| Claim Name | Address Information |
|---|---|
| TILMAN, JUDITH | 837 W PRINCETON ST ONTARIO CA 91762 |
| TILMAN, ORAM | 409  VIRGINIA AVE 218 TOWSON MD 21286 |
| TILMES, DALE | 4512  JOLLY ACRES RD WHITE HALL MD 21161 |
| TILNEY, KIM | 344 S BIRCHWOOD DR NAPERVILLE IL 60540 |
| TILSA, DIANE | 2175 CRESTA TRL ACTON CA 93510 |
| TILSNERE, WILLIAM | 6503 N  MILITARY TRL # 3307 BOCA RATON FL 33496 |
| TILSON LADY CO | 940 N  AMELIA AVE DELAND FL 32724 |
| TILSON, EDWARD | 11727 NW  47TH DR CORAL SPRINGS FL 33076 |
| TILSON, ELEANOR | 1225 NW  29TH AVE # D DELRAY BEACH FL 33445 |
| TILSON, MURIEL | 2200 S  CYPRESS BEND DR # 502 502 POMPANO BCH FL 33069 |
| TILTGES, DAN | 4336 N DAYTON ST CHICAGO IL 60613 |
| TILTON, ANGELA | 8911 WALTHAM WOODS RD A BALTIMORE MD 21234 |
| TILTON, CHRIS | 3502 VISTA DR MANHATTAN BEACH CA 90266 |
| TILTON, JAMES | 140 NW  24TH CT POMPANO BCH FL 33064 |
| TILTON, JENNIFER | 616 ST PAUL AV APT 410 LOS ANGELES CA 90017 |
| TILTON, JOHN | 28111 CAMINO LA RONDA SAN JUAN CAPISTRANO CA 92675 |
| TILTON, MARGARET | 743 CROSSLAND DR GRAYSLAKE IL 60030 |
| TILTON, ROSE | 1718 DRYDEN WAY CROFTON MD 21114 |
| TILUSCAR, RUTH | 1400 NE  5TH TER # 12 FORT LAUDERDALE FL 33304 |
| TILVA, SANJAY | 41 GARFIELD LN STREAMWOOD IL 60107 |
| TILZER, NATHAN | 1804  ELEUTHERA PT # L3 COCONUT CREEK FL 33066 |
| TIM CROUGH | 1730 HALL AVE BALTIMORE MD 21227 |
| TIM R., WILLS | 615  SPRUCEWOOD CIR ALTAMONTE SPRINGS FL 32714 |
| TIM SHOCKLEY | 213 ASPEN  BLVD YORKTOWN VA 23692 |
| TIM TINDTORI | 1510 NE 48TH CT FT LAUDERDALE FL 33334 |
| TIM, ACKLEY | 2939  DAWLEY AVE ORLANDO FL 32806 |
| TIM, BAKER | 7010  TURTLEMOUND RD NEW SMYRNA BEACH FL 32169 |
| TIM, BERRY | 250 N  ORANGE AVE # 1200 ORLANDO FL 32801 |
| TIM, BURCH | 14326  DESILU DR ORLANDO FL 32832 |
| TIM, DUGGAN | 3848  LONG BRANCH LN APOPKA FL 32712 |
| TIM, FLAHERTY | 12737  BIDEFORD AVE WINDERMERE FL 34786 |
| TIM, FORBES | 900  SPRING PARK ST # 301 KISSIMMEE FL 34747 |
| TIM, GERMAIN | 7051  SADLER AVE MOUNT DORA FL 32757 |
| TIM, HEBERLING | 5248  ABELIA DR ORLANDO FL 32819 |
| TIM, HEGEMAN | 8631  SPYGLASS LOOP CLERMONT FL 34711 |
| TIM, HUMPREY | 6007  HERITAGE DR GROVELAND FL 34736 |
| TIM, LARRY | 5500 TORRANCE BLVD APT C330 TORRANCE CA 90503 |
| TIM, LELJEDAL | 1475  LAKE SHADOW CIR # 6103 MAITLAND FL 32751 |
| TIM, MCALLISTER | 930  HYDE PARK CIR WINTER GARDEN FL 34787 |
| TIM, MCDANIELS | 609  SIERRA CIR DAVENPORT FL 33837 |
| TIM, MCGUIRE | 330  CITRUS RIDGE DR DAVENPORT FL 33837 |
| TIM, MYERS | 4316  FAWN MEADOWS CIR CLERMONT FL 34711 |
| TIM, OWENS | 520  QUAIL VIEW CT DEBARY FL 32713 |
| TIM, PITTMAN | 1201  LAUREL HAVEN CT CLERMONT FL 34711 |
| TIM, SUSIC | 452  VIA TUSCANY LOOP LAKE MARY FL 32746 |
| TIM, TESS | 2163 22ND ST SANTA MONICA CA 90405 |
| TIM, TROIAN | 313  DUE EAST AVE NEW SMYRNA BEACH FL 32169 |
| TIM, TURBA | 5810  BARNA AVE TITUSVILLE FL 32780 |
| TIMA, EMMANUEL | 4520 NW  36TH ST # 112 LAUDERDALE LKS FL 33319 |

| Claim Name | Address Information |
| --- | --- |
| TIMACUAN GOLF & COUNTRY CLUB | 9055 IBIS BLVD WEST PALM BEACH FL 33412 |
| TIMAFLE-CIUCWOVSCKI, CAMELIA | 7609   HAMPTON BLVD NO LAUDERDALE FL 33068 |
| TIMAR, ANNA | 5762 RAVENSPUR DR APT 618 RANCHO PALOS VERDES CA 90275 |
| TIMARIO, DENNIS | 26616 SWAN LN CANYON COUNTRY CA 91387 |
| TIMBAL, DARRYL | 2284 BAXTER ST LOS ANGELES CA 90039 |
| TIMBER, JOHN | 1911 17TH ST SANTA MONICA CA 90404 |
| TIMBERLAKE, MARY | 25854 27TH ST SAN BERNARDINO CA 92404 |
| TIMBERLAKE, R H | 15420 POCAHONTAS   TRL LANEXA VA 23089 |
| TIMBERMAN, WILLIAM | 8   ELLIOTT DR SIMSBURY CT 06070 |
| TIMBRELL, EDWARD | 19 INDIAN DRIVE MANCHESTER CT 06040 |
| TIMBRELLO, PETE | 27761 VIA RIVAS MISSION VIEJO CA 92692 |
| TIMBRO, DAVID | 120 HILLSIDE AVE MIDDLETOWN CT 06457-4571 |
| TIMCHAK, PAUL | 430 EVERETTE AVE ROMEOVILLE IL 60446 |
| TIMCO, VIRGINIA | 1500 S  OCEAN BLVD # 1506 POMPANO BCH FL 33062 |
| TIME EDITORIAL | 303 E OHIO ST 1900 CHICAGO IL 60611 |
| TIME LIFE | 29-15 BELL BOULEVARD BAYSIDE NY 11360 |
| TIME LIFE MEDIA, TIME LIFE | 8280 WILLOW OAKS CORP FAIRFAX VA 22031 |
| TIME WARNER - WOODLAND HILLS | 1511 CRAVENS AVE. TORRANCE CA 90501 |
| TIME, HERALD | 8846 BELAIR RD BALTIMORE MD 21236 |
| TIMEJARDINE, CAROLYN | 8258 W CHESTNUT CT FRANKFORT IL 60423 |
| TIMES WORLD CORPORATION | PO BOX 2491 ROANOKE VA 24010 |
| TIMES, ETHELLENE | 673 NW  2ND WAY DEERFIELD BCH FL 33441 |
| TIMES, MARIA | 969 N OXFORD AV LOS ANGELES CA 90029 |
| TIMES, TERRYL D | 2009 MOSES HARPER WILLIAMSBURG VA 23185 |
| TIMEWARNER CABLE | 7910 CRESCENT EXECUTIVE DR, SUITE CHARLOTTE NC 28217 |
| TIMEZ, TIM | 21661 BROOKHURST ST APT 385 HUNTINGTON BEACH CA 92646 |
| TIMINSKY, JENNA W | 469 MIDVALE AV LOS ANGELES CA 90024 |
| TIMKO, SIGRID | 21011 OSTERMAN RD APT E-119 LAKE FOREST CA 92630 |
| TIMKO, THERESA D | 794 LANDER CIR CLAREMONT CA 91711 |
| TIMLER, JANET | 2551 NE  18TH ST POMPANO BCH FL 33062 |
| TIMLIN, FRANK | 7520  INDIAN PIPE CT COLUMBIA MD 21046 |
| TIMM, DONALD | 10 N SUMMIT AVE 215 PARK RIDGE IL 60068 |
| TIMM, EDWARD | 15801  ORLAN BROOK DR 54 ORLAND PARK IL 60462 |
| TIMM, ERIN | 2241 W CULLOM AVE CHICAGO IL 60618 |
| TIMM, GLORIA | 302-1/2  GREENWOOD AVE MICHIGAN CITY IN 46360 |
| TIMM, JAMES | 510 S WASHINGTON ST LOCKPORT IL 60441 |
| TIMM, KATHERINE | 480  FOX LN WALWORTH WI 53184 |
| TIMM, KENDRA | 455 E OCEAN BLVD APT 916 LONG BEACH CA 90802 |
| TIMM, LILY | 592 SHAKESPEARE DR GRAYSLAKE IL 60030 |
| TIMM, LINDA | 129-A CORA AVE A FOX LAKE IL 60020 |
| TIMM, M | 5921 ST LAURENT DR AGOURA CA 91301 |
| TIMM, PATRICK | 236 CARTLAND WAY FOREST HILL MD 21050 |
| TIMMAN, JOHN | 8928  TARA HILL RD DARIEN IL 60561 |
| TIMME, MICHELLE | 8192   BOAT HOOK LOOP # 404 WINDERMERE FL 34786 |
| TIMME, ROBERT W | 4001   LURAY DR ORLANDO FL 32812 |
| TIMMER, BETTY | 333 RIVERSHIRE CT LINCOLNSHIRE IL 60069 |
| TIMMER, GERTRUDE | 6610 NW  74TH PL TAMARAC FL 33321 |
| TIMMER, MARGIE | 2224 COMSTOCK LN NAPERVILLE IL 60564 |
| TIMMER, MARY | 764 E POPPYFIELDS DR ALTADENA CA 91001 |

| Claim Name | Address Information |
|---|---|
| TIMMER, RUDOLPH | 22 PARK LN    209 PARK RIDGE IL 60068 |
| TIMMER, WILLARD | 9142 CLAIRMONT CT ORLAND PARK IL 60462 |
| TIMMERHAUS, EVA | 646 W FULLERTON PKY 1 CHICAGO IL 60614 |
| TIMMERMAN, DOUG | 20661  FRANCISCA WAY FRANKFORT IL 60423 |
| TIMMERMAN, ELIZABETH | 32    LANDERS RD EAST HARTFORD CT 06118 |
| TIMMERMAN, JAMES | 513 5TH ST CRETE IL 60417 |
| TIMMERMAN, SCOTT | 540 N STATE ST 38005 CHICAGO IL 60654 |
| TIMMERMANN, MEREDITH | 5170  BROOK WAY 5 COLUMBIA MD 21044 |
| TIMMINS, DAVID | 75 KRISTIN CIR 110 SCHAUMBURG IL 60195 |
| TIMMINS, IVY | 6090 N  SABAL PALM BLVD # 205 LAUDERDALE LKS FL 33319 |
| TIMMINS, JOHN | 15  STILLWAY GARTH COCKEYSVILLE MD 21030 |
| TIMMIS, MELANI | 1584    FOREST LAKES CIR # A WEST PALM BCH FL 33406 |
| TIMMONS, DOROTHY | 3842  ELMORA AVE BALTIMORE MD 21213 |
| TIMMONS, GARRETT | 3293 SAGE FLOWER DR SAN DIEGO CA 92115 |
| TIMMONS, GILBERT | 1350 FLEETWOOD DR    104 ELGIN IL 60123 |
| TIMMONS, HEATHER | 1900 W LONNQUIST BLVD HOLMES JR HS MOUNT PROSPECT IL 60056 |
| TIMMONS, JANET | 4937 LINSCOTT PL APT 3 LOS ANGELES CA 90016 |
| TIMMONS, JEAN | 9857  BALE CT OWINGS MILLS MD 21117 |
| TIMMONS, JENNA | 170 HAMMARLEE RD F GLEN BURNIE MD 21060 |
| TIMMONS, KAREN | 903 LAKE FOREST  DR NEWPORT NEWS VA 23602 |
| TIMMONS, M | 413 CAMPTON PL NEWPORT NEWS VA 23608 |
| TIMMONS, MAYNARD | 820  BLACKHAWK DR UNIVERSITY PARK IL 60484 |
| TIMMONS, NICHOLE | 4566 MINNIER AV RIVERSIDE CA 92505 |
| TIMMONS, ROCHE | 5815  16TH ST 247 RACINE WI 53406 |
| TIMMONS, RONNETTE | 9 BUHRSTONE CT OWINGS MILLS MD 21117 |
| TIMMONS, SALLY | 281    SHRIKE CT ALTAMONTE SPRINGS FL 32701 |
| TIMMONS, STEVE | 4 SALTILLO RCHO SANTA MARGARITA CA 92688 |
| TIMMS, ESTELLA | 4322 W CULLERTON ST 1 CHICAGO IL 60623 |
| TIMMS, FRANCES | 5627 MARBURN AV LOS ANGELES CA 90043 |
| TIMMS, GRACE | 404    HAWTHORNE BLVD LEESBURG FL 34748 |
| TIMMS, W. | 2867 SW  58TH MNR FORT LAUDERDALE FL 33312 |
| TIMNEY, JAMIE | 320 TIMBER LN GRASONVILLE MD 21638 |
| TIMONER, S | 331 MILFORD RD DEERFIELD IL 60015 |
| TIMOTEO, EDUARDO | 2330 N GRAND AV APT 11 SANTA ANA CA 92705 |
| TIMOTHY BARNETT | 1706    PLUNKETT ST # N HOLLYWOOD FL 33020 |
| TIMOTHY BRIEMANN SR. | 7778 EDGEWOOD AVE PASADENA MD 21122 |
| TIMOTHY C, CONNOLLY | 429 S  RANGER BLVD WINTER PARK FL 32792 |
| TIMOTHY HANKINS ATTORNEY OFFICE | 306 MAIN  ST NEWPORT NEWS VA 23601 |
| TIMOTHY J HANNA | 2728 N HAMPDEN CT 910 CHICAGO IL 60614 |
| TIMOTHY J, MOSHER | 109    TEDWORTH CT LONGWOOD FL 32779 |
| TIMOTHY J., BRESNAHAN | 480    WELLESLY ST OVIEDO FL 32765 |
| TIMOTHY M MADIGAN | 4646 S GRADY AVE TAMPA FL 33611 |
| TIMOTHY MOODY # 70878-004 | PO BOX 6001 ASHLAND KY 41105 |
| TIMOTHY O'NEIL | 1099 NW DOT GLN LAKE CITY FL 32055 |
| TIMOTHY, | 164 HOWARD AVE BALTIMORE MD 21227 |
| TIMOTHY, CECELIA | 210    FARMINGTON AVE # 101 HARTFORD CT 06105 |
| TIMOTHY, COMPTON | 3935    CANAVERAL GROVES BLVD COCOA FL 32926 |
| TIMOTHY, CORCORAN | 110    HILLCREST DR DAVENPORT FL 33897 |
| TIMOTHY, FINGER | 2714    PRESTWICK LN KISSIMMEE FL 34744 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY, FULLER | 1955    BROADLEAF CT WINDERMERE FL 34786 |
| TIMOTHY, JONES | 8805    ORANGE BLOSSOM RD HOWEY IN THE HILLS FL 34737 |
| TIMOTHY, LYONS | 4681    NORTHBRIDGE DR # 206 ORLANDO FL 32839 |
| TIMOTHY, MACIVER | 1546    MUIR CIR CLERMONT FL 34711 |
| TIMOTHY, MITCHELL | 843    JAMESTOWN DR WINTER PARK FL 32792 |
| TIMOTHY, POWERS | 1229    RUSSELL DR OCOEE FL 34761 |
| TIMOTHY, STACEY | 519 W SURF ST 3 CHICAGO IL 60657 |
| TIMOTHY, SYNAN | 621    STANFORD DR ALTAMONTE SPRINGS FL 32714 |
| TIMOZ, GRACIA | 923 SW  15TH TER FORT LAUDERDALE FL 33312 |
| TIMPANARO, S | 14607 ERWIN ST APT 302 VAN NUYS CA 91411 |
| TIMPANARRO, THOMAS & DIANA | 805    TANGLEWOOD CIR WESTON FL 33327 |
| TIMPE, EUGENE | 1813 S FAIRVIEW AVE PARK RIDGE IL 60068 |
| TIMPE, WILLIAM | 9816    TURNBERRY TRL CRYSTAL LAKE IL 60014 |
| TIMPONE, FRANK | 25558 BAKER PL STEVENSON RANCH CA 91381 |
| TIMPSON, DENISE | 5031    WILES RD # 201 COCONUT CREEK FL 33073 |
| TIMSIT, CLAUDINE | 16172 W SUNSET BLVD APT E PACIFIC PALISADES CA 90272 |
| TIMSIT, DANIEL | 4201 TOPANGA CANYON BLVD APT 115 WOODLAND HILLS CA 91364 |
| TIMSLEY, HENRY | 58 VIA ALICIA MONTECITO CA 93108 |
| TIMSON, FREDRICK | 3834 SURFWOOD RD MALIBU CA 90265 |
| TIMUR, AYTEKIN | 664 MYSTIC VIEW LAGUNA BEACH CA 92651 |
| TIMYAN, PHILIP | 13255 ROYAL DUNE ST NEW BUFFALO MI 49117 |
| TIMYAN, PHILLIP | 13255  ROYAL DUNE ST NEW BUFFALO MI 49117 |
| TIN, KIM | 1827 ORANGE AV APT 7 LONG BEACH CA 90806 |
| TIN, MIHOKO H | 825 STREAMVIEW ST WALNUT CA 91789 |
| TIN, SOPHY C | 1425 GARDENIA AV LONG BEACH CA 90813 |
| TIN, VICTOR | 13519 REMINGTON ST PACOIMA CA 91331 |
| TINA E., WILLIAMS | 455    MAYTOWN RD OSTEEN FL 32764 |
| TINA HOUSE DC# 710340 A DORM | 20421 SHERIDAN ST FORT LAUDERDALE FL 33332 |
| TINA, CARTER | 1830    SETTLE ST CLERMONT FL 34711 |
| TINA, CASTRO | 1447    BOWMAN ST CLERMONT FL 34711 |
| TINA, CELICOURT | 3257    SCARLETTA DR RIVIERA BEACH FL 33404 |
| TINA, CORNEL | 6536 N LAWNDALE AVE LINCOLNWOOD IL 60712 |
| TINA, COX | 437 E  CRYSTAL LAKE ST ORLANDO FL 32806 |
| TINA, GALLO | 81 N ROOSEVELT AV APT 1 PASADENA CA 91107 |
| TINA, GRAHAM | 119    BRANDIWOOD CT DEBARY FL 32713 |
| TINA, HASTY | 3300    ESCONDIDO DR ORLANDO FL 32827 |
| TINA, HELMS | 26145    MITCHEL WAY EUSTIS FL 32736 |
| TINA, JERICO | 28112 EL MONTANERO LAGUNA NIGUEL CA 92677 |
| TINA, KANTOUNIS | 2197    BLACKJACK OAK ST OCOEE FL 34761 |
| TINA, KAWFMANN | 1627    SILVER FOX CIR APOPKA FL 32712 |
| TINA, MEGEL | 2609    BETTY ST # B ORLANDO FL 32803 |
| TINA, MORA | 2812    BICKLEY DR APOPKA FL 32712 |
| TINA, MURKERSON | 3135    RIVERDALE RD ORLANDO FL 32817 |
| TINA, NGUYEN | 2767 W BALL RD APT 210 ANAHEIM CA 92804 |
| TINA, OWENS | 145    SUNSET DR LONGWOOD FL 32750 |
| TINA, RISLEY | 1341    MAGNOLIA BAY CT MAITLAND FL 32751 |
| TINACO, VANESSA | 1521 SMITH ST POMONA CA 91766 |
| TINAJERO,  MIGUEL | 41    WREN RD CARPENTERSVILLE IL 60110 |
| TINAJERO, ANA | 26041 SCHAFER DR MURRIETA CA 92563 |

| Claim Name | Address Information |
|---|---|
| TINAJERO, CAROL P | 4066 MESCALE RD RIVERSIDE CA 92504 |
| TINAJERO, LETICIA | 8301 GOODBEE ST PICO RIVERA CA 90660 |
| TINAJERO, MARTIN | 8301 GOODBEE ST PICO RIVERA CA 90660 |
| TINAJERO, MARY | 2326 S OLIVE ST SANTA ANA CA 92707 |
| TINAJERO, MIRIAM | 10354 VIRGINIA AV SOUTH GATE CA 90280 |
| TINAJERO, MONICA | 10707 MOORPARK ST APT 310 TOLUCA LAKE CA 91602 |
| TINAO, CHARLES | 8599   VIA AVELLINO LAKE WORTH FL 33467 |
| TINASERO, CASIMIRIO | 110  BIRCH ST CARPENTERSVILLE IL 60110 |
| TINAZA, MICHAEL | 19611 E BENWOOD ST COVINA CA 91724 |
| TINCH, KATHLEEN | 64 LAUREL LN ALISO VIEJO CA 92656 |
| TINCH, RANDY | 2110 S  USHIGHWAY27 ST # D72 CLERMONT FL 34711 |
| TINCHER, DWIGHT E | 350 CALDERA ST PERRIS CA 92570 |
| TINCHER, JENNIFER | 1017-1/2 S WASHINGTON AVE KANKAKEE IL 60901 |
| TINDAL, COREY | 2828 NW  28TH TER BOCA RATON FL 33434 |
| TINDALL, ANNE | 20493   MEETING ST BOCA RATON FL 33434 |
| TINDALL, DR LJ | 3780   A RD LOXAHATCHEE FL 33470 |
| TINDALL, FLORENCE | 1342 SADDLEBROOK RD BARTLETT IL 60103 |
| TINDALL, JOHN | 27250 MEADOWOODS DR LIBERTYVILLE IL 60048 |
| TINDALL, JOHN | 681 MORRIS CT LAKEMOOR IL 60051 |
| TINDEL, CHARLOTTE | 5 HEARN  DR SMITHFIELD VA 23430 |
| TINDELL, DONA | ANTIOCH UPPER GRADE SCHOOL 800  HIGHVIEW DR ANTIOCH IL 60002 |
| TINDELL, SUSAN | 10431 NW  44TH ST CORAL SPRINGS FL 33065 |
| TINDER, CHARLES F | 51   PARK LN DEBARY FL 32713 |
| TINDER, ELDON | P O BOX 3168 RUNNING SPRINGS CA 92382 |
| TINDER, JAN | 111   RAMBLEWOOD CIR WEST PALM BCH FL 33411 |
| TINDER, MR & MRS E. W. | 4040 PIEDMONT DR APT #329 HIGHLAND CA 92346 |
| TINDLE, LENORA | 3939 MARLTON AV LOS ANGELES CA 90008 |
| TINDORF, CATHERINE | 4570 NW  3RD ST # C DELRAY BEACH FL 33445 |
| TINE, PHYLLIS | 4516 NE  21ST LN FORT LAUDERDALE FL 33308 |
| TINE, ROSE | 13   FELLOWS LN EAST HARTFORD CT 06108 |
| TINEO, VIVIAN | 6599   FERNWOOD DR LISLE IL 60532 |
| TINETIAH, DEBRA | 30192 ENCHANTED WY RUNNING SPRINGS CA 92382 |
| TING, CHERYL | 33165 YUCCA ST TEMECULA CA 92592 |
| TING, DARWIN | 2142 LIANE LN SANTA ANA CA 92705 |
| TING, MA | 1621 S 5TH ST APT 7 ALHAMBRA CA 91803 |
| TING, THOMAS | 2749 WILMETTE AVE WILMETTE IL 60091 |
| TINGCADE, LOVELL | 3601 W BELMONT AVE 1 CHICAGO IL 60618 |
| TINGHINO, ANTHONY | 350 W SCHAUMBURG RD     A111 SCHAUMBURG IL 60194 |
| TINGHINO, DOMINICK | 11252   PIPING ROCK DR BOYNTON BEACH FL 33437 |
| TINGHINO, MARK | 8326 N OLCOTT AVE NILES IL 60714 |
| TINGLE, CLOWENCE | 1407 NW  13TH AVE FORT LAUDERDALE FL 33311 |
| TINGLE, GARY L. | 12106   WASHINGTON ST PEMBROKE PINES FL 33025 |
| TINGLER, MICHAEL | 2419 CHRISTIAN ST BALTIMORE MD 21223 |
| TINGLER, SUSAN | 1262  APPALOOSA WAY BARTLETT IL 60103 |
| TINGLESTAD, JAMES | 4036 BROADMOOR CIR NAPERVILLE IL 60564 |
| TINGLEY, GEORGE | 7    RIDGEVIEW DR FARMINGTON CT 06032 |
| TINGLEY, JASMIN | 17950 LASSEN ST APT 864 NORTHRIDGE CA 91325 |
| TINGLEY, THOMAS | 7 WESTERLY DR ENFIELD CT 06082-4026 |
| TINGLING, TEJAN | 5382 KING ARTHUR CIR BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| TINGO, MICHELLE | 9166 W  ATLANTIC BLVD # 1611 CORAL SPRINGS FL 33071 |
| TINICH, RICHARD | 10700 MARTINIQUE LN CROWN POINT IN 46307 |
| TINIO, BERNARDO | 4125 N MELVINA AVE CHICAGO IL 60634 |
| TINKER, AMY | 2631 NE  15TH ST POMPANO BCH FL 33062 |
| TINKER, CAROLINE | 3943 N SACRAMENTO AVE CHICAGO IL 60618 |
| TINKER, CECELIA | 13280 CALIENTE DR DESERT HOT SPRINGS CA 92240 |
| TINKER, CHARLES | 875 BARLINA RD CRYSTAL LAKE IL 60014 |
| TINKER, DOLORES | 5555 PLAYA VISTA DR APT 124 LOS ANGELES CA 90094 |
| TINKER, PAT | 1201  RIVER REACH DR # 105 FORT LAUDERDALE FL 33315 |
| TINKER, PORTIA | 4263  GREENLEAF CT 106 PARK CITY IL 60085 |
| TINKER, TIM | 2482 SMITH MILL RD NEW FREEDOM PA 17349 |
| TINKESS, KATHI | 2725 TEMPLE HILLS DR LAGUNA BEACH CA 92651 |
| TINKEY, CAROLE | 11301 BIG DIPPER DR MIRA LOMA CA 91752 |
| TINKEY, MARILYN | 470  NICOLE DR B BARTLETT IL 60103 |
| TINKHAM, AMY | 22625 TOWN CRIER RD CALABASAS CA 91302 |
| TINKHAM, JOHN | 4013  TAMARISK TRL CRYSTAL LAKE IL 60012 |
| TINKHAM, LISA | 852 WEAVER ST SIMI VALLEY CA 93065 |
| TINKLE, EDWARD | 4087 TUJUNGA AV APT 6 STUDIO CITY CA 91604 |
| TINKLENBERG, CRAIG | 3125 LINCOLN PL HIGHLAND IN 46322 |
| TINKLEPAUGH, PETER | 45  AVALON LN MARLBOROUGH CT 06447 |
| TINLEY, TIM | 808 W JUNIOR TER 806 CHICAGO IL 60613 |
| TINLINE, CRAIG | 2616 GRANT AV REDONDO BEACH CA 90278 |
| TINNERMAN, JENNIFER | 1750 S  OCEAN BLVD # 309 309 POMPANO BCH FL 33062 |
| TINNES, H | 23836 W LAKE VISTA AVE ANTIOCH IL 60002 |
| TINNES, KEN, NIU | 302 DEERPATH LN   3 DE KALB IL 60115 |
| TINNEY, F | 1331 ADOBE WY PALM SPRINGS CA 92262 |
| TINNEY, ROBIN | 64  MOUNT VERNON DR # A VERNON CT 06066 |
| TINNONS, ROBIN | 3  CHERRYWOOD DR ELLINGTON CT 06029 |
| TINO, JERI | 87  BRIDGETTE BLVD LAKE WORTH FL 33463 |
| TINOCO, EFREN | 1848 CINCO ROBLES AV DUARTE CA 91010 |
| TINOCO, ELIZABETH | 1152 N AVALON BLVD APT 8 WILMINGTON CA 90744 |
| TINOCO, GISELLE | 14740 ROSCOE BLVD APT 44 PANORAMA CITY CA 91402 |
| TINOCO, HUMBERTO | 631 S FERRIS AV LOS ANGELES CA 90022 |
| TINOCO, KATHY | 5540 LADYBIRD LN LA JOLLA CA 92037 |
| TINOCO, LETICIA | 8785 RAMONA AV RANCHO CUCAMONGA CA 91730 |
| TINOCO, RACHEL | 16014 HORACE ST GRANADA HILLS CA 91344 |
| TINON, RACHEL, WHEATON | 821 N WASHINGTON ST WHEATON IL 60187 |
| TINSLEY ADVERTISING | 2660 BRICKELL AVE MIAMI FL 33129-2800 |
| TINSLEY,  ALICE | 7447 S SOUTH SHORE DR 23F CHICAGO IL 60649 |
| TINSLEY, BELLE | 216 1/2 E HAMTRAMCK ST MOUNT VERNON OH 43050 |
| TINSLEY, BETH | 5922 LINTHICUM LN LINTHICUM HEIGHTS MD 21090 |
| TINSLEY, BRIAN | 1907  FLOWER DR PALM BEACH GARDENS FL 33410 |
| TINSLEY, CRAIG | 2215 N FREDERIC ST APT A BURBANK CA 91504 |
| TINSLEY, DAVID | 26 STERLING CIR 105 WHEATON IL 60189 |
| TINSLEY, DONALD | 5250 NW  76TH PL POMPANO BCH FL 33073 |
| TINSLEY, DONNA | 6366  ROBBINS RD PORTAGE IN 46368 |
| TINSLEY, KAREN | 529 BELLWOOD RD APT B NEWPORT NEWS VA 23601 |
| TINSLEY, MARY & OSBORN | 14713  BLACKSTONE AVE DOLTON IL 60419 |
| TINSLEY, ROBERT | 607 GLENDORA MOUNTAIN RD GLENDORA CA 91741 |

| Claim Name | Address Information |
|---|---|
| TINSLEY, TAMMY | 205 S FERNWOOD ST WEST COVINA CA 91791 |
| TINSON, ART | 184   MERLINE RD VERNON CT 06066 |
| TINSON, JOHNNY R. | 5300 N SHERIDAN RD    510 CHICAGO IL 60640 |
| TINSON, STEPHEN | 4621 BEAU BIEN BLVD 44 LISLE IL 60532 |
| TINT, GILBERT | 1203   BAHAMA BND # E1 E1 COCONUT CREEK FL 33066 |
| TINTARI, PATRICIA | 336 N  BIRCH RD # A12 FORT LAUDERDALE FL 33304 |
| TINTERA, LAURIE | 942 HILL CREST DR CAROL STREAM IL 60188 |
| TINTI, AILEEN | 112 CHAMBERS ST MANCHESTER CT 06042-2959 |
| TINTI, ELMER | 944   GRANDE HAVEN DR TITUSVILLE FL 32780 |
| TINTORI, NICK | 1025   CHARLELA LN 509 ELK GROVE VILLAGE IL 60007 |
| TINTORRI, CYNTHIA | 2558 CRESTVIEW DR AURORA IL 60502 |
| TINUCCI, GLORIA | 123 W BIG HORN DR ROUND LAKE IL 60073 |
| TIO, ADRIAN | 1444   CAMBRIA DR DE KALB IL 60115 |
| TIO, OSCAR | 1220 NW  45TH ST FORT LAUDERDALE FL 33309 |
| TIOGA COUNTY VISITORS BUREAU | 114 MAIN STREET-OLD JAIL ANNEX WELLS BORO PA 16901 |
| TIONG, GENE | 16582 TERREL ST FOUNTAIN VALLEY CA 92708 |
| TIONGSON, ALLISON | 2520 LAS LUNAS ST PASADENA CA 91107 |
| TIONGSON, RUTH | 2520 LAS LUNAS ST PASADENA CA 91107 |
| TIOSECO, MARIA | 11127 CLAIRE AV NORTHRIDGE CA 91326 |
| TIPICH, PHYLLIS | 18806 DEODAR ST FOUNTAIN VALLEY CA 92708 |
| TIPIRNENI, KISHORE | 2145 DOGWOOD DR 157 LISLE IL 60532 |
| TIPKINS, JEANNETTE | 242   MARSHALL AVE BELLWOOD IL 60104 |
| TIPONE, EARNIE | 211 MCAFEE CT THOUSAND OAKS CA 91360 |
| TIPP, SONIA | 6267 WOODCREST DR ELLICOTT CITY MD 21043 |
| TIPPERREITER, ED | 9843   CHANTILLY POINT LN LAKE WORTH FL 33467 |
| TIPPET, C | 1254 SPAULDING RD BARTLETT IL 60103 |
| TIPPETT, DALE | 5905 W HENDERSON ST CHICAGO IL 60634 |
| TIPPETT, JOE | 8105 S VAN NESS AV INGLEWOOD CA 90305 |
| TIPPETT, JUSTIN | 3901   WILKE AVE BALTIMORE MD 21206 |
| TIPPETT, MARK | 904 W LAWRENCE AVE 1W CHICAGO IL 60640 |
| TIPPETT, PAT | 140 DANECROFT AV SAN DIMAS CA 91773 |
| TIPPETT, RUTH | 8800 WALTHER BLVD 2407 BALTIMORE MD 21234 |
| TIPPEY, MICHAEL | 19612 WAGON TRAIL DR NOBLESVILLE IN 46060 |
| TIPPING, RACHAEL | 1521 W UNION ST APT 302 ALLENTOWN PA 18102 |
| TIPPING, WILLIAM | 812 W RAILROAD ST KINGSTON IL 60145 |
| TIPPLE, JOHN | 1306 LONDON COMPANY  WAY WILLIAMSBURG VA 23185 |
| TIPPLES, SCOTT | 1134 EDINGTON LN CAROL STREAM IL 60188 |
| TIPPS, BEN | 7815 VASSAR AV CANOGA PARK CA 91304 |
| TIPPS, LORI | 4334 N HAZEL ST 1305 CHICAGO IL 60613 |
| TIPS MARKETING | 416 W SAN YSIDRO BLVD SAN YSIDRO CA 92173-2443 |
| TIPTON | 1102   BOLLINGER RD WESTMINSTER MD 21157 |
| TIPTON, BARBARA, WILMINGTON HIGH SCHOOL | 715 S JOLIET ST WILMINGTON IL 60481 |
| TIPTON, CHAD | 427 W WILSON ST    303 PALATINE IL 60067 |
| TIPTON, DANIEL | 730 WEDGEWOOD CIR LAKE IN THE HILLS IL 60156 |
| TIPTON, DEBBIE | 1688 NW  65TH TER MARGATE FL 33063 |
| TIPTON, GEORGE | 8600 W 144TH PL ORLAND PARK IL 60462 |
| TIPTON, JAMES | 10500 PENROSE ST SUN VALLEY CA 91352 |
| TIPTON, MARK | 8151   FOREST GLEN DR PASADENA MD 21122 |
| TIPTON, MIA | 10031 CHANNEL RD ALTA LOMA CA 91737 |

| Claim Name | Address Information |
|---|---|
| TIPTON, PATTI | 9955   SHADOW CREEK DR ORLANDO FL 32832 |
| TIPTON, PHIL | 2200 E BALL RD APT 13 ANAHEIM CA 92806 |
| TIPTON, ROBIN | 9651 EFFEN ST RANCHO CUCAMONGA CA 91730 |
| TIPTON, STELLA | 480 S LYON AV HEMET CA 92543 |
| TIQUEZ, ELISEO | 1190   HYANNIS CIR CAROL STREAM IL 60188 |
| TIQUI, MARINA | 9182 TRISTAN DR GARDEN GROVE CA 92841 |
| TIR, JUDY | 5101 ASHWORTH ST LAKEWOOD CA 90712 |
| TIRA, JOHN | 400 E RANDOLPH ST 1310 CHICAGO IL 60601 |
| TIRABASSO, R | 18W278 SIDNEY AVE VILLA PARK IL 60181 |
| TIRADO, ALBURTO | 110 MONARCH  DR NEWPORT NEWS VA 23602 |
| TIRADO, ANNIE | 47 ROLLING HILLS DR POMONA CA 91766 |
| TIRADO, DALIA | 7562 CHAMINADE AV WEST HILLS CA 91304 |
| TIRADO, ELIAS | 1807 3RD ST LA VERNE CA 91750 |
| TIRADO, GISELA | 401 NW  103RD AVE # 467 PEMBROKE PINES FL 33026 |
| TIRADO, GUADALUPE | 20526 BRYANT ST WINNETKA CA 91306 |
| TIRADO, IZNA | 2550 NE  51ST ST # 102 FORT LAUDERDALE FL 33308 |
| TIRADO, JENNY | 1300 E PLEASANT VALLEY RD APT 32 OXNARD CA 93033 |
| TIRADO, JORGE | 7850   HOOD ST HOLLYWOOD FL 33024 |
| TIRADO, JORGE | 8708 CADILLAC AV LOS ANGELES CA 90034 |
| TIRADO, KIM | 4171 NW  62ND CT COCONUT CREEK FL 33073 |
| TIRADO, LEONARD | 152 E AVENUE R4 PALMDALE CA 93550 |
| TIRADO, MARI | 2222 HUNTINGTON DR APT 25 DUARTE CA 91010 |
| TIRADO, MARYELENA | 6943 HASKELL AV APT 207 VAN NUYS CA 91406 |
| TIRADO, MERCEDES | 1302 PEPPERTREE CIR WEST COVINA CA 91792 |
| TIRADO, MYRA | 11 ROFFMAN  PL NEWPORT NEWS VA 23602 |
| TIRADO, OSIEL | 2609 DESERT OAK DR PALMDALE CA 93550 |
| TIRADO, ROBERT | 2325  NATHANIEL PL EVANSTON IL 60202 |
| TIRADO, ROBERTO | 590  ESCANABA AVE CALUMET CITY IL 60409 |
| TIRADO, TERESA | 31532 LOS RIOS ST SAN JUAN CAPISTRANO CA 92675 |
| TIRADO, YADIRA | 5115 W NEWPORT AVE CHICAGO IL 60641 |
| TIRADOR, ANGELINA | 3613 W FLOWER AV FULLERTON CA 92833 |
| TIRAJERO, HUGO | 2430 N NAOMI ST APT 107 BURBANK CA 91504 |
| TIRAMANI, JUNE | 7787   GOLF CIRCLE DR # 101 MARGATE FL 33063 |
| TIRANDO, OSWALDO | 5750 W 90TH ST OAK LAWN IL 60453 |
| TIRE CENTERS #875 VENDOR # 25710 | PO BOX 708 DUNCAN SC 29334 |
| TIRE, MERCHANT | 7940 BELAIR RD BALTIMORE MD 21236 |
| TIRELLA, MICHAEL | 100 SE  6TH AVE # 304 304 POMPANO BCH FL 33060 |
| TIREY, NORMAN | 2124 NE  56TH CT # 101 FORT LAUDERDALE FL 33308 |
| TIRIN, INTAN | 1840 NE  48TH ST # 125 POMPANO BCH FL 33064 |
| TIRITILLI, QUINN | 6410  MARSHALL DR WOODRIDGE IL 60517 |
| TIRITTI, STUART | 2 ALEGRE DR MISSION VIEJO CA 92692 |
| TIRIVEEDHI, PAVANA | 20355 SHERMAN WY APT 262 WINNETKA CA 91306 |
| TIRNIAANN, SHIVA | 26 VERNON NEWPORT COAST CA 92657 |
| TIRONA, PATRITIA | 404 ENCINITAS BLVD APT 438 ENCINITAS CA 92024 |
| TIRONE PLATT | 1905 SW 4TH CT FORT LAUDERDALE FL 33312-7604 |
| TIRONE, BETH | 1440 NW  126TH AVE SUNRISE FL 33323 |
| TIRONE, MICHAEL | 64 LIMA ST WILLIMANTIC CT 06226-1616 |
| TIRONE, MICHAEL | 11264 SW  19TH ST MIRAMAR FL 33025 |
| TIRONI, JOHN | 4025 W  MCNAB RD # E210 E210 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| TIROSH, SARAH | 7465 W 80TH ST LOS ANGELES CA 90045 |
| TIRPAK, JOHN | 810 MONROE ST 101 ANNAPOLIS MD 21403 |
| TIRPIN, MICHAEL | 800 S 12TH ST LAFAYETTE IN 47905 |
| TIRRE, ROSEMARY | 2051 W WHITTIER BLVD APT 325 MONTEBELLO CA 90640 |
| TIRRELL, DOROTHY W | 1961    WINTER PARK RD WINTER PARK FL 32789 |
| TIRRELL, HARRIET | 3408 BUTLER LN MACUNGIE PA 18062 |
| TIRRELL, JIM | 602    BOCA MARINA CT BOCA RATON FL 33487 |
| TIRRELL, MICHAEL | 1126    CHADWICK DR GRAYSLAKE IL 60030 |
| TIRRELL, SCOTT | 3786 DEL REY DR SAN BERNARDINO CA 92404 |
| TIRRELL, WENDY | 3200    DODY ST 4 MICHIGAN CITY IN 46360 |
| TIRRELL-LAROSA, EILEEN | 125 E MOUNTAIN AVE WINSTED CT 06098-1354 |
| TIRRES, ANDREA | 818 5TH ST APT 5 SANTA MONICA CA 90403 |
| TIRSA, TRIANA | 3705 N EL CAMINO DR SAN BERNARDINO CA 92404 |
| TIRUI, GEZALYAN | 8157 VANSCOY AV NORTH HOLLYWOOD CA 91605 |
| TIRUSSEW, TIGIST | 5400 YARMOUTH AV APT 216 ENCINO CA 91316 |
| TIRYAKIAN, GREGG | 5312 N PAULINA ST 1N CHICAGO IL 60640 |
| TISA, ROSALIE | 29301    SHIRLEY SHORES RD TAVARES FL 32778 |
| TISCARENO, ANICETO | 10218 PINEHURST AV SOUTH GATE CA 90280 |
| TISCARENO, CARLOS | 4121 W 82ND PL CHICAGO IL 60652 |
| TISCARENO, DIANA | 5518 ALLAN ST LOS ANGELES CA 90032 |
| TISCARENO, GUADALUPE | 2318 S TOWNER ST SANTA ANA CA 92707 |
| TISCARENO, LINDA | 10631 HALEDON AV DOWNEY CA 90241 |
| TISCARENO, MARIAN F | 1018 W 227TH ST TORRANCE CA 90502 |
| TISCARENO, MARIO A | 5920 MIDDLETON ST APT 24 HUNTINGTON PARK CA 90255 |
| TISCH, JOSEPH | 7004    NANDINA LN TAMARAC FL 33321 |
| TISCHFIELD, ETHEL | 3701 W  MCNAB RD # 249 POMPANO BCH FL 33069 |
| TISCHIO, MARGARET | 4403 NW  44TH AVE TAMARAC FL 33319 |
| TISCHLER, DANIEL | 12586 LOWDEN ST HUNTLEY IL 60142 |
| TISCHLER, ELAINE | 7564    REGENCY LAKE DR # 802 BOCA RATON FL 33433 |
| TISCHLER, KEN | 22687 SW  65TH CIR BOCA RATON FL 33428 |
| TISCIOTTA, JESSIE | 8711 RIDGE RD ELLICOTT CITY MD 21043 |
| TISDALE, CARRIE | 5220 YORK RD 2B BALTIMORE MD 21212 |
| TISDALE, EDWARD | 9605 LARCHMEDE CT ELLICOTT CITY MD 21042 |
| TISDALE, KERMIT | 1135 LASALLE  AVE 702 HAMPTON VA 23669 |
| TISDALE, KEVIN | 14914 HALLDALE AV APT F GARDENA CA 90247 |
| TISDALE, KEVIN A | 273 CENTER DEEN AVE ABERDEEN MD 21001 |
| TISDALE, MAC | 229 DECKER AVE S BALTIMORE MD 21224 |
| TISDALE, SHANNON | 17406    WELLINGTON DR HAZEL CREST IL 60429 |
| TISDALE, WILBERT | 1924 8TH AV APT 1 LOS ANGELES CA 90018 |
| TISDALE, WILLIAM | 7345 IRONDALE AV WINNETKA CA 91306 |
| TISDEL, MRS BARBARA | 2504 SADDLEHORN DR LITTLE ELM TX 75068 |
| TISDEL-BURTON, CASSANDRA | 3524 W FLORENCE AV APT 1 LOS ANGELES CA 90043 |
| TISDOL, SHELIA | 187 LOCHAVEN  DR NEWPORT NEWS VA 23602 |
| TISETH, JOHN | 2504 BROOK LN AURORA IL 60504 |
| TISH, MITCHELL | 207 MISTY POINT  LN NEWPORT NEWS VA 23603 |
| TISHBERG, DAN | 2453    BAY POINTE DR WESTON FL 33327 |
| TISHBERG, MAY | 1503    CAYMAN WAY # B4 COCONUT CREEK FL 33066 |
| TISHBERG, STEVE | 1503    CAYMAN WAY # B4 COCONUT CREEK FL 33066 |
| TISHEE, MEAGAN | 632 BAYLOR RD GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
|---|---|
| TISHEENA, GALLAHER | 308 KANSAS ST ELBURN IL 60119 |
| TISHER, CINDY | 4131 YANKEE DR AGOURA HILLS CA 91301 |
| TISHFIELD, CLAIRE | 597   FLANDERS M DELRAY BEACH FL 33484 |
| TISHHOUSE, MARY | 286 OAKLEAF DR APT 37 THOUSAND OAKS CA 91360 |
| TISHKOFF, IRENE | 4204 DUQUESNE AV APT 103 CULVER CITY CA 90232 |
| TISHLER, SIDNEY | 7138 NORTHCOTE AVE HAMMOND IN 46324 |
| TISHLER, STEPHANIE | 233   BLUFF POINT RD S GLASTONBURY CT 06073 |
| TISHMAN SPEYER PROP, AUSTIN | 400 S HOPE ST APT 200 LOS ANGELES CA 90071 |
| TISHMAN, JERRY | 9818   ARBOR OAKS LN # 303 303 BOCA RATON FL 33428 |
| TISHNER, TERRY | 6907 DUNMANWAY E4 BALTIMORE MD 21222 |
| TISKEVICH, ALEX | 6870 N DOWAGIAC AVE CHICAGO IL 60646 |
| TISKUS, CHRISTIANE | 701 W HUNTINGTON COMMONS RD 418 MOUNT PROSPECT IL 60056 |
| TISNADO, JOSEPH M | 12676 MAGNOLIA AV CHINO CA 91710 |
| TISON, KEVIN | 213 POMONA AV LONG BEACH CA 90803 |
| TISSAW, GEORGE | 6176   WILLOWPOINTE CIR ORLANDO FL 32822 |
| TISSERAT, C | 9961 SMOKETREE DR ALTA LOMA CA 91737 |
| TISSOT, GEORGE | 6257 ALTURA AV LA CRESCENTA CA 91214 |
| TISTA, ANGIE | 6521 SHIRLEY AV APT 8 RESEDA CA 91335 |
| TISZL SR, RAYMOND | 28 CARROLL RD PASADENA MD 21122 |
| TITAN CORP, SHELLY DRISCOLL C/O | 3033 SCIENCE PARK RD SAN DIEGO CA 92121 |
| TITAN FOODS, JOHN REN | 5440 E OLYMPIC BLVD LOS ANGELES CA 90022 |
| TITCHEMELL, FIONA | 2220 NAVARRO AV ALTADENA CA 91001 |
| TITCHENAL, RALPH WILLIAM | 4823 ALIANO PLZ YORBA LINDA CA 92886 |
| TITHOF, JEANETTE | 1335 S PRAIRIE AVE 2003 CHICAGO IL 60605 |
| TITIME, ABRAHAM | 3307 NW  102ND ST MIAMI FL 33147 |
| TITNER, ARLEEN | 13956 COHASSET ST VAN NUYS CA 91405 |
| TITO, GOYMA | 1632   CARRERA DR LADY LAKE FL 32159 |
| TITO, MARIE | 1169   HILLSBORO MILE  # 203 203 POMPANO BCH FL 33062 |
| TITO, V | 10811 S LONGWOOD DR CHICAGO IL 60643 |
| TITOLO, FRANK | 1204 S  MILITARY TRL # 3413 DEERFIELD BCH FL 33442 |
| TITONE, DIANA | 6104 W 87TH ST BSMT BURBANK IL 60459 |
| TITONE, FRAN | 3051  E SUNRISE LAKES DR # 306 SUNRISE FL 33322 |
| TITONES, ZULEMA | 991 WESTCHESTER DR HANOVER PARK IL 60133 |
| TITTLE, DAVID | 22340 HAMLIN ST WOODLAND HILLS CA 91303 |
| TITTLE, HELEN | 1503   MORGAN TRL LAKEMOOR IL 60051 |
| TITTLE, MR | 13901 SAYRE ST APT 20 SYLMAR CA 91342 |
| TITTLE, PAULA | 106 STRIEFF AVE CHICAGO HEIGHTS IL 60411 |
| TITTLE, ROSEMARIE | 3620 BAXTER AVE NASHVILLE TN 37216 |
| TITTMANN, MARY | 20449 OSAGE AV APT B TORRANCE CA 90503 |
| TITTSLER, BETH | 1361 SW  57TH AVE PLANTATION FL 33317 |
| TITTSWORTH, | 12 MAPLE AVE A BALTIMORE MD 21228 |
| TITTSWORTH, TERRY | 9405 FURROW AVE ELLICOTT CITY MD 21042 |
| TITUS, ANN | 1717 W BRYN MAWR AVE 1W CHICAGO IL 60660 |
| TITUS, BUNIE | 8716 SW  16TH PL FORT LAUDERDALE FL 33324 |
| TITUS, CHRISTY | 300 VIA COLINAS THOUSAND OAKS CA 91362 |
| TITUS, DEANA | 2100 NW  63RD AVE SUNRISE FL 33313 |
| TITUS, HELENA | 2932 NE  35TH CT LIGHTHOUSE PT FL 33064 |
| TITUS, JAMES | 906 W GRACE ST 3 CHICAGO IL 60613 |
| TITUS, JAMES | 6453   EVANS ST HOLLYWOOD FL 33024 |

| Claim Name | Address Information |
|---|---|
| TITUS, JENNIFER | 2012 N SCREENLAND DR BURBANK CA 91505 |
| TITUS, JULIE | 2041 PUTNAM RD BALTIMORE MD 21227 |
| TITUS, LISA | 1602 S CATALINA AV APT F REDONDO BEACH CA 90277 |
| TITUS, MONCILIA N.I.E. | 3691 NW  21ST ST # 104 104 LAUDERDALE LKS FL 33311 |
| TITUS, RITA | 95   HYDEVILLE RD STAFFORD SPGS CT 06076 |
| TITUS, ROBERT | 940 E COLORADO BLVD APT 624 PASADENA CA 91106 |
| TITUS, ROSA | 745 36TH  ST 2 NEWPORT NEWS VA 23607 |
| TITUS, SHARON | 34654 N GERBERDING AVE INGLESIDE IL 60041 |
| TITUS, VICTORIA | 7406 S HARVARD BLVD LOS ANGELES CA 90047 |
| TITZER, RUTH | 400 NW  106TH TER PEMBROKE PINES FL 33026 |
| TIU, RENATO | 2458 PEPPERDALE DR ROWLAND HEIGHTS CA 91748 |
| TIVADAR, EDDIE | 810 WEBSTER AV APT 20 ANAHEIM CA 92804 |
| TIVADOR, MARTIN | 6376 N SAYRE AVE CHICAGO IL 60631 |
| TIVARD, MRION | 16 PERRY WOODS CT BALTIMORE MD 21234 |
| TIVERI, PETER | 608 SW  NATURA BLVD # 202 DEERFIELD BCH FL 33441 |
| TIVETSKY, OKSANA | 832 PALM AV APT 305 WEST HOLLYWOOD CA 90069 |
| TIVIN, MARK | 854 N MARSHFIELD AVE 3N CHICAGO IL 60622 |
| TIWANA, SUKHJIWAN | 7361 KENSINGTON DR BUENA PARK CA 90621 |
| TIWARI, CHANAZ | 470 NW  20TH ST # 212 BOCA RATON FL 33431 |
| TIZIANI, MARJORIE | 1025   ROCKLEDGE DR # 101 ROCKLEDGE FL 32955 |
| TIZOL JR., JORGE | 12436 GREENE AV LOS ANGELES CA 90066 |
| TIZOT, JENN | 750 N DEARBORN ST 2204 CHICAGO IL 60654 |
| TIZZARENO, JOSEPH | 4928 BOGART AV BALDWIN PARK CA 91706 |
| TJ BARTS | 20 LINE STREET EASTON PA 18042 |
| TJAHJAHYADI, ERIC | 1850 S DIAMOND BAR BLVD DIAMOND BAR CA 91765 |
| TJAHJONO, ESTER | 229 S OLIVE AV APT 21 ALHAMBRA CA 91801 |
| TJAHYONO, HARIANI B | 13091 JARDENE ST CORONA CA 92880 |
| TJANDRA, EDFAN | 3344 CASTLE HEIGHTS AV APT 105 LOS ANGELES CA 90034 |
| TJARKS, KATHY | 606 S LINDEN ST 52 NORMAL IL 61761 |
| TJEDA, ANDRES | 12617 CULLEN ST WHITTIER CA 90602 |
| TJHEN, HENRY T | 3106 VALLEY VIEW AV WEST COVINA CA 91792 |
| TJIA, KENDRIC | 1164 W DUARTE RD APT 11 ARCADIA CA 91007 |
| TJINAKHONG, JAIMY | 5729   CROWNTREE LN # 102 ORLANDO FL 32829 |
| TJOKRO, TRIYONO | 3420 S SEPULVEDA BLVD APT 301 LOS ANGELES CA 90034 |
| TJON-CHENG-ON, BERNADETE | 25025 CHRISANTA DR MISSION VIEJO CA 92691 |
| TKACH, DAVID | 16151 CREEKMONT CT TINLEY PARK IL 60477 |
| TKACH, JON | 34011 SILVER LANTERN ST DANA POINT CA 92629 |
| TKACH, SEMYOA | 1623 GLENVIEW RD 320 GLENVIEW IL 60025 |
| TKACHUK, IRENA | 201 S LAKE AV APT 300 PASADENA CA 91101 |
| TKACZ, STEPHEN | 663 HALE ST SUFFIELD CT 06078-2505 |
| TKATCH, PATTY | 851   THREE ISLANDS BLVD # 311 311 HALLANDALE FL 33009 |
| TKW DISTRIBUTION | 411 N  14TH ST # 180 LEESBURG FL 34748 |
| TLANTA FULTON PUBLIC LIBRARY | 1 M MITCHELL SQ JOHN HILINSKI ATLANTA GA 30303 |
| TLAPA, CHARLES | 6719  MEADE PL DOWNERS GROVE IL 60516 |
| TLATEHUI, L | 27W370 GENEVA RD 141 WEST CHICAGO IL 60185 |
| TLEMENT, DAMARIS | 1418 N SPAULDING AV LOS ANGELES CA 90046 |
| TLUSTY, MERRIL, MEDINAH M.S. | 700 E GRANVILLE AVE ROSELLE IL 60172 |
| TLUSTY, MERRIL, MEDINAH MIDDLE SCHOOL | 700 E GRANVILLE AVE ROSELLE IL 60172 |
| TMB PRODUCTIONS | P.O. BOX 176 PALISADES NY 10964 |

| Claim Name | Address Information |
|---|---|
| TMMONS, JAY | 11724  LONE TREE CT COLUMBIA MD 21044 |
| TMP WORLDWIDE | PO BOX 245032 MILWAUKEE WI 53224 |
| TMP WORLDWIDE | 7800 W. BROWN DEER ROAD MILWAUKEE WI 53224 |
| TMS, BRAD BRENEMAN X122 | 136 S ELM ST PALATINE IL 60067 |
| TO THE ESTATE OF EDMUND CADDY | 1999  BALDWIN WAY BOLINGBROOK IL 60490 |
| TO TRANG, BAC | 1827 W EVERGREEN AVE 2 CHICAGO IL 60622 |
| TO, CHRISTINA | 561 E PELTASON DR APT 106 IRVINE CA 92617 |
| TO, KA | 23398 SW  57TH AVE # 304 BOCA RATON FL 33428 |
| TO, KRISTINA | 3519 LOOMIS ST LAKEWOOD CA 90712 |
| TO, MARY | 5514 S UNIVERSITY AVE 623 CHICAGO IL 60637 |
| TO, MICHAEL | 11427 ELMCREST ST EL MONTE CA 91732 |
| TO, MS GLORIA | 267 W RENWICK RD AZUSA CA 91702 |
| TO, PHI | 214 W RAMONA RD ALHAMBRA CA 91803 |
| TO, PHUOC | 2670 E 19TH ST APT 3 SIGNAL HILL CA 90755 |
| TO, R/DARLEN | 2635 TUNDAR CIR CORONA CA 92879 |
| TO, RUBY | 4210  CRIMSON DR HOFFMAN ESTATES IL 60192 |
| TO, TAESUTO | 9128  LINDER AVE MORTON GROVE IL 60053 |
| TO, THUY | 10631 S 84TH AVE PALOS HILLS IL 60465 |
| TOAD'S KIN CAR COMPANY | 5 MIDDLE ST NORTHAMPTON MA 01060 |
| TOAILOA, ELIZA | 1334 E 64TH ST LONG BEACH CA 90805 |
| TOAL, JUSTIN | 4775   COLLINS AVE # 3204 3204 MIAMI BEACH FL 33140 |
| TOALE, PATRICIA | 7300   LAKE CIRCLE DR # 304 MARGATE FL 33063 |
| TOAN, TRAN | 10420 MICHAEL TODD TER 2E GLENVIEW IL 60025 |
| TOAOR, ALBERT | 7040   PASTURELANDS PL WINTER GARDEN FL 34787 |
| TOAS, IRA | 6497 DOWEL DR APT 6 SIMI VALLEY CA 93063 |
| TOAVS, MANDY | 2159 W ARGYLE ST 1 CHICAGO IL 60625 |
| TOAY, MELANIE | 1165 ALAMEDA AV APT 202 GLENDALE CA 91201 |
| TOBAA, AHMED | 2070  MORNINGVIEW DR HOFFMAN ESTATES IL 60192 |
| TOBACCO, CAROLINA | 794   LAVENDER CIR WESTON FL 33327 |
| TOBACK, MURRAY | P.O.BOX804 NORTHRIDGE CA 91328 |
| TOBACOFF, MARY | 6200 PATRIOTS COLONY  DR 229 WILLIAMSBURG VA 23188 |
| TOBAR, ALEX | 43723 SAW GRASS LN LANCASTER CA 93536 |
| TOBAR, ANTONIO | 10721 ILEX AV PACOIMA CA 91331 |
| TOBAR, CAROLINA | 2125  ABERDEEN DR CARPENTERSVILLE IL 60110 |
| TOBAR, FRANCISCO | 3341 W ORANGE AV ANAHEIM CA 92804 |
| TOBAR, MATT | 501 N COMMONWEALTH AV APT 37 FULLERTON CA 92831 |
| TOBASH, TERI | 3219 FOSTER AVE BALTIMORE MD 21224 |
| TOBBAGI, AMY | 2615 N HAMPDEN CT 1N CHICAGO IL 60614 |
| TOBBARAH, COTTINGHAM | 848   BAYBREEZE LN ALTAMONTE SPRINGS FL 32714 |
| TOBBE, TYRA | 11021 S LAWNDALE AVE CHICAGO IL 60655 |
| TOBEC, MARGIE | 4248 LINDENWOOD DR    3S MATTESON IL 60443 |
| TOBECK, MARGIE | 115 E 25TH ST 1ST CHICAGO HEIGHTS IL 60411 |
| TOBEL, TOM | 521  WALNUT LN ELK GROVE VILLAGE IL 60007 |
| TOBEN, MARNIE | 4850 NW  29TH CT # 328 LAUDERDALE LKS FL 33313 |
| TOBERNA, ANNA | 265  MIMOSA LN ELK GROVE VILLAGE IL 60007 |
| TOBET, BERNICE | 6149   POINTE REGAL CIR # 103 DELRAY BEACH FL 33484 |
| TOBEY, BEVERLY | PO BOX 765 CORONA DEL MAR CA 92625 |
| TOBEY, CELIA | 5169 VILLAGE 5 CAMARILLO CA 93012 |
| TOBEY, CHARLES AND SUE | 2420 CEDAR ST LA VERNE CA 91750 |

| Claim Name | Address Information |
| --- | --- |
| TOBEY, DONNA | 411 POPPY AV APT FRNT CORONA DEL MAR CA 92625 |
| TOBIA, JOHN | 1281 NW  48TH ST POMPANO BCH FL 33064 |
| TOBIA, JUAN | 5540 OWENSMOUTH AV APT 102 WOODLAND HILLS CA 91367 |
| TOBIA, MARK | 21    PETERSON RD VERNON CT 06066 |
| TOBIAN, AARON | 30 ACORN CIR BALTIMORE MD 21204 |
| TOBIAN, AARON | 30 ACORN CIR 201 TOWSON MD 21286 |
| TOBIAS, ANA | 3812 WISCONSIN ST APT 4 LOS ANGELES CA 90037 |
| TOBIAS, ANITA | 15031 ROSALITA DR LA MIRADA CA 90638 |
| TOBIAS, ANTONIO | 3124 LAKE GEORGE COVE DR ORLANDO FL 32812 |
| TOBIAS, DEBRA | 4854 LA VELLA DR OAK PARK CA 91377 |
| TOBIAS, JOSEFA | 1511  LIBERTY DR GLENDALE HEIGHTS IL 60139 |
| TOBIAS, JOSEFINA | 2950 E TELEGRAPH RD APT 73 FILLMORE CA 93015 |
| TOBIAS, LARRY F | 14886 REEDLEY ST APT B MOORPARK CA 93021 |
| TOBIAS, LAWRENCE | 4030 WAINWRIGHT PL OAK LAWN IL 60453 |
| TOBIAS, MARCIA | 2626 HURD AVE EVANSTON IL 60201 |
| TOBIAS, MARIA | 1616 S EUCLID ST APT 86 ANAHEIM CA 92802 |
| TOBIAS, MILDRED | 7339    LE CHALET BLVD BOYNTON BEACH FL 33472 |
| TOBIAS, ROBERT | 3319 W 187TH PL TORRANCE CA 90504 |
| TOBIAS, ROSENDO | 8511 SPARTON AV PANORAMA CITY CA 91402 |
| TOBIAS, S | 8699  HAYSHED LN COLUMBIA MD 21045 |
| TOBIAS, TINA | 660  BLUE SPRUCE LN MUNDELEIN IL 60060 |
| TOBIAS, WALTER | 1600    DOVER RD # 202 DELRAY BEACH FL 33445 |
| TOBIASSEN, ARLENE | 768 BRIDLE TRAIL RD WALNUT CA 91789 |
| TOBIASSEN, CARMA | 2974 CLEARGLEN DR FULLERTON CA 92835 |
| TOBIASSERL CHRIS | 1026 S  14TH CT LANTANA FL 33462 |
| TOBIAZ, KAREN | 8301 MISSION GORGE RD APT 286 SANTEE CA 92071 |
| TOBIE, JILLIAN | 135 NW  86TH ST MIAMI FL 33150 |
| TOBIESSEN, SUSAN | 415 VISTA GRANDE NEWPORT BEACH CA 92660 |
| TOBIN | 5N380  FAIRWAY LN ITASCA IL 60143 |
| TOBIN & COMPANY, LEON | CHARLOTTE C/O 2001 PALMER AVE LARCHMONT NY 10538 |
| TOBIN SR., JACK | 34 MORNINGSIDE ST LONG BEACH CA 90805 |
| TOBIN, AL | 3002    PORTOFINO ISLE # K4 COCONUT CREEK FL 33066 |
| TOBIN, ALICE | 1109  BARBER LN JOLIET IL 60435 |
| TOBIN, ANITA | 1480 NW  80TH AVE # 104 104 MARGATE FL 33063 |
| TOBIN, BONNIE | 3240 NE  11TH ST # 202 POMPANO BCH FL 33062 |
| TOBIN, CANDICE | 716 SE  6TH CT FORT LAUDERDALE FL 33301 |
| TOBIN, CAROL | 10944 S KOSTNER AVE OAK LAWN IL 60453 |
| TOBIN, COREY | 149 CALDER DR GLENDORA CA 91741 |
| TOBIN, CRISTINA | 92    WOOD CREEK RD BURLINGTON CT 06013 |
| TOBIN, CYNTHIA B. | 10775    CYPRESS BEND DR BOCA RATON FL 33498 |
| TOBIN, ETHEL | 10679    OCEAN PALM WAY # 102 BOYNTON BEACH FL 33437 |
| TOBIN, FELICIA | 7711 S STEWART AVE CHICAGO IL 60620 |
| TOBIN, GERRY | 177  W HIGH POINT TER # C DELRAY BEACH FL 33445 |
| TOBIN, GRACE | 560 SAUK TRL FONTANA WI 53125 |
| TOBIN, JAMES C | 512 ALLSPICE WY OCEANSIDE CA 92057 |
| TOBIN, JEFF | 4894 N ASHLAND AVE 3E CHICAGO IL 60640 |
| TOBIN, JOAN | 1119 E ALGONQUIN RD 20 ARLINGTON HEIGHTS IL 60005 |
| TOBIN, JOHN | 609 EDWARDS AVE WEST DUNDEE IL 60118 |
| TOBIN, JOSEPH& PAULA | 1250 N KIRBY ST APT SP 20 HEMET CA 92545 |

| Claim Name | Address Information |
|---|---|
| TOBIN, KATY | 625 W MADISON ST 2608 CHICAGO IL 60661 |
| TOBIN, LESTER | 5959   ROYAL CLUB DR BOYNTON BEACH FL 33437 |
| TOBIN, M | 1220 E CANDLEWOOD AV ORANGE CA 92867 |
| TOBIN, MARY | 2700   FIORE WAY # 106 DELRAY BEACH FL 33445 |
| TOBIN, MARY C | 260 TIMBER RIDGE LN    B BARRINGTON IL 60010 |
| TOBIN, PAT | 18906 113TH AVE MOKENA IL 60448 |
| TOBIN, RICHARD | 6159 CRAIGMONT DR SANTA BARBARA CA 93117 |
| TOBIN, ROBERT | 60   BEEKMAN PL MADISON CT 06443 |
| TOBIN, ROBERT | 2940   DUVALL RD WOODBINE MD 21797 |
| TOBIN, ROBERT | 42   W STRATFORD LN # G G BOYNTON BEACH FL 33436 |
| TOBIN, SHIRLEY | 9700   GROSS POINT RD 776 SKOKIE IL 60076 |
| TOBIN, STEVE | 430 S   PARK RD # 107 HOLLYWOOD FL 33021 |
| TOBIN, STEVEN | 3511 DIXIE CANYON PL SHERMAN OAKS CA 91423 |
| TOBIN, VALERIE | 5930 NW   96TH DR POMPANO BCH FL 33076 |
| TOBIN, WAYNE | 6489   SAN MICHEL WAY DELRAY BEACH FL 33484 |
| TOBINS TOWING SERVICE | GLENN 7067 W BROWARD BLVD FORT LAUDERDALE FL 33317 |
| TOBIS, GRACE | 9310   SUNRISE LAKES BLVD # 302 PLANTATION FL 33322 |
| TOBISKA, OLIVIA | 1418 FREEMAN ST SANTA ANA CA 92706 |
| TOBLER, PAMELA | 2551 S SKARE RD ROCHELLE IL 61068 |
| TOBLER, RUTH | 6116 FAUNA CT SAN DIEGO CA 92115 |
| TOBLER, SARA | 3243 N HOYNE AVE 3 CHICAGO IL 60618 |
| TOBMAN, GLENN | 1950 NW   35TH AVE COCONUT CREEK FL 33066 |
| TOBOCO, ROBERT | 31805 HIGHWAY 79 APT D-7D TEMECULA CA 92592 |
| TOBOL, TIFFANY | 2625 NE   14TH AVE # 112 WILTON MANORS FL 33334 |
| TOBOLA, WAYNE | 1514 SW   20TH AVE FORT LAUDERDALE FL 33312 |
| TOBOLSKI, IRENE | 229 BROOKSIDE LN    B WILLOWBROOK IL 60527 |
| TOBON, MONICA | 21461   SAWMILL CT BOCA RATON FL 33498 |
| TOBON, OSCAR | 4332 W WRIGHTWOOD AVE 2 CHICAGO IL 60639 |
| TOBOR, MR LESLIE | 6650 VANALDEN AV APT 5 RESEDA CA 91335 |
| TOC, YAGHAURA | 12322 INGLEWOOD AV APT A HAWTHORNE CA 90250 |
| TOCAVEN, MARIA | 3820 W 61ST PL CHICAGO IL 60629 |
| TOCCI, DOMINICK | 4900 N   OCEAN BLVD # 915 915 LAUD-BY-THE-SEA FL 33308 |
| TOCCI, H | 8184   MONTSERRAT PL WEST PALM BCH FL 33414 |
| TOCCI, MARY | 230 HOLMES AVE CLARENDON HILLS IL 60514 |
| TOCCO, EVELYN | 9800   PARKINSONIA TREE TRL # A BOYNTON BEACH FL 33436 |
| TOCCO, FRANK | 929 E FOOTHILL BLVD APT 35 UPLAND CA 91786 |
| TOCCO, NORMA | 2768   PONCE DE LEON BLVD DELRAY BEACH FL 33445 |
| TOCCO, THOMAS | 104 TILLERSON  DR NEWPORT NEWS VA 23602 |
| TOCCO, TRISHA | 9225   RAMBLEWOOD DR # 1038 CORAL SPRINGS FL 33071 |
| TOCE, CHARLES | 25 SUMMERWIND DR SOUTH WINDSOR CT 06074-3851 |
| TOCE, DIANE | 370   RIVER RD WILLINGTON CT 06279 |
| TOCE, DOMINIC | 169   BALLARD DR WEST HARTFORD CT 06119 |
| TOCE, JOSEPH | 1717   HOMEWOOD BLVD # 143 DELRAY BEACH FL 33445 |
| TOCE, JOSEPH P. | 27   BREWSTER RD # B GLASTONBURY CT 06033 |
| TOCE, LINDA | 139 CHURCH ST # 1R MIDDLETOWN CT 06457-3619 |
| TOCE,JOSEPH | 122   BUNKER HILL RD ANDOVER CT 06232 |
| TOCH, ASHLEY | 1133 SPECTRUM IRVINE CA 92618 |
| TOCHER, GEORGE | 5255 SATSUMA AV APT 9 NORTH HOLLYWOOD CA 91601 |
| TOCHTERMAN, JORDAN | 25 DUNVALE RD 541 BALTIMORE MD 21204 |

| Claim Name | Address Information |
| --- | --- |
| TOCMO, ELMER | 10478 SCOTT DR HUNTLEY IL 60142 |
| TOCOL, DENISE | 2310 CANOPY LN ANAHEIM CA 92801 |
| TOCONG, JUNE | 4468 LEXINGTON AV APT 3 LOS ANGELES CA 90029 |
| TOCWISH, JACQUELINE | 5712 S KOSTNER AVE CHICAGO IL 60629 |
| TOCZAUER, TIBOR | 6100 WINNETKA AV WOODLAND HILLS CA 91367 |
| TOCZYLOWSKI, JOHN E | 826 NW ALMA CIR ROUND LAKE IL 60073 |
| TOD HUGHES, KIT | 725 CONVERTIBLE LN FALLBROOK CA 92028 |
| TODARDO, VICKY | 4350 NW  68TH ST # A30 COCONUT CREEK FL 33073 |
| TODARO, RITSUKO | 1800 N  ANDREWS AVE # 3K FORT LAUDERDALE FL 33311 |
| TODARO, SAMUEL | 5265    LAKEFRONT BLVD # B DELRAY BEACH FL 33484 |
| TODD | 7 DALECREST CT 101 LUTHERVILLE-TIMONIUM MD 21093 |
| TODD RAFFENSPERGER | 635 SPARTAN RD YORK PA 17403 |
| TODD SIMPSON | 6333    WALK CIR BOCA RATON FL 33433 |
| TODD STRONG | 92  RUMELIA CIR BALTIMORE MD 21221 |
| TODD, AARON | 4426 11TH AV LOS ANGELES CA 90043 |
| TODD, ADAM | 4702 DENNY AV NORTH HOLLYWOOD CA 91602 |
| TODD, ALISHIA | 13800 PARKCENTER LN APT 623 TUSTIN CA 92782 |
| TODD, ALVAREZ | 1760    GARDEN SAGE DR OVIEDO FL 32765 |
| TODD, AMY | 612    KENWICK CIR # 104 CASSELBERRY FL 32707 |
| TODD, ANGELA | 11000   FREDERICK RD ELLICOTT CITY MD 21042 |
| TODD, ANITA | 370    WILL BARBER RD KISSIMMEE FL 34744 |
| TODD, ARRNETTA | 8600 S UNIVERSITY AVE CHICAGO IL 60619 |
| TODD, B | 425 WHITE OAK DR NAPERVILLE IL 60540 |
| TODD, B A | 133 DEEP RUN  RD HAMPTON VA 23666 |
| TODD, BETTY ANNE | 1410 S  OCEAN BLVD # F8 POMPANO BCH FL 33062 |
| TODD, BOWEN | 1364 N  MARCY DR LONGWOOD FL 32750 |
| TODD, BRAIN | 7918 S ELLIS AVE 2D CHICAGO IL 60619 |
| TODD, BRIAN | 259  WINDSOR DR BARTLETT IL 60103 |
| TODD, BRIAN C | BOX 01837087 SIOUX FALLS SD 57186 |
| TODD, BRIAN J. | 122 SW  1ST ST # C DANIA FL 33004 |
| TODD, C | 2552 CRESTVIEW DR NEWPORT BEACH CA 92663 |
| TODD, CAROL | 52 CAVALIER  RD HAMPTON VA 23669 |
| TODD, CAROL | 9478 52ND ST RIVERSIDE CA 92509 |
| TODD, CECILIA | 629 S ALAMEDA AV AZUSA CA 91702 |
| TODD, CHERYL | 10605 CARL ST HUNTLEY IL 60142 |
| TODD, CHERYL | 11022 DES MOINES AV NORTHRIDGE CA 91326 |
| TODD, CINDY | 712 ARIZONA PASS ELK GROVE VILLAGE IL 60007 |
| TODD, CLAUDIA | 1912 W LAS LANAS LN FULLERTON CA 92833 |
| TODD, DAVID R | 2402 3RD ST APT 304 SANTA MONICA CA 90405 |
| TODD, DAVIS | 4226    VIXEN CT OVIEDO FL 32765 |
| TODD, DOROTHY | 2023 DRUID PARK DR BALTIMORE MD 21211 |
| TODD, E | 17282 AMAGANSET WY TUSTIN CA 92780 |
| TODD, ELENOR | 400 W BUTTERFIELD RD 352 ELMHURST IL 60126 |
| TODD, FRANK P. | 3711 NE  28TH AVE LIGHTHOUSE PT FL 33064 |
| TODD, GARY | 3733 SPRINGDELL AVE RANDALLSTOWN MD 21133 |
| TODD, GEIST | 1226    GOLDEN CANNA LN KISSIMMEE FL 34747 |
| TODD, GREGG | 405 S WALTER AV NEWBURY PARK CA 91320 |
| TODD, HAL | 3200 NE  36TH ST # 1505 1505 FORT LAUDERDALE FL 33308 |
| TODD, HOCKING | 610    CHOCKTAW ST LAKE MARY FL 32746 |

| Claim Name | Address Information |
|---|---|
| TODD, HUGO | 3413 NW 44TH ST # 206 OAKLAND PARK FL 33309 |
| TODD, JAMES | 1955 RANDI DR    200 AURORA IL 60504 |
| TODD, JASON | 427 N EVERGREEN AVE ELMHURST IL 60126 |
| TODD, JEFF | 19431 AVE DE VALDRE APT 59N FOOTHILL RANCH CA 92610 |
| TODD, JENNIFER | 1308 SPRINGWOOD DR 2C SCHAUMBURG IL 60193 |
| TODD, JOAN | 1510 36TH ST E BALTIMORE MD 21218 |
| TODD, JOANNE | 761 WAGON WHEEL CIR BREA CA 92621 |
| TODD, JOHN | 1415    SAN METEO AVE LADY LAKE FL 32159 |
| TODD, JOHN | 1138   BOB OFARRELL LN ZION IL 60099 |
| TODD, JONATHAN | 5205 GOODNOW RD I BALTIMORE MD 21206 |
| TODD, JONATHAN | 4574 PINE VALLEY PL THOUSAND OAKS CA 91362 |
| TODD, JURKOWSKI | 6655    IMPERIAL OAK LN ORLANDO FL 32819 |
| TODD, KATHRYN | 8600 W  SUNRISE BLVD # 101 PLANTATION FL 33322 |
| TODD, KEN | 9342 VELARDO DR HUNTINGTON BEACH CA 92646 |
| TODD, KIMBERLY | 2221    AMBERGATE LN # C WEST PALM BCH FL 33415 |
| TODD, LARRY | 1313 E VISTA CHINO APT 812 PALM SPRINGS CA 92262 |
| TODD, LAURINE | 5050 RIVER  DR LANEXA VA 23089 |
| TODD, LAWRENCE | 201 N FREEDOM LN HAVRE DE GRACE MD 21078 |
| TODD, LEONA | 1222 TIERRA LUNA WALNUT CA 91789 |
| TODD, LESTER | 2400 S FINLEY RD 457 LOMBARD IL 60148 |
| TODD, LILLIE | 29 MARKHAM  DR HAMPTON VA 23669 |
| TODD, LINDA | 6651    SEMINOLE PRATT WHITNEY RD LOXAHATCHEE FL 33470 |
| TODD, MARGARET F. | 3233 NE  34TH ST # 922 FORT LAUDERDALE FL 33308 |
| TODD, MARIE | 9 S 2ND ST PALMERTON PA 18071 |
| TODD, MARK | 361 NW  36TH AVE DEERFIELD BCH FL 33442 |
| TODD, MARY | 900 DAPHIA CIR APT 137 NEWPORT NEWS VA 23601 |
| TODD, MCCOY | 5688    MERLIN WAY SAINT CLOUD FL 34772 |
| TODD, MICHAEL | 476 CEDAR LN ELK GROVE VILLAGE IL 60007 |
| TODD, MICHAEL | 12750 SW  4TH CT # J303 PEMBROKE PINES FL 33027 |
| TODD, MOINAR | 3232    WHITE BLOSSOM LN CLERMONT FL 34711 |
| TODD, MRS. KATHERINE | 7301 EASTHAVEN LN WEST HILLS CA 91307 |
| TODD, PHILIP | 110 SABRINA LN SEVERNA PARK MD 21146 |
| TODD, RICHARD | 07N330  HOMEWARD GLEN DR SAINT CHARLES IL 60175 |
| TODD, ROBERT | 400 FAIRFAX  WAY WILLIAMSBURG VA 23185 |
| TODD, ROBERT | 621  OAKWOOD DR GENEVA IL 60134 |
| TODD, ROBERT | 10709 SHELLEYFIELD RD DOWNEY CA 90241 |
| TODD, ROBERT | 333 FOWLING ST PLAYA DEL REY CA 90293 |
| TODD, ROCKEY | 129    DELLWOOD DR LONGWOOD FL 32750 |
| TODD, SAMUEL | 407 N WILLE ST MOUNT PROSPECT IL 60056 |
| TODD, SCHOTTA | 9420    POINCIANA PL # 111 111 FORT LAUDERDALE FL 33324 |
| TODD, SILBERG | 2926    LEE SHORE LOOP ORLANDO FL 32820 |
| TODD, SILVERA | 3149    STOWE ST # 106 ORLANDO FL 32835 |
| TODD, STEVEN | 3406 LANTANA LN COSTA MESA CA 92626 |
| TODD, SUE | 17862 LONGVIEW DR YORBA LINDA CA 92886 |
| TODD, SUSAN | 2  HAMPTON LN HAWTHORN WOODS IL 60047 |
| TODD, TIFFANY | 669  STIRLING ST BALTIMORE MD 21202 |
| TODD, TIMOTHY | 1333 W 120TH ST APT REAR LOS ANGELES CA 90044 |
| TODD, TRICIA | 175 E DELAWARE PL APT 8304 CHICAGO IL 60611 |
| TODD, TYREE | 5315 WABASH AVE BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| TODD, TYRONE | 7800 TOPANGA CANYON BLVD APT 102 CANOGA PARK CA 91304 |
| TODD, ULLUM | 609    EAST CT TITUSVILLE FL 32796 |
| TODD, ULRICH | 8538    LOST COVE DR ORLANDO FL 32819 |
| TODD, UTZIG | 1921 S   SEMORAN BLVD # D ORLANDO FL 32822 |
| TODD, V | 33180 WESTCHESTER DR THOUSAND PALMS CA 92276 |
| TODD, VERONICA | 1168 N   UNIVERSITY DR PLANTATION FL 33322 |
| TODD, VIKKI | 107    DEREK DR TOLLAND CT 06084 |
| TODD, WINCHESTER | 433    WILDWOOD DR NEW SMYRNA BEACH FL 32168 |
| TODEO, JOSE | 10442 LAMPSON AV APT 9 GARDEN GROVE CA 92840 |
| TODER | 8396    YORKE RD WEST PALM BCH FL 33414 |
| TODER, RICHARD | 8140    NEVIS PL WEST PALM BCH FL 33414 |
| TODES, ROBERT | 5961  SETTER DR ELKRIDGE MD 21075 |
| TODESCHINI, CHARLES | 401 SAVAGE HILL RD BERLIN CT 06037-3300 |
| TODEY, RALPH | 1802 MAIN STREET RD SPRING GROVE IL 60081 |
| TODISCO, FRANK | 32    CROFT CT PAWCATUCK CT 06379 |
| TODISH, JAMES | 2204 SW  20TH TER BOYNTON BEACH FL 33426 |
| TODISH, STEPHEN | 1181 NW  13TH ST # 1 BOCA RATON FL 33486 |
| TODL, MF | 3701 W  MCNAB RD # 412 412 POMPANO BCH FL 33069 |
| TODNEM, HEATHER | 2660 OLD FORT SCHOOLHOUSE RD HAMPSTEAD MD 21074 |
| TODORA, SHELLY | 1220 W JUANITA AV SAN DIMAS CA 91773 |
| TODOROFF, RYAN | 5508 S MADISON ST 17 HINSDALE IL 60521 |
| TODOROFF, S. | 4707 SCOTT ST TORRANCE CA 90503 |
| TODOROV, GERTRAUD | 205 S GRACE ST LOMBARD IL 60148 |
| TODOROVICH, SYETLANA | 5711 RAVENSPUR DR RANCHO PALOS VERDES CA 90275 |
| TODRES, ROBERT | 10158    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| TODRICK FULTON DC#M21212 | 13617 SE HIGHWAY 70 ARCADIA FL 34266 |
| TODRYK, ANN | 2729 E BELLEVIEW PL MILWAUKEE WI 53211 |
| TODTER, ELEANOR | 3201 SPRINGDALE AVE GLENVIEW IL 60025 |
| TODY, ANTHONY | 2204 VIA PACHECO PALOS VERDES ESTATES CA 90274 |
| TOEBE, LAURA | 10477 NW  51ST ST CORAL SPRINGS FL 33076 |
| TOEDMAN, HEATHER | 586 S PEACE RD SYCAMORE IL 60178 |
| TOEDTEMEIER, WILLIAM D | 3 LYRA WY COTO DE CAZA CA 92679 |
| TOEDTMEIR, ROGER | 2    GREYLEDGE DR CLINTON CT 06413 |
| TOEFFET, SALLY | 25051 CALLE PLAYA APT E LAGUNA NIGUEL CA 92677 |
| TOELKES, MR. A | 1074 MISSION DR COSTA MESA CA 92626 |
| TOEMAWIAN, ANEOSH | 1116 N JACKSON ST GLENDALE CA 91207 |
| TOENIES, ANN | 1005 REGENT DR 7 N I U DE KALB IL 60115 |
| TOENISKOETTER, STACEY | 1442    ARTIMINO LN BOYNTON BEACH FL 33436 |
| TOEPFNER, DONALD | 2503 AMBLER RD BALTIMORE MD 21222 |
| TOEPPEN, DAVID | 409 S HI LUSI AVE MOUNT PROSPECT IL 60056 |
| TOETTCHER, DON | 1855 E RIVERSIDE DR APT 60 ONTARIO CA 91761 |
| TOETTCHER, RICHARD P | 115 SILVERCREEK DR SANTEE CA 92071 |
| TOEVS, BRIAN | 775 PINE DRIFT DR ODENTON MD 21113 |
| TOEWS, J | 7410 COMANCHE DR BUENA PARK CA 90620 |
| TOFANYAN, ARMENAK | 1051 GROVER AV GLENDALE CA 91201 |
| TOFFEL, MAX | 14895    BUILTMORE WAY # 108 DELRAY BEACH FL 33446 |
| TOFFLER, ELIZABETH | 1541 HANOVER ST S BALTIMORE MD 21230 |
| TOFILO, ADAM | 404    SPAULDING RD BARTLETT IL 60103 |
| TOFT, MARY | 40160 TESORO LN PALMDALE CA 93551 |

| Claim Name | Address Information |
|---|---|
| TOFTELAND, LYLE | 1425 JACKSON ST NORTH CHICAGO IL 60064 |
| TOFTNER, NOLAN | 1631 ORCHARD DR APT B PLACENTIA CA 92870 |
| TOGLIATTI, DAVID/KAREN | 6180 E WHITETIE RD COAL CITY IL 60416 |
| TOGLIATTI, JIM | 120 W WILLOW ST COAL CITY IL 60416 |
| TOGNARELLI, LORRAINE | 3059 N 2ND ST MILWAUKEE WI 53212 |
| TOGNAZZINI, ANNITA | 12335 LAUREL AV WHITTIER CA 90605 |
| TOGNI, MRS | 1321 N SALSIPUEDES ST SANTA BARBARA CA 93103 |
| TOGO, JESSICA | 5050 E GARFORD ST APT 91 LONG BEACH CA 90815 |
| TOGRIDIS, ANDY | 284 W  LAKE ST WINSTED CT 06098 |
| TOGUN, ADADYO | 2324 ROLLING RD N GWYNN OAK MD 21244 |
| TOH, ANDY | 6301 N SHERIDAN RD 15J CHICAGO IL 60660 |
| TOIBERT, SHARON | 4098 W EL SEGUNDO BLVD APT C HAWTHORNE CA 90250 |
| TOIBIN, STACEY | 2138 W BERTEAU AVE 2N CHICAGO IL 60618 |
| TOIG, RANDALL | 1428 N STATE PKY CHICAGO IL 60610 |
| TOIKA, BARBARA | 494 N CHATHAM AVE VILLA PARK IL 60181 |
| TOIKKA, SANDRA | 351 SE  8TH CT POMPANO BCH FL 33060 |
| TOIMBLESON, ROFIZA | 102 MISTY CV APT F HAMPTON VA 23666 |
| TOJIN, ANGELINA | 231 S AVENUE 52 LOS ANGELES CA 90042 |
| TOKALA, RAVI | 2362  REFLECTIONS DR AURORA IL 60502 |
| TOKAR, MIKE | 1400 N ELMHURST RD 308 MOUNT PROSPECT IL 60056 |
| TOKARSKI, MARGARITA | 12952 W WAKEFIELD DR WADSWORTH IL 60083 |
| TOKARSKI, MICHAEL S. | PO BX 90043 PETERSBURG VA 23804 |
| TOKARZ, ALICE | 9317 S HAMLIN AVE EVERGREEN PARK IL 60805 |
| TOKARZ, JOHN | 3051 S  PALM AIRE DR # 206 206 POMPANO BCH FL 33069 |
| TOKARZ, MARY | 3   MAPLEWOOD DR EAST HAMPTON CT 06424 |
| TOKER, KAMER | 1071 E SAN JOSE AV BURBANK CA 91501 |
| TOKESHI, DAVID C\O HORIZON | P. O. BOX 8897 TAMUNING GUAM CA 96931 |
| TOKGOZ, CAGATAY | 635 RIVER BEND  CT 304 NEWPORT NEWS VA 23602 |
| TOKI, SIONE | 10400 ARROW ROUTE APT X5 RANCHO CUCAMONGA CA 91730 |
| TOKICTT, DIANA | 14560 WOODLAND DR APT 30 FONTANA CA 92337 |
| TOKIMOTO, MARYANN | 7239 W SUMMERDALE AVE CHICAGO IL 60656 |
| TOKIMOTO, PATRICIA | 409 N PINE ST MOUNT PROSPECT IL 60056 |
| TOKOFSKY, IRWIN | 7330    LAKE MEADOW WAY # 101 101 BOYNTON BEACH FL 33437 |
| TOKPRZ, DANIELLE | 102 PINON TREE LN COSTA MESA CA 92627 |
| TOKUDOME, TED | 22 HALIFAX PL IRVINE CA 92602 |
| TOKUHARA, KEITH | 15825 S DENKER AV APT E GARDENA CA 90247 |
| TOKUHIRO, TAKA | 1535 6TH ST APT 508 SANTA MONICA CA 90401 |
| TOKUHISA, DAVID | 8759 3RD AVE KENOSHA WI 53143 |
| TOKUHISA, MARY | 1407  CINDY LN DES PLAINES IL 60018 |
| TOKUMORI, ANA | 209 E PUENTE ST APT B COVINA CA 91723 |
| TOKUMORO, VALERIE | 841 AVENUE B REDONDO BEACH CA 90277 |
| TOKUNAGA, TAKESHI | 15029 MYSTIC ST WHITTIER CA 90604 |
| TOKYO PEKING EXPRESS | 5857 N  UNIVERSITY DR TAMARAC FL 33321 |
| TOLAN SAVITRI | 9469 SW  18TH ST MIRAMAR FL 33025 |
| TOLAN, SHELIA | 219 AMETHYST CIR GARDENA CA 90248 |
| TOLAN-WILBUR, MARTHA | 17    STONY BROOK DR # B4 GLASTONBURY CT 06033 |
| TOLAND, MARGIE | 1605    ABACO DR # H1 COCONUT CREEK FL 33066 |
| TOLAND, SHARON | 324  OVERLEA PL ABINGDON MD 21009 |
| TOLAND, STEPHANIE | 3729  RICKETTS AVE PEORIA IL 61607 |

| Claim Name | Address Information |
|---|---|
| TOLAR, JOHN | 1969  TIMBERVIEW DR JOLIET IL 60431 |
| TOLARCHYK, KEITH | 4411 E  SENACA AVE FORT LAUDERDALE FL 33332 |
| TOLAYMAT, WASFI | 7911 W 101ST ST PALOS HILLS IL 60465 |
| TOLAYO, FRANCISCO | 2324 N KOSTNER AVE 1 CHICAGO IL 60639 |
| TOLBER, RUTHER MAE | 1515 NW  11TH ST FORT LAUDERDALE FL 33311 |
| TOLBERT, ANGELA | 9142 S ELLIS AVE CHICAGO IL 60619 |
| TOLBERT, ANTHONY | 1003 BAYSHORE DR SCHAUMBURG IL 60194 |
| TOLBERT, BREYANNA | 10906 LOU DILLON AV LOS ANGELES CA 90059 |
| TOLBERT, FELECIA | 109 OSPREY WAY NEWPORT NEWS VA 23608 |
| TOLBERT, JEANNIE | 109 GOVERNOR BERKELEY  RD WILLIAMSBURG VA 23185 |
| TOLBERT, JOHN | 4528 GOLDEN MEADOW DR PERRY HALL MD 21128 |
| TOLBERT, LUCILLE M | 4216 DENKER AV LOS ANGELES CA 90062 |
| TOLBERT, OSCAR | 1020 W FULLERTON AVE G ADDISON IL 60101 |
| TOLBERT, TAPEKA | 2631 W 85TH ST CHICAGO IL 60652 |
| TOLBERT, TONYA Y, JOSEPH KELMAN | 751 S SACRAMENTO BLVD CHICAGO IL 60612 |
| TOLCHIN, B | 3995 OVERLAND AV APT 233 CULVER CITY CA 90232 |
| TOLCHIN, B | 3995 OVERLAND AV CULVER CITY CA 90232 |
| TOLDR, ROY | 1441   BRANDYWINE RD # I200 I200 WEST PALM BCH FL 33409 |
| TOLE, NATHANDREW | 5601 S MOODY AVE CHICAGO IL 60638 |
| TOLEDANO, ANGELIA | 2712 NE  4TH ST POMPANO BCH FL 33062 |
| TOLEDANO, ARLENE | 1131 HIGHLAND AV DUARTE CA 91010 |
| TOLEDO, ADELINA | 2029 GROVE AV SAN DIEGO CA 92154 |
| TOLEDO, ALBERT | 4187 NW  42ND TER COCONUT CREEK FL 33073 |
| TOLEDO, B | 10 NE  16TH CT FORT LAUDERDALE FL 33305 |
| TOLEDO, DANIEL | 14515 LEFFINGWELL RD APT 71 WHITTIER CA 90604 |
| TOLEDO, DANIEL | 9952 MOORE CIR HUNTINGTON BEACH CA 92646 |
| TOLEDO, DIANA | 1821 BELMONT LN APT A REDONDO BEACH CA 90278 |
| TOLEDO, DORA | 4805 1/4 SANTA ANA ST CUDAHY CA 90201 |
| TOLEDO, ED | 25537 PRESIDENT AV HARBOR CITY CA 90710 |
| TOLEDO, ELAINE | 7710 NW  14TH ST PEMBROKE PINES FL 33024 |
| TOLEDO, GONZALO | 239 N GAGE AV LOS ANGELES CA 90063 |
| TOLEDO, GUADALUPE | 239 S NORMANDIE AV APT 8 LOS ANGELES CA 90004 |
| TOLEDO, JEANNIE D. | 9301 SW  92ND AVE # C203 KENDALL FL 33176 |
| TOLEDO, JEROME | 8990 19TH ST APT 393 RANCHO CUCAMONGA CA 91701 |
| TOLEDO, JESICA | 101 NW  3RD ST HALLANDALE FL 33009 |
| TOLEDO, JOE | 1867 WESTFIELD DR 9 AURORA IL 60504 |
| TOLEDO, JOSEFINA | 3219 TIMBER CREEK LN NAPERVILLE IL 60565 |
| TOLEDO, LORENA | 1430 VINELAND AV APT A BALDWIN PARK CA 91706 |
| TOLEDO, M | 13525 VOSE ST VAN NUYS CA 91405 |
| TOLEDO, MARCIE | 25686 ALICANTE DR VALENCIA CA 91355 |
| TOLEDO, MIKE | 6236 LEXINGTON AV APT 1 LOS ANGELES CA 90038 |
| TOLEDO, NATALIE | 212 S KRAMER BLVD APT 2710 PLACENTIA CA 92870 |
| TOLEDO, PAOLA | 1453 W 58TH PL LOS ANGELES CA 90047 |
| TOLEDO, RINA | 12339 EMELITA ST NORTH HOLLYWOOD CA 91607 |
| TOLEDO, SUSAN | 33   LYNDHURST B DEERFIELD BCH FL 33442 |
| TOLEDO, VENERANDA | 6735 BLACKWOOD ST RIVERSIDE CA 92506 |
| TOLEDO-GARCIA, ROSE MARIE | 1407 ENCINO AV MONROVIA CA 91016 |
| TOLEDO-LOPEZ, LETICIA | 10996 LAS FLORES DR EL MONTE CA 91731 |
| TOLEFREE, ANTONIO | 6824 S HERMITAGE AVE CHICAGO IL 60636 |

| Claim Name | Address Information |
| --- | --- |
| TOLEMAN, BRENT | 8   PARK CENTER CT 110 OWINGS MILLS MD 21117 |
| TOLEN, FLORANCE | 2680 S MAIN ST APT 207 CORONA CA 92882 |
| TOLEN, TIFFANY | 4211 E 9TH ST LONG BEACH CA 90804 |
| TOLENTINO, AARON | 522 EASTMONT AV LOS ANGELES CA 90022 |
| TOLENTINO, ABEL | 4237 W 166TH ST LAWNDALE CA 90260 |
| TOLENTINO, AMPARO | 17490 SW  22ND ST MIRAMAR FL 33029 |
| TOLENTINO, ARTURO | 3207 E 2ND ST LOS ANGELES CA 90063 |
| TOLENTINO, BLANCA | 1513 W PICO BLVD APT 11 LOS ANGELES CA 90015 |
| TOLENTINO, CARL | 427 FIRENZE ST OXNARD CA 93036 |
| TOLENTINO, CESAR | 11424 DALWOOD AV NORWALK CA 90650 |
| TOLENTINO, CORAZON | 31354 EUCLID LP WINCHESTER CA 92596 |
| TOLENTINO, CRYSTAL | 10880  POTOMAC DR HUNTLEY IL 60142 |
| TOLENTINO, ERNESTO | 1888  MAPLEWOOD CT GRAYSLAKE IL 60030 |
| TOLENTINO, GIGI | 1313  MELODY LN NAPERVILLE IL 60564 |
| TOLENTINO, IMELDA | 29838 TIERRA SHORES LN MENIFEE CA 92584 |
| TOLENTINO, JACKLYN | 6192   PINE TREE LN # C C TAMARAC FL 33319 |
| TOLENTINO, JILL | 6473  HATHAWAY LN DOWNERS GROVE IL 60516 |
| TOLENTINO, JOSE | 6028 LILY ROCK DR FONTANA CA 92336 |
| TOLENTINO, JULIE | 2410 W TEMPLE ST APT 110 LOS ANGELES CA 90026 |
| TOLENTINO, MARISSA | 327 MADISON WY APT UNIT A GLENDALE CA 91205 |
| TOLENTINO, MARTHA | 3615 VALIHI WY GLENDALE CA 91208 |
| TOLENTINO, SHERYL | 1623 BATH ST SANTA BARBARA CA 93101 |
| TOLENTINO, TOMASA | 11315 LINARD ST SOUTH EL MONTE CA 91733 |
| TOLENTION, LUZ | 4209 S FAIRFIELD AVE 1ST CHICAGO IL 60632 |
| TOLENTO, MR | 6914 GRANGER AV BELL GARDENS CA 90201 |
| TOLER, APRIL | 14128 CALVERT ST APT 210 VAN NUYS CA 91401 |
| TOLER, AUDREY | 3204 ROSEMONT DR JOLIET IL 60431 |
| TOLER, CHANDARA | 2831 BALTIC AV LONG BEACH CA 90810 |
| TOLER, GRACE | 100 TRICIA  LN 5A NEWPORT NEWS VA 23601 |
| TOLER, J H | 603 LEE  ST HAMPTON VA 23669 |
| TOLERICO, PHILLIP | 2307 N  SURF RD # 7 HOLLYWOOD FL 33019 |
| TOLERICO, SARAH | 142 SEDGWICK ROAD WEST HARTFORD CT 06107 |
| TOLES  YVONNE | 2302  HALCYON AVE BALTIMORE MD 21214 |
| TOLEY, GEORGE | 1441 WARNER AV LOS ANGELES CA 90024 |
| TOLIA, DEEPTI | 1441 W WRIGHTWOOD AVE A CHICAGO IL 60614 |
| TOLIA, KATHRYN | 12881  CRESTVIEW DR HUNTLEY IL 60142 |
| TOLIMIERI, MICHEAL | 809 S RICHMOND AVE WESTMONT IL 60559 |
| TOLIN, MARY | 3831 S JOHNSON AVE HAMMOND IN 46327 |
| TOLIN, N | 19251 BROOKHURST ST APT 16 HUNTINGTON BEACH CA 92646 |
| TOLINS, JAMES | 1812 N GRAMERCY PL APT 2 LOS ANGELES CA 90028 |
| TOLISANO, SANDY | 138 COOKE ST PLAINVILLE CT 06062-1804 |
| TOLITANO, HOPE | 145 GLENMORA DR BURR RIDGE IL 60527 |
| TOLIVER, DERRICK S | 1152 W 123RD ST LOS ANGELES CA 90044 |
| TOLIVER, ESTHER | 820 S PARK TER   414 CHICAGO IL 60605 |
| TOLIVER, LYNNE | 3360  PIERCE ST 10 GARY IN 46408 |
| TOLIVER, MARY | 3164 W 102ND ST EVERGREEN PARK IL 60805 |
| TOLIVER, NIKETTA | 101 BRIDGEPORT COVE  DR 202 HAMPTON VA 23663 |
| TOLIVER, OSCAR | 1411 GOOSE POND CT S JOPPA MD 21085 |
| TOLJANIC, JOHN | 1789  VERMONT DR ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
|---|---|
| TOLKIN, JEWELL | 6088 JAMES ALAN ST CYPRESS CA 90630 |
| TOLKIN, MIMI | 2910 N MONITOR AVE CHICAGO IL 60634 |
| TOLKOV, FRIEDA | 9705  E SILLS DR # 203 BOYNTON BEACH FL 33437 |
| TOLKSON, MIKE | 6520 DOUBLE EAGLE DR WOODRIDGE IL 60517 |
| TOLL BROTHERS | 15   SEVEN HILLS XING EAST HAMPTON CT 06424 |
| TOLL BROTHERS | 158  PAXTON RD BLOOMINGDALE IL 60108 |
| TOLL BROTHERS LAKE RUN ESTATES | 431  LAKE RUN CT NORTH AURORA IL 60542 |
| TOLL, DAVID | 2036 NW  182ND AVE PEMBROKE PINES FL 33029 |
| TOLL, LEO | 1734 N FULLER AV APT 111 LOS ANGELES CA 90046 |
| TOLL, SANDI | 927 S TREMAINE AV LOS ANGELES CA 90019 |
| TOLLADAY, KAREN | 6000 UNIVERSITY PKWY SAN BERNARDINO CA 92407 |
| TOLLAND COUNTY 4-H FAIR | 24 HYDE AVE VERNON CT 06066 |
| TOLLAND HIGH SCHOOL I. PAUL | 134  S OLD CATHOLE RD TOLLAND CT 06084 |
| TOLLAND MIDDLE SCHOOL | 96   OLD POST RD TOLLAND CT 06084 |
| TOLLE, JILL | 12225 HEATHCLIFF CT ELLICOTT CITY MD 21042 |
| TOLLE, JONATHAN | 344 SITKA  CT HAMPTON VA 23666 |
| TOLLE, KIM | 4905 COLUMBIA RD C COLUMBIA MD 21044 |
| TOLLEFSEN, TOLLEF | 54   WATERSIDE LN CLINTON CT 06413 |
| TOLLEFSON, EILEEN | 3235 NW  27TH TER BOCA RATON FL 33434 |
| TOLLEFSON, MARY | 1807 W BEL AIRE AVE PEORIA IL 61614 |
| TOLLEFSON, STACY | 11390   WOODCHUCK LN BOCA RATON FL 33428 |
| TOLLEFSRUD, MICHAEL | 3666 VALLEY VIEW RD WEARS VALLEY TN 37862 |
| TOLLENAIRE, LAWRENCE | 400 N CAMBRIDGE AV CLAREMONT CA 91711 |
| TOLLER, MINDY | 5319 WHITE OAKS CT PLAINFIELD IL 60586 |
| TOLLES, WESLEY | 600 CENTRAL AV APT 175 RIVERSIDE CA 92507 |
| TOLLESFRUD, DEB | 10435 CANOGA AV APT 220 CHATSWORTH CA 91311 |
| TOLLESON, JASON | 41 S GRAND AV PASADENA CA 91105 |
| TOLLEY, ANN | 1809 ENCINO AV MONROVIA CA 91016 |
| TOLLEY, BARBARA | 100 BROOK ST # 49 WILLIMANTIC CT 06226-2940 |
| TOLLEY, GEORGE | 222 ELLSWORTH DR KISSIMMEE FL 34758 |
| TOLLEY, HEATHER (PUBLIC RELTN) | 237   MAIN ST MIDDLETOWN CT 06457 |
| TOLLEY, LINDA V R | 111 TILLERSON  DR NEWPORT NEWS VA 23602 |
| TOLLEY, MARIA | 324 N  MAPLE ST ENFIELD CT 06082 |
| TOLLEY, MARY | 1 GREAT OAK  CIR C48 NEWPORT NEWS VA 23606 |
| TOLLI, GARY | 110   FIELD RD CROMWELL CT 06416 |
| TOLLIER, HERTESTINE | 217 W 56TH PL MERRILLVILLE IN 46410 |
| TOLLINCHI, ANNETTE | 3912 BLUE RIDGE  CT WILLIAMSBURG VA 23188 |
| TOLLIS, PATRICIA | 45 COTTONWOOD RD NEWINGTON CT 06111-4208 |
| TOLLIS, ROBERT | 10   LANE HILL RD TERRYVILLE CT 06786 |
| TOLLIVER, BILL | 107  CRESTARMS CT EAST PEORIA IL 61611 |
| TOLLIVER, CYNTHIA | 414 GRANBY ST HARTFORD CT 06112-1342 |
| TOLLIVER, DAVID | 1531 EVERGREEN ST ROCKFORD IL 61101 |
| TOLLIVER, ELIZEBETH | 3831 CHERRYWOOD AV LOS ANGELES CA 90008 |
| TOLLIVER, ETHEL | 511 HOMESTEAD  AVE HAMPTON VA 23661 |
| TOLLIVER, JOHN M. | 440 BARONETS CT WESTMINSTER MD 21157 |
| TOLLIVER, MICHELLE | 904 W CASTLEWOOD TER CHICAGO IL 60640 |
| TOLLIVER, RACHAEL | 990 CENTRAL AV APT 116 RIVERSIDE CA 92507 |
| TOLLIVER, TAMMY | 14520 FLATBUSH AV APT O NORWALK CA 90650 |
| TOLLSTRUP, LINDELL | 615 S CENTRE ST APT 115 SAN PEDRO CA 90731 |

| Claim Name | Address Information |
| --- | --- |
| TOLLZA, BETTY | 8605 NW  57TH CT TAMARAC FL 33321 |
| TOLMACHOFF, ANNA | 1531 HEDGEPATH AV HACIENDA HEIGHTS CA 91745 |
| TOLMAIRE, CYNTHIA, SCHNEIDER SCHOOL | 2957 N HOYNE AVE CHICAGO IL 60618 |
| TOLMAN, BRETT | 423  HILL AVE GLEN ELLYN IL 60137 |
| TOLMAN, KAREN | 4141 GLACIER PL QUARTZ HILL CA 93536 |
| TOLMAN, STEVEN | 1  ETRB ST CHICAGO IL 60654 |
| TOLMAN, TERRY | 18950 MERRIDY ST NORTHRIDGE CA 91324 |
| TOLMASOFF, SUSAN | 2476 FOOTHILL LN BREA CA 92821 |
| TOLMASOV, JAMES | 8314 ALAMEDA ST APT F DOWNEY CA 90242 |
| TOLMIE, DEBBIE | 6330 MARSHA ST SIMI VALLEY CA 93063 |
| TOLNAI, ROBERT | 612 COBBLESTONE CIR 1 GLENVIEW IL 60025 |
| TOLO, LELAND | 57 POCAHONTAS DR WEST HARTFORD CT 06117-1340 |
| TOLO, MICHELE | 40 GRANT RD ENFIELD CT 06082-5708 |
| TOLO-MURPHY, KELLIE | 2608 SW  83RD AVE DAVIE FL 33328 |
| TOLOMEO, PAT | 23157  FOUNTAIN VW # D BOCA RATON FL 33433 |
| TOLON, EDWIN | 3778  SAN SIMEON CIR WESTON FL 33331 |
| TOLOSANO, LOUISE | 1619  RICHMOND CIR 207 JOLIET IL 60435 |
| TOLOZA, GARY | 3904 W 230TH ST TORRANCE CA 90505 |
| TOLOZA, RAFAEL | 9400 NW  80TH ST TAMARAC FL 33321 |
| TOLPA, ROBERT | 195 N LARCH AVE ELMHURST IL 60126 |
| TOLSFEIN, ERIC | 5300  WASHINGTON ST # I209 HOLLYWOOD FL 33021 |
| TOLSON, FELICIA | 4779 MADISON ST GARY IN 46408 |
| TOLSON, FRANCES | 1609 HARDWICK RD TOWSON MD 21286 |
| TOLSON, FREDA | 1402 E COLLEGE AVE 114E NORMAL IL 61761 |
| TOLSON, JEWELETTA | 2905 COLD SPRING WAY 460 CROFTON MD 21114 |
| TOLSON, LEWIS | 3509  SPRINGDALE AVE 2NDFL BALTIMORE MD 21216 |
| TOLSON, MATTIE | 95 ASHLAR HILL CT BALTIMORE MD 21234 |
| TOLSON, SUE | 2721 NW  108TH AVE SUNRISE FL 33322 |
| TOLSON, YOLANDA | 8533 SW  5TH ST # 205 PEMBROKE PINES FL 33025 |
| TOLSOY, ELIZABETH | 18621 FIELDBROOK ST ROWLAND HEIGHTS CA 91748 |
| TOLSTYK, LEO | 2102  LUCAYA BND # N3 N3 COCONUT CREEK FL 33066 |
| TOLTZMAN, PAUL | 419 DE LA FUENTE ST MONTEREY PARK CA 91754 |
| TOLUCA LAKE, INVESTMENTS | INC. 10514 MOORPARK ST APT 6 TOLUCA LAKE CA 91602 |
| TOLUWALOGO, MARIA | 16403 LA SALLE AV GARDENA CA 90247 |
| TOLVA, DONALD | 02S669  VENDOME AVE OAK BROOK IL 60523 |
| TOLZTEN, DONNA | 44 LA COSTA CT LAGUNA BEACH CA 92651 |
| TOM & LOUISE, VASTA | 5457  LAKE MARGARET DR # H ORLANDO FL 32812 |
| TOM & MIKE, TRI CITY CARPET | 840 E VALLEY PKWY ESCONDIDO CA 92025 |
| TOM & NANCY, PADDEN | 24505  PARLANGE CT LEESBURG FL 34748 |
| TOM CASEY, CAR CARERAFT CO | 4929 LAS VIRGENES RD CALABASAS CA 91302 |
| TOM MAYBERRY | 540 NW  4TH AVE # 704 FORT LAUDERDALE FL 33311 |
| TOM MULLIN | 2100 LANSDOWNE RD BALTIMORE MD 21227 |
| TOM REYER | 7124  FOREST AVE HANOVER MD 21076 |
| TOM, ACOMB | 1932 N  LAKEMONT AVE WINTER PARK FL 32792 |
| TOM, ASHLEY | 576  TEESDALE DR HAINES CITY FL 33844 |
| TOM, BARBARA | 2062 TRUETT CIR THOUSAND OAKS CA 91360 |
| TOM, BERESHEIM | 811  LOCH CALDER  # 23 APOPKA FL 32712 |
| TOM, BRADY | 450  CITRUS RIDGE DR DAVENPORT FL 33837 |
| TOM, BRIEN | 3318  RAEFORD RD ORLANDO FL 32806 |

| Claim Name | Address Information |
|---|---|
| TOM, BRINKERHOFF | 1198    LATTIMORE DR CLERMONT FL 34711 |
| TOM, BRIODY | 1327    PIRATE LN WINTER PARK FL 32792 |
| TOM, BROPHY | 2254    WINDHAM DR MELBOURNE FL 32935 |
| TOM, BURKE | 2110 S  USHIGHWAY27 ST # H42 CLERMONT FL 34711 |
| TOM, CAIBRO | 5007    LIDO ST ORLANDO FL 32807 |
| TOM, CHAMBERS | 8616    CARACAS AVE ORLANDO FL 32825 |
| TOM, CHESCIK | 999 S SANTA FE AV APT 50 SAN JACINTO CA 92583 |
| TOM, CHESTNUT | 7854    HORSE FERRY RD ORLANDO FL 32835 |
| TOM, CIULLA | 234    COLBURN DR DEBARY FL 32713 |
| TOM, CLAUSER | 375 W  KICKLIGHTER RD LAKE HELEN FL 32744 |
| TOM, CLIPPERT | 13146    LEMON AVE GRAND ISLAND FL 32735 |
| TOM, COOPER | 8713    SUMMERVILLE PL ORLANDO FL 32819 |
| TOM, CROWHTER | 20005 N  HIGHWAY27 ST # 247 CLERMONT FL 34711 |
| TOM, CROWLEY | 1356    OLYMPIA PARK CIR OCOEE FL 34761 |
| TOM, DAY | 1380    SHOREWOOD ST LADY LAKE FL 32162 |
| TOM, DEBORAH | 534    LOVELY ST AVON CT 06001 |
| TOM, DEERY | 30    TALAQUAH BLVD ORMOND BEACH FL 32174 |
| TOM, DOPPLER | 251    PATTERSON RD # B17 HAINES CITY FL 33844 |
| TOM, EDWIN | 1935 S MCPHERRIN AV MONTEREY PARK CA 91754 |
| TOM, EMANSKI | 1055    KENSINGTON PARK DR # 411 ALTAMONTE SPRINGS FL 32714 |
| TOM, GIBBONS | 1815    OLE HERITAGE DR # 11107 ORLANDO FL 32839 |
| TOM, GOOD | 207    SHARPS CIR EUSTIS FL 32726 |
| TOM, GOODLIVE | 1805    DALTON DR LADY LAKE FL 32162 |
| TOM, GRACE | 13490 NW  3RD PL PLANTATION FL 33325 |
| TOM, GRENWIS | 1219    SNUG HARBOR DR CASSELBERRY FL 32707 |
| TOM, GRENWIS | 1160    PURDUE LN SANFORD FL 32771 |
| TOM, HARRIS | 2110 S  USHIGHWAY27 ST # I39 CLERMONT FL 34711 |
| TOM, HARRIS | 3467    CHESSINGTON ST CLERMONT FL 34711 |
| TOM, HENRY | 2110    USHIGHWAY27 ST # C57 CLERMONT FL 34711 |
| TOM, HERBERT | 5 PELICANO ALISO VIEJO CA 92656 |
| TOM, HICKMAN | 14050    MARINE DR ORLANDO FL 32832 |
| TOM, JACKSON | 3340    FOXBORO CT MOUNT DORA FL 32757 |
| TOM, JOAQUIN | 4823    TARA VIEW RD LEESBURG FL 34748 |
| TOM, KAEDING | 8742 SE  176TH LOWNDES PL LADY LAKE FL 32162 |
| TOM, KAM | 164 E COVINA BLVD APT 81 COVINA CA 91722 |
| TOM, KEARNS | 2110    USHIGHWAY27 ST # A99 CLERMONT FL 34711 |
| TOM, KELLY | 4857    CALASANS AVE SAINT CLOUD FL 34771 |
| TOM, KENNEDY | 8201    SUN SPRING CIR # 32 ORLANDO FL 32825 |
| TOM, KNOBLE | 336    CLUB COVE DR TITUSVILLE FL 32780 |
| TOM, KOLAR | 422 N  EDGEMON AVE # A WINTER SPRINGS FL 32708 |
| TOM, LANDON | 553    ROYAL CARIBBEAN RD DAVENPORT FL 33897 |
| TOM, MATURO | 7744    REGAL VIEW LN ORLANDO FL 32810 |
| TOM, MILLER | 9600    US HIGHWAY 192  # 401 CLERMONT FL 34714 |
| TOM, MOIR | 4445 S  ATLANTIC AVE # 304 PONCE INLET FL 32127 |
| TOM, MORRIS | 14406    BROADHAVEN BLVD ORLANDO FL 32828 |
| TOM, MOUNIVONG | 3529 W ASH AV FULLERTON CA 92833 |
| TOM, NELLY | 1206    CABELLA CIR LADY LAKE FL 32159 |
| TOM, NIXON | 1506    AALTO PL LADY LAKE FL 32159 |
| TOM, PANKO | 1035    MARION ST CASADAGA FL 32706 |

| Claim Name | Address Information |
|---|---|
| TOM, PATTON | 504    PONCE DE LEON BLVD HAINES CITY FL 33844 |
| TOM, PAYTON | 232   S PARADISE  # 232 LEESBURG FL 34788 |
| TOM, PHYLLIS | 1515 MARINE AV WILMINGTON CA 90744 |
| TOM, PICKETT | 5053    COUNTY ROAD 125A WILDWOOD FL 34785 |
| TOM, ROCHE | 26301    SANDWICH PL SORRENTO FL 32776 |
| TOM, SADLEMIRE | 724   DUMAS ST LADY LAKE FL 32159 |
| TOM, SANDRA | 240 NE  56TH ST FORT LAUDERDALE FL 33334 |
| TOM, SCOTT | 129    ORIENTA DR ALTAMONTE SPRINGS FL 32701 |
| TOM, THOMAS | 7108    PLANTATION LAKES CIR SANFORD FL 32771 |
| TOM, THOMPSON | 829    WHITEWOOD DR DELTONA FL 32725 |
| TOM, WICKHAM | 335   PARADISE BLVD # 55 INDIATLANTIC FL 32903 |
| TOM, ZOGAKIS | 640    CARIBBEAN DR SATELLITE BEACH FL 32937 |
| TOM/AMY, MARINER | 755   CONCORD POINT DR PERRYVILLE MD 21903 |
| TOMA, ASHAK | 7057 N CICERO AVE LINCOLNWOOD IL 60712 |
| TOMA, BARNEY | 1850 W 160TH ST GARDENA CA 90247 |
| TOMA, BEN | 7941   CHURCH ST MORTON GROVE IL 60053 |
| TOMA, GEORGE | 10517 ROTHENBURG RD WOODRIDGE IL 60517 |
| TOMA, NEREIDA | 9144 WHISPERING  DR TOANO VA 23168 |
| TOMACK, ARTHUR | 3813 NW  5TH TER BOCA RATON FL 33431 |
| TOMAGO, RENY | 10175 NW  31ST CT SUNRISE FL 33351 |
| TOMAINO, GLORIA | IMMACULATE CONCEPTION SCHOOL 7263 W TALCOTT AVE CHICAGO IL 60631 |
| TOMAINO, ROSE | 53    COPPER BEECH DR ROCKY HILL CT 06067 |
| TOMAK, TINA | 4144    GERANIUM LN # 314 SANFORD FL 32771 |
| TOMAKA, FRANK | 12232    KENTON WAY BOCA RATON FL 33428 |
| TOMAL, CHRIS | 4972 BONITA DR HUNTINGTON BEACH CA 92649 |
| TOMAL, DAN | 201   BRIGHTON DR WHEATON IL 60189 |
| TOMAL, GARY | 703 GREAT GLEN CT INVERNESS IL 60010 |
| TOMALA, LUCY | 9001 S MAPLE LN HICKORY HILLS IL 60457 |
| TOMALAVAGE, KRISTIN | 15   PARKSIDE CT 8 VERNON HILLS IL 60061 |
| TOMALONIS, CAROLINE | 231 ROBWOOD RD BALTIMORE MD 21222 |
| TOMAN, BRUCE | 345 N LA SALLE DR 2308 CHICAGO IL 60654 |
| TOMAN, DENNIS | 947 S 14TH ST ALLENTOWN PA 18103 |
| TOMAN, JAMES | 2720 S HIGHLAND AVE 344 LOMBARD IL 60148 |
| TOMAN, KIM | 4709 WILLOW LN MC HENRY IL 60050 |
| TOMAN, MARTIN | 18920 MEADOWVIEW DR MOKENA IL 60448 |
| TOMANDONG, REGGIE | 19705 CALLE ESTITO WALNUT CA 91789 |
| TOMANELL, JILL | 3422 HOLLYDALE DR LOS ANGELES CA 90039 |
| TOMANY, MICHELLE | 1831    LYONS RD # 204 COCONUT CREEK FL 33063 |
| TOMAR, ANTHONY | 2327 E MYRRH ST APT A COMPTON CA 90221 |
| TOMARCHIO, MELCHIORA | 1031 NW  76TH AVE PLANTATION FL 33322 |
| TOMAS, | 1739 LESLIE RD BALTIMORE MD 21222 |
| TOMAS, BRENT | 11024 BALBOA BLVD APT 210 GRANADA HILLS CA 91344 |
| TOMAS, HUGO | 6015 S RIMPAU BLVD LOS ANGELES CA 90043 |
| TOMAS, MARCIA & FRANCISCO | 120    CLIFTON RD HOLLYWOOD FL 33023 |
| TOMASA, ECEP | 1143 E 45TH ST LOS ANGELES CA 90011 |
| TOMASCHKO, KRISTIAN | 4520   FOREST VIEW AVE BALTIMORE MD 21206 |
| TOMASEK, AIMEE | 452 MORGAN BLVD VALPARAISO IN 46383 |
| TOMASEK, ED | 182   HAMLET CIR MONTGOMERY IL 60538 |
| TOMASELLI, CAROL | 6831 N KENTON AVE LINCOLNWOOD IL 60712 |

| Claim Name | Address Information |
|---|---|
| TOMASELLI, CORINNE T | 17425 YUKON AV APT 3 TORRANCE CA 90504 |
| TOMASELLI, JEROME | 1207 N OAKWOOD DR MCHENRY IL 60050 |
| TOMASELLI, MARIE | 3011 LANGSTON CIR SAINT CHARLES IL 60175 |
| TOMASELLO, BEVERLY | 28 S JUNIPER DR NORTH AURORA IL 60542 |
| TOMASELLO, BILLY | 40239 CATANIA CT INDIO CA 92203 |
| TOMASELLO, LINDA | 1126 S SCHOOL ST LOMBARD IL 60148 |
| TOMASELLO, MICHAEL | 2300 N COMMONWEALTH AVE 3K CHICAGO IL 60614 |
| TOMASELLO, RICHARD | 1467 W AUTUMN RD PALATINE IL 60067 |
| TOMASHEFSKY, STEVE | 14343 COTTAGE LN CHINO HILLS CA 91709 |
| TOMASI, JUNE | 22   LYMAN RD MIDDLEFIELD CT 06455 |
| TOMASIAN, MAQRILYN | 293   WILDWOOD CIR DEERFIELD BCH FL 33442 |
| TOMASIEWICZ, ANTHONY | 14201 S MANASSAS LN PLAINFIELD IL 60544 |
| TOMASIEWICZ, STANLEY | 421 S DELPHIA AVE PARK RIDGE IL 60068 |
| TOMASIK, CHRISTOPHER | 2517   HARTFIELD DR MONTGOMERY IL 60538 |
| TOMASINO, DON | 5000 N   OCEAN BLVD # 1505 1505 LAUD-BY-THE-SEA FL 33308 |
| TOMASINO, JUSTIN. E. | 1460 SW  11TH WAY # 404 DEERFIELD BCH FL 33441 |
| TOMASINO, PETER M. JR | 1511   CORMORANT RD DELRAY BEACH FL 33444 |
| TOMASINO, ROB | 1381   WESTBOURNE PKY ALGONQUIN IL 60102 |
| TOMASKO, JAMIE | 5970 NE  18TH AVE # 726 726 FORT LAUDERDALE FL 33334 |
| TOMASO, CARMELLA | 312 N ALDINE AVE ELGIN IL 60123 |
| TOMASSI, JEANNE | 1300 N  12TH CT # 5A HOLLYWOOD FL 33019 |
| TOMASSI, LUIGI | 900   ATLANTIC SHORES BLVD # 231 HALLANDALE FL 33009 |
| TOMASSIAN, HAROUT | 3740 LANDFAIR RD PASADENA CA 91107 |
| TOMASSIAN, NAYRI | 1024 VIA ROMALES SAN DIMAS CA 91773 |
| TOMASSO, MARIO | 204 GLENGROVE AV SAN DIMAS CA 91773 |
| TOMASSONI, MARIAN | 2621 POINT LOOKOUT CV CT ANNAPOLIS MD 21401 |
| TOMASTIK, KATHRYN | 1 UNIVERSITY DR APT 1143 ORANGE CA 92866 |
| TOMASULO, JOSEPH | 9756   MALVERN DR TAMARAC FL 33321 |
| TOMASULO, ROBERT | 4000   CYPRESS GROVE WAY # 507 507 POMPANO BCH FL 33069 |
| TOMASYAN, ADA | 1316 N CALIFORNIA ST BURBANK CA 91505 |
| TOMASZ, BILINSKI | 260   SHOREWOOD DR 2D GLENDALE HEIGHTS IL 60139 |
| TOMASZEWSKI 20869-424, JOHN | 216 W CENTER ST JUNEAU WI 53039 |
| TOMASZEWSKI, NANCY | 21 CHERYL DR FARMINGTON CT 06032-3044 |
| TOMASZEWSKI, RICHARD | 1119 NE  5TH ST HALLANDALE FL 33009 |
| TOMASZEWSKI, TIMOTHY | 5827 N KOLMAR AVE CHICAGO IL 60646 |
| TOMASZEWSKI, TOM | 6184 MICHELLE WAY – APT 224C FORT MYERS FL 33919 |
| TOMAYKO, KAREN | 9826   VIA AMATI LAKE WORTH FL 33467 |
| TOMBARI, PAULINE | 89  S GROVE BEACH RD WESTBROOK CT 06498 |
| TOMBERLIN, COLLEEN | 572 PARKSIDE CT CRYSTAL LAKE IL 60012 |
| TOMBERLIN, RACHAEL | SANTA CRUZ HALL APT 2325 SANTA BARBARA CA 93106 |
| TOMBLESON, SHAWN | 8589 GLASS  RD HAYES VA 23072 |
| TOMBLIN, EDDIE | 10434 LINDBROOK DR LOS ANGELES CA 90024 |
| TOMBLN, MALLOII, BRADLEY U | 434  BU UNIVERSITY HALL PEORIA IL 61606 |
| TOMBO, ROBERT | 1872 SW  29TH AVE # REAR FORT LAUDERDALE FL 33312 |
| TOMBOC, JUDY | 690 SYCAMORE AV CLAREMONT CA 91711 |
| TOMBOW, CHERYL | 19640 E TUDOR ST COVINA CA 91724 |
| TOMBS, ELIZABETH | 3560 EMERALD ST APT B TORRANCE CA 90503 |
| TOMCANIN, KRISTYN | 1611 DENISE DR D FOREST HILL MD 21050 |
| TOMCHUCK, JANICE | 1435 MARYLAND AVE SEVERN MD 21144 |

| Claim Name | Address Information |
|---|---|
| TOMCIK, VERA | 2400 W TALCOTT RD 328 PARK RIDGE IL 60068 |
| TOMCZAK, DANIEL | 635 W BODE CIR 114 HOFFMAN ESTATES IL 60169 |
| TOMCZAK, DAVE | 555 W CORNELIA AVE 507 CHICAGO IL 60657 |
| TOMCZAK, GINA | 162 HAZELNUT DR STREAMWOOD IL 60107 |
| TOMCZAK, JACKIE | 713 CLOVER CT A YORKVILLE IL 60560 |
| TOMCZAK, STEVE | 1439 TRAILWOOD DR CRYSTAL LAKE IL 60014 |
| TOMCZYK, DONNA | 3555 TRALEE CT NAPERVILLE IL 60564 |
| TOME, ALMA | 4711 N CENTRAL PARK AVE    2 CHICAGO IL 60625 |
| TOME, GRETCHEN | 5923 WESTERN PARK DR B BALTIMORE MD 21209 |
| TOMECEK, BRENDA | 12916 KANES RD GLEN ARM MD 21057 |
| TOMECEK, MARY | 730 REEDY CIR BEL AIR MD 21014 |
| TOMECEK, R | 4130 ELLINGTON AVE WESTERN SPRINGS IL 60558 |
| TOMECKI, GEORGE | 5636 S MADISON ST HINSDALE IL 60521 |
| TOMEI, DEBBIE | 2265 MEADOWVALE AV LOS ANGELES CA 90031 |
| TOMEI, GIGI | 127 ACACIA CIR 506 INDIAN HEAD PARK IL 60525 |
| TOMELLERI, MELINDA | 137 N WETHERLY DR APT 103 LOS ANGELES CA 90048 |
| TOMENCHOK, D. | 1998 NE 7TH ST # 103 DEERFIELD BCH FL 33441 |
| TOMEO, B | 1038 BAY ST SANTA MONICA CA 90405 |
| TOMEO, LANA | 160 OXFORD LN LA HABRA CA 90631 |
| TOMEO, LISA | 4330 NW 1ST DR DEERFIELD BCH FL 33442 |
| TOMEO, RICHARD | 715 GOODALE HILL RD GLASTONBURY CT 06033 |
| TOMES, KATHY | 7605 LUCY DR WONDER LAKE IL 60097 |
| TOMESCU, DANIELA | 7170 N 155TH PL PALM BEACH GARDENS FL 33418 |
| TOMEY | 663 BANKS RD MARGATE FL 33063 |
| TOMEY, FRANCES | 213 HOLSTEIN CT BELAIR MD 21015 |
| TOMEY, GLORIA | 1913 NW 38TH ST OAKLAND PARK FL 33309 |
| TOMIC, BEN | 4065 EXETER D BOCA RATON FL 33434 |
| TOMIC, K. | 111 BRINY AVE # 2314 POMPANO BCH FL 33062 |
| TOMIC, ROBERT S | 1051 N VAUGHN DR KANKAKEE IL 60901 |
| TOMICEVIC, VESNA | 4194 COVE LN A GLENVIEW IL 60025 |
| TOMICH, PAUL | 3637 QUINCE CT DOWNERS GROVE IL 60515 |
| TOMICH, STEVE | 16713 84TH AVE TINLEY PARK IL 60477 |
| TOMICIC, BRENDA | 98 DAVID DR MIDDLETOWN CT 06457-5193 |
| TOMICIE, JIM | 6420 VIA COLINITA RANCHO PALOS VERDES CA 90275 |
| TOMIKURA, KYOKO | 5367 SAN VICENTE BLVD APT 249 LOS ANGELES CA 90019 |
| TOMINACK, DEBRA | 105 WEAVER CT WINDSOR VA 23487 |
| TOMINACK, MICHELLE | 332 FULLERTON PL ABINGDON MD 21009 |
| TOMINAGA, ASAO | 315 ELLEN WY ARCADIA CA 91006 |
| TOMINELLO, ANTHONY    BLDR | 9825 SAN LUCA ST LAKE WORTH FL 33467 |
| TOMINICH, TERESA | 47 WESTMORELAND DR HAMPTON VA 23669 |
| TOMINOVICH, HELEN | 7815 OXFORD DR K ELKRIDGE MD 21075 |
| TOMIOKA, SOO | 8963 EARLY APRIL WAY H COLUMBIA MD 21046 |
| TOMION, JON | 2813 ROSLYN TRL MICHIGAN CITY IN 46360 |
| TOMISELLI, GISELLE | 10842 NW 8TH ST PEMBROKE PINES FL 33026 |
| TOMISHIMA, MASATO | 615 S CATALINA AV APT 132 REDONDO BEACH CA 90277 |
| TOMIYA, NOBORU | 2909 FALLSTAFF RD 36 BALTIMORE MD 21209 |
| TOMIYAMA, YOSHIHARU | 412 KELBURN RD 315 DEERFIELD IL 60015 |
| TOMKA, JENNIFER | 6033 S COTTAGE GROVE AVE 406 CHICAGO IL 60637 |
| TOMKE, CHARLOTTE | 257 N MYRTLE AVE ELMHURST IL 60126 |

| Claim Name | Address Information |
| --- | --- |
| TOMKIES, JOHN | 5210 E HAMPTON AVE APT 1102 MESA AZ 85206 |
| TOMKIEWICZ, HEATHER | 92A ABBE RD ENFIELD CT 06082-5203 |
| TOMKIN, CHRIS | 107 S S CORTEZ DRIVE CIR MARGATE FL 33068 |
| TOMKINS, ANN M | 3939 LATIGO CANYON RD MALIBU CA 90265 |
| TOMKINS, FRANK | 11714 S 83RD AVE PALOS PARK IL 60464 |
| TOMKINS, MRS. | 73635 BOXTHORN LN PALM DESERT CA 92260 |
| TOMKINS, PERSIS | 6855    LAKE ISLAND DR LAKE WORTH FL 33467 |
| TOMKINS, TIMOTHY | 57 ARCADIA AVE HAMDEN CT 06514 |
| TOMKO, BRIAN | 109 WARNER RD BERLIN CT 06037-1940 |
| TOMKO, NANCY E | 8 SARATOGA DOVE CANYON CA 92679 |
| TOMKOVICZ, JIM | 6371 LINDENHURST AV LOS ANGELES CA 90048 |
| TOMKUNAS, BUD | 117 PENNEY DR EAST HARTFORD CT 06118-1618 |
| TOMKY, JANICE | 2927  BRISTLECONE DR SCHERERVILLE IN 46375 |
| TOMLANOVICH, KRISTI | 6202 POLO CLUB DR YORKVILLE IL 60560 |
| TOMLIN, BEN | 323 1/2 N SIERRA BONITA AV LOS ANGELES CA 90036 |
| TOMLIN, C SHELTON | 1554   ROANOKE AVE AURORA IL 60506 |
| TOMLIN, HEATHER M | 22282 CAMINITO TIBURON LAGUNA HILLS CA 92653 |
| TOMLIN, JOHNNIE | 803 VANTAGE  CT NEWPORT NEWS VA 23602 |
| TOMLIN, LORI | 21 BENDER RD HAMDEN CT 06518-2007 |
| TOMLIN, PHILLIP | 329 APPLEY AVE LIBERTYVILLE IL 60048 |
| TOMLIN, PRISCILLA | 10040   SHERIDAN ST # 106 PEMBROKE PINES FL 33024 |
| TOMLIN, RHONDA | 2641   POLK ST # 1 HOLLYWOOD FL 33020 |
| TOMLIN, TAMMY | 29979 MAYFLOWER DR CANYON LAKE CA 92587 |
| TOMLIN, WENDELL | 5420 NARCISSUS AVE BALTIMORE MD 21215 |
| TOMLINSON, AMAMDA | 227 W MONROE ST 400 CHICAGO IL 60606 |
| TOMLINSON, ANDRENE | 1609 NW  58TH AVE LAUDERHILL FL 33313 |
| TOMLINSON, CAROL | 78699 IRON BARK DR APT H PALM DESERT CA 92211 |
| TOMLINSON, JOSEPH | 9502 NW  37TH CT CORAL SPRINGS FL 33065 |
| TOMLINSON, KAREN | 1229   WINSTED RD # 13 TORRINGTON CT 06790 |
| TOMLINSON, LAURA | 3070 N LAKE TER GLENVIEW IL 60026 |
| TOMLINSON, LILLIAN | 19332 AVENUE OF THE OAKS NEWHALL CA 91321 |
| TOMLINSON, MARIAN | 765   BARROWS DAIRY RD PORT ORANGE FL 32127 |
| TOMLINSON, MARY | 166 E  LAKE ST WINSTED CT 06098 |
| TOMLINSON, MICHAEL | 5901   FOX HOLLOW DR # C C BOCA RATON FL 33486 |
| TOMLINSON, MRS. LONA | 37450 SUMMIT PARK CIR MURRIETA CA 92562 |
| TOMLINSON, NANCY & HAROLD | 389 S  MAYA PALM DR BOCA RATON FL 33432 |
| TOMLINSON, SCOTT | 2912 CORNWALL RD BETHLEHEM PA 18017 |
| TOMLINSON, SCOTT | 2500 NE  7TH TER POMPANO BCH FL 33064 |
| TOMLINSON, STEVE | 30   LAKEVIEW DR COVENTRY CT 06238 |
| TOMLINSON, THOMAS | 241   PRESCOTT M DEERFIELD BCH FL 33442 |
| TOMLINSON, WILL | 1900 CHAPALA ST APT 5 SANTA BARBARA CA 93101 |
| TOMMARCHI, ILVA | 100 E WALTON ST 14G CHICAGO IL 60611 |
| TOMMASI, EDWARD T | 5770 W CENTINELA AV APT 203 LOS ANGELES CA 90045 |
| TOMMASINO, JIM | 424 1/2 WHITING ST APT REAR EL SEGUNDO CA 90245 |
| TOMMEN | 1185   CANYON WAY WEST PALM BCH FL 33414 |
| TOMMERAASEN, ROGER | 1179 DORR DR SUGAR GROVE IL 60554 |
| TOMMIE S., BOETTCHER | 13124   PLUM LAKE CIR CLERMONT FL 34715 |
| TOMMIE, KNIGHT | 400    ALABAMA AVE MERRITT ISLAND FL 32953 |
| TOMMINELLO, ERICKA | 714 ERICA DR UTICA IL 61373 |

| Claim Name | Address Information |
| --- | --- |
| TOMMY, CLARK | 718 GRACIE DELAND FL 32720 |
| TOMMY, ELLIOT | 8550 HOLLOWAY DR APT 405 WEST HOLLYWOOD CA 90069 |
| TOMMY, HALE | 1308   EASTON ST ORLANDO FL 32825 |
| TOMMY, LAYTON | 916   WOODSIDE CIR # F KISSIMMEE FL 34741 |
| TOMNSKO, IRENE | 5301 N LYNCH AVE CHICAGO IL 60630 |
| TOMOKO, YOSHIDA | 4806 N PAULINA ST 2REAR CHICAGO IL 60640 |
| TOMOLOC, MARTHA | 1563 N 7TH ST PORT HUENEME CA 93041 |
| TOMONARI, YUKI | 4508 CONCORDE PL LISLE IL 60532 |
| TOMONO, MRS GAIL | 10030 OWENSMOUTH AV APT 81 CHATSWORTH CA 91311 |
| TOMORROW'S IMAGE | 13641 WARWICK  BLVD A NEWPORT NEWS VA 23602 |
| TOMOURYAN, ARMINA | 419 THOMPSON AV APT 2 GLENDALE CA 91201 |
| TOMPA, ANGELA | 3112 LOUIS ST FRANKLIN PARK IL 60131 |
| TOMPAKOV, SAUNDRA | 2043 RUSHMORE CT BELAIR MD 21015 |
| TOMPETRINI, SUSAN | 50 RUBIO RD SANTA BARBARA CA 93103 |
| TOMPKINS, CHRIS | 410  ELM DR WHEELING IL 60090 |
| TOMPKINS, CHRIS | 4731 N MALDEN ST    3S CHICAGO IL 60640 |
| TOMPKINS, CLARK | PO BOX 423 TWIN PEAKS CA 92391 |
| TOMPKINS, JEFF | 287 COVEY RD BURLINGTON CT 06013-1320 |
| TOMPKINS, JEFFREY | 3155 NW  60TH ST BOCA RATON FL 33496 |
| TOMPKINS, KATHRYN | 2460   JUNIPER DR # 204 DELRAY BEACH FL 33445 |
| TOMPKINS, LYNNETTE | 5152 NW  43RD AVE COCONUT CREEK FL 33073 |
| TOMPKINS, PATTI | 4466   MAHOGANY RIDGE DR WESTON FL 33331 |
| TOMPKINS, ROGER | 1530   DEMPSTER ST 204 MOUNT PROSPECT IL 60056 |
| TOMPKINS, SHIRLEY | 4550 NW  18TH AVE # 709 POMPANO BCH FL 33064 |
| TOMPKINS, TRACEE | 24   CURTIS RD GLASTONBURY CT 06033 |
| TOMPKINS, TRENNER | 11   HILL AVE STONINGTON CT 06378 |
| TOMPKINSON, BRIAN | 2235   PADDOCK CT GENEVA IL 60134 |
| TOMPROS, LORENE | 4998 THRESHFIELD CT ELLICOTT CITY MD 21043 |
| TOMPSON, DAVID | 401 W LA VETA AV APT 104 ORANGE CA 92866 |
| TOMPSON, KYLE | 16 PARKMAN RD LAGUNA NIGUEL CA 92677 |
| TOMS, DEBRA | 1066 NW  53RD ST POMPANO BCH FL 33064 |
| TOMS, JEFFREY | 6 JULIE DR GLENVIEW IL 60025 |
| TOMSHECK, BRIAN | 4434 N DAMEN AVE 4W CHICAGO IL 60625 |
| TOMSIC, JEFFREY | 1105 LOWELL ST ALLENTOWN PA 18104 |
| TOMSON, SHAUN | 214 MIDDLE RD MONTECITO CA 93108 |
| TOMSULA, JAMES | 1005 SW  13TH ST BOCA RATON FL 33486 |
| TOMTISHEN, JOSH | 2547 N LINCOLN ST BURBANK CA 91504 |
| TOMURA, HISANAGA | 5512 S WOODLAWN AVE 102 CHICAGO IL 60637 |
| TOMYOY, EDWIN | 565 CAMINO VERDE SOUTH PASADENA CA 91030 |
| TOMZAK, | 4310 COTTINGTON RD BALTIMORE MD 21236 |
| TON, ANTHONY | 412 N BROOK GLEN LN ORANGE CA 92869 |
| TON, GINA | 5325 PAL MAL AV TEMPLE CITY CA 91780 |
| TON, ROBERT | 680   EDGEWATER DR DEERFIELD BCH FL 33442 |
| TON, SONNY | 242 CAMINO DEL SOL SOUTH PASADENA CA 91030 |
| TON, VU | 3127 ROSEMEAD PL ROSEMEAD CA 91770 |
| TON, WINNIE | 19087 CHANDON LN HUNTINGTON BEACH CA 92648 |
| TONAK, DENNIS | 4313 W STATE ST ROCKFORD IL 61102 |
| TONDELLI, MICHAEL, BRADLEY | 207   BU UNIVERSITY HALL PEORIA IL 61606 |
| TONDELLI, RENEE | 8925 HOLLYWOOD HILLS RD LOS ANGELES CA 90046 |

| Claim Name | Address Information |
|---|---|
| TONDELLI, RENO | 5760 SHELFORD LN ROCKFORD IL 61107 |
| TONDO, RICHARD | 2960 GLENWOOD CIR CORONA CA 92882 |
| TONDRO, BEVERLY | 1010 SW  39TH AVE FORT LAUDERDALE FL 33312 |
| TONE | 480 MADISON AVE GLENCOE IL 60022 |
| TONE, BONNIE | 4241 REDWOOD AV APT 2213 LOS ANGELES CA 90066 |
| TONE, KRISTEN | 4132 MILDRED AV LOS ANGELES CA 90066 |
| TONEKA, PAUL N.I.E. | 3811 NW  21ST ST # 206 206 LAUDERDALE LKS FL 33311 |
| TONELLI, CARLA | 428 S PRINDLE AVE ARLINGTON HEIGHTS IL 60004 |
| TONELLI, PAT | 9862 EFFINGHAM DR HUNTINGTON BEACH CA 92646 |
| TONELSON, E D OR FLORENCE | 17111   HUNTINGTON PARK WAY BOCA RATON FL 33496 |
| TONER, BARBARA | 5671   VIA DE LA PLATA CIR DELRAY BEACH FL 33484 |
| TONER, CAREY | 4571 NE  3RD AVE FORT LAUDERDALE FL 33334 |
| TONER, DANETTE | 702 HESTON CT BEL AIR MD 21014 |
| TONER, JAMES | 511  AURORA AVE 108 NAPERVILLE IL 60540 |
| TONER, JIM | 916 S LINWOOD AVE BALTIMORE MD 21224 |
| TONER, STEVEN | 618 EMERALD ST REDONDO BEACH CA 90277 |
| TONER, TIMOTHY | VON STEUBAN METRO SCIENCE CTR 5039 N KIMBALL AVE CHICAGO IL 60625 |
| TONER, VANDA | 1404  BLACK OAK TRL AURORA IL 60506 |
| TONEY, ANGELA | 4010 TIDEWOOD RD BALTIMORE MD 21220 |
| TONEY, CHU | 1030 WESTERN AV APT N GLENDALE CA 91201 |
| TONEY, DAVID | 4049 W 21ST ST 3 CHICAGO IL 60623 |
| TONEY, FORRESELLA | 12206 S WALLACE ST CHICAGO IL 60628 |
| TONEY, GREG | 18058 ANNES CIR APT 205 CANYON COUNTRY CA 91387 |
| TONEY, IRENE | 358 PHIRNE RD W GLEN BURNIE MD 21061 |
| TONEY, JOAN | 8  FARMINGTON RD BARRINGTON IL 60010 |
| TONEY, LISHIA | 3407 DENNLYN RD BALTIMORE MD 21215 |
| TONEY, RICHARD | 16314 JANINE DR WHITTIER CA 90603 |
| TONEY, SHOEMAKER | 1921   LAKE ALMA DR APOPKA FL 32712 |
| TONEY, SUSAN | 873 SANTA MARGUERITA DR SANTA BARBARA CA 93117 |
| TONG, CHRIS | 24305 PARK HAVEN LN LOMITA CA 90717 |
| TONG, DAN DAN | 325 N NEW AV APT 8 MONTEREY PARK CA 91755 |
| TONG, JASON | 1250 W CENTRAL RD 113 ARLINGTON HEIGHTS IL 60005 |
| TONG, JIANG | 1711  WILLOW CT A URBANA IL 61801 |
| TONG, KEVIN | 1197 GOULD ST APT 4 SAN BERNARDINO CA 92408 |
| TONG, LEON | 1813  HILLTOP CT NAPERVILLE IL 60565 |
| TONG, LILY | 1212 CALLE BANDERA SAN DIMAS CA 91773 |
| TONG, MARTIN | 2803  QUERCUS CT 303 ODENTON MD 21113 |
| TONG, MELISSA | 11767 IOWA AV APT 3 LOS ANGELES CA 90025 |
| TONG, MICHELLE | 620 S RAMONA ST APT B SAN GABRIEL CA 91776 |
| TONG, MICHELLE | 3429 CANYON CREST DR APT 5F RIVERSIDE CA 92507 |
| TONG, MINH | 2575 SANDPIPER DR LAKE VILLA IL 60046 |
| TONG, RAYMOND | 512 VETERAN AV APT 414 LOS ANGELES CA 90024 |
| TONG, RICK | 5  WINTERBERRY CT BOLINGBROOK IL 60440 |
| TONG, RITA | 1522 SUNNY CREST DR FULLERTON CA 92835 |
| TONG, YASMIN | 321 1/2 BROOKS AV VENICE CA 90291 |
| TONG, ZHONGOUN | 2145 S CHINA PL B CHICAGO IL 60616 |
| TONGA, FELICIA | 9524 ROSE ST BELLFLOWER CA 90706 |
| TONGA, TONYA | 3201 CLIFFVIEW CT GRANBURY TX 76048 |
| TONGARLAK, MUSTAFA, NORTH WESTERN | 2310  CENTRAL ST 2W EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| TONGE, VALERIE | 1036    GRANDVIEW CIR WEST PALM BCH FL 33411 |
| TONGOL, PRECY | 382   INLAND DR 2B WHEELING IL 60090 |
| TONGOL, VIOLY | 4411 LOCKWOOD AV APT 109 LOS ANGELES CA 90029 |
| TONGOY, FRANCIS | 1233 S NUTWOOD ST APT 76 ANAHEIM CA 92804 |
| TONI, BRANDT | 15    LIVE OAK AVE YALAHA FL 34797 |
| TONI, COTTLE | 408    MAGNOLIA ENDING MOUNT DORA FL 32757 |
| TONI, CRIST | 2107    WILLOW BRICK RD WINDERMERE FL 34786 |
| TONI, GABRIELLE | 801 VANTAGE  CT NEWPORT NEWS VA 23602 |
| TONI, GITLES | 414 E  SPRINGTREE WAY LAKE MARY FL 32746 |
| TONI, LAWRENCE | 885    SOUTHLAND DR TAVARES FL 32778 |
| TONI, MCDONALD | 217   EGRET DR HAINES CITY FL 33844 |
| TONI, MILLAR | 514    ALCAZAR CT LADY LAKE FL 32159 |
| TONI, RIGGS | 1241    BENT OAK TRL ALTAMONTE SPRINGS FL 32714 |
| TONI, RUSCOE | 798 W  LUDLUM DR DELTONA FL 32725 |
| TONIA P WEEKES | 11 PORTUGAL PL  # 2B MOUNT VERNON NY 10550 |
| TONIA, BASILE | 348    HERITAGE ESTATES LN DELAND FL 32720 |
| TONIAS, JIM | 136  CECELIA ST GRAYSLAKE IL 60030 |
| TONIC, MYRNA | 6210 BRISTOL PKWY APT 301 CULVER CITY CA 90230 |
| TONIETTO, LEONITA, WILDWOOD ELEM SCHOOL | 6950 N HIAWATHA AVE CHICAGO IL 60646 |
| TONIETTO, ROBERT | 208 BASSWOOD DR NAPERVILLE IL 60540 |
| TONIOLO, ALLISON | 602 FLAGLER LN REDONDO BEACH CA 90278 |
| TONIONI, JOE | 1432    WESTGLEN DR NAPERVILLE IL 60565 |
| TONJER, TOM | 403 JOEL  CT NEWPORT NEWS VA 23608 |
| TONKIN, ELIZABETH | 6181    SUPERIOR BLVD WESTON FL 33331 |
| TONKOVICH, JENNIFER | 39W264 E MALLORY DR GENEVA IL 60134 |
| TONN, PAUL | 211 JEROME AVE BURLINGTON CT 06013-2408 |
| TONNE, AUGUST | 212 W SAINT CHARLES RD 309 LOMBARD IL 60148 |
| TONNE, MARY | 311 N SUMMIT ST WHEATON IL 60187 |
| TONNESSEN, IVAN | 8347 E  CLUB RD BOCA RATON FL 33433 |
| TONNIES, STEPHANIE | 1322  CLYBOURNE ST BATAVIA IL 60510 |
| TONNU, BICHANH | 4901 E SHELTON AV ORANGE CA 92867 |
| TONNU, CHILAN | 656 N CULLEN AV GLENDORA CA 91741 |
| TONNU, TAMMY | 322 S CHAPEL AV APT 1 ALHAMBRA CA 91801 |
| TONO, JOAN | 3108    MARSHLAND CT KISSIMMEE FL 34743 |
| TONON, ARLENE | 4 PICKERING CIR LADERA RANCH CA 92694 |
| TONON, LEE | 5317 N WAYNE AVE 2 CHICAGO IL 60640 |
| TONREY, MARY K. | 1717    HOMEWOOD BLVD # 315 DELRAY BEACH FL 33445 |
| TONSGARD, EARLE | 1235 ASHLAND AVE RIVER FOREST IL 60305 |
| TONSIL, ANDRE | 4617 N DOVER ST E CHICAGO IL 60640 |
| TONSIL, PEARL | 300 W HILL ST    409 CHICAGO IL 60610 |
| TONSKI, MARIA | 227 NOTT ST WETHERSFIELD CT 06109-1721 |
| TONTHAT, NTU | 13947 BROCK LN GARDEN GROVE CA 92843 |
| TONTI PROPERTIES | 4949 WESTGROVE DR DALLAS TX 75248-1923 |
| TONTI, ANTHONY | 5   STONE PARK PL BALTIMORE MD 21236 |
| TONTY, KATHRYN | 707 MAIDEN CHOICE LN 8G07 BALTIMORE MD 21228 |
| TONUCCI, JANICE | 143 RESERVOIR RD NEWINGTON CT 06111-1030 |
| TONY ALFERO | 5281 HANCOCK RD SOUTHWEST RANCHES FL 33330 |
| TONY ANTICH, CIVIL ENGINEERING | 1918 MAIN ST APT 300 SANTA MONICA CA 90405 |
| TONY HARRIS #91938071 | 15801 SW  137TH AVE MIAMI FL 33177 |

| Claim Name | Address Information |
|---|---|
| TONY MARKELON | 29    DUDLEY ST NEW BRITAIN CT 06053 |
| TONY, BARGE | 2046    BOTTLEBRUSH DR MELBOURNE FL 32935 |
| TONY, BLAIO | 1280    FALCONCREST BLVD APOPKA FL 32712 |
| TONY, CHANG | 659    HARDWOOD CIR ORLANDO FL 32828 |
| TONY, CIMORELLI | 1824    PUERTO BELLO DR LADY LAKE FL 32159 |
| TONY, CUCEK | 713    ARLENE DR DELTONA FL 32725 |
| TONY, DOLD | 1305    PINTO LN LADY LAKE FL 32159 |
| TONY, FELTNER | 1103    BENTLEY RD LEESBURG FL 34748 |
| TONY, FERNANDEZ | 1642    NATCHEZ TRACE BLVD ORLANDO FL 32818 |
| TONY, FRANK | 1480    HOWLAND BLVD DELTONA FL 32738 |
| TONY, GARRAMONE | 2216    MARGARITA DR LADY LAKE FL 32159 |
| TONY, GIY R. | 1380 NE   133RD ST NORTH MIAMI FL 33161 |
| TONY, HEALEY | 519    STONEWALL AVE HAINES CITY FL 33844 |
| TONY, HERRINGTON | 11268    CYPRESS LEAF DR ORLANDO FL 32825 |
| TONY, HOOD | 3440 N   GOLDENROD RD # 723 WINTER PARK FL 32792 |
| TONY, ISAACS | 811    SHALLOW BROOK AVE WINTER SPRINGS FL 32708 |
| TONY, KOWALSKI | 1051    OCEAN SHORE BLVD # 903 ORMOND BEACH FL 32176 |
| TONY, KUNKEL | 428    FOREST LN KISSIMMEE FL 34746 |
| TONY, MARINE | 1320    SPRING LITE WAY ORLANDO FL 32825 |
| TONY, NIEVES | 375    COLONADE CT KISSIMMEE FL 34758 |
| TONY, PETERSON | 16181    HILLSIDE CIR MONTVERDE FL 34756 |
| TONY, STOKES | 1135    WOODCHUCK CT TITUSVILLE FL 32796 |
| TONY, SUSAN, ST MARKS SCHOOL | 711 N UNDERHILL ST PEORIA IL 61606 |
| TONY, WORSNOP | 221    GLENRIDGE WAY WINTER PARK FL 32789 |
| TONY, ZAPPIA | 3107    PEBBLE CT KISSIMMEE FL 34741 |
| TONYA BLUNT | 16511 GOVERNOR BRIDGE RD 301 BOWIE MD 20716 |
| TONYA, CARTY | 16116    HAMILTON DR ORLANDO FL 32833 |
| TONYAN, DOLORES | 3706 W HIGH ST MCHENRY IL 60050 |
| TONYAN, LINDSAY | 800    CUSTER AVE 3J EVANSTON IL 60202 |
| TONYAN, LUCY | 1621    PARK ST MCHENRY IL 60050 |
| TOOF, MARK | 28112 NEWPORT WY APT F LAGUNA NIGUEL CA 92677 |
| TOOGOOD, GLORIA | 2108    HERITAGE DR BALTIMORE MD 21209 |
| TOOGOOD, PENNY | 916    LINCOLN SQ B ELK GROVE VILLAGE IL 60007 |
| TOOGOOD, VERONCIA | 33 TENTMILL LN L BALTIMORE MD 21208 |
| TOOHEY, BLESILDA | 4349 PALO VERDE AV LAKEWOOD CA 90713 |
| TOOHEY, HOLLY | 78 NUTTALL RD RIVERSIDE IL 60546 |
| TOOHEY, JOHN | 460 BLUMONT ST LAGUNA BEACH CA 92651 |
| TOOHEY, PAMELA | 1740 W BERTRAND RD NILES MI 49120 |
| TOOHEY, RICK | 24916 MANSILLA ST LAGUNA NIGUEL CA 92677 |
| TOOHILL, DONALD | 2711 W GILBERT AVE PEORIA IL 61604 |
| TOOKE, CATHRINE | 309 9TH ST SANTA MONICA CA 90402 |
| TOOKE, KIMBERLY | 5900 CANTERBURY DR APT A222 CULVER CITY CA 90230 |
| TOOKE, MIKE | PO BOX 2711 TEMECULA CA 92593 |
| TOOKER, JOANNE | 610 NW   166TH AVE PEMBROKE PINES FL 33028 |
| TOOKES, JOHN AND TOI | 9066 W   ATLANTIC BLVD # 428 CORAL SPRINGS FL 33071 |
| TOOKEY, JAMES | 4002    JAY LN ROLLING MEADOWS IL 60008 |
| TOOKEY, MR ROBERT C | 2234 E COLORADO BLVD APT 2FL PASADENA CA 91107 |
| TOOKS, KEVIN L | 201 WOODBURNE   LN NEWPORT NEWS VA 23602 |
| TOOL, PETER RICHARD | 23869 BUTTERCUP DR MURRIETA CA 92562 |

| Claim Name | Address Information |
|------------|---------------------|
| TOOLAN, SUSAN | 4955 N  HEMINGWAY CIR MARGATE FL 33063 |
| TOOLAY, BESS | 1801 SW  13TH AVE FORT LAUDERDALE FL 33315 |
| TOOLE | 935  BEAVERBANK CIR TOWSON MD 21286 |
| TOOLE, JOE | 1612 WOODBRIDGE COMMONS WAY ISELIN NJ 08830 |
| TOOLE, MICHELLE | 2421   ILLINOIS ST ORLANDO FL 32803 |
| TOOLE, NANCY | 1349 N DETROIT ST APT 11 LOS ANGELES CA 90046 |
| TOOLES, SUSAN | 7309 S YATES BLVD 2 CHICAGO IL 60649 |
| TOOLEY, CANDICE | 6659 GREEN VALLEY CIR CULVER CITY CA 90230 |
| TOOLEY, DIANE | 911 W CARMEN AVE 1D CHICAGO IL 60640 |
| TOOLEY, HARRIET | 2631 S INDIANA AVE 1707 CHICAGO IL 60616 |
| TOOLEY, JAMIE | 13398 CANYON HEIGHTS DR YUCAIPA CA 92399 |
| TOOLEY, NADINE | 106  FERNWOOD DR NAPERVILLE IL 60540 |
| TOOLIS, JAMELE | 4401 W 81ST PL CHICAGO IL 60652 |
| TOOLME, THOMAS | 1100   TANGELO ISLE FORT LAUDERDALE FL 33315 |
| TOOLSIE, KERRIE | 3091 N  COURSE DR # 304 POMPANO BCH FL 33069 |
| TOOMALATAI, SALIFO'I | 3440 E 67TH ST APT 2 LONG BEACH CA 90805 |
| TOOMAY, MAYRA | 520 S ARDEN ST ANAHEIM CA 92802 |
| TOOMBS, DAVID | 8650 JOHNSTON RD BURR RIDGE IL 60527 |
| TOOMBS, SUSAN | 2857 E VALLEY BLVD APT 79 WEST COVINA CA 91792 |
| TOOMER, CELESTINE | 9536 S CALIFORNIA AVE EVERGREEN PARK IL 60805 |
| TOOMER, KYLE | 4338 PALMERO BLVD LOS ANGELES CA 90008 |
| TOOMER, LAURA | 280  PEBBLE CREEK DR BARRINGTON IL 60010 |
| TOOMER, RHONDA | 118 WATTS  DR HAMPTON VA 23666 |
| TOOMER, RISIA | 834 SELMA PL SAN DIEGO CA 92114 |
| TOOMES, GROVER | 13200 S SAN PEDRO ST LOS ANGELES CA 90061 |
| TOOMEY, DAN | 15509 HARTE LN MOORPARK CA 93021 |
| TOOMEY, DAVID | 9 RAYLENE CT GLEN BURNIE MD 21061 |
| TOOMEY, GERALD | 6421   CROSSBOW CT WESTON FL 33331 |
| TOOMEY, JOHN | 455 GROVE ST WOOD DALE IL 60191 |
| TOOMEY, KEVIN | 2303 E BALL RD APT 234 ANAHEIM CA 92806 |
| TOOMEY, LAURA | 1177   HEBRON AVE # 202 GLASTONBURY CT 06033 |
| TOOMEY, MARGARET | 5068   POINTE EMERALD LN BOCA RATON FL 33486 |
| TOOMEY, NEAL | 20005 N  HIGHWAY27 ST # 627 CLERMONT FL 34711 |
| TOOMEY, PEGGY | 5068   POINTE EMERALD LN BOCA RATON FL 33486 |
| TOOMEY, SARAH | 906  RIDGE SQ 208 ELK GROVE VILLAGE IL 60007 |
| TOOMEY, SEAN | 912 S LINCOLN AVE PARK RIDGE IL 60068 |
| TOOMEY, STEPHANA | 128 HARRY LN E OWINGS MILLS MD 21117 |
| TOOMIN, M | 6542 HAYES DR LOS ANGELES CA 90048 |
| TOON, GREGORY | 2650 W BELDEN AVE 315 CHICAGO IL 60647 |
| TOON, JOHN | 137   WILLIAM ST EDGEWATER FL 32141 |
| TOON, JOSEPH | 500  LILAC LN ELK GROVE VILLAGE IL 60007 |
| TOON, NAREE | 23019 VAN DEENE AV TORRANCE CA 90502 |
| TOONEY, CELESTE | 1615 HAVEMEYER LN REDONDO BEACH CA 90278 |
| TOOR, SAIRA | 50  DEER PATH TRL BURR RIDGE IL 60527 |
| TOOT, CYNDI | 400   FARMINGTON DR PLANTATION FL 33317 |
| TOOTHAKER, TRACIE | 5500 TALBOT DR NEW MARKET MD 21774 |
| TOOTHE, BILL | 7215  WILLOWDALE AVE BALTIMORE MD 21206 |
| TOOTHMAN, FLORENCE | 51   WALTHAM C WEST PALM BCH FL 33417 |
| TOOTILL, LORIN | 24317 E 4TH ST APT 115 SAN BERNARDINO CA 92410 |

| Claim Name | Address Information |
| --- | --- |
| TOOTILL, TOM | 1660 DAVIDSON ST LOMA LINDA CA 92354 |
| TOOTIN' HILLS SCHOOL/LIBRARY | 25   NIMROD RD WEST SIMSBURY CT 06092 |
| TOOTLA, ASGHAR | 810 JAVA AV APT 3 INGLEWOOD CA 90301 |
| TOOTLA, ASGHAR | 810 JAVA AV APT 3-4 INGLEWOOD CA 90301 |
| TOOTLE, C A | 5 ALLISON SUTTON DR HAMPTON VA 23669 |
| TOOTLE, E | 5413   HANSEL AVE # K9 ORLANDO FL 32809 |
| TOOTLE, MARY | 1557 SE  11TH ST DEERFIELD BCH FL 33441 |
| TOP CAREERS | 3 BIS RUE JEAN PIERRE BLOCH PARIS FRANCE 75015 |
| TOP FLIGHT PRODUCTIONS | 120 WILDERNESS  LN WILLIAMSBURG VA 23188 |
| TOP GUARD | P.O. BOX 284 HAMPTON VA 23669 |
| TOP NOTCH REMODELING, INC | 1636 CANAL CT TAVARES FL 32778-2102 |
| TOP, ANITA | 9218  MAGNOLIA AVE MOKENA IL 60448 |
| TOP, CHRISTINE | 285   PLAZA DR # 2 MIDDLETOWN CT 06457 |
| TOP, RUBIAH | 5937   HOOD ST HOLLYWOOD FL 33021 |
| TOP, STEPHANIE | 36235 GOLDEN GATE DR YUCAIPA CA 92399 |
| TOPA, MELVIN | 1826  WALNUT AVE BALTIMORE MD 21222 |
| TOPACIO, JEFF | 10788 HUNGERFORD PL CERRITOS CA 90703 |
| TOPAN, SIMONA | 10934 SW  158TH TER CUTLER RIDGE FL 33157 |
| TOPANGA WEST, C/O ARLENE VITUG | 22115 ROSCOE BLVD CANOGA PARK CA 91304 |
| TOPAR, CINDY | 715 LOMITA ST EL SEGUNDO CA 90245 |
| TOPAZ, DEIRDRE | 386 S BURNSIDE AV APT 10D LOS ANGELES CA 90036 |
| TOPEKA, TIM | 812   PARKWAY CT WEST PALM BCH FL 33413 |
| TOPEL, ROY | 11   COACHLIGHT CT DAYTONA BEACH FL 32119 |
| TOPER, KAREN | 2828   PINE TREE DR EDGEWATER FL 32141 |
| TOPERCER, J | 700 E EUCLID AVE 215 PROSPECT HEIGHTS IL 60070 |
| TOPESTA, MICHELLE | 10672   SANTA LAGUNA DR BOCA RATON FL 33428 |
| TOPETA, BRENDA | 19219 BRYANT ST APT 1 NORTHRIDGE CA 91324 |
| TOPETE, ALMA | 2111  218TH PL SAUK VILLAGE IL 60411 |
| TOPETE, DANIEL | 600 S BRADFIELD AV COMPTON CA 90221 |
| TOPETE, GUILLERMINA | 555 MACENTA LN DIAMOND BAR CA 91765 |
| TOPETE, JOSE | 442 E DATE ST OXNARD CA 93033 |
| TOPETE, JULIO | 1914 LUNDY AV PASADENA CA 91104 |
| TOPETE, MATILDA | 13213 JUDD ST PACOIMA CA 91331 |
| TOPETE, RENE | 5203 NE  24TH TER # B115 FORT LAUDERDALE FL 33308 |
| TOPETE, RON | 15225 CLYMER ST MISSION HILLS CA 91345 |
| TOPETE, SANDRA | 6574 ORIZABA AV LONG BEACH CA 90805 |
| TOPETE, SERGIO | 3843 W 116TH ST HAWTHORNE CA 90250 |
| TOPEZ, RENE | 1815 SHERINGTON PL APT V8 NEWPORT BEACH CA 92663 |
| TOPF, MEGAN | 410 E JUDD ST WOODSTOCK IL 60098 |
| TOPFER, BERNARD | 20010   SAWGRASS LN # 4301 BOCA RATON FL 33434 |
| TOPIA, NORMA | 8810 MENLO AV LOS ANGELES CA 90044 |
| TOPINIO, WILFREDO | 1176 GINGER LN CORONA CA 92879 |
| TOPINKA, GEORGE | 60 NICOLL AVE 512 GLEN ELLYN IL 60137 |
| TOPINO, MARK | 11560 PANAY ST CYPRESS CA 90630 |
| TOPINSON, KERRY | 480 CREEKS END LN STEVENSVILLE MD 21666 |
| TOPIWALA, DIPAK | 9425  MEADOW LN DES PLAINES IL 60016 |
| TOPIWALA, NIDHI | 790  HANBURY DR DES PLAINES IL 60016 |
| TOPJIAN, CHRISTINA | 229 E COMMONWEALTH AV APT 235 FULLERTON CA 92832 |
| TOPKIN, CAROL | 16032   LOMOND HILLS TRL # 124 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
| --- | --- |
| TOPKIS, JACK | 21160    JUEGO CIR # D BOCA RATON FL 33433 |
| TOPLITSKY, JEROME | 137    TILFORD G DEERFIELD BCH FL 33442 |
| TOPLITZ, IRVING | 69 HOLABIRD AVE WINSTED CT 06098-1615 |
| TOPOL, CAROLYN | 36 LYMAN RD WEST HARTFORD CT 06117-1406 |
| TOPOL, EDWARD | 118 S YALE AVE VILLA PARK IL 60181 |
| TOPOL, KAREN | 8730    VIA REALE BOCA RATON FL 33496 |
| TOPOLEWSKI, MARY | 1626 VINEYARD DR GURNEE IL 60031 |
| TOPOLSKI  ROBERT | 4330    LAKE FOREST CT FINKSBURG MD 21048 |
| TOPOLSKI, JESSICA | 4506 WINTER MILL WAY OWINGS MILLS MD 21117 |
| TOPOOZIAN, STEVE | 105 S HAYWORTH AV APT 15 LOS ANGELES CA 90048 |
| TOPOR, MARTIN | 3503 DILLON ST BALTIMORE MD 21224 |
| TOPOR, ROBERT | 16330 65TH AVE TINLEY PARK IL 60477 |
| TOPOR, WALTER | 322 STAFFORD WAY BOLINGBROOK IL 60440 |
| TOPOREK, DEBRA | 1255 N SANDBURG TER 403 CHICAGO IL 60610 |
| TOPOREK, FRANK | 3421 N OAK PARK AVE CHICAGO IL 60634 |
| TOPOREK, KIMBERLY | 22    MERIDITH DR DEERFIELD IL 60015 |
| TOPOREK, WALTER | 22530 83RD ST SALEM WI 53168 |
| TOPOSTE, JORGE | 1201 W ALTON AV SANTA ANA CA 92707 |
| TOPOUNOV, DEMITRIUS | 464 BEECH DR WHEELING IL 60090 |
| TOPP   ROMAINE | 1    COOPERATIVE DR 213 BALTIMORE MD 21212 |
| TOPP, APRIL | 11753 MAYFIELD AV LOS ANGELES CA 90049 |
| TOPP, GERTRUDE | 4931 N WESTERN AVE CHICAGO IL 60625 |
| TOPP, SARAH | 6229 RANCHITO AV VAN NUYS CA 91401 |
| TOPPEL PARTNERS | 7900    GLADES RD # 420 420 BOCA RATON FL 33434 |
| TOPPEL, LEAH | 70 W HURON ST 2104 CHICAGO IL 60654 |
| TOPPER, BETH | 22711 PEAR CT SAUGUS CA 91390 |
| TOPPER, CHRIS | 240    PIN OAK DR SOUTHINGTON CT 06489 |
| TOPPER, GREG | 23411 SUMMERFIELD APT 20H ALISO VIEJO CA 92656 |
| TOPPER, HELEN | 7720    TRENT DR TAMARAC FL 33321 |
| TOPPER, LAURIE | 3607 MISTFLOWER LN NAPERVILLE IL 60564 |
| TOPPER, LINDA | 7578    FAIRFAX DR TAMARAC FL 33321 |
| TOPPER, MR OR MS | 10510 NW  21ST CT SUNRISE FL 33322 |
| TOPPER, RON | 11833    SHERBOURNE DR LUTHERVILLE-TIMONIUM MD 21093 |
| TOPPER, SHADAE | 6986 SW  38TH CT MIRAMAR FL 33023 |
| TOPPETT, CINDI | 240 E DIVISION ST VILLA PARK IL 60181 |
| TOPPIN, DAVID | 461 E SADDLEBROOK LN VERNON HILLS IL 60061 |
| TOPPING | 127 MESSICK  RD POQUOSON VA 23662 |
| TOPPING, BARBARA | 91  KING LN DES PLAINES IL 60016 |
| TOPPING, DAVID | 2320    TALLAHASSEE WESTON FL 33326 |
| TOPPING, GLORIA | 802    CYPRESS GROVE LN # 307 307 POMPANO BCH FL 33069 |
| TOPPING, JEANELLE | 3535 W  ATLANTIC BLVD # 914 914 POMPANO BCH FL 33069 |
| TOPPING, MARNA | 12    BUFORD AVE UMATILLA FL 32784 |
| TOPPING, RUTH | 556    DURHAM T DEERFIELD BCH FL 33442 |
| TOPPINGS, MELODIE | 2468 MONOGRAM AV LONG BEACH CA 90815 |
| TOPPLER, JONATHON | 7658 ENFIELD AVE MORTON GROVE IL 60053 |
| TOPPS, AVERY | 7800 SW  8TH CT NO LAUDERDALE FL 33068 |
| TOPPS, SANDRA | 14431 S DEARBORN ST RIVERDALE IL 60827 |
| TOPSAKALYAN, ARUYTUN | 1450 IRVING AV GLENDALE CA 91201 |
| TOPTE, MARTIN | 2990 NATIONAL AV SAN DIEGO CA 92113 |

| Claim Name | Address Information |
|---|---|
| TOPUZOGLU, S. | 243 NW  11TH ST BOCA RATON FL 33432 |
| TORABI, PAYMAN | 8415 BELLONA LN 1009 BALTIMORE MD 21204 |
| TORABIAN, TINA | 26635 CORTINA DR MISSION VIEJO CA 92691 |
| TORADO, JOSEPH | 400 W ALAMEDA AV APT B BURBANK CA 91506 |
| TORADO, OLGA | 3550 NW  8TH AVE # 112 112 POMPANO BCH FL 33064 |
| TORAIN, MELANIE | 4901 COLUMBIA RD G COLUMBIA MD 21044 |
| TORAIN, VINCENT J. | 236 SPRING CT N BALTIMORE MD 21231 |
| TORAKIS, PETE | 1013   TANGELO ISLE FORT LAUDERDALE FL 33315 |
| TORAL, DOT | 28505 HIGH RIDGE DR SANTA CLARITA CA 91390 |
| TORAN, KESHA | 923 FREMONT AVE MORRIS IL 60450 |
| TORANO DANAY, SS EMPL | 15802 NW  4TH ST PEMBROKE PINES FL 33028 |
| TORANZO, KRIS | 3529 STONEWOOD DR SHERMAN OAKS CA 91403 |
| TORANZO, MARTHA | 2629 N SAINT LOUIS AVE 1ST CHICAGO IL 60647 |
| TORBARINA, JULIA | 714 W 40TH ST SAN PEDRO CA 90731 |
| TORBECK, DEBBIE | 812 SILVER AVE BALTIMORE MD 21221 |
| TORBET, JILL, PUBLIC STORAGE BLDG | 4100 E MAIN ST SAINT CHARLES IL 60174 |
| TORBEY, RODERICK | PO BOX 1788 MONTEREY PARK CA 91754 |
| TORBIC, DALIBOR | 16 RUGBY  RD NEWPORT NEWS VA 23606 |
| TORBICKI, PATTY | 388 WILLARD AVE # B2 NEWINGTON CT 06111-2344 |
| TORBIK, MICHAEL | 99 E CHERRY ST 1 NORMAL IL 61761 |
| TORBIN, INDCENTE | 2450 NE  8TH ST POMPANO BCH FL 33062 |
| TORBIT, CURTIS | 2808 RUSCOMBE LN BALTIMORE MD 21215 |
| TORBIT, SHIRLEY | 200  KIMARY CT 2B FOREST HILL MD 21050 |
| TORBIT, TEIRA | 4248 FLOWERTON RD BALTIMORE MD 21229 |
| TORBIT, VENUS | 1411 VIDA DR BALTIMORE MD 21207 |
| TORBNABENE, CATHERINE & JOHN | 9604 AMBERLEIGH LN K PERRY HALL MD 21128 |
| TORCASIO, FAITH | 525 W JEFFERSON AVE NAPERVILLE IL 60540 |
| TORCELLINI, ADRIA | 213 GWEN ROAD MERIDEN CT 06451 |
| TORCELLINI, JOSEPH | 8   JERIMOTH DR BRANFORD CT 06405 |
| TORCENAT, EMERSON | 9469 NW  53RD ST SUNRISE FL 33351 |
| TORCH, JOAN | 131   BRITTANY C DELRAY BEACH FL 33446 |
| TORCHIA, JULIE A | 20528 VENTURA BLVD APT 317 WOODLAND HILLS CA 91364 |
| TORCHIA, KORRIN | 7320 HAWTHORN AV APT 321 LOS ANGELES CA 90046 |
| TORCHIA,JOHN | 1   CHEROKEE CT CROMWELL CT 06416 |
| TORCHIN, BRIAN | 19608   ESTUARY DR BOCA RATON FL 33498 |
| TORCHON, DENNIS | 4242 COUNTRY MEADOW ST MOORPARK CA 93021 |
| TORDONATO, KAREN | 14 NESSA WAY ROCKY HILL CT 06067-3791 |
| TOREK, GABRIEL | 1900 S  OCEAN BLVD # 15R POMPANO BCH FL 33062 |
| TOREKEULL, PEARL | 1950 NE  3RD ST # 7 DEERFIELD BCH FL 33441 |
| TORELLI, JAMIE | 1388  LONGFORD CIR ELGIN IL 60120 |
| TORELLO, CAROL | 286 SEA HILL RD NORTH BRANFORD CT 06471 |
| TORELLO, LEA | 3200 S SEPULVEDA BLVD APT E-2 LOS ANGELES CA 90034 |
| TORELLO, TRACY | 801 S DWYER AVE   A ARLINGTON HEIGHTS IL 60005 |
| TOREN, GEORGE | 21 CLAREMONT WY VENTURA CA 93003 |
| TOREN, JEANETTE | 1302 RIDGELAND AVE 1N BERWYN IL 60402 |
| TORENO, BARBARA | 11882   PRESERVATION LN BOCA RATON FL 33498 |
| TORES, ANTHONY | 6717 NW  39TH LN LAUDERHILL FL 33319 |
| TORES, GEORGE | 456 E 28TH ST LOS ANGELES CA 90011 |
| TORES, KATHERINE | 607 W WRIGHTWOOD AVE 709 CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| TORES, LILIA | 10826 KEWEN AV PACOIMA CA 91331 |
| TORES, MARTAN | 613 E PALMER AV APT 3 GLENDALE CA 91205 |
| TOREZ, ANGEL | 7806 SYCAMORE AV RIVERSIDE CA 92504 |
| TOREZ, ROJELIO | 14602 AVIS AV APT F LAWNDALE CA 90260 |
| TORFS, VIVIANE | 1798 SW  13TH ST BOCA RATON FL 33486 |
| TORGAL, PULIKESHI | 2021  SHERWOOD LAKE DR 2C SCHERERVILLE IN 46375 |
| TORGAL, SMITA | 248  HABER CT CARY IL 60013 |
| TORGAN, BRAD | 927 N KINGS RD WEST HOLLYWOOD CA 90069 |
| TORGENSON, KIM | ATTN: ACCTS PAYABLE 369 E 17TH ST APT 8 COSTA MESA CA 92627 |
| TORGERSEN, CLAIRE | 1236   GEORGE BUSH BLVD # A DELRAY BEACH FL 33483 |
| TORGERSEN, ENID | 5931   CITRINE CT BOYNTON BEACH FL 33472 |
| TORGERSON, EDWARD | 125 S ELM ST HINSDALE IL 60521 |
| TORGERSON, JIM | 5106 CATHANN ST TORRANCE CA 90503 |
| TORGERSON, MICHELLE | 53   POPLAR SPRINGS BLVD STEWARTSTOWN PA 17363 |
| TORGESON, DOUGLAS | 312  ELM ST MARENGO IL 60152 |
| TORGESZ, WILLIAM | 143   TILFORD G DEERFIELD BCH FL 33442 |
| TORGOMAN, MAURICE | 2101 S  OCEAN DR # 2307 HOLLYWOOD FL 33019 |
| TORI, OLSEN | 2119   SEMINOLE ST KISSIMMEE FL 34744 |
| TORIAN, CHARLES | 1128 E 4TH ST APT 111 LONG BEACH CA 90802 |
| TORIAN, GARY | 1240   SEMINOLE DR FORT LAUDERDALE FL 33304 |
| TORIANO, GRACE | 3300 N  STATE ROAD 7  # 737 HOLLYWOOD FL 33021 |
| TORIBIO, DANIEL | 7702 BRIGHT AV WHITTIER CA 90602 |
| TORIBIO, ED | 15202 ROCHLEN ST HACIENDA HEIGHTS CA 91745 |
| TORIBIO, GAIL | 7732 KOSTNER AVE SKOKIE IL 60076 |
| TORIBIO, GUADALUPE | 1633  HARLEM AVE E1 BERWYN IL 60402 |
| TORIBIO, MODESTO | 5429   MEADOWS EDGE DR LAKE WORTH FL 33463 |
| TORIBIO, PATRICIA | 2815 WYNWOOD LN APT 1 LOS ANGELES CA 90023 |
| TORIBIO, SONIA RUIZ | 3007 12TH AV LOS ANGELES CA 90018 |
| TORIEN, ISMAEL | 45111 25TH ST E APT 16 LANCASTER CA 93535 |
| TORINA, DARYL | 799  GRACELAND AVE 405 DES PLAINES IL 60016 |
| TORINO, C | 1674 KLAMATH PL ORANGE CA 92867 |
| TORINO, DIANNE | 7927   SANIBEL DR TAMARAC FL 33321 |
| TORIZ, JASMIN | 2639 N PHIL OCHS RIALTO CA 92377 |
| TORK, ALLANA | 150   ROCKY HOLLOW RD N STONINGTON CT 06359 |
| TORK, NIOUSHA | 2011 SEABREEZE ST NEWBURY PARK CA 91320 |
| TORKE, RAMA | 532 CONNECTICUT AVE NAPERVILLE IL 60565 |
| TORKELSON, SAMUEL | 2378  FORSYTH LN AURORA IL 60502 |
| TORKI, FAROUK | 80171 GREEN HILLS DR INDIO CA 92201 |
| TORKIAN, MINA | 924 WELLESLEY AV LOS ANGELES CA 90049 |
| TORKILDSON, STEVE | 105   MILE CREEK RD OLD LYME CT 06371 |
| TORLAGE, ELIA | 3445 NW  44TH ST # 106 OAKLAND PARK FL 33309 |
| TORLINE, MONICA | 78650 AVENUE 42 APT 203 BERMUDA DUNES CA 92201 |
| TORLUEMKE, MARTHA | 5155 S LOREL AVE CHICAGO IL 60638 |
| TORMASI, NATHAN | 330 GATEWATER CT 301 GLEN BURNIE MD 21060 |
| TORMASYAN, LUCY | 10712 VINEDALE ST APT 101 SUN VALLEY CA 91352 |
| TORMEY, BILL | 3211 S BARRINGTON AV APT E LOS ANGELES CA 90066 |
| TORMEY, JENNIFER | 5400  LONG CORNER RD WHITE HALL MD 21161 |
| TORMEY, PATRICIA | 3530 DAMIEN AV APT 207 LA VERNE CA 91750 |
| TORMOLLAN, JAYNE | 412 WALCOTT RD BALTIMORE MD 21206 |

| Claim Name | Address Information |
|---|---|
| TORMOLLAN, THOMAS | 3976  EDGEHILL AVE D1 BALTIMORE MD 21211 |
| TORN, SCOTT | 1348  SAINT VINCENTS DR LEMONT IL 60439 |
| TORNABENE, CHARLES | 9640 PACIFIC CT BURR RIDGE IL 60527 |
| TORNABENE, CONSTANCE | 205 FAITH CT BLOOMINGDALE IL 60108 |
| TORNABENE, JOAN | 9507 ADDISON AVE FRANKLIN PARK IL 60131 |
| TORNARI, STEVEN | 4731 NW  52ND ST COCONUT CREEK FL 33073 |
| TORNATELA, NORMA | 6202   BEAR LAKE TER APOPKA FL 32703 |
| TORNATORE, TOM | 1101 NE  18TH AVE # 5 FORT LAUDERDALE FL 33304 |
| TORNEIRO, MARIA | 1001   COLONY POINT CIR # 219 PEMBROKE PINES FL 33026 |
| TORNER, CARL | 36625 BROOK RD FRUITLAND PARK FL 34731 |
| TORNES, CHRISTIAN | 820 S OAKS AV APT 6 ONTARIO CA 91762 |
| TORNEY, TEDDIE, WESTFIELD MIDDLE SCHOOL | 149 FAIRFIELD WAY BLOOMINGDALE IL 60108 |
| TORNEY, TEDDY, WESTFIELD MIDDLE SCHOOL | 149 FAIRFIELD WAY BLOOMINGDALE IL 60108 |
| TORNLEY, SARAH | 9070 STEBBING WAY E LAUREL MD 20723 |
| TORNOFF, MONICA | 841 LIPTON  DR NEWPORT NEWS VA 23608 |
| TORNQUIST, KELLY J | 1103 PORTOLA AV TORRANCE CA 90501 |
| TORNS, RAYMOND | 145   WOODROW ST WEST HARTFORD CT 06107 |
| TORO, | 6045   STRAWBERRY FIELDS WAY LAKE WORTH FL 33463 |
| TORO, ALEJANDRO | 12329 LITHUANIA DR GRANADA HILLS CA 91344 |
| TORO, ATTORNEY AMALIA | 78   MERRIMAN RD WETHERSFIELD CT 06109 |
| TORO, LOYDA | 1828 S CHURCH ST ALLENTOWN PA 18103 |
| TORO, MARGARITA | 2036 1/2 CHARITON ST LOS ANGELES CA 90034 |
| TORO, MARYANN | 1131   SEAFARER LN WINTER SPRINGS FL 32708 |
| TORO, MR ROBERT | 25992 ANACAPA ST LAGUNA HILLS CA 92653 |
| TORO, MYRNA | 2024 ROYAL OAKS DR DUARTE CA 91010 |
| TORO, OLGA | 1188 N  HIATUS RD PEMBROKE PINES FL 33026 |
| TORO, RADAMES | 482   CHICAGO WOODS CIR ORLANDO FL 32824 |
| TORO, VERONICA | 4724 KESTER AV APT 102 SHERMAN OAKS CA 91403 |
| TORO, WILMARIE | 2459 OHIO AVE FORRESTAL VILLAGE IL 60088 |
| TOROBIN, SY | 805   CYPRESS BLVD # 308 POMPANO BCH FL 33069 |
| TORODE, F | 8566 LARK HALL CIR APT 805-A HUNTINGTON BEACH CA 92646 |
| TOROES, JOSE | 1018 CORONADO AV APT 3 LONG BEACH CA 90804 |
| TOROIFARRAGUE, RICARDO | 191 PAMELA DR BOLINGBROOK IL 60440 |
| TOROK, DEBORAH | 1538 BROOKE  DR B NEWPORT NEWS VA 23603 |
| TOROK, DIANA | 4981 SW  94TH TER COOPER CITY FL 33328 |
| TOROK, ETHEL | 850 SW  133RD TER # B310 PEMBROKE PINES FL 33027 |
| TOROK, JOHN | 18349  S 181ST CIR BOCA RATON FL 33498 |
| TOROLA, JIM | 38655 N BOULEVARD VIEW AVE WADSWORTH IL 60083 |
| TORONDA SINDLER | 415 S COLLINGTON AVE 2NDFL BALTIMORE MD 21231 |
| TORONE, JEFF | 33   BIRCH DR ANDOVER CT 06232 |
| TORONTO STAR | ONE YONGE STREET TORONTO ON M5E 1E6 CANADA |
| TOROSIAN, JILL | 277 SAN REMO PALM DESERT CA 92260 |
| TOROSIAN, ZEPURE | 133 S CHEVY CHASE DR APT 202 GLENDALE CA 91205 |
| TOROSSIAN, TALINE | 22 MELODY HILL LN LAGUNA HILLS CA 92653 |
| TOROSYAN, ASHOT | 912 E WINDSOR RD APT 7 GLENDALE CA 91205 |
| TOROSYAN, KATERIN | 1253 RUBERTA AV GLENDALE CA 91201 |
| TORP, TIANA | 16826 SUNNY RIDGE CT CERRITOS CA 90703 |
| TORPE, BETTE | 116   VILLA WAY BLOOMINGDALE IL 60108 |
| TORPEDOES SMOKE SHOP | 922 HOPMEADOW ST SIMSBURY CT 06070 |

| Claim Name | Address Information |
|---|---|
| TORPEY, MICHAEL | 8077   MONTSERRAT PL WEST PALM BCH FL 33414 |
| TORPY, JAMES | 8528   SHADOW CT CORAL SPRINGS FL 33071 |
| TORQUATO, EDWARD FRA | 1529 DANCING STAR CT HENDERSON NV 89052 |
| TORQUATO, KATHLEEN O. | 3317  GRAND BLVD BROOKFIELD IL 60513 |
| TORQUEZ, FATIMA | 9371 NW  36TH PL SUNRISE FL 33351 |
| TORR, JONATHAN | 6611 MAGNOLIA  DR GLOUCESTER VA 23061 |
| TORRABLBA, BENJI | 25 SWEET RAIN IRVINE CA 92614 |
| TORRALBA, ASSUMPTA | 2062  LIMESTONE LN CARPENTERSVILLE IL 60110 |
| TORRALBA, BESS | 63 OAKTON DR LOMBARD IL 60148 |
| TORRALBA, CELIA | 1163 STILLWELL AV SAN DIEGO CA 92114 |
| TORRALBA, PEDRO | 200 S OLIVE ST APT 1016 LOS ANGELES CA 90012 |
| TORRALVO, BEATRIZ (NIE) | 1621 SW  47TH AVE FORT LAUDERDALE FL 33317 |
| TORRANCE, DANIEL | 545 E PELTASON DR APT 302 IRVINE CA 92617 |
| TORRANCE, JAMES | 2400 RIDGEVIEW DR APT 308 CHINO HILLS CA 91709 |
| TORRANCE, KIRBY | 296 DESERT LAKES DR PALM SPRINGS CA 92264 |
| TORRANT, ALAN | 45   LAUGHLIN RD ENFIELD CT 06082 |
| TORRAS, JORGE | 1387 S AMARIAS DR ROUND LAKE IL 60073 |
| TORRE, | 3502 DUNHAVEN RD BALTIMORE MD 21222 |
| TORRE, ANTONETTE | 132 FILBERT DR STREAMWOOD IL 60107 |
| TORRE, ELLEN | 8559  W BOCA GLADES BLVD # G BOCA RATON FL 33434 |
| TORRE, KAREN | 4272 SW  11TH ST DEERFIELD BCH FL 33442 |
| TORRE, KATHLEEN | 1269 HARVEST CT NAPERVILLE IL 60564 |
| TORREABLA, MIGUEL | 16101   EMERALD ESTATES DR # 244 DAVIE FL 33331 |
| TORREGANO, BRYANT | 341 REGATTA WY SEAL BEACH CA 90740 |
| TORREGANO, BRYANT | 14228 PARKSIDE CT CHINO HILLS CA 91709 |
| TORREGROSSA, SAL | 7380 NW  18TH ST # 204 MARGATE FL 33063 |
| TORRELL, JORGE | 2851 N  ROCK ISLAND RD # 306 MARGATE FL 33063 |
| TORRENCE BARBOUR | 5403 PIONEER DR BALTIMORE MD 21214 |
| TORRENCE, BRIAN | 2662 LORRAINE CIR GENEVA IL 60134 |
| TORRENCE, GILBERT | 1315 E MARSHALL BLVD APT 51 SAN BERNARDINO CA 92404 |
| TORRENCE, M | 550   CHATEAUX BOURNE DR BARRINGTON IL 60010 |
| TORRENCE, PATRICIA | 9632   KEDVALE AVE 1N OAK LAWN IL 60453 |
| TORRENCE, PERCY | 15882 PILGRIM CIR HUNTINGTON BEACH CA 92647 |
| TORRENCE, REGINA | 4633  PRIESTLAND RD UNION BRIDGE MD 21791 |
| TORRENCE, STACEY | 3301 YORBA LINDA BLVD APT 252 FULLERTON CA 92831 |
| TORRENCE, VICTORIA | 16651 SW  5TH CT WESTON FL 33326 |
| TORRENCE, WAYNE | 107 HUNTER  LN YORKTOWN VA 23692 |
| TORRENS, CARMEN | 3210 N  JOG RD # 2105 WEST PALM BCH FL 33411 |
| TORRENS, JAMES | 5801 NW  54TH CIR CORAL SPRINGS FL 33067 |
| TORRENTE, PHINYA | PO BOX 56585 HARWOOD HEIGHTS IL 60656 |
| TORREROS, GIL | 10317 DEVILLO DR WHITTIER CA 90604 |
| TORRES #264141, PEDRO | PO BOX 665 SOMERS CT 06071 |
| TORRES ANDY | 5531 SW  11TH ST # D D MARGATE FL 33068 |
| TORRES JR, RICHARD | 1210 AMELUXEN AV HACIENDA HEIGHTS CA 91745 |
| TORRES JR, RICHARD | 8250 WHITE OAK AV APT 102 RANCHO CUCAMONGA CA 91730 |
| TORRES MARTINEZ, TRIBAL TANF | P O BOX 969 THERMAL CA 92274 |
| TORRES SMUTZ, TERESA | 11735 TARA LN ADELANTO CA 92301 |
| TORRES#202217, RAPHY | 1153 EAST STREET SOUTH SUFFIELD CT 06080 |
| TORRES**, ARMANDO | 3405 DREW ST LOS ANGELES CA 90065 |

| Claim Name | Address Information |
|------------|---------------------|
| TORRES**, GILBERTO | 1739 W 145TH ST APT A GARDENA CA 90247 |
| TORRES**, PANFILO | 14880 EL CASCO ST SYLMAR CA 91342 |
| TORRES**, PEDRO | 221 W 98TH ST LOS ANGELES CA 90003 |
| TORRES, ABEL | 1660 BERKELEY AV APT 103 POMONA CA 91768 |
| TORRES, ADRIAN | 419 E POKAGON ST NDU SOUTH BEND IN 46617 |
| TORRES, ADRIANA | 3135 W 109TH ST APT A INGLEWOOD CA 90303 |
| TORRES, AGAPITO | 327 E 5TH ST ONTARIO CA 91764 |
| TORRES, ALBERT | 651 HILL ST APT 1 SANTA MONICA CA 90405 |
| TORRES, ALBERTO | 1985 FAIRWAY CT HOFFMAN ESTATES IL 60169 |
| TORRES, ALBINO | 1061 SYCAMORE DR SIMI VALLEY CA 93065 |
| TORRES, ALDO | 7635 COOLGROVE DR DOWNEY CA 90240 |
| TORRES, ALEX | 6509 CASSANDRA DR BELL GARDENS CA 90201 |
| TORRES, ALEX | 9571 MAUREEN DR APT H GARDEN GROVE CA 92841 |
| TORRES, ALEXIS | 1548 W 216TH ST TORRANCE CA 90501 |
| TORRES, ALFONSO | 5131 CLINTON ST APT 8 LOS ANGELES CA 90004 |
| TORRES, ALICIA | 4847 W 137TH ST HAWTHORNE CA 90250 |
| TORRES, ALMA | 800 S AZUSA AV APT 1 AZUSA CA 91702 |
| TORRES, ALMA | 19270 SYMERON RD APPLE VALLEY CA 92307 |
| TORRES, ALVARO | 10251 FERN AV APT 23 STANTON CA 90680 |
| TORRES, AMY | 1825 N HUMBOLDT BLVD CHICAGO IL 60647 |
| TORRES, ANA | 549 S CHICAGO ST LOS ANGELES CA 90033 |
| TORRES, ANA | 715 E HARDY ST APT 6 INGLEWOOD CA 90301 |
| TORRES, ANA | 340 N MAPLE AV APT 13 MONTEBELLO CA 90640 |
| TORRES, ANA | 11935 LOWER AZUSA RD EL MONTE CA 91732 |
| TORRES, ANDREA & GUS | 338 VALLEY CIR MONROVIA CA 91016 |
| TORRES, ANDREAS | 10825 CONDON AV INGLEWOOD CA 90304 |
| TORRES, ANGEL | 533 PAGEWOOD  DR NEWPORT NEWS VA 23602 |
| TORRES, ANGELA | 10529 FLORALITA AV APT 25 SUNLAND CA 91040 |
| TORRES, ANGELINA | 6005 W EDDY ST 1 CHICAGO IL 60634 |
| TORRES, ANGELINA | 4926 W 28TH PL CICERO IL 60804 |
| TORRES, ANGIE | 3236 CHARLEMAGNE AV LONG BEACH CA 90808 |
| TORRES, ANN | 870 LUCAS CREEK  RD 86 NEWPORT NEWS VA 23608 |
| TORRES, ANNA | 6025 SCHEELITE ST RIVERSIDE CA 92509 |
| TORRES, ANTHONY | 10853 FIRESTONE BLVD APT 27B NORWALK CA 90650 |
| TORRES, ANTONIA | 3420 PERSHING  CT HAMPTON VA 23666 |
| TORRES, ANTONIA | 742 S BELDEN AV RIALTO CA 92376 |
| TORRES, ANTONIO | 1919 S 51ST AVE CICERO IL 60804 |
| TORRES, ANTONIO | 2301   FILLMORE ST # 8 8 HOLLYWOOD FL 33020 |
| TORRES, ARLENE | 9670 NAGLE AV ARLETA CA 91331 |
| TORRES, ARNALDO     BLDR | 212   KENSINGTON WAY WEST PALM BCH FL 33414 |
| TORRES, ARVIND | 1043 S SANTO ANTONIO DR APT 111 COLTON CA 92324 |
| TORRES, ATHENA | 825 TAMARACK AV APT 61 BREA CA 92821 |
| TORRES, AUDREY | 3985 SW  152ND AVE MIRAMAR FL 33027 |
| TORRES, AUNDRIA | 12521 CEDAR AV HAWTHORNE CA 90250 |
| TORRES, AURORA | 6454 LEXINGTON AV APT 8 LOS ANGELES CA 90038 |
| TORRES, AURORA | 1662 VERDE VISTA DR MONTEREY PARK CA 91754 |
| TORRES, AYDA | 8114    MONTSERRAT PL WEST PALM BCH FL 33414 |
| TORRES, BEATRICE | 267 W ELM AV APT B BURBANK CA 91502 |
| TORRES, BENJAMIN | 1002 W 222ND ST TORRANCE CA 90502 |

| Claim Name | Address Information |
|---|---|
| TORRES, BERNADETTE | 1580 NW  15TH AVE # 5 5 BOCA RATON FL 33486 |
| TORRES, BERNARDO | 13190 OAKS AV CHINO CA 91710 |
| TORRES, BERT | 863 LA SERENA DR GLENDORA CA 91740 |
| TORRES, BETSY | 9765 ALBURTIS AV APT 129 SANTA FE SPRINGS CA 90670 |
| TORRES, BILAR | 345 W TERRACE ST ALTADENA CA 91001 |
| TORRES, BRENDA | 5138 DULIN AV PICO RIVERA CA 90660 |
| TORRES, BRUNILDA | 3335 W LINCOLN AV APT 221 ANAHEIM CA 92801 |
| TORRES, BRUNO | 7500  LOREL AVE BURBANK IL 60459 |
| TORRES, CAMILO | 6401   DEWEY ST HOLLYWOOD FL 33023 |
| TORRES, CANDELARIO | 1126 E HALEY ST SANTA BARBARA CA 93103 |
| TORRES, CANDICE | 17   GREAT HILL RD EAST HARTFORD CT 06108 |
| TORRES, CARLA | 2241 S  SHERMAN CIR # C408 MIRAMAR FL 33025 |
| TORRES, CARLOS | 3806  ADESSO LN JOLIET IL 60435 |
| TORRES, CARLOS | 4800 S LATROBE AVE CHICAGO IL 60638 |
| TORRES, CARLOS | 720 SW  14TH TER FORT LAUDERDALE FL 33312 |
| TORRES, CARLOS | 1382 W ORANGE GROVE AV APT B POMONA CA 91768 |
| TORRES, CARLOS | 12002 MANGROVE CT FONTANA CA 92337 |
| TORRES, CARLOS | 3103 S BRISTOL ST APT 273 SANTA ANA CA 92704 |
| TORRES, CARMEN | 1015 NE  128TH ST NORTH MIAMI FL 33161 |
| TORRES, CARMEN | 3108 S DURANGO AV APT 1 LOS ANGELES CA 90034 |
| TORRES, CARMEN | 13018 WASHINGTON AV HAWTHORNE CA 90250 |
| TORRES, CARMEN | 5138 E CONANT ST LONG BEACH CA 90808 |
| TORRES, CAROLINE | 21872 UTE WY LAKE FOREST CA 92630 |
| TORRES, CAROLYN | 2179 N MENARD AVE CHICAGO IL 60639 |
| TORRES, CAROLYN | 7815   DIXIE BEACH CIR TAMARAC FL 33321 |
| TORRES, CARRIE | 1002 LORLYN CIR   2A BATAVIA IL 60510 |
| TORRES, CATHERINE | 2200 N  SHERMAN CIR # 106 MIRAMAR FL 33025 |
| TORRES, CATHY | 2947 PETALUMA AV LONG BEACH CA 90815 |
| TORRES, CECILIA | 12803 MANSA DR NORWALK CA 90650 |
| TORRES, CECILIA | 625 E VERDUGO AV APT F BURBANK CA 91501 |
| TORRES, CECILIA | 212 S MCCARRON ST PLACENTIA CA 92870 |
| TORRES, CELIA | 4200 S CENTRAL AV LOS ANGELES CA 90011 |
| TORRES, CHRIS | 1041 MAPLETON AVE OAK PARK IL 60302 |
| TORRES, CHRIS | 1300 NW  108TH AVE CORAL SPRINGS FL 33071 |
| TORRES, CHRISTINA | 24105 S MINOOKA RD MINOOKA IL 60447 |
| TORRES, CHRISTINE | 130 N GARLAND CT 2410 CHICAGO IL 60602 |
| TORRES, CHRISTOPHER | 4232 AGNES AV LYNWOOD CA 90262 |
| TORRES, CLARA | 4105 W OAKDALE AVE CHICAGO IL 60641 |
| TORRES, CLAUDIA | 2736  BECKON DR EDGEWOOD MD 21040 |
| TORRES, CLAUDIA | 8129 CLARINDA AV PICO RIVERA CA 90660 |
| TORRES, CONCEPCION | 5479 BELGIAN CT RIVERSIDE CA 92509 |
| TORRES, CONRADO | 6 JACKRABBIT LN CARSON CA 90745 |
| TORRES, CONRINNE | 9635 BARREL HOUSE RD L LAUREL MD 20723 |
| TORRES, CONSUELO | 627 S SOTO ST LOS ANGELES CA 90023 |
| TORRES, CRISTINA | 1337 AMALIA AV LOS ANGELES CA 90022 |
| TORRES, CRISTOBAL | 1943   MONROE ST # 308 HOLLYWOOD FL 33020 |
| TORRES, CRISTOVAL | 5237 S AVERS AVE CHICAGO IL 60632 |
| TORRES, CYNTHIA | 5722 CLARA ST APT D BELL GARDENS CA 90201 |
| TORRES, CYNTHIA | 3943 E 9TH ST POMONA CA 91766 |

| Claim Name | Address Information |
| --- | --- |
| TORRES, DAISY | 5636 LA MIRADA AV APT 109 LOS ANGELES CA 90038 |
| TORRES, DAISY | 7855 ADWEN ST DOWNEY CA 90241 |
| TORRES, DAN | 3544 EUCALYPTUS AV RIVERSIDE CA 92507 |
| TORRES, DANA | 1510 LAFAYETTE RD GLOUCESTER PT VA 23062 |
| TORRES, DANIEL | 2235 GLOVER PL LOS ANGELES CA 90031 |
| TORRES, DANIEL | 6007 HOOVER AV WHITTIER CA 90601 |
| TORRES, DANIEL | 1927 DAWSON AV SIGNAL HILL CA 90755 |
| TORRES, DANIEL | 7444 WOODGLEN DR CORONA CA 92880 |
| TORRES, DANNY | 8200 NW 45TH ST LAUDERHILL FL 33351 |
| TORRES, DARIA | 1550 N HENDERSON AV APT 2 LONG BEACH CA 90813 |
| TORRES, DARLENE | 11879 RADIO DR LOS ANGELES CA 90064 |
| TORRES, DAVID | 1316 MAPLE AVE BERWYN IL 60402 |
| TORRES, DAVID | 3638 S 54TH AVE 1 CICERO IL 60804 |
| TORRES, DAVID | 3641 S 59TH AVE CICERO IL 60804 |
| TORRES, DAVID | 7700 BAIRNSDALE ST DOWNEY CA 90240 |
| TORRES, DAVID | 9413 SAN MIGUEL AV SOUTH GATE CA 90280 |
| TORRES, DAVID P | 2860 W MCLEAN AVE CHICAGO IL 60647 |
| TORRES, DEBBIE | 2606 PARALLEL PATH ABINGDON MD 21009 |
| TORRES, DEBBIE | 19407 NEWHOUSE ST CANYON COUNTRY CA 91351 |
| TORRES, DEBORAH | 20 CHESTNUT ST WINDSOR LOCKS CT 06096 |
| TORRES, DELIA | 205 HAWK LN PALMDALE CA 93551 |
| TORRES, DIANA | 7255 SOLANDRA LN TAMARAC FL 33321 |
| TORRES, DIANA | 23769 VALLE DEL ORO APT 101 NEWHALL CA 91321 |
| TORRES, DIANA | 1714 PUENTE AV BALDWIN PARK CA 91706 |
| TORRES, DIONICIO | 8151 BEECHWOOD AV SOUTH GATE CA 90280 |
| TORRES, EDDIE | 3712 LOS FELIZ BLVD LOS ANGELES CA 90027 |
| TORRES, EDDIE | 7541 PURPLE SAGE CIR FONTANA CA 92336 |
| TORRES, EDGAR | 2541 N MEADE AVE CHICAGO IL 60639 |
| TORRES, EDGAR | 13817 RUNNYMEDE ST VAN NUYS CA 91405 |
| TORRES, EDGARDO | 10116 TWIN LAKES DR CORAL SPRINGS FL 33071 |
| TORRES, EDITH | 4402 N HERMITAGE AVE 2A CHICAGO IL 60640 |
| TORRES, EDUBIJES | 6116 1/2 E OLYMPIC BLVD APT 2 LOS ANGELES CA 90022 |
| TORRES, EDWARD | 2024 N 17TH AVE MELROSE PARK IL 60160 |
| TORRES, EFRAIN | 823 SW 8TH ST HALLANDALE FL 33009 |
| TORRES, ELEANOR | 12830 SW 15TH MNR FORT LAUDERDALE FL 33325 |
| TORRES, ELIZA | 9060 CEDROS AV APT 10 PANORAMA CITY CA 91402 |
| TORRES, ELIZABETH | 655 W 102ND ST LOS ANGELES CA 90044 |
| TORRES, ELIZABETH | 1668 FOREST AV PASADENA CA 91103 |
| TORRES, ELLIE | 12301 NICOLE CT MIRA LOMA CA 91752 |
| TORRES, ELSEY | 4000 SEQUOIA ST APT 2 LOS ANGELES CA 90039 |
| TORRES, ELVA | 48210 CALLE DEL SOL INDIO CA 92201 |
| TORRES, ELVIS | 8110 ROUTE 71 YORKVILLE IL 60560 |
| TORRES, EMIDIO | 958 CENTRAL AVE MATTESON IL 60443 |
| TORRES, ENEZ | 7208 BEACH ST LOS ANGELES CA 90001 |
| TORRES, ENID | 7527 NW 44TH CT # 3 CORAL SPRINGS FL 33065 |
| TORRES, ENRIQUE | 340 S NORMANDIE AV APT 311 LOS ANGELES CA 90020 |
| TORRES, ERIC | 17135 PARK AVE LANSING IL 60438 |
| TORRES, ERIC | 2225 N ALTADENA DR ALTADENA CA 91001 |
| TORRES, ERIKA | PO BOX 103 STANTON CA 90680 |

| Claim Name | Address Information |
| --- | --- |
| TORRES, ERNESTO | 2387 COUTS AV CITY OF COMMERCE CA 90040 |
| TORRES, ERNESTO | 13208 PREMIERE AV DOWNEY CA 90242 |
| TORRES, ERNESTO | 12964 WESTBURY DR MORENO VALLEY CA 92553 |
| TORRES, ESTELA | 8557 BELL AV LOS ANGELES CA 90001 |
| TORRES, ESTELLE | 209 E LAKE ST ADDISON IL 60101 |
| TORRES, ESTER | 6502 VIA DEL CORONADO ST LOS ANGELES CA 90022 |
| TORRES, EULALIA | 723  RIDGE CIR STREAMWOOD IL 60107 |
| TORRES, EVELYN | 5745 ALTAMONT DR SAN DIEGO CA 92139 |
| TORRES, FEDERICO | 1123 LEO SINGER LN ZION IL 60099 |
| TORRES, FELICITA | 238 E ST CHULA VISTA CA 91910 |
| TORRES, FELISA | 510 MORTIMER ST APT 218 SANTA ANA CA 92701 |
| TORRES, FELIX | 1020 PARK AVE 1308 BALTIMORE MD 21201 |
| TORRES, FELIX | 6159   ROXBURG AVE ORLANDO FL 32809 |
| TORRES, FERNANDO | 1642 W 21ST ST 2ND CHICAGO IL 60608 |
| TORRES, FIOR | 2535 W  67TH PL # 21 MIAMI LAKES FL 33016 |
| TORRES, FLORENTINE | 2631 S INDIANA AVE 2408 CHICAGO IL 60616 |
| TORRES, FLORENTINO | 626  JEFFERSON ST CARPENTERSVILLE IL 60110 |
| TORRES, FRANCES | 7440 SEPULVEDA BLVD APT 105 VAN NUYS CA 91405 |
| TORRES, FRANCES/MOSES | 37435 HARROW CT PALMDALE CA 93550 |
| TORRES, FRANCISCO | 26618 UNION ST HIGHLAND CA 92346 |
| TORRES, FRANCISCO | 39726 COLUMBIA UNION DR APT A MURRIETA CA 92563 |
| TORRES, FRANK | 18808 NW  24TH PL PEMBROKE PINES FL 33029 |
| TORRES, FULGENCIO | 5515 MEDIA DR APT 16 LOS ANGELES CA 90042 |
| TORRES, GEORGE | 1065 FOREST DR COLTON CA 92324 |
| TORRES, GERARDO | 220 S WILLOW AV COMPTON CA 90221 |
| TORRES, GILBERTO | 10828 DALEROSE AV INGLEWOOD CA 90304 |
| TORRES, GLEIDY | 17 THIBAULT AVE # 28 WINSTED CT 06098-1620 |
| TORRES, GLORIA | 1065 BUSHKILL DR EASTON PA 18042 |
| TORRES, GLORIA | 4476   FLOWS WAY LAKE WORTH FL 33461 |
| TORRES, GLORIA | 11556 FLOSSMOOR RD SANTA FE SPRING 90670 |
| TORRES, GRACE | 15544 LA MONDE ST HACIENDA HEIGHTS CA 91745 |
| TORRES, GREGORY | 1913 LOS ROBLES AV SAN MARINO CA 91108 |
| TORRES, GRISELDA | 12114 1/2 LAUREL AV WHITTIER CA 90605 |
| TORRES, GRISELDA | 11442 EMELITA ST APT B NORTH HOLLYWOOD CA 91601 |
| TORRES, GUADALUPE | 3013 REID AV CULVER CITY CA 90232 |
| TORRES, GUADALUPE | 1215 W 4TH ST APT A ONTARIO CA 91762 |
| TORRES, GUSTABO | 5617 LA MIRADA AV APT 301 LOS ANGELES CA 90038 |
| TORRES, HARRIET | 505 E  DANIA BEACH BLVD # F3 DANIA FL 33004 |
| TORRES, HECTOR | 1735 S BANNA AV GLENDORA CA 91740 |
| TORRES, HENRY | 3413 MACEO ST APT 3 LOS ANGELES CA 90065 |
| TORRES, HENRY | 1530 W AVENUE W APT 139 LANCASTER CA 93534 |
| TORRES, HILDA | 37 E  16TH ST HIALEAH FL 33010 |
| TORRES, HILDA | 392 CLELA AV LOS ANGELES CA 90022 |
| TORRES, HILDA | 867 E 11TH ST UPLAND CA 91786 |
| TORRES, HORTENCIA | 1622 CRONE AV ANAHEIM CA 92802 |
| TORRES, HUGO | 433   WASECA DR LANTANA FL 33462 |
| TORRES, HUGO | 18721 E ARROW HWY APT 45 COVINA CA 91722 |
| TORRES, HUMBERTO | 733 MARINER DR PERRIS CA 92571 |
| TORRES, IDA | 2341   STONYBROOK DR WEST PALM BCH FL 33414 |

| Claim Name | Address Information |
|------------|---------------------|
| TORRES, INES | 617 MANHATTAN RD 2 JOLIET IL 60433 |
| TORRES, INEZ | 4118 W 107TH ST INGLEWOOD CA 90304 |
| TORRES, IRAIDA | 1033   BANKS RD MARGATE FL 33063 |
| TORRES, IRASEMA | 2660 NE  8TH AVE # 119 WILTON MANORS FL 33334 |
| TORRES, IRENE | 11009 BURIN AV INGLEWOOD CA 90304 |
| TORRES, IRENE | 5335 W 120TH ST INGLEWOOD CA 90304 |
| TORRES, IRENE | 7311 GOLDEN JUBILEE LN LITTLEROCK CA 93543 |
| TORRES, IRMA | 13614 PARISE DR LA MIRADA CA 90638 |
| TORRES, IRMA | 2437 LA COSTA AV CHULA VISTA CA 91915 |
| TORRES, ISABEL | 9318 ARTESIA BLVD APT 8 BELLFLOWER CA 90706 |
| TORRES, ISABELLE | 835 N FAIRFIELD AVE BSMT CHICAGO IL 60622 |
| TORRES, IVAN | 11018   CRYSTAL GLEN BLVD ORLANDO FL 32837 |
| TORRES, J. | 825 STARLIGHT COVE RD APT 107 ORLANDO FL 32828 |
| TORRES, JACKIE | 3828 N BERNARD ST CHICAGO IL 60618 |
| TORRES, JAIME | 326   PINE RIDGE CIR # B-2 LAKE WORTH FL 33463 |
| TORRES, JAIME | 329 S HARBOR BLVD APT 82 SANTA ANA CA 92704 |
| TORRES, JAMES | 12200 VALLEY VIEW ST APT 310 GARDEN GROVE CA 92845 |
| TORRES, JAMES | 4571 RIDGEWOOD CT PALMDALE CA 93552 |
| TORRES, JANET | 347 N E NEW RIVER DR # 1502 1502 FORT LAUDERDALE FL 33301 |
| TORRES, JANET | 1413 W WISTERIA PL SANTA ANA CA 92703 |
| TORRES, JANIE | 2211  YEOMAN ST 7A WAUKEGAN IL 60087 |
| TORRES, JANINE | 6032 NW  80TH AVE TAMARAC FL 33321 |
| TORRES, JASON | 15325 BELLFLOWER BLVD APT 9 BELLFLOWER CA 90706 |
| TORRES, JAVIER | 4051 SW  83RD WAY DAVIE FL 33328 |
| TORRES, JEANETTE | 5648 N MEADE AVE CHICAGO IL 60646 |
| TORRES, JEANNETTE | 3352 CALIFORNIA ST HUNTINGTON PARK CA 90255 |
| TORRES, JENNIFER | 3120 W 109TH ST INGLEWOOD CA 90303 |
| TORRES, JERRY | 4112 W 105TH ST INGLEWOOD CA 90304 |
| TORRES, JESSE | 203-1/2 S  MADISON ST # 1 ALLENTOWN PA 18102 |
| TORRES, JESSE | 11470 HAYFORD ST NORWALK CA 90650 |
| TORRES, JESSE | 21 FLORA SPRINGS IRVINE CA 92602 |
| TORRES, JESSICA | 239  NICOLE DR E SOUTH ELGIN IL 60177 |
| TORRES, JESSICA | 18628 DELIGHT ST CANYON COUNTRY CA 91351 |
| TORRES, JESUS | 8225  BELOIT AVE BRIDGEVIEW IL 60455 |
| TORRES, JESUS | 2521 ALCAZAR ST LOS ANGELES CA 90033 |
| TORRES, JESUS | 1005 S FIR AV INGLEWOOD CA 90301 |
| TORRES, JESUS | ANACAPA HALL APT 1125 SANTA BARBARA CA 93106 |
| TORRES, JESUS A | 7500 LAUREL CANYON BLVD APT 116 NORTH HOLLYWOOD CA 91605 |
| TORRES, JIMMY | 3804 S 56TH CT CICERO IL 60804 |
| TORRES, JOAN | 20185 E   COUNTRY CLUB DR # 1505 NORTH MIAMI BEACH FL 33180 |
| TORRES, JOEL | 4673 NW  41ST PL LAUDERDALE LKS FL 33319 |
| TORRES, JOEL | 8670 RANCHITO AV PANORAMA CITY CA 91402 |
| TORRES, JOHANNA | 15124 PADDOCK CIR VICTORVILLE CA 92394 |
| TORRES, JOHN | 1623 S MILLER ST CHICAGO IL 60608 |
| TORRES, JOHN M | P O BOX 57567 LOS ANGELES CA 90057 |
| TORRES, JOSE | 4317 W MCLEAN AVE CHICAGO IL 60639 |
| TORRES, JOSE | 13105 SW  42ND TER MIAMI FL 33175 |
| TORRES, JOSE | 918 S ASH AV INGLEWOOD CA 90301 |
| TORRES, JOSE | 15223 DOMART AVE NORWALK CA 90650 |

| Claim Name | Address Information |
| --- | --- |
| TORRES, JOSE | 13115 AMAR RD APT 31 BALDWIN PARK CA 91706 |
| TORRES, JOSE | 1649 ORO VISTA RD APT 118 SAN DIEGO CA 92154 |
| TORRES, JOSE | 1500 E SAN RAFAEL DR APT 26 PALM SPRINGS CA 92262 |
| TORRES, JOSE | 24800 TRANQUIL WY MORENO VALLEY CA 92557 |
| TORRES, JOSE A | 6719 GLORYWHITE ST LAKEWOOD CA 90713 |
| TORRES, JOSE L | 833 N HENDRICKS ST MONTEBELLO CA 90640 |
| TORRES, JOSEPH | 13350 CORAK ST BALDWIN PARK CA 91706 |
| TORRES, JOSEPH | 2116 RUSCHIA WY OXNARD CA 93030 |
| TORRES, JUAN | 12419 MENLO AV APT C HAWTHORNE CA 90250 |
| TORRES, JUAN | 10652 BURTON ST APT B RIVERSIDE CA 92505 |
| TORRES, JUANA | 512 VIEWCREST DR MONTEBELLO CA 90640 |
| TORRES, JUANA | 5166 LOUISE AV ENCINO CA 91316 |
| TORRES, JULIE | 15542  N 82ND ST LOXAHATCHEE FL 33470 |
| TORRES, KARINA | 1713 GRIER ST POMONA CA 91766 |
| TORRES, KATHERINE | 2801 N BRISTOL ST APT 38 SANTA ANA CA 92706 |
| TORRES, LAURA | 241 LOUISIANA PL OXNARD CA 93036 |
| TORRES, LAUREN | 166 S COUNTRY CLUB RD GLENDORA CA 91741 |
| TORRES, LEAH J | 151 PISMO DR CARSON CA 90745 |
| TORRES, LETI | 16742 LOS ALIMOS ST GRANADA HILLS CA 91344 |
| TORRES, LEVIS | 2945 DURAY PL LOS ANGELES CA 90016 |
| TORRES, LEWIS | 2581 CHANDLER AV SIMI VALLEY CA 93065 |
| TORRES, LIAOOP | 28122 DEEP CREEK DR CANYON COUNTRY CA 91387 |
| TORRES, LILIAN | 6519 3RD AV LOS ANGELES CA 90043 |
| TORRES, LILLIAN | 4102   COCOPLUM CIR COCONUT CREEK FL 33063 |
| TORRES, LILY | 1111 NORMAN RD COLTON CA 92324 |
| TORRES, LIZZETTE | 7315 CALIFORNIA AV HUNTINGTON PARK CA 90255 |
| TORRES, LORENA | 545   THORNHILL DR 220 CAROL STREAM IL 60188 |
| TORRES, LOUIS | 3767 NW  35TH ST COCONUT CREEK FL 33066 |
| TORRES, LOURDES | 7596 NW  75TH AVE TAMARAC FL 33321 |
| TORRES, LUIS | 4123   WELLINGTON WOODS CIR # 201 KISSIMMEE FL 34741 |
| TORRES, LUIS | 167   WATERFORD DR JUPITER FL 33458 |
| TORRES, LUPE | 1156 E 45TH ST LOS ANGELES CA 90011 |
| TORRES, LUPE | 14706 HALCOURT AV NORWALK CA 90650 |
| TORRES, LUPE | 5439 SILVER DR SANTA ANA CA 92703 |
| TORRES, LUZ E | 9743 KEWEN AV ARLETA CA 91331 |
| TORRES, LYDIA | 8707 233RD AVE SALEM WI 53168 |
| TORRES, MADELINE | 11803 GRAYSTONE AV NORWALK CA 90650 |
| TORRES, MANUEL | 446 PHLOX CT THOUSAND OAKS CA 91360 |
| TORRES, MANUEL | 2139 E 4TH ST APT 145 ONTARIO CA 91764 |
| TORRES, MANUEL | 3407 HILLTONIA DR WEST COVINA CA 91792 |
| TORRES, MARCO A | 3634 KEEL AV OXNARD CA 93035 |
| TORRES, MARCOS | 342 COLUMBIA AV APT 102 LOS ANGELES CA 90017 |
| TORRES, MARCOS | 1350 BRENTWOOD CIR APT D CORONA CA 92882 |
| TORRES, MARFA | 426 NW  58TH ST MIAMI FL 33127 |
| TORRES, MARGARITA | 483   BUTTONBALL LN GLASTONBURY CT 06033 |
| TORRES, MARGARITO | 101   CASSEDAY AVE JOLIET IL 60432 |
| TORRES, MARIA | 111 PICARD  DR NEWPORT NEWS VA 23602 |
| TORRES, MARIA | 4445 S SACRAMENTO AVE CHICAGO IL 60632 |
| TORRES, MARIA | 711 N  PINE ISLAND RD # 402 PLANTATION FL 33324 |

| Claim Name | Address Information |
|---|---|
| TORRES, MARIA | 330 SW  12TH AVE BOYNTON BEACH FL 33435 |
| TORRES, MARIA | 2021 6TH AV APT 2 LOS ANGELES CA 90018 |
| TORRES, MARIA | 737 CLELA AV LOS ANGELES CA 90022 |
| TORRES, MARIA | 4224 S CENTINELA AV APT 14 LOS ANGELES CA 90066 |
| TORRES, MARIA | 5949 RUGBY AV HUNTINGTON PARK CA 90255 |
| TORRES, MARIA | 11133 TOWNLEY DR WHITTIER CA 90606 |
| TORRES, MARIA | 917 TEMPLE AV LONG BEACH CA 90804 |
| TORRES, MARIA | 735 LIME AV APT 12 LONG BEACH CA 90813 |
| TORRES, MARIA | 12752 EL DORADO AV SYLMAR CA 91342 |
| TORRES, MARIA | 6851 AGNES AV APT 2 NORTH HOLLYWOOD CA 91605 |
| TORRES, MARIA | 6858 BEN AV APT 1 NORTH HOLLYWOOD CA 91605 |
| TORRES, MARIA | 3732 BALDWIN PARK BLVD APT M BALDWIN PARK CA 91706 |
| TORRES, MARIA | 1825 W 13TH ST SAN BERNARDINO CA 92411 |
| TORRES, MARIA | 3041 ELGIN DR APT A RIVERSIDE CA 92507 |
| TORRES, MARIA | 25773 VIA LOMAS APT 162 LAGUNA HILLS CA 92653 |
| TORRES, MARIA | 4801 W 1ST ST APT 39 SANTA ANA CA 92703 |
| TORRES, MARIA | 1540 W BALL RD ANAHEIM CA 92802 |
| TORRES, MARIA | 1801 VENTURA RD APT 80 OXNARD CA 93030 |
| TORRES, MARIA | 2122 MIRAMAR WK OXNARD CA 93035 |
| TORRES, MARIA D | 1408 E VERMONT AV ANAHEIM CA 92805 |
| TORRES, MARIA ELENA | 37 E FORTUNA IRVINE CA 92620 |
| TORRES, MARICELIS | 204 MIDLASS DR 3A BALTIMORE MD 21220 |
| TORRES, MARIELENA AND JUAN | 7390 ROSECREST AV FONTANA CA 92336 |
| TORRES, MARINA | 12849 GREENE AV LOS ANGELES CA 90066 |
| TORRES, MARINA | 1300 E PLEASANT VALLEY RD APT 56 OXNARD CA 93033 |
| TORRES, MARIO | 5351 W 123RD PL HAWTHORNE CA 90250 |
| TORRES, MARIO | 8952 DUDLEXT AV SOUTH GATE CA 90280 |
| TORRES, MARIO | 129 W 67TH WY LONG BEACH CA 90805 |
| TORRES, MARISA | 129 E AVENUE 39 APT 2 LOS ANGELES CA 90031 |
| TORRES, MARITZA | 1805 SW  150TH AVE MIRAMAR FL 33027 |
| TORRES, MARK | 56 SUPERIOR AVE WATERBURY CT 06708-1024 |
| TORRES, MARK | 6180 PEGASUS DR APT 5 RIVERSIDE CA 92503 |
| TORRES, MARLENE | 127 S MAIN ST PLACENTIA CA 92870 |
| TORRES, MARLI | 18540 8TH ST BLOOMINGTON CA 92316 |
| TORRES, MARTHA | 2840 PARTRIDGE AV LOS ANGELES CA 90039 |
| TORRES, MARTHA | 3629 N BELLFLOWER BLVD LONG BEACH CA 90808 |
| TORRES, MARTIN | 7523 W 62ND PL SUMMIT-ARGO IL 60501 |
| TORRES, MARY | 937 SANCHEZ ST MONTEBELLO CA 90640 |
| TORRES, MARY | 13101 WOODCOCK AV SYLMAR CA 91342 |
| TORRES, MARYBELLE | 2521 1/2 E EL SEGUNDO BLVD COMPTON CA 90222 |
| TORRES, MARYLINN | 14508 GARDENHILL DR LA MIRADA CA 90638 |
| TORRES, MAYRA | 9911 GRAPE ST APT B LOS ANGELES CA 90002 |
| TORRES, MAYRA | 7611 WASHINGTON AV APT D HUNTINGTON BEACH CA 92647 |
| TORRES, MELISSA | 822 GARDNER ST JOLIET IL 60433 |
| TORRES, MELISSA | 313 MONSON LN APT B SAN GABRIEL CA 91776 |
| TORRES, MELISSA | 536 N YALE AV FULLERTON CA 92831 |
| TORRES, MICHAEL | 5620 W HIGGINS AVE CHICAGO IL 60630 |
| TORRES, MICHELE | 1925 N BAKER ST SANTA ANA CA 92706 |
| TORRES, MIGUEL | 662 S VERDE AV RIALTO CA 92376 |

| Claim Name | Address Information |
| --- | --- |
| TORRES, MIKE | 11607 PIONEER BLVD NORWALK CA 90650 |
| TORRES, MIKE | 4454 SNOWDEN AV LAKEWOOD CA 90713 |
| TORRES, MIKE | 21042 CHASE ST CANOGA PARK CA 91304 |
| TORRES, MIKE | 16816 TURK DR LA PUENTE CA 91744 |
| TORRES, MIKE | 11441 ANTIGUA DR MIRA LOMA CA 91752 |
| TORRES, MIRIAM | 336 FAIRFIELD AVE HARTFORD CT 06114-2715 |
| TORRES, MITZI | 8832 MARLFIELD  RD GLOUCESTER VA 23061 |
| TORRES, MONICA | 5657 ST CLAIR AV NORTH HOLLYWOOD CA 91607 |
| TORRES, MONIQUE | 1033 CAROB WY APT B MONTEBELLO CA 90640 |
| TORRES, MR | 3405 THORPE AV LOS ANGELES CA 90065 |
| TORRES, MRS. ADELAIDA | 11601 SW  2ND ST # 308 PEMBROKE PINES FL 33025 |
| TORRES, MRS. HEIDI | 761 N ALEXANDER ST SAN FERNANDO CA 91340 |
| TORRES, MRS. JACKIE | 905 N GARFIELD AV APT D ALHAMBRA CA 91801 |
| TORRES, MYRIAM | 120 NW  65TH AVE MARGATE FL 33063 |
| TORRES, NANCY | 3651 SW  60TH TER # 1 1 DAVIE FL 33314 |
| TORRES, NATIA | 445 W PEACH ST COMPTON CA 90222 |
| TORRES, NEMESIA E | 13528 LEMOLI AVE APT 17 HAWTHORNE CA 90250 |
| TORRES, NEP | 541 W 104TH PL LOS ANGELES CA 90044 |
| TORRES, NICHOLAS | 732  GAMBLE DR LISLE IL 60532 |
| TORRES, NILDA | 18 ANNAWAN ST # 2 HARTFORD CT 06114-1020 |
| TORRES, NORMA | 1627 RAVENNA AV WILMINGTON CA 90744 |
| TORRES, OMAR | 651 N SWIFT RD 202 ADDISON IL 60101 |
| TORRES, OSCAR | 221  WESTMORELAND AVE WAUKEGAN IL 60085 |
| TORRES, PABLO | 5630 GOLDEN AV RIVERSIDE CA 92505 |
| TORRES, PATRICIA | 1448 W 46TH ST APT 201 LOS ANGELES CA 90062 |
| TORRES, PATRICIA | 3261 ASHGATE WY ONTARIO CA 91761 |
| TORRES, PATRICIA | 1532 RIVERDALE WEST COVINA CA 91791 |
| TORRES, PATRICIA | 2260 W LINCOLN AV APT J2 ANAHEIM CA 92801 |
| TORRES, PATRICK | 37500 PENARA ST PALMDALE CA 93552 |
| TORRES, PAULINA | 1452 VOLNEY DR LOS ANGELES CA 90063 |
| TORRES, PEDRO | 2510 PARKWAY DR EL MONTE CA 91732 |
| TORRES, PETRA | 1174 W 16TH ST SAN BERNARDINO CA 92411 |
| TORRES, PHAEDRA | 1921 S LANG AV WEST COVINA CA 91790 |
| TORRES, PHILLIP | 956 W KENSINGTON RD LOS ANGELES CA 90026 |
| TORRES, PHYLLIS | 3990  ADAM DR WONDER LAKE IL 60097 |
| TORRES, PIO | 421 NW  88TH AVE PEMBROKE PINES FL 33024 |
| TORRES, R.M. | 1554 PALOMA ST PASADENA CA 91104 |
| TORRES, RACHELLE | 5129 E MONLACO RD LONG BEACH CA 90808 |
| TORRES, RAFAEL | 4508 S WHIPPLE ST H CHICAGO IL 60632 |
| TORRES, RAFAEL | 5537 TEMPLETON ST LOS ANGELES CA 90032 |
| TORRES, RAMIRO | 844 S BELLEVUE PL ANAHEIM CA 92805 |
| TORRES, RAMIRO PIL | 14428 VALERIO ST APT D4 VAN NUYS CA 91405 |
| TORRES, RAMON | 14762 DAISY RD ADELANTO CA 92301 |
| TORRES, RAMON | 1650 W 16TH ST APT 322 SAN BERNARDINO CA 92411 |
| TORRES, RAQUEL | 9843 FELIPE AV MONTCLAIR CA 91763 |
| TORRES, RAUL | 62 HESTERMAN DR GLENDALE HEIGHTS IL 60139 |
| TORRES, RAUL R | 852 E SPRUCE ST ONTARIO CA 91761 |
| TORRES, RAY | 11919 ROSETON AV NORWALK CA 90650 |
| TORRES, RAYMOND | 816  COPLEY LN JOLIET IL 60431 |

| Claim Name | Address Information |
| --- | --- |
| TORRES, REFUGIO | 8306 1/2 2ND ST PARAMOUNT CA 90723 |
| TORRES, RENEE | 985  SAVANNAH CIR NAPERVILLE IL 60540 |
| TORRES, REY | 12140 AEGEAN ST NORWALK CA 90650 |
| TORRES, REYNALDO | 926 E CENTURY BLVD LOS ANGELES CA 90002 |
| TORRES, RICARDO | 4965 ABBOTT RD LYNWOOD CA 90262 |
| TORRES, RICARDO | 555 E 219TH ST CARSON CA 90745 |
| TORRES, RICARDO | 737 FUCHSIA LN PERRIS CA 92571 |
| TORRES, RIGOBERTO | 1649 SUNRISE WY CORONA CA 92882 |
| TORRES, ROBERT | 9164 LOMITA DR ALTA LOMA CA 91701 |
| TORRES, ROBERTO | 13670 BRACKEN ST ARLETA CA 91331 |
| TORRES, ROBERTO | 313 S DEMING ST SANTA ANA CA 92704 |
| TORRES, ROMULO | 5049  159TH ST 13 OAK FOREST IL 60452 |
| TORRES, RONALD | 4770 E  ROUNDTABLE RD WESTON FL 33331 |
| TORRES, ROSA | 526 E 6TH ST MOMENCE IL 60954 |
| TORRES, ROSA | 1474 W 8TH ST APT 118 UPLAND CA 91786 |
| TORRES, ROSA | 250 QUINTARD ST APT 57 CHULA VISTA CA 91911 |
| TORRES, ROSALIE | 5505 W GRACE ST CHICAGO IL 60641 |
| TORRES, ROSARIO | 1924 1/2 W OLYMPIC BLVD MONTEBELLO CA 90640 |
| TORRES, RUDY | 11602 VALEVISTA DR FONTANA CA 92337 |
| TORRES, SALINA | 4751 S SEELEY AVE CHICAGO IL 60609 |
| TORRES, SALVADOR | 9245 ELMVISTA DR APT 111 DOWNEY CA 90242 |
| TORRES, SAM | 179  MONACO D DELRAY BEACH FL 33446 |
| TORRES, SAMANTHA | 555 S BARRINGTON AV APT 215 LOS ANGELES CA 90049 |
| TORRES, SAMUEL | 227 MAPLE ST OXNARD CA 93033 |
| TORRES, SANDRA | 149 N COMMONWEALTH AV APT 109 LOS ANGELES CA 90004 |
| TORRES, SANDRA | 16229 1/2 CORNUTA AV BELLFLOWER CA 90706 |
| TORRES, SANDRA | 14656 SATICOY ST APT 9 VAN NUYS CA 91405 |
| TORRES, SANDY | 2127 S BRONSON AV LOS ANGELES CA 90018 |
| TORRES, SANTIAGO | 1870 S REDONDO BLVD LOS ANGELES CA 90019 |
| TORRES, SEBASTIAN | 5161 RIVERTON AV APT 104 NORTH HOLLYWOOD CA 91601 |
| TORRES, SERGIO | 3318 HOPE ST APT D HUNTINGTON PARK CA 90255 |
| TORRES, SERGIO | 622 NOCTURNE CT ONTARIO CA 91762 |
| TORRES, SILVIA | 3622 COGSWELL RD APT B EL MONTE CA 91732 |
| TORRES, SIMON MIGUEL | 11766 RIALTO ST SUN VALLEY CA 91352 |
| TORRES, STACY | 6600 WARNER AV APT 229 HUNTINGTON BEACH CA 92647 |
| TORRES, STEPHEN JR M | 2313 HEPWORTH AV CITY OF COMMERCE CA 90040 |
| TORRES, STEVE | 4546 E 56TH ST MAYWOOD CA 90270 |
| TORRES, STEVEN | 12515 HARRIS AV LYNWOOD CA 90262 |
| TORRES, SUSAN | 8174 SAN ANTONIO AV SOUTH GATE CA 90280 |
| TORRES, SUSANA | 639 W 4TH ST APT 10 LONG BEACH CA 90802 |
| TORRES, TAMARA | 5964  W ITHACA CIR LAKE WORTH FL 33463 |
| TORRES, TERESA | 15312 CROSSDALE AV NORWALK CA 90650 |
| TORRES, TERESA | 609 DUFF AV LA PUENTE CA 91744 |
| TORRES, TERESA V | 625 N 4TH ST MONTEBELLO CA 90640 |
| TORRES, TERRI | 16362 MCGILL RD LA MIRADA CA 90638 |
| TORRES, THERESA | 335 S WESTLAKE AV APT 5 LOS ANGELES CA 90057 |
| TORRES, THERESA | 3237 ENCELIA LN LANCASTER CA 93536 |
| TORRES, THOMAS | 1271 GOLFVIEW DR WOODRIDGE IL 60517 |
| TORRES, THOMAS F | 19300 OAKVIEW LN ROWLAND HEIGHTS CA 91748 |

| Claim Name | Address Information |
|---|---|
| TORRES, TIFFANY | 11123 RANCHITO ST EL MONTE CA 91731 |
| TORRES, VALERIE | 1028 E ARMSTEAD ST AZUSA CA 91702 |
| TORRES, VELIA | 436  ENTERPRISE ST ELGIN IL 60120 |
| TORRES, VERA | 7227 HELLMAN AV APT C ALTA LOMA CA 91701 |
| TORRES, VERENICE | 3131 MCCLINTOCK AV APT G166 LOS ANGELES CA 90007 |
| TORRES, VERGINA | 9224 SUNGLOW ST PICO RIVERA CA 90660 |
| TORRES, VICTOR | 507 NW  98TH AVE PLANTATION FL 33324 |
| TORRES, VICTOR | 1129 FINEGROVE AV HACIENDA HEIGHTS CA 91745 |
| TORRES, VICTOR | 1254 BANYAN AV ANAHEIM CA 92805 |
| TORRES, VICTOR | 1640 E KETTERING ST LANCASTER CA 93535 |
| TORRES, VINCENT | 11917 CYCLOPS ST NORWALK CA 90650 |
| TORRES, VIRGINIA | 189 W RAYE DR CHICAGO HEIGHTS IL 60411 |
| TORRES, VIRGINIA | 1329 W 151ST ST COMPTON CA 90220 |
| TORRES, WILLY | 6780  CUSTER ST HOLLYWOOD FL 33024 |
| TORRES, WILSON | 2337 SW  17TH AVE # 2 FORT LAUDERDALE FL 33315 |
| TORRES, XIOMARA | 1617 43RD AVE STONE PARK IL 60165 |
| TORRES, YOLANDA | PO BOX 10054 COSTA MESA CA 92627 |
| TORRES, ZULMA | 10936 MAIDSTONE AV SANTA FE SPRINGS CA 90670 |
| TORRES, ZULMA | 15627 GREENROCK AV LANCASTER CA 93535 |
| TORRES-GOMEZ, ABELARDO | 3061 NW  47TH TER # 327 LAUDERDALE LKS FL 33313 |
| TORRES-TIMDEO, SILVIA | 4921  BONSAI CIR # 105 PALM BEACH GARDENS FL 33418 |
| TORRES. ROBERT | 906 TAXUS DR 204 ODENTON MD 21113 |
| TORRESI, DEBRA | 302 SW  18TH TER MIAMI FL 33129 |
| TORRESI, DEBRA | 12370 NW  29TH ST SUNRISE FL 33323 |
| TORRESS, MRS. TANIA | 7514 BUELL ST DOWNEY CA 90241 |
| TORREUEROSSA, ANN | 9933  MULBERRY AVE OAK LAWN IL 60453 |
| TORREY L, WILKINS | 2712  COVENTRY LN OCOEE FL 34761 |
| TORREY, ABBY | 160  ISLANDER CT # 517 LONGWOOD FL 32750 |
| TORREY, CLARICE | 4 VICEROY IRVINE CA 92604 |
| TORREY, DEWEY | 3535  BROKENWOODS DR # 201 CORAL SPRINGS FL 33065 |
| TORREY, KELLY | 136 MOLINE  DR NEWPORT NEWS VA 23606 |
| TORREY, PATRICIA | 2200 LAKE PARK LN NEWPORT BEACH CA 92660 |
| TORREY, VERNON | 530 NW  205TH AVE PEMBROKE PINES FL 33029 |
| TORREZ, ALICIA | 11320 SATICOY ST SUN VALLEY CA 91352 |
| TORREZ, ANDRES | 16337 CORNUTA AV APT 1 BELLFLOWER CA 90706 |
| TORREZ, ANGELA | 13107 BRADWELL AV SYLMAR CA 91342 |
| TORREZ, ARMANDO | 1650 W MELROSE ST CHICAGO IL 60657 |
| TORREZ, EILEEN | 6639  31ST ST BERWYN IL 60402 |
| TORREZ, EUGENIA | 8422 ALBURTIS AV WHITTIER CA 90606 |
| TORREZ, FELIA | 318 W DURANT ST AZUSA CA 91702 |
| TORREZ, FERNANDO | 14814 VANOWEN ST APT 18 VAN NUYS CA 91405 |
| TORREZ, FRANCISCO | 12750 TORCH ST APT M BALDWIN PARK CA 91706 |
| TORREZ, FRANCISO | 7540 CANBY AV APT 2 RESEDA CA 91335 |
| TORREZ, FRANK | 8400 2ND ST PARAMOUNT CA 90723 |
| TORREZ, IRMA | 20601 KITTRIDGE ST WINNETKA CA 91306 |
| TORREZ, JANET | 12626 GRAYSTONE AV NORWALK CA 90650 |
| TORREZ, JANIRA | 4030 BRIGHTON AV LOS ANGELES CA 90062 |
| TORREZ, JASON | 909 W KEITH AVE WAUKEGAN IL 60085 |
| TORREZ, JORGE | 2360 E 15TH ST APT 2 LONG BEACH CA 90804 |

| Claim Name | Address Information |
|---|---|
| TORREZ, JOSE | 7423 N ROGERS AVE 2A CHICAGO IL 60626 |
| TORREZ, JUAN | 952 S MCBRIDE AV LOS ANGELES CA 90022 |
| TORREZ, LETICIA | 1234 S GAGE AV LOS ANGELES CA 90023 |
| TORREZ, MICHELLE | 1249 NASHVILLE CT POMONA CA 91768 |
| TORREZ, MR. & MRS. | 637 GENEVA AV CLAREMONT CA 91711 |
| TORREZ, NORMA A | 14333 TYLER ST APT 8 SYLMAR CA 91342 |
| TORREZ, OSCAR | 2927 N KILDARE AVE CHICAGO IL 60641 |
| TORREZ, RAYNOLDO | 121 1/2 N BERENDO ST LOS ANGELES CA 90004 |
| TORREZ, RICARDO | 81195 DURANGO DR INDIO CA 92201 |
| TORREZ, RICHARD | 2959 N WASHTENAW AVE CHICAGO IL 60618 |
| TORREZ, RODRIGO | 1936 N MARIANNA AV APT 206 LOS ANGELES CA 90032 |
| TORREZ, SEAN | 4901 RUTH AV APT 1 LONG BEACH CA 90805 |
| TORRI, BRIAN | 121 S VAIL AVE 303 ARLINGTON HEIGHTS IL 60005 |
| TORRI, JOHN | 1500 NW  43RD TER # 201 LAUDERHILL FL 33313 |
| TORRI, NORBERT | 1122 ROONEY DR JOLIET IL 60435 |
| TORRICO, BEATRIZ | 991 E 43RD PL LOS ANGELES CA 90011 |
| TORRICO, CARLOS | 6800    ROYAL PALM BLVD # 106 MARGATE FL 33063 |
| TORRICO, JORGE | 2044 SW  173RD AVE MIRAMAR FL 33029 |
| TORRICO, MARSHA | 8232 NW  15TH ST PLANTATION FL 33322 |
| TORRIERI, ROSE | 1603 WEYBURN RD BALTIMORE MD 21237 |
| TORRINGTON GAS | 37 MIGEON AVE TORRINGTON CT 06790 |
| TORRINGTON HIGH/LISA ROCHE | 50    MAJOR BESSE DR TORRINGTON CT 06790 |
| TORRISON, VERN | 5837 CARLTON WY APT 11 LOS ANGELES CA 90028 |
| TORRITO, CELAA | 319 N MARYLAND AV APT 5 GLENDALE CA 91206 |
| TORRO, JUSTINA | 23592 WINDSONG APT 18G ALISO VIEJO CA 92656 |
| TORROS, ELIZABETH | 10013 W MANOR AVE FRANKLIN PARK IL 60131 |
| TORROS, MELISSA | 335 W HAWTHORNE CIR 1 MOUNT PROSPECT IL 60056 |
| TORRY, JACQUELINE | J.F.K. KENNEDY MIDDLE SCHOOL 4664 N ROCKTON AVE ROCKFORD IL 61103 |
| TORRZS, EDWIN | 721 WINE BERRY WAY ABERDEEN MD 21001 |
| TORSELL, ELIZABETH | 2731 NE  14TH STREET CSWY # 615 POMPANO BCH FL 33062 |
| TORSIELLLO, PAULETTE | 4400 NW  30TH ST # 427 COCONUT CREEK FL 33066 |
| TORST, SHARLEAN | 2205 DAY CT SIMI VALLEY CA 93065 |
| TORSTENSON, LINDA | 137    GOLDEN ISLES DR # 807 HALLANDALE FL 33009 |
| TORTALANI, MARIA | 19367 S  WHITEWATER AVE WESTON FL 33332 |
| TORTELL, GREGORY J | 911 MAIN ST FRANKLIN LA 70538 |
| TORTES, CHELSEA | 1830 RUE PINOT BLANC SAN JACINTO CA 92583 |
| TORTI, CHRISTINA | 12874 TILDEN DR RANCHO CUCAMONGA CA 91739 |
| TORTI, KEVIN | 42  WINGATE CT OSWEGO IL 60543 |
| TORTI, ONORIO M | 19422 LASSEN ST NORTHRIDGE CA 91324 |
| TORTOLANI, ELEANOR | 51 MAPLE ST PLAINVILLE CT 06062-2237 |
| TORTOLEDO, REARIE | 222 N CALLE EL SEGUNDO APT 565 PALM SPRINGS CA 92262 |
| TORTORA, FRANCES DR | 511    BAYSHORE DR # 905 FORT LAUDERDALE FL 33304 |
| TORTORA, FRANK | 1242    FUNSTON ST HOLLYWOOD FL 33019 |
| TORTORELLA, RONALD | 2216  PEMBRIDGE DR LAKE IN THE HILLS IL 60156 |
| TORTORELLO, JOAN | 5316  ARCADIA ST SKOKIE IL 60077 |
| TORTORELLO, MARIE | 4539 W 65TH PL CHICAGO IL 60629 |
| TORTOREO, EDITH J. | 300 NE  19TH CT # N218 WILTON MANORS FL 33305 |
| TORTORICE, DON | 1320 S HELBERTA AV REDONDO BEACH CA 90277 |
| TORTORICE, NICOLE | 936  ELGIN AVE FOREST PARK IL 60130 |

| Claim Name | Address Information |
|---|---|
| TORTORICI, DOMENIC | 1601 S  OCEAN DR # 903 HOLLYWOOD FL 33019 |
| TORTORICI, GINA | 11723 PINE WAY B HUNTLEY IL 60142 |
| TORTORICI, JASON | 2425 MAXSON CT SIGNAL HILL CA 90755 |
| TORTORICI, NANCY | 5004   HERON PL COCONUT CREEK FL 33073 |
| TORTORICI, SHEILA | 12660 NW  65TH DR POMPANO BCH FL 33076 |
| TORTORIELLO, MARIE | 12790 GREEN MEADOW AVE HUNTLEY IL 60142 |
| TORTORIELLO, WILLIAM | 6401  CLARENDON HILLS RD 212 WILLOWBROOK IL 60527 |
| TORTOSA, PEDRO | 2720 N  PINE ISLAND RD # 112 SUNRISE FL 33322 |
| TORUNO, TERRI | 12158 SW  52ND PL COOPER CITY FL 33330 |
| TORY, LINDSAY | 891 SAN JUAN CIR DUARTE CA 91010 |
| TORYK, AMY L | 5868 MESQUITE SPRINGS RD TWENTYNINE PALMS CA 92277 |
| TOSATTI, GEORGE | 8010   HAMPTON BLVD # 104 104 MARGATE FL 33068 |
| TOSBY, RICHARD | 2603 CARRINGTON DR EAST DUNDEE IL 60118 |
| TOSBY, ROBERT | 22320  CLASSIC CT 339 BARRINGTON IL 60010 |
| TOSCA, MICHAEL | 5   OLDE FARM RD ELLINGTON CT 06029 |
| TOSCANO, ALFONSO | 842 E 74TH ST LOS ANGELES CA 90001 |
| TOSCANO, BARBARA | 1548 W WASHINGTON AV SANTA ANA CA 92706 |
| TOSCANO, BEATRICE | 325   EXECUTIVE CENTER DR # B113 WEST PALM BCH FL 33401 |
| TOSCANO, CARMEN | 11213 HOOPER AV LOS ANGELES CA 90059 |
| TOSCANO, DANIEL | 2412 NE  27TH ST LIGHTHOUSE PT FL 33064 |
| TOSCANO, DANIEL | 22413 ANCHOR AV CARSON CA 90745 |
| TOSCANO, FRANCISCO | 4326 LUGO AV CHINO HILLS CA 91709 |
| TOSCANO, HELEN | 6373   BAY CLUB DR # 2 FORT LAUDERDALE FL 33308 |
| TOSCANO, I | 2003   GRANADA DR # K4 COCONUT CREEK FL 33066 |
| TOSCANO, JUDITH | 1010   CORAL RIDGE DR # 103 CORAL SPRINGS FL 33071 |
| TOSCANO, LAURA | 2220 N  CYPRESS BEND DR # 504 POMPANO BCH FL 33069 |
| TOSCANO, LENA | 4238 N WALNUT AVE ARLINGTON HEIGHTS IL 60004 |
| TOSCANO, LILIA | 5482 TROTH ST MIRA LOMA CA 91752 |
| TOSCANO, MARIA | 6018 S KILBOURN AVE CHICAGO IL 60629 |
| TOSCANO, MARIA | 301 BARHILL AV POMONA CA 91766 |
| TOSCANO, MARIA | 512 W YUCCA ST OXNARD CA 93033 |
| TOSCANO, RAUL | 24132 LARKWOOD LN LAKE FOREST CA 92630 |
| TOSCANO, ROSALIA | 528 W 74TH ST LOS ANGELES CA 90044 |
| TOSCANO, RUAL R | PO BOX 250196 GLENDALE CA 91205 |
| TOSCANO, SAM | 5034   50TH WAY WEST PALM BCH FL 33409 |
| TOSCANO, TONI | 205 STACIA WAY SAYLORSBURG PA 18353 |
| TOSCANO, VINCENTE | 12109 SCHICK LN LAKEWOOD CA 90715 |
| TOSCANO_JR, JOSE | 349 W WILSON ST APT 1 COSTA MESA CA 92627 |
| TOSCAS, JAMIE H | 21830 CORVO WY TOPANGA CA 90290 |
| TOSCHI, DESIREE | 18   CHURCH ST PLAINVILLE CT 06062 |
| TOSCHI, LINDA | 8308   REGENCY CT WILLOW SPRINGS IL 60480 |
| TOSELLI, MARIA | 14521 MANECITA DR LA MIRADA CA 90638 |
| TOSER, BETTY | 363   NEWMAN CT LAKE BLUFF IL 60044 |
| TOSH, MARY | 812 LESWOOD CT BALTIMORE MD 21222 |
| TOSH, SARA | 1820  DUNWOODY RD BALTIMORE MD 21234 |
| TOSH, TONI | 840 NIPPERSINK RD C L C ROUND LAKE IL 60073 |
| TOSH, W.W. | 4225   FOX ST # 102 ORLANDO FL 32814 |
| TOSHI RESTAURANT GROUP | 136 SIMSBURY RD AVON CT 06001 |
| TOSHIKATSU, TSUSHIRO | 5721   NORMAN H CUTSON DR ORLANDO FL 32821 |

| Claim Name | Address Information |
|---|---|
| TOSHIKO COCKERILL | 5908 BOWNDY ST. SAN DIEGO CA 92120 |
| TOSHIMA, SCOTT T | 2024 FAIR OAKS AV SOUTH PASADENA CA 91030 |
| TOSI | 306 BARCROFT  DR YORKTOWN VA 23692 |
| TOSI, ADRIANO | 255  MICHIGAN AVE HIGHWOOD IL 60040 |
| TOSIC, MADA | 7922 CORIANDER DR 304 GAITHERSBURG MD 20879 |
| TOSKA, ENIS | 1329 ARNEITA ST SYCAMORE IL 60178 |
| TOSOC, RANATO | 363 ORCHARD LN BLOOMINGDALE IL 60108 |
| TOSONE, KATHY | 704 NW  208TH DR PEMBROKE PINES FL 33029 |
| TOSS, JIM | 2630 W LINCOLN AV APT 247 ANAHEIM CA 92801 |
| TOSSEY, MR LAURENCE | 28431 LA PLUMOSA LAGUNA NIGUEL CA 92677 |
| TOSTADA, ROBERT | 1132 KENISTON AV LOS ANGELES CA 90019 |
| TOSTADO, KARMINA | 2275 E PIRU ST COMPTON CA 90222 |
| TOSTADO, MRS TOSTADO | 15040 VALLEY BLVD APT 4 LA PUENTE CA 91746 |
| TOSTADO, RUDY A | 26852 MANDELIEU DR MURRIETA CA 92562 |
| TOSTANOSKI, LOUISE | 110  BAYLAND DR E HAVRE DE GRACE MD 21078 |
| TOSTE, BRIAN | 566 S SAN PEDRO ST APT 451 LOS ANGELES CA 90013 |
| TOSTENRUD, ERIC | 25146 SANDIA CT LAGUNA HILLS CA 92653 |
| TOSTI, FRANCIS | 876  DEDHAM LN BARTLETT IL 60103 |
| TOSTI, JOSEPH | 7267   MANDARIN DR BOCA RATON FL 33433 |
| TOSTI, VICTOR | 1509 CLEARWOOD RD BALTIMORE MD 21234 |
| TOSTLEBE, NANCY | 1515 SHIRE CIR INVERNESS IL 60067 |
| TOSTO, AUREA | 206 SE  10TH ST # 305 305 DANIA FL 33004 |
| TOSTO, BEVERLY | 310   HOLLY HILL DR ROCKY HILL CT 06067 |
| TOSTO, DOMINIC | 40143 N ROUTE 45 LAKE VILLA IL 60046 |
| TOSTO, JONI | 1511 NW  91ST AVE # 921 CORAL SPRINGS FL 33071 |
| TOSTO, R | 1533 NW  91ST AVE # 718 CORAL SPRINGS FL 33071 |
| TOSTO, R | 7102 NW  80TH AVE TAMARAC FL 33321 |
| TOSTON, SHARON | 706 S PEARL AV COMPTON CA 90221 |
| TOT TO TROT | 3336 S ORANGE BLOSSOM TRL KISSIMMEE FL 34746 |
| TOTA STEVE | 5430   FIFE LN BOYNTON BEACH FL 33472 |
| TOTAL FITNESS CENTER, KAGE NJAKA/ | 2180 WESTWOOD BLVD APT 1-D LOS ANGELES CA 90025 |
| TOTAL FURNITURE | 1325 PRATT BLVD ELK GROVE VILLAGE IL 60007-5710 |
| TOTAL HEALTH CARE | 751 N PINE ISLAND RD 305 PLANTATION FL 33324 |
| TOTAL LIVING NETWORK | 38 S PEORIA ST JERRY ROSE CHICAGO IL 60607 |
| TOTAL MAINTENANCE CONCEPTS | 201 JAMES ST BENSENVILLE IL 60106 |
| TOTAL NAILS TAN | 5601 S SEMORAN BLVD STE 55-100 ORLANDO FL 32822 |
| TOTAL SITE DEVELOPMENT | 4901   PATCH RD ORLANDO FL 32822 |
| TOTALCA, CONSTANTINE | 10425 HAINES CANYON AV TUJUNGA CA 91042 |
| TOTARO, ADRIENNE | 107 WATER  WAY 15 HAMPTON VA 23666 |
| TOTARO, EVA | 3701 W  MCNAB RD # 302 POMPANO BCH FL 33069 |
| TOTEH, BILL | 5301 MORAVIA RD BALTIMORE MD 21206 |
| TOTEMWONGS, RENE | 6851 INDIANA AV BUENA PARK CA 90621 |
| TOTEN, MANATSAVEE | 4278 1/2 ROGERS ST LOS ANGELES CA 90063 |
| TOTENGCO, NEIRA | 15068 ROSECRANS AV LA MIRADA CA 90638 |
| TOTERA, LUIGI | 2741 NE  32ND ST # E FORT LAUDERDALE FL 33306 |
| TOTH, ALEX | 913 BROADWAY AV VENICE CA 90291 |
| TOTH, ANDDREUS | 3400   SANTA BARBARA DR WEST PALM BCH FL 33414 |
| TOTH, ANNE | 27 PRINCE WILLIAM  RD NEWPORT NEWS VA 23608 |
| TOTH, ANNE | 1401 W HAMILTON AV SAN PEDRO CA 90731 |

| Claim Name | Address Information |
| --- | --- |
| TOTH, BEATRICE | 10550 W  STATE ROAD 84  # 350 350 DAVIE FL 33324 |
| TOTH, BERNADETTE | 2126  CHANDLER LN GLENVIEW IL 60026 |
| TOTH, CAROL | 6580 NW  21ST ST SUNRISE FL 33313 |
| TOTH, DAVID | 5005 COLUMBIA RD 202 COLUMBIA MD 21044 |
| TOTH, DOROTHY | 1100 NW  70TH TER PLANTATION FL 33313 |
| TOTH, ELSIE B. | 6712 NW  72ND ST TAMARAC FL 33321 |
| TOTH, ERICA | 1557 CAMBRIDGE AV REDLANDS CA 92374 |
| TOTH, ERV | 1124 E COOPER DR PALATINE IL 60074 |
| TOTH, J | 9918 S 81ST AVE PALOS HILLS IL 60465 |
| TOTH, JERI | 3130  PARKWAY NORTH ST HAMMOND IN 46323 |
| TOTH, JESSICA | 12180 CHANTRELLE DR APT 3 RANCHO CUCAMONGA CA 91739 |
| TOTH, JIM | 7040 ARCHIBALD AV APT 30 ALTA LOMA CA 91701 |
| TOTH, JOYCE | 1484 BOLLINGER RD WESTMINSTER MD 21157 |
| TOTH, JUSTIN | 1220 CASTINE CT PASADENA MD 21122 |
| TOTH, LASZLO | 39  MCKINLEY AVE 1 STEGER IL 60475 |
| TOTH, LOIS | 2664 SYCAMORE AV MONTROSE CA 91020 |
| TOTH, LORI | 1438   10TH ST CLERMONT FL 34711 |
| TOTH, LOU | 515 E  MILLER ST ORLANDO FL 32806 |
| TOTH, LOUIS | 2765  E EMORY DR # B B WEST PALM BCH FL 33415 |
| TOTH, PETE | 2664 STAR CREST LN CORONA CA 92881 |
| TOTH, RICH | 2134 MANICO DR CREST HILL IL 60403 |
| TOTH, SHARON | 130 PLAINFIELD  DR NEWPORT NEWS VA 23602 |
| TOTH, SHIRLEY | 6472 HAZEL CIR SIMI VALLEY CA 93063 |
| TOTH, STANLEY | 245   ADRIAN ST EMMAUS PA 18049 |
| TOTH, STEPHANIE | 233 S BROOKHURST ST APT D310 ANAHEIM CA 92804 |
| TOTH, TESS | 8109 NW  59TH ST TAMARAC FL 33321 |
| TOTH, WENDI | 5807 GREENWAY  AVE NEWPORT NEWS VA 23605 |
| TOTI, JACQUELINE | 613 S PORT ST BALTIMORE MD 21224 |
| TOTIN, BONNIE | 3030 NE  8TH TER POMPANO BCH FL 33064 |
| TOTIN, E | 1134 PEBBLEWOOD DR DIAMOND BAR CA 91765 |
| TOTMAN, T W | 4   BEECHWOOD DR WATERFORD CT 06385 |
| TOTO, DANEL | 15035 FOLGER ST HACIENDA HEIGHTS CA 91745 |
| TOTO, FLORY | 6575 NW  32ND AVE COCONUT CREEK FL 33073 |
| TOTO, MARTHA | 17504 GRAND AV APT 13 BELLFLOWER CA 90706 |
| TOTO, PATRICIA | 17817 NW  15TH ST PEMBROKE PINES FL 33029 |
| TOTOLU, TEODORA | 20645 VIA BELARMINO YORBA LINDA CA 92887 |
| TOTONIS, MICHELE | 50   TOWHEE LN GLASTONBURY CT 06033 |
| TOTOS, HELEN | 5712 S NAGLE AVE CHICAGO IL 60638 |
| TOTSCH, DAVID | 2038 N BROADMOOR LN VERNON HILLS IL 60061 |
| TOTTE, DIANA | 2412  SATELLITE DR JOLIET IL 60431 |
| TOTTEN, ANN | 88 ARDEN DR NEWPORT NEWS VA 23601 |
| TOTTEN, DAYRO MARKET/ C/O | 3679 NELSON ST RIVERSIDE CA 92506 |
| TOTTEN, DONALD L. | 118 DEER RUN LN ELGIN IL 60120 |
| TOTTEN, IRENE | 984 TRUENO AV CAMARILLO CA 93010 |
| TOTTEN, JOE | 5503 NW  77TH TER CORAL SPRINGS FL 33067 |
| TOTTEN, JOHN | 1611 DURHAM DR INVERNESS IL 60067 |
| TOTTEN, JUSTINE | 36   BEVERLY RD WETHERSFIELD CT 06109 |
| TOTTEN, KRISTI | 909 THISTLEGATE RD OAK PARK CA 91377 |
| TOTTLE, NEIL | 1169 SABLE LAS FLORES CA 92688 |

| Claim Name | Address Information |
| --- | --- |
| TOTTON, NICOLE | 2749  AMLI LN 2428 AURORA IL 60502 |
| TOTTY, MELBA | 4965   PELICAN ST COCONUT CREEK FL 33073 |
| TOTURA, EMIL | 1209 MEADOWBEND DR LEESBURG FL 34748 |
| TOTZ, GAIL | 25   HARBOR ST BRANFORD CT 06405 |
| TOTZ, SUE, NORTHWOOD MIDDLE SCHOOL | 2121 N SEMINARY AVE WOODSTOCK IL 60098 |
| TOTZKE, CONNIE | 100  GEORGE ST 601 BENSENVILLE IL 60106 |
| TOUCH, FANCY | 1276 CRYSTAL ST LOS ANGELES CA 90031 |
| TOUCHET, ROBERT | 605   CASHIERS DR WEST PALM BCH FL 33413 |
| TOUCHETTE, EDMOND | 52   JENNINGS LN WINDHAM CT 06280 |
| TOUCHETTE, LANCE C. | 1339 SW  30TH ST FORT LAUDERDALE FL 33315 |
| TOUCHTON, MIRIAM | 3115 S CANFIELD AV APT 8 LOS ANGELES CA 90034 |
| TOUCHTON, TERRY | 8340 NW  17TH CT PEMBROKE PINES FL 33024 |
| TOUGAS EUGENE | 1696 S  OCEAN LN # 268 FORT LAUDERDALE FL 33316 |
| TOUGH, LORRAINE | 8105 BOB O LINK RD ORLAND PARK IL 60462 |
| TOUHY, MARIANN | 11 S WILLE ST 109 MOUNT PROSPECT IL 60056 |
| TOULAS, GEORGE | 16235   ANDALUCIA LN DELRAY BEACH FL 33446 |
| TOULAS, ROSE | 12108 TULLAMORE CT 101 LUTHERVILLE-TIMONIUM MD 21093 |
| TOULOUMDJIAN, MR | 12615 DARLA AV GRANADA HILLS CA 91344 |
| TOUMA, MICHELLE | 18659 KIMBROUGH ST CANYON COUNTRY CA 91351 |
| TOUNEY, JOHN | 6833 W CLEVELAND ST NILES IL 60714 |
| TOUNG, MERCEDES | 630 W DUARTE RD APT 136 MONROVIA CA 91016 |
| TOUNGAIAN, JOHN | 6532 GERALD AV VAN NUYS CA 91406 |
| TOUPIN, VICTORIA | 2811 IRONBOUND  RD WILLIAMSBURG VA 23185 |
| TOURAY, LAMIN/KIRA | 13241 LA TIERRA WY SYLMAR CA 91342 |
| TOURETZ, WILLIAM | 6500 NW  2ND AVE # 414 414 BOCA RATON FL 33487 |
| TOURN, KIRY | 1423 E 17TH ST APT 3 LONG BEACH CA 90813 |
| TOURNE, KRISTEN | 24892 COSTEAU DR LAGUNA HILLS CA 92653 |
| TOURNEY, TERESA | 271  SMC LEMANS HALL 873 NOTRE DAME IN 46556 |
| TOURNIER, ANITA | 489 N COUNTRY RIDGE CT LAKE ZURICH IL 60047 |
| TOURNOIS, REMY | 6169 SPRINGVALE DR LOS ANGELES CA 90042 |
| TOURTELOTTE, MARTIN C | 298   GOVERNOR ST EAST HARTFORD CT 06108 |
| TOURTILLOTT, TREVOR | 3102  TYRONE SPRINGFIELD IL 62707 |
| TOURVILLE, CUZ | 30   VICTORIA RD HARTFORD CT 06114 |
| TOURVILLE, KURT | 301 E OCEAN BLVD APT 1170 LONG BEACH CA 90802 |
| TOURVILLE, LISA | 1460 N SANDBURG TER 605 CHICAGO IL 60610 |
| TOURVILLE, RAYMOND | 236 DELCY DR DE KALB IL 60115 |
| TOURVILLE, RONALD | 1447  MANCHESTER AVE WESTCHESTER IL 60154 |
| TOUSAINT, JONATHAN M. | 3920   WOODSIDE DR # 11 CORAL SPRINGS FL 33065 |
| TOUSANT, MARY | 6425 S WASHTENAW AVE 1 CHICAGO IL 60629 |
| TOUSENT, ROSA | 10690   WASHINGTON ST # 202 PEMBROKE PINES FL 33025 |
| TOUSHIN, STEVEN | 1363 N WELLS ST CHICAGO IL 60610 |
| TOUSI, MAHSA | 525 W HAWTHORNE PL 403 CHICAGO IL 60657 |
| TOUSIGNANT, DIANA | 333 N CANAL ST 2503 CHICAGO IL 60606 |
| TOUSIGNANT, JEANNEDARC | 1006 N  O ST LAKE WORTH FL 33460 |
| TOUSLEY, ART | 1723 N UKIAH WY UPLAND CA 91784 |
| TOUSLEY, JORDEN | 6964 VIKING CT RIVERSIDE CA 92506 |
| TOUSSAINT, BERNARD | 1842  HIGHBURY LN AURORA IL 60502 |
| TOUSSAINT, BERNARD | 7939  EDGEWOOD CT WOODRIDGE IL 60517 |
| TOUSSAINT, BEVERLY | 392 E STEVENS RD APT K25 PALM SPRINGS CA 92262 |

| Claim Name | Address Information |
|---|---|
| TOUSSAINT, GUERLINE | 3921    CRYSTAL LAKE DR # 321 POMPANO BCH FL 33064 |
| TOUSSAINT, JONEL | 2750 NE  1ST TER POMPANO BCH FL 33064 |
| TOUSSAINT, JOSEPH | 318 NW  98TH ST MIAMI FL 33150 |
| TOUSSAINT, LYNDSAY | 1925 N HONORE ST #3 CHICAGO IL 60622 |
| TOUSSAINT, MARY | 6246 EAGLE RIDGE DR GURNEE IL 60031 |
| TOUSSAINT, MR ALEX | 3876 6TH AV LOS ANGELES CA 90008 |
| TOUSSAINT, OLGA | 711 E 83RD PL 1W CHICAGO IL 60619 |
| TOUSSAINT, OLIVE | 30    LAUREL ST # 2 MANCHESTER CT 06040 |
| TOUSSAINT, PAUL | 3573 NW  78TH LN CORAL SPRINGS FL 33065 |
| TOUSSANT, ARRY | 6709    ARBOR DR MIRAMAR FL 33023 |
| TOUSSEAU, ELIZABETH | 1938 VIA MADONNA LOMITA CA 90717 |
| TOUT, LEE | 3101 S  OCEAN BLVD # 715 HIGHLAND BEACH FL 33487 |
| TOUT, ROSS, VICTOR J ANDREW HIGH SCHOOL | 9001  171ST ST TINLEY PARK IL 60477 |
| TOUW, JENNIFER | 1708 S NEWBERRY AVE 1ST CHICAGO IL 60608 |
| TOVALIN, ED | 844 EATON DR PASADENA CA 91107 |
| TOVAR, AIME | 5500 DOBBS ST APT 2 LOS ANGELES CA 90032 |
| TOVAR, ALEJANDRO | 6813 BROADWAY AV WHITTIER CA 90606 |
| TOVAR, ALVARD | 2280 S BARRINGTON AV APT 6 LOS ANGELES CA 90064 |
| TOVAR, ANDRES | ILLINOIS YOUTH CENTER SD 428 136 N WESTERN AVE CHICAGO IL 60612 |
| TOVAR, ANDREW | 3190 E SIERRA MADRE BLVD PASADENA CA 91107 |
| TOVAR, CAROL | 10223 OTIS ST SOUTH GATE CA 90280 |
| TOVAR, CYNTHIA | 1139 W 17TH ST 1 CHICAGO IL 60608 |
| TOVAR, DENNIS, NIU | 326 S 6TH ST DE KALB IL 60115 |
| TOVAR, DORA | 7100 SW  11TH ST PEMBROKE PINES FL 33023 |
| TOVAR, ESTELA | 1615 S CALIFORNIA AVE CHICAGO IL 60608 |
| TOVAR, FRANCISCO | 24919 W ELM AVE LAKE VILLA IL 60046 |
| TOVAR, GEORGE | 10205  PORTLAND RD SILVER SPRING MD 20901 |
| TOVAR, GEORGE | 4245 LA SALLE AV CULVER CITY CA 90232 |
| TOVAR, GUSTAVO | 1826 CHINO ST SANTA BARBARA CA 93101 |
| TOVAR, HECTOR | 2532 WANDERING RIDGE DR CHINO HILLS CA 91709 |
| TOVAR, HERNELINDO | 2423 S KEDZIE AVE 1F CHICAGO IL 60623 |
| TOVAR, IMELDA | 3800 W DEVONSHIRE AV APT A60 HEMET CA 92545 |
| TOVAR, IRENE | 340 PARKSIDE DR SAN FERNANDO CA 91340 |
| TOVAR, ISABELL | 1817 N CATALINA ST BURBANK CA 91505 |
| TOVAR, JACQUUELINE | 969 S SERRANO AV APT 104 LOS ANGELES CA 90006 |
| TOVAR, JEN | 4275 ELMWOOD CT RIVERSIDE CA 92506 |
| TOVAR, JENNIFER | 43660 JOSHUA RD PALM DESERT CA 92260 |
| TOVAR, JESS | 1801 CLEAR CREEK LN COLTON CA 92324 |
| TOVAR, JESSE | 30311 SAN ELJAY AV CATHEDRAL CITY CA 92234 |
| TOVAR, JOES M | 1015 E APPLETON ST APT 7 LONG BEACH CA 90802 |
| TOVAR, JOHN | 22797 LAKEWAY DR APT 506 DIAMOND BAR CA 91765 |
| TOVAR, JUAQUIN | 4705 OLDS RD OXNARD CA 93033 |
| TOVAR, LIDIA | 3133 N RIDGEWAY AVE 2N CHICAGO IL 60618 |
| TOVAR, LORENA | 25892 VIA LOMAS APT 16 LAGUNA HILLS CA 92653 |
| TOVAR, LUCILLE | 4916 W 32ND PL BASEMENT CICERO IL 60804 |
| TOVAR, LUIS | 790 E 9TH ST SAN BERNARDINO CA 92410 |
| TOVAR, MADELINE | 2015 W 22ND PL CHICAGO IL 60608 |
| TOVAR, MANNY | 14480  ABBOTTSFORD RD MIDLOTHIAN IL 60445 |
| TOVAR, MANUEL | 907 N WILCOX AV LOS ANGELES CA 90038 |

| Claim Name | Address Information |
|---|---|
| TOVAR, MARIA/GERARDO | 37105 LITTLEROCK RANCHOS RD LITTLEROCK CA 93543 |
| TOVAR, MARVIN | 11645 LAKELAND RD NORWALK CA 90650 |
| TOVAR, RAUL | 4334 E 55TH ST MAYWOOD CA 90270 |
| TOVAR, RICHARD & GEORGE | 12203 BROOKSHIRE AV DOWNEY CA 90242 |
| TOVAR, ROCIO PEREZ | 486 STONEHURST DR ALTADENA CA 91001 |
| TOVAR, RODOLFO | 1656 E HIGHLAND CT ONTARIO CA 91764 |
| TOVAR, RUBEN  A | 1237 S 2ND ST APT A ALHAMBRA CA 91801 |
| TOVAR, SERGIO | 715 W VIRGINIA ST RIALTO CA 92376 |
| TOVAR, SERGIO | 1280 KILSON DR SANTA ANA CA 92707 |
| TOVAR, TRINI | 27305 VENTAN ST SUN CITY CA 92586 |
| TOVAR, VERONICA | 10964 GROVEDALE DR WHITTIER CA 90603 |
| TOVAR, VILMA E | 2100 S LARK ELLEN AV APT 83 WEST COVINA CA 91792 |
| TOVES, ANNETE | 27082 ONEIL APT 1512 BEAUMONT CA 92223 |
| TOVIAS, MAGGIE | 4910 INDEPENDENCE ST CHINO CA 91710 |
| TOVMASSIAN, HENRY | 922 E ORANGE GROVE AV BURBANK CA 91501 |
| TOVMASYAN, ANAHIT | 1401 VALLEY VIEW RD APT 430 GLENDALE CA 91202 |
| TOW KARI ANNE, PIA | 320 QUINCY AV LONG BEACH CA 90814 |
| TOWARDS FREEDOM | P.O BOX 3992 SAN DIEGO CA 92163 |
| TOWBIN, ANDREW | 8225   THAMES BLVD # A BOCA RATON FL 33433 |
| TOWE, CEDRIC | 6508 S VERNON AVE CHICAGO IL 60637 |
| TOWE, SHAQUANA | 102 PLINY ST # 6 HARTFORD CT 06120-2327 |
| TOWER | 3155   VERDMONT LN WEST PALM BCH FL 33414 |
| TOWER, CHARLES | 3 OAK BROOK CLUB DR    107D OAK BROOK IL 60523 |
| TOWER, JENELLE | 8117 JAMIESON AV RESEDA CA 91335 |
| TOWER, JOHN D. | 4960  N 123RD TRL WEST PALM BCH FL 33411 |
| TOWER, ROBERT R | 601 N  RIO VISTA BLVD # 104 FORT LAUDERDALE FL 33301 |
| TOWER, SARA | 325 W AVENUE 45 LOS ANGELES CA 90065 |
| TOWERS, BARBARA | 320 MARYLAND AVE NE GLEN BURNIE MD 21060 |
| TOWERS, BRIAN | 2917 W 82ND ST CHICAGO IL 60652 |
| TOWERS, CAROL | 17   WOODMERE RD WEST HARTFORD CT 06119 |
| TOWERS, HARRY | 15108   ASHLAND DR # F198 DELRAY BEACH FL 33484 |
| TOWERS, JUNE C | 2296 CUTLER ST SIMI VALLEY CA 93065 |
| TOWERS, KIMBERLY | 5292   GATE LAKE RD TAMARAC FL 33319 |
| TOWERS, MARIO | 4903   COLUMBUS DR 2-B OAK LAWN IL 60453 |
| TOWERS, MARY F | 4915 17TH AVE LOWER KENOSHA WI 53140 |
| TOWERS, REGENCY | 30 WOODLAND ST HARTFORD CT 06105 |
| TOWERS, S | 5323 ADEN CT WILLIAMSBURG VA 23188 |
| TOWERS, WILLIAM | 8586   CHEVY CHASE DR BOCA RATON FL 33433 |
| TOWERY, BRENDA OR GENE | 855 SW  118TH TER DAVIE FL 33325 |
| TOWES, EVA | 45 ELAM ST # 5 NEW BRITAIN CT 06053-2738 |
| TOWEY, TERESE | 5820 YOLANDA AV APT 12 TARZANA CA 91356 |
| TOWFEND, LISA | 5138 HIDDEN VISTA CT APT 206 SIMI VALLEY CA 93063 |
| TOWFIGHI, ANNE | 940   MONTICELLO AVE FORT LAUDERDALE FL 33325 |
| TOWFIGHNIA, SUREE | 2631 N SACRAMENTO AVE 2 CHICAGO IL 60647 |
| TOWLE | 7006   CANE HILLS CIR ORLANDO FL 32819 |
| TOWLE, ALISON | 7304 SE 36TH AVE PORTLAND OR 97202 |
| TOWLE, CRAIG | 2000   AUGUSTA TER CORAL SPRINGS FL 33071 |
| TOWLE, NICOLAS | 4219 TULANE AV LONG BEACH CA 90808 |
| TOWLE, ROBIN | 10959   NASHVILLE DR COOPER CITY FL 33026 |

| Claim Name | Address Information |
| --- | --- |
| TOWLE, STEPHEN | 355 S THURSTON AV LOS ANGELES CA 90049 |
| TOWLER, BETTY | 12705 MARINERS  CT 16 NEWPORT NEWS VA 23606 |
| TOWLER, MATTHEW | 1843 COURTWRIGHT DR PLAINFIELD IL 60586 |
| TOWLER, MICHELLE | 1730 SHIMER AVE APT 706 BETHLEHEM PA 18018 |
| TOWLER, WILLIAM | 5002 GOLD HILL RD OWINGS MILLS MD 21117 |
| TOWLES, DONALD | 3350 SUNNYBROOK WY ONTARIO CA 91761 |
| TOWLES, GISSELA | 7515  WEATHER WORN WAY C COLUMBIA MD 21046 |
| TOWLES, MARY | 19922 AVENUE OF THE OAKS NEWHALL CA 91321 |
| TOWN & COUNTRY HOMES | 1275   GATEWAY BLVD BOYNTON BEACH FL 33426 |
| TOWN AND COUNTRY LIQUORS | 2707 SAINT LEONARD RD PORT REPUBLIC MD 20676 |
| TOWN COUNT FIN SVC, ED VALLENDER | 12512 CHANDLER BLVD APT 116 VALLEY VILLAGE CA 91607 |
| TOWN GAS/GETTY | 154 SOUTH MAIN ST TORRINGTON CT 06790 |
| TOWN OF CLINTON/HIGHWAY & ENGINE | 117 NOD ROAD PAUL AUSTIN CLINTON CT 06413 |
| TOWN OF COLCHESTER | 127   NORWICH AVE COLCHESTER CT 06415 |
| TOWN OF DERBY BD OF ED | PO BOX 373 DERBY CT 06418 |
| TOWN OF EAST HAVEN | 250   MAIN ST EAST HAVEN CT 06512 |
| TOWN OF ENFIELD | 820   ENFIELD ST ENFIELD CT 06082 |
| TOWN OF FAIRFIELD | 725 OLD POST ROAD LEGAL &PURCH DEPT ADS ONLY FAIRFIELD CT 06430 |
| TOWN OF FISHERS, TOWN OF FISHERS | ONE MUNICIPAL DRIVE FISHERS IN 46038 |
| TOWN OF MANCHESTER HUMAN SERVICESA | 479 MAIN ST MANCHESTER CT 06040-4101 |
| TOWN OF WEST PTPUBLIC | P.O. BOX T WEST POINT VA 23181 |
| TOWN, JULIE | 300   RIO VISTA BLVD # 204 PALM BEACH GARDENS FL 33410 |
| TOWN, MICHAEL | 9709 MANSFIELD AVE OAK LAWN IL 60453 |
| TOWNE, CARLA | 4401  DOBBINS ST PLANO IL 60545 |
| TOWNE, DANIEL D | 5332 S NATOMA AVE CHICAGO IL 60638 |
| TOWNE, KATHERYN | 1304  STATE ST PEKIN IL 61554 |
| TOWNE, MARY ELLEN | 3000 W BIG TRAIL DR APT 108 JACKSON WY 83001 |
| TOWNE, STEVE | 5750 NW  50TH DR CORAL SPRINGS FL 33067 |
| TOWNE, TONYA | 3502 N MAIN ST 16 MISHAWAKA IN 46545 |
| TOWNE, WANDA | 19148   SENACA AVE FORT LAUDERDALE FL 33332 |
| TOWNED, MARK | 739 N WILCOX AV APT 301 LOS ANGELES CA 90038 |
| TOWNER, DOROTHY | 111 HAMLET HILL RD 411 BALTIMORE MD 21210 |
| TOWNER, GENEVIEVE | 4101  N PALM FOREST DR DELRAY BEACH FL 33445 |
| TOWNER, JIM | 5817 GREENLEAF AV APT A WHITTIER CA 90601 |
| TOWNER, MARY | 3912 S  OCEAN BLVD # 215 215 HIGHLAND BEACH FL 33487 |
| TOWNES, JACKIE | 60    COPPER VALLEY CT CHESHIRE CT 06410 |
| TOWNES, KEITH | 839 GLEN ALLEN DR BALTIMORE MD 21229 |
| TOWNES, KEVIN | 8405 CHAPEL HILL CT BALTIMORE MD 21237 |
| TOWNES, SANDI | 2705  LATONA RD BALTIMORE MD 21214 |
| TOWNHOUSE INN | 1696 E OAKTON ST HARRIET SEBOLD DES PLAINES IL 60018 |
| TOWNLEY, CHRISTINA | 5135 AUTRY AV LAKEWOOD CA 90712 |
| TOWNLEY, RICHARD | 1350 PORTSMOUTH CT CAROL STREAM IL 60188 |
| TOWNLEY, ROBERT | 95-B   ATTAWANHOOD TRL AMSTON CT 06231 |
| TOWNLEY, TIFFANIE | 130 E 9TH ST CHULUOTA FL 32766 |
| TOWNS, AMADA | 340 W DIVERSEY PKY 1820 CHICAGO IL 60657 |
| TOWNS, BELINDA | 6237 S FAIRFAX AV LOS ANGELES CA 90056 |
| TOWNS, DARNIOTTA | 8071  LONG BRANCH TER 34 GLEN BURNIE MD 21061 |
| TOWNS, ELAINE | 2593 NW  82ND TER CORAL SPRINGS FL 33065 |
| TOWNS, JEANNE | 5125 S GREENWOOD AVE 200 CHICAGO IL 60615 |

| Claim Name | Address Information |
|------------|---------------------|
| TOWNS, RICK | 10982 ROEBLING AV APT 365 LOS ANGELES CA 90024 |
| TOWNS, ROBERT | 1713 MONTPELIER ST BALTIMORE MD 21218 |
| TOWNS, WILLIAM | 10057   HIGHLAND WOODS CT ORLANDO FL 32836 |
| TOWNS, WILLIE | 3904 NOYES CIR 201 RANDALLSTOWN MD 21133 |
| TOWNSED, JENNIFER | 1250 1/2 S RIDGELEY DR LOS ANGELES CA 90019 |
| TOWNSEL, AUDREY | 11159 NW   39TH ST # 301 301 SUNRISE FL 33351 |
| TOWNSEL, JENNIFER | 1125 W NEWPORT AVE L CHICAGO IL 60657 |
| TOWNSELL, JOHN | 151 FRIENDLY  DR F NEWPORT NEWS VA 23605 |
| TOWNSELL, SARA | 9384 JACARANDA AV HESPERIA CA 92345 |
| TOWNSEND | 6215 S CALIFORNIA AVE 1 CHICAGO IL 60629 |
| TOWNSEND PORTIA | 131 WENDFIELD  CIR NEWPORT NEWS VA 23601 |
| TOWNSEND,  LINDA | 4626 N MAGNOLIA AVE 310 CHICAGO IL 60640 |
| TOWNSEND, BEN | 1312  LORRAINE PL WAUKEGAN IL 60085 |
| TOWNSEND, BEVERLY | 206 S RIDGEWAY ST APT 3 ANAHEIM CA 92804 |
| TOWNSEND, BRANDON | 4732   SAILBOAT BAY 2D LISLE IL 60532 |
| TOWNSEND, BRIDGET, LOYOLA | 6201 N KENMORE AVE 209 CHICAGO IL 60660 |
| TOWNSEND, BROOK | 22601 PACIFIC COAST HWY APT 200 MAL CA 90265 |
| TOWNSEND, C/O STEVEN | P O BOX 34718 SAN DIEGO CA 92163 |
| TOWNSEND, CALVIN | 102 HAZARD RD CARPENTERSVILLE IL 60110 |
| TOWNSEND, CHARLES | 13 BUTTERNUT LN VERNON CT 06066-5825 |
| TOWNSEND, CHRIS | 14848 CHAMPLAIN AVE DOLTON IL 60419 |
| TOWNSEND, CHRISTI | 2701 MADONNA DR FULLERTON CA 92835 |
| TOWNSEND, CHRISTINA | 3702 FALCON AV LONG BEACH CA 90807 |
| TOWNSEND, CLAUDIA | 606 LEVERING AV APT 207 LOS ANGELES CA 90024 |
| TOWNSEND, CRAIG | 808 AVENIDA SALVADOR SAN CLEMENTE CA 92672 |
| TOWNSEND, DANTE | 1918 HUNTINGTON LN APT B REDONDO BEACH CA 90278 |
| TOWNSEND, DARRELL | 7758 GARNET ST RANCHO CUCAMONGA CA 91730 |
| TOWNSEND, DAVE | 2635 FOXWOOD DR NEW LENOX IL 60451 |
| TOWNSEND, DAVID | 122 S CENTRAL AVE CHICAGO IL 60644 |
| TOWNSEND, DAVID | 4308 RADNOR AV LAKEWOOD CA 90713 |
| TOWNSEND, DEBORAH | 8535 LITTLE ENGLAND RD HAYES VA 23072 |
| TOWNSEND, DELOISE | 219 NW  40TH CT # 1 OAKLAND PARK FL 33309 |
| TOWNSEND, DONALD | 92 ELLIOT DR COLCHESTER CT 06415 |
| TOWNSEND, DONZELL | 9950 S CALHOUN AVE CHICAGO IL 60617 |
| TOWNSEND, ETHEL | 1321 W 88TH ST APT 2 LOS ANGELES CA 90044 |
| TOWNSEND, FLORENCE | 1036 N DEARBORN ST 1007 CHICAGO IL 60610 |
| TOWNSEND, GLENN | 22443   SEA BASS DR BOCA RATON FL 33428 |
| TOWNSEND, GLENNA | 4286 ROYCE ST RIVERSIDE CA 92503 |
| TOWNSEND, GLORIA | 11152 DENSMORE AV GRANADA HILLS CA 91344 |
| TOWNSEND, HARVEY | 10816 DANUBE AV GRANADA HILLS CA 91344 |
| TOWNSEND, HEATHER | 7826 TOPANGA CANYON BLVD APT 117 CANOGA PARK CA 91304 |
| TOWNSEND, ISAIAH | 4203 N WILLIAM STYRON SQ NEWPORT NEWS VA 23606 |
| TOWNSEND, JAMES | 20806 GRIDLEY RD APT 53 LAKEWOOD CA 90715 |
| TOWNSEND, JAMES | 860 PAPAYA ST CORONA CA 92879 |
| TOWNSEND, JASON | 1722  OLD CALVERT CT SEVERN MD 21144 |
| TOWNSEND, JEANNE | 4616 GREENWOOD PL APT 2 LOS ANGELES CA 90027 |
| TOWNSEND, JENNY | 4 E LOOP RD CLINTON CT 06413-2302 |
| TOWNSEND, JIM | 1020 AEGEAN DR SCHAUMBURG IL 60193 |
| TOWNSEND, JOHN | 2687 N  OCEAN BLVD # 401 401 BOCA RATON FL 33431 |

| Claim Name | Address Information |
|---|---|
| TOWNSEND, JOHN | 401 N KENWOOD ST GLENDALE CA 91206 |
| TOWNSEND, JONNIE | 2329 CORNING ST APT 16 LOS ANGELES CA 90034 |
| TOWNSEND, KAMRON | 112 W MULBERRY ST NORMAL IL 61761 |
| TOWNSEND, KARL | 1733 W 106TH ST CHICAGO IL 60643 |
| TOWNSEND, KEITH | 966 HEATHROW LN NAPERVILLE IL 60540 |
| TOWNSEND, LATISHA | 322 HILLSIDE TER VISTA CA 92084 |
| TOWNSEND, LAVELLE | 8125 S CAMPBELL AVE CHICAGO IL 60652 |
| TOWNSEND, LAWRENCE | 810 FOXWORTH BLVD 201 LOMBARD IL 60148 |
| TOWNSEND, LEXANN | 636 E HARVARD RD APT F BURBANK CA 91501 |
| TOWNSEND, LOLITA | 822 HUNTLEY WOODS DR CRETE IL 60417 |
| TOWNSEND, LORENZA | 1225 W BELMONT AVE CHICAGO IL 60657 |
| TOWNSEND, LOUISE | 544 WESTGATE ST PASADENA CA 91103 |
| TOWNSEND, MARIA | 1101 N NORTHWEST HWY 2 PARK RIDGE IL 60068 |
| TOWNSEND, MARIE | 7700 OSCEOLA POLK LINE RD APT H13 DAVENPORT FL 33896 |
| TOWNSEND, MARJORIE | 446   MAIN ST # 322 EAST HARTFORD CT 06118 |
| TOWNSEND, PAUL | 9812 WHITNEY DR 414 BALTIMORE MD 21237 |
| TOWNSEND, PAULINE | 4684 SW  33RD DR HOLLYWOOD FL 33023 |
| TOWNSEND, RANDI | 381 SE  20TH AVE # 1 DEERFIELD BCH FL 33441 |
| TOWNSEND, RHONDA | 1429  E CARIBBEAN RD WEST PALM BCH FL 33406 |
| TOWNSEND, RICHARD | 5251 MINTURN AV LAKEWOOD CA 90712 |
| TOWNSEND, ROBERT | 24962 CALLE ARAGON APT B221 LAGUNA WOODS CA 92637 |
| TOWNSEND, ROBERT | 2701 MADONNA DR FULLERTON CA 92835 |
| TOWNSEND, ROGER | 31112 HOLLY DR LAGUNA BEACH CA 92651 |
| TOWNSEND, RONALD | 18651  LORAS LN COUNTRY CLUB HILLS IL 60478 |
| TOWNSEND, RUBY | 306  CRANDON AVE 2 CALUMET CITY IL 60409 |
| TOWNSEND, SHEBA | 3905 N SAWYER AVE 2 CHICAGO IL 60618 |
| TOWNSEND, SHELIA | 8439 S PRAIRIE AVE CHICAGO IL 60619 |
| TOWNSEND, STEPHANIE | 1540 W BALL RD APT 17L ANAHEIM CA 92802 |
| TOWNSEND, SUE | 5128   POINT ALEXIS BOCA RATON FL 33486 |
| TOWNSEND, SYBILL | 5875 MISSION BLVD APT 145 RIVERSIDE CA 92509 |
| TOWNSEND, TODD ALAN | 722 W GRAND AVE 4 CHICAGO IL 60654 |
| TOWNSEND, VIRGINIA | 8101 PAINTER AV APT 233 WHITTIER CA 90602 |
| TOWNSEND, WILLIAM, CRANE HIGH SCHOOL | 2245 W JACKSON BLVD CHICAGO IL 60612 |
| TOWNSEY, NICOLE | 2621 PLAZA DEL AMO APT 509 TORRANCE CA 90503 |
| TOWNSLEY, ALMA | 3735 JOPPA RD E BALTIMORE MD 21236 |
| TOWNSLEY, CAROLE | 2006 PLEASANTVILLE RD FALLSTON MD 21047 |
| TOWNSLEY, DOUG | 10963 PICKFORD WY CULVER CITY CA 90230 |
| TOWNSLEY, LISA | 245  BOX CAR AVE NAPERVILLE IL 60540 |
| TOWNSLEY, RACHEL | 1512   WESTGATE DR # XX6 KISSIMMEE FL 34746 |
| TOWNSON, BRANDY | 193 WALKER AV RIVERSIDE CA 92507 |
| TOWNSON, DONNA | 831 N MARIPOSA ST BURBANK CA 91506 |
| TOWSE, CHARLES | 1909 SW  20TH CIR BOYNTON BEACH FL 33426 |
| TOWSLEY, RICHARD | 13521 ZORI LN WINDERMERE FL 34786 |
| TOWSON, ARTHUR | 7419 MONITA RD BALTIMORE MD 21208 |
| TOWSON, KATHERINE | 800  SOUTHERLY RD 415 TOWSON MD 21286 |
| TOWSON, WILLIAM A. | 213 SHEFFIELD DR DALLASTOWN PA 17313 |
| TOWTANT, LISA | 41 PARKWOOD CT RACINE WI 53402 |
| TOXQUI, NORMA | 2015 ALBERCA DR APT 3 ROWLAND HEIGHTS CA 91748 |
| TOY, ALBERT | 1641 W 185TH ST GARDENA CA 90248 |

| Claim Name | Address Information |
|---|---|
| TOY, AUDREY | 22925 PALENCIA LN LAGUNA NIGUEL CA 92677 |
| TOY, BONNIE | 7497 NE  BAY COVE CT BOCA RATON FL 33487 |
| TOY, CATHY | 1431 LANCEWOOD AV HACIENDA HEIGHTS CA 91745 |
| TOY, CHARLES C. | 502 DENISON ST BALTIMORE MD 21229 |
| TOY, FLORIDA | 21345 HAWTHORNE BLVD APT 101 TORRANCE CA 90503 |
| TOY, JENNFER | 2015 W WEATHERSFIELD WAY SCHAUMBURG IL 60193 |
| TOY, LARRY | 2448   DONNA CT LANTANA FL 33462 |
| TOY, ROBERT | 4261    PLEASANT HILL RD # N13 KISSIMMEE FL 34746 |
| TOY, VALERIE | 4921 AUGUST ST APT 5 LOS ANGELES CA 90008 |
| TOYAINA, NORIHITO | 3902 LENAWEE AV APT 4 CULVER CITY CA 90232 |
| TOYAMA, K | 2117 DELTA AV LONG BEACH CA 90810 |
| TOYAMA, MASAYUKI | 1244 W 146TH ST GARDENA CA 90247 |
| TOYAMA, TORY D | 12617 MITCHELL AV APT 5 LOS ANGELES CA 90066 |
| TOYAMA, V | 22928 JUNIPER AV TORRANCE CA 90505 |
| TOYAPUDI, SRIDEVI | 2870 N TOWNE AV APT 174 POMONA CA 91767 |
| TOYLER, DORATHEA | 201 TAM O SHANTER  BLVD 17B WILLIAMSBURG VA 23185 |
| TOYNBEE, MALCOLM | 438   CHANNING DR HAMPSHIRE IL 60140 |
| TOYOFUKS, ANDREA | 6950    TOWN HARBOUR BLVD # 2322 BOCA RATON FL 33433 |
| TOYOKAWA, SETSUKO | 4221 LINCOLN AV CULVER CITY CA 90232 |
| TOYOS, ORLANDO | 14526 DALWOOD AV NORWALK CA 90650 |
| TOYOSHIMA, SAM | 341 CLELA AV LOS ANGELES CA 90022 |
| TOYOTA OF NAPERVILLE | 1515 W OGDEN AVE NAPERVILLE IL 60540 |
| TOYOTA, TOMO | 9381 JULIE BETH ST CYPRESS CA 90630 |
| TOYS-R-US | C/O GROUP M MOTION P.O. BOX 4307 GRAND CENTRAL STATION NEW YORK NY 10163 |
| TOZIER, CATHY | 100 MOODUS RD EAST HAMPTON CT 06424-1840 |
| TOZIER, STEVE | 1672 WOODLANDS RD BEAUMONT CA 92223 |
| TOZMAN, RICHARD | 4056   HARWOOD E DEERFIELD BCH FL 33442 |
| TOZSER, SANDRA | 10408 S KILDARE AVE OAK LAWN IL 60453 |
| TOZZI, EDMOND | 1064    BERKSHIRE D DEERFIELD BCH FL 33442 |
| TOZZI, MICHELINA | 2870 NW  83RD TER SUNRISE FL 33322 |
| TOZZOLI, JEANNE | 2755 TERRWOOD DR E MACUNGIE PA 18062 |
| TRAAN, KIM | 6545 W ADDISON ST E CHICAGO IL 60634 |
| TRABALZI, DIANE | 933 20TH ST APT C SANTA MONICA CA 90403 |
| TRABANINO, AURA | 604 W CENTURY BLVD LOS ANGELES CA 90044 |
| TRABER, BARBARA | 10605   BUTTON RD HEBRON IL 60034 |
| TRABER, MARGARET | 350 OLD COLCHESTER RD AMSTON CT 06231-1622 |
| TRABER, NAOMI | 2502 AURORA LN SIMI VALLEY CA 93063 |
| TRABERT, JOHN | 224 GEORGE WYTHE  LN WILLIAMSBURG VA 23188 |
| TRABERT, MICHAEL | 1619 CHARLOTTE AVE BALTIMORE MD 21224 |
| TRABILSY, JACKIE | 1037  MANCHESTER HALL NORMAL IL 61761 |
| TRABOLD, BOB | 220 SW  71ST WAY PEMBROKE PINES FL 33023 |
| TRABUE, JUDY | 5000 S CENTINELA AV APT 102 LOS ANGELES CA 90066 |
| TRABUE, LEVETTE | 235 MARENGO AVE 6H FOREST PARK IL 60130 |
| TRABULSI, ROBERT | 7558    SAGUNTO ST BOYNTON BEACH FL 33437 |
| TRACESKI, CECELIA | 28    HERITAGE DR # D WINDSOR CT 06095 |
| TRACESKI, MARTIN | 409    OREGON RD MERIDEN CT 06451 |
| TRACEY M., JANELLE | 1046    FOREST CIR WINTER SPRINGS FL 32708 |
| TRACEY ST GEORGE | 2066 PARKWOOD DR NW WARREN OH 44485 |
| TRACEY, ALLEN | 13408   BLYTHENIA RD PHOENIX MD 21131 |

| Claim Name | Address Information |
|---|---|
| TRACEY, AMANDA | 10660 WILKINS AV LOS ANGELES CA 90024 |
| TRACEY, CATHY | 324 NEWKIRK ST S BALTIMORE MD 21224 |
| TRACEY, EDWARD | 11061 NW  41ST CT CORAL SPRINGS FL 33065 |
| TRACEY, ERIN | 8895 SUMAC AV HESPERIA CA 92345 |
| TRACEY, GLENN | 2432 BULLS SAWMILL RD FREELAND MD 21053 |
| TRACEY, GREG | 980 N MICHIGAN AVE 2414 CHICAGO IL 60611 |
| TRACEY, GRIFFIN | 237    COLOMBA RD DEBARY FL 32713 |
| TRACEY, JOHN | 291 MOUNT ROYAL AVE ABERDEEN MD 21001 |
| TRACEY, JOHN, EDGEWOOD MIDDLE SCHOOL | 929  EDGEWOOD RD HIGHLAND PARK IL 60035 |
| TRACEY, JON, EDGEWOOD MIDDLE SCHOOL | 929  EDGEWOOD RD HIGHLAND PARK IL 60035 |
| TRACEY, JONATHAN, EDGEWOOD MIDDLE SCHOOL | 929 EDGEWOOD RD HIGHLAND PARK IL 60035 |
| TRACEY, LEORA | 2 CRAFTSMAN CT REISTERSTOWN MD 21136 |
| TRACEY, LUANN | 1546  HARRAH RD NILES MI 49120 |
| TRACEY, MCKAY | 3393   STARBIRD DR OCOEE FL 34761 |
| TRACEY, PETER | 55    GRISSOM DR ELMWOOD CT 06110 |
| TRACEY, SHIRLEY | 9203 AVONDALE RD BALTIMORE MD 21234 |
| TRACEY, SQUADRITO | 977    BIG OAKS DR OVIEDO FL 32765 |
| TRACHES, MILISSA | 8260 CALMOSA AV WHITTIER CA 90602 |
| TRACHMAN, EMANUEL | 1503    CAYMAN WAY # N3 COCONUT CREEK FL 33066 |
| TRACHMAN, STANLEY | 3009    SWANSEA A DEERFIELD BCH FL 33442 |
| TRACHTENBERG, BARBARA | 748    NORMANDY P DELRAY BEACH FL 33484 |
| TRACHTENBERG, JORANNA | 320    SANDALWOOD LN BOCA RATON FL 33487 |
| TRACHTENBERG, L. | 6347   W PINEHURST CIR TAMARAC FL 33321 |
| TRACHTENBERG, LEE | 9877    FAIRWAY COVE LN PLANTATION FL 33324 |
| TRACHTENBERG, STEVEN | 21087    BELLA VISTA CIR BOCA RATON FL 33428 |
| TRACHTER, HARRY MRS. | 8861    SUNRISE LAKES BLVD # 104 SUNRISE FL 33322 |
| TRACHTMAN, ALEX | 213 SHELDON ST APT A EL SEGUNDO CA 90245 |
| TRACHTMAN, LYNDA | 1444 SUNNY CREST DR FULLERTON CA 92835 |
| TRACHTMAN, SHIRLEY | 2981 N  NOB HILL RD # 201 SUNRISE FL 33322 |
| TRACHTONBERG, ARLENE | 5400 N  OCEAN BLVD # 35 LAUD-BY-THE-SEA FL 33308 |
| TRACHY, MELANIE | 426 S THURLOW ST HINSDALE IL 60521 |
| TRACI, VELEZ | 727    BIRGHAM PL LAKE MARY FL 32746 |
| TRACI, WATSON | 3024 N  POWERS DR # 310 ORLANDO FL 32818 |
| TRACIE, BROOKS | 8317    GRANADA BLVD ORLANDO FL 32836 |
| TRACIE, FLEMMING | 6032    BARNA AVE TITUSVILLE FL 32780 |
| TRACIE, RATHBUN | 530    TERA PLANTATION LN DEBARY FL 32713 |
| TRACTON, BEN | 4250    GALT OCEAN DR # 4A FORT LAUDERDALE FL 33308 |
| TRACY & RICHARD MULLIGA, BOWEN | 5248    PENWAY DR ORLANDO FL 32814 |
| TRACY MCNEELEY | 12 ELM DR GLEN BURNIE MD 21060 |
| TRACY, ADAMS | 25    COLUMBIA AVE SAINT CLOUD FL 34769 |
| TRACY, ALFRED | 4797    PRESERVE DR DELRAY BEACH FL 33445 |
| TRACY, ANGELA | 857 CARDIFF RD NAPERVILLE IL 60565 |
| TRACY, BARNES | 1935    MELVIN AVE ORLANDO FL 32806 |
| TRACY, BELLE POWEL | 63    HERALD DR LEESBURG FL 34748 |
| TRACY, BERNICE | 25 MILLER TER WINDSOR LOCKS CT 06096-2705 |
| TRACY, BEULAH | 825 S ARDMORE AVE VILLA PARK IL 60181 |
| TRACY, CAROL | 1588 LEABROOK LN WHEATON IL 60189 |
| TRACY, CECILIA | 12578 WESTBRANCH WY VICTORVILLE CA 92392 |

| Claim Name | Address Information |
|---|---|
| TRACY, D | BOX 4 2 WAKE VA 23176 |
| TRACY, DEBRA | 7 TAMARISK QUAY APT H HAMPTON VA 23666 |
| TRACY, DOROTHY E | 224 S OAK PARK AVE    2B OAK PARK IL 60302 |
| TRACY, E | 860 MORNINGSIDE DR APT C205 FULLERTON CA 92835 |
| TRACY, EDGA | 96    OCONNELL DR EAST HARTFORD CT 06118 |
| TRACY, EDWARD | 504 N RIVER RD C104 NAPERVILLE IL 60563 |
| TRACY, ELLEN | 1740   PALM COVE BLVD # 306 306 DELRAY BEACH FL 33445 |
| TRACY, FOUST | 1605   TANAGER DR ORLANDO FL 32803 |
| TRACY, GEORGE | 228  ANDERSON RD NEW LENOX IL 60451 |
| TRACY, HECK | 314   SABAL PARK PL # 100 LONGWOOD FL 32779 |
| TRACY, HOCKMAN | 337   TERRANOVA BLVD WINTER HAVEN FL 33884 |
| TRACY, JAMES | 547 WIND ENERGY PASS BATAVIA IL 60510 |
| TRACY, JOANNE | 6889   TOWN HARBOUR BLVD # 1116 BOCA RATON FL 33433 |
| TRACY, JOHN | 96   PROSPECT ST LITCHFIELD CT 06759 |
| TRACY, JOSEPHINE | 3026 BARTLETT AV APT 7 ROSEMEAD CA 91770 |
| TRACY, JUANITA | 110 NW  190TH AVE PEMBROKE PINES FL 33029 |
| TRACY, JUDY | 2204 FORTUNA NEWPORT BEACH CA 92660 |
| TRACY, KARL | 806  OLD ENGLISH CT 3C BEL AIR MD 21014 |
| TRACY, KATHERINE | 14   PARK DR CHAPLIN CT 06235 |
| TRACY, KATHLEEN | 623 BELLERIVE CT ARNOLD MD 21012 |
| TRACY, KIMBERLY | 224   TIMBER TRL D BEL AIR MD 21014 |
| TRACY, KIRK | 5183   TERRACE DR BALTIMORE MD 21236 |
| TRACY, LARRY | 39163 N CALDER LN WADSWORTH IL 60083 |
| TRACY, LATIMER | 45    KASEY DR ORLANDO FL 32807 |
| TRACY, LAURA | 3320 NICHOLSON RD WESTMINSTER MD 21157 |
| TRACY, LEON | 2197 NW  60TH RD BOCA RATON FL 33496 |
| TRACY, M | 215 MARCELLA  RD 409 HAMPTON VA 23666 |
| TRACY, MARGARET | 909  LYFORD LN WHEATON IL 60189 |
| TRACY, MARILYN | 18248   CALIFORNIA AVE HOMEWOOD IL 60430 |
| TRACY, MARY FRANCES | 3113 SHARON RD JARRETTSVILLE MD 21084 |
| TRACY, MICHAEL P | 767 W D ST ONTARIO CA 91762 |
| TRACY, MINOTT | 1236   MAURY RD ORLANDO FL 32804 |
| TRACY, MR. GEORGE | 1250   FARMINGTON AVE # A17 WEST HARTFORD CT 06107 |
| TRACY, MRS. JEN | 4032 EDENHURST AV LOS ANGELES CA 90039 |
| TRACY, NELSON | 2666   ARRON CT KISSIMMEE FL 34744 |
| TRACY, PERRY | 2402   ASHECROFT DR KISSIMMEE FL 34744 |
| TRACY, RICHARD | 815 W ELM ST WHEATON IL 60189 |
| TRACY, SCHELL | 241   MANTIS LOOP APOPKA FL 32703 |
| TRACY, SELIG | 5911   BIG PINE CT OVIEDO FL 32765 |
| TRACY, SILK | 600   RIVER BIRCH CT # 1217 CLERMONT FL 34711 |
| TRACY, SMITH | 611   CEDAR LN LADY LAKE FL 32159 |
| TRACY, SMITH | 3283   PARK BRANCH AVE CLERMONT FL 34711 |
| TRACY, T | 800 S VIA LAS PALMAS PALM SPRINGS CA 92262 |
| TRACY, TODD | 2915 NE  19TH ST POMPANO BCH FL 33062 |
| TRACY, TOM | 18988 GROVEWOOD DR CORONA CA 92881 |
| TRACY, VIVIAN | 61   KINGSWOOD D WEST PALM BCH FL 33417 |
| TRACY, ZACNY | 226   CARPENTER AVE OSTEEN FL 32764 |
| TRADER, SUZANNE | 11057 ROBINSON DR STANTON CA 90680 |
| TRADER, WINSTON | 8219   NEVIS PL WEST PALM BCH FL 33414 |

| Claim Name | Address Information |
|---|---|
| TRADERS, CASANDRA | 4840 S RACINE AVE 1ST CHICAGO IL 60609 |
| TRADEWINDS ELEMENTARY SCHOOL | 5400   JOHNSON RD COCONUT CREEK FL 33073 |
| TRAEGER, HELEN | 38   PIEDMONT A DELRAY BEACH FL 33484 |
| TRAER, JACOB | 337 N WAYNE AV FULLERTON CA 92833 |
| TRAFELET, DEAN | 86 W SCHILLER ST CHICAGO IL 60610 |
| TRAFFIC PLANNING AND DESIGN | 535   VERSAILLES DR # 100 MAITLAND FL 32751 |
| TRAFFORD, BRENDA | 69461 PARKSIDE DR DESERT HOT SPRINGS CA 92241 |
| TRAFFORD, MITCHELL | 1389 W GRAND AV APT 7 POMONA CA 91766 |
| TRAFICANTI, BETTY | 8520   TAFT ST PEMBROKE PINES FL 33024 |
| TRAFICANTI, SARAH | 480 N WOLF RD 1 NORTHLAKE IL 60164 |
| TRAFK, SEAN | 29   KATHLEEN DR # 7C WILLIMANTIC CT 06226 |
| TRAFTON, GARNA | 857 EADS  CT NEWPORT NEWS VA 23608 |
| TRAFTON, GORDON | 3407  SCOTTSDALE CIR NAPERVILLE IL 60564 |
| TRAFZER, HAYLEY | 612 W 35TH PL APT 621 LOS ANGELES CA 90007 |
| TRAGARZ, BERNARD R | 416 S ANGELENO AV AZUSA CA 91702 |
| TRAGARZ, LEE-ANNE | 6531 N NORTHWEST HWY 2B CHICAGO IL 60631 |
| TRAGARZ, THAD | 5257 W EDDY ST 3 CHICAGO IL 60641 |
| TRAGAS, LEONARD | 5 GATEWAY LN OAK BROOK IL 60523 |
| TRAGAS, THEODORE | 400 S BUSSE RD MOUNT PROSPECT IL 60056 |
| TRAGE, MARY | 7310 ADAMS ST FOREST PARK IL 60130 |
| TRAGER, LOU | 7798   RINEHART DR BOYNTON BEACH FL 33437 |
| TRAGER, MARSHALL | 4748 S  OCEAN BLVD # 803 803 HIGHLAND BEACH FL 33487 |
| TRAGER, MELVIN G | 6840 N SACRAMENTO AVE    520 CHICAGO IL 60645 |
| TRAGER, RICHARD | 22051 MIDCREST DR LAKE FOREST CA 92630 |
| TRAGER, SEYMOUR | 1980 S  OCEAN DR # 5G HALLANDALE FL 33009 |
| TRAGER, VICTOR | 250 S  OCEAN BLVD # 17B BOCA RATON FL 33432 |
| TRAGER, VICTOR | 250 S  OCEAN BLVD # B17 BOCA RATON FL 33432 |
| TRAGER,EDWARD | 4748 S  OCEAN BLVD # 1402 1402 HIGHLAND BEACH FL 33487 |
| TRAGERMAN, GARNET | 24650 CALLE ARDILLA CALABASAS CA 91302 |
| TRAGESER, CHARELNE | 210 5TH AVE BALTIMORE MD 21225 |
| TRAGESER, CHARLES | 6812  BLENHEIM RD B BALTIMORE MD 21212 |
| TRAGESER, THELMA | 10535  YORK RD 241 COCKEYSVILLE MD 21030 |
| TRAGGIO, ANNA | 90 FAIRCHILD RD SHARON CT 06069-2440 |
| TRAGLIA, JOSEPH | 631  MAPLE LN BATAVIA IL 60510 |
| TRAGOS, CHRISTIAN | 19553 BOWERS DR TOPANGA CA 90290 |
| TRAHAN, BOB | 707 ANCHOR BAY CV NEWPORT NEWS VA 23602 |
| TRAHAN, LINDA | 3158 W SLAUSON AV APT 1 LOS ANGELES CA 90043 |
| TRAHAN, MICHELLE | 1828  LANCASHIRE CT SCHAUMBURG IL 60194 |
| TRAHAN, RONALD | 7824 BIG BUCK DR GWYNN OAK MD 21244 |
| TRAHAN, TOM | 901 S SEMINARY AVE PARK RIDGE IL 60068 |
| TRAHEY, MARY | 215 N  10TH AVE HOLLYWOOD FL 33019 |
| TRAILL, CLAUDETTE | 2464 NW  55TH WAY LAUDERHILL FL 33313 |
| TRAILL, MONICA | 3780 NW  107TH TER SUNRISE FL 33351 |
| TRAIN TIME BARBER SHOP | 3940 MAIN ST PETE CONNOR MCHENRY IL 60050 |
| TRAINA III, JOE | 516 N WILLOW WOOD DR PALATINE IL 60074 |
| TRAINA, LIDIJA | 2433  ROCKY HILL CIR JOLIET IL 60432 |
| TRAINA, MARGARET | 201 E CHESTNUT ST 20B CHICAGO IL 60611 |
| TRAINER, AMY | 860 N ELSTON AVE 4 CHICAGO IL 60642 |
| TRAINER, CRAMPTON | 33   STRATFORD RD WEST HARTFORD CT 06117 |

| Claim Name | Address Information |
|------------|---------------------|
| TRAINER, SUSAN | 50 MAPLE AVE LEHIGHTON PA 18235 |
| TRAINER, TINA | 8830 33RD AVE KENOSHA WI 53142 |
| TRAINOR , RUTH W. | 1485 NW  68TH TER MARGATE FL 33063 |
| TRAINOR, EDWARD | 7503 MONTEVIDEO CT JESSUP MD 20794 |
| TRAINOR, GINNY | 1540 N WIELAND ST BSMT CHICAGO IL 60610 |
| TRAINOR, MARGARET | 9    MORTON LN EAST HARTFORD CT 06118 |
| TRAINOR, NANCY | 21 W GOETHE ST 12L CHICAGO IL 60610 |
| TRAINOR, ROBERT | 2818 N FLAGLER DR WEST PALM BEACH FL 33407 |
| TRAINOR, SEAN | 502    BONNIE BRAE WAY HOLLYWOOD FL 33021 |
| TRAISON, MICHAEL | 260 E CHESTNUT ST    4205 CHICAGO IL 60611 |
| TRAISTER, RICHARD | 710 E CALIFORNIA BLVD PASADENA CA 91106 |
| TRAISTER, SANDRA | 950    EGRET CIR # 5303 DELRAY BEACH FL 33444 |
| TRAJO, NAOME | 3534 W BALL RD APT 114 ANAHEIM CA 92804 |
| TRAKA, MARIA, UNIV OF C | 5550 S DORCHESTER AVE 1303 CHICAGO IL 60637 |
| TRAKAS, KAREN | 2260 ABBEYWOOD DR A LISLE IL 60532 |
| TRAKAS, MICHELLE | 2811  SAGAMORE CT PASADENA MD 21122 |
| TRAKAS, PANOS | 1769 W WHISPERING CT ADDISON IL 60101 |
| TRAKIS, MARTY | 10441 S 89TH AVE PALOS HILLS IL 60465 |
| TRAKSELIS, JOHN | 925 W HURON ST 623 CHICAGO IL 60642 |
| TRALLERO, GEORGE | 22187 WITCH HAZEL AV MORENO VALLEY CA 92553 |
| TRAMAILLE, DANE | 4801 COLUMBUS AV SHERMAN OAKS CA 91403 |
| TRAMBERT, MURIEL | 644    BURGUNDY N DELRAY BEACH FL 33484 |
| TRAMBLE, CLINTON | 3405 S MICHIGAN AVE 308B CHICAGO IL 60616 |
| TRAMEL, GINA | 5336 1/2 VILLAGE GRN LOS ANGELES CA 90016 |
| TRAMEL, LYNN | 220 W STONEGATE RD PEORIA IL 61614 |
| TRAMEL, YVONNE | 2691 SW  137TH TER DAVIE FL 33330 |
| TRAMITRUS, AUSTIN | 17901 NW  68TH AVE # R209 MIAMI LAKES FL 33015 |
| TRAMMEL 20499424, CHRIS | PO BOX 700 YANKTON SD 57078 |
| TRAMMEL, MONTY | 1650 E HUGH ST COAL CITY IL 60416 |
| TRAMMELL CROW | 1055 THOMAS JEFFERSON ST NW WASHINGTON DC 20007 |
| TRAMMELL CROW CO, MARIA | 21688 GATEWAY CENTER DR APT 180 DIAMOND BAR CA 91765 |
| TRAMMELL CROW COMPANY, VANIDES, ALEX | 1375 E WOODFIELD RD 750 SCHAUMBURG IL 60173 |
| TRAMMELL, ANA | 261    MONROE ST NEW BRITAIN CT 06052 |
| TRAMMELL, BETTY P | 7556    STIRLING RD # 125 HOLLYWOOD FL 33024 |
| TRAMMELL, OLYSEE | 8705 BANDERA ST LOS ANGELES CA 90002 |
| TRAMONTE, JOANNE | 1400 NW  112TH TER CORAL SPRINGS FL 33071 |
| TRAMONTINI, NICOLE | 345 E OHIO ST 4106 CHICAGO IL 60611 |
| TRAMONTOZZI, ANTHONY | 311    GIANTS NECK RD NIANTIC CT 06357 |
| TRAMUTOLA, MIKE | 25442 REMESA DR MISSION VIEJO CA 92691 |
| TRAMUTOLO, ANN | 11044    MALAYSIA CIR BOYNTON BEACH FL 33437 |
| TRAN**, AMBER | 5438 WOODRUFF AV LAKEWOOD CA 90713 |
| TRAN, ALEX | 481 ARROYO DR IRVINE CA 92617 |
| TRAN, ALYSSIA | 5431 W HIGHLAND ST SANTA ANA CA 92704 |
| TRAN, AN | 8013 W LYONS ST B NILES IL 60714 |
| TRAN, ANDY | 308 N LINCOLN AV APT C MONTEREY PARK CA 91755 |
| TRAN, ANDY | 38245 MURRIETA HOT SPRINGS RD APT O306 MURRIETA CA 92563 |
| TRAN, ANDY | 9852 STONYBROOK DR ANAHEIM CA 92804 |
| TRAN, ANNIE | 607 N CHANDLER AV APT C MONTEREY PARK CA 91754 |
| TRAN, ANTHONY | 22752 FOXBOROUGH WY LAKE FOREST CA 92630 |

| Claim Name | Address Information |
|---|---|
| TRAN, ANTHONY | 15952 STERLING CT FOUNTAIN VALLEY CA 92708 |
| TRAN, BA | 4563 N MELVINA AVE CHICAGO IL 60630 |
| TRAN, BAN V | 6615 N CALDWELL AVE CHICAGO IL 60646 |
| TRAN, BIEN | 12851 FLOWER ST APT D GARDEN GROVE CA 92840 |
| TRAN, BINH | 6142 E ALLISON CIR ORANGE CA 92869 |
| TRAN, BRENDA | 2424 N CLARK ST 208 CHICAGO IL 60614 |
| TRAN, BRIAN | 174 N UKIAH WY UPLAND CA 91786 |
| TRAN, BXUC | 13661 LORNA ST GARDEN GROVE CA 92844 |
| TRAN, CAM | 20826 RODAX ST WINNETKA CA 91306 |
| TRAN, CATHERINE | 1809  SNOW MEADOW LN T1 BALTIMORE MD 21209 |
| TRAN, CATHY | 227 S AGATE ST ANAHEIM CA 92804 |
| TRAN, CHAU | 6203 LONGMEADOW ST RIVERSIDE CA 92505 |
| TRAN, CHRISTINE | 1402 E CARTAGENA ST LONG BEACH CA 90807 |
| TRAN, CINDY | 10127 SINGLETON WY RIVERSIDE CA 92503 |
| TRAN, CONNIE | 2233 AVONDALE DR ALHAMBRA CA 91803 |
| TRAN, CYNTHIA | 5843 N CALIFORNIA AVE CHICAGO IL 60659 |
| TRAN, DAI | 7604 THACHER  DR TOANO VA 23168 |
| TRAN, DAISY | 15621 IRIS CIR WESTMINSTER CA 92683 |
| TRAN, DAU | 5068 DEL MONACO DR SANTA BARBARA CA 93111 |
| TRAN, DEEDEE | 1511 S ALMANSOR ST APT A ALHAMBRA CA 91801 |
| TRAN, DERRICK | 6503 VASSAR DR BUENA PARK CA 90620 |
| TRAN, DIANA | 12691 GEORGE ST GARDEN GROVE CA 92840 |
| TRAN, DO | 1523 W HOOD AVE CHICAGO IL 60660 |
| TRAN, DON | 16311 CASAREY DR SANTA ANA CA 92704 |
| TRAN, DONG | 20203 DIEHL ST WALNUT CA 91789 |
| TRAN, DYLAN | 970 MISSION DR APT 1 COSTA MESA CA 92626 |
| TRAN, ELLEN | 19782 SAND SPRING DR ROWLAND HEIGHTS CA 91748 |
| TRAN, EMILY | 21   BLUEBERRY LN MERIDEN CT 06451 |
| TRAN, ERIC | 8504 WHISPERING PINES PL ROSEMEAD CA 91770 |
| TRAN, FELIX | 15732 BRIGHTON AV APT A GARDENA CA 90247 |
| TRAN, FOTIKA | 1 NANTUCKET IRVINE CA 92620 |
| TRAN, GIA | 7980 NW  50TH ST # 106 LAUDERHILL FL 33351 |
| TRAN, HAI V | 2803 FAIRGREEN AV ARCADIA CA 91006 |
| TRAN, HEATHER | 447 E CYPRESS ST COVINA CA 91723 |
| TRAN, HIEP | 18624 CALLENS CIR FOUNTAIN VALLEY CA 92708 |
| TRAN, HOA | 1021  HILL CREST DR CAROL STREAM IL 60188 |
| TRAN, HOA | 7227 DE SOTO AV CANOGA PARK CA 91303 |
| TRAN, HOWARD | 4716 STELLABROOKE LN BALTIMORE MD 21237 |
| TRAN, HUONG | 12924 SYCAMORE ST GARDEN GROVE CA 92841 |
| TRAN, JANE | 11266 LA ROSA DR ARCADIA CA 91006 |
| TRAN, JENNIFER | 501 GAYLEY AV APT 22 LOS ANGELES CA 90024 |
| TRAN, JENNIFER | 2380 EUCALYPTUS AV LONG BEACH CA 90806 |
| TRAN, JENNIFER . | 2657 NW  68TH AVE MARGATE FL 33063 |
| TRAN, JENNY | 2650 LEE AV SOUTH EL MONTE CA 91733 |
| TRAN, JOHN | 24372 TWIG ST LAKE FOREST CA 92630 |
| TRAN, JOHN- | 1808 S ALMANSOR ST ALHAMBRA CA 91801 |
| TRAN, JOHNNY | 6256 WESTBRIDGE AV WESTMINSTER CA 92683 |
| TRAN, JOHNSON | 11930 LOUISE AV APT 6 LOS ANGELES CA 90066 |
| TRAN, JULIE | 2919 BALDWIN ST APT D LOS ANGELES CA 90031 |

| Claim Name | Address Information |
|---|---|
| TRAN, JULIE | 11198 CORSICA CT RANCHO CUCAMONGA CA 91730 |
| TRAN, JUNE | 6928 HINDS AV APT 4 NORTH HOLLYWOOD CA 91605 |
| TRAN, JUSTIN | 4927 ELMWOOD AV LOS ANGELES CA 90004 |
| TRAN, KAROLINE | 11622 OLD FASHION WY GARDEN GROVE CA 92840 |
| TRAN, KATHY | 8232 WORTHY DR MIDWAY CITY CA 92655 |
| TRAN, KATIE | 2952 W ROWLAND CIR ANAHEIM CA 92804 |
| TRAN, KENNETH | 6 SIERRA VISTA LAGUNA NIGUEL CA 92677 |
| TRAN, KEVIN | 337 N MOUNTAIN VIEW ST SANTA ANA CA 92703 |
| TRAN, KEVIN | 11541 SEACREST CIR GARDEN GROVE CA 92840 |
| TRAN, KHANH | 1657 W WRIGHTWOOD AVE 1W CHICAGO IL 60614 |
| TRAN, KHANH | 7828 VALMONT AV HIGHLAND CA 92346 |
| TRAN, KIMMIE | 11078 DUDLEY WY STANTON CA 90680 |
| TRAN, KIU | 20907 HIGH COUNTRY DR DIAMOND BAR CA 91789 |
| TRAN, KY | 7544 TRIPP AVE SKOKIE IL 60076 |
| TRAN, LANA | 13224 WOODCHASE CT RANCHO CUCAMONGA CA 91739 |
| TRAN, LE K | 2630 WORKMAN ST LOS ANGELES CA 90031 |
| TRAN, LEHONG | 5618 INDEPENDENCE RD RACINE WI 53406 |
| TRAN, LEVAN | 2522 EARLE AV ROSEMEAD CA 91770 |
| TRAN, LINDA | 1500 IOWA AV APT 702C RIVERSIDE CA 92507 |
| TRAN, LINH | 183 CRYSTAL SPRINGS RD SAN DIMAS CA 91773 |
| TRAN, LISA | 5965 CALIFORNIA AV LONG BEACH CA 90805 |
| TRAN, LISA MARIE | 23142 GALVA AV TORRANCE CA 90505 |
| TRAN, LOC | 2767 W BALL RD APT 102 ANAHEIM CA 92804 |
| TRAN, LOCOYBEL | 37116 MARYE MARGO CIR PALMDALE CA 93550 |
| TRAN, LY | 8821 MAYS AV GARDEN GROVE CA 92844 |
| TRAN, MAI | 909 SHAFTESBURY AV SAN DIMAS CA 91773 |
| TRAN, MAI | 7247 PLUMROSE ST FONTANA CA 92336 |
| TRAN, MARK | 17582 WATERTON ST FOUNTAIN VALLEY CA 92708 |
| TRAN, MARTIN | 11809 TULIP CT FOUNTAIN VALLEY CA 92708 |
| TRAN, MICHELLE | 7525 BELGRAVE AV GARDEN GROVE CA 92841 |
| TRAN, MICKEY | 10602 LARRY DR ANAHEIM CA 92804 |
| TRAN, MIKE M | 5025 W 5TH ST SANTA ANA CA 92703 |
| TRAN, MINH | 2245 W BROADWAY APT N114 ANAHEIM CA 92804 |
| TRAN, MR | 585 WALNUT AV APT 1 LONG BEACH CA 90802 |
| TRAN, MR. KEVIN | 14271 CHESTNUT ST APT 2 WESTMINSTER CA 92683 |
| TRAN, MRS | 20501 ENADIA WY WINNETKA CA 91306 |
| TRAN, MY LAN | 555 LAURIE LN APT C27 THOUSAND OAKS CA 91360 |
| TRAN, NAM | 197 GROVELAND IRVINE CA 92620 |
| TRAN, NGA | 19871 GLOUCESTER LN HUNTINGTON BEACH CA 92646 |
| TRAN, NGHIA | 18447 REGINA AV APT 10 TORRANCE CA 90504 |
| TRAN, NICOLE | 3038 COOLIDGE AV APT 68 COSTA MESA CA 92626 |
| TRAN, PATRICK | 8229 CORNERSTONE WAY ELKRIDGE MD 21075 |
| TRAN, PAUL | 9402 LUDERS AV GARDEN GROVE CA 92844 |
| TRAN, PHAT | 20012 SAND DUNE LN HUNTINGTON BEACH CA 92648 |
| TRAN, PHOUNG | 4019 W 175TH ST TORRANCE CA 90504 |
| TRAN, PHUNG | 9440 CEDAR ST BELLFLOWER CA 90706 |
| TRAN, PHUNG | 2552 FALLING LEAF AV ROSEMEAD CA 91770 |
| TRAN, PHUONG | 1855 VIA ENTRADA ROWLAND HEIGHTS CA 91748 |
| TRAN, PRISCILLA | 319 S MCPHERRIN AV MONTEREY PARK CA 91754 |

| Claim Name | Address Information |
|---|---|
| TRAN, QUANG | 97   PAXTON WAY GLASTONBURY CT 06033 |
| TRAN, QUANG | 17210 CRENSHAW BLVD TORRANCE CA 90504 |
| TRAN, QUANG HO CHI | 3507 W ATLANTIC AVE GURNEE IL 60031 |
| TRAN, QUOC | 14814 GALE AV APT B68 HACIENDA HEIGHTS CA 91745 |
| TRAN, REBECCA | 1513 BEASON ST BALTIMORE MD 21230 |
| TRAN, RHANDA | 20 VIA LUCCA APT 315 IRVINE CA 92612 |
| TRAN, RICHARD | 4143 CARIBBEAN ST OXNARD CA 93035 |
| TRAN, RICHIE | 17502 ROSA DREW LN APT 9B IRVINE CA 92612 |
| TRAN, ROSA | 10552 BARBETTE AV GARDEN GROVE CA 92843 |
| TRAN, SALLY | 118 E COMMONWEALTH AV APT 11 ALHAMBRA CA 91801 |
| TRAN, SAMANTHA | 1104 E HERRING AV WEST COVINA CA 91790 |
| TRAN, SARA | 2340 YEAGER RD C WEST LAFAYETTE IN 47906 |
| TRAN, SHANNON | 301 E HELLMAN AV ALHAMBRA CA 91801 |
| TRAN, SHARON | 218 GROVELAND IRVINE CA 92620 |
| TRAN, SHIRLEY | 19636 DEARBORNE CIR HUNTINGTON BEACH CA 92648 |
| TRAN, STACY | 239 ARBOLADA DR ARCADIA CA 91006 |
| TRAN, STEFANIE | 8 DUSK WY ALISO VIEJO CA 92656 |
| TRAN, STEVEN | 20242 LANARK ST WINNETKA CA 91306 |
| TRAN, TAM | 9347 ARLETA AV ARLETA CA 91331 |
| TRAN, TAM | 21141 PEPPERTREE LN MISSION VIEJO CA 92691 |
| TRAN, THAI | 3104   BROMLEY LN AURORA IL 60502 |
| TRAN, THAI | 1241 S 2ND ST APT H ALHAMBRA CA 91801 |
| TRAN, THANH | 1824 QUAIL CT FLOSSMOOR IL 60422 |
| TRAN, THAT | 7243 KELVIN AV APT 103 CANOGA PARK CA 91306 |
| TRAN, THOMAS | 5548 HAROLD WY LOS ANGELES CA 90028 |
| TRAN, THOMAS | 4618 W 172ND ST LAWNDALE CA 90260 |
| TRAN, THOMAS | 15570 HORTENSE DR WESTMINSTER CA 92683 |
| TRAN, THONG | 350 MARINA DR APT 37 SEAL BEACH CA 90740 |
| TRAN, THU | 6006 4TH AV LOS ANGELES CA 90043 |
| TRAN, THUY | 7852 15TH ST APT 4 WESTMINSTER CA 92683 |
| TRAN, TIFFANY | 1025 PALO VERDE AV APT 34 LONG BEACH CA 90815 |
| TRAN, TIMOTHY | 380 W BARBOUR ST APT J142 BANNING CA 92220 |
| TRAN, TIMOTHY | 1475 ALEXANDER ST SIMI VALLEY CA 93065 |
| TRAN, TOM | 831 DE LA FUENTE ST MONTEREY PARK CA 91754 |
| TRAN, TOM | 2215 CALLE ESCARLATA SAN DIMAS CA 91773 |
| TRAN, TOM | 12895 MARYLAND AV CORONA CA 92880 |
| TRAN, TONY | 2940 W CARSON ST APT 215 TORRANCE CA 90503 |
| TRAN, TONY | 10186 FREMONT AV MONTCLAIR CA 91763 |
| TRAN, TONY | 20818 MISSIONARY RIDGE ST DIAMOND BAR CA 91789 |
| TRAN, TONY | 16200 MT BADEN POWELL ST FOUNTAIN VALLEY CA 92708 |
| TRAN, TRACY | 3269 SYRACUSE AV BALDWIN PARK CA 91706 |
| TRAN, TRACY | 705 FLINT SPEAR RD WALNUT CA 91789 |
| TRAN, TRAMI | 5711 LOS AMIGOS ST BUENA PARK CA 90620 |
| TRAN, TRAN | 13561 SHALLOW BROOK CT CORONA CA 92880 |
| TRAN, TRUC GIANG | 9430 CLOVER CT APT 4 FOUNTAIN VALLEY CA 92708 |
| TRAN, TUAN | 18433 SANTA VERONICA ST FOUNTAIN VALLEY CA 92708 |
| TRAN, TUNG | 9851 BOLSA AV APT 47 WESTMINSTER CA 92683 |
| TRAN, TUOI | 14412 HOPE ST GARDEN GROVE CA 92843 |
| TRAN, TUYEN | 8830 NOBLE AV NORTH HILLS CA 91343 |

| Claim Name | Address Information |
|---|---|
| TRAN, TUYEN | 2418 S POPLAR ST SANTA ANA CA 92704 |
| TRAN, TUYET | 14909 EASTWOOD AV LAWNDALE CA 90260 |
| TRAN, VAN | 275 E DUNDEE RD WHEELING IL 60090 |
| TRAN, VAN | 224 S MCPHERRIN AV APT 3 MONTEREY PARK CA 91754 |
| TRAN, VU | 3316 DORSEY DR SANTA ANA CA 92704 |
| TRAN, WILL | 9630 ROBIN AV WESTMINSTER CA 92683 |
| TRANCHIDA, DEBORAH | 512  70TH ST DARIEN IL 60561 |
| TRANCHINA, VIN | 906 N  13TH AVE HOLLYWOOD FL 33019 |
| TRANCHITA, DEBBIE | 11131 S NORMANDY AVE WORTH IL 60482 |
| TRANCOSO, VICTOR | 3451 FONTENAC CT DECATUR IL 62521 |
| TRANCUCCI, JOHN | 1698 CAMPBELL RD FOREST HILL MD 21050 |
| TRANDAL, DAVID | 3907 PRIMAVERA RD SANTA BARBARA CA 93110 |
| TRANE | 2103 SW  3RD ST POMPANO BCH FL 33069 |
| TRANEN, AMY | 200  SHERIDAN RD HIGHLAND PARK IL 60035 |
| TRANG PHAM | 3503 SERENCE CT LAUREL MD 20724 |
| TRANG**, THU | 3722 BIG DALTON AV BALDWIN PARK CA 91706 |
| TRANG, LAWRENCE | 5409 E FLAGSTONE ST LONG BEACH CA 90808 |
| TRANG, LOI | 905 E GLADSTONE ST GLENDORA CA 91740 |
| TRANG, TIM | 1505 S PRIMROSE AV ALHAMBRA CA 91803 |
| TRANI, LISA | 32 XIMENO AV APT B LONG BEACH CA 90803 |
| TRANK, AARON | 14555 KILLION ST SHERMAN OAKS CA 91411 |
| TRANK, MIRIAM | 13527 CREWE ST VAN NUYS CA 91405 |
| TRANKINA, FRANK | 155  ASTORIA WAY PARK RIDGE IL 60068 |
| TRANQUIL MOMENTS | GENERAL DELIVERY WINTER PARK FL 32789 |
| TRANQUILI, ROSEMARY | 390 CONTOUR DR CHESHIRE CT 06410-2105 |
| TRANQUILL, JIM | 504  STAMFORD RD BALTIMORE MD 21229 |
| TRANQUILLE, MARC M. | 5620 SW  36TH CT HOLLYWOOD FL 33023 |
| TRANS CONTINENTAL | PO BOX 620713 ORLANDO FL 32862 |
| TRANS-AID INC | 1300 GARDENA AVE GLENDALE CA 91204 |
| TRANSEAU, CARRIE | 2  SILERTON RD 1D BALTIMORE MD 21227 |
| TRANSFORMTIONS INTERNATIONAL INC | 755 RINEHART RD SUITE 106 LAKE MARY FL 32746 |
| TRANSITO, TANIA | 7983 OLEANDER AV FONTANA CA 92336 |
| TRANSMED FOODS, BARRY DIXON | 401 PRATT ST E 352 BALTIMORE MD 21202 |
| TRANSPLANT RESOURCE CENTER | 1540 CATON CENTER DRIVE BALTIMORE MD 21227 |
| TRANSSYSTEMS CORPORATION | 3610  N PARK CENTRAL BLVD POMPANO BCH FL 33064 |
| TRANSUE, H C | 5306 PATRIOTS COLONY  DR WILLIAMSBURG VA 23188 |
| TRANSUE, HILDA | 1825 CENTER ST APT B105 BETHLEHEM PA 18017 |
| TRANSVIRON, | 1624 YORK RD LUTHERVILLE-TIMONIUM MD 21093 |
| TRANSWESTERN**, STELLA | 9355 WILSHIRE BLVD APT 200 BEVERLY HILLS CA 90210 |
| TRANSWESTERN-PM | 6700  ALEXANDER BELL DR 350 COLUMBIA MD 21046 |
| TRANT, TIMOTHY | 244 HUNTS NECK  RD POQUOSON VA 23662 |
| TRANTHAM, TARA | 2943 N COTTONWOOD ST APT 16 ORANGE CA 92865 |
| TRANUM, SAM | 701 N  J ST # A A LAKE WORTH FL 33460 |
| TRANUNM, BRENDA | 3921 SW  160TH AVE # 101 MIRAMAR FL 33027 |
| TRAPANA, LISA | 17418 SEAFORTH ST HESPERIA CA 92345 |
| TRAPANI, CHARLES | 1850   HOMEWOOD BLVD # 214 DELRAY BEACH FL 33445 |
| TRAPANI, JENNIFER | 1426  BRIERHILL ESTATES DR BELAIR MD 21015 |
| TRAPANI, JOHN | 520 S  PARK RD # 12-26 12-26 HOLLYWOOD FL 33021 |
| TRAPANI, L | 151 W WING ST 704 ARLINGTON HEIGHTS IL 60005 |

| Claim Name | Address Information |
|---|---|
| TRAPANI, NELLY | 9724 NW  48TH ST SUNRISE FL 33351 |
| TRAPANI, PETE | 34286 BLOSSOMS DR LAKE ELSINORE CA 92532 |
| TRAPANI, SAM | 130 SHARPS  RD WILLIAMSBURG VA 23188 |
| TRAPANI, TIMOTHY | 7543  NORTHPORT DR BOYNTON BEACH FL 33472 |
| TRAPANI, WENDY | 1782 WHIRLAWAY CT GLENDALE HEIGHTS IL 60139 |
| TRAPASSO, DOUGLAS | 1617 E 50TH PL 13C CHICAGO IL 60615 |
| TRAPCHAK ANTHONY | 8398  SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| TRAPHAGEN, WILLIAM | 3023 CASCADE RIDGE RD JACKSON MI 49204 |
| TRAPONESE, MARIO | 37 ASHOVER LN BRISTOL CT 06010-2307 |
| TRAPP, BRIAN | 215 COOLIDGE AVE BARRINGTON IL 60010 |
| TRAPP, CAROL | 37  LEESVILLE RD MOODUS CT 06469 |
| TRAPP, JOE | 17864 JOSHUA GROVE AV PALMDALE CA 93591 |
| TRAPP, LEILA | 2011 ARDEN AV APT 232 HIGHLAND CA 92346 |
| TRAPP, SHANE | 2541 SANTA CATALINA APT 106 COSTA MESA CA 92626 |
| TRAPP, SHERRI | 2931 FERNOR ST APT 12 ALLENTOWN PA 18103 |
| TRAPP, SUZANNE | 2835  HARVEST LN LINDENHURST IL 60046 |
| TRAPP, WILLIAM | 394 LONGVALLEY LN DE KALB IL 60115 |
| TRAPPLER, THOMAS | 807 3RD ST APT B SANTA MONICA CA 90403 |
| TRAPPS, DEBORAH | 4227 N KNOLL RIDGE RD A2 PEORIA IL 61614 |
| TRAPSKIN, SAM | 451 W WRIGHTWOOD AVE  1114 CHICAGO IL 60614 |
| TRARKUS, SEYMOUR | 12601 SW  13TH ST # G209 G209 PEMBROKE PINES FL 33027 |
| TRASAD, MRS. GANES | 3072 WICKHAM DR RIVERSIDE CA 92503 |
| TRASH BE GONE | 55 LAURA ST NEW HAVEN CT 06512 |
| TRASK, ALTA C | 18  FOREST LN EUSTIS FL 32726 |
| TRASK, BARBARA | 939  SANDPIPER CT BARTLETT IL 60103 |
| TRASK, BOB AND JENNY | 5116  FEARNLEY RD LAKE WORTH FL 33467 |
| TRASK, CARLTON E | 104  BERKLEY ST NEW BRITAIN CT 06051 |
| TRASK, EDWARD | 920 S MCKINLEY AVE 3B ARLINGTON HEIGHTS IL 60005 |
| TRASK, JOHN | 1566 KIRK AV THOUSAND OAKS CA 91360 |
| TRASLAVINA, ALEX J | 8129 LOREN LN ROSEMEAD CA 91770 |
| TRATE, SUSANNA | 21410  TOWN LAKES DR # 924 BOCA RATON FL 33486 |
| TRATHNER, JAN | 2965 LEHIGH RD YORK PA 17402 |
| TRATNER, BRUCE | 108  DORRANCE ST HAMDEN CT 06518 |
| TRATTNER, | 2221 CLOVE TER BALTIMORE MD 21209 |
| TRATTNER, TERRY | 433  MONARCH BIRCH LN BARTLETT IL 60103 |
| TRAUB, DAVID. | 7401 SW  5TH ST PLANTATION FL 33317 |
| TRAUB, FLORENCE | 2032 STUDEBAKER RD LONG BEACH CA 90815 |
| TRAUB, GRETA | 21181  CLUBSIDE DR # A BOCA RATON FL 33434 |
| TRAUB, RICHARD | 4 TYLER FALLS CT F BALTIMORE MD 21209 |
| TRAUBE, DON | 1 OLD COACH LN 3C OWINGS MILLS MD 21117 |
| TRAUGER, MAC | 3400  CLARCONA RD # 18 APOPKA FL 32703 |
| TRAUGOTT, MARILYN | 111  HOPKINS RD BALTIMORE MD 21212 |
| TRAUSCH, CHRISTINE | 7601  BRISTOL LN C HANOVER PARK IL 60133 |
| TRAUSCH, DENNIS | 8025 MCGROARTY ST SUNLAND CA 91040 |
| TRAUSCH, PAT | 1402 NOTTINGHAM CT D2 WHEELING IL 60090 |
| TRAUTH, ROBERT | 622 N ROBINSON DR PALATINE IL 60074 |
| TRAUTMAN, BETTY | 15 TOPHER DR OCEAN VIEW DE 19970 |
| TRAUTMAN, JAMENE R | 18881 MORA KAI LN APT 32 HUNTINGTON BEACH CA 92646 |
| TRAUTMAN, MARK | 2335  HARDING ST HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| TRAUTNER, LINDA | 11150    HERON BAY BLVD # 515 515 CORAL SPRINGS FL 33076 |
| TRAUTNER, MIGUEL | 1063 S MARLYN AVE BALTIMORE MD 21221 |
| TRAUTWEIN, DEBORAH | 1404 N TUSTIN AV APT G3 SANTA ANA CA 92705 |
| TRAUTWEIN, LISA | 414 NE   22ND AVE POMPANO BCH FL 33062 |
| TRAUX, MARY | 614 N MANGROVE AV COVINA CA 91724 |
| TRAVAGLINE, ANTHONY | 958 18TH ST APT 5 SANTA MONICA CA 90403 |
| TRAVALI, PATRICIA | 20    SCOTT RD EAST LYME CT 06333 |
| TRAVANTI, CAROLYN | 1425 N PROSPECT AVE N MILWAUKEE WI 53202 |
| TRAVASOS, JOHN | 6051   S VERDE TRL # P114 BOCA RATON FL 33433 |
| TRAVASOS, JOHN | 6051   S VERDE TRL # 114 114 BOCA RATON FL 33433 |
| TRAVATELLO, TERESA  SS EMPLOYEE | 301    CROTON AVE # 208 LANTANA FL 33462 |
| TRAVEL EXPRESS | 23 ALAFAYA WOODS BLVD OVIEDO FL 32765 |
| TRAVEL, D & C | 825 N CASS AVE 201 WESTMONT IL 60559 |
| TRAVELSTEAD, JAMES | 10078    DOCK DR ORLANDO FL 32832 |
| TRAVER, DONALD | 335   HERITAGE DR ROSELLE IL 60172 |
| TRAVER, LOUSHIOUS | 7537 S KING DR CHICAGO IL 60619 |
| TRAVER, NANCY | 2617   THAYER ST EVANSTON IL 60201 |
| TRAVER, SUSAN | 729   NANTUCKET WAY ISLAND LAKE IL 60042 |
| TRAVER, TONY | 109 ADDINGTONS WILLIAMSBURG VA 23188 |
| TRAVERS, BRIAN | 143 ALLENDALE AVE ABERDEEN MD 21001 |
| TRAVERS, C | 13647 BEACH ST CERRITOS CA 90703 |
| TRAVERS, CARRIE | 541   TURICUM RD LAKE FOREST IL 60045 |
| TRAVERS, EARL | 12916 BOGBY RD BALTIMORE MD 21220 |
| TRAVERS, H | 83 SHAWGO CT BALTIMORE MD 21220 |
| TRAVERS, KAREN J | 4309 E BARKER DR APT 21 LK HAVASU CTY AZ 86404 |
| TRAVERS, KATHLEEN | 12910 ALTON SQ 105 HERNDON VA 20170 |
| TRAVERS, KATHLEEN | 12919 ALTON SQ 105 HERNDON VA 20170 |
| TRAVERS, KEEBIE | 87 EVERGREEN AVE # B1 HARTFORD CT 06105-4027 |
| TRAVERS, LAGATHA | PO BOX 113323 AV METAIRIE LA 70011 |
| TRAVERS, LOUISE | 716 PORTLAND ST BALTIMORE MD 21230 |
| TRAVERS, MICHAEL | 960 RIDGEWAY DR ANNAPOLIS MD 21409 |
| TRAVERS, PAMELA | 530 ASHWOOD DR NEWPORT NEWS VA 23602 |
| TRAVERS, PAUL | 14481 GOVERNORS GROVE RD UPPER MARLBORO MD 20772 |
| TRAVERS, QUEEN | 7502 ANGEL VIEW  LN LANEXA VA 23089 |
| TRAVERS, RICHARD | 8428 CALVIN AV NORTHRIDGE CA 91324 |
| TRAVERS, RYAN | 6732 DERBY DR GURNEE IL 60031 |
| TRAVERS, SUZANNE | 680 N LAKE SHORE DR 1013 CHICAGO IL 60611 |
| TRAVERS, THOMAS | 4322   NORTHGATE DR CARPENTERSVILLE IL 60110 |
| TRAVERS, THOMAS | 1530   ARROW WOOD LN DOWNERS GROVE IL 60515 |
| TRAVERS, TIM | 27121 CROSSGLADE AV APT 2 CANYON COUNTRY CA 91351 |
| TRAVERSA, ALICE | 4100    CRYSTAL LAKE DR # 204 POMPANO BCH FL 33064 |
| TRAVERSA, ROBERT | 3701 PARKVIEW LN APT 613 IRVINE CA 92612 |
| TRAVERSO, BOB | 209 CARRIAGE CROSSING LN MIDDLETOWN CT 06457-5862 |
| TRAVERSO, ELIDIA | 15073 MULBERRY DR APT 4 WHITTIER CA 90604 |
| TRAVERSO, WANDA | 14    CABOT ST # 3 HARTFORD CT 06112 |
| TRAVESIER, ANA | 101 BELDEN ST APT B NEW BRITAIN CT 06051-2003 |
| TRAVIESO, IVELISSE | 1777 NEWTON  RD HAMPTON VA 23663 |
| TRAVIESO, MANUEL | 18800 SW  25TH CT MIRAMAR FL 33029 |
| TRAVINSKI, MICHAEL | 54    CENTER SCHOOL RD WOODSTOCK CT 06281 |

| Claim Name | Address Information |
|---|---|
| TRAVIS BOTTORF | 710    EXECUTIVE CENTER DR # 1-11 WEST PALM BCH FL 33401 |
| TRAVIS DRY CLEANER | 233 SE  12TH AVE FORT LAUDERDALE FL 33301 |
| TRAVIS, ALMETA | 201 LAKE ST 1215 OAK PARK IL 60302 |
| TRAVIS, ANDREA | 16275 SUMMERSHADE DR LA MIRADA CA 90638 |
| TRAVIS, BARBARA | 333 W 118TH PL LOS ANGELES CA 90061 |
| TRAVIS, BEN | 12295    EQUINE LN WEST PALM BCH FL 33414 |
| TRAVIS, BETTY | 9167    RAMBLEWOOD DR # 436 CORAL SPRINGS FL 33071 |
| TRAVIS, CHARLENE | 4528    OAK TERRACE DR LAKE WORTH FL 33463 |
| TRAVIS, CHARLES | 1314 3RD RD BALTIMORE MD 21220 |
| TRAVIS, CHERYL | 1016 JACK PL BALTIMORE MD 21225 |
| TRAVIS, CORINNE T | 835 PYRAMID ST SAN DIEGO CA 92114 |
| TRAVIS, DAPHINE | 2536  S BOUNDBROOK DR # 128 WEST PALM BCH FL 33406 |
| TRAVIS, DAVE | 608    SQUIRE LN J BEL AIR MD 21014 |
| TRAVIS, DAVID | 305 GAUNTLET  WAY SUFFOLK VA 23434 |
| TRAVIS, DIANNE | 15127    SUNSET DR DOLTON IL 60419 |
| TRAVIS, EARLEAN | 542 WASHINGTON ST WAUKEGAN IL 60085 |
| TRAVIS, FLENNOY | 2613 S 11TH AVE BROADVIEW IL 60155 |
| TRAVIS, GOODRICH | 2339 S  CONWAY RD ORLANDO FL 32812 |
| TRAVIS, GREG | 12519 EASTERN AVE BALTIMORE MD 21220 |
| TRAVIS, HARTINGER | 1521 N BOSWORTH AVE CHICAGO IL 60642 |
| TRAVIS, IRVIN | 666 ALOMAR ST OJAI CA 93023 |
| TRAVIS, JAMES | 113 SIGNATURE  WAY 516 HAMPTON VA 23666 |
| TRAVIS, JOHN | 1426 BATH ST APT A SANTA BARBARA CA 93101 |
| TRAVIS, JOSEPHINE | 7412 S JEFFERY BLVD 1FL CHICAGO IL 60649 |
| TRAVIS, KENNETH P | 5383 EVART ST MONTCLAIR CA 91763 |
| TRAVIS, MRS EVA | 21455 VIA DEL VAQUERO YORBA LINDA CA 92887 |
| TRAVIS, PATRICK | 1155 N STERLING AVE 219 PALATINE IL 60067 |
| TRAVIS, PAULINE | 800 DAPHIA  CIR 313 NEWPORT NEWS VA 23601 |
| TRAVIS, PAYNE | 5239    BEACH RIVER RD WINDERMERE FL 34786 |
| TRAVIS, RAFAEL | 6855 COSTELLO AV VAN NUYS CA 91405 |
| TRAVIS, RICHARD | 10577    LAUREL ESTATES LN LAKE WORTH FL 33449 |
| TRAVIS, RICHARD | 15705  N 76TH RD LOXAHATCHEE FL 33470 |
| TRAVIS, SALLY | 163 BENEDICT  AVE LANGLEY AFB VA 23665 |
| TRAVIS, SCOTT | 150 HERMOSA AV APT 2 HERMOSA BEACH CA 90254 |
| TRAVIS, SID | 22426 PAUL REVERE DR CALABASAS CA 91302 |
| TRAVIS, STACEY | 8623 W OLYMPIC BLVD LOS ANGELES CA 90035 |
| TRAVIS, T | 4520 W MARTIN DR 1 MILWAUKEE WI 53208 |
| TRAVIS, TED | 2260 S GRACE ST 206 LOMBARD IL 60148 |
| TRAVIS, TIFFANY | 12696 NW  11TH CT SUNRISE FL 33323 |
| TRAVIS, TODD | 2727 6TH ST APT 209 SANTA MONICA CA 90405 |
| TRAVIS, TRACY | 304 WHYTEGATE CT LINCOLNSHIRE IL 60045 |
| TRAVISANO, CAROLYN | 6423  N BRANDYWINE DR MARGATE FL 33063 |
| TRAVISANO, MARK | 876 E CYPRESS AV GLENDORA CA 91741 |
| TRAVISON, SARA | 6952 WESTPARK PL APT A6 WESTMINSTER CA 92683 |
| TRAVITZ, JAMES | 6313 TAMAR DR COLUMBIA MD 21045 |
| TRAVLOSS, HARRY | 6535  ALBERT ST MORTON GROVE IL 60053 |
| TRAVNIK, STEVEN | 2132 CRABTREE LN NORTHBROOK IL 60062 |
| TRAWCK, TAMARA | 850 N CENTER AV APT 36M ONTARIO CA 91764 |
| TRAWEEK, MILE | 4216 CROSSWICK TURN BOWIE MD 20715 |

| Claim Name | Address Information |
|---|---|
| TRAWIN, DOROTHY | 523  SUMMIT AVE PARK RIDGE IL 60068 |
| TRAWINSKI, HELEN | 13550 S AVENUE O    508 CHICAGO IL 60633 |
| TRAWINSKI, JOHN | 1421 E  RIVER DR MARGATE FL 33063 |
| TRAWINSKI, REBECCA | 8816 GREEN NEEDLE DR BALTIMORE MD 21236 |
| TRAWINSKI, ROBERTA | 205    STAR CLUSTERS CT WEST PALM BCH FL 33411 |
| TRAXEL, KATHERINE | 33613 27TH AV E ROY WA 98580 |
| TRAXLAR, D | 138 S BEDFORD DR APT A BEVERLY HILLS CA 90212 |
| TRAXLER, GERALD | 1264 N REGENCY DR VERNON HILLS IL 60061 |
| TRAXLER, MURIEL | 7110  CONCORD CIR FOX LAKE IL 60020 |
| TRAXLER, SUSAN | DANIEL WRIGHT MIDDLE SCHOOL 1370  RIVERWOODS RD LINCOLNSHIRE IL 60069 |
| TRAXTON, STACY | 2855 PINECREEK DR APT D117 COSTA MESA CA 92626 |
| TRAY, HARRIET | 1440 NW  28TH AVE DELRAY BEACH FL 33445 |
| TRAY, JOSEPH | 1330 RAND RD 97 DES PLAINES IL 60016 |
| TRAY, SUSAN | 335    SHERWOOD FOREST DR DELRAY BEACH FL 33445 |
| TRAYBER, SIMONE, BRADLEY | 808 N FRINK ST 4 PEORIA IL 61606 |
| TRAYES, BARBARA | 6609  180TH ST TINLEY PARK IL 60477 |
| TRAYES, TOM | 174 OAK AVE WOOD DALE IL 60191 |
| TRAYHR, GLORIY | 2141 E 72ND ST 1F CHICAGO IL 60649 |
| TRAYLOR, ALONDA | 1467 E 115TH ST APT 738 LOS ANGELES CA 90059 |
| TRAYLOR, ANGELA | 1342  WOODVIEW AVE CALUMET CITY IL 60409 |
| TRAYLOR, BRIDGETTE | 4150 SYDNEY HARBOUR DR RIVERSIDE CA 92508 |
| TRAYLOR, DARROW | 14320  WOODLAWN AVE DOLTON IL 60419 |
| TRAYLOR, EDDIE | 14438 S MICHIGAN AVE RIVERDALE IL 60827 |
| TRAYLOR, EDITH | 5750 S ROCKWELL ST CHICAGO IL 60629 |
| TRAYLOR, ELEANOR | 403 NW  68TH AVE # 218 PLANTATION FL 33317 |
| TRAYLOR, GLENN | 2400 S FREMONT AV APT B6 ALHAMBRA CA 91803 |
| TRAYLOR, KEN | 755 W MELROSE ST CHICAGO IL 60657 |
| TRAYLOR, L. | 575 NE  WAVECREST CT BOCA RATON FL 33432 |
| TRAYLOR, MARY | 6412 S SEELEY AVE CHICAGO IL 60636 |
| TRAYLOR, MICHAEL | 576 ST JOHN PL INGLEWOOD CA 90301 |
| TRAYLOR, TERI | 5300 PAS RANCHO CASTILLA APT 2303 LOS ANGELES CA 90032 |
| TRAYLOR, TIFFANY R | 21016 BOX SPRINGS RD APT 7 MORENO VALLEY CA 92557 |
| TRAYNHAM, HARRY | 437 CREEKS END LN STEVENSVILLE MD 21666 |
| TRAYNOR, CATHERINE | 496  SENON DR LEMONT IL 60439 |
| TRAYNOR, JAMES | 5923 N KOSTNER AVE CHICAGO IL 60646 |
| TRAYNOR, MARY ANN | 10767 ROSE AV APT 48 LOS ANGELES CA 90034 |
| TRAYNOR, MICHAEL | 847 W MONROE ST 1B CHICAGO IL 60607 |
| TRAYNUM, ANNIKA | 3218    QUANTUM LAKES DR BOYNTON BEACH FL 33426 |
| TRAYSE, TOM | 1707 KENNSINGTON LN CRYSTAL LAKE IL 60014 |
| TRAYSER, JOHN | 06N511  ROUTE 31 SAINT CHARLES IL 60175 |
| TRAZYNA, JESSICA | 9793 BON HAVEN LN OWINGS MILLS MD 21117 |
| TRBOVIC, JOANN | 1001 CLAREMONT DR DOWNERS GROVE IL 60516 |
| TRBOVICH, DARINKA | 2437    FULTON RD KISSIMMEE FL 34744 |
| TRCAK, MARITA | 1404 NE  16TH AVE FORT LAUDERDALE FL 33304 |
| TRCKA, LINDA | 2058 N MILLS AV APT 632 CLAREMONT CA 91711 |
| TRCZINSKI, GLADYS | 29    HIGHLAND ST # N52 WEST HARTFORD CT 06119 |
| TREACT, ELIZABETH | 2474  N EMERALD WAY DEERFIELD BCH FL 33442 |
| TREACY, JAMES | 6300 NW  2ND AVE # 409 409 BOCA RATON FL 33487 |
| TREACY, LILLIAN | 4901 NW  10TH AVE FORT LAUDERDALE FL 33309 |

| Claim Name | Address Information |
| --- | --- |
| TREACY, MICHAEL | 2474  N EMERALD WAY DEERFIELD BCH FL 33442 |
| TREADANOS, MR AND MRS | 22501 CHASE ST APT 1106 ALISO VIEJO CA 92656 |
| TREADAWAY, LORY | 8505 GULANA AV APT 4208 PLAYA DEL REY CA 90293 |
| TREADEAU, DAVID | 5700 NW  2ND AVE # 512 BOCA RATON FL 33487 |
| TREADMAN, JACK | 1049 CARDINAL CT BATAVIA IL 60510 |
| TREADWAY, KAREN | 1525 SW  101ST WAY # 308 PEMBROKE PINES FL 33025 |
| TREADWAY, WILLIAM | 186 JERRY BROWN RD # 3506 MYSTIC CT 06355 |
| TREADWELL, BARBARA | 4190 UPPER BECKLEYSVILLE RD HAMPSTEAD MD 21074 |
| TREADWELL, JEFF | 325 E J ST ONTARIO CA 91764 |
| TREADWELL, JORDANA | 740 W 10TH ST CLAREMONT CA 91711 |
| TREADWELL, REGINALD | 1036 E 47TH ST 3E CHICAGO IL 60653 |
| TREADWELL, ROBERT | 18    SIGNOR ST # 3 EAST HARTFORD CT 06108 |
| TREADWELL, ROSA | 431 NOTRE DAME LN 210 BALTIMORE MD 21212 |
| TREADWELL, T | 4437 TUJUNGA AV APT 3 NORTH HOLLYWOOD CA 91602 |
| TREADWELL, TERESA | 18917 GRAYSTONE RD WHITE HALL MD 21161 |
| TREAKLE, E G | PO BOX 393 GLOUCESTER VA 23061 |
| TREANOR, DONALD | 1015 N SPRING ST ELGIN IL 60120 |
| TREANOR, ERIN | 11057 1/2 HARTSOOK ST NORTH HOLLYWOOD CA 91601 |
| TREANOR, JAMES | 9510    SEAGRAPE DR # 406 PLANTATION FL 33324 |
| TREAR, SUSAN | 23882 GATES ST LAKE FOREST CA 92630 |
| TREASA, DUBIEL | 8632    FOLEY DR ORLANDO FL 32825 |
| TREASE, PATTERSON | 5250    ANSONIA CT ORLANDO FL 32839 |
| TREASH, PETER | 575 S PROSPERO DR COVINA CA 91723 |
| TREASURE, JENNIFER | 3473 SUNNYSIDE DR RIVERSIDE CA 92506 |
| TREAT, DAVID | 17 VERDE IRVINE CA 92612 |
| TREAT, KIMBERLY | 5  MINK HOLLOW CT OWINGS MILLS MD 21117 |
| TREAT, LOIS | 6323 OLD WASHINGTON RD SYKESVILLE MD 21784 |
| TREAT, PAIGE | 8111 ROUTE 53 20 WOODRIDGE IL 60517 |
| TREAT, PAUL | 2400 S FINLEY RD 134 LOMBARD IL 60148 |
| TREATMAN, STEVEN | 31319 THE OLD RD APT A CASTAIC CA 91384 |
| TREBAT, RICHARD | 201 N TALCOTT RD PARK RIDGE IL 60068 |
| TREBBI, MICHAEL | 720 WHITE PINE CT LAKE IN THE HILLS IL 60156 |
| TREBBIEN, VIVIAN | 614    CAMELLIA CT DEERFIELD BCH FL 33442 |
| TREBER, HARRY | 2600 S  COURSE DR # 202 POMPANO BCH FL 33069 |
| TREBIL, JOHN | 7702 HIGH ST LA MESA CA 91941 |
| TREBILCOCK, NICHLAUS | 2546 G ST LA VERNE CA 91750 |
| TREBITZ, LOU | 1101 SW  15TH ST # 206 DEERFIELD BCH FL 33441 |
| TREBONSKY, EDWARD | 2400 S FINLEY RD 112 LOMBARD IL 60148 |
| TRECROCI, FRANK | 3132    106TH PL PLEASANT PRAIRIE WI 53158 |
| TRECROCI, LYNNE | 3822 45TH AVE    2 KENOSHA WI 53144 |
| TREDEAU, DAVID | 757  N HIGH POINT BLVD # C DELRAY BEACH FL 33445 |
| TREDENNICK, JACQUELINE | 12 ADRIATIC  DR HAMPTON VA 23664 |
| TREDOR, STEPHEN | 43    RENEE DR COLCHESTER CT 06415 |
| TREDUP, HARVEY | 5219 65TH PL KENOSHA WI 53142 |
| TREDWELL, SUSAN | 1636 N SEDGWICK ST 1W CHICAGO IL 60614 |
| TREECE, BEN | 10105 OLD ORCHARD CT 3D SKOKIE IL 60076 |
| TREECE, JAMES | 3044 LUCERNE PL RIVERSIDE CA 92506 |
| TREECE, MARNIE | 7621 BEAR FOREST RD HANOVER MD 21076 |
| TREECE, ZONA | 10736  43RD AVE PLEASANT PRAIRIE WI 53158 |

| Claim Name | Address Information |
|---|---|
| TREEN, RAY | 50   ASPEN DR HAINES CITY FL 33844 |
| TREES, LAURETTA | 9221 W   BROWARD BLVD # 2511 2511 PLANTATION FL 33324 |
| TREEST, ALLAN | 618   MAGNOLIA LN OTTAWA IL 61350 |
| TREFETHEN, LEONA | 720 W CAMINO REAL AV APT 232B ARCADIA CA 91007 |
| TREFFER, EMERSON | 3165   CATRINA LN ANNAPOLIS MD 21403 |
| TREFFKORN, HARRY | 9000   US HIGHWAY 192  # 876 CLERMONT FL 34714 |
| TREFREY, DANIEL | 3589 E DEL MAR BLVD PASADENA CA 91107 |
| TREFSGAR, WILLIAM | 13205 CHOPTANK RD BALTIMORE MD 21220 |
| TREFZ, ELLIE | 1206 RUSHMOORE DR A DE KALB IL 60115 |
| TREGERMAN, JEAN | 3037   LINCOLN B BOCA RATON FL 33434 |
| TREGO, DAVE | 1488 SAUCON MEADOW CT BETHLEHEM PA 18015 |
| TREGO, MARK | 1251 W WAVELAND AVE 3RD CHICAGO IL 60613 |
| TREGO, PATRICIA | 14294 IVY ST ADELANTO CA 92301 |
| TREGO, THOMAS | 2425   SARATOGA AVE BALTIMORE MD 21227 |
| TREHEY, PAULA | 257 N FREMONT ST PALATINE IL 60067 |
| TREIBER, JOAN S | 3800   HILLCREST DR # 607 HOLLYWOOD FL 33021 |
| TREIBER, JOHN | 22W120   GLENDALE TER MEDINAH IL 60157 |
| TREIBLE, JAMES | 9920   SNOWY HILL TER LAUREL MD 20723 |
| TREICHEL, CAROL | 846 N 2ND AV UPLAND CA 91786 |
| TREICHEL, DEBRA | 110   PANTHORN TRL SOUTHINGTON CT 06489 |
| TREICHLER, ANNE E | 100 SIXPENCE   CT WILLIAMSBURG VA 23185 |
| TREICHLER, KATHRYN | 328 REDWING DR DEERFIELD IL 60015 |
| TREIDE, FLORENCE | 134 GREENRIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| TREIDER, WAYNE | 7015   RED BUG LAKE RD # 239 OVIEDO FL 32765 |
| TREINEN, JENNIFER | 5511 DUBOIS AV WOODLAND HILLS CA 91367 |
| TREINEN, MARY | 524 W ADDISON ST 115 CHICAGO IL 60613 |
| TREIRAT, EDUARD | 830   LAKESIDE CIR # 24A POMPANO BCH FL 33060 |
| TREIS, GEORGE | 3106   PALM DR DELRAY BEACH FL 33483 |
| TREITEL, HENRY | 2705   NASSAU BND # C1 C1 COCONUT CREEK FL 33066 |
| TREITLER, RUDY | 9874 ROSECRANS AV BELLFLOWER CA 90706 |
| TREJC, MIGUEL | 8973 NW   45TH CT CORAL SPRINGS FL 33065 |
| TREJO, ALBERTA | 4701 CLAIR DEL AV APT 819 LONG BEACH CA 90807 |
| TREJO, ALEX | 1443 COCHRAN AV APT 3 LOS ANGELES CA 90019 |
| TREJO, BLANCA | 1626 E 45TH ST LOS ANGELES CA 90011 |
| TREJO, C | 23812 INVERNESS PL LAGUNA NIGUEL CA 92677 |
| TREJO, CARLOS, UIC | 700 S HALSTED ST 108D CHICAGO IL 60607 |
| TREJO, CAROLINA | 143 S AVENUE 54 APT 12 LOS ANGELES CA 90042 |
| TREJO, CLAUDA | 143 E 120TH ST APT 3 LOS ANGELES CA 90061 |
| TREJO, DANIEL | 357 W MENDOCINO ST ALTADENA CA 91001 |
| TREJO, ELENA | 450 E 4TH ST APT 414 SANTA ANA CA 92701 |
| TREJO, EVA | 4020 S MAPLEWOOD AVE 1ST CHICAGO IL 60632 |
| TREJO, FLOR | 408 W GARFIELD AV GLENDALE CA 91204 |
| TREJO, FRANCISCO | 8181 CHESTNUT AV SOUTH GATE CA 90280 |
| TREJO, GRACE | 10809 LITTLE LAKE RD DOWNEY CA 90241 |
| TREJO, ISABEL | 3130 ARDMORE LN OXNARD CA 93036 |
| TREJO, ISABEL M | 8714 ALAMEDA ST DOWNEY CA 90242 |
| TREJO, JAMES | 29782 RUNNING DEER LN LAGUNA NIGUEL CA 92677 |
| TREJO, JOHN | 1120 S AVINGTON AV WEST COVINA CA 91790 |
| TREJO, JONATHAN | 12802 TIMBER RD APT F GARDEN GROVE CA 92840 |

| Claim Name | Address Information |
|---|---|
| TREJO, JOSE | 134 E BIRCH ST OXNARD CA 93033 |
| TREJO, JOSE L | 7038 ENCINO AV VAN NUYS CA 91406 |
| TREJO, JUAQIN | 33995 VIA ECHO APT B CATHEDRAL CITY CA 92234 |
| TREJO, LAURA | 4431 S ARTESIAN AVE 1 CHICAGO IL 60632 |
| TREJO, LUZ | 6427 S KIMBARK AVE 3 CHICAGO IL 60637 |
| TREJO, MACARIO | 2111 NORWALK AV LOS ANGELES CA 90041 |
| TREJO, MANUEL | 43041 W 36TH ST QUARTZ HILL CA 93536 |
| TREJO, MARCOS | 2312 1/2 S RIDGELEY DR LOS ANGELES CA 90016 |
| TREJO, MARGARITA | 3911 W 70TH ST CHICAGO IL 60629 |
| TREJO, MARIA | 2244 LINCOLN PARK AV LOS ANGELES CA 90031 |
| TREJO, MARIA | 22724 FESTIVIDAD DR VALENCIA CA 91354 |
| TREJO, MARIO | 41020 158TH ST E APT E LANCASTER CA 93535 |
| TREJO, MAXINE | 1449 WESLEY AV PASADENA CA 91104 |
| TREJO, PAT | 225 SAN NICOLAS AV SANTA BARBARA CA 93109 |
| TREJO, PERLA | 1400 N NORMANDIE AV APT 1 LOS ANGELES CA 90027 |
| TREJO, RICARDO | 3649 W 70TH PL CHICAGO IL 60629 |
| TREJO, SERGIO ARTHUR | 8719 STANSBURY AV PANORAMA CITY CA 91402 |
| TREJO, ZONIA | 2729 W AVENUE 32 LOS ANGELES CA 90065 |
| TREJOS, JEANETTE | 3100 N  PALM AIRE DR # 908 POMPANO BCH FL 33069 |
| TREJOS, STEPHANY | 1460 W FOOTHILL BLVD APT G103 UPLAND CA 91786 |
| TRELA, JOANNA | 1521  HEATHER HILL LN COCKEYSVILLE MD 21030 |
| TRELA, RUTH | 232 WINNSBORO CT C SCHAUMBURG IL 60193 |
| TRELAND, KATHY | 21  YARDLEY CT GLENDALE HEIGHTS IL 60139 |
| TRELEVEN, TODD | 1800 W ROSCOE ST 207 CHICAGO IL 60657 |
| TRELING, JENNA | 766 CAMINO DEL SUR APT C SANTA BARBARA CA 93117 |
| TRELIVING, BRUCE | 515 W KING ST MONROVIA CA 91016 |
| TRELLES, ARACELI | 16 FAIRSIDE IRVINE CA 92614 |
| TRELOAR, PAUL | 4026 CALLE SONORA ESTE APT 2F LAGUNA WOODS CA 92637 |
| TREMAIN, PAUL | 11811 LA SERNA DR WHITTIER CA 90604 |
| TREMAINE, T | 9860 WORNOM AV SUNLAND CA 91040 |
| TREMAROLI, MICHELLE | 1108 SHAGBARK CT    8 NEW LENOX IL 60451 |
| TREMAYNE, LEWIS | 5001 W FLORIDA AV APT 609 HEMET CA 92545 |
| TREMBACK, JOHN | 616 W FULTON ST 615 CHICAGO IL 60661 |
| TREMBALEY, JIM | 60 E BEECH DR 323 SCHAUMBURG IL 60193 |
| TREMBINSE, DENNIS | 5433 ELM AV SAN BERNARDINO CA 92404 |
| TREMBLAY, ALBERT | 17  OAK ST HOLLYWOOD FL 33023 |
| TREMBLAY, ANTHONY | 809 N ROSE ST BURBANK CA 91505 |
| TREMBLAY, DANIEL | 200 SE  5TH AVE # 208 DANIA FL 33004 |
| TREMBLAY, FRED | 9008 HOEY ST CHAPEL HILL NC 27517 |
| TREMBLAY, GILLES | 750 N  OCEAN BLVD # 603 POMPANO BCH FL 33062 |
| TREMBLAY, JIM | 3050 NW  42ND AVE # C105 COCONUT CREEK FL 33066 |
| TREMBLAY, MAURICE | 1600  TAFT ST # 811 HOLLYWOOD FL 33020 |
| TREMBLAY, PHILIP | 190  THAYER RD HIGGANUM CT 06441 |
| TREMBLAY, ROBERT | 1130 SE  14TH PL # D23 FORT LAUDERDALE FL 33316 |
| TREMBLAY, YVES | 300  GOLDEN ISLES DR # 211 HALLANDALE FL 33009 |
| TREMBLEY, DEBORAH | 1110 CARYS CHAPEL  RD YORKTOWN VA 23693 |
| TREMERE, CATHERINE | 31295 COUNTRYSIDE LN CASTAIC CA 91384 |
| TREMIEDI, ANNETTE | 1211  WASHINGTON ST HOLLYWOOD FL 33019 |
| TREMILLIA, WILLIAMS | 2503  CHEYENNE DR GAMBRILLS MD 21054 |

| Claim Name | Address Information |
| --- | --- |
| TREML, ERIC | 2361 N VERMONT AV LOS ANGELES CA 90027 |
| TREML, GARY | 600   EGRET CIR # 7502 DELRAY BEACH FL 33444 |
| TREMLDEY, SARAH | 8820 SPRING RD BALTIMORE MD 21234 |
| TREMMEL, JOSEPH | 676 CORAL AVE BARTLETT IL 60103 |
| TREMMEL, MS DOROTHY | 1407 IRVING AV GLENDALE CA 91201 |
| TREMONT HOTEL | 100 E CHESTNUT ST FRONT DESK CHICAGO IL 60611 |
| TREMONTE, SANDY | 844   GRANT ST DOWNERS GROVE IL 60515 |
| TREMPE, L | 1700 PARKSIDE AV BURBANK CA 91506 |
| TREMPER, JEFF | 7015 LANCASTER RD BALTIMORE MD 21207 |
| TREMPER, JUNE | 18519 MANSEL AV APT B REDONDO BEACH CA 90278 |
| TREN, KIM | 9 CORTE TROVATA IRVINE CA 92606 |
| TRENA, WARD | 122 W EDGEVALE RD BALTIMORE MD 21225 |
| TRENARY, NICOLE | 1559   WOODBRIDGE LAKES CIR WEST PALM BCH FL 33406 |
| TRENARY, NORMAN | 25811 WHITMAN RD SUN CITY CA 92586 |
| TRENARY, SHIRLEY | 17823 FAIRFAX ST FONTANA CA 92336 |
| TRENASTY, ELSIE | 374   CAPRI H DELRAY BEACH FL 33484 |
| TRENDA, GEORGE | 4058 W 57TH ST CHICAGO IL 60629 |
| TRENDA, HENRY C | 137 PASTO RICO RCHO SANTA MARGARITA CA 92688 |
| TRENDA, MARK | 11111 LA NARANJA CT FOUNTAIN VALLEY CA 92708 |
| TRENGA, NICHOLAS | 3771   ENVIRON BLVD # 347 LAUDERHILL FL 33319 |
| TRENGOVE, GREG, ISU | 1085   ISU COLBY HALL NORMAL IL 61761 |
| TRENHAILE, * | 18344   HICKORY ST LANSING IL 60438 |
| TRENHAILE, DEBORAH | 1682 N LOCKE LN VERNON HILLS IL 60061 |
| TRENIDAD, ERMA | 7211 MILTON AV WHITTIER CA 90602 |
| TRENISE, HARDELL | 100   COUNTRY CLUB DR SANFORD FL 32771 |
| TRENK, GAIL | 4126   INVERRARY DR LAUDERHILL FL 33319 |
| TRENKLE, ANDREW, MAINE SOUTH HIGH SCHOOL | 1111 S DEE RD PARK RIDGE IL 60068 |
| TRENOR, DONALD | 17313   N 64TH PL LOXAHATCHEE FL 33470 |
| TRENOR, MATT | 460 NW   115TH WAY CORAL SPRINGS FL 33071 |
| TRENSCH, STEVE | 2052   LILY POND LN SOUTH ELGIN IL 60177 |
| TRENT, BETTY | 933 MOHAWK AV ANAHEIM CA 92801 |
| TRENT, CAROL | 6510 COLGATE AVE BALTIMORE MD 21222 |
| TRENT, CLAUDIA | 3200 N   PALM AIRE DR # 906 POMPANO BCH FL 33069 |
| TRENT, DONNA | 13804 VALLEY VISTA BLVD SHERMAN OAKS CA 91423 |
| TRENT, EMILIE, DEPAUL MONROE HALL | 2312 N CLIFTON AVE 414 CHICAGO IL 60614 |
| TRENT, JEAN | 7509 MAIN ST SYKESVILLE MD 21784 |
| TRENT, JENNIFER A | 1925 N FAIRFIELD AVE 2 CHICAGO IL 60647 |
| TRENT, JESSICA | 4   NOTTINGHAM PL BOYNTON BEACH FL 33426 |
| TRENT, LORENE | 825   SWIFT AVE OGLESBY IL 61348 |
| TRENT, M | 44   THORNBUSH RD MANSFIELD CENTER CT 06250 |
| TRENT, MILDRED | 16010 EXCALIBUR RD B308 BOWIE MD 20716 |
| TRENT, NICOLE | 2341 W 157TH ST HARVEY IL 60426 |
| TRENT, OKSANA | 3367 N CHATHAM RD A ELLICOTT CITY MD 21042 |
| TRENT, SARAH | 419 S MINNESOTA AV GLENDORA CA 91741 |
| TRENT, VICKI | 4240   N 130TH AVE WEST PALM BCH FL 33411 |
| TRENT, WAYNE | 141 SW   14TH ST POMPANO BCH FL 33060 |
| TRENTACOSTE, ROBERT | 5340 NW   2ND AVE # 123 BOCA RATON FL 33487 |
| TRENTHAM, REBECCA | 1063   HILLSBORO MILE  # 506 506 POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| TRENTLER, BRIAN | 12   STONE RIDGE CT BALTIMORE MD 21239 |
| TRENTO, FRANK | 1252    VIA DE FOSSI BOYNTON BEACH FL 33426 |
| TRENTO, JOSEPH | 13519   E WHIPPET WAY DELRAY BEACH FL 33484 |
| TRENTON, CLIFFORD | 2172 NW  62ND DR BOCA RATON FL 33496 |
| TRENTZ, ERIC | 4146   DEAN DR DECATUR IL 62526 |
| TREPAGA, CARLOS | 14400 ROBBIE CT BALDWIN PARK CA 91706 |
| TREPEL, SAMANTHA, NORTHWESTERN GRAD | 253 E DELAWARE PL 4A CHICAGO IL 60611 |
| TREPETA, SEAN | 1499 MONARCH CIR NAPERVILLE IL 60564 |
| TREPKUS, JULIUS | 22    BREWSTER RD ENFIELD CT 06082 |
| TREPP, GEORGE JR | 16    ORCHARD LN GLASTONBURY CT 06033 |
| TREPTAU, MICHAEL | 25355 SHANNON DR MANHATTAN IL 60442 |
| TREPTOW, REBECCA | 525 S DEARBORN ST 605 CHICAGO IL 60605 |
| TRES, JOHN | 5138 PERSIMMON AV TEMPLE CITY CA 91780 |
| TRES, LANE | 2371 N   SPRING GARDEN AVE DELAND FL 32720 |
| TRESBACK, BRIAN | 3284 BEAR CREEK DR NEWBURY PARK CA 91320 |
| TRESBOER, ERIN P | 25 ORCHARD APT A IRVINE CA 92618 |
| TRESCHL, MARIA | 8051 TRANQUIL  DR GLOUCESTER VA 23061 |
| TRESCHUK, JOHN W. | 63    SUNRISE LN EAST HARTFORD CT 06118 |
| TRESCINSKAJA, JULIA | 1401 N HAVENHURST DR APT 13 WEST HOLLYWOOD CA 90046 |
| TRESCOTT, JERRY | 2 RIDGE RD WESTMINSTER MD 21157 |
| TRESIERRAS, RICHARD | 17235 OROZCO ST GRANADA HILLS CA 91344 |
| TRESKE, PAUL | 6219 LAKE ARAL DR SAN DIEGO CA 92119 |
| TRESKE, TERRY | 367 E ROYAL SAINT GEORGE DR VERNON HILLS IL 60061 |
| TRESKOW, PAUL | 42 HOLE IN THE WALL CT WILMINGTON IL 60481 |
| TRESLO, CAROL | 709 S NOAH TER MOUNT PROSPECT IL 60056 |
| TRESPACZ, KAREN | 86    RAMBLING RD VERNON CT 06066 |
| TRESPASES, VERN | 3250 N LINCOLN AVE CHICAGO IL 60657 |
| TRESPESES, ROSIE | 3801 E PACIFIC COAST HWY APT 220 LONG BEACH CA 90804 |
| TRESS, ELIZABETH | 1817 BARRINGTON VILLAGE CT BEL AIR MD 21014 |
| TRESS, JESSICA | 24518 VANTAGE POINT TER MALIBU CA 90265 |
| TRESSA, LACKEY | 3177 BEBAS LN SAN DIEGO CA 92123 |
| TRESSEN, BRIAN | 2805 MT NIGUEL CIR CORONA CA 92882 |
| TRESSING, ESTHER | 30W004   SPRUCE CT WARRENVILLE IL 60555 |
| TRESSLER, FRANK | 1130 S MICHIGAN AVE 3615 CHICAGO IL 60605 |
| TRESSLER, LYAL | 8 MONROE ST 302 ROCKVILLE MD 20850 |
| TRESSLER, MARY | 10351   ELIZABETH ST 2E WESTCHESTER IL 60154 |
| TRESSY, RACHEL | 38    RED STONE DR WEATOGUE CT 06089 |
| TRESTER, CHARLES | 9020    SUNRISE LAKES BLVD # 210 SUNRISE FL 33322 |
| TRESTER, JOAN | 72    MAPLE AVE NEW LONDON CT 06320 |
| TRESTER, WM | 5106 VIA CUPERTINO CAMARILLO CA 93012 |
| TRESVA, VICTORIA | 1035 LEWIS AV APT 205 LONG BEACH CA 90813 |
| TRETCHLER, MICHELE | 33 WORACK PL WAUKEGAN IL 60085 |
| TRETINA, RICHARD | 129   TIMBER LN ANTIOCH IL 60002 |
| TRETOLA, AIDA | 850 SW  133RD TER # B216 PEMBROKE PINES FL 33027 |
| TRETTA, FRED | 72519 DESERT FLOWER DR PALM DESERT CA 92260 |
| TRETTER, ALBERT | 3045 IMPERIAL DR ALLENTOWN PA 18103 |
| TRETTER, ALEXIS | 600 W DRUMMOND PL 315 CHICAGO IL 60614 |
| TRETTER, SUSAN | 2   SHOREWOOD CT BLOOMINGTON IL 61704 |
| TRETTON, CINDY | 1092 JEANETT WAY BEL AIR MD 21014 |

| Claim Name | Address Information |
| --- | --- |
| TREU, SHIRLEY | 10001 WINDSTREAM DR 803 COLUMBIA MD 21044 |
| TREUSCORFF, YOLANDA | 1180 S PASADENA AV PASADENA CA 91105 |
| TREUTH, LAURA | 252 TOLSTOY LN SEVERNA PARK MD 21146 |
| TREVATHAN, L | 16 SWEET GUM PL HAMPTON VA 23666 |
| TREVATHAS, CECILE | 311 RICHMOND DR HAMPTON VA 23664 |
| TREVELISE, BRENDA | 1505    SPRING HARBOR DR # S S DELRAY BEACH FL 33445 |
| TREVENO, RICARDO | 503   LAKE VISTA CIR B COCKEYSVILLE MD 21030 |
| TREVETT, A.T. | 19 FAULKNER CT VENTURA CA 93003 |
| TREVETT, DAVID | 17681 WRIGHTWOOD LN HUNTINGTON BEACH CA 92649 |
| TREVILIAN, THOMAS | 21 N FREMONT ST NAPERVILLE IL 60540 |
| TREVILLA, BETTY | 337 RIVERDALE DR APT 8 GLENDALE CA 91204 |
| TREVILLIAN, BRANDON | 84 SIMMONS LN SEVERNA PARK MD 21146 |
| TREVILLION, JOHN | 2110 W ARTHUR AVE 3 CHICAGO IL 60645 |
| TREVINO, ADRIANA | 3618 N BROADWAY LOS ANGELES CA 90031 |
| TREVINO, ALBERT | 1908   WINGER DR PLAINFIELD IL 60586 |
| TREVINO, DIANA | 25849 S DAFFODIL LN MONEE IL 60449 |
| TREVINO, EDUARDO | 35W440 BLACKHAWK DR SOUTH ELGIN IL 60177 |
| TREVINO, GERALD | 3904 BARBURY PALMS WY PERRIS CA 92571 |
| TREVINO, JANET | 1037 CEDAR LN NORTHBROOK IL 60062 |
| TREVINO, KATHERINE | 1352   MARKET PLACE DR 3111 YORKVILLE IL 60560 |
| TREVINO, LINDA | 8135 5TH ST HIGHLAND IN 46322 |
| TREVINO, LUCERO C | 504 TAYLOR AVE GLEN ELLYN IL 60137 |
| TREVINO, M | 1727 GRAMERCY AV TORRANCE CA 90501 |
| TREVINO, MARCUS | 3207 ALACA DR ALTADENA CA 91001 |
| TREVINO, MR J | 4895 NEWPORT LN RIVERSIDE CA 92504 |
| TREVINO, MYRNA | 19199 STROH AV CORONA CA 92883 |
| TREVINO, NANCY | 660 MAYRUM ST SANTA BARBARA CA 93111 |
| TREVINO, RENE | 10138 WINDFIELD DR IND U NW MUNSTER IN 46321 |
| TREVINO, STEVEN | 630 S DRIFTWOOD AV RIALTO CA 92376 |
| TREVINO, YANCY | 1815 CONCORD DR GLENDALE HEIGHTS IL 60139 |
| TREVISO, GUMARO | 10912 MILANO AV NORWALK CA 90650 |
| TREVIZO, JEANNIE | 1525 KELLY AV UPLAND CA 91786 |
| TREVIZO, LORRAINE | 9112 MELDAR AV DOWNEY CA 90240 |
| TREVIZO, NABU | 4007 LOWELL AV APT A LOS ANGELES CA 90032 |
| TREVIZO, SANDRA | 18797 GRANITE AV RIVERSIDE CA 92508 |
| TREVONA, RICHEY | 7932 LAMPSON AV APT 35 GARDEN GROVE CA 92841 |
| TREVOR, CAIRNS | 5335 LESCOE CT RIVERSIDE CA 92506 |
| TREVOR, LISA | 7005 LANEWOOD AV APT 312 LOS ANGELES CA 90028 |
| TREVOR, LYONS | 1930   ALICEANNA ST BALTIMORE MD 21231 |
| TREW, JASON | 707 STONEGATE CT NEWPORT NEWS VA 23602 |
| TREWARTHA, BECKY, DWIGHT HIGH SCHOOL | 801 S FRANKLIN ST DWIGHT IL 60420 |
| TREWARTHA, BECKY, DWIGHT TWP HIGH SCHOOL | 801 S FRANKLIN ST DWIGHT IL 60420 |
| TREWET, BOB | 15555 HUNTINGTON VILLAGE LN APT 220 HUNTINGTON BEACH CA 92647 |
| TREXLER, BETTY JO | 10 JESSE BOYD CIR ELKTON MD 21921 |
| TREXLER, CHERYL | 219 BELMONT DR TOANO VA 23168 |
| TREXLER, ERIC | 1006   STONE CT JOPPA MD 21085 |
| TREXLER, GREGORY | 117   WASHINGTON BLVD 1E OAK PARK IL 60302 |
| TREXLER, SHERRY | 2511 S ILLINOIS AVE 33 S I U CARBONDALE IL 62903 |

| Claim Name | Address Information |
|------------|--------------------|
| TREXLER, TONY | 750 TAMARA  PATH NEWPORT NEWS VA 23601 |
| TREYSTMAN, LOLA | 1097 S BEDFORD DR APT 204 LOS ANGELES CA 90035 |
| TREZEK, CATHY | 19605 SYCAMORE ST MOKENA IL 60448 |
| TREZISE, RICHARD | 7 FOREST DR BEL AIR MD 21014 |
| TREZZA, MICHAEL | 100    ESSEX RD HOLLYWOOD FL 33024 |
| TREZZA, SALVATORE | 5080    BRIAN BLVD BOYNTON BEACH FL 33472 |
| TREZZO, JAMES | 479 N ADDISON AVE B4 ELMHURST IL 60126 |
| TRI CITY | 5552 RIVERVIEW RD. WILLIAMSBURG VA 23188 |
| TRI COUNTY COMMUTER RAIL | 800 NW 33RD ST STE  100 POMPANO BEACH FL 33064-2046 |
| TRI STATE INDUS LAUNDRIES | 201 S SATELLITE KEVIN JOHNSON SOUTH WINDSOR CT 06074 |
| TRIAH, LINDA | 1206 BELMONT AV APT D LONG BEACH CA 90804 |
| TRIANA, EDUARDO | 1628 NE  178TH ST NORTH MIAMI BEACH FL 33162 |
| TRIANA, JEFFREY | 13 CAMINO DE VIDA APT 207 SANTA BARBARA CA 93111 |
| TRIANA, NATALY | 343 CLAYDELLE AV APT B EL CAJON CA 92020 |
| TRIANA, RUTH | 9283 DAISY AV FOUNTAIN VALLEY CA 92708 |
| TRIANA, TONY | 1350  RING RD 803 CALUMET CITY IL 60409 |
| TRIANA, YOLANDA | 12350 DEL AMO BLVD APT 901 LAKEWOOD CA 90715 |
| TRIANC, LINDA | 4807 CHERRY TREE LN SYKESVILLE MD 21784 |
| TRIANDAFILOU, DONA MARIE | 4777 CONCORD CIR EASTON PA 18045 |
| TRIANGLE CLEANING SOLUTIO | 217-C WOODMERE DRIVE WILLIAMSBURG VA 23185 |
| TRIANGLE ENTERPRISES | ATTN: SALLEE 1 BONNIE AVE BEL AIR MD 21014 |
| TRIANO, FRANK | 119    EDEN AVE SOUTHINGTON CT 06489 |
| TRIANO, JESSIE | 661    DURHAM X DEERFIELD BCH FL 33442 |
| TRIANO, NORMA | 404 HITCHCOCK RD SOUTHINGTON CT 06489-2260 |
| TRIANTAFILLOU, THOMAS | 535 N MICHIGAN AVE 2708 CHICAGO IL 60611 |
| TRIANTOS, STEPHANIE | 1500 W OLD COLD SPRING LN BALTIMORE MD 21209 |
| TRIAS, JENNIFER | 1349 W 89TH ST LOS ANGELES CA 90044 |
| TRIAS, TRECE | 2960 E JACKSON AV APT 55 ANAHEIM CA 92806 |
| TRIBBETT, JAMES | 2381 NE  14TH STREET CSWY # 210 POMPANO BCH FL 33062 |
| TRIBBETT, JUNE | 4299 NW  16TH ST # 204 LAUDERHILL FL 33313 |
| TRIBBLE, DIANE M. | 11415 S EMERALD AVE CHICAGO IL 60628 |
| TRIBBLE, DWIGHT | 5646 SAN VICENTE BLVD LOS ANGELES CA 90019 |
| TRIBBLE, MARCUS | 3367 NW  86TH AVE CORAL SPRINGS FL 33065 |
| TRIBBLE, MELISSA | 8813    VILLA VIEW CIR # 307 ORLANDO FL 32821 |
| TRIBBLE, SIDNEY | 6130 BIRCH ST SIMI VALLEY CA 93063 |
| TRIBBLW, LEAH | 7265 VALLEY MEADOW AV CORONA CA 92880 |
| TRIBBY, SUSAN | 1500 S  OCEAN BLVD # 603 POMPANO BCH FL 33062 |
| TRIBE, VICTOR L | 2347 MAYNARD DR DUARTE CA 91010 |
| TRIBELLI, ANTHONY | 46 CORSICA DR NEWPORT BEACH CA 92660 |
| TRIBIANA, ANDREW | 7444 WOODMAN AV APT 217 VAN NUYS CA 91405 |
| TRIBKE, WILLIAM | 5313 BURWOOD RD OAKWOOD HILLS IL 60013 |
| TRIBLE, PAUL | 812 RIVERSIDE  DR NEWPORT NEWS VA 23606 |
| TRIBLETS ST, RICHARD | 17    SILVER ST MIDDLETOWN CT 06457 |
| TRIBOLET, PERRY | 3782 LATROBE ST LOS ANGELES CA 90031 |
| TRIBULL, SUSAN | 1229  RAMBLEWOOD DR ANNAPOLIS MD 21409 |
| TRIBUNA, SAL | 304    BONITA RD DEBARY FL 32713 |
| TRIBUNE CO - FSC DEPT | 435 N MICHIGAN AVE CHICAGO IL 60611-4066 |
| TRIBUNE CO FSC | 435 N. MICHIGAN AVE  3RD FLOOR CHICAGO IL 60611 |
| TRIBUNE FSC | 435 NORTH MICHIGAN AVE. CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| TRIBUNE MEDIA NET | 19500 VICTOR PKWY  # 100 100 LIVONIA MI 48152 |
| TRIBUNE MEDIA NET-FTL | 3107    STIRLING RD # 205 FORT LAUDERDALE FL 33312 |
| TRIBUZIO, ARTHUR | 560    WOODGATE CIR WESTON FL 33326 |
| TRIBUZIO, RAYMOND | 113 GARDEN ST FARMINGTON CT 06032-2224 |
| TRICANICO, LUIS | 6313 NW   78TH DR PARKLAND FL 33067 |
| TRICARICO, ERICA | 22605 SW   66TH AVE # 107 107 BOCA RATON FL 33428 |
| TRICARIO, MARTHA | 3 FALLON CT C BALTIMORE MD 21236 |
| TRICE, FLOYD | 36638 SANTOLINA DR PALMDALE CA 93550 |
| TRICE, FORREST | 7717 S RIDGELAND AVE CHICAGO IL 60649 |
| TRICE, JOYCE | 490    GREENBRIAR LN CRETE IL 60417 |
| TRICE, KATHRYN | 9366 SE 174TH LOOP SUMMERFIELD FL 34491 |
| TRICE, KESHIA | 2413 1/2 W SLAUSON AV LOS ANGELES CA 90043 |
| TRICE, MATTHEW | 2011 W BELMONT AVE 303 CHICAGO IL 60618 |
| TRICE, PAM | 2 WHEATON CTR 1405 WHEATON IL 60187 |
| TRICE, PAULETTLE | 7570   E COURTYARD RUN BOCA RATON FL 33433 |
| TRICE, RONALD | 21319   PRESTWICK CT CREST HILL IL 60403 |
| TRICE, SHIRLEY, SHIRLEY TRICE | 11116 S HOMEWOOD AVE C2 CHICAGO IL 60643 |
| TRICE, THEODORE/GLORIA | 6550 S WINCHESTER AVE CHICAGO IL 60636 |
| TRICE, VERDELL | 9214 S BENNETT AVE CHICAGO IL 60617 |
| TRICH, MARY | 133   FOXTAIL CT GLEN BURNIE MD 21061 |
| TRICIA HECHT | 214 UPPER MILL CT CENTREVILLE MD 21617 |
| TRICIA, PERSRAM | 1517    ELOISE CT KISSIMMEE FL 34759 |
| TRICK, BRIAN | 6657 EL COLEGIO RD APT 3 SANTA BARBARA CA 93117 |
| TRICKEY, EDWARD | 4274 MOTOR AV CULVER CITY CA 90232 |
| TRICKEY, STEPHANIE | 1832 TREEVIEW CT K CROFTON MD 21114 |
| TRIDHAVEE, KRISTY | 830   HAMLIN ST 1 EVANSTON IL 60201 |
| TRIDONE, PETER | 4001 JEFFERY CT ABINGDON MD 21009 |
| TRIEBEL, CRAIG | 5020 WALKING STICK RD K ELLICOTT CITY MD 21043 |
| TRIEBEL, KARL | 27W266   OAKWOOD ST WINFIELD IL 60190 |
| TRIEBOLD, JACKIE | 11419 215TH ST LAKEWOOD CA 90715 |
| TRIEGLAFF, EDW | 3804 ROSEMEAR AVE BROOKFIELD IL 60513 |
| TRIER, S | 624   CONNECTICUT AVE NAPERVILLE IL 60565 |
| TRIER, TAMEY | 1190 COBBLERS XING ELGIN IL 60120 |
| TRIERRI, LOURDES | 25003 MAGIC MOUNTAIN PKWY APT 514 VALENCIA CA 91355 |
| TRIES, CHRISTIAN | 3058 E AVENUE R4 PALMDALE CA 93550 |
| TRIESKEY, VANIA | 1003 NW   81ST TER PLANTATION FL 33322 |
| TRIEU, HUNG | 1655 N CAMPBELL AVE 2 CHICAGO IL 60647 |
| TRIFARI III, ED | 414    RIVER ST WINDSOR CT 06095 |
| TRIFARI, BRIAN | 25 PROSPECT ST WINDSOR CT 06095-2518 |
| TRIFFLER, VIVIAN | 730 W HINTZ RD 118A WHEELING IL 60090 |
| TRIFILETTI, TONY | 33 W DELAWARE PL 9F CHICAGO IL 60610 |
| TRIFILIO, STEVEN | 7651 W MYRTLE AVE 1 CHICAGO IL 60631 |
| TRIFIRO, JAMES | 9 BARNARD DR SIMSBURY CT 06070-1714 |
| TRIFONOPOULO3, GUS | 7604 W GUNNISON ST NORRIDGE IL 60706 |
| TRIFUNOVIC, SINISA | 672 SANTIAGO AV LONG BEACH CA 90814 |
| TRIGANI, ROSALIND | 6075    BAY ISLES DR BOYNTON BEACH FL 33437 |
| TRIGERE, MS | 49305 STATE HIGHWAY 74 APT 2 PALM DESERT CA 92260 |
| TRIGERO, CYNTHIA | 3350 FOLSOM ST LOS ANGELES CA 90063 |
| TRIGEROUS, LIZETTE | 1435 W JOYCEDALE AV WEST COVINA CA 91790 |

| Claim Name | Address Information |
| --- | --- |
| TRIGG, JEAN | 22601   CAMINO DEL MAR  # 2122 BOCA RATON FL 33433 |
| TRIGGLE, BILLY | 1200 WILLOW GREEN  DR NEWPORT NEWS VA 23602 |
| TRIGGS, ANN | 255   BAMFORTH RD VERNON CT 06066 |
| TRIGGS, CHRIS | 9955 NW  48TH DR CORAL SPRINGS FL 33076 |
| TRIGGS, CHRISTOPHER | 75 TARA DR TORRINGTON CT 06790-3006 |
| TRIGGS, KAYLEN | 6805 E HORSESHOE RD ORANGE CA 92869 |
| TRIGIANI, ROMEO | 455 E 7TH ST APT LT58 SAN JACINTO CA 92583 |
| TRIGO, DANIELLA | 12105 LAMBERT AV EL MONTE CA 91732 |
| TRIGUEROS, GEOVENNY | 7312 MILTON AV APT B WHITTIER CA 90602 |
| TRIGUEROS, JESSICA | 365 W DORAN ST APT 112 GLENDALE CA 91203 |
| TRIGUEROS, PATTIE | 9831 CABANAS AV TUJUNGA CA 91042 |
| TRIJO, ADORA | 4050 FLORAL DR LOS ANGELES CA 90063 |
| TRIKOGLOU, ANTONIO | 4107  WILKE AVE BALTIMORE MD 21206 |
| TRIKOJAT, JOSEF | 7125   CAMILO RD COCOA FL 32927 |
| TRILLA, FRANK | 6343  TENNESSEE AVE WILLOWBROOK IL 60527 |
| TRILLANES, CORA | 23021 MEHDEN AV CARSON CA 90745 |
| TRILLET, JAMES | 2688 MOUTRAY LN NORTH AURORA IL 60542 |
| TRILLHAASE, ANGELA | 1119 BARLOW LN MUNDELEIN IL 60060 |
| TRILLO, ABNER | 667 S DETROIT ST APT 210 LOS ANGELES CA 90036 |
| TRILLO, ANDREW | 30161 PACIFIC ISLAND DR APT 122 LAGUNA NIGUEL CA 92677 |
| TRILLO, CARLOS | 13203 WOODRIDGE AV LA MIRADA CA 90638 |
| TRILLO, ESTELLA | 13322 CAULFIELD AV NORWALK CA 90650 |
| TRILLO, RUBEN | 5945 CENTRAL AV RIVERSIDE CA 92504 |
| TRILLOS, MARIA | 3511 SANTEE CT BALTIMORE MD 21236 |
| TRILLWOOD, RICHARD | 1122 ST REGIS PL SANTA ANA CA 92705 |
| TRILONE, VICTOR | 353 W ARDICE AVE APT 44 EUSTIS FL 32726 |
| TRIMALDI, HENRY | 5180 E  SABAL PALM BLVD # 141 LAUDERDALE LKS FL 33319 |
| TRIMARCHI, M. | 148   SAUSALITO DR BOYNTON BEACH FL 33436 |
| TRIMBATH, JILL | 2107  SANDY CT CROFTON MD 21114 |
| TRIMBERGER, LARRY | 327 E PARK ST PLANO IL 60545 |
| TRIMBLE, ANDREW | 3503 RIDGE RD ISLAND LAKE IL 60042 |
| TRIMBLE, C | 144 LONG BRIDGE  WAY B NEWPORT NEWS VA 23608 |
| TRIMBLE, DIANA | 6547  TENNESSEE AVE HAMMOND IN 46323 |
| TRIMBLE, DOLORES | 119 RANCH  DR NEWPORT NEWS VA 23608 |
| TRIMBLE, DONNA | 1020 BENTLEY LN BARTLETT IL 60103 |
| TRIMBLE, EDWARD | 7 CLUB RD BALTIMORE MD 21210 |
| TRIMBLE, JOSEPH | 1341   ST TROPEZ CIR # 1107 WESTON FL 33326 |
| TRIMBLE, NANCY | 10712 FOLKESTONE WAY WOODSTOCK MD 21163 |
| TRIMBLE, SALINA | 22306 SEINE AV HAWAIIAN GARDENS CA 90716 |
| TRIMBLE, SUSAN | 431  SHORELINE RD BARRINGTON IL 60010 |
| TRIMBLE, WILLIAM | 1021 GREENSPRING VALLEY RD BROOKLANDVILLE MD 21022 |
| TRIMBOLI,  VIVIAN | 8408 NW  59TH PL TAMARAC FL 33321 |
| TRIMM, JIMMY | 536  REESE AVE EAST DUNDEE IL 60118 |
| TRIMMELL, AMANDA | 13112 SAN FELIPE ST LA MIRADA CA 90638 |
| TRIMMER, DONNA | 101 GROVE HEIGHTS  AVE WILLIAMSBURG VA 23185 |
| TRIMMER, GLENN | 352 PROSPECT BAY DR W GRASONVILLE MD 21638 |
| TRIMMER, LUCILLE | 1637   CALVIN CIR KISSIMMEE FL 34746 |
| TRIMMER, WILLIAM | 6033 N SHERIDAN RD 19A CHICAGO IL 60660 |
| TRIMP, PATRICIA | 2511 GUILFORD AVE BALTIMORE MD 21218 |

| Claim Name | Address Information |
| --- | --- |
| TRIMPE, CHRISTOPHE | 1320  BULL VALLEY DR WOODSTOCK IL 60098 |
| TRIMPER, ALEXANDER A. | 801    XANADU PL JUPITER FL 33477 |
| TRIMPER, CARA | 30 WHEATON DR LITTLESTOWN PA 17340 |
| TRIMPER, MICHAEL | 8650 BALI RD ELLICOTT CITY MD 21043 |
| TRIMPERT, KERI | 309 LOTS RD D STEVENSVILLE MD 21666 |
| TRIMPOL, IVAN | 97    DEER CREEK RD # L102 DEERFIELD BCH FL 33442 |
| TRIMPOL, JOAN | 4021 N  PINE ISLAND RD # 307 SUNRISE FL 33351 |
| TRIMUEL, JOHN | 8052 S WOLCOTT AVE CHICAGO IL 60620 |
| TRINCA, CARL | 207 W 6TH ST CLAREMONT CA 91711 |
| TRINCALI, ERIC | 6977 ARLINGTON PL ALTA LOMA CA 91701 |
| TRINCHERO, TANA | 20048 COMMUNITY ST WINNETKA CA 91306 |
| TRINCHETTO, CHERYL | 17364   BOCA CLUB BLVD # 503 BOCA RATON FL 33487 |
| TRINCKES, LINDA M | 425 SE  3RD PL DANIA FL 33004 |
| TRINCO, PAMELA | 1960  ROLLINS CT NAPERVILLE IL 60565 |
| TRINDLE, DEBRA | 1551 STONEWOOD CT SAN PEDRO CA 90732 |
| TRINE, ALVAREZ | 611    TUSKAWILLA POINT LN WINTER SPRINGS FL 32708 |
| TRINGALI, JOHN | 6661 NW  2ND AVE # 201 BOCA RATON FL 33487 |
| TRINGALI, JOSEPH | 15    OAKMOOR DR VERNON CT 06066 |
| TRINGALI, LETICIA | 3612 W 110TH ST INGLEWOOD CA 90303 |
| TRINGALI, RICHARD | 4016 AMBASSADOR  CIR WILLIAMSBURG VA 23188 |
| TRINGALI, ROBERT | 35    BATT ST MIDDLETOWN CT 06457 |
| TRINH, CINDY | 2605 SASTRE AV EL MONTE CA 91733 |
| TRINH, FRANCES | 24892 WELLS FARGO DR LAGUNA HILLS CA 92653 |
| TRINH, GIANG | 14 RISERO DR MISSION VIEJO CA 92692 |
| TRINH, HELEN | 24602 JUTEWOOD PL LAKE FOREST CA 92630 |
| TRINH, HIEU | 602  OAK ST 2 ROCKFORD IL 61104 |
| TRINH, HUNG | 1430 E POPPY ST LONG BEACH CA 90805 |
| TRINH, KEVIN | 14901 HUNTER LN MIDWAY CITY CA 92655 |
| TRINH, KIET T | 434 E NEWMARK AV APT A MONTEREY PARK CA 91755 |
| TRINH, MANH | 1306 PINEHURST CIR SANTA ANA CA 92706 |
| TRINH, MONIQUE | 3201 CANYON CREST DR APT E156 RIVERSIDE CA 92507 |
| TRINH, MRS | 3333 FAIRVIEW RD APT 4 COSTA MESA CA 92626 |
| TRINH, SULY | 309 E NORWOOD PL ALHAMBRA CA 91801 |
| TRINH, TAMMY | 201 S MARGUERITA AV ALHAMBRA CA 91801 |
| TRINH, THU | 702 S FONDREN ST APT A ORANGE CA 92868 |
| TRINH, TONY/EYVON | 1526 HYDE PARK AVE WAUKEGAN IL 60085 |
| TRINIDA ARROGANTE | 8203    MIZNER LN BOCA RATON FL 33433 |
| TRINIDAD, ADA | 2208 ADRIATIC AV LONG BEACH CA 90810 |
| TRINIDAD, ADELA | 11900 GAGER ST LAKEVIEW TERRACE CA 91342 |
| TRINIDAD, BARB, NORTH PRAIRIE JR HIGH | 500  NORTH AVE WINTHROP HARBOR IL 60096 |
| TRINIDAD, BARB, SPRING BLUFF SCHOOL | 628   COLLEGE AVE WINTHROP HARBOR IL 60096 |
| TRINIDAD, BARB, WESTFIELD SCHOOL | 2309  9TH ST WINTHROP HARBOR IL 60096 |
| TRINIDAD, CARMENCITA | 430 S GRAMERCY PL APT 100 LOS ANGELES CA 90020 |
| TRINIDAD, CESAR | 3926 W 111TH ST INGLEWOOD CA 90303 |
| TRINIDAD, DIAZ | 18181 VALLEY BLVD APT 301 BLOOMINGTON CA 92316 |
| TRINIDAD, EDITH | 12325 FREEMAN AV APT B HAWTHORNE CA 90250 |
| TRINIDAD, EMIL G | 456 W HARVARD ST APT 203 GLENDALE CA 91204 |
| TRINIDAD, EVIE | 4741 GUNDRY AV LONG BEACH CA 90807 |
| TRINIDAD, JAME | 5374 MESMER AV CULVER CITY CA 90230 |

| Claim Name | Address Information |
|---|---|
| TRINIDAD, JOSEFINA | 12032 NW   11TH ST PEMBROKE PINES FL 33026 |
| TRINIDAD, LAUREL | 1710   GOLF RD 112 WAUKEGAN IL 60087 |
| TRINIDAD, LAUREL B | 425 W 234TH ST CARSON CA 90745 |
| TRINIDAD, MARIA | 13654 MOCCASIN ST LA PUENTE CA 91746 |
| TRINIDAD, NEMENCIO | 1167 N INDIAN SUMMER AV LA PUENTE CA 91744 |
| TRINIDAD, NENITA | 1240 N HARVEST WALK DR VALINDA CA 91744 |
| TRINIDAD, NORMA | 302   CANE GARDEN CIR AURORA IL 60504 |
| TRINIDAD, RANEL | 23215 CATSKILL AV CARSON CA 90745 |
| TRINIDAD, RHYNA | 231 SUMMERFIELD CT ROMEOVILLE IL 60446 |
| TRINIDAD, RUBY | 4025 W 93RD PL 1E OAK LAWN IL 60453 |
| TRINIDAD, TERESA | 2527 LINCOLN PARK AV LOS ANGELES CA 90031 |
| TRINIDAD, URDUJA Y | 1794 LESLIE CT POMONA CA 91767 |
| TRINIDAD, VINCENT | 24431 RUE DE MONET LAGUNA NIGUEL CA 92677 |
| TRINIDAD, WALESKA | 1280 SW   101ST TER # 102 PEMBROKE PINES FL 33025 |
| TRINITE, AMY | 7332 GOLDEN FERN CT ELKRIDGE MD 21075 |
| TRINITY DAIRY FARM | 4    OLIVER RD ENFIELD CT 06082 |
| TRINITY HILL NURSING HOME | 151   HILLSIDE AVE # 3NORTH HARTFORD CT 06106 |
| TRINITY TOWER | 3300    PEMBROKE RD # OFFICE HOLLYWOOD FL 33021 |
| TRINK, ELEANOR | 2201 S GRACE ST 606 LOMBARD IL 60148 |
| TRINKA, SANDRA | 776 PIROPO CT CAMARILLO CA 93010 |
| TRINKAUS, JEAN | 921   BUTTONWOOD TRL CROWNSVILLE MD 21032 |
| TRINKLE, EDWARD | 602 LOTZ   DR YORKTOWN VA 23692 |
| TRINKLE, RICHARD | 16 BONAIRE   DR HAMPTON VA 23669 |
| TRINKLEIN, MARGARET | 6633 BEECHWOOD CT DOWNERS GROVE IL 60516 |
| TRINKOFF, BURTON | 7811    WINDY LARGO CT LAKE WORTH FL 33467 |
| TRINLKER, M | 6648 NW   103RD LN POMPANO BCH FL 33076 |
| TRINQUET, YVES | 2316    CASTILLA ISLE FORT LAUDERDALE FL 33301 |
| TRINRUD, LUELLA | 2423 COWPER AVE EVANSTON IL 60201 |
| TRINSITO, JIMENA | 7983 OLEANDER AV FONTANA CA 92336 |
| TRIO, SUZANNE | 430 KNAPP   ST URBANNA VA 23175 |
| TRIOLA, ANTHONY | 5725 NW   65TH TER PARKLAND FL 33067 |
| TRIOLO, MARCIA | 448   RIVERDALE RD SEVERNA PARK MD 21146 |
| TRIOS, NEREIDA | 9    MAPLE AVE WILLIMANTIC CT 06226 |
| TRIOTTA, DEBORAH | 3577 GARFIELD ST CARLSBAD CA 92008 |
| TRIPAM, | 4528 W 107TH ST OAK LAWN IL 60453 |
| TRIPATHI, NEERAJ | 1804 SANTA FE DR    209 NAPERVILLE IL 60563 |
| TRIPATHI, SONIA | 255 ELLWOOD BEACH DR APT 11 GOLETA CA 93117 |
| TRIPI, PHYLLIS | 3300 N   STATE ROAD 7   # 178 178 HOLLYWOOD FL 33021 |
| TRIPIN, RENEE | 3408 ROCKDALE CT GWYNN OAK MD 21244 |
| TRIPLETT, ALPHONSE | 775 DENSLEY DR DECATUR GA 30033 |
| TRIPLETT, ANDREW | 4502 W RIVERSIDE DR PLAINFIELD IL 60586 |
| TRIPLETT, ANTOINETTE | 700 S HALSTED ST CHICAGO IL 60607 |
| TRIPLETT, AUBREY | 206 WOODWARD AVE GENEVA IL 60134 |
| TRIPLETT, DIANE | 7428   WASHINGTON ST 505 FOREST PARK IL 60130 |
| TRIPLETT, JAMES | 10 TALL PINE   RD B HAMPTON VA 23666 |
| TRIPLETT, LARRY | 1043 SW   3RD ST HALLANDALE FL 33009 |
| TRIPLETT, MR. STANLEY | 19618 JILL CT RIVERSIDE CA 92508 |
| TRIPLETT, NICOLE | 15471 AMERICAN WY FONTANA CA 92336 |
| TRIPLETT, ROBERT | 628 WILSON AVE BALTIMORE MD 21224 |

| Claim Name | Address Information |
|---|---|
| TRIPLETT, ROBERT | 55 N ARBOR TRL 206 PARK FOREST IL 60466 |
| TRIPLETT, RON | 203 KERR  LN YORKTOWN VA 23693 |
| TRIPLETT, RON | 440 N WABASH AVE 1508 CHICAGO IL 60611 |
| TRIPLETTL JR, ROBERT C. | 9007 BRIAR RD BALTIMORE MD 21234 |
| TRIPLIN, CLARA | 5507 NOME AVE BALTIMORE MD 21215 |
| TRIPLIN, ELILSA | 6936 DONACHIE RD I BALTIMORE MD 21239 |
| TRIPODI, LISA | 3200  N PORT ROYALE DR # 304 FORT LAUDERDALE FL 33308 |
| TRIPODI, LISA M | 50 E BELLEVUE PL    603 CHICAGO IL 60611 |
| TRIPODO, CHRIS | 2030 SUEDE AV SIMI VALLEY CA 93063 |
| TRIPOLI, DANIEL | 2804 S BARRINGTON AV LOS ANGELES CA 90064 |
| TRIPOLI, PATRICIA | 1231  SANDHURST LN SOUTH ELGIN IL 60177 |
| TRIPOLONE, LOUISE | 7600 NW  5TH PL # 102 MARGATE FL 33063 |
| TRIPOLONE, MATTHEW A | 1118 E PALMER AV APT 113 GLENDALE CA 91205 |
| TRIPOM. SEBASTIAM | 8421  LOCH RAVEN BLVD C TOWSON MD 21286 |
| TRIPP, | 111 JUNIPER DR GLEN BURNIE MD 21060 |
| TRIPP, CONNIE | 20428 CEDARCREEK ST CANYON COUNTRY CA 91351 |
| TRIPP, ERICA | 6423 INDIO AV YUCCA VALLEY CA 92284 |
| TRIPP, JULENE | 11018 MORRISON ST APT 9 NORTH HOLLYWOOD CA 91601 |
| TRIPP, MARLONE | 201 SW  9TH ST DELRAY BEACH FL 33444 |
| TRIPP, MARTHA | 16030 AUGUSTA DR CHINO HILLS CA 91709 |
| TRIPP, ODESSA | 1525 N 24TH ST 323 MILWAUKEE WI 53205 |
| TRIPP, RHONDA | 335  VININGS DR BLOOMINGDALE IL 60108 |
| TRIPP, ROBERT | 5612 FAIRVIEW AVE DOWNERS GROVE IL 60516 |
| TRIPP, ROMNEY | 10934 CHIMINEAS AV NORTHRIDGE CA 91326 |
| TRIPP, SKY | 8717  HAYSHED LN 43 COLUMBIA MD 21045 |
| TRIPP, SKY | 1010 SAINT PAUL ST 6C BALTIMORE MD 21202 |
| TRIPP, TAMMY | 1030 NW  49TH CT POMPANO BCH FL 33064 |
| TRIPPEDA, DANIEL | 27721 RAINIER RD CASTAIC CA 91384 |
| TRIPPEL, ELEANOR | 400 W BUTTERFIELD RD 246 ELMHURST IL 60126 |
| TRIPPEL, GERHARD | 10422 EL DORADO WY LOS ALAMITOS CA 90720 |
| TRIPPEL, MARILYN | 7201 BOYD AV CORONA CA 92883 |
| TRIPPLET, LAWRENCE | 4299 W AUGUSTA BLVD 1 CHICAGO IL 60651 |
| TRIPPLETT, JOAN | 1801 N AUSTIN AVE CHICAGO IL 60639 |
| TRIPPLETT, JOHNNETTA | 1223 4TH AV APT 2 LOS ANGELES CA 90019 |
| TRIPPS, MONTRESSA | 427 CUMMINGS CT BALTIMORE MD 21201 |
| TRIPURANI, SRI | 1404  FARINGTON LN AURORA IL 60504 |
| TRIS, JAMES | 28W551  JUANITA DR NAPERVILLE IL 60564 |
| TRISCARI, DAN | 3411 JOHNSTON AV REDONDO BEACH CA 90278 |
| TRISCHAN, ROSETTA | 1505 N  RIVERSIDE DR # 701 POMPANO BCH FL 33062 |
| TRISH, RUSSELL | 1128   NELA AVE ORLANDO FL 32809 |
| TRISHA, TOWERY | 894   BEARD RD WINTER GARDEN FL 34787 |
| TRISOLIERE, JOHANNA, ST. ODILO | 6617 23RD ST BERWYN IL 60402 |
| TRISTAN BAZILIAN | 12666   WESTPORT CIR WEST PALM BCH FL 33414 |
| TRISTAN, CLAUDIA | 9273 OLEANDER AV FONTANA CA 92335 |
| TRISTAN, GUILLERMINA | 31574 WINTERGREEN WY MURRIETA CA 92563 |
| TRISTAN, TOMAS | 5620 MEDIA DR LOS ANGELES CA 90042 |
| TRISTANO, DARREN | 1223  FOREST AVE OAK PARK IL 60302 |
| TRISTANO, MICHAEL | 5109  DE WITT PL DOWNERS GROVE IL 60515 |
| TRISTATE NURSING HOME & REHAB | ACTIVITY DEPT 2500  175TH ST LANSING IL 60438 |

| Claim Name | Address Information |
|---|---|
| TRISTATE UTILITIES | 2111 SMITH  AVE CHESAPEAKE VA 23320 |
| TRISTER, DANIEL | 2502   25TH LN PALM BEACH GARDENS FL 33418 |
| TRISTIN, DENISE | 1196 CHESTNUT LN APT 107 CORONA CA 92881 |
| TRITABAUGH, MIKE | 353 S CHASE AVE LOMBARD IL 60148 |
| TRITES, MICHELLE | 2452   TAYLOR ST # 206 HOLLYWOOD FL 33020 |
| TRITTER, MICHAEL | 5 MAPLE AV NORTHWOOD NH 03261 |
| TRITTIN, JIM | 594 DERBY RD SAN DIMAS CA 91773 |
| TRITTIN, TIM | 980 FAIRWAY DR 201 NAPERVILLE IL 60563 |
| TRITZ  JR, JOHN | 8073 ESCALON AVE PASADENA MD 21122 |
| TRITZ, KAREN | 9 WELLHAVEN CIR 1015 OWINGS MILLS MD 21117 |
| TRITZ, MARK | 958 N WOOD ST CHICAGO IL 60622 |
| TRIVANK, MICK | 982  10TH ST PASADENA MD 21122 |
| TRIVEDI, DR YAGNESH | 1816   SANTA FE DR 308 NAPERVILLE IL 60563 |
| TRIVEDI, GAURANG | 285 KNOX PARK RD LAKE ZURICH IL 60047 |
| TRIVEDI, JATIN | 876 YORKSHIRE  LN NEWPORT NEWS VA 23608 |
| TRIVEDI, KHUSH | 1910  GEORGETOWN LN HOFFMAN ESTATES IL 60169 |
| TRIVEDI, KIRIT | 16601  LUELLA AVE SOUTH HOLLAND IL 60473 |
| TRIVEDI, MIKOL | 10813 CLARMON PL CULVER CITY CA 90230 |
| TRIVEDI, NEELA | 1913  ARKLOW PL SCHAUMBURG IL 60194 |
| TRIVEDI, OMITA | 715  WOODEWIND DR NAPERVILLE IL 60563 |
| TRIVEDI, PALVIKA | 495 GREGORY AVE 2D GLENDALE HEIGHTS IL 60139 |
| TRIVEDI, RAJESH | 9299   CHAMBERS ST TAMARAC FL 33321 |
| TRIVEDI, RIDDHI | 4728  ARBOR DR 304 ROLLING MEADOWS IL 60008 |
| TRIVEDI, RITU | 3300 N CARRIAGEWAY DR 316 ARLINGTON HEIGHTS IL 60004 |
| TRIVEDI, TUSHAR/MICK | 156 GREENWAY TRL    2D CAROL STREAM IL 60188 |
| TRIVELLI, DAVID | 8456   QUITO PL WEST PALM BCH FL 33414 |
| TRIVELPIECE, E | 321 S 1ST  ST 76 HAMPTON VA 23664 |
| TRIVENO, MARIA | 6331 N FAIRFIELD AVE 202 CHICAGO IL 60659 |
| TRIVETT, BETH | 211 JOHN SMITH TRAIL LANEXA VA 23089 |
| TRIVICH, K. | 7 BRIDGEWOOD IRVINE CA 92604 |
| TRIVINO JR., HOMERO | 26866 CLAUDETTE ST APT 711 CANYON COUNTRY CA 91351 |
| TRIVINO, CARIOS | 1550   BLUE JAY CIR WESTON FL 33327 |
| TRIVINO, CLARA | 1035   SPYGLASS WESTON FL 33326 |
| TRIVINO, YOSHIMI | 4968 INDIO AV YUCCA VALLEY CA 92284 |
| TRIVISONNE, EMILIA | 6503 GOODLAND AV NORTH HOLLYWOOD CA 91606 |
| TRIVITERA, PETER | 1878   DISCOVERY WAY DEERFIELD BCH FL 33442 |
| TRIVIZ, HOLLY | 4619   MONROE ST HOLLYWOOD FL 33021 |
| TRIVUNDZA, MIRA | 313 SE  3RD TER DANIA FL 33004 |
| TRIVUNOVIC, TANJA, UIC | 700 S HALSTED ST 7341 CHICAGO IL 60607 |
| TRIWARDANI, IRMA | 1344 MARIANNA RD PASADENA CA 91105 |
| TRIYOES, ALICE | 1734 XIMENO AV APT 14 LONG BEACH CA 90815 |
| TRIZEC PROPERTIES INC | 10 S RIVERSIDE PLZ 1930 MIATA BOAYUE CHICAGO IL 60606 |
| TRIZIL, MEGHAN | 3103 RIVERBIRCH DR    110 AURORA IL 60502 |
| TRLAK, MICHAEL | 625 W HAVEN AVE NEW LENOX IL 60451 |
| TRNADEL,  SARA | 1616  VERMONT DR ELK GROVE VILLAGE IL 60007 |
| TRNKA, S | 1330 S NORMANDY TER CORONA CA 92882 |
| TRNLEY, CHRIS | 458  STAGECOACH RUN GLEN ELLYN IL 60137 |
| TROBAUGH, ADRIAN | 900 CRANE DR 636E NIU UNIV PLAZA DE KALB IL 60115 |
| TROBERT, KAREN | 381  COTTONWOOD LN NAPERVILLE IL 60540 |

| Claim Name | Address Information |
|---|---|
| TROBIAN-ZOHNY, PATRICIA | 1902 BRIGADE WAY ODENTON MD 21113 |
| TROCCHIO, WENDY | 1040  TALBOTS LN ELK GROVE VILLAGE IL 60007 |
| TROCCOLI, ARTHUR | 2014 MORGAN LN APT 4 REDONDO BEACH CA 90278 |
| TROCCOLI-YACHT, LISA | 200 SW  6TH CT POMPANO BCH FL 33060 |
| TROCH, PAUL | 135  ROBINSON DR MORRIS IL 60450 |
| TROCHASKA, JENN | 4405  FURLEY AVE BALTIMORE MD 21206 |
| TROCHE, R. | 2304 SW  135TH AVE PEMBROKE PINES FL 33027 |
| TROCHOWSKI, ALLEN | 1131  HOLIDAY DR SOMONAUK IL 60552 |
| TROCHUCK, DOLORES | 665  FORSYTH ST BOCA RATON FL 33487 |
| TROCKEY, LOIS | 2762 E PONDEROSA DR APT 234 CAMARILLO CA 93010 |
| TROCTOR, HARRIET | P O BOX 3329 LA HABRA HEIGHTS CA 90632 |
| TRODERMAN, MICHAEL P | 6   GROVE ST PORTLAND CT 06480 |
| TROEGER, ANTHONY | 158 WILLOW BND BOLINGBROOK IL 60490 |
| TROEGER, ROBERT B | 420 E WOODCROFT AV GLENDORA CA 91740 |
| TROESCH, JOHN | 1816   KINGFISHER DR DEERFIELD BCH FL 33442 |
| TROESTER, CHARLES | 2720 GREENLEAF AVE WILMETTE IL 60091 |
| TROESTER, DAVE | 7426 PENWOOD RD RIVERSIDE CA 92509 |
| TROETSCH, SVEN | 453 VININGS DR BLOOMINGDALE IL 60108 |
| TROFA, CAROLE S | 964 FALL CIRCLE WAY GAMBRILLS MD 21054 |
| TROFHOCZ, BARBARA | 1501  HARVARD CIR SCHAUMBURG IL 60193 |
| TROFICANTO, SYL | 100 SE  12TH ST DEERFIELD BCH FL 33441 |
| TROFT, ELANE | 3549 BAYBERRY DR CHINO HILLS CA 91709 |
| TROGAN, DAVE | 25657 BIRCH LEAF CT VALENCIA CA 91381 |
| TROGLIA, ANNE | 1510  VALLEY LAKE DR 304 SCHAUMBURG IL 60195 |
| TROGUB, ALEXANDER | 367  TOWN PLACE CIR BUFFALO GROVE IL 60089 |
| TROIA, ANDREAMAE | 2631 NE  9TH AVE POMPANO BCH FL 33064 |
| TROIA, NANCY | 13646 BOSWELL RD DURAND IL 61024 |
| TROIANO, DAVID | 615   DEMING ST SOUTH WINDSOR CT 06074 |
| TROIANO, MICHAEL | 1096   MATIANUCK AVE WINDSOR CT 06095 |
| TROIKE, SHELLI | 22W38 1ST ST GLEN ELLYN IL 60137 |
| TROINI, ANGELA | 4026   HARWOOD D DEERFIELD BCH FL 33442 |
| TROISE, | 16233 NW  17TH ST PEMBROKE PINES FL 33028 |
| TROISI, SOMMER | 7310 OLD HARFORD RD BALTIMORE MD 21234 |
| TROITSKAYA, ELENE | 1222 N FAIRFAX AV APT 110 WEST HOLLYWOOD CA 90046 |
| TROJA, CALVIN | 6280 NW  24TH CT MARGATE FL 33063 |
| TROJAK, MARY | 2002 PRONG HORN LN COLORADO SPRINGS CO 80915 |
| TROJAN, RON | 131 SE  3RD AVE # 301 DANIA FL 33004 |
| TROJAN, TOMMY | 607 W 118TH ST LOS ANGELES CA 90044 |
| TROJANOWICZ, THERESA | 649 N DU PAGE AVE ADDISON IL 60101 |
| TROJANOWSKA, HONORATA | 5220 S LINDER AVE CHICAGO IL 60638 |
| TROJANOWSKI, DAVID | 1008 ERWIN DR JOPPA MD 21085 |
| TROJANOWSKI, TERESA | 2701 W 89TH ST EVERGREEN PARK IL 60805 |
| TROKEL, MICHAEL | 157 WINDSOR CASTLE DR APT D NEWPORT NEWS VA 23608 |
| TROKEY, SUSAN | 13560 1ST AV VICTORVILLE CA 92395 |
| TROLINGER, MRS WM P | 8453 FREDERICK RD ELLICOTT CITY MD 21043 |
| TROLL, GAYLE | 361 SURFVIEW DR PACIFIC PALISADES CA 90272 |
| TROLLIET, JEAN-LOUIS | 13455 SW  9TH CT # J306 PEMBROKE PINES FL 33027 |
| TROM, STEVEN | 5213  ELLIOTT DR HOFFMAN ESTATES IL 60192 |
| TROMBACCO, LYDA | 28230 PEBBLE BEACH DR SUN CITY CA 92586 |

| Claim Name | Address Information |
|---|---|
| TROMBATORE, KATHRYN | 257 COTTAGE GREEN LN COVINGTON LA 70435 |
| TROMBERG, STANLEY | 9420 NW  18TH MNR PLANTATION FL 33322 |
| TROMBETTA, D | 8229 SEVERN  DR HAYES VA 23072 |
| TROMBETTA, MARILYN | 657 E PALM AV REDLANDS CA 92374 |
| TROMBINO, HENRY | 5526    BUENA VIS MARGATE FL 33063 |
| TROMBINO, PAUL | 2920 N  ATLANTIC BLVD FORT LAUDERDALE FL 33308 |
| TROMBLEY, CARYL & ALAN | 4462 BUFFLEHEAD  DR GLOUCESTER VA 23061 |
| TROMBLEY, LAWRENCE | 7700 OSCEOLA POLK LINE RD APT F5 DAVENPORT FL 33896 |
| TROMBLEY, MARGARET | 5300 W  IRLO BRONSON MEMORIAL HWY # 601 KISSIMMEE FL 34746 |
| TROMBLEY, MARK | 100    FLORENCE ST MANCHESTER CT 06040 |
| TROMBLEY, MATTHEW | 5638    WELLESLEY PARK DR # 202 BOCA RATON FL 33433 |
| TROMBLEY, RICHARD | 9872    MARINA BLVD # 1439 BOCA RATON FL 33428 |
| TROMER, LARRY | 5665    AINSLEY CT BOYNTON BEACH FL 33437 |
| TROMMER, HOWARD | 981    HILLCREST CT # 106 HOLLYWOOD FL 33021 |
| TROMOTOLA, FRANK | 24977 W FOREST DR LAKE VILLA IL 60046 |
| TROMP, GERARD | 421    BUTTONWOOD PL BOCA RATON FL 33431 |
| TROMPETTER, PAMELA | 12    ANITA WAY WARREN CT 06754 |
| TRON, JEFF | 18324 OAK CANYON RD APT 231 CANYON COUNTRY CA 91387 |
| TRON, WILLIAM | 8105    SOUTHGATE BLVD NO LAUDERDALE FL 33068 |
| TRONBETTA, LINDA | 12007 NW  1ST ST CORAL SPRINGS FL 33071 |
| TRONCO, ENZO | 2151 W ADOBE DR ADDISON IL 60101 |
| TRONCOSO**, GUADALUPE | 2701 W MCFADDEN AV APT 110 SANTA ANA CA 92704 |
| TRONCOSO, ANDREW | 15121 DOMART AV NORWALK CA 90650 |
| TRONCOSO, BEATRIZ | 4652  S CARTHAGE CIR LAKE WORTH FL 33463 |
| TRONCOSO, DENISE | 14802 DOMART AV NORWALK CA 90650 |
| TRONCOSO, KAPRI JANINE | 33822 COLEGIO DR APT B DANA POINT CA 92629 |
| TRONCOSO, MARTIN | 6401 WARNER AV APT 538 HUNTINGTON BEACH CA 92647 |
| TRONCOSO, RONALD | 2285    SALERNO CIR WESTON FL 33327 |
| TRONE, JEFFREY B. | 74 BRANTWOOD DR ELKTON MD 21921 |
| TRONE, JOHN T | 2100 W OUTSAIL LN OXNARD CA 93035 |
| TRONE, MR. MONTE | 4280 STEVELY AV LAKEWOOD CA 90713 |
| TRONEL, CLAIRE | 11522 NW  20TH CT CORAL SPRINGS FL 33071 |
| TRONGALE, KATE | 250 E CHURCH ST ELMHURST IL 60126 |
| TRONICK, CAROL | 531  RED SKY DR SAINT CHARLES IL 60175 |
| TRONICK, LEONARD | 850 W NEWPORT AVE 1W CHICAGO IL 60657 |
| TRONSKE, MIKE | 3764 HONEYSUCKLE DR CHINO HILLS CA 91709 |
| TROODSATD, EDWARD | 859    CONLEY DR ELBURN IL 60119 |
| TROOF, ANDREW | 5914    MORNINGBIRD LN COLUMBIA MD 21045 |
| TROOP, EARL | 1131    ORANGE GROVE LN APOPKA FL 32712 |
| TROOP, STEVEN | 7151 SW  15TH ST PEMBROKE PINES FL 33023 |
| TROOST, R | 2020 SABRE CT APT B LANGLEY AFB VA 23665 |
| TROPEA, MARCELA | 8203 LA SALLE PL RANCHO CUCAMONGA CA 91730 |
| TROPEA, WILLIAM | 257  W HIGH POINT CT # B DELRAY BEACH FL 33445 |
| TROPECK, ROBIN | 12802 DAYBREAK  CIR NEWPORT NEWS VA 23602 |
| TROPIANO, JOHN | 9201    FAIRBANKS LN # 6 BOCA RATON FL 33496 |
| TROPIO, S | 7429 WESTCLIFF DR WEST HILLS CA 91307 |
| TROPNA, SHELLAND | 15511 SW  40TH ST PEMBROKE PINES FL 33027 |
| TROPP, MARISOL A | 1629 CAMINO LARGO CORONA CA 92881 |
| TROPP, SHEILA | 401 N MONTGOMERY ST GARY IN 46403 |

| Claim Name | Address Information |
|---|---|
| TROPP, STEPHEN | 421 E  CENTRAL BLVD # 1403 ORLANDO FL 32801 |
| TROPPELLO, SHANA | 5727  HOOD ST HOLLYWOOD FL 33021 |
| TROPPER, EVA-MARIE | 1841 S CALUMET AVE 1209 CHICAGO IL 60616 |
| TROPSIC, CHRISTINA | 1700  LINCOLN MEADOWS CIR 623 SCHAUMBURG IL 60173 |
| TROSCH, LOUIS | 1900 SE  18TH ST POMPANO BCH FL 33062 |
| TROSCH, SARAH | 6281 NW  53RD ST CORAL SPRINGS FL 33067 |
| TROSCINSKI, BRUCE | 3103 EUGENE LN AURORA IL 60504 |
| TROSCLAIR, KAY | 36 SE  8TH ST DANIA FL 33004 |
| TROSHINA, ANNA | 1105  MILLER LN 212 BUFFALO GROVE IL 60089 |
| TROSIN, GARY | 20036 STRATHERN ST WINNETKA CA 91306 |
| TROSMAN, YEVGENIY | 25481 DODGE AV APT 6 HARBOR CITY CA 90710 |
| TROSPER, SANDRA | 10051 PRIMROSE DR RIVERSIDE CA 92503 |
| TROSS, RUBEN | 8544  NILES CENTER RD G SKOKIE IL 60077 |
| TROSSMAN, NORMAN | 2 THE CT OF HIDDEN WELLS NORTHBROOK IL 60062 |
| TROST, ELIZABETH | 801  ILLINOIS AVE B OTTAWA IL 61350 |
| TROST, JASON | 540 S CORNELL AVE VILLA PARK IL 60181 |
| TROST, JERRY | 11804 LA CIMA DR WHITTIER CA 90604 |
| TROST, JUDITH | 5636  THEOBALD RD MORTON GROVE IL 60053 |
| TROST, MIKE | 11109  SARATOGA DR ORLAND PARK IL 60467 |
| TROST, TINA | 10420 S DRAKE AVE CHICAGO IL 60655 |
| TROST-REKICH, ROY | 120 S BOTHWELL ST PALATINE IL 60067 |
| TROSTLE, MARY | 10754 LA JARA ST CERRITOS CA 90703 |
| TROSTORFF, M | 4659 TALOFA AV NORTH HOLLYWOOD CA 91602 |
| TROTMAN, CECILIA N.I.E. | 5967 NW  23RD ST LAUDERHILL FL 33313 |
| TROTMAN, MARY | 13100 MAXELLA AV APT 11 MARINA DEL REY CA 90292 |
| TROTMAN, PATRICIA | 8058   VIA BOLZANO LAKE WORTH FL 33467 |
| TROTMAN_ARTIS, BONITA | 530 SIERRA PL APT 5 EL SEGUNDO CA 90245 |
| TROTSKY, ALEX | 26  BROOKSIDE LN BRISTOL IL 60512 |
| TROTSKY, FRANK | 5741 S NEWCASTLE AVE CHICAGO IL 60638 |
| TROTT (BI UPDATE), JOHNATHAN | 1630 CALLE DE ARMONIA SAN DIMAS CA 91773 |
| TROTT, CHRIS | 8203 RESERVOIR RD FULTON MD 20759 |
| TROTT, DAVID | 7 VINTAGE CT D COCKEYSVILLE MD 21030 |
| TROTT, ELIZABETH | 8318 CYPRESS MILL RD BALTIMORE MD 21236 |
| TROTT, FAYE | 232  OAK DR PASADENA MD 21122 |
| TROTT, JONATHAN | 17108 RED ASH CT FONTANA CA 92337 |
| TROTT, KIMBERLY | 3000   PALM TRACE LANDINGS DR # 116 DAVIE FL 33314 |
| TROTT, MICHAEL | 1216 GLENLAKE AVE PARK RIDGE IL 60068 |
| TROTT, NANCY | 318 CENTRAL AVE WOLCOTT CT 06716-3025 |
| TROTT, ROBERT | 11909 TARRAGON RD I REISTERSTOWN MD 21136 |
| TROTTA, ANTHONY | 8   BURR AVE MIDDLETOWN CT 06457 |
| TROTTA, ARMONDO | 175   BERLIN AVE # 9 SOUTHINGTON CT 06489 |
| TROTTA, FRANK | 106  OAKVIEW AVE JOLIET IL 60433 |
| TROTTA, NICK/MICHAEL | 807 BETHANY RD BURBANK CA 91504 |
| TROTTE, C | 3508  FAWN LN WONDER LAKE IL 60097 |
| TROTTER, ALMA | 806 E 104TH ST LOS ANGELES CA 90002 |
| TROTTER, ANN | 2325 W 116TH ST HAWTHORNE CA 90250 |
| TROTTER, ARTHUR | 285 W 1ST ST COAL CITY IL 60416 |
| TROTTER, CALA | 302 W 107TH PL CHICAGO IL 60628 |
| TROTTER, CAROLE | 4336 S DREXEL BLVD 2S CHICAGO IL 60653 |

| Claim Name | Address Information |
| --- | --- |
| TROTTER, DIANE | 14563 SADDLEPEAK DR FONTANA CA 92336 |
| TROTTER, ELBERT | 15627 BELSHIRE AV APT 9 NORWALK CA 90650 |
| TROTTER, FRANCIS C | 65    MASONIC AVE # 220 WALLINGFORD CT 06492 |
| TROTTER, HAROLD | 3070 SW  53RD TER FORT LAUDERDALE FL 33314 |
| TROTTER, HELEN | 302 JEROME CIR HAMPTON VA 23663 |
| TROTTER, JAFRIKA | 1835 W 86TH LN MERRILLVILLE IN 46410 |
| TROTTER, JOHN | 777 CINNABAR PL SIMI VALLEY CA 93065 |
| TROTTER, LALLIA | 7699 NANCY RD 203 GLEN BURNIE MD 21061 |
| TROTTER, LEE | 1616 S INDIANA AVE 3B CHICAGO IL 60616 |
| TROTTER, LINDA | 3 GIARD DR 6 GWYNN OAK MD 21244 |
| TROTTER, LOIS | 3625 PLEASANTVIEW CT DECATUR IL 62526 |
| TROTTER, MARY | 1170    CARMEL CIR # 110 CASSELBERRY FL 32707 |
| TROTTER, MIKE | 5648 DOVER RD OAK FOREST IL 60452 |
| TROTTER, ROBERT | 665 E DUPONT RD MORRIS IL 60450 |
| TROTTER, RYAN | 13202 MYFORD RD APT 132 TUSTIN CA 92782 |
| TROTTER, SCOTT | 1850 W WABANSIA AVE CHICAGO IL 60622 |
| TROTTER, SHAAN | 660 E 51ST ST 3W CHICAGO IL 60615 |
| TROTTER, SHIRLEY | 9251 S CLAREMONT AVE CHICAGO IL 60643 |
| TROTTER, STEVEN | 42 W PLEASANT ST LONG BEACH CA 90805 |
| TROTTER, TIM | 15160 LEFFINGWELL RD LA MIRADA CA 90638 |
| TROTTER, WILLIAMS | 2951 S KING DR 1617 CHICAGO IL 60616 |
| TROTTI, DAVID | 755 HAVERFORD AV PACIFIC PALISADES CA 90272 |
| TROTTIER, ANDRE | 2901 S  PALM AIRE DR # 607 POMPANO BCH FL 33069 |
| TROTTIER, L | 2200 N  34TH AVE HOLLYWOOD FL 33021 |
| TROTTIER, ROCHELLE | 1335 N POINSETTIA PL APT 1 LOS ANGELES CA 90046 |
| TROTTO, JAMES | 3995 W  MCNAB RD # B101 POMPANO BCH FL 33069 |
| TROTTO, TOM | 105 CAROLYN CRES SEAFORD VA 23696 |
| TROTTO, TOM | 6339 NEWSTONE DR APT 104 BARTLETT TN 38135 |
| TROUBLE, KAREN | 13240 SOMERSET ST WHITTIER CA 90602 |
| TROUBLEFIELD, MARTHA | 8034 WOODHOLME CIR PASADENA MD 21122 |
| TROUBLESHOOTERS | JOHN T GMELICH C/O 881 ALMA REAL DR APT STE203 PACIFIC PALISADES CA 90272 |
| TROUDT, DIANE | 15464 RAYMOND AV FONTANA CA 92336 |
| TROUGHTON, AGATHA | 33    DAWN AVE TORRINGTON CT 06790 |
| TROUGHTZMANZ, ANNE | 1335    FLEMING AVE # 103 ORMOND BEACH FL 32174 |
| TROULAND, JOHN | 15910 IRISH AVE MONKTON MD 21111 |
| TROUNG, KAREN | 4236 RANGER AV EL MONTE CA 91731 |
| TROUNG, TONY | 14851 YARBOROUGH ST WESTMINSTER CA 92683 |
| TROUNT, TAD A | 21032 SPURNEY LN HUNTINGTON BEACH CA 92646 |
| TROUP, BONNIE | 2109 PLANT AV APT B REDONDO BEACH CA 90278 |
| TROUP, DEBBIE | 179 SANDPIPER LN ALISO VIEJO CA 92656 |
| TROUP, PHIL | 203  DONNYBROOK LN C TOWSON MD 21286 |
| TROUPE, SANDRA | 21355 KLAMATH RD APT 2 APPLE VALLEY CA 92308 |
| TROUPIS, JAMES | 2606  CANTERBURY RD MADISON WI 53711 |
| TROUSDALE, ROBERT | 26 CEDARWOOD  WAY J NEWPORT NEWS VA 23608 |
| TROUT JR, NOEL | 2114 BUCKINGHAM RD LOS ANGELES CA 90016 |
| TROUT, ALVA | 2024    MIDDLE RIVER DR FORT LAUDERDALE FL 33305 |
| TROUT, B | 9321    GETTYSBURG RD BOCA RATON FL 33434 |
| TROUT, BECKY | 490 RANCH VIEW CIR APT 20 ANAHEIM CA 92807 |
| TROUT, DONALD | 216 CARRIAGE WAY WINDSOR CT 06095-2009 |

| Claim Name | Address Information |
|---|---|
| TROUT, G. | 415 NE  13TH AVE FORT LAUDERDALE FL 33301 |
| TROUT, GARY | 1000   DAVIE BLVD # 307 FORT LAUDERDALE FL 33315 |
| TROUT, JOHN | 5918   WILEY ST # A HOLLYWOOD FL 33023 |
| TROUT, KAREN | 25 DUNVALE RD 551 BALTIMORE MD 21204 |
| TROUT, KEVIN | 239 ANNE  DR NEWPORT NEWS VA 23601 |
| TROUT, KIM | 12023 GOSHEN AV APT 5 LOS ANGELES CA 90049 |
| TROUT, LINDA | 9404 NW  37TH CT CORAL SPRINGS FL 33065 |
| TROUT, LORI | 2757 S  OAKLAND FOREST DR # 202 OAKLAND PARK FL 33309 |
| TROUT, MIKE | 9321   GETTYSBURG RD BOCA RATON FL 33434 |
| TROUT, ROSS | VICTOR J. ANDREW HIGH SCHOOL 9001 171ST ST TINLEY PARK IL 60477 |
| TROUTER, FRANCES | 8233 BELMONT AVE 1R RIVER GROVE IL 60171 |
| TROUTMAN, BETTY | 130 HEARNE RD 505 ANNAPOLIS MD 21401 |
| TROUTMAN, BRUCE | 3177 W 115TH ST MERRIONETTE PARK IL 60803 |
| TROUTMAN, DIANE | 2800 BLACKHAWK RD WILMETTE IL 60091 |
| TROUTMAN, EDWINA | 3325 NW  82ND ST MIAMI FL 33147 |
| TROUTMAN, ERIKA | 1641 W 70TH ST LOS ANGELES CA 90047 |
| TROUTMAN, INGRID | 115 E CEDAR ST APT 3 ONTARIO CA 91761 |
| TROUTMAN, JAMES | 76   ROUND HILL RD WETHERSFIELD CT 06109 |
| TROUTMAN, KRISTY | 138 47TH ST APT A NEWPORT BEACH CA 92663 |
| TROUTMAN, REGINA | PO BOX 2 PARK FOREST IL 60466 |
| TROUTMAN, SCOTT | 2027 COMPS RD HYNDMAN PA 15545-8705 |
| TROUTMAN, TERRI | 15418 PLATTE CT N BOWIE MD 20716 |
| TROUTT, MATT | 2190 COLTONVILLE RD 10 SYCAMORE IL 60178 |
| TROVATO, CARLO | 4527 N PAULINA ST 1A CHICAGO IL 60640 |
| TROVATO, DEBRA | 47   FOX DEN RD WEST SIMSBURY CT 06092 |
| TROVATO, MARY | 1707 HIGHPLAINS DRIVE BEL AIR MD 21014 |
| TROVER, WILLIAM | 2823 ANTIGUA DR BURBANK CA 91504 |
| TROVINGER, BEVERLY | 304 OAK ST EDGEWOOD MD 21040 |
| TROVINGER, MARGARET | 1007 ENSOR DR JOPPA MD 21085 |
| TROWBRIDGE, DAVID | 785   JUNIPER RD 15 VALPARAISO IN 46385 |
| TROWBRIDGE, DIANA | 19   JOAN DR ENFIELD CT 06082 |
| TROWBRIDGE, ELMASE | 1614 CLEVELAND RD GLENDALE CA 91202 |
| TROWBRIDGE, JENNIFER | 2316  GLENEAGLES DR NAPERVILLE IL 60565 |
| TROWBRIDGE, JULIE | 45   HOUSE ST GLASTONBURY CT 06033 |
| TROWBRIDGE, KAY | 21761 TAHOE LN LAKE FOREST CA 92630 |
| TROWELL, DAVON | 14205 MACFARLANE GREEN CT 3134 UPPER MARLBORO MD 20772 |
| TROWENS, PAUL | 809 SW  1ST ST BOYNTON BEACH FL 33435 |
| TROWER, NAOMI | 28340 FALCON CREST DR CANYON COUNTRY CA 91351 |
| TROWNSELL, ROBERT | 31 BERRY PKY PARK RIDGE IL 60068 |
| TROX, HILDA | 13113 LIGGETT ST NORWALK CA 90650 |
| TROXALL, KEVIN | 2024 W FARRAGUT AVE 2S CHICAGO IL 60625 |
| TROXEL, CAROL | 300 COPA DE ORO DR BREA CA 92823 |
| TROXEL, JAMES | 3122  BERO RD BALTIMORE MD 21227 |
| TROXELL, SUSAN | 3722 BAY RD STREET MD 21154 |
| TROY, AARON | 22616 SW  64TH WAY BOCA RATON FL 33428 |
| TROY, ALICE | 3110 W CARMEN AVE CHICAGO IL 60625 |
| TROY, BILES | 1624   OVIEDO GROVE CIR # 1 OVIEDO FL 32765 |
| TROY, HILL | 120   SHER LN DEBARY FL 32713 |
| TROY, JOHNSON | 3800 S  RIO GRANDE AVE # 2 ORLANDO FL 32839 |

| Claim Name | Address Information |
|---|---|
| TROY, KARA | 5612    HAMMOCK LN LAUDERHILL FL 33319 |
| TROY, LASKY | 665    HERBERT ST PORT ORANGE FL 32129 |
| TROY, LOIS | 27 OLD MILL CT BURR RIDGE IL 60527 |
| TROY, MRS. HARRY | 24    ABBEY LN # 301 301 DELRAY BEACH FL 33446 |
| TROY, P | 16641 DIAMANTE DR ENCINO CA 91436 |
| TROY, PATRICK | 1023  119TH ST LEMONT IL 60439 |
| TROY, PETERSON | 14013    SPRUCE CREEK LN ORLANDO FL 32828 |
| TROY, RENEE | 1152 SEVERNVIEW DR CROWNSVILLE MD 21032 |
| TROY, SAUL | 14887    BAL MORAL LN # 105 DELRAY BEACH FL 33446 |
| TROY, WALTER | 302  MALDEN AVE LA GRANGE PARK IL 60526 |
| TROYA, ERNEST | 889 GRACELAND AVE DES PLAINES IL 60016 |
| TROYA, ERNEST | 1718  HAWTHORNE TER DES PLAINES IL 60016 |
| TROYANOFKI, MICHAEL | 18550 PRAIRIE ST APT 29 NORTHRIDGE CA 91324 |
| TROYANOWSKI, LINDA | 910 OAK RIDGE DR STREAMWOOD IL 60107 |
| TROYER, BRANDON | 404 W GLADSTONE ST APT 28 GLENDORA CA 91740 |
| TROYER, JUNE | 405 CHERRY HILL RD W REISTERSTOWN MD 21136 |
| TROYER, LINCOLN | 18190 PITACHE ST HESPERIA CA 92345 |
| TROYER, MADI | 3025 TROYER RD WHITE HALL MD 21161 |
| TROYER, MATTHEW | 3934 N KEELER AVE 2A CHICAGO IL 60641 |
| TROYER, PATRICIA | 2201    TELEGRAPH RD PYLESVILLE MD 21132 |
| TROYKE, NICK | 964  KENDALL ST ELBURN IL 60119 |
| TRPUTEC, IVAN | 59    HILDURCREST DR SIMSBURY CT 06070 |
| TRRESHER,GARY | 11    EDMUND LN ENFIELD CT 06082 |
| TRU SERV CORP | 333 HARVEY RD KEN HUTCHEN MANCHESTER CT 03103 |
| TRUANG, WILLIAM | 1400 UNIVERSITY AV APT A306 RIVERSIDE CA 92507 |
| TRUANT, ANTOINETTE | 180 N JEFFERSON ST 1103 CHICAGO IL 60661 |
| TRUAX, KAREN | 21551 HIDDENBROOK MISSION VIEJO CA 92692 |
| TRUAX, MARIA | 4025 N  FEDERAL HWY # 218B 218B FORT LAUDERDALE FL 33308 |
| TRUAX, ROGER | 2707 STILLMEADOW LN QUARTZ HILL CA 93536 |
| TRUAX, WALTER | 761 TRENTON AVE SEVERNA PARK MD 21146 |
| TRUBECK, WILLIAM | 816 S WESTERN AVE PARK RIDGE IL 60068 |
| TRUBEE, TINA | 927 W FERN DR FULLERTON CA 92833 |
| TRUBELIA, MLADEN | 97 BLUE RIDGE DR MANCHESTER CT 06040-6815 |
| TRUBERG, ENN | 25402 CHISOM LN STEVENSON RANCH CA 91381 |
| TRUBLOOD, TERESA | 34365 ARBOLADO LN LAKE ELSINORE CA 92530 |
| TRUBOW, BETH | 21117    VIA SOLANO BOCA RATON FL 33433 |
| TRUCCHIO, MILDRED | 4249 NW  50TH TER LAUDERDALE LKS FL 33319 |
| TRUCHNIEWICZ, TAD | 855 3RD ST APT 201 SANTA MONICA CA 90403 |
| TRUCHON, LOUIS | 1115 S OTTER CREEK DR STREATOR IL 61364 |
| TRUCHSESS, MELISSA | 26502 RIDGE VALE DR SANTA CLARITA CA 91321 |
| TRUCKO, J | 1710    WHIPPOORWILL DR CRYSTAL LAKE IL 60014 |
| TRUDAN, SHIRLEY | 236  CREST AVE ELK GROVE VILLAGE IL 60007 |
| TRUDEAN, GEOGG | 81  HILL ST MOMENCE IL 60954 |
| TRUDEAU, CHRIS | 19532  115TH AVE D MOKENA IL 60448 |
| TRUDEAU, DANA | 19622  116TH AVE MOKENA IL 60448 |
| TRUDEAU, DEBBIE | 15750 TURNBERRY ST MORENO VALLEY CA 92555 |
| TRUDEAU, JOHN | 515 E 5TH ST MOMENCE IL 60954 |
| TRUDEAU, OSMOND | 220 N MAIN ST BOURBONNAIS IL 60914 |
| TRUDEAU, TERRI | 39    EASTVIEW RD # 1 TERRYVILLE CT 06786 |

| Claim Name | Address Information |
|---|---|
| TRUDEAU, TOM | 6617 CRANER AV APT B NORTH HOLLYWOOD CA 91606 |
| TRUDEL, ANNE-MARIE | 3738 SAWTELLE BLVD APT 4 LOS ANGELES CA 90066 |
| TRUDEL, JEFF | 2240 NW  39TH AVE COCONUT CREEK FL 33066 |
| TRUDEL, LINDA | 17   BEACH AVE TERRYVILLE CT 06786 |
| TRUDEL, LYNN | 6600    STRATFORD DR PARKLAND FL 33067 |
| TRUDEL, MARTIAL | 17 BEACH AVE TERRYVILLE CT 06786-6316 |
| TRUDEL, MATTHEW | 3427 GLORIA DR NEWBURY PARK CA 91320 |
| TRUDEL, PATRICIA | 315   CENTER ST # FRONT JIM THORPE PA 18229 |
| TRUDEL, THOMAS | 73 STONE RD BURLINGTON CT 06013-2610 |
| TRUDELL, JEANETTE | 5500 S SOUTH SHORE DR 709 CHICAGO IL 60637 |
| TRUDELLE, RICHARD | PO BOX 145 WEST MYSTIC CT 06388-0145 |
| TRUDGEON, JEFFREY C | 160 GLENDORA AV LONG BEACH CA 90803 |
| TRUDY, BORING | 180  N PARADISE LEESBURG FL 34788 |
| TRUDY, ROSE | 8012    BUTTONWOOD CIR TAMARAC FL 33321 |
| TRUDY, TONEY | 125    KILLINGTON WAY ORLANDO FL 32835 |
| TRUE, ALEXIA | 5618 NW  21ST ST LAUDERHILL FL 33313 |
| TRUE, DAN | 36W590  SHADY LN WEST DUNDEE IL 60118 |
| TRUE, DEDRA | 213 VILLAGE RD PORT HUENEME CA 93041 |
| TRUE, JAMES | 4419 N WHIPPLE ST 3B CHICAGO IL 60625 |
| TRUE, PIERRE | 9414 GOTHIC AV NORTH HILLS CA 91343 |
| TRUEBIG, JOYCE | 56   BROOKMOOR RD WEST HARTFORD CT 06107 |
| TRUEBLOOD, FLORENCE | 422   DAVIS ST 306 EVANSTON IL 60201 |
| TRUEBLOOD, GREG | 720 N HIGHLAND AV FULLERTON CA 92832 |
| TRUEBLOOD, JAIME | 12107 BRADDOCK DR CULVER CITY CA 90230 |
| TRUEBLOOD, KEUYAUY | 1410 NW  179TH TER NORTH MIAMI FL 33169 |
| TRUEBLOOD, MATTHEW, LOYOLA-SIMPSON | 6333 N WINTHROP AVE 244 CHICAGO IL 60660 |
| TRUEHEART, STEPHEN | 4137 NORFOLK AVE 2 BALTIMORE MD 21216 |
| TRUELOVE, NANCY | 1006 REGENCY LN LIBERTYVILLE IL 60048 |
| TRUELOVE, TERRY | 13470 SHAWNEE CT APPLE VALLEY CA 92308 |
| TRUELOVE, THOMAS | 1877 S  OCEAN BLVD # M M DELRAY BEACH FL 33483 |
| TRUELOVE, THOMAS | 1877 S  OCEAN BLVD # 3 DELRAY BEACH FL 33483 |
| TRUEMAN, ANN | 762 N CALIFORNIA AV LA PUENTE CA 91744 |
| TRUEMAN, CAROL | 3047  ABERDEEN RD ANNAPOLIS MD 21403 |
| TRUEMAN, JAMES | 8429 E  CLUB RD BOCA RATON FL 33433 |
| TRUEMAN, MRS | 20 KELLY LN LADERA RANCH CA 92694 |
| TRUEMPER, SANDRA | 2210    SCOTT ST HOLLYWOOD FL 33020 |
| TRUENOW, LINDA | 1755 GERTRUDE PL MOUNT DORA FL 32757 |
| TRUESCHLER, MARY | 39  OTHORIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| TRUESDAIL, DAVID | 470 NE  35TH ST BOCA RATON FL 33431 |
| TRUESDALE, CYNTHIA | 3223 EDGEMONT CIR SAN BERNARDINO CA 92405 |
| TRUESDALE, DAN | 1690 ASHBURN CT D WHEATON IL 60189 |
| TRUESDALE, PATRICK | 908 HOME AVE   2 OAK PARK IL 60304 |
| TRUESDALE, TIM | THORNTON TOWNSHIP HIGH SCHOOL 15100  BROADWAY AVE HARVEY IL 60426 |
| TRUESDALE, VALERIE | 14 N ARDMORE AVE B VILLA PARK IL 60181 |
| TRUESDELL, DONNA | 111  WELCOME ALY BALTIMORE MD 21201 |
| TRUESDILL, SHARI | 10825 SCOTT AV WHITTIER CA 90604 |
| TRUETT, KAREN | 6009 DANITO ST CHINO CA 91710 |
| TRUFFER, MARK | 7698 BRIAR LN PASADENA MD 21122 |
| TRUFFO, TIFFANY | 112 32ND PL MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| TRUGER, INEZ | 1354 ALAMEDA AV GLENDALE CA 91201 |
| TRUGMAN, RICHARD | 22393 CASS AV WOODLAND HILLS CA 91364 |
| TRUHAN, ESTELL | 2587 NW  121ST DR CORAL SPRINGS FL 33065 |
| TRUHAN, STEPHEN J | 228   SELKIRK WAY LONGWOOD FL 32779 |
| TRUHN, SANDRA | 837 VALLEY RD LAKE FOREST IL 60045 |
| TRUITT, DANITA | 1 BOBWHITE LN ALISO VIEJO CA 92656 |
| TRUITT, JAMIE | 5673 COLUMBIA RD 303 COLUMBIA MD 21044 |
| TRUITT, LAURENCE | 730 CAMBERLEY CIR B4 BALTIMORE MD 21204 |
| TRUITT, LINDA | 1015 E 85TH ST LOS ANGELES CA 90001 |
| TRUITT, RAYMOND | 210  WINDSOR CT SLEEPY HOLLOW IL 60118 |
| TRUITT, TERRI | 11657 OXNARD ST APT 330 NORTH HOLLYWOOD CA 91606 |
| TRUJILLO | 10524   MARSH ST WEST PALM BCH FL 33414 |
| TRUJILLO,  MANUELA | 613  CLEMENT ST 2 JOLIET IL 60435 |
| TRUJILLO, ADAM | 10105 MEMPHIS AV WHITTIER CA 90603 |
| TRUJILLO, AGUSTIN | 570 JOANN ST APT D COSTA MESA CA 92627 |
| TRUJILLO, ALEX | 1745 N JOYCE AV RIALTO CA 92376 |
| TRUJILLO, ALICIA | 5837 COMSTOCK AV APT 21 WHITTIER CA 90601 |
| TRUJILLO, ALLISON | 2901 E YORBA LINDA BLVD APT 8 FULLERTON CA 92831 |
| TRUJILLO, ANESTHESIA | 6621   WOODLAKE RD JUPITER FL 33458 |
| TRUJILLO, ANITA | 1471 E HIGHLAND CT ONTARIO CA 91764 |
| TRUJILLO, ANNA | 7407 CALIFORNIA AV HUNTINGTON PARK CA 90255 |
| TRUJILLO, ANNELIESE | 309 N BURWOOD AV WEST COVINA CA 91790 |
| TRUJILLO, ARTURO | 16120 GREVILLEA AV LAWNDALE CA 90260 |
| TRUJILLO, ASHLEY | 2376 W CALLE CELESTE RIALTO CA 92377 |
| TRUJILLO, AUGUSTO | 3157 PENNEY DR SIMI VALLEY CA 93063 |
| TRUJILLO, BERTHA | 414 E JAVELIN ST CARSON CA 90745 |
| TRUJILLO, BRADYLEE | 10724 MEMORY PARK AV APT 102 MISSION HILLS CA 91345 |
| TRUJILLO, BRENDA | 13715 HANWELL AV BELLFLOWER CA 90706 |
| TRUJILLO, CARMEN | 13474 GOLETA ST ARLETA CA 91331 |
| TRUJILLO, CESAR OMAR | 38621 ROMA CT PALMDALE CA 93550 |
| TRUJILLO, CHERYL | 2863 TAYLOR AV ONTARIO CA 91761 |
| TRUJILLO, CHRISTY | 80 HUNTINGTON ST APT S612 HUNTINGTON BEACH CA 92648 |
| TRUJILLO, DAVID | 7660 WHITNEY DR RIVERSIDE CA 92509 |
| TRUJILLO, DENNIS | 2233 S HIGHLAND AVE 1515 LOMBARD IL 60148 |
| TRUJILLO, DOMINGO J | 4444 N DOVER ST   1S CHICAGO IL 60640 |
| TRUJILLO, EDITH | 1573 W CANDLEWOOD AV RIALTO CA 92377 |
| TRUJILLO, ELAINE | 9390 NW  33RD MNR SUNRISE FL 33351 |
| TRUJILLO, ELAN | 4845 WHITSETT AV APT 12 VALLEY VILLAGE CA 91607 |
| TRUJILLO, F | 14113 SALADA RD LA MIRADA CA 90638 |
| TRUJILLO, GABRIELA | 39691 WILDFLOWER DR MURRIETA CA 92563 |
| TRUJILLO, GILBERT D | 9030 YUCCA ST TRUTH OR CONSEQUENCE NM 87901 |
| TRUJILLO, GLORIA | 1603 S 51ST AVE CICERO IL 60804 |
| TRUJILLO, GLORIA | 24739 FAY AV MORENO VALLEY CA 92551 |
| TRUJILLO, HECTOR | 2318 PEARSON AV WHITTIER CA 90601 |
| TRUJILLO, IGNACIO | 9369 BIGBY ST DOWNEY CA 90241 |
| TRUJILLO, IGNACIO | 12300 FOURTH ST APT 5BOX94 NORWALK CA 90650 |
| TRUJILLO, JAIME | 2603   PRIVADA DR LADY LAKE FL 32162 |
| TRUJILLO, JAIME | 5484 OLIVE AV LONG BEACH CA 90805 |
| TRUJILLO, JAVIER | 7016 SHERMAN WY BELL CA 90201 |

| Claim Name | Address Information |
| --- | --- |
| TRUJILLO, JENNIFER | 10123 FOSTER RD APT C DOWNEY CA 90242 |
| TRUJILLO, JENNIFER | 737 N 4TH ST MONTEBELLO CA 90640 |
| TRUJILLO, JENNIFER | 1436 HEDGEPATH AV HACIENDA HEIGHTS CA 91745 |
| TRUJILLO, JOANN | 3760 HURON CIR CORONA CA 92881 |
| TRUJILLO, JOSE | 4460 W 131ST ST APT D HAWTHORNE CA 90250 |
| TRUJILLO, JOSE | 6000 STAFFORD AV APT B HUNTINGTON PARK CA 90255 |
| TRUJILLO, KRISTI | 1424 BRETT PL APT 153 SAN PEDRO CA 90732 |
| TRUJILLO, LARRY | 3530 MARINE AV LAWNDALE CA 90260 |
| TRUJILLO, LAUREEN A | 11047 OTSEGO ST APT 215 NORTH HOLLYWOOD CA 91601 |
| TRUJILLO, LEO | 2533 W GLENCREST AV ANAHEIM CA 92801 |
| TRUJILLO, LEONARDO | 3100 W FULLERTON AVE 3RD CHICAGO IL 60647 |
| TRUJILLO, LINDA | 14814 LOS FUENTES RD LA MIRADA CA 90638 |
| TRUJILLO, LINDA | 2401 S HACIENDA BLVD APT 207 HACIENDA HEIGHTS CA 91745 |
| TRUJILLO, LUCY | 7205   VIA LEONARDO LAKE WORTH FL 33467 |
| TRUJILLO, LUCY | 16236 BINNEY ST HACIENDA HEIGHTS CA 91745 |
| TRUJILLO, MARIA | 1279   MAPLE ST ROCKY HILL CT 06067 |
| TRUJILLO, MARIA | 1279 MAPLE ST ROCKY HILL CT 06067-1128 |
| TRUJILLO, MARIA | 1186 E 42ND PL LOS ANGELES CA 90011 |
| TRUJILLO, MARIA | 453 W 21ST ST SAN PEDRO CA 90731 |
| TRUJILLO, MARIA | 7045 GARDEN GROVE AV RESEDA CA 91335 |
| TRUJILLO, MARIA | 17207 E ORKNEY ST AZUSA CA 91702 |
| TRUJILLO, MARIA | 161 E FLORAL DR MONTEREY PARK CA 91755 |
| TRUJILLO, MARILYN | 8023 JENNET ST ALTA LOMA CA 91701 |
| TRUJILLO, MARIO | 8860 CERRITOS AV APT 3 ANAHEIM CA 92804 |
| TRUJILLO, MARK | 4442 CASA GRANDE CIR APT 74 CYPRESS CA 90630 |
| TRUJILLO, MARK | 2600 W ORANGETHORPE AV APT B FULLERTON CA 92833 |
| TRUJILLO, MARLENE | 2039 N HAWTHORNE AVE MELROSE PARK IL 60160 |
| TRUJILLO, MARY | 1356 W ROSEWOOD CT ONTARIO CA 91762 |
| TRUJILLO, MELINDA | 19151 GREEN OAKS RD YORBA LINDA CA 92886 |
| TRUJILLO, MERCEDES | 632 CABRERA AV SAN BERNARDINO CA 92411 |
| TRUJILLO, MIGUEL | 28562 MEADOW BROOK CT LAKE ELSINORE CA 92530 |
| TRUJILLO, NANCY | 8101   BRIANTEA DR BOYNTON BEACH FL 33472 |
| TRUJILLO, NOELIA | 205 WHIPPLE MOUNTAIN RD SAN BERNARDINO CA 92410 |
| TRUJILLO, PAUL | 4285 FOXRUN DR CHINO HILLS CA 91709 |
| TRUJILLO, RAMON | 7302 ADWEN ST DOWNEY CA 90241 |
| TRUJILLO, RAUL | 6943 PERRY RD APT F BELL GARDENS CA 90201 |
| TRUJILLO, RAY | 8940 SONGFEST DR PICO RIVERA CA 90660 |
| TRUJILLO, RICHARD | 1414 N HARPER AV WEST HOLLYWOOD CA 90046 |
| TRUJILLO, ROCHELLE | 10351 SCOTT AV WHITTIER CA 90603 |
| TRUJILLO, ROSALINA | 1615   GOLDENROD TER ROUND LAKE BEACH IL 60073 |
| TRUJILLO, SANDY | 3028 COLORADO AV APT A SANTA MONICA CA 90404 |
| TRUJILLO, SARAH | 17308 ARDMORE AV BELLFLOWER CA 90706 |
| TRUJILLO, SERGIO | 11946 CLIFFROSE CT ADELANTO CA 92301 |
| TRUJILLO, STEVEN | 5245 N BARRANCA AV APT J COVINA CA 91722 |
| TRUJILLO, TONY | 16014 FLAMSTEAD DR HACIENDA HEIGHTS CA 91745 |
| TRUJILLO, VIDAL | 10655 LEMON AV APT 3612 ALTA LOMA CA 91737 |
| TRUJILLO, VIVIAN | 6226 TIPTON WY LOS ANGELES CA 90042 |
| TRUJIO, SOCORRO | 6042 AGRA ST BELL GARDENS CA 90201 |
| TRULL, DONALD | 302 W 4TH ST BUCHANAN MI 49107 |

| Claim Name | Address Information |
|---|---|
| TRULL, ELLA MAE | 101 ARBORETUM  WAY 358 NEWPORT NEWS VA 23602 |
| TRULL, FANNIE | 4335 CENTERVILLE  RD WILLIAMSBURG VA 23188 |
| TRULL, JAMES | 3995 E PROVIDENCE  RD WILLIAMSBURG VA 23188 |
| TRULL, VERNELLA | 2 TRICOUNT CT 3A OWINGS MILLS MD 21117 |
| TRULLI, WAYNE | 2125 NORTHRIDGE DR BELAIR MD 21015 |
| TRULLO, BEVERLY A | 3500 SW  NATURA BLVD # 306 DEERFIELD BCH FL 33441 |
| TRULOVE, JOHNNY | 1601 APPIAN WY MONTEBELLO CA 90640 |
| TRULSON, FRED | 512    32ND ST # REAR WEST PALM BCH FL 33407 |
| TRULSON, JOHN | 5225 N KENMORE AVE 21D CHICAGO IL 60640 |
| TRULSON, JOHN | 2001 N  RIVERSIDE DR POMPANO BCH FL 33062 |
| TRULSON, MARK | 5019 VINCENT AV LOS ANGELES CA 90041 |
| TRULZSCH, PAUL | 40956 N WESTLAKE AVE ANTIOCH IL 60002 |
| TRUMAN, JEREMY | 328 W LOMITA AV APT 204 GLENDALE CA 91204 |
| TRUMAN, JOYCE | 47 HENNEQUIN RD COLUMBIA CT 06237-1309 |
| TRUMAN, LINDA | 165 E LAUREL AV SIERRA MADRE CA 91024 |
| TRUMAN, SIMON | 4036    REXFORD B BOCA RATON FL 33434 |
| TRUMAN, STACEY | 2    STONEMARK CT 2 OWINGS MILLS MD 21117 |
| TRUMAN, SUZANNE | 2615 MAGNOLIA APT STE A OAKLAND CA 94607 |
| TRUMBAUER, DAVID | 46 W MAIN ST MACUNGIE PA 18062 |
| TRUMBAUER, KEVIN | 2323 S 2ND ST ALLENTOWN PA 18103 |
| TRUMBETA, MARK | 2461 W 64TH PL MERRILLVILLE IN 46410 |
| TRUMBLE, SHARON | 12802 DAYBREAK  CIR NEWPORT NEWS VA 23602 |
| TRUMBO | 4799 NW  4TH AVE BOCA RATON FL 33431 |
| TRUMBULL, GEORGE | 11510 GEDNEY WY RIVERSIDE CA 92505 |
| TRUMBULL, LISA | 3421 N WOLCOTT AVE 2 CHICAGO IL 60657 |
| TRUMBULL, TRACEY (SS EMP) | 6049    BALBOA CIR # 304 BOCA RATON FL 33433 |
| TRUMDO, KEVIN | 432 COUNTRY CLUB DR APT C SIMI VALLEY CA 93065 |
| TRUMKES, THOMAS | 196    ACADIA DR KISSIMMEE FL 34759 |
| TRUMP HOLLYWOOD | 201 N  OCEAN DR # OFFICE OFFICE HOLLYWOOD FL 33019 |
| TRUMP, BARBARA | 12925 TRIADELPHIA MILL RD CLARKSVILLE MD 21029 |
| TRUMP, JOHN | 646    SNUG HARBOR DR # H402 BOYNTON BEACH FL 33435 |
| TRUMPLER, LAWRENCE | 31555 LINDERO CANYON RD APT 7 WESTLAKE VILLAGE CA 91361 |
| TRUNCALE, LENA | 6736 N GLENWOOD AVE 1N CHICAGO IL 60626 |
| TRUNEC, BAL | 131 W AVENIDA CADIZ SAN CLEMENTE CA 92672 |
| TRUNK, CAROL M. | 3100 NE  47TH CT # 403 403 FORT LAUDERDALE FL 33308 |
| TRUNK, DIANE | 13523 MORRISON ST SHERMAN OAKS CA 91423 |
| TRUNK, PETER | 21801 PROVIDENCIA ST WOODLAND HILLS CA 91364 |
| TRUNKO, CARL | 16501 W COURTSIDE DR LOCKPORT IL 60441 |
| TRUNNELL, DUANE | 8328  ADBETH AVE WOODRIDGE IL 60517 |
| TRUNSEL, LORRAINE | 2600    DIANA DR # 118 HALLANDALE FL 33009 |
| TRUNZO, JOHN | 733 N KINGS RD APT 152 LOS ANGELES CA 90069 |
| TRUNZO, ZAC | 814 ROSE ST S BALTIMORE MD 21224 |
| TRUOCCHIO, FLORENZO | 3201 NE  29TH ST # 305 FORT LAUDERDALE FL 33308 |
| TRUOCCHIO, R | 1050    COUNTRY CLUB DR # 401 MARGATE FL 33063 |
| TRUONG,  KAREN | 1116  MEADOW LN STREAMWOOD IL 60107 |
| TRUONG, ABBY | 11420 FAIRVIEW AV EL MONTE CA 91732 |
| TRUONG, ANNIE | 140 S SUNKIST ST APT 37 ANAHEIM CA 92806 |
| TRUONG, BOBBY | 676 VIA DE LA VALLE SOLANA BEACH CA 92075 |
| TRUONG, CINDY | 7505 WILMAR PL ROSEMEAD CA 91770 |

| Claim Name | Address Information |
|---|---|
| TRUONG, DIANE | 1110 N DEL SOL LN DIAMOND BAR CA 91765 |
| TRUONG, ELIZABETH | 952 CALLE HIGUERA CAMARILLO CA 93010 |
| TRUONG, HANNAH | 9666 OLIVE ST TEMPLE CITY CA 91780 |
| TRUONG, HELEN | 2256 WORKMAN ST LOS ANGELES CA 90031 |
| TRUONG, HENRY | 1806 DATE AV ALHAMBRA CA 91803 |
| TRUONG, HIEU | 190 CITY BLVD W APT 109 ORANGE CA 92868 |
| TRUONG, HOA | 13732 RIATA ST GARDEN GROVE CA 92844 |
| TRUONG, HUE | 15791 EXETER ST WESTMINSTER CA 92683 |
| TRUONG, JACQUELINE | 4641 N AVERS AVE 1 CHICAGO IL 60625 |
| TRUONG, JAMES | 8905 LA ROSA DR SAN GABRIEL CA 91776 |
| TRUONG, JENNIFER | 4344 RICHWOOD AV EL MONTE CA 91732 |
| TRUONG, LAN | 116 ALABAMA ST SAN GABRIEL CA 91775 |
| TRUONG, LARRY & VALARIE | 1712 SIERRA VISTA AV ALHAMBRA CA 91801 |
| TRUONG, LEILANI | 32 FORT SUMTER IRVINE CA 92620 |
| TRUONG, LINDA | 4360 CASA GRANDE CIR APT 293 CYPRESS CA 90630 |
| TRUONG, LOANNE | PO BOX 3354 ALHAMBRA CA 91803 |
| TRUONG, LYNZI | 9485 CALLA CIR FOUNTAIN VALLEY CA 92708 |
| TRUONG, MR. JIMMY | 12206 AEGEAN ST NORWALK CA 90650 |
| TRUONG, MY D | 1120 HUNTINGTON DR APT L SOUTH PASADENA CA 91030 |
| TRUONG, NANCY | 14332 JANICE ST WESTMINSTER CA 92683 |
| TRUONG, NO | 4850 NE  29TH AVE LIGHTHOUSE PT FL 33064 |
| TRUONG, PAM | 2685 SICHEL ST APT 2 LOS ANGELES CA 90031 |
| TRUONG, PAUL | 2854 SHAQUILE ST CORONA CA 92882 |
| TRUONG, QUOC | 3593 DAYBREAK EL MONTE CA 91732 |
| TRUONG, RAYMOND | 654 GRAND AV SOUTH PASADENA CA 91030 |
| TRUONG, SON | 3011 BRADFORD PL APT B SANTA ANA CA 92707 |
| TRUONG, THOMAS H | 104 JARA  LN YORKTOWN VA 23693 |
| TRUONG, TRUNG | 1238 ELYSIAN PARK AV APT F LOS ANGELES CA 90026 |
| TRUONG, VAN | 4801 W 1ST ST APT 123 SANTA ANA CA 92703 |
| TRUONG, YEN | 1512 MC CABE WY WEST COVINA CA 91791 |
| TRUONG, YENCHI | 22 CANTERA SANTA ANA CA 92703 |
| TRUOUG, HOAI | 1001  WOODHEIGHTS AVE BALTIMORE MD 21211 |
| TRUPIA, JOANN | 1406  DARTMOUTH AVE 2NDFL BALTIMORE MD 21234 |
| TRUPIA, KATHLEEN | 11 WOLF TRAP CT BALTIMORE MD 21236 |
| TRUPIN, ROBERT | 362   HORSE POND RD MADISON CT 06443 |
| TRUPKIN, DENIS | 3535   WINDMILL RANCH RD WESTON FL 33331 |
| TRUPP, GARRISON | 7111  PARK HEIGHTS AVE 509 BALTIMORE MD 21215 |
| TRURES, THOMAS | 211 SOMERSET BAY DR 302 GLEN BURNIE MD 21061 |
| TRUSCHKE, FERN | 600 RUSHBROOK DR LEES SUMMIT MO 64064 |
| TRUSCHKE, MARY | 2942 N 77TH CT ELMWOOD PARK IL 60707 |
| TRUSH, H | 6253 EAGLE RIDGE DR GURNEE IL 60031 |
| TRUSHEIM, REBECCA | 222  EAST ST MORRIS IL 60450 |
| TRUSILLO,  URBALDO | 1914 N LAWNDALE AVE CHICAGO IL 60647 |
| TRUSLER, GARY | 1212 W  LAKES DR DEERFIELD BCH FL 33442 |
| TRUSLOW, MARK | 230 E SUSQUEHANNA AVE TOWSON MD 21286 |
| TRUSS, DIANE | 7710 W 123RD PL PALOS HEIGHTS IL 60463 |
| TRUSS, KAREN | 4244 N BLOOMINGTON AVE    203 ARLINGTON HEIGHTS IL 60004 |
| TRUSS, OCTAVIA | 725 N 13TH ST 636 MILWAUKEE WI 53233 |
| TRUSSELL, AMY | 810 S EUCLID AVE OAK PARK IL 60304 |

| Claim Name | Address Information |
|---|---|
| TRUSSELL, CHANEL D | 11 CHINS CT OWINGS MILLS MD 21117 |
| TRUSSELL, STEPHANIE | 5708 CLOVER DR LISLE IL 60532 |
| TRUSSELL, VETZA | 644 E COLUMBIA AV POMONA CA 91767 |
| TRUSSIN, T. | 201 SW  116TH AVE # 204 PEMBROKE PINES FL 33025 |
| TRUSSONI, JULIE | 430 N CALVIN PARK BLVD ROCKFORD IL 61107 |
| TRUST # 41L290016, M.N. HAIGH MARTIAL | 300 S GRAND SC-CAL-05-D APT 5TH FL LOS ANGELES CA 90071 |
| TRUST (RUTH BELSON), C/O FIRST AMERICAN | 5 FIRST AMERICAN WY SANTA ANA CA 92707 |
| TRUST 06-402 | 7751 W MCCARTHY RD PALOS PARK IL 60464 |
| TRUST C/OMARILYNREID, SIENA | 5901 WARNER AV APT 462 HUNTINGTON BEACH CA 92649 |
| TRUST, CHARLANN_ DIVIDO E | 5303 VANTAGE AV VALLEY VILLAGE CA 91607 |
| TRUST, DANIEL | 341 SANTA BARBARA IRVINE CA 92606 |
| TRUSTY, PAUL | 3909 YOLANDO RD BALTIMORE MD 21218 |
| TRUSTY, WANDA | 531 N POTOMAC ST BALTIMORE MD 21205 |
| TRUTANICH, VICTOR | 6231 MAJORCA CIR LONG BEACH CA 90803 |
| TRUTANU, ROBERTA | 2-8   FOREST GLEN CIR MIDDLETOWN CT 06457 |
| TRUTING, RAYMOND | 90   SANDY BEACH RD GOSHEN CT 06756 |
| TRUTNER | THOMAS K BOX 00190224 SIOUX FALLS SD 57186 |
| TRUTTER, JONATHAN | 830 LAKE RD LAKE FOREST IL 60045 |
| TRUTY, JOHN | 1690 CLAVINIA AVE DEERFIELD IL 60015 |
| TRUTY, PHIL | 814 WESTERN AVE JOLIET IL 60435 |
| TRUXAL, MARYANN | 1800 TUDOR LN NEW LENOX IL 60451 |
| TRUXTON, DANIELLE | 9885   WATERMILL CIR # A BOYNTON BEACH FL 33437 |
| TRVELORE, KELLY | 3607 PORTSMOUTH DR ZION IL 60099 |
| TRVONG, KIM | 12231 DOWNING ST GARDEN GROVE CA 92840 |
| TRWJO, CARMEN | 5711 SW  36TH CT # 205 DAVIE FL 33314 |
| TRY THAI RESTAURANT | 727 S  FEDERAL HWY BOCA RATON FL 33432 |
| TRYBA, CECILIA, AXELSON MANOR | 2155  PFINGSTEN RD 415 NORTHBROOK IL 60062 |
| TRYBA, MILDRED | 36   CHARTER OAK SQ # A MANSFIELD CENTER CT 06250 |
| TRYBAN, CATHY | 567 S CHESTNUT ST CHEBANSE IL 60922 |
| TRYBUS, LARRY | 3 AIRWAY CIR 4D TOWSON MD 21286 |
| TRYFUS, MARK | 7958   TENNYSON CT BOCA RATON FL 33433 |
| TRYGVE, ANDERSON | 12   HERMOSA DR EUSTIS FL 32726 |
| TRYILLO, FRANCELIA | 1110 S SPRUCE ST MONTEBELLO CA 90640 |
| TRYJILLO, DEBBIE | 19612   LIBERTY RD BOCA RATON FL 33434 |
| TRYMBERLAK, PATRICIA | 7 MEGGAT PARK WETHERSFIELD CT 06109-1825 |
| TRYMBULAK, STANLEY P. | 88   TRYMBULAK LN GLASTONBURY CT 06033 |
| TRYMER, IRENE | 35   MACK ST # D2 WINDSOR CT 06095 |
| TRYNER, SCOTT | 905 MANCHESTER CIR GRAYSLAKE IL 60030 |
| TRYNHAM, RENEE | 154 EDSYL ST NEWPORT NEWS VA 23602 |
| TRYON, CYNTHIA | 1923 E MCMILLAN ST COMPTON CA 90221 |
| TRYON, EVELYN | 524 CAVIN AVE WINTHROP HARBOR IL 60096 |
| TRYON, MR. ROBERT M | 6321 E BIXBY HILL RD LONG BEACH CA 90815 |
| TRYON, RANSON | 2462 CRESTHAVEN DR ORANGE CITY FL 32763 |
| TRYONG, MAI | 1430 S VILLA AVE VILLA PARK IL 60181 |
| TRYTEK, ROBERT | 7354 SUNSET AVE LA GRANGE IL 60525 |
| TRYTKO, ANGELINA | 9375  BAY COLONY DR 3S DES PLAINES IL 60016 |
| TRYTKO, E.F. | 601 N  CENTER ST EUSTIS FL 32726 |
| TRZASKA, BRIAN | 117 SADDLE  DR NEWPORT NEWS VA 23602 |
| TRZASKA, WILLIAM | 1701   STAFFORD SPRINGS BLVD MOUNT DORA FL 32757 |

| Claim Name | Address Information |
|---|---|
| TRZCINSKI, COURTNEY | 2460 SE  13TH CT POMPANO BCH FL 33062 |
| TRZCINSKI, EDWARD | 23546 W NORTH AVE LAKE VILLA IL 60046 |
| TRZECIAK, DANIEL | 10730 GRAND CANYON AVE HUNTLEY IL 60142 |
| TRZMIEL, VANESSA | 1330 W MONROE ST 212 CHICAGO IL 60607 |
| TRZNADEL, SARA | 1616  VERMONT DR ELK GROVE VILLAGE IL 60007 |
| TRZUPEK, RICHARD | 1806  QUAKER HOLLOW LN STREAMWOOD IL 60107 |
| TRZYNA, STEVEN | 616  IWU MUNSELL HALL BLOOMINGTON IL 61701 |
| TRZYNA, T | 1840 LAUREL ST SOUTH PASADENA CA 91030 |
| TSA, FEI-SHAN | 218 ALTERN ST ARCADIA CA 91006 |
| TSABUR, RIKA | 16219 GREVILLEA ST HESPERIA CA 92345 |
| TSAC, JENNY | 17708 THORNLAKE AV ARTESIA CA 90701 |
| TSAHALIS, CATIE | 176  CRYSTAL LAKE RD MIDDLETOWN CT 06457 |
| TSAI, ALICE | 15367 LA BELLE ST HACIENDA HEIGHTS CA 91745 |
| TSAI, CHANG-KWANG | 19 WHETSTONE  DR HAMPTON VA 23666 |
| TSAI, CHENG WEN | 22W181  IRVING PARK RD MEDINAH IL 60157 |
| TSAI, CHUN J | 12516 DESTINO ST CERRITOS CA 90703 |
| TSAI, DARICE | 9088 EMPEROR AV SAN GABRIEL CA 91775 |
| TSAI, JEFF | 380 S WASHINGTON ST ELMHURST IL 60126 |
| TSAI, JENNIFER | 17769 BLAKE LN APT 69 CHINO HILLS CA 91709 |
| TSAI, JERRY | 500 LILAC LN WEST SACRAMENTO CA 95691 |
| TSAI, JOHN | 9316 NATIONAL BLVD LOS ANGELES CA 90034 |
| TSAI, JOY | 880 N LAKE SHORE DR 12H CHICAGO IL 60611 |
| TSAI, LOUIS | 852 FAIRVIEW AV APT 20 ARCADIA CA 91007 |
| TSAI, MIZZU | 945 WEYBURN PL APT 304 LOS ANGELES CA 90024 |
| TSAI, PAULINE | 849 GUANAJUATO DR CLAREMONT CA 91711 |
| TSAI, SHIU | 956  NORWOOD CT NAPERVILLE IL 60540 |
| TSAI, TING-LIN | 930 FIGUEROA TER APT 628 LOS ANGELES CA 90012 |
| TSAI, VICKI | 67 EDGEWOOD IRVINE CA 92618 |
| TSAI, VINCE | 1861 VETERAN AV APT 303 LOS ANGELES CA 90025 |
| TSAMBIKOS, JANET | 5724 CALVERTON ST BALTIMORE MD 21228 |
| TSAMOURAS, ELAINE | PO BOX 607 COBBS CREEK VA 23035 |
| TSAN, CECILIA | 8921 DAVID AV LOS ANGELES CA 90034 |
| TSAN, LIN | 16227 WILTON PL APT B TORRANCE CA 90504 |
| TSAN, TINA | 4618 GOLDFIELD AV LONG BEACH CA 90807 |
| TSANA, MARY | 868 HAYES IRVINE CA 92620 |
| TSANG, ALAN | 9505 EASTER WY APT 7 SAN DIEGO CA 92121 |
| TSANG, ALLEN | 160 S RIVER ST 403 AURORA IL 60506 |
| TSANG, ANNA | 1800 PASS AND COVINA RD WEST COVINA CA 91792 |
| TSANG, BETTY | 2160  CATTAIL RUN 303 GURNEE IL 60031 |
| TSANG, ELIEN | 2967 S ELIAS CT CHICAGO IL 60608 |
| TSANG, FLORENCE | 3249 THAXTON AV HACIENDA HEIGHTS CA 91745 |
| TSANG, GEOFFREY | 10354 ASHTON AV LOS ANGELES CA 90024 |
| TSANG, GEROGE | 15862 SW  10TH ST PEMBROKE PINES FL 33027 |
| TSANG, HOWARD | 19771 SAND SPRING DR ROWLAND HEIGHTS CA 91748 |
| TSANG, JUNYUAN | 1310 ROCK COVE CT HOFFMAN ESTATES IL 60192 |
| TSANG, KIR | 5742  EMERSON ST MORTON GROVE IL 60053 |
| TSANG, LORETTA | 703 CROSS CREEK CIR WALNUT CA 91789 |
| TSANG, MEI | 1615 AVENIDA SELVA FULLERTON CA 92833 |
| TSANG, MS SAMANTHA | 4222 W 179TH ST TORRANCE CA 90504 |

| Claim Name | Address Information |
|---|---|
| TSANG, PHILIP | 2641    REGALIA WAY COOPER CITY FL 33026 |
| TSANG, RAINY | 163 N LA CUMBRE RD APT 10 SANTA BARBARA CA 93110 |
| TSANG, REGINA | 811 S 2ND AV ARCADIA CA 91006 |
| TSANG, SUK MAN | 1415 LAFAYETTE ST SAN GABRIEL CA 91776 |
| TSANG, YU-SHU | 1502 E BROADWAY APT 5 GLENDALE CA 91205 |
| TSAO, KATHLEEN | 74 STERLING CIR 211 WHEATON IL 60189 |
| TSAO, PENNY | 7 SAGEWOOD CT SPARKS GLENCOE MD 21152 |
| TSAO, YEN | 1616 OLYMPUS AV HACIENDA HEIGHTS CA 91745 |
| TSAOI, CAROL | 6035    FLYWHEEL CT COLUMBIA MD 21044 |
| TSAOWIMCHSIRI, SUMIT | 609 S MARGUERITA AV APT B ALHAMBRA CA 91803 |
| TSATURYAN, NAZAR | 836 E VALENCIA AV BURBANK CA 91501 |
| TSAU, KRIS | 451 N STARK DR PALATINE IL 60074 |
| TSAVARIS, GEORGIA | 3080 S    OAKLAND FOREST DR # 104 OAKLAND PARK FL 33309 |
| TSAY, JAMES | 1626  MCCORMACK DR HOFFMAN ESTATES IL 60169 |
| TSCHABRUNN, DIANE | 5 AMBROSE   LN HAMPTON VA 23663 |
| TSCHACHLER, JUDY | 2383 WAKE   RD WAKE VA 23176 |
| TSCHAIKOWSKY, LARYSSA | 5107 N MANGO AVE 1 CHICAGO IL 60630 |
| TSCHAMPION, CARON | 911 N KINGS RD APT 320 WEST HOLLYWOOD CA 90069 |
| TSCHANNEL, CHERI | 5330 BEN AV VALLEY VILLAGE CA 91607 |
| TSCHENDORF, RICK | 141 SW   52ND TER PLANTATION FL 33317 |
| TSCHERNEY, JULIE | 6252 S GULLIKSON RD 2N CHICAGO IL 60638 |
| TSCHERNIA, BERNARD | 1527    CARRIAGE BROOKE DR WEST PALM BCH FL 33414 |
| TSCHIGGFRIE, RICHARD | 8710 NW   59TH ST TAMARAC FL 33321 |
| TSCHIRN, PATRICK | 4945 NW   97TH DR CORAL SPRINGS FL 33076 |
| TSCHUSCHMIG, MARKUS | 891 NW   85TH TER # 1513 PLANTATION FL 33324 |
| TSE**, KAM HO | 2134 20TH ST APT 6 SANTA MONICA CA 90405 |
| TSE, CAROLINE | 10565 NATIONAL BLVD APT 3 LOS ANGELES CA 90034 |
| TSE, HAUCHU | 8810   CHURCH LN RANDALLSTOWN MD 21133 |
| TSE, JONATHAN | 642 4TH ST HERMOSA BEACH CA 90254 |
| TSE, KITTY | 33 RIDGECREST ALISO VIEJO CA 92656 |
| TSE, MRS. KENITH | 1970 E CALIFORNIA ST SAN MARINO CA 91108 |
| TSE, NORMA | 5121    HAWKHURST AVE WESTON FL 33331 |
| TSEGGA, KAHSAY | 7521    CORAL BLVD MIRAMAR FL 33023 |
| TSEGLIN, ILYA | 2614 W LUNT AVE 1 CHICAGO IL 60645 |
| TSEKLENIS, COSTA | 11758    TIMBERS WAY BOCA RATON FL 33428 |
| TSELNER, MARINA | 124 S OAKHURST DR APT 25 BEVERLY HILLS CA 90212 |
| TSENBERG, JASON | 205    OAKLAND ST # F MANCHESTER CT 06042 |
| TSENG, FRANKLIN K | P O BOX 103 HERMOSA BEACH CA 90254 |
| TSENG, GABE | 1504 STANFORD IRVINE CA 92612 |
| TSENG, GILBERT | 1540 W 260TH ST APT 10 HARBOR CITY CA 90710 |
| TSENG, HONEY | 20510 VIA TALAVERA YORBA LINDA CA 92887 |
| TSENG, KELLY | 1680 SANTA FE AV LONG BEACH CA 90813 |
| TSENG, LINDA | 768 STANFORD IRVINE CA 92612 |
| TSENG, MAGIE | 9 CASTLE ST S BALTIMORE MD 21231 |
| TSENG, SHU HUA | 1 WELBE CIR LADERA RANCH CA 92694 |
| TSENG, YUH-WEN | 212 W NORWOOD PL APT C SAN GABRIEL CA 91776 |
| TSERING, LHANO | 9    DARLING ST # A SOUTHINGTON CT 06489 |
| TSERKOVNYAK, YAROSLAV | 715 GAYLEY AV APT 501 LOS ANGELES CA 90024 |
| TSERUNYAN, KRISTINE | 8216 TYRONE AV VAN NUYS CA 91402 |

| Claim Name | Address Information |
|---|---|
| TSHIABA, JOSEPH | 4432 VICTORIA PARK DR LOS ANGELES CA 90019 |
| TSHONTIKIDIS, SAVA | 100 HARBOR VIEW DR 1807 BALTIMORE MD 21230 |
| TSIGE, METASEBYA A | 1020 S KINGSLEY DR APT 22 LOS ANGELES CA 90006 |
| TSIGOUNIS, HELEN | 2706 5TH AVE BALTIMORE MD 21234 |
| TSIGRIS, MS | 23 LUCENTE LN ALISO VIEJO CA 92656 |
| TSIKANOVSKY, NATASHA | 4602 HURFORD TER ENCINO CA 91436 |
| TSIKATA, JOHN | 2411 N  EAST COAST ST # 6 6 LAKE WORTH FL 33460 |
| TSIKNES, HELEN | 23817 ANZA AV APT E TORRANCE CA 90505 |
| TSIKRESTSIS, JOHN | 9 WALNUT ST CARPENTERSVILLE IL 60110 |
| TSILIGIAN, ARMEN | 28301 ALFREDS WY SAUGUS CA 91350 |
| TSILIS, IRENE | 14707 ELLIS AVE DOLTON IL 60419 |
| TSILIS, MALLORY | 4332 1/2 NORMAL AV LOS ANGELES CA 90029 |
| TSIMANIS, ALEXANDER | 5071 KESTER AV SHERMAN OAKS CA 91403 |
| TSIODRAS, STEVE | 5543 N ARTESIAN AVE    1ST CHICAGO IL 60625 |
| TSIRIKOS, GEORGE | 584 S YATES AVE KANKAKEE IL 60901 |
| TSIRONIS, NOREEN | 231 ASHCROFT LN OSWEGO IL 60543 |
| TSITAKIS, HARRY | 2 JULIET LN 201 BALTIMORE MD 21236 |
| TSITSIS, NIKI | 1424 KENILWORTH AVE GLENVIEW IL 60025 |
| TSIVIS, PETER | 4950 NE  29TH AVE LIGHTHOUSE PT FL 33064 |
| TSKANDOR, LILEAN | 2215 W BROADWAY APT F311 ANAHEIM CA 92804 |
| TSO, DARYL | 25423 BELLE PORTE AV APT 2 HARBOR CITY CA 90710 |
| TSO, JONATHAN | 2801 W 182ND ST TORRANCE CA 90504 |
| TSO, SUMOW | 2854 S QUINN ST CHICAGO IL 60608 |
| TSOCHANDARIS, ROBERTA | 1274 E MAIN ST MERIDEN CT 06450-4848 |
| TSOFLIAS, MICHAEL | 964  INGRAM PL DES PLAINES IL 60016 |
| TSOI, JEFFREY | 7112 N MUSCATEL AV SAN GABRIEL CA 91775 |
| TSOI, SALLY | 309 S ALMANSOR ST APT F ALHAMBRA CA 91801 |
| TSOKATOS, RAE | 195 OTTO DR NEW LENOX IL 60451 |
| TSOONG, DAVID | 5191 CRESCENT DR ANAHEIM CA 92807 |
| TSOTETSI, KEITU | 6937 S CORNELL AVE CHICAGO IL 60649 |
| TSOTTLES, ERMA | 17  ARLEN RD B BALTIMORE MD 21236 |
| TSOU, CATHY | 301 MILTON DR SAN GABRIEL CA 91775 |
| TSOUCHLOS, TIMOTHY A | 6 MAPLE LN NAPERVILLE IL 60540 |
| TSOUMAS, LAWRENCE | 5908  CUMNOR RD DOWNERS GROVE IL 60516 |
| TSOUMAS, MICHELLE | 3528 N RETA AVE 1N CHICAGO IL 60657 |
| TSU, IRENE | 2367 LAGOON VIEW DR CARDIFF BY THE SEA CA 92007 |
| TSU, KAIDI K | 18226 VINTAGE ST NORTHRIDGE CA 91325 |
| TSUBATA, TAKEO | 4490 OPAL DR HOFFMAN ESTATES IL 60192 |
| TSUCHIYAMA, BARBARA | 1324 EAGLETEN DR DIAMONDBAR CA 91765 |
| TSUDA, HIDO | 17808 SHERMAN WY APT 233 RESEDA CA 91335 |
| TSUDA, YOSHIE | 413 SIERRA VISTA DR REDONDO BEACH CA 90277 |
| TSUEI, LISA | 4712  DORSEY HALL DR 410 ELLICOTT CITY MD 21042 |
| TSUHA, JAMES | 904 W NEWPORT AVE 2 CHICAGO IL 60657 |
| TSUHA, NAOMI | 8700 PERSHING DR APT 5218 PLAYA DEL REY CA 90293 |
| TSUI, JUDY C, LOYOLA | 1154 W LUNT AVE 217 CHICAGO IL 60626 |
| TSUJI**, ROBERT | 11535 ENCINO AV GRANADA HILLS CA 91344 |
| TSUJI, RUSSELL | 2800 PLAZA DEL AMO APT 190 TORRANCE CA 90503 |
| TSUJI, SHOTJI | 3602 W ESTATES LN APT 307 ROLLING HILLS CA 90274 |
| TSUJI, Y | 1909 W 152ND ST GARDENA CA 90249 |

| Claim Name | Address Information |
|---|---|
| TSUKAHARA, GOICHI | 19923 REDBEAM AV TORRANCE CA 90503 |
| TSUKAMOTO, HIRONOBU | 222 N COLUMBUS DR 3209 CHICAGO IL 60601 |
| TSUKASHIMA, CHRIS | 3313 SHERI DR APT A SIMI VALLEY CA 93063 |
| TSUKIMURA, LANCE | 2211 GRIFFITH PARK BLVD APT 5 LOS ANGELES CA 90039 |
| TSUKOMOTO, DIANA | 6700 WARNER AV APT 16B HUNTINGTON BEACH CA 92647 |
| TSUNG, CLAIRE | 400 E OHIO ST 602 CHICAGO IL 60611 |
| TSUNO, MICHAEL | 3474 E 4TH ST LOS ANGELES CA 90063 |
| TSUNODA, TAMMIE | 1344 HILL ST SANTA MONICA CA 90405 |
| TSURUDA, D | 14388 RAMO DR LA MIRADA CA 90638 |
| TSURUDOME, TAMIKO A | 2201 W 178TH ST TORRANCE CA 90504 |
| TSURUSAKI, YONEKO | 9440 S HOMAN AVE    2N EVERGREEN PARK IL 60805 |
| TSURUTA, ED & JERRIE | 4911 LOS PATOS AV HUNTINGTON BEACH CA 92649 |
| TSURUTA, TETSUYA | 8042 MASEFIELD CT CANOGA PARK CA 91304 |
| TSUTSUI, NADINE | 8191 GLENGARRY GREEN BUENA PARK CA 90621 |
| TSUTSUI, RYOKO | 1307 E 60TH ST CHICAGO IL 60637 |
| TSUTSUMI, NICK | 18213 FLYNN DR CANYON COUNTRY CA 91387 |
| TSUYUKI, KIM | 1672 ORCHARD DR APT 1 PLACENTIA CA 92870 |
| TSVETKOVA, SILVANA | 5540    PACIFIC BLVD # 313 313 BOCA RATON FL 33433 |
| TSVEYER, TANYA | 1890 S  OCEAN DR # 2104 HALLANDALE FL 33009 |
| TTOPHI, JAMIE | 173 LA VERNE PL LONG BEACH CA 90803 |
| TU, ALEXANDER | 14511 LARCH AV IRVINE CA 92606 |
| TU, CHING | 6177 NW  90TH AVE PARKLAND FL 33067 |
| TU, CHRISTIANNE | 3281 YELLOWTAIL DR ROSSMOOR CA 90720 |
| TU, EDWARD | 821 TEAKWOOD AV LA HABRA CA 90631 |
| TU, JEANNINE | 3145 IVAR AV ROSEMEAD CA 91770 |
| TU, JOSEPH | 9 MOUNTAIN ASH IRVINE CA 92604 |
| TU, KATELYN | 13922 TAFT ST APT 3 GARDEN GROVE CA 92843 |
| TU, MONICA | 2282 WIND RIVER LN ROWLAND HEIGHTS CA 91748 |
| TU, OLIVIA | 19458 AVENIDA DEL SOL WALNUT CA 91789 |
| TU, RICHARD | 14411 WARD ST GARDEN GROVE CA 92843 |
| TU, SUSAN | 261  MOHAWK DR CAROL STREAM IL 60188 |
| TU, VAN P | 11660 GOETTING AV TUSTIN CA 92782 |
| TU, VY | 2835 PARCO AV ONTARIO CA 91761 |
| TUA, DONALD | 100 SW  18TH AVE # 222 FORT LAUDERDALE FL 33312 |
| TUA, SHIRLEY | 140 NW  108TH TER # 206 PEMBROKE PINES FL 33026 |
| TUAN PHAN | 227    NEW BRITAIN AVE # A UNIONVILLE CT 06085 |
| TUAN, FULEI | 3295  ACORN CT AURORA IL 60504 |
| TUAN, SHU CHIA | 1931 NOWELL AV ROWLAND HEIGHTS CA 91748 |
| TUANLE, EMILY | 705 COLUSA DR WALNUT CA 91789 |
| TUASON, ALFREDO | 11355 BAIRD AV NORTHRIDGE CA 91326 |
| TUASON, DOMINGA | 19503 FAGAN WY CERRITOS CA 90703 |
| TUASON, RAFAEL | 703 W 146TH ST GARDENA CA 90247 |
| TUAZON, GIOVANNI | 504  MARENGO AVE 2 FOREST PARK IL 60130 |
| TUAZON, MARIELLA | 2941 S MICHIGAN AVE 509 CHICAGO IL 60616 |
| TUAZON, RAY | 124 E BERKELEY ST SANTA ANA CA 92707 |
| TUAZON, RICHELLE | 1856  SYCAMORE ST DES PLAINES IL 60018 |
| TUBB, AMOS | 129 HASTINGS ST REDLANDS CA 92373 |
| TUBB, PATRICE L | 4847 VECINO DR COVINA CA 91722 |
| TUBBS, BILLIE | 33206 VILLAGE APT 33 CAMARILLO CA 93012 |

| Claim Name | Address Information |
| --- | --- |
| TUBBS, DONALD | 5172    PELICAN COVE DR BOYNTON BEACH FL 33437 |
| TUBBS, KAREN | 502 WORMLEY CREEK DR GRAFTON VA 23692 |
| TUBBS, RON | 1534 LINDA ROSA AV LOS ANGELES CA 90041 |
| TUBEKIS, ELIZABETH | 3036  HIGHLAND AVE WILMETTE IL 60091 |
| TUBERA, KRISTA | 4327 CENTER ST BALDWIN PARK CA 91706 |
| TUBESING, CAROL | 4 NOVATO TER RANCHO MIRAGE CA 92270 |
| TUBIG, ALANA | 7425 WINWOOD WAY DOWNERS GROVE IL 60516 |
| TUBILLEJA, RITA | 5819 W 54TH PL 1E CHICAGO IL 60638 |
| TUBIN, GLORIA L | 7681    CHERRY BLOSSOM ST BOYNTON BEACH FL 33437 |
| TUBIN, JEANETTE | 2848 W ALBION AVE CHICAGO IL 60645 |
| TUBITO, VINCENT | 4280 SW  109TH AVE DAVIE FL 33328 |
| TUBKIANEC, FRANK | 3501 MEADOW LN GLENVIEW IL 60025 |
| TUBMAN, DENISE | 257 WAXTER WAY BALTIMORE MD 21217 |
| TUBMAN, JANE | 1015 PROSPECT BLVD PASADENA CA 91103 |
| TUBRIDY, EILEEN | 332  INVERRARY LN DEERFIELD IL 60015 |
| TUBRIDY, MICHAEL | 4300 W LAKE AVE 209A GLENVIEW IL 60026 |
| TUBRIDY, SEAN | 1605    RENAISSANCE COMMONS BLVD # 138 138 BOYNTON BEACH FL 33426 |
| TUBU, VAGAAS | 6454 SAN MARCUS ST PARAMOUNT CA 90723 |
| TUBUTIS, GAETANA | 8301  SIERRA WOODS LN CARPENTERSVILLE IL 60110 |
| TUBY, JENNIFER | 2021 NW  25TH ST BOCA RATON FL 33431 |
| TUCCERI, ELEANOR | 13313   VIA VESTA  # B B DELRAY BEACH FL 33484 |
| TUCCI, EVELYN | 2860 NE  14TH STREET CSWY # 107 POMPANO BCH FL 33062 |
| TUCCI, FRANK | 6895    WILLOW WOOD DR # 1011 BOCA RATON FL 33434 |
| TUCCI, JOAN | 115  HIBISCUS CIR MATTESON IL 60443 |
| TUCCI, LISA | 1431    CAPRI LN # 5203 WESTON FL 33326 |
| TUCCI, STEVEN | 4933 N NATOMA AVE CHICAGO IL 60656 |
| TUCCIARONE, PHIL | 8165 NW  21ST ST SUNRISE FL 33322 |
| TUCCILLO, FLORENCE | 4820    BOXWOOD CIR BOYNTON BEACH FL 33436 |
| TUCCILLO, PHYLLIS | 1311  20TH AVE 2 MELROSE PARK IL 60160 |
| TUCCORI, FRANK | 1806  SUFFOLK AVE WESTCHESTER IL 60154 |
| TUCCY, PHILIP L | 3  VICTORIA FALLS CT SPARKS GLENCOE MD 21152 |
| TUCEK, RON | 5020    DOUGLAS RD OSWEGO IL 60543 |
| TUCH, GAIL | 11896   MANZANO AVE BOYNTON BEACH FL 33437 |
| TUCH, MARTIN | 7323 HERITAGE CT    2F FRANKFORT IL 60423 |
| TUCH, VICKI, ST SCHOLASTICA SCHOOL | 7720 JANES AVE WOODRIDGE IL 60517 |
| TUCHAN, MARIA E. | 9160 NW  26TH ST SUNRISE FL 33322 |
| TUCHOLSKY, THOMAS | 100 E  ANDERSON ST # 802 ORLANDO FL 32801 |
| TUCHSCHERER, ERNIE | 806 SHABBONA DR FONTANA WI 53125 |
| TUCK, ANTHONY | 8034 S BURNHAM AVE CHICAGO IL 60617 |
| TUCK, CARL | 1801  LARSON AVE SAINT CHARLES IL 60174 |
| TUCK, FOSTER | 3418 MILFORD MILL RD GWYNN OAK MD 21244 |
| TUCK, LEAH | 1212    BAHAMA BND # F1 COCONUT CREEK FL 33066 |
| TUCK, LINDSAY | 3150  WABASH AVE SPRINGFIELD IL 62704 |
| TUCK, MARGAUX | 3932 N SOUTHPORT AVE 3F CHICAGO IL 60613 |
| TUCK, NANCI | 6674 NW  24TH TER BOCA RATON FL 33496 |
| TUCKELL MURRAY | 2801 N  PALM AIRE DR # 309 POMPANO BCH FL 33069 |
| TUCKER | 1515 NE  12TH ST FORT LAUDERDALE FL 33304 |
| TUCKER  JONATHON | 2216 W THOME AVE 2B CHICAGO IL 60659 |
| TUCKER, A | 2314 N  GRIFFIN DR LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| TUCKER, ALBERT | 1111  ONTARIO ST 1019 OAK PARK IL 60302 |
| TUCKER, AMANDA | 2347 JACQUELINE DR APT 406B HAYES VA 23072 |
| TUCKER, AMY L | PO BOX 14525 LEXINGTON KY 40512 |
| TUCKER, ANDREA | 7594 POTOMAC ST RIVERSIDE CA 92504 |
| TUCKER, BARLYNN | 11711 COLLETT AV APT 2237 RIVERSIDE CA 92505 |
| TUCKER, BELINDA | 2647 E 220TH PL CARSON CA 90810 |
| TUCKER, BOY | 9151 DARBY AV APT 201 NORTHRIDGE CA 91325 |
| TUCKER, BRET | 13430  RANDAL ST SAINT JOHN IN 46373 |
| TUCKER, BRIAN | 2516 E WASHINGTON ST    H BLOOMINGTON IL 61704 |
| TUCKER, BRIAN KEITH | 1900 THAMES ST 106 BALTIMORE MD 21231 |
| TUCKER, BUNNY | 634 W 27TH ST APT 12 LOS ANGELES CA 90007 |
| TUCKER, CANDIS | 3045 N MAYFIELD AV SAN BERNARDINO CA 92405 |
| TUCKER, CARMEN | 11 MOPEC CIR D BALTIMORE MD 21236 |
| TUCKER, CHARLES | 275   STEELE RD # B215 WEST HARTFORD CT 06117 |
| TUCKER, CHARLES | 5031 CIRCLE CT 211 MIDLOTHIAN IL 60445 |
| TUCKER, CHARLOTTE | 7396 BACK ST NEWCOMB MD 21653 |
| TUCKER, CHERYL | 1806 NW  58TH AVE LAUDERHILL FL 33313 |
| TUCKER, CHRIS | 789 S PARKSIDE DR ROUND LAKE IL 60073 |
| TUCKER, CHRISTOPHER | 901  AINSLEY DR WEST CHICAGO IL 60185 |
| TUCKER, CLARA | 4802  KIMBERLEIGH RD BALTIMORE MD 21212 |
| TUCKER, CONSTANCE | 16502  GREENWOOD AVE SOUTH HOLLAND IL 60473 |
| TUCKER, CORI | 351 CHARLES E YOUNG DR W APT 214 LOS ANGELES CA 90095 |
| TUCKER, DANIA | 1020 SW  50TH AVE MARGATE FL 33068 |
| TUCKER, DARREN | 2653 4TH ST SANTA MONICA CA 90405 |
| TUCKER, DAVEY | 30041 TESSIER ST APT 39 LAGUNA NIGUEL CA 92677 |
| TUCKER, DAVID | 6 SWAN LN BEECHER IL 60401 |
| TUCKER, DAVID | 1573 SCIOTO CT BANNING CA 92220 |
| TUCKER, DEBBIE | 16707 PATRONELLA AV TORRANCE CA 90504 |
| TUCKER, DEBORAH | 494 NEWFIELD ST MIDDLETOWN CT 06457-1854 |
| TUCKER, DEBRA | 3450 NW  47TH AVE COCONUT CREEK FL 33063 |
| TUCKER, DIETRICH | 3791 WELLAND AV LOS ANGELES CA 90018 |
| TUCKER, DOROTHY | 1 GREAT OAK  CIR C26 NEWPORT NEWS VA 23606 |
| TUCKER, DOROTHY | 1 GREAT OAK CIR APT C26 NEWPORT NEWS VA 23606 |
| TUCKER, DR. BURT | 13055 SW  15TH CT # S310 PEMBROKE PINES FL 33027 |
| TUCKER, DWAYNE | 2530   CAMELOT CT COOPER CITY FL 33026 |
| TUCKER, EARL | 1661  HARBOR AVE 3W CALUMET CITY IL 60409 |
| TUCKER, EDMOND | PO BOX 3431 LA MESA CA 91944 |
| TUCKER, EDWARD | 2609  YORKWAY C BALTIMORE MD 21222 |
| TUCKER, EFREM | 153 E 136TH ST LOS ANGELES CA 90061 |
| TUCKER, ELISHIOUS | 8623 S PRAIRIE AVE CHICAGO IL 60619 |
| TUCKER, ELIZABETH | 5 CALLE DE CARINO TIJERAS NM 87059 |
| TUCKER, ELLA | 906 W 47TH ST LOS ANGELES CA 90037 |
| TUCKER, ERMA | 107 ALLENDALE ST BALTIMORE MD 21229 |
| TUCKER, F | 1127 HARRY   CT 1 NEWPORT NEWS VA 23605 |
| TUCKER, FRANKLIN | 5552 MAIN ST S ROCK HALL MD 21661 |
| TUCKER, GALE | 11303  KONA CT BOYNTON BEACH FL 33437 |
| TUCKER, GEORGE | 4207  RAVENHURST CIR GLEN ARM MD 21057 |
| TUCKER, GEORGE | 401 S  GOLF BLVD # 266 POMPANO BCH FL 33064 |
| TUCKER, GLADYS | 6935   HUNTINGTON LN # 204 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
| --- | --- |
| TUCKER, GLENDA | 485 E 55TH ST APT A LONG BEACH CA 90805 |
| TUCKER, GLENN | 1 CONTINENTAL CT 204 OWINGS MILLS MD 21117 |
| TUCKER, GLORIA | 210 GREGORY ST   G AURORA IL 60504 |
| TUCKER, HARRISON | 5405 COLUMBIA RD 938 COLUMBIA MD 21044 |
| TUCKER, HERBERT | 3404   BIMINI LN # J4 COCONUT CREEK FL 33066 |
| TUCKER, JAMES | 9823 MANGO DR FONTANA CA 92335 |
| TUCKER, JAMES D | 625   PALISADO AVE # 208 WINDSOR CT 06095 |
| TUCKER, JANET | 7814 S ELLIS AVE CHICAGO IL 60619 |
| TUCKER, JANET | 5280 COLODNY DR APT 9 AGOURA HILLS CA 91301 |
| TUCKER, JANICE | 12206 S WILMINGTON AV APT 2 COMPTON CA 90222 |
| TUCKER, JESSICA, ISU ALAMO | 290   ISU COLBY HALL NORMAL IL 61761 |
| TUCKER, JOHN | 917 METFIELD RD TOWSON MD 21286 |
| TUCKER, JOHN | 1232 COLONY   TRL LANEXA VA 23089 |
| TUCKER, JOHN | 851 N 20TH RD TONICA IL 61370 |
| TUCKER, JOHN L | 37397 BAY VIEW DR PARKER AZ 85344 |
| TUCKER, JONATHAN | 1218   CRYSTAL RIDGE RD MARRIOTTSVILLE MD 21104 |
| TUCKER, JOYCE | 7902 W 105TH ST PALOS HILLS IL 60465 |
| TUCKER, JOYCE | 10707 JAMACHA BLVD APT 168 SPRING VALLEY CA 91978 |
| TUCKER, JUDY | 2519   WALNUT ST 2 BLUE ISLAND IL 60406 |
| TUCKER, JULIE | 1588   CHAPMAN RD CROFTON MD 21114 |
| TUCKER, JULIE | 3702 TUDOR ARMS AVE BALTIMORE MD 21211 |
| TUCKER, JULIE | 11251 VICTORY BLVD APT 1 NORTH HOLLYWOOD CA 91606 |
| TUCKER, KATI | 432 W ASH AV FULLERTON CA 92832 |
| TUCKER, KATRINA | 475 SPRINGMONT   CT NEWPORT NEWS VA 23608 |
| TUCKER, KIMBERLI | 18 LESLIE CT EDGEWATER MD 21037 |
| TUCKER, L V | 106 GENOA   DR HAMPTON VA 23664 |
| TUCKER, LAURAN | 53 STEMMERS RUN RD BALTIMORE MD 21221 |
| TUCKER, LENNY | 1800   PURDY AVE # 1807 1807 MIAMI BEACH FL 33139 |
| TUCKER, LEONARD | 839 36TH   ST 1 NEWPORT NEWS VA 23607 |
| TUCKER, LINDA | 6547 NW  37TH AVE COCONUT CREEK FL 33073 |
| TUCKER, LINDA | 23771 HARWICH PL WEST HILLS CA 91307 |
| TUCKER, LISA   G | 15008 CHALCO ST LA MIRADA CA 90638 |
| TUCKER, LOUIS | 5550   PINE CIR CORAL SPRINGS FL 33067 |
| TUCKER, MARCIA | 130   BONAVENTURE BLVD # 204 204 WESTON FL 33326 |
| TUCKER, MARGARET | 916 MONITOR CT NEWPORT NEWS VA 23605 |
| TUCKER, MARIE | 28 ALLEGHENY AVE 901 BALTIMORE MD 21204 |
| TUCKER, MARK | 8512 S ADA ST CHICAGO IL 60620 |
| TUCKER, MARY | 3420 ASSOCIATED WAY 107 OWINGS MILLS MD 21117 |
| TUCKER, MARY | 3420 ASSOCIATED WAY G BALTIMORE MD 21228 |
| TUCKER, MARY | 10550 W  STATE ROAD 84  # 170 170 DAVIE FL 33324 |
| TUCKER, MARY | 2023 E 122ND ST APT 107 COMPTON CA 90222 |
| TUCKER, MARY E | 900 DAPHIA   CIR 98 NEWPORT NEWS VA 23601 |
| TUCKER, MARY E | 900 DAPHIA CIR APT 98 NEWPORT NEWS VA 23601 |
| TUCKER, MATTHEW | 19609 CAMPAIGN DR CARSON CA 90746 |
| TUCKER, MICHAEL | 34405 WESTERN BARSTOW CA 92311 |
| TUCKER, MICHELE | 480 NE  5TH CIR BOCA RATON FL 33431 |
| TUCKER, MONICA | 2036 N SEDGWICK ST   A CHICAGO IL 60614 |
| TUCKER, MRS. | 18400 COLLINS ST APT 16 TARZANA CA 91356 |
| TUCKER, MRS. LOIS | 8661 BELLMEAD DR HUNTINGTON BEACH CA 92646 |

| Claim Name | Address Information |
|---|---|
| TUCKER, MRS_AGNES | 16622 JOSHUA RD APPLE VALLEY CA 92307 |
| TUCKER, MS S | 1310 BRENTWOOD CIR APT B CORONA CA 92882 |
| TUCKER, MURIEL | 5200  BOWLEYS LN 314 BALTIMORE MD 21206 |
| TUCKER, NANCY | 818 W DAKIN ST 2 CHICAGO IL 60613 |
| TUCKER, NICHOLAS | 2000 S MELROSE DR APT 100 VISTA CA 92081 |
| TUCKER, NICOLE | 15   NARRAGANSETT RD EAST HARTFORD CT 06118 |
| TUCKER, P | 2061 W AVENUE J6 LANCASTER CA 93536 |
| TUCKER, PAMELA | 104 JONQUIL  CT YORKTOWN VA 23693 |
| TUCKER, PAUL | 740 S  FEDERAL HWY # 202 POMPANO BCH FL 33062 |
| TUCKER, PHILIP | 5361 ASPEN ST DUBLIN CA 94568 |
| TUCKER, PHILLIP | 9651 S UNION AVE CHICAGO IL 60628 |
| TUCKER, PHYLLIS | 710 S FIR AV APT 1 INGLEWOOD CA 90301 |
| TUCKER, REBECCA | 3133  NORMANDY WOODS DR B ELLICOTT CITY MD 21043 |
| TUCKER, RICK | 1880  FREDERICKSBURG LN AURORA IL 60503 |
| TUCKER, ROBERT | 1168 STANTON RD LAKE ZURICH IL 60047 |
| TUCKER, ROBERT | 2510 TUNE PL LANCASTER CA 93536 |
| TUCKER, RODGENICK | 1343 S CALIFORNIA AVE 1ST CHICAGO IL 60608 |
| TUCKER, ROGER | 2103  FAIRFIELD RD LINDENHURST IL 60046 |
| TUCKER, RONALD | 4 CARTER HILL RD CLINTON CT 06413-1230 |
| TUCKER, SANDRA | 276 S WOODWARD ST BEECHER IL 60401 |
| TUCKER, SETH | 39W045 S HYDE PARK GENEVA IL 60134 |
| TUCKER, SHAREKA | 250   MAIN ST # 627 HARTFORD CT 06106 |
| TUCKER, SHARON | 386 ALLES AVE 103 DES PLAINES IL 60016 |
| TUCKER, SHELDON | 600  NAPLES CT 506 GLENVIEW IL 60025 |
| TUCKER, STACY | 147 DAVENPORT  CT HAMPTON VA 23666 |
| TUCKER, STARR | 12461 NW  3RD ST # C2 PLANTATION FL 33325 |
| TUCKER, STEVE | 7714 WATERFALL CT GURNEE IL 60031 |
| TUCKER, STEVE | 211 E OHIO ST 2022 CHICAGO IL 60611 |
| TUCKER, SYLVIA | 5600   LAKESIDE DR # 212 212 MARGATE FL 33063 |
| TUCKER, TACHEL, ISU | 405  ISU WATERSN MADISON NORMAL IL 61761 |
| TUCKER, TAMICA | 6273 SANDPIPER CT ELKRIDGE MD 21075 |
| TUCKER, TERI | 92   HIGH ST # 2 VERNON CT 06066 |
| TUCKER, TERRY | 6248   INDIAN FOREST CIR LAKE WORTH FL 33463 |
| TUCKER, THERON | 6242 MOUNT ANGELUS DR LOS ANGELES CA 90042 |
| TUCKER, THOMAS | 209 W WILSON ST PEOTONE IL 60468 |
| TUCKER, TIM | 11207 TUDOR AV ONTARIO CA 91762 |
| TUCKER, TINA | 313 E 3RD ST SPRING VALLEY IL 61362 |
| TUCKER, VAIDEHI | 260  BODE RD HOFFMAN ESTATES IL 60169 |
| TUCKER, VICKY | 4511 LORING PL ORLANDO FL 32812 |
| TUCKER, VIRGINIA | 6538  WOODGREEN CIR BALTIMORE MD 21207 |
| TUCKER, WALTER | 3731   CYPRESS FERN WAY CORAL SPRINGS FL 33065 |
| TUCKER, WANDA | 7325 FONT AV RIVERSIDE CA 92509 |
| TUCKER, WENDY | 4829   SABLE PINE CIR # D1 WEST PALM BCH FL 33417 |
| TUCKER, WESTON | 9945 HILLTOP DR BALTIMORE MD 21234 |
| TUCKER, WILLIAM | 161 W HARRISON ST 806 CHICAGO IL 60605 |
| TUCKER, YVETTE | 1310 W ARGYLE ST   1F CHICAGO IL 60640 |
| TUCKER-BRYANT, WANDA | 11711 SW  10TH ST FORT LAUDERDALE FL 33325 |
| TUCKET, DENNIS | 518 E CHICAGO ST 9 ELGIN IL 60120 |
| TUCKETT, JENNY | 8544  WOODLAND MANOR DR LAUREL MD 20724 |

| Claim Name | Address Information |
|---|---|
| TUCKEY, CURTIS | 1217 W ARTHUR AVE 2 CHICAGO IL 60626 |
| TUCKFELT, HARRY | 14747   CUMBERLAND DR # 201 DELRAY BEACH FL 33446 |
| TUCKMAN, EVELYN | 237   FLANDERS E DELRAY BEACH FL 33484 |
| TUCKNIES, JEAN | 1930 W SAN MARCOS BLVD APT 245 SAN MARCOS CA 92078 |
| TUCRKILE, JOHN | 9219 ROSSER ST BELLFLOWER CA 90706 |
| TUCZAK, GINA | 411 N ELMHURST AVE MOUNT PROSPECT IL 60056 |
| TUDAY, MICHAEL | 133 ANACAPA AV OXNARD CA 93035 |
| TUDDER, PAUL | 303   GALENA CT MILLERSVILLE MD 21108 |
| TUDISCO, NICOLE | 321 PARK RIDGE LN A AURORA IL 60504 |
| TUDOR, ALEXIA | 427 S ALDERWOOD ST WINTER SPRINGS FL 32708 |
| TUDOR, CAROL | 2   TOBACCO RD SOUTHWICK MA 01077 |
| TUDOR, DEBORAH | 111 S VIOLET LN CARBONDALE IL 62901 |
| TUDOR, ESTELEA | 8978 ROSILLA CT CORONA CA 92883 |
| TUDOR, MICHEAL | 4612 PRUDENCE ST BALTIMORE MD 21226 |
| TUDOR, MICHELLE | 902 VALLEY LN GENEVA IL 60134 |
| TUDOR, SYLVIA J | 4352 BEULAH DR LA CANADA FLINTRIDGE CA 91011 |
| TUDRICK, TRINA | 4938 CITRON CT CHINO HILLS CA 91709 |
| TUDRYN, JOHN | 8013   LAVERGNE AVE BURBANK IL 60459 |
| TUEK, ROBIN | 1537 WARFIELD RD EDGEWATER MD 21037 |
| TUENGE, JAMES | 2375   STOUGHTON CIR AURORA IL 60502 |
| TUESLEY, JULIE | 345 N LA SALLE DR 2407 CHICAGO IL 60654 |
| TUESTA, SYLVIA A | 5450   LYONS RD # 107 107 COCONUT CREEK FL 33073 |
| TUETKEN, PATRICK | 1305 N ANNIE GLIDDEN RD 425 DE KALB IL 60115 |
| TUEY, SANDRA | 18575 COLIMA RD APT F ROWLAND HEIGHTS CA 91748 |
| TUEY, VICKY | 3220 MONROE ST RIVERSIDE CA 92504 |
| TUFFORD, WILFORD | 16571 RHONE LN HUNTINGTON BEACH CA 92647 |
| TUFFY ADV/COMMISSION | 7150 GRANITE CIR STE 100 TOLEDO OH 43617 |
| TUFO, CARLO | 135   MADISON AVE HARTFORD CT 06106 |
| TUFO, ELIZABETH | 10732   SEA CLIFF CIR BOCA RATON FL 33498 |
| TUFO, ROBERT | 2090 SW  81ST AVE # 204 NO LAUDERDALE FL 33068 |
| TUFT, BRADY | 211 ROCKWOOD  PL SUFFOLK VA 23435 |
| TUFTON, JANE | 336 13TH AVE C BETHLEHEM PA 18018 |
| TUFTS, ARTHUR | 3745   COOPER PL CRETE IL 60417 |
| TUFTS, BRIAN | 1524 N BOSWORTH AVE 3 CHICAGO IL 60622 |
| TUFTS, CHRISTINE | 61 ROURKE AVE SOUTHINGTON CT 06489-3015 |
| TUFTS, JACQUELI | 501 NW  21ST TER FORT LAUDERDALE FL 33311 |
| TUFTS, JACQUELINE | 3120 SW  65TH AVE MIRAMAR FL 33023 |
| TUFTS, WOODMAN M | 2681 ROUTE 394 317 CRETE IL 60417 |
| TUGANDER, MORRIS | 1043   YARMOUTH C BOCA RATON FL 33434 |
| TUGEAU, MORGAN | 317 THE MAINE W WILLIAMSBURG VA 23185 |
| TUGERSON, LETHA | 808   NE SEARS AVE WINTER HAVEN FL 33881 |
| TUGGLE, TIMOTHY | 150   UTOPIA CIR MERRITT ISLAND FL 32952 |
| TUGWELL, BRENDA | 302 WINDSONG LN APT E YORKTOWN VA 23693 |
| TUGWELL, JAMES | 324 SHAWEN DR HAMPTON VA 23669 |
| TUHY, AL | 7874   GENEVA DR GURNEE IL 60031 |
| TUIET, MRS. EILEEN | 481 CALLE CADIZ APT B LAGUNA WOODS CA 92637 |
| TUINSTRA, MIKE | 812 14TH ST APT 1 SANTA MONICA CA 90403 |
| TUITE, JEAN | 13911 OLD HARBOR LN APT 108 MARINA DEL REY CA 90292 |
| TUITE, JUDIE | 34   SUSAN DR TOLLAND CT 06084 |

| Claim Name | Address Information |
| --- | --- |
| TUITE, LINDA | 5143 WESTLAND BLVD BALTIMORE MD 21227 |
| TUITT, CARMEN | 3918 LIBERTY HEIGHTS AVE B1 BALTIMORE MD 21207 |
| TUITT, YVONNE | 6 SESAME CT 3A REISTERSTOWN MD 21136 |
| TUITT, YVONNE | 1832 W 70TH ST LOS ANGELES CA 90047 |
| TUKE, JOAN | 2730 CENTRAL ST 4-A EVANSTON IL 60201 |
| TUKES, MARVIN | 4961   HAVERHILL COMMONS CIR # 38 38 WEST PALM BCH FL 33417 |
| TUKES, OLLIE | 4744 S LANGLEY AVE CHICAGO IL 60615 |
| TUKES, TANESHIA | 2024 NW  59TH WAY LAUDERHILL FL 33313 |
| TUKEY, HELEN | 150 N  OCEAN BLVD # 23 DELRAY BEACH FL 33483 |
| TULA, ANGELINA | 11302 BROADMEAD ST SOUTH EL MONTE CA 91733 |
| TULA, MANIATIS | 10436   BRILLIANT CT ORLANDO FL 32836 |
| TULA, PADMONIE | 720 NW  66TH TER PEMBROKE PINES FL 33024 |
| TULACHAN, BARUNA | 2471 SAWTELLE BLVD APT 104 LOS ANGELES CA 90064 |
| TULAEDA, MESNAC | 62 S ALTADENA DR PASADENA CA 91107 |
| TULAK, CHARLOTTE | P.O.BOX4272 RIVERSIDE CA 92514 |
| TULAK, JERRY | 3700 GREY FOX LN ONTARIO CA 91761 |
| TULAKYAN, MARINE | 8617 REMICK AV SUN VALLEY CA 91352 |
| TULCH, ELLEN | 1001 W MACARTHUR BLVD APT 133 SANTA ANA CA 92707 |
| TULEJA, ELIZABETH | 104   KEBALO LN SOUTH WINDSOR CT 06074 |
| TULEO, MICHAEL | 7450 N WAUKEGAN RD 304 NILES IL 60714 |
| TULEY, LINDA | 14118 DELJEAN CIR ORLANDO FL 32828 |
| TULI, MANSI | 1315 DANCING BEAR LN ELGIN IL 60120 |
| TULIKIHIHIFO, ANA | 3933 W 146TH ST HAWTHORNE CA 90250 |
| TULIN, ARTHUR | 3960   OAKS CLUBHOUSE DR # 303 POMPANO BCH FL 33069 |
| TULIO, JEANNINE | 3127   GRANDIFLORA DR LAKE WORTH FL 33467 |
| TULL, RHONDA | 28039 LAPLANTE WY SANTA CLARITA CA 91350 |
| TULLAI, MATHEW | 265   POPLAR ST WINNETKA IL 60093 |
| TULLIO, LOLA | 1215   WESTCHESTER BLVD 1ST WESTCHESTER IL 60154 |
| TULLIO, ROBERT | 2840   TAYLOR ST # 23 HOLLYWOOD FL 33020 |
| TULLIS, DYANA | 74320 CANDLEWOOD ST APT 1 PALM DESERT CA 92260 |
| TULLIS, PHIL | 1022 E WINGATE ST COVINA CA 91724 |
| TULLO, ANNETTE | 106 SAND STONE DR SOUTH WINDSOR CT 06074-2852 |
| TULLO, RALPH | 5770   LAKESIDE DR # 809 MARGATE FL 33063 |
| TULLOCH, ALENA | 3920 NW  36TH TER LAUDERDALE LKS FL 33309 |
| TULLOCH, DAYON | 9780   GLACIER DR MIRAMAR FL 33025 |
| TULLOCH, DIONNE | 5101 NW  47TH AVE COCONUT CREEK FL 33073 |
| TULLOCH, LYNN | 235   MAIN ST # 8B4 EAST HARTFORD CT 06118 |
| TULLOCH, SUSAN | 7210 SW  14TH ST NO LAUDERDALE FL 33068 |
| TULLOCH-HALL, ROBIN | 1   YELLOW PINE CIR MIDDLETOWN CT 06457 |
| TULLOCK, BEVERLY | 4368 SW  138TH AVE DAVIE FL 33330 |
| TULLOS, MICHAEL | PO BOX 1 GRIMSTEAD VA 23064 |
| TULLOS, SYBIL | 3744 KEYSTONE AV APT 5 LOS ANGELES CA 90034 |
| TULLOUS, CYNTHIA | 5523 S RIMPAU BLVD LOS ANGELES CA 90043 |
| TULLOUS, V | 10789 NORTHGATE ST CULVER CITY CA 90230 |
| TULLY CONSTRUCTION | 3452 N SOUTHPORT AVE GARDEN CHICAGO IL 60657 |
| TULLY, DANIEL, NOTRE DAME H S FOR BOYS | 7655 W DEMPSTER ST NILES IL 60714 |
| TULLY, DANIELLE | 10809   62ND ST KENOSHA WI 53142 |
| TULLY, DAVID | 12   EAST RD CLINTON CT 06413 |
| TULLY, DAVID | 5   HILLGATE CT BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| TULLY, FRANCES | 412 S  CYPRESS RD # 224 POMPANO BCH FL 33060 |
| TULLY, GERALDINE | 703  CAMBERLEY CIR T1 BALTIMORE MD 21204 |
| TULLY, HOWARD | 26  CREEKSIDE CIR C ELGIN IL 60123 |
| TULLY, JOHN | 2801 MONTALUMA DR 128 SPRINGFIELD IL 62704 |
| TULLY, JOHN | 551 E RIVERSIDE DR APT 1 ONTARIO CA 91761 |
| TULLY, MARY | 4522 DENSMORE AV ENCINO CA 91436 |
| TULLY, PAUL | 2124   FISH EAGLE ST CLERMONT FL 34714 |
| TULLY, RICHARD | 527   KINGBIRD CIR DELRAY BEACH FL 33444 |
| TULLY, TIMOTHY | 33W480  THORNCROFT DR WAYNE IL 60184 |
| TULLY, VENETIA | 9952   ROBINS NEST RD BOCA RATON FL 33496 |
| TULLY, W | 16737 EDGAR ST PACIFIC PALISADES CA 90272 |
| TULLY, WILLIAM | 650 NW  19TH ST # 101 FORT LAUDERDALE FL 33311 |
| TULMAN, MARIA | 139 HEBRON RD ANDOVER CT 06232-1505 |
| TULO, DAVID | 13038 SEMORA DR CERRITOS CA 90703 |
| TULOWITZKI, STEVEN | 2470 N CLARK ST 903 CHICAGO IL 60614 |
| TULP, DAN | 6504 ABEL ST ELKRIDGE MD 21075 |
| TULP, JOSEPH | 2002   ANTIGUA BAY BOYNTON BEACH FL 33436 |
| TULPINSKI, JOE | 2885 PROVIDENCE WY POMONA CA 91767 |
| TULUMARIS, DOUG | 10 N JULIAN ST NAPERVILLE IL 60540 |
| TULUPAN, GARY | 5207 W HUTCHINSON ST    2 CHICAGO IL 60641 |
| TUMA, KIM | 6547 W 111TH ST 21W WORTH IL 60482 |
| TUMAN, MILLICENT | 23438   BARLAKE DR BOCA RATON FL 33433 |
| TUMANG, EPIFANIO | 3321 W BELMONT AVE 2 CHICAGO IL 60618 |
| TUMANG, MELISSA | 10785 CAMINITO BRAVURA SAN DIEGO CA 92108 |
| TUMANYAL, ATCHINSON | 1811 ATCHISON ST PASADENA CA 91104 |
| TUMBARELLO, VICTORIA | 5801 NW  62ND AVE # 208 TAMARAC FL 33319 |
| TUMBLESON, H | 12612 FLETCHER DR GARDEN GROVE CA 92840 |
| TUMBOS, LUZ | 17025 E ALCROSS ST COVINA CA 91722 |
| TUMBUSCH, STEVEN | 27642 SUSAN BETH WY APT G SAUGUS CA 91350 |
| TUMEN, BEBE | 7341   AMBERLY LN # 405 405 DELRAY BEACH FL 33446 |
| TUMEY, YASMINE | 320 HIDENWOOD  DR E3 NEWPORT NEWS VA 23606 |
| TUMICKI, ELAINE | 25   BONNIE DR FARMINGTON CT 06032 |
| TUMINARO, JEAN A. | 1616 E 55TH ST 107 CHICAGO IL 60615 |
| TUMINARO, JOHN | 1671  CHELMSFORD CT 1 BARTLETT IL 60103 |
| TUMINELLO, MARK | 4323 VENTURA CANYON AV APT M SHERMAN OAKS CA 91423 |
| TUMINO, CARMEN G | 456   SUTHERLAND LN PROSPECT HEIGHTS IL 60070 |
| TUMLIN, ANGELA | 1930 SW  135TH WAY MIRAMAR FL 33027 |
| TUMLIR, JAN | 4703 TOWNSEND AV LOS ANGELES CA 90041 |
| TUMM, MIKE | 7508 RIVERTON AV SUN VALLEY CA 91352 |
| TUMMARELLO, PHILIP | 3920   EMERALD ESTATES CIR APOPKA FL 32703 |
| TUMMILLO, ANTHONY | 21317  PRINCE LAKE DR CREST HILL IL 60403 |
| TUMMINELLO, ALBERT | 303 LUDLOW DR SEAFORD VA 23696 |
| TUMMINELLO, JOE | 3725  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| TUMMINELLO, KIM | 20 COACHMAN CT 202 RANDALLSTOWN MD 21133 |
| TUMMINGS, DASEY | 9309 DANEY ST GOTHA FL 34734 |
| TUMMINGS, MAYRELL | 92 BROOK ST HARTFORD CT 06120-2517 |
| TUMMLER, MINDY | 1973 CORDOZA ST CORONA CA 92882 |
| TUMPSON, SEENA | 21541   CYPRESS HAMMOCK DR # D BOCA RATON FL 33428 |
| TUMULURI, VINAY | 943 WASHINGTON BLVD 2M OAK PARK IL 60302 |

| Claim Name | Address Information |
| --- | --- |
| TUN, LILY | 1375 JONES ST HEMET CA 92543 |
| TUN, TOMMY | 2355 LEMON AV SIGNAL HILL CA 90755 |
| TUNDERMAN, LORI | 4738 NW  1ST DR DEERFIELD BCH FL 33442 |
| TUNDERMAN, LORI | 6922    SILVERADO TER LAKE WORTH FL 33463 |
| TUNDIDOR, LAWRENCE | 2805 DURFEYS MILL  RD WILLIAMSBURG VA 23185 |
| TUNE, DARLENE | 1204 NEWFIELD RD BALTIMORE MD 21207 |
| TUNE, HAL | 917 SE  2ND CT FORT LAUDERDALE FL 33301 |
| TUNELL, ARTHUR | 408  LINDLEY AVE WESTMONT IL 60559 |
| TUNENDER, HEATHER | 943 E EVERETT PL ORANGE CA 92867 |
| TUNER, ETHEL | 401   FLANDERS I DELRAY BEACH FL 33484 |
| TUNEX AUTO SERVICE, ALI | 1101 S EUCLID ST FULLERTON CA 92832 |
| TUNFORSS, TARA | 12306 207TH ST LAKEWOOD CA 90715 |
| TUNG, ERIKA | 1488 VOYAGER DR TUSTIN CA 92782 |
| TUNG, JOSEPH | 8079  JANES AVE B WOODRIDGE IL 60517 |
| TUNG, LINETTE | 1827 XIMENO AV APT 163 LONG BEACH CA 90815 |
| TUNG, MICHAEL N | 642 W 34TH ST LOS ANGELES CA 90007 |
| TUNG, RACHEL S | 2653 GREENFIELD AV LOS ANGELES CA 90064 |
| TUNG, ROSE | 2548 ANGELO DR LOS ANGELES CA 90077 |
| TUNG, SAM | 7202  EMERSON DR DARIEN IL 60561 |
| TUNG, THOMAS | 1212  MEREDITHS FORD RD TOWSON MD 21286 |
| TUNG, VINH | 10900 WESTMINSTER AV APT 10 GARDEN GROVE CA 92843 |
| TUNGCAB, MARIBEL | 27581 HACKBERRY ST MURRIETA CA 92562 |
| TUNGKA, EVIE | 1827 S OLIVE ST SANTA ANA CA 92707 |
| TUNGOL, GERINO | 9276 WAVERLY CT DARIEN IL 60561 |
| TUNICK, DAVID | 12441 NW  57TH ST CORAL SPRINGS FL 33076 |
| TUNICK, DEBORAH | 5742  FLAGFLOWER PL COLUMBIA MD 21045 |
| TUNICK, ELAINE | 9913   MALVERN DR TAMARAC FL 33321 |
| TUNICK, J. | 17227    VENTANA DR BOCA RATON FL 33487 |
| TUNISON, DIANA | 6007 READY AVE BALTIMORE MD 21212 |
| TUNKEL | 4667  WILLOWGROVE DR ELLICOTT CITY MD 21042 |
| TUNKEL, IRENE | 300  E LAKEWOOD CIR # E MARGATE FL 33063 |
| TUNKS, MARGARET C | 2107 OCEAN AV APT 812 SANTA MONICA CA 90405 |
| TUNNAGE, LOUISE | 2770 NW  24TH ST FORT LAUDERDALE FL 33311 |
| TUNNAGE, YVONNE | 1440 NW  43RD TER # 102 LAUDERHILL FL 33313 |
| TUNNEL, CRAIG | 43344 GADSDEN AV APT 104 LANCASTER CA 93534 |
| TUNNELL, JANINA | PO BOX 1030 BIG BEAR LAKE CA 92315 |
| TUNNELL, RICHARD | 11612 PINCIAN WY SANTA ANA CA 92705 |
| TUNNEY, | 2 AIRWAY CIR 1A TOWSON MD 21286 |
| TUNNEY, JAMES | 3211 GRACIA ST LOS ANGELES CA 90039 |
| TUNNEY, JOSEPH | 2173 N DOGWOOD LN PALATINE IL 60074 |
| TUNNEY, MARTIN | 7831 W 157TH PL 107 ORLAND PARK IL 60462 |
| TUNNEY, ROBIN | PO BOX 29796 LOS ANGELES CA 90029 |
| TUNNEY, T WILLIAM | 1107 GREENLEAF AVE 3E WILMETTE IL 60091 |
| TUNNING, ROBERT | 11900 NW  35TH ST SUNRISE FL 33323 |
| TUNNMO, KATHY | 117 MCPHERSON  CT SEAFORD VA 23696 |
| TUNNO, KATHY | 318 SAINT THOMAS  DR E NEWPORT NEWS VA 23606 |
| TUNO, MICHAEL | 910 SONNY LN RICHLANDTOWN PA 18955 |
| TUNON, OMAR | 3014 SW  67TH WAY MIRAMAR FL 33023 |
| TUNSTALL, DORA | 28 TREE HOLLOW DR SHREWSBURY PA 17361 |

| Claim Name | Address Information |
|------------|---------------------|
| TUNSTALL, MARIA | 23466 YEE ST MORENO VALLEY CA 92553 |
| TUNSTALLE, TERRY | 2907 HURON ST BALTIMORE MD 21230 |
| TUNTLAND, NICOLE, NIU | 745  REGENT DR 9 DE KALB IL 60115 |
| TUNZI, KATHRYN | 14537  KOLMAR AVE MIDLOTHIAN IL 60445 |
| TUNZI, NICHOLAS | 8108 CALLO LN BALTIMORE MD 21237 |
| TUOHY, ELIZABETH | 78 LADYSLIPPER LN GLASTONBURY CT 06033-1740 |
| TUOHY, ELIZABETH | 217 PRIVATE LN OAKWOOD HILLS IL 60013 |
| TUOHY, WENDELL | 7200 N RIDGE BLVD 4D CHICAGO IL 60645 |
| TUOMI, SARAH | 3625 N HARRIER RD 207 WAUKEGAN IL 60087 |
| TUOMI. MRS. ALPO | 145  SOMERSET ST ELMWOOD CT 06110 |
| TUOMIMAKI, JUHA | 1234 VALLEY LAKE DR 746 SCHAUMBURG IL 60195 |
| TUORY, MASOMEA | 7254 VASSAR AV APT 102 CANOGA PARK CA 91303 |
| TUPA, VICTORIA | 617  BOULDER CT SYKESVILLE MD 21784 |
| TUPAL, EADS | 323 W TULAROSA AV APT A ORANGE CA 92866 |
| TUPAS, JOE | 1018 TORRANCE BLVD TORRANCE CA 90502 |
| TUPAZ, CHRISTINE | 2438 S HAMLIN AVE CHICAGO IL 60623 |
| TUPIS, ERIC | 147  VERSAILLES CIR A BALTIMORE MD 21204 |
| TUPONE, SONYA | 6392 SMITHY SQ D GLEN BURNIE MD 21061 |
| TUPOU, UATE | 8188 NORTHPARK DR RIVERSIDE CA 92508 |
| TUPPER, B. | 2850  FOREST HILLS BLVD # 209 209 CORAL SPRINGS FL 33065 |
| TUPPER, LIZ | 369 BRITTANY CT F GENEVA IL 60134 |
| TUPURITIS, ARNIE | 531 WEBFORD AVE DES PLAINES IL 60016 |
| TURACK, CHARLES | 518 W MINER ST  2H ARLINGTON HEIGHTS IL 60005 |
| TURANGO, NANCY | 1911 CHIVERS ST SAN FERNANDO CA 91340 |
| TURANO, ANDREW | 60  HIGH HILL RD WALLINGFORD CT 06492 |
| TURANO, PETER | 10  EDGEWOOD RD PORTLAND CT 06480 |
| TURAS, JAMES | 817 EDGEWATER DR MINOOKA IL 60447 |
| TURBAK, RODNEY | 11629 BRECKENRIDGE DR WHITTIER CA 90604 |
| TURBEVILLE, J | 2900 CLIFF DR NEWPORT BEACH CA 92663 |
| TURBEVILLE, SAM | 7 TIDE MILL LN HAMPTON VA 23666 |
| TURBIN, ERIC | 737  BROCKWOOD RD NEW LENOX IL 60451 |
| TURBINE AIRFOIL COATING AND REPA | 105 TOWER DR MIDDLETOWN CT 10941 |
| TURBISH, STEPHEN | 1722 SUNNINGDALE LN HANOVER MD 21076 |
| TURBOV, MINDY | 5555 N SHERIDAN RD  1717 CHICAGO IL 60640 |
| TURBOW, DAVID | 11842 DELLA LN GARDEN GROVE CA 92840 |
| TURBOW, SHELDON | 18892  ARGOSY DR BOCA RATON FL 33496 |
| TURCAN, KAREN | 6324 GRAY SEA WAY COLUMBIA MD 21045 |
| TURCH, ROCHELLE | 991  DANS PL LAKE WORTH FL 33463 |
| TURCHI, SCOTT | 4132 VIA SOLANO PALOS VERDES ESTATES CA 90274 |
| TURCHIN, HOWARD | 5103  PETAL PL # C DELRAY BEACH FL 33484 |
| TURCHIN, ROSE | 7623  SOUTHAMPTON TER # 105 105 TAMARAC FL 33321 |
| TURCICH, LILLIAN | 5909 W 63RD PL CHICAGO IL 60638 |
| TURCIOS, AURORA | 3927 W 119TH ST HAWTHORNE CA 90250 |
| TURCIOS, BERENICE | 4425 S VAN NESS AV LOS ANGELES CA 90062 |
| TURCIOS, JENNIFER | 5538 RIVERTON AV NORTH HOLLYWOOD CA 91601 |
| TURCIOS, NORMA | 950 3/4 N SERRANO AV LOS ANGELES CA 90029 |
| TURCIOS_JR, JUAN | 6844 TUNNEY AV RESEDA CA 91335 |
| TURCIOUS, JORGE | 659 S FETTERLY AV LOS ANGELES CA 90022 |
| TURCO, ALFRED | 06N465 FAIRWAY LN ITASCA IL 60143 |

| Claim Name | Address Information |
|---|---|
| TURCO, FRANK | 9330    SUNRISE LAKES BLVD # 203 PLANTATION FL 33322 |
| TURCO, STEVE | 56 FORESTVIEW DR VERNON CT 06066-4836 |
| TURCOTT, JEAN | 4516 NW  43RD TER TAMARAC FL 33319 |
| TURCOTTE, CELINE | 90    LAFAYETTE AVE EAST HARTFORD CT 06118 |
| TURCOTTE, KATHY | 171 E  CHIPPENS HILL RD BURLINGTON CT 06013 |
| TURCOTTE, KIM | 324 HOME ST SYCAMORE IL 60178 |
| TURCOTTE, NIKOLE | 1464 W GRACE ST    3F CHICAGO IL 60613 |
| TURCZYN, KAREN | 1607 GREENFIELD AV APT 3 LOS ANGELES CA 90025 |
| TURDO, ROSALIE | 15449 TIFFIN CT MORENO VALLEY CA 92551 |
| TUREAUD, ERIC | 2800 1/2 PALM GROVE AV APT REAR LOS ANGELES CA 90016 |
| TUREAUD, RENE | 6048 N TRAYMORE AV AZUSA CA 91702 |
| TUREAUD, RODNEY | 8570    LAKE CYPRESS RD LAKE WORTH FL 33467 |
| TUREAUD, SYDNEY | 29345 VIA MILAGRO SANTA CLARITA CA 91354 |
| TUREDAN, TARLER | 10525 WOODBINE ST APT 1 LOS ANGELES CA 90034 |
| TUREGANO, GLORIA A | 6059 EAGLEMONT DR FONTANA CA 92336 |
| TUREK, ANTHONY | 11950 W WILD BUNCH WAY PRESCOTT AZ 86305 |
| TUREK, CECELIA | 206 KIMARY CT 2A FOREST HILL MD 21050 |
| TUREK, DOLORES | 15723  LAKE HILLS CT 1N ORLAND PARK IL 60462 |
| TUREK, FRANK | 336    DESOTO ST # 1 HOLLYWOOD FL 33019 |
| TUREK, JAYNE | 47    OLD BLACK POINT RD NIANTIC CT 06357 |
| TUREK, MARIA | 426 W BARRY AVE 409 CHICAGO IL 60657 |
| TUREK, REBECCA | 3316 N LAKEWOOD AVE 1 CHICAGO IL 60657 |
| TUREK, RICHARD | 4750 NW  113TH AVE SUNRISE FL 33323 |
| TUREK, SUSAN | 300 S CEDAR AV RIALTO CA 92376 |
| TUREN, EUGENE | 9700  GROSS POINT RD 456 SKOKIE IL 60076 |
| TURENNE, JOHN | 7 RYAN DR WALLINGFORD CT 06492-2071 |
| TURES, RITA | 761 E OLD BARN LN    E119 ARLINGTON HEIGHTS IL 60005 |
| TURESKY, ELAINE | 451 SW  15TH DR BOCA RATON FL 33432 |
| TURETSKY, ABE | 351    NORMANDY H DELRAY BEACH FL 33484 |
| TURETSKY, ADELINE | 8891    SUNRISE LAKES BLVD # 312 SUNRISE FL 33322 |
| TURETSKY, ALVIN | 3001 S  COURSE DR # 201 POMPANO BCH FL 33069 |
| TURETSKY, JOE | 13455 SW  16TH CT # F405 F405 PEMBROKE PINES FL 33027 |
| TURETSKY, MATTHEW | 3725 S  OCEAN DR # 724 HOLLYWOOD FL 33019 |
| TURETSKY, NICOLE | 21142    FALLS RIDGE WAY BOCA RATON FL 33428 |
| TURETZKY, LAURA | 149    FANSHAW D BOCA RATON FL 33434 |
| TUREY, LYNN | 8257    VIALE MATERA LAKE WORTH FL 33467 |
| TUREY, THOS | 310 MILBURN AVE CRETE IL 60417 |
| TURFIN, ANN-MARIE | 38  1ST AVE BALTIMORE MD 21227 |
| TURGEL, SEYMOUR | 9927    BELFORT CIR TAMARAC FL 33321 |
| TURGEON, ALEX | 1915 DENBURY DR BALTIMORE MD 21222 |
| TURGEON, JANET | 247    HOLLISTER ST MANCHESTER CT 06042 |
| TURGEON, MICHEL | 4307 NW  47TH CT TAMARAC FL 33319 |
| TURGEON, P | 13003 EDDERTON AV LA MIRADA CA 90638 |
| TURGEON, STEVEN | 961 E 5TH ST LONG BEACH CA 90802 |
| TURGI, STEPHEN | 1 ATHENRY CT 303 LUTHERVILLE-TIMONIUM MD 21093 |
| TURGON, ROBERT | 36 OWENS LANDING CT C PERRYVILLE MD 21903 |
| TURI, ARLENE | PO BOX 1094 LA QUINTA CA 92253 |
| TURICK, JANICE | 388    CLUBHOUSE RD LEBANON CT 06249 |
| TURICZEK, LISA | 203 HIGH POINT  RD WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
| --- | --- |
| TURIELLO, MICHAEL | 3921 BUCK AVE JOLIET IL 60431 |
| TURIN, MARTIN | 9293   VISTA DEL LAGO  # 15G BOCA RATON FL 33428 |
| TURINGAN, CASANDRA | 2208 RANCHO HILLS DR CHINO HILLS CA 91709 |
| TURINI, COLLEEN | 67330 ONTINA RD CATHEDRAL CITY CA 92234 |
| TURITZ, RHODA | 129   PIEDMONT C DELRAY BEACH FL 33484 |
| TURJILLO, PROCORO | 1088 CABRILLO PARK DR APT B SANTA ANA CA 92701 |
| TURK, BEN | 22030 REYNOLDS DR TORRANCE CA 90503 |
| TURK, BRAD | 2030 HERCULES CT SIMI VALLEY CA 93065 |
| TURK, BRIAN | 514 W IVY ST APT 5 SAN DIEGO CA 92101 |
| TURK, C | 1159 N OAKWOOD DR FOX LAKE IL 60020 |
| TURK, CARYL | 164 LUCERNE CT WHEELING IL 60090 |
| TURK, EVAN | 22923   SANDALFOOT BLVD BOCA RATON FL 33428 |
| TURK, GINGER | 1614 S EAST RIVER RD MONTGOMERY IL 60538 |
| TURK, HEATHER | 2075 N OAKLEY AVE 2 CHICAGO IL 60647 |
| TURK, JAMES | 11661 OHIO AV APT 3 LOS ANGELES CA 90025 |
| TURK, JEFF | 12N387   COOMBS RD ELGIN IL 60124 |
| TURK, JEFF | 4324 VIA ENTRADA NEWBURY PARK CA 91320 |
| TURK, JENNIFER | 11265 REGENT ST LOS ANGELES CA 90066 |
| TURK, JOSEPH | 6428   FREMONT DR HANOVER PARK IL 60133 |
| TURK, MARY LEE | 5332 CAROLINE AVE WESTERN SPRINGS IL 60558 |
| TURK, PAT | 1018   ROCKPORT DR CAROL STREAM IL 60188 |
| TURK, R. | 2020 SE  5TH ST DEERFIELD BCH FL 33441 |
| TURK, RICHARD | 34 BROOKS AV VENICE CA 90291 |
| TURK, ROBYN | 165   ISLAND WAY WEST PALM BCH FL 33413 |
| TURK, STEPHEN | 2415   LAWNDALE AVE EVANSTON IL 60201 |
| TURK, SUSAN | 2825 NW  91ST AVE # 105 CORAL SPRINGS FL 33065 |
| TURK, TAMMY | 2719   LARKSPUR LN HAZEL CREST IL 60429 |
| TURK, WILLIAM | 2330 N CLARK ST 103S CHICAGO IL 60614 |
| TURK. JOHNNY | 334   PHIPPEN WAITERS RD DANIA FL 33004 |
| TURKALY, PETER | 3143 LANEROSE DR APT C ANAHEIM CA 92804 |
| TURKE, ANDREW | 1180 SW  109TH LN DAVIE FL 33324 |
| TURKEL, GARY | 1841 N HERMITAGE AVE 1FF CHICAGO IL 60622 |
| TURKEL, JULIE | 1632 N LAUREL AV APT 107 LOS ANGELES CA 90046 |
| TURKEL, SOLOMAN | 51 BELLCHASE CT BALTIMORE MD 21208 |
| TURKEL, STANLEY | 201 N CRESCENT DR APT 313 BEVERLY HILLS CA 90210 |
| TURKES, LOUISE | 3412   BATEMAN AVE 1STFL BALTIMORE MD 21216 |
| TURKIN, REBECCA | 2008   ELM ST BELAIR MD 21015 |
| TURKIN, RYAN | 1005 E 60TH ST 360A CHICAGO IL 60637 |
| TURKINGTON, ARTHUR | 4   CENTER ST # A ANDOVER CT 06232 |
| TURKIS, BRUCE | 17 ERDONI RD COLUMBIA CT 06237-1306 |
| TURKISH, ANN | 3990 NW  42ND AVE # 408 408 LAUDERDALE LKS FL 33319 |
| TURKMAN, MUGE | 8836 MARGATE CT BALTIMORE MD 21208 |
| TURKO, ANNETTE | 4065   WOLVERTON D BOCA RATON FL 33434 |
| TURKO, ANTHONY | 33   DICKINSON RD MARLBOROUGH CT 06447 |
| TURKOV, JEFFREY | 324   PARKWAY CT WEST PALM BCH FL 33413 |
| TURKSTRA, RICH | 2119 PERIWINKLE LN NAPERVILLE IL 60540 |
| TURKUS, ARNOLD | 6655   KENSINGTON LN # 203 DELRAY BEACH FL 33446 |
| TURKZEDEH, TARANEH | 24402 NUGGET FALLS LN LAGUNA NIGUEL CA 92677 |
| TURLEY,  JULIE | 1131 W ADDISON ST 1 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| TURLEY, ERIN | 1532 W FULLERTON AVE #2 CHICAGO IL 60614 |
| TURLEY, F | 1650 W AVENUE K8 APT A124 LANCASTER CA 93534 |
| TURLEY, JAMES A | 17320 NEW KENT  HWY BARHAMSVILLE VA 23011 |
| TURLEY, JEAN | 25611 QUAIL RUN APT 47 DANA POINT CA 92629 |
| TURLEY, PATRICK | 210 SW  18TH ST POMPANO BCH FL 33060 |
| TURLEY, SHANNON | 399  CRANESBILL DR WEST CHICAGO IL 60185 |
| TURLEY, TAMMY | 11 FULTON  ST HAMPTON VA 23663 |
| TURLEY, TAMMY | 311 ATLANTIC AVE HAMPTON VA 23664 |
| TURLGLIATTO, THOMAS | 1403 KEATS AVE NAPERVILLE IL 60564 |
| TURLINGTON, FRANK | 19  LINDEN TER TOWSON MD 21286 |
| TURLINGTON, MARGARET | 106 CLEMWOOD PKWY HAMPTON VA 23669 |
| TURLINGTON, PETER | 3909 TOM TOMS LN HAYES VA 23072 |
| TURLINGTON, PETER | PO BOX 463 ORDINARY VA 23131 |
| TURMAN, HARRY & JANIS | 29 DIGGS  DR HAMPTON VA 23666 |
| TURMAN, NANCY | 25445 SUNNYMEAD BLVD APT 225 MORENO VALLEY CA 92553 |
| TURMAN, V K | 55 SAYBROOKE  CT NEWPORT NEWS VA 23606 |
| TURMELLE, GILBERT | 3000 NE  16TH AVE # D107 D107 OAKLAND PARK FL 33334 |
| TURNAGE, ELLEN | 36 BELMONT RD NEWPORT NEWS VA 23601 |
| TURNAGE, LENARD | 1  LEMON GROVE CT D COCKEYSVILLE MD 21030 |
| TURNAGE, MARK | 15 GAMBOL  ST NEWPORT NEWS VA 23601 |
| TURNAGE, MARK | 76 MIDDLESEX RD NEWPORT NEWS VA 23606 |
| TURNBAUGH, DANIEL | 218 GWYNNBROOK AVE OWINGS MILLS MD 21117 |
| TURNBAUGH, DAWN MICHELLE | 3930  RINEHART RD WESTMINSTER MD 21158 |
| TURNBAUGH, HOLLY | 892 NW  110TH AVE PLANTATION FL 33324 |
| TURNBAUGH, LISA | 4409 FALLS BRIDGE DR H BALTIMORE MD 21211 |
| TURNBAUGH, MARY | 7445 VIA RIO NIDO DOWNEY CA 90241 |
| TURNBAUGH, ROCKY | 509 MYRTLE ST W LITTLESTOWN PA 17340 |
| TURNBAUGH, RUTH | 25 MILLBRIDGE CT BALTIMORE MD 21236 |
| TURNBAUGH, SHARON | 345  NICHOLSON RD BALTIMORE MD 21221 |
| TURNBELL, MICHAEL | 1111 SW  4TH ST # 9 FORT LAUDERDALE FL 33312 |
| TURNBERGER, THOMAS | 263  JACARANDA DR PLANTATION FL 33324 |
| TURNBO, BEATRICE | 13609 S ATLANTIC AVE RIVERDALE IL 60827 |
| TURNBO, RALPH | 8925 S ESCANABA AVE CHICAGO IL 60617 |
| TURNBOUGH, LISA | 9465  GOOD LION RD COLUMBIA MD 21045 |
| TURNBOW, R | 4265 N COUNTRY CLUB DR LONG BEACH CA 90807 |
| TURNBULL, ARTHUR | 460  CIMARRON DR AURORA IL 60504 |
| TURNBULL, DOROTHY | 2889 SAN PASQUAL ST APT C70 PASADENA CA 91107 |
| TURNBULL, JAMES | 225 COUNTRY CLUB DR PROSPECT HEIGHTS IL 60070 |
| TURNBULL, JOSEPH | 816 SW  158TH TER WESTON FL 33326 |
| TURNBULL, KIM | 6930 VALMONT ST TUJUNGA CA 91042 |
| TURNBULL, MICHELLE | 9694   BOCA GARDENS PKWY # C BOCA RATON FL 33496 |
| TURNBULL, NIELS | P O BOX 661511 LOS ANGELES CA 90066 |
| TURNBULL, RICHARD | 35320   CROSS ST # 6 FRUITLAND PARK FL 34731 |
| TURNBULL, ROSE | 16 TEMPSFORD  LN WILLIAMSBURG VA 23188 |
| TURNBULL, STEFANIE | 9568   BOCA GARDENS PKWY # D BOCA RATON FL 33496 |
| TURNBULL, SUSAN | 10140   FESTIVAL WAY BOCA RATON FL 33428 |
| TURNCLIFF, DIANA | 10740 BLIX ST APT 105 NORTH HOLLYWOOD CA 91602 |
| TURNELL, KATHY | 245 PLUMTREE LN WEST CHICAGO IL 60185 |
| TURNER | 126 PARKWAY DR NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| TURNER | 1016 REGALIA DR ROCKLEDGE FL 32955 |
| TURNER BROADCASTING | 1888 CENTURY PARK EAST, 12TH FLOOR LOS ANGELES CA 90067 |
| TURNER JERRETT DC#L00635 | PO BOX 7171 SOUTH BAY FL 33493 |
| TURNER PEARL, C/O GERRIT KOOIMAN | 1736 BRADBURY AV APT 117A DUARTE CA 91010 |
| TURNER PROGRAM SERVICES | ONE CNN CENTER PO BOX 105366 ATLANTA GA 30348 |
| TURNER, A. | 3032   ZAHARIAS DR ORLANDO FL 32837 |
| TURNER, AARON | 6806 BONNIE RIDGE DR 201 BALTIMORE MD 21209 |
| TURNER, AARON | 3809  MACTAVISH AVE BALTIMORE MD 21229 |
| TURNER, AGNES | 117 OLIN  DR NEWPORT NEWS VA 23602 |
| TURNER, AILENE MARIE | 1101 N  HALIFAX AVE DAYTONA BEACH SHORES FL 32118 |
| TURNER, ALAN | 606  MARTIN LN DEERFIELD IL 60015 |
| TURNER, ALEISHA | 474 HARTFORD AV APT B21 LOS ANGELES CA 90017 |
| TURNER, ALIDA | 3201 LONG BEACH BLVD LONG BEACH CA 90807 |
| TURNER, ALLEN | 101 ATHOLGATE LN F BALTIMORE MD 21229 |
| TURNER, ALLISON | 3325 KELTON AV APT 15 LOS ANGELES CA 90034 |
| TURNER, ANDREW | 1 PENTLAND WY APT 995 RIVERSIDE CA 92507 |
| TURNER, ANGELA | 3660 N LAKE SHORE DR 4010 CHICAGO IL 60613 |
| TURNER, ANNETTE | 5858 N SHERIDAN RD 601 CHICAGO IL 60660 |
| TURNER, ANTHONY | 14147 SPRING BRANCH DR UPPER MARLBORO MD 20772 |
| TURNER, ANTHONY | 638 DORENE  PL NEWPORT NEWS VA 23608 |
| TURNER, ANTHONY | 5920 S CALUMET AVE 1 CHICAGO IL 60637 |
| TURNER, ANTHONY | 501 SE  2ND ST # 1344 FORT LAUDERDALE FL 33301 |
| TURNER, ARNOLD | 315 LORRAINE AVE W BALTIMORE MD 21211 |
| TURNER, ARTHUR | 4005 BALMORAL DR YORBA LINDA CA 92886 |
| TURNER, ARTHUR G. | 1214 NW  4TH ST BOCA RATON FL 33486 |
| TURNER, ASHTON | 4334 N HAZEL ST 1416 CHICAGO IL 60613 |
| TURNER, BARBARA | 514   STEWART AVE GLEN BURNIE MD 21061 |
| TURNER, BECKY S | 30300 ANTELOPE ST APT 2521 MENIFEE CA 92584 |
| TURNER, BETTY | 137 WELLESLEY  DR NEWPORT NEWS VA 23606 |
| TURNER, BEVERLY | 8703 S MOZART AVE 2 EVERGREEN PARK IL 60805 |
| TURNER, BLANCHE | 108   WARRENVILLE RD MANSFIELD CENTER CT 06250 |
| TURNER, BONNIE | 305 FERGUSON  AVE NEWPORT NEWS VA 23601 |
| TURNER, BRENT | 1972 WHEATFIELD DR ROMEOVILLE IL 60446 |
| TURNER, BRIAN | 6813 CORNELL RD BALTIMORE MD 21220 |
| TURNER, BRIAN | 1497 E  MURIEL ST ORLANDO FL 32806 |
| TURNER, BRUCE | 1516 SLATER AVE HAMPTON VA 23664 |
| TURNER, BRYAN | 110 SPRY ISLAND RD JOPPA MD 21085 |
| TURNER, C | 4410 CANOGA DR WOODLAND HILLS CA 91364 |
| TURNER, CANDICE | 9500 ZELZAH AV APT K120 NORTHRIDGE CA 91325 |
| TURNER, CARL | 15609 KENSINGTON TRL CLERMONT FL 34711 |
| TURNER, CARL | 11820 WASHINGTON PL LOS ANGELES CA 90066 |
| TURNER, CAROL | 13448 COPPER ST VICTORVILLE CA 92394 |
| TURNER, CAROL ANN | 7219 S MAY ST CHICAGO IL 60621 |
| TURNER, CAROLINE | 6000 PATRIOTS COLONY  DR 116 WILLIAMSBURG VA 23188 |
| TURNER, CARRIE | 839 11TH ST NEWPORT NEWS VA 23607 |
| TURNER, CARRIE | 671 W WAYMAN ST B CHICAGO IL 60661 |
| TURNER, CARRIE | 14101 AMALIA CT VICTORVILLE CA 92394 |
| TURNER, CATHY | 5358 N CUMBERLAND AVE 407 CHICAGO IL 60656 |
| TURNER, CATRINA | 23371 VIA SAN GABRIEL ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
| --- | --- |
| TURNER, CHARLOTTA | 558 HOPKINS LANDING DR BALTIMORE MD 21221 |
| TURNER, CHERIE | 34    PEBBLE DR NEWINGTON CT 06111 |
| TURNER, CHERIE | 3740 CALLE CASINO SAN CLEMENTE CA 92673 |
| TURNER, CHIANTE | 2507 CALVERTON HEIGHTS AVE 2 BALTIMORE MD 21216 |
| TURNER, CHRIS | 372 N 40TH ST BANNING CA 92220 |
| TURNER, CHYNITA | 510 COLLINWOOD  PL I NEWPORT NEWS VA 23602 |
| TURNER, CLAUDIA | 5    RIVERSIDE PL GALES FERRY CT 06335 |
| TURNER, CLAYTON | 722 N ORLANDO AV APT 310 LOS ANGELES CA 90069 |
| TURNER, CONNIE | 54 PHEASANT RD MATTESON IL 60443 |
| TURNER, CRESCENT | 843 E 52ND ST 2 CHICAGO IL 60615 |
| TURNER, D E | 100 JOHN PAINE  RD WILLIAMSBURG VA 23185 |
| TURNER, DARIOUS | 66 CHARLES PARISH  DR POQUOSON VA 23662 |
| TURNER, DARLENE | 315 E 44TH WY LONG BEACH CA 90807 |
| TURNER, DARREN | 13845 PARAMOUNT BLVD PARAMOUNT CA 90723 |
| TURNER, DAVID | 183    OAKLAND ST # B MANCHESTER CT 06042 |
| TURNER, DAVID | 3904    GREENCASTLE RIDGE DR 103 BURTONSVILLE MD 20866 |
| TURNER, DAVID | 29304 QUIET HARBOR ST LAKE ELSINORE CA 92530 |
| TURNER, DEAUN MARIE | 1830 W ARROW ROUTE APT 64 UPLAND CA 91786 |
| TURNER, DEBBIE | 23769 HEMLOCK AV MORENO VALLEY CA 92557 |
| TURNER, DEBORAH | 54 N LARAMIE AVE 1A CHICAGO IL 60644 |
| TURNER, DEBRA | 11432 S ELIZABETH ST CHICAGO IL 60643 |
| TURNER, DEBRA | 8551 W   SOUTHGATE SHORES CIR TAMARAC FL 33321 |
| TURNER, DENISE & DEREK | 9551 W   HEATHER LN MIRAMAR FL 33025 |
| TURNER, DENNIS | 4450 NE   13TH TER OAKLAND PARK FL 33334 |
| TURNER, DERRICK | 2319    FUNSTON ST HOLLYWOOD FL 33020 |
| TURNER, DESHAWN | 2543 TEMPLE AV APT E WEST COVINA CA 91792 |
| TURNER, DETRICE | 2133 W 111TH ST LOS ANGELES CA 90047 |
| TURNER, DEVIN | 535 CYCOD PL BREA CA 92821 |
| TURNER, DIANE | 3011 NW   8TH PL FORT LAUDERDALE FL 33311 |
| TURNER, DISREL | 1171 E THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| TURNER, DOLAN | 7864 BASTILLE PL SEVERN MD 21144 |
| TURNER, DONALD | 20910 DELUNA WAY SOUTH BEND IN 46614 |
| TURNER, DONZELL | 14860 CANTARA ST PANORAMA CITY CA 91402 |
| TURNER, DORIS | 817    FRANCIS AVE BALTIMORE MD 21227 |
| TURNER, DOROTHY | 5230 E   KALEY ST ORLANDO FL 32812 |
| TURNER, DOROTHY | 10170 POINT O'PINES WEST TOMAHAWK WI 54487 |
| TURNER, DOROTHY | 2500    INDIGO LN 102 GLENVIEW IL 60026 |
| TURNER, DOUG | 5012 CORKWOOD LN APT 7 IRVINE CA 92612 |
| TURNER, DOUGLAS | 133    HOADLY RD AMSTON CT 06231 |
| TURNER, DOUGLAS | 112 BAY VIEW AVE CAMBRIDGE MD 21613 |
| TURNER, DOUGLAS | 616 16TH ST HUNTINGTON BEACH CA 92648 |
| TURNER, DOYLE | 5544 ORANGE DR SAN BERNARDINO CA 92407 |
| TURNER, DRU | 11160 SAN JUAN ST LOMA LINDA CA 92354 |
| TURNER, EDITH | 37    CLUBHOUSE LN BOYNTON BEACH FL 33436 |
| TURNER, ELINORA | 708 WHITMORE AVE BALTIMORE MD 21216 |
| TURNER, ELIZABETH | 111    DEKOVEN DR # 309 MIDDLETOWN CT 06457 |
| TURNER, ELLEN | 1911 HASTINGS DR HAMPTON VA 23663 |
| TURNER, EMILY | 15685 GRANADA DR MORENO VALLEY CA 92551 |
| TURNER, ERIC | 6212 N TEAL WOOD CIR PEORIA IL 61615 |

| Claim Name | Address Information |
| --- | --- |
| TURNER, ETHEL | 714    SAXONY O DELRAY BEACH FL 33446 |
| TURNER, EVON | 812 NEWPORT NEWS  AVE HAMPTON VA 23661 |
| TURNER, FRANK | 1716 SEA PINE CIR SEVERN MD 21144 |
| TURNER, FREDDIE | 307 HUNTER  ST SUFFOLK VA 23434 |
| TURNER, G | 1414 OAK CIRCLE DR GLENDALE CA 91208 |
| TURNER, GAIL | 7336 S PAXTON AVE CHICAGO IL 60649 |
| TURNER, GALA | 14138 MENDOCINO CT FONTANA CA 92336 |
| TURNER, GARRETT | 29763 NIGUEL RD APT 29A LAGUNA NIGUEL CA 92677 |
| TURNER, GENNIE | 759 W 115TH ST LOS ANGELES CA 90044 |
| TURNER, GEO | 2120 N  51ST AVE HOLLYWOOD FL 33021 |
| TURNER, GEORGE | 128 INGALLS RD FORT MONROE VA 23651 |
| TURNER, GEORGE | 16133 VENTURA BLVD APT 545 ENCINO CA 91436 |
| TURNER, GINA | 9628 NW  41ST ST SUNRISE FL 33351 |
| TURNER, GLENN | 310 ANNABELLE LN APT 174 HENDERSON NV 89014 |
| TURNER, GLENN | 332 N SATICOY AV VENTURA CA 93004 |
| TURNER, GLORIA | 421 SW  8TH AVE DELRAY BEACH FL 33444 |
| TURNER, GLORIA | 17612 LOGANBERRY RD CARSON CA 90746 |
| TURNER, GRAHAM | 257 S ORANGE ST ORANGE CA 92866 |
| TURNER, GREGORY | 12631 S LINCOLN ST CALUMET PARK IL 60827 |
| TURNER, HAL | 1537 CHEVY CHASE DR SUN CITY CENTER FL 33573 |
| TURNER, HARRY | 3737 N KIMBALL AVE CHICAGO IL 60618 |
| TURNER, HEATHER | 2500    FIORE WAY # 115 DELRAY BEACH FL 33445 |
| TURNER, HELEN | 4 KNIGHTS CT REISTERSTOWN MD 21136 |
| TURNER, HELEN | 2406 W FARRAGUT AVE 2A CHICAGO IL 60625 |
| TURNER, HELEN | 2424 W BERWYN AVE 303 CHICAGO IL 60625 |
| TURNER, HENRY | 3654 BARHAM BLVD APT Q302 LOS ANGELES CA 90068 |
| TURNER, HENRY F | 381   CHESTNUT TRL CROWNSVILLE MD 21032 |
| TURNER, HENRY R | 1122 N FORMOSA AV APT 5 WEST HOLLYWOOD CA 90046 |
| TURNER, HILARY | 4429 ST CLAIR AV STUDIO CITY CA 91604 |
| TURNER, HOPE | 2910   DUNBRIN RD C BALTIMORE MD 21222 |
| TURNER, HOUSTON | 7000 MAYNARD AV WEST HILLS CA 91307 |
| TURNER, HOWARD | 302 8TH ST APT A HUNTINGTON BEACH CA 92648 |
| TURNER, J | 704 74TH  ST NEWPORT NEWS VA 23605 |
| TURNER, J | 615 MICHIGAN DR APT P HAMPTON VA 23669 |
| TURNER, J | 502   WASHINGTON AVE WILMETTE IL 60091 |
| TURNER, JACQUELINE | 10711 CAMPUS WAY S UPPER MARLBORO MD 20774 |
| TURNER, JACQUELINE | 555 S BARRINGTON AV APT 419 LOS ANGELES CA 90049 |
| TURNER, JACQUETTA | 3030 W ACACIA AV APT T105 HEMET CA 92545 |
| TURNER, JAMAL | 3405 FERNDALE AV SAN BERNARDINO CA 92404 |
| TURNER, JAMES | 2565 WOODS EDGE RD BATH PA 18014 |
| TURNER, JAMES | 110 CARBRIDGE RD E STEWARTSTOWN PA 17363 |
| TURNER, JAMES | 10 N 500W VALPARAISO IN 46385 |
| TURNER, JAMES V | 12793 PENSKE ST MORENO VALLEY CA 92553 |
| TURNER, JANE | 1818 LANGHORNE SQ STE 609 LYNCHBURG VA 24501 |
| TURNER, JANEEN | 6157 S JUSTINE ST 2N CHICAGO IL 60636 |
| TURNER, JANET | 24255 PACIFIC COAST HWY APT TAC330 MALIBU CA 90263 |
| TURNER, JANICE | 1642 E 85TH PL CHICAGO IL 60617 |
| TURNER, JAY | 5510   LINCOLN AVE 502 MORTON GROVE IL 60053 |
| TURNER, JEAN | 222   CENTRAL AVE AURORA IL 60506 |

| Claim Name | Address Information |
|---|---|
| TURNER, JEAN | 97   BURGUNDY C DELRAY BEACH FL 33484 |
| TURNER, JEFF | 208 WELLS   CT HAMPTON VA 23666 |
| TURNER, JEFF | 23545 ANZA AV APT A TORRANCE CA 90505 |
| TURNER, JENNIFER | 505 E PRAIRIE ST MARENGO IL 60152 |
| TURNER, JENNIFER | 1472 RESORT ST UPLAND CA 91784 |
| TURNER, JEREMIE | 131 S BARRANCA ST APT 362 WEST COVINA CA 91791 |
| TURNER, JERRY | 1381 RAPIDVIEW DR DIAMOND BAR CA 91789 |
| TURNER, JESSECA | 401 HACIENDA DR LA HABRA CA 90631 |
| TURNER, JESSEE | 2016 W 103RD ST LOS ANGELES CA 90047 |
| TURNER, JESSICA, U OF I | 202 E JOHN ST B16 CHAMPAIGN IL 61820 |
| TURNER, JILLIAN | 5502 S MULLEN AV LOS ANGELES CA 90043 |
| TURNER, JIM | 6519   CHASEWOOD DR # C C JUPITER FL 33458 |
| TURNER, JIM | 790 JUANITA AV APT C LA VERNE CA 91750 |
| TURNER, JOANNE | 775 NW  87TH AVE CORAL SPRINGS FL 33071 |
| TURNER, JOE | 1517  WEDGEFIELD CIR NAPERVILLE IL 60563 |
| TURNER, JOHN | 1049 REVERDY RD BALTIMORE MD 21212 |
| TURNER, JOHN MRS. | 984 NW  110TH LN CORAL SPRINGS FL 33071 |
| TURNER, JOLEENE | 6250 NW  66TH AVE PARKLAND FL 33067 |
| TURNER, JOSEPH | 1216 MARCLEE RD FINKSBURG MD 21048 |
| TURNER, JOSEPH | 9200 MILLIKEN AV APT 10114 RANCHO CUCAMONGA CA 91730 |
| TURNER, JOSEPHINE E | PO BOX 946 LAGUNA BEACH CA 92652 |
| TURNER, JOSHUA | 4227 VIRGINIA CT D NORTH CHICAGO IL 60088 |
| TURNER, JOSHUA | 11007 S UNION AVE CHICAGO IL 60628 |
| TURNER, JUDITH | 817 SE  12TH CT # 1 FORT LAUDERDALE FL 33316 |
| TURNER, JULIE | 214 WYTHE CREEK  RD 9A POQUOSON VA 23662 |
| TURNER, JULIE | 9549 S AVENUE M 2 CHICAGO IL 60617 |
| TURNER, JULIUS A | 11959  WASHINGTON AVE K BLUE ISLAND IL 60406 |
| TURNER, K | 1425  WHITE ST DES PLAINES IL 60018 |
| TURNER, KADDIE | 6037 OAK AV TEMPLE CITY CA 91780 |
| TURNER, KAREN | 51   CLOVERDALE RD SOUTHINGTON CT 06489 |
| TURNER, KAREN | 3930  BRITTANY LN HAMPSTEAD MD 21074 |
| TURNER, KATHLEEN | 22 W  GRANBY RD GRANBY CT 06035 |
| TURNER, KATHLEEN | 2480 HAWKWOOD DR CHINO HILLS CA 91709 |
| TURNER, KAY | 2843 WILLOW RD HOMEWOOD IL 60430 |
| TURNER, KEENA | 3492 WILMA CT RIVERSIDE CA 92504 |
| TURNER, KEISHA | 4902  CORDELIA AVE BALTIMORE MD 21215 |
| TURNER, KEITH | 9708 HILL ST KENSINGTON MD 20895 |
| TURNER, KENNETH | 806 BUCKROE AVE HAMPTON VA 23664 |
| TURNER, KENT | 49 MILL VALLEY RD POMONA CA 91766 |
| TURNER, KERRY | 10827   BOCA WOODS LN BOCA RATON FL 33428 |
| TURNER, KEVIN | 3150 TERRACE DR KOKOMO IN 46902 |
| TURNER, KEVIN | 1110 MADRE VISTA RD ALTADENA CA 91001 |
| TURNER, KHALIB | 13725 CHADRON AV APT 209 HAWTHORNE CA 90250 |
| TURNER, KIM | 78 S VIRGINIA AV PASADENA CA 91107 |
| TURNER, KIMBERLY | 4236 S INDIANA AVE CHICAGO IL 60653 |
| TURNER, KIWINI | 3161 BEBAS LN SAN DIEGO CA 92123 |
| TURNER, KYLE | 319 E ROSEWOOD CT ONTARIO CA 91764 |
| TURNER, L | 6600 S BRAINARD AVE 108 COUNTRYSIDE IL 60525 |
| TURNER, LAKEISHA | 4207  IVANHOE AVE BALTIMORE MD 21212 |

| Claim Name | Address Information |
|---|---|
| TURNER, LANA | 20651 ROSCOE BLVD APT C WINNETKA CA 91306 |
| TURNER, LARRY | 695    ABERDEEN LN WINTER SPRINGS FL 32708 |
| TURNER, LATRICIA | 9161 E 6TH AVE 104 GARY IN 46403 |
| TURNER, LAURIE, HAWTHORN MIDDLE | 201 W HAWTHORN PKY VERNON HILLS IL 60061 |
| TURNER, LAVERNE | 6735 S PARNELL AVE CHICAGO IL 60621 |
| TURNER, LAVINA | 1826 BAGLEY AV LOS ANGELES CA 90035 |
| TURNER, LAWRENCE | 5730 DUTCH MILL CT    C HANOVER PARK IL 60133 |
| TURNER, LEANN | 2206 OLDE MILL RD PLAINFIELD IL 60586 |
| TURNER, LEE | 750 S CARONDELET ST APT 406 LOS ANGELES CA 90057 |
| TURNER, LEE CAROL | 114 CAMROSE AVE BALTIMORE MD 21225 |
| TURNER, LESLIE | 825 1/2 ANGELUS PL VENICE CA 90291 |
| TURNER, LINCOLN | 25    FILLEY ST BLOOMFIELD CT 06002 |
| TURNER, LINDA | 6451 TROTTER RD CLARKSVILLE MD 21029 |
| TURNER, LINDA | 653    SHAKESPEARE DR GRAYSLAKE IL 60030 |
| TURNER, LINDA | 144 E FRANCIS RD NEW LENOX IL 60451 |
| TURNER, LINDA | 31651 HIDDEN CANYON RD LAKE ELSINORE CA 92532 |
| TURNER, LISA | 1440 NW  70TH AVE PEMBROKE PINES FL 33024 |
| TURNER, LORRIE | 1934    COQUINA WAY CORAL SPRINGS FL 33071 |
| TURNER, LOVIE | 16418 DORCHESTER DR LOCKPORT IL 60441 |
| TURNER, M | 7449 WASHINGTON ST FOREST PARK IL 60130 |
| TURNER, M.B. | 701 NE  HARBOUR TER # 104 104 BOCA RATON FL 33431 |
| TURNER, MABEL | 1136 E MEDA AV GLENDORA CA 91741 |
| TURNER, MAGDALENA | 1130 S MICHIGAN AVE 4016 CHICAGO IL 60605 |
| TURNER, MAGGIE | 1130 S MICHIGAN AVE 4016 CHICAGO IL 60605 |
| TURNER, MARCELLA D | 320 S POINSETTIA AV COMPTON CA 90221 |
| TURNER, MARGARET, DOOLITTLE WEST SCHOOL | 521 E 35TH ST CHICAGO IL 60616 |
| TURNER, MARIANNE | 2300 HILL DR LOS ANGELES CA 90041 |
| TURNER, MARJORIE | 5726    FENWICK AVE BALTIMORE MD 21239 |
| TURNER, MARK | 50    WOODLAND CT MERIDEN CT 06450 |
| TURNER, MARK | 1100 E VICTORIA ST APT B4 CARSON CA 90746 |
| TURNER, MARY | 3014 WATERJUMP  CRES SUFFOLK VA 23435 |
| TURNER, MARY | 24 S ARBOR TRL PARK FOREST IL 60466 |
| TURNER, MARY | 3737  HIGHLAND AVE 304 DOWNERS GROVE IL 60515 |
| TURNER, MARY | 4015 LONG BEACH AV LOS ANGELES CA 90058 |
| TURNER, MARY E | 37    HYDE ST MANCHESTER CT 06040 |
| TURNER, MARYLIN | 3931 188TH ST FLOSSMOOR IL 60422 |
| TURNER, MAURICE | 12511 S MARSHFIELD AVE CALUMET PARK IL 60827 |
| TURNER, MEGAN | 1433 PERRY ST 201 DES PLAINES IL 60016 |
| TURNER, MICHAEL | 6766 NW  70TH AVE TAMARAC FL 33321 |
| TURNER, MICHAEL | 3243 SAN AMADEO APT 1C LAGUNA WOODS CA 92637 |
| TURNER, MICHELLE | 1743 W 149TH ST APT D GARDENA CA 90247 |
| TURNER, MICHELLE | 11388 BRIDGEWAY DR RIVERSIDE CA 92505 |
| TURNER, MITZI | 14155 MONTEGO BAY DR MORENO VALLEY CA 92553 |
| TURNER, MONIQUE | 7126 S EAST END AVE CHICAGO IL 60649 |
| TURNER, MRS. CLAIRE | 3993    CYPRESS REACH CT # 502 502 POMPANO BCH FL 33069 |
| TURNER, MS E | 1257 1/2 S CLOVERDALE AV LOS ANGELES CA 90019 |
| TURNER, NADENE | 2601 N GRAND AV APT 34 SANTA ANA CA 92705 |
| TURNER, NEIL | 8 ARUBA LAGUNA NIGUEL CA 92677 |
| TURNER, NICHOLAS H. | 1762 SE  7TH ST FORT LAUDERDALE FL 33316 |

| Claim Name | Address Information |
|---|---|
| TURNER, ONTAVUS | 1752 SOMERFIELD LN CRYSTAL LAKE IL 60014 |
| TURNER, PAMELA | 2010 E YALE ST APT B ONTARIO CA 91764 |
| TURNER, PATRICIA | 44935 FOXTON AV LANCASTER CA 93535 |
| TURNER, PATRICK | 4477 VIA ARANDANA CAMARILLO CA 93012 |
| TURNER, PAUL | 6216 S KILBOURN AVE CHICAGO IL 60629 |
| TURNER, PAUL E | 29 PINE CONE  DR HAMPTON VA 23669 |
| TURNER, PEGGYE | 535 S CURSON AV APT 1B LOS ANGELES CA 90036 |
| TURNER, PERIETHA | 10345 PALOMA AV LOS ANGELES CA 90002 |
| TURNER, PHIL | 4305 WINFIELD TER EASTON PA 18045 |
| TURNER, PHILLIP | 9126 LA SALLE AV LOS ANGELES CA 90047 |
| TURNER, PHYLLIS | 8148 S LANGLEY AVE   2 CHICAGO IL 60619 |
| TURNER, PHYLLIS A | 2599   SHERIDAN RD MOUNT DORA FL 32757 |
| TURNER, R | 24552 PASEO DE VALENCIA APT B520 LAGUNA HILLS CA 92653 |
| TURNER, R | 32 CALLE ESTERO RCHO SANTA MARGARITA CA 92688 |
| TURNER, RALPH | 111 N WHEATON AVE 107 WHEATON IL 60187 |
| TURNER, RANDALL | 1 CALLE SALTAMONTES SAN CLEMENTE CA 92673 |
| TURNER, RAVEN | 5240 VANTAGE AV APT 105 VALLEY VILLAGE CA 91607 |
| TURNER, REGGIE | 323 26TH  ST D FORT EUSTIS VA 23604 |
| TURNER, REGINALD | 7204 CROYDON RD BALTIMORE MD 21207 |
| TURNER, RICHARD | 131 S BARRANCA ST APT 13 WEST COVINA CA 91791 |
| TURNER, RICHARD | 604 E MARIPOSA DR REDLANDS CA 92373 |
| TURNER, ROBERT | 555 N SHERIDAN RD 336 LAKE FOREST IL 60045 |
| TURNER, ROBERT | 9678   SUN POINTE DR BOYNTON BEACH FL 33437 |
| TURNER, ROBERT | 28519 CONEJO VIEW DR AGOURA HILLS CA 91301 |
| TURNER, ROBERT B | 209  COURTLAND PL BEL AIR MD 21014 |
| TURNER, ROBERT E | 1541 MARIGOLD DR PERRIS CA 92571 |
| TURNER, RON | 75   STAFFORD RD BURLINGTON CT 06013 |
| TURNER, ROSALIE | 1140 S CLOVERDALE AV LOS ANGELES CA 90019 |
| TURNER, ROSEMARY | 8855 S DORCHESTER AVE 2 CHICAGO IL 60619 |
| TURNER, ROXANNE | 2385 NW  34TH AVE COCONUT CREEK FL 33066 |
| TURNER, RUSSELL | 151 KEENEY ST MANCHESTER CT 06040-7022 |
| TURNER, RUSSELL | 10219 WOODWORTH AV APT 4 INGLEWOOD CA 90303 |
| TURNER, RUTH  P | 1141 E 50TH ST 1 CHICAGO IL 60615 |
| TURNER, S | 10 REVERE DR # 3 BLOOMFIELD CT 06002-2630 |
| TURNER, S | 14 GREEN ACRES PARK DR WESTBROOK CT 06498-2059 |
| TURNER, SABRINA | 736 E CALIFORNIA ST ONTARIO CA 91761 |
| TURNER, SALLY | 2636  BLACKHAWK RD WILMETTE IL 60091 |
| TURNER, SAMANTHA | 500 CATINA  WAY 16 NEWPORT NEWS VA 23608 |
| TURNER, SAMANTHA | 523 S WEST ST WHEATON IL 60187 |
| TURNER, SAMUEL | 9984   NANDINA ST MIRAMAR FL 33025 |
| TURNER, SAMUEL | 2035 E 122ND ST APT 120 LOS ANGELES CA 90059 |
| TURNER, SANDRA | 8743 S BLACKSTONE AVE 2 CHICAGO IL 60619 |
| TURNER, SANDY | 3450 DEEP COVE DR CUMMING GA 30041 |
| TURNER, SANDY | 16231 CHICAGO AV BELLFLOWER CA 90706 |
| TURNER, SARAH | 9442 S EBERHART AVE CHICAGO IL 60619 |
| TURNER, SECREE | 1134 PINEMONT PL 2B ANNAPOLIS MD 21403 |
| TURNER, SHARELLE | 4784  ELISON AVE BALTIMORE MD 21206 |
| TURNER, SHAWN | 2131 MIDVALE AV LOS ANGELES CA 90025 |
| TURNER, SHEILA | 18505 INDIE CT HAZEL CREST IL 60429 |

| Claim Name | Address Information |
|---|---|
| TURNER, SHENIKA | 6426 S MARSHFIELD AVE CHICAGO IL 60636 |
| TURNER, SHERIDAN | 739 W ALDINE AVE    1ST CHICAGO IL 60657 |
| TURNER, SHIELA | 10 LILAC CT NEWPORT NEWS VA 23601 |
| TURNER, SHIRLEY | 2437 N SOUTHPORT AVE 1 CHICAGO IL 60614 |
| TURNER, STANLEY | 368  LINDA LN LYNWOOD IL 60411 |
| TURNER, STEPHANIE | 1237 COLDSPRING RD ELGIN IL 60120 |
| TURNER, STEPHEN | 23220 VILLA CT APT 3D CARROLLTON VA 23314 |
| TURNER, STEVE | 105 ATOKA TURN YORKTOWN VA 23693 |
| TURNER, STEVE | 675 S SPRING RD ELMHURST IL 60126 |
| TURNER, STEVEN | 321 RED BUD DR NAPERVILLE IL 60540 |
| TURNER, STEWART | 8137 PARK HAVEN RD BALTIMORE MD 21222 |
| TURNER, STEWART | 815   MIDDLE RIVER DR # 205 FORT LAUDERDALE FL 33304 |
| TURNER, SUSAN | 258   MCDONALD RD COLCHESTER CT 06415 |
| TURNER, SUSAN | 8546 TIMBERLAND CIR ELLICOTT CITY MD 21043 |
| TURNER, SUSAN | 815  MILBURN ST EVANSTON IL 60201 |
| TURNER, SUSAN | 900   JUNO OCEAN WALK # D17 NORTH PALM BEACH FL 33408 |
| TURNER, SUSAN | 3142 YORBA LINDA BLVD APT F28 FULLERTON CA 92831 |
| TURNER, SYLVIA | 8805 STONERIDGE CIR 301 BALTIMORE MD 21208 |
| TURNER, TAFFIE | 1391 NW  60TH AVE SUNRISE FL 33313 |
| TURNER, TAMMIE | 8813 S 4TH AV INGLEWOOD CA 90305 |
| TURNER, TERRENCE | 8743 S BLACKSTONE AVE CHICAGO IL 60619 |
| TURNER, TERRI | 5750 BAVARIAN CT 2D HANOVER PARK IL 60133 |
| TURNER, TERROLYNN | 13230 BROMONT AV APT 109 SYLMAR CA 91342 |
| TURNER, TERRY | 7820 EASTERN AVE 1 BALTIMORE MD 21224 |
| TURNER, THEDA | 4018 CARDIFF DR CYPRESS CA 90630 |
| TURNER, THELMA | 9929 S PRINCETON AVE CHICAGO IL 60628 |
| TURNER, THOMAS | ARTS TAVERN 4510 BUTTERFIELD RD HILLSIDE IL 60162 |
| TURNER, TIM | 105 W ADAMS ST 18THFL CHICAGO IL 60603 |
| TURNER, TIMOTHY | 210 W SCOTT ST D CHICAGO IL 60610 |
| TURNER, TINA | 1026 GLADYS AV LONG BEACH CA 90804 |
| TURNER, TOMMY | 903 TALBOT  DR SMITHFIELD VA 23430 |
| TURNER, TONI & KEITH | 47 SANDY LAKE  DR HAMPTON VA 23666 |
| TURNER, TONY ERNEST | 1520  MADISON AVE 3RDFL BALTIMORE MD 21217 |
| TURNER, TONYA | 21 PETERBOROUGH DR HAMPTON VA 23666 |
| TURNER, TONYA | 2042 W 42ND PL LOS ANGELES CA 90062 |
| TURNER, TRACY | 1851 VETERAN AV APT 201 LOS ANGELES CA 90025 |
| TURNER, TRINA | 7454 N DAMEN AVE CHICAGO IL 60645 |
| TURNER, TRINA Y. | 7454 N DAMEN AVE 1 CHICAGO IL 60645 |
| TURNER, TWANITA, BRADLEY | 1524 W BRADLEY AVE 210 PEORIA IL 61606 |
| TURNER, TYRA | 450 PAJARO AV APT 14 VENTURA CA 93004 |
| TURNER, UNIQUE | 10121 S WALLACE ST CHICAGO IL 60628 |
| TURNER, VALERIE | 501 DOLPHIN ST 803 BALTIMORE MD 21217 |
| TURNER, VIVIENNE | 2213 TYLER TRL MCHENRY IL 60051 |
| TURNER, VIVIENNE | 126 WESTWOOD DR PARK FOREST IL 60466 |
| TURNER, WAYNE | 986 NABBS CREEK RD GLEN BURNIE MD 21060 |
| TURNER, WAYNE | 90 RALEIGH RD NEWPORT NEWS VA 23601 |
| TURNER, WHITNEY | 1267 SCOTT AV POMONA CA 91767 |
| TURNER, WILL | 2001 HOCK AV PLACENTIA CA 92870 |
| TURNER, WILLIAM | 6908  FENWAY BALTIMORE MD 21222 |

| Claim Name | Address Information |
|---|---|
| TURNER, WILLIAM | 4136 BISHOPS BRIDGE RD MEMPHIS TN 38118 |
| TURNER, WILLIAM | 240  BRECKENRIDGE DR AURORA IL 60504 |
| TURNER, WILLIAM JR | 1099 S  OCEAN BLVD # 505 BOCA RATON FL 33432 |
| TURNER, YVONNE | 14505 S DENKER AV GARDENA CA 90247 |
| TURNES, ERNEST | 316  FOREST VALLEY DR FOREST HILL MD 21050 |
| TURNEY, DONALD | 20005 N HIGHWAY27 ST APT 344 CLERMONT FL 34711 |
| TURNEY, J | 74 CONWAY CT GRAYSLAKE IL 60030 |
| TURNEY, J M | 665 ST. PAUL ST BALTIMORE MD 21202 |
| TURNEY, JAMES R | 11232 S SACRAMENTO AVE CHICAGO IL 60655 |
| TURNEY, JOE | 2020 N 15TH ST 302 MILWAUKEE WI 53205 |
| TURNEY, MICHAEL | 6001 S AUSTIN AVE CHICAGO IL 60638 |
| TURNEY, SANDY | 1671 COLONIAL WAY FREDERICK MD 21702 |
| TURNEY, THOMAS | 13292 NW  5TH ST PLANTATION FL 33325 |
| TURNIER, ANDREE | 7679   COLONY LAKE DR BOYNTON BEACH FL 33436 |
| TURNIER, FINLY (NIE) | 924   PENNSYLVANIA AVE FORT LAUDERDALE FL 33312 |
| TURNIPSEED, RUDOLPH | 152 SINAI CIR CORONA CA 92881 |
| TURNIPSEED, WILLIE | 1538 W 84TH ST LOS ANGELES CA 90047 |
| TURNLEY, FELICIA | 7470 NW  42ND CT LAUDERHILL FL 33319 |
| TURNOF, BRIAN | 8426  GREENWAY RD C BALTIMORE MD 21234 |
| TURNOFF, ELI | 4052   NEWCASTLE C BOCA RATON FL 33434 |
| TURNQUEST, KAREEM | 424 NW  10TH AVE FORT LAUDERDALE FL 33311 |
| TURNQUIST, MEREDITH | 449  ISU WALKER HALL INTN NORMAL IL 61761 |
| TURNQUIST, MEREDITH, I S U ALAMO | 516  ISU WATERSN ADAMS NORMAL IL 61761 |
| TURNSEAUGH, REGINA TONG | 1450 MIDVALE AV APT 211 LOS ANGELES CA 90024 |
| TURNURE, JOHN | 25   HILLYER WAY GRANBY CT 06035 |
| TUROFF, DOROTHY | 78   BURGUNDY B DELRAY BEACH FL 33484 |
| TUROW, CARLY | 1742 N HONORE ST CHICAGO IL 60622 |
| TURPANJIAN, PAUL | 43 COUNTRY MEADOW RD ROLLING HILLS ESTATE CA 90274 |
| TURPEN, MARGARITA | 301 LA PLAZA DR LA HABRA CA 90631 |
| TURPIN, JESSE | 718 CAMP MEADE RD S LINTHICUM HEIGHTS MD 21090 |
| TURPIN, JOSEPHINE | 215 MARCELLA  RD 319 HAMPTON VA 23666 |
| TURPIN, MARK | 20707 ANZA AV APT 23 TORRANCE CA 90503 |
| TURPIN, NANCY | 10144 BERKSHIRE DR RIVERSIDE CA 92509 |
| TURPIN, RAENAURD | 11645 FIRESTONE BLVD APT 212 NORWALK CA 90650 |
| TURPIN, RAY | 6006 SAINT CLAIR CT SIMI VALLEY CA 93063 |
| TURPIN, RUTH S. | 7414  HOWARD AVE HAMMOND IN 46324 |
| TURPIN, SHEILA | 1546 UPSHIRE RD BALTIMORE MD 21218 |
| TURPIN, SHERRY | 1113 W 134TH PL COMPTON CA 90222 |
| TURRAL, OMAR | 6468   RACQUET CLUB DR LAUDERHILL FL 33319 |
| TURRBIATES, JOSE G. | 531   SEAGRAPE RD LANTANA FL 33462 |
| TURRELL, ALAN | 133  HARVARD ST MOMENCE IL 60954 |
| TURRELL, BETTY S. | 2813   CENTER AVE FORT LAUDERDALE FL 33308 |
| TURRENTINE, JEFREE | 3636 N BERNARD ST CHICAGO IL 60618 |
| TURRET, ANDREW | 36   BURNT HOLLOW CT CHESHIRE CT 06410 |
| TURRET, JACK | 9193   PECKY CYPRESS LN # 6A BOCA RATON FL 33428 |
| TURRI, JERRY | 4310  FOX RIDGE DR DAVIE FL 33331 |
| TURRIFF, TOD | 1714  CAMBRIDGE DR SAINT CHARLES IL 60174 |
| TURRINI, STEPHANIE | 5056 TUJUNGA AV APT 15 NORTH HOLLYWOOD CA 91601 |
| TURRIS, CHARNETTE | 813 BRAESIDE RD BALTIMORE MD 21229 |

| Claim Name | Address Information |
| --- | --- |
| TURRUBIARTES, ANALUISA | 3638 N BROADWAY LOS ANGELES CA 90031 |
| TURRY, ALLISON | 251 W WOOD ST PALATINE IL 60067 |
| TURSE, TIFFANY | 144 VIRGINIA DR VENTURA CA 93003 |
| TURSHYAN, DAVID | 919 N OXFORD AV APT 3 LOS ANGELES CA 90029 |
| TURSKI, ELEANOR | 611    ALAMANDA LN DEERFIELD BCH FL 33442 |
| TURSKI, PAMELA | 4334 COLBATH AV APT 102 SHERMAN OAKS CA 91423 |
| TURSKY, AARON | 253 APPLETREE CT BUFFALO GROVE IL 60089 |
| TURSKY, ANDREA | 1954 N SEMINARY AVE A CHICAGO IL 60614 |
| TURTLETAUB, MAURY | 69242 GOLDEN WEST DR DESERT HOT SPRINGS CA 92241 |
| TURTON, GLEN | 3815 S VAN NESS AV LOS ANGELES CA 90062 |
| TURTON, MARIA | 1117 NE  1ST ST FORT LAUDERDALE FL 33301 |
| TURTORA, JOSEPH | 2731    TAFT ST # 204 HOLLYWOOD FL 33020 |
| TURTURICI, DIANE | 254 NW  152ND AVE PEMBROKE PINES FL 33028 |
| TURTURICI, MARIA | 401 NW  103RD AVE # 488 PEMBROKE PINES FL 33026 |
| TURTURRO, MARIE | 4915 SW  34TH TER FORT LAUDERDALE FL 33312 |
| TURTURRO, RICK | 2900 NE  30TH ST # F5 F5 FORT LAUDERDALE FL 33306 |
| TURUOS, ANA | 17028 CALAHAN ST NORTHRIDGE CA 91325 |
| TURVENE, BETSY | 5700 WILLIAMSBURG LANDING  DR 220 WILLIAMSBURG VA 23185 |
| TURVILLE, FRANK | 7005 NW  81ST ST TAMARAC FL 33321 |
| TURVILLE, INMAN | 118    SEA FERN DR LEESBURG FL 34788 |
| TURY, ASTRID | 150 BUNNELL ST COLEBROOK CT 06098-3710 |
| TURZA, DANIEL | 11123 S 84TH AVE 2A PALOS HILLS IL 60465 |
| TURZYNIECKA-ZASTROW, DOROTA | 29W221 OAK LN WEST CHICAGO IL 60185 |
| TUSA, | 6 DONAGH CT LUTHERVILLE-TIMONIUM MD 21093 |
| TUSA, RALPH S | 307    GARDENIA DR FRUITLAND PARK FL 34731 |
| TUSAN, IREAN | 329 W 2ND ST AZUSA CA 91702 |
| TUSCHER, R | 5 DEVONSHIRE DR OAK BROOK IL 60523 |
| TUSCHHOFF, KEN | 630    MOSS POINT COVE CT DEBARY FL 32713 |
| TUSCHINSKI, WENDY | 1060  HERMITAGE LN HOFFMAN ESTATES IL 60169 |
| TUSCHMAN, JOE | 17088    BOCA CLUB BLVD # 1 BOCA RATON FL 33487 |
| TUSCZYK, GUS | 4534 N 43RD AVE ST  PETERSBURG FL 33714 |
| TUSEK, THERESE | 2472 FOREST DR    103 WOODRIDGE IL 60517 |
| TUSHDE, RACHEL | 735 S CITRUS AV WEST COVINA CA 91791 |
| TUSHER, JOHN | 802    STOCKBRIDGE DR CAROL STREAM IL 60188 |
| TUSHER, M | 947 LA CRESTA DR THOUSAND OAKS CA 91362 |
| TUSING, NELSON | 1126 MAIN ST S HAMPSTEAD MD 21074 |
| TUSINSKI, JOSEPH | 405 AUTUMN  CT SMITHFIELD VA 23430 |
| TUSK, SIMA | 3702  KINGWOOD SQ BALTIMORE MD 21215 |
| TUSKE, SUMARI | 2520 RAINBOW FALLS CIR CORONA CA 92881 |
| TUSKO, MAILING | 5724    CRESTVIEW DR LADY LAKE FL 32159 |
| TUSKOWSKI, VICTOR | 1401 W  HIGHWAY50 ST # 22 CLERMONT FL 34711 |
| TUSQUELLAS, JOHN | 10430 WILSHIRE BLVD APT 404 LOS ANGELES CA 90024 |
| TUSSET, CLAUDIA | 390 W MAHOGANY CT 608 PALATINE IL 60067 |
| TUSSING, DENNIS | 07S735 GRANT ST DARIEN IL 60561 |
| TUSTIN, KATHERINE | 769    BERKELEY ST BOCA RATON FL 33487 |
| TUTAK, DEBRA, ST HUBERT | 255 FLAGSTAFF LN HOFFMAN ESTATES IL 60169 |
| TUTEJA, PREM | 2752 STOCKTON RD NAPERVILLE IL 60564 |
| TUTHILL, ALYSSA | 1221 N GENESEE AV APT 2 WEST HOLLYWOOD CA 90046 |
| TUTHILL, DOROTHY | 705    NEW BRITAIN AVE # 61 HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| TUTHILL, DOROTHY | 412   AVERY HTS HARTFORD CT 06106 |
| TUTHILL, GREG | 21551 BROOKHURST ST APT 28 HUNTINGTON BEACH CA 92646 |
| TUTHILL, LOIS | 6856 WIL MAR  LN GLOUCESTER VA 23061 |
| TUTHILL, MRS. | 2613 SE  20TH ST FORT LAUDERDALE FL 33316 |
| TUTHILL, SUSAN | 12815 SW 17TH ST BEAVERTON OR 97008 |
| TUTHILL,JAMES | 8391    IRONHORSE CT WEST PALM BCH FL 33412 |
| TUTILE, LINDA | 18096 MUIR WOOD CT FOUNTAIN VALLEY CA 92708 |
| TUTILLUS, DELBERT | 1015  DOCKSER DR CROWNSVILLE MD 21032 |
| TUTKO, MICHAEL | 27   OAK DR HEBRON CT 06248 |
| TUTMAN, JOYCE | 9000 BRIARCROFT LN 251 LAUREL MD 20708 |
| TUTONE, BEVERLY | 109 CLIPPER  CT WILLIAMSBURG VA 23185 |
| TUTSON, TRACY | 12848 BLOOMFIELD ST APT 16 STUDIO CITY CA 91604 |
| TUTT, CRYSTAL | 1669 W 251ST ST HARBOR CITY CA 90710 |
| TUTT, LIA | 10441 HICKORY RIDGE RD I COLUMBIA MD 21044 |
| TUTT, ROBERT | 19361 BROOKHURST ST APT 126 HUNTINGTON BEACH CA 92646 |
| TUTT, SHAWN | 133 CALIFORNIA ST APT 6 ARCADIA CA 91006 |
| TUTTERON, STEVE | 17883 SW  13TH ST PEMBROKE PINES FL 33029 |
| TUTTLE, ANISSA | 300 WOLF TRAP RD GRAFTON VA 23692 |
| TUTTLE, BEATRICE | 4504 ANTIGUA WY OXNARD CA 93035 |
| TUTTLE, BERNIE | 5041    NESTING WAY # C DELRAY BEACH FL 33484 |
| TUTTLE, BOB | 9601 WILSHIRE BLVD APT 605 BEVERLY HILLS CA 90210 |
| TUTTLE, BRENT | 2238 PASEO NOCHE CAMARILLO CA 93012 |
| TUTTLE, CARLA & JASON | 4243 E AVENUE Q12 PALMDALE CA 93552 |
| TUTTLE, CATHY | 1613 SAILAWAY CIR BALTIMORE MD 21221 |
| TUTTLE, CHARLES | 8261 E  CLUB RD BOCA RATON FL 33433 |
| TUTTLE, COLLEEN | 3138    TYLER ST HOLLYWOOD FL 33021 |
| TUTTLE, DAVID | 3055 S ROUTE 35 KNOX IN 46534 |
| TUTTLE, DAVID | 4123 N DRAKE AVE 2ND CHICAGO IL 60618 |
| TUTTLE, DONALD | 14 OWENS LANDING CT B PERRYVILLE MD 21903 |
| TUTTLE, DONNA | 2506 N MAJOR AVE CHICAGO IL 60639 |
| TUTTLE, DREW | 3664 MARPAT DR ABINGDON MD 21009 |
| TUTTLE, FJ | 1040 RUBERTA AV GLENDALE CA 91201 |
| TUTTLE, G | 9921 WORKMAN AV TEMPLE CITY CA 91780 |
| TUTTLE, GREGORY | 7806 SHOUP AV CANOGA PARK CA 91304 |
| TUTTLE, HAROLD | 255 LEAHY CIR S DES PLAINES IL 60016 |
| TUTTLE, JAMES A | 1061 E BURLINGHALL DR LONG BEACH CA 90807 |
| TUTTLE, JENELLE | 21661 BROOKHURST ST APT 127 HUNTINGTON BEACH CA 92646 |
| TUTTLE, JIM | 1421    SHERMAN AVE 403 EVANSTON IL 60201 |
| TUTTLE, LENA D. | 91    BERKELEY RD MIDDLETOWN CT 06457 |
| TUTTLE, LEWIS | 8321    SANDPOINT BLVD ORLANDO FL 32819 |
| TUTTLE, MARCIA | 6655    KENSINGTON LN # 205 DELRAY BEACH FL 33446 |
| TUTTLE, MELISSA | 3800 NE  3RD AVE POMPANO BCH FL 33064 |
| TUTTLE, MICHAEL | 5264 NE  3RD AVE FORT LAUDERDALE FL 33334 |
| TUTTLE, NANCY | 73 E ELM ST    14B CHICAGO IL 60611 |
| TUTTLE, PETE | 491 IVY LN 34 BRADLEY IL 60915 |
| TUTTLE, PHIL | 2106 S  CYPRESS BEND DR # 107 POMPANO BCH FL 33069 |
| TUTTLE, ROBIN | 18340 MINNEHAHA ST NORTHRIDGE CA 91326 |
| TUTTLE, ROSALIE | 5607 GOVANE AVE BALTIMORE MD 21212 |
| TUTTLE, SILAS | 140    FLAGG RD # L WEST HARTFORD CT 06117 |

| Claim Name | Address Information |
| --- | --- |
| TUTTLE, STEVEN | 02N214  AMY AVE GLEN ELLYN IL 60137 |
| TUTTLE, SUE | 36400 N ROUTE 45 LAKE VILLA IL 60046 |
| TUTTLE, W | PO BOX 2037 BURBANK CA 91507 |
| TUTTLE, WALTER | 6109  SE GRAND OAKS DR WINTER HAVEN FL 33884 |
| TUTTLEMAN, RUTH | 278  PRESTON G BOCA RATON FL 33434 |
| TUTTLETON, PATRICIA | 52 TECUMSEH DR LONGMEADOW MA 01106 |
| TUTTMAN JERRY | 3880 S  CIRCLE DR # 318 318 HOLLYWOOD FL 33021 |
| TUTTMAN, JERRY | 500  THREE ISLANDS BLVD # 326 HALLANDALE FL 33009 |
| TUTTS, MALINDA | 503 N BEND RD BALTIMORE MD 21229 |
| TUTUNIJIAN, ANNIE | 5135 ALTOONA LN IRVINE CA 92603 |
| TUTWILER, MYRALYNN | 5505 NW  90TH AVE SUNRISE FL 33351 |
| TUTWILER, STEPHANIE R | 183 STREAMWOOD IRVINE CA 92620 |
| TUTWILER, TIM | 2350  PUTNAM LN CROFTON MD 21114 |
| TUUGALUE, TAU | 2833 N BRISTOL ST APT 12C SANTA ANA CA 92706 |
| TUUK, JEFF | 12981 FARM HILL DR HUNTLEY IL 60142 |
| TUXILL, BRUCE | 12809 GENT RD REISTERSTOWN MD 21136 |
| TUYOR, WILLIAM | 12320 HIBBING ST ARTESIA CA 90701 |
| TUZAK, RON | 322 CENTURY DR HAMPSHIRE IL 60140 |
| TUZES, PATRICIA | 2118  WOODLANDS WAY DEERFIELD BCH FL 33442 |
| TUZIK, MICHAEL | 5725 WOODWARD AVE DOWNERS GROVE IL 60516 |
| TUZMAN, SAL | 13564 BARKLEY PL CHINO CA 91710 |
| TUZUA, SANDRA | 4934 VILLAPOINT DR ABERDEEN MD 21001 |
| TUZZO, MICHAEL | 9596  SAVONA WINDS DR DELRAY BEACH FL 33446 |
| TUZZO, VICTORIA | 117 OLDE JAMESTOWN CT APT 1B WILLIAMSBURG VA 23185 |
| TUZZOLINO, P. | 101  BRINY AVE # 1707 1707 POMPANO BCH FL 33062 |
| TV PRO | P.O. BOX 571634 HOUSTON TX 77257 |
| TV STATION, ANDISHEH | 21045 SUPERIOR ST CHATSWORTH CA 91311 |
| TV, WBFF | 2000 41ST ST W BALTIMORE MD 21211 |
| TVARKUNAS, DIANNE | 1639  COVINGTON ST BALTIMORE MD 21230 |
| TVRDIK, EILEEN | 8320  CARR CT LYONS IL 60534 |
| TWADDLE, JANE | 107 VERSAILLES CIR E BALTIMORE MD 21204 |
| TWARDOWSKI, AMY | 3415 N OAKLEY AVE 2 CHICAGO IL 60618 |
| TWARDOWSKI, ANDREW | 532 HARBOUR CT HAVRE DE GRACE MD 21078 |
| TWARDOWSKI, TIFFANY | 1415 W NORTH ST APT 801 ANAHEIM CA 92801 |
| TWARDY, JERRY | 54 ANDREWS ST BRISTOL CT 06010-6606 |
| TWASA, EDO | 5013 SNOWBERRY DR FONTANA CA 92336 |
| TWB PROPERTY MANAGEMENT, LLC | 340  QUINNIPIAC ST # 41 WALLINGFORD CT 06492 |
| TWEDDELL, SARAH | 760 EMBARCADERO DEL MAR ISLA VISTA CA 93117 |
| TWEDDLE, MARIE | 1086 S  MILITARY TRL # 305 DEERFIELD BCH FL 33442 |
| TWEDT, ALICE | 15170 OAK ST CLEAR LAKE IA 50428 |
| TWEDT, RICHARD L | 74105 SETTING SUN TRL PALM DESERT CA 92260 |
| TWEED, EBBA | 6229 PEBBLE BEACH BANNING CA 92220 |
| TWEEDIE, EILEEN | 787  W HIGH POINT DR # C DELRAY BEACH FL 33445 |
| TWEEDIE, MARK | 1521 N WALNUT AVE ARLINGTON HEIGHTS IL 60004 |
| TWEEDY, JAMES | 1009 SE  14TH DR DEERFIELD BCH FL 33441 |
| TWEETER HOME ENT. GROUP | 254 2ND AVE NEEDHAM MA 02494-2829 |
| TWEETER HOME ENTERTAINMENT GROUP | 40 PEQUOT WAY CANTON MA 02021 |
| TWEETER, BLAKE | 40 PEQUOT WY CANTON MA 02021 |
| TWEETER, DANA, TINLEY PARK HIGH SCHOOL | 6111  175TH ST TINLEY PARK IL 60477 |

| Claim Name | Address Information |
|---|---|
| TWEG, MAYA | 9999    SUMMERBREEZE DR # 915 SUNRISE FL 33322 |
| TWEIT, TOM | 12507    CANELA CT ORLANDO FL 32837 |
| TWERDY, LORNA | 136 MEEHAN RD WOODSTOCK CT 06281-2905 |
| TWETEN, LEN | 217 PALM RIDGE PALM DESERT CA 92260 |
| TWETTEN, SUSAN | 1542 W SCHOOL ST B CHICAGO IL 60657 |
| TWICHELL, VICKIE | 4843 LEEDS ST SIMI VALLEY CA 93063 |
| TWIDDY, DAVID | 6004    TWIN LAKES DR OVIEDO FL 32765 |
| TWIDWELL, ALAN | 8829 WATSON AV WHITTIER CA 90605 |
| TWIETMEYER, FRED | 18239 HIGHLAND AVE HOMEWOOD IL 60430 |
| TWIETMEYER, MEGAN | 19333 CARRICK WAY TINLEY PARK IL 60487 |
| TWIFORD SR, WILLIAM | 15 JAMES   SQ WILLIAMSBURG VA 23185 |
| TWIGG, A | 311 CROCKETT RD SEAFORD VA 23696 |
| TWIGG, GARY | 1223    REECE RD SEVERN MD 21144 |
| TWIGG, HAROLD | 10 CAROL DR VERNON CT 06066-2452 |
| TWIGG, SEAN | 4790 JACKSON ST APT 179 RIVERSIDE CA 92503 |
| TWILLEN, MARIA | 3716 BALDWIN AV APT 10 EL MONTE CA 91731 |
| TWILLEY, ROBERT | 7911 ARLINGTON AV APT 151 RIVERSIDE CA 92503 |
| TWIN MAPLES HEALTH CARE FACILITY | 809-R    NEW HAVEN RD DURHAM CT 06422 |
| TWIN RIDGE APARTMENTS | 1901 SNOW MEADOW LANE BALTIMORE MD 21209 |
| TWINE, ROBERT J | 1187 ROSEMARY CIR CORONA CA 92879 |
| TWINS, KARLA | 1569 W BONNIE BRAE CT ONTARIO CA 91762 |
| TWISDALE, FRANCES | 55 LONGWOOD DR HAMPTON VA 23669 |
| TWISDALE, RICK | 59 LONGWOOD   DR HAMPTON VA 23669 |
| TWISS, ALSTON | 2015 THORNWOOD AVE WILMETTE IL 60091 |
| TWISS, DENNIS | 382 ROUTE 87 COLUMBIA CT 06237-1422 |
| TWIST, ROBERT | 4241 SW   72ND WAY DAVIE FL 33314 |
| TWO MEN AND A TRUCK | 1327    HUNTERMAN LN WINTER GARDEN FL 34787 |
| TWO WEST NPI-H UCLA, ATTN: MARGIE SHORR | 760 WESTWOOD BLVD LOS ANGELES CA 90024 |
| TWO, CHRISTINE | 825    REBA PL EVANSTON IL 60202 |
| TWOBULLS, RON | 139    NORWICH DR BARTLETT IL 60103 |
| TWOGOOD, GREG | 333 1ST ST APT D116 SEAL BEACH CA 90740 |
| TWOHY, ERICA | 20710 AMIE AV APT 116 TORRANCE CA 90503 |
| TWOMBLEY, JANE | 9948 SCOTTSDALE ST VENTURA CA 93004 |
| TWOMEY, LINDA | 6615 ESPLANADE APT 8 PLAYA DEL REY CA 90293 |
| TWOMEY, MARCIA | 8405 COMMERCIAL ST SAVAGE MD 20763 |
| TWONSEND, SYBIL | 800 W DEVONSHIRE AV APT A HEMET CA 92543 |
| TWOREK, ANDREW | 443    WESTPORT DR HAMPSHIRE IL 60140 |
| TWOREK, MEGAN | 18414 COLLINS ST APT 213 TARZANA CA 91356 |
| TWYFORD, SHIRLEY | 242 FIELD STONE   LN 101 NEWPORT NEWS VA 23602 |
| TWYMAN, BRUCE | 38239 SAN MATEO AV PALMDALE CA 93551 |
| TWYMAN, COREY | 9220 BRIDLE PATH LN C LAUREL MD 20723 |
| TWYMAN, JOSHALYN | 165 CHICKAMAUGA   PIKE HAMPTON VA 23669 |
| TWYMAN, MARIANNE | 4904 N KARLOV AVE CHICAGO IL 60630 |
| TY T, SCHADO | 4500    RAYMAR DR ORLANDO FL 32839 |
| TY, ASHLEY | 1239 E DORE ST WEST COVINA CA 91792 |
| TY, BOURDONY | 2371    CEDAR GARDEN DR ORLANDO FL 32824 |
| TY, DERRICK A | 16226 BAINBRIDGE WY CHINO HILLS CA 91709 |
| TY, KEVIN | 2113 BETHESDA BLVD ZION IL 60099 |
| TY, MILLER | 906    LIETZKE LN LADY LAKE FL 32159 |

| Claim Name | Address Information |
|---|---|
| TY, ROBERTO | 2355 FULLERCREEK RD CHINO HILLS CA 91709 |
| TY, TONY | 1091 E HILL ST APT 7 LONG BEACH CA 90806 |
| TYACK, ROBERT | 125 N 15TH ST ALLENTOWN PA 18102 |
| TYAN, SUSAN | 16W580 HONEYSUCKLE ROSE LN 201 BURR RIDGE IL 60527 |
| TYBERG, ERIK | 1500 E WOODBURY RD PASADENA CA 91104 |
| TYBURSKI, VIOLA | 2010 MAIN ST NEWINGTON CT 06111-4012 |
| TYCHE, NANCY | 11 JOHNATHAN RD LAKE ZURICH IL 60047 |
| TYCHESSEN, MARY | 4444 NW  64TH ST COCONUT CREEK FL 33073 |
| TYCK, ROBERT | 4900 N GRAND AV APT 226 COVINA CA 91724 |
| TYDINGS, CATHERINE | 1900 S  OCEAN DR # 1402 FORT LAUDERDALE FL 33316 |
| TYDINGS, MICHAEL | 114  STONEWALL RD A BALTIMORE MD 21228 |
| TYDLASKA, WES | 6534 DELOACHE AV DALLAS TX 75225 |
| TYE, DANIEL | 113 S FOREST AVE CARBONDALE IL 62901 |
| TYE, DARRYL | 35864 FREDERICK ST WILDOMAR CA 92595 |
| TYE, DIANE | 2325 ELLEN AVE BALTIMORE MD 21234 |
| TYE, LILA | 5051   PINE DR BOYNTON BEACH FL 33437 |
| TYE, ONDREA | 520 E LEMON AV MONROVIA CA 91016 |
| TYE, VANBUREN | 2001   LOCH BERRY RD WINTER PARK FL 32792 |
| TYER, GEORGE | 142 SCOTT DR SANFORD FL 32771 |
| TYGAR, MICHELLE | 16384  W VIA VENETIA DELRAY BEACH FL 33484 |
| TYGELL, FRANCIS | 1964 POLI ST VENTURA CA 93001 |
| TYGHEM, STEPHANIE | 1035    SPANISH RIVER RD # 201 BOCA RATON FL 33432 |
| TYGHTER, LOUISE .. | 3771 NW  25TH ST LAUDERDALE LKS FL 33311 |
| TYGIELSKI, WILLIAM | 6030  CANTERBURY LN HOFFMAN ESTATES IL 60192 |
| TYIKA, STEVE | 1025  CHARLELA LN 110 ELK GROVE VILLAGE IL 60007 |
| TYISKA, SHANTA | 9837 S WINSTON AVE CHICAGO IL 60643 |
| TYLAR, JESSE | 18123 SUNDOWNER WY APT 3307 CANYON COUNTRY CA 91387 |
| TYLE, NAVIN | 707  MESA DR NAPERVILLE IL 60565 |
| TYLER BRANNEN | 6679  WALNUTWOOD CIR BALTIMORE MD 21212 |
| TYLER COMPANIES | 10087 TYLER PLACE IJAMSVILLE MD 21754 |
| TYLER**, EDWARD | 12572 SPRING VALLEY PKWY SPRING VALLEY LAKE CA 92395 |
| TYLER, ALETTA R | 232 W GILBERT  ST 323 HAMPTON VA 23669 |
| TYLER, AMBER L | 1339 W 35TH PL APT 4 LOS ANGELES CA 90007 |
| TYLER, AMY | 17 LANHILL CT BALTIMORE MD 21227 |
| TYLER, ARTHUR | 701 S WILLOWBROOK AV APT F COMPTON CA 90220 |
| TYLER, ASHLY | 704 CATLIN ST SIMI VALLEY CA 93065 |
| TYLER, BARBARA | 7837 EASTDALE RD BALTIMORE MD 21224 |
| TYLER, BARBARA | 6526  SYKESVILLE RD SYKESVILLE MD 21784 |
| TYLER, CARMEN | 1310 N LA BREA AV APT C INGLEWOOD CA 90302 |
| TYLER, CHAPA | 455 S CLEMENTINE ST APT 146 ANAHEIM CA 92805 |
| TYLER, CHARLES | 170 JAMES TOWN LN 1110 LINCOLNSHIRE IL 60069 |
| TYLER, CHERYLL | 24725 PENNSYLVANIA AV APT A-6 LOMITA CA 90717 |
| TYLER, CHRISTIE | 2215 S RIDGEWAY AVE 2 CHICAGO IL 60623 |
| TYLER, COODY | 8572   LANSDALE CT ORLANDO FL 32818 |
| TYLER, DAMAROS | 743 SCOTTDALE AV GLENDORA CA 91740 |
| TYLER, DAVID | 5628 CALPINE DR MALIBU CA 90265 |
| TYLER, DAVID L | 22595 VIA SANTA MARIA MISSION VIEJO CA 92691 |
| TYLER, DEWEY | 6301 SW  20TH ST MIRAMAR FL 33023 |
| TYLER, DORIS | 18749 MARY BALL RD WHITE STONE VA 22578 |

| Claim Name | Address Information |
|---|---|
| TYLER, DWIGHT | 3131 ARLINGTON AV APT 21 RIVERSIDE CA 92506 |
| TYLER, ETHEL | 10300 S GRAMERCY PL LOS ANGELES CA 90047 |
| TYLER, EVA | 7805 ADKINS RD CHARLES CITY VA 23030 |
| TYLER, GEORGE | 1316   CAMERO DR LADY LAKE FL 32159 |
| TYLER, GERTRUDE | 14937 MT PALOMAR LN FONTANA CA 92336 |
| TYLER, GLORIA | 1104 W AVENUE J5 LANCASTER CA 93534 |
| TYLER, GWEN | 304 BOULDER  DR J NEWPORT NEWS VA 23608 |
| TYLER, IDA | 22329 SUMMER HOLLY AV MORENO VALLEY CA 92553 |
| TYLER, IRENE | 109 E LAKESHORE  DR 413 HAMPTON VA 23666 |
| TYLER, JASON | 3480 E HARDING ST LONG BEACH CA 90805 |
| TYLER, JEN | 400 HARRISON CT E BEL AIR MD 21014 |
| TYLER, JESSIE | 3821 176TH PL COUNTRY CLUB HILLS IL 60478 |
| TYLER, JOHN | 1515   MEADOWS AVE EAST PEORIA IL 61611 |
| TYLER, JOSEPH | 329 HOOK RD WESTMINSTER MD 21157 |
| TYLER, JULIEANN | 122 CLUBSIDE DR TANEYTOWN MD 21787 |
| TYLER, KAREN | 3410  PLEASANT PLAINS DR REISTERSTOWN MD 21136 |
| TYLER, KATHERINE | 12518 ROSE AV APT 5 DOWNEY CA 90242 |
| TYLER, KEVIN, N I U UNIVERSITY PLAZA | 900  CRANE DR 831E DE KALB IL 60115 |
| TYLER, LEWIS & DIANE | 1009 E RUSSELL  CT NEWPORT NEWS VA 23605 |
| TYLER, LOLITA | 21224 ALESSANDRA DR MATTESON IL 60443 |
| TYLER, LOUISE | 6046 S RUTHERFORD AVE CHICAGO IL 60638 |
| TYLER, M | 723  MORRIS TONGUE DR MILLERSVILLE MD 21108 |
| TYLER, MARTHA | 405 N WABASH AVE 3708 CHICAGO IL 60611 |
| TYLER, MARY | 3111 HUNTMASTER WAY OWINGS MILLS MD 21117 |
| TYLER, MARY | 8  FITZGERALD CT G BALTIMORE MD 21234 |
| TYLER, MAURICE | 11 OAK GROVE DR A BALTIMORE MD 21220 |
| TYLER, NATALIE | 50 TAROCCO APT 513 IRVINE CA 92618 |
| TYLER, NOEMI | 15639 GREVILLEA AV LAWNDALE CA 90260 |
| TYLER, PATRICIA | 2703 ELIZABETH DR WESTMINSTER MD 21157 |
| TYLER, PATRICK | 02S370 LLOYD AVE LOMBARD IL 60148 |
| TYLER, PAUL | 4126 HACKETT AV LAKEWOOD CA 90713 |
| TYLER, RANDY | 105 W CYPRESS ST COMPTON CA 90220 |
| TYLER, RODNEY | 2806 MARNAT RD B BALTIMORE MD 21209 |
| TYLER, ROGER | 105 CHEW AVE W ST MICHAELS MD 21663 |
| TYLER, SHARLENE | 6507   OCEAN DR MARGATE FL 33063 |
| TYLER, SHARON | 752 W 131ST ST GARDENA CA 90247 |
| TYLER, SHEMEN | 1346 N STANLEY AV APT 3 LOS ANGELES CA 90046 |
| TYLER, SHERRIE | 993  MARGARITA ST LOTHIAN MD 20711 |
| TYLER, SUSAN | 183 BUSH HILL RD MANCHESTER CT 06040-7103 |
| TYLER, TAMELA | 9255 ELMVISTA DR APT 2 DOWNEY CA 90242 |
| TYLER, THEODORE | 1-1/2 EDELMAR DR ANNAPOLIS MD 21403 |
| TYLER, TINA | 7529 WHARFINGER CT GLEN BURNIE MD 21061 |
| TYLER, TYMIKA | 702 VINE ST BALTIMORE MD 21201 |
| TYLER, VERONICA | 106 E 43RD ST 2E CHICAGO IL 60653 |
| TYLER-NWAEKEKE, LISA | 1627 W 49TH ST LOS ANGELES CA 90062 |
| TYLKA,  AGNIEFZKA | 4958 S KOLIN AVE CHICAGO IL 60632 |
| TYLKA, STAN | 8231 W 79TH ST 2E JUSTICE IL 60458 |
| TYLKA, TOM | 8941 W 89TH ST HICKORY HILLS IL 60457 |
| TYLKE, JAMES | 8517 SE  MERRITT WAY JUPITER FL 33458 |

| Claim Name | Address Information |
|---|---|
| TYLLAS, ESTHER | 5501  LINCOLN AVE 401 MORTON GROVE IL 60053 |
| TYM, JANICE | 605   WAVERLY DR C ELGIN IL 60120 |
| TYMINSKI, FRANK | 443 MELRIE DR YORK PA 17403 |
| TYMKOWYCH, MARY | 4342 ELROVIA AV EL MONTE CA 91732 |
| TYMOREK, JOSEPH | 345  RIVERSHIRE CT LINCOLNSHIRE IL 60069 |
| TYMOSKO, WAYNE | 2    GRANTHAM RD WALLINGFORD CT 06492 |
| TYNAN, ALMA | 332   AVERY HTS HARTFORD CT 06106 |
| TYNAN, BOB | 8363   TAMAR DR 816 COLUMBIA MD 21045 |
| TYNDALE, KIRK | 6921   ENVIRON BLVD # 3R LAUDERHILL FL 33319 |
| TYNDALL, D | 1827 WOMACK DR HAMPTON VA 23663 |
| TYNDALL, KATHY | 103 ALBERGE LN BALTIMORE MD 21220 |
| TYNDALL, KENNETH | 17 CLEARLAKE CT BALTIMORE MD 21234 |
| TYNDALL, MARK | 346   TOWN HILL RD # A NEW HARTFORD CT 06057 |
| TYNDALL, RICHARD L | 19126 PACIFIC COAST HWY MALIBU CA 90265 |
| TYNDALL, ROSANNE | 100 BIRKDALE CT YORKTOWN VA 23693 |
| TYNDLE, DALE | 701 SPRINGFIELD AVE BALTIMORE MD 21212 |
| TYNE, DORREL | 2707   WILLOW LN FORT LAUDERDALE FL 33311 |
| TYNE, ROB, STREATOR TWP HIGH SCHOOL | 202 W LINCOLN AVE STREATOR IL 61364 |
| TYNER, BETTY | 1922 GATEWOOD LN BETHLEHEM PA 18018 |
| TYNER, CHYENNE | 20530 ANZA AV APT 202 TORRANCE CA 90503 |
| TYNER, CINDY | POBOX 390 WRIGHTWOOD CA 92397 |
| TYNER, CINDY | 23020 BLUE BIRD DR CANYON LAKE CA 92587 |
| TYNER, GERALD | 27217 GREENHAVEN DR HEMET CA 92544 |
| TYNER, GERALDINE | 9449 TREVINO TER LAUREL MD 20708 |
| TYNER, SUSAN | 141 SECLUDED  PL F NEWPORT NEWS VA 23608 |
| TYNER, TIFFANY | 3555 PLATT AV APT 8 LYNWOOD CA 90262 |
| TYNER_SR, RAYMOND | 1835 W 83RD ST LOS ANGELES CA 90047 |
| TYNES, AL | 209 BALD EAGLE WAY BELCAMP MD 21017 |
| TYNES, CONSTANCE | 36261 SEACOCK CHAPEL  RD ZUNI VA 23898 |
| TYNES, KENNETH | 2927 W 139TH PL GARDENA CA 90249 |
| TYNES, LORIE | 75 RED ROBIN TURN HAMPTON VA 23669 |
| TYNES, MARGARET | 21478 OAK GROVE  LN CARROLLTON VA 23314 |
| TYNG, SUSAN | 7428  SANDALFOOT WAY COLUMBIA MD 21046 |
| TYNIK, SUZANA | 27 LAWRENCE ST NEW BRITAIN CT 06053-2313 |
| TYNIK, WALTER | 264   BATTERSON DR NEW BRITAIN CT 06053 |
| TYRA FOSTER | 155 HAWTHORNE DR NEWPORT NEWS VA 23602 |
| TYRA, JENNIE | 700 N BEACH BLVD APT 222 LA HABRA CA 90631 |
| TYRA, ROY | 13413   GROVEVIEW WAY SANFORD FL 32773 |
| TYRA, SHANNON | 36940 ATKA CT PALMDALE CA 93552 |
| TYRANOWSKI, JANET | 4205 EAST AVE STICKNEY IL 60402 |
| TYRAS, BERTHA | 6424 ELRAY DR E BALTIMORE MD 21209 |
| TYRAWA, ARTHUR | 132  OLD DUNDEE RD BARRINGTON HILLS IL 60010 |
| TYRCHA, ISABELLE | 557 MCHENRY RD    209 WHEELING IL 60090 |
| TYRCHA, SCOTT | 610  DEL LAGO DR SCHAUMBURG IL 60173 |
| TYRE, JAMES | 1391 E CROOKED LAKE DR EUSTIS FL 32726 |
| TYREE, KIMBERLY | 209 S SHABBONA DR MINOOKA IL 60447 |
| TYREE, MARGARET | 13612 WALNUT ST WHITTIER CA 90602 |
| TYREE, MINNIE | 4034 186TH PL COUNTRY CLUB HILLS IL 60478 |
| TYREE, WANDA | 5437 S RUTHERFORD AVE CHICAGO IL 60638 |

| Claim Name | Address Information |
| --- | --- |
| TYRELL, DANIELLE | 8836   SOUTHAMPTON DR MIRAMAR FL 33025 |
| TYRELL, DAWN | 59    GRANDE AVE WINDSOR CT 06095 |
| TYRELL, GFERALD | 48 SHREWSBURY CT PERRY HALL MD 21128 |
| TYRELL, ROBERT | 21 E SANDSTONE CT SOUTH ELGIN IL 60177 |
| TYRIE, PATRICIA | 6523 NW  80TH DR PARKLAND FL 33067 |
| TYRKA, BARBARA | 901   ROYAL GLEN LN CAROL STREAM IL 60188 |
| TYRKIEL, NATHAN | 4076   VENTNOR P DEERFIELD BCH FL 33442 |
| TYROL, DEBRA | 55 ANDREW ST MIDDLETOWN CT 06457-4500 |
| TYRONE, JOANNA | 950 N COUNTRYSIDE DR 207 PALATINE IL 60067 |
| TYROPOLIS, PAUL | 116   FAIRVIEW DR SOUTH WINDSOR CT 06074 |
| TYRPIN, DENISE | 13821  116TH AVE ORLAND PARK IL 60467 |
| TYRREL, MARIE | 3500   GALT OCEAN DR # 1202 FORT LAUDERDALE FL 33308 |
| TYRRELL, B | 1103 EAGLESCLIFFE  WAY WILLIAMSBURG VA 23188 |
| TYRRELL, CANDY | 107 WARD DR HAMPTON VA 23669 |
| TYRRELL, CINDY | 16499  HARVEST LN LEMONT IL 60439 |
| TYRRELL, DANA | 412 S CLEMENTINE ST APT 209 ANAHEIM CA 92805 |
| TYRRELL, DAVID     BLDR | 9863   WOOLWORTH CT WEST PALM BCH FL 33414 |
| TYRRELL, GEORGE | 22    BEECHWOOD RD KILLINGWORTH CT 06419 |
| TYRRELL, GEORGE | 18    GREEN ACRES PARK DR WESTBROOK CT 06498 |
| TYRRELL, TRACEY | 519 BROWN ST WAUCONDA IL 60084 |
| TYSARCZYK, JOHN 0020885 | PO BOX 7609 3 PORTSMOUTH VA 23707 |
| TYSDAL, MARK | 8269 E BLACKWILLOW CIR APT 208 ANAHEIM HILLS CA 92808 |
| TYSDON, MICHAEL | 9700 S MAPLEWOOD AVE EVERGREEN PARK IL 60805 |
| TYSE, GLENDA | 6773   MIRAMAR PKWY MIRAMAR FL 33023 |
| TYSINGER, BRYAN | 2622 28TH ST APT H SANTA MONICA CA 90405 |
| TYSKA, JEANNE | 624 HENDRIX AV CLAREMONT CA 91711 |
| TYSKA, NICHOLAS | 33 W ONTARIO ST 50C CHICAGO IL 60654 |
| TYSL, GLORIA | 1045 MAYFIELD LN HOFFMAN ESTATES IL 60195 |
| TYSON,  BRYAN | 9326 S ADA ST CHICAGO IL 60620 |
| TYSON, A G | 1514 N END  RD DELTAVILLE VA 23043 |
| TYSON, ADRIANA | 7934 HEATHER MIST DR SEVERN MD 21144 |
| TYSON, CATHEE | 336 N WINNEPEG PL LONG BEACH CA 90814 |
| TYSON, CHRISTINE | 235 OLD MOUNT TOM RD BANTAM CT 06750-1304 |
| TYSON, CONNIE | 4110 RAYMONN AVE BALTIMORE MD 21213 |
| TYSON, DANIEL | 2646   POLK ST # 7 HOLLYWOOD FL 33020 |
| TYSON, DONNA | 5016 N OAKLEY AVE CHICAGO IL 60625 |
| TYSON, EARLY | 114 W 155TH ST HARVEY IL 60426 |
| TYSON, ELIZABETH | 14400 ADDISON ST APT 316 SHERMAN OAKS CA 91423 |
| TYSON, ESTHER | 554 VENTURA ST ALTADENA CA 91001 |
| TYSON, HATTIE | 5110   BALTIMORE NATIONAL PIKE 504 BALTIMORE MD 21229 |
| TYSON, JESSE | 11 LAKESHORE  DR 1B HAMPTON VA 23666 |
| TYSON, JOANNE | 8815 ENDLESS OCEAN WAY COLUMBIA MD 21045 |
| TYSON, JOHN | 860 CAROLINA  RD SUFFOLK VA 23434 |
| TYSON, JOSEPH | SWAMPSCOTT CT C BALTIMORE MD 21234 |
| TYSON, JOSEPHINE | 5594  E PARKWALK CIR BOYNTON BEACH FL 33472 |
| TYSON, LABRISKA | 5310   CEDAR LN 197 COLUMBIA MD 21044 |
| TYSON, MAJORIE | 9440   SUNRISE LAKES BLVD # 106 PLANTATION FL 33322 |
| TYSON, MELVINA | 211 JOUSTER  WAY SUFFOLK VA 23434 |
| TYSON, MICHAEL | 3013 ROSALIE AVE BALTIMORE MD 21234 |

| Claim Name | Address Information |
|------------|---------------------|
| TYSON, NANCY | 4700 S LAKE PARK AVE 1405 CHICAGO IL 60615 |
| TYSON, PATRICIA | 21811 NW 6TH ST PEMBROKE PINES FL 33029 |
| TYSON, R | 305 CYNTHIA DR HAMPTON VA 23666 |
| TYSON, VANESSA | 1418 BARRETT RD BALTIMORE MD 21207 |
| TYSSEN, ROXANE | 6320 177TH ST TINLEY PARK IL 60477 |
| TYSZKA, ROBERT | 528 NORMANDY K DELRAY BEACH FL 33484 |
| TYSZKA, JOHN | 828 OLD STAFFORD RD TOLLAND CT 06084 |
| TYUS, ANNETIA | 4342 W WASHINGTON BLVD 202 CHICAGO IL 60624 |
| TYZACK, THOMAS | 318 RIVERVIEW RD W BALTIMORE MD 21225 |
| TZELEPOPOULOS, ANTONIOS | 1575 SW 23RD WAY DEERFIELD BCH FL 33442 |
| TZESES, BARBARA | 5375 MONTEREY CIR # 32 DELRAY BEACH FL 33484 |
| TZIMENATOS, MICHAEL | 3860 NW 78TH WAY CORAL SPRINGS FL 33065 |
| TZIN, YONI | 5307 TEESDALE AV VALLEY VILLAGE CA 91607 |
| TZIOUFAS, TOM | 450 HUNTER LN LAKE FOREST IL 60045 |
| TZIOUVALAS, BARBARA | 2737 W RITO CT SAN BERNARDINO CA 92407 |
| TZOUNAKOS, TONY | 4754 NW 87TH LN CORAL SPRINGS FL 33067 |
| TZOUROS, CHRISTOPHE | 575 W MADISON ST 4802-2 CHICAGO IL 60661 |
| TZUHA, MALISA | 4901 CLAIR DEL AV APT 1117 LONG BEACH CA 90807 |
| TZUL, NANCY | 1628 N STANTON PL LONG BEACH CA 90804 |
| U N I INFORMATION INC | CORITO PAVLIDES COSTA MESA CA 92627 |
| U OF I ALUMNI ASSOCIATION | 1 UNIVERSITY PLZ SAB30 SPRINGFIELD IL 62703 |
| U S CELLULAR OF OAK | 9856 S CICERO AVE GARCIA, ANDRA OAK LAWN IL 60453 |
| U S COAST GUARD ESCROW | 6499 BALTIMORE NATIONAL PIKE CATONSVILLE MD 21228 |
| U TAYLOR, DORA | 34538 DOUBLE DIAMOND DR THOUSAND PALMS CA 92276 |
| U-HAUL CO, SAMIR | 917 EL CAJON BLVD EL CAJON CA 92020 |
| U-JEAN BAR & GRILLE | 1500 MAIN ST ANTIOCH IL 60002 |
| U. S. CELLULAR, JASON GADDY | 245 W CROSSROADS PKY BOLINGBROOK IL 60440 |
| U.S. SUBURBAN PRESS | 4675 32ND AVENUE HUDSONVILLE MI 49426 |
| U.S.IMAGING SOLUTIONS | 2100 SW 71ST TER DAVIE FL 33317 |
| UAASIS, ARLENE | 504 N CALIFORNIA ST BURBANK CA 91505 |
| UACHECO, CRISTY | 5451 E CONANT ST LONG BEACH CA 90808 |
| UACZ, ANDRAS | 2085 HIGHPOINTE DR APT 107 CORONA CA 92879 |
| UAER, TONY | 11288 NW 14TH CT PEMBROKE PINES FL 33026 |
| UAHRENWALD, JEFF | 2149 N FREMONT ST 1S CHICAGO IL 60614 |
| UAMPBELL, MARGIE | 539 E DALTON AV GLENDORA CA 91741 |
| UANOZ, MARIO B | 510 1/2 AMALIA AV LOS ANGELES CA 90022 |
| UARCHENA, CAROLYNN | 22216 JAMES ALAN CIR APT 1 CHATSWORTH CA 91311 |
| UAWA, DARLENE | 401 LAKE VISTA CIR C COCKEYSVILLE MD 21030 |
| UBALDO, MARIA | 406 OAK ST GLENDALE CA 91204 |
| UBALLE, EFRAIN | 8117 SUMMERFIELD AV WHITTIER CA 90606 |
| UBALLE, ESIQUIO | 2618 AMHERST AV FULLERTON CA 92831 |
| UBANT, LAWRENCE | 9911 SANDALFOOT BLVD # 105 105 BOCA RATON FL 33428 |
| UBARIO, FERNANDO | 623 E VICTORIA ST RIALTO CA 92376 |
| UBARRA, GLORIA | 533 W BROADWAY APT 101 ANAHEIM CA 92805 |
| UBBEN, ELISA | 8203 FALLBROOK AV CANOGA PARK CA 91304 |
| UBEDA, JACQUELINE | 930 NW 74TH WAY PEMBROKE PINES FL 33024 |
| UBEDNA, MR. | 342 JUDY DR 19 NEWPORT NEWS VA 23608 |
| UBEITO, NANCY | 1827 W ALISAL ST WEST COVINA CA 91790 |
| UBELHOR, ROBERT | 1720 WINTERFIELD DR 4 AURORA IL 60504 |

| Claim Name | Address Information |
|---|---|
| UBERTO, ANGEL E | 1254 ST VLADIMIR ST GLENDORA CA 91741 |
| UBIADAS, IMEE | 6641 MESSINA PL RANCHO CUCAMONGA CA 91701 |
| UBIADAS, KIM | 9431 ESTRELLA HILLS ST RIVERSIDE CA 92508 |
| UBIETA, RAMON | 946   JOHNSON ST HOLLYWOOD FL 33019 |
| UBILLUS, SARA | 334 E JUANITA AV SAN DIMAS CA 91773 |
| UBIQUITEL - SPRINT PROPERTY, UBIQUITEL | SPRINT PROPERTY MAILSTOP KSOPHT-Z2650 6391 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| UBL, ELIZABETH | 330 W GRAND AVE 1401 CHICAGO IL 60654 |
| UBLASI, FRANK | 759 STONEWALL CT SCHAUMBURG IL 60173 |
| UBLISHERS SVC DEPT, EBSCO INDUSTRIES INC | P O BOX 1943 BIRMINGHAM AL 35201 |
| UBOVICH, LOURDES | 2346 LAS LUNAS ST PASADENA CA 91107 |
| UBRIACO, MR | 621 WINSTON DR MELROSE PARK IL 60160 |
| UCAB, ELEANOR | 11828 MT WILSON CT ALTA LOMA CA 91737 |
| UCAS | 6406 NW  28TH LN MARGATE FL 33063 |
| UCCELLO, ANTONIO | 25   SALT BOX RD HEBRON CT 06248 |
| UCCELLO, CARMETTA C | 112   NEWINGTON RD ELMWOOD CT 06110 |
| UCCELLO, DONALD | 880 MAIN ST SOUTH WINDSOR CT 06074-3305 |
| UCCI, FRAN | 6459 BERKSHIRE CT LISLE IL 60532 |
| UCCI, HENRY | 201 E FOOTHILL BLVD APT 116 MONROVIA CA 91016 |
| UCF DIVERSITY INITIATIVE | 4000   CENTRAL FLORIDA BLVD # 329 ORLANDO FL 32826 |
| UCHACZ, RON | 10510 HUNTERS WAY LAUREL MD 20723 |
| UCHE, OBINNA | 16342  INGLESIDE AVE HSE SOUTH HOLLAND IL 60473 |
| UCHEREK, NORBERT | 608 GROEN LN SCHAUMBURG IL 60193 |
| UCHIDA, ANGIE | 3856 CLINTON ST LOS ANGELES CA 90004 |
| UCHIDA, SHINTA | 9308 EL VALLE AV FOUNTAIN VALLEY CA 92708 |
| UCHIDA, TSUTOMU | 2152 CUMBERLAND RD GLENDORA CA 91741 |
| UCHIMOTO, TED | 5442 N CALIFORNIA AVE CHICAGO IL 60625 |
| UCHIMURA, GABRIELA | 4900 OVERLAND AV APT 262 CULVER CITY CA 90230 |
| UCHIYAMA, DOROTHY | 920 W LAWRENCE AVE 1001 CHICAGO IL 60640 |
| UCHIZONO, STANLEY | 9171 SANTIAGO DR HUNTINGTON BEACH CA 92646 |
| UCHTMAN, KURT | 3335 HAMILTON WY LOS ANGELES CA 90026 |
| UCHYN, WILLIAM | 717 SWAIN AVE ELMHURST IL 60126 |
| UCLA OBGYN | 200 MEDICAL PLAZA SUITE 430 LOS ANGELES CA 90095 |
| UCLA TIVERTON HOUSE, MARISA MCKINNEY | 900 TIVERTON AV LOS ANGELES CA 90024 |
| UCLARAY, JENNY | 25540 PALERMO WY YORBA LINDA CA 92887 |
| UCROS, MELIZA | 1105 SE  1ST ST BOYNTON BEACH FL 33435 |
| UDAIN, NAVEEN | 17954 RINALDI ST GRANADA HILLS CA 91344 |
| UDALL, DAN | 4034 WILLOWCREST AV STUDIO CITY CA 91604 |
| UDANI, RAJIV | 531 AUDUBON PL HIGHLAND PARK IL 60035 |
| UDASHKIN, DONALD | 10130   SUNRISE LAKES BLVD # 301 SUNRISE FL 33322 |
| UDAVE, MARIA | 48  THRUSH RD CARPENTERSVILLE IL 60110 |
| UDAVE, PATRICE | 2301 HUMBOLDT ST APT 223 LOS ANGELES CA 90031 |
| UDDENBERG, ERIK | 1868 NW  126TH AVE PEMBROKE PINES FL 33028 |
| UDDENBERG, KRISTINA | 155 E COLUMBIA AVE ELMHURST IL 60126 |
| UDDIN,  ZIA | 1578 ARDMORE AVE GLENDALE HEIGHTS IL 60139 |
| UDECHUKWU, GRACE | 2039 W 146TH ST GARDENA CA 90249 |
| UDEH, DEBBIE | P O BOX 875052 LOS ANGELES CA 90087 |
| UDELL, CHARLES | 1000   SAINT CHARLES PL # 705 PEMBROKE PINES FL 33026 |

| Claim Name | Address Information |
|---|---|
| UDELL, DOROTHY | 19   ABBEY LN # 207 207 DELRAY BEACH FL 33446 |
| UDELL, JEAN | 9411   ASTON GARDENS CT # 302 POMPANO BCH FL 33076 |
| UDELL, JOSH | 12308 LOMA DR WHITTIER CA 90604 |
| UDELL, KAREN | 2122   UNIVERSITY DR NAPERVILLE IL 60565 |
| UDELL, MARVIN | 10266   COPPER LAKE DR BOYNTON BEACH FL 33437 |
| UDELL, ROBBIE | 4 FERN CANYON IRVINE CA 92604 |
| UDELL, ROBERTA | 7417   LAHANA CIR BOYNTON BEACH FL 33437 |
| UDELL, ROBERTA E | 1560 W AVENUE K11 LANCASTER CA 93534 |
| UDELSON, TAMMY    SS EMPLOYEE | 7023   PALAZZO REALE BOYNTON BEACH FL 33437 |
| UDESHI, LAXMI | 415 CLARET DR BUFFALO GROVE IL 60089 |
| UDICK, JOHN | 834   HERON RD WESTON FL 33326 |
| UDIN, MR | 7659 ROYER AV CANOGA PARK CA 91304 |
| UDINE, HELENE | 20   BRENTWOOD DR BOYNTON BEACH FL 33436 |
| UDINE, TOBY | 7428   MANDARIN DR BOCA RATON FL 33433 |
| UDIS, PAUL | 250   SEABURY DR # 236 BLOOMFIELD CT 06002 |
| UDO, IMELDA | 219 HOBBITTS LN WESTMINSTER MD 21158 |
| UDO-EMA, ETOP | 1861 LITTLER LN CORONA CA 92883 |
| UDOJI, MARILYNN | 3540 MIRAMAR WY OXNARD CA 93035 |
| UDOMVET, NATTAPHON | 5287 FOUNTAIN AV LOS ANGELES CA 90029 |
| UDONI, SANDY | 1032   CASTLEWOOD LN DEERFIELD IL 60015 |
| UDOWSKI, ANTHONY | 10418   WHITE OAK LN 3C MUNSTER IN 46321 |
| UDRICH, CHERYL | 7300 NW  1ST ST # 207 207 PLANTATION FL 33317 |
| UDUM, RICHARD | 9265 JACARANDA AV HESPERIA CA 92345 |
| UDZIELAK, JOHN | 8109 W MAPLE AVE NORRIDGE IL 60706 |
| UEBEL, FRED, ESTATE OF SYLVIA UEBEL | 2437 N SOUTHPORT AVE 517 CHICAGO IL 60614 |
| UEBEL, TERRIE | 710 KRAFT CT GLEN BURNIE MD 21061 |
| UEBELE, MR. LEO | 424 W 11TH ST AZUSA CA 91702 |
| UEBELHARDT, MRS. PATRICIA | 18339 LUDLOW ST NORTHRIDGE CA 91326 |
| UEBERLAUER, GRACE | 4020   GALT OCEAN DR # 511 FORT LAUDERDALE FL 33308 |
| UEBERROTH, GAIL | 26 CORPORATE PLAZA DR APT 150 NEWPORT BEACH CA 92660 |
| UEBERROTH, NINA | 640 W BROOKDALE ST APT 7 ALLENTOWN PA 18103 |
| UEBERROTH, VERGINIA | 184 EMERALD BAY LAGUNA BEACH CA 92651 |
| UEBERSAX, REBECCA | 1174 MOSSWOOD CT ARNOLD MD 21012 |
| UEBERSETZIG, ERIK | 53840 AVENIDA VALLEJO LA QUINTA CA 92253 |
| UEDA, MONA | 7564 PARAMOUNT CT RANCHO CUCAMONGA CA 91730 |
| UEDA, REBECCA | 520 E VIEWCREST DR MONTEBELLO CA 90640 |
| UEDALES, CLAUDIA | 301 WITMER ST APT 306 LOS ANGELES CA 90017 |
| UEHLEIN, STEPHANIE | 7496 MATOAKA  AVE GLOUCESTER PT VA 23062 |
| UEHLIN, R | 5015 CADLEY DR LA VERNE CA 91750 |
| UEID, GWYNNE | 169 RUPERTUS DR SAN CLEMENTE CA 92672 |
| UEKADO, RYOKO | 2418 ARLINGTON AV TORRANCE CA 90501 |
| UELLASKI, DONNA | 1213   DOGWOOD LN BARTLETT IL 60103 |
| UELMEN, RICK | 4840 AMALFI WY OXNARD CA 93035 |
| UENO, ADRIANO | 760   TULIP CIR WESTON FL 33327 |
| UENO, K | 1526   MAIN ST EVANSTON IL 60202 |
| UEPI, NIKIS | 5348 ROCHESTER ST RIVERSIDE CA 92504 |
| UERTIE, THOMAS | 15847 LA PAZ DR VICTORVILLE CA 92395 |
| UETZ, MIKE | 1525 N CLYBOURN AVE UNITB CHICAGO IL 60610 |
| UEUNTEN, KATHY | 3327 W 188TH ST TORRANCE CA 90504 |

| Claim Name | Address Information |
|---|---|
| UEUNTEN, SENMEI | 511 N SERRANO AV APT 3 LOS ANGELES CA 90004 |
| UFFER, REGINA | 9217   VIA ELEGANTE WEST PALM BCH FL 33411 |
| UFIRING, BRETT | 4145 LANDING DR    3A AURORA IL 60504 |
| UFKES, JOHN | 1753 RALEIGH TRL ROMEOVILLE IL 60446 |
| UGAI, BRIAN | 118 S PARK RD LA GRANGE IL 60525 |
| UGALDE, DIANA | 3220 BELLEVUE AV LOS ANGELES CA 90026 |
| UGALDE, HECTOR | 5627 SHULL ST BELL GARDENS CA 90201 |
| UGALDE, HECTOR | 13616 CARFAX AV BELLFLOWER CA 90706 |
| UGALDE, LORRAINE | 215 E GRANADA CT APT 215 ONTARIO CA 91764 |
| UGALDE, RICARDO | 10909 CRESSON ST NORWALK CA 90650 |
| UGALDE, SERGIO | 10949 BABBITT AV GRANADA HILLS CA 91344 |
| UGALDE, SERGIO | 222 E GRANADA CT ONTARIO CA 91764 |
| UGALDE, SHERI | 8535 YEARLING WY RIVERSIDE CA 92509 |
| UGALE, DAVID | 518 S OGDEN DR LOS ANGELES CA 90036 |
| UGALISKI, JURAND | 16845 PALM ST HESPERIA CA 92345 |
| UGANIE, JACQUELINE | 6564 KELVIN AV WINNETKA CA 91306 |
| UGANTECHE, GONZALO | 2624 KANSAS AV APT 6 SANTA MONICA CA 90404 |
| UGARTE, ALFREDO | 1601 BARRY AV APT 1 LOS ANGELES CA 90025 |
| UGARTE, CHRISTOPHER | 2526 JACARANDA AV ORANGE CA 92867 |
| UGARTE, GEORGE | 2526 JACARANDA AV ORANGE CA 92867 |
| UGARTE, RICARDO | 2334 W CULLOM AVE CHICAGO IL 60618 |
| UGASTE, JERILYN | 3148  PROVINCE CIR MUNDELEIN IL 60060 |
| UGASTE, JOHN | 10 TRAFALGAR SQ    302 LINCOLNSHIRE IL 60069 |
| UGASTE, KIMBERLY | 4126  LANDING DR 1C AURORA IL 60504 |
| UGAZ, GERMAN | 17 PRIMROSE IRVINE CA 92604 |
| UGDAH, MANSAR | 12520 OXFORD AV APT C HAWTHORNE CA 90250 |
| UGELL, JACK | 8500    ROYAL PALM BLVD # A521 A521 CORAL SPRINGS FL 33065 |
| UGGEN, MARY | 1 E SCOTT ST 704 CHICAGO IL 60610 |
| UGIANSKY, RICHARD | 809  PARADISE LN GLEN BURNIE MD 21061 |
| UGIANSKY, RUTH | 2012 DEERING AVE BALTIMORE MD 21230 |
| UGLIS, SHERYL | 925 DAWSON AV LONG BEACH CA 90804 |
| UGOL, LESLIE | 2709 LINKS CT ELLICOTT CITY MD 21042 |
| UGRY, CURTIS | 843  E COTTON BAY DR # 2512 WEST PALM BCH FL 33406 |
| UGSONKID, NALINEE/MALANEY | 4452 W WILSON AVE CHICAGO IL 60630 |
| UGURA, EMEKA | 2000    ISLAND DR MIRAMAR FL 33023 |
| UGURBAS, EVREN | 949 W ADAMS BLVD APT 1 LOS ANGELES CA 90007 |
| UGYUJI, NIYAKE | 1163  WESTMINSTER LN ELK GROVE VILLAGE IL 60007 |
| UHAYA, MIYAKO | 28745 N ENROSE AV RANCHO PALOS VERDES CA 90275 |
| UHAZIE, KAREN | 4600 S  OCEAN BLVD # 802 802 HIGHLAND BEACH FL 33487 |
| UHER, SANDER | 1267  MAROON DR ELGIN IL 60120 |
| UHL, CHERYL | 2750 NE  19TH AVE # 4 LIGHTHOUSE PT FL 33064 |
| UHL, CHRIS | 11111  HOLLOWBROOK RD OWINGS MILLS MD 21117 |
| UHL, CHRISTOPHER | 4   ENFIELD TERRACE EXT # E4 ENFIELD CT 06082 |
| UHL, ELAINE | 1881 S  HIATUS RD DAVIE FL 33325 |
| UHL, JULIE | 5413  KERGER RD ELLICOTT CITY MD 21043 |
| UHL, LAWRENCE | 326    COTTONWOOD LN BOCA RATON FL 33487 |
| UHL, WILLIAM | 343 WINSLOW AV LONG BEACH CA 90814 |
| UHL-BIEN, MARY | 651 LONG LAKE DR OVIEDO FL 32765 |
| UHLAR, ANTHONY | 1912 NE  21ST AVE FORT LAUDERDALE FL 33305 |

| Claim Name | Address Information |
|---|---|
| UHLE, GINNI | 4 N 600W VALPARAISO IN 46385 |
| UHLEMANN, MARY | 1481 S   OCEAN BLVD # 110 POMPANO BCH FL 33062 |
| UHLER, DANA | 225 THUNDER GULCH CIR HAVRE DE GRACE MD 21078 |
| UHLER, DAWN | 61 TOLLGATE RD S OWINGS MILLS MD 21117 |
| UHLER, FRED | 512   LEFEVRE RD EASTON PA 18040 |
| UHLER, JOHN C. | 34 KERSHAW ST S YORK PA 17402 |
| UHLER, WILLIAM | 6531   SHABBONA RD INDIAN HEAD PARK IL 60525 |
| UHLES, JIM | 2809 BOSTON ST 248 BALTIMORE MD 21224 |
| UHLHORN, FRANCIS | 103 PROSPECT AVE S BALTIMORE MD 21228 |
| UHLHORN, STEVE | 1604 GROMMON RD NAPERVILLE IL 60564 |
| UHLIK JR, JAMES | 525 OLD HOME RD BALTIMORE MD 21206 |
| UHLKEN, CONNIE | 315 W OTTAWA ST SYCAMORE IL 60178 |
| UHLMAN, RICHARD M (SS EMP) | 6702   SPRING GARDEN RUN LAKE WORTH FL 33463 |
| UHLS, KEVIN | 21831   CYPRESS PALM CT BOCA RATON FL 33428 |
| UHR | 1317   AMERICAN ELM DR ALTAMONTE SPRINGS FL 32714 |
| UHR, HERMAN | 3111 N   OCEAN DR # 1510 HOLLYWOOD FL 33019 |
| UHR, MARC | 822   BANKS RD MARGATE FL 33063 |
| UHRICH, CINDY | 6001 MISSION TRL 3 GRANGER IN 46530 |
| UHRIG, ARTHUR V | 195   LONG HILL ST EAST HARTFORD CT 06108 |
| UHRIN, JOAN | 114   RAVENSWOOD CT JOPPA MD 21085 |
| UHT, JAMES | 6850 CERRITOS AV LONG BEACH CA 90805 |
| UIJAYANATHAN, SANTOSH K | 1107 LAKE HERON DR 1B ANNAPOLIS MD 21403 |
| UILI, LILIA, S I U | 600 W MILL ST 129 CARBONDALE IL 62901 |
| UILLABONA, JAVIER | 17931 DEVONSHIRE ST APT 18 NORTHRIDGE CA 91325 |
| UILOA, JIM | 7017 AUSTIN CT RIVERSIDE CA 92503 |
| UIMIO, RAILANDYS | 6380 W   27TH AVE # 24 MIAMI LAKES FL 33016 |
| UJKIC, ELIZABETH | 2993 BIGHORN DR CORONA CA 92881 |
| UK, CYNTHIA | 1127 E MENDOCINO ST ALTADENA CA 91001 |
| UKANI, AAMIR, DEPAUL CORCORM HALL | 910 W BELDEN AVE 301 CHICAGO IL 60614 |
| UKLEJA, JANICE | 3324   PATRICIA LN 5 PARK CITY IL 60085 |
| UKOHA, NNENE | 6523 REDGATE CIR BALTIMORE MD 21228 |
| UKON UDO, IMA | 3401 SENTOUS AV APT 208E WEST COVINA CA 91792 |
| UKROPIAN, STEVE | 103   MEADOWDALE CT 102 CARPENTERSVILLE IL 60110 |
| ULAC, FRANK | 17731 AMAGANSET WY TUSTIN CA 92780 |
| ULAETO, MALCHUAH | 401 S WARD AV COMPTON CA 90221 |
| ULAM, FREDERICK | 1867 MIRAMAR DR VENTURA CA 93001 |
| ULAN, ROSE | 13101 SW   11TH CT # B211 PEMBROKE PINES FL 33027 |
| ULAN, ROSE | 601 SW   141ST AVE # P102 PEMBROKE PINES FL 33027 |
| ULAN, WALTER | 4907 NW   48TH AVE TAMARAC FL 33319 |
| ULANDAY, KRYSTLE | 21041 GAULT ST APT D CANOGA PARK CA 91303 |
| ULANSEY, LEAH | 3112   ABELL AVE BALTIMORE MD 21218 |
| ULANSEY, SUSAN & MITCHELL | 3529 BAYBERRY LN MALIBU CA 90265 |
| ULASZEK, KIMBERLY | 9308   RAVEN PL TINLEY PARK IL 60487 |
| ULATOWSKI, WANDA | 5924 ARIZONA AVE BALTIMORE MD 21206 |
| ULBERT, RAY | 512 N LA LONDE AVE LOMBARD IL 60148 |
| ULBRICH, ALICIA | 2220 NE   32ND ST LIGHTHOUSE PT FL 33064 |
| ULBRICH, CHRIS | 24   SHUNPIKE RD DURHAM CT 06422 |
| ULBRIZHT, BARBARA | 6861   RIENZO ST LAKE WORTH FL 33467 |
| ULCH, RICHARD | 634 APPLEWOOD AVE ALTAMONTE SPRINGS FL 32714 |

| Claim Name | Address Information |
| --- | --- |
| ULCZYCKI, ANN | 7535 SHERIDAN DR 1B WILLOWBROOK IL 60527 |
| ULDOVICH, DORIS | 207 ROOF ST WEST COLUMBIA SC 29170 |
| ULEPICH, DAWN | 6604  MORNINGSTAR LN PLAINFIELD IL 60586 |
| ULERY, RONALD L | 712 PETRIE AVE SAINT JOSEPH MI 49085 |
| ULETT, MARLENE | 1671   MAIN ST EAST HARTFORD CT 06108 |
| ULETT, ROAN | 5161 NW  45TH TER COCONUT CREEK FL 33073 |
| ULETZEN, ARTHUR | 2817 MORAVIAN AVE ALLENTOWN PA 18103 |
| ULEVITCH, HELEN | 459 E HIGH POINT RD PEORIA IL 61614 |
| ULF, BRIAN | 3975 MADISON RD LA CANADA FLINTRIDGE CA 91011 |
| ULHMAN, CHRISTA, HUMBOLDT | 1847 N HUMBOLDT BLVD CHICAGO IL 60647 |
| ULIANA, JOAN | 120 E MAIN ST PEN ARGYL PA 18072 |
| ULIBARRI, CHRIS | 6643 COYOTE ST CHINO HILLS CA 91709 |
| ULIBARRI, FRED | 3049 VINE AV APT A ORANGE CA 92869 |
| ULIBARRI, MARIA | 9248 AERO DR PICO RIVERA CA 90660 |
| ULICNY, SANDRA | 149 N MILWAUKEE AVE 319 LAKE VILLA IL 60046 |
| ULIE, JOSEPH | 147 CREEKSIDE DR BOLINGBROOK IL 60440 |
| ULIN, IRMA | 12824 FOXDALE DR MORENO VALLEY CA 92553 |
| ULIN, SCOTT | 5222 NW  110TH AVE CORAL SPRINGS FL 33076 |
| ULINO, ANTHONY | 11026 N  HARMONY LAKE CIR PLANTATION FL 33324 |
| ULINO, CYNTHIA | 5283 NW  54TH AVE COCONUT CREEK FL 33073 |
| ULISES, TELEMACO JR | 720   PARK AVE ORANGE CITY FL 32763 |
| ULISS, BETTY | 8618   VIA GIARDINO BOCA RATON FL 33433 |
| ULISS, DOROTHY | 13775   VIA AURORA  # C DELRAY BEACH FL 33484 |
| ULIT, WESTLEY | 4003 GARVEY WY RIVERSIDE CA 92501 |
| ULKU, ALI | 18201  S 181ST CIR BOCA RATON FL 33498 |
| ULLAH, ARSHAD | 610 W BODE CIR 202 HOFFMAN ESTATES IL 60169 |
| ULLAH, MELISSA | 29681 MEADOW GATE DR EASTON MD 21601 |
| ULLAH, MOHAMMED | 593 N PLUM GROVE RD 1C ROSELLE IL 60172 |
| ULLAH, SYED | 393  THORNHILL CT C2 SCHAUMBURG IL 60193 |
| ULLESTAD, RANDY | 88  DRENDEL LN NAPERVILLE IL 60565 |
| ULLMAN, CATHERINE | 6184  BEAR CREEK CT LAKE WORTH FL 33467 |
| ULLMAN, CHRISTY | 1618 N LAS PALMAS AV LOS ANGELES CA 90028 |
| ULLMAN, CORI | 118  OAK KNOLL CT FOX LAKE IL 60020 |
| ULLMAN, ESTHER | 7370 S  ORIOLE BLVD # 206 DELRAY BEACH FL 33446 |
| ULLMAN, GLORIA | 4635   SHERWOOD FOREST DR DELRAY BEACH FL 33445 |
| ULLMAN, MICHAEL | 10 SONGBIRD RD TRABUCO CANYON CA 92679 |
| ULLMAN, NICK | 26451 FRESNO DR MISSION VIEJO CA 92691 |
| ULLMAN, SANDRA | 26002 MANZANO CT VALENCIA CA 91355 |
| ULLMAN, STANLEY | 12360 RIVERSIDE DR APT 338 VALLEY VILLAGE CA 91607 |
| ULLMAN, TODD | 23357 ERWIN ST WOODLAND HILLS CA 91367 |
| ULLMANN, HILDEGARD | 2721 TORTOSA AV ROWLAND HEIGHTS CA 91748 |
| ULLMANN, WILLIAM | 229 S BRAINARD AVE LA GRANGE IL 60525 |
| ULLOA, ALEX | 1918 DUNSWELL AV HACIENDA HEIGHTS CA 91745 |
| ULLOA, CECILIA | 15084 NURMI ST SYLMAR CA 91342 |
| ULLOA, CESAR | 4137 W 136TH ST APT B HAWTHORNE CA 90250 |
| ULLOA, CLAUDIA | 223 MUROC PL FULLERTON CA 92833 |
| ULLOA, EDGAR | 10930 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| ULLOA, GUADALUPE | 17603 LYNNE CT APT 102 CANYON COUNTRY CA 91387 |
| ULLOA, JESSICA J | 276 W GRONDAHL ST COVINA CA 91722 |

| Claim Name | Address Information |
|---|---|
| ULLOA, LUISA | 411 HUMMINGBIRD DR BREA CA 92823 |
| ULLOA, MARIE | 1422 WALLING AV BREA CA 92821 |
| ULLOA, MELANIE | 207 N MEADOW ST GRANT PARK IL 60940 |
| ULLOA, MICHAEL | 7838 LAVENDER CT HIGHLAND CA 92346 |
| ULLOA, OSCAR R. | 2 S  VALENCIA DR DAVIE FL 33324 |
| ULLOA, PAUL | 9734 CHARLESWORTH RD PICO RIVERA CA 90660 |
| ULLOA, RODELLO | 1562 NW  135TH AVE PEMBROKE PINES FL 33028 |
| ULLOA, ROSALIA | 985    MANOR DR # 46 LAKE WORTH FL 33461 |
| ULLOA, ROSE | 224 N VAIL AV MONTEBELLO CA 90640 |
| ULLOA, SOFIA | 407 E HARDY ST INGLEWOOD CA 90301 |
| ULLOA, URSULA | 12351 MARSHALL AV APT 47 CHINO CA 91710 |
| ULLOM, JIM  SS RETIRED | 114 SW  19TH AVE # B FORT LAUDERDALE FL 33312 |
| ULLRICH, CONSTANCE | 4632 NEWBURG RD ROCKFORD IL 61108 |
| ULLRICH, DAN | 5852 N ORIOLE AVE CHICAGO IL 60631 |
| ULLRICH, GABRIELLE | 16062 SHARONHILL DR WHITTIER CA 90604 |
| ULLSMITH, MASSIEL | 17668  GILBERT DR LOCKPORT IL 60441 |
| ULM, DENNIS | 835 E GRANT DR DES PLAINES IL 60016 |
| ULMAN, ROSE | 11 SLADE AVE 210 BALTIMORE MD 21208 |
| ULMENSTINE, MARYANN | 4429  189TH ST COUNTRY CLUB HILLS IL 60478 |
| ULMER, AUDREY | 31-3    BAKER LN LYME CT 06371 |
| ULMER, DENNIS | 1007 NW  11TH PL FORT LAUDERDALE FL 33311 |
| ULMER, ELSIE | 2003    DURHAM A DEERFIELD BCH FL 33442 |
| ULMER, JEREMY | 618 W ROSCOE ST 5 CHICAGO IL 60657 |
| ULMER, JOHN | 1549 OAK TREE CT APOPKA FL 32712 |
| ULMER, JOHN | 6723 NW  61ST ST TAMARAC FL 33321 |
| ULMER, RACHEL | 2201 RIDGE AVE 3A NORTHWESTERN EVANSTON IL 60201 |
| ULMER, ROBERT | 9124 S MARQUETTE AVE CHICAGO IL 60617 |
| ULMER, ROBT | 1111 NW  76TH AVE PLANTATION FL 33322 |
| ULMER, ROSE | 9250 DE ADALENA ST ROSEMEAD CA 91770 |
| ULMOND BETTY | 421 NW  77TH WAY PEMBROKE PINES FL 33024 |
| ULMSCHNEIDER, ROBERT | 2732 CARMINES ISLAND RD HAYES VA 23072 |
| ULREY, CHRIS | 4  POINT O WOODS CT LAKE IN THE HILLS IL 60156 |
| ULREY, SUE, LIBERTYVILLE H S 128 | 708 W PARK AVE LIBERTYVILLE IL 60048 |
| ULRICH, ALAN ROSE | 307    MANSFIELD H BOCA RATON FL 33434 |
| ULRICH, AMY | 35    WOOD CART LN HADDAM CT 06438 |
| ULRICH, CATHERINE | 719 MAIDEN CHOICE LN HR302 BALTIMORE MD 21228 |
| ULRICH, CHARLES | 7 BEAUMONDES CT REISTERSTOWN MD 21136 |
| ULRICH, CHERYL | 865 MARIE  CT 3 NEWPORT NEWS VA 23601 |
| ULRICH, DEBORAH | 625 N GRAND AV SANTA ANA CA 92701 |
| ULRICH, ETHEL | 5100 W  HALLANDALE BEACH BLVD # 232 HOLLYWOOD FL 33023 |
| ULRICH, EVERETTE MRS | 108    ROYAL PARK DR # 1G 1G OAKLAND PARK FL 33309 |
| ULRICH, JOAN | 4011 SW  72ND DR DAVIE FL 33314 |
| ULRICH, JOHN | 11    FAIRWAY DR BOYNTON BEACH FL 33436 |
| ULRICH, JONAS | 1729 N TULARE WY UPLAND CA 91784 |
| ULRICH, JUDY | 6    DAMICO DR PLAINVILLE CT 06062 |
| ULRICH, JUNE | 2201 HOVELAND AVE MICHIGAN CITY IN 46360 |
| ULRICH, KEVIN | 4455 N ARTESIAN AVE 3 CHICAGO IL 60625 |
| ULRICH, KEVIN | 13437 VICTORY BLVD APT 23 VAN NUYS CA 91401 |
| ULRICH, LOIS | 4206    JOHNSON ST HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| ULRICH, NORA | 4220 NE  26TH TER LIGHTHOUSE PT FL 33064 |
| ULRICH, PETER | 1  ETRB ST CHICAGO IL 60654 |
| ULRICH, ROLLIN | 51491  HIGHLAND SHORES DR GRANGER IN 46530 |
| ULRICH, RYAN & KRISTEN | 924  PARKER ST MANCHESTER CT 06042 |
| ULRICH, SHANI | 619 WATERWHEEL LN 43 MILLERSVILLE MD 21108 |
| ULRICH, VERA | 3805 W 183RD ST TORRANCE CA 90504 |
| ULRICH, WINIFRED | 6506 W 85TH ST LOS ANGELES CA 90045 |
| ULRIKE, THORNEBURG | 10635  SATINWOOD CIR ORLANDO FL 32825 |
| ULSCH, DOROTHY | 10535 YORK RD 302 COCKEYSVILLE MD 21030 |
| ULSHAFER, ARCHIE | 716 BROADWAY BETHLEHEM PA 18015 |
| ULSTEIN, STANLEY | 1065 W LOMITA BLVD APT 283 HARBOR CITY CA 90710 |
| ULTAKOWSKI, MARK | 525 N  OCEAN BLVD # 517 517 POMPANO BCH FL 33062 |
| ULTER, ANTHONY, VALP | 807  MOUND ST 210 VALPARAISO IN 46383 |
| ULTIMATE STAFFING | 1966  GREENSPRING DR 502 LUTHERVILLE-TIMONIUM MD 21093 |
| ULTMAN MANAGEMENT COMPAN | AT TIVOLI 602 ANDERSON CIR DEERFIELD BEACH FL 33441 |
| ULTRAMATIC SLEEP | 730 DARLENE CT BURLINGTON ON L7L 5V1 CANADA |
| ULTREYAS, JOSE | 728 BRADY AV LOS ANGELES CA 90022 |
| ULUDAG, SULEYMAN | 1130 S MICHIGAN AVE 2512 CHICAGO IL 60605 |
| ULVILA, DANIEL | 1805 W BELMONT AVE CHICAGO IL 60657 |
| ULYSSE, ALOURDES | 2081 NW  86TH TER CORAL SPRINGS FL 33071 |
| ULYSSE, MADELINE | 1659  WOODLAND AVE WEST PALM BCH FL 33415 |
| ULYSSE, RENOULF | 282 NW  43RD ST OAKLAND PARK FL 33309 |
| ULYSSE, SANDY | 1222 S  C ST LAKE WORTH FL 33460 |
| ULZ, REBECCA, VERNON HILLS HIGH SCHOOL | 145 LAKEVIEW PKY VERNON HILLS IL 60061 |
| ULZ, REBECCA, VERNON HILLS HS | 145 LAKEVIEW PKY VERNON HILLS IL 60061 |
| UM, DAVID | 3951 CLAREMONT ST IRVINE CA 92614 |
| UM, JENNY | 33855 111TH ST E LITTLEROCK CA 93543 |
| UM, JOHN | 7411 RESIDENCIA NEWPORT BEACH CA 92660 |
| UM, YOUNGKI | 8 HIBISCUS IRVINE CA 92620 |
| UMAIR, SYED | 903 S ASHLAND AVE 902 CHICAGO IL 60607 |
| UMALI, JOEL | 4 WARREN  DR NEWPORT NEWS VA 23608 |
| UMALI, REBECCAS A. | 8905  FOOTED RDG COLUMBIA MD 21045 |
| UMANA, ADILIA | 9844 DEAN WOODS PL ORLANDO FL 32825 |
| UMANA, ALBERTO | 28 CHESTNUT HILL LN W REISTERSTOWN MD 21136 |
| UMANA, DORA | 1036 1/2 W 43RD ST LOS ANGELES CA 90037 |
| UMANA, FELIX | 2806 6TH AV LOS ANGELES CA 90018 |
| UMANA, JESSYCA | 4911 GENEVIEVE AV LOS ANGELES CA 90041 |
| UMANA, KESLEY | 8841 ORION AV APT 36 NORTH HILLS CA 91343 |
| UMANA, LORENA | 4416 CROCKER ST LOS ANGELES CA 90011 |
| UMANA, LUIS A | 3481 KNOXVILLE AV LONG BEACH CA 90808 |
| UMANA, RUTH | 16400 TUPPER ST NORTH HILLS CA 91343 |
| UMANA, SULLY | 3005 KENWOOD AV LOS ANGELES CA 90007 |
| UMANA, WILFREDO | 11413 SHERMAN WY NORTH HOLLYWOOD CA 91605 |
| UMANAH, EMA | 18615 E ARROW HWY APT 201 COVINA CA 91722 |
| UMANS, MARIE | 10 E HAWTHORN PKY 401 VERNON HILLS IL 60061 |
| UMANSKY, ANTON | 1361 MARLEI RD LA HABRA CA 90631 |
| UMANSKY, BRIAN | 20627 TUBA ST CHATSWORTH CA 91311 |
| UMANSKY, GEORGE | 25  DOGWOOD CIR BOYNTON BEACH FL 33436 |
| UMANZOR, GLORIA | 6421 SW  17TH ST POMPANO BCH FL 33068 |

| Claim Name | Address Information |
|---|---|
| UMANZOR, RICARDO | 14633 ERWIN ST VAN NUYS CA 91411 |
| UMARU, CRYSTAL | 7040 HANOVER PKWY C1 GREENBELT MD 20770 |
| UMASHANKAR, PUTTAVEERAIAH | 62   INDIGO TRL MADISON CT 06443 |
| UMASHANKER, RENUKA | 123   LANCASTER WAY WEST PALM BCH FL 33414 |
| UMBARGER, CATHY | 16938  ARBOR CREEK DR PLAINFIELD IL 60586 |
| UMBAUGH, KAYE | 34656 VIA CATALINA CAPISTRANO BEACH CA 92624 |
| UMBEL, DAVID T. | 401 LINCOLN AVE E 125 EMMITSBURG MD 21727 |
| UMBERBER, CATHERINE | 1731  GLEN CURTIS RD BALTIMORE MD 21221 |
| UMBERGER, MARION | 7107  EASTBROOK AVE BALTIMORE MD 21224 |
| UMBERGER, NORMAN | 308 N DIVISION ST 11 SALISBURY MD 21801 |
| UMBERGER, SADIE | 4903 HELEN POTTS PL APT E WILLIAMSBURG VA 23188 |
| UMBERHIND, JENIFER | 350 VALIANT CIR GLEN BURNIE MD 21061 |
| UMBOUR, TEDD | 1126 CARPINTERIA ST SANTA BARBARA CA 93103 |
| UMBRIGHT, RONALD | RR 4 BOX 494 BLOOMINGTON IL 61701 |
| UMEDA, H | 5917 N MUSCATEL AV SAN GABRIEL CA 91775 |
| UMEDA, TOMOMI | 7777 VALLEY VIEW ST APT B211 LA PALMA CA 90623 |
| UMEH, DENIS | 6748 N HARDING AVE 2 LINCOLNWOOD IL 60712 |
| UMEHARA, MOTOHIRO | 135 E HOLLY ST APT 101 PASADENA CA 91103 |
| UMEMOTO, BRANDON | 4383 CAMERO AV LOS ANGELES CA 90027 |
| UMER, LUBNA | 400 NW  87TH LN # 101 101 PLANTATION FL 33324 |
| UMER, VEDAY | 76 ALTYRE ST WATERBURY CT 06705 |
| UMERES, MARIA | 12832 ELMROCK AV LA MIRADA CA 90638 |
| UMETANI, MASAKI | 600 N MCCLURG CT 2808A CHICAGO IL 60611 |
| UMEZAKI, HIROMI | 7915 MICHIGAN AV WHITTIER CA 90602 |
| UMFLEET, D | 12944 BILTMORE CT APT E4 NEWPORT NEWS VA 23606 |
| UMHAU, BENNETY, WHEATON/FISCHER HALL | 600 E HARRISON AVE 458 WHEATON IL 60187 |
| UMINGER, MARIT | 24552 PASEO DE VALENCIA APT B_108 LAGUNA HILLS CA 92653 |
| UMLA, ASLYNN | 224 ARMS CHAPEL RD REISTERSTOWN MD 21136 |
| UMLAND, WAYNE | 1420 WYNDHAM DR YORK PA 17403 |
| UMLAUF, GLORIA | 10540 S AVENUE F CHICAGO IL 60617 |
| UMLAUF, MICHAEL | 1015  DIVISION ST OAK PARK IL 60302 |
| UMMEL, AISLINN | 630   VAN BUREN ST 3E OAK PARK IL 60304 |
| UMMUAY, ANNA | 333 N ROCKVALE AV APT 22 AZUSA CA 91702 |
| UMNUS, J | 549 W SURF ST 3 CHICAGO IL 60657 |
| UMODR, DRSEDH | 111 S BARRANCA ST WEST COVINA CA 91791 |
| UMONA, RUTH | 17241 SEPTO ST NORTHRIDGE CA 91325 |
| UMPHRESS, JACQUE | 31932   ELIZABETH LN TAVARES FL 32778 |
| UMPHREY, LAURA | 7131 OSO WY WESTMINSTER CA 92683 |
| UMPHRYES, RICKY | 3781 124TH ST PLEASANT PRAIRIE WI 53158 |
| UMPLASE, CHARLIE | 8361 GARDEN GROVE AV NORTHRIDGE CA 91325 |
| UMPRY, SARAH | 12500 CULVER BLVD APT 117 LOS ANGELES CA 90066 |
| UMSCHEID, LILLIAN | 211 S BEACH BLVD APT 38 ANAHEIM CA 92804 |
| UMSCHEID, PATRICK | 317 PAGE  PL SUFFOLK VA 23435 |
| UMSTEAD, A | 446 KAWAIHAE ST APT 124 HONOLULU HI 96825 |
| UMUC INFOR LIB SERVICES | 3501 UNIVERSITY BLVD 2271 HYATTSVILLE MD 20783 |
| UMUNNA, SAM | 8800 S LONGWOOD DR CHICAGO IL 60643 |
| UMZUETA, JOSEFINA | 408 MUSKEGON AVE CALUMET CITY IL 60409 |
| UN KIM, CHANG | 35418 BYRON TRL BEAUMONT CA 92223 |
| UN, BRYAN | 5429 GOLDEN WEST AV TEMPLE CITY CA 91780 |

| Claim Name | Address Information |
|---|---|
| UN, KHANH | 8432 CONNER CIR WESTMINSTER CA 92683 |
| UNABIA, OMEGA | 500 W RAND RD B206 ARLINGTON HEIGHTS IL 60004 |
| UNAKA, EGO | 1324 N FASHION LN APT 1 ANAHEIM CA 92806 |
| UNANDER, RICHARD E | 15417 BROWNWOOD PL LOS ANGELES CA 90077 |
| UNANGST, CHRIS | 510 PARK ST ALLENTOWN PA 18102 |
| UNANGST, DAVID | 9141 S PRIMROSE CIR BREINIGSVILLE PA 18031 |
| UNANGST, FERNE | 3429 COLEMAN ST BETHLEHEM PA 18020 |
| UNANGST, WILLIAM | 1518 NE  51ST ST FORT LAUDERDALE FL 33334 |
| UNATIN, GIL | 16661 BOLERO LN HUNTINGTON BEACH CA 92649 |
| UNCLE LEES BUFFET | 2950 JOG RD GREENACRES FL 33467 |
| UNDEDAHL, JACKIE | 236 N ASH ST HOBART IN 46342 |
| UNDER THE HAMMER | R3209 MAPLE DR ATLANTA GA 30305 |
| UNDERDAHL, MARGARET | 3709 FERNTOWER AV WEST COVINA CA 91792 |
| UNDERDOWN, MARY | 714 SEQUOIA ST SAN BERNARDINO CA 92407 |
| UNDERDOWN, MIKE | 3724  SARATOGA AVE DOWNERS GROVE IL 60515 |
| UNDERDOWN, MIKE | 5001 SW  168TH AVE WESTON FL 33331 |
| UNDERELL, KEVIN | 9731 PENFIELD AV CHATSWORTH CA 91311 |
| UNDERHILL*, CORY | 401 ATLANTA AV APT 24 HUNTINGTON BEACH CA 92648 |
| UNDERHILL, CONNIE | 507 VICKY LN PLACENTIA CA 92870 |
| UNDERHILL, KITTY | 10496 SAN ANDREAS DR ALTA LOMA CA 91737 |
| UNDERHILL, LANCE | 1704 HARRIMAN LN APT A REDONDO BEACH CA 90278 |
| UNDERHILL, LINDA | 18414 JEFFREY AV CERRITOS CA 90703 |
| UNDERLY, THOMAS | 808  CENTRAL AVE WILMETTE IL 60091 |
| UNDERWOOD D O, ERIN | 5753 N WINTHROP AVE 2 CHICAGO IL 60660 |
| UNDERWOOD,  CARMEN | 14   PRIMROSE LN SUFFIELD CT 06078 |
| UNDERWOOD, A M | 14010 MELISSA  DR SMITHFIELD VA 23430 |
| UNDERWOOD, ALAN | 4345 WILKINSON AV STUDIO CITY CA 91604 |
| UNDERWOOD, ALEX | 720 W CALIFORNIA TER L3 CHICAGO IL 60657 |
| UNDERWOOD, ALTHEA | 3600   DEERWOOD TRL MELBOURNE FL 32934 |
| UNDERWOOD, AMANDA L | 7441 W 90TH ST LOS ANGELES CA 90045 |
| UNDERWOOD, ARTHUR | 13801  YORK RD H2 COCKEYSVILLE MD 21030 |
| UNDERWOOD, BERTA | 15260 GRANADA AV LA MIRADA CA 90638 |
| UNDERWOOD, BRIAN | 1530 GRANVILLE AV APT 7 LOS ANGELES CA 90025 |
| UNDERWOOD, CAROL | 20525 LEADWELL ST WINNETKA CA 91306 |
| UNDERWOOD, CYNTHIA | 11108 JEFFERSON  AVE 13D NEWPORT NEWS VA 23601 |
| UNDERWOOD, CYNTHIA | 4806 1/2 W 136TH ST HAWTHORNE CA 90250 |
| UNDERWOOD, DAVID | 8185 BROOK CT GLOUCESTER VA 23061 |
| UNDERWOOD, DELORES | 5227 VERONICA ST LOS ANGELES CA 90008 |
| UNDERWOOD, DERCK | 1019  GRAND MESA AVE NEW LENOX IL 60451 |
| UNDERWOOD, DONOVAN | 1993 CONWAY LN AURORA IL 60503 |
| UNDERWOOD, DOUGLAS | 5300   WASHINGTON ST # I108 HOLLYWOOD FL 33021 |
| UNDERWOOD, EDWARD | 671 HARRINGTON RD RISING SUN MD 21911 |
| UNDERWOOD, ELIZABETH | 2102 PLANT AV REDONDO BEACH CA 90278 |
| UNDERWOOD, EVELYN | 2300 DULANEY VALLEY RD LUTHERVILLE-TIMONIUM MD 21093 |
| UNDERWOOD, GREG E | 3642 PINE AV LONG BEACH CA 90807 |
| UNDERWOOD, GREGINA | 1121  CHERRY ST HAMMOND IN 46324 |
| UNDERWOOD, JACK | 1348 W OAK AV FULLERTON CA 92833 |
| UNDERWOOD, JAMES | PO BOX 28046 ANAHEIM CA 92809 |
| UNDERWOOD, JENNIFER | 885   TANGLEWOOD CIR WESTON FL 33327 |

| Claim Name | Address Information |
|---|---|
| UNDERWOOD, JENNIFER | 17135 ROSCOE BLVD APT 6 NORTHRIDGE CA 91325 |
| UNDERWOOD, JOHN | 411 S  SCOTT AVE SANFORD FL 32771 |
| UNDERWOOD, JUDITH | 73 GREENMEADOW DR NEWBURY PARK CA 91320 |
| UNDERWOOD, KARIN | 4001 CEDARWOOD  LN WILLIAMSBURG VA 23188 |
| UNDERWOOD, KEITH | 1753 EBLING TRL ANNAPOLIS MD 21401 |
| UNDERWOOD, KEVIN | 2816 NE  22ND ST FORT LAUDERDALE FL 33305 |
| UNDERWOOD, MAURICE K | 25254 BELLEZA CT STEVENSON RANCH CA 91381 |
| UNDERWOOD, MONA | 5856 E WALTON ST LONG BEACH CA 90815 |
| UNDERWOOD, MRS. BOB | 10100 STA. MONICA BLVD LOS ANGELES CA 90067 |
| UNDERWOOD, NADIA | 35 S WALNUT ST SOUTH ELGIN IL 60177 |
| UNDERWOOD, NICHOLA | 7633 S CAMPBELL AVE CHICAGO IL 60652 |
| UNDERWOOD, PAUL | 3522 N WILTON AVE 2 CHICAGO IL 60657 |
| UNDERWOOD, PHILLIP, U OF C BROADVIEW | 5540 S HYDE PARK BLVD 430 CHICAGO IL 60637 |
| UNDERWOOD, RANDY | 8726 BRENTON DR EASTON MD 21601 |
| UNDERWOOD, RENEE | 19609 CHADWAY ST CANYON COUNTRY CA 91351 |
| UNDERWOOD, ROBERT | 417 HUNLAC  AVE HAMPTON VA 23664 |
| UNDERWOOD, ROGER | 609 NE  2ND ST DANIA FL 33004 |
| UNDERWOOD, SHIRLEY | 10446 OLEANDER AV FONTANA CA 92337 |
| UNDERWOOD, SUSAN | 9560   FOX TROT LN BOCA RATON FL 33496 |
| UNDERWOOD, TAMMY | 1537 W SAN BERNARDINO RD APT 4E WEST COVINA CA 91790 |
| UNDERWOOD, WILLIAM | 124 NE  19TH CT # B211 WILTON MANORS FL 33305 |
| UNDERWOOD, WILLIAM | 8255 VINEYARD AV APT 1900B RANCHO CUCAMONGA CA 91730 |
| UNDERWOOD, YVONNE | 6378 REDHEAD WY FONTANA CA 92336 |
| UNDEVIA, BINESH | 1416  TALBOT DR NAPERVILLE IL 60565 |
| UNE, DONNA | 11821 TUNSTALL ST GARDEN GROVE CA 92845 |
| UNES, FRED | 2205 W BARKER AVE PEORIA IL 61604 |
| UNG, BERTHA | 4550 JERRY AV BALDWIN PARK CA 91706 |
| UNG, KEIKO | 133 VIA ALAMEDA REDONDO BEACH CA 90277 |
| UNG, NENG | 78 OAKWOOD LN LINCOLNSHIRE IL 60069 |
| UNG, WILLIAM | 433 S MANHATTAN PL APT 116 LOS ANGELES CA 90020 |
| UNGAR, JOSEPH | 5220  N LAKE CATALINA DR # C BOCA RATON FL 33496 |
| UNGARI, JOSEPH | 4  NORMANDY DR CARY IL 60013 |
| UNGARO, JANICE | 5969 RAMIREZ CANYON RD MALIBU CA 90265 |
| UNGASHICK, PAUL & VICKI | 3821  FAIT AVE BALTIMORE MD 21224 |
| UNGASHICK, SARA | 1445 W WRIGHTWOOD AVE A CHICAGO IL 60614 |
| UNGATE, ADA | 371 GWYNNSVILLE  RD GWYNN VA 23066 |
| UNGCEMAN, KRISTA | 545 W ALDINE AVE 3B CHICAGO IL 60657 |
| UNGEHEUER, STELLA | 93   CAMP ST # 2 MIDDLETOWN CT 06457 |
| UNGER, ARTHUR | 21215   LAGO CIR # H H BOCA RATON FL 33433 |
| UNGER, BRENT | 1002 GLENOAKS BLVD PASADENA CA 91105 |
| UNGER, CAROLE R. | 10 CAVALCADE CT D BALTIMORE MD 21234 |
| UNGER, DAVID | 78 WHITTINGTON CRSE SAINT CHARLES IL 60174 |
| UNGER, DOUG | 4452 ROSE DR YORBA LINDA CA 92886 |
| UNGER, EDNA | 2225    SPRING HARBOR DR # N DELRAY BEACH FL 33445 |
| UNGER, ETHEL | 4740   BOXWOOD CIR BOYNTON BEACH FL 33436 |
| UNGER, HAROLD | 385 N OAK ST ELMHURST IL 60126 |
| UNGER, IRENE | 801 SW  138TH AVE # E412 PEMBROKE PINES FL 33027 |
| UNGER, JEFF | 6231 SW  7TH ST MARGATE FL 33068 |
| UNGER, JOSEPH | 499 GREGORY AVE 1D GLENDALE HEIGHTS IL 60139 |

| Claim Name | Address Information |
| --- | --- |
| UNGER, JOSPEH | 4959 NW  48TH WAY TAMARAC FL 33319 |
| UNGER, LAURA | 22    CAPRI A DELRAY BEACH FL 33484 |
| UNGER, LOUIS | 8665  BALLY CASTLE LN TINLEY PARK IL 60477 |
| UNGER, LOWELL | 3212 S  OCEAN BLVD # 507A HIGHLAND BEACH FL 33487 |
| UNGER, MARARET | 2835 N LAKEWOOD AVE 5B CHICAGO IL 60657 |
| UNGER, MARIANNE | 8420 235TH AVE SALEM WI 53168 |
| UNGER, MARILYN | 7952  W EXETER BLVD TAMARAC FL 33321 |
| UNGER, MRS BERTHA | 1230 QUINIENTOS ST SANTA BARBARA CA 93103 |
| UNGER, R | 5943 BIRCH ST RIVERSIDE CA 92506 |
| UNGER, RITA | 5056    OAK HILL LN # 815 DELRAY BEACH FL 33484 |
| UNGER, RUSSELL | 29W241  BROWN ST WEST CHICAGO IL 60185 |
| UNGER, SAM | 4108 W  PALM AIRE DR # B85 POMPANO BCH FL 33069 |
| UNGER, TOFFANY | 2632 NE  14TH AVE POMPANO BCH FL 33064 |
| UNGERLEIDER, HOWARD | 16461    RACQUET CLUB RD # 8604 WESTON FL 33326 |
| UNGERLEIDER, ROBERT | 850 N STATE ST    14F CHICAGO IL 60610 |
| UNGERMAN, LARRY | 2000 S  OCEAN BLVD # A16 BOCA RATON FL 33432 |
| UNGLAUB, STEVE | 2400  VIVALDI ST WOODSTOCK IL 60098 |
| UNGLESBEE, MARY | 3634 BENSON AVE BALTIMORE MD 21227 |
| UNGOS, VINCENT | PO BOX 5113 BELLFLOWER CA 90707 |
| UNGURAN, WILLIAM | 9784    LEMONWOOD DR BOYNTON BEACH FL 33437 |
| UNICK, RANDY | 495  WILLOW ST SUGAR GROVE IL 60554 |
| UNIFORMS TO YOU | 845 N  GARLAND AVE # 100 ORLANDO FL 32801 |
| UNION BEVERAGE COMPANY, MITCH STOLTZ | 2600 W 35TH ST CHICAGO IL 60632 |
| UNION CONFERENCE, COLUMBIA | 5427 TWIN KNOLLS RD COLUMBIA MD 21045 |
| UNION PARK CHAPEL | 10033 E  COLONIAL DR ORLANDO FL 32817 |
| UNION TRIBUNE PUBLISHING | PO BOX 120191 SAN DIEGO CA 92112 |
| UNION TWP LIBRARY | 7900 COX RD WEST CHESTER OH 45069 |
| UNION, JERRY | 7608 NW  18TH ST # 402 MARGATE FL 33063 |
| UNION, RAY | 1504    AREZZO CIR BOYNTON BEACH FL 33436 |
| UNIQUE FINDINGS | 7362 EDINGER AVE. #A HUNTINGTON BEACH CA 92647 |
| UNIQUE PRO, SAMI YANIKIAN | 1117 S BRONSON AV APT 1 LOS ANGELES CA 90019 |
| UNITE, ANDREW | 11504 EXCELSIOR DR NORWALK CA 90650 |
| UNITE, JESSIE | 154 PISMO DR CARSON CA 90745 |
| UNITED AMERICAN | 13992 BALTIMORE AVE BALTIMORE MD 20707 |
| UNITED ARTIST LA CAN, STEVE THOMPSON | 1919 VERDUGO BLVD LA CANADA FLINTRIDGE CA 91011 |
| UNITED AUTO CRAFT | 4750 E. OLYMPIC BLVD. LOS ANGELES CA 90022 |
| UNITED BLOOD SVCS, SUSAN | 1756 EASTMAN AV APT 104 VENTURA CA 93003 |
| UNITED CENTERLESS | 25    ROSENTHAL ST EAST HARTFORD CT 06108 |
| UNITED COLLECTIONS BUREAU | 5620 SOUTHWYCK BLVD TOLEDO OH 43614 |
| UNITED FIRE PROTECTION | 1101 NE 40TH CT STE 5 FORT LAUDERDALE FL 33334 |
| UNITED FOOD GROUP LLC | PO BOX 58506 LOS ANGELES CA 90058-1878 |
| UNITED IN PRASISE CHOIR | 214 W MAIN ST LEESBURG FL 34748-5119 |
| UNITED LABOR AGENCY | 100    RIVERVIEW CTR # 270 MIDDLETOWN CT 06457 |
| UNITED NATIONAL BANK MELLON | 1900 W  COMMERCIAL BLVD FORT LAUDERDALE FL 33309 |
| UNITED PARCEL SERVICE | 1 UPS WAY KEN WAGNER LA GRANGE IL 60525 |
| UNITED PROTECTION SERVICES | 1868 N UNIVERSITY DR PLANTATION FL 33322 |
| UNITED SECURITY ASSURANCE | 1074 NW 121ST LN CORAL SPRINGS FL 33071-5005 |
| UNITED TITLE COMPANY | 3250 WILSHIRE BLVD. 18TH FLR LOS ANGELES CA 90010 |
| UNITED TITLE, C/O LIZ COURTNEY | 3250 WILSHIRE BLVD APT 300 LOS ANGELES CA 90010 |

| Claim Name | Address Information |
|---|---|
| UNITED WAY CRUSADE OF MERCY | 560 W LAKE STREET CHICAGO IL 60661 |
| UNITED WAY CRUSADE OF MERCY | 560 W LAKE STREET CHICAGO IL 60661-1499 |
| UNITIS, ERIC T. | 6  TRICOUNT CT 1B OWINGS MILLS MD 21117 |
| UNIV OF CENTRAL FLA C. HITE | 12424  RESEARCH PKWY # 168 ORLANDO FL 32826 |
| UNIV OF CHICAGO MEDICAL CENTER | C/O KELLY SCOTT & MADISON STE 1150 35 E WACKER CHICAGO IL 60601 |
| UNIV OF HARTFORD MAGNET SCHOOL | 196  BLOOMFIELD AVE WEST HARTFORD CT 06117 |
| UNIV OF ILL. MEDICAL CENTER | 1740 W TAYLOR ST STE 1400 CHICAGO IL 60612-7232 |
| UNIVERSAL BUSINESS STRATEGY | UNIVERSAL BUSINESS STRATEGY 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| UNIVERSAL MUSIC MEDIA | 575 LEXINGTON AVENUE 32ND FLOOR NEW YORK NY 10022 |
| UNIVERSAL PRESS SYNDICATE | 1130 WALNUT STREET KANSAS CITY MO 64106-2109 |
| UNIVERSAL TRAVEL CONSULTANT | 7600 JERICHO TPKE SUTIE LL1 WOODBURY NY 11797 |
| UNIVERSAL, MIKE | 7000 FABRIANO PL ALTA LOMA CA 91701 |
| UNIVERSITY OF CAL. IRVINE - - | 5201 CALIFORNIA AVENUE, STE. 250 IRVINE CA 92697-1050 |
| UNIVERSITY OF CHICAGO HOSPITALS | PUBLIC AFFAIR 5839 S MARYLAND AVE L609 CHICAGO IL 60637 |
| UNIVERSITY OF CT JOURNALISM DEPT | 337 STORRS/MANSFIELD RD STORRS CT 06268 |
| UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVE WEST HARTFORD CT 06117 |
| UNIVERSITY OF HOUSTON LIBRARY | 114 UNIVERSITY LIBRARIES HOUSTON TX 77204 |
| UNIVERSITY OF IL-CHICAGO, EDITA WINGERT | 601 S MORGAN ST 2303UH CHICAGO IL 60607 |
| UNIVERSITY OF ILLINOIS | 1740 W TAYLOR ST CHICAGO IL 60612-7232 |
| UNIVERSITY SCHOOL OF NSU | 7500 SW  36TH ST DAVIE FL 33314 |
| UNIVERZAGT, NEIL | 5308 ABBEY DR MC HENRY IL 60050 |
| UNIVISION NETWORK, TOM | 541 N FAIRBANKS CT 1240 CHICAGO IL 60611 |
| UNIYAL, SATYA | 432 N PRIMROSE AV MONROVIA CA 91016 |
| UNKLE, ROBERT | 1607 DIVISION AVE LUTHERVILLE-TIMONIUM MD 21093 |
| UNKNOW BAXIS | 7043  PENINSULA CT LAKE WORTH FL 33467 |
| UNKNOWN | PO BOX 568428 ORLANDO FL 32856 |
| UNKNOWN | 3727 WASHINGTON ST HOLLYWOOD FL 33021 |
| UNLAND, KAY | 2924  DREXEL DR HOBART IN 46342 |
| UNLEY, WILLIAM | 25851 S BELL RD CHANNAHON IL 60410 |
| UNLIMITED AGENC | 101  RED RIVER CT NAPERVILLE IL 60565 |
| UNLIMITED, TRUCKING | PO BOX 2309 SANTA FE SPRINGS CA 90670 |
| UNMUTH, EUGENE | 6252 SLEEPY HOLLOW LN LISLE IL 60532 |
| UNNERSTALL, BEN F, HIDEAWAY COUNTRY CLUB | 5825 TRADEWINDS DR    422 FORT MYERS FL 33907 |
| UNNERSTALL, MICHAEL | 3222 WENONAH AVE BERWYN IL 60402 |
| UNO KASK, | 709 FAIRWAY DR TOWSON MD 21286 |
| UNO, MAIKO | 3612 HATHAWAY AV APT 170 LONG BEACH CA 90815 |
| UNO, ROSE | 2232 VALENTINE ST LOS ANGELES CA 90026 |
| UNPALAN, FRANCES | 6446 LEXINGTON AV APT 56 LOS ANGELES CA 90038 |
| UNRATH, WARREN | 7809 105TH AVE PLEASANT PRAIRIE WI 53158 |
| UNROE, KAREN | 7936 COZYCROFT AV WINNETKA CA 91306 |
| UNRUH, ANNA | 70 CHRISTY HILL RD GALES FERRY CT 06335-1609 |
| UNRUH, BARBARA | 7135 WOODLAKE AV APT C WEST HILLS CA 91307 |
| UNRUH, CHARLENE | 3481  OLD CROWN DR PASADENA MD 21122 |
| UNRUH, JANE B | 3420 GRAYBURN RD PASADENA CA 91107 |
| UNRUH, LAURA | 1940 PHAETON CT NAPERVILLE IL 60565 |
| UNRUH, RANDAL | 1845 CORINTH AV APT 108 LOS ANGELES CA 90025 |
| UNSELL, AMY | 400 E RANDOLPH ST 1607 CHICAGO IL 60601 |
| UNSWORTH, DAVID | 14  GREENWAY DR CROMWELL CT 06416 |

| Claim Name | Address Information |
|---|---|
| UNSWORTH, MICHELLE K | 7421 FOUNDERS MILL  WAY GLOUCESTER VA 23061 |
| UNSWORTH, PHILLIP H | 8032 CLUBHOUSE  DR SUFFOLK VA 23433 |
| UNSWORTH, STEVE | 724 N ELIZABETH ST 1 CHICAGO IL 60642 |
| UNTALAN, MELISSA | 29333 ARROYO DR APT 24533 IRVINE CA 92617 |
| UNTALAN, RITCHIE | 104 PHEASANT TRL STREAMWOOD IL 60107 |
| UNTALAN, STEPHANIE | 1125 S BENDER AV GLENDORA CA 91740 |
| UNTER, HENRY | 9   BIRCH CIR # 6 COLCHESTER CT 06415 |
| UNTER, M | 10116 EMPYREAN WY APT 202 LOS ANGELES CA 90067 |
| UNTERFENGER, IRMGAARD | 5801 N PULASKI RD 150E CHICAGO IL 60646 |
| UNTERFENGER, THERESA, ST JOSEPH SCHOOL | 221  PARK PL LIBERTYVILLE IL 60048 |
| UNTERFRANZ, CHRIS | 1415 W BELLE PLAINE AVE 3 CHICAGO IL 60613 |
| UNTERFRANZ, DEBRA | 13829 CAMBRIDGE CIR PLAINFIELD IL 60544 |
| UNTERLACK, DAVID | 1433 SW  158TH AVE PEMBROKE PINES FL 33027 |
| UNTERLANDER, GEORGE | 1629 SOUTH BLVD EVANSTON IL 60202 |
| UNTERMAN, DAVID | 6882 LOYOLA DR HUNTINGTON BEACH CA 92647 |
| UNTERSCHUETZ, KATHLEEN | 9304 W 141ST PL ORLAND PARK IL 60462 |
| UNTO, IMELDA | 10973  GREYWALL LN HUNTLEY IL 60142 |
| UNTOUCHABLES CATERING CO | 931   ARDILLITA CT WINTER SPRINGS FL 32708 |
| UNURI, DANIEL | 9134 WALNUT ST BELLFLOWER CA 90706 |
| UNWIN, WILLIAM | 743 E 167TH ST SOUTH HOLLAND IL 60473 |
| UNZICKER, LANORA | 4318 GILMER CT BELCAMP MD 21017 |
| UNZUETA**, RICHARD | 20 OLD WOOD RD POMONA CA 91766 |
| UNZUETA, ART | 1100 EVERTON PL APT 166 RIVERSIDE CA 92507 |
| UNZUETA, GLORIA | 14448 LONGWORTH AV NORWALK CA 90650 |
| UOB ATHLETIC DEPT | 1420 N CHARLES ST ATHLET BALTIMORE MD 21201 |
| UOPICCOLO, ANDREA | 14 CAMBRIA MISSION VIEJO CA 92692 |
| UOTO, JUAN | 8749 LUCIA AV WHITTIER CA 90605 |
| UPADHYAY, RITCHA | 1003 W LINCOLN AV APT 280 MONTEBELLO CA 90640 |
| UPALI, RODUIGO | 23009 ATMORE AV CARSON CA 90745 |
| UPCHURCH, CAROL | 457 OLD ORCHARD CIR MILLERSVILLE MD 21108 |
| UPCHURCH, ELIZABETH | 4829 S COTTAGE GROVE AVE 213 CHICAGO IL 60615 |
| UPCHURCH, LYLE | 821 WESTWOOD AVE JOLIET IL 60436 |
| UPCRAFT, CODDY | 1327 S SIESTA AV WEST COVINA CA 91790 |
| UPDIKE KELLY & SPELLACY - LIBRARY | 1 STATE ST HARTFORD CT 06103 |
| UPDIKE, JOAN | 22 SHELTON  RD HAMPTON VA 23663 |
| UPDIKE, SUZANNE | 5206  TABARD CT BALTIMORE MD 21212 |
| UPHAM, K.  W. | 455 S PALM DR BEVERLY HILLS CA 90212 |
| UPHOLT, WILLIAM | 129   PENN DR WEST HARTFORD CT 06119 |
| UPHUS, ALICE | 743 S PASADENA AV GLENDORA CA 91740 |
| UPIKES, FRANCHELL | 1664 E 110TH ST LOS ANGELES CA 90059 |
| UPJOHN, CATHY | 2000 N LINCOLN PARK WEST   401 CHICAGO IL 60614 |
| UPKE, SUSAN & GREG | 7700 GOODLAND AV NORTH HOLLYWOOD CA 91605 |
| UPLEGGES, DONNA | 635  LINCOLN AVE WEST CHICAGO IL 60185 |
| UPMANN, ALEX | 7861  46TH AVE KENOSHA WI 53142 |
| UPOLE, JOAN | 7080 RIDGE RD MARRIOTTSVILLE MD 21104 |
| UPOLE, JODI | 3640 OXFORD CIR LA VERNE CA 91750 |
| UPPAL, AMARJIT | 9920 SEPULVEDA BLVD APT 7 MISSION HILLS CA 91345 |
| UPPAL, EDDIE | 9830 KESSLER AV CHATSWORTH CA 91311 |
| UPPAL, MUHAMMAD | 1600 NW  73RD WAY PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
|---|---|
| UPPAL, NARINDER | 169  HORIZON CIR CAROL STREAM IL 60188 |
| UPPAL, TEJINDER V | 1884 N CAMBRIDGE ST ORANGE CA 92865 |
| UPPALURI, PAVAN | 95 NUTMEG LN # 303 EAST HARTFORD CT 06118-1214 |
| UPPER BAY COUNS.&SUPPORT | ATTN: ACCOUNTS PAYABLE 200 BOOTH STREET ELKTON MD 21921 |
| UPPERMAN, KEVIN | 700 E GOLF RD 206 ARLINGTON HEIGHTS IL 60005 |
| UPPLING, KEN | 47   LUCHON RD WILLINGTON CT 06279 |
| UPRIGHT, BRANDY | 4826   SUGAR PINE DR BOCA RATON FL 33487 |
| UPS JOE ROURKE | 90   LOCUST ST HARTFORD CT 06114 |
| UPS, KEN HARMS | 150 S LOMBARD RD ADDISON IL 60101 |
| UPSANI, DEEPA | 385 DELAWARE WY PLACENTIA CA 92870 |
| UPSHALL, F A | 14451 SAYRE ST SYLMAR CA 91342 |
| UPSHAW, ANGELA | 14501 CERISE AV APT 24 HAWTHORNE CA 90250 |
| UPSHAW, BOBBY | 2819 CORNWALL LN GENEVA IL 60134 |
| UPSHAW, GRACE | 1025 19TH ST APT C SANTA MONICA CA 90403 |
| UPSHAW, L | 3737 GEORGETOWN CT HAMMOND IN 46323 |
| UPSHAW, LISA | 10200 W CERMAK RD WESTCHESTER IL 60154 |
| UPSHAW, MELVA | 15100  MINERVA AVE 2C DOLTON IL 60419 |
| UPSILON, PSI | 81   VERNON ST HARTFORD CT 06106 |
| UPSON, H.ANN | 10470 RIVERSIDE DR APT 303 NORTH HOLLYWOOD CA 91602 |
| UPSON, LORRAINE | 240 E VERDUGO AV APT 414 BURBANK CA 91502 |
| UPTERGROVE, TERESA | 362-B  WHITEWATER DR 106 BOLINGBROOK IL 60440 |
| UPTON, AGNES | 3432  RUBY ST FRANKLIN PARK IL 60131 |
| UPTON, CHERYL E | 10608  ROCKRIDGE CT NEW MARKET MD 21774 |
| UPTON, HAROLD | 228 PERRY HILL RD ASHFORD CT 06278-1022 |
| UPTON, JOSEPH | 785   WINDERMERE WAY PALM BEACH GARDENS FL 33418 |
| UPTON, LONNIE | 500 RANDOLPH  RD NEWPORT NEWS VA 23601 |
| UPTON, PEARL | 80 ESTATE DR GLENCOE IL 60022 |
| UPTON, PEARL B | 80   ESTATE DR GLENCOE IL 60022 |
| UPTON, RHONDA | 126   AVERY AVE MERIDEN CT 06450 |
| UPTON, ROSE | 220 DITTMER LN   1A LINDENHURST IL 60046 |
| UPTON, ROYAL | 1007   SOUTH DR # B DELRAY BEACH FL 33445 |
| UPTON, SHANE & JENNIFER | 762 CONCORD POINT DR PERRYVILLE MD 21903 |
| UPTON, SHAWNAE | 3 WALDEN OAK CT BALTIMORE MD 21207 |
| UPTON, SHEILA | 19860 CRESTVIEW DR CANYON COUNTRY CA 91351 |
| UPTON, TRICIA | 508 LARSON CT WESTMINSTER MD 21157 |
| UPTON, VIRGINIA | 2923 LOMITA RD SANTA BARBARA CA 93105 |
| UPTOWN SHOP | 645 HARDING RD HINSDALE IL 60521-4814 |
| UQAILI, ANWAR | 6131 N HAMILTON AVE 3 CHICAGO IL 60659 |
| URAC, NANCY | 506 1/2 ORCHID AV CORONA DEL MAR CA 92625 |
| URADNICEK, ROBT | 449 VIA ROMA SANTA BARBARA CA 93110 |
| URADOMO, HAROLD | 18442 GASPE CIR HUNTINGTON BEACH CA 92648 |
| URAINE, TOM | 14431 CEDARSPRINGS DR WHITTIER CA 90603 |
| URAIZEE, R | 30 MARYLAND IRVINE CA 92606 |
| URAIZEE, RYAN | 12220 HIGHGATE DR RANCHO CUCAMONGA CA 91739 |
| URAL, SULE | 2332 DARBY CT BELAIR MD 21015 |
| URAM, CELIA | 4030 W  PALM AIRE DR # 401 POMPANO BCH FL 33069 |
| URAM, NANCY | PO BOX 6594 WILLIAMSBURG VA 23188 |
| URAM, TOM | 12940  BRADFORD LN PLAINFIELD IL 60585 |
| URAMKIN, LENORE | 1314 GEORGETOWN DR BATAVIA IL 60510 |

| Claim Name | Address Information |
|---|---|
| URAN, IRVING | 8370    SANDS POINT BLVD # H207 H207 TAMARAC FL 33321 |
| URANDSART, LEONARD | 916 N LINCOLN AVE PARK RIDGE IL 60068 |
| URANG, JOHN | 5243 S KENWOOD AVE 1F CHICAGO IL 60615 |
| URANGA, M | 34567 CAMINO CAPISTRANO CAPISTRANO BEACH CA 92624 |
| URANGA, RACHELLE | 1485 1/2 SCOTT AV LOS ANGELES CA 90026 |
| URANICH, DOROTHY A | 968 CARNATION AV COSTA MESA CA 92626 |
| URARDE, OSCAR | 9634 WASHINGTON BLVD PICO RIVERA CA 90660 |
| URATSU, H | 3043 ANGUS ST LOS ANGELES CA 90039 |
| URAVARITIS, PETER | 1530 S AMARIAS DR ROUND LAKE IL 60073 |
| URBACH, HENRY | 147    PINNEY ST # 35 ELLINGTON CT 06029 |
| URBAN FLATS | 1860    OAK ORLANDO FL 32803 |
| URBAN, ADELLA G | 323    ROUTE 87 COLUMBIA CT 06237 |
| URBAN, ALOIS | 8140 LOWELL AVE SKOKIE IL 60076 |
| URBAN, ANDREW | 95    MORGAN RD CANTON CT 06019 |
| URBAN, ANNELIESE | 3851   MISSION HILLS RD 210 NORTHBROOK IL 60062 |
| URBAN, ANTHONY | 12050 ROYAL OAKS RD VICTORVILLE CA 92392 |
| URBAN, BEVERLY | 1515   HADLEY DR BATAVIA IL 60510 |
| URBAN, CRAIG | 732 W BITTERSWEET PL 908 CHICAGO IL 60613 |
| URBAN, DANIEL | 2037 N HOWE ST GARDEN CHICAGO IL 60614 |
| URBAN, DANIS | 42 HENRY   ST HAMPTON VA 23669 |
| URBAN, DARRYL | 585    THORNBURY RD WESTMINSTER MD 21158 |
| URBAN, DAVID | 23W220 CAMBRIDGE CT GLEN ELLYN IL 60137 |
| URBAN, DONN | 1536   MACARTHUR BLVD MUNSTER IN 46321 |
| URBAN, FLORENCE | 31665 NATIONAL PARK DR LAGUNA NIGUEL CA 92677 |
| URBAN, FRANCES | 2841 SW   4TH CT FORT LAUDERDALE FL 33312 |
| URBAN, FRED | 1566   TUPPENY CT ROSELLE IL 60172 |
| URBAN, GEORGE | 122    BOULDER DR LAKE IN THE HILLS IL 60156 |
| URBAN, JASON | 2530 N SPAULDING AVE 2ND CHICAGO IL 60647 |
| URBAN, JOHN | 110    CHURCHILL DR NEWINGTON CT 06111 |
| URBAN, JOHN | 6502 FIREBRAND ST LOS ANGELES CA 90045 |
| URBAN, JON | 9 WILDWOOD DR COLUMBIA CT 06237-1544 |
| URBAN, JON | 1627 W BEACH AVE 2 CHICAGO IL 60622 |
| URBAN, JOSEPH | 7026 W 85TH ST LOS ANGELES CA 90045 |
| URBAN, JUDITH | 225 W GRAND AVE 5 NORTHLAKE IL 60164 |
| URBAN, JUDITH | COLOMBUS PARK NURSING HOME/REHAB 901 S AUSTIN BLVD CHICAGO IL 60644 |
| URBAN, JULIAN | 3044    CORNWALL C BOCA RATON FL 33434 |
| URBAN, KIM | 415 NW   46TH CT FORT LAUDERDALE FL 33309 |
| URBAN, LORI | 216 LEPPO RD WESTMINSTER MD 21158 |
| URBAN, MANUEL | 7400 SEPULVEDA BLVD APT 122 VAN NUYS CA 91405 |
| URBAN, MONICA | 636 W WAVELAND AVE 3C CHICAGO IL 60613 |
| URBAN, NANCY | 9722   MCVICKER AVE OAK LAWN IL 60453 |
| URBAN, PATRICIA | 6408    SCOTT LN CRYSTAL LAKE IL 60014 |
| URBAN, PETER | 8    FAIRVIEW AVENUE EXT TERRYVILLE CT 06786 |
| URBAN, RICHARD | 1198 TOPEKA ST PASADENA CA 91104 |
| URBAN, RUTH | 55 S GREELEY ST    422 PALATINE IL 60067 |
| URBAN, SHELLY | 195    MIDDLESEX AVE CHESTER CT 06412 |
| URBAN, STANLEY | 3200 W 101ST ST 202 EVERGREEN PARK IL 60805 |
| URBAN, THOMAS | 7216 VISCAYA BLVD SPRING GROVE IL 60081 |
| URBAN, TIFFANY | 46 MAXWELL   LN NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|------------|---------------------|
| URBAN, TOM | 7627 N  STONECREEK CIR PEMBROKE PINES FL 33024 |
| URBAN, VICTOR | 10  ROBIN RD CARPENTERSVILLE IL 60110 |
| URBANBANK, TIBOR IVETA | 4834  MCGILL ST BOYNTON BEACH FL 33436 |
| URBANCIC, BARBARA | 5762  FOX HOLLOW DR # B B BOCA RATON FL 33486 |
| URBANCZYK, FELIX | 13964 MIDVALE DR WHITTIER CA 90602 |
| URBANCZYK, JACEK | 3418 83RD ST WOODRIDGE IL 60517 |
| URBANEK, JOE | 40840  COUNTY ROAD 25 LADY LAKE FL 32159 |
| URBANEK, JOHN | 536 W ARLINGTON PL  6 CHICAGO IL 60614 |
| URBANEK, M | 1209 GOOD AVE PARK RIDGE IL 60068 |
| URBANEK, THOMAS | 6340 NE  19TH TER FORT LAUDERDALE FL 33308 |
| URBANEKI, OLINDA | 5025 LA SIERRA AV RIVERSIDE CA 92505 |
| URBANETTI, ALEX | 148  FOREST ST # 2 MANCHESTER CT 06040 |
| URBANIAK, KELLY | 1104 PERICLES DR BELAIR MD 21015 |
| URBANIC, JEANETTE | 1010  SEMINOLE DR # 1513 FORT LAUDERDALE FL 33304 |
| URBANIEC, JOHN | 3809 N PARK ST WESTMONT IL 60559 |
| URBANIK, CLAIRE | 1681  WILLOW CIRCLE DR 408 CREST HILL IL 60403 |
| URBANIK, MARION | 8042 BARRYMORE DR DARIEN IL 60561 |
| URBANO, LUCINDA | 4640 W 98TH ST OAK LAWN IL 60453 |
| URBANO, MARTHA | 5225 RIVERTON AV APT 7 NORTH HOLLYWOOD CA 91601 |
| URBANO, MARTY | 10810 ALCLAD AV WHITTIER CA 90605 |
| URBANO, RAY | 315 N  26TH AVE # REAR HOLLYWOOD FL 33020 |
| URBANOVA, HENRIETA | 2601 N 75TH CT 2 ELMWOOD PARK IL 60707 |
| URBANOWICZ, JANET | 2815 ROSALIE AVE BALTIMORE MD 21234 |
| URBANOWICZ, NANCY | 1302  KINGSBURY DR F HANOVER PARK IL 60133 |
| URBANSKI, BORENA | 102 SANTA MARIA DR IRVINE CA 92606 |
| URBANSKI, JENNY | 9101 W  SAMPLE RD # 203 203 CORAL SPRINGS FL 33065 |
| URBANSKI, JOE | 40  CORNERSTONE CT # 16 PLANTSVILLE CT 06479 |
| URBANSKI, JOHN | 2805  KINGS RIDGE RD B BALTIMORE MD 21234 |
| URBANSKI, NANCY | 10528 S WINTER PARK DR PALOS HILLS IL 60465 |
| URBANSKI, NICK | 25744 LAURIE ST MORENO VALLEY CA 92557 |
| URBANSKI, NORMA | 60  WOODLAND CT # 60 MERIDEN CT 06450 |
| URBANSKI, RON/KAREN | 2086 SEDGEWICKE CT ROMEOVILLE IL 60446 |
| URBANSKI, STEVEN | 14855  HARBOR DR OAK FOREST IL 60452 |
| URBANUS, JOHN | 5627 TENNESSEE AVE CLARENDON HILLS IL 60514 |
| URBANUS, LORETTA | 8245  LARAMIE AVE 2N SKOKIE IL 60077 |
| URBASIC, DOLORES | 521 S WHITEHALL DR PALATINE IL 60067 |
| URBAY, OTHON | 1055  COUNTRY CLUB DR # 201 MARGATE FL 33063 |
| URBAZ, MARKOS | 8821 SW  23RD ST MIRAMAR FL 33025 |
| URBECK, RACHEL | 3734 N MAGNOLIA AVE 1 CHICAGO IL 60613 |
| URBIE, AMANDA | 800  86TH ST MIAMI BEACH FL 33141 |
| URBIN, DAVE | 13881 WINTHROPE ST SANTA ANA CA 92705 |
| URBINA, CAROL | 535 LOGAN DR 807 HAMMOND IN 46320 |
| URBINA, EZEQUIEL | 2204 S ELDERBERRY AV ONTARIO CA 91762 |
| URBINA, JENORO | 10346 SHAHAPTIAN AV HESPERIA CA 92345 |
| URBINA, JOLE | 807 E NUTWOOD ST APT 4 INGLEWOOD CA 90301 |
| URBINA, JUAN | 8420 N  SHERMAN CIR # 103 MIRAMAR FL 33025 |
| URBINA, JULIETH | 1519 S  OLIVE AVE # 4 WEST PALM BCH FL 33401 |
| URBINA, KAREN | 9460 LAUREL CANYON BLVD APT 314 ARLETA CA 91331 |
| URBINA, LUIS | 6556 EASTON ST LOS ANGELES CA 90022 |

| Claim Name | Address Information |
|---|---|
| URBINA, MARIA | 7142 ORANGETHORPE AV APT 17B BUENA PARK CA 90621 |
| URBINA, MARINA | 13867 NETTLE ST HESPERIA CA 92345 |
| URBINA, RALPH | 10018 HEDRICK AV RIVERSIDE CA 92503 |
| URBINA, ROBERT JR | 1080 PINEDALE AV RIALTO CA 92376 |
| URBINA, ROBERTO | 1967  E WATERSIDE CT WEST PALM BCH FL 33414 |
| URBINA, ROXANNA | 8329 HATILLO AV WINNETKA CA 91306 |
| URBINATI, LINDA J. | 109 NE  2ND PL DANIA FL 33004 |
| URCAN, VICTORIA | 50W549  PLANK RD SYCAMORE IL 60178 |
| URCHIPIA, GABRIEL | 1423   AVON LN # 210 NO LAUDERDALE FL 33068 |
| URCIUOCI, DAMIAN | 12923 VICTORIA HEIGHTS DR BOWIE MD 20715 |
| URDA | 3005   VERDMONT LN WEST PALM BCH FL 33414 |
| URDA, J | 621 BANYON AVE SEVERNA PARK MD 21146 |
| URDA, PAUL | 197   TURNPIKE RD ASHFORD CT 06278 |
| URDEA, NICK | 9900 LA ALAMEDA AV APT 26 FOUNTAIN VALLEY CA 92708 |
| URDIALES, RICH | 2926 N MULLIGAN AVE CHICAGO IL 60634 |
| URDIANO, CRUZ | 2028 E 113TH ST LOS ANGELES CA 90059 |
| URE, JAMES | 724   BALLYSHANNON DR DAVENPORT FL 33897 |
| URE, RICHARD | 5743 W PENSACOLA AVE CHICAGO IL 60634 |
| URECH, BETH | 720 S DEARBORN ST 403 CHICAGO IL 60605 |
| UREDA, JOSE | 1036 DENNERY RD APT 207 SAN DIEGO CA 92154 |
| UREICHUCK, MICHAEL | 21800 NW  7TH CT PEMBROKE PINES FL 33029 |
| UREN, JIM | 404 SAN VICENTE BLVD APT 209 SANTA MONICA CA 90402 |
| URENA, ELIZABETH | 13519 CHASE ST ARLETA CA 91331 |
| URENA, JOCELYN | 8519 HASTY AV PICO RIVERA CA 90660 |
| URENA, MABEL | 8915 NW  28TH DR # E CORAL SPRINGS FL 33065 |
| URENA, MARICCRUZ | P O BOX 1941 ANAHEIM CA 92815 |
| URENA, MARTHA | 6363 CEDAR ST APT F HUNTINGTON PARK CA 90255 |
| URENA, ROBERT | 8421 BELLMORE ST RIVERSIDE CA 92509 |
| URENA, ROSARIO | 14041 GREEN VISTA DR FONTANA CA 92337 |
| URENA, TERESA | 1753 16TH ST APT B3 SANTA MONICA CA 90404 |
| URENO, FRANCES | 11243 STUDEBAKER RD NORWALK CA 90650 |
| URENO, RICARDO | 37113 WATERMAN AV PALMDALE CA 93550 |
| URESKY, SUSAN | 18   SUNRISE AVE OLD SAYBROOK CT 06475 |
| URESTI, MICHAEL | 13509 STARRIDGE ST POWAY CA 92064 |
| URESTI, NICOLETTE | 1810  WINGER DR PLAINFIELD IL 60586 |
| URETA, DANIELA | 1016 W HOLLYWOOD AVE 303 CHICAGO IL 60660 |
| URETA, ERNEST | 909 PARADISE WY BIG BEAR CITY CA 92314 |
| URETA, LUZ | 4750 SW  31ST DR HOLLYWOOD FL 33023 |
| URFALYAN, ZUARD | 4310 RUSSELL AV APT 3 LOS ANGELES CA 90027 |
| URGAR, JULIA | 35384 SUNLIGHT DR YUCAIPA CA 92399 |
| URGARZ, SLAWOMIR | 3333 BELLWOOD LN GLENVIEW IL 60026 |
| URGUIZA, YMELDA | 26356 VINTAGE WOODS RD APT 9L LAKE FOREST CA 92630 |
| URIAH SIMONTON | 6100 DOWNS AVENUE ELKRIDGE MD 21075 |
| URIAN, MICHAEL | 12327 CLEGHORN RD COCKEYSVILLE MD 21030 |
| URIAN, SERFER | 5204 MERIDIAN ST LOS ANGELES CA 90042 |
| URIANO, JOANNE | 4 CLYDE RD MANCHESTER CT 06042-3332 |
| URIANO, RAYMOND | 531 MERIDEN RD # 2 WATERBURY CT 06705 |
| URIARLE, CAMELIA | 21290   WHITE OAK AVE BOCA RATON FL 33428 |
| URIARTE, EMILIO | 2276 TIGER LILY WY PERRIS CA 92571 |

| Claim Name | Address Information |
|------------|---------------------|
| URIARTE, FREDDY H | 14418 CLARESSA AV NORWALK CA 90650 |
| URIARTE, GUILLERMO | 22108   BOCA PLACE DR # 1314 1314 BOCA RATON FL 33433 |
| URIARTE, MARINA | 1132 E CALIFORNIA AV APT 2 GLENDALE CA 91206 |
| URIARTE, RENE | 2143 S MAGNOLIA AV ONTARIO CA 91762 |
| URIARTE, ROSARIO | 15343 VERDURA AV PARAMOUNT CA 90723 |
| URIAS, FRANCISCO | 752  RODENBURG RD 1D ROSELLE IL 60172 |
| URIAS, GUADALUPE | 457 E ELM CT RIALTO CA 92376 |
| URIAS, ISABEL | 4795 CONVERSE ST LOS ANGELES CA 90032 |
| URIAS, LUZ | 14017 WOODRUFF AV APT A BELLFLOWER CA 90706 |
| URIAS, MARY | 1260 S BRIARGATE LN GLENDORA CA 91740 |
| URIAS, THELMA | 3973 1/2 S NORMANDIE AV LOS ANGELES CA 90037 |
| URIBANK, MARVIN | 1767 W PONDEROSA WY UPLAND CA 91784 |
| URIBARRI, ADRIAN | 501 W  OLD US HIGHWAY 441  # 403 MOUNT DORA FL 32757 |
| URIBE, AMPARO | 4621 E 59TH PL APT D MAYWOOD CA 90270 |
| URIBE, ANNA | 6830 ACACIA AV FONTANA CA 92336 |
| URIBE, ANTHONY | 5300 PASEO RANCHO CASTILL APT 2107 LOS ANGELES CA 90032 |
| URIBE, BELINDA | 616 DAVIS AV MONTEBELLO CA 90640 |
| URIBE, BERTHA | 13815 CLEAR VALLEY RD VICTORVILLE CA 92392 |
| URIBE, BLANCA | 1805 E COOLEY AV SAN BERNARDINO CA 92408 |
| URIBE, BRITTANY | 6630 E SOUTHSIDE DR LOS ANGELES CA 90022 |
| URIBE, CAROLINA | 530 S  PARK RD # 11-12 HOLLYWOOD FL 33021 |
| URIBE, CONSUELO | 7648  W COURTYARD RUN BOCA RATON FL 33433 |
| URIBE, CONSUELO | 20701 VANOWEN ST APT 45 CANOGA PARK CA 91306 |
| URIBE, DANIEL | 3707 GARNET ST APT 302 TORRANCE CA 90503 |
| URIBE, DESIRAE | 263 S SHIPMAN AV LA PUENTE CA 91744 |
| URIBE, DIEGO | 1610 SPRECKLES LN REDONDO BEACH CA 90278 |
| URIBE, EFREN | 10436 PEACH AV MISSION HILLS CA 91345 |
| URIBE, ELVA | 6740 PRINCESS DR LOS ANGELES CA 90042 |
| URIBE, ENRIQUE | 7787   GOLF CIRCLE DR # 311 MARGATE FL 33063 |
| URIBE, ERNESTO | 1013 E THELBORN ST WEST COVINA CA 91790 |
| URIBE, FLOYINA | 2833 W 39TH PL HSE CHICAGO IL 60632 |
| URIBE, GABRIEL | 3140 SUMATRA PL COSTA MESA CA 92626 |
| URIBE, GLORIA | 7602 BROADWAY AV WHITTIER CA 90606 |
| URIBE, HELEN | 16700 MAYALL ST NORTH HILLS CA 91343 |
| URIBE, JANET | 3517 E 57TH ST MAYWOOD CA 90270 |
| URIBE, JOE | 2718 GAGE AV EL MONTE CA 91733 |
| URIBE, L.L. | 12924 DANBROOK DR WHITTIER CA 90602 |
| URIBE, LAURA | 7637  MANCHESTER MNR HANOVER PARK IL 60133 |
| URIBE, LEONORA | 12421 NW  15TH ST # 4104 SUNRISE FL 33323 |
| URIBE, M | 809 N RACINE AVE 205 CHICAGO IL 60622 |
| URIBE, MARIA | 3511 PUEBLO AV LOS ANGELES CA 90032 |
| URIBE, MARTHA | 4248 JACKSON AV CULVER CITY CA 90232 |
| URIBE, MAX | 13462 3RD ST APT B CHINO CA 91710 |
| URIBE, MR | 7593 WASHINGTON AV HUNTINGTON BEACH CA 92647 |
| URIBE, NEMECIIO | 10364 VIRGINIA AV SOUTH GATE CA 90280 |
| URIBE, RAFAEL | 6453 SUNNYMEADOW LN CHINO HILLS CA 91709 |
| URIBE, RAMONA_AND SIMON | 1540 N EL MOLINO AV PASADENA CA 91104 |
| URIBE, SARA | 10134 REGATTA AV APT 4 WHITTIER CA 90604 |
| URIBE, SAUL | 12304 OAK ST APT B LYNWOOD CA 90262 |

| Claim Name | Address Information |
|---|---|
| URIBE, YADIRA | 3041  CHALKSTONE AVE ELGIN IL 60124 |
| URIBE, YADIRA | 7565 DRUMMOND AV HIGHLAND CA 92346 |
| URIBIO, BEATRICE | 1811 IVAR AV APT 5 LOS ANGELES CA 90028 |
| URIC, RANDY | 116 CLUB RD PASADENA MD 21122 |
| URICCHIO, | 8   GRISWOLD DR WINDSOR CT 06095 |
| URICCHIO, JOSEPH | 23 RED BIRD TRL OLD SAYBROOK CT 06475-1826 |
| URICE, JOHN K | 14053  RHODES RD BLOOMINGTON IL 61705 |
| URICK, CHARLES | 26175 GRANT AV HEMET CA 92544 |
| URICK, SUSAN | 1430 WATERBURY RD CROWNSVILLE MD 21032 |
| URIDE, GENARO | 7729 WALNUT DR LOS ANGELES CA 90001 |
| URIE, DEBBY | 52 TALISTER CT BALTIMORE MD 21237 |
| URIE, HOLLY | 4585   BETELNUT ST BOCA RATON FL 33428 |
| URIE, JUDITH | 1804  THORNBURY RD BALTIMORE MD 21209 |
| URIE, KENNETH | 7301 SHIPWAY B BALTIMORE MD 21222 |
| URIEGA, MARTHA | 20831 FLORCRAFT AV LAKEWOOD CA 90715 |
| URIETA, MICAELA | 115 E 36TH PL LOS ANGELES CA 90011 |
| URILE, CONNIE J. | 926 W 61ST ST LOS ANGELES CA 90044 |
| URINA, JUAN | 5002 N RIDGEWAY AVE 1 CHICAGO IL 60625 |
| URIOS TEGUI, MIGUEL | 2273 E SANTA CLARA AV APT 19-D SANTA ANA CA 92705 |
| URIOSTE, RODOLFO | 5711 RAVENSPUR DR APT 216 RANCHO PALOS VERDES CA 90275 |
| URIOSTEGUI, GEORGE | 2122 FAIRFIELD AVE NORTHLAKE IL 60164 |
| URIOSTEGUI, ORLANDA | 1629 S 48TH CT 1 CICERO IL 60804 |
| URIOSTIGUE, ADRIANA | 3318 LAKE CIRCLE DR FALLBROOK CA 92028 |
| URISTA, JOEL | 2014 CHESTNUT AV APT 9 LONG BEACH CA 90806 |
| URIZAR, BETTY | 51 ESPERANZA AV APT H SIERRA MADRE CA 91024 |
| URIZAR, FIDEL | 3020 COUNCIL ST APT 4 LOS ANGELES CA 90026 |
| URKOV, JODI | 2928  WASHINGTON AVE WILMETTE IL 60091 |
| URKSA, JAMES | 1609 FOUR GEORGES CT B1 BALTIMORE MD 21222 |
| URLEZ, RADAMES | 1411   CRESTWOOD BLVD LAKE WORTH FL 33460 |
| URLIK, SUSANNA | 4130 W KLING ST BURBANK CA 91505 |
| URMAN, JANE | 4855 DON JUAN PL WOODLAND HILLS CA 91364 |
| URMIZA, JOSEPH | 12957 RAMONA AV APT 17 CHINO CA 91710 |
| URNER, VIRGINIA | 150 E BONITA AV APT L-309 POMONA CA 91767 |
| URNETIA, NICOLE | 1467 KAUAI WEST COVINA CA 91792 |
| UROLOGICAL SCIENCES | 3831 HUGHES AVE  #701 CULVER CITY CA 90232 |
| UROSA, MARCO | 3503 BANK ST BALTIMORE MD 21224 |
| UROW, ROBERT | 4284   IRONWOOD CT WESTON FL 33331 |
| URPRASAD, CHRISTINA | 5881   CORSON PL LAKE WORTH FL 33463 |
| URQUHART, A | 104 ROANE DR HAMPTON VA 23669 |
| URQUHART, ADINA | 194 SILAS AV NEWBURY PARK CA 91320 |
| URQUHART, LILLIAN E | 12100 DEWEY ST LOS ANGELES CA 90066 |
| URQUHART, MARGO | 20 AMBERHILL IRVINE CA 92602 |
| URQUHART, MARTIN | 34292 BLOSSOMS DR LAKE ELSINORE CA 92532 |
| URQUHART, SHEILA | 19200 NORDHOFF ST APT 104 NORTHRIDGE CA 91324 |
| URQUHART, SUMIKO | 1405 N NEW HAMPSHIRE AV APT 105 LOS ANGELES CA 90027 |
| URQUHART, THOMAS | 1910 SNYDER AVE BALTIMORE MD 21222 |
| URQUHART-MURPHY | 800-812 GREENWICH AVE WARWICK RI 02886 |
| URQUIDEZ, NANCY | 27547 N MARTA LN APT 104 CANYON COUNTRY CA 91387 |
| URQUIDEZ, SARA | 5455 SYLMAR AV APT 403 SHERMAN OAKS CA 91401 |

| Claim Name | Address Information |
|---|---|
| URQUIDI, CELESTE | 1460 ARROWWOOD DR BREA CA 92821 |
| URQUIDI, ESTELLA | 1603 S KWIS AV HACIENDA HEIGHTS CA 91745 |
| URQUIDI, RICARDO | 6716 CLYBOURN AV APT 236 NORTH HOLLYWOOD CA 91606 |
| URQUIDOZ, MARLIN | 6303 MARBRISA AV APT D HUNTINGTON PARK CA 90255 |
| URQUIETA, CARLOS | 327 SCOTT ST PORT HUENEME CA 93041 |
| URQUIETA, SALVADOR | 1392 GINA DR OXNARD CA 93030 |
| URQUIZA, ANTONIA | 603 N CHESTER AV COMPTON CA 90221 |
| URQUIZA, PEDRO | 18 MONTANA DEL LAGO RCHO SANTA MARGARITA CA 92688 |
| URQUIZO, DAVID | 726 E WALNUT AV ORANGE CA 92867 |
| URRATIA, URIEL | 6633 ELMER AV NORTH HOLLYWOOD CA 91606 |
| URREA, LANBERTO | 6496 INDIANA AV LONG BEACH CA 90805 |
| URREA, SANDRA | 10243   ALLEGRO DR BOCA RATON FL 33428 |
| URREA, WENDY | 3969 PRINCETON ST LOS ANGELES CA 90023 |
| URREGO, DIANA | 989 VICTORIA ST APT H6 COSTA MESA CA 92627 |
| URREGO, JOSE M | 1031 N BIG DALTON AV LA PUENTE CA 91746 |
| URREGO, TARA | 5650 NW  74TH PL # 108 108 COCONUT CREEK FL 33073 |
| URRUITA, URIEL | 5494 JESSE DR SAN BERNARDINO CA 92407 |
| URRUTIA, ALMA | 6154 MISSION BLVD APT 45 RIVERSIDE CA 92509 |
| URRUTIA, ANDREA | 7949 FOREST AV WHITTIER CA 90602 |
| URRUTIA, BERNIE | 206 NORMANDY  LN NEWPORT NEWS VA 23606 |
| URRUTIA, EBER | 22985 CLIMBING ROSE DR APT 232 MORENO VALLEY CA 92557 |
| URRUTIA, JULIO | 923 1/2 WATSON AV WILMINGTON CA 90744 |
| URRUTIA, L. | 1445 S DODSWORTH AV GLENDORA CA 91740 |
| URRUTIA, MORENA | 3148 CARLYLE ST APT 103 LOS ANGELES CA 90065 |
| URRUTIA, SAMUEL | 1605 W MCFADDEN AV SANTA ANA CA 92704 |
| URSA JR, EMIL | 517 LIDFORD AV LA PUENTE CA 91744 |
| URSACHE, KAREN | 9800 SW  57TH ST COOPER CITY FL 33328 |
| URSALA, ST | 8801 HARFORD RD BALTIMORE MD 21234 |
| URSCHELEAR, NORMA | 615 N DISSTON AVE TAVARES FL 32778 |
| URSCHELL, ROLAND | 2501 PENNY ST WEST COVINA CA 91792 |
| URSETTA, HELEN T. | 10957   LONG BOAT DR COOPER CITY FL 33026 |
| URSETTI, JERI | 1550 RORY LN APT 203 SIMI VALLEY CA 93063 |
| URSIN, MARC | 8    GILBERT LN BURLINGTON CT 06013 |
| URSIN,IMOGENE | 1-A   CHATHAM ACRES EAST HAMPTON CT 06424 |
| URSINI, MICHAEL | 2310 BEDFORD LN DARIEN IL 60561 |
| URSO, MARIA | 565   JORDAN LN WETHERSFIELD CT 06109 |
| URSO, MARY ANN | 1500 S ARDMORE AVE 412 VILLA PARK IL 60181 |
| URSO, NANCY | 1705 COUNT TURF LN RACINE WI 53402 |
| URSO, ROBERT | 206   BRITTANY E DELRAY BEACH FL 33446 |
| URSO, ROBERT | 222   BRITTANY E DELRAY BEACH FL 33446 |
| URSUA, ALEX | 20841 OAKDALE LN RIVERSIDE CA 92508 |
| URSULA ABREU | 1918   COOLIDGE ST HOLLYWOOD FL 33020 |
| URSULA, CANCILA | 11713   STAMFIELD DR ORLANDO FL 32821 |
| URSULA, MILINOVICH | 29 BRADBURY RD OWINGS MILLS MD 21117 |
| URSULA, RUDIN | 2700 NW  99TH AVE # B322 CORAL SPRINGS FL 33065 |
| URTADO, ANTONIA | 20652 LASSEN ST APT 177 CHATSWORTH CA 91311 |
| URTADO, PATRICIA | 209 PRINCE LN SANTA ANA CA 92704 |
| URTAL, MARIA | 550 OAKFORD DR LOS ANGELES CA 90022 |
| URTARTE, DANIEL | 3597 NW  14TH CT FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| URTEAGA, AMELIA | 7118 WESTPORT ST RIVERSIDE CA 92506 |
| URTECHO, LORENA | 4960 SW  93RD AVE COOPER CITY FL 33328 |
| URTUSASTEGUI SR, ALFONSO | 1421 DESTOYA AV ROWLAND HEIGHTS CA 91748 |
| URTZ, KIRSTEN | 228 PINE GROVE RD NEWPORT NEWS VA 23601 |
| URUA, AGUSTIN | 510 E SAINT ANDREWS ST ONTARIO CA 91761 |
| URUA, LORENA | 423 S KROEGER ST APT 3 ANAHEIM CA 92805 |
| URUCHURTU, SALLY | 17767 NEARBANK DR ROWLAND HEIGHTS CA 91748 |
| URUEJONIA, VICAR | 2918    ALCAZAR DR MIRAMAR FL 33023 |
| URUETA, HILDA | 6025    BOCA COLONY DR # 311 BOCA RATON FL 33433 |
| URUETA, MARIA | 7865 LA CASA WY BUENA PARK CA 90620 |
| URVANOWIZE, ED | 7843 MEADE AVE 1 BURBANK IL 60459 |
| URY, STEVE | 1523 WESTDALE RD SOUTH EUCLID OH 44121 |
| URYAKI, RICH | 1201 LAPORTE AVE C3 VALPARAISO IN 46383 |
| URYASZ, EVELYN | 1407  PLUM CT C MOUNT PROSPECT IL 60056 |
| URZNA, SHANTEL | 627 ROXLEY DR LA PUENTE CA 91744 |
| URZUA, DANTE F | 1604 OHIO AV LONG BEACH CA 90804 |
| URZUA, SHIRLEY | 3469 GARNET ST LOS ANGELES CA 90023 |
| US BARBER SHOPS INC | 9819 S  MILITARY TRL # C BOYNTON BEACH FL 33436 |
| US BARBER SHOPS INC | 9819 S  MILITARY TRL BOYNTON BEACH FL 33436 |
| US BORDER PATROL | 1215 W  FAIRBANKS AVE ORLANDO FL 32804 |
| US CELLUAR, BONNIE MATES | 1  PIERCE PL 800 ITASCA IL 60143 |
| US COAST GUARD | 909 SE  1ST AVE # 802 802 MIAMI FL 33131 |
| US DEP'T OF HUD | 1 COPORATE CENTER 19TH FL HARTFORD CT 06106 |
| US DEPT OF AGRICULTURE | 2820 E UNIVERSITY AVE GAINESVILLE FL 32641 |
| US LLP, DLA PIPER | 4365 EXECUTIVE DR APT 1100 SAN DIEGO CA 92121 |
| US MOTORS SERVICE | 2210 PULASKI HIGHWAY EDGEWOOD MD 21040 |
| USA HOLDINGS | 3801 S CONGRESS AVE LAKE WORTH FL 33461 |
| USA TODAY | 46    CAPITAL DR WALLINGFORD CT 06492 |
| USATYUK, SZITVANA | 8940  TOWN AND COUNTRY BLVD E ELLICOTT CITY MD 21043 |
| USCILA, MARTIN | 2507 DURANGO LN 204 NAPERVILLE IL 60564 |
| USD ACCTING, PASADENA | 351 HUDSON AV PASADENA CA 91109 |
| USD ACCTING, TORRANCE | 2334 PLAZA DEL AMO TORRANCE CA 90501 |
| USD/ACCTING, IRVINE | 5050 BARRANCA PKWY IRVINE CA 92604 |
| USD/ACCTING, OJAI | PO BOX 878 OJAI CA 93024 |
| USD/ACCTING, RIALTO | 182 E WALNUT AV RIALTO CA 92376 |
| USD/ACCTS PAYABLE, MORENO VALLEY | 25634 ALESSANDRO BLVD MORENO VALLEY CA 92553 |
| USD/ZULLI, NORWALK-LA MIRADA | 12820 PIONEER BLVD NORWALK CA 90650 |
| USDAN, DENNIS | 9977    MARSALA WAY DELRAY BEACH FL 33446 |
| USDROWSKI,   ROBERT | 936 W POINT DR SCHAUMBURG IL 60193 |
| USE ACNT 3710234109, OYOLA HS | 1901 VENICE BLVD LOS ANGELES CA 90006 |
| USEFOF, VERA | 9709    ARBOR OAKS LN # 206 BOCA RATON FL 33428 |
| USELDING, SHANNON | 1606  GREENLEAF ST 2 EVANSTON IL 60202 |
| USELDINGER, GARY | 230 MARSH LANDING  DR 101 CARROLLTON VA 23314 |
| USELMAN, CINDY | 6215 KEYSTONE ST SIMI VALLEY CA 93063 |
| USEM, BESS | 4697    CANAL DR LAKE WORTH FL 33463 |
| USERY, GLENDA | 8220 MISSION RD JESSUP MD 20794 |
| USERY, MARIE | 12121 CENTRALIA ST APT 102 LAKEWOOD CA 90715 |
| USFHP | 901 S BOND ST. #550 BALTIMORE MD 21231 |
| USHER, ANTHONY | 3201 WASHINGTON AV COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| USHER, BERNICE | 6033 S COTTAGE GROVE AVE    207 CHICAGO IL 60637 |
| USHER, CHELSEA | 6241 WARNER AV APT 100 HUNTINGTON BEACH CA 92647 |
| USHER, CHRISTINE | 2218 E EL SEGUNDO BLVD COMPTON CA 90222 |
| USHER, CHUCK | 523    TRACE CIR # 202 DEERFIELD BCH FL 33441 |
| USHER, DAWN | 813 RIDE OUT WY FULLERTON CA 92835 |
| USHER, E | 43431 COTTAGE LN LANCASTER CA 93536 |
| USHER, ELSWORTH | 14451 LAUREL LN MOORPARK CA 93021 |
| USHER, JOSEPH | 5922 OLD FREDERICK RD BALTIMORE MD 21228 |
| USHER, JUDAK | 5701 8TH AV LOS ANGELES CA 90043 |
| USHER, MATTIE | 608 E ADAMS BLVD LOS ANGELES CA 90011 |
| USHER, NORMA | 840 LIPTON  DR NEWPORT NEWS VA 23608 |
| USHER, ROBIN | 511 BIGHORN RD 104 NAPERVILLE IL 60563 |
| USHER, WINONA | 3420 N 1ST ST MILWAUKEE WI 53212 |
| USHIJIMA, MRS. | 15917 BASSETT ST VAN NUYS CA 91406 |
| USHIKU, CHIKARA | 83-A    LOOMIS DR WEST HARTFORD CT 06107 |
| USHIKU, CHIKARA | 83    LOOMIS DR # A WEST HARTFORD CT 06107 |
| USHIRO, DIANNA | 5556    MYAKKA AVE INTERCESSION CITY FL 33848 |
| USHKOWITZ, TONI | 13848    VIA VINCI DELRAY BEACH FL 33446 |
| USHMAN, MILTON OR LILLIAN | 1751 NW  75TH AVE # 306 PLANTATION FL 33313 |
| USHRY, IRENE | 4708 MORAVIA RD BALTIMORE MD 21206 |
| USICK, HAROLD | 1301    PINE ISLAND DR SAINT CLOUD FL 34771 |
| USINA, MARISOL | 3160 N  PINE ISLAND RD SUNRISE FL 33351 |
| USITA, JOHN | 733 HINDRY AV APT #709C INGLEWOOD CA 90301 |
| USMILLER, GEORGE | 3060    HOLIDAY SPRINGS BLVD # 111 MARGATE FL 33063 |
| USON, ANTONION R | 2800 W MONTROSE AVE    412 CHICAGO IL 60618 |
| USPENSKIY, INESSA | 1907  GLADSTONE DR WHEATON IL 60189 |
| USREY, DAVE | 2204  FOXTAIL RD BLOOMINGTON IL 61704 |
| USREY, LINDA, MCHENRY HIGH SCHOOL EAST | 1012 N GREEN ST MCHENRY IL 60050 |
| USSEGLIO, FRANK | 6 BANBERRY LN WETHERSFIELD CT 06109-3509 |
| USSERY, BERNARD | 6311 OVERHILL DR LOS ANGELES CA 90043 |
| USSERY, BILLY | 4246 6TH AV LOS ANGELES CA 90008 |
| USSERY, JAMES | 333 NW  4TH AVE DELRAY BEACH FL 33444 |
| USSERY, JESSE & MABEL | 1136 KENISTON AV LOS ANGELES CA 90019 |
| USSERY, MARY | 760 B AV CORONADO CA 92118 |
| USSERY, TOY | 7480 NW  42ND ST LAUDERHILL FL 33319 |
| USSMANN, LISA | 954 BEGONIA AV COSTA MESA CA 92626 |
| USTASIEWSKI, JOSEPH | 5718 N PARKSIDE AVE CHICAGO IL 60646 |
| USTIN, MIRIAM | 22605    CAMINO DEL MAR  # 1439 1439 BOCA RATON FL 33433 |
| USTIPSKI, STEVEN | 6348 S KENNETH AVE CHICAGO IL 60629 |
| USTON, MARK | 375 ISU WRIGHT HALL I S U ALAMO NORMAL IL 61761 |
| USUI, HARUNA, NWU | 1715  CHICAGO AVE 808 EVANSTON IL 60201 |
| USURIELLO, LAURA | 1831 SE  6TH ST POMPANO BCH FL 33060 |
| USYK, JOHN | 8970    MAHOGANY WAY PLANTATION FL 33324 |
| USZLER, JODI | 199  DUXBURY CT B BLOOMINGDALE IL 60108 |
| UTA, MILTON | 16425 HARBOR BLVD APT 117 FOUNTAIN VALLEY CA 92708 |
| UTAKA, DAIZO | 50    REPUBLIC DR # 251 BLOOMFIELD CT 06002 |
| UTC THOMAS BOWLER | 1    FINANCIAL PLZ # 26 HARTFORD CT 06103 |
| UTECH, DALA | 5930 CARTWRIGHT CT ROSCOE IL 61073 |
| UTECH, RUTH | 1221 W WASHINGTON ST 1 SPRINGFIELD IL 62702 |

| Claim Name | Address Information |
| --- | --- |
| UTECH, TIM | 2048    ALTA MEADOWS LN # 2009 DELRAY BEACH FL 33444 |
| UTELL, SYLVIA | 2727 N   OCEAN BLVD # 304 BOCA RATON FL 33431 |
| UTENDAHL, GEORGE | 1597 ARQUILLA DR ALGONQUIN IL 60102 |
| UTER, BRITTA | 2226 WILCOX DR TUSTIN CA 92782 |
| UTERMOHLE, SARA | 8793   ENDLESS OCEAN WAY COLUMBIA MD 21045 |
| UTERSTAEDT, RICHARD | 146 BOYLSTON  ST NEWINGTON CT 06011 |
| UTHE, BARBRA | 2740   OAK RAIL DR NEW LENOX IL 60451 |
| UTHE, HAROLD & SHIRLEY | 14350   BROOKE AVE ORLAND PARK IL 60462 |
| UTHUPPAN, JACOB | 16    NUTMEG LN NEWINGTON CT 06111 |
| UTIGER, ROBERT | 10228   SOUTHWEST HWY 2A CHICAGO RIDGE IL 60415 |
| UTIL-LOCATE, MARIA V | 14730 FIRESTONE BLVD APT 319 LA MIRADA CA 90638 |
| UTILITIES INC OFFLORIDA | 200    WEATHERSFIELD AVE ALTAMONTE SPRINGS FL 32714 |
| UTKON, DR ED | 9115    LONG LAKE PALM DR BOCA RATON FL 33496 |
| UTLEY (HOTEL ZOSO), LESS | 150 S INDIAN CANYON DR PALM SPRINGS CA 92262 |
| UTLEY, CAROL | 1016 PROSPECT AV LONG BEACH CA 90804 |
| UTLEY, HELEN | 1425 W ST ANDREW PL SANTA ANA CA 92704 |
| UTLEY, JOSEPHINE | 3800 TREYBURN  DR B212 WILLIAMSBURG VA 23185 |
| UTLEY, KATHY | 35447 AVENUE E YUCAIPA CA 92399 |
| UTLEY, LISA | 6240 WEATHERSFIELD WAY WILLIAMSBURG VA 23188 |
| UTLEY,KELLY | 59    TOWER RD BRISTOL CT 06010 |
| UTMAN, HAMZA, TRUMAN | 1026 N WOOD ST CHICAGO IL 60622 |
| UTMAN, HOWARD W. | 6341    TALL CYPRESS CIR LAKE WORTH FL 33463 |
| UTOFF, WAYNE | 2201 W HURON ST 1ST CHICAGO IL 60612 |
| UTPADEL, ANNETTE | 4627 GREENMEADOWS AV TORRANCE CA 90505 |
| UTRINA, ELYANORA | 1435 N HAVENHURST DR APT 101 WEST HOLLYWOOD CA 90046 |
| UTSET, BERNARD | 301    EL DORADO PKWY PLANTATION FL 33317 |
| UTSEY, LOUISE | 2106 ROSEDALE ST N BALTIMORE MD 21216 |
| UTSUKAHARA, AYAKO | 2362 S COLONY DR K2 MOUNT PROSPECT IL 60056 |
| UTT, CARL | 9625   LAMBETH CT COLUMBIA MD 21046 |
| UTT, LAURA | 233 AVENIDA LOBEIRO APT 4 SAN CLEMENTE CA 92672 |
| UTTAMCHANDANI, ROWENA | 3030    HARBOR DR # 463 FORT LAUDERDALE FL 33316 |
| UTTENREITHER, DON | 202 ASHWOOD RD BALTIMORE MD 21222 |
| UTTER, ANTHONY | 275    COUNTRY CLUB DR TEQUESTA FL 33469 |
| UTTER, D | 31573 LINDERO CANYON RD APT 1 WESTLAKE VILLAGE CA 91361 |
| UTTER, JUNE | 163 CAMP MEETING GROUND RD PORT DEPOSIT MD 21904 |
| UTTER, LORCH | 542 HANNA RD BEL AIR MD 21014 |
| UTTER, MARGARET | 2642 SW  49TH CT FORT LAUDERDALE FL 33312 |
| UTTER, ROBERT | 1109 S  PINE ST LAKE WORTH FL 33460 |
| UTTERBACK, LENNIE | 2110 S  USHIGHWAY27 ST # G109 CLERMONT FL 34711 |
| UTTERBACK, LISA | 12345   BONCREST DR REISTERSTOWN MD 21136 |
| UTTERBACK, MICHAEL | 440   LOST TREE DR CHESTERTON IN 46304 |
| UTTERBACK, VALERIE | 16550 ARROW BLVD APT 86 FONTANA CA 92335 |
| UTTERBERG, DANIEL | 577 VISTA RAMBLA WALNUT CA 91789 |
| UTTICH, BARBARA | 00N032  AMBLESIDE DR WINFIELD IL 60190 |
| UTULO, CARLO | 45779 CORTE RODRIGO TEMECULA CA 92592 |
| UTZ JR, BERNARD | 75    OLEAROS HILL RD MOOSUP CT 06354 |
| UTZ, CHARLES A | 10600 S BROOKLODGE LN 1B PALOS HILLS IL 60465 |
| UTZ, DAWN | 4502   WHETSTONE CT HAMPSTEAD MD 21074 |
| UTZ, JOHN | 11874 SW  9TH MNR DAVIE FL 33325 |

| Claim Name | Address Information |
|---|---|
| UTZ, SARA | 7600 QUEEN ANNE DR BALTIMORE MD 21234 |
| UTZ, TOM | 537 S GRAMERCY PL APT 10 LOS ANGELES CA 90020 |
| UUEROZ, GUILLERMIN | 6300 OWENSMOUTH AV APT C 107 WOODLAND HILLS CA 91367 |
| UUPP, ROBERT | 6129 HENRILEE ST LAKEWOOD CA 90713 |
| UURANNIBIMI, REETA | 4801   GATEWAY GARDENS DR BOYNTON BEACH FL 33436 |
| UURNS, CAROLYN | 261 N EUCLID AV LONG BEACH CA 90803 |
| UVA, CARRIE | 10536 SHELLYFIELD RD DOWNEY CA 90241 |
| UVACIK, ALEX | 17   CROSSINGS CIR # E BOYNTON BEACH FL 33435 |
| UVALLE, DOMINIQUE | 4420 1/2 S VERMONT AV APT 8 LOS ANGELES CA 90037 |
| UVALLE, MELISSA | 1922 PARKER MOUNTAIN RD CHULA VISTA CA 91913 |
| UVANEY, PATRICIA | 2606 E DOLLAR ST LAKEWOOD CA 90712 |
| UVARI, JERRY | 4940 NW   55TH ST COCONUT CREEK FL 33073 |
| UVEGES, RUTH | 1407 SKYLINE CT TAVARES FL 32778 |
| UVELEZ, GLORIA | 638 S ELMWOOD AVE WAUKEGAN IL 60085 |
| UVO, YOLONDA (NIE) | 2070 NW   28TH AVE FORT LAUDERDALE FL 33311 |
| UWADIA, GEORGE | 3165   FAIRWAY CIR DAVIE FL 33328 |
| UWELL, COOK | 212 RIDGEFIELD DR MIDDLETOWN CT 06457-6511 |
| UY DE ONG, JOHN | 5536 1/2 ROMAINE ST LOS ANGELES CA 90038 |
| UY, ALITA | 11727 ANGELL ST NORWALK CA 90650 |
| UY, CHERYL | 905 N 3RD ST APT 205 BURBANK CA 91502 |
| UY, JEFFREY | 7501 SCARLET RIVER DR APT 9F BAKERS FIELD CA 93308 |
| UY, JOSEL | 8244   KENTON AVE SKOKIE IL 60076 |
| UY, NENITA | 24852 RIGGER LAGUNA NIGUEL CA 92677 |
| UY, VIVIAN | 1 CAMELLIA CT 1 BALTIMORE MD 21234 |
| UY-BARRETA, MONICA | 315 W GRAND AV APT C ALHAMBRA CA 91801 |
| UYCHOCO, ANNA | 2427 W HADDON AVE 2 CHICAGO IL 60622 |
| UYDESS, EVE | 2253 NW   45TH AVE COCONUT CREEK FL 33066 |
| UYEDA, MARTIN | 18014 SHERMAN WY APT 103 RESEDA CA 91335 |
| UYEDA, MARY | 5341 AL JONES DR SHADY SIDE MD 20764 |
| UYEDA, PAUL | 13852 GROVESITE DR TUSTIN CA 92780 |
| UYEDA, PEGGY | 19469 ARCATA RD APPLE VALLEY CA 92307 |
| UYEHARA, ED | 2213 W 173RD ST TORRANCE CA 90504 |
| UYEHARA, JOHN | 3426 SANDWOOD ST LAKEWOOD CA 90712 |
| UYEHARA, RUTH | 5202 HARTFORD WY WESTMINSTER CA 92683 |
| UYEKUBO, SAM | 3354 VIRGINIA AV SANTA MONICA CA 90404 |
| UYEMURA, AKIE | 16 MERIT PARK DR GARDENA CA 90247 |
| UYEMURA, BEN | 3771 S MUIRFIELD RD LOS ANGELES CA 90016 |
| UYEMURA, LUCIE | 233 PROSPECT ST APT N-406 LA JOLLA CA 92037 |
| UYEMURA, NANCY | 118 N ARDMORE AV LOS ANGELES CA 90004 |
| UYENO, MS CHRIS | 14050 LENORA LN APT N SEATTLE WA 98133 |
| UYENO, NATALIE | 3265 KIRCHOFF RD 126 ROLLING MEADOWS IL 60008 |
| UYESUGI, KAZ | 12217 PICRUS ST SAN DIEGO CA 92129 |
| UYLAKI, VELMA | 129 S ROBIN RD WEST COVINA CA 91791 |
| UZALDE, RODLFO | 95 HART LN APT 226 PERRIS CA 92571 |
| UZAR, AGNES | 61   AUGUSTA DR NEWINGTON CT 06111 |
| UZAREK, JOHN | 924 AUTUMNWOOD DR GAMBRILLS MD 21054 |
| UZAROWSKI,  AMY | 108 BOWER LN FOREST HILL MD 21050 |
| UZAWA, TAKANORI | 6681 BERKSHIRE TER APT 4 GOLETA CA 93117 |
| UZE, JAMES OR CHARLOTTE | 1300   SAINT CHARLES PL # 522 PEMBROKE PINES FL 33026 |

| Claim Name | Address Information |
|---|---|
| UZE, MERIAM | 13771   VIA AURORA  # B DELRAY BEACH FL 33484 |
| UZEMECK, A | 16435 WESTFALL PL ENCINO CA 91436 |
| UZGUN, HAKKI | 4818 W STRONG ST CHICAGO IL 60630 |
| UZIEL, ELISHEVA | 330 NE 212TH ST NORTH MIAMI BEACH FL 33179 |
| UZIEL, MICHAEL | 11927 ESTRADA LN NORTHRIDGE CA 91326 |
| UZMA, AMIRUDDIN | 10682 NW   37TH ST CORAL SPRINGS FL 33065 |
| UZNIS, MARY ANN A | 440   BONTONA AVE FORT LAUDERDALE FL 33301 |
| UZOIGWE, M | 2018   DODGE AVE EVANSTON IL 60201 |
| UZONDU, ANGELA | 7260 BRYNHURST AV LOS ANGELES CA 90043 |
| UZTECRA, AZAIAH | 2511 W JARVIS AVE CHICAGO IL 60645 |
| UZUBALIS, N | 4730 W 83RD ST CHICAGO IL 60652 |
| UZWACK, JOANNE | 130 MAPLE ST # REAR BRISTOL CT 06010-5038 |
| UZYN, MYROSLAW | 1303   WILLOW LN HARVARD IL 60033 |
| UZZLE, KENNY | 8748 SMITHFIELD APTS  LN 24 SMITHFIELD VA 23430 |
| V  MORGAN, DELL | 3428 LONG BEACH BLVD APT 116 LONG BEACH CA 90806 |
| V B, VANBUREN | 2527   PRAIRIE VIEW DR WINTER GARDEN FL 34787 |
| V BRADLEY, LORRAINE CROOK/ | 19111 BECKWITH TER IRVINE CA 92603 |
| V DELIMELKONGLU | 4608 MASSENA DR WILLIAMSBURG VA 23188 |
| V, A | 2638 CYPRESS POINT PL ONTARIO CA 91761 |
| V, BLAINE | 300 E   CHURCH ST # 1004 ORLANDO FL 32801 |
| V, BROCCOLO | 1404   SCHULT CT TAVARES FL 32778 |
| V, COOK | 6361   DIANE CT SAINT CLOUD FL 34771 |
| V, RICHARDSON | 7655   DIONE CT ORLANDO FL 32822 |
| V, SINWIDS | 410 NE  12TH AVE HALLANDALE FL 33009 |
| V-SWITCH | C/O WEST WAVE COMMUNICATIONS 4638 AVATION BLVD SANTA ROSA CA 95403 |
| V. PAPE, D. COUGHLIN C/O | 306 SPENCERS GLEN DR SUGARLAND TX 77479 |
| V., BENNETT | 2329   SIERRA LN MAITLAND FL 32751 |
| V., NICK | 563   LINCOLN AVE WINNETKA IL 60093 |
| V3867994, EBSCO | PO BOX 92901 LOS ANGELES CA 90009 |
| V9160592, EBSCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| VA EMPLOYMENT COMM. | 4911 W MERCURY  BLVD HAMPTON VA 23666 |
| VA EMPLOYMENT COMMISSION | 601 WASHINGTON  BLVD 142 FORT EUSTIS VA 23604 |
| VA EMPLOYMENT COMMISSION | 600 BUTLER FARM  RD B HAMPTON VA 23666 |
| VA LIBRARY | 3001   GREEN BAY RD 2 NORTH CHICAGO IL 60064 |
| VA MARYLAND HEALTH CARE SYST | 10 N GREENE ST BALTIMORE MD 21201 |
| VAAS, MEREDITY LYNN | 8649 GREENBELT RD 201 GREENBELT MD 20770 |
| VABALA, MICHAEL | 5860 NW  44TH ST # 315 LAUDERDALE LKS FL 33319 |
| VAC U VENT | 2900 PONKAN MEADOW DR APOPKA FL 32712-3396 |
| VACA, ABIGAIL | 5156 S CHRISTIANA AVE CHICAGO IL 60632 |
| VACA, ANTHONY | 8520 STEWART AND GRAY RD DOWNEY CA 90241 |
| VACA, CATHY | 1313 PENN MAR AV SOUTH EL MONTE CA 91733 |
| VACA, FRANCESCA | 1044 PIEDMONT ST OXNARD CA 93035 |
| VACA, FRANCISCO | 8825 RAILTON ST PICO RIVERA CA 90660 |
| VACA, JAIME | 6556   MARGATE BLVD MARGATE FL 33063 |
| VACA, JAVIER | 5100 W WALNUT AV APT 222 VISALIA CA 93277 |
| VACA, JOE | 1237 W 18TH ST SANTA ANA CA 92706 |
| VACA, LAURA E | 917 RIDGESIDE DR MONTEREY PARK CA 91754 |
| VACA, LETICIA | 3201 CANYON CREST DR APT A114 RIVERSIDE CA 92507 |
| VACA, LIZETH | 5949 ECHO ST LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|------------|---------------------|
| VACA, RAMIRO | 1855 INDUSTRIAL ST APT 417 LOS ANGELES CA 90021 |
| VACA, ROBERT | 18820 CERISE AV TORRANCE CA 90504 |
| VACA, ROBERT J | 18518 CLARKDALE AV ARTESIA CA 90701 |
| VACA, YOANA | 16707 GARFIELD AV APT 1212 PARAMOUNT CA 90723 |
| VACAFLOR, LORENA | 13940 GINGER LN SAN FERNANDO CA 91340 |
| VACALA, VINCENT | 38071 N ACADEMY DR LAKE VILLA IL 60046 |
| VACAS, MONICA | 39042 OCOTILLO DR PALMDALE CA 93551 |
| VACCA | 10085  WINDSTREAM DR 3 COLUMBIA MD 21044 |
| VACCA, ARTHUR | 243 TALUD TER CAMARILLO CA 93012 |
| VACCA, DELORES | 165 N WASHINGTON ST COAL CITY IL 60416 |
| VACCARAO, CHRIS | 70 MULE DEER CT ELKTON MD 21921 |
| VACCARELLA | 3154   VERDMONT LN WEST PALM BCH FL 33414 |
| VACCARELLO, MRS. | 4900 TELEGRAPH RD APT 517 VENTURA CA 93003 |
| VACCAREZZA, CARLO | 11286 NW  65TH MNR POMPANO BCH FL 33076 |
| VACCAREZZA, STEPHEN | 4604 MACAFEE RD TORRANCE CA 90505 |
| VACCARINO, ANN | 376   BRITTANY H DELRAY BEACH FL 33446 |
| VACCARINO, ROSALIE | 27250 MURRIETA RD APT 57 SUN CITY CA 92586 |
| VACCARO, ANGELO | 5180 E   SABAL PALM BLVD # 236 236 LAUDERDALE LKS FL 33319 |
| VACCARO, ANN | 117   HAVENWOOD DR POMPANO BCH FL 33064 |
| VACCARO, ANNE | 376   DURHAM L DEERFIELD BCH FL 33442 |
| VACCARO, CESILY | 5111   MAGNOLIA BAY CIR PALM BEACH GARDENS FL 33418 |
| VACCARO, CHRISTIAN | 23741 SAN DONA AV LAGUNA HILLS CA 92653 |
| VACCARO, DAWN | 1072  OMALLEY DR LAKE ZURICH IL 60047 |
| VACCARO, JAMES | 555   OAKS LN # 510 POMPANO BCH FL 33069 |
| VACCARO, JEANNIE | 38147 PADARO ST MURRIETA CA 92563 |
| VACCARO, JOSEPH | 4010   GALT OCEAN DR # 605 FORT LAUDERDALE FL 33308 |
| VACCARO, KEVIN | 7703  MOBILE AVE BURBANK IL 60459 |
| VACCARO, LUCY | 2751  E SUNRISE LAKES DR # 202 SUNRISE FL 33322 |
| VACCARO, NINA | 4280 VIA ARBOLADA APT 330 LOS ANGELES CA 90042 |
| VACCARO, ROBERT | 2851 W  PROSPECT RD # 1106 FORT LAUDERDALE FL 33309 |
| VACCARO, ROSEMARIE | 560 ANCHOR DR JOPPA MD 21085 |
| VACCARO, S | 1714 RIVERDALE DR EDGEWATER MD 21037 |
| VACCARO, SAN | 22215 CARANCHO RD RANCHO CALIFORNIA CA 92590 |
| VACCARO, VIRGINIA | 6796   TIBURON CIR BOCA RATON FL 33433 |
| VACCHI, MICHAEL | 8180 MANITOBA ST APT 255 PLAYA DEL REY CA 90293 |
| VACCHIANO, MELISSA | 6029 S PARKSIDE AVE CHICAGO IL 60638 |
| VACCINI, DARIO | 125 N  OCEAN BLVD BOCA RATON FL 33432 |
| VACCINO, ELIZABETH | 42   FAIRLAWN DR WALLINGFORD CT 06492 |
| VACCO, ALDO | 31 CAMBRIDGE DR OAK BROOK IL 60523 |
| VACCO, DON | 2101 MENOHER BLVD JOHNSTOWN PA 15905 |
| VACCO, MICHELLE | 1402  SADDLERIDGE PL BARTLETT IL 60103 |
| VACCONEZ, MARCUS | 338   CORNWALLIS CT KISSIMMEE FL 34758 |
| VACEK, ANTHONY | 1565  OLD FORGE RD BARTLETT IL 60103 |
| VACEK, KIMBERLY | 17 HIGHLAND RD GLEN BURNIE MD 21060 |
| VACEK, RITA | 314 ELINOR AVE BALTIMORE MD 21236 |
| VACHALI, ROOPAK | 1204 E ALGONQUIN RD 2N SCHAUMBURG IL 60173 |
| VACHERLON, CELESTINE | 3320  EXECUTIVE DR JOLIET IL 60431 |
| VACHET, MICHELLE | 1401 S HARBOR BLVD APT 12U LA HABRA CA 90631 |
| VACHHANI, SAROJ | 107   CORNERSTONE DR SOUTH WINDSOR CT 06074 |

| Claim Name | Address Information |
|---|---|
| VACHHNI, NIKHIL | 299   CLARK ST SOUTH WINDSOR CT 06074 |
| VACHINO, PATRICIA | 17 GLEN DAIRY CT PARKTON MD 21120 |
| VACHIRAKORNTONG, VIRUCH | 15998 QUANTICO RD APT A APPLE VALLEY CA 92307 |
| VACHON, DENISE | 8726 BRIGHT MEADOW CT ODENTON MD 21113 |
| VACHON, GLORIA | 48   WHEELER DR # A ENFIELD CT 06082 |
| VACHON, JEAN | 4675   GREENTREE PL # A A BOYNTON BEACH FL 33436 |
| VACIANNA, MICHAEL | 3559 W  ATLANTIC BLVD # 408 POMPANO BCH FL 33069 |
| VACIUS, GEROLD | 619   LINDELL BLVD DELRAY BEACH FL 33444 |
| VADAGAMA, SUSHMA | 1715  DUMONT LN SCHAUMBURG IL 60194 |
| VADALA, FRANCIS | 247   GRANTHAM C DEERFIELD BCH FL 33442 |
| VADALA, LOUIS | 337 CATTAIL  LN YORKTOWN VA 23693 |
| VADALI, MANASA, IIT BAILEY HALL | 3101 S WABASH AVE 706 CHICAGO IL 60616 |
| VADAPARAMPIL, JOSE | 5341   QUEEN LAKE TER WESTON FL 33331 |
| VADDANAPUDI, SHANKAR | 25949 W BROOKS FARM RD ROUND LAKE BEACH IL 60073 |
| VADEBONCOEUR, MANCE | 4101 NW  26TH ST # 161 LAUDERHILL FL 33313 |
| VADEBONCOEUR, ROBERT | 6544  34TH ST BERWYN IL 60402 |
| VADEN | 136 MATTHEW SCRIVENER WILLIAMSBURG VA 23185 |
| VADEN, HENRY | 607 RIVERSIDE RD BALTIMORE MD 21221 |
| VADEN, LISA | 779 IRON HORSE PL CHULA VISTA CA 91914 |
| VADEWATIE, SUKHDEO | 927   LAKE SHERWOOD DR ORLANDO FL 32818 |
| VADLAMUDI, RAO | 2938 BONNIE BRAE CRES FLOSSMOOR IL 60422 |
| VADMAN/TUNIS, JOHN | 5540 OWENSMOUTH AV APT 217 WOODLAND HILLS CA 91367 |
| VADNAIS, CAITLIN | 139 XIMENO AV APT 1 LONG BEACH CA 90803 |
| VADNAIS, CONNIE | 1340 NW  18TH AVE # 203 DELRAY BEACH FL 33445 |
| VADNEY, MIKE | 10406 NW  5TH CT PLANTATION FL 33324 |
| VADOVICKY, JOSEPH | 6300 CLARENDON HILLS RD 307 WILLOW BROOK IL 60527 |
| VADREVU, GRACE | 17063 VISTA MENDOZA YORBA LINDA CA 92886 |
| VADUKUMCHERRY, JOHNY | 6115 W WARWICK AVE CHICAGO IL 60634 |
| VAERINI, JON PAUL | 43442 VISTA CIRCLE DR LANCASTER CA 93536 |
| VAETH, CHRIS | 7832 KENTLEY RD BALTIMORE MD 21222 |
| VAEZAZIZI, ALI A | 24245 EL PILAR APT 24245 LAGUNA NIGUEL CA 92677 |
| VAFA, JEANETTE | 216 N KENTER AV LOS ANGELES CA 90049 |
| VAFEADES, NICOLE | 569 N ROSSMORE AV APT 504 LOS ANGELES CA 90004 |
| VAGA, ESTHER | 1512 HOME AVE BERWYN IL 60402 |
| VAGANI, SHISFRA | 13565 MURPHY HILL DR WHITTIER CA 90601 |
| VAGANOS, KIMLYN | 139 DUTCHMANS POINT  RD MATHEWS VA 23109 |
| VAGASKY, DANIEL | 480  LAKEVIEW CIR ELK GROVE VILLAGE IL 60007 |
| VAGEL, LAURA | 419 GOETZ PL PLACENTIA CA 92870 |
| VAGELAKOS, N. | 5300 NE  24TH TER # 235 FORT LAUDERDALE FL 33308 |
| VAGENAS, MARTY | 37  INDIAN TRL MERRILLVILLE IN 46410 |
| VAGHASIA, KAMLENSH | 1455 PRAIRIE CROSSING DR WEST CHICAGO IL 60185 |
| VAGHASIA, KEYUR | 445  GREGORY AVE 2D GLENDALE HEIGHTS IL 60139 |
| VAGHELA, NAYANA | 10989 ROCHESTER AV APT 118 LOS ANGELES CA 90024 |
| VAGLIENTI, KRISTIN | 20720  HURON ST CREST HILL IL 60403 |
| VAGNONI, KIMBERLY | 34306 N GOLDENROD RD ROUND LAKE IL 60073 |
| VAGNOZZI, CHERYL | 326 NW  101ST TER CORAL SPRINGS FL 33071 |
| VAGNUOLO, LINDA | 2962 W  ABIACA CIR DAVIE FL 33328 |
| VAGO, ERICA | 1321  PFINGSTEN RD GLENVIEW IL 60025 |
| VAGO, LOUIS | 253  HERITAGE DR AURORA IL 60506 |

| Claim Name | Address Information |
|---|---|
| VAHANIAN, TALIA | 2643 N VERMONT AV LOS ANGELES CA 90027 |
| VAHEB,, MS MINOO | 1252 GATEWOOD RD APT 2 NEWPORT NEWS VA 23601 |
| VAHEDI, TURON | 2366 GLENDON AV LOS ANGELES CA 90064 |
| VAHEMINASSIAN | 736    TIMACUAN BLVD LAKE MARY FL 32746 |
| VAHENA ANDRADE, SYLVESTER | 5207 S RICHMOND ST CHICAGO IL 60632 |
| VAHEY, MIKE | 4317 N LAWNDALE AVE CHICAGO IL 60618 |
| VAHL, KJELL | 4689   HALLOWED STRM ELLICOTT CITY MD 21042 |
| VAHL, R | 13455 FEATHER CT ORLAND PARK IL 60462 |
| VAHLE, BOB | 161 EDSYL  ST NEWPORT NEWS VA 23602 |
| VAHLE, EDWARD | 406 Q P O BOX ST BEAVER CITY NE 68926 |
| VAHLE, HARRIETT | 11477    WILLOW GARDENS DR WINDERMERE FL 34786 |
| VAHLE, LAURA  M | P.O. BOX 9022 LANCASTER CA 93539 |
| VAICEKONIS, AURELIJA | 2555   SILVER CREEK DR FRANKLIN PARK IL 60131 |
| VAICKAUSKI, SUSAN, WESTMOOR SCHOOL | 2500 CHERRY LN NORTHBROOK IL 60062 |
| VAID, ILYAS O | 22386 DE SOTO ST GRAND TERRACE CA 92313 |
| VAID, RAJIV | 5109 GOLDSBORO  DR 31E NEWPORT NEWS VA 23605 |
| VAID, SANJAY | 750 E 5TH ST APT 59 AZUSA CA 91702 |
| VAIDA, EUGENE | 600 NE  14TH AVE # 519 519 HALLANDALE FL 33009 |
| VAIDYA, MANISH | 223 SAN LEON APT 223 IRVINE CA 92606 |
| VAIDYA, RASAN | 1434 WEEPING WILLOW LN ANAHEIM CA 92801 |
| VAIDYA, SAMAR | 3341 CATTARAUGUS AV CULVER CITY CA 90232 |
| VAIDYA, YOGESH | 600   SARA LN MARENGO IL 60152 |
| VAIDYANATH, RAMAN | 13 ASTER  WAY HAMPTON VA 23663 |
| VAIDYANATHAN, R | 2864 CAPELLA WY THOUSAND OAKS CA 91362 |
| VAIL, BRETT | 6150 CANOGA AV APT 106 WOODLAND HILLS CA 91367 |
| VAIL, CATHLEEN | 5753 MINERAL AVE BALTIMORE MD 21227 |
| VAIL, CHRISTINE | 27 THOMPSON HTS TORRINGTON CT 06790-6442 |
| VAIL, H.K | 4111 NE  21ST WAY # 209C LIGHTHOUSE PT FL 33064 |
| VAIL, JUNE | 525 N QUENTIN RD 213 PALATINE IL 60067 |
| VAIL, KAREN | 41799 VARDON DR TEMECULA CA 92591 |
| VAIL, KEN | 1408 N TOPANGA CANYON BLVD TOPANGA CA 90290 |
| VAIL, KENDALL | 421 E INDIANA ST WHEATON IL 60187 |
| VAIL, LARRY | 223 E TAMARACK AV INGLEWOOD CA 90301 |
| VAIL, MARIA | 33    DEER LN MORRIS CT 06763 |
| VAIL, MARY | 3416 W PIERCE AVE CHICAGO IL 60651 |
| VAIL, MIKE | 2844 GRIER NURSERY RD FOREST HILL MD 21050 |
| VAIL, RAMI | 1517 CORINTH AV APT 7 LOS ANGELES CA 90025 |
| VAIL, RICHARD | 2815 NE  33RD AVE # 204 204 FORT LAUDERDALE FL 33308 |
| VAIL, ROBERTA | 22    PROSPECT ST # C2 EAST HARTFORD CT 06108 |
| VAIL, SUE | 12    HORSE RUN HILL RD CROMWELL CT 06416 |
| VAILE, CARILYN | 2009 CENTELLA PL NEWPORT BEACH CA 92660 |
| VAILLANCOURT, MICHAEL | 3992    MOUNTAIN RD WEST SUFFIELD CT 06093 |
| VAILLANT, LORRAINE | 5610 MICHELLE DR TORRANCE CA 90503 |
| VAILON, SANDRA | 2917 N MANGO AVE CHICAGO IL 60634 |
| VAILONIS, MARIA | 93    BERKSHIRE RD ROCKY HILL CT 06067 |
| VAIN, CALVIN | 812 WINDSOR RD ARNOLD MD 21012 |
| VAIN, ROSEMARY | 4745    SUMMERBRIDGE CIR LEESBURG FL 34748 |
| VAINA, ELIZABETH | 25    BRETTON RD # 2 WEST HARTFORD CT 06119 |
| VAINER, OMAR | 10884    LA SALINAS CIR BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| VAINISI, MARK | 710  ESSEX CT GLEN ELLYN IL 60137 |
| VAIRA, JENNIFER | 1300 S BARRINGTON AV APT 1 LOS ANGELES CA 90025 |
| VAIRIN, MICHALE D | 1305 CORONA POINTE CT CORONA CA 92879 |
| VAISE, DANIEL | 9721 MAGLEDT RD BALTIMORE MD 21234 |
| VAISH, AMRISHA | 5482 S GREENWOOD AVE 108 CHICAGO IL 60615 |
| VAISHNAV, JATIN KISHOR | 10200 HICKORY RIDGE RD 304 COLUMBIA MD 21044 |
| VAISHNAV, PRAKASH | 4 MARISSA CT BURR RIDGE IL 60527 |
| VAISMAN, RON | 1250 S MICHIGAN AVE 1605 CHICAGO IL 60605 |
| VAITKUS, ADOLPH | 14900 KENTON AVE 1A MIDLOTHIAN IL 60445 |
| VAJAY, M | 7806  CATALINA CIR TAMARAC FL 33321 |
| VAJDA, EMILIA | 1155 N BRAND BLVD APT 703 GLENDALE CA 91202 |
| VAJJHALA, SUREKHA | 3845 YORK BLVD LOS ANGELES CA 90065 |
| VAJRACA, ZLATAN | 3423 SOLLERS POINT RD BALTIMORE MD 21222 |
| VAKALIS, LIGIA | 99 9TH DISTRICT RD SOMERS CT 06071-1914 |
| VAKERICS, SCOTT | 3429 ELENOIR CT BOWIE MD 20716 |
| VAKHER, LINA | 7352 N HOYNE AVE 2 CHICAGO IL 60645 |
| VAKIAN, A | 16544 HARTSOOK ST ENCINO CA 91436 |
| VAKILI, LOUISA | 8912 DE HAVILAND AV LOS ANGELES CA 90045 |
| VAKILI, SHIVA | 256 HAYES IRVINE CA 92620 |
| VAKO, MARK A | 8951 E 5TH AVE 307 GARY IN 46403 |
| VAL, MICHAEL | 9530 LAMON AVE  120 SKOKIE IL 60077 |
| VALA, ANDRIAN L | 1170 SW  18TH ST BOCA RATON FL 33486 |
| VALACH, JOYCE | 2429  RIO GRANDE CIR NAPERVILLE IL 60565 |
| VALADAO, MATHEW | 8850 SNOW CREEK DR RANCHO CUCAMONGA CA 91730 |
| VALADE, GERALD | 58  ADAMS ST EAST HARTFORD CT 06108 |
| VALADE, MICHELLE | 19028 E HALTERN AV GLENDORA CA 91740 |
| VALADEZ**, FERNANDO | 540 WIER RD APT 272 SAN BERNARDINO CA 92408 |
| VALADEZ,  JOSE | 1518 N HICKORY AVE ROUND LAKE BEACH IL 60073 |
| VALADEZ, ABELINA | 1747 16TH ST APT 3 SANTA MONICA CA 90404 |
| VALADEZ, AUGUSTIN | 2260 E 105TH ST LOS ANGELES CA 90002 |
| VALADEZ, CAROL | 85 S WALNUT CT MUNDELEIN IL 60060 |
| VALADEZ, DINESSA | 7508 LOCH ALENE AV PICO RIVERA CA 90660 |
| VALADEZ, ELIAS | 14301 PALMER AVE POSEN IL 60469 |
| VALADEZ, ERICA | 1214 BOYNTON ST APT 7 GLENDALE CA 91205 |
| VALADEZ, FRANK | 1228 W PRATT BLVD 2N CHICAGO IL 60626 |
| VALADEZ, J | 1107 MERCURY DR 2A SCHAUMBURG IL 60193 |
| VALADEZ, JENNIFER | PO BOX 70548 RIVERSIDE CA 92513 |
| VALADEZ, JOANNA | 1251 MASSACHUSETTS AV APT 86 RIVERSIDE CA 92507 |
| VALADEZ, MARCO | 1328 N PLEASANT DR ROUND LAKE BEACH IL 60073 |
| VALADEZ, MARIANO | 14802 HALCOURT AV NORWALK CA 90650 |
| VALADEZ, MARIO | 1118 W ORANGETHORPE AV FULLERTON CA 92833 |
| VALADEZ, MAX | 16811 HIAWATHA ST GRANADA HILLS CA 91344 |
| VALADEZ, MIGUEL | 866 1/2 S MARIPOSA AV LOS ANGELES CA 90005 |
| VALADEZ, NELLIE | 7011 HOLMES AV LOS ANGELES CA 90001 |
| VALADEZ, NORMA | 430 E YALE ST ONTARIO CA 91764 |
| VALADEZ, RAPHAEL | 738 S CUYLER AVE OAK PARK IL 60304 |
| VALADEZ, ROSA | 2091 LA LUNA WY POMONA CA 91767 |
| VALADEZ, SANDRA | 2610 ILLINOIS AV SOUTH GATE CA 90280 |
| VALADEZ, SHELIA | 215 BROOKHAVEN DR ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
|---|---|
| VALADEZ, TONI | 377  GRAPE VINE TRL OSWEGO IL 60543 |
| VALAM, RAGHU | 6823 BONNIE RIDGE DR T1 BALTIMORE MD 21209 |
| VALANCE, MARGARITA | 1509 WESTSIDE DR LOS ANGELES CA 90022 |
| VALANTI, CONCEPTION | 706 IVY LOG TER MATTESON IL 60443 |
| VALARIE ENRIGHT | 6629   INWOOD NO LAUDERDALE FL 33068 |
| VALARIE, MATHIS | 5550   SILVER STAR RD # 331 ORLANDO FL 32808 |
| VALARIS, JOHN | 12S059  BOOK RD NAPERVILLE IL 60564 |
| VALARZO, MARIO | 20101 NW  13TH CT NORTH MIAMI FL 33169 |
| VALAS, PAT | 1000 GREEN VALLEY RD NEW WINDSOR MD 21776 |
| VALASCO, GIRSELDA | 1216 S CENTRAL AVE   1 CICERO IL 60804 |
| VALASCO, LAURA | 1151 W WASHINGTON BLVD 146 CHICAGO IL 60607 |
| VALASQUEZ, DARLENE, HUMBOLDT | 1847 N HUMBOLDT BLVD CHICAGO IL 60647 |
| VALASQUEZ, MARIA | 704 AMADOR ST LOS ANGELES CA 90012 |
| VALASQUEZ, MAURO | 3082 WICKHAM DR RIVERSIDE CA 92503 |
| VALASQUEZ, MIKE | 9650 MILLIKEN AV APT 6218 RANCHO CUCAMONGA CA 91730 |
| VALASSIS MEDIA GROUP | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALASSIS MEDIA GROUP | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| VALASTRO, BETTY | 6974 HOGAN ST MOORPARK CA 93021 |
| VALAUSKAS, JOSEPH | 3636 W 55TH PL CHICAGO IL 60629 |
| VALAVANIS, MAGDALENE | 6823 N HAMILTON AVE   1E CHICAGO IL 60645 |
| VALAZIOTIS, KATHY | PO BOX 343 ENFIELD CT 06083-0343 |
| VALAZQUEZ, ANA | 831 W STEVENS AV APT 5 SANTA ANA CA 92707 |
| VALAZQUEZ, ANTONIO | 681  LAVOIE AVE A ELGIN IL 60120 |
| VALBE, EMIL | 4184  COVE LN C GLENVIEW IL 60025 |
| VALBUENA, LENNY | 4633 LOS FELIZ BLVD LOS ANGELES CA 90027 |
| VALCARCE, ARMANDO | 8180   NEVIS PL WEST PALM BCH FL 33414 |
| VALCHAR, ERIC | 257 DITTMER LN 2A LINDENHURST IL 60046 |
| VALCIN, VIOLETTE | 642 NW  13TH ST # 25 BOCA RATON FL 33486 |
| VALCO, SARA | 6758 SUENO RD APT A ISLA VISTA CA 93117 |
| VALCOURT, L K | 1954 STATE FARM  RD STATE FARM VA 23160 |
| VALDASERRA, ANTONIO | 268   TOLL GATE RD S GLASTONBURY CT 06073 |
| VALDEMAR, CYNTHIA | 2814 CASCADES TRL ONTARIO CA 91761 |
| VALDEPENA, JULIO | 1210 S ROWAN AV LOS ANGELES CA 90023 |
| VALDEPENA, MARIA C | 1125 W 59TH ST LOS ANGELES CA 90044 |
| VALDEPENA, ROBERTO R | 2284 RIDGEVIEW TER CORONA CA 92882 |
| VALDEPENA, RUBY | 545 OAKFORD DR LOS ANGELES CA 90022 |
| VALDERAMA, DENISE | 401 S KROEGER ST ANAHEIM CA 92805 |
| VALDERRAMA, ADRIAN | 2511 W LOGAN BLVD CHICAGO IL 60647 |
| VALDERRAMA, FRANK | 2517 S KWIS AV HACIENDA HEIGHTS CA 91745 |
| VALDERRAMA, JOSEFINA | 4230 W 161ST ST LAWNDALE CA 90260 |
| VALDES EVELIO | 10588   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| VALDES, ARLENE | 6671   MEADE ST HOLLYWOOD FL 33024 |
| VALDES, FRANK | 7961 NW  54TH CT LAUDERHILL FL 33351 |
| VALDES, HILDA | 2141   OAKMONT TER CORAL SPRINGS FL 33071 |
| VALDES, ILIANA | 11742 SW  81ST RD KENDALL FL 33156 |
| VALDES, JORGE | 9643 NW  15TH CT PEMBROKE PINES FL 33024 |
| VALDES, JOSE | 720 S  FEDERAL HWY # 22 HALLANDALE FL 33009 |
| VALDES, MARIA | 1210   COLUMBUS BLVD CORAL GABLES FL 33134 |
| VALDES, REBBECA | 7 FLAX CT TRABUCO CANYON CA 92679 |

| Claim Name | Address Information |
| --- | --- |
| VALDES, REYNADO | 6463    LA COSTA DR # 203 BOCA RATON FL 33433 |
| VALDES, V | 315 E PALM ST ALTADENA CA 91001 |
| VALDES, VICTOR | 236 W KNEPP AV APT D FULLERTON CA 92832 |
| VALDES, VINCE | 1615 MARINERS DR NEWPORT BEACH CA 92660 |
| VALDES, YESENIA | 12809 FARNELL ST BALDWIN PARK CA 91706 |
| VALDESPINO, V.L. | 1353 W 221ST ST TORRANCE CA 90501 |
| VALDEVIA, LORY | 25355 MAXY DR MORENO VALLEY CA 92551 |
| VALDEZ FLORES, ADRIAN | 6700 INDEPENDENCE AV APT 187 CANOGA PARK CA 91303 |
| VALDEZ**, STEVEN | 260 S AVENUE 57 APT L LOS ANGELES CA 90042 |
| VALDEZ, AARON | 3534 GREENGLADE AV PICO RIVERA CA 90660 |
| VALDEZ, ABRAHAM | 613 E 119TH ST LOS ANGELES CA 90059 |
| VALDEZ, AGUSTIN | 10321 S GREEN BAY AVE 1 CHICAGO IL 60617 |
| VALDEZ, AL | 8523 DRUMWOOD RD TOWSON MD 21286 |
| VALDEZ, ALDO | 1324    AVON LN # 1116 1116 NO LAUDERDALE FL 33068 |
| VALDEZ, ALDRIN | 23521 VIA BARRA VALENCIA CA 91355 |
| VALDEZ, ALFREDO | 16017 MAIDSTONE AV NORWALK CA 90650 |
| VALDEZ, ALICE | 2328 PENN MAR AV EL MONTE CA 91732 |
| VALDEZ, ALMA | 1729 BOLANOS AV ROWLAND HEIGHTS CA 91748 |
| VALDEZ, ANA | 945 E AVENUE Q4 APT 220 PALMDALE CA 93550 |
| VALDEZ, ANDRES | 17925 DEVONSHIRE ST APT 4 NORTHRIDGE CA 91325 |
| VALDEZ, ANDREW | 3841 FRANKLIN AV APT 24 FULLERTON CA 92833 |
| VALDEZ, ANGELICA | 25462 DRACAEA AV MORENO VALLEY CA 92553 |
| VALDEZ, ANGELO | 715 BORDEAUX CT C ELK GROVE VILLAGE IL 60007 |
| VALDEZ, ANGIE | 817 N OCEANBLUFF AV SAN DIMAS CA 91773 |
| VALDEZ, ANNA | 11611 BLUCHER AV APT 157 GRANADA HILLS CA 91344 |
| VALDEZ, ANNA | 2911 E SUNFLOWER CIR PALM SPRINGS CA 92262 |
| VALDEZ, ANTHONY | 555 W 43RD PL 1ST CHICAGO IL 60609 |
| VALDEZ, ANTHONY | 310 S JEFFERSON ST APT 23E PLACENTIA CA 92870 |
| VALDEZ, ANTONIO | 30W058 MAPLEWOOD DR WARRENVILLE IL 60555 |
| VALDEZ, ARMANDO | 5217 W 23RD ST CICERO IL 60804 |
| VALDEZ, ARTEMIO | 2345 NEWPORT BLVD APT B203 COSTA MESA CA 92627 |
| VALDEZ, ASHLEY | 9747 CHARNOCK AV APT 4 LOS ANGELES CA 90034 |
| VALDEZ, BLANCA | 6325 LOMA VISTA AV BELL CA 90201 |
| VALDEZ, BLANCA C | 11826 LOMA DR APT 108 WHITTIER CA 90604 |
| VALDEZ, BRENDA | 3734 W 227TH ST TORRANCE CA 90505 |
| VALDEZ, BRENDA | 2063 CYPRESS AV SANTA ANA CA 92707 |
| VALDEZ, CARLOS | 2728 ILLINOIS AV SOUTH GATE CA 90280 |
| VALDEZ, CARLOS | 7457 AMESTOY AV VAN NUYS CA 91406 |
| VALDEZ, CARLOS | 215 OCEAN WALK CT PORT HUENEME CA 93041 |
| VALDEZ, CAROLYN C. | 7542    RAIN FLOWER WAY COLUMBIA MD 21046 |
| VALDEZ, CATHY | 1775    AUTUMN WOODS LN ROMEOVILLE IL 60446 |
| VALDEZ, CHRISTIAN | 10101 W    SUNRISE BLVD # 205 PLANTATION FL 33322 |
| VALDEZ, CHRISTINE | 111 PRESIDIO CT 302 SCHAUMBURG IL 60195 |
| VALDEZ, CRISTINA | 4049 N SOUTHPORT AVE 3 CHICAGO IL 60613 |
| VALDEZ, CYNTHIA | 13746 ELDRIDGE AV SYLMAR CA 91342 |
| VALDEZ, CYNTHIA | 641 CONCORD ST SANTA ANA CA 92701 |
| VALDEZ, DAISY | 15736 VANOWEN ST APT 304 VAN NUYS CA 91406 |
| VALDEZ, DAN | 827 PERRY ST MONTEBELLO CA 90640 |
| VALDEZ, DAN | 806 W HARVARD PL ONTARIO CA 91762 |

| Claim Name | Address Information |
| --- | --- |
| VALDEZ, DANNY | 12106 BAYLA ST NORWALK CA 90650 |
| VALDEZ, DANNY | 5761 BUCKNELL AV NORTH HOLLYWOOD CA 91607 |
| VALDEZ, DIANA | 2410 TWIN OAKS OXNARD CA 93036 |
| VALDEZ, DIEGO | 704 S WOODS AV LOS ANGELES CA 90022 |
| VALDEZ, DOLORES | 6045 EBERLE ST LAKEWOOD CA 90713 |
| VALDEZ, ELISABETH | 2237 GREENWOOD ST SAN BERNARDINO CA 92410 |
| VALDEZ, ENNKE | 7817 VINELAND AV SUN VALLEY CA 91352 |
| VALDEZ, ENRIQUE | 15701 WILLIAMS ST APT 208 TUSTIN CA 92780 |
| VALDEZ, ERMINIA | 9511 53RD ST RIVERSIDE CA 92509 |
| VALDEZ, ESRAIN | 7854  DELMAR AVE HAMMOND IN 46324 |
| VALDEZ, EUGENE | 1502  BROOKFIELD CT GOSHEN IN 46526 |
| VALDEZ, EVELYN | 342 N GIFFORD AV LOS ANGELES CA 90063 |
| VALDEZ, FELISA | 12025 PACIFIC AV APT 1 LOS ANGELES CA 90066 |
| VALDEZ, FLOR | 11302 SEWELL ST FONTANA CA 92337 |
| VALDEZ, FLORENTIN | 903 CRESTHAVEN DR LOS ANGELES CA 90042 |
| VALDEZ, FRANCES | 5621 WESTERN AVE CLARENDON HILLS IL 60514 |
| VALDEZ, FRANCISCO | 13933 LOS ANGELES ST APT 12 BALDWIN PARK CA 91706 |
| VALDEZ, GLORIA | 722 FOXWORTH AV LA PUENTE CA 91744 |
| VALDEZ, GRACIELA | 3500 ARROYO SECO AV APT 3 LOS ANGELES CA 90065 |
| VALDEZ, HARRIET | 5618 OLIVA AV LAKEWOOD CA 90712 |
| VALDEZ, HEATHER | NORTHSIDE LEARNING CENTER 3730 W BRYN MAWR AVE CHICAGO IL 60659 |
| VALDEZ, HECTOR | 1644 N 23RD AVE MELROSE PARK IL 60160 |
| VALDEZ, HILARIO | 874 SARATOGA ST OXNARD CA 93035 |
| VALDEZ, IRIA | 8410 S GREEN BAY AVE FRT CHICAGO IL 60617 |
| VALDEZ, IRMA | 13206 SW  42ND ST PEMBROKE PINES FL 33027 |
| VALDEZ, ISMAEL | 12411 BREEZEWOOD DR APT 3 WHITTIER CA 90604 |
| VALDEZ, JAMES P | 32472 SUNNYVAIL CIR TEMECULA CA 92592 |
| VALDEZ, JENNIFER | 1836 STRATHMORE PL WEST COVINA CA 91792 |
| VALDEZ, JENNY | 7303 LUGO AV PARAMOUNT CA 90723 |
| VALDEZ, JIM | 622 W VINEYARD AV OXNARD CA 93036 |
| VALDEZ, JOHN | 2651 GRANADA ST LOS ANGELES CA 90065 |
| VALDEZ, JOHNNY | 12610 BRADDOCK DR APT 133 LOS ANGELES CA 90066 |
| VALDEZ, JORGE | 1646 BROADLAND AV DUARTE CA 91010 |
| VALDEZ, JORGE | 204 E BEACON ST APT A ALHAMBRA CA 91801 |
| VALDEZ, JOSE | 2204  SWEETBRIAR AVE CREST HILL IL 60403 |
| VALDEZ, JOSE | 887 S IRONWOOD AV BLOOMINGTON CA 92316 |
| VALDEZ, JOSE | 4982 READ RD MOORPARK CA 93021 |
| VALDEZ, JOSE L | 5237 DULIN AV PICO RIVERA CA 90660 |
| VALDEZ, JOUQUIN | 40152 W 16TH ST PALMDALE CA 93551 |
| VALDEZ, JUAN | 4143 W CORNELIA AVE 2 CHICAGO IL 60641 |
| VALDEZ, JUANA | 6697 ADAIR AV RIVERSIDE CA 92503 |
| VALDEZ, JUANITA | 169 E DATE ST OXNARD CA 93033 |
| VALDEZ, JUDI | 10532 NW  10TH ST PEMBROKE PINES FL 33026 |
| VALDEZ, JULIE | 2006 CALIFORNIA ST APT A HUNTINGTON BEACH CA 92648 |
| VALDEZ, JULIN | 2307 POPLAR BLVD ALHAMBRA CA 91801 |
| VALDEZ, JULIO | 17534 GEMINI ST LA PUENTE CA 91744 |
| VALDEZ, KATHRYN | 33578 COLORADO ST YUCAIPA CA 92399 |
| VALDEZ, KATIE | 17227 SEVILLE AV FONTANA CA 92335 |
| VALDEZ, KELLEY | 8107 KERR GREEN BUENA PARK CA 90621 |

| Claim Name | Address Information |
| --- | --- |
| VALDEZ, KEVIN | 8345 TRUE AV PICO RIVERA CA 90660 |
| VALDEZ, KIM | 1339 NORTON AV GLENDALE CA 91202 |
| VALDEZ, LAUREN | 1728 N FAIRFAX DR APT C SAN BERNARDINO CA 92404 |
| VALDEZ, LEON | 1444 CROOKED CREEK DR BEECHER IL 60401 |
| VALDEZ, LETICIA | 12830 OAKS AV CHINO CA 91710 |
| VALDEZ, LILA | 2011 N HICKS AV LOS ANGELES CA 90032 |
| VALDEZ, LOUIE | 15050 MONTE VISTA AV APT 23 CHINO HILLS CA 91709 |
| VALDEZ, LUCIA | 3106 S 48TH CT CICERO IL 60804 |
| VALDEZ, LUCILLE | 2683 WALNUT ST SAN BERNARDINO CA 92410 |
| VALDEZ, LUPE | 4966 TRIANA ST SAN DIEGO CA 92117 |
| VALDEZ, LUZ A | 13341 CASTANA AV DOWNEY CA 90242 |
| VALDEZ, LYDA | 242 S DOS CAMINOS AV VENTURA CA 93003 |
| VALDEZ, M PATRICIA | 21842 RODAX ST CANOGA PARK CA 91304 |
| VALDEZ, MARIA | 1217 E 87TH PL LOS ANGELES CA 90002 |
| VALDEZ, MARIA | 4001 COCO AV APT 10 LOS ANGELES CA 90008 |
| VALDEZ, MARIA | 442 S MARIPOSA AV APT 302 LOS ANGELES CA 90020 |
| VALDEZ, MARIA | 11365 WASHINGTON PL APT 9 LOS ANGELES CA 90066 |
| VALDEZ, MARIA | 3168 PLINY ST RIVERSIDE CA 92504 |
| VALDEZ, MARIA G | 1003 FULLERTON AV CORONA CA 92879 |
| VALDEZ, MARIA S | 508 W STOCKER ST APT 110 GLENDALE CA 91202 |
| VALDEZ, MARIE | 1516 W 5TH ST ONTARIO CA 91762 |
| VALDEZ, MARIO | 1134 CALZONA ST LOS ANGELES CA 90023 |
| VALDEZ, MARIO | 6421 BEN AV NORTH HOLLYWOOD CA 91606 |
| VALDEZ, MARTHA | 6521 NORTHSIDE DR LOS ANGELES CA 90022 |
| VALDEZ, MARTHA | 3255 LETICIA DR HACIENDA HEIGHTS CA 91745 |
| VALDEZ, MAYRA | 5417 S SPRINGFIELD AVE CHICAGO IL 60632 |
| VALDEZ, MAYTE | 730 N DAISY AV LONG BEACH CA 90813 |
| VALDEZ, MERCEDES | 4317 NEW YORK AV LOS ANGELES CA 90022 |
| VALDEZ, MICHAEL | 2817 MADONNA DR FULLERTON CA 92835 |
| VALDEZ, MIGUEL | 4720 S SLAUSON AV APT 1 CULVER CITY CA 90230 |
| VALDEZ, MILA | 651 W 172ND ST GARDENA CA 90247 |
| VALDEZ, MIRIAM | 27006 STRATFORD ST HIGHLAND CA 92346 |
| VALDEZ, MOISES | 14388 MOON VALLEY ST VICTORVILLE CA 92394 |
| VALDEZ, MONICA | 8657 RANCHITO AV PANORAMA CITY CA 91402 |
| VALDEZ, MR | 1326 W ROBIDOUX ST WILMINGTON CA 90744 |
| VALDEZ, MR R | 2367 GALBRETH RD PASADENA CA 91104 |
| VALDEZ, NANCY | 7246 SHADYOAK DR DOWNEY CA 90240 |
| VALDEZ, NICOLASA | 1127 W MAPLE ST MILWAUKEE WI 53204 |
| VALDEZ, NIKO | 2419 E 108TH ST LOS ANGELES CA 90059 |
| VALDEZ, NORMA | 4700 BENHAM AV BALDWIN PARK CA 91706 |
| VALDEZ, OLYMPIA | 1511  SUTTER DR HANOVER PARK IL 60133 |
| VALDEZ, OMAR | 53677 AVENIDA HERRERA LA QUINTA CA 92253 |
| VALDEZ, PEARL | 1670 W CATALPA DR APT 1 ANAHEIM CA 92801 |
| VALDEZ, RAFAEL | 634 E ROUTE 66 APT 33 GLENDORA CA 91740 |
| VALDEZ, RAUL | 11561 S DERBY LN PLAINFIELD IL 60585 |
| VALDEZ, RAUL | 1046 N WEST EDGEWARE RD LOS ANGELES CA 90026 |
| VALDEZ, RAY | 9208 STREAM VIEW LN LAUREL MD 20723 |
| VALDEZ, REBECA | 16032 E QUEENSIDE DR COVINA CA 91722 |
| VALDEZ, RENE | 1031  CRANE PT ELGIN IL 60124 |

| Claim Name | Address Information |
|---|---|
| VALDEZ, RHODA | 2651 N WAYNE AVE 1ST CHICAGO IL 60614 |
| VALDEZ, RICHARD | 128   WASHINGTON ST 5 WAUKEGAN IL 60085 |
| VALDEZ, RICK | 11660 MAYFIELD AV APT 210 LOS ANGELES CA 90049 |
| VALDEZ, RICK | 9780 MANITOBA PL RIVERSIDE CA 92503 |
| VALDEZ, ROBERT | 1702 FELTON LN REDONDO BEACH CA 90278 |
| VALDEZ, ROBERT | 1432 CINNABAR AV HEMET CA 92545 |
| VALDEZ, ROBERT | 20931 SPARKMAN LN HUNTINGTON BEACH CA 92646 |
| VALDEZ, RODOLFO | 4637 S WHIPPLE ST CHICAGO IL 60632 |
| VALDEZ, RODRIGO | 681  PAGE AVE ELGIN IL 60120 |
| VALDEZ, ROGELIO | 3364 SANTA ANITA AV APT 12 EL MONTE CA 91731 |
| VALDEZ, ROLAND | 705 N CORDOVA ST ALHAMBRA CA 91801 |
| VALDEZ, ROSARIO | 854 WARREN AV VENICE CA 90291 |
| VALDEZ, RUBEN | 11706 FAIRFORD AV NORWALK CA 90650 |
| VALDEZ, SENRINA A | 18092 IVY AV FONTANA CA 92335 |
| VALDEZ, SHARON | 2271 LILLYVALE AV LOS ANGELES CA 90032 |
| VALDEZ, SHELLEY | 16526 S DENKER AV GARDENA CA 90247 |
| VALDEZ, SILVESTRE | 286  CRANDON AVE CALUMET CITY IL 60409 |
| VALDEZ, SUSANNA | 7270 S SOUTH SHORE DR CHICAGO IL 60649 |
| VALDEZ, TANYA | 1420 DELAMERE DR ROWLAND HEIGHTS CA 91748 |
| VALDEZ, TERESA | 5730 PEACHTREE ST LOS ANGELES CA 90040 |
| VALDEZ, TERESA | 1647 LAGOON AV WILMINGTON CA 90744 |
| VALDEZ, TERESA | 5505 RADFORD AV APT C VALLEY VILLAGE CA 91607 |
| VALDEZ, TERRY | 22716 FIGUEROA ST APT 20 CARSON CA 90745 |
| VALDEZ, URIEL | 5012 KNIGHT WY PALMDALE CA 93552 |
| VALDEZ, VALDEZ | 1448 W SANTA CRUZ ST SAN PEDRO CA 90732 |
| VALDEZ, VICKY | 14101 LOMITAS AV LA PUENTE CA 91746 |
| VALDEZ, VICTOR | 533 TRIER AV LA PUENTE CA 91744 |
| VALDEZ, VICTOR | 1528 W 10TH ST SANTA ANA CA 92703 |
| VALDEZ, VINCE | 13510 BETSY ROSS CT FONTANA CA 92336 |
| VALDEZ, WILBERT | 1273 SE  2ND TER DEERFIELD BCH FL 33441 |
| VALDEZ, WILLIAM | 7354 DIAMOND ST RIVERSIDE CA 92504 |
| VALDEZ,STEVE | 7640   BELMONTE BLVD MARGATE FL 33063 |
| VALDIBA, LUPE | 15329 BELLFLOWER BLVD APT C BELLFLOWER CA 90706 |
| VALDIBIA, IRMA | 3049 W 8TH ST APT 221 LOS ANGELES CA 90005 |
| VALDILLEZ, ROSE | 6132 VILLAGE RD LAKEWOOD CA 90713 |
| VALDINOTO, F. | 6445   BAY CLUB DR # 4 4 FORT LAUDERDALE FL 33308 |
| VALDIRA, SPEAKE | 2513   COLE RD ORLANDO FL 32803 |
| VALDIRIA**, MANUEL | 6925 BAIRD AV RESEDA CA 91335 |
| VALDIVIA, ANDREW | 12234 EVERGLADE ST LOS ANGELES CA 90066 |
| VALDIVIA, BRANDON | 949 CADIZ CORONA CA 92882 |
| VALDIVIA, CARINA | 3429 EDINBURGH AV APT 6 RIVERSIDE CA 92507 |
| VALDIVIA, FERNANDO | 1384 ALEXANDER ST SIMI VALLEY CA 93065 |
| VALDIVIA, GRISELDA | 2850 SOMERSET DR LOS ANGELES CA 90016 |
| VALDIVIA, HORACIO | 6771 GARDENIA AV LONG BEACH CA 90805 |
| VALDIVIA, JOSE | 9012 ELM ST LOS ANGELES CA 90002 |
| VALDIVIA, JOSE | 515 HEATHER AV LA HABRA CA 90631 |
| VALDIVIA, JUDITH | 4228 47TH ST APT 4 SAN DIEGO CA 92115 |
| VALDIVIA, JUDITH | 27126 MAJELLO CT TEMECULA CA 92591 |
| VALDIVIA, JULIE | 15468 PETUNIA ST FONTANA CA 92336 |

| Claim Name | Address Information |
|---|---|
| VALDIVIA, LIZBETH | 2421 55TH ST APT W ROSAMOND CA 93560 |
| VALDIVIA, MARIA | 3562 BEECHWOOD AV LYNWOOD CA 90262 |
| VALDIVIA, MARIA | 6740 ENCINO AV APT 3 VAN NUYS CA 91406 |
| VALDIVIA, MARY | 4240 E 2ND ST LOS ANGELES CA 90063 |
| VALDIVIA, MICHAEL | 407  MAIDEN CHOICE LN BALTIMORE MD 21228 |
| VALDIVIA, MIGUEL | 23831 ARROYO PARK DR APT 1201 VALENCIA CA 91355 |
| VALDIVIA, MONICA | 15020 VAN BUREN AV GARDENA CA 90247 |
| VALDIVIA, PAOLA | 4180 INGLEWOOD BLVD APT 1 LOS ANGELES CA 90066 |
| VALDIVIA, STEVE | 44637 RANCHWOOD AV LANCASTER CA 93536 |
| VALDIVIA, VANESSA | 1105 N 5TH PL PORT HUENEME CA 93041 |
| VALDIVIA, VERONICA | 9053 WILLIS AV APT 3 PANORAMA CITY CA 91402 |
| VALDIVIA, VIRGINIA | 1148 S WILSON DR WEST COVINA CA 91791 |
| VALDIVIESO, CARLOS | 3935 WILLOW CREEK LN MOORPARK CA 93021 |
| VALDIVIEZO, ROBERTO | 721 S WALKER AV SAN PEDRO CA 90731 |
| VALDOMINOS, JOSE MANUEL | 136 OUTER DR SANTA PAULA CA 93060 |
| VALDORINOS, LETICIA | 4238 VAN BUREN PL LOS ANGELES CA 90037 |
| VALDOVINO, GRACIELA | 1049 TRUJILLO LN COLTON CA 92324 |
| VALDOVINO, JUAQUIN | 3701 E SADDLEBACK RD PALMDALE CA 93552 |
| VALDOVINO, MARIA | 316 S KEMP AV COMPTON CA 90220 |
| VALDOVINO, MARTHA | 3352  PARKSIDE DR PORTAGE IN 46368 |
| VALDOVINO, STEPHANIE | 10345 SAN ANTONIO AV APT F SOUTH GATE CA 90280 |
| VALDOVINOS, GRACE | 1043 S SANTO ANTONIO DR APT 97 COLTON CA 92324 |
| VALDOVINOS, JACELYNE | 10471 BROOKMEAD DR MORENO VALLEY CA 92557 |
| VALDOVINOS, JOCELYNE | 10471 BROOKMEAD DR MORENO VALLEY CA 92557 |
| VALDOVINOS, LUIS | 2614 JACARANDA ST SANTA ANA CA 92705 |
| VALDOVINOS, MARIA M. | 2550 NE  3RD AVE POMPANO BCH FL 33064 |
| VALDOVINOS, RONALD | 2401 S HACIENDA BLVD APT 113 HACIENDA HEIGHTS CA 91745 |
| VALDOVINOS, SANDRA | 11720 HAMLIN ST APT 6 NORTH HOLLYWOOD CA 91606 |
| VALDRIZ, RICHARD | 4671 N CERRITOS DR LONG BEACH CA 90807 |
| VALE, ANNE, FAIRVIEW VILLAGE | 250  VILLAGE DR 218 DOWNERS GROVE IL 60516 |
| VALE, BECKY | 18202 HUTCHINGS DR YORBA LINDA CA 92886 |
| VALE, DAVID | 10712 RHODESIA AV SUNLAND CA 91040 |
| VALE, JOHN | 340 N NEWPORT BLVD APT 718 ORANGE CA 92869 |
| VALE, R | P O BOX 790 ROCIADA CH NM 87742 |
| VALE, ROBERTA | 2134 NE  36TH ST # 78 LIGHTHOUSE PT FL 33064 |
| VALE, SUSAN | 6527   MALTA DR BOYNTON BEACH FL 33437 |
| VALE, WILLIAM | 5440 SW  27TH TER FORT LAUDERDALE FL 33312 |
| VALEANT PHARMCEUTICA | SYLVIE DENIS-FURMAN 1 ENTERPRISE ALISO VIEJO CA 92656 |
| VALECHA, HIRALAL | 5329 FOUNTAIN AV APT A LOS ANGELES CA 90029 |
| VALECHA, HIRALAL | 5329 FOUNTAIN AV LOS ANGELES CA 90029 |
| VALEDEZ, ERIKA | 30041 TESSIER ST APT 21 LAGUNA NIGUEL CA 92677 |
| VALEDEZ, MICHAEL | 403 S 14TH ST CHESTERTON IN 46304 |
| VALEGA, MILAGROS | 875   RIVERSIDE DR # 724 724 CORAL SPRINGS FL 33071 |
| VALEK | 246 WAVERLY  LN HUDGINS VA 23076 |
| VALEK, BRIAN | NAPERVILLE CENTRAL HIGH SCHOOL 440 AURORA AVE NAPERVILLE IL 60540 |
| VALEK, JOHN | 701 INDIANA CT FRANKFORT IL 60423 |
| VALEK, JOHN | 10993 NW  70TH CT POMPANO BCH FL 33076 |
| VALENCE, MARY | 5116  CLAUSEN AVE WESTERN SPRINGS IL 60558 |
| VALENCI, THOMAS | 2501 N  ROCK ISLAND RD # 206 MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| VALENCIA, ADALBERTO | 20356 COHASSET ST APT 23 WINNETKA CA 91306 |
| VALENCIA, ADRIANA | 1811 WOODROW AV LOS ANGELES CA 90041 |
| VALENCIA, ALBERT & WANDA | 3724 OLD ARCHIBALD RANCH RD ONTARIO CA 91761 |
| VALENCIA, ALFREDO | 1219 GUNDERSON AVE BERWYN IL 60402 |
| VALENCIA, ALVARO | 14832 LOS FUENTES RD LA MIRADA CA 90638 |
| VALENCIA, AMALIA | 677 S KERN AV LOS ANGELES CA 90022 |
| VALENCIA, AMY | 4589 VIA MARISOL APT 263 LOS ANGELES CA 90042 |
| VALENCIA, ANGELICA | 8439 ADAMS ST APT H31 PARAMOUNT CA 90723 |
| VALENCIA, ANGELICA | 12829 BARBARA ANN ST NORTH HOLLYWOOD CA 91605 |
| VALENCIA, APRIL | 5025 ROCKHURST CT RIVERSIDE CA 92503 |
| VALENCIA, ARELI | 3031 W GUNNISON ST    2 CHICAGO IL 60625 |
| VALENCIA, AURORA | 13323 SAFARI DR WHITTIER CA 90605 |
| VALENCIA, BELLANILS | 7664 NW  5TH ST # A2 PLANTATION FL 33324 |
| VALENCIA, BERNARDO | 5243 BROOKDALE RD SOUTH GATE CA 90280 |
| VALENCIA, BLANCA E | 2695 LOOSMORE ST APT 16 LOS ANGELES CA 90065 |
| VALENCIA, CARLOS | 3006 1/2 W 2ND ST LOS ANGELES CA 90057 |
| VALENCIA, CARMEN | 16530 STONECREEK DR FONTANA CA 92336 |
| VALENCIA, CHRIS | 5356 W 99TH PL APT 1 LOS ANGELES CA 90045 |
| VALENCIA, CLARIA | 8828 BURNET AV APT 5 NORTH HILLS CA 91343 |
| VALENCIA, CLARK | 2785    DONNA DR TITUSVILLE FL 32796 |
| VALENCIA, CONNIE | 10243 26TH ST RANCHO CUCAMONGA CA 91730 |
| VALENCIA, DALIA | 5338 CAHUENGA BLVD APT 2 NORTH HOLLYWOOD CA 91601 |
| VALENCIA, DANICA | 1113 BOYNTON ST GLENDALE CA 91205 |
| VALENCIA, DANIELLE | 3309 S PACIFIC AV SAN PEDRO CA 90731 |
| VALENCIA, ERNEST | 11108 RINCON DR WHITTIER CA 90606 |
| VALENCIA, ESMERALDA | 2842 E 65TH ST LONG BEACH CA 90805 |
| VALENCIA, FRANCISCO | 331  DRAYTON CT YORKVILLE IL 60560 |
| VALENCIA, FRANCISCO | 15420 ROJAS ST HACIENDA HEIGHTS CA 91745 |
| VALENCIA, FRANCISCO | 721 BRONCO WY WALNUT CA 91789 |
| VALENCIA, GEOUANNY V | 6419 POLLARD ST APT 6 LOS ANGELES CA 90042 |
| VALENCIA, GLORIA | 222 AVENIDA LAS BRISAS OCEANSIDE CA 92057 |
| VALENCIA, GRACE | 40 SAN FELIPE DR PERRIS CA 92571 |
| VALENCIA, GUILLERMO | 150 MAJESTIC CT APT 806 MOORPARK CA 93021 |
| VALENCIA, GUY | 19130 NORDHOFF ST APT 1 NORTHRIDGE CA 91324 |
| VALENCIA, HUGO | 564 ONANCOCK  TRL NEWPORT NEWS VA 23602 |
| VALENCIA, IRMA | 721 BRONCO WY WALNUT CA 91789 |
| VALENCIA, IRVING | 231 1/4 N RENO ST LOS ANGELES CA 90026 |
| VALENCIA, JENNIFER | 1145 N LEAMINGTON AVE CHICAGO IL 60651 |
| VALENCIA, JESUS | 4817 ASTOR AV LOS ANGELES CA 90040 |
| VALENCIA, JESUS | 1623 W WEST AV FULLERTON CA 92833 |
| VALENCIA, JOHN | 1932 W 134TH PL GARDENA CA 90249 |
| VALENCIA, JOSE | 5918 FERGUSON DR LOS ANGELES CA 90022 |
| VALENCIA, JOSE | 12750 TORCH ST APT I BALDWIN PARK CA 91706 |
| VALENCIA, JOSE   P. | 711 N 6TH AVE MAYWOOD IL 60153 |
| VALENCIA, JOSE D. | 1985 SW  16TH PL DEERFIELD BCH FL 33442 |
| VALENCIA, JOSE M | 11608 ADONIS AV NORWALK CA 90650 |
| VALENCIA, JUAN | 2225 W BROADWAY APT E114 ANAHEIM CA 92804 |
| VALENCIA, JULIE | 4721 N MONTICELLO AVE BSMT CHICAGO IL 60625 |
| VALENCIA, KATHY | 2642 NW  33RD ST # 1902 OAKLAND PARK FL 33309 |

| Claim Name | Address Information |
| --- | --- |
| VALENCIA, LEONARDO | 9125  REDCASTLE DR TINLEY PARK IL 60487 |
| VALENCIA, LINDA | 1050 W 12TH ST POMONA CA 91766 |
| VALENCIA, LOUISE | 13 DE LILA RCHO SANTA MARGARITA CA 92688 |
| VALENCIA, LUCIANA | 6261 PLATT AV WOODLAND HILLS CA 91367 |
| VALENCIA, LUIS | 1501 GINA DR OXNARD CA 93030 |
| VALENCIA, MAIDA | 12236 214TH ST APT E HAWAIIAN GARDENS CA 90716 |
| VALENCIA, MARCELA | 9571 MAIE AV LOS ANGELES CA 90002 |
| VALENCIA, MARCELINO | 711 N CALVADOS AV COVINA CA 91723 |
| VALENCIA, MARIA | 3465 ANDREW CT 101 LAUREL MD 20724 |
| VALENCIA, MARIA | 358 E 57TH ST LOS ANGELES CA 90011 |
| VALENCIA, MARIA | 12011 S SAN PEDRO ST APT 3 LOS ANGELES CA 90061 |
| VALENCIA, MARIA | 1133 CHERRY AV APT 4 LONG BEACH CA 90813 |
| VALENCIA, MARIA | 450 FERRERO LN LA PUENTE CA 91744 |
| VALENCIA, MARINA | 934 W BERKELEY ST SANTA ANA CA 92707 |
| VALENCIA, MARIO | 3570 NW  113TH AVE SUNRISE FL 33323 |
| VALENCIA, MAUREEN | 9240  FAIRWAY DR ORLAND PARK IL 60462 |
| VALENCIA, MAYRA | 1138 SAPPHIRE PL HEMET CA 92543 |
| VALENCIA, MERCEDES | 10408 SAMOLINE AV DOWNEY CA 90241 |
| VALENCIA, MICAILA | 414 STAUNTON ST CAMARILLO CA 93010 |
| VALENCIA, MIGUEL | 450 MELHAM AV LA PUENTE CA 91744 |
| VALENCIA, MILWARD | 441 BURCHETT ST APT 214 GLENDALE CA 91203 |
| VALENCIA, MOISES | 609 OTTER CREEK RD EDGEWOOD MD 21040 |
| VALENCIA, MS | 2960 E JACKSON AV APT 91 ANAHEIM CA 92806 |
| VALENCIA, OLGA | 12623 N  WINNERS CIR COOPER CITY FL 33330 |
| VALENCIA, PABLO | 7221 PETROL ST APT 62 PARAMOUNT CA 90723 |
| VALENCIA, PASCUAL | 22419 JUAN AV HAWAIIAN GARDENS CA 90716 |
| VALENCIA, PAULA | 3339 W 41ST ST LOS ANGELES CA 90008 |
| VALENCIA, PEGGY | 13519 1/2 KORNBLUM AV HAWTHORNE CA 90250 |
| VALENCIA, R | 1009 SALERNO MONTEBELLO CA 90640 |
| VALENCIA, RAFAEL | 2600 E WARD TER APT 10 ANAHEIM CA 92806 |
| VALENCIA, RAMON | 13649 NOVA LN VICTORVILLE CA 92392 |
| VALENCIA, RAUL | 6841 NESTLE AV RESEDA CA 91335 |
| VALENCIA, REANNON | 219 PAGEANTRY DR PLACENTIA CA 92870 |
| VALENCIA, REGINA | 20011 KITTRIDGE ST WINNETKA CA 91306 |
| VALENCIA, RENCO | 9731 MADISON CIR GARDEN GROVE CA 92844 |
| VALENCIA, RICARDO | 14200 PARTHENIA ST PANORAMA CITY CA 91402 |
| VALENCIA, ROSA | 1510 PLYMOUTH PL    1E GLENVIEW IL 60025 |
| VALENCIA, RUDY AND IRMA | 14989 COLBY PL FONTANA CA 92337 |
| VALENCIA, RUTH | 4701   LYONS RD # 222 COCONUT CREEK FL 33073 |
| VALENCIA, SANDRA | 10528 S BURL AV INGLEWOOD CA 90304 |
| VALENCIA, SCYNDY | 220 E CHAPMAN AV APT 31 PLACENTIA CA 92870 |
| VALENCIA, SERGIO | 3320 CHAPMAN ST APT 202 LOS ANGELES CA 90065 |
| VALENCIA, SILVIA | 100 ABERDEEN DR APT 692 RIVERSIDE CA 92507 |
| VALENCIA, SIR | 12917 KIPWAY DR DOWNEY CA 90242 |
| VALENCIA, SNR | 3336 MERCED ST LOS ANGELES CA 90065 |
| VALENCIA, SOFIA | 13313 OXNARD ST APT 239 VAN NUYS CA 91401 |
| VALENCIA, VICTORIA | 21622 MARGUERITE PKWY APT 281 MISSION VIEJO CA 92692 |
| VALENCIA, WALTER | 10393 LA DESPENSA AV FOUNTAIN VALLEY CA 92708 |
| VALENCIA-MELO, TAZMIN | 301 AVENIDA DEL MAR APT B SAN CLEMENTE CA 92672 |

| Claim Name | Address Information |
|---|---|
| VALENCIANA, CYNTHIA | 1139 W 17TH ST CHICAGO IL 60608 |
| VALENCIANA, VERONICA | 1814 HALINOR AV BALDWIN PARK CA 91706 |
| VALENCIANO, GABRIEL | 9730 SAN CARLOS AV SOUTH GATE CA 90280 |
| VALENCIC, LAURIE | 22827 ISLAMARE LN LAKE FOREST CA 92630 |
| VALENCIO, DANNY | 11188 SPROULE AV PACOIMA CA 91331 |
| VALENSIA, MARIA | 1605 W LOMITA BLVD APT 1 HARBOR CITY CA 90710 |
| VALENSIA, VERONICA | 1213 E PECK ST COMPTON CA 90221 |
| VALENSTEIN, HORTENSE | 5 REGENCY CT BALTIMORE MD 21208 |
| VALENSUELA, RICHARD | 5428 COGSWELL RD EL MONTE CA 91732 |
| VALENT, STEPHEN | 9061 MARMONT  LN WILLIAMSBURG VA 23188 |
| VALENTA, GLENN | 3406 NOTTINGHAM RD WESTMINSTER MD 21157 |
| VALENTA, JUDY | 15933 ALTA VISTA DR APT C LA MIRADA CA 90638 |
| VALENTA, RODNEY J | 4950 TROCHA WY SANTA BARBARA CA 93111 |
| VALENTA, TAMAR | 10795 WILSHIRE BLVD APT 305 LOS ANGELES CA 90024 |
| VALENTE, ANDREW | 5715   LAKEVIEW MEWS DR BOYNTON BEACH FL 33437 |
| VALENTE, ANNA | 5661 SW  2ND CT # 217 MARGATE FL 33068 |
| VALENTE, BEATA | 3037 N MANGO AVE CHICAGO IL 60634 |
| VALENTE, DINA | 11308 S FORRESTVILLE AVE CHICAGO IL 60628 |
| VALENTE, FRANK | 29 DIANE DR VERNON CT 06066-6205 |
| VALENTE, JOHN | PO BOX 71 CHAPLIN CT 06235-0071 |
| VALENTE, JUDITH | 1455 N SANDBURG TER 1508 CHICAGO IL 60610 |
| VALENTE, LISA | 716 NW  126TH AVE CORAL SPRINGS FL 33071 |
| VALENTE, MELQUIAVE | 621 EUCLID AV DUARTE CA 91010 |
| VALENTE, STACY | 423   MEACHAM AVE PARK RIDGE IL 60068 |
| VALENTE, THOMAS | 10951 NW  3RD ST CORAL SPRINGS FL 33071 |
| VALENTI, ALICIA | 10049 RUBIO AV NORTH HILLS CA 91343 |
| VALENTI, ANGELINA | 9800   JOLIET BIRCH RD 19-BIRCH COUNTRYSIDE IL 60525 |
| VALENTI, BECKY | 4927 VILLAPOINT DR ABERDEEN MD 21001 |
| VALENTI, GINNY | 20 GREENVIEW DR ROCKY HILL CT 06067-3329 |
| VALENTI, JENNIFER | 401   TOWNE ST GILBERTS IL 60136 |
| VALENTI, JOANNE | 20350 GRESHAM ST WINNETKA CA 91306 |
| VALENTI, LINDA | 3300 PARKSIDE DR WOODRIDGE IL 60517 |
| VALENTI, MARK | 16 VIA GARCETA RCHO SANTA MARGARITA CA 92688 |
| VALENTI, NICK | 618   BELMONT LN CAROL STREAM IL 60188 |
| VALENTI, RANDY | 10780   SALISBURY RD PLEASANT PLAINS IL 62677 |
| VALENTI, SANDRA | 1816   GLENARM RD EDGEWATER MD 21037 |
| VALENTI, TERESA | 4250 PARK NEWPORT APT 401 NEWPORT BEACH CA 92660 |
| VALENTI, VICKI | 1757 W HENDERSON ST CHICAGO IL 60657 |
| VALENTIANO, DENISE | 380 FREEDOM AV UPLAND CA 91786 |
| VALENTIENA, REVAS | 1216 E OLYMPIC BLVD APT 10 LOS ANGELES CA 90021 |
| VALENTIN, ABEL | 9230   SUSY LN 2W SCHILLER PARK IL 60176 |
| VALENTIN, ALEXAN | 10761 NW  18TH CT PLANTATION FL 33322 |
| VALENTIN, CAROLINA | 3512 W 133RD ST HAWTHORNE CA 90250 |
| VALENTIN, DAVID | 976 YACHTSMAN WAY ANNAPOLIS MD 21403 |
| VALENTIN, GENEVIEVE | 640   CLOVER DR ALGONQUIN IL 60102 |
| VALENTIN, GERCTA | 5   LOCKHART CIR D FOREST HILL MD 21050 |
| VALENTIN, GLORIA | 78   FAWN DR MERIDEN CT 06451 |
| VALENTIN, HAUORIA SABINA | 209 S SPRUCE ST APT D MONTEBELLO CA 90640 |
| VALENTIN, JOHN | 5657 W GROVER ST BSMT CHICAGO IL 60630 |

| Claim Name | Address Information |
| --- | --- |
| VALENTIN, JOSE | 4049 W EASTWOOD AVE BSMT CHICAGO IL 60630 |
| VALENTIN, JOSE | 290 N HUDSON AV APT 406E PASADENA CA 91101 |
| VALENTIN, JOSE A. | 2246 S ALBANY AVE 2 CHICAGO IL 60623 |
| VALENTIN, KRISTEN | 503 OLD COUNTRY WAY WAUCONDA IL 60084 |
| VALENTIN, LEONIDES | 525 E 246TH ST CARSON CA 90745 |
| VALENTIN, MARIA L | 456 YORBITA RD LA PUENTE CA 91744 |
| VALENTIN, MICHAEL | 8267   FAIRWAY RD SUNRISE FL 33351 |
| VALENTIN, MRS A | 323 S JACKSON ST SANTA ANA CA 92704 |
| VALENTIN, RAMONA | 1662 BROAD ST HARTFORD CT 06106-3116 |
| VALENTIN, ROSA | 2747 N SAINT LOUIS AVE CHICAGO IL 60647 |
| VALENTIN, SEPCENKO | 1500 S  HARBOR DR MERRITT ISLAND FL 32952 |
| VALENTIN, VERONICA | 3048 N LEAVITT ST CHICAGO IL 60618 |
| VALENTINE | 201 S  TARA DR TAVARES FL 32778 |
| VALENTINE | 1101 SW  19TH ST BOCA RATON FL 33486 |
| VALENTINE, ADRIANA | 26025 SERRANO CT LAKE FOREST CA 92630 |
| VALENTINE, AMPARO | 490 NE  163RD ST NORTH MIAMI BEACH FL 33162 |
| VALENTINE, ANNA | 4952 SW  164TH AVE MIRAMAR FL 33027 |
| VALENTINE, ANTHONY | 3433 PEARL ST SANTA MONICA CA 90405 |
| VALENTINE, ANTONIO | 1320 S KOMENSKY AVE CHICAGO IL 60623 |
| VALENTINE, BOLIVER & ADRIENNE | 23   BRENTWOOD DR BLOOMFIELD CT 06002 |
| VALENTINE, CATHY | 509 FULTON AVE S BALTIMORE MD 21223 |
| VALENTINE, DANIEL E | 17569 FISHER ST VICTORVILLE CA 92395 |
| VALENTINE, EVY | PO BOX 5743 D LONG BEACH CA 90805 |
| VALENTINE, FREDRICK | 6359 NEAVITT MANOR RD NEAVITT MD 21652 |
| VALENTINE, GERDRED | 6038 S WINCHESTER AVE CHICAGO IL 60636 |
| VALENTINE, H | 4235 ORCUTT AVE APT A NEWPORT NEWS VA 23607 |
| VALENTINE, HAZEL | 146  EAST RD GLEN ELLYN IL 60137 |
| VALENTINE, JANICE | 24   ROYAL PALM WAY # 3 BOCA RATON FL 33432 |
| VALENTINE, JASON | 18 PHILMONT  DR HAMPTON VA 23666 |
| VALENTINE, JEAN | 1001 N HARBOR BLVD APT 24 LA HABRA CA 90631 |
| VALENTINE, JEFF | 3044 DANALDA DR LOS ANGELES CA 90064 |
| VALENTINE, JESSICA | 655 WESTGATE ST PASADENA CA 91103 |
| VALENTINE, JESSICA | 3169 QUARTZ LN APT 1 FULLERTON CA 92831 |
| VALENTINE, JODY | 3230  107TH ST PLEASANT PRAIRIE WI 53158 |
| VALENTINE, JOEY | 1485 CATALINA ST LAGUNA BEACH CA 92651 |
| VALENTINE, JOHN | 2622 HERMOINE TRL MICHIGAN CITY IN 46360 |
| VALENTINE, JOHN | 2839 NW  87TH AVE SUNRISE FL 33322 |
| VALENTINE, JOHN | 6700 COLGATE AV LOS ANGELES CA 90048 |
| VALENTINE, JUDITH | 504  SAMUEL CHASE WAY ANNAPOLIS MD 21401 |
| VALENTINE, KARIN | 333   BUCHANAN ST # 1 HOLLYWOOD FL 33019 |
| VALENTINE, MARIO | 101  MCDONALD AVE JOLIET IL 60431 |
| VALENTINE, MARION | 140   BASSETT ST # 218 NEW BRITAIN CT 06051 |
| VALENTINE, MARY | 45055 FLORIDA AV APT 89 HEMET CA 92544 |
| VALENTINE, MICHELLE | 9701 CLOCKTOWER LN 302 COLUMBIA MD 21046 |
| VALENTINE, OLIVIA | 865 CRESTHAVEN DR LOS ANGELES CA 90042 |
| VALENTINE, ROBERT | 405 4TH AVE GLEN BURNIE MD 21061 |
| VALENTINE, ROBERT | 1046  CATALPA CT BEECHER IL 60401 |
| VALENTINE, RON | 2167 BASE LINE RD LA VERNE CA 91750 |
| VALENTINE, RON & CHER | 5004 CERVETTI AV RANCHO CUCAMONGA CA 91739 |

| Claim Name | Address Information |
|---|---|
| VALENTINE, SARAH | 7337 S SOUTH SHORE DR CHICAGO IL 60649 |
| VALENTINE, STEVE | 602 VERONA ST ANAHEIM CA 92804 |
| VALENTINE, TREVOR | 7501 BOND ST SAINT LEONARD MD 20685 |
| VALENTINE, TREVOR | 22338   BENIDORM DR BOCA RATON FL 33428 |
| VALENTINE, TREVOR | 5401    GRAND PARK PL BOCA RATON FL 33486 |
| VALENTINE, VANESSA | 3213 NW  123RD AVE CORAL SPRINGS FL 33065 |
| VALENTINE, WENDY | 1441 E LAKE LOUISE DR PALATINE IL 60074 |
| VALENTINE, YVETTE | 7020 S JEFFERY BLVD 516 CHICAGO IL 60649 |
| VALENTINI, ELIZABETH | 3500 S SANGAMON ST 408 CHICAGO IL 60609 |
| VALENTINI, JEFF | 1244  NARRAGANSETT DR CAROL STREAM IL 60188 |
| VALENTINO, ANDREW | 4   CEDAR TREE CT G COCKEYSVILLE MD 21030 |
| VALENTINO, ANTHONY | 79 NORTHAM RD AMSTON CT 06231-1315 |
| VALENTINO, CARA | 10535 LINDLEY AV APT 17 NORTHRIDGE CA 91326 |
| VALENTINO, CECILIA | 125 ACACIA CIR    106 INDIAN HEAD PARK IL 60525 |
| VALENTINO, EVELYN | 8201 KILPATRICK AVE 2B SKOKIE IL 60076 |
| VALENTINO, GLORIA, SALVATION ARMY | 105 S ASHLAND AVE CHICAGO IL 60607 |
| VALENTINO, GLORIA, THE SALVATION ARMY | 105 S ASHLAND AVE CHICAGO IL 60607 |
| VALENTINO, HARRY | 298  BLOOMSBURY AVE A5 BALTIMORE MD 21228 |
| VALENTINO, JAMES | 5336 N MULLIGAN AVE CHICAGO IL 60630 |
| VALENTINO, JOSEPH | 9435 LOVAT RD FULTON MD 20759 |
| VALENTINO, KRISTIN | 6000 HEALY FARM RD BALTIMORE MD 21228 |
| VALENTINO, SOAVE | 20900    ANCHOR RD CUTLER RIDGE FL 33189 |
| VALENTINO, STEVE | 6908 BARON CT FREDERICK MD 21703 |
| VALENTO, MARY JO | 806 N LINCOLN ST BURBANK CA 91506 |
| VALENTON, GLORIA | 13313 FERNPINE CIR CERRITOS CA 90703 |
| VALENTUKONIS, RICHARD | 146 BATTERSON DR NEW BRITAIN CT 06053-1064 |
| VALENVHIS, MARK | 1634    WILEY ST # R HOLLYWOOD FL 33020 |
| VALENZA, KATHERINE | 4328 FALLS RD BALTIMORE MD 21211 |
| VALENZA, ROXANNE | 10 HAYMARKET CT BALTIMORE MD 21236 |
| VALENZA, SUSAN | 702 N HAMMONDS FERRY RD LINTHICUM HEIGHTS MD 21090 |
| VALENZEULA, SUE | 175 E 51ST ST LONG BEACH CA 90805 |
| VALENZIA, CONNIE | 603 S BUTLER AV COMPTON CA 90221 |
| VALENZIA, KIM | 8239 JUMPERS HOLE RD MILLERSVILLE MD 21108 |
| VALENZIA, NESTOR | 11509 ARGUELLO DR MIRA LOMA CA 91752 |
| VALENZIANO, BETH | 4819 N MOBILE AVE CHICAGO IL 60630 |
| VALENZIO, S | 7333 TICONDEROGA RD DOWNERS GROVE IL 60516 |
| VALENZUELA, ADELINA | 19000 PARTHENIA ST APT 14 NORTHRIDGE CA 91324 |
| VALENZUELA, ADRIAN | 15925 AINSWORTH ST GARDENA CA 90247 |
| VALENZUELA, AGNES | 6206 1/2 SPECHT AV BELL GARDENS CA 90201 |
| VALENZUELA, ALBERT | 9741 CROSBY AV GARDEN GROVE CA 92844 |
| VALENZUELA, ALICIA | 1015 E OCEAN BLVD APT 3 LONG BEACH CA 90802 |
| VALENZUELA, AMANDA | 2937 GRACIA ST LOS ANGELES CA 90039 |
| VALENZUELA, ANA | 11108 NEWVILLE AV APT D DOWNEY CA 90241 |
| VALENZUELA, ANTONIO | 1024 ROYAL OAKS DR APT 1414 MONROVIA CA 91016 |
| VALENZUELA, ARTHUR | 12887 PHILLIPPI AV SYLMAR CA 91342 |
| VALENZUELA, BOB | 1430 W WILSHIRE AV SANTA ANA CA 92704 |
| VALENZUELA, CARLOS | 1589 N HILLTOP DR AZUSA CA 91702 |
| VALENZUELA, CARMEN | 13318 ROCKENBACH ST BALDWIN PARK CA 91706 |
| VALENZUELA, CHARLENE | 28318 ATLEY CT SANTA CLARITA CA 91350 |

| Claim Name | Address Information |
| --- | --- |
| VALENZUELA, CRUZ | 16260 MUNI RD APT 4 APPLE VALLEY CA 92307 |
| VALENZUELA, CYNTHIA | 9551 PROSPECT AV LAKESIDE CA 92040 |
| VALENZUELA, DALILA | 16515 FIRMONA AV LAWNDALE CA 90260 |
| VALENZUELA, DANIELLE | 16154 RISLEY ST WHITTIER CA 90603 |
| VALENZUELA, DANTE | 5126 W 100TH ST OAK LAWN IL 60453 |
| VALENZUELA, DIANA | 8305 RAYFORD DR LOS ANGELES CA 90045 |
| VALENZUELA, ERWIN | 210 MADRE ST PASADENA CA 91107 |
| VALENZUELA, EVA | 4449 DELTA AV ROSEMEAD CA 91770 |
| VALENZUELA, FERNANDO | 21622 MARGUERITE PKWY APT 179 MISSION VIEJO CA 92692 |
| VALENZUELA, FERNANDO | 411 S KROEGER ST APT A ANAHEIM CA 92805 |
| VALENZUELA, FRANCISCA | 5365 ALDRICH RD SOUTH GATE CA 90280 |
| VALENZUELA, FRANCISCO | 114 N VERMONT AV LOS ANGELES CA 90004 |
| VALENZUELA, FRANCISCO | 8522 WAGON WHEEL CT HESPERIA CA 92344 |
| VALENZUELA, GARRY | 4532 PAULHAN AV LOS ANGELES CA 90041 |
| VALENZUELA, GARY | 862 N FUCHSIA AV ONTARIO CA 91762 |
| VALENZUELA, GEORGE | 2460 WHITE DOVE LN CHINO HILLS CA 91709 |
| VALENZUELA, GERARDO | 2419 N MARMORA AVE 1ST CHICAGO IL 60639 |
| VALENZUELA, GEYDI L | 826 TREVINO TER OXNARD CA 93033 |
| VALENZUELA, GILBERT A | 300 CORNETT AV MOORPARK CA 93021 |
| VALENZUELA, GRICELDA | 4552 APPALOOSA CT CHINO CA 91710 |
| VALENZUELA, ISABEL | 8251 NW  47TH ST LAUDERHILL FL 33351 |
| VALENZUELA, JAIME | 1330 WINSTON CT UPLAND CA 91786 |
| VALENZUELA, JANIS | 6436  ROOSEVELT RD 404 OAK PARK IL 60304 |
| VALENZUELA, JOANN | 3919   CRYSTAL LAKE DR # 107 POMPANO BCH FL 33064 |
| VALENZUELA, JOHN | 766 S FIRCROFT AV COVINA CA 91723 |
| VALENZUELA, JOSE | 1118 VALENCIA ST APT 1 LOS ANGELES CA 90015 |
| VALENZUELA, JOSE | 4935 W 131ST ST HAWTHORNE CA 90250 |
| VALENZUELA, JOSE | 13936 LUBICAN ST APT 3 BALDWIN PARK CA 91706 |
| VALENZUELA, JUAN | 912  MEADOW LN STREAMWOOD IL 60107 |
| VALENZUELA, JUAN | 2766 DELTA AV LONG BEACH CA 90810 |
| VALENZUELA, LAURA | 12037 161ST ST NORWALK CA 90650 |
| VALENZUELA, LEAH | 4749 DENNY AV APT 8 TOLUCA LAKE CA 91602 |
| VALENZUELA, LEROY | 1317 W DATE ST OXNARD CA 93033 |
| VALENZUELA, LOUIE | 10 STANISLAUS AV VENTURA CA 93004 |
| VALENZUELA, MANIRA | 129 N CALIFONIA ST YERINGTON NV 89447 |
| VALENZUELA, MARIA | 12159 WALNUT ST APT C NORWALK CA 90650 |
| VALENZUELA, MARICELA | 1824 20TH ST APT C SANTA MONICA CA 90404 |
| VALENZUELA, MARTIN | 1514 W D ST ONTARIO CA 91762 |
| VALENZUELA, MATHEW | 1012 W SUNBROOK DR SAN BERNARDINO CA 92407 |
| VALENZUELA, MICHAEL | 12986 RHODES PL CHINO CA 91710 |
| VALENZUELA, MICHELLE | 17000 MICALLEF ST FONTANA CA 92336 |
| VALENZUELA, MIREYA | 1639 W 205TH ST APT 3 TORRANCE CA 90501 |
| VALENZUELA, MONICA | 27857 AUBURN LN MORENO VALLEY CA 92555 |
| VALENZUELA, MR | 11566 TRIPOLI AV LAKEVIEW TERRACE CA 91342 |
| VALENZUELA, MS JOLENE | 609 N LA SENA AV WEST COVINA CA 91790 |
| VALENZUELA, NEREIDA | 201 N AVENUE 50 LOS ANGELES CA 90042 |
| VALENZUELA, PRISCILLA | 4725 ORANGE ST PICO RIVERA CA 90660 |
| VALENZUELA, RALPH J | 13641 BUSBY DR WHITTIER CA 90605 |
| VALENZUELA, RAMONA | 848 N BERLYN AV ONTARIO CA 91764 |

| Claim Name | Address Information |
|---|---|
| VALENZUELA, RAUL | 52356 CALLE EMPALME COACHELLA CA 92236 |
| VALENZUELA, RENE | 7048 VARIEL AV CANOGA PARK CA 91303 |
| VALENZUELA, RICARDO | 8814 OMELVENY AV SUN VALLEY CA 91352 |
| VALENZUELA, RIGOBERTO | 12006 LOCUST LN APPLE VALLEY CA 92308 |
| VALENZUELA, ROBERT | 6535    CATALINA LN TAMARAC FL 33321 |
| VALENZUELA, ROBERT | 1217 PASEO GRACIA SAN DIMAS CA 91773 |
| VALENZUELA, RUDY | 14044 WHITESELL ST LA PUENTE CA 91746 |
| VALENZUELA, SARA | 29 DEARBORN PL APT 11 GOLETA CA 93117 |
| VALENZUELA, SOCORRO | 811 W MICHELLE ST WEST COVINA CA 91790 |
| VALENZUELA, SUSAN | 9314 DARREN CIR RIVERSIDE CA 92509 |
| VALENZUELA, SUSANA | 13520 FOOTHILL BLVD APT 204 SYLMAR CA 91342 |
| VALENZUELA, SUSANA | 23831 LANDISVIEW AV LAKE FOREST CA 92630 |
| VALENZUELA, TED | 3205 SEAWOOD CT FULLERTON CA 92835 |
| VALENZUELA, VIRGINIA | 114 BALBOA LN TUSTIN CA 92780 |
| VALENZUELN, CYNTHIA | P O BOX 332 HUNTINGTON PARK CA 90255 |
| VALENZULA, LORENA | 929 N ELDERBERRY AV ONTARIO CA 91762 |
| VALENZULA, MICHELLE | 135 S PADRE JUAN AV OJAI CA 93023 |
| VALEO, JAVED | 1290 HUXFORD LN ANAHEIM CA 92807 |
| VALERA, ADRIAN | 571 W VIRGINIA ANN DR AZUSA CA 91702 |
| VALERA, CESAR | 810    SUDBURY DR JOLIET IL 60435 |
| VALERA, MYRA | 356 SW  83RD WAY # 208 PEMBROKE PINES FL 33025 |
| VALERA, ZOILA | 1140 S POPLAR ST APT 2 SANTA ANA CA 92704 |
| VALERGA, MARY | 4269    WOKKER DR LAKE WORTH FL 33467 |
| VALERI, CINDY | 24491 VALLE DEL ORO APT 203 NEWHALL CA 91321 |
| VALERIA, ROSAELENA | 18002 MILLER AV FONTANA CA 92336 |
| VALERIA, SONYA | 6505 NW  77TH PL PARKLAND FL 33067 |
| VALERIANO, MRS. ILEANA | 37540 GIAVON ST PALMDALE CA 93552 |
| VALERIANO, NATIVIDAD | 19700 KITTRIDGE ST WINNETKA CA 91306 |
| VALERIE F., TUCKER | 2668    CAROLYN ST DELTONA FL 32738 |
| VALERIE SOUTHERN, STEPHANIE | 5040 COMANCHE DR APT 28 LA MESA CA 91941 |
| VALERIE, AMBURGEY | 3103    SANDPIPER LN # D KISSIMMEE FL 34741 |
| VALERIE, BLAKEWAY | 2822    DRIFTING LILLY LOOP KISSIMMEE FL 34747 |
| VALERIE, BRANSDORFER | 1101    MEADOW LAKE WAY # 201 WINTER SPRINGS FL 32708 |
| VALERIE, CARTER | 37010    COUNTYROAD439 ST EUSTIS FL 32736 |
| VALERIE, COOK | 609    HIGHWAY 466  # 614 LADY LAKE FL 32159 |
| VALERIE, FINELLO | 441    WINGHURST BLVD ORLANDO FL 32828 |
| VALERIE, KARPOVICH | 6 DURBAN CT F BALTIMORE MD 21236 |
| VALERIE, LONG | 7780    ISLEWOOD CT SANFORD FL 32771 |
| VALERIE, MCKEAN | 4852    KINGSTON CIR KISSIMMEE FL 34746 |
| VALERIE, NAYLOR | 393    AMETHYST CT LAKE MARY FL 32746 |
| VALERIE, NICOL | 5236    ABELIA DR ORLANDO FL 32819 |
| VALERIE, SHORTS | 9000    US HIGHWAY 192  # 804 CLERMONT FL 34714 |
| VALERIE, SIMONS | 59    MAGNOLIA DR DEBARY FL 32713 |
| VALERIE, TRACY | 23    HAWTHORN CT CROMWELL CT 06416 |
| VALERIE, TURNER | 6333    JENNIFER JEAN DR ORLANDO FL 32818 |
| VALERIE, VILLAR | 1112    FERN AVE ORLANDO FL 32814 |
| VALERIE, WILLIAMS | 7187    SUMMIT DR WINTER HAVEN FL 33884 |
| VALERIO JR, HONEY | 417 BELLAGIO WY WALNUT CA 91789 |
| VALERIO, ARIOSTO | 2813 COUNTRYWOOD LN WEST COVINA CA 91791 |

| Claim Name | Address Information |
|------------|---------------------|
| VALERIO, DANIEL | 4252 1/2 BLANCHARD ST LOS ANGELES CA 90063 |
| VALERIO, GRACE | 6137 N SPRINGFIELD AVE CHICAGO IL 60659 |
| VALERIO, JUAN | 1330 S SPRUCE ST SANTA ANA CA 92704 |
| VALERIO, MARCELO | 11840 STEWARTON DR NORTHRIDGE CA 91326 |
| VALERIO, MARIA | 10702 S AVENUE J CHICAGO IL 60617 |
| VALERIO, MELISSA | 177 SABLE APT 177 LAS FLORES CA 92688 |
| VALERIO, MIGUEL | 3110 ANTLER RD ONTARIO CA 91761 |
| VALERIO, MOLLY | 5316  BENTON AVE DOWNERS GROVE IL 60515 |
| VALERIO, PATRICIA | 8125 REDLANDS ST APT C-107 PLAYA DEL REY CA 90293 |
| VALERIO, RICARDO | 1821 ALTURAS ST OXNARD CA 93035 |
| VALERIO, RIZZA | 11840 EVERGLADES RD HUNTLEY IL 60142 |
| VALERIO, WILMA | 714 SEDGEFIELD  DR NEWPORT NEWS VA 23605 |
| VALERIUS, JOHN | 1400  BROOKDALE RD 229 NAPERVILLE IL 60563 |
| VALERIY PISHCHALKO | 7113 ALTFORD CT ELKRIDGE MD 21075 |
| VALERO, EDMUNDO | 3425 W 65TH PL CHICAGO IL 60629 |
| VALERO, JOSEPHINE | 10423 STAMY RD WHITTIER CA 90604 |
| VALERO, KATHY | 13050 ORANGE AV CHINO CA 91710 |
| VALERO, MARISA | 20 SARA OAKS DR PASADENA CA 91103 |
| VALERO, ROY | 1774 TAHOE CIRCLE DR WHEELING IL 60090 |
| VALERO, SALVADOR | 1745  NEWPORT LN MONTGOMERY IL 60538 |
| VALERSTAIN, THELMA | 3400 NE  192ND ST # 1507 NORTH MIAMI BEACH FL 33180 |
| VALERUGO, VIRGINIA | 6461 W WARNER AVE 505 CHICAGO IL 60634 |
| VALERY, CLAUDETTE | 7061   SCOTT ST PEMBROKE PINES FL 33024 |
| VALERY, DANA | 225 WOLFE ST S BALTIMORE MD 21231 |
| VALERY, HAROLD M.D. | P O BOX 2280 SEAL BEACH CA 90740 |
| VALERY, VICKY | 1012   TOWN COLONY DR MIDDLETOWN CT 06457 |
| VALES, MARISELA | 2113 S MALLUL DR APT 4 ANAHEIM CA 92802 |
| VALESKA LLORA, CAMILLE | 428 W STOCKER ST APT 1 GLENDALE CA 91202 |
| VALEST, JESSICA | 4019  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| VALETE, CARRIE | 39W671 BENTON LN GENEVA IL 60134 |
| VALETT, SUSAN | 4  BELLEVIEW DR SEVERNA PARK MD 21146 |
| VALEUAN, LILIANA | 12151   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| VALEZ*, DILIA | 14458 LONGVIEW DR FONTANA CA 92337 |
| VALEZ, BETTY | 2309 PARK DR SANTA ANA CA 92707 |
| VALEZ, CHERYL | 27128 MARISA DR CANYON COUNTRY CA 91387 |
| VALEZ, MARIA | 6620 LOPEZ AV RIVERSIDE CA 92509 |
| VALEZ, PETER R | 3357 W 51ST ST 209 CHICAGO IL 60632 |
| VALFER, JEANETTE | 583   MANSFIELD N BOCA RATON FL 33434 |
| VALGEAN, CRAIG | 21092 PENNINGTON LN TRABUCO CANYON CA 92679 |
| VALGELLINI, MARY | 1303 S LELAND ST APT 4 SAN PEDRO CA 90731 |
| VALHALLA MOTION PIC, MONICA | 8530 WILSHIRE BLVD APT 400 BEVERLY HILLS CA 90211 |
| VALI, NADINE | 1805 S BARRINGTON AV APT 17 LOS ANGELES CA 90025 |
| VALIANSKY, MARINA | 7714  STANMORE DR BELTSVILLE MD 20705 |
| VALIANSKY, MARINA | 8101  RED FARM LN BOWIE MD 20715 |
| VALICENTO, JILL | 243 N HILLSIDE AVE HILLSIDE IL 60162 |
| VALICHKOFSKY, ROBERT | 1330 W 106TH ST APT 9 LOS ANGELES CA 90044 |
| VALICKIS, ALBERT | PO BOX 923 WINSTED CT 06098 |
| VALICKIS, BRIAN | 3421 NW  47TH AVE COCONUT CREEK FL 33063 |
| VALIDO, DARCY | 401 SW  130TH AVE DAVIE FL 33325 |

| Claim Name | Address Information |
| --- | --- |
| VALIENSI, BARBARA | 8908 AMIGO AV NORTHRIDGE CA 91324 |
| VALIENTE, AUGUSTO | 3117 N SACRAMENTO AVE 2 CHICAGO IL 60618 |
| VALIENTE, CEDRIC | 6625   STIPA CT ELKRIDGE MD 21075 |
| VALIENTE, ESTEBAN | 567   LIVE OAK LN WESTON FL 33327 |
| VALIENTE, FREDY | 5910 S HOOVER ST LOS ANGELES CA 90044 |
| VALIENTE, KAREN | 48   MOUNTAIN ST HARTFORD CT 06106 |
| VALIENTE, LORENZO | 11523 ADCO AV APT 18 DOWNEY CA 90241 |
| VALIHORA, MICHAEL | 60   WINDSOR C WEST PALM BCH FL 33417 |
| VALIJAR, FRIDA | 16525 VANOWEN ST APT 215 VAN NUYS CA 91406 |
| VALIMONT, GERMA | 17 STONEYBROOK  LN NEWPORT NEWS VA 23608 |
| VALING, SCOTT | 938 N OGDEN DR APT 9 WEST HOLLYWOOD CA 90046 |
| VALINOTTI, THERESA | 2973 BLAZING STAR DR THOUSAND OAKS CA 91362 |
| VALINSKI, ELLEN | 8712 NW  58TH ST TAMARAC FL 33321 |
| VALINSKY, HELEN | 2536 FOOTHILL RD SANTA BARBARA CA 93105 |
| VALINTINE, GERTRUDE | 15444 ALBANY AVE MARKHAM IL 60428 |
| VALINTINE, I | 140   SPARROW DR # B WEST PALM BCH FL 33411 |
| VALIOTIS, KANDI | 1250 FARMINGTON AVE # B FARMINGTON CT 06032-1308 |
| VALIQUETTE, EDWARD | 6053 PEARCE AV LAKEWOOD CA 90712 |
| VALITALO, DAWNA | 1230 S  FEDERAL HWY LAKE WORTH FL 33460 |
| VALITON, MICHAEL | 533 BALDWIN AVE MERIDEN CT 06450-3546 |
| VALIUS, KELLY | 440 NE  160TH TER NORTH MIAMI BEACH FL 33162 |
| VALIYAPARAMBIL, JOSEPH | 1026 PFINGSTEN RD GLENVIEW IL 60025 |
| VALIZA, SEAN | 17863 ADDISON CT APT 203 CHINO HILLS CA 91709 |
| VALJENCIA*, CARLA | 1039 E JOEL ST CARSON CA 90745 |
| VALK, SCOTT | 105   LONG LN BRISTOL CT 06010 |
| VALK, THOMAS | 336   MAIN ST PORTLAND CT 06480 |
| VALKANET, MIKE | 1820 N DELANY RD 122 GURNEE IL 60031 |
| VALKEMA, JIM | 216   STONEYBROOK LN 2C BLOOMINGDALE IL 60108 |
| VALKENBURG, JOHN | 4648 W 87TH PL    1E HOMETOWN IL 60456 |
| VALKER, CHRIS | 8101 S ELLIS AVE 2ND CHICAGO IL 60619 |
| VALKO | 2731 NE  8TH ST POMPANO BCH FL 33062 |
| VALKO, EUGENE | 1148  LAKEWOOD RD ELGIN IL 60123 |
| VALKO, SHARON | 2323 W ROSCOE ST    3W CHICAGO IL 60618 |
| VALKONEN, IIRO | 29649 N WAUKEGAN RD    308 LAKE BLUFF IL 60044 |
| VALLA, CARMEN | 126 JOHN ROLFE  LN WILLIAMSBURG VA 23185 |
| VALLA, DELBERT | 568 W TWO RIVERS DR EAGLE ID 83616 |
| VALLABAHANENI, SRINIVES | 600 ASYLUM AVE # 615 HARTFORD CT 06105-3805 |
| VALLABAREF, ANA | 49905 AVENIDA DE PLATINA COACHELLA CA 92236 |
| VALLABHANENI, SRINIVAS | 39   BUCKLAND ST # 1522-2 MANCHESTER CT 06042 |
| VALLADALES, JESUS | 1104   CRESCENT CT ROUND LAKE BEACH IL 60073 |
| VALLADARES, ADRIAN | 452 LINDEN AV LONG BEACH CA 90802 |
| VALLADARES, ANA | 49905 AVENIDA DE PLATINA COACHELLA CA 92236 |
| VALLADARES, ANA A | 14335 SHERMAN WY APT 304 VAN NUYS CA 91405 |
| VALLADARES, CATHERINE | 2742 N LINCOLN AVE 1R CHICAGO IL 60614 |
| VALLADARES, DANNA | 12573 9TH ST APT B102 GARDEN GROVE CA 92840 |
| VALLADARES, DR. CHERYL | 2884 SAWTELLE BLVD APT 119 LOS ANGELES CA 90064 |
| VALLADARES, GABRIEL | 13501 PHILLIPPI AV SYLMAR CA 91342 |
| VALLADARES, HUGO | 824 18TH ST APT 3 SANTA MONICA CA 90403 |
| VALLADARES, MARIA | 20942 GRESHAM ST APT 210 CANOGA PARK CA 91304 |

| Claim Name | Address Information |
|------------|---------------------|
| VALLADARES, SILVIA | 25586 VIA CRESTA LAGUNA NIGUEL CA 92677 |
| VALLADARES, STEPHANIE | 3105 W 59TH ST APT 7 LOS ANGELES CA 90043 |
| VALLADAREZ, MARINA | 4261 E AVENUE R13 PALMDALE CA 93552 |
| VALLADAREZ, RAFAEL | 14029 BANCROFT CT FONTANA CA 92336 |
| VALLADAY, KENNETH | 14123 S TRACY AVE 1B RIVERDALE IL 60827 |
| VALLADEE, FRANK G | 4023 MCKENZIE ST RIVERSIDE CA 92503 |
| VALLADOLID, MICHELLE | 2751 IROQUOIS AV LONG BEACH CA 90815 |
| VALLAN, ALEIDA | 12144 163RD ST NORWALK CA 90650 |
| VALLANCE, GENE | 40269 CASTANA LN PALMDALE CA 93551 |
| VALLANCE, LIZ | 6335 GOLDEN GATE DR YORBA LINDA CA 92886 |
| VALLANCE. TAYLOR | 21W209  LAKE ST ADDISON IL 60101 |
| VALLANDINGHAM, J B | 2427 HUNTERSCHASE CT FREDERICK MD 21702 |
| VALLANI, EDNER | 1148   HIGHLAND RD LANTANA FL 33462 |
| VALLAPPILLIL, SANTHOSH | 2555 N CLARK ST 901 CHICAGO IL 60614 |
| VALLARD, SARAH | 310  DOCKSIDE CT BALTIMORE MD 21225 |
| VALLARIO, ROBERT | 8400   LAGOS DE CAMPO BLVD # 201 TAMARAC FL 33321 |
| VALLARTA, ADOLPH | 3253 W 62ND ST    1 CHICAGO IL 60629 |
| VALLARTE, SONYA | 13749 SARRACINO WY VICTORVILLE CA 92392 |
| VALLAT, GISELA | 4140   PLANTATION COVE DR ORLANDO FL 32810 |
| VALLAVOLID, DANIEL | 12134 GREVILLEA AV HAWTHORNE CA 90250 |
| VALLAVOLID, DANIEL | 12134 GREVILLEA AV APT D HAWTHORNE CA 90250 |
| VALLDIPERAN, KIM | 2675 NW  123RD AVE CORAL SPRINGS FL 33065 |
| VALLDREUIL, LEONIDAS | 30 WINDHAM RD ENFIELD CT 06082-5817 |
| VALLE VERDE, RETIREMENT COMM | 900 CALLE DE LOS AMIGOS SANTA BARBARA CA 93105 |
| VALLE, AIDA | 19810 NW  49TH AVE MIAMI FL 33055 |
| VALLE, ANNIE | 8105 HANNUM AV CULVER CITY CA 90230 |
| VALLE, BLANCA | 4171 S FIGUEROA ST APT 102 LOS ANGELES CA 90037 |
| VALLE, BLANCA | 752 VIA ALTAMIRA APT 4 MONTEBELLO CA 90640 |
| VALLE, CINDY | 15349 PALM LEAF LN FONTANA CA 92336 |
| VALLE, EDDIE | 2938 N TROY ST CHICAGO IL 60618 |
| VALLE, ELENA | 2134 CHICKASAW AV LOS ANGELES CA 90041 |
| VALLE, ELIZABETH | 12050 SHELDON ST APT 16C SUN VALLEY CA 91352 |
| VALLE, ELYSE | 7840 W NORTH AVE 4A ELMWOOD PARK IL 60707 |
| VALLE, ESPERANSA | 904 BAY VIEW AV WILMINGTON CA 90744 |
| VALLE, FABIAN | 6923   WILLIAMS DR WOODRIDGE IL 60517 |
| VALLE, FRANK | 3408 SHADOW CREEK LN PICO RIVERA CA 90660 |
| VALLE, GABRIEL | 14133 JEFFERSON AV HAWTHORNE CA 90250 |
| VALLE, GLENDA | 2494  309TH RD PERU IL 61354 |
| VALLE, GLORIA | 15334 SEQUOIA RD APT 8 HESPERIA CA 92345 |
| VALLE, GUADALUPE | 4648 1/2 LAKEWOOD BLVD LAKEWOOD CA 90712 |
| VALLE, HECTOR | 11122 OXNARD ST NORTH HOLLYWOOD CA 91606 |
| VALLE, HECTOR | 1404 GREENWICH DR RIVERSIDE CA 92501 |
| VALLE, HOMER | 420 IVYWOOD DR OXNARD CA 93030 |
| VALLE, ISAAC | 8915 TILDEN AV PANORAMA CITY CA 91402 |
| VALLE, ISELA | 11335 FRANKMONT ST EL MONTE CA 91732 |
| VALLE, JAIME | 726 TORRINGTON DR NAPERVILLE IL 60565 |
| VALLE, KAREN | 133   MILL ST NEW BRITAIN CT 06051 |
| VALLE, LETICIA | 2435  HIGHLAND AVE BERWYN IL 60402 |
| VALLE, LUIS O | 8245 MASON AV APT D WINNETKA CA 91306 |

| Claim Name | Address Information |
|---|---|
| VALLE, LYDIA A | 10048 LAMPSON ST WHITTIER CA 90601 |
| VALLE, MANNY | 3246 W 47TH ST CHICAGO IL 60632 |
| VALLE, MARIA | 5162 OLGA AV CYPRESS CA 90630 |
| VALLE, MARLENE | 10339 ZELZAH AV APT 68 NORTHRIDGE CA 91326 |
| VALLE, MENUDA | 11654 RINCON AV SYLMAR CA 91342 |
| VALLE, MICHELE I | 1268 2ND PL CALIMESA CA 92320 |
| VALLE, MONICA | 22132 CANTLAY ST CANOGA PARK CA 91303 |
| VALLE, RAYMOND | 8607 BURNET AV APT A NORTH HILLS CA 91343 |
| VALLE, REYNALDO | 12706 2ND AV VICTORVILLE CA 92395 |
| VALLE, RIGOBERTO | 14717 PIONEER BLVD APT 48 NORWALK CA 90650 |
| VALLE, RONALD | 3026 LIBERTY BLVD APT A SOUTH GATE CA 90280 |
| VALLE, RUDY | 1320 PRIMROSE ST APT 3 UPLAND CA 91786 |
| VALLE, VALERIE | 1471 EUREKA ST APT 215 SAN BERNARDINO CA 92404 |
| VALLE, XIMENA | 2683 TOLSTOY PL OXNARD CA 93033 |
| VALLE, YESENIA | 1530 SUNSET AV PASADENA CA 91103 |
| VALLEAU, SHERYL | 6362    C DURHAM DR LAKE WORTH FL 33467 |
| VALLECER, BONIFAOIO | 1068  PERDA LN DES PLAINES IL 60016 |
| VALLEDUBON, ENGRACIA | 4005    VILLAGE DR # A DELRAY BEACH FL 33445 |
| VALLEE, CHUCK | 1461 NOTTING HILL RD ALGONQUIN IL 60102 |
| VALLEJO, ALBERT | 4352 LOWELL AV LOS ANGELES CA 90032 |
| VALLEJO, ANDOLID | 16137 HALSTED ST HARVEY IL 60426 |
| VALLEJO, ANGEL A | 3820 MARCASEL AV LOS ANGELES CA 90066 |
| VALLEJO, BLANCA | 14429 CROSSDALE AV NORWALK CA 90650 |
| VALLEJO, CANDELARIA | 3830 S G ST OXNARD CA 93033 |
| VALLEJO, CELIA | 923 N EASTMAN AV LOS ANGELES CA 90063 |
| VALLEJO, CLAUDIO | 5220 MIRROR LAKE DR HALTOM TX 76117 |
| VALLEJO, DAVID | 2276 PECK RD EL MONTE CA 91733 |
| VALLEJO, FERNANDO | 238 S NORMANDIE AV APT 5 LOS ANGELES CA 90004 |
| VALLEJO, FRANCO | 310 W ELM ST COMPTON CA 90220 |
| VALLEJO, INGRAM | 915 W CARMEN AVE 607 CHICAGO IL 60640 |
| VALLEJO, JOHANA | 14753 WYANDOTTE ST VAN NUYS CA 91405 |
| VALLEJO, JOSE | 1250 S HERBERT AV LOS ANGELES CA 90023 |
| VALLEJO, LUIS | 251 N AVENUE 50 APT E LOS ANGELES CA 90042 |
| VALLEJO, LURIA | 605 E KELSO ST INGLEWOOD CA 90301 |
| VALLEJO, LUSILA | 22325 JOLIET AV HAWAIIAN GARDENS CA 90716 |
| VALLEJO, MARIA | 3170 N SHERIDAN RD 1402 CHICAGO IL 60657 |
| VALLEJO, MARIA | 1231 S CLOVERDALE AV LOS ANGELES CA 90019 |
| VALLEJO, MARIA | 5420 CERRITOS AV LONG BEACH CA 90805 |
| VALLEJO, MARISA | 1550 AVON CT PALMDALE CA 93550 |
| VALLEJO, MARTINA | 27551 BELLOGENTE MISSION VIEJO CA 92691 |
| VALLEJO, OLGA | 25219 SILENT CREEK RD MORENO VALLEY CA 92553 |
| VALLEJO, STEVEN | 104 N HEATHDALE AV COVINA CA 91722 |
| VALLEJOS, ADRIAN | 11646 BAYLA ST NORWALK CA 90650 |
| VALLENDER, EDWARD | 12512 CHANDLER BLVD APT 16 VALLEY VILLAGE CA 91607 |
| VALLENILLA, MARIA | 20149    FAIRFAX DR BOCA RATON FL 33434 |
| VALLENS, MELINDA | 5502 CORTEEN PL APT 207 VALLEY VILLAGE CA 91607 |
| VALLES, ANDRES | 18014 SHERMAN WY APT 251 RESEDA CA 91335 |
| VALLES, DIANA | 5429 ZOLA AV PICO RIVERA CA 90660 |
| VALLES, EVELIA D | 13641 BRACKEN ST ARLETA CA 91331 |

| Claim Name | Address Information |
| --- | --- |
| VALLES, FLORA M | 6850 MORELLA AV APT 6 NORTH HOLLYWOOD CA 91605 |
| VALLES, GREG | 2709 S LOMBARD AVE CICERO IL 60804 |
| VALLES, JAMES | 11657 GONSALVES ST CERRITOS CA 90703 |
| VALLES, JAZTEL | 1141 1/2 4TH AV LOS ANGELES CA 90019 |
| VALLES, JEAN | 7636   LASALLE BLVD MIRAMAR FL 33023 |
| VALLES, JORGE | 13672 EDWARDS ST WESTMINSTER CA 92683 |
| VALLES, LUIS | 1015    SILKTREE LN WESTON FL 33327 |
| VALLES, MANUEL | 6953 CHAPMAN PL ALTA LOMA CA 91701 |
| VALLES, MARIA | 1033  FOXCHASE LN BALTIMORE MD 21221 |
| VALLES, MARIA | 37  GREENLAWN AVE BENSENVILLE IL 60106 |
| VALLES, NARDA | 12531 BROOKSHIRE AV APT 202 DOWNEY CA 90242 |
| VALLES, RACHEL | 1774 ALSTON AV COLTON CA 92324 |
| VALLES, RAMONA | 3216 S KARLOV AVE CHICAGO IL 60623 |
| VALLES, SERGIO | 13811 GLENOAKS BLVD APT 203 SYLMAR CA 91342 |
| VALLES, THERESA M | 14311 ROSECRANS AV APT 18 LA MIRADA CA 90638 |
| VALLES, VANESSA | 4040 BADILLO CIR APT 48 BALDWIN PARK CA 91706 |
| VALLES, VERONICA | 4737 N KEYSTONE AVE 2ND CHICAGO IL 60630 |
| VALLES, VERONICA | 665 1/2 WILLOW AV LA PUENTE CA 91746 |
| VALLES, VIANEY | 427 TOCINO DR DUARTE CA 91010 |
| VALLES, YANETTE | 212 S AZUSA AV APT 123 AZUSA CA 91702 |
| VALLESO, RAUL | 15617 WHARF LN LAWNDALE CA 90260 |
| VALLESTEROS, JUANITA | 6701 ELMER AV APT 1 NORTH HOLLYWOOD CA 91606 |
| VALLETTA, CHRISTINA | 120   GREEN MANOR RD ENFIELD CT 06082 |
| VALLETTE, FRANKLIN | 5640 MAMMOTH AV VAN NUYS CA 91401 |
| VALLETTE, MARILYN | 1629  AMBLESIDE CT NAPERVILLE IL 60540 |
| VALLEY DETROIT | 13624 E. NELSON AVE. CITY OF INDUSTRY CA 91745 |
| VALLEY HIGH SCHOOL | 8539 SEPULVEDA BLVD NORTH HILLS CA 91343 |
| VALLEY PARK SOUTH | STACY NIMAS 1818 CATASAUQUA RD BETHLEHEM PA 18018 |
| VALLEY PARK SOUTH APTS | GIGI VELEZ 1818 CATASAUQUA RD S BETHLEHEM PA 18018 |
| VALLEY REG HIGH SCHOOL/LIBRARY | 256   KELSEY HILL RD DEEP RIVER CT 06417 |
| VALLEY SURGERY CENTER, JUDY | 2210  DEAN ST SAINT CHARLES IL 60175 |
| VALLEY WEST, LEN | 4160 GRAND VIEW BLVD LOS ANGELES CA 90066 |
| VALLEY, CHRISTINE | 934 JUANITA AV LA VERNE CA 91750 |
| VALLEY, DAVID | 308   GRANITE RD GUILFORD CT 06437 |
| VALLEY, PAUL | 13168 DUCK COVE  CT CARROLLTON VA 23314 |
| VALLEYCREST LANDSCAPE DEVEL | 431 N KIRKMAN RD LIZETTE MARTINEZ ORLANDO FL 32811 |
| VALLEYO, ALVA | 1271 FRANCISCAN CT APT 8 CARPINTERIA CA 93013 |
| VALLEZ, ANA | 27825 CHURCH ST CASTAIC CA 91384 |
| VALLEZ, ANTHONY | 605 15TH ST APT C HUNTINGTON BEACH CA 92648 |
| VALLEZ, MANUELA | 13754 HAWTHORNE BLVD APT 11 HAWTHORNE CA 90250 |
| VALLEZ, SUZANNE | 1765 SANTA ANA AV APT U104 COSTA MESA CA 92627 |
| VALLI, ALLISON | 255   TAYLOR ST VERNON CT 06066 |
| VALLI, ANN | 3   JOBS GATE 1 PORTLAND CT 06480 |
| VALLIER, JOHN B | 11659 MISSISSIPPI AV LOS ANGELES CA 90025 |
| VALLIERE, LEE | 400 E  HOWRY AVE # 317 DELAND FL 32724 |
| VALLIERE, ROBERT | 9 TROTTERS BRIDGE  DR POQUOSON VA 23662 |
| VALLIN, JANE, FOREST ROAD ELEM SCHOOL | 901 FOREST RD LA GRANGE PARK IL 60526 |
| VALLIN, MANUEL | 3753 E AVENUE I APT 45 LANCASTER CA 93535 |
| VALLIS, JONATHON | 2820 ZELL DR LAGUNA BEACH CA 92651 |

| Claim Name | Address Information |
| --- | --- |
| VALLMORE, TRACY | 1159    BARACUDA LN EUSTIS FL 32726 |
| VALLO, ROBERTA | 09S041 STEARMAN DR NAPERVILLE IL 60564 |
| VALLOMBROSO, ANTHONY | 7 WOODRIDGE HILLS RD OLD LYME CT 06371 |
| VALLON, ELEANOR | 919 AVENIDA MAJORCA APT P LAGUNA WOODS CA 92637 |
| VALLONE, BASIL | 3024    DURHAM A DEERFIELD BCH FL 33442 |
| VALLONE, JENNIFER | 21467    CHIPMUNK LN BOCA RATON FL 33428 |
| VALLONE, MARK | 2521    ALPINE DR HELLERTOWN PA 18055 |
| VALLONE, MARY | 1024 GRANADA AV SAN MARINO CA 91108 |
| VALLONE, MICHAEL | 282 BRENTWOOD WY SANTA BARBARA CA 93117 |
| VALLONE, PAUL | 59    ROBINSON HILL RD FRANKLIN CT 06254 |
| VALLONE, PETER | 4909 NW  57TH ST TAMARAC FL 33319 |
| VALLONE, ROBERT, ISU ALAMO | 406 BROADWAY ST    12 NORMAL IL 61761 |
| VALLOTTON, HANNELOR | 8955 FOOTED RDG COLUMBIA MD 21045 |
| VALLOW, GLINDA | 6012 BABBITT AV ENCINO CA 91316 |
| VALLOW, ROBERT | 18313  RIDGEWOOD AVE LANSING IL 60438 |
| VALLS, ALICIA | 2704 SUMMERVIEW WAY 202 ANNAPOLIS MD 21401 |
| VALLS, BARBARA | 3745 VALLEY BLVD APT SP 23 WALNUT CA 91789 |
| VALLURI, SRINIVASA | 124 JUDGES LN BALTIMORE MD 21204 |
| VALMIKAM, GIRIDNER | 105    KENSINGTON CIR 208 WHEATON IL 60189 |
| VALMONT, SEBASTIAN | 1517 W 21ST ST SAN BERNARDINO CA 92411 |
| VALMONTE, MARJORIE | 902  RIDGE SQ 104 ELK GROVE VILLAGE IL 60007 |
| VALMONTE, NORBERTO | 704 NE  15TH AVE # 5 5 FORT LAUDERDALE FL 33304 |
| VALO, CHRISTINA | 366 S CURSON AV LOS ANGELES CA 90036 |
| VALOIS, ANNA | 410    GREGORY AVE 3A GLENDALE HEIGHTS IL 60139 |
| VALOIS, RICHARD | 1916 STEARNS DR LOS ANGELES CA 90034 |
| VALONIS, JOSEPH | 4504    OLD WASHINGTON RD SYKESVILLE MD 21784 |
| VALORIE, ESCALANTE | 3908 E  CARDINAL PINES DR MASCOTTE FL 34753 |
| VALOSEK, DANIEL | 4519 STATTON ST DOWNERS GROVE IL 60515 |
| VALOSHYNA, ALESIA | 1600 S  OCEAN DR # 7C HOLLYWOOD FL 33019 |
| VALOVE, ALLEN | 3151 S  PALM AIRE DR # 309 POMPANO BCH FL 33069 |
| VALPA, ENZO | 10044    BOYNTON PLACE CIR BOYNTON BEACH FL 33437 |
| VALQUI, EUNICE | 3490    BANKS RD # 208 208 MARGATE FL 33063 |
| VALRIE, P | 15307 REGALADO ST HACIENDA HEIGHTS CA 91745 |
| VALSAINT GUERLINE R | 835 NW  102ND ST MIAMI FL 33150 |
| VALSASINA, ENRICO OR ANN | 11941 WESTMINSTER AV LOS ANGELES CA 90066 |
| VALSKIENE, VALDONE | 5834 LINCOLN AVE B MORTON GROVE IL 60053 |
| VALSPAR CORPORATION, VALERIE | 210 E ALONDRA BLVD GARDENA CA 90248 |
| VALSQUEZ, MARIAM | 2005 RIBERA DR OXNARD CA 93030 |
| VALSVIG, DOLORES | 21 S 7TH PL APT 309 LONG BEACH CA 90802 |
| VALT, L M | 3993 SHASTA AV LOS ALAMITOS CA 90720 |
| VALTIERRA, LORENA | 130 W ROSECREST AV LA HABRA CA 90631 |
| VALTIERRA, MARIA | 601 ORCHARD PL LA HABRA CA 90631 |
| VALTIERREZ, KATHY | 2482 LANCASTER AV LOS ANGELES CA 90033 |
| VALTORTA, JOHN | 124 NW  67TH ST FORT LAUDERDALE FL 33309 |
| VALUCKAS, CYNTHIA | 151    PLAINVILLE AVE # 1 FARMINGTON CT 06085 |
| VALUDING, JOHN | 28    ORCHARD BROOK DR WETHERSFIELD CT 06109 |
| VALUE TRUCK INC. | 1806 S 31ST AVE PHOENIX AZ 85009 |
| VALVANO, B | 8209 BLANDWOOD RD DOWNEY CA 90240 |
| VALVERDE, ALMA | 15225 VICTORY BLVD APT 24 VAN NUYS CA 91411 |

| Claim Name | Address Information |
|---|---|
| VALVERDE, ANNIE | 10609 GROVEDALE DR WHITTIER CA 90603 |
| VALVERDE, CAROLINE | 269 GLENDORA AV APT 6 LONG BEACH CA 90803 |
| VALVERDE, DEBBIE | 772 N GARFIELD AV APT 105 MONTEBELLO CA 90640 |
| VALVERDE, FRANK | 21913 BELSHIRE AV APT 16BACK HAWAIIAN GARDENS CA 90716 |
| VALVERDE, JESUS | 30 WALDMANN MILL CT BALTIMORE MD 21236 |
| VALVERDE, JORGE | 11664 NATIONAL BLV APT 277 LOS ANGELS CA 90064 |
| VALVERDE, KATHY | 8340   SANDS POINT BLVD # P305 TAMARAC FL 33321 |
| VALVERDE, LUIS | 11173 1/2 HERRICK AV PACOIMA CA 91331 |
| VALVERDE, MARIELA | 1212  KINGS CIR 24 WEST CHICAGO IL 60185 |
| VALVERDE, MARIO | 6624 DENSMORE AV VAN NUYS CA 91406 |
| VALVERDE, MR | 2800  N RIO CLARO DR WEST PALM BCH FL 33414 |
| VALVERDE, NANCY | 7840 WOODMAN AV APT _203 PANORAMA CITY CA 91402 |
| VALVERDE, PRISCILLA | 683 W 21ST ST SAN PEDRO CA 90731 |
| VALVERDE, SARAH | 1405 E 9TH ST UPLAND CA 91786 |
| VALVERDI, PEDRO | 1237 SYCAMORE ST ONTARIO CA 91764 |
| VALVO, R | 75 OVERLOOK AVE BRISTOL CT 06010-7931 |
| VALVO, SALVATORE | 12   MILLS ST # 2 BRISTOL CT 06010 |
| VALYAN, CHARLES | 1712 NAUSIKA AV ROWLAND HEIGHTS CA 91748 |
| VALYOU, LARRY | 280  MORGAN VALLEY DR OSWEGO IL 60543 |
| VALZOURZ, GLEADA | 8210 SW  3RD CT NO LAUDERDALE FL 33068 |
| VAMARAJU, SINU | 3329 BROMLEY LN AURORA IL 60502 |
| VAMJA, DAYALA | 6592  MADRIGAL TER COLUMBIA MD 21045 |
| VAN  HYNING, LAURA | 1233 W WELLINGTON AVE 2 CHICAGO IL 60657 |
| VAN AALST, STAN | 9641 REGATTA AV WHITTIER CA 90604 |
| VAN ALLEN, BOB | 8203 ATHENA LN SEVERN MD 21144 |
| VAN ALLEN, M | 8032 W 85TH PL JUSTICE IL 60458 |
| VAN ALST, INEZ | 7728   MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| VAN ALSTINE, DAN | 43225 N TREVOR RD ANTIOCH IL 60002 |
| VAN ANTWERP, DEBI | 3010 STARLING LN ROLLING MEADOWS IL 60008 |
| VAN ANTWERPEN, PAMELA | 2566   EAGLE RUN LN WESTON FL 33327 |
| VAN ARFDALE, H | 875 E   CAMINO REAL  # 6A BOCA RATON FL 33432 |
| VAN ARNAM, SALLY | 6092 MADERA DR WOODLAND HILLS CA 91367 |
| VAN ARSDALE, BARBARA | 2500 GERALD WY SAN JOSE CA 95125 |
| VAN ARSDALE, DEBRA | 408   KEITH AVE WAUKEGAN IL 60085 |
| VAN ARSDALE, KRISTINA | 1586 5TH AVE APT B LANGLEY AFB VA 23665 |
| VAN ARSDALE, L. | 6035  S VERDE TRL # J319 BOCA RATON FL 33433 |
| VAN ASSCHE, RUBY | 10053 S HILL TER    213 PALOS HILLS IL 60465 |
| VAN ASTEN, JOSEPH | 151   CARRIAGE RD BRISTOL CT 06010 |
| VAN ATTA, J | 12360 RIVERSIDE DR APT 237 VALLEY VILLAGE CA 91607 |
| VAN BACKER, ABBOTT | 2800 N  PINE ISLAND RD # 208 208 SUNRISE FL 33322 |
| VAN BARNAU SYTHOFF, JULIE | 2595 ATLANTA AV APT 49 RIVERSIDE CA 92507 |
| VAN BEVEREN, JOY | 11028 S SAWYER AVE CHICAGO IL 60655 |
| VAN BEYNEN, RICK | 124 N JEWELL PL ORANGE CA 92868 |
| VAN BIBBER, MICHAEL A | 1225 MORRIS RD FREELAND MD 21053 |
| VAN BOGART, ROBERT F | 209 FIRESTONE LN HEMET CA 92545 |
| VAN BORGET, LEROY | 14007 ROCKENBACH ST BALDWIN PARK CA 91706 |
| VAN BOVEN, NITA | 303 N  RIVERSIDE DR # 1003 POMPANO BCH FL 33062 |
| VAN BOXTEL, CAREY | 36668 CORINGTON CIR MURRIETA CA 92563 |
| VAN BRUGGEN, JACK | 903  SWAN DR 1D DYER IN 46311 |

| Claim Name | Address Information |
|---|---|
| VAN BUREN JR, HERMAN D | 19220 ELBERLAND AV WEST COVINA CA 91792 |
| VAN BUREN, DAVID C | 2895 PINON CT HIGHLAND CA 92346 |
| VAN BUREN, KAREN | 18020  COMMERCIAL AVE LANSING IL 60438 |
| VAN BUREN, MICHAEL | 18 HARRISON  ST FORT MONROE VA 23651 |
| VAN BUREN, PAULA | 1318 S KEENE AV COMPTON CA 90220 |
| VAN BUSKIRK, G | 15 PLANTATION  DR HAMPTON VA 23669 |
| VAN BUSKIRK, KATHY | 34795 EL DORADO RD LAKE ELSINORE CA 92530 |
| VAN BUSKIRK, R | P O BOX 97 FITHIAN IL 61844 |
| VAN CAMP, MARIA | 6417 PELICAN N CRES SUFFOLK VA 23435 |
| VAN CLEAF, TIFFANY | 4039 N MENARD AVE CHICAGO IL 60634 |
| VAN CLEAVE, KENDRA | 201 E CHAPMAN AV APT 51S PLACENTIA CA 92870 |
| VAN CLEFF, PAUL | 332 RIVERSIDE RD EDGEWATER MD 21037 |
| VAN CLEVE, ELIZABETH | 243 W DEKALB DR MAPLE PARK IL 60151 |
| VAN COUR, ELIZABETH | 904   HIGH PATH RD WINDSOR CT 06095 |
| VAN DAELE, BRIAN | 13321 W HEIDEN CIR LAKE BLUFF IL 60044 |
| VAN DAHM, JANET | 627  LYNN AVE ROMEOVILLE IL 60446 |
| VAN DAM, HARVEY | 340 W DIVERSEY PKY    2519 CHICAGO IL 60657 |
| VAN DE KAMO, DAVID | 105 CHESTER AVE ANNAPOLIS MD 21403 |
| VAN DE LINDEN, CHRIS | 368 LOMBARDY LN BANNING CA 92220 |
| VAN DEEST, TERRY | 5510 N SHERIDAN RD 5B CHICAGO IL 60640 |
| VAN DELLEN, JEFF | 9551 S TROY AVE EVERGREEN PARK IL 60805 |
| VAN DEMAN, CHERI | 14103   NESTING WAY # B DELRAY BEACH FL 33484 |
| VAN DEN BERG, GUNTER | 1350   RIVER REACH DR # 510 FORT LAUDERDALE FL 33315 |
| VAN DEN BERGHE, CANDACE | 940 SW  8TH ST FORT LAUDERDALE FL 33315 |
| VAN DEN BRINK, ANOUK | 20261 ORCHID ST NEWPORT BEACH CA 92660 |
| VAN DEN HAUTE, SEDRIC | 831   BEAUMONT DR 104 NAPERVILLE IL 60540 |
| VAN DEN HEUVEL, MAR | 552 COUNTRY RIDGE CIR BELAIR MD 21015 |
| VAN DENBOSCH, KEITH | P.O.BOX 236 JEFFERSON CO 80456 |
| VAN DENBRINK, LINDA | 14851 JEFFREY RD APT 311 IRVINE CA 92618 |
| VAN DENBURG, CHARLOTTE | 13328 MYSTIC ST WHITTIER CA 90605 |
| VAN DER KAMP, MISCHA | 474 N LAKE SHORE DR 5404 CHICAGO IL 60611 |
| VAN DER TOUN, LINDA | 606 N SIERRE MADRE APT 4AA PASADENA CA 91107 |
| VAN DER WATT, STEVE | 1460 FRENCHMANS BEND DR NAPERVILLE IL 60564 |
| VAN DER ZWART, MARIUS | 11731 206TH ST LAKEWOOD CA 90715 |
| VAN DERVEER, IRVING | 8877 TULARE DR APT 312-D HUNTINGTON BEACH CA 92646 |
| VAN DERVOORT, ALBERT | 1 S VIEW AVE PLEASANTVILLE NY 10570 |
| VAN DEURSEN, WILMA | 2230 ARABIAN WY CORONA CA 92879 |
| VAN DEUSEN, KURT | 31 THOROUGHBRED  DR HAMPTON VA 23666 |
| VAN DEVONWEST, DIANA | 2532 SUNSET DR RIVERSIDE CA 92506 |
| VAN DIEST, CONNIE | 1427 HARVEY AVE SEVERN MD 21144 |
| VAN DOCKUM, TRICIA | 525 BEE ST SUITE 1900 SAN DIEGO CA 92101 |
| VAN DOMELIN, JULIE | 308 S LINCOLNWAY NORTH AURORA IL 60542 |
| VAN DONSELAAR, JOHN | 18595 HIBISCUS AV RIVERSIDE CA 92508 |
| VAN DOREN, ALEXIS | 3722 SOMERSET DR LOS ANGELES CA 90016 |
| VAN DOREN, BRIAN | 8260 MINTON CT MILLERSVILLE MD 21108 |
| VAN DOREN, RON | 10157 PELL ST WESTCHESTER IL 60154 |
| VAN DORN POOLS | 107  MAIN ST REISTERSTOWN MD 21136 |
| VAN DOSE, EVELYN | 42460 65TH ST W LANCASTER CA 93536 |
| VAN DRUNEN, WILLARD | 15920  PARKSIDE AVE SOUTH HOLLAND IL 60473 |

| Claim Name | Address Information |
|---|---|
| VAN DUSEN, LYNN | 629 ROYCROFT AV LONG BEACH CA 90814 |
| VAN DUSEN, SANDRA | 5631   BERMUDA DUNES CIR LAKE WORTH FL 33463 |
| VAN DUZER, CHARLES D | 5391 RIGEL WY MIRA LOMA CA 91752 |
| VAN DYK, VINCENT | 314   STRATFORD PL 31 BLOOMINGDALE IL 60108 |
| VAN DYKE, | 3414 SOLLERS POINT RD BALTIMORE MD 21222 |
| VAN DYKE, AMY | 2534  ROURKE DR AURORA IL 60503 |
| VAN DYKE, BARNEY | 555 NW  4TH AVE # 217 BOCA RATON FL 33432 |
| VAN DYKE, BLANTON R. | 9806   CHARBANK LN BALTIMORE MD 21220 |
| VAN DYKE, CORNELIUS | 3414 SOLLERS POINT RD BALTIMORE MD 21222 |
| VAN DYKE, JANE | 13464 SAVANNA TUSTIN CA 92782 |
| VAN DYKE, KELLY | 5172 ELLENWOOD DR LOS ANGELES CA 90041 |
| VAN DYKE, KELLY | 1102 LOMA AV APT 1 LONG BEACH CA 90804 |
| VAN DYKE, MANDY | 8153 WESTWOOD CT A203 CROWN POINT IN 46307 |
| VAN DYKE, MICHELE | 921 SUNSET HILLS LN REDLANDS CA 92373 |
| VAN DYKE, NOAH | 747 N WABASH AVE 1301 CHICAGO IL 60611 |
| VAN DYKE, PAUL | 13020 SKYLINE DR PLAINFIELD IL 60585 |
| VAN DYKE, RALPH | 2310 E CLEVELAND AVE HOBART IN 46342 |
| VAN DYKE, RUSSELL | 4903 WASATCH DR ANAHEIM CA 92807 |
| VAN DYNE, CLAUDINE | 980 MAYFIELD ST CARY IL 60013 |
| VAN EEDE, KAREN | 4618 BRIERCREST AV LAKEWOOD CA 90713 |
| VAN EEKEREN, AL | 5   NATOMA DR OAK BROOK IL 60523 |
| VAN EENIGE, JAMES | 1481 FAIRLANE DR 1 SCHAUMBURG IL 60193 |
| VAN EGEREN, RICHARD | 709 MCKINLEY CT WILLIAMS BAY WI 53191 |
| VAN EPS, BRENT | 10855 TERRA VISTA PKWY APT 94 RANCHO CUCAMONGA CA 91730 |
| VAN ERMEN, ANDREW | 1540 N WIELAND ST 1 CHICAGO IL 60610 |
| VAN ERON  MR | 1501 SW  2ND AVE # 4 4 DANIA FL 33004 |
| VAN ETTEN, KRISTIN | 2835 W AVENUE 32 APT 4 LOS ANGELES CA 90065 |
| VAN EVERA, JOY | 711 OAK BURL LN ENCINITAS CA 92024 |
| VAN EVERY, SHARON | 229 N CHASE AVE BARTLETT IL 60103 |
| VAN EYCKE, DOROTHY | 390 E HILLCREST AVE HAMPSHIRE IL 60140 |
| VAN FLEET, ANITA | 317 N SCRIVENER ST LAKE ELSINORE CA 92530 |
| VAN FLEET, CYNTHIA | 1528 N GRANITE AV ONTARIO CA 91762 |
| VAN FLEET-HOFFMAN, LAURA | 5 CEDARLAKE IRVINE CA 92614 |
| VAN FLORCKE, GARY | 10524 NW  11TH CT PLANTATION FL 33322 |
| VAN GEEM, JOHN | 3130 W GRANDVILLE AVE    111 WAUKEGAN IL 60085 |
| VAN GILDER, CHARLINE | 3321 CRYSTAL CIR SIMI VALLEY CA 93063 |
| VAN GILDER, ERIC | 6361 BEACHVIEW DR HUNTINGTON BEACH CA 92648 |
| VAN GORDER, LANCE | 210   GOODWIN ST BRISTOL CT 06010 |
| VAN GORDER, TRACIE | 19   1ST ST MADISON CT 06443 |
| VAN GRIFFIN DC# A645137-E2130S | 19562 SE INSTITUTIONAL DR BLOUNSTOWN FL 32424 |
| VAN GUARD RLTY & DEVELOPMENT | 1601   FORUM PL # 603 WEST PALM BCH FL 33401 |
| VAN GYN, FLORENCE | 7630 E  CYPRESSHEAD DR PARKLAND FL 33067 |
| VAN HAITSMA, DENNIS | 9055 NW  19TH ST CORAL SPRINGS FL 33071 |
| VAN HAITSMA, KENNETH | 14807 98TH AVE DYER IN 46311 |
| VAN HALLMONT STEPHENIE | 5629 NW  38TH AVE BOCA RATON FL 33496 |
| VAN HAM, M. | 2807 NW  48TH ST TAMARAC FL 33309 |
| VAN HAM, ROBERT | 1976 HOLLOWAY CT AURORA IL 60502 |
| VAN HECKE, PHILIPPE | 23115 OSTRONIC DR WOODLAND HILLS CA 91367 |
| VAN HEIJNNGEN, MARIA | 7901 39TH AVE KENOSHA WI 53142 |

| Claim Name | Address Information |
|---|---|
| VAN HELDEN, PETE | 2207 CALEDONIA CT NAPERVILLE IL 60564 |
| VAN HOESEN, ROSEMARY | 6381 SW 9TH PL NO LAUDERDALE FL 33068 |
| VAN HOESON, CATHY | 1114 STATION DR LA PLATA MD 20646 |
| VAN HOLLAND, MIKE | 6811 MEADOWLARK LN CHINO CA 91710 |
| VAN HOLSBECK, ERIC | 11558 JULIUS AV DOWNEY CA 90241 |
| VAN HOOGENSTYN, JOHN | 1 ST VINCENT LAGUNA NIGUEL CA 92677 |
| VAN HOOK, CONNIE | 2872 CHARLEMAGNE AV LONG BEACH CA 90815 |
| VAN HOOSE, CHRISTINA | 5317 MEADOWBROOK ST PLAINFIELD IL 60586 |
| VAN HOOSE, WAYNE | 2660 W BALL RD APT 72 ANAHEIM CA 92804 |
| VAN HOOSER, GREG | 85 MORNING GLORY RCHO SANTA MARGARITA CA 92688 |
| VAN HORN, CHAD | 3060 PALM TRACE LANDINGS DR # 201 DAVIE FL 33314 |
| VAN HORN, KURT | PO BOX 2343 FALLBROOK CA 92028 |
| VAN HORNE, DAVID | 202 BENT TREE DR PALM BEACH GARDENS FL 33418 |
| VAN HORNE, KENNETH | 400 S LOS ROBLES AV APT 308 PASADENA CA 91101 |
| VAN HOUTEN, LEE ANN | 120 N GREEN ST NAZARETH PA 18064 |
| VAN HOUTTE, MIKE | 14781 SAN FELICIANO DR LA MIRADA CA 90638 |
| VAN HOVE, DAVID | 2209 FLAGSTONE AV DUARTE CA 91010 |
| VAN HOVEL, MICHELLE | 31979 CORTE RUIZ TEMECULA CA 92592 |
| VAN HOVELN, RYAN | 821 N DURYEA PL 322 PEORIA IL 61606 |
| VAN HUIS, EDWARD | 8736 S 55TH CT OAK LAWN IL 60453 |
| VAN HULST, JACQUELINE | 21286 BEACH BLVD APT H204 HUNTINGTON BEACH CA 92648 |
| VAN III, ROY ANTHONY | 1711 BEECH HILL DR HACIENDA HEIGHTS CA 91745 |
| VAN KEKERIX, MILDRED | 7641 SIERRA CIR LA PALMA CA 90623 |
| VAN KEULEN, IRENE | 3944 STERLING RD DOWNERS GROVE IL 60515 |
| VAN KIRK, TERRY | 4769 CANTERBURY CT OCEANSIDE CA 92056 |
| VAN KIRK, WARREN | 4351 MEADOWLARK LN BOYNTON BEACH FL 33436 |
| VAN KLEY, JENNIE | 15410 CHAMPLAIN AVE SOUTH HOLLAND IL 60473 |
| VAN LANDSCHOOT, ALAN | 161 W HARRISON ST 602 CHICAGO IL 60605 |
| VAN LAR, JACOB | 117-1/2 E BEAUFORT ST NORMAL IL 61761 |
| VAN LEAR, MONICA | 313 BRIDGEWOOD DR YORKTOWN VA 23693 |
| VAN LEER, ELIZABETH | 6940 SW 24TH CT MIRAMAR FL 33023 |
| VAN LENTE AND LEAHY, DRS. | 4445 W 95TH ST 1 OAK LAWN IL 60453 |
| VAN LENTE, DAVID | 4540 NE 4TH AVE POMPANO BCH FL 33064 |
| VAN LENTEN, KAREN | 1400 S OCEAN BLVD # 1B 1B POMPANO BCH FL 33062 |
| VAN LIN, ADAM | 5123 N WINTHROP AVE 2 CHICAGO IL 60640 |
| VAN LOEN, ARTHUR | 3538 72ND ST JACKSON HEIGHTS NY 11372 |
| VAN LOO, MARCEL | 870 OAK DR GLENCOE IL 60022 |
| VAN LOO, EUGENIA | 7370 FLORES WAY MARGATE FL 33063 |
| VAN LOON, PETE | 13550 DEL MONTE DR APT 117C SEAL BEACH CA 90740 |
| VAN MALLEGHEM, MIRIAM | 3600 BAY WAY COOPER CITY FL 33026 |
| VAN MANEN, CRYSTAL | 7672 VOLGA DR APT 4 HUNTINGTON BEACH CA 92647 |
| VAN MATRE, TONI | 2037 W MONTROSE AVE 1 CHICAGO IL 60618 |
| VAN MEETEREN, CURTIS | 31850 YUCAIPA BLVD APT 6 YUCAIPA CA 92399 |
| VAN METER, ANN | 4916 N MAGNOLIA AVE 3R CHICAGO IL 60640 |
| VAN METER, JEFF | 700 LLOYD LN NORTH AURORA IL 60542 |
| VAN METER, JUDY | 4614 EDINBURGH CT JOLIET IL 60431 |
| VAN METER, RICHARD | 743 W 350S HEBRON IN 46341 |
| VAN METER, TED | 239 BENNETT AV LONG BEACH CA 90803 |
| VAN METRE, JIM | 893 EMPIRE AV APT 102 VENTURA CA 93003 |

| Claim Name | Address Information |
|---|---|
| VAN METRE, MARTHA | 237 NE  42ND ST POMPANO BCH FL 33064 |
| VAN MIERK, BREANNA | 9731 HAMPSHIRE ST RANCHO CUCAMONGA CA 91730 |
| VAN MOL, CHRIS | 8732  ASPEN GROVE CT ODENTON MD 21113 |
| VAN NADA, CHARLES | 123 S UNION ST LOWELL IN 46356 |
| VAN NESS, KATHY | 1446 19TH ST MANHATTAN BEACH CA 90266 |
| VAN NESS, LISA | 4086   WOODHILL PL BOYNTON BEACH FL 33436 |
| VAN NESS, MS | 29106 JAROD WY LAGUNA NIGUEL CA 92677 |
| VAN NOORDEN, KATHY | 1530 NW  128TH DR # 102 SUNRISE FL 33323 |
| VAN NOOREWYK, LISA | 4031 1/2 W AVENUE 42 LOS ANGELES CA 90065 |
| VAN NORTWICK, MATT | 15  IONE DR A SOUTH ELGIN IL 60177 |
| VAN NOY, LUANA L | 32441 SPYGLASS CT SAN JUAN CAPISTRANO CA 92675 |
| VAN NOY, MARY L | 359 N BARRANCA AV GLENDORA CA 91741 |
| VAN NUYS, PETER | 11806 COURTLEIGH DR LOS ANGELES CA 90066 |
| VAN NUYS, PETER F | PO BOX 3841 TORRANCE CA 90510 |
| VAN OORT, JEREMY | 3203 RIVERBIRCH DR 203 AURORA IL 60502 |
| VAN ORDEN, BEATRICE | 30  GRISSOM DR ELMWOOD CT 06110 |
| VAN ORDER, CINDY | 18629 DELIGHT ST CANYON COUNTRY CA 91351 |
| VAN ORDER, VERENA | 816 N ALISOS ST SANTA BARBARA CA 93103 |
| VAN ORSDEL, BARBARA | 1501 N  OCEAN BLVD # 1 1 POMPANO BCH FL 33062 |
| VAN OTTERLOO, GERALD | 6726 DASHWOOD ST LAKEWOOD CA 90713 |
| VAN OVER, JOEL | 2029 WOODBRIAR CT FULLERTON CA 92831 |
| VAN OVERLOOP, MELODY | 1901   NEW HAVEN AVE WEST PALM BCH FL 33414 |
| VAN OVERMEIREN, CARYL | 2692  STONE CIR 204 GENEVA IL 60134 |
| VAN PELT, AMYLOU | SUNRISE OF WILLOWBROOK 6300 CLARENDON HILLS RD 312 WILLOW BROOK IL 60527 |
| VAN PELT, BETTY | 740  SAINT ANDREWS LN 13 CRYSTAL LAKE IL 60014 |
| VAN PELT, DONALD | 23834 KALEB DR CORONA CA 92883 |
| VAN PELT, GAIL | 12372 GLACIER CIR LOS ALAMITOS CA 90720 |
| VAN PELT, JEANNE | 11807 WOODBINE ST LOS ANGELES CA 90066 |
| VAN PELT, KAREN | 4139 VIA MARINA APT 901 MARINA DEL REY CA 90292 |
| VAN PELT, PETER | 111 E CHESTNUT ST 42J CHICAGO IL 60611 |
| VAN PETTEN, DANE | 7125 FULTON WY STANTON CA 90680 |
| VAN PRAAG, LINDA | 3740 S  OCEAN BLVD # 1508 HIGHLAND BEACH FL 33487 |
| VAN PRAAG, ROSALIND | 1704   ANDROS ISLE # J2 COCONUT CREEK FL 33066 |
| VAN PUYENBROECK, DORTHY | 15703 OLD ORCHARD CT  1N ORLAND PARK IL 60462 |
| VAN RAAY, WERNER | 1136 W 23RD ST APT B SAN PEDRO CA 90731 |
| VAN REETH, LAURIE | 30   WHISPERING OAKS CIR WEST PALM BCH FL 33411 |
| VAN RIPER, GERALD | 922 BRYN MAWR AVE BARTLETT IL 60103 |
| VAN RIPER, S | 38 HARRIS LANDING  RD HAMPTON VA 23669 |
| VAN ROSSUM, W | 144 MANZANITA DR WEST COVINA CA 91791 |
| VAN RUMUND, IRENE | 180  HUNTERS LN NEWINGTON CT 06111 |
| VAN SCHAACK, LINDA R | 27901 PASEO NICOLE SAN JUAN CAPISTRANO CA 92675 |
| VAN SCHOONENBERG, ROBERT G | 2234 CHANNEL RD BALBOA CA 92661 |
| VAN SCOYOC, KAREN | 6660 NW  12TH ST MARGATE FL 33063 |
| VAN SCYOC, KATHY | 1507  HUNTFIELD WAY JARRETTSVILLE MD 21084 |
| VAN SICKLE, KIM, WREDLING MIDDLE SCHOOL | 1200 DUNHAM RD SAINT CHARLES IL 60174 |
| VAN SICKLE, SHERRY | 36905 37TH ST E PALMDALE CA 93550 |
| VAN SICKLE, STEVE & GWEN | 9172   BAY HARBOUR CIR WEST PALM BCH FL 33411 |
| VAN SLOOTEN, HANS | 405 N WABASH AVE 3511 CHICAGO IL 60611 |
| VAN SLYKE, KELLIE | 2515 ANGELA ST JENISON MI 49428 |

| Claim Name | Address Information |
|---|---|
| VAN STAVEREN, HANK | 247    PRESCOTT M DEERFIELD BCH FL 33442 |
| VAN STRATTEN, EVA | 1106 VIA ESPERANZA SAN DIMAS CA 91773 |
| VAN SWALL, SUZANNE | 3800 TREYBURN  DR D207 WILLIAMSBURG VA 23185 |
| VAN SWOL, PATRICIA | 11901 WINDEMERE CT    204 ORLAND PARK IL 60467 |
| VAN TASSEL, ALEXA | 400   MOZART CT WHEATON IL 60189 |
| VAN THILE, BICH | 1413 KENMORE ST ANAHEIM CA 92804 |
| VAN THOLEN, CHRISTINE | 700 E VIEW ST LOMBARD IL 60148 |
| VAN TIELEN, JOHN | 6330 BEEMAN AV NORTH HOLLYWOOD CA 91606 |
| VAN TILBURG, JEAN | 700 W UNION ST APT 611 ALLENTOWN PA 18101 |
| VAN TILBURG, NICOLE J | 8730 READING AV LOS ANGELES CA 90045 |
| VAN TONDER, JOSH | 5118 S DORCHESTER AVE 606 CHICAGO IL 60615 |
| VAN TRAVIS, BRENDA | 13903 S EVERS AV ROSEWOOD CA 90222 |
| VAN TREUREN, PHIL | 11701 TEXAS AV APT 214 LOS ANGELES CA 90025 |
| VAN TRUMP, SUSAN | 4843 HILLOCK LN HAMPSTEAD MD 21074 |
| VAN VACTOR, HEATHER | 740 WEYBURN TER APT 424 LOS ANGELES CA 90024 |
| VAN VALEN, DWAYNE | 3683   SONOMA CIR LAKE IN THE HILLS IL 60156 |
| VAN VALKENBURG, JOHN | PO BOX 392 PASADENA CA 91102 |
| VAN VALKENBURG, LEE J | 6015 FOX HILL  RD WILLIAMSBURG VA 23188 |
| VAN VEEN, ROSE | 115 SIENA LAGUNA NIGUEL CA 92677 |
| VAN VLACK, DENA L | 3344 S CANFIELD AV APT 103 LOS ANGELES CA 90034 |
| VAN VLAENDEREN, REV. LEONARD | 3611  NORMANDY CT THIENSVILLE WI 53092 |
| VAN VLECK, VALERIE | 211 PALOMARES AV VENTURA CA 93003 |
| VAN VLEET, ADAM | 3309 N KENMORE AVE CHICAGO IL 60657 |
| VAN VLEET, LARRY | 4716    GLADIATOR CIR LAKE WORTH FL 33463 |
| VAN VLIET, HANS-PETER | 1511 S  PALMWAY LAKE WORTH FL 33460 |
| VAN VOORHIS, DANIEL R | 345 W 1ST ST APT 40 TUSTIN CA 92780 |
| VAN VOORST, STEFAN | 12 WALKER PL B ELGIN IL 60120 |
| VAN VORSE, E | 295 SW  4TH AVE # 148 POMPANO BCH FL 33060 |
| VAN VOSSEN, DONNA | 2210 WILLOW LAKES DR PLAINFIELD IL 60586 |
| VAN WAGNER, JACKLYN | 4350    HILLCREST DR # 407 HOLLYWOOD FL 33021 |
| VAN WAGNER, SANDRA | 11055    OAKDALE RD BOYNTON BEACH FL 33437 |
| VAN WECHEL, REBECCA | 555   DEEPWOODS DR 2G MUNDELEIN IL 60060 |
| VAN WINKLE, JEAN | 219    MILITARY BLVD ORMOND BEACH FL 32174 |
| VAN WINKLE, JEAN | 1021 HILLSBORO MILE POMPANO BEACH FL 33062 |
| VAN WITZENBERG, GERRY | 21968 RICHTON RD RICHTON PARK IL 60471 |
| VAN WORMER, NORMAN | 1271   REGENCY PL LAKE MARY FL 32746 |
| VAN WYHE, WENDELL | 13108 SILVER BOW AV NORWALK CA 90650 |
| VAN WYKE(MCANB ELEM.) | 1351 SE  9TH AVE POMPANO BCH FL 33060 |
| VAN ZANTEN, BIBI | PO BOX 172 SURFSIDE CA 90743 |
| VAN ZEEBROECK, JILL | 6798 LOS OLAS WY MALIBU CA 90265 |
| VAN ZYVERDEN, PAUL | 1456    SABAL PALM DR BOCA RATON FL 33432 |
| VAN, ANNIE | 3248 W 83RD ST CHICAGO IL 60652 |
| VAN, CHONG D | 20 N 4TH ST APT A ALHAMBRA CA 91801 |
| VAN, CUONG | 4802 WALNUT GROVE AV ROSEMEAD CA 91770 |
| VAN, DON | 7   CREEKSIDE CIR D ELGIN IL 60123 |
| VAN, ERIC | 26941 LA ALAMEDA APT 4111 MISSION VIEJO CA 92691 |
| VAN, GILBERT | 10092 W TALMADGE AVE ZION IL 60099 |
| VAN, JAMES | 13203 LEFLOSS AV NORWALK CA 90650 |
| VAN, JENNIFER | 10882 CEDAR ST STANTON CA 90680 |

| Claim Name | Address Information |
|---|---|
| VAN, JIM | 13932 LA PAT PL APT 8 WESTMINSTER CA 92683 |
| VAN, JOHN | 326 S MYRTLE AVE VILLA PARK IL 60181 |
| VAN, JULIE | 8637 PINYON ST BUENA PARK CA 90620 |
| VAN, KHAI T | 1600 N HOBART BLVD APT 5 LOS ANGELES CA 90027 |
| VAN, LY | 1793   DERBY GLEN DR ORLANDO FL 32837 |
| VAN, MARK | 14836 ANSFORD ST HACIENDA HEIGHTS CA 91745 |
| VAN, MINTHIE | 480 S INDIANA AVE 1 KANKAKEE IL 60901 |
| VAN, MS HELEN | 550 VETERAN AV APT 311 LOS ANGELES CA 90024 |
| VAN, NANCY | 4608 FEATHER RIVER RD CORONA CA 92880 |
| VAN, NICOLE | 7622 HIGHCLIFF ST ROSEMEAD CA 91770 |
| VAN, RAY | 925  MIDDLETON AVE LISLE IL 60532 |
| VAN, SAKAYA | 41311 158TH ST E LANCASTER CA 93535 |
| VAN, SAM | 7156   SOUTHGATE BLVD TAMARAC FL 33321 |
| VAN, THANH | 9829 SILVRETTA DR CYPRESS CA 90630 |
| VAN-ALPHEN, JOANNE | 80 PROSPECT HILL RD COLCHESTER CT 06415 |
| VAN-JACOBS, VICTORIA | 2643  GRANITE CT CRYSTAL LAKE IL 60012 |
| VAN-LUYA, DANICO | 328 NANTUCKET  PL NEWPORT NEWS VA 23606 |
| VAN-MATTHEWS, RENE | 2025 STANLEY HILLS DR LOS ANGELES CA 90046 |
| VAN-WYCK, C | 104 EAGLE HOLW MIDDLETOWN CT 06457-8746 |
| VAN-WYK, ORQUIDIA | 1337   BANYAN WAY WESTON FL 33327 |
| VAN-ZANT, DAVID | 17209  ARROW HEAD DR LOCKPORT IL 60441 |
| VANA, JULIA | 5558 S FRANKLIN AVE LA GRANGE IL 60525 |
| VANA, MARK | 1527 TIEMAN DR GLEN BURNIE MD 21061 |
| VANA, TOM | 8349 FIELD CREST AVE WILLOW SPRINGS IL 60480 |
| VANA, V | 200 W WAVERLY ST 504 MORRIS IL 60450 |
| VANA, VLADIMIR | 5558 S FRANKLIN AVE LA GRANGE IL 60525 |
| VANACHTHOVEN, JOAN | 53 LA PALMA NEWBURY PARK CA 91320 |
| VANACORR, LINDA | 3201 SE  12TH ST # B6 B6 POMPANO BCH FL 33062 |
| VANADIA, D. | 8608 W CARMEN AVE 2ND NORRIDGE IL 60706 |
| VANAGO, MAS | 6778 ABREGO RD APT 1 GOLETA CA 93117 |
| VANAGS, CHRISTIE | 53   TERRACE GDNS WALLINGFORD CT 06492 |
| VANAGS, ERIC | 25  DUNVALE RD 452 BALTIMORE MD 21204 |
| VANALLEN, CHUCK | 6369 CALLE HERMOSO ALTA LOMA CA 91737 |
| VANALLEN, JEANNE | 1764   TIMBER RIDGE CIR LEESBURG FL 34748 |
| VANALLEN, R | 93 S SEEBERT ST CARY IL 60013 |
| VANALLEN, WILLIAM | 1010 HERBERT ST NILES MI 49120 |
| VANAMBURGH, BILL | 5724   PARKVIEW POINT DR ORLANDO FL 32821 |
| VANANTWERP, HELEN | 44   SCENIC RD MADISON CT 06443 |
| VANARELLI, JOHN | 5512 N BRYN MAWR ST VENTURA CA 93003 |
| VANARSDALE, ELIZABETH | 6305  VIRGINIA PINE PL 304 ELKRIDGE MD 21075 |
| VANARSDALE, MAXWELL | COUNTRY CLUB HILLS TECH & TRADE 4187 183RD ST COUNTRY CLUB HILLS IL 60478 |
| VANASCO, WENDY | 707 MAGNOLIA RD BARRINGTON IL 60010 |
| VANASSE, ELAYNE | 10221 WHITE OAK AV APT 2 NORTHRIDGE CA 91325 |
| VANATA, MICHELLE | 1327 BLACK HAWK LN BARTLETT IL 60103 |
| VANATER, LINDA | 12286 ANDREA DR VICTORVILLE CA 92392 |
| VANATTA, GLENN | 3115 BRERETON CT HUNTINGON FL 32505 |
| VANATTA, GWEN | 120   SEVILLA AVE WEST PALM BCH FL 33411 |
| VANATTA, HEATH | 120   SEVILLA AVE WEST PALM BCH FL 33411 |
| VANAUSDAL, RODNEY | 411 S STOUGH ST HINSDALE IL 60521 |

| Claim Name | Address Information |
|---|---|
| VANBAALEN, MARC | 221   ARLINGTON AVE NAPERVILLE IL 60565 |
| VANBAREN, TIFFANY/ERIC | 119 S HUNTER ST THORNTON IL 60476 |
| VANBEBBER, HELEN | 5252 CASTLE RD LA CANADA FLINTRIDGE CA 91011 |
| VANBECKUM, JON | 7932   34TH AVE KENOSHA WI 53142 |
| VANBELLE, STEPHANIE | 3314 ALICIA AV ALTADENA CA 91001 |
| VANBERBER, J | 5252 CASTLE RD LA CANADA FLINTRIDGE CA 91011 |
| VANBERGEN, MATTHEW | 25747 N KYLE CT LAKE ZURICH IL 60047 |
| VANBERGER, GILDA | 2850   FOREST HILLS BLVD # 311 CORAL SPRINGS FL 33065 |
| VANBERGH, RICHARD | 22 TORREY PINES COTO DE CAZA CA 92679 |
| VANBERKUM, TIM | 484 S ACACIA AV RIALTO CA 92376 |
| VANBIBBER, AMOS M | 212 MISSIONARY RDG HAMPTON VA 23669 |
| VANBORTEL, ELEANOR | 8580 NW  15TH CT PEMBROKE PINES FL 33024 |
| VANBRUGGEN, JACK | 5047 AUGUSTA BLVD MONEE IL 60449 |
| VANBRUNT, WILLIAM | 2541 90TH ST STURTEVANT WI 53177 |
| VANBUREN, MARY | 6145 OSPREY  LN SMITHFIELD VA 23430 |
| VANBUREN, MRS. MELANIE | 42964 CARPENTER DR LANCASTER CA 93535 |
| VANBUSKIRK, JASON | 8510 NW  46TH ST LAUDERHILL FL 33351 |
| VANBUSKIRK, SUSAN | 16521 SADDLEBROOK LN MORENO VALLEY CA 92551 |
| VANBYSSUM, R. | 8714  NEW ENGLAND AVE OAK LAWN IL 60453 |
| VANCAMPEN, HELEN | 10406 INDIANA AV APT 201 RIVERSIDE CA 92503 |
| VANCANWENBERGE, AMY | 130  BURLINGTON AVE 2 CLARENDON HILLS IL 60514 |
| VANCAUWENBERGE, AMANDA | 5317 W 96TH ST 5 OAK LAWN IL 60453 |
| VANCE JR, GLENN | 33221 103RD ST LITTLEROCK CA 93543 |
| VANCE, ANDERSON | 3503   RESTON DR LADY LAKE FL 32162 |
| VANCE, BARBIE | 9336 RALPH ST ROSEMEAD CA 91770 |
| VANCE, BELLA | 6614 CHARLESWORTH AV NORTH HOLLYWOOD CA 91606 |
| VANCE, BETHANY | 6615   WINFIELD BLVD # 7 MARGATE FL 33063 |
| VANCE, CHRIS | 16212 BOTHELL EVERETT HWY APT F103 MILL CREEK WA 98012 |
| VANCE, CONSTANCE | 377 AURORA DR PERRIS CA 92571 |
| VANCE, DAWN | 1014   BRITTA LN GENEVA IL 60134 |
| VANCE, DIANE | 222 N COLUMBUS DR 1810 CHICAGO IL 60601 |
| VANCE, DON | 10   WOODWARD CT REISTERSTOWN MD 21136 |
| VANCE, DONALD | 1225   LUTHER LN 245 ARLINGTON HEIGHTS IL 60004 |
| VANCE, DONNA | 11050 BRYANT ST APT 202 YUCAIPA CA 92399 |
| VANCE, DOROTHY | 1001 NE  14TH AVE # 705 HALLANDALE FL 33009 |
| VANCE, GARY | 26476 CALLE SAN LUIS SAN JUAN CAPISTRANO CA 92675 |
| VANCE, GLORIA | 1027 N LAWNDALE AVE 1F CHICAGO IL 60651 |
| VANCE, GRACE | 403 ORDNANCE RD W 303 GLEN BURNIE MD 21061 |
| VANCE, JENNIFER | 12 PAQUETTE CT HAMPTON VA 23666 |
| VANCE, JOHN R | 42600 23RD ST W LANCASTER CA 93536 |
| VANCE, KALLIN | 4320 N WOLCOTT AVE 2 CHICAGO IL 60613 |
| VANCE, KENNETH | 4300 BALTIMORE ST BALTIMORE MD 21227 |
| VANCE, MALINDA | 4747 CLARK AV LONG BEACH CA 90808 |
| VANCE, MARIAN | 1930 WAREHAM RD BALTIMORE MD 21222 |
| VANCE, MARK | 212 WINDSONG  LN E YORKTOWN VA 23693 |
| VANCE, MELANIE | 7719 BAGLEY AVE BALTIMORE MD 21234 |
| VANCE, MR. PATTY | 1360 N MICHILLINDA AV ARCADIA CA 91006 |
| VANCE, RON | 14947 MT WILSON LN FONTANA CA 92336 |
| VANCE, SHEILA, NIU | 1136-A  NIU STEVENSON-SOUTH DE KALB IL 60115 |

| Claim Name | Address Information |
|---|---|
| VANCE, TEMEKA | 3555 S COTTAGE GROVE AVE 409 CHICAGO IL 60653 |
| VANCE, TERRY | 611  SARATOGA CIR ALGONQUIN IL 60102 |
| VANCE, WENDY | 167   WOODFORD HILLS DR AVON CT 06001 |
| VANCE, WENDY | 1050 AMOROSO PL VENICE CA 90291 |
| VANCE,GARY | 6655 W  BROWARD BLVD # 202D PLANTATION FL 33317 |
| VANCEER, JOHN | 3360 S 6TH ST SPRINGFIELD IL 62703 |
| VANCEL, SEAN L. | 7618   CORAL BLVD MIRAMAR FL 33023 |
| VANCELLI, ROB | 1152   POQUONOCK AVE WINDSOR CT 06095 |
| VANCHANTFORT, ERIC | 6913 MCLANE PARK MANOR CT MC LEAN VA 22101 |
| VANCHE, SARAH | 1025 2ND ST APT 3 SANTA MONICA CA 90403 |
| VANCHERI, WILLIAM | 928   OPAL TER WESTON FL 33326 |
| VANCLEAVE, ROBERT | 421 N EMERSON ST MOUNT PROSPECT IL 60056 |
| VANCLEEF, ROBERT | 46 BROAD WAY COVENTRY CT 06238-1207 |
| VANCLEVE, MELISSA | 2042  GIDEON AVE ZION IL 60099 |
| VANCO, SHARON | 6807 N MILWAUKEE AVE 705 NILES IL 60714 |
| VANCOILLE, ALFONS | 721   ATLANTIC SHORES BLVD # 309 HALLANDALE FL 33009 |
| VANCOTT, CHRIS | 2900  E HAMPTON CIR DELRAY BEACH FL 33445 |
| VANCUREN, KIM | 662  SEMINOLE DR LOWELL IN 46356 |
| VANCUREN, TESSIA | 315 SUSAN CONSTANT  DR NEWPORT NEWS VA 23608 |
| VANCURO, MR/ | 42381 CAMELLIA DR QUARTZ HILL CA 93536 |
| VANDAAHM, STACEY | 1726 DE LA VINA ST APT F SANTA BARBARA CA 93101 |
| VANDAHM, JILL | 2313 ARQUILLA DR 1W DOWNERS GROVE IL 60515 |
| VANDAHM, WENDY | 1019 S SAYLOR AVE ELMHURST IL 60126 |
| VANDAME, XAVIER | 2 LIVEOAK IRVINE CA 92604 |
| VANDBORG, CLAIRE | 2200  CHERRY LN 313 LISLE IL 60532 |
| VANDE GENNACHTE, ROMAIN | 21165 WREN ST APPLE VALLEY CA 92308 |
| VANDE VEGTE, ALLEIX | 2720 E WALNUT AV APT 18 ORANGE CA 92867 |
| VANDE-LAER | 761   SIENA PALM DR KISSIMMEE FL 34747 |
| VANDECAR, RICHARD | 43766 ALCOBA DR TEMECULA CA 92592 |
| VANDEDRINK, KEN | 08N432  SHADY LN ELGIN IL 60124 |
| VANDEELEN, MONIQUE | 22143   BOCA PLACE DR # 121 BOCA RATON FL 33433 |
| VANDEGRIFT, STEPHANIE | 11878 MT CAMBRIDGE CT ALTA LOMA CA 91737 |
| VANDEHOOK, JAMIE | 1801 E LA VETA AV APT 127 ORANGE CA 92866 |
| VANDELLEN, THOMAS | 18451 WILLOW LN LANSING IL 60438 |
| VANDELUNE, TODD | 254  CHURCHILL PL CLARENDON HILLS IL 60514 |
| VANDEMARK, MARIE | 10361 MCCORMICK ST NORTH HOLLYWOOD CA 91601 |
| VANDEMOORTEL, JACOB | 1620 LONSDALE AVE    305 NAPERVILLE IL 60540 |
| VANDENBARK, KAY | 5644 PLYMOUTH ST DOWNERS GROVE IL 60516 |
| VANDENBARK, MARK | 3142 KAYJAY DR NORTHBROOK IL 60062 |
| VANDENBERG | 1230   ELKCAM BLVD DELTONA FL 32725 |
| VANDENBERG, BEATA | 20218 COHASSET ST APT 1 WINNETKA CA 91306 |
| VANDENBERG, KAREN | 1337  AVERILL CIR GENEVA IL 60134 |
| VANDENBERG, KAREN | 111 NW  104TH TER CORAL SPRINGS FL 33071 |
| VANDENBERG, LOUIS | 1315 ROWELL AVE    1010 JOLIET IL 60433 |
| VANDENBERG, RICHARD | 547 E AVENUE J5 LANCASTER CA 93535 |
| VANDENBERG, RODNEY | 116   MOSS BLUFF RD KISSIMMEE FL 34746 |
| VANDENBERG, THEOREDORE | 1811 BURLINGTON AVE LISLE IL 60532 |
| VANDENBERGH, H | 5 LAKE ADALYN DR SOUTH BARRINGTON IL 60010 |
| VANDENBERGHE, CLAIRE | 9 UPLANDS WAY GLASTONBURY CT 06033-3358 |

| Claim Name | Address Information |
|---|---|
| VANDENBERK, TOM | 2754   SUMMIT AVE HIGHLAND PARK IL 60035 |
| VANDENBORRE, MRS MIKE | 5851   HOLMBERG RD # 3411 PARKLAND FL 33067 |
| VANDENBOSCH, ELIZABETH | 3219 TEXAS AV SIMI VALLEY CA 93063 |
| VANDENBOSCH, JENNIFER | 3643 N HERMITAGE AVE 2 CHICAGO IL 60613 |
| VANDENBOSCH, SUSAN | 749 W BROMPTON AVE 3 CHICAGO IL 60657 |
| VANDENBULCKE, KRISTEN | 1681 NE  56TH ST # 1 FORT LAUDERDALE FL 33334 |
| VANDENBURGH, LAEL | 412 S WELLS ST LAKE GENEVA WI 53147 |
| VANDENDORPEL, RONALD | 705 MILBURN ST EVANSTON IL 60201 |
| VANDENHEUVEL, DAWN, TRINITY-QUAD | 2065  HALF DAY RD 107 BANNOCKBURN IL 60015 |
| VANDENHOUTEN, JOSEPH L. | 2341 SW  46TH AVE FORT LAUDERDALE FL 33317 |
| VANDENSTEE, CONSUELO | 1308 CEDAREDGE AV LOS ANGELES CA 90041 |
| VANDER FEER, WENDY | 11551 MCLAREN ST NORWALK CA 90650 |
| VANDER LUGT, EMILY | 220   THREE ISLANDS BLVD # 207 207 HALLANDALE FL 33009 |
| VANDER MEY, DAN | 2656 SW  195TH TER MIRAMAR FL 33029 |
| VANDER MOLEN, SHERYL | 1105 E DIVISION ST 3D LOCKPORT IL 60441 |
| VANDER NAALD, MATTHEW | 2128 W FLETCHER ST 2 CHICAGO IL 60618 |
| VANDER PAL, DEANNA | ALDEN-HEBRON HIGH SCHOOL 9604 ILLINOIS ST HEBRON IL 60034 |
| VANDER WAL, SANDRA | 3836 N WHIPPLE ST 1 CHICAGO IL 60618 |
| VANDER WEELE, MARIBETH | 4170 N MARINE DR CHICAGO IL 60613 |
| VANDER WENDE, CAROL | 25511 CHARLEMAGNE RD LAGUNA HILLS CA 92653 |
| VANDER, RICK | 22437 SHADY ELM TER DIAMOND BAR CA 91765 |
| VANDER-LUGT, ADRIAN | 233   DAREN DR LYNWOOD IL 60411 |
| VANDERAA, HENDRIK | 505   LAUREL AVE ROMEOVILLE IL 60446 |
| VANDERAA, KELLY | 517   RYAN CT WESTMONT IL 60559 |
| VANDERAA, TERRY | 506 W MAPLE ST HINSDALE IL 60521 |
| VANDERBECK, ED | 45 CLIFDON DR SIMSBURY CT 06070-1222 |
| VANDERBECK, KATHY | 4901 NW  15TH AVE POMPANO BCH FL 33064 |
| VANDERBEEK, F | 1327 SARATOGA DR BEL AIR MD 21014 |
| VANDERBEEK, LISA | 518 LEGION ST LAGUNA BEACH CA 92651 |
| VANDERBEKEN, GRANT | 2 N LA SALLE ST 2500 CHICAGO IL 60602 |
| VANDERBERG, DIANA | ST JOHN THE EVANGELIST SCHOOL 513  PARKSIDE CIR STREAMWOOD IL 60107 |
| VANDERBILT, ANGLYN | 7800 S PAXTON AVE CHICAGO IL 60649 |
| VANDERBILT, FRANKLIN | 5532 1/2 ETHEL AV SHERMAN OAKS CA 91401 |
| VANDERBILT, MARVELLE | 7800 S PAXTON AVE CHICAGO IL 60649 |
| VANDERBOK, DAWN | 16337  PAXTON AVE TINLEY PARK IL 60477 |
| VANDERBOK, MARY | 230 COVE DR FLOSSMOOR IL 60422 |
| VANDERBOSCAT, JOHN | 1261 SW  27TH AVE BOYNTON BEACH FL 33426 |
| VANDERBOSCH, JANET | 1250 WISCONSIN ST 204 LAKE GENEVA WI 53147 |
| VANDERBRUGEN, BERNADINE | 119  MARRYAT PL STREAMWOOD IL 60107 |
| VANDERBRUGGON, JEANINE | 18369 DAMON DR HESPERIA CA 92345 |
| VANDERBURG, BRENDA | 8700  NATURES TRAIL CT 104 ODENTON MD 21113 |
| VANDERBURG, GAIL | 4641 NW  44TH CT TAMARAC FL 33319 |
| VANDERBURG, JOAN | 1206   SALERNO CT ORLANDO FL 32806 |
| VANDERBURG, ORRIEL | 203 E NORMAN LN WHEELING IL 60090 |
| VANDERBURGH, K E | 4514 VARNA AV SHERMAN OAKS CA 91423 |
| VANDERCAR, MARK | 381   SAXONY H DELRAY BEACH FL 33446 |
| VANDERCOOK, MARGARET | 25521 LINCOLN AV APT 76 HEMET CA 92544 |
| VANDERCRUYSSEN, LISA | 1522 N WOOD ST CHICAGO IL 60622 |
| VANDEREE, NORM | 1937  HAMPTON DR WHEATON IL 60189 |

| Claim Name | Address Information |
|---|---|
| VANDEREEDT, JAMES | 2445 NW  67TH CT FORT LAUDERDALE FL 33309 |
| VANDERES, EDGAR | 145 PINESTONE IRVINE CA 92604 |
| VANDERFEER, KATIE | 18021 ALBURTIS AV ARTESIA CA 90701 |
| VANDERFIELD, CHRISTIAN | 3851 CLAREMONT ST IRVINE CA 92614 |
| VANDERFORD, SUZANNE | 23455 JUSTICE ST WEST HILLS CA 91304 |
| VANDERGIESSEN, ELEANOR | 1516  TAMARACK DR SCHERERVILLE IN 46375 |
| VANDERGRAFT, PAULINE | 20825 GEORGE HUNT CIR   709 WAUKESHA WI 53186 |
| VANDERGRIFF, MARTARET | 1613 SAGE BRUSH CT SEVERN MD 21144 |
| VANDERGRIFT, CHASE | 621 W MAGNOLIA AV INGLEWOOD CA 90301 |
| VANDERGRIFT, GARY | 35   DUANE LN BURLINGTON CT 06013 |
| VANDERGRINTEN, DIANE | 455   GREAT HILL RD GUILFORD CT 06437 |
| VANDERHAGER, MARK | 20551 CALPET DR DIAMOND BAR CA 91789 |
| VANDERHAM, MARTHA | 2860 MILL CREEK RD ONTARIO CA 91761 |
| VANDERHARST, MIKE, N I U | 562  NIU DOUGLAS HALL DE KALB IL 60115 |
| VANDERHEE, MICHAEL | 6351   HARDING ST PEMBROKE PINES FL 33024 |
| VANDERHEIDEN, CRAIG | 720 NW  67TH AVE MARGATE FL 33063 |
| VANDERHEYDEN, RYAN | 955 E JONQUIL RD SANTA ANA CA 92705 |
| VANDERHOFF, CAROL | 1207 W GOLF RD LIBERTYVILLE IL 60048 |
| VANDERHOFF, JOE | 6807 TWIN FALLS DR PLAINFIELD IL 60586 |
| VANDERHOOF, ROSALYN | 7574   SOLIMAR CIR BOCA RATON FL 33433 |
| VANDERHOOK, ROSALYNNE | 175 S LA CUMBRE LN APT 23 SANTA BARBARA CA 93105 |
| VANDERHORST, LOUIS | 102 BELLEMORE RD BALTIMORE MD 21210 |
| VANDERHORST, RON | 2365 WAUKEGAN RD   1D NORTHBROOK IL 60062 |
| VANDERHYDEN, RICHARD | 480  FAIRVIEW DR MANHATTAN IL 60442 |
| VANDERHYE, JOANNE MCNARY | 3566  ORCHID DR DYER IN 46311 |
| VANDERJEUGDT, LAUREL | 1366 LAKE  DR NEWPORT NEWS VA 23602 |
| VANDERJEUGDT, TERRI | 1082 PLUM TREE DR CRYSTAL LAKE IL 60014 |
| VANDERKAAY | 327   WINDSONG AVE DAVENPORT FL 33897 |
| VANDERKAMP, HERMAN | 19429   ESTUARY DR BOCA RATON FL 33498 |
| VANDERKARR, JULIE | 49  DENNISON DR BOURBONNAIS IL 60914 |
| VANDERKLUGT, MARY | 901 N  RIVERSIDE DR # D2 POMPANO BCH FL 33062 |
| VANDERKOLK, CHRIS | 1143 LINCOLN BLVD APT 7 SANTA MONICA CA 90403 |
| VANDERLAAN, HENRY | 00N351  COUNTY FARM RD WINFIELD IL 60190 |
| VANDERLAAN, MARY ANNE | 440 N WABASH AVE   1504 CHICAGO IL 60611 |
| VANDERLAAN, PAUL, U OF CHICAGO BOOKSTORE | 4833-1/2 S WOODLAWN AVE CHICAGO IL 60615 |
| VANDERLANN, ALBERT | 15746  CHURCH DR SOUTH HOLLAND IL 60473 |
| VANDERLEEK, ANA | 30062 N SAGECREST WY CASTAIC CA 91384 |
| VANDERLENM, AREND | 33241 SEA BRIGHT DR DANA POINT CA 92629 |
| VANDERLINDE, LAUREL | 30841 GILMOUR RD CASTAIC CA 91384 |
| VANDERLIP, JULIE | 2122 CORRAL CANYON RD MALIBU CA 90265 |
| VANDERLOO, MOLLY | 4117 N LARAMIE AVE CHICAGO IL 60641 |
| VANDERMARK, E | 719 NE  16TH AVE # A FORT LAUDERDALE FL 33304 |
| VANDERMARK, GERALD | 6248 WEATHERSFIELD WAY WILLIAMSBURG VA 23188 |
| VANDERMARK, MELVIN MR | 2495 GLENCOE AV VENICE CA 90291 |
| VANDERMAST, GAYLE | 2718 VISTA DEL ORO ST NEWPORT BEACH CA 92660 |
| VANDERMEER, JIM | 3015 N  OCEAN BLVD # 15K 15K FORT LAUDERDALE FL 33308 |
| VANDERMEIR, LIZ | 6555 N SPOKANE AVE CHICAGO IL 60646 |
| VANDERMENS, MARIA | 15  WATER BIRD CT COCKEYSVILLE MD 21030 |

| Claim Name | Address Information |
|------------|---------------------|
| VANDERMEYDE, RUDIE | 9145 VILLAGE 9 CAMARILLO CA 93012 |
| VANDERMILL, TENA | 13734 86TH AVE ORLAND PARK IL 60462 |
| VANDERMOLEN, H | 6198 PALAU ST CYPRESS CA 90630 |
| VANDERMOLEN, MARGO | 7474 W 1100N DEMOTTE IN 46310 |
| VANDERMOORE, P | 1 OLD WOOD RD POMONA CA 91766 |
| VANDERMYDE, AMY | 2341 IROQUOIS LN YORKVILLE IL 60560 |
| VANDERNAALD, BEN | 807 S HAWTHORNE AVE ELMHURST IL 60126 |
| VANDERNAT, ARNOLD | 3100 W CHASE AVE CHICAGO IL 60645 |
| VANDERNOOT, DENISE | 1066  W FAIRFAX CIR BOYNTON BEACH FL 33436 |
| VANDERPL, LISA | 11345 NORTON AV POMONA CA 91766 |
| VANDERPLAS, WINNI | 333 1ST ST APT B213 SEAL BEACH CA 90740 |
| VANDERPLOW, CHERYL | 13959  CAMBRIDGE CIR PLAINFIELD IL 60544 |
| VANDERPLOW, PATRICIA | 505 BARNSDALE RD    A LA GRANGE PARK IL 60526 |
| VANDERPOOL, BARRY | 9409 GUNVIEW RD BALTIMORE MD 21236 |
| VANDERPOOL, CAROL | 28W612  WYNN RD WEST CHICAGO IL 60185 |
| VANDERPOOL, DARA | 31 DUNMORE DR HANOVER PA 17331 |
| VANDERPOOL, DAVE | 4053 MIDLANDS ROAD WILLIAMSBURG VA 23185 |
| VANDERPOOL, JUDY | 37    MILDRED RD WEST HARTFORD CT 06107 |
| VANDERPOOL, SANDRA | 5880 FAIR ISLE DR APT 229 RIVERSIDE CA 92507 |
| VANDERPOOL, TIM | 24437 ROVENDALE CT MURRIETA CA 92562 |
| VANDERPUT, BRANDON | 21503 ANGELA YVONNE AV SAUGUS CA 91350 |
| VANDERPUYE-ORGLE, EDMUND | 8942  WASHINGTON ST 2 SAVAGE MD 20763 |
| VANDERSCHAAF, BRUCE | 7006 CAMDEN CT DOWNERS GROVE IL 60516 |
| VANDERSCHOOT, LEANNE | 2655 N BURLING ST CHICAGO IL 60614 |
| VANDERSLICE, MARY | 4621 OLANDA ST LYNWOOD CA 90262 |
| VANDERSNICK SR., LARRY | 1846 DEVERON RD BALTIMORE MD 21234 |
| VANDERSOMMEN A, SYLVIA | 4334 CANEHILL AV LAKEWOOD CA 90713 |
| VANDERSTOCK, GEOFF | 44042 QUARTER ST LANCASTER CA 93536 |
| VANDERTANG, SERENA | 88    CURTIS RD GLASTONBURY CT 06033 |
| VANDERTERRE, DONNA | 12351 NW  10TH ST SUNRISE FL 33323 |
| VANDERVEEK, TIM | 17052 GREEN ST APT 14 HUNTINGTON BEACH CA 92649 |
| VANDERVEEN, AL | 32233 CONTOUR AV NUEVO CA 92567 |
| VANDERVEEN, BECKY | 1025  NORTH PATH WHEATON IL 60187 |
| VANDERVEEN, DEAN | 9000  226TH CT 1B SALEM WI 53168 |
| VANDERVEEN, JOHN | 1012 N  OCEAN BLVD # 609 POMPANO BCH FL 33062 |
| VANDERVEEN, RICHARD N | 1544  NORTHFIELD MEADOWS BLVD 1 BOURBONNAIS IL 60914 |
| VANDERVEER, DARLENE | 5 W COMMODORE  DR NEWPORT NEWS VA 23601 |
| VANDERVELDE, KEN | 3617 MONROE ST LANSING IL 60438 |
| VANDERVELDEN, SHAYLEE | 401  CANTERFIELD PKY EAST DUNDEE IL 60118 |
| VANDERVOORT, LISA | 10980 WHITE OAK LN FONTANA CA 92337 |
| VANDERVORT, E | 9201 W  BROWARD BLVD # B207 B207 PLANTATION FL 33324 |
| VANDERVORT, TONY | 22801 CEDARSPRING LAKE FOREST CA 92630 |
| VANDERWAL, CARMEN | 6048 DUNROBIN AV LAKEWOOD CA 90713 |
| VANDERWAL, HOLLY | VALPARAISO-WEHRENBERG HALL 1810  CAMPUS DR 207 VALPARAISO IN 46383 |
| VANDERWAL, RICHARD | 14333 ACORN CT HOMER GLEN IL 60491 |
| VANDERWAL, RUTH | 20036 FRIAR ST WOODLAND HILLS CA 91367 |
| VANDERWALDE, S. | 58    BURGUNDY B DELRAY BEACH FL 33484 |
| VANDERWALL, DE | 130    TILFORD G DEERFIELD BCH FL 33442 |
| VANDERWALL, DONALD | 7330 W MATHEWS DR FRANKFORT IL 60423 |

| Claim Name | Address Information |
|------------|---------------------|
| VANDERWEELE, ANNE | 1415 E 52ND ST 1 CHICAGO IL 60615 |
| VANDERWEL, CHARLES | 3520 HEDGEROW DR WEST COVINA CA 91792 |
| VANDERWEL, RASEN | 1221 PATAPSCO ST BALTIMORE MD 21230 |
| VANDERWERFF, ANNEMIEKE | 55 E ERIE ST 2403 CHICAGO IL 60611 |
| VANDERWERFF, BOB | 403 N CAMPUS AV UPLAND CA 91786 |
| VANDERWERKER, JOHN | 6675 SARGENT LN VENTURA CA 93003 |
| VANDERWIER, MARK | 3902 BLACKWOOD ST NEWBURY PARK CA 91320 |
| VANDERWOUDE, LEE | 2208 W 111TH ST 3A CHICAGO IL 60643 |
| VANDERYACHT, ADAM | 3154 S MAIN ST APT 27F SANTA ANA CA 92707 |
| VANDERZANDEN, JILL | 15008 W ABBEY LN LOCKPORT IL 60441 |
| VANDERZEYDE, ERIC | 5272 NE  1ST TER FORT LAUDERDALE FL 33334 |
| VANDERZWAN, NICK | 2615 N SHEFFIELD AVE 2D CHICAGO IL 60614 |
| VANDEUSEN | 3301 TIMBER RDG WILLIAMSBURG VA 23185 |
| VANDEVANDER, LARRY | 7682 CHURCH LN TOANO VA 23168 |
| VANDEVELAE, KELLY | 9608 NW  7TH CIR # 1322 PLANTATION FL 33324 |
| VANDEVELDE, J | 1641 W 105TH ST CHICAGO IL 60643 |
| VANDEVEN, JOHN | 13438  MILLBANK DR PLAINFIELD IL 60585 |
| VANDEVEN, KATHERINE | 1931 SOMERVILLE DR HAMPTON VA 23663 |
| VANDEVENTER, D | 1325 SAO PAULO AV PLACENTIA CA 92870 |
| VANDEVERB, KAY | 92  KIRK RD PERRYVILLE MD 21903 |
| VANDEVIER, ROBERTA | 240 N WILLOW RD ELMHURST IL 60126 |
| VANDEVOORDE, JAMES | 1083 SYMPHONY DR AURORA IL 60504 |
| VANDEVOORDE, JULIA | 2700 NW  108TH TER SUNRISE FL 33322 |
| VANDEWALLE, KRAIG | 3259  VICTORIA LN WAUKEGAN IL 60087 |
| VANDEYAR, PHILIP | 21368 LOOKOUT DR LEXINGTON PARK MD 20653 |
| VANDEZ, ROSA | 805 N CLEMENTINE ST ANAHEIM CA 92805 |
| VANDIE, GORDON | 803 S  ADELLE AVE DELAND FL 32720 |
| VANDINA, CHARLIE | 801 S  FEDERAL HWY # 103 103 POMPANO BCH FL 33062 |
| VANDINE, MICHAEL | 1788 REBECCA LN AURORA IL 60504 |
| VANDINTHER, JOANN | 250  CUNNINGHAM LN BLOOMINGDALE IL 60108 |
| VANDIVE, MARSHA | 6296 MERLIN ST VENTURA CA 93003 |
| VANDIVER, ALEX | 32 N DEE RD PARK RIDGE IL 60068 |
| VANDIVER, JERRICK | 44001 N 100TH ST E LANCASTER CA 93535 |
| VANDIVIER, TANISHA | 1317 E IMPERIAL HWY APT 166 LOS ANGELES CA 90059 |
| VANDLIK, KATHY | 144 S SLEIGHT ST NAPERVILLE IL 60540 |
| VANDOLINDER, BILL | 2107 E BERMUDA ST LONG BEACH CA 90814 |
| VANDOMSELAAR, RONALD | 4791 WILLIAMSBURG GLADE WILLIAMSBURG VA 23185 |
| VANDOREN, KAREN | 1708 10TH  ST LANGLEY AFB VA 23665 |
| VANDOREN, PATRICIA | 8260 MINTON CT MILLERSVILLE MD 21108 |
| VANDORN, THOMAS | 1200 SW  21ST ST FORT LAUDERDALE FL 33315 |
| VANDOVER, LEONA | 16806  ODELL AVE TINLEY PARK IL 60477 |
| VANDRE  MEGAN | 1000  HYDE PARK DR ANNAPOLIS MD 21403 |
| VANDREAL, LUANN | 6731 NW  8TH ST MARGATE FL 33063 |
| VANDREESE, DEBBIE | 956 N LEWIS AVE WAUKEGAN IL 60085 |
| VANDRESON, AUDRA | 3730 NW  20TH ST COCONUT CREEK FL 33066 |
| VANDRHOOF, IMELDA | PO BOX 1129 WILDOMAR CA 92595 |
| VANDRIL, ALISSA | 237  ISU MANCHESTER HALL NORMAL IL 61761 |
| VANDRILLA, ANGELO | 83   HUDSON ST BERLIN CT 06037 |
| VANDRISKA, EARLINE | 1818 E CAMP MCDONALD RD MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| VANDROOF, DALE | 5935 FALLS RD BALTIMORE MD 21209 |
| VANDRUFF, DAVID | 1202 COVENTRY AV VENTURA CA 93004 |
| VANDRUNEN, CURTIS | 9481  HENRY ST DYER IN 46311 |
| VANDRUNEN, JAMES | 2100 S  OCEAN LN # 1404 FORT LAUDERDALE FL 33316 |
| VANDUSEN, DONALD | 300 NE  11TH ST BOCA RATON FL 33432 |
| VANDUSEN, LAURIE | 200 N ARLINGTON HEIGHTS RD 726 ARLINGTON HEIGHTS IL 60004 |
| VANDUZEE, BRUCE | 110 CANDLEWOOD DR SOUTH WINDSOR CT 06074-2612 |
| VANDUZER, RUTH | 113 PERTH RD CARY IL 60013 |
| VANDY, SHIRELAN | 1746 WALNUT AV LONG BEACH CA 90813 |
| VANDYGRIFF, MELVIN | 2380 E CLARK ST COAL CITY IL 60416 |
| VANDYKE, ALISON | 3000 N SHERIDAN RD 6A CHICAGO IL 60657 |
| VANDYKE, DAVE | 1528 ESSEX RD WESTBROOK CT 06498-1586 |
| VANDYKE, DELWIN | 3421  NORFOLK ST # 4 POMPANO BCH FL 33062 |
| VANDYKE, DENNIS | 1803 SE  5TH CT POMPANO BCH FL 33060 |
| VANDYKE, FRED | 35728 INVERNESS AV PALM DESERT CA 92211 |
| VANDYKE, GEORGE | 920 85TH ST    205 KENOSHA WI 53143 |
| VANDYKE, JANET | 12809  MIZNER WAY WEST PALM BCH FL 33414 |
| VANDYKE, JOHN | 29365 HICKORY RIDGE RD EASTON MD 21601 |
| VANDYKE, JUDY | 16365 S LEXINGTON DR PLAINFIELD IL 60586 |
| VANDYKE, KIM | 1440 S MICHIGAN AVE 315 CHICAGO IL 60605 |
| VANDYKE, L | 144  ROSE HILL TRL SANFORD FL 32773 |
| VANDYKE, LEON | 4824 NE  23RD AVE # 12 FORT LAUDERDALE FL 33308 |
| VANDYKE, SHERRELL | 43  ORANGE TREE CIR WINTER GARDEN FL 34787 |
| VANDZURA, MARK | 5 SINCLAIR RD HAMPTON VA 23669 |
| VANE, ROBERT | 3051 N  COURSE DR # 505 505 POMPANO BCH FL 33069 |
| VANEATON, CONSTANCE | 8223 S CHAPPEL AVE CHICAGO IL 60617 |
| VANECEK, JESSICA | 175  WOPOWOG RD EAST HAMPTON CT 06424 |
| VANECEK, JOAN | 1005 N CENTER AV APT 2202 ONTARIO CA 91764 |
| VANEEKEREN, DONNA | 2526 BROOKWOOD DR FLOSSMOOR IL 60422 |
| VANEESA, BROOKS | 1784  FRITWELL CT OCOEE FL 34761 |
| VANEGAS, MANUEL | 12972 SUNBURST ST PACOIMA CA 91331 |
| VANEGAS, MARY | 39 DON ANTONIO WY OJAI CA 93023 |
| VANEGAS, OSCAR | 23287 SW  60TH AVE BOCA RATON FL 33428 |
| VANEGAS, ROSALBA | 5048 RUTILE ST RIVERSIDE CA 92509 |
| VANEGAS, YESENIA | 11356 TRAFALGAR RD FONTANA CA 92337 |
| VANEK,  CHARLES | 12166 MOUNT ALBERT RD ELLICOTT CITY MD 21042 |
| VANEK, AMANDA | 7916 W 108TH ST PALOS HILLS IL 60465 |
| VANEK, CHRIS | 17729 SUPERIOR ST APT 56 NORTHRIDGE CA 91325 |
| VANEK, DAN | 734 N LINDBERG ST GRIFFITH IN 46319 |
| VANEK, DENISE | 302  NORWICH CT MUNSTER IN 46321 |
| VANEK, F | 831 E 1ST ST LOCKPORT IL 60441 |
| VANEK, JAMES | 1311 S PLYMOUTH CT B CHICAGO IL 60605 |
| VANEK, JAMES J. | 720 S DEARBORN ST 1005 CHICAGO IL 60605 |
| VANEK, JOSEPH | 1811 S CENTRAL AVE 2 CICERO IL 60804 |
| VANEK, RENEE | 503  RIDGEWOOD RD MIDDLETOWN CT 06457 |
| VANELLA, L | 6844 SW  14TH ST PEMBROKE PINES FL 33023 |
| VANEPPS, ROBERT | 3 OAK BROOK CLUB DR 308D OAK BROOK IL 60523 |
| VANERKA,DOUGLAS | 44 BRECKENRIDGE FARM RD OAK BROOK IL 60523 |
| VANES, VLONE | 10719 PLUMAS RD ALTA LOMA CA 91701 |

| Claim Name | Address Information |
|---|---|
| VANESKO, MICHAEL | 7511    MIAMI VIEW DR MIAMI BEACH FL 33141 |
| VANESSA, ACEVEDO | 1747    COFIELD DR DELTONA FL 32738 |
| VANESSA, CLAGGETT | 1530    PARKGLEN CIR APOPKA FL 32712 |
| VANESSA, CRUZ | 16261    OLD ASH LOOP ORLANDO FL 32828 |
| VANESSA, FERDICO | 14829    AVENIDA DE PALMA WINTER GARDEN FL 34787 |
| VANESSA, KATZ | 4200    VANITA CT WINTER SPRINGS FL 32708 |
| VANESSA, ROSADO | 7100    AUTUMNVALE DR ORLANDO FL 32822 |
| VANESSA, THOMAS | 132 NW   15TH CT POMPANO BCH FL 33060 |
| VANESSA, TURBAY | 18992 FLORIDA ST APT E11 HUNTINGTON BEACH CA 92648 |
| VANESSA, WHITE | 101    GLOVER ST # 9 EUSTIS FL 32726 |
| VANESSA, WILLIAMS | 588    MASALO PL LAKE MARY FL 32746 |
| VANESSA, WILNERD | 2543 S  PALMETTO AVE SANFORD FL 32773 |
| VANESSENDELFT, BARBARA | 22 AUGUST RD SIMSBURY CT 06070-2825 |
| VANETTA, NICK  R | 24001 WILDWOOD CANYON RD NEWHALL CA 91321 |
| VANETTEN, JANET | 13605 VALERIO ST APT E VAN NUYS CA 91405 |
| VANEVERY, MARSHA | 14812 TEMPLE ST OAK FOREST IL 60452 |
| VANEZ, NICOLE, S I U | 405 E COLLEGE ST 227 CARBONDALE IL 62901 |
| VANFLEET, BRUCE | 713    SUWANEE ST JUPITER FL 33458 |
| VANFLEET, MARGARET | 700 NORRIS LN BALTIMORE MD 21221 |
| VANFLEET, RICHARD | 3848 OVERLAND AV APT 320 CULVER CITY CA 90232 |
| VANG, DADEN | 25 KENSINGTON CIR 212 WHEATON IL 60189 |
| VANG, KELLY | 14812 FORREST LN WESTMINSTER CA 92683 |
| VANG, NAOHOUA | 2613 N 55TH ST MILWAUKEE WI 53210 |
| VANG, PATRICK | 1824 FIRETHORNE PL APT 207 CORONA CA 92881 |
| VANGALDER, VALERIE | 327 E RUSTIC RD SANTA MONICA CA 90402 |
| VANGARA, RATANA | 1330  PRAIRIE CT WEST CHICAGO IL 60185 |
| VANGASBECK, FRANCES | 612    OVERLOOK PATH SOUTHINGTON CT 06489 |
| VANGELDEREN, DONALD | 18641 SATICOY ST APT 33 RESEDA CA 91335 |
| VANGEMEREN, WILLIAM | 333    APPLEY AVE LIBERTYVILLE IL 60048 |
| VANGENT, WILLY | 4449 W  TRADEWINDS AVE LAUD-BY-THE-SEA FL 33308 |
| VANGIE, DELACONCHA | 16203    HILLSIDE CIR MONTVERDE FL 34756 |
| VANGILDER, TRICIA | 411 AGGIES CIR M BEL AIR MD 21014 |
| VANGO, ROB | 5859 SW  29TH AVE FORT LAUDERDALE FL 33312 |
| VANGOGH, DAVID | 3259 COLONY CIR LOS ANGELES CA 90027 |
| VANGORP, FORREST | 20154 BLACKSTONE AVE CHICAGO HEIGHTS IL 60411 |
| VANGROOTHEEST, E | 17725 BLOOMFIELD AV CERRITOS CA 90703 |
| VANGSNES, C/0 GORDON L. DAVIS | 5243 YARMOUTH AV APT 22 ENCINO CA 91316 |
| VANGUILDER, LISA | 3250 N  PALM AIRE DR # 109 POMPANO BCH FL 33069 |
| VANGYI, SONDRA | 2009 S ARTESIA ST SANTA ANA CA 92704 |
| VANHANDEL, PAT | 11314    CUCKOO DR # 121 LEESBURG FL 34788 |
| VANHARLINGEN, DOROTHY | 3494    TREVINO CIR TITUSVILLE FL 32780 |
| VANHASSELT, MARC | 9457    WHITE SPRING WAY COLUMBIA MD 21046 |
| VANHECKE, HEATHER | 1949 NE  5TH ST DEERFIELD BCH FL 33441 |
| VANHEDEN, HELEN | 8891 SW  1ST PL CORAL SPRINGS FL 33071 |
| VANHEE, RENEE | 1952  GEORGETOWN LN HOFFMAN ESTATES IL 60169 |
| VANHEEL, ASHLEY | 7457 NW  33RD ST LAUDERHILL FL 33319 |
| VANHEEST, KAREN | 58    SCHOOL RD COLCHESTER CT 06415 |
| VANHELDEN, PETER | 3850    OAKS CLUBHOUSE DR # 108 POMPANO BCH FL 33069 |
| VANHILL, PAMELA | 2652 CORNELL AV ANAHEIM CA 92801 |

| Claim Name | Address Information |
| --- | --- |
| VANHINE, EVELYN | 4921 W  LAKES DR DEERFIELD BCH FL 33442 |
| VANHISE, BERT | 2214 N  OLEANDER AVE DAYTONA BEACH SHORES FL 32118 |
| VANHOOK, CHRISTINA | 16517 PRAIRIE AV LAWNDALE CA 90260 |
| VANHOOK, ELAINE | 7 FELTON  PL HAMPTON VA 23666 |
| VANHOOSE, ALEXANDRIA | 645 OHIO AV APT 305 LONG BEACH CA 90814 |
| VANHOOSER, KAREN | 5228 W GRACE ST CHICAGO IL 60641 |
| VANHORENBECK, TASHA | 6550 BALBOA BLVD VAN NUYS CA 91406 |
| VANHORN, CHARLENE | 1644 HOWARD ST NILES MI 49120 |
| VANHORN, DANIELLE | 8467 SW  22ND ST MIRAMAR FL 33025 |
| VANHORN, JESSICA | 604 BERWICK CT ABINGDON MD 21009 |
| VANHORN, KAREN | 76 E PADONIA RD 302 LUTHERVILLE-TIMONIUM MD 21093 |
| VANHORN, KRISTEN J. | 9110 ABIGAIL DR 1B BALTIMORE MD 21237 |
| VANHORN, LAWRENCE | 5655 CANVASBACK DR MIMS FL 32754 |
| VANHORN, MICHAEL | 23108   POST GARDENS WAY # 215 BOCA RATON FL 33433 |
| VANHORN, SHIRLEY | 500    GRAND PLAZA DR # 121 ORANGE CITY FL 32763 |
| VANHORNE, RICHARD | 122  BRIARWOOD LN OAK BROOK IL 60523 |
| VANHOUGHTON, DIANE | 5925 W EASTWOOD AVE CHICAGO IL 60630 |
| VANHOUT, TOM | 1350 N WELLS ST D201 CHICAGO IL 60610 |
| VANHOUT, TOM | 1350 N WELLS ST 201 CHICAGO IL 60610 |
| VANHOY, SCOTT, U OF CHIC | 1009 N KINGSBURY ST CHICAGO IL 60610 |
| VANHULST, SARAH | 2705 NE  9TH AVE # 203 WILTON MANORS FL 33334 |
| VANICKY, JULIA | 562 LOGAN PL APT 6 NEWPORT NEWS VA 23601 |
| VANICKY, MARTIN | 8931 WALTHAM WOODS RD F BALTIMORE MD 21234 |
| VANIDES, MIKE | 23592 WINDSONG APT 30E ALISO VIEJO CA 92656 |
| VANIER, MADELINE | 3405 NW  48TH AVE # 511 LAUDERDALE LKS FL 33319 |
| VANIK, LINDA | 18  WINDWARD DR SEVERNA PARK MD 21146 |
| VANIMAN, PAUL | 8626 GLENCOE DR RIVERSIDE CA 92504 |
| VANJARA, RAJ | 13638 CARNABY ST CERRITOS CA 90703 |
| VANKALKER SAM | 1735 W  TERRACE DR LAKE WORTH FL 33460 |
| VANKAMPEN, JOHN | 4506 N ASHLAND AVE 2S CHICAGO IL 60640 |
| VANKAYALAPATI, KRISHINA | 179 SAN MARINO IRVINE CA 92614 |
| VANKERREBROECK, KELLY | 2346  PATRON LN MONTGOMERY IL 60538 |
| VANKIRK, JESSIC | 15636 AQUEDUCT LN CHINO HILLS CA 91709 |
| VANKLEECK, PETER | 1109 RYEGATE RD TOWSON MD 21286 |
| VANKO, KRISTINE | 422 W MELROSE ST 702 CHICAGO IL 60657 |
| VANKOOTEN, SHARON | 111 CASE ST WEST GRANBY CT 06090-1510 |
| VANKOPPEN, HAYLEN | 317 N WINNEPEG PL APT B LONG BEACH CA 90814 |
| VANLAER, TED | 7823  OUTING AVE PASADENA MD 21122 |
| VANLAMSWEERDE, BOUNSE | 23847 ARROYO PARK DR APT 501 VALENCIA CA 91355 |
| VANLANDEGHEM, JOHN | 20005 N HIGHWAY27 ST APT 1104 CLERMONT FL 34711 |
| VANLEEUWEN, ANYA | 9344 VALJEAN AV NORTH HILLS CA 91343 |
| VANLEEUWEN, LINDSAY | 19118 MARILLA ST NORTHRIDGE CA 91324 |
| VANLEW, GERALD | 9000   US HIGHWAY 192  # 793 CLERMONT FL 34714 |
| VANLO, TIFFANY | 3230 W LINCOLN AV APT 234 ANAHEIM CA 92801 |
| VANLOMML, HAROLD | 14460 DITTMAR DR WHITTIER CA 90603 |
| VANLONKHUYZE, COURTNEY | 4426 N WINCHESTER AVE 1N CHICAGO IL 60640 |
| VANLOO, EUGENIA | 11743 NW  3RD DR CORAL SPRINGS FL 33071 |
| VANLUIT, LINDA | 9506 PERRY HALL BLVD 304 BALTIMORE MD 21236 |
| VANMATRE, KAREN | 750 NW  42ND WAY DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| VANMETER, JUDY | 1619 IVY PL JOLIET IL 60436 |
| VANMETER, LARRY | 410  HIDDEN BROOK DR D GLEN BURNIE MD 21061 |
| VANMETER, WILLIAM | 4711 N LEAVITT ST 1 CHICAGO IL 60625 |
| VANMIDDELEM, KATHY | 110 CEDAR RD SEVERNA PARK MD 21146 |
| VANMIL, MARTINA | 196   EASTVIEW DR WINDSOR CT 06095 |
| VANN, ANTHONY | 22   ROSLYN ST HARTFORD CT 06106 |
| VANN, B | 10833 WILSHIRE BLVD APT 532 LOS ANGELES CA 90024 |
| VANN, BETTY | 43862 15TH ST W APT 341 LANCASTER CA 93534 |
| VANN, JACQUELY | 1712 N MEADE AVE CHICAGO IL 60639 |
| VANN, JENNY | 415 HERONDO ST APT 341 HERMOSA BEACH CA 90254 |
| VANN, JUDY | 23219 PARK CORNICHE CALABASAS CA 91302 |
| VANN, JULIA | 29504 POPPY MEADOW ST CANYON COUNTRY CA 91387 |
| VANN, KEVIN | 875 NE  48TH ST # 108 POMPANO BCH FL 33064 |
| VANN, RICHARD | 100 KENSINGTON CHURCH STREET LONDON W84BU ENGLAND |
| VANN, ROBERT K | 19411 NW  8TH ST PEMBROKE PINES FL 33029 |
| VANN, SHARON | 2601  MADISON AVE 505 BALTIMORE MD 21217 |
| VANN, THENA | 2208 ELLIOTTSCHANCE CT WHITE HALL MD 21161 |
| VANN, VANESSA | 5011 NW  57TH TER CORAL SPRINGS FL 33067 |
| VANN, WILLIAM | 17350 E TEMPLE AV APT 414 LA PUENTE CA 91744 |
| VANN-LILAVOIS, AVIS, C. | 11000   LAKEVIEW DR CORAL SPRINGS FL 33071 |
| VANNAIS, JEFFREY | 185   UNION RD WALES MA 01081 |
| VANNAMAN, GAIL | 1160  FURLONG DR LIBERTYVILLE IL 60048 |
| VANNATTA, DR | 613 HUNTERS RIDGE RD CORVALLIS MT 59828 |
| VANNATTA, HAROLD | PO BOX 639 MONROVIA CA 91017 |
| VANNELAKANTI, RAGHU | 677 SHEFFIELD LN BOLINGBROOK IL 60440 |
| VANNER, GENEVIEVE | 1  MAGOTHY VILLA CIR ARNOLD MD 21012 |
| VANNERSON, JOHN | 1035 E MEDA AV GLENDORA CA 91741 |
| VANNESS, CHARLES | 3115 S ATLANTIC AVE APT 804 DAYTONA BEACH FL 32118 |
| VANNEST, JEFF K | 1168 S WESTLAKE BLVD APT E THOUSAND OAKS CA 91361 |
| VANNETT, DENISON | 12665   WEDGEFIELD DR GRAND ISLAND FL 32735 |
| VANNETTER, SHIRLEY J | 10701 G AV APT SPC 31 HESPERIA CA 92345 |
| VANNICE, JACALYN | 750 N DEARBORN ST 1008 CHICAGO IL 60610 |
| VANNINI, TINO | 115   WADHAMS AVE TORRINGTON CT 06790 |
| VANNIS. C. R. | 417 SE  12TH CT # 3 3 FORT LAUDERDALE FL 33316 |
| VANNOLER, NANCY | 20260 N  HIGHWAY27 ST # G16 CLERMONT FL 34715 |
| VANNOORT, MANDY | 1618  CAMELLIA DR A2 MUNSTER IN 46321 |
| VANNORMAN, GARY | 2636 LAKEWOOD DR DYER IN 46311 |
| VANNOTE, EDITH | 801   PINE DR # 18 POMPANO BCH FL 33060 |
| VANNOX, NJ | 4801 W 1ST ST APT 28 SANTA ANA CA 92703 |
| VANNOY JR, MILLARD | 5436 CASSONS NECK RD CAMBRIDGE MD 21613 |
| VANNOY, ETHAN | 25612 S KEATING BLVD CHANNAHON IL 60410 |
| VANNUCCINI, MARCIA A. | 36   CROWN RDG NEWINGTON CT 06111 |
| VANNUGTREN, JUDY | 104 TIERRA PLANO RCHO SANTA MARGARITA CA 92688 |
| VANNYHE, DEREK | 507 W ENTERPRISE DR 314 MOUNT PROSPECT IL 60056 |
| VANO, DAVID | 66 HILLSIDE DR YORKVILLE IL 60560 |
| VANO, MENDEL | 21012 DALAMAN AV LAKEWOOD CA 90715 |
| VANOGLIO, STEFANO | 501 HERONDO ST APT 33 HERMOSA BEACH CA 90254 |
| VANONI, JASON | 1408  CANTERFIELD PKY EAST DUNDEE IL 60118 |
| VANOPSTAL, JOHANNA | 2129 W MORSE AVE 1 CHICAGO IL 60645 |

| Claim Name | Address Information |
|---|---|
| VANORA, SHARON | 1335 E RETFORD ST COVINA CA 91724 |
| VANORNUM, ALICE L | 1804 E WOOD LN MOUNT PROSPECT IL 60056 |
| VANORNUM, THERESA | 1528 CLAY ST REDLANDS CA 92374 |
| VANORSDALE, TIM | 911 IMPERIAL CT BALTIMORE MD 21227 |
| VANORSDALE, TIMOTHY | 5600 HUNTSMOOR RD BALTIMORE MD 21227 |
| VANOSKEY, SHERRI | 11017 S WORTH AVE WORTH IL 60482 |
| VANOSTRAND, TYLER | 60   PINNEY ST # 174 ELLINGTON CT 06029 |
| VANOTTERDYK, CAROL | 12003 GRAYSTONE AV NORWALK CA 90650 |
| VANOTTERLOO, LUCY | 7633 E WOODSBORO AV ANAHEIM CA 92807 |
| VANOUREK, JULIE | 1555 W SCHOOL ST 4D CHICAGO IL 60657 |
| VANOVER, BARBARA | 7007  ALICE AVE BALTIMORE MD 21219 |
| VANOVER, JO | 466 ASHTON GREEN  BLVD NEWPORT NEWS VA 23608 |
| VANOVER, PAM | 15503 MIDCREST DR WHITTIER CA 90604 |
| VANOVER, RENEE | 28   HIGH PATH RD WINDSOR CT 06095 |
| VANOVERBERGHE, KIM | 17989  ASHMONT PL SOUTH BEND IN 46635 |
| VANPAMEL, TIM | 10119 65TH ST KENOSHA WI 53142 |
| VANPANELEN, ALFIE | 5715 VINELAND AV APT 25A NORTH HOLLYWOOD CA 91601 |
| VANPARYS, ARLENE | 50030 PASEO CORDOVA COACHELLA CA 92236 |
| VANPATTEN, BILL | 1212 N WELLS ST 1601 CHICAGO IL 60610 |
| VANPELT, AMY | 431 E  CENTRAL BLVD # 613 ORLANDO FL 32801 |
| VANPELT, BRIAN | 6305  FLICKERING FIRE DR SYKESVILLE MD 21784 |
| VANPELT, ROBERT | 530  WOODLAND DR CRYSTAL LAKE IL 60014 |
| VANPLEW, KRISTEN | 307 MCKEE ST BATAVIA IL 60510 |
| VANREES, KEES | 202 W 224TH PL CARSON CA 90745 |
| VANREUTH, ARTHUR | 1055 W JOPPA RD 239 BALTIMORE MD 21204 |
| VANRIPER, JANICE S | 33   LAKESHORE DR # A3 FARMINGTON CT 06032 |
| VANRIPER, M. | 820 PLYMOUTH RD SAN MARINO CA 91108 |
| VANRODEN, CAROLYN | 2610 CLARET DR FALLSTON MD 21047 |
| VANRYAN, MIKE | 3842 W  LAKE ESTATES DR DAVIE FL 33328 |
| VANRYN, NATHAN | 732 S SPRING RD ELMHURST IL 60126 |
| VANSANT, RACQUEL | 404 NW  44TH TER # 203 DEERFIELD BCH FL 33442 |
| VANSANT, REBEKAH | 8517 CHESTERFIELD RD RIVERSIDE CA 92508 |
| VANSANTEN, FRANK | 4736  WASHINGTON ST SKOKIE IL 60076 |
| VANSCHAIK, CARRIE | 3130 ZAHARIAS DR ORLANDO FL 32837 |
| VANSCHOELANDT, DEBBIE | 444 N AMELIA AV APT 27C SAN DIMAS CA 91773 |
| VANSCOYOC, GEORGIANA | 4215 WILSON AVE ROLLING MEADOWS IL 60008 |
| VANSCYOC, JEFF | 312 25TH  ST G FORT EUSTIS VA 23604 |
| VANSDALE, SUE | 200 KERR AVE DENTON MD 21629 |
| VANSICKEL, LINDA | 1699  FREEMONT CT CROFTON MD 21114 |
| VANSICKLE, CAROL | 9841  GLADYS LN PALOS HILLS IL 60465 |
| VANSICKLE, CYNTHIA | 321 BLOSSOM 303 LAKEMOOR IL 60051 |
| VANSICKLE, KIM | 818  STEEPLECHASE CT SAINT CHARLES IL 60174 |
| VANSICKLE, MARCUS, UIC | 1503  CARMEL BLVD ZION IL 60099 |
| VANSICKLE, PAUL | 1817  LINCOLNWOOD RD SCHERERVILLE IN 46375 |
| VANSKIVER, LORUN | 1616  CYPRESS ST BALTIMORE MD 21226 |
| VANSLEDRIGHT, SUSAN | 1339 W ESTES AVE    41 CHICAGO IL 60626 |
| VANSLETTE, JEFF | 4 MANCHESTER CT STREAMWOOD IL 60107 |
| VANSLOOTEN, MARK | 603 BIRCH DR OCEANSIDE CA 92058 |
| VANSLUYS, KATHERINE | 3131 W LELAND AVE    3E CHICAGO IL 60625 |

| Claim Name | Address Information |
| --- | --- |
| VANSLUYS, KATIE | 4502 N MAPLEWOOD AVE 2 CHICAGO IL 60625 |
| VANSLYKE, TARREYN | 1318 16TH ST APT 102 SANTA MONICA CA 90404 |
| VANSLYKY, ROWLAND | 17527 CEDARWOOD DR RIVERSIDE CA 92503 |
| VANSON, P | 1223 E EL DORADO ST WEST COVINA CA 91790 |
| VANSPRONSEN, GERARD | 1378  SMC HOLY CROSS HALL NOTRE DAME IN 46556 |
| VANSTAEPEN, WILLIAM | 7307 HARBOR VIEW DR LEESBURG FL 34788 |
| VANSTEDUM 21914-424, JOHN | 71 W VAN BUREN ST CHICAGO IL 60605 |
| VANSTELL, WILLIAM | 751 E TERRA COTTA AVE CRYSTAL LAKE IL 60014 |
| VANSTRYDONCK, JEANNE | 1049 TERRACE CT LAKE GENEVA WI 53147 |
| VANSWOL, PHIL | 14050  LINDSAY DR BROOKFIELD WI 53005 |
| VANT, K, N W SUBURBAN ACADEMY | 2121 S GOEBBERT RD ARLINGTON HEIGHTS IL 60005 |
| VANTASSEL, SHANNON | 112  PARK ST OSWEGO IL 60543 |
| VANTASSELL, PATRICIA (NIE) | 801 NW  66TH AVE MARGATE FL 33063 |
| VANTELT, LEE | 232  DREAMA DR DAVENPORT FL 33897 |
| VANTEYLINGEN, LEO | 1011 E LIBERTY ST WAUCONDA IL 60084 |
| VANTHOFF, KATHREEN | 6551 PAPER PL HIGHLAND MD 20777 |
| VANTHOLEN, PETER | 228 AHRENS CT LOMBARD IL 60148 |
| VANTHOURNOUT, LESLEY | 1096  HERITAGE HILL DR A NAPERVILLE IL 60563 |
| VANTIA, LAWRENCE | 5417  OAK CLUSTER TER ORLANDO FL 32808 |
| VANTIL, TRACI | 2505  173RD ST HAMMOND IN 46323 |
| VANTILBURG, TRACY | 708  OTTAWA ST EARLVILLE IL 60518 |
| VANTOL, CATHY | 534  FARNHAM LN WHEATON IL 60189 |
| VANTOOR, KIM | 25671 SANTO DR MISSION VIEJO CA 92691 |
| VANTOSH, SAM | 10837   WHITE ASPEN LN BOCA RATON FL 33428 |
| VANTRUMP, LAURA | 609  RED OAK DR EDGEWOOD MD 21040 |
| VANTUINEN, SARAH & JON | 12232 OLDENBERG CT RANCHO CUCAMONGA CA 91739 |
| VANTUYL, DAMON | 300 N  GORDON RD FORT LAUDERDALE FL 33301 |
| VANTYLE, SHASTA | 8249 W 101ST PL 204 PALOS HILLS IL 60465 |
| VANUCH, KATHLEEN | 4118 N GREENVIEW AVE 1 CHICAGO IL 60613 |
| VANUELOS, CANDELARIA | 8129 WASHINGTON AV WHITTIER CA 90602 |
| VANURFF, FRANCINE | 6591  BOTICELLI DR LAKE WORTH FL 33467 |
| VANVALKENBURG, K | 3000 HOLLY BROOK DR WILLIAMSBURG VA 23185 |
| VANVALKENBURGH, CHRIS | 4625 MOUNTAIN RD PASADENA MD 21122 |
| VANVALKENBURGH, J R | 173 GRAND OAKS DR GLENDORA CA 91741 |
| VANVEY, NICKI | 317 LIMESTONE VALLEY DR M COCKEYSVILLE MD 21030 |
| VANVLECK, MOLLY | 11011 CULVER BLVD CULVER CITY CA 90230 |
| VANVLIERBERGHE, MARIE | 2145  PIERCE ST # 131 HOLLYWOOD FL 33020 |
| VANVLIET, NICK | 8571 MERRILL AV CHINO CA 91710 |
| VANVOORHIES, LYNNEA | 15 ROMAGNA RD NIANTIC CT 06357-1829 |
| VANVORUIT, HEATHER | 11525 BUTTER CREEK RD MOORPARK CA 93021 |
| VANWAGNER, MIKE | 510 MAPLE AVE WILLOW SPRINGS IL 60480 |
| VANWAGNER, ROBERT | 109 BUTLER WILLIAMSBURG VA 23188 |
| VANWAMBEKE, DONALD | 1271 ALGONQUIN DR ELGIN IL 60120 |
| VANWART, WENDE N.I.E. | 1630 NW  4TH AVE FORT LAUDERDALE FL 33311 |
| VANWEDDINGEN, PAT | 369  ALHAMBRA PL WEST PALM BCH FL 33405 |
| VANWESTERHUGEN, ANN | 3045 N GOLD STAR DR APT 199 LONG BEACH CA 90810 |
| VANWIEL, JOHN | 2003 E CAYUGA LN MOUNT PROSPECT IL 60056 |
| VANWINKLE, ABBY | 7302 W 92ND AVE CROWN POINT IN 46307 |
| VANWINKLE, MICHAEL | 9121 S OAKLEY AVE CHICAGO IL 60620 |

| Claim Name | Address Information |
| --- | --- |
| VANWINKLE, STEPHANIE | 1037 16TH ST APT 1 SANTA MONICA CA 90403 |
| VANWITZENBURG, JENNIFER | 10800 S LLOYD DR WORTH IL 60482 |
| VANWOLVELEAR, JANE | 910 E PRATT DR PALATINE IL 60074 |
| VANWYCK, JANET | 532   HIGH POINT DR # C DELRAY BEACH FL 33445 |
| VANWYK, KAREN | 283   CHAPARRAL CIR ELGIN IL 60120 |
| VANWYK, TIM | 301 E HAWTHORNE BLVD WHEATON IL 60187 |
| VANY, ALONZO | 3580   LIBERTY HILL DR CLERMONT FL 34711 |
| VANYI, ALEX | 720 NE  4TH ST POMPANO BCH FL 33060 |
| VANZANDT, EMMA | 533 E 33RD PL   700 CHICAGO IL 60616 |
| VANZANDT, PRISCILLA | 2489   TAHOE CIR WINTER PARK FL 32792 |
| VANZANT, W. | 1385 GUINEVERE DR CASSELBERRY FL 32707 |
| VANZANTEN, NELL | 6145 COURTNEY CIR RIVERSIDE CA 92509 |
| VANZEE, CHARLES | 8580 VIA HUERTE RANCHO CUCAMONGA CA 91730 |
| VANZEELT, CLAIR | 1610  AINSLEY LN LOMBARD IL 60148 |
| VANZEYL, JAMES | 2431 PRESTWICK CT LEBANON IN 46052 |
| VANZO, KURT | 2538 ARMACOST AV LOS ANGELES CA 90064 |
| VANZUYEN, NICOLE | 2717 ARROW HWY APT 88 LA VERNE CA 91750 |
| VANZYL, DAVID V. | 8842 ONEIDA AV SUN VALLEY CA 91352 |
| VANZYL, JIM | 17116 VOLLBRECHT RD DEVRY SOUTH HOLLAND IL 60473 |
| VANZYL, LOUIS | 1622 LANCE DR TUSTIN CA 92780 |
| VANZYL, YVONNE | 16222 MONTEREY LN APT 212 HUNTINGTON BEACH CA 92649 |
| VANZZINI, AL | 10046 LANETT AV WHITTIER CA 90605 |
| VANZZINI, PATRICIA | 11839 LOMA DR APT 11 WHITTIER CA 90604 |
| VAPALEO, DEREK | 2725 WHISPERING TRL IRVINE CA 92602 |
| VAQUERA, BRIANNA | 7918   OAKMONT DR LAKE WORTH FL 33467 |
| VAQUERA, CARLOS | 1911   RODMAN ST HOLLYWOOD FL 33020 |
| VAQUERA, CARLOS | 1922   MADISON ST # 6 HOLLYWOOD FL 33020 |
| VAQUERANO, KATIA | 18421 ELGAR AV TORRANCE CA 90504 |
| VAQUEZ, OSCAR M | 1111 W 225TH ST APT 10 TORRANCE CA 90502 |
| VARA, RUBEN | 3516 BANBURY DR APT 290 RIVERSIDE CA 92505 |
| VARABY, SIGMOND | 15235   LAKES OF DELRAY BLVD # 308 DELRAY BEACH FL 33484 |
| VARADA, DORIA | 1937 SPAHN LN PLACENTIA CA 92870 |
| VARADARAJA MUTHUKUMAR, SHANKAR | 920  FAIRWAY DR 205 NAPERVILLE IL 60563 |
| VARADARAJAN, ALAMELU | 897 TIPPERARY ST GILBERTS IL 60136 |
| VARADARAJAN, RUPESHKUMAR | 1004  VERDIGRAS WAY ODENTON MD 21113 |
| VARADI, GEORGE | 200   DIPLOMAT PKWY # 334 HALLANDALE FL 33009 |
| VARADI, NICK | 1723 W MELROSE ST   1 CHICAGO IL 60657 |
| VARADY, STEVE | 1720 2ND ST MANHATTAN BEACH CA 90266 |
| VARAITIS, JAMES | 86   MACFARLANE DR # 6J DELRAY BEACH FL 33483 |
| VARAITIS, JAMES P. | 9791   PORTA LEONA LN BOYNTON BEACH FL 33472 |
| VARAIYA, CHIRAG | 7000 LA PALMA AV APT E205 BUENA PARK CA 90620 |
| VARAJAS, JOSE | 84512 CORTE CINDARELLA COACHELLA CA 92236 |
| VARAKIAN, ROBERT | 1818 S RIDGE DR ARLINGTON HEIGHTS IL 60005 |
| VARALLO, DANIEL | 5433 N LUDLAM AVE CHICAGO IL 60630 |
| VARALLO, RITA | 6245 W WAVELAND AVE CHICAGO IL 60634 |
| VARALLO, ROSE M | 1139   LEAVITT AVE 308 FLOSSMOOR IL 60422 |
| VARANAL, DORSEY | 16235 LAKEWOOD BLVD APT 4 BELLFLOWER CA 90706 |
| VARANASI, SAGAR | 325   OAK CREEK DR 209 WHEELING IL 60090 |
| VARANKO & BLACK  CPAS | 216 SCHILLING CIR 203 HUNT VALLEY MD 21031 |

| Claim Name | Address Information |
| --- | --- |
| VARANO, ANTHONY | 1605    RENAISSANCE COMMONS BLVD # 529 529 BOYNTON BEACH FL 33426 |
| VARANO, ANTHONY-THERESA | 1261    VIA FIUME BOYNTON BEACH FL 33426 |
| VARANO, DON | 648    EAST ST # 1 NEW BRITAIN CT 06051 |
| VARASCONI, JAMES | 342 WOODLAND ST BRISTOL CT 06010-5264 |
| VARAU, JOSE L | 3749 W 116TH ST HAWTHORNE CA 90250 |
| VARBANOV, VALENTINA | 440 N WABASH AVE 4511 CHICAGO IL 60611 |
| VARBLE, TAMMY | 18457 NEW KENT  HWY BARHAMSVILLE VA 23011 |
| VARBONCOVER, KRIS | 490 W DEWEY ST SAINT ANNE IL 60964 |
| VARCA, JOSE | 5515 S MOZART ST CHICAGO IL 60629 |
| VARCHETTO, ANGILINE | 500    KILLDEER DR 229 BOLINGBROOK IL 60440 |
| VARCHETTO, LOUIS | 1548    ABBOTSFORD DR NAPERVILLE IL 60563 |
| VARCO, VINCE | 533 IROQUOIS TRL CAROL STREAM IL 60188 |
| VARDA, JAY/ERIN | 25    SWIFT LN NAPERVILLE IL 60565 |
| VARDAKIS, JOSEPH | 1381 NW    105TH AVE PLANTATION FL 33322 |
| VARDAMAN, WENDY | 712 5TH AVE W WASHBURN WI 54891 |
| VARDANIAN, PAM | 13609 BASSETT ST VAN NUYS CA 91405 |
| VARDANYAN, ARAM | 122 E WILSON AV APT 3 GLENDALE CA 91206 |
| VARDANYAN, ARPINE | 528 MYRTLE ST GLENDALE CA 91203 |
| VARDANYAN, GRIGOR | 404 MILFORD ST APT 202 GLENDALE CA 91203 |
| VARDEL, MALLORY | 25642 HAZELNUT LN LAKE FOREST CA 92630 |
| VARDEN, MICHAEL | 7863    DOGWOOD BLOSSOM RD SEVERN MD 21144 |
| VARDIKOS, GEORGE | 1622    FIELDSTONE DR SHOREWOOD IL 60404 |
| VARDOULAKIS, ANTHIA | 55    GRIST MILL RD WETHERSFIELD CT 06109 |
| VARECHA, BOB | 22842 S HARLEM AVE FRANKFORT IL 60423 |
| VAREDY, CORNELIA | 401 VISTA DORADO LN OAK PARK CA 91377 |
| VARELA, ADRIANA | 14677 CHATSWORTH DR MISSION HILLS CA 91345 |
| VARELA, ANNAMARIE | 13822 HOLLYWOOD AV CORONA CA 92880 |
| VARELA, D | 26646 BRANDON MISSION VIEJO CA 92692 |
| VARELA, DENISE | 276 S BENSON AV APT 56 UPLAND CA 91786 |
| VARELA, ENEIDA | 237 W 91ST ST LOS ANGELES CA 90003 |
| VARELA, GEOVANA | 2359 WALNUT ST SAN BERNARDINO CA 92410 |
| VARELA, GONZALO | 912 S HILLVIEW AV APT 6 LOS ANGELES CA 90022 |
| VARELA, HECTOR | 9312 CAPOBELLA ALISO VIEJO CA 92656 |
| VARELA, IRMA | 10543 ORANGE DR WHITTIER CA 90606 |
| VARELA, JAVIER | 1455 STERLING AV CARPINTERIA CA 93013 |
| VARELA, JEFFREY | 1521    SCOVILLE AVE BERWYN IL 60402 |
| VARELA, JENIFER | 7802 RUTHANN AV STANTON CA 90680 |
| VARELA, JENNIFER | 21510 ILLINOIS ST WILDOMAR CA 92595 |
| VARELA, JESSE | 2400 E LINCOLN AV APT 101 ANAHEIM CA 92806 |
| VARELA, JORGE | 12722 GRAYSTONE AV NORWALK CA 90650 |
| VARELA, KARINEE | 14445 CERECITA DR WHITTIER CA 90604 |
| VARELA, LORRI | 1750 E STEARNS AV LA HABRA CA 90631 |
| VARELA, MARCUS | 3177 W AVENUE 32 LOS ANGELES CA 90065 |
| VARELA, MARIA | 4150 FOLSOM ST LOS ANGELES CA 90063 |
| VARELA, MARIA | 1235 N 13TH AV UPLAND CA 91786 |
| VARELA, MR | 1248 COTTONWOOD ST ONTARIO CA 91761 |
| VARELA, NOEMI | 3238 W WRIGHTWOOD AVE 1ST CHICAGO IL 60647 |
| VARELA, OSCAR | 252 ROBINSON ST S BALTIMORE MD 21224 |
| VARELA, PETER L | 861 SANDSPRINGS DR LA PUENTE CA 91746 |

| Claim Name | Address Information |
|---|---|
| VARELA, ROSALBA | 919 E PARK LN SANTA ANA CA 92705 |
| VARELA, TERESA | 4329 MERCED AV BALDWIN PARK CA 91706 |
| VARELA, VALENE | 15370 LOS ESTADOS ST MORENO VALLEY CA 92551 |
| VARELA, VICTOR | 31234 BOULDER CT MURRIETA CA 92563 |
| VARELAS, JOSEFINA | 1747 W 19TH ST CHICAGO IL 60608 |
| VARELL, JOSE | 4315 GARDENA DR RIVERSIDE CA 92506 |
| VARELLA, ANTHONY | 6409 DANVILLE AVE BALTIMORE MD 21224 |
| VARELO, JASON | 527 COLSTON AV LA PUENTE CA 91744 |
| VARENAS, CASEY | 14024 CORNUTA AV BELLFLOWER CA 90706 |
| VAREY, DAVIN | 308 N BROOKSHIRE AV VENTURA CA 93003 |
| VARGA, ELIZABETH | 3800 COUNTRY CLUB DR LOS ANGELES CA 90019 |
| VARGA, FRANCES A | 8242 BRUSH DR HUNTINGTON BEACH CA 92647 |
| VARGA, JOHN | 177 THORNBURY DR KISSIMMEE FL 34744 |
| VARGA, JOSEFIN | 11601 WILSHIRE BLVD APT 2040 LOS ANGELES CA 90025 |
| VARGA, KLARA | 18548   HIDDEN WAY BOCA RATON FL 33496 |
| VARGA, LAURI | 8    WYNGATE DR AVON CT 06001 |
| VARGA, OCTAVIO | 15772 LA SUBIDA DR HACIENDA HEIGHTS CA 91745 |
| VARGA, SAMATHA, COLUMBIA | 2 E 8TH ST 1713 CHICAGO IL 60605 |
| VARGA, SUSAN | 263 SHERWOOD DR WOOD DALE IL 60191 |
| VARGAESE, MATHEW | 1001   PROSPECT MILL RD BELAIR MD 21015 |
| VARGAHESE, MINI | 5444 W CORNELIA AVE CHICAGO IL 60641 |
| VARGAS | 580 GINGER TRL APT 104 NEWPORT NEWS VA 23608 |
| VARGAS JR, GILBERT | 3740 HUBBARD ST LOS ANGELES CA 90023 |
| VARGAS JR, HENRY | 130 YOSEMITE DR APT 128 OXNARD CA 93033 |
| VARGAS PANTOVA, ADAN | 615 VENTURA ST APT 3 ANAHEIM CA 92801 |
| VARGAS RAQUE | 8025 NW   15TH MNR PLANTATION FL 33322 |
| VARGAS, A | 56 MAIN ST S PORT DEPOSIT MD 21904 |
| VARGAS, ABELARDO | 12757 VALENS ST BALDWIN PARK CA 91706 |
| VARGAS, ADELA | 1921 FARRAGUT DR OXNARD CA 93033 |
| VARGAS, ADRIANA | 9777 N THORNYDALE RD APT 8103 TUCSON AZ 85742 |
| VARGAS, ALBERT | 9441 NW   14TH CT PEMBROKE PINES FL 33024 |
| VARGAS, ALBERT | 3602 MICHELSON ST LAKEWOOD CA 90712 |
| VARGAS, ALEJANDRA | 1107 E GOLDEN ST COMPTON CA 90221 |
| VARGAS, ALEJANDRA | 3329 BARTLETT AV ROSEMEAD CA 91770 |
| VARGAS, ALEJANDRO | 1640 N MAJOR AVE CHICAGO IL 60639 |
| VARGAS, ALEX & ROSE | 30645 PALOS VERDES DR E RANCHO PALOS VERDES CA 90275 |
| VARGAS, ALEXANDER | 2139 NW   45TH AVE COCONUT CREEK FL 33066 |
| VARGAS, ALTAGRACIA | 836 W OLIVE AV APT B MONROVIA CA 91016 |
| VARGAS, ANA ROSA | 602 E PLEASANT VALLEY RD APT C OXNARD CA 93033 |
| VARGAS, ANDRE | 5328 W ADDISON ST 1ST CHICAGO IL 60641 |
| VARGAS, ANDREA | 2568 WOODGATE BLVD APT 203 ORLANDO FL 32822 |
| VARGAS, ANGELICA | 12158 HEMLOCK ST EL MONTE CA 91732 |
| VARGAS, ANNA | 3520 W PIERCE AVE CHICAGO IL 60651 |
| VARGAS, ANTHONY | 9343 FRIENDSHIP AV PICO RIVERA CA 90660 |
| VARGAS, ANTONIA | 8602   44TH PL LYONS IL 60534 |
| VARGAS, ANTONIO | 639 W GRACE ST    432 CHICAGO IL 60613 |
| VARGAS, ANTONIO | 681 HOWELL RD OXNARD CA 93033 |
| VARGAS, AORDNAM | 5100 ELM AV LONG BEACH CA 90805 |
| VARGAS, ARACELY | 6711 KLUMP AV APT 3 NORTH HOLLYWOOD CA 91606 |

| Claim Name | Address Information |
|---|---|
| VARGAS, ARIEL | 4853 W MELROSE ST CHICAGO IL 60641 |
| VARGAS, ARTURO | 126 DORSHIRE CT SCHAUMBURG IL 60193 |
| VARGAS, AURORA | 11880 EUCALYPTUS AV APT B HAWTHORNE CA 90250 |
| VARGAS, AUSTREBERTO | 6209 BURWOOD AV LOS ANGELES CA 90042 |
| VARGAS, AZALIA | 3803   COCOPLUM CIR COCONUT CREEK FL 33063 |
| VARGAS, BENGNIO | 922  RIDGE AVE MUNDELEIN IL 60060 |
| VARGAS, BERNADETTE | 13655 ALEXANDER CT FONTANA CA 92336 |
| VARGAS, BERTHA | 7407 W 60TH PL SUMMIT-ARGO IL 60501 |
| VARGAS, BILBERT | 604 S BEACH BLVD APT 50 ANAHEIM CA 92804 |
| VARGAS, BRENDA | 330   E LAKEWOOD CIR # B B MARGATE FL 33063 |
| VARGAS, CARMEN | 219 S ALICE WY ANAHEIM CA 92806 |
| VARGAS, CATALINA | 7306 THOMAS AVE BRIDGEVIEW IL 60455 |
| VARGAS, CATHERINE | 340 SW  70TH AVE PEMBROKE PINES FL 33023 |
| VARGAS, CECILIA | 13983 LA FORGE ST WHITTIER CA 90605 |
| VARGAS, CELIA | 5097 W 130TH ST HAWTHORNE CA 90250 |
| VARGAS, CHOLILO | 13726 S VERMONT AV GARDENA CA 90247 |
| VARGAS, CHRISTINA | 5410 RUDISILL ST MONTCLAIR CA 91763 |
| VARGAS, CHRISTOPHER | 1848 N HUMBOLDT BLVD CHICAGO IL 60647 |
| VARGAS, CINDYLIZ | 41 TOWER RD EAST HARTFORD CT 06108-3038 |
| VARGAS, CONNIE | 10133   ALICE CT 12 OAK LAWN IL 60453 |
| VARGAS, CONSEULO | 772 E 52ND PL LOS ANGELES CA 90011 |
| VARGAS, CYNTHIA | 4422 CLINTON ST APT 4 LOS ANGELES CA 90004 |
| VARGAS, DAISY | 9256 CALLE VEJAR RANCHO CUCAMONGA CA 91730 |
| VARGAS, DANIEL | 90 S MERIDITH AV PASADENA CA 91106 |
| VARGAS, DAVID | 4152 MARTINTON DR FRANKLIN WI 53132 |
| VARGAS, DAVID | 691   INDIANA AVE FORT LAUDERDALE FL 33312 |
| VARGAS, DENISSE | 8331 BUCK PL RIVERSIDE CA 92504 |
| VARGAS, DIANA | 75 MATISSE CIR ALISO VIEJO CA 92656 |
| VARGAS, DORIS | 14736 BLAINE AV APT 2 BELLFLOWER CA 90706 |
| VARGAS, EDUARDO | 4087 ABBOTT RD LYNWOOD CA 90262 |
| VARGAS, EDWIN | 1151 E 56TH ST LOS ANGELES CA 90011 |
| VARGAS, ELAINE | 2917   DORCHESTER LN COOPER CITY FL 33026 |
| VARGAS, ELIZABETH | 3103 SWALLOW LN ROLLING MEADOWS IL 60008 |
| VARGAS, ELIZABETH | 8214 E WHITE FIR LN ANAHEIM CA 92808 |
| VARGAS, ELPIDIO | 1713   DORCHESTER CT MUNDELEIN IL 60060 |
| VARGAS, ELUTERIO | 4047 BELLESHIRE WY PALMDALE CA 93552 |
| VARGAS, ELVIA | 300 SANTA BARBARA ST PLACENTIA CA 92870 |
| VARGAS, EMILIA | 11738 HOMEWOOD PL FONTANA CA 92337 |
| VARGAS, EPIFANIO | 1344   LONGFORD CIR ELGIN IL 60120 |
| VARGAS, ERICK | 500 E GLADSTONE ST APT 21 AZUSA CA 91702 |
| VARGAS, ERNESTO ESPINOZA | 17002 DOWNEY AV PARAMOUNT CA 90723 |
| VARGAS, ERNIE | 326 S CHAPEL AV APT B ALHAMBRA CA 91801 |
| VARGAS, ESPORANZA B. | 5573   PACIFIC BLVD # 3511 BOCA RATON FL 33433 |
| VARGAS, ESTHER | 132 1/2 S MAPLE AV MONTEBELLO CA 90640 |
| VARGAS, EVELIA | 260 ADAMS ST ELGIN IL 60123 |
| VARGAS, EVELYN | 11603 OLD RIVER SCHOOL RD APT A7 DOWNEY CA 90241 |
| VARGAS, FEDERICO | 1301 E VENTURA BLVD APT 75 OXNARD CA 93036 |
| VARGAS, FERNANDO | 3418 W MEDILL AVE CHICAGO IL 60647 |
| VARGAS, FIDEL | 8641 SAN GABRIEL AV APT B SOUTH GATE CA 90280 |

| Claim Name | Address Information |
|---|---|
| VARGAS, FILOMENA N | 2040 W BRIGHTWOOD ST MONTEREY PARK CA 91754 |
| VARGAS, FRANCISCO | 8530 NW  29TH DR CORAL SPRINGS FL 33065 |
| VARGAS, FRANCISCO | 2660 NE  8TH AVE # 312 WILTON MANORS FL 33334 |
| VARGAS, GERARDO | 364 E 4TH ST LOS ANGELES CA 90013 |
| VARGAS, GERARDO | 1412 N HEATHDALE AV COVINA CA 91722 |
| VARGAS, GLADYS | 217   WILLOWCREST DR WINDSOR CT 06095 |
| VARGAS, GLORIA | 6360 S  ADDERLY CAY TER LANTANA FL 33462 |
| VARGAS, GLORIA | 5360 E CORALITE ST LONG BEACH CA 90808 |
| VARGAS, GLORIA | 6905 COZYCROFT AV WINNETKA CA 91306 |
| VARGAS, GRACIELA | 9625 KAUFFMAN AV SOUTH GATE CA 90280 |
| VARGAS, GREGORY | 25750 VIA WANDA PL MORENO VALLEY CA 92551 |
| VARGAS, GRISELDA | 45257 7TH ST E APT 27 LANCASTER CA 93535 |
| VARGAS, GUADALUPE | 2306 W 31ST ST LOS ANGELES CA 90018 |
| VARGAS, HADLEY | 1434 12TH ST APT 3 SANTA MONICA CA 90401 |
| VARGAS, HECTOR | 509 E POMEROY ST WEST CHICAGO IL 60185 |
| VARGAS, HUMBERTA | 12728 LINCOLN ST BLUE ISLAND IL 60406 |
| VARGAS, ISABEL | 26008 ESHELMAN AV APT I LOMITA CA 90717 |
| VARGAS, ISRAEL | 40 S SHADDLE AVE 204 MUNDELEIN IL 60060 |
| VARGAS, JACOB | 3825 W GARDEN GROVE BLVD APT 85 ORANGE CA 92868 |
| VARGAS, JANET | 547 N HARVARD AVE VILLA PARK IL 60181 |
| VARGAS, JANET | 14747 MENARD AVE OAK FOREST IL 60452 |
| VARGAS, JANICE | 524 E 5TH ST ONTARIO CA 91764 |
| VARGAS, JENNIFER | 8113 NW  73RD AVE TAMARAC FL 33321 |
| VARGAS, JENNY | 10351 OAK BARK LN MIRA LOMA CA 91752 |
| VARGAS, JERI A | 4435 MARY ELLEN AV SHERMAN OAKS CA 91423 |
| VARGAS, JESSAMYN | 4026 N ALBANY AVE BSMT CHICAGO IL 60618 |
| VARGAS, JESSE | 325   LAHONDA DR VALPARAISO IN 46385 |
| VARGAS, JESUS | 1830 OCEAN AV APT 109 VENTURA CA 93001 |
| VARGAS, JOE | 6430 STREETER AV RIVERSIDE CA 92504 |
| VARGAS, JOEL | 807 W MCFADDEN AV SANTA ANA CA 92707 |
| VARGAS, JOHANA | 2600 E 129TH ST COMPTON CA 90222 |
| VARGAS, JORGE | 4304 LINDSEY AV PICO RIVERA CA 90660 |
| VARGAS, JORGE | 15443 REGALADO ST HACIENDA HEIGHTS CA 91745 |
| VARGAS, JOSE | 1111 TOWER RD WINNETKA IL 60093 |
| VARGAS, JOSE | 4512 N HARDING AVE 2 CHICAGO IL 60625 |
| VARGAS, JOSE | 3535 W 57TH ST 2 CHICAGO IL 60629 |
| VARGAS, JOSE | 7542 SUVA ST DOWNEY CA 90240 |
| VARGAS, JOSE | 376 E 229TH ST CARSON CA 90745 |
| VARGAS, JOSE | 2909 HOLMES PL ONTARIO CA 91761 |
| VARGAS, JOSE | 14191 OLIVE ST WESTMINSTER CA 92683 |
| VARGAS, JOSE A | 294 E  7TH ST PENNSBURG PA 18073 |
| VARGAS, JOSE CARLOS | 226 W 126TH ST LOS ANGELES CA 90061 |
| VARGAS, JOSEPH | 8118  42ND ST LYONS IL 60534 |
| VARGAS, JOSEPH | 403 SE  4TH TER DANIA FL 33004 |
| VARGAS, JOSHUA | 2436 N 77TH AVE GARDEN ELMWOOD PARK IL 60707 |
| VARGAS, JUAN | 458 MONTECITO DR LOS ANGELES CA 90031 |
| VARGAS, JUAN | 11481 7TH AV HESPERIA CA 92345 |
| VARGAS, JUAN | 209 TULANE PL COSTA MESA CA 92626 |
| VARGAS, JUDITH | 1545 N LAS PALMAS AV APT 25 LOS ANGELES CA 90028 |

| Claim Name | Address Information |
| --- | --- |
| VARGAS, JULIO | 1100 3/8 S KINGSLEY DR APT REAR LOS ANGELES CA 90006 |
| VARGAS, JUVENTINO | 2310 SAN CARLOS ST POMONA CA 91767 |
| VARGAS, KAREN | 12607 VERDUGO AV CHINO CA 91710 |
| VARGAS, KARINA | 1526 N EVERGREEN AV LOS ANGELES CA 90033 |
| VARGAS, KARRY | 7327 DE SOTO AV CANOGA PARK CA 91303 |
| VARGAS, KELLEY | 6081 CHESTEROARK DR LAKEWOOD CA 90713 |
| VARGAS, KELLY | 750 LILLIAN WY APT 5 LOS ANGELES CA 90038 |
| VARGAS, KIM | 181 STONEGATE DR FREDERICK MD 21702 |
| VARGAS, LAURA | 1645 N SANTA ANITA AV ARCADIA CA 91006 |
| VARGAS, LAURA | 6083 EAGLEMONT DR FONTANA CA 92336 |
| VARGAS, LAURIE | 11729 MAYES DR WHITTIER CA 90604 |
| VARGAS, LEO | 5665 ROSEMEAD BLVD TEMPLE CITY CA 91780 |
| VARGAS, LEONILA | 5800 MARSEILLES DR PALMDALE CA 93552 |
| VARGAS, LETICIA | 209 PARK PASEO LN LOS ANGELES CA 90033 |
| VARGAS, LORENA | 3695 AVALON ST APT 21 RIVERSIDE CA 92509 |
| VARGAS, LUCIA | 4800 S LAWLER AVE CHICAGO IL 60638 |
| VARGAS, LUIS | 2230  BREEZEWOOD TER 18 HANOVER PARK IL 60133 |
| VARGAS, LUIS | 2238   WILEY CT HOLLYWOOD FL 33020 |
| VARGAS, LUIS | 14471  HICKORY CT DAVIE FL 33325 |
| VARGAS, LUIS | 18432 E BELLEFONT DR AZUSA CA 91702 |
| VARGAS, LUIS | 1947 CLAREMONT PL POMONA CA 91767 |
| VARGAS, LUPE | 18755 MARIMBA ST ROWLAND HEIGHTS CA 91748 |
| VARGAS, LUSINA | 8655 ARLINGTON AV APT 76 RIVERSIDE CA 92503 |
| VARGAS, LUZ | 5100 NW  55TH ST TAMARAC FL 33319 |
| VARGAS, M VICTOR | 2115 N  46TH AVE HOLLYWOOD FL 33021 |
| VARGAS, MANUEL | 12476 CHESTNUT PL CHINO CA 91710 |
| VARGAS, MARCIA | 1807  CONTINENTAL AVE 308 NAPERVILLE IL 60563 |
| VARGAS, MARGARITA | 686  CLOVER RD WAUCONDA IL 60084 |
| VARGAS, MARGARITA | 5331 ALDAMA ST LOS ANGELES CA 90042 |
| VARGAS, MARGARITA | 1212 N SAN GABRIEL AV APT D AZUSA CA 91702 |
| VARGAS, MARGERIE | 14226 CASABLANCA CT FONTANA CA 92336 |
| VARGAS, MARIA | 6123 S TRIPP AVE CHICAGO IL 60629 |
| VARGAS, MARIA | 3602 S CENTRAL AVE CICERO IL 60804 |
| VARGAS, MARIA | 4450 NW  60TH ST FORT LAUDERDALE FL 33319 |
| VARGAS, MARIA | 257 S KENMORE AV APT 311 LOS ANGELES CA 90004 |
| VARGAS, MARIA | 2113 S LONGWOOD AV LOS ANGELES CA 90016 |
| VARGAS, MARIA | 1131 N AVENUE 56 APT B LOS ANGELES CA 90042 |
| VARGAS, MARIA | 1559 W 60TH PL LOS ANGELES CA 90047 |
| VARGAS, MARIA | 8374 TAMPA AV NORTHRIDGE CA 91324 |
| VARGAS, MARIA | 6510 REDBUD PL ETIWANDA CA 91739 |
| VARGAS, MARIA | 103 N BACKTON AV LA PUENTE CA 91744 |
| VARGAS, MARIA | 16808 SAM GERRY DR LA PUENTE CA 91744 |
| VARGAS, MARIA | 2139 E 4TH ST APT 12 ONTARIO CA 91764 |
| VARGAS, MARIA | 18747 9TH ST BLOOMINGTON CA 92316 |
| VARGAS, MARIA | 8229 BANDICOOT TRL OAK HILLS CA 92344 |
| VARGAS, MARIA | 1132 W ROSEWOOD ST RIALTO CA 92376 |
| VARGAS, MARIA | 1935 W WILLOW AV ANAHEIM CA 92804 |
| VARGAS, MARIANNE | 7392  SWEET CLOVER COLUMBIA MD 21045 |
| VARGAS, MARILIZ OR GILBERT | 17882 SW  5TH ST PEMBROKE PINES FL 33029 |

| Claim Name | Address Information |
|---|---|
| VARGAS, MARIO | 279 NE  43RD ST POMPANO BCH FL 33064 |
| VARGAS, MARIO | 3426 BELL AV APT B BELL CA 90201 |
| VARGAS, MARTHA | 38703 2ND ST E PALMDALE CA 93550 |
| VARGAS, MARTIN | 2644 CLOVERDALE AV LOS ANGELES CA 90016 |
| VARGAS, MARY | 13945 BREGER AV SYLMAR CA 91342 |
| VARGAS, MAURICIO | 5942   MANCHESTER WAY TAMARAC FL 33321 |
| VARGAS, MAY | 4623 WATKINS WY SANTA ANA CA 92704 |
| VARGAS, MAYRA | 2837 CUYLER AVE DALEY BERWYN IL 60402 |
| VARGAS, MAYRA | 51 W HOME ST LONG BEACH CA 90805 |
| VARGAS, MERCEDES | 1113 E SANTA FE AV FULLERTON CA 92831 |
| VARGAS, MERY | 914 1/4 W 17TH ST LOS ANGELES CA 90015 |
| VARGAS, MICHELLE | 731 SW  71ST AVE PEMBROKE PINES FL 33023 |
| VARGAS, MINERVA | 162 S COVINA BLVD LA PUENTE CA 91746 |
| VARGAS, MIRELLA | 2734 WASHINGTON AV EL MONTE CA 91733 |
| VARGAS, MRS. DOROTHY | 17952 WESTLAWN ST HESPERIA CA 92345 |
| VARGAS, MRS. ELIZABETH | 2252 FIREBRAND AV PERRIS CA 92571 |
| VARGAS, MS. P | 1505 N EASTERN AV LOS ANGELES CA 90063 |
| VARGAS, NICK | 4620 RICHELIEU PL LOS ANGELES CA 90032 |
| VARGAS, NORMA | 37609 15TH ST E PALMDALE CA 93550 |
| VARGAS, ODILIA | 781 S VERMONT AV APT 102 LOS ANGELES CA 90005 |
| VARGAS, OFELIA | 3050 W AVENUE 35 APT 0 LOS ANGELES CA 90065 |
| VARGAS, OSCAR | 11918 164TH ST NORWALK CA 90650 |
| VARGAS, OSCAR | 742 SAN DIEGO LN PLACENTIA CA 92870 |
| VARGAS, PAOLA | 1725 HICKORY AV TORRANCE CA 90503 |
| VARGAS, PATRICIA | 10632 S EWING AVE CHICAGO IL 60617 |
| VARGAS, PATTIE | 3657 W 106TH ST INGLEWOOD CA 90303 |
| VARGAS, PAUL | 2224  RIDGE DR HEBRON IL 60034 |
| VARGAS, PAULA | 13534 FRAZIER ST BALDWIN PARK CA 91706 |
| VARGAS, PEDRO | 1442 E 59TH ST LOS ANGELES CA 90001 |
| VARGAS, PEGGY | 5054 ALMADEN DR LOS ANGELES CA 90042 |
| VARGAS, PETE M | 10522 SANTA GERTRUDES AV APT 61 WHITTIER CA 90603 |
| VARGAS, PRINCE | 2351 NW  21ST AVE MIAMI FL 33142 |
| VARGAS, RALPH | 400 E RANDOLPH ST 1230 CHICAGO IL 60601 |
| VARGAS, RICARDO | 5702   CORAL LAKE DR MARGATE FL 33063 |
| VARGAS, RICARDO | 10025 SEPULVEDA BLVD APT A MISSION HILLS CA 91345 |
| VARGAS, RICARDO A | 3427 W SHAKESPEARE AVE 2B CHICAGO IL 60647 |
| VARGAS, RICHARD | 12983 NW  7TH ST PEMBROKE PINES FL 33028 |
| VARGAS, RICHARD | 2640 POMEROY AV LOS ANGELES CA 90033 |
| VARGAS, RICHARD | 631 CHESHAM AV LA HABRA CA 90631 |
| VARGAS, RICHARD | 12122 207TH ST LAKEWOOD CA 90715 |
| VARGAS, ROBERTO | 936 ALBANY ST APT 29 LOS ANGELES CA 90015 |
| VARGAS, ROGELIO | 11461 MARQUETTE LN POMONA CA 91766 |
| VARGAS, ROOSEVELT | 8940 NW  77TH CT # 106 TAMARAC FL 33321 |
| VARGAS, ROSA | 563 NW  98TH AVE PLANTATION FL 33324 |
| VARGAS, ROSA A | 1028 N MARIPOSA AV APT 207 LOS ANGELES CA 90029 |
| VARGAS, ROSE | 53A MAIN ST # A3 EAST HARTFORD CT 06118-1828 |
| VARGAS, ROSE | 4732 NW  120TH WAY CORAL SPRINGS FL 33076 |
| VARGAS, ROSE | 3242 HILL ST APT B HUNTINGTON PARK CA 90255 |
| VARGAS, ROSEMARY | 2301 S FREMONT AV ALHAMBRA CA 91803 |

| Claim Name | Address Information |
|---|---|
| VARGAS, RUBEN | 7205  14TH ST 5 FOREST PARK IL 60130 |
| VARGAS, RUDY | 14042 ALLERTON ST WHITTIER CA 90605 |
| VARGAS, SALVADOR | 5317 W WRIGHTWOOD AVE 1ST CHICAGO IL 60639 |
| VARGAS, SAMANTHA | 207 E ELM ST OXNARD CA 93033 |
| VARGAS, SAMUEL | 10831 JACKSON AV LYNWOOD CA 90262 |
| VARGAS, SERGIO | 720 WILCOX ST JOLIET IL 60435 |
| VARGAS, SERGIO | 7841 FRANKLIN ST BUENA PARK CA 90621 |
| VARGAS, SHANN | 3148 BROOKRIDGE RD DUARTE CA 91010 |
| VARGAS, SHEILA | 1590  HOOP CT NEW LENOX IL 60451 |
| VARGAS, SIDNEY | 5657 LA MIRADA AV APT 103 LOS ANGELES CA 90038 |
| VARGAS, SILVIA R | 12841 KAMLOOPS ST PACOIMA CA 91331 |
| VARGAS, SONIA | 655 S DONNA BETH AV APT 11 AZUSA CA 91702 |
| VARGAS, STEPHEN P | 1813 MORISAN AV PALMDALE CA 93550 |
| VARGAS, STEWART | 13248 NW  12TH CT SUNRISE FL 33323 |
| VARGAS, TAINA | 8614 WOODLEY AV APT 210 NORTH HILLS CA 91343 |
| VARGAS, THOMAS | 6106   SEVEN SPRINGS BLVD LAKE WORTH FL 33463 |
| VARGAS, VANESSA | 665 GREAT BEND DR DIAMOND BAR CA 91765 |
| VARGAS, VICTOR | 2661 PRESIDIO LN CORONA CA 92879 |
| VARGAS, VILMA | 1423 E 111TH ST LOS ANGELES CA 90059 |
| VARGAS, W | 21872 CAMARGO MISSION VIEJO CA 92691 |
| VARGASON, RON | 2002 N FERNANDEZ AVE ARLINGTON HEIGHTS IL 60004 |
| VARGAZ, ELIZABETH | 603 N SUNSET AV AZUSA CA 91702 |
| VARGES, GERALLO | 62 S MAPLE AVE FOX LAKE IL 60020 |
| VARGES, JOSE | 11854 1/2 ALLIN ST APT 56 CULVER CITY CA 90230 |
| VARGES, THEODORE | 24722 CALLE EL TORO GRANDE LAKE FOREST CA 92630 |
| VARGEZ, FEDERICO | 5566 TROTH ST MIRA LOMA CA 91752 |
| VARGHASE, GEORGE | 5561   LAKESIDE DR # 206 206 MARGATE FL 33063 |
| VARGHESE, ANNIE | 2  N GREENWAY VLG  # 101 WEST PALM BCH FL 33411 |
| VARGHESE, AVICOTE | 1422 OAKTON ST PARK RIDGE IL 60068 |
| VARGHESE, GEORGE | 762 N INDIANA ST ELMHURST IL 60126 |
| VARGHESE, GEORGE | 4108 NW  78TH LN CORAL SPRINGS FL 33065 |
| VARGHESE, GEORGIE | 2528  WILD TIMOTHY RD NAPERVILLE IL 60564 |
| VARGHESE, PHILIP | 5   PENN PL # G ROCKY HILL CT 06067 |
| VARGHESE, REENU | 1101  PLEASANT RUN DR 1002 WHEELING IL 60090 |
| VARGHESE, STACY | 627 E GOLF RD LIBERTYVILLE IL 60048 |
| VARGHESE, THOMAS | 239 E GLADYS AVE ELMHURST IL 60126 |
| VARGO, BERNARD | 903  HEATHROW LN NAPERVILLE IL 60540 |
| VARGO, CHRISANTHY | 614 W  PERRY ST LANTANA FL 33462 |
| VARGO, CHRISTOPHER | 631 SAINT PAUL ST B BALTIMORE MD 21202 |
| VARGO, DANIELLE | 21784   LITTLE BEAR LN BOCA RATON FL 33428 |
| VARGO, DONNA | 1518  WARWICK AVE WHITING IN 46394 |
| VARGO, FRANCIS L | 2888 OLYMPIC VIEW DR CHINO HILLS CA 91709 |
| VARGO, JAMES | 402 S YALE AVE VILLA PARK IL 60181 |
| VARGO, MICHAEL | BOX 1145  HC 1 BLAKESLEE PA 18610 |
| VARGO, ROBERT | 1839 NE  15TH AVE FORT LAUDERDALE FL 33305 |
| VARGO, THOMAS | 1236 QUAKERS WAY QUAKERTOWN PA 18951 |
| VARGOVICK, BRADLEY | 737 W WASHINGTON BLVD 909 CHICAGO IL 60661 |
| VARGS, LEONARDO | 3115 S LOWE AVE 1 CHICAGO IL 60616 |
| VARHOLY, BOB | 8101  RIDGETOWN DR C BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| VARIAN, MARGARET | 35843 VIA FAMERO DR ACTON CA 93510 |
| VARIATTA, LAURIE | 811 N BRIGHTON ST BURBANK CA 91506 |
| VARIEUR, ANGELITA | 350 RICHMOND ST APT 1 EL SEGUNDO CA 90245 |
| VARILEK, REGINA | 610 S BUSSE RD MOUNT PROSPECT IL 60056 |
| VARIN, LEO | 6260 SAINT JOHNS WOOD WILLIAMSBURG VA 23188 |
| VARINAC, STRETEN | 1707 POPLAR LN MUNSTER IN 46321 |
| VARISCE, YOLANDA | CHICAGO INTERNATIONAL CHARTER 11530 S PRAIRIE AVE CHICAGO IL 60628 |
| VARJABEDIAN, OHAN | 1166 VOLANTE DR ARCADIA CA 91007 |
| VARKA, ALEXANDER | 17705 ALBURTIS AV ARTESIA CA 90701 |
| VARKETTA, RALPH | 728 SW  4TH ST HALLANDALE FL 33009 |
| VARKEY, JAMES | 12500 SANFORD ST LOS ANGELES CA 90066 |
| VARKEY, LUKE | 121 E FREMONT AVE DES PLAINES IL 60016 |
| VARKUS, ONA | 914  COURTNEY RD BALTIMORE MD 21227 |
| VARLAND, MYRON | 51725 AVENIDA BERMUDAS LA QUINTA CA 92253 |
| VARLAS, NICHOLAS | 2 SOUTHERLY CT 104 TOWSON MD 21286 |
| VARLEY, JOHN | 1731 DIXON ST REDONDO BEACH CA 90278 |
| VARLEY, ROBERT AND ANN | 371 NW  36TH AVE DEERFIELD BCH FL 33442 |
| VARLEY, ROSEMARIA | 80   SMITH ST BRISTOL CT 06010 |
| VARLINE, JOHN | 407  CATALPA AVE WOOD DALE IL 60191 |
| VARLOTTA, MIKE | 37 SANTA ANITA CT FOREST HILL MD 21050 |
| VARMA, DHIRENDRA | 5 OLD LYME RD LUTHERVILLE-TIMONIUM MD 21093 |
| VARMA, RASHI | 19 CLOVELLY ST 1308 BALTIMORE MD 21208 |
| VARMETTE, SHIRLEY | 203   LAKEVIEW TER NEW HAVEN CT 06515 |
| VARN, MICHAEL | 12425 PARAMOUNT BLVD APT 7 DOWNEY CA 90242 |
| VARN, MORTON | 9185   RAMBLEWOOD DR # 636 636 CORAL SPRINGS FL 33071 |
| VARNADO, AUDREY | 4131  APPLEWOOD LN MATTESON IL 60443 |
| VARNADO, ROBIN | 844 MAPLETON AVE OAK PARK IL 60302 |
| VARNAVAN, JAMES | 7201 N LINCOLN AVE 509 LINCOLNWOOD IL 60712 |
| VARNER, CHARLES R | 36W486  BRISTOL RD SAINT CHARLES IL 60175 |
| VARNER, CHAS | 8692 DORSETT DR HUNTINGTON BEACH CA 92646 |
| VARNER, CHRISTOPHER | 61 WATERS EDGE  CIR HAMPTON VA 23669 |
| VARNER, FATIMA | 1514 W PRATT BLVD 3A CHICAGO IL 60626 |
| VARNER, HOLLY | PSC 473 BOX 1649 FPO AP 96349 |
| VARNER, JAY E | 147 CEDAR  RD POQUOSON VA 23662 |
| VARNER, LYIA | 2110 S  USHIGHWAY27 ST # G114 CLERMONT FL 34711 |
| VARNER, LYNDA | 1824 N LINCOLN PARK WEST 310 CHICAGO IL 60614 |
| VARNER, MAUREEN | 217   CAMP MOWEEN RD LEBANON CT 06249 |
| VARNER, PEGGY | 23917 PASATIEMPO LN HARBOR CITY CA 90710 |
| VARNES, FRANCES | 2323 E CHEVY CHASE DR GLENDALE CA 91206 |
| VARNES, JANET | 600 N MCCLURG CT    1603A CHICAGO IL 60611 |
| VARNET, BILL | 19   STONY BROOK RD ENFIELD CT 06082 |
| VARNEY, BEVERLY | 310 E CHURCH ST 309 LIBERTYVILLE IL 60048 |
| VARNEY, BONNIE | 1814 LAWSON AV SIMI VALLEY CA 93065 |
| VARNEY, KATHY | 7911 NW  69TH TER TAMARAC FL 33321 |
| VARNEY, KENNETH | 13   FAIRVIEW ST # 3 PORTLAND CT 06480 |
| VARNEY, LOUISE | 9519  LAWRENCE CT 1A SCHILLER PARK IL 60176 |
| VARNEY, MARI | 247 N CANYON DR BOLINGBROOK IL 60490 |
| VARNEY, MARY | 28 TRENTON AVE SOUTH ELGIN IL 60177 |
| VARNEY, NATALIE | 3508  HIGHLAND AVE BERWYN IL 60402 |

| Claim Name | Address Information |
|---|---|
| VARNEY, NATALIE | 2111 S 59TH CT    1STFL CICERO IL 60804 |
| VARNEY, PEARCE | 2317 S   VOLUSIA AVE # 50 ORANGE CITY FL 32763 |
| VARNEY, RAJEEYAH | 20833 ROSETON AV LAKEWOOD CA 90715 |
| VARNEY, SANDRA | 16463 ASH ST HESPERIA CA 92345 |
| VARNIS, JOHN | 32293 COUR POMEROL TEMECULA CA 92591 |
| VARNUM, PAT | 1511 SW  65TH TER BOCA RATON FL 33428 |
| VARO, DENISE | 8912 IBSEN ST PICO RIVERA CA 90660 |
| VAROFF, MARGARET | 10346 NW  24TH PL # 207 PLANTATION FL 33322 |
| VAROLI, SANDRA | 8801 NW  38TH DR # 105 CORAL SPRINGS FL 33065 |
| VARON, ED | 6929 SHOSHONE AV VAN NUYS CA 91406 |
| VARON, ESPERANZA | 5929 PINE HOLLOW RD CARPENTERSVILLE IL 60110 |
| VARON, MICHELLE | 4064 WESLIN AV SHERMAN OAKS CA 91423 |
| VARON, NELSON | 14252 IVY ST ADELANTO CA 92301 |
| VARONA, JONATHAN | 1840 BIG OAK AV CHINO HILLS CA 91709 |
| VARONE, PATRICIA | 1510 SW  110TH WAY DAVIE FL 33324 |
| VAROSY, PAUL | 27 SANTA SOPHIA RCHO SANTA MARGARITA CA 92688 |
| VARPNESS, JAMES | 320  WISCONSIN AVE 203 OAK PARK IL 60302 |
| VARPNESS, JAMES | 1256 W HOOD AVE CHICAGO IL 60660 |
| VARRA, ANGEL G | 8924 OTIS ST SOUTH GATE CA 90280 |
| VARRA, RAUL | 376 LESLIE WY LOS ANGELES CA 90042 |
| VARRASSO, ALAN | 33 TRADITION LN LAS FLORES CA 92688 |
| VARREGAR, MARTI | 35 LA RONDA DR RANCHO MIRAGE CA 92270 |
| VARRIALE, RON | 11201 N WOODLAND CIR MOKENA IL 60448 |
| VARRIANO, SARAH | 216   LAKE SUSAN LN WEST PALM BCH FL 33411 |
| VARRICK, CHARLES | 206   FARMSTEAD DR SOUTH WINDSOR CT 06074 |
| VARRIOS, ERICK | 308 N LINCOLN CT 5 ADDISON IL 60101 |
| VARRONE, JON MAX | 22861 CAMINITO MANRESA LAGUNA HILLS CA 92653 |
| VARS, SANDRA | 2040 PERICLES PL OXNARD CA 93033 |
| VARSALONA, CANDICE | 642   HOLLOWS CIR DEERFIELD BCH FL 33442 |
| VARSHA, A | 23679 CALABASAS RD APT 723 CALABASAS CA 91302 |
| VARSHNEY, PANKAJ | 550 PAULARINO AV APT B208 COSTA MESA CA 92626 |
| VARSITY SOUTH BARBER SHOP | 704 S ILLINOIS AVE CARBONDALE IL 62901 |
| VARTAK, BARBARA | 3103  KILLARNEY DR CARY IL 60013 |
| VARTAN, AKARJALIAN | 2415 S  PENINSULA DR DAYTONA BEACH SHORES FL 32118 |
| VARTANESIAN, ARPIE | 3220   HOLIDAY SPRINGS BLVD # 208 MARGATE FL 33063 |
| VARTANIAN, LISA | 12060 HOFFMAN ST APT 204 STUDIO CITY CA 91604 |
| VARTANIAN, MATT | 5167 VIA ANGELINA YORBA LINDA CA 92886 |
| VARTANIAN, NARINE | 655 KELTON AV APT 106 LOS ANGELES CA 90024 |
| VARTANIAN, TAMAR | 5049 DENNY AV APT 5 NORTH HOLLYWOOD CA 91601 |
| VARTANICAN, NAYRI | 3329 MONTROSE AV APT B LA CRESCENTA CA 91214 |
| VARTANOV, ROUBEN | 260   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| VARTANYAN, ARAMAJIS | 6252 WOODMAN AV APT 5 VAN NUYS CA 91401 |
| VARTAVARIAN, EDWARD | 1914 N VAN NESS AV LOS ANGELES CA 90068 |
| VARTEZ, MIGUEL | 3136 PEARL DR APT 13 FULLERTON CA 92831 |
| VARTONIUM, RP | 539 SALEM ST APT 5 GLENDALE CA 91203 |
| VARTORELLA, DOROTHY | 508  WALNUT AVE MAPLE PARK IL 60151 |
| VARTULI, THERESA | 2145   PIERCE ST # 115 HOLLYWOOD FL 33020 |
| VARUNA FILMS, ROB ZAZZALI | 8489 W 3RD ST APT 1027 LOS ANGELES CA 90048 |
| VARVARA, PAUL | 148 WESTON LN MUNDELEIN IL 60060 |

| Claim Name | Address Information |
|---|---|
| VARVARO, JULIE | 1333 S LORRAINE RD 302 WHEATON IL 60189 |
| VARVELO, ELISA | 775 E UNION ST APT 203 PASADENA CA 91101 |
| VARY, LUCIE | 269   VENTNOR S DEERFIELD BCH FL 33442 |
| VARZANDEH, HUSHANG | 622 S BARRINGTON AV APT 207 LOS ANGELES CA 90049 |
| VAS-ROMERO, ADRIANA | 34539 CALLE NARANJA CAPISTRANO BEACH CA 92624 |
| VASA, ANGELICA | 11481 DAVIS ST MORENO VALLEY CA 92557 |
| VASA, ANSGI | 11481 DAVIS ST MORENO VALLEY CA 92557 |
| VASA, DIANA | 6465 ST LOUIS AV LONG BEACH CA 90805 |
| VASA, JIM | 4917 W BARRY AVE CHICAGO IL 60641 |
| VASALLO, JANICE | 9420 NW  39TH CT CORAL SPRINGS FL 33065 |
| VASALLO, LUCY | 8592 W  SUNRISE BLVD # 317 PLANTATION FL 33322 |
| VASALOSKI, BONNIE | 8217  MONTICELLO AVE SKOKIE IL 60076 |
| VASAN & ASSOCIATES | 8850 W 101ST PL PALOS HILLS IL 60465 |
| VASAN, KARTIK | 351 CHARLES E YOUNG DR W APT A326 LOS ANGELES CA 90095 |
| VASAURE, CORINA | 548 SANTA CLARA APT 2 ALAMIDA CA 94501 |
| VASAZIN, MIECZY | 12 MONROE CT STREAMWOOD IL 60107 |
| VASBINDER, DONALD | 1014 CAREN DR SYKESVILLE MD 21784 |
| VASCARO, MARY | 1771 W AINSLIE ST CHICAGO IL 60640 |
| VASCELLARO, ANTHONY | 445 W DRYDEN ST APT 8 GLENDALE CA 91202 |
| VASCO, JENNIFER | 312 VIVIAN  CT YORKTOWN VA 23690 |
| VASCO, NATALIA | 2200 NW  72ND WAY PEMBROKE PINES FL 33024 |
| VASCONCELOS, BERTON | 1331 W F ST WILMINGTON CA 90744 |
| VASEL, HENRY | 32   GRIMES RD ROCKY HILL CT 06067 |
| VASEL, ROY | 802 RIDGE DR ELBURN IL 60119 |
| VASELACOPOULOS, GEORGE | 505 E  DANIA BEACH BLVD # F4 DANIA FL 33004 |
| VASELACOPOULOS, PATRICIA | 600 NE  2ND ST # 408 408 DANIA FL 33004 |
| VASELIADES, ELENI | 3752 GLENRIDGE DR SHERMAN OAKS CA 91423 |
| VASEY, DEL | 1151 WAUKEGAN RD GLENVIEW IL 60025 |
| VASEY, DEL | 2111  CHESTNUT AVE 115 GLENVIEW IL 60025 |
| VASEY, GEORGE | 1012  CHILMARK CT CROFTON MD 21114 |
| VASEY, KIM | 224 E PARK AVE SUGAR GROVE IL 60554 |
| VASEY, STEPHEN | 1029 WOODBRIDGE DR CARY IL 60013 |
| VASGEZ, OLGA | 101 PALATINE DR ALHAMBRA CA 91801 |
| VASGNER, RUBEN | 43353 CAROL DR LANCASTER CA 93535 |
| VASGUEZ, NELBA | 1532 NE  177TH ST NORTH MIAMI BEACH FL 33162 |
| VASH, ELLEN | 900 EUCLID ST APT 205 SANTA MONICA CA 90403 |
| VASHER, SANDRA | 405 N WABASH AVE 2907 CHICAGO IL 60611 |
| VASHISTHA, KAPIL | 25527 VIA HERALDO VALENCIA CA 91355 |
| VASI, JAY | 5068 MERLYN HEMET CA 92544 |
| VASIC, GREGORY | 3010   ANDREWS PL BOCA RATON FL 33434 |
| VASICEK, MILDRED | 5512 MAGIE ST BALTIMORE MD 21225 |
| VASICH, ADRIANA | 33941 CHULA VISTA AV DANA POINT CA 92629 |
| VASIL, BETH | 22 INDIAN PIPE TRL AVON CT 06001 |
| VASIL, GAYLE | 12003 S 69TH AVE PALOS HEIGHTS IL 60463 |
| VASILAKIS, KATHY | 732 ANNATANA DR FOREST HILL MD 21050 |
| VASILAKOS, ELAINE | 9226   BOCA GARDENS PKWY # F BOCA RATON FL 33496 |
| VASILE, DENISE | 11   LEXINGTON RD AVON CT 06001 |
| VASILE, ROBERT | 212 TEMMERA LN GLENDORA CA 91740 |
| VASILESCU, DANIELA | 3908 N CENTRAL PARK AVE   1ST CHICAGO IL 60618 |

| Claim Name | Address Information |
| --- | --- |
| VASILIAUSKAS, EDMUND | 8512 JOHNSTON RD BURR RIDGE IL 60527 |
| VASILIEV, ROSS | 219  TAYLOR CT BUFFALO GROVE IL 60089 |
| VASILIOU, ERNEST | 5261   SANCERRE CIR LAKE WORTH FL 33463 |
| VASILJEVICH, SHARON | 305 ENGLISH LN WINTHROP HARBOR IL 60096 |
| VASILV, NICK | 21 SAN RAPHAEL MONARCH BEACH CA 92629 |
| VASILYEVA, LARISSA | 300 N  HIGHWAY A1A  # B102 JUPITER FL 33477 |
| VASIREDDY, A | 5608 WALNUT AVE 1B DOWNERS GROVE IL 60516 |
| VASIREDDY, SYAM | 155 N HARBOR DR 4205 CHICAGO IL 60601 |
| VASKO, ALBERT | 14 GEORGE ST TORRINGTON CT 06790-5434 |
| VASKO, CLAUDETTE | 175  RALEIGH CT WOOD DALE IL 60191 |
| VASKO, DENNIS | 20810 ANZA AV APT 208 TORRANCE CA 90503 |
| VASKOVSKY, IAN | 38179 N NORTH SHORE AVE WAUKEGAN IL 60087 |
| VASOCO, PIEDAD | 3864 E TIMBERLAKE SWANSEA IL 62226 |
| VASON, CINDY | 2525 NE  22ND ST FORT LAUDERDALE FL 33305 |
| VASON, GEN | 9088   SAINT ANDREWS WAY MOUNT DORA FL 32757 |
| VASOS, TODD | 5106   GREENWICH PRESERVE CT BOYNTON BEACH FL 33436 |
| VASQUE, ANDRE | 6937 GAZETTE AV WINNETKA CA 91306 |
| VASQUES, JOSE | 1917 S 57TH AVE CICERO IL 60804 |
| VASQUES, JOSE | 11527 STAGG ST NORTH HOLLYWOOD CA 91605 |
| VASQUES, JUDY | 2156 ARGYLE AV LOS ANGELES CA 90068 |
| VASQUES, LOURDES | 44927 W 17TH ST LANCASTER CA 93534 |
| VASQUES, LUIS GABRI | 9304 BENSON AV MONTCLAIR CA 91763 |
| VASQUES, MARIBEL | 9001 ORION AV APT 11 NORTH HILLS CA 91343 |
| VASQUES, TAMMIE | 4842 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| VASQUEZ JR, RAUL | 4760 BALTIMORE ST LOS ANGELES CA 90042 |
| VASQUEZ PORFIRIO | 8098 NW  96TH TER # 107 TAMARAC FL 33321 |
| VASQUEZ**, VERONICA | 8211 SAN ANGELO DR APT 45 HUNTINGTON BEACH CA 92647 |
| VASQUEZ,  ANDRES | 7388 N NINE INDIAN TRL ELKHORN WI 53121 |
| VASQUEZ,  ANGIE | 3626 W 84TH PL CHICAGO IL 60652 |
| VASQUEZ, ACHSA | 1567  S 63RD DR WEST PALM BCH FL 33415 |
| VASQUEZ, ADALBERTO | 2736 W 176TH ST TORRANCE CA 90504 |
| VASQUEZ, ADAM | 801 E ALOSTA AV APT R278 AZUSA CA 91702 |
| VASQUEZ, ADAM | 4002 W EL RANCHO AV APT D ORANGE CA 92868 |
| VASQUEZ, ADAN | 1934 E MONROE AV APT 2 ORANGE CA 92867 |
| VASQUEZ, AIRAM | 497 CAMINO LOS GALLOS PERRIS CA 92571 |
| VASQUEZ, ALBERTO | 25521 N GILMER RD 3 MUNDELEIN IL 60060 |
| VASQUEZ, ALBERTO | 1304 DEERPATH DR MORRIS IL 60450 |
| VASQUEZ, ALEJANDRA | 4414 ROSEWOOD AV APT 1 LOS ANGELES CA 90004 |
| VASQUEZ, ALEX | 12274 MONTGOMERY ST APT 5 DOWNEY CA 90242 |
| VASQUEZ, ALFONSO | 14519 COKE AV PARAMOUNT CA 90723 |
| VASQUEZ, ALFONSO | 11248 WINGATE DR RANCHO CUCAMONGA CA 91701 |
| VASQUEZ, ALICE | 134 N 4TH ST APT E ALHAMBRA CA 91801 |
| VASQUEZ, ALICIA | 4151   AFTON CT WEST PALM BCH FL 33409 |
| VASQUEZ, ALICIA | 12158 TRUESDALE ST SUN VALLEY CA 91352 |
| VASQUEZ, ALICIA | 18439 ALTARIO ST LA PUENTE CA 91744 |
| VASQUEZ, ALISA | 4539 S A ST OXNARD CA 93033 |
| VASQUEZ, AMANDA | 1020 W ARDMORE AVE 3B CHICAGO IL 60660 |
| VASQUEZ, ANA ROSE | 19025 PIRES AV CERRITOS CA 90703 |
| VASQUEZ, ANA Z | 2516 CUDAHY ST HUNTINGTON PARK CA 90255 |

| Claim Name | Address Information |
|---|---|
| VASQUEZ, ANDY | 5510 LEXINGTON AV APT 16 LOS ANGELES CA 90038 |
| VASQUEZ, ANGEL | 117 W WILSON ST STREATOR IL 61364 |
| VASQUEZ, ANTONIO | 820 S MAY ST D CHICAGO IL 60607 |
| VASQUEZ, ANTONIO | 9571   BARLETTA WINDS PT DELRAY BEACH FL 33446 |
| VASQUEZ, ANTONIO | 3207 MANITOU AV LOS ANGELES CA 90031 |
| VASQUEZ, ANTONIO | 9152 ALDEN DR APT 7 BEVERLY HILLS CA 90210 |
| VASQUEZ, ANTONIO | 10062 BARTEE AV ARLETA CA 91331 |
| VASQUEZ, ANTONIO | 810 N NAOMI ST BURBANK CA 91505 |
| VASQUEZ, APOLINAR | 10630 ILEX AV PACOIMA CA 91331 |
| VASQUEZ, ARACELI | 14220 FAIRGROVE AV LA PUENTE CA 91746 |
| VASQUEZ, ARGELIS | 5001   CUESTA WAY # 103 OVIEDO FL 32765 |
| VASQUEZ, ARMANDO | 879 VILLAGE QUARTER RD 11 WEST DUNDEE IL 60118 |
| VASQUEZ, ARMANDO | 352 BROADWAY APT H-15 CHULA VISTA CA 91910 |
| VASQUEZ, ARTHUR | 913 BLADES ST LOS ANGELES CA 90063 |
| VASQUEZ, ASHLEY | 210 N BEECHWOOD AV APT 204 RIALTO CA 92376 |
| VASQUEZ, ASTRID | 2944 RAYMOND AV APT A LOS ANGELES CA 90007 |
| VASQUEZ, BENJAMIN | 5415 N SHERIDAN RD   5005 CHICAGO IL 60640 |
| VASQUEZ, BERT | 2214 CORDOZA AV ROWLAND HEIGHTS CA 91748 |
| VASQUEZ, BLANCA | 8648 LANGDON AV APT A3 NORTH HILLS CA 91343 |
| VASQUEZ, BLANCA I | 13055 TONIKAN DR MORENO VALLEY CA 92553 |
| VASQUEZ, BRAD | 2203 1/2 TORRANCE BLVD TORRANCE CA 90501 |
| VASQUEZ, BRIAN | 8227 WEBB AV NORTH HOLLYWOOD CA 91605 |
| VASQUEZ, BRIAN | 1938 BIRCH ST SAN BERNARDINO CA 92410 |
| VASQUEZ, CARLOS | 7001 NESTLE AV RESEDA CA 91335 |
| VASQUEZ, CARLOS | 12750 TORCH ST APT N BALDWIN PARK CA 91706 |
| VASQUEZ, CARLOS P | 14720 1/2 VICTORY BLVD VAN NUYS CA 91411 |
| VASQUEZ, CARMEN | 88 FRANCIS AVE HARTFORD CT 06106-2101 |
| VASQUEZ, CARMEN | 6522 N DAMEN AVE 1 CHICAGO IL 60645 |
| VASQUEZ, CARMEN | 1246 SANBORN AV LOS ANGELES CA 90029 |
| VASQUEZ, CARMEN | 15523 CLARETTA AV NORWALK CA 90650 |
| VASQUEZ, CAROLINA | 1336 W 105TH ST APT 2 LOS ANGELES CA 90044 |
| VASQUEZ, CHRISTIAN | 29 GOLDSMITH  PL F NEWPORT NEWS VA 23606 |
| VASQUEZ, CHUCK | 1107 W WEST AV APT H FULLERTON CA 92833 |
| VASQUEZ, CINDY | 4337 1/2 OAK DR LA CANADA FLINTRIDGE CA 91011 |
| VASQUEZ, CONNIE R | 839 S OAKS AV APT B ONTARIO CA 91762 |
| VASQUEZ, CRESENCIANO | 11858 VENICE BLVD APT 2 LOS ANGELES CA 90066 |
| VASQUEZ, CRISTINA | 1441 BIRCH ST MONTEBELLO CA 90640 |
| VASQUEZ, CYNTHIA | 471 W MONTANA ST PASADENA CA 91103 |
| VASQUEZ, CYNTHIA | 1321 S DONNA BETH AV WEST COVINA CA 91791 |
| VASQUEZ, DAISY | 249   SISSON AVE # 309 HARTFORD CT 06105 |
| VASQUEZ, DALIA | 10205 SAMOA AV APT 101 TUJUNGA CA 91042 |
| VASQUEZ, DANNY | 14362 TERRYKNOLL DR WHITTIER CA 90604 |
| VASQUEZ, DAVID | 4465 W 142ND ST APT A HAWTHORNE CA 90250 |
| VASQUEZ, DAVID | 3361 DAISY AV LONG BEACH CA 90806 |
| VASQUEZ, DAVID | 14312 PLEASANT HILL DR CHINO HILLS CA 91709 |
| VASQUEZ, DAVID A | 717 OCEAN FRONT WK APT G VENICE CA 90291 |
| VASQUEZ, DAWN | 27168 W HIGHLAND RD BARRINGTON IL 60010 |
| VASQUEZ, DEANNA | 22875 HILTON HEAD DR APT 235 DIAMOND BAR CA 91765 |
| VASQUEZ, DELORES | 10001 S 83RD AVE PALOS HILLS IL 60465 |

| Claim Name | Address Information |
|---|---|
| VASQUEZ, DENA | 25630 WESTERN AV APT 19 HARBOR CITY CA 90710 |
| VASQUEZ, DENALY | 18418 DEARBORN ST APT 112 NORTHRIDGE CA 91325 |
| VASQUEZ, DERA | 1233 HUTAIN ST FULLERTON CA 92833 |
| VASQUEZ, DIANA | 2201 E SANTA CLARA AV APT A SANTA ANA CA 92705 |
| VASQUEZ, DINIS | 5303 E BEVERLY BLVD APT F LOS ANGELES CA 90022 |
| VASQUEZ, DOLORES | 526 W SPRUCE AV INGLEWOOD CA 90301 |
| VASQUEZ, DOMINIC L | 2620 FLOWER ST HUNTINGTON PARK CA 90255 |
| VASQUEZ, DON | 2936 VIRGINIA AV APT 54 WEST COVINA CA 91791 |
| VASQUEZ, DORA | 908 EVANWOOD AV LA PUENTE CA 91744 |
| VASQUEZ, DUCROT | 4106 DON FELIPE DR LOS ANGELES CA 90008 |
| VASQUEZ, EDDY | 5082 SHEARIN AV LOS ANGELES CA 90041 |
| VASQUEZ, EDWARD | 3601 N SUNRISE WY PALM SPRINGS CA 92262 |
| VASQUEZ, EFRAIN | 741 N IDAHO ST APT 10 LA HABRA CA 90631 |
| VASQUEZ, ELENA-MARIA | 2663 1/4 REDONDO BLVD LOS ANGELES CA 90016 |
| VASQUEZ, ELIZABETH | 512 N HARVARD BLVD LOS ANGELES CA 90004 |
| VASQUEZ, ELIZABETH | 6932 CHANSLOR AV APT 6 BELL CA 90201 |
| VASQUEZ, ELIZABETH | 14519 DARTMOOR AV NORWALK CA 90650 |
| VASQUEZ, ELIZABETH | 742 SUNSET AV PASADENA CA 91103 |
| VASQUEZ, ELVIRA | 3954 S HARVARD BLVD LOS ANGELES CA 90062 |
| VASQUEZ, ENRIQUE | 3736 W 108TH ST INGLEWOOD CA 90303 |
| VASQUEZ, ERIC | PO BOX 3335 FAIRVIEW NM 87533 |
| VASQUEZ, ERICA | 309 S FRONTENAC ST AURORA IL 60504 |
| VASQUEZ, ERICA | 44822 SPEARMAN AV APT 22 LANCASTER CA 93534 |
| VASQUEZ, ERNESTO | 1190 E 45TH ST LOS ANGELES CA 90011 |
| VASQUEZ, ESPERANZA | 611 ACACIA RD SANTA PAULA CA 93060 |
| VASQUEZ, ESTELLA | 13429 TRACY ST APT 424 BALDWIN PARK CA 91706 |
| VASQUEZ, ESTHER | 449 N HOOVER ST APT 6 LOS ANGELES CA 90004 |
| VASQUEZ, FACUNDO | 12780 VENICE BLVD APT 6 LOS ANGELES CA 90066 |
| VASQUEZ, FELISA | 7543 N MAPLEWOOD AVE D CHICAGO IL 60645 |
| VASQUEZ, FELIX | 2319 E SANTA FE AV APT 1 FULLERTON CA 92831 |
| VASQUEZ, FERNANDO | 6012 ASHWORTH ST LAKEWOOD CA 90713 |
| VASQUEZ, FLAVIA | 528 1/2 S CHICAGO ST LOS ANGELES CA 90033 |
| VASQUEZ, FLORA | 904 WILLOW AV LA PUENTE CA 91746 |
| VASQUEZ, FRANCISCO | 3450 N LAKE SHORE DR 3311 CHICAGO IL 60657 |
| VASQUEZ, FRANCISCO | 4309 GUILD CIR RIVERSIDE CA 92509 |
| VASQUEZ, FRANK | 6805  COLORADO AVE HAMMOND IN 46323 |
| VASQUEZ, GABRIEL | 23695 LA BERTHA LN QUAIL VALLEY CA 92587 |
| VASQUEZ, GARY | 120 SCARLET OAK CIR POMONA CA 91767 |
| VASQUEZ, GEORGIA | 617 W 106TH ST LOS ANGELES CA 90044 |
| VASQUEZ, GERALDO | 4696   GROVE ST # 6 6 WEST PALM BCH FL 33415 |
| VASQUEZ, GLORIA | 11951 SANTA ROSALIA ST STANTON CA 90680 |
| VASQUEZ, GLORIA | 968 N UNRUH AV LA PUENTE CA 91744 |
| VASQUEZ, GLORIA | 1960 YOSEMITE AV APT 104 SIMI VALLEY CA 93063 |
| VASQUEZ, GOMER | 3054 W BELMONT AVE CHICAGO IL 60618 |
| VASQUEZ, GUADALUPE | 7510 MIRAMONTE BLVD LOS ANGELES CA 90001 |
| VASQUEZ, GUILLERMINO | 8151 RESEDA BLVD APT 109 RESEDA CA 91335 |
| VASQUEZ, HECTOR | 8812 MICHIGAN AV WHITTIER CA 90605 |
| VASQUEZ, HECTOR | 12015 ROSEHILL DR FONTANA CA 92337 |
| VASQUEZ, HEIDY | 6633 ELMER AV NORTH HOLLYWOOD CA 91606 |

| Claim Name | Address Information |
| --- | --- |
| VASQUEZ, HERMAN | 14786 SHADOW DR FONTANA CA 92337 |
| VASQUEZ, HOPE | 7847  OGDEN AVE LYONS IL 60534 |
| VASQUEZ, HUMBERTA | 490 SE  21ST ST # 1 FORT LAUDERDALE FL 33316 |
| VASQUEZ, HUMBERTO | 1054  HARBOUR CT 2A WHEELING IL 60090 |
| VASQUEZ, I | 2635 NW  82ND TER # N CORAL SPRINGS FL 33065 |
| VASQUEZ, IRMA | 6518 DENSMORE AV VAN NUYS CA 91406 |
| VASQUEZ, ISAAC | 6604 WALKER AV APT 8 BELL CA 90201 |
| VASQUEZ, ISMAEL | 2081  STONELAKE RD 201 WOODSTOCK IL 60098 |
| VASQUEZ, ISRAEL | 7443  MCKINLEY ST HOLLYWOOD FL 33024 |
| VASQUEZ, IVONNE | 5509 GLENNIE LN LOS ANGELES CA 90016 |
| VASQUEZ, JACKIE | 1440 W LAMBERT RD APT 235 LA HABRA CA 90631 |
| VASQUEZ, JACKIE | 16184 BAMBOO ST LA PUENTE CA 91744 |
| VASQUEZ, JAIME | 1922 S THROOP ST 1 CHICAGO IL 60608 |
| VASQUEZ, JASMIN | 3867 DOZIER ST LOS ANGELES CA 90063 |
| VASQUEZ, JASON | 2731 W 15TH ST APT 10 LOS ANGELES CA 90006 |
| VASQUEZ, JAVIER | 2277 MAPLE ST APT D COSTA MESA CA 92627 |
| VASQUEZ, JAVIER | 25954 VIA LOMAS APT 2 LAGUNA HILLS CA 92653 |
| VASQUEZ, JEANETTE | 2043 E SPYGLASS TRL OXNARD CA 93036 |
| VASQUEZ, JENNY | 3819 LYNDORA ST LYNWOOD CA 90262 |
| VASQUEZ, JENNY | 7247 TYRONE AV VAN NUYS CA 91405 |
| VASQUEZ, JERRY | 3893 POLK ST RIVERSIDE CA 92505 |
| VASQUEZ, JIMMY | 2414 W 171ST ST TORRANCE CA 90504 |
| VASQUEZ, JOANA | 319 S UNION AV APT 319 LOS ANGELES CA 90017 |
| VASQUEZ, JOEL | 27   REVERE DR # 2 BLOOMFIELD CT 06002 |
| VASQUEZ, JORGE | 1915  NIVA CT WAUKEGAN IL 60087 |
| VASQUEZ, JOSE | 103  WILLOW BEND DR 1B OWINGS MILLS MD 21117 |
| VASQUEZ, JOSE | 7132 KUHL DR LOS ANGELES CA 90040 |
| VASQUEZ, JOSE | 15812 BLACKWOOD ST LA PUENTE CA 91744 |
| VASQUEZ, JOSE | 39882 DE VENDOME CT MURRIETA CA 92563 |
| VASQUEZ, JOSE | 211 N WESTERN AV APT 129 ANAHEIM CA 92801 |
| VASQUEZ, JOSSIE | 1924 N BELHAVEN AV LOS ANGELES CA 90059 |
| VASQUEZ, JUAN | 5121 LATHROP ST LOS ANGELES CA 90032 |
| VASQUEZ, JUAN | 13903 MAIDSTONE AV NORWALK CA 90650 |
| VASQUEZ, JUAN | 1920 SAN FRANCISCO AV LONG BEACH CA 90806 |
| VASQUEZ, JUAN | 3030 LOS ROBLES RD THOUSAND OAKS CA 91362 |
| VASQUEZ, JUAN | 10185 CAMINO RUIZ APT 129 SAN DIEGO CA 92126 |
| VASQUEZ, JUANITA | 12564 FOX TAIL WY VICTORVILLE CA 92392 |
| VASQUEZ, JULIAN | 1772 DUMITRU WY APT B CORONA CA 92881 |
| VASQUEZ, JULIO | 5624 S SACRAMENTO AVE CHICAGO IL 60629 |
| VASQUEZ, JULIO | 706 CENTER AV GLENDORA CA 91740 |
| VASQUEZ, KAREN . | 8605 W  SAMPLE RD # 208 CORAL SPRINGS FL 33065 |
| VASQUEZ, KAREN PATRICIA | 4069 OAKWOOD AV APT 17 LOS ANGELES CA 90004 |
| VASQUEZ, KARINA | 1541 W 208TH ST TORRANCE CA 90501 |
| VASQUEZ, KARINA | 10419 MONTE VISTA ST ALTA LOMA CA 91701 |
| VASQUEZ, KARYN | 4487 W TUCKER LN WAUKEGAN IL 60085 |
| VASQUEZ, KASHAE | 12713 17TH ST CHINO CA 91710 |
| VASQUEZ, LAURA | 401 SAN PASCUAL AV LOS ANGELES CA 90042 |
| VASQUEZ, LAURA | 716 W 74TH ST APT 2 LOS ANGELES CA 90044 |
| VASQUEZ, LEAH | 606 BLUE BIRD CANYON DR LAGUNA BEACH CA 92651 |

| Claim Name | Address Information |
| --- | --- |
| VASQUEZ, LEONOR | 9804 N LAUREN LN NILES IL 60714 |
| VASQUEZ, LEONORA | 1256 W 59TH PL LOS ANGELES CA 90044 |
| VASQUEZ, LESLIE | 1934 EDISON BLVD BURBANK CA 91505 |
| VASQUEZ, LESLIE | 36362 BLACKSMITH DR PALMDALE CA 93550 |
| VASQUEZ, LETICIA | 6229 RIDGEVIEW AV MIRA LOMA CA 91752 |
| VASQUEZ, LINDA | 2305 SNEAD DR ALHAMBRA CA 91803 |
| VASQUEZ, LINDA | 14227 CHINOOK RD APPLE VALLEY CA 92307 |
| VASQUEZ, LIZ | 2966 SANTA ANA ST SOUTH GATE CA 90280 |
| VASQUEZ, LORELEI | 12344 223RD ST HAWAIIAN GARDENS CA 90716 |
| VASQUEZ, LORENA | 6015 MADDEN AV LOS ANGELES CA 90043 |
| VASQUEZ, LORENA | 744 ARMSTEAD ST GLENDORA CA 91740 |
| VASQUEZ, LOURDES | 2233 S OLIVE ST SANTA ANA CA 92707 |
| VASQUEZ, LUCY | 3461 CROWNWORTH ST CORONA CA 92879 |
| VASQUEZ, LUIS | 8121 BROADWAY AV APT 96 WHITTIER CA 90606 |
| VASQUEZ, LUIS ALBERTO | 14255 BEACH BLVD WESTMINSTER CA 92683 |
| VASQUEZ, MANUEL | 2545    TAFT ST # 210 HOLLYWOOD FL 33020 |
| VASQUEZ, MARCO | 715 S KINGSLEY DR APT 221 LOS ANGELES CA 90005 |
| VASQUEZ, MARCO | 514 W ANAPAMU ST APT 2 SANTA BARBARA CA 93101 |
| VASQUEZ, MARGARITA | 331 MAUREEN DR WHEELING IL 60090 |
| VASQUEZ, MARGARITA | 9950 TOPANGA CANYON BLVD APT 33 CHATSWORTH CA 91311 |
| VASQUEZ, MARGARITA | 15650 RINALDI ST GRANADA HILLS CA 91344 |
| VASQUEZ, MARIA | 7911    SOUTHGATE BLVD # B1 B1 NO LAUDERDALE FL 33068 |
| VASQUEZ, MARIA | 3121 NW  47TH TER # 306 LAUDERDALE LKS FL 33319 |
| VASQUEZ, MARIA | 1619 MORTON AV APT 5 LOS ANGELES CA 90026 |
| VASQUEZ, MARIA | 1352 N LAS PALMAS AV APT 3 LOS ANGELES CA 90028 |
| VASQUEZ, MARIA | 1934 S HOLT AV APT 4 LOS ANGELES CA 90034 |
| VASQUEZ, MARIA | 12134 GREVILLEA AV APT D HAWTHORNE CA 90250 |
| VASQUEZ, MARIA | 5038 W 106TH ST INGLEWOOD CA 90304 |
| VASQUEZ, MARIA | 22235 S EDGAR ST CARSON CA 90745 |
| VASQUEZ, MARIA | 14615 SATICOY ST APT 17 VAN NUYS CA 91405 |
| VASQUEZ, MARIA | 609 IVANELL AV LA PUENTE CA 91744 |
| VASQUEZ, MARIA | 14132 CYPRESS SANDS LN MORENO VALLEY CA 92553 |
| VASQUEZ, MARILYN | 304  PENCE AVE PLANO IL 60545 |
| VASQUEZ, MARISELA | 444 WALNUT AV LONG BEACH CA 90802 |
| VASQUEZ, MARISOL | 267 GRANADA AV LONG BEACH CA 90803 |
| VASQUEZ, MARTHA | 4209 E 56TH ST MAYWOOD CA 90270 |
| VASQUEZ, MARTIN | 3929 BAYSIDE ST SIMI VALLEY CA 93063 |
| VASQUEZ, MARY L | 1238 LA MESITA CT RIVERSIDE CA 92507 |
| VASQUEZ, MELISSA | 2470 MARIE ST SIMI VALLEY CA 93065 |
| VASQUEZ, MICAELA | 2028 MANNING ST BURBANK CA 91505 |
| VASQUEZ, MICHAEL | 115 E 3RD ST APT 513 LOS ANGELES CA 90013 |
| VASQUEZ, MICHAEL | 8101 HILL DR ROSEMEAD CA 91770 |
| VASQUEZ, MICHAEL D | 13922 TEDEMORY DR WHITTIER CA 90605 |
| VASQUEZ, MIGUEL | 180 GALILEO LN PERRIS CA 92571 |
| VASQUEZ, MIKE M. | 10195 SW  100TH AVE KENDALL FL 33176 |
| VASQUEZ, MILAGRO | 3758 W PALMER ST CHICAGO IL 60647 |
| VASQUEZ, MIRA | 9829 SAN ANTONIO AV APT C SOUTH GATE CA 90280 |
| VASQUEZ, MOISES | 233 S KENMORE AV APT 109 LOS ANGELES CA 90004 |
| VASQUEZ, MONICA | 2800 RIVERSIDE DR APT 223 LOS ANGELES CA 90039 |

| Claim Name | Address Information |
| --- | --- |
| VASQUEZ, MONTANA | 4052 BRUNSWICK AV LOS ANGELES CA 90039 |
| VASQUEZ, MRS | 4384 TUTTLE ST LOS ANGELES CA 90023 |
| VASQUEZ, MRS MOISES | 2055 RIDGEVIEW AV LOS ANGELES CA 90041 |
| VASQUEZ, MRS. | 127 E 47TH ST LOS ANGELES CA 90011 |
| VASQUEZ, MS | 720 1/2 W 59TH PL LOS ANGELES CA 90044 |
| VASQUEZ, MURO | 9253 CEDARTREE RD DOWNEY CA 90240 |
| VASQUEZ, MYRNA | 4111 NW  75TH TER LAUDERHILL FL 33319 |
| VASQUEZ, NADREA | 2418 HUNTINGTON ST APT E HUNTINGTON BEACH CA 92648 |
| VASQUEZ, NANCY | 6626 HAYVENHURST AV APT 104 VAN NUYS CA 91406 |
| VASQUEZ, NATALIA | 520 VAN NESS AV OXNARD CA 93033 |
| VASQUEZ, NELSON | 6386 ARLINGTON AV RIVERSIDE CA 92504 |
| VASQUEZ, NEYDA | 15704 ORANGE AV APT 157 PARAMOUNT CA 90723 |
| VASQUEZ, NORA | 170 S OXFORD AV APT 8 LOS ANGELES CA 90004 |
| VASQUEZ, OLGA | 235 W LINCOLN AV APT 17 ORANGE CA 92865 |
| VASQUEZ, OLIVER J | 1760 STATE ST APT 25 SOUTH PASADENA CA 91030 |
| VASQUEZ, OLIVIA | 11510 COLIMA RD APT 12 WHITTIER CA 90604 |
| VASQUEZ, OMAR | 17333 VALLEY BLVD APT 40 FONTANA CA 92335 |
| VASQUEZ, OSCAR | 234  BERTRAM DR E YORKVILLE IL 60560 |
| VASQUEZ, OSCAR | 25130  ROCKWELL LN PLAINFIELD IL 60585 |
| VASQUEZ, PABLO | 275 W VERDUGO AV APT 27 BURBANK CA 91502 |
| VASQUEZ, PATRICIA | 107 HOLLYWOOD  AVE HAMPTON VA 23661 |
| VASQUEZ, PATRICIA | 232  WHEELING AVE WHEELING IL 60090 |
| VASQUEZ, PATRICIO | 7211  SHALES ST CRYSTAL LAKE IL 60014 |
| VASQUEZ, PEDRO | 3503 W PIERCE AVE 1F CHICAGO IL 60651 |
| VASQUEZ, PEDRO J | 1833 W 15TH ST SANTA ANA CA 92706 |
| VASQUEZ, PETE | 2612 W WINDHAVEN DR RIALTO CA 92377 |
| VASQUEZ, PRISCILA | 6431 MONTEREY RD APT 16 LOS ANGELES CA 90042 |
| VASQUEZ, PRISCILLA | 200 N BIXEL ST APT 410 LOS ANGELES CA 90026 |
| VASQUEZ, RACHEL | 2261 S FERN AV APT UNIT C ONTARIO CA 91762 |
| VASQUEZ, RAFAEL | 9239 DALEWOOD AV DOWNEY CA 90240 |
| VASQUEZ, RAUL | 1701 S CARPENTER ST 1ST CHICAGO IL 60608 |
| VASQUEZ, REBECCA A | 1731 ALTA ST REDLANDS CA 92374 |
| VASQUEZ, REINA | 3023 N SPAULDING AVE CHICAGO IL 60618 |
| VASQUEZ, RENE | 8203 NW  100TH DR TAMARAC FL 33321 |
| VASQUEZ, RENEE | 11613   ANHINGA DR WEST PALM BCH FL 33414 |
| VASQUEZ, RICH | 718  MICHELLE DR CHICAGO HEIGHTS IL 60411 |
| VASQUEZ, RICHARD | 733 S 6TH ST MONTEBELLO CA 90640 |
| VASQUEZ, RICHARD | 6679 KING ST CHINO CA 91710 |
| VASQUEZ, RIGOBERTO | 2480 W WHITTIER BLVD APT 2 LA HABRA CA 90631 |
| VASQUEZ, ROBERT | 6526 GAZETTE AV WINNETKA CA 91306 |
| VASQUEZ, ROBERT | 25152 PERICIA DR MISSION VIEJO CA 92691 |
| VASQUEZ, ROBERTO | 2738 N CALIFORNIA AVE    BSMT CHICAGO IL 60647 |
| VASQUEZ, ROSA | 321 S MARIPOSA AV APT 4 LOS ANGELES CA 90020 |
| VASQUEZ, ROSA | 3227 PERLITA AV LOS ANGELES CA 90039 |
| VASQUEZ, ROSA M | 4832 SUNSET AV LA CRESCENTA CA 91214 |
| VASQUEZ, ROY | 1412 S  C TER LAKE WORTH FL 33460 |
| VASQUEZ, RUBEN | 670 N BRAMPTON AV RIALTO CA 92376 |
| VASQUEZ, SALVADOR | 1130 CARPINTERIA ST SANTA BARBARA CA 93103 |
| VASQUEZ, SALVADOR | 37051 VIA DEL RIO PALMDALE CA 93550 |

| Claim Name | Address Information |
|------------|---------------------|
| VASQUEZ, SAMUEL | 8421 CEDROS AV APT 216 PANORAMA CITY CA 91402 |
| VASQUEZ, SANTIAGO | 308 LAKE ST 3S MAYWOOD IL 60153 |
| VASQUEZ, SANTINO | 5902 S EL RANCHO DR WHITTIER CA 90606 |
| VASQUEZ, SARA | 1417 BUXTON ST RIALTO CA 92377 |
| VASQUEZ, SARA | 37754 MENTOR CT PALMDALE CA 93550 |
| VASQUEZ, SARAH | 3624 CORTEZ ST RIVERSIDE CA 92504 |
| VASQUEZ, SARENA | 514 S ORANGE AV BREA CA 92821 |
| VASQUEZ, SELEN | 1811 N KINGSLEY DR LOS ANGELES CA 90027 |
| VASQUEZ, SERGIO | 1363 ELKHORN RD 7 LAKE GENEVA WI 53147 |
| VASQUEZ, SERGLO | 194   SHORT ST LAKE MARY FL 32746 |
| VASQUEZ, SHAWN | 9824 LUBAO AV CHATSWORTH CA 91311 |
| VASQUEZ, SIXTO | 5 TABATHA  CIR HAMPTON VA 23666 |
| VASQUEZ, SOCORRO | 8842 GALLATIN RD PICO RIVERA CA 90660 |
| VASQUEZ, SONIA | 04N810  WHITE PINE LN SAINT CHARLES IL 60175 |
| VASQUEZ, STEVEN | 8068 NW  10TH CT PLANTATION FL 33322 |
| VASQUEZ, SUNDRA | 1454 MILLET AV SOUTH EL MONTE CA 91733 |
| VASQUEZ, SUSAN | 11476 TELEPHONE AV CHINO CA 91710 |
| VASQUEZ, TERESA | 1237 E 11TH ST MISHAWAKA IN 46544 |
| VASQUEZ, TIB | 3114 PASADENA AV LOS ANGELES CA 90031 |
| VASQUEZ, TIM | 11665 SUENO CT FONTANA CA 92337 |
| VASQUEZ, TONYA | 1945 CALLA DR JOLIET IL 60435 |
| VASQUEZ, VERONICA | 5443 LEMON AV LONG BEACH CA 90805 |
| VASQUEZ, VICTORIA | 6700 N NEWGARD AVE 1S CHICAGO IL 60626 |
| VASQUEZ, VIRGINIA | 1521 W SANTA ANA BLVD APT B SANTA ANA CA 92703 |
| VASQUEZ, VIRIGINA | 815   WESTMORELAND DR 10 VERNON HILLS IL 60061 |
| VASQUEZ, VIVIAN | 13520 PLACID DR WHITTIER CA 90605 |
| VASQUEZ, VON | 5072 DECATUR DR LA PALMA CA 90623 |
| VASQUEZ, WALTER | 109 N 11TH AVE MELROSE PARK IL 60160 |
| VASQUEZ, WELLMAR | 38145 43RD ST E PALMDALE CA 93552 |
| VASQUEZ, WILBER | 26593 CALLE LUNA MORENO VALLEY CA 92555 |
| VASQUEZ, WILLIAM | 1912  MASERATI DR JOLIET IL 60435 |
| VASQUEZ, YESENIA | 2812 RANDOLPH ST APT B HUNTINGTON PARK CA 90255 |
| VASQUEZ, YVONNE | 9010 BURKE ST APT 15 PICO RIVERA CA 90660 |
| VASS, ROBERT | 116  KINGBROOK RD LINTHICUM HEIGHTS MD 21090 |
| VASS, STU | 1001 W MADISON ST 415 CHICAGO IL 60607 |
| VASS, VICKI | 1835 W SHERRY LN ADDISON IL 60101 |
| VASSALL, IRWIN | 2935 SW  22ND AVE # 208 DELRAY BEACH FL 33445 |
| VASSALL, IRWIN | 920   DOGWOOD DR # 560 DELRAY BEACH FL 33483 |
| VASSALLO, HELEN | 1550 NORTHWOOD RD APT 271B SEAL BEACH CA 90740 |
| VASSALLO, MICHAEL | 14  BRAEBURN LN BARRINGTON HILLS IL 60010 |
| VASSALLO, PETER | 201 W 59TH ST HINSDALE IL 60521 |
| VASSALLO, TARA | 4431 NE  28TH TER LIGHTHOUSE PT FL 33064 |
| VASSALLO, TONYA | 59   CHAPEL ST # 3 EAST HARTFORD CT 06108 |
| VASSALOTTI | 8334  HILLENDALE RD BALTIMORE MD 21234 |
| VASSAR, G | 8 HELEN  DR NEWPORT NEWS VA 23602 |
| VASSAR, WILLIE | 723 N TRUMBULL AVE    1 CHICAGO IL 60624 |
| VASSEGHI, BEHZAD | 29102 FOUNTAINWOOD ST AGOURA CA 91301 |
| VASSEGHI, MICHAEL | 600 ANTON BLVD APT 650 COSTA MESA CA 92626 |
| VASSEIL, JOKDANA | 2281 S  SHERMAN CIR # 309 MIRAMAR FL 33025 |

| Claim Name | Address Information |
|---|---|
| VASSEK, MERI | 534 S HOLLOWAY RD ROMEOVILLE IL 60446 |
| VASSELL, BEVERLEY (NIE) | 1220 NW  27TH LN FORT LAUDERDALE FL 33311 |
| VASSELL, JOANEL | 3301 NW  47TH TER # 302 LAUDERDALE LKS FL 33319 |
| VASSELL, LEONIE | 1074    FERNLEA DR WEST PALM BCH FL 33417 |
| VASSILEV, RADKA | 65 SAN ANGELO RCHO SANTA MARGARITA CA 92688 |
| VASSILEZ, MARIANA D | 23185 SMITH RD CHATSWORTH CA 91311 |
| VASSILIADES, VASILIKI | 11    SENECA RD WEST HARTFORD CT 06117 |
| VASSOL, MARIA | 1122    OLDFIELD RD DOWNERS GROVE IL 60516 |
| VASTA, ESTELLA | 1501 GALLATIN PL OXNARD CA 93030 |
| VASTA, FRAN | 800 SW  125TH WAY # O204 PEMBROKE PINES FL 33027 |
| VASTA, JENNIFER | 13834 MAGNOLIA BLVD SHERMAN OAKS CA 91423 |
| VASTA, MANNY | 3498 VIA REAL CARPINTERIA CA 93013 |
| VASTEAD, PAUL | 5656 N NEWCASTLE AVE 235 CHICAGO IL 60631 |
| VASTIN, CHRISTOPH | 250 S SAN FERNANDO BLVD APT 105 BURBANK CA 91502 |
| VASTINE, ELAINE | 104 SMITHWOOD AVE BALTIMORE MD 21228 |
| VASTINE, SHANNON | 5050 E GARFORD ST APT 150 LONG BEACH CA 90815 |
| VASTOLA, STEVEN | 266    SUMMER ST BRISTOL CT 06010 |
| VASUBABU MADDISETTY | 4842 ROYAL COACHMAN DR ELKRIDGE MD 21075 |
| VASUDEVAN, SHEEJA, IIT | 2801 S KING DR 916 CHICAGO IL 60616 |
| VASWUEZ, SERGIO | 1037 NW  1ST ST # 1 MIAMI FL 33128 |
| VASZILY, DIANA | 18241 SW  52ND CT WESTON FL 33331 |
| VATALINO, ANN | 28906  HONEYSUCKLE CT LAKEMOOR IL 60051 |
| VATCH, BEATRICE | 4007    ISLEWOOD D DEERFIELD BCH FL 33442 |
| VATCHARA, BORRIRUX | 142 W RONWOOD ST GLENDORA CA 91740 |
| VATEL, GLADYS MRS | 3 S  PINE ISLAND RD # 411 411 PLANTATION FL 33324 |
| VATERS, KRYSTLE | 16831 BLANTON ST APT A HUNTINGTON BEACH CA 92649 |
| VATHANASOMBATI, L | 1220 PEACHTREE LN A ELGIN IL 60120 |
| VATHIELIL, JAMES | 6309 NW  74TH TER PARKLAND FL 33067 |
| VATRANO, GUSSIE | 408    MARKHAM S DEERFIELD BCH FL 33442 |
| VATTER, WALTER | 6401 CLARENDON HILLS RD 307 WILLOW BROOK IL 60527 |
| VATTEROTT, ANDREW, COLUMBIA | 2 E 8TH ST 2005 CHICAGO IL 60605 |
| VATTIATO, JULIA | 10687 NW  7TH ST PEMBROKE PINES FL 33026 |
| VATTIMO, ANTHONY | 7421  SANDALFOOT WAY COLUMBIA MD 21046 |
| VATTIMO, GINA & DAVID | 6346  DAVANE CT DOWNERS GROVE IL 60516 |
| VATZ, MORRIS | 125 W LEE ST SIDE BALTIMORE MD 21201 |
| VAUCISTA, JUAN | 10826 BAIRD AV NORTHRIDGE CA 91326 |
| VAUDT, ANDREW | 1810   CAMPUS DR 305 VALPARAISO IN 46383 |
| VAUGH, LEON #55211083 | P.O. BOX 90043 PETERSBURG VA 23804 |
| VAUGH, MALISSA | 2   SWAMPSCOTT CT E BALTIMORE MD 21234 |
| VAUGH, TERETHA | 4201 SAUK TRL RICHTON PARK IL 60471 |
| VAUGHAN | 101 RIVERS EDGE WILLIAMSBURG VA 23185 |
| VAUGHAN, ANITA | 1358   HENRY AVE DES PLAINES IL 60016 |
| VAUGHAN, ARIE | 6032 FOX HILL  RD WILLIAMSBURG VA 23188 |
| VAUGHAN, AUDREA | 640 S  PARK RD # 4-35 HOLLYWOOD FL 33021 |
| VAUGHAN, AUDREY | 1371 IVY LN 104 NAPERVILLE IL 60563 |
| VAUGHAN, BETTE | 2924 N LAMER ST BURBANK CA 91504 |
| VAUGHAN, CARL | 16797 GENERAL PULLER  HWY DELTAVILLE VA 23043 |
| VAUGHAN, CATHERINE | 2105 SW  11TH CT # 406 406 DELRAY BEACH FL 33445 |
| VAUGHAN, DEBBIE | 142 S 7TH ST COPLAY PA 18037 |

| Claim Name | Address Information |
| --- | --- |
| VAUGHAN, DON | 38978 161ST ST E PALMDALE CA 93591 |
| VAUGHAN, ELEN | 16185 ALCIMA AV PACIFIC PALISADES CA 90272 |
| VAUGHAN, ELIZABETH | 8430 CHARLES VALLEY CT B BALTIMORE MD 21204 |
| VAUGHAN, G | 112 UNDERWOOD  RD WILLIAMSBURG VA 23185 |
| VAUGHAN, GENEVA | 4011 FRANKLIN ST W BALTIMORE MD 21229 |
| VAUGHAN, GREGORY | 9316 ZAMORA AV LOS ANGELES CA 90002 |
| VAUGHAN, HELEN | 3801  SCHNAPER DR 435 RANDALLSTOWN MD 21133 |
| VAUGHAN, HELENE | 27401 VIA SANTILLANA MISSION VIEJO CA 92692 |
| VAUGHAN, JACK | 10323 COMANCHE AV RIVERSIDE CA 92503 |
| VAUGHAN, JAMES | 119 WHITMAN AVE WEST HARTFORD CT 06107-1753 |
| VAUGHAN, JOSHUA | 843 CALLE CORTITA SANTA BARBARA CA 93109 |
| VAUGHAN, JOY | 3541 NW  38TH TER LAUDERDALE LKS FL 33309 |
| VAUGHAN, JUDY | 2697 N  OCEAN BLVD # 606 BOCA RATON FL 33431 |
| VAUGHAN, LINDA | 5922 MARLUTH AVE BALTIMORE MD 21206 |
| VAUGHAN, LINDA | 12829 OXNARD ST NORTH HOLLYWOOD CA 91606 |
| VAUGHAN, LISBETH | 9663 SANTA MONICA BLVD APT 771 BEVERLY HILLS CA 90210 |
| VAUGHAN, MARION | 901 S MERCER AVE BLOOMINGTON IL 61701 |
| VAUGHAN, MYRTLE | 113 RANDOLPHS GRN WILLIAMSBURG VA 23185 |
| VAUGHAN, NANCY | 1441 21ST ST APT 101 SANTA MONICA CA 90404 |
| VAUGHAN, NANCY | 1315 ANTIGUA WY NEWPORT BEACH CA 92660 |
| VAUGHAN, PAMELA N | 2036 WATERFORD LN WOODRIDGE IL 60517 |
| VAUGHAN, PATRICIA | 345 BEECHMONT  DR NEWPORT NEWS VA 23608 |
| VAUGHAN, PATRICIA | 2011 DRIFTSTONE DR GLENDORA CA 91740 |
| VAUGHAN, PERRY | 665 NW  30TH CT WILTON MANORS FL 33311 |
| VAUGHAN, QUENTIN | 156 S WINSTON RD LAKE FOREST IL 60045 |
| VAUGHAN, ROBERT | 1460 LEHIGH AVE     102 GLENVIEW IL 60026 |
| VAUGHAN, ROBERT | 11400 BLOOMFIELD AV APT 407 SANTA FE SPRINGS CA 90670 |
| VAUGHAN, RONALD | 217  ORTON AVE WAUCONDA IL 60084 |
| VAUGHAN, SANDRA | 2419 N FAIRFIELD AVE 2FL CHICAGO IL 60647 |
| VAUGHAN, SHERMAN | 1309   MOHAWK CIR TAVARES FL 32778 |
| VAUGHAN, STACY | 105  HERON CT HAVRE DE GRACE MD 21078 |
| VAUGHAN, SYLVIA | 163 RIVERVIEW PLANTATION  DR WILLIAMSBURG VA 23188 |
| VAUGHAN, VIC | 1572  EDGEWOOD CT BARTLETT IL 60103 |
| VAUGHAN, WILLIAM | 5313 MEADOWBLUFF CT CAMARILLO CA 93012 |
| VAUGHAN-EDEN, VIOLA | 125 HARVEST CIR WILLIAMSBURG VA 23185 |
| VAUGHEN, DIGGS | 701 DOGWOOD DELL CT EDGEWOOD MD 21040 |
| VAUGHN, ANGELA | 6634  COLLINSDALE RD BALTIMORE MD 21234 |
| VAUGHN, ANN | 130   BRACE RD WEST HARTFORD CT 06107 |
| VAUGHN, ANNE | 1003 N WEST ST WHEATON IL 60187 |
| VAUGHN, ANTABLIN | 630 S KENMORE AV APT 411 LOS ANGELES CA 90005 |
| VAUGHN, ANTONNE | 23 GEMSTONE CT GWYNN OAK MD 21244 |
| VAUGHN, ARLENE | 972    BOSTON TPKE BOLTON CT 06043 |
| VAUGHN, BEVERLY | 11811  136TH AVE KENOSHA WI 53142 |
| VAUGHN, CECIL | 6016 OLD CHESTNUT  AVE NEWPORT NEWS VA 23605 |
| VAUGHN, CHARLES | 11423 JEFFERSON  AVE 46 NEWPORT NEWS VA 23601 |
| VAUGHN, CHARLES | 47395 MONROE ST APT 238 INDIO CA 92201 |
| VAUGHN, CHARLES | 421 TIDLAND CIR PLACENTIA CA 92870 |
| VAUGHN, CHERYL N.I.E. | 1981 NW  43RD TER # 449 449 PLANTATION FL 33313 |
| VAUGHN, CHRIS | 711  MANSFIELD CT OSWEGO IL 60543 |

| Claim Name | Address Information |
|---|---|
| VAUGHN, COLLEEN | 618 HAPSFIELD LN BUFFALO GROVE IL 60089 |
| VAUGHN, COURTNEY | 1406 SUMMER SWEET LN MOUNT AIRY MD 21771 |
| VAUGHN, CURT | 43850 E 20TH ST LANCASTER CA 93535 |
| VAUGHN, DAMIAN | 6600 S EVANS AVE 2 CHICAGO IL 60637 |
| VAUGHN, DANIEL C | 23027 KATHRYN AV TORRANCE CA 90505 |
| VAUGHN, DARICE R. | 403 SW  11TH AVE # REAR FORT LAUDERDALE FL 33312 |
| VAUGHN, DONALD | 55647    SAM ST ASTOR FL 32102 |
| VAUGHN, EDDY | 3200    45TH ST WEST PALM BCH FL 33407 |
| VAUGHN, EMMANUEL | 5453 BUCKNELL RD BALTIMORE MD 21206 |
| VAUGHN, ERIK | 835 W 129TH ST GARDENA CA 90247 |
| VAUGHN, FORSHUNDA | 9110 S HARPER AVE CHICAGO IL 60619 |
| VAUGHN, GENE | 9684 AMBERWICK CIR CYPRESS CA 90630 |
| VAUGHN, HOUSEPIAN | 2500 S  USHIGHWAY27 ST # 247 CLERMONT FL 34714 |
| VAUGHN, JADEEN | 1250 4TH AV APT 1 LOS ANGELES CA 90019 |
| VAUGHN, JAMES | 12530 MCGEE DR APT MIDDLE WHITTIER CA 90606 |
| VAUGHN, JENNIFER | 112 S 1ST ST WILMINGTON IL 60481 |
| VAUGHN, JOANN | 801 PEPPARD DR BEL AIR MD 21014 |
| VAUGHN, KARMYN | 209 MONTANA AV APT 205 SANTA MONICA CA 90403 |
| VAUGHN, KENNETH | 600 SUNSET AV VENICE CA 90291 |
| VAUGHN, KENYA | 933 W 68TH ST APT 5 LOS ANGELES CA 90044 |
| VAUGHN, KEON K | 130 W MARIPOSA ST ALTADENA CA 91001 |
| VAUGHN, LAURA, U OF C | 715 W BARRY AVE B4 CHICAGO IL 60657 |
| VAUGHN, LAVERNE | 6316 EXPLORER WAY PALMDALE CA 93552 |
| VAUGHN, MARVIN | 4429 HARDING AV LOS ANGELES CA 90066 |
| VAUGHN, MARY | 144 CAMBRIDGE PL HAMPTON VA 23669 |
| VAUGHN, MICHAEL | 9323 THOMAS DR ORLAND PARK IL 60462 |
| VAUGHN, MICHELE | 4302 ELMWOOD CT RIVERSIDE CA 92506 |
| VAUGHN, MIKE | 19392 PEACHTREE CIR HUNTINGTON BEACH CA 92648 |
| VAUGHN, NANCY | 11 VIA LAS COLINAS APT #3 RANCHO MIRAGE CA 92270 |
| VAUGHN, NANNA | 8110  RANDOLPH WAY 103 ELLICOTT CITY MD 21043 |
| VAUGHN, NICOLE | 3535 N RETA AVE 2 CHICAGO IL 60657 |
| VAUGHN, PATRICIA | 9300 S VANDERPOEL AVE CHICAGO IL 60643 |
| VAUGHN, PATRICIA, NAZARETH ACADEMY | 1209 W OGDEN AVE LA GRANGE PARK IL 60526 |
| VAUGHN, PORTIA | 433 W 119TH ST 2 CHICAGO IL 60628 |
| VAUGHN, ROBERT | 117 BRISTOL  CT HAMPTON VA 23666 |
| VAUGHN, ROGER | 13535 VALERIO ST APT 216 VAN NUYS CA 91405 |
| VAUGHN, ROSANNA P | 11612 BOS ST CERRITOS CA 90703 |
| VAUGHN, ROY | 421  CHERRY LN GLENVIEW IL 60025 |
| VAUGHN, SANDRA | 141 PARKER  AVE NEWPORT NEWS VA 23606 |
| VAUGHN, SHEPHANIE | 2525  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| VAUGHN, STEPHEN K | 39970 CORTE CALANOVA MURRIETA CA 92562 |
| VAUGHN, STEVE | 35 MITCHELL  RD HAMPTON VA 23669 |
| VAUGHN, TED | 1606 BARRYWOOD AV SAN PEDRO CA 90731 |
| VAUGHN, TERRI | 15032 HESBY ST SHERMAN OAKS CA 91403 |
| VAUGHN, THERESA | 9536 BROCKWAY ST EL MONTE CA 91733 |
| VAUGHN, TRACEY | 1125 N HARLEM AVE B OAK PARK IL 60302 |
| VAUGHN, VICKI | 823 WILLIAM ST BALTIMORE MD 21230 |
| VAUGHN, W | PO BOX 1600 BUTNER NC 27509 |
| VAUGHN, WAYNE | 44281 CHARLOTTE DR HEMET CA 92544 |

| Claim Name | Address Information |
| --- | --- |
| VAUGHN, WILLETT | 10495 JOHN CLAYTON HWY GLOUCESTER VA 23061 |
| VAUGHN, WILLIAM E | PO BOX 1000 BUTNER NC 27509 |
| VAUGHN, KEITH | 9822 BRIDLE BROOK DR OWINGS MILLS MD 21117 |
| VAUGHT, BARABARA | 3520 WHEELHOUSE RD BALTIMORE MD 21220 |
| VAUGHT, CHRIS | 820 N RAYMOND AV PASADENA CA 91103 |
| VAUGHT, CHRISTINE | 7588   HOLLINGTON PL LAKE WORTH FL 33467 |
| VAUGHT, JOHN | 9523 E AVENUE Q10 LITTLEROCK CA 93543 |
| VAUGHT, LINDA | 326 BURL AV VENTURA CA 93003 |
| VAUGHT, MARY | 30 LOCUST ST 504 WESTMINSTER MD 21157 |
| VAUGHT, STEVEN | 237 DARRINGTON  CT NEWPORT NEWS VA 23601 |
| VAUGHT, VICKI | 3207-1/2 WILLOUGHBY RD BALTIMORE MD 21234 |
| VAUGHTER, DAVID | 2622   SPRUCE CREEK BLVD DAYTONA BEACH FL 32128 |
| VAUISO, ROSEANNE | 885 SE  19TH AVE # 9 DEERFIELD BCH FL 33441 |
| VAUK, ALYSE | 6190   WOODLANDS BLVD # 215 TAMARAC FL 33319 |
| VAULT, LEAMON | 1229 S GLENVIEW RD WEST COVINA CA 91791 |
| VAUREL, EROL | 30 E HURON ST 3908 CHICAGO IL 60611 |
| VAURIK, NICOLE | 4951 N WOLCOTT AVE   3A CHICAGO IL 60640 |
| VAUSE, DIRK | 1645 BIRMINGHAM LN CRYSTAL LAKE IL 60014 |
| VAUTER, BARBARA | 1331 W TURNER ST ALLENTOWN PA 18102 |
| VAUTIER, MARK | 3555   BARKIS AVE BOYNTON BEACH FL 33436 |
| VAUX, HEATHER | 1369 HILL BORN DR HANOVER MD 21076 |
| VAVIAN, RAFFI | 22737 SCHOOLCRAFT ST WEST HILLS CA 91307 |
| VAVILA, MYRNA | 133   BONNER ST # 2 HARTFORD CT 06106 |
| VAVRA,  DAWN | 9228 CRESCENT DR FRANKLIN PARK IL 60131 |
| VAVRA, DAN | 1801  FOX RUN DR B ELK GROVE VILLAGE IL 60007 |
| VAVRA, JOSEPH | 3400   GALT OCEAN DR # S306 S306 FORT LAUDERDALE FL 33308 |
| VAVRA, MARY | 630 E STATE ST 517 ROCKFORD IL 61104 |
| VAVRA, STEPHEN | 593 LITTLETON TRL ELGIN IL 60120 |
| VAVREK, DOLLY | 9080   SCHILLTON DR SAINT JOHN IN 46373 |
| VAVREK, KEVIN | 1032 WINDWARD  LN SUFFOLK VA 23435 |
| VAVRER, MARY | 244 CRABAPPLE LN VALPARAISO IN 46383 |
| VAVRICK, LORETTA | 235 CAMINO SAN CLEMENTE SAN CLEMENTE CA 92672 |
| VAVRIK, REGINA | 2091   BROOKDALE LN PALATINE IL 60067 |
| VAVRINA, GERTRUDE | 8820 WALTHER BLVD 3602 BALTIMORE MD 21234 |
| VAVRINA, VERNON | 8820 WALTHER BLVD 3602 BALTIMORE MD 21234 |
| VAVROCH, JAMES | 1327 PROSSER DR SYCAMORE IL 60178 |
| VAVROCK, JANE | 10 N WASHINGTON ST   303 HINSDALE IL 60521 |
| VAWTER, ANTOINETTE | 13737 OXNARD ST APT 16 VAN NUYS CA 91401 |
| VAWTER, CRAIG M | 5746 KATHERINE ST SIMI VALLEY CA 93063 |
| VAWTER, HARRY | 34335 N CIRCLE DR ROUND LAKE IL 60073 |
| VAYANER, MICHAEL | 5218 LINDLEY AV APT 3 ENCINO CA 91316 |
| VAYDA, BILLY | 16 HOMESTEAD DR TRABUCO CANYON CA 92679 |
| VAYDA, PRISCILLA | 875 ROME DR LOS ANGELES CA 90065 |
| VAYIANOS, CATHY | 2923 NW  10TH ST # C DELRAY BEACH FL 33445 |
| VAYMAN, BORIS | 4304   MAIN ST JUPITER FL 33458 |
| VAYSBERG, LEON | 1798   SUNSET RD HIGHLAND PARK IL 60035 |
| VAYSMAR, FRIDA | 216 N ELM DR BEVERLY HILLS CA 90210 |
| VAYSTUB, IOSIF | 5310 ZELZAH AV APT 102 ENCINO CA 91316 |
| VAZ, DONALD | 8461 NW  21ST ST SUNRISE FL 33322 |

| Claim Name | Address Information |
|---|---|
| VAZ, SABRINA | 22109 BURBANK BLVD APT 5 WOODLAND HILLS CA 91367 |
| VAZANY, ANA | 1094    SONATA WAY WEST PALM BCH FL 33411 |
| VAZDANTE, SWETTA | 14731 COMET ST IRVINE CA 92604 |
| VAZIN, DARA | 64 SYCAMORE LN BUENA PARK CA 90621 |
| VAZIN, SAM | 26603 SHOREWOOD RD RANCHO PALOS VERDES CA 90275 |
| VAZIN, VIDA | 1577 VIA ZURITA PALOS VERDES ESTATES CA 90274 |
| VAZIRI, BAZE | 3911 LOG TRAIL WAY REISTERSTOWN MD 21136 |
| VAZIRI, VAHID | 610 GIOTTO IRVINE CA 92614 |
| VAZQUEZ OROZCO, MANUEL | 9866 FONTE RD CYPRESS CA 90630 |
| VAZQUEZ,  NORMA | 1028  KENILWORTH DR WHEELING IL 60090 |
| VAZQUEZ, ADRIANA | 4132 W 78TH ST CHICAGO IL 60652 |
| VAZQUEZ, ALEX, NORTHWESTERN | 6033 N SHERIDAN RD    45H CHICAGO IL 60660 |
| VAZQUEZ, ALFONSO | 4842 W AUGUSTA BLVD CHICAGO IL 60651 |
| VAZQUEZ, ALFREDO | 5513 E 6TH ST LOS ANGELES CA 90022 |
| VAZQUEZ, ALICIA | 6057 FAIRFIELD ST LOS ANGELES CA 90022 |
| VAZQUEZ, ALMA | 424 GRISWOLD ST GLENDALE CA 91205 |
| VAZQUEZ, ALMA | 19239 E CAMPTON ST WEST COVINA CA 91792 |
| VAZQUEZ, AMAURY | 10711   VERSAILLES BLVD LAKE WORTH FL 33449 |
| VAZQUEZ, ANA | 1312 COLONIAL AV ANAHEIM CA 92802 |
| VAZQUEZ, ANDRES | 63   CABOT ST # 1 NEW BRITAIN CT 06053 |
| VAZQUEZ, ANTONIO | 1323 S LOMBARD AVE CICERO IL 60804 |
| VAZQUEZ, ARIADNA | 16   ELM HILL DR WALLINGFORD CT 06492 |
| VAZQUEZ, BEATRIZ | 1093 MAIN ST RIVERSIDE CA 92501 |
| VAZQUEZ, BLANCA | 1581 JADESTONE LN CORONA CA 92882 |
| VAZQUEZ, CARMELO | 1000 SW  125TH AVE # N108 PEMBROKE PINES FL 33027 |
| VAZQUEZ, CARMEN | 85   SMITH DR EAST HARTFORD CT 06118 |
| VAZQUEZ, CARMEN | 144 HEATHER RD W BEL AIR MD 21014 |
| VAZQUEZ, CARMEN | 1920 SW  81ST AVE # 104 NO LAUDERDALE FL 33068 |
| VAZQUEZ, CARTARINO AND ALCIRA | 7202 NW  70TH ST TAMARAC FL 33321 |
| VAZQUEZ, CESAR | 1620 SW  64TH AVE POMPANO BCH FL 33068 |
| VAZQUEZ, CHRIS | 35 NW  45TH AVE # 111 DEERFIELD BCH FL 33442 |
| VAZQUEZ, CHRIS | 7411 NORWALK BLVD APT 29 WHITTIER CA 90606 |
| VAZQUEZ, CINDY | 2057 E ORIS ST COMPTON CA 90222 |
| VAZQUEZ, CINDY | 17128 HELLMAN AV CORONA CA 92880 |
| VAZQUEZ, CITLALI | 3530 HUGHES AV APT 104 LOS ANGELES CA 90034 |
| VAZQUEZ, CONSUELO | 739 W 157TH ST GARDENA CA 90247 |
| VAZQUEZ, CRESCENCIANO | 7013  RILEY DR JOLIET IL 60431 |
| VAZQUEZ, DANIEL | 15731 PASADENA AV APT 16 TUSTIN CA 92780 |
| VAZQUEZ, DAVID | 424 GRISWOLD ST GLENDALE CA 91205 |
| VAZQUEZ, DAVID | 2030 W LINCOLN AV SAN BERNARDINO CA 92411 |
| VAZQUEZ, DAVID | 1001 W STEVENS AV APT 140 SANTA ANA CA 92707 |
| VAZQUEZ, DIANA | 1625 W STANFORD ST APT A SANTA ANA CA 92704 |
| VAZQUEZ, EDWARD | 3661 SW  59TH AVE DAVIE FL 33314 |
| VAZQUEZ, ELIA | 1550 N HACIENDA BLVD LA PUENTE CA 91744 |
| VAZQUEZ, ELIAS | 5332 4TH AV LOS ANGELES CA 90043 |
| VAZQUEZ, ELIZABETH | 124 N HARBISON AV NATIONAL CITY CA 91950 |
| VAZQUEZ, ELUIGIA | 18642   SHAUNA MANOR DR BOCA RATON FL 33496 |
| VAZQUEZ, EMILIO | 2739   MARBILL RD WEST PALM BCH FL 33406 |
| VAZQUEZ, ESBIN | 626 W 6TH ST APT 301 SAN PEDRO CA 90731 |

| Claim Name | Address Information |
|---|---|
| VAZQUEZ, ESTHER | 8372 SAN PABLO DR BUENA PARK CA 90620 |
| VAZQUEZ, ESTHER | 1056 E 6TH ST APT 1 LONG BEACH CA 90802 |
| VAZQUEZ, FELIPE | 9519 WHEELOCK ST PICO RIVERA CA 90660 |
| VAZQUEZ, FERNANDO P | 6436 SUNNYSLOPE AV VAN NUYS CA 91401 |
| VAZQUEZ, FRANCISCO | 9261 CECILIA ST DOWNEY CA 90241 |
| VAZQUEZ, GERALDINE | 6105   SILVER OAK DR LAKE WORTH FL 33467 |
| VAZQUEZ, GRACIELA | 3144 IVAR AV ROSEMEAD CA 91770 |
| VAZQUEZ, GUSTAVO | 3756 CARDIFF AV APT 401 LOS ANGELES CA 90034 |
| VAZQUEZ, HECTOR | 137  GENEVA AVE BELLWOOD IL 60104 |
| VAZQUEZ, HERBERT | 10538 SW  49TH PL COOPER CITY FL 33328 |
| VAZQUEZ, ISAAC | 222 E FOOTHILL BLVD APT 24 POMONA CA 91767 |
| VAZQUEZ, IVAN | 95 E  57TH ST HIALEAH FL 33013 |
| VAZQUEZ, IVAN | 3245 FRANCOIS DR HUNTINGTON BEACH CA 92649 |
| VAZQUEZ, JACKIE | 546 W WILSON ST APT 3 COSTA MESA CA 92627 |
| VAZQUEZ, JAVIER | 142 W 26TH ST CHICAGO HEIGHTS IL 60411 |
| VAZQUEZ, JENNIFER | 33132 FAIRVIEW ST LAKE ELSINORE CA 92530 |
| VAZQUEZ, JESSIKA | 5342 35TH ST RIVERSIDE CA 92509 |
| VAZQUEZ, JESUS | 1970 N BERENDO ST LOS ANGELES CA 90027 |
| VAZQUEZ, JO | 2725 S HARDING AVE   2 CHICAGO IL 60623 |
| VAZQUEZ, JOSE | 8509 TIPTON DR LAUREL MD 20723 |
| VAZQUEZ, JOSE | 2344  144TH PL POSEN IL 60469 |
| VAZQUEZ, JOSE | 10456 S HALSTED ST CHICAGO IL 60628 |
| VAZQUEZ, JOSE | 217 S MONTEBELLO BLVD APT C MONTEBELLO CA 90640 |
| VAZQUEZ, JOSE ALBERTO | 24795 CALLE TRES LOMAS LAKE FOREST CA 92630 |
| VAZQUEZ, JOSE J | 3783 STANSELL ST RIVERSIDE CA 92501 |
| VAZQUEZ, JOSHUA | 15632 MANSEL AV LAWNDALE CA 90260 |
| VAZQUEZ, JOSIE | 110 S F ST OXNARD CA 93030 |
| VAZQUEZ, JUAN | 9678 NATICK AV NORTH HILLS CA 91343 |
| VAZQUEZ, JUAN JAMES | 3991 ADAMS ST LAKE ELSINORE CA 92530 |
| VAZQUEZ, JUDY | 144 SKINNER RD VERNON CT 06066-2735 |
| VAZQUEZ, KAREN | 8950 GREENBUSH AV ARLETA CA 91331 |
| VAZQUEZ, LANA | 6051 W NELSON ST CHICAGO IL 60634 |
| VAZQUEZ, LISA | 5101 CORINGA DR APT BACK LOS ANGELES CA 90042 |
| VAZQUEZ, LISSETTE | 768 SHIELDS  RD NEWPORT NEWS VA 23608 |
| VAZQUEZ, LUIS | 646  WILBUR CT GURNEE IL 60031 |
| VAZQUEZ, LUIS | 1522 N KOLIN AVE BSMT CHICAGO IL 60651 |
| VAZQUEZ, LUIS | 1919 W BARRY AVE CHICAGO IL 60657 |
| VAZQUEZ, LUPITA | 17214 BALFERN AV BELLFLOWER CA 90706 |
| VAZQUEZ, LUZ | 6703 1/2 PERRY RD BELL GARDENS CA 90201 |
| VAZQUEZ, MANUELA | 15011 CHADRON AV APT 7 GARDENA CA 90249 |
| VAZQUEZ, MARCEL | 284 MONTE VISTA AV APT A COSTA MESA CA 92627 |
| VAZQUEZ, MARGARITA | 426  HINMAN ST AURORA IL 60505 |
| VAZQUEZ, MARGARO | 407 S GRAMERCY PL APT 204 LOS ANGELES CA 90020 |
| VAZQUEZ, MARIA | 9 N  BEACON ST # C1 HARTFORD CT 06105 |
| VAZQUEZ, MARIA | 4906  CONRAD ST GA SKOKIE IL 60077 |
| VAZQUEZ, MARIA | 14415 S NORMANDIE AV APT A GARDENA CA 90247 |
| VAZQUEZ, MARIA | 1424 E PLYMOUTH ST LONG BEACH CA 90805 |
| VAZQUEZ, MARIA | 3574 COCONUT WY OCEANSIDE CA 92058 |
| VAZQUEZ, MARIA D. | 12342 TWINTREE AV GARDEN GROVE CA 92840 |

| Claim Name | Address Information |
|---|---|
| VAZQUEZ, MARIA ELENA | 811 N MYERS ST BURBANK CA 91506 |
| VAZQUEZ, MARIBEL | 1168   BALLYSHANNON PKWY ORLANDO FL 32828 |
| VAZQUEZ, MARICELA | 9223 ANZAC AV LOS ANGELES CA 90002 |
| VAZQUEZ, MARINA | 7031 WINNETKA AV WINNETKA CA 91306 |
| VAZQUEZ, MARISELA | 18425 E STONEGATE LN ROWLAND HEIGHTS CA 91748 |
| VAZQUEZ, MARTIN | 6556 E SOUTHSIDE DR LOS ANGELES CA 90022 |
| VAZQUEZ, MIGUEL | 10410 S AVENUE G 2 CHICAGO IL 60617 |
| VAZQUEZ, MIGUEL | 2657 NW  122ND AVE CORAL SPRINGS FL 33065 |
| VAZQUEZ, MIGUEL | 7121 BRYNHURST AV APT 7 LOS ANGELES CA 90043 |
| VAZQUEZ, MIGUEL | 1148 W 159TH ST GARDENA CA 90247 |
| VAZQUEZ, MIKAEL | 9449 PETIT AV NORTHRIDGE CA 91343 |
| VAZQUEZ, MODESTA | 3225 N WHIPPLE ST CHICAGO IL 60618 |
| VAZQUEZ, NATALIE | 4954 ORLECK PL SAN DIEGO CA 92124 |
| VAZQUEZ, NELIDA | 612 SE  8TH AVE DEERFIELD BCH FL 33441 |
| VAZQUEZ, NORALYNNE | 14138 FAIRGROVE AV LA PUENTE CA 91746 |
| VAZQUEZ, ORLANDO | 13154 SW  20TH TER MIAMI FL 33175 |
| VAZQUEZ, RAMON | 1206  TEMKIN AVE MADISON WI 53705 |
| VAZQUEZ, RAY | 1121 S  PARK RD # 204 HOLLYWOOD FL 33021 |
| VAZQUEZ, RENEE | 1822 E ALASKA ST WEST COVINA CA 91791 |
| VAZQUEZ, ROGELIO | 7402  RIDGEFIELD LN TINLEY PARK IL 60487 |
| VAZQUEZ, RON | 429 N CORDOVA ST ALHAMBRA CA 91801 |
| VAZQUEZ, ROSALINA | 7730 MONITOR AVE BURBANK IL 60459 |
| VAZQUEZ, ROSENDO | 2619 S RIDGEWAY AVE   2ND CHICAGO IL 60623 |
| VAZQUEZ, RUBEN | 7702 EMU DR ORLANDO FL 32822 |
| VAZQUEZ, SALVADOR | 106 HAMDEN AVE WATERBURY CT 06704-2760 |
| VAZQUEZ, SAUL | 515 1/2 S BREED ST LOS ANGELES CA 90033 |
| VAZQUEZ, SINDY & ALBERT | 603 W LA DENEY DR ONTARIO CA 91762 |
| VAZQUEZ, SIXTO | 5 TABATHA  CIR HAMPTON VA 23666 |
| VAZQUEZ, SUZANNE | 1253   CORAL LN HOLLYWOOD FL 33019 |
| VAZQUEZ, VENTURA | 983 1/2 E 33RD ST LOS ANGELES CA 90011 |
| VAZQUEZ, VICTOR M | 2224  CRABTREE AVE WOODRIDGE IL 60517 |
| VAZQUEZ, VIRIDIANA | 2613 VISTA LP OXNARD CA 93036 |
| VAZQUEZ, WILLIE | 19320 SW  31ST CT MIRAMAR FL 33029 |
| VAZQUEZ, XIRIS | 1215 E HYDE PARK BLVD 412 CHICAGO IL 60615 |
| VAZQUEZ, YOLANDA | 5815 CHARLOTTE PL PALMDALE CA 93552 |
| VAZQUEZ, YVONNE | 6735 WHITSETT AV APT 5 NORTH HOLLYWOOD CA 91606 |
| VAZQUEZ, ZAHILA | 2834 ALLGEYER AV APT A EL MONTE CA 91732 |
| VAZQUEZ-GONZALEZ, LUIS | 8804  GOLF RD 2C DES PLAINES IL 60016 |
| VAZQUEZ-RAMOS, ARMANDO | 766 TEMPLE AV LONG BEACH CA 90804 |
| VAZUEZ, ADOLFO | 5037   LAKEFRONT BLVD # C DELRAY BEACH FL 33484 |
| VAZZANO, DOROTHY | 5140  GALITZ ST 719 SKOKIE IL 60077 |
| VAZZANO, PHIL | 549 VASSAR LN DES PLAINES IL 60016 |
| VAZZANO, ROSALIE | 9311  N CHELSEA DR PLANTATION FL 33324 |
| VCA HILLSBORO ANIMAL HOSPITAL | 4181 W  HILLSBORO BLVD COCONUT CREEK FL 33073 |
| VCELAK, JAMES V | 1055 N DEL NORTE AV ONTARIO CA 91764 |
| VDOT | 5770 HAWK  LN SUFFOLK VA 23432 |
| VE, JOI MEI | 1116 GLADYS AV APT C LONG BEACH CA 90804 |
| VEA, JOAN | 1131 CESAR CHAVEZ DR OXNARD CA 93030 |
| VEACH, LESLIE | 7121 NW  77TH PL PARKLAND FL 33067 |

| Claim Name | Address Information |
|---|---|
| VEACH, PATRICIA | 1314  ROSE AVE CAROL STREAM IL 60188 |
| VEACH, W | 813 E DALTON AV GLENDORA CA 91741 |
| VEACH, WAYNE | 18938 GAULT ST RESEDA CA 91335 |
| VEACH, YVONNE | 509 EDLON PK CAMBRIDGE MD 21613 |
| VEADAR, FRED | 490 SE  19TH AVE # 107 POMPANO BCH FL 33060 |
| VEADER, WILLIAM | 11601  BALSAM DR WEST PALM BCH FL 33411 |
| VEAGUE, RONALD | 10720  LINDER AVE OAK LAWN IL 60453 |
| VEAL, 01620424 ARTHOR | METROPOLITAN CORRECTIONAL CENTER 71 W VAN BUREN ST CHICAGO IL 60605 |
| VEAL, ART | 16531  WAUSAU AVE SOUTH HOLLAND IL 60473 |
| VEAL, GLORIA | 1900 GROVE MANOR DR 319 BALTIMORE MD 21221 |
| VEAL, GLORIA | 14103 ZAMORA AV COMPTON CA 90222 |
| VEAL, JUNE | 00N791  HARLEY RD ELBURN IL 60119 |
| VEAL, KIM | 16651 COTTAGE GROVE AVE SOUTH HOLLAND IL 60473 |
| VEAL, MILAN | 1455 W LELAND AVE 3 CHICAGO IL 60640 |
| VEAL, MYLISSA, NWU ELDER HALL | 2400  SHERIDAN RD 417 EVANSTON IL 60201 |
| VEAL, PAULETTE | 507 W ENGLEWOOD AVE 2ND CHICAGO IL 60621 |
| VEAL, ROBERT | 225  CURWICK DR BOURBONNAIS IL 60914 |
| VEAL, RUTH | 512 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| VEAL, STEPHANIE | 12523 KORNBLUM AV APT B HAWTHORNE CA 90250 |
| VEALE, JUSTIN/JOY LISA | 26111 GALVEZ CT VALENCIA CA 91355 |
| VEALE, MELISA | 47 ASHLAR HILL CT BALTIMORE MD 21234 |
| VEALE, RALPH | 408  ORLANDO AVE # 10A OCOEE FL 34761 |
| VEALEETTO, CAROLYN | 4788 N  CITATION DR # 101 DELRAY BEACH FL 33445 |
| VEALLETTO, M. | 4788 N  CITATION DR # 101 DELRAY BEACH FL 33445 |
| VEALY, BARBARA | 9236 LA SALLE AV LOS ANGELES CA 90047 |
| VEARIAN, MATHEW | 1 UNIVERSITY AVE 218 OLIVET NAVERENE BOURBONNAIS IL 60914 |
| VEAS, GEORGINA | 512  WATERWAY VILLAGE CT WEST PALM BCH FL 33413 |
| VEASEY, ARTHUR | 6231  BAY CLUB DR # 2 FORT LAUDERDALE FL 33308 |
| VEASLEY, CAROLYN L | 12925 RILEY CT RANCHO CUCAMONGA CA 91739 |
| VEASLEY, VERA | 10028 S CALHOUN AVE CHICAGO IL 60617 |
| VEASY, DEMETRIAS | 1600 NW  11TH WAY FORT LAUDERDALE FL 33311 |
| VEASY, LORETTA | 1330 PIONEER RD 104 CREST HILL IL 60403 |
| VEATCH, CLARENCE | 375  HAMLIN AVE SATELLITE BEACH FL 32937 |
| VEATCH, KELLY | 9950 LAKE ELMHURST LN APT 110 OVIEDO FL 32765 |
| VEATCH, PAUL | 319 E LIBERTY ST BARRINGTON IL 60010 |
| VEATCH, ROBERT | 2396 ELMDALE AV SIMI VALLEY CA 93065 |
| VECCA, RICHARD | 4963 HOLLYHOCK LN RIVERSIDE CA 92505 |
| VECCHIA, DELLA | 57 OLD MILL RD PLANTSVILLE CT 06479-1434 |
| VECCHIO, BUD | 1426 SUNSET TER WESTERN SPRINGS IL 60558 |
| VECCHIO, CASSIE | 11418 NW  41ST ST CORAL SPRINGS FL 33065 |
| VECCHIO, DOM | 4397 PROSPECT AVE WESTERN SPRINGS IL 60558 |
| VECCHIO, EMILY | 7504 NW  33RD ST LAUDERHILL FL 33319 |
| VECCHIO, FRANK | 1760  ORCHARD ST DES PLAINES IL 60018 |
| VECCHIO, JOSEPHINE | 4260 NW  51ST AVE LAUDERDALE LKS FL 33319 |
| VECCHIO,EILEEN | 10449  MILBURN LN BOCA RATON FL 33498 |
| VECCHIOLLA, PAULINE | 1461 S  OCEAN BLVD # 128 POMPANO BCH FL 33062 |
| VECCHIONE, JAMES A | 3350 SW  148TH AVE # 110 MIRAMAR FL 33027 |
| VECCHIONE, PHILLIP | 7607  E SAN MATEO DR BOCA RATON FL 33433 |
| VECCHIONE, RICK | 4142 FELIPE LN APT D SIMI VALLEY CA 93063 |

| Claim Name | Address Information |
|---|---|
| VECCHIONI, HARRIET | 3001 BREEZEWOOD LN HAMPSTEAD MD 21074 |
| VECCHIONI, JEANINA | 813 BERNADETTE DR FOREST HILL MD 21050 |
| VECE, RAYMOND | 05N772  LEOLA LN SAINT CHARLES IL 60175 |
| VECERA, CATHERINE | 3815 SUNNYFIELD CT 1D HAMPSTEAD MD 21074 |
| VECERRIL,  JOSEFINA | 1627 W GLENLAKE AVE 1W CHICAGO IL 60660 |
| VECHIOLA, ANTHONY | 1326  BOA TRL CAROL STREAM IL 60188 |
| VECHIOLA, ROBERT | 99 SE  MIZNER BLVD # 219 BOCA RATON FL 33432 |
| VECKEY, KATE DOYLE | 6224 N CICERO AVE A CHICAGO IL 60646 |
| VECSEY, DORIS | 8 OAKDALE CIR WALLINGFORD CT 06492-5718 |
| VECSEY, LAURA | 306  SAINT DUNSTANS RD BALTIMORE MD 21212 |
| VECTOR MARKETING | 1800 PRESTON PARK BLVD  # 106 PLANO TX 75093 |
| VEDA, YUKIMASA | 20910 ANZA AV APT 211 TORRANCE CA 90503 |
| VEDDER, NELLIE AGNES | 1100 N GLENVIEW DR FULLERTON CA 92832 |
| VEDEEN, SHIRLEY | 4819 W 109TH ST 103 OAK LAWN IL 60453 |
| VEDEN, NOEL | 144 SOUTHERN  HLS WILLIAMSBURG VA 23188 |
| VEDENIN, ALEXANDER | 1501 S WOLF RD 435 PROSPECT HEIGHTS IL 60070 |
| VEDER, SARA | 1239 ASBURY AVE WINNETKA IL 60093 |
| VEDITZ, TINA | 104 FISHERMAN COVE  RD YORKTOWN VA 23692 |
| VEDO, STEVE | 233 E WACKER DR 2805 CHICAGO IL 60601 |
| VEDO, TERRIE | 9537 TAMARIND AV FONTANA CA 92335 |
| VEDORA, TIFFANY | 3501 NW  4TH AVE BOCA RATON FL 33431 |
| VEDRAL, CANDACE | 455 E 160TH PL SOUTH HOLLAND IL 60473 |
| VEDRAL, STACY | 27  REDARE CT BALTIMORE MD 21234 |
| VEDRAMIS, LUCY | 653  CYPRESS LN WILTON MANORS FL 33305 |
| VEE, CHRIS | 9038  MOVING WATER LN COLUMBIA MD 21046 |
| VEE, JOSE | 8912 STAMPS RD DOWNEY CA 90240 |
| VEE. BOBBY | 301 SW  8TH ST # 1 1 FORT LAUDERDALE FL 33315 |
| VEECH, ANDREW | 2907 RICHARD PACE N WILLIAMSBURG VA 23185 |
| VEEDA, BURNETT | 12515  NEWFIELD DR ORLANDO FL 32837 |
| VEEDER, NICHOLAS | 3521 S 26TH ST 4 MILWAUKEE WI 53221 |
| VEEDER, STEPHEN | 27519 BELLOGENTE MISSION VIEJO CA 92691 |
| VEEDER, WILLIAM | 8519 OLD HARFORD RD C BALTIMORE MD 21234 |
| VEEHMER, GINA | 1609  SAILAWAY CIR BALTIMORE MD 21221 |
| VEEMA, NIHN | 125 16TH ST APT 13 HUNTINGTON BEACH CA 92648 |
| VEEN, CAROLYN | 2547 ANACAPA DR APT 205 COSTA MESA CA 92626 |
| VEEN, CYNTHIA | 6524 TONY AV CANOGA PARK CA 91307 |
| VEEN, ELTJE | 7612 GENESTA AV VAN NUYS CA 91406 |
| VEEN, PETER | 60 E MALLARD LN LAKE FOREST IL 60045 |
| VEEN, TINA | 10216 PEMBROKE GREEN PL COLUMBIA MD 21044 |
| VEENA, OLA | 1124  REGENCY LN CAROL STREAM IL 60188 |
| VEERA, KUMAR | 627 S KNOLLWOOD DR WHEATON IL 60187 |
| VEERAMANI, VENKAT | 430  ALLEN CT A WHEELING IL 60090 |
| VEERAPALLI, HEMACHANDARA | 1425 S WOLF RD     123 PROSPECT HEIGHTS IL 60070 |
| VEERATHAPPA, JAY | 17137 DEVONSHIRE ST NORTHRIDGE CA 91325 |
| VEERHUSEN, KATRINA | 189 E LAKE SHORE DR 5W CHICAGO IL 60611 |
| VEETTIL, JANEV K | 21530 CALIFA ST APT 208 WOODLAND HILLS CA 91367 |
| VEGA CERVANTES, MARTIN | 6711 TROOST AV APT B NORTH HOLLYWOOD CA 91606 |
| VEGA FRANCISCO | 801 SE  15TH ST # 3 FORT LAUDERDALE FL 33316 |
| VEGA MALDONADO, MARIA | 363 E 18TH ST APT F COSTA MESA CA 92627 |

| Claim Name | Address Information |
| --- | --- |
| VEGA MORENO, JESUS EULISES & | 1315 COTTONWOOD CT CORONA CA 92879 |
| VEGA, ADAM | 3613 W MARIAN WY ANAHEIM CA 92804 |
| VEGA, ADRIAN | 1209 N DALTON AV AZUSA CA 91702 |
| VEGA, AIMEE | 7251 MABELS WAY ROCKFORD IL 61111 |
| VEGA, ALEX | 9809 WHITELAND ST PICO RIVERA CA 90660 |
| VEGA, ALMA | 4826 NOBEL ST CITY OF COMMERCE CA 90040 |
| VEGA, AMERICA | 2130 BRODEN ST APT A ANAHEIM CA 92802 |
| VEGA, AMY | 1334 W FOOTHILL BLVD APT 20G UPLAND CA 91786 |
| VEGA, ANA | 3233 LOUIS ST FRANKLIN PARK IL 60131 |
| VEGA, ANNA | 6123 PALA AV APT A MAYWOOD CA 90270 |
| VEGA, ANTONIA | 10342 WEAVER ST SOUTH EL MONTE CA 91733 |
| VEGA, ANTONIO | 3945 W 62ND PL CHICAGO IL 60629 |
| VEGA, ARELIS | 1205   CRYSTAL WAY # E E DELRAY BEACH FL 33444 |
| VEGA, AURORA | 251 S WALNUT AV APT 111 SAN DIMAS CA 91773 |
| VEGA, AVRIL | 5600 ORANGETHORPE AV APT 2401 LA PALMA CA 90623 |
| VEGA, AZUCENA | 6251 RESEDA BLVD APT 46 TARZANA CA 91335 |
| VEGA, BEATRICE | 2045 VINEBURN AV LOS ANGELES CA 90032 |
| VEGA, BRYAN | 7612 BARBI LN LA PALMA CA 90623 |
| VEGA, C/ANTONIO | 5271 DE LONGPRE AV LOS ANGELES CA 90027 |
| VEGA, CARLOS | 3813 HURON AV APT 7 CULVER CITY CA 90232 |
| VEGA, CARMEN | 903  DRUID PARK LAKE DR 301 BALTIMORE MD 21217 |
| VEGA, CAROLINA | 12711 BRANFORD ST APT 105B PACOIMA CA 91331 |
| VEGA, CATHY | 21223 S HOBART BLVD TORRANCE CA 90501 |
| VEGA, CAYETANO | 9234 STAMPS AV DOWNEY CA 90240 |
| VEGA, CELIMARIS | 347 N E NEW RIVER DR # 2306 2306 FORT LAUDERDALE FL 33301 |
| VEGA, CLAUDIA | 25836 PARADA DR VALENCIA CA 91355 |
| VEGA, CRISTINA | 3224 GARDEN AV LOS ANGELES CA 90039 |
| VEGA, DANIELA | 4839 GAMBIER ST LOS ANGELES CA 90032 |
| VEGA, DANNY | 456 N AVENUE 52 LOS ANGELES CA 90042 |
| VEGA, DANNY | 1201 W 92ND ST LOS ANGELES CA 90044 |
| VEGA, DARREN | 4670 W  LEITNER DR CORAL SPRINGS FL 33067 |
| VEGA, DEBRA | 5415  68TH ST KENOSHA WI 53142 |
| VEGA, DELAYNE C. | 11453 NW  39TH CT # 311 311 CORAL SPRINGS FL 33065 |
| VEGA, DIMITRA | 1807 SNOW MEADOW LN T1 BALTIMORE MD 21209 |
| VEGA, DOLORES | 10819 S BURL AV INGLEWOOD CA 90304 |
| VEGA, EDGAR | 4016 KONA CT PALMDALE CA 93552 |
| VEGA, ELAINE | 18366 NW  6TH ST PEMBROKE PINES FL 33029 |
| VEGA, FELICITA | 4052 N FRANCISCO AVE CHICAGO IL 60618 |
| VEGA, FERNANDO | 16328 LAWNWOOD ST LA PUENTE CA 91744 |
| VEGA, FLAVIO | 2382 HARBOR BLVD APT 103 COSTA MESA CA 92626 |
| VEGA, FRANK | 750 S SHANNON DR ROMEOVILLE IL 60446 |
| VEGA, GABRIEL | 4717 S JUSTINE ST 1 CHICAGO IL 60609 |
| VEGA, GABRIEL | 31330 PARIS CT WINCHESTER CA 92596 |
| VEGA, GEORGE | 1402 HOWARD PL PLACENTIA CA 92870 |
| VEGA, GRICEL | 724 SW  14TH TER FORT LAUDERDALE FL 33312 |
| VEGA, GUSTAVO | 4591 W 120TH ST HAWTHORNE CA 90250 |
| VEGA, HANNAH | 5393 PACIFIC CREST DR WRIGHTWOOD CA 92397 |
| VEGA, HENERLINGA | 2430   RETREAT VIEW CIR SANFORD FL 32771 |
| VEGA, HENRY | 834 10TH ST APT 9 SANTA MONICA CA 90403 |

| Claim Name | Address Information |
|---|---|
| VEGA, HIGINIO | 8921 NW  78TH ST # 226 TAMARAC FL 33321 |
| VEGA, HORTENCEA | 6824 NEWELL ST HUNTINGTON PARK CA 90255 |
| VEGA, IDA | 319 E LIME AV MONROVIA CA 91016 |
| VEGA, ILDA | 2214 PASADENA AV APT 1 LOS ANGELES CA 90031 |
| VEGA, IMELDA F | 2220 E CHAPMAN AV APT 20 FULLERTON CA 92831 |
| VEGA, INGRID | 130 E AVENUE 32 LOS ANGELES CA 90031 |
| VEGA, ISRAEL | 14652 CARFAX DR APT B TUSTIN CA 92780 |
| VEGA, JEANNIE | 3710 NE  12TH AVE POMPANO BCH FL 33064 |
| VEGA, JESSE | 4616 WEIK AV BELL CA 90201 |
| VEGA, JESUS | 16600 ORANGE AV APT 120 PARAMOUNT CA 90723 |
| VEGA, JESUS | 24724 STARCREST DR MORENO VALLEY CA 92553 |
| VEGA, JOANNA | 1803 W WASHINGTON AV APT A SANTA ANA CA 92706 |
| VEGA, JOE | 18756 SCHOENBORN ST NORTHRIDGE CA 91324 |
| VEGA, JOEL | 34   WIMBLEDON LAKE DR PLANTATION FL 33324 |
| VEGA, JORGE | 3314 SHERMAN AV PERRIS CA 92571 |
| VEGA, JOSE | 605 S  STATE ROAD 7  # 1F MARGATE FL 33068 |
| VEGA, JOSE | 1750 VIRGINIA AV ONTARIO CA 91764 |
| VEGA, JOSE | 1541 N SANTA FE AV VISTA CA 92084 |
| VEGA, JUAN S | 3377 HOLLOWOOD CT RIVERSIDE CA 92503 |
| VEGA, JUANA | 2011 SUTTER PL OXNARD CA 93033 |
| VEGA, KAREN | 232 N JEFFERSON ST ALLENTOWN PA 18102 |
| VEGA, KEVIN | 303 E SIERRA MADRE AV GLENDORA CA 91741 |
| VEGA, KIM | 13801 NW  22ND ST SUNRISE FL 33323 |
| VEGA, KIMBERLY | 17094 HIDDEN TRAILS LN RIVERSIDE CA 92503 |
| VEGA, LAURA | 12433 SW  8TH CT DAVIE FL 33325 |
| VEGA, LAUREN | 1422 PECKHAM ST APT A FULLERTON CA 92833 |
| VEGA, LAUREN MAGENO | 10685 DAISY FIELD LN MORENO VALLEY CA 92557 |
| VEGA, LENET | 5718 VIA SAN DELARRO ST LOS ANGELES CA 90022 |
| VEGA, LUIS | 29 MAGNOLIA AVE # 2 MIDDLETOWN CT 06457-4350 |
| VEGA, LUPE | 8989 CAYUGA AV SUN VALLEY CA 91352 |
| VEGA, LUZ MARIA | 1269 E VERMONT AV ANAHEIM CA 92805 |
| VEGA, MARIA | 359 1/2 N CHICAGO ST LOS ANGELES CA 90033 |
| VEGA, MARIA | 20510 BERENDO AV TORRANCE CA 90502 |
| VEGA, MARIA | 22421 DEVLIN AV HAWAIIAN GARDENS CA 90716 |
| VEGA, MARIA | 20235 SHERMAN WY APT 106 WINNETKA CA 91306 |
| VEGA, MARIA | 32186 PASEO CAROLINA SAN JUAN CAPISTRANO CA 92675 |
| VEGA, MARIA EULA | 663 PILGRIM TERRACE SANTA BARBARA CA 93101 |
| VEGA, MARIA ISABEL | 3957   OCALA RD LANTANA FL 33462 |
| VEGA, MARIE | 5772 FERGUSON DR LOS ANGELES CA 90022 |
| VEGA, MARISELA | 227 W HILL ST OXNARD CA 93033 |
| VEGA, MARISOL | 355 W 81ST ST LOS ANGELES CA 90003 |
| VEGA, MARQUARITA | 222 MAPLE AVE # 1 HARTFORD CT 06114-1035 |
| VEGA, MARTHA | 301 MONTEREY DR CARSON CA 90745 |
| VEGA, MARY | 727 S MAPLE AVE 201 OAK PARK IL 60304 |
| VEGA, MARY | 4935 S  HEMINGWAY CIR MARGATE FL 33063 |
| VEGA, MATILDE | 7861 12TH ST APT B WESTMINSTER CA 92683 |
| VEGA, MICHAEL | 831 W HILLCREST DR 4 DE KALB IL 60115 |
| VEGA, MICHAEL | 536 S EUCLID AV APT 1 PASADENA CA 91101 |
| VEGA, MICHELLE | 6212 S KNOX AVE CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| VEGA, MIGUEL | 16822 DOUBLEGROVE ST LA PUENTE CA 91744 |
| VEGA, MRS G | 410 N WALNUTHAVEN DR WEST COVINA CA 91790 |
| VEGA, MYRAIDA | 1660 THETFORD RD TOWSON MD 21286 |
| VEGA, MYRNA | 2916 NE  13TH AVE POMPANO BCH FL 33064 |
| VEGA, NANCY | 11020 NW  17TH CT PEMBROKE PINES FL 33026 |
| VEGA, NANCY | 1611 NE  33RD ST POMPANO BCH FL 33064 |
| VEGA, NANCY | 634 E YALE ST ONTARIO CA 91764 |
| VEGA, NANCY | 16641 TUNSTALL LN APT 3 HUNTINGTON BEACH CA 92647 |
| VEGA, NATALIE | 8432 MAGNOLIA AV APT 1310 RIVERSIDE CA 92504 |
| VEGA, NATHAN | 1759   SOUTH RD LAKE WORTH FL 33460 |
| VEGA, NELLY | 30 HARBISON AVE HARTFORD CT 06106-3011 |
| VEGA, NIEVES | 2111 W 18TH PL CHICAGO IL 60608 |
| VEGA, OLIVIA | 400 N AVENUE 65 LOS ANGELES CA 90042 |
| VEGA, OSCAR | 6915 TEMPLETON ST APT H HUNTINGTON PARK CA 90255 |
| VEGA, PATRICIA | 800 S AZUSA AV APT G1 AZUSA CA 91702 |
| VEGA, PEDRO | 5386 SW  33RD WAY FORT LAUDERDALE FL 33312 |
| VEGA, PERLA | 519 1/2 S SOTO ST LOS ANGELES CA 90033 |
| VEGA, RAUL | 3204 VERDUGO RD LOS ANGELES CA 90065 |
| VEGA, RAYMOND | 1726 N KEDZIE AVE E CHICAGO IL 60647 |
| VEGA, RICARDO | 16184 STARVIEW ST MORENO VALLEY CA 92551 |
| VEGA, RICHARD | 961 S CITRON ST ANAHEIM CA 92805 |
| VEGA, ROCIO | 1417 ATHENA WEST COVINA CA 91790 |
| VEGA, ROGER | 10521 SAN ANSELMO AV SOUTH GATE CA 90280 |
| VEGA, RUBEN | 6242 ROY ST LOS ANGELES CA 90042 |
| VEGA, SAN JUANA | 11568 RINCON DR WHITTIER CA 90606 |
| VEGA, SANDRA | 11861 LA SERNA DR WHITTIER CA 90604 |
| VEGA, SANDY | 224 E ELLSWORTH AV ANAHEIM CA 92805 |
| VEGA, SARAH | 4500  6TH ST KENOSHA WI 53144 |
| VEGA, SOFIA | 12336 221ST ST HAWAIIAN GARDENS CA 90716 |
| VEGA, SONIA | 1521 N OLIVE AV RIALTO CA 92376 |
| VEGA, STEVEN NIE | 2979 N  DIXIE HWY # 725 725 OAKLAND PARK FL 33334 |
| VEGA, UBALDO | 81260 GERANIUM AV INDIO CA 92201 |
| VEGA, VICTOR | 811 BRADOC ST CHICAGO HEIGHTS IL 60411 |
| VEGA, VILMA | 7519 W 58TH PL SUMMIT-ARGO IL 60501 |
| VEGA, VIOLETA | 36733 SOLVAY ST PALMDALE CA 93552 |
| VEGA, VIRGINIA | 413 PATRICIA ST ELKHORN WI 53121 |
| VEGA, WALESKA | 1126 N POPLAR ST WAUKEGAN IL 60085 |
| VEGA, WENDY | 1016 ISLAND AV APT B WILMINGTON CA 90744 |
| VEGA/STERLING, MARC | 1090 W CALLE DEL SOL APT 3 AZUSA CA 91702 |
| VEGARA, GENARO A | 11414 CLARKMAN ST SANTA FE SPRINGS CA 90670 |
| VEGAS, B | 7740   LASALLE BLVD MIRAMAR FL 33023 |
| VEGAS, JUAN | 3135   HAMBLIN WAY WEST PALM BCH FL 33414 |
| VEGAS, ROSA | 508 W ERNA AV LA HABRA CA 90631 |
| VEGAZO, JOSEPH F. | 6051 SW  36TH CT # B DAVIE FL 33314 |
| VEGESNA, HARANADHA | 5523 N MOBILE AVE CHICAGO IL 60630 |
| VEGH, ALEXANDER | 6550 GAVIOTA AV VAN NUYS CA 91406 |
| VEGH, RACHELLE | 628 ELLEN  RD NEWPORT NEWS VA 23605 |
| VEGLIA, ANTOINETTE | 4965 E  SABAL PALM BLVD # 301 301 LAUDERDALE LKS FL 33319 |
| VEGLIA, JOAN | 2557 NE  26TH AVE FORT LAUDERDALE FL 33305 |

| Claim Name | Address Information |
|---|---|
| VEGO, MATTHEW | 13689 PRECIADO AV CHINO CA 91710 |
| VEGOTSKY, MOLLY | 10954 NW 12TH DR CORAL SPRINGS FL 33071 |
| VEGTER, CINDY | 1N127 WOODS AVE CAROL STREAM IL 60188 |
| VEGTER, ROBERT | 100 E 90TH DR MERRILLVILLE IN 46410 |
| VEGUEZ, ENA | 6298 VIA PRIMO ST LAKE WORTH FL 33467 |
| VEGUEZ, JOSE | 8203 PINE CAY RD WEST PALM BCH FL 33414 |
| VEGUILLA, VICTOR | 162 BROOKWOOD LN BOLINGBROOK IL 60440 |
| VEHARANTA, CATALINA | 2642 BONITA AV LA VERNE CA 91750 |
| VEHE, RUTH | 404 S HI LUSI AVE MOUNT PROSPECT IL 60056 |
| VEHRS, DARLA | 92 DELO DR WAUCONDA IL 60084 |
| VEIDAINE, LICHTENBERG | 729 PRADO DR LADY LAKE FL 32159 |
| VEIEL, LINDA | 2750 MARYLAND AVE BALTIMORE MD 21218 |
| VEIGA, JOHN | 913 RAMOS DR LADY LAKE FL 32159 |
| VEIGA, MARILYNN | 663 S PASADENA AV APT 16 GLENDORA CA 91740 |
| VEIL GEIGER, JUDITH | 301 SAINT ANDREWS RD HOLLYWOOD FL 33021 |
| VEIL, ROBBYN | 1363 HAZEL NUT CT ANNAPOLIS MD 21409 |
| VEILLEUX, CHELSEA | 551 S FASHION PARK ST APT C ORANGE CA 92866 |
| VEILLEUX, JANET | 108 ORCHARD ST ELLINGTON CT 06029 |
| VEILLEUX, JENNIFER A | 145 LAKESIDE AVE MIDDLETOWN CT 06457 |
| VEILLEUX, MARCEL | 8 MEADOWBROOK RD MIDDLETOWN CT 06457 |
| VEILLEUX, PAUL | 48 PUDDIN LN MANSFIELD CENTER CT 06250-1626 |
| VEILLEUX, RENE | 1142 1/2 S OXFORD AV LOS ANGELES CA 90006 |
| VEILLEUX, SONIA | 465 BUCKLAND HILLS DR # 27314 MANCHESTER CT 06042-9119 |
| VEILLEX, TOM | 505 PRIDE OF BALTIMORE DR ARNOLD MD 21012 |
| VEILMAS, SERGIO A | 168 N SOLDANO AV AZUSA CA 91702 |
| VEIN R X INC. | 2010 BENNETT AVE EVANSTON IL 60201-2116 |
| VEINOT, GORDON | 1881 SW 87TH TER FORT LAUDERDALE FL 33324 |
| VEIRA, ANTONIO | 2729 SUNBRIGHT DR DIAMOND BAR CA 91765 |
| VEIRA, ARNOLD | 920 CAROLINA AVE FORT LAUDERDALE FL 33312 |
| VEIRA, SHIRLEY A | 9523 S HOLLYBROOK LAKE DR # 101 PEMBROKE PINES FL 33025 |
| VEIRA, SHIRLEY A. | 9400 N HOLLYBROOK LAKE DR # 302 PEMBROKE PINES FL 33025 |
| VEIRUP, N | 16417 OTSEGO ST ENCINO CA 91436 |
| VEISEL, CATHERINE | 10316 ALMAYO AV APT 1 LOS ANGELES CA 90064 |
| VEISEL, STEVE | 1297 S HIGHLAND AV LOS ANGELES CA 90019 |
| VEISENROTH, KEITH | 28003 RIDGEBLUFF CT RANCHO PALOS VERDES CA 90275 |
| VEISFELD, ISSIE | 2500 PARKVIEW DR # 1617 HALLANDALE FL 33009 |
| VEISFELD, ISSIE | 3180 S OCEAN DR # 1706 HALLANDALE FL 33009 |
| VEISSALOV, SAMMY | 436 CALLE CANELA SAN DIMAS CA 91773 |
| VEISSY, ESTHER | 258 MONACO F DELRAY BEACH FL 33446 |
| VEIT, BILL | 2140 HASSELL RD 311 HOFFMAN ESTATES IL 60169 |
| VEIT, CLARA | 1113 SE 1ST WAY DEERFIELD BCH FL 33441 |
| VEIT, KELLY | 1150 W 212TH ST TORRANCE CA 90502 |
| VEIT, ORVILLE | 1325 PIMLICO PKY LIBERTYVILLE IL 60048 |
| VEIT, SHELLEY | 304 GEORGIA AVE NE GLEN BURNIE MD 21060 |
| VEIT, TASHA | 1911 PRATT ST E BALTIMORE MD 21231 |
| VEITCH, DAVID | 17536 HAMLIN ST VAN NUYS CA 91406 |
| VEITCH, ROBERT | 13034 ROYAL FERN DR ORLANDO FL 32828 |
| VEITH, C | 5592 PINERIDGE DR LA PALMA CA 90623 |
| VEITH, CHRIS | 1419 WILEY ST HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| VEITH, DANIEL | 2522 N 45TH RD LELAND IL 60531 |
| VEITH, MARY, NDU NORTH | 702 W COLFAX AVE SOUTH BEND IN 46601 |
| VEITMANIS, RUTA | 104 N MACARTHUR BLVD MOUNT PROSPECT IL 60056 |
| VEITNUYGEN, SHERRY L | 8420 FANITA DR APT 22 SANTEE CA 92071 |
| VEITOR, MACKLIN | 8437 RIDPATH DR LOS ANGELES CA 90046 |
| VEIZAGA, VLADMIR R. | 5542    VINTAGE OAKS TER DELRAY BEACH FL 33484 |
| VEIZZINI, ROSARIO | 4961 SW  91ST AVE COOPER CITY FL 33328 |
| VEJAR, JULIETA | 9806 DEFIANCE AV LOS ANGELES CA 90002 |
| VEJAR, MERI | 16824 W BRISTOL LN SUPRISE AZ 85374 |
| VEJARIEL, HECTOR | 37484 CAMBRIDGE CT PALMDALE CA 93550 |
| VEKARIYA, MAHESHKUMAR | 1520   DEMPSTER ST 206 MOUNT PROSPECT IL 60056 |
| VEKEL, ALAN | 102 VIA RESEDA SAN CLEMENTE CA 92673 |
| VEKEMANS, EDWARD | 106 JONATHON LN LOT47 HEBRON IN 46341 |
| VEKICH, LEAH | 5246 VIA QUINTO THOUSAND OAKS CA 91320 |
| VEKSLER, RACHIL | 392 JEFFERSON AVE GLENCOE IL 60022 |
| VELA, ADRIAN | 930 N MONTEREY ST APT 244 ALHAMBRA CA 91801 |
| VELA, ANDREW | 13921 NOLANDALE ST LA PUENTE CA 91746 |
| VELA, JOE | 2493 WELLESLEY AV LOS ANGELES CA 90064 |
| VELA, JOHN | 13619 ROCKENBACH ST BALDWIN PARK CA 91706 |
| VELA, JUAN | 33311 AGUA DULCE CANYON RD SAUGUS CA 91390 |
| VELA, MARIA | 320 VIA VISTA MONTEBELLO CA 90640 |
| VELA, MARISELA | 33551 VIA DE AGUA SAN JUAN CAPISTRANO CA 92675 |
| VELA, MARTHA | 1368 E GEORGE ST BANNING CA 92220 |
| VELA, MRS. MARIA | 6606 VALLEY CIRCLE BLVD WEST HILLS CA 91307 |
| VELA, RAFAEL | 11520 OAK KNOLL CT FONTANA CA 92337 |
| VELA, ROSA | 13901 OLIVE VIEW LN APT 7 SYLMAR CA 91342 |
| VELA, SAM | 380 ROBERTS AV MOORPARK CA 93021 |
| VELA, YOLANDA P | 11003 DICKY ST WHITTIER CA 90606 |
| VELABORJA, OZZY | 107  MARINERS POINT DR BALTIMORE MD 21220 |
| VELACQUEZ, JACEQULINE | 1400 S RESERVOIR ST APT 6 POMONA CA 91766 |
| VELACRUZ, MARTIN | 11680 GLENOAKS BLVD PACOIMA CA 91331 |
| VELADO, CARLOS | 1471 COCHRAN AV APT 4 LOS ANGELES CA 90019 |
| VELADO, INES | 1471 COCHRAN AV APT 2 LOS ANGELES CA 90019 |
| VELAGA, SHYAM | 816 S ADAMS ST    304B WESTMONT IL 60559 |
| VELAGAPUDI, ANITA | 2426   FAWN LAKE CIR NAPERVILLE IL 60564 |
| VELANTE, CHRISTINE | 507 GLENROCK AV APT 401 LOS ANGELES CA 90024 |
| VELAQUEZ, JOSE | 1433   COVE DR PROSPECT HEIGHTS IL 60070 |
| VELARDE, BERNABE | 9016 DALBERG ST BELLFLOWER CA 90706 |
| VELARDE, CHRIS | 1886 W 9TH ST POMONA CA 91766 |
| VELARDE, DANNY | 902 TUPELO WOOD CT THOUSAND OAKS CA 91320 |
| VELARDE, JANE | 2105 W CIVIC CENTER DR SANTA ANA CA 92703 |
| VELARDE, JIMMY | 28034 CONCORD AV CASTAIC CA 91384 |
| VELARDE, MARIA | 10936 BALBOA BLVD GRANADA HILLS CA 91344 |
| VELARDE, MARIA | 13180 MIRACLE HILL RD APT A DESERT HOT SPRINGS CA 92240 |
| VELARDE, MARIA I | 3556 JASMINE AV APT 4 LOS ANGELES CA 90034 |
| VELARDE, MICHAEL | 8255 9TH ST RANCHO CUCAMONGA CA 91730 |
| VELARDE, NORMA | 543 E ARROW HWY APT 25 AZUSA CA 91702 |
| VELARDE, PAMELA | 1237 9TH ST MANHATTAN BEACH CA 90266 |
| VELARDE, ROSA A | 1316 1/2 N KENMORE AV LOS ANGELES CA 90027 |

| Claim Name | Address Information |
| --- | --- |
| VELARDE, SUSANA | 1754 LAURANCE CT CROFTON MD 21114 |
| VELARDES, ROSEMARIE | 7371 SILKWOOD LN HIGHLAND CA 92346 |
| VELARDEZ, YVETTE | 1625 E APPLETON ST APT 2C LONG BEACH CA 90802 |
| VELARDI CAROLE | 5190 E   SABAL PALM BLVD # 304 LAUDERDALE LKS FL 33319 |
| VELARDI, LEE & ERNEST | 9513 JELLICO AV NORTHRIDGE CA 91325 |
| VELARDO, KAREN A | 29W611 N WINCHESTER CIR 3 WARRENVILLE IL 60555 |
| VELASAUEZ, JENNIFER | 1539 W 103RD ST LOS ANGELES CA 90047 |
| VELASCO, ALBERT | 4388 CENTRAL AV APT 35 CAMARILLO CA 93010 |
| VELASCO, ALEX | 2438 KENTIA ST OXNARD CA 93036 |
| VELASCO, ARVETTA | 8883 AMIGOS PL RIVERSIDE CA 92504 |
| VELASCO, AYDE | 6017 PIMENTA AV LAKEWOOD CA 90712 |
| VELASCO, BETH | 433 PEARL AV MONROVIA CA 91016 |
| VELASCO, BLANCA | 226 W 110TH ST LOS ANGELES CA 90061 |
| VELASCO, CESAR | 3756 W 117TH ST HAWTHORNE CA 90250 |
| VELASCO, CHARLES | 5838 BARTMUS ST LOS ANGELES CA 90040 |
| VELASCO, CLAUDIA | 13430 PARISE DR LA MIRADA CA 90638 |
| VELASCO, DANIEL | 1141 S FAIRFAX AV APT 12 LOS ANGELES CA 90019 |
| VELASCO, DORIS O | 1315 W BEVERLY BLVD APT 619 MONTEBELLO CA 90640 |
| VELASCO, EDWARD | 919 CRESTHAVEN DR LOS ANGELES CA 90042 |
| VELASCO, EILEEN | 18925 CASTLE PL CERRITOS CA 90703 |
| VELASCO, EMMANUEL | 526 S ROSS ST SANTA ANA CA 92701 |
| VELASCO, ENRIQUE | 15543 AVERY ST CHINO HILLS CA 91709 |
| VELASCO, ERWIN | P O BOX 800551 SANTA CLARITA CA 91380 |
| VELASCO, ESTHER | 821 1/2 S GAGE AV LOS ANGELES CA 90023 |
| VELASCO, EVELYN | 5950   WATCH CHAIN WAY 1104 COLUMBIA MD 21044 |
| VELASCO, FLOR | 5346 MONROE ST APT 7 LOS ANGELES CA 90038 |
| VELASCO, FRED | 13544 PRECIADO AV CHINO CA 91710 |
| VELASCO, FREDDY G | 632 N ALAMO ST APT 3 ANAHEIM CA 92801 |
| VELASCO, GENOEVA | 115 W 107TH ST LOS ANGELES CA 90003 |
| VELASCO, GLORIA | 437 S BERENDO ST APT 105 LOS ANGELES CA 90020 |
| VELASCO, HIVELIS | 5044 HAYTER LAKEWOOD CA 90712 |
| VELASCO, ISMAOL | 1026 N CURSON AV APT 6 WEST HOLLYWOOD CA 90046 |
| VELASCO, JAIME E | 11617 MCGOVERN AV DOWNEY CA 90241 |
| VELASCO, JESSICA | 1030 NE  86TH ST MIAMI SHORES FL 33138 |
| VELASCO, JOESPH | 20983 LITTLE BEAVER RD APPLE VALLEY CA 92308 |
| VELASCO, JORGE | 3252 FAY AV APT 4 LOS ANGELES CA 90034 |
| VELASCO, JOSE | 60 S  MAIN ST SUFFIELD CT 06078 |
| VELASCO, JOSEPHINE | 23219 ORCHARD AV CARSON CA 90745 |
| VELASCO, LUCY | 4443 IRONWOOD DR CHINO HILLS CA 91709 |
| VELASCO, M. ALEXANDRA | 8926 WARVALE ST PICO RIVERA CA 90660 |
| VELASCO, MANUEL | 2449 E JAMES AV WEST COVINA CA 91791 |
| VELASCO, MARIA | 1263 E ESSEX CT ROUND LAKE IL 60073 |
| VELASCO, MAYRA | 474 HARTFORD AV APT 18 LOS ANGELES CA 90017 |
| VELASCO, MELISSA | 9398 HOLLISTER ST VENTURA CA 93004 |
| VELASCO, MICHELLE | 725 W BUSSE AVE MOUNT PROSPECT IL 60056 |
| VELASCO, MICHELLE | 1116 S AVINGTON AV WEST COVINA CA 91790 |
| VELASCO, MR | 438 SILVERDALE DR POMONA CA 91767 |
| VELASCO, NANCY | 15940 INDIANA AV APT C19 PARAMOUNT CA 90723 |
| VELASCO, NORM | 123 E BENNETT AV APT B GLENDORA CA 91741 |

| Claim Name | Address Information |
|---|---|
| VELASCO, OSCAR | 6640 SEPULVEDA BLVD APT 122 VAN NUYS CA 91411 |
| VELASCO, RAMON | 1325 CHINO ST SANTA BARBARA CA 93101 |
| VELASCO, ROBERTO | 2916 VINE AV APT D ORANGE CA 92869 |
| VELASCO, ROSA ISELA I | 2939 1/2 VAN BUREN PL LOS ANGELES CA 90007 |
| VELASCO, SARA | 1159 SAN CAYETANO ST FILLMORE CA 93015 |
| VELASCO, VICTORIA | 620 W ERNA AV LA HABRA CA 90631 |
| VELASCO, VIRGINIA | 142 N POPLAR AV APT 2 MONTEBELLO CA 90640 |
| VELASEO, KARLA | 2175 S MALLUL DR APT 1-303 ANAHEIM CA 92802 |
| VELASQUES, GUADALUPE | 7257 VARIEL AV APT 24 CANOGA PARK CA 91303 |
| VELASQUES, MARIA | 3303 W 108TH ST INGLEWOOD CA 90303 |
| VELASQUEZ#17415-069, LOUIS | PO BOX 879 AYER MA 01432 |
| VELASQUEZ**, JACINDA | 368 N PUENTE ST BREA CA 92821 |
| VELASQUEZ, AIDA | 10680 LOUISE AV APT 4 GRANADA HILLS CA 91344 |
| VELASQUEZ, ALBERT | 901 6TH AV APT 129 HACIENDA HEIGHTS CA 91745 |
| VELASQUEZ, ALEXANDRA | 17120 RINALDI ST GRANADA HILLS CA 91344 |
| VELASQUEZ, ANA BELLE | 16406 CORNUTA AV BELLFLOWER CA 90706 |
| VELASQUEZ, ANGELA | 111 W 2ND ST APT D SAN BERNARDINO CA 92408 |
| VELASQUEZ, ANTONIO | 1512 N EASTERN AV LOS ANGELES CA 90063 |
| VELASQUEZ, ANTONIO | 615 LA SEDA RD LA PUENTE CA 91744 |
| VELASQUEZ, ARNOLD | 1144 SESMAS ST APT E MONROVIA CA 91016 |
| VELASQUEZ, ART | 1581 SAN PONTE RD CORONA CA 92882 |
| VELASQUEZ, BLANCA S | 307 WITMER ST APT 205 LOS ANGELES CA 90017 |
| VELASQUEZ, BRENDA | 400 E 124TH ST LOS ANGELES CA 90061 |
| VELASQUEZ, BRIAN | 14287 FOOTHILL BLVD APT 24 SYLMAR CA 91342 |
| VELASQUEZ, CAROL | 20235 KESWICK ST APT 304 WINNETKA CA 91306 |
| VELASQUEZ, CRISTOBAL | 533 FRASER AV LOS ANGELES CA 90022 |
| VELASQUEZ, DANIEL | 15568 CAROLINE ST FONTANA CA 92336 |
| VELASQUEZ, DAVID | 239 W FERNFIELD DR MONTEREY PARK CA 91754 |
| VELASQUEZ, DEBRA | 7530 INDIGO CT FONTANA CA 92336 |
| VELASQUEZ, DOLORES | 14255 BECKNER ST LA PUENTE CA 91746 |
| VELASQUEZ, EDWARD | 5423 PIMENTA AV LAKEWOOD CA 90712 |
| VELASQUEZ, ELDA | 15917 LEADWELL ST VAN NUYS CA 91406 |
| VELASQUEZ, ELENA | 9638 RINCON AV PACOIMA CA 91331 |
| VELASQUEZ, ELI | 12134 ALGARDI ST NORWALK CA 90650 |
| VELASQUEZ, ELOISA | 512 N HELIOTROPE DR APT 6 LOS ANGELES CA 90004 |
| VELASQUEZ, ELSY | 2237 S BURNSIDE AV APT 2 LOS ANGELES CA 90016 |
| VELASQUEZ, ERICR | 13719 MAR VISTA ST APT H WHITTIER CA 90602 |
| VELASQUEZ, EVA | 5840   HOOD ST HOLLYWOOD FL 33021 |
| VELASQUEZ, EVELIA | 8622 1/2 BARING CROSS ST LOS ANGELES CA 90044 |
| VELASQUEZ, EVELYN | 20560 HARTLAND ST APT 5 WINNETKA CA 91306 |
| VELASQUEZ, FERNANDO | 99 CARROLL VIEW AVE 99 WESTMINSTER MD 21157 |
| VELASQUEZ, FERNANDO | 9777 ARLETA AV ARLETA CA 91331 |
| VELASQUEZ, FERNANDO | 19157 GOLETA ST HESPERIA CA 92345 |
| VELASQUEZ, FIDEL A | 1115 E NOCTA ST APT A ONTARIO CA 91764 |
| VELASQUEZ, FRANCISCO | 22000 VERNE AV APT 2 HAWAIIAN GARDENS CA 90716 |
| VELASQUEZ, FRANK | 2540 PARKS RD SANTA BARBARA CA 93105 |
| VELASQUEZ, GERARDO | 1043 W 225TH ST TORRANCE CA 90502 |
| VELASQUEZ, GLORIA | 13519 1/2 S VERMONT AV GARDENA CA 90247 |
| VELASQUEZ, GLORIA | 1026 W FLORA ST ONTARIO CA 91762 |

| Claim Name | Address Information |
|---|---|
| VELASQUEZ, GRACEILA | 13507 BECHARD AV NORWALK CA 90650 |
| VELASQUEZ, GREGORIA | 1153 S FAIRFAX AV APT 3 LOS ANGELES CA 90019 |
| VELASQUEZ, HERIBERTO | 1415 E SOUTH ST APT 6 LONG BEACH CA 90805 |
| VELASQUEZ, HIBERTO | 2411 S SAN PEDRO ST LOS ANGELES CA 90011 |
| VELASQUEZ, HRALA | 231 W CANADA APT B SAN CLEMENTE CA 92672 |
| VELASQUEZ, IRMA | 4622 E SAN LUIS ST COMPTON CA 90221 |
| VELASQUEZ, ISMAEL | 439 BALHAM AV LA PUENTE CA 91744 |
| VELASQUEZ, IVAN | 4827 SATSUMA AV NORTH HOLLYWOOD CA 91601 |
| VELASQUEZ, JACOB | 1535 S SALTAIR AV APT A LOS ANGELES CA 90025 |
| VELASQUEZ, JAIME | 8322 WHITAKER AV APT 2 BUENA PARK CA 90621 |
| VELASQUEZ, JANICE | 10044 COLUMBUS AV MISSION HILLS CA 91345 |
| VELASQUEZ, JASON | 623 E 83RD ST LOS ANGELES CA 90001 |
| VELASQUEZ, JESSICA | 459 COL DE LAS PALMAS APT 27 LOS ANGELES CA 90022 |
| VELASQUEZ, JOE | 2606 JOHNSTON ST LOS ANGELES CA 90031 |
| VELASQUEZ, JOHN | 14627 SUNNYMEAD DR LA MIRADA CA 90638 |
| VELASQUEZ, JOSE | 14139 WESTERN AVE 318 BLUE ISLAND IL 60406 |
| VELASQUEZ, JOSE | 7249 JORDAN AV APT 3 CANOGA PARK CA 91303 |
| VELASQUEZ, JOSEFINA | 114 W AVENUE 28 LOS ANGELES CA 90031 |
| VELASQUEZ, JOSE_LUIS | 4554 W 167TH ST LAWNDALE CA 90260 |
| VELASQUEZ, JOYCE | 6499 VICKERS DR RIVERSIDE CA 92504 |
| VELASQUEZ, JUDY | 4147 W 137TH ST APT A HAWTHORNE CA 90250 |
| VELASQUEZ, KEVIN | 9047 RAMONA ST BELLFLOWER CA 90706 |
| VELASQUEZ, KIMBERLY N | 1040 S 6TH ST ALHAMBRA CA 91801 |
| VELASQUEZ, LEONOR | 1835 BLAZING STAR DR HACIENDA HEIGHTS CA 91745 |
| VELASQUEZ, LISA | 5575 BRIDLE CT FONTANA CA 92336 |
| VELASQUEZ, LISA | 262 E JACKSON ST APT C RIALTO CA 92376 |
| VELASQUEZ, LISY | 680 NW  79TH AVE MARGATE FL 33063 |
| VELASQUEZ, LOUSIN | 400 W BAKER AV FULLERTON CA 92832 |
| VELASQUEZ, MARIA | 13009 S BUTLER AV COMPTON CA 90221 |
| VELASQUEZ, MARIA | 12902 LARIAT LN NORWALK CA 90650 |
| VELASQUEZ, MARIA PEREZ | 5142 BUCHANAN ST LOS ANGELES CA 90042 |
| VELASQUEZ, MARIANNE | 3108 PIERCE AV COSTA MESA CA 92626 |
| VELASQUEZ, MARIE | 1191 S JARROW AV HACIENDA HEIGHTS CA 91745 |
| VELASQUEZ, MARILLIE | 20306 COHASSET ST APT 22 WINNETKA CA 91306 |
| VELASQUEZ, MATTHEW | PO BOX 5347 CARSON CA 90749 |
| VELASQUEZ, MICHAEL | 1631 COLORADO BLVD APT 12 LOS ANGELES CA 90041 |
| VELASQUEZ, MICHELLE | 1096 CANYON VIEW DR LA VERNE CA 91750 |
| VELASQUEZ, MIGUEL | 60    WOODBRIDGE RD GLASTONBURY CT 06033 |
| VELASQUEZ, MIGUEL A | 139 N PRINCETON AV FULLERTON CA 92831 |
| VELASQUEZ, MIRIAM | 12591 JAMES WEAK AV MOORPARK CA 93021 |
| VELASQUEZ, MONICA | 971 ASHFORD CIR CORONA CA 92881 |
| VELASQUEZ, MRS | 5505 JOAQUIN CT LOS ANGELES CA 90040 |
| VELASQUEZ, NENETH | 2635 RITTENHOUSE AVE BALTIMORE MD 21230 |
| VELASQUEZ, OLGA | 13915 RACINE AV PARAMOUNT CA 90723 |
| VELASQUEZ, OMAR | 450 E 4TH ST APT 426 SANTA ANA CA 92701 |
| VELASQUEZ, OSCAR | 25509 STUYVESANT ST MORENO VALLEY CA 92557 |
| VELASQUEZ, RAUL A | 3971 S CENTINELA AV APT 4 LOS ANGELES CA 90066 |
| VELASQUEZ, REYNA | 1316 S MAYFLOWER AV APT G MONROVIA CA 91016 |
| VELASQUEZ, ROBERTO | 301 COLSTON AV LA PUENTE CA 91744 |

| Claim Name | Address Information |
|---|---|
| VELASQUEZ, ROCIO | 530 W WILSON ST APT 12 COSTA MESA CA 92627 |
| VELASQUEZ, ROMAN | 3254 1/2 E 1ST ST LOS ANGELES CA 90063 |
| VELASQUEZ, ROSA | 10414 S AVENUE L 2 CHICAGO IL 60617 |
| VELASQUEZ, ROSARIO | 18437 ARCADIA AVE LANSING IL 60438 |
| VELASQUEZ, ROSARIO | 16234 BELLFLOWER BLVD APT 2 BELLFLOWER CA 90706 |
| VELASQUEZ, ROSAURA | 11721 KITTRIDGE ST APT 11 NORTH HOLLYWOOD CA 91606 |
| VELASQUEZ, RUITA | 801 E 120TH ST LOS ANGELES CA 90059 |
| VELASQUEZ, SANDRA | 2265 EARL AV LONG BEACH CA 90806 |
| VELASQUEZ, SYLVIA | 1120 ISLETON PL APT 3 OXNARD CA 93030 |
| VELASQUEZ, TAMMY | 7178 SAN CARMELA CT RANCHO CUCAMONGA CA 91739 |
| VELASQUEZ, TERESA | 1525 W GEORGE ST 3 CHICAGO IL 60657 |
| VELASQUEZ, TERESA | 3667 W VALLEY BLVD APT 179 POMONA CA 91768 |
| VELASQUEZ, TOM | 14246 CORNISHCREST RD WHITTIER CA 90604 |
| VELASQUEZ, VELINA | 310 LIME AV APT 1 LONG BEACH CA 90802 |
| VELASQUEZ, VESNA | 3917 W JARVIS AVE LINCOLNWOOD IL 60712 |
| VELASQUEZ, VICTOR | 227 E AVENUE 33 LOS ANGELES CA 90031 |
| VELASQUEZ, VICTOR | 6915 ENCINO AV VAN NUYS CA 91406 |
| VELASQUEZ, VICTOR H | 3605 NEVADA WEST COVINA CA 91792 |
| VELASQUEZ, WENDY | 3700 E FLORIDA AV HEMET CA 92544 |
| VELASSO, DESERIE | 3918 MONTEREY AV BALDWIN PARK CA 91706 |
| VELAZCO, BRENDA | 70 W HURON ST 304 CHICAGO IL 60654 |
| VELAZCO, DIANA | 9407 DOROTHY AV SOUTH GATE CA 90280 |
| VELAZCO, DORA | 1248 NEWFIELD RD BALTIMORE MD 21207 |
| VELAZCO, MARIA | 15053 NORTON LN MORENO VALLEY CA 92551 |
| VELAZCO, ORLANDO | 1046    CAPITOL AVE # B4 HARTFORD CT 06106 |
| VELAZCO, RENE | 6300 OWENSMOUTH AV APT E104 WOODLAND HILLS CA 91367 |
| VELAZCO, YENNY | 512 ROOSEVELT ST CORONA CA 92879 |
| VELAZCO, YESSENIA | 1618 GRISMER AV APT 208 BURBANK CA 91504 |
| VELAZQUE, JUAN | 16001 BLISS LN APT A TUSTIN CA 92780 |
| VELAZQUEI, SYLKA | 9521 SW  8TH ST PEMBROKE PINES FL 33025 |
| VELAZQUES, MARIO | 5536 N CAMPBELL AVE 2C CHICAGO IL 60625 |
| VELAZQUES, MAXIMILIANO | 241 E 5TH ST APT 1 LOS ANGELES CA 90013 |
| VELAZQUEZ SONIA | 6201 NW  14TH PL SUNRISE FL 33313 |
| VELAZQUEZ**, SAMMUEL | 2626 PALM GROVE AV LOS ANGELES CA 90016 |
| VELAZQUEZ, AGUSTINA | 2047 SOUTH ST ELGIN IL 60123 |
| VELAZQUEZ, ALFONSO | 518 W 37TH ST CHICAGO IL 60609 |
| VELAZQUEZ, AMALIA | 825 BORDERS CIR APT 133 ORLANDO FL 32808 |
| VELAZQUEZ, ANICIA | 11494 NW  43RD ST CORAL SPRINGS FL 33065 |
| VELAZQUEZ, ANTIONIO | 5179 SW  26TH AVE FORT LAUDERDALE FL 33312 |
| VELAZQUEZ, ARACELY | 3309 GANAHL ST LOS ANGELES CA 90063 |
| VELAZQUEZ, BERTHA | 4536 NEW YORK AV LOS ANGELES CA 90022 |
| VELAZQUEZ, CARMEN | 4242 S TALMAN AVE 1 CHICAGO IL 60632 |
| VELAZQUEZ, CELIA | 5523 CARLIN ST LOS ANGELES CA 90016 |
| VELAZQUEZ, DEBORAH | 1120 E ADAMS BLVD LOS ANGELES CA 90011 |
| VELAZQUEZ, ELIZABETH | 15399 SHARON AV FONTANA CA 92336 |
| VELAZQUEZ, ELLEN | 19438   HAMPTON DR BOCA RATON FL 33434 |
| VELAZQUEZ, ERNESTINA | 238 CLUBHOUSE ST BOLINGBROOK IL 60490 |
| VELAZQUEZ, ESTHER | 1124   TIMBERLINE RD APOPKA FL 32703 |
| VELAZQUEZ, FELIX | 141   WOODLAND ST # 520 HARTFORD CT 06105 |

| Claim Name | Address Information |
|---|---|
| VELAZQUEZ, FRANCISCO | 2423 S 58TH AVE CICERO IL 60804 |
| VELAZQUEZ, FRANCISCO | 8961 MCNERNEY AV APT A SOUTH GATE CA 90280 |
| VELAZQUEZ, FRANCISCO | 7811 HYSSOP DR ETIWANDA CA 91739 |
| VELAZQUEZ, GABE | 2726  CRESTON RD BALTIMORE MD 21222 |
| VELAZQUEZ, GUSTAVO | 13443 OCEAN GATE AV HAWTHORNE CA 90250 |
| VELAZQUEZ, ISMAEL | 5440 S SPAULDING AVE 2ND CHICAGO IL 60632 |
| VELAZQUEZ, IVAN | 404 N CITRUS AV VISTA CA 92084 |
| VELAZQUEZ, JESSICA | 109 NECTARINE AV SANTA BARBARA CA 93117 |
| VELAZQUEZ, JONATHAN | 935 N FERN ST ANAHEIM CA 92801 |
| VELAZQUEZ, JOSE LUIS | 4204 W 161ST ST APT FRONT LAWNDALE CA 90260 |
| VELAZQUEZ, JUAN | 38714 BERRYCREEK CT PALMDALE CA 93551 |
| VELAZQUEZ, KARINA | 2069 N 18TH AVE 7 MELROSE PARK IL 60160 |
| VELAZQUEZ, LAURA | 200  WINDSOR DR BARTLETT IL 60103 |
| VELAZQUEZ, LAURO | 8900 S ESCANABA AVE 1ST CHICAGO IL 60617 |
| VELAZQUEZ, LISA | 10010 NW  56TH CT CORAL SPRINGS FL 33076 |
| VELAZQUEZ, LIZETTE | 1276 S ALMA AV LOS ANGELES CA 90023 |
| VELAZQUEZ, LORENZO | 108  MULFORD DR ELGIN IL 60120 |
| VELAZQUEZ, LUZ MARIA | 16417 SANTA ANA AV BELLFLOWER CA 90706 |
| VELAZQUEZ, LYDIA | 1435 NW  67TH AVE MARGATE FL 33063 |
| VELAZQUEZ, MANUEL | 2345 W MOFFAT ST CHICAGO IL 60647 |
| VELAZQUEZ, MARGARITA | 8155 HUNTER GREEN BUENA PARK CA 90621 |
| VELAZQUEZ, MARTHA | 6207 VINEVALE AV BELL CA 90201 |
| VELAZQUEZ, MELISSA | 960 W SIERRA MADRE AV APT 66 AZUSA CA 91702 |
| VELAZQUEZ, MICHAEL | 6845 SHUBIN LN WHITTIER CA 90606 |
| VELAZQUEZ, MIGUEL | 12415 DUNROBIN AV APT A DOWNEY CA 90242 |
| VELAZQUEZ, MRS BELLA | 8130 W PRESERVE LOOP CHINO HILLS CA 91708 |
| VELAZQUEZ, OLIVIA | 5345 BOGIE CT RIVERSIDE CA 92509 |
| VELAZQUEZ, PABLO | 35  HARBOR VIEW DR 216 RACINE WI 53403 |
| VELAZQUEZ, RAYMUNDO | 442 W MAGNOLIA AV INGLEWOOD CA 90301 |
| VELAZQUEZ, SARA | 12670 BUARO ST APT D GARDEN GROVE CA 92840 |
| VELAZQUEZ, SHERI | 14001  WESTERN AVE 132 BLUE ISLAND IL 60406 |
| VELAZQUEZ, TRINIDAD | 11963 169TH ST ARTESIA CA 90701 |
| VELAZQUEZ, VERONICA | 650 S CONCORD ST LOS ANGELES CA 90023 |
| VELAZQUEZ, VICTORIA | 4917 W 29TH PL CICERO IL 60804 |
| VELAZQUEZ, YOLANDA | 3268 W WABANSIA AVE 1 CHICAGO IL 60647 |
| VELAZQVEZ, JARED | 1515 N BAKER ST SANTA ANA CA 92706 |
| VELAZQYEZ, MARIAN | 17907 EVELYN AV APT A GARDENA CA 90248 |
| VELAZZQUEZ, DAVIREE | DEPAUL UNIVERSITY HALL 2345 N CLIFTON AVE 420 CHICAGO IL 60614 |
| VELCH, AUGUSTIN | 139 W 85TH PL LOS ANGELES CA 90003 |
| VELCICH, ANN | 13 BRISTOL AVE ROMEOVILLE IL 60446 |
| VELDER, ELI | 8 STONEHENGE CIR 3 BALTIMORE MD 21208 |
| VELDERRAIN, JEAN | 13445 WACO AV APT B BALDWIN PARK CA 91706 |
| VELDHUES, CHRISTOPHER | 2451 W WINONA ST CHICAGO IL 60625 |
| VELDHUIZEN, HEATHER | 1096  VILLAGE CENTER PKY 7 AURORA IL 60506 |
| VELDMAM, RICK | 2337  DUNMORE DR DARIEN IL 60561 |
| VELE CHRISTINA  SS EMPL | 14401    MILITARY TRL # E110 E110 DELRAY BEACH FL 33484 |
| VELE, CHRISTINA   SS EMPLOYEE | 682    EDGEBROOK LN WEST PALM BCH FL 33411 |
| VELEDON, KRISTINA | 3104 W RAMONA RD APT G ALHAMBRA CA 91803 |
| VELEGUZ, EQBERTO | 3730 N  PINE ISLAND RD # 343 SUNRISE FL 33351 |

| Claim Name | Address Information |
|---|---|
| VELEK, MILDRED | 394 SHORELINE PL DECATUR IL 62521 |
| VELELLA P.A., VALERIE | 609 NW  8TH ST DANIA FL 33004 |
| VELENCIA, JESUS | 22482 ALMA ALDEA APT 178 RCHO SANTA MARGARITA CA 92688 |
| VELENTIN, ANTONIO | 1223 NW  1ST AVE FORT LAUDERDALE FL 33311 |
| VELEQUEZ, MAGLAY | 3015 N  OCEAN BLVD # 4D FORT LAUDERDALE FL 33308 |
| VELEQUEZ, WILLIAM | 4944 SW  165TH AVE MIRAMAR FL 33027 |
| VELEREZ, JOSE | 1409 REVERE AV FULLERTON CA 92831 |
| VELES, ARMANDO | 1930 PENNSYLVANIA AV LOS ANGELES CA 90033 |
| VELES, DANIEL | 1505  AUBURN AVE NAPERVILLE IL 60565 |
| VELEV, HRISTO | 250 COUNTRY COMMONS RD CARY IL 60013 |
| VELEY, BARBARA | 12825 S GREEN ST CHICAGO IL 60643 |
| VELEZ, A | 4912 N ALBANY AVE A CHICAGO IL 60625 |
| VELEZ, ABEL | 279  GEER RD LEBANON CT 06249 |
| VELEZ, ADA | 7  WOODBRIDGE AVE # 1 EAST HARTFORD CT 06108 |
| VELEZ, ALFREDO | 4  NESBIT AVE # B2 WEST HARTFORD CT 06119 |
| VELEZ, ANA | 36555 PALOMINO CT PALMDALE CA 93550 |
| VELEZ, ARAMALDO | 9722 NE  2ND AVE MIAMI SHORES FL 33138 |
| VELEZ, BEATRICE | 2912 W WARREN BLVD #1 CHICAGO IL 60612 |
| VELEZ, BLANCA Y | 19350 STARLIGHT DR TARZANA CA 91356 |
| VELEZ, BRAULIA | 3305  ERIC BLVD WAUKEGAN IL 60085 |
| VELEZ, CARLOS | 4802 NW  49TH RD LAUDERDALE LKS FL 33319 |
| VELEZ, CATALINA | 222 N DITMAN AV LOS ANGELES CA 90063 |
| VELEZ, CINDY | 11011 VENICE BLVD APT 11.5 LOS ANGELES CA 90034 |
| VELEZ, DEVINA | 9234  WEDGEWOOD LN TAMARAC FL 33321 |
| VELEZ, DIANA M | 5243 BROOKDALE RD SOUTH GATE CA 90280 |
| VELEZ, EDDIE | 2786 E TAHQUITZ MCCALLUM WY APT 119 PALM SPRINGS CA 92262 |
| VELEZ, ESPERANZA | 417 MARYLE  CT NEWPORT NEWS VA 23602 |
| VELEZ, FELIX | 258  PRINCETON ST HARTFORD CT 06106 |
| VELEZ, FRANCISCA | 2209 S 61ST CT CICERO IL 60804 |
| VELEZ, GETA | 120  CLYDE AVE 3B EVANSTON IL 60202 |
| VELEZ, GUADALUPE | 5381 N ENID AV AZUSA CA 91702 |
| VELEZ, JANEATTE | 2123 E GARVEY AV N WEST COVINA CA 91791 |
| VELEZ, JANETTE | 7316 MCKINLEY AV LOS ANGELES CA 90001 |
| VELEZ, JOSE | 1218  CLINTON AVE BERWYN IL 60402 |
| VELEZ, JOSE L | 1936  WESLEY AVE BERWYN IL 60402 |
| VELEZ, JULIAN | 5941  PAPAYA RD WEST PALM BCH FL 33413 |
| VELEZ, KEVIN | 371 NW  23RD ST BOCA RATON FL 33431 |
| VELEZ, KRISTINE | 331 EUCALYPTUS DR APT 4 EL SEGUNDO CA 90245 |
| VELEZ, LAURO | 1821 S MAIN ST APT 201 LOS ANGELES CA 90015 |
| VELEZ, MADDALENE | 17 HALSEY RD NEW BRITAIN CT 06051-3808 |
| VELEZ, MARCEDES | 4419 N MANGO AVE CHICAGO IL 60630 |
| VELEZ, MARGARET | 5446 W 117TH ST INGLEWOOD CA 90304 |
| VELEZ, MARIA | 7577 LARKSPUR DR BUENA PARK CA 90620 |
| VELEZ, MARIA L | 3622 GREENGLADE AV PICO RIVERA CA 90660 |
| VELEZ, MARISOL | 4842 W AUGUSTA BLVD CHICAGO IL 60651 |
| VELEZ, MARTHA | 744 ELMIRA ST PASADENA CA 91104 |
| VELEZ, MARY | 1925 COLUMBINE AVE BETHLEHEM PA 18018 |
| VELEZ, MELISSA | 8850 S SACRAMENTO AVE EVERGREEN PARK IL 60805 |
| VELEZ, MELISSA | 1211 SWARTHMORE DR GLENDALE CA 91206 |

| Claim Name | Address Information |
|---|---|
| VELEZ, MIGUEL | 3566 E 7TH ST LOS ANGELES CA 90023 |
| VELEZ, MILAGROS | 1228 W  UNION ST ALLENTOWN PA 18102 |
| VELEZ, PATRICIA | 13176 SW  32ND ST MIRAMAR FL 33027 |
| VELEZ, PAVLO | 2850 W  80TH ST # 102 HIALEAH FL 33018 |
| VELEZ, RENATA | 32004  VILLAGE GREEN BLVD WARRENVILLE IL 60555 |
| VELEZ, RINA | 6575 W  OAKLAND PARK BLVD # 217 LAUDERHILL FL 33313 |
| VELEZ, SIGFREDO | 9047 LAMON AVE 2A SKOKIE IL 60077 |
| VELEZ, STEPHANIE | 6535 N JOSHUA LN SAN BERNARDINO CA 92407 |
| VELEZ, TALENA | 320 SHADOW OAKS IRVINE CA 92618 |
| VELEZ, TIFFANY | 11047 NW  9TH CT PLANTATION FL 33324 |
| VELEZ, TYONA | 15002 WOODCREST DR FONTANA CA 92337 |
| VELEZ, VAL | 4312 FRUIT ST LA VERNE CA 91750 |
| VELEZ, WILFREDO | 2647 W EVERGREEN AVE 2ND CHICAGO IL 60622 |
| VELEZ, WILLIE | 2504 E 73RD AVE MERRILLVILLE IN 46410 |
| VELEZ, YOLANDA | 22482 ALMA ALDEA APT 17 RCHO SANTA MARGARITA CA 92688 |
| VELEZ, YRIS | 19   THIBAULT AVE # 3 WINSTED CT 06098 |
| VELEZ, ZENAIDA | 34   CONCORD ST EAST HARTFORD CT 06108 |
| VELGARA, JULIO | 5837 N ELSTON AVE HS CHICAGO IL 60646 |
| VELGUTH, RICK | 5740  SHERMAN AVE DOWNERS GROVE IL 60516 |
| VELHO, RONALD | 3291  FAIRWAY DR POMPANO BCH FL 33069 |
| VELIA L, RODRIGUEZ | 911  BEAR LAKE RD APOPKA FL 32703 |
| VELIA, TORRES | 3863  REGENTS WAY OVIEDO FL 32765 |
| VELIC, HASAN | 4925 N LESTER AVE 3E CHICAGO IL 60630 |
| VELIC, RUBIJA | 4925 N LESTER AVE 3E CHICAGO IL 60630 |
| VELIC, VERONICA | 4011 GRANDVIEW BLVD LOS ANGELES CA 90066 |
| VELIGITONE, ANNA | 337 W SUMMERFIELD CIR ANAHEIM CA 92802 |
| VELIKORODNYY, MICHELLE | 24187 MATTHEW PL NEWHALL CA 91321 |
| VELINSKE, MARION | 1500 SUMMERFIELD DR 3 AURORA IL 60504 |
| VELINSKI, RICHARD | 1525  PHEASANT AVE TWIN LAKES WI 53181 |
| VELINSKY, SID | 8800   GATEHOUSE RD # 4 PLANTATION FL 33324 |
| VELIONIS, JAVIER | 9336 BRADHURST ST PICO RIVERA CA 90660 |
| VELIS, ERIKA | 1216 WEBER ST POMONA CA 91768 |
| VELIS, JOANNE | 14720 PRICHARD ST APT 223 LA PUENTE CA 91744 |
| VELIS, MARCIA | 4543 GRIFFIN AV LOS ANGELES CA 90031 |
| VELIS, REFUGIO | 512 PAMELA LN POMONA CA 91766 |
| VELIZ, ADRIANA | 4219 BOGART AV APT 3 BALDWIN PARK CA 91706 |
| VELIZ, ALEXIS | 2370   WABURTON TER WEST PALM BCH FL 33414 |
| VELIZ, ALFRED | 3201 DREW ST LOS ANGELES CA 90065 |
| VELIZ, CHRISTINE | 3774 BUDLONG AV APT 14 LOS ANGELES CA 90007 |
| VELIZ, EVELYN | 924 SOROCK DR TORRANCE CA 90502 |
| VELIZ, HELEN | 2057 PURDUE AV LOS ANGELES CA 90025 |
| VELIZ, JULIE | 1408 E MARDINA ST WEST COVINA CA 91791 |
| VELIZ, MEYLING | 1455   HOLLY HEIGHTS DR # 23 23 FORT LAUDERDALE FL 33304 |
| VELIZ, MIRNA | 5004 LIZA  LN WILLIAMSBURG VA 23188 |
| VELK, SHERRON | 1800 S CENTRAL PARK AVE 8 CHICAGO IL 60623 |
| VELK, SHERRON | 4016 W VAN BUREN ST   2 CHICAGO IL 60624 |
| VELKER, LINETTE | 22060 CEDARDALE DR DIAMOND BAR CA 91765 |
| VELKOV, MARTHA | 4135 NW  88TH AVE # 205 CORAL SPRINGS FL 33065 |
| VELKOV, WESLEY M | 1471 SILVER LAKE BLVD LOS ANGELES CA 90026 |

| Claim Name | Address Information |
|------------|---------------------|
| VELKOVRH, BERERLY | 825  HUGHES PL VERNON HILLS IL 60061 |
| VELKY, ANN | 1001 GRANVILLE AV LOS ANGELES CA 90049 |
| VELKY, JOYCE | 8366 E QUIET CANYON CT ANAHEIM HILLS CA 92808 |
| VELKY, PAMELA | 820 BENTON ST ALLENTOWN PA 18103 |
| VELLA, EMILY | 9850   SUNRISE LAKES BLVD # 306 SUNRISE FL 33322 |
| VELLA, JOAN | 2705 DIAMOND CT WOODRIDGE IL 60517 |
| VELLA, LAURA A | 36   KENNEDY DR ENFIELD CT 06082 |
| VELLA, ROBERT | 12451 SHORT AV LOS ANGELES CA 90066 |
| VELLA, TONY | 8601 INTERNATIONAL AV APT 201 CANOGA PARK CA 91304 |
| VELLANTI, AL | 5371 NW  31ST ST MARGATE FL 33063 |
| VELLEMAN, JAMES | 21 METACOMET DR EAST GRANBY CT 06026-9404 |
| VELLENGA, RUTH | 10300   VILLAGE CIRCLE DR 3101 PALOS PARK IL 60464 |
| VELLER, CARL | 104 E CAMP MCDONALD RD PROSPECT HEIGHTS IL 60070 |
| VELLER, JANIS | 6855   BIANCHINI CIR BOCA RATON FL 33433 |
| VELLERY, DEBORA | 2015 S BEDFORD ST APT 2 LOS ANGELES CA 90034 |
| VELLICO, RICHARD | 4040 NW  19TH ST # E110 LAUDERHILL FL 33313 |
| VELLINES, PHILLIP | 1301  CLARY CT BELCAMP MD 21017 |
| VELLINGA, MEGAN | 1047 4TH ST APT 104 SANTA MONICA CA 90403 |
| VELLIS, THOMAS | 192  S TURNBERRY CT LANTANA FL 33462 |
| VELLIUS, EVAN | 330 DE NEVE DR LOS ANGELES CA 90095 |
| VELLOS, LETAVA | 1465 W 17TH ST APT 31 SAN BERNARDINO CA 92411 |
| VELLUTO, ANTHONY | 2170 NE  51ST CT # C2 FORT LAUDERDALE FL 33308 |
| VELLUZZI, WILLIAM | 3294 NW  104TH AVE CORAL SPRINGS FL 33065 |
| VELMA M, SUTTER | 1378   TUSCA TRL WINTER SPRINGS FL 32708 |
| VELMA, WALKER | 10301   USHIGHWAY27 ST # 18R CLERMONT FL 34711 |
| VELMAN, JOHN | 27 ASPEN WY ROLLING HILLS ESTATE CA 90274 |
| VELMINETI, SRINIVAS | 2426 CHETWOOD CIR 304 LUTHERVILLE-TIMONIUM MD 21093 |
| VELOD, RACHEL | 12009 MAPLEDALE ST NORWALK CA 90650 |
| VELONDIA, FREDY | 120 SW  76TH TER MARGATE FL 33068 |
| VELOO**, PETER | 1157 W 36TH ST LOS ANGELES CA 90007 |
| VELOROE, JULIO | 6068 GEREMANDER AV RIALTO CA 92377 |
| VELOSO, HUGO | 8043 NW  10TH ST PLANTATION FL 33322 |
| VELOSO, JANICE | 9207 HINES RD BALTIMORE MD 21234 |
| VELOSO, LIESEL | 20110 PINGREE WY YORBA LINDA CA 92887 |
| VELOSO, RAMSES | 11250   JASMINE HILL CIR BOCA RATON FL 33498 |
| VELOTTA, KEITH | 33985 BRIGGS RD MENIFEE CA 92584 |
| VELOZ, ANDRES | 308 N 4TH ST SAINT CHARLES IL 60174 |
| VELOZ, CESAR | 1317 E 14TH ST SANTA ANA CA 92701 |
| VELOZ, HELEN | 2830 SW  9TH ST FORT LAUDERDALE FL 33312 |
| VELOZ, HUGO | 688  COLUMBIA AVE ELGIN IL 60120 |
| VELOZ, ISMAEL | 704 N ARMEL DR COVINA CA 91722 |
| VELOZ, JILL-JULIA | 11727 BLIX ST VALLEY VILLAGE CA 91607 |
| VELOZ, JUAN CARLOS | 13252 RAVEN ST SYLMAR CA 91342 |
| VELOZ, MARTHA | 9765 MERCEDES AV ARLETA CA 91331 |
| VELOZ, ROSALINA | 13103 WOODRUFF AV DOWNEY CA 90242 |
| VELOZ, YADIRA | 8946 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| VELSOR, BRUCE | 1411   MOFFETT ST HOLLYWOOD FL 33020 |
| VELSQUEZ, TERESA | 1541 N AVALON BLVD WILMINGTON CA 90744 |
| VELTCHER, KRASSIMIR | 10841 HESBY ST APT 7 NORTH HOLLYWOOD CA 91601 |

| Claim Name | Address Information |
| --- | --- |
| VELTCHEV, PEPPA | 5583  GRANDVIEW DR GREENDALE WI 53129 |
| VELTEN, BRIAN | 7701  FREDKERT AVE BALTIMORE MD 21236 |
| VELTEN, MEL | 813 MERRY GO ROUND WAY MOUNT AIRY MD 21771 |
| VELTER, SAVAGE | 4236 EVANS CHAPEL RD BALTIMORE MD 21211 |
| VELTHUIS, JUDY | 6617 ORLY CT FONTANA CA 92336 |
| VELTMAN, BROOK | 2017 NICKERSON  BLVD HAMPTON VA 23663 |
| VELTMAN, RACHEL | 1309 N WELLS ST    1201 CHICAGO IL 60610 |
| VELTRI, EUGENE | 2441 OAK PARK AVE BERWYN IL 60402 |
| VELTRI, JOE | 200  GRANT ST DOWNERS GROVE IL 60515 |
| VELTRI, RACHEL | 4454 VISTA DEL MONTE AV APT 9 SHERMAN OAKS CA 91403 |
| VELTRI, VINCENT | 7256 JUMILLA AV WINNETKA CA 91306 |
| VELUIETO, KEN | 10525 SYCAMORE DR CHICAGO RIDGE IL 60415 |
| VELUPILLAI, MANIVANNAN | 5805  RIVER BIRCH DR HOFFMAN ESTATES IL 60192 |
| VELUSEO, JUAN | 2307 E BALL RD APT 447 ANAHEIM CA 92806 |
| VELUZ, EDMUND | 2617 MARLENA ST WEST COVINA CA 91792 |
| VELVTA, DIANE | 400 NE  26TH TER BOCA RATON FL 33431 |
| VEMATSU, SCOTT | 1715 CENTINELA AV APT 3 SANTA MONICA CA 90404 |
| VEMAVARAPU, SASANKA | 198  ARLENE CT A WHEELING IL 60090 |
| VEMMER, RYAN | 1212  VARSITY BLVD 523 DE KALB IL 60115 |
| VEMUGANTI | 2328  PENNYROYAL TER BALTIMORE MD 21209 |
| VENA, DONALD | 3829 LINDA LN RACINE WI 53405 |
| VENA, EMILY | 5398 HANOVER DR CYPRESS CA 90630 |
| VENA, JOHN | 40 N TOWER RD 5B OAK BROOK IL 60523 |
| VENABLE, DALLAS | 6120  BURNSIDE CIR ORLANDO FL 32822 |
| VENABLE, GISELA | 6461 NW  2ND AVE # 209 BOCA RATON FL 33487 |
| VENABLE, JOHN | 4601 AVENUE C TORRANCE CA 90505 |
| VENABLE, KELSEY | 8411 NW  20TH PL CORAL SPRINGS FL 33071 |
| VENABLE, MARLENE | 9390 SW  54TH PL COOPER CITY FL 33328 |
| VENABLE, MICHAEL | 8123 WRENFIELD  DR WILLIAMSBURG VA 23188 |
| VENABLE, O | 855 S BRUCE ST ANAHEIM CA 92804 |
| VENABLE, PRISCILLA | 2424 LODGE FARM RD BALTIMORE MD 21219 |
| VENAL, VINCE | 537 W DEMING PL 314 CHICAGO IL 60614 |
| VENANZI, SUZY | 1200 SPARROW MILL WAY BELAIR MD 21015 |
| VENCES JR, ABRAHAM | 6884 STONE PINE CT CHINO CA 91710 |
| VENCES, BERNIE AND BLANCA | 5530  CARMEL DR HANOVER PARK IL 60133 |
| VENCES, MARIA | 4607 N SHERIDAN RD 507 CHICAGO IL 60640 |
| VENCHILLA, WILLIAM | 8850 S EMERALD AVE CHICAGO IL 60620 |
| VENCI, VEB | 3425 NATHANIEL DR NAZARETH PA 18064 |
| VENCIS, ALEJANDRA | 532 SAN BENITO ST APT 10 LOS ANGELES CA 90033 |
| VENCKE, DENISE | 16 RADER CT BALTIMORE MD 21234 |
| VENCKUS, ADOMAS | 6137 W 83RD ST BURBANK IL 60459 |
| VENCKUS, JOHN | 1535 W ESTES AVE 1 CHICAGO IL 60626 |
| VENCZEL, JOHN | 2517 ALVORD LN REDONDO BEACH CA 90278 |
| VENDEL, SILVIA | 610 SLINGERLAND DR SCHAUMBURG IL 60193 |
| VENDER, HEATHER | 15334 LOFTHILL DR LA MIRADA CA 90638 |
| VENDETTE, JAMES | 432  BUCKLAND RD # 106 SOUTH WINDSOR CT 06074 |
| VENDETTI, GENE | 3754 WOLF TRAIL DR ABINGDON MD 21009 |
| VENDETTI, MIKE | 4 WESTLAND RD ELLINGTON CT 06029-4009 |
| VENDETTI, SUSAN | 43  STILLWOLD DR WETHERSFIELD CT 06109 |

| Claim Name | Address Information |
|---|---|
| VENDETTI, WILLIAM | 3754 WOLF TRAIL DR ABINGDON MD 21009 |
| VENDEVILLE, CRAIG | 2285 W BROADWAY APT L221 ANAHEIM CA 92804 |
| VENDITTE, ALBERT | 981    HILLCREST CT # 215 215 HOLLYWOOD FL 33021 |
| VENDITTI, DM | 21    RANSOM HALL RD WOLCOTT CT 06716 |
| VENDITTI, JESSICA | 102    WETHERELL ST # 20 MANCHESTER CT 06040 |
| VENDITTI, TOM | 21    ANN ST NEW LONDON CT 06320 |
| VENDITTO, JOANN | 20716    SUGARLOAF MOUNTAIN RD CLERMONT FL 34715 |
| VENDITTO, MICHAEL | 995    NEWFIELD ST # 5 MIDDLETOWN CT 06457 |
| VENDITTO, THERESA | 5130 NW  41ST ST LAUDERDALE LKS FL 33319 |
| VENDOLA, JOSEPH | 1043    HILLSBORO MILE  # C7 POMPANO BCH FL 33062 |
| VENDRA, ANGELO | 301 N    OCEAN BLVD # 910 POMPANO BCH FL 33062 |
| VENDRASCO, ALBINO | 5620 LANGFORD BAY RD CHESTERTOWN MD 21620 |
| VENDRELL, LOURDES | 2338 NW  160TH TER PEMBROKE PINES FL 33028 |
| VENDRILLO, PETER | 245 SE  10TH ST # 8 DEERFIELD BCH FL 33441 |
| VENDU, SHARON | 6885 W  7TH AVE # 803 803 MIAMI LAKES FL 33014 |
| VENDURA, MIKE | 5302 WILLOWVIEW RD RACINE WI 53402 |
| VENECEK, LORRAINE M | 1125 W STRATFORD DR 3 BOURBONNAIS IL 60914 |
| VENECEK, RICHARD | 338    SHERIDAN DR 2F WILLOWBROOK IL 60527 |
| VENEGA, DOMINGO | 12034 ARTESIAN AVE BLUE ISLAND IL 60406 |
| VENEGAS, BELIA C | 5347 FLORAL DR VENTURA CA 93001 |
| VENEGAS, BRANDI | 773 LIPPERT LN 3E GLENDALE HEIGHTS IL 60139 |
| VENEGAS, CHRISTINA | 12617 BEVERLY BLVD APT A WHITTIER CA 90601 |
| VENEGAS, CLAUDIA | 13149 CASTAWAY LN VICTORVILLE CA 92394 |
| VENEGAS, DANIEL | 9636 DEARBORN AV SOUTH GATE CA 90280 |
| VENEGAS, EDDIE | 18247 VIA CALMA APT 2 ROWLAND HEIGHTS CA 91748 |
| VENEGAS, ELIANA | 14713 CLARK ST BALDWIN PARK CA 91706 |
| VENEGAS, FATIMA | 339 W 84TH PL LOS ANGELES CA 90003 |
| VENEGAS, FERNANDO | 1 SCOTTSDALE DR APT 1 CARSON CA 90745 |
| VENEGAS, FLOR ANGEL | 2219 WALL ST APT 15 LOS ANGELES CA 90011 |
| VENEGAS, GILBERT | 437 SALEM AV OXNARD CA 93036 |
| VENEGAS, GUADALUPE | 266 E WOODBURY RD ALTADENA CA 91001 |
| VENEGAS, JACQUI | 7542 MELROSE ST BUENA PARK CA 90621 |
| VENEGAS, JOSEFINA | 17215 ARCHWOOD ST VAN NUYS CA 91406 |
| VENEGAS, JUAN | 2028 W MCLEAN AVE 2 CHICAGO IL 60647 |
| VENEGAS, LIRIO | 119 BOLZ RD CARPENTERSVILLE IL 60110 |
| VENEGAS, LUIS A | 3423 VIA LIDO NEWPORT BEACH CA 92663 |
| VENEGAS, MARIA | 5434 SIERRA VISTA AV APT 5 LOS ANGELES CA 90038 |
| VENEGAS, MARIO | 712 S ALDENVILLE AV COVINA CA 91723 |
| VENEGAS, MARIO F | 20932 AMBUSHERS ST DIAMOND BAR CA 91765 |
| VENEGAS, MR ARMANDO | 21243 E FORT BOWIE DR WALNUT CA 91789 |
| VENEGAS, MS. | 1049 SPRUCE AV BLOOMINGTON CA 92316 |
| VENEGAS, PAULA | 82333 DEBORAH DR INDIO CA 92201 |
| VENEGAS, RAFIALA | 833 LEES AV LONG BEACH CA 90815 |
| VENEGAS, RONALD | 9441 RUOFF AV WHITTIER CA 90603 |
| VENEGAS, RUFINA | 1143 N STICHMAN AV LA PUENTE CA 91746 |
| VENEGAS, SANDRA | 148 ARNOLD DR 3 WEST LAFAYETTE IN 47906 |
| VENEGAS, SHRIS | 1410 E SUNSET HILL DR WEST COVINA CA 91791 |
| VENEGAS, SOILA | 3506 1/2 GREENSWARD RD LOS ANGELES CA 90039 |
| VENEGAS, SUSAN | 1048 N ACACIA AV RIALTO CA 92376 |

| Claim Name | Address Information |
|---|---|
| VENEGAS, SYLVIA | 1438 S DUNCAN AV LOS ANGELES CA 90040 |
| VENEGAS, VELIA | 6616 CANDACE AV PICO RIVERA CA 90660 |
| VENEGAS/Z PIZZA, LUIS | 3423 VIA LIDO NEWPORT BEACH CA 92663 |
| VENEGONI, DENISE | 3814 WINSTON LN HOFFMAN ESTATES IL 60192 |
| VENEGONI, RICHARD | 912 LYNNWOOD CT SHOREWOOD IL 60404 |
| VENEIFE, WIM | 6700 WARNER AV APT 27B HUNTINGTON BEACH CA 92647 |
| VENELL, GLORIA | 402   69TH ST DARIEN IL 60561 |
| VENEMA, HARRY | 1908   DRIVING PARK RD WHEATON IL 60187 |
| VENEMA, WILLIAM | 39 SHEFFIELD LN OAK BROOK IL 60523 |
| VENEMAN, JENNIE | 119   ROYAL PARK DR # 4D OAKLAND PARK FL 33309 |
| VENENSKI, ROSS | 25042 BUCKBOARD LN LAGUNA HILLS CA 92653 |
| VENERAZION, RICARDO | 235 TIMBERLINE LOOP GRAFTON VA 23692 |
| VENESSA, MORALES | 2200   HARBOR LIGHT LN # 208 WINTER PARK FL 32792 |
| VENET, BESS | 6833 N KEDZIE AVE 205 CHICAGO IL 60645 |
| VENET, FRANK | 421   MALVERNE RD WEST PALM BCH FL 33405 |
| VENETCH, KAREN | 206 N CHESTER AVE PARK RIDGE IL 60068 |
| VENETIS, MICHELLE | 3505 QUARZO CIR THOUSAND OAKS CA 91362 |
| VENETOS, MONICA | 4 WOODBRIDGE MISSION VIEJO CA 92692 |
| VENETTA, SHARON | 3 BUTTRICK CT 304 LUTHERVILLE-TIMONIUM MD 21093 |
| VENEY, CHANNA | 3022 TREEFERN DR DUARTE CA 91010 |
| VENEY, MARY | 4308 FOX GLOVE CT ABERDEEN MD 21001 |
| VENEZIA & ROMANO | 825 VILLAGE QUARTER RD    1A WEST DUNDEE IL 60118 |
| VENEZIA, ANTHONY | 11537 S ARTESIAN AVE CHICAGO IL 60655 |
| VENEZIANO, ANNE R | 6980 W TOUHY AVE    505 NILES IL 60714 |
| VENEZIANO, NED | 21 PORTERS PASS BERLIN CT 06037-1413 |
| VENEZIANO, TERRI | 2771 FERGUSSON CIR FORT EUSTIS VA 23604 |
| VENEZIANO, TONY | 13520 LAZARD ST SAN FERNANDO CA 91340 |
| VENEZUELA, SARAH | 6759 S KEELER AVE CHICAGO IL 60629 |
| VENEZUELAN, CONSULATE | 1101   BRICKELL AVE # 901 901 MIAMI FL 33131 |
| VENEZUNIO, MARGARITA | 3030 FOLSOM ST LOS ANGELES CA 90063 |
| VENGAS, ANDRILA | 10019 E AVENUE R6 LITTLEROCK CA 93543 |
| VENGAS, JESUS | 1429 S MAGNOLIA AV SANTA ANA CA 92707 |
| VENGAZO, CAROLINE | 2226 N LINCOLN AVE 2A CHICAGO IL 60614 |
| VENGINICKAL, JOHN | 10 HUNTING CREEK CT BALTIMORE MD 21228 |
| VENGINICKAL, SEBASTRAN | 631 FAGLEY ST BALTIMORE MD 21224 |
| VENGRIN, VIRGINIA | 7949   LECLAIRE AVE BURBANK IL 60459 |
| VENGROFF, RICHARD | 141 GURLEYVILLE RD STORRS CT 06268-1403 |
| VENICE, BOBB | 7975   SHALIMAR ST MIRAMAR FL 33023 |
| VENICIA, JOSE | 19019 BRYANT ST APT 8 NORTHRIDGE CA 91324 |
| VENIDA, HELEN | 460 OAK ST APT 302 GLENDALE CA 91204 |
| VENINGA, DOLORES | 2825 W LOGAN BLVD 2B CHICAGO IL 60647 |
| VENITEZ, ROSA | 1659 W 66TH ST LOS ANGELES CA 90047 |
| VENITSKY, DONALD | 6242 LANGDON AV VAN NUYS CA 91411 |
| VENKAT, GANESH | 636 PANTERA DR DIAMOND BAR CA 91765 |
| VENKAT, VENKATESAN, UIC | 1850 N CLARK ST 1507 CHICAGO IL 60614 |
| VENKATACHALAPP, SHIVA | 20810 ANZA AV APT 202 TORRANCE CA 90503 |
| VENKATARAMAN, LAKSHMI | 650 LAKEVIEW DR 3A WHEELING IL 60090 |
| VENKATARAMAN, PADMAVATI | 1149   WINDBROOKE DR 202 BUFFALO GROVE IL 60089 |
| VENKATARAMAN, RAMAKRISHMAN | 3131   OBRIEN DR AURORA IL 60502 |

| Claim Name | Address Information |
|---|---|
| VENKATASAMY, DURAIRAJ | 8442 N  LAKE FOREST DR DAVIE FL 33328 |
| VENKATESAN, GOPAL | 3 SENTINEL PL ALISO VIEJO CA 92656 |
| VENKATESAN, VIJAY | 24747 W CHAMPION DR PLAINFIELD IL 60585 |
| VENKATESH | 8804 SHINING OCEAN WAY COLUMBIA MD 21045 |
| VENKATESH, SRI | 2020  SCHUMACHER DR NAPERVILLE IL 60540 |
| VENKATESWAR, RAJA | 1042 186TH PL HOMEWOOD IL 60430 |
| VENKATRAMAN, SUJATHA | 127 E OAK RIDGE DR BURR RIDGE IL 60527 |
| VENKATRARAMAN, L | PO BOX 970 SOUTH PASADENA CA 91031 |
| VENKER, TABATHA | 133  WALDON RD L ABINGDON MD 21009 |
| VENNE, KAREN | 1140 HOLLY CIR CORONA CA 92882 |
| VENNERO, GUY | 21632 NEWTON CT SAUGUS CA 91350 |
| VENO, MADOKA | 2438 NUTWOOD AV APT K30 FULLERTON CA 92831 |
| VENOOK, CAROL | 2211 SW  92ND TER # 1803 1803 FORT LAUDERDALE FL 33324 |
| VENORD INSTITUTE | 6012  WEDGEWOOD ORLANDO FL 32808 |
| VENOZA, ELIZA | 521 UNION DR APT 209 LOS ANGELES CA 90017 |
| VENSEL, KIRSTEN | 441 1/2 N ORANGE GROVE AV LOS ANGELES CA 90036 |
| VENSES, MARINA | 68 E CENTER ST VENTURA CA 93001 |
| VENSON, THERESA | 213  WESTPORT BAY DR 202 GLEN BURNIE MD 21061 |
| VENT, RALPH | 4724 LORELEI AV LONG BEACH CA 90808 |
| VENTENILLA, DAPHNE | 12 TRAIL RIDGE CIR POMONA CA 91766 |
| VENTER, ANNA | 6840 N SACRAMENTO AVE    210 CHICAGO IL 60645 |
| VENTER, EDVARD | 25121 CAROLWOOD LAKE FOREST CA 92630 |
| VENTER, JOHN | 582 TOWNER SWAMP RD GUILFORD CT 06437-2320 |
| VENTERS, MAMIE | 2134 W EL SEGUNDO BLVD APT 19 GARDENA CA 90249 |
| VENTERS, SHAKEEVA | 100 WHEELER AVE BALTIMORE MD 21223 |
| VENTI, JOHN | 3637 CROOKED CREEK DR DIAMOND BAR CA 91765 |
| VENTIMIGLIA, MICHAEL | 2525  WENTWORTH RD BALTIMORE MD 21234 |
| VENTIMIGLIE, MICHAEL | 22330 VICTORY BLVD APT 204 WOODLAND HILLS CA 91367 |
| VENTMOND, VERA | 9846 S MARYLAND AVE CHICAGO IL 60628 |
| VENTO, CECELIA | 8278   SUMMERSONG TER BOCA RATON FL 33496 |
| VENTO, CHIRSTIN | 6356 MARYLAND DR LOS ANGELES CA 90048 |
| VENTO, ELIO G | 171  BLOOMFIELD PKY BLOOMINGDALE IL 60108 |
| VENTO, ELIO M | 07N227  WHISPERING TRL SAINT CHARLES IL 60175 |
| VENTO, FRANK C | 509 E VALENCIA AV APT A BURBANK CA 91501 |
| VENTO, HERMINIA | 12044 BELLFLOWER BLVD APT 3 DOWNEY CA 90242 |
| VENTO, MELANIE, NU ARCH | 7661 N ROGERS AVE 2 CHICAGO IL 60626 |
| VENTO, STEVE | 11817 WARWICK HILLS CT YUCAIPA CA 92399 |
| VENTOCILLA, APOLO | 620  DONEGAL DR ELGIN IL 60124 |
| VENTOLA, MAUREEN | 6523 VISTA DEL MAR APT A PLAYA DEL REY CA 90293 |
| VENTON, CHERRIE | 2140 N GRAND AVE SPRINGFIELD IL 62702 |
| VENTRANO, BETH | 8189   NEVIS PL WEST PALM BCH FL 33414 |
| VENTRELLA, JANE | 34   WILLIS AVE PLAINVILLE CT 06062 |
| VENTRELLA, JANE | P O BOX 268 PLYMOUTH CT 06786 |
| VENTRESCA, ANN | 3627 N PACIFIC AVE CHICAGO IL 60634 |
| VENTRESCA, RYAN | 2664  SUMMERS RIDGE DR ODENTON MD 21113 |
| VENTRI, MICHAEL | 1730 ROCKY RD FULLERTON CA 92831 |
| VENTRIERE, JANE | 620 SW  100TH TER PEMBROKE PINES FL 33025 |
| VENTRUE TURF MGMT | 6 FORREST DR P.O. BOX 12122 NEWPORT NEWS VA 23612 |
| VENTRY, ALBERT | 245 SE  10TH ST # 4 4 DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
|---|---|
| VENTSIAS, DOROTHY | 106  WINDING TRL COAL CITY IL 60416 |
| VENTSIAS, EMANUEL | 303 E WASHINGTON ST YORKVILLE IL 60560 |
| VENTULETH, JOAN | 135 CALLE LA GUERRA CT CAMARILLO CA 93010 |
| VENTURA | 6565   MURANO WAY LAKE WORTH FL 33467 |
| VENTURA INVESTMENTS/ DEL NORTE- MARIP | 10997 DEL NORTE ST VENTURA CA 93004 |
| VENTURA MUSIC FEST | 300 ESPLANADE DE STE 1130 OXNARD CA 93036 |
| VENTURA, ADA | 10920 OSAGE AV APT 3 INGLEWOOD CA 90304 |
| VENTURA, ANTONIO | 2558 ILLINOIS AV SOUTH GATE CA 90280 |
| VENTURA, ANTONIO | 2055 EUGENE ST ANAHEIM CA 92802 |
| VENTURA, BENJAMIN | 3125 N BERNARD ST CHICAGO IL 60618 |
| VENTURA, BERNADETTE | 772 BROMPTON LN BOLINGBROOK IL 60440 |
| VENTURA, BERTHA | 3344 ARROWHEAD ST RIVERSIDE CA 92503 |
| VENTURA, BRENDA | 6117 S HARVARD BLVD LOS ANGELES CA 90047 |
| VENTURA, CARLEE | 28413 CONNICK PL SAUGUS CA 91350 |
| VENTURA, ELINOR | 8501 SW  17TH ST FORT LAUDERDALE FL 33324 |
| VENTURA, FLORANCE | 6732 VANPORT AV WHITTIER CA 90606 |
| VENTURA, GABRIELLE | 1 BOWER WY LADERA RANCH CA 92694 |
| VENTURA, GLADIS | 11733 MENLO AV HAWTHORNE CA 90250 |
| VENTURA, GLADYS | 12551 SW  16TH CT # C202 PEMBROKE PINES FL 33027 |
| VENTURA, GLENNYS | 26625 YALE ST HEMET CA 92544 |
| VENTURA, GUILLERMIN | 42220 STONEWOOD RD APT G TEMECULA CA 92591 |
| VENTURA, ISAIAS | 4601 S SLAUSON AV CULVER CITY CA 90230 |
| VENTURA, JACKIE | 5217 ROMAINE ST LOS ANGELES CA 90029 |
| VENTURA, JAVIER | 541 N NORTHWEST HWY PARK RIDGE IL 60068 |
| VENTURA, JENNIFER | 11632 1/2 CHANDLER BLVD VALLEY VILLAGE CA 91601 |
| VENTURA, JIM | 11209 88TH ST PLEASANT PRAIRIE WI 53158 |
| VENTURA, JOSEPH | 5233 SW  95TH AVE COOPER CITY FL 33328 |
| VENTURA, LUCIA | 5523 BLACKTHORNE AV LAKEWOOD CA 90712 |
| VENTURA, LUIS | 7125 ETHEL AV APT 2 NORTH HOLLYWOOD CA 91605 |
| VENTURA, MARIA | 3908 W 108TH ST INGLEWOOD CA 90303 |
| VENTURA, MARITZA G | 13266 ALTA VISTA WY SYLMAR CA 91342 |
| VENTURA, MARY | 9705  E SILLS DR # 104 104 BOYNTON BEACH FL 33437 |
| VENTURA, MARY | 341 1ST ST FILLMORE CA 93015 |
| VENTURA, MICHELLE | 6431 SW  19TH ST POMPANO BCH FL 33068 |
| VENTURA, NARCISO | 9600 COVERED WAGON DR B LAUREL MD 20723 |
| VENTURA, OMAR | 710 S SYCAMORE ST APT 9 SANTA ANA CA 92701 |
| VENTURA, PALAR, MEXICO 2000 | 154 W IRVING PARK RD BENSENVILLE IL 60106 |
| VENTURA, RAFAEL | 1745 BROWNING BLVD LOS ANGELES CA 90062 |
| VENTURA, RICARDO | 8980 CYPRESS AV SOUTH GATE CA 90280 |
| VENTURA, ROLANDO | 321 W PADRE ST APT 10 SANTA BARBARA CA 93105 |
| VENTURA, ROSALEE | 731  E CYPRESS WAY WEST PALM BCH FL 33406 |
| VENTURA, SANTIAGO | 708 S EASTMAN AV LOS ANGELES CA 90023 |
| VENTURA, SUSAN | 11108 86TH ST PLEASANT PRAIRIE WI 53158 |
| VENTURA, TORRES | 228 E  COTTESMORE CIR LONGWOOD FL 32779 |
| VENTURANZA, RIKKA | 14708 HELWIG AV NORWALK CA 90650 |
| VENTURELLA, FRANK | 1323  HAZEL CT DES PLAINES IL 60018 |
| VENTURELLA, GLORIA | 7001 NW  103RD AVE TAMARAC FL 33321 |
| VENTURENO, ANTONIA | 1600 E 48TH ST LOS ANGELES CA 90011 |
| VENTURES, A | 1241 SE  24TH AVE POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| VENTURI, SANDRA | 36667  KIMBERWICK LN WADSWORTH IL 60083 |
| VENTURINI, VICTOR | 2203 OLD OAK DR VALPARAISO IN 46385 |
| VENUGOPAL, VEERA | 2616  RUTLAND RD NAPERVILLE IL 60564 |
| VENUGOPALAN, NARAYNANA | 4309  BAYHEAD CT 1A AURORA IL 60504 |
| VENUS ADHC, SUSIE KYURKCHYAN | 1809 W MAGNOLIA BLVD BURBANK CA 91506 |
| VENUSO, L. | 1015 S NA WA TA AVE MOUNT PROSPECT IL 60056 |
| VENUTI, BEATRICE | 540 S  PARK RD # 9-18 HOLLYWOOD FL 33021 |
| VENUTO, CHARLES | 9630 NW  42ND CT SUNRISE FL 33351 |
| VENZIANO, SAM | 348  LA PORTE CT ADDISON IL 60101 |
| VENZON, GENE | 3024 N LEHMAN RD PEORIA IL 61604 |
| VENZOR, LALA | 7757 COMSTOCK AV APT G WHITTIER CA 90602 |
| VENZUELA, LUTZIE | 1710 SCHUBERT CT GLENDALE HEIGHTS IL 60139 |
| VEO, TERRY | 14 CARPENTER RD APT E BOLTON CT 06043 |
| VEON, HALIMAH | 2810 RESERVOIR ST APT 205 LOS ANGELES CA 90026 |
| VERA, ANTONIO | 16247 VIRGINIA AV PARAMOUNT CA 90723 |
| VERA, ARMANDO | 1922  OLDE MILL RD PLAINFIELD IL 60586 |
| VERA, BAIXERAS | 3801 WOOD THRUSH DR KISSIMMEE FL 34744 |
| VERA, BANKS SR. | 3225   CITRUS CT TITUSVILLE FL 32780 |
| VERA, BRENDA | 2669 WALNUT ST HUNTINGTON PARK CA 90255 |
| VERA, CHRISTINE | 750 E CARSON ST APT 133 CARSON CA 90745 |
| VERA, DANIEL | 12108 CORNUTA AV DOWNEY CA 90242 |
| VERA, DEEANNE | 13470 CONTOUR DR SHERMAN OAKS CA 91423 |
| VERA, DICKS | 719 W  EUCLID AVE DELAND FL 32720 |
| VERA, ELIZA | 4547 S KILPATRICK AVE CHICAGO IL 60632 |
| VERA, ESMERALDA | 9052  FEDERAL CT 2B DES PLAINES IL 60016 |
| VERA, FRANCES | 4706 N KENNICOTT AVE 1ST CHICAGO IL 60630 |
| VERA, HARRIS | 7    CONTINENTAL WAY FRUITLAND PARK FL 34731 |
| VERA, JACOB D | 2351 WARWICK AV APT 18 LOS ANGELES CA 90032 |
| VERA, JAVIER | 2528 E 54TH ST APT E HUNTINGTON PARK CA 90255 |
| VERA, JESSE | 521 GATES AVE AURORA IL 60505 |
| VERA, JESUS | 14408 ELAINE AV NORWALK CA 90650 |
| VERA, JONNY | 2677 E ADAMS ST CARSON CA 90810 |
| VERA, JORGE | 1226 CLINTON AVE BERWYN IL 60402 |
| VERA, JUAN | 335 N CIRCELI WY APT 47 HEMET CA 92545 |
| VERA, KRISTINA | 1915 MAPLE AVE 1016-1 ENGLEHART HALL EVANSTON IL 60201 |
| VERA, LUIS | 8250 NW  16TH ST PEMBROKE PINES FL 33024 |
| VERA, MARIAENEE | 9618 BALTIMORE AVE LAUREL MD 20723 |
| VERA, MARY | 3850 W CORNELIA AVE CHICAGO IL 60618 |
| VERA, MAX | 425 N WALNUT ST LA HABRA CA 90631 |
| VERA, ONESIMO | 1629 S MICHIGAN AVE 301A VILLA PARK IL 60181 |
| VERA, OSCAR | 4614 W 141ST ST HAWTHORNE CA 90250 |
| VERA, PAMELA | 1124 N SAN GABRIEL AV AZUSA CA 91702 |
| VERA, PATRICIA | 8299 BRAYS POINT  RD HAYES VA 23072 |
| VERA, R | 5501 N SPAULDING AVE CHICAGO IL 60625 |
| VERA, RONALD | 737 E LINFIELD ST AZUSA CA 91702 |
| VERA, RUDOLPH | 9531 CALLE VEJAR RANCHO CUCAMONGA CA 91730 |
| VERA, SHARON | 6328  GARFIELD AVE HAMMOND IN 46324 |
| VERA, STERN | 917   CHULA CT LADY LAKE FL 32159 |
| VERA, SUNDERLAND | 20005 N  HIGHWAY27 ST # 1069 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| VERA, VICTOR | 12108 CORNUTA AV DOWNEY CA 90242 |
| VERA, WALKER | 2250   PATTERSON AVE ORLANDO FL 32811 |
| VERAI, RETA | 10706 AMHERST AVE SILVER SPRING MD 20902 |
| VERAIN, ROBERTA | 1442 BARON CT BARTLETT IL 60103 |
| VERAS, D JAMES | 2100 S  OCEAN LN # 1802 FORT LAUDERDALE FL 33316 |
| VERAS, MARIANA | 6469   MEADE ST HOLLYWOOD FL 33024 |
| VERBEECK, JOHN | 710 S VAIL AVE ARLINGTON HEIGHTS IL 60005 |
| VERBEEK, KEVIN | 1075 SUN VALLEY DR ANNAPOLIS MD 21409 |
| VERBEEK, SHARON | 3509 MILFORD MILL RD GWYNN OAK MD 21244 |
| VERBEELEN, ROB | 850 E RED OAK ST ADDISON IL 60101 |
| VERBEEREN, DOLORES A | 314 HUBBARD LN CRETE IL 60417 |
| VERBEKE, PIERRE J | 160 E  CAMINO REAL BOCA RATON FL 33432 |
| VERBIC, KRISTIN | 7813  OVERBROOK RD BALTIMORE MD 21204 |
| VERBICK, DOROTHY | 10017  MEADOWDALE CIR SPRING GROVE IL 60081 |
| VERBIN, JANET | 1481 HARWELL AVE CROFTON MD 21114 |
| VERBINSKI, MIKE | 106  SURREY DR GLEN ELLYN IL 60137 |
| VERBLE, ROSETTA | 14400  KOLMAR AVE MIDLOTHIAN IL 60445 |
| VERBONCOUER, BETTY | 65 EASTSHORE IRVINE CA 92604 |
| VERBOS, JOANNE | 7327 WILLOUGHBY AV APT 7 LOS ANGELES CA 90046 |
| VERBRICK, JOEL | 4711 83RD ST KENOSHA WI 53142 |
| VERBURG, MARY | 9520 MAYFIELD AVE   104N OAK LAWN IL 60453 |
| VERBURG, STEVE | 7 PICKERING CIR LADERA RANCH CA 92694 |
| VERCELES, MILLECENT | 1100 N DEARBORN ST 904 CHICAGO IL 60610 |
| VERCELII, TONY | 3481 FARNHAM AV LONG BEACH CA 90808 |
| VERCELLI, CEASER | 1506 BALMORAL AVE WESTCHESTER IL 60154 |
| VERCELLI, JAKE | 341  ASTER DR MINOOKA IL 60447 |
| VERCELLI, KENNETH | 5032  WOODLAND AVE WESTERN SPRINGS IL 60558 |
| VERCELLINO, NICOLE | 2345 N CLIFTON AVE 228 UNIVERSITY HALL CHICAGO IL 60614 |
| VERCELLONE, PETER T | 53   HANSEN FARM RD NORTH HAVEN CT 06473 |
| VERCESI, RONALD | 1012 N  OCEAN BLVD # 605 POMPANO BCH FL 33062 |
| VERCH, BRENT | 1210 E MARIPOSA AV EL SEGUNDO CA 90245 |
| VERCHER, CORDALE | 14050 KICKING HORSE CIR VICTORVILLE CA 92394 |
| VERCHOTA, JOHN | 109  CANTERBURY DR MCHENRY IL 60050 |
| VERCOUTEREN, JULIE | 108 S PORTER ST ELGIN IL 60120 |
| VERCRUYSSE, CHRIS | 140 ESPERANZA AV SIERRA MADRE CA 91024 |
| VERCRUYSSE, KEN | 6350 N SPOKANE AVE CHICAGO IL 60646 |
| VERD, ESPERANZA | 16648 MONTEGO WY TUSTIN CA 92780 |
| VERDA, ERMA | 1619 CRESCENT AV APT 82 ANAHEIM CA 92801 |
| VERDDORN, LINDSEY | 1846  LANCASHIRE CT SCHAUMBURG IL 60194 |
| VERDE COMMUNITY ELEMENTARY | 6590   VERDE TRL BOCA RATON FL 33433 |
| VERDE, ARTURO | 3740 NW  199TH ST MIAMI FL 33055 |
| VERDEJO, ORALIA | 15718 RICHVALE DR WHITTIER CA 90604 |
| VERDELL, TINA | 1250 PORTAGE AVE SOUTH BEND IN 46616 |
| VERDENSKY, RICHARD | 1090 EASTON RD HELLERTOWN PA 18055 |
| VERDERAME, JOSEPH | 8701   SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| VERDERAMER, JAONNA | 15948   D ALENE DR DELRAY BEACH FL 33446 |
| VERDEROSA, LINDA | 4871   HAWKWOOD RD # A BOYNTON BEACH FL 33336 |
| VERDES, JHM LAS | 1309   PIAZZA DELLE PALLOTTOL BOYNTON BEACH FL 33426 |
| VERDEYEN, ROBERT | 840  MYERS RD SUGAR GROVE IL 60554 |

| Claim Name | Address Information |
|---|---|
| VERDI, ANGELO | 9261    HERON COVE DR WEST PALM BCH FL 33411 |
| VERDI, FILEMON | 6626 LASSEN CT RIVERSIDE CA 92506 |
| VERDI, JOE | 21115 DEVONSHIRE ST APT 179 CHATSWORTH CA 91311 |
| VERDI, LAURA | 2359 MORNING DEW DR BREA CA 92821 |
| VERDI, LYNNE | 6848 AMESTOY AV VAN NUYS CA 91406 |
| VERDICH, LEE | 4132 N PLAINFIELD AVE CHICAGO IL 60634 |
| VERDIELL, CONCEPCION | 3817 COLLEGE AV CULVER CITY CA 90232 |
| VERDIGILIONE, PAUL | 8846 W  MCNAB RD # 304 TAMARAC FL 33321 |
| VERDIGUEL, LOUIS | 10820 NW  18TH ST PEMBROKE PINES FL 33026 |
| VERDIN, DAVID | 1311 BLUEBELL ST OXNARD CA 93036 |
| VERDIN, DEDEE | 9111 LEMONA AV APT 22 NORTH HILLS CA 91343 |
| VERDIN, JANET | 1616 W WABANSIA AVE CHICAGO IL 60622 |
| VERDIN, KALLY | 4542 PAULHAN AV LOS ANGELES CA 90041 |
| VERDIN, MARIA | 2658 MERCED ST LOS ANGELES CA 90065 |
| VERDINI, ARTHUR | 6061    HOOK LN BOYNTON BEACH FL 33437 |
| VERDINI, MRS KERRY | 3441 HILLVIEW DR RIVERSIDE CA 92503 |
| VERDINO, FRANK | 1228    HILLSBORO MILE  # 105 105 HILLSBORO BEACH FL 33062 |
| VERDION, ANTONIO | 8821    SUNRISE LAKES BLVD # 105 SUNRISE FL 33322 |
| VERDON, CURTIS | 42863 FAIRLEE DR LANCASTER CA 93536 |
| VERDON, ERIC | 5974 PINE VALLEY DR FONTANA CA 92336 |
| VERDON, HOLLINS | 1511 KENILWORTH DR CALUMET CITY IL 60409 |
| VERDON, JEFFREY M | 2 ELK GROVE LN LAGUNA NIGUEL CA 92677 |
| VERDON, THOMAS | 3000 CLARCONA RD LOT 577 APOPKA FL 32703 |
| VERDONCK, PHILLIP | 517   ROSEBUD DR LOMBARD IL 60148 |
| VERDUCCI, KATHY | 4950 NW  115TH WAY CORAL SPRINGS FL 33076 |
| VERDUGO VISTA, HEALTHCARE CENTER | 3050 MONTROSE AV LA CRESCENTA CA 91214 |
| VERDUGO, ALBERT | 2924 GREENBRIAR DR ONTARIO CA 91761 |
| VERDUGO, ANA | 1110 E 12TH ST LONG BEACH CA 90813 |
| VERDUGO, ANDY | 1824 E 61ST ST LOS ANGELES CA 90001 |
| VERDUGO, AURORA | 15445 AVENIDA RAMADA DESERT HOT SPRINGS CA 92240 |
| VERDUGO, CHRISTINA | 2601 BROADMOOR DR APT 72 PALM SPRINGS CA 92264 |
| VERDUGO, HECTOR DAN | 3642 BELLE BONNIE BRAE RD BONITA CA 91902 |
| VERDUGO, JANELLE | 15233 SANTA GERTRUDES AV APT 201 LA MIRADA CA 90638 |
| VERDUGO, JANET | 11724 SENWOOD ST NORWALK CA 90650 |
| VERDUGO, JOHN | 129 E ELLINGBROOK DR MONTEBELLO CA 90640 |
| VERDUGO, LORIE | 278 CANFIELD AV POMONA CA 91767 |
| VERDUGO, MARIZA | 4421 TORREY PINES DR CHINO HILLS CA 91709 |
| VERDUGO, MARK | 240 N MAPLE AV MONTEBELLO CA 90640 |
| VERDUGO, MICHAEL | 7708 GREENLEAF AV WHITTIER CA 90602 |
| VERDUGO, MIKE | PO BOX 957 SOUTH PASADENA CA 91037 |
| VERDUGO, OSCAR | 8636 OLIN ST LOS ANGELES CA 90034 |
| VERDUGO, ROBERT | 16331 E BELLBROOK ST COVINA CA 91722 |
| VERDUGO, SERGIO | 3400 S MAIN ST APT B6 SANTA ANA CA 92707 |
| VERDUGO, SONIA | 11208 BROADMEAD ST SOUTH EL MONTE CA 91733 |
| VERDUN, EDWARD | 5426 ONACREST DR LOS ANGELES CA 90043 |
| VERDUN, ELIZABETH | 17841 S PARKER RD HOMER GLEN IL 60491 |
| VERDUN, GLORIA | 12102 IZETTA AV DOWNEY CA 90242 |
| VERDUSCO, ANICETO | 1250 ISLETON PL OXNARD CA 93030 |
| VERDUSCO, MICOLE | 14228 ARROW BLVD FONTANA CA 92335 |

| Claim Name | Address Information |
|---|---|
| VERDUZCO, ANTONIO | 5609  COLUMBIA RD 201 COLUMBIA MD 21044 |
| VERDUZCO, CANDY | 1508 W 103RD ST LOS ANGELES CA 90047 |
| VERDUZCO, CARMEN | 1075 E 33RD ST APT B LOS ANGELES CA 90011 |
| VERDUZCO, CAROLINE | 904 BENNINGTON ST UPLAND CA 91786 |
| VERDUZIO, AUBRIE | 4222 HILLSIDE AV NORCO CA 92860 |
| VEREB, VINCENT | 5740  GRANT ST 104 MERRILLVILLE IN 46410 |
| VEREECKE, ANTHONY | 8047 W 92ND PL HICKORY HILLS IL 60457 |
| VEREEN, DOTTIE | 30   CAMBRIDGE DR # G NEWINGTON CT 06111 |
| VEREEN, ORVILLE | 32 NW  45TH AVE DEERFIELD BCH FL 33442 |
| VEREEN, PATRICIA | 1812 MOSHER ST W BALTIMORE MD 21217 |
| VEREMIS, PETER | 390  VININGS DR BLOOMINGDALE IL 60108 |
| VERENEAU, KATY | 21   WALL ST MIDDLETOWN CT 06457 |
| VERES, ALEX OLIVIA | 22609   MIDDLETOWN DR BOCA RATON FL 33428 |
| VERES, ERIN | 9926   WATERMILL CIR # D BOYNTON BEACH FL 33437 |
| VERES, LISA | 10430 NW  19TH ST PEMBROKE PINES FL 33026 |
| VERES, TATIANA | 11037 WARNER AV FOUNTAIN VALLEY CA 92708 |
| VERET, KARNIE | 1511 NW  64TH AVE MARGATE FL 33063 |
| VERGA, DENISE | 22553   SWORDFISH DR BOCA RATON FL 33428 |
| VERGADOS, C. | 9070   FAIRBANKS LN # 3 BOCA RATON FL 33496 |
| VERGADOS, COLETTE | 17951  ANDREA DR ORLAND PARK IL 60467 |
| VERGADOS, PETER | 880 S BENTON ST PALATINE IL 60067 |
| VERGAK, MARK | 14677 SADDLEPEAK DR FONTANA CA 92336 |
| VERGARA,  AGUSTIN | 492 S VILLA AVE ADDISON IL 60101 |
| VERGARA, ALVARO ARTURO | 6180   ROYAL BIRKDALE DR LAKE WORTH FL 33463 |
| VERGARA, BLANCA | 10950 SATICOY ST APT 37 SUN VALLEY CA 91352 |
| VERGARA, CESAR | 11656 VISTA LN YUCAIPA CA 92399 |
| VERGARA, CHRIS | 751 S B ST APT 354 OXNARD CA 93030 |
| VERGARA, DIANA | 2704 MATHEWS AV APT E REDONDO BEACH CA 90278 |
| VERGARA, ESTHER | 816 S ADAMS ST 505A WESTMONT IL 60559 |
| VERGARA, FRANK | 7958 KNOTTINGHAM CIR C DARIEN IL 60561 |
| VERGARA, HERNANDO | 4024   ADAMS ST HOLLYWOOD FL 33021 |
| VERGARA, JUAN | 3525 FLOWER ST HUNTINGTON PARK CA 90255 |
| VERGARA, KELLY | 934 CAROL AV SANTA ANA CA 92707 |
| VERGARA, LUCIANA | 4535 CANOGA ST APT B MONTCLAIR CA 91763 |
| VERGARA, MARIA | 28   STERLING CIR 102 WHEATON IL 60189 |
| VERGARA, R. | 9608 TUDOR AV MONTCLAIR CA 91763 |
| VERGARA, RESTY | 13193 RIVER OAKS DR RANCHO CUCAMONGA CA 91739 |
| VERGARA, RINA | 1204 MANSFIELD ST WOODRIDGE IL 60517 |
| VERGARA, ROBERT | 5124 EAGLE ROCK BLVD LOS ANGELES CA 90041 |
| VERGARA, VANESSA Q | 2629 NEBRASKA AV SOUTH GATE CA 90280 |
| VERGARA, VICTOR | 2624 E WASHINGTON ST CARSON CA 90810 |
| VERGASON, JEREMY#07009294 | PO BOX 6908 VIRGINIA BEACH VA 23456 |
| VERGASON, MELANIE | 103 RICH NECK  RD WILLIAMSBURG VA 23185 |
| VERGE, ROGER | 1605 MINUTEMAN WAY APT 114 COCOA BEACH FL 32931 |
| VERGEL DE DIOS, LUIS I | 460 RADCLIFF DR WALNUT CA 91789 |
| VERGER, TEENSIE | 2822 TANEY RD BALTIMORE MD 21209 |
| VERGERONT, MRS. ELAINE T | 5871 OLD RANCH RD RIVERSIDE CA 92504 |
| VERGES, HELEN | 891  ISLAND CT DEERFIELD IL 60015 |
| VERGEZ, AUDREY C | 1547 NE  38TH ST OAKLAND PARK FL 33334 |

| Claim Name | Address Information |
|---|---|
| VERGIE, GUILES | 20260 N  HIGHWAY27 ST # B14 CLERMONT FL 34715 |
| VERGIN, CYNTHIA | 5200 N DELPHIA AVE 202 CHICAGO IL 60656 |
| VERGONIA, ELENA | 5346 FARNA AV ARCADIA CA 91006 |
| VERGOPIA, ANTHONY | 353 FOREST PARK CIR LONGWOOD FL 32779 |
| VERGOT, WILLIAM | 2110 S  USHIGHWAY27 ST # G110 CLERMONT FL 34711 |
| VERGOUWEN, J.F. | 16410   ONTARIO PL WESTON FL 33331 |
| VERGUN, ALEX | 11143 AQUA VISTA ST APT 5 NORTH HOLLYWOOD CA 91602 |
| VERHAEGNE, DENNIS | 2766 COVENTRY CT GENEVA IL 60134 |
| VERHAGEN, CORNELIUS | 14340  RIDGE AVE ORLAND PARK IL 60462 |
| VERHAGEN, JULIE | 803 N  31ST RD HOLLYWOOD FL 33021 |
| VERHAGUE, JAMES | 1180 ORANGEWOOD DR BREA CA 92821 |
| VERHEGGEN, NAOMI | 3839 1/4 KEYSTONE AV CULVER CITY CA 90232 |
| VERHERNAL, BETH | 5025 BRISTLE CONE CIR ABERDEEN MD 21001 |
| VERHEYEN, NANCY | 425 N KNIGHT AVE PARK RIDGE IL 60068 |
| VERHOEK, WESLEY | 17144 S PARK AVE SOUTH HOLLAND IL 60473 |
| VERHOEVE, ELVETA | 428 ASHTON GREEN  BLVD NEWPORT NEWS VA 23608 |
| VERHOEVEN, LOU | 8410 NEWLIN AV WHITTIER CA 90602 |
| VERHOVEN | 7867  HICKORY LEAF RD SEVERN MD 21144 |
| VERIAN, ZORAYDA | 12401 STUDEBAKER RD APT 75 NORWALK CA 90650 |
| VERIDEMARLO, DENA | 8102 ELLIS AV APT 339 HUNTINGTON BEACH CA 92646 |
| VERIKAS, CHRIS | 395 30TH ST BOULDER CO 80305 |
| VERINK, LOIS | 741  VALLEY PARK DR LIBERTYVILLE IL 60048 |
| VERINO, SONIA | 16809 FORREST AV VICTORVILLE CA 92395 |
| VERINO, VINCENT | 628 N ALAMO ST APT 2 ANAHEIM CA 92801 |
| VERION, RYAN | 2111 N  54TH AVE HOLLYWOOD FL 33021 |
| VERITY, MRS ROBERT | 1456 DOMINGO RD FULLERTON CA 92833 |
| VERIZON | HQGA1K30   4055 CORPORATE DR GRAPEVINE TX 76051 |
| VERIZON WIRELESS | 1055 NORTHBROOK CT BILL TO ALT AL SHERED NORTHBROOK IL 60062 |
| VERIZON WIRELESS | 8903   GLADES RD # L2 L2 BOCA RATON FL 33434 |
| VERIZON WIRELESS - GTE MOBILE NETWORK | VERIZON WIRELESS - GTE MOBILE NET 180 WASHINGTON VALLEY ROAD BEDMINSTER NJ 07921 |
| VERIZON WIRELESS J LUBINSKY | 1891 E  MAIN ST TORRINGTON CT 06790 |
| VERKAIK, DEBRA | 10312 BEACH ST BELLFLOWER CA 90706 |
| VERKLAS, ADAM | 3210 NW  106TH AVE CORAL SPRINGS FL 33065 |
| VERKRUZEN, MARGO | 7001 N CHARLES ST 102 BALTIMORE MD 21204 |
| VERL, SHORT | 1749   MORELOS RD LADY LAKE FL 32159 |
| VERLANDER, LISA | 104 JONADAB  RD YORKTOWN VA 23692 |
| VERLANGIERI, SCOTT | 460   JEFFERSON DR # 206 206 DEERFIELD BCH FL 33442 |
| VERLEAN, CLEPPER | 6250 S PARK SHORE EAST CT   1609 CHICAGO IL 60637 |
| VERLEEN, THYER | 1951   LAKE DAISY RD # 263 WINTER HAVEN FL 33884 |
| VERLODT, AARON | 105  MADERA CIR CARPENTERSVILLE IL 60110 |
| VERLY, BROWN | 1136   AMANDA KAY CIR SANFORD FL 32771 |
| VERLY, ISMITHE | 1709   17TH WAY WEST PALM BCH FL 33407 |
| VERMA, AMIT | 1475 NW  129TH WAY SUNRISE FL 33323 |
| VERMA, ANILA | 24192 HOLLYOAK APT F ALISO VIEJO CA 92656 |
| VERMA, DIVYA, U OF C | 222 N COLUMBUS DR 1805 CHICAGO IL 60601 |
| VERMA, MICKIE | 910 SHEPARD CREST DR CORONA CA 92882 |
| VERMA, NIRMAL | 5523 GRACE AVE BETHLEHEM PA 18017 |
| VERMA, ROHAN | 5367 SAN VICENTE BLVD APT 225 LOS ANGELES CA 90019 |

| Claim Name | Address Information |
| --- | --- |
| VERMA, SHALINI | 6320  TREMONT ST WILLOWBROOK IL 60527 |
| VERMA, SUNANDA | 8101 W DIANNE DR MICHIGAN CITY IN 46360 |
| VERMANI, SANJIV | 1212 E ALGONQUIN RD 1L SCHAUMBURG IL 60173 |
| VERME, JAY AND ALICE | 8177   XANTHUS LN WEST PALM BCH FL 33414 |
| VERME, LAURIE | 8188   MONTSERRAT PL WEST PALM BCH FL 33414 |
| VERMEULEN, DAVID | 1529   LAKE SHORE DR ORLANDO FL 32803 |
| VERMEULEN, DAVID | 3673 RANDOLPH ST LANSING IL 60438 |
| VERMEULEN, LUK | 1488 CALLE COLINA THOUSAND OAKS CA 91360 |
| VERMILLION, JEFF | 6002 GLEN ABBEY LN BRADENTON FL 34202 |
| VERMILLION, MARGUERITE | 215 MARCELLA  RD 403 HAMPTON VA 23666 |
| VERMILYA, CHERYL | 35 S LA SENDA DR LAGUNA BEACH CA 92651 |
| VERN, BARONE | 783   WOLF CREEK ST CLERMONT FL 34711 |
| VERN, CORKUM | 169   SEA FERN DR LEESBURG FL 34788 |
| VERN, ELA | 1912   WHITEHALL DR WINTER PARK FL 32792 |
| VERN, WELLS | 104 E  ARLINGTON ST SATELLITE BEACH FL 32937 |
| VERNA, COBIA | 233   TIMBERCREEK PINES CIR WINTER GARDEN FL 34787 |
| VERNA, FIELD | 3000   CLARCONA RD # 1222 APOPKA FL 32703 |
| VERNA, NICK | 8333   COZUMEL LN WEST PALM BCH FL 33414 |
| VERNADO, TRACY | 118   PLAIN DR EAST HARTFORD CT 06118 |
| VERNAL, JOSEPH | 44 HORSE SHOE LN LAKEVILLE CT 06039-2207 |
| VERNAL, PAMELLA | 1406 S  29TH AVE HOLLYWOOD FL 33020 |
| VERNALI, SEBASTIAN | 68   HUNTINGRIDGE DR S GLASTONBURY CT 06073 |
| VERNALIN, DORMER | 35924   LAKEWOOD DR LEESBURG FL 34788 |
| VERNAM, SUE | 2533 S  CORAL TRACE CIR DELRAY BEACH FL 33445 |
| VERNAND, MR ROBERT | 1280 RIVIERA DR PASADENA CA 91107 |
| VERNE, MCKENNEY | 1501 W  COMMERCE AVE # 340 HAINES CITY FL 33844 |
| VERNER, CHARLES | 1779 NE  39TH CT # 1105 POMPANO BCH FL 33064 |
| VERNER, DIANE | 3023  SPRUCE TER ISLAND LAKE IL 60042 |
| VERNER, EMMA | 17 N HILLSIDE AVE 10 HILLSIDE IL 60162 |
| VERNER, PHILIP | 18970   STEWART CIR # 6 BOCA RATON FL 33496 |
| VERNER, SHAKILAH | 24 DEERFIELD  BLVD HAMPTON VA 23666 |
| VERNER, STEVE | 512 AVON LN OTTAWA IL 61350 |
| VERNER, WILLIAM | 2404   ANTIGUA CIR # M3 COCONUT CREEK FL 33066 |
| VERNET, KEVIN | 58 NW  106TH ST MIAMI FL 33150 |
| VERNET, RONDA | 5721 VALLEY OAK DR LOS ANGELES CA 90068 |
| VERNICK, ENID | 5530 N  OCEAN BLVD # 206 BOYNTON BEACH FL 33435 |
| VERNICK, SIDNEY | 9865   PAPAYA TREE TRL # A BOYNTON BEACH FL 33436 |
| VERNICK, STEPHEN | 69955 N HAMPTON AV CATHEDRAL CITY CA 92234 |
| VERNIECE, MARSTON | 2234   CHERBOURG CT ORLANDO FL 32808 |
| VERNIER, DONNA | 1632 W CARMEN AVE CHICAGO IL 60640 |
| VERNIERI, THOMAS | 4920 NW  54TH CT TAMARAC FL 33319 |
| VERNIK, F | 379   TUSCANY G DELRAY BEACH FL 33446 |
| VERNOL, FRANK | 441   LAKEVIEW DR # 104 104 WESTON FL 33326 |
| VERNOLA, DAWN A | 17881 POLLARD LN HUNTINGTON BEACH CA 92647 |
| VERNON A. & MARY L., LEROY | 537 N  LEAVITT AVE ORANGE CITY FL 32763 |
| VERNON FORSYTHE | 8902 SW 14 2ND AVE MIAMI FL 33186 |
| VERNON H, GARMAN | 411 N  DILLARD ST WINTER GARDEN FL 34787 |
| VERNON HOBBS | 5513 HENDERSON  RD STONY CREEK VA 23882 |
| VERNON, | 1460  PITNER AVE EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| VERNON, BENSON | 2110 S  USHIGHWAY27 ST # C36 CLERMONT FL 34711 |
| VERNON, CHARLES | 2610 CHAPEL LAKE DR 409 GAMBRILLS MD 21054 |
| VERNON, CLIFTON | 652    CHERRY TREE LN DELAND FL 32724 |
| VERNON, DEBORAH | 1004   NEW DAWN LN ODENTON MD 21113 |
| VERNON, DENISE | 11670 NW   56TH DR # 111 111 CORAL SPRINGS FL 33076 |
| VERNON, DENISE | PO BOX 62524 LOS ANGELES CA 90062 |
| VERNON, DON | 12121 CENTRALIA ST APT 216 LAKEWOOD CA 90715 |
| VERNON, DOROTHY | 8909   WINDTREE ST BOCA RATON FL 33496 |
| VERNON, EITEL | 1159   LUTHER DR ROCKLEDGE FL 32955 |
| VERNON, ETHEL | 104 RIESLING  RD WILLIAMSBURG VA 23185 |
| VERNON, FLOWERS | 5346   CHAMPAGNE CIR ORLANDO FL 32808 |
| VERNON, GERALD | 00S565 ROUTE 47 ELBURN IL 60119 |
| VERNON, GISELLE | 818 S GRAND AV APT 704 LOS ANGELES CA 90017 |
| VERNON, GLEASON JR. | 5757   JAMAICA RD COCOA FL 32927 |
| VERNON, GRAHAM | 10341 JIMENEZ ST LAKEVIEW TERRACE CA 91342 |
| VERNON, HEMMERLY | 105   LAKE GRIFFIN RD LADY LAKE FL 32159 |
| VERNON, HOLERS | 18   SHARPS CIR EUSTIS FL 32726 |
| VERNON, JAMES | 2527   GOLF VIEW DR WESTON FL 33327 |
| VERNON, JEANADELL | 7050 NW  44TH ST # 403 LAUDERHILL FL 33319 |
| VERNON, JEFF | 2501  PICKWICK RD BALTIMORE MD 21207 |
| VERNON, JOHN | 11924 COURTLEIGH DR APT 8 LOS ANGELES CA 90066 |
| VERNON, JUDY | 1317 SE  3RD AVE DEERFIELD BCH FL 33441 |
| VERNON, KEVIN | 12627 WESTWAY VICTORVILLE CA 92392 |
| VERNON, MARY | 272 S LAMARR ST RIALTO CA 92376 |
| VERNON, MATTHEW | 1389 SUNWOOD TER ANNAPOLIS MD 21409 |
| VERNON, RALSTON | 3526 10TH AV LOS ANGELES CA 90018 |
| VERNON, RAY | 331 HILLTOP DR WESTMINSTER MD 21158 |
| VERNON, ROBERT | 9326   MADEWOOD CT WEST PALM BCH FL 33411 |
| VERNON, ROSARIO | 3527 KELTON AV LOS ANGELES CA 90034 |
| VERNON, TABOR | 186   COUNTRY CLUB DR MELBOURNE FL 32940 |
| VERNON, TED | 6619 N SHERIDAN RD 203 CHICAGO IL 60626 |
| VERNON, THERIAULT | 5660   GULF STREAM ST TAVARES FL 32778 |
| VERNON, WAYNE | 6630 WEBSTER ST APT 279 VENTURA CA 93003 |
| VERNON, WILLIAM | 1239 THACKERY CT NAPERVILLE IL 60564 |
| VERNON, YINGLING | 1505   DELLANO WAY LADY LAKE FL 32159 |
| VERNOTICO, MICHELLE | 4 PEMBERLY DR MISSION VIEJO CA 92692 |
| VERNOVAI, LORINA | 71 DALTON ST OAKVILLE CT 06779 |
| VERNOY, WILLIAM | 3993 10TH ST APT 309 RIVERSIDE CA 92501 |
| VERONDA, BRIAN | 45 REDBERRY IRVINE CA 92618 |
| VERONDA, HELEN | 1125 E DIVISION ST COAL CITY IL 60416 |
| VERONEAU, BRIAN | 170 SUNRIDGE WOODS CT DAVENPORT FL 33837 |
| VERONICA DOEMAN | PO BOX 5374 WILLIAMSBURG VA 23188-5206 |
| VERONICA GUZMAN | 7330 SW  1ST ST MARGATE FL 33068 |
| VERONICA MCCLARY | 3404 W SARATOGA ST BALTIMORE MD 21229 |
| VERONICA, ACOSTA | 936 W WALNUT ST SANTA ANA CA 92703 |
| VERONICA, DELIA | 243 FASHION PARK PL OXNARD CA 93033 |
| VERONICA, GARCIA | 1425 CHAFFEE ST UPLAND CA 91786 |
| VERONICA, JONATHAN | 4903 ROSEWOOD ST MONTCLAIR CA 91763 |
| VERONICA, JONES | 2785 NW  73RD AVE SUNRISE FL 33313 |

| Claim Name | Address Information |
|---|---|
| VERONICA, MOONEY | 7600    INTERNATIONAL DR ORLANDO FL 32819 |
| VERONICA, RIVERA | 116    CROOKED PINE DR SANFORD FL 32773 |
| VERONICA, ROYCE | 917    MARLENE DR OCOEE FL 34761 |
| VERONICA, RUPP | 142    BUCCANEER DR LEESBURG FL 34788 |
| VERONICS SMITH | 25 CHALMERS AVE GLEN BURNIE MD 21061 |
| VERONIN, DIONNE | 443 N EUCLID AV UPLAND CA 91786 |
| VEROSIK, TERA | 910 THOMAS AV REDLANDS CA 92374 |
| VERPORTER, ROBERT | 336  4TH ST DOWNERS GROVE IL 60515 |
| VERRASTRO, THEODORE | 1320    BANKS RD # 108 MARGATE FL 33063 |
| VERREAULT, CLAIRE | 405 N  OCEAN BLVD # 307 POMPANO BCH FL 33062 |
| VERRELL, GORDON | 33 MILLER RD NEWPORT NEWS VA 23602 |
| VERRENGIA, LORI | 18    OVERHILL RD WEST HARTFORD CT 06117 |
| VERRET, JOSHUA | 138 TIDE MILL  LN G HAMPTON VA 23666 |
| VERRET, JOSHUA | 138 TIDE MILL LN APT G HAMPTON VA 23666 |
| VERRETT, YVONNE | 3939 MARLTON AV APT 211 LOS ANGELES CA 90008 |
| VERRETTE, GERALD | 300 HEATHER LN PASADENA MD 21122 |
| VERRI, ALBERT | 350 W SCHAUMBURG RD    355B SCHAUMBURG IL 60194 |
| VERRIER, RICK | 474 MANOR RD ARNOLD MD 21012 |
| VERRNO, KURT | 7891 NW  13TH ST PEMBROKE PINES FL 33024 |
| VERRUSIO, BARBARA | 4700 SW  160TH AVE # 410 MIRAMAR FL 33027 |
| VERSACE, DORA | 719 COLONIAL  AVE WILLIAMSBURG VA 23185 |
| VERSAGGI, MATTHEW | 4421 ROSLYN RD DOWNERS GROVE IL 60515 |
| VERSAILLES, JOHNY | 2700 NW  56TH AVE # E101 LAUDERHILL FL 33313 |
| VERSARA, MOSES | 14660 SUNNYMEAD DR LA MIRADA CA 90638 |
| VERSAW, DON | 4407 ADENMOOR AV LAKEWOOD CA 90713 |
| VERSCHAVE, EVERETT | 845  ROWE AVE PARK RIDGE IL 60068 |
| VERSCHAVE, JEAN | 1503 W ERIE ST 2 CHICAGO IL 60642 |
| VERSCHOORE, SOPHIE | 21038 COMMUNITY ST CANOGA PARK CA 91304 |
| VERSCHUEREN, JOE | 117    STEPHEN ST 2NDFLR LEMONT IL 60439 |
| VERSEI, JOHN | 3150 BIG TUJUNGA CANYON RD TUJUNGA CA 91042 |
| VERSEK, WILLIAM | 8001 CORKBERRY LN 501 PASADENA MD 21122 |
| VERSEN CHUSIT EDITH | 3310 S  OCEAN BLVD # 230 HIGHLAND BEACH FL 33487 |
| VERSER, EARNESTINE | 10739 S GREEN ST CHICAGO IL 60643 |
| VERSER, J H | 50 WELLESLEY  DR 206 NEWPORT NEWS VA 23606 |
| VERSER, YVONNE | 189 N MARENGO AV APT 307 PASADENA CA 91101 |
| VERSFELY, SEAN | 400 N DIANTHUS ST MANHATTAN BEACH CA 90266 |
| VERSGROVE, WILLIAM | 282    HABER RD CARY IL 60013 |
| VERSHAVE, KATHY | 1411 WOODHOLLOW DR APT 35101 HOUSTON TX 77057 |
| VERSHAY, GAIL | 24532 W LANCELOT LN SHOREWOOD IL 60404 |
| VERSHER, KIM | 1525 PLAZA DE NOCHE APT 5 CORONA CA 92882 |
| VERSLUYS, FRED | 6531 HALSEY DR WOODRIDGE IL 60517 |
| VERSOZA, DONALD | 17409  CHESTNUT LN GURNEE IL 60031 |
| VERSTAT, JERRY | 129 S MAXON LN STREAMWOOD IL 60107 |
| VERSTEEG, CINDY | 22205 DOGIE PL CANYON LAKE CA 92587 |
| VERSTEEGH, AFTON | 12450 MARSHALL AV APT 267 CHINO CA 91710 |
| VERSTEG, ANN | 1105 NOLDEN ST LOS ANGELES CA 90042 |
| VERSTEG, PAULA | 86 UNIVERSITY DR TORRINGTON CT 06790-2619 |
| VERSTEGEN, SHIRLEY | 153 BENTON LN BLOOMINGDALE IL 60108 |
| VERSTRAETE, J | 5465 S EVERETT AVE CHICAGO IL 60615 |

| Claim Name | Address Information |
|---|---|
| VERSTRAETEN, DAVID | 1617 S  FEDERAL HWY # 311 POMPANO BCH FL 33062 |
| VERSTYNEN, CORNELUS | 129 N VECINO AV GLENDORA CA 91741 |
| VERT, MR. | 11937 ARLISS DR GRAND TERRACE CA 92313 |
| VERTENTEN, MARTHA | 3900 N LAKE SHORE DR    18H CHICAGO IL 60613 |
| VERTES, BARBARA | 2731    OCEAN CLUB BLVD # 203 HOLLYWOOD FL 33019 |
| VERTHEIMER, GENE | 6210 S VALLEY DR WISCONSIN RAPIDS WI 54494 |
| VERTICAN, JASON | 19792 COVENTRY LN HUNTINGTON BEACH CA 92646 |
| VERTICHIE, SAL | 100 HAZELNUT CT BELAIR MD 21015 |
| VERTIGAN, JOHN | 3  ELM CREEK DR 314 ELMHURST IL 60126 |
| VERTIN, FRANK | 1238    CAMERO DR LADY LAKE FL 32159 |
| VERTIN, LISA | 1704 BARTHELONE ST CREST HILL IL 60435 |
| VERTIS MEDIA MARKETING | 21 CORPORATE DR CHRIS HUMMEL CLIFTON PARK NY 12065 |
| VERTIS MEDIA-TNN | 21 CORPORATE DR CLIFTON PARK NY 12065-8642 |
| VERTNIK,  ROXANNE | 215  CARRIAGE DR CAROL STREAM IL 60188 |
| VERTOVEC, TERRI | 804 S MITCHELL AVE ELMHURST IL 60126 |
| VERTUCCI, DONNA | 7726  AUSTIN AVE BURBANK IL 60459 |
| VERTULLO, DAVID | 1941 SW  133RD TER MIRAMAR FL 33027 |
| VERVER, SOPHIA | 250 AVENIDA VICTORIA APT D SAN CLEMENTE CA 92672 |
| VERVERIS, JENNIFER | 4   SEYMOUR AVE WEST HARTFORD CT 06119 |
| VERVIER, SANDRA | 14 SKYLINE DR CONOWINGO MD 21918 |
| VERVILLE, MARK | 22266 TRINITY PL SAUGUS CA 91390 |
| VERZA, DENNY | 263 PAINE ST SOUTH ELGIN IL 60177 |
| VERZANI, CRAIG | 460 VIA VAL VERDE MONTEBELLO CA 90640 |
| VERZI, AMY | 21444 DUNK FREELAND RD PARKTON MD 21120 |
| VERZILLO, MAXIA | 613 VERSAILLES DR BARTLETT IL 60103 |
| VERZOSA, ANITA | 9064 WALTHAM WOODS RD BALTIMORE MD 21234 |
| VESCELIUS, JEFF | 219 W PINEVIEW DR ROUND LAKE IL 60073 |
| VESCERA, PAMELA | 2555 S BUNDY DR LOS ANGELES CA 90064 |
| VESCERRA, CHELSEY | 2318 16TH ST APT 1 SANTA MONICA CA 90405 |
| VESCHAK, SONIA | 1 SIERRA MADRE HEBRON IN 46341 |
| VESCIO, ROBERTO | 833 PINE ST SANTA MONICA CA 90405 |
| VESCIO, STAN | 5400 YARMOUTH AV APT 131 ENCINO CA 91316 |
| VESCOVA, CHRISTY | 955 NE  8TH AVE # B DELRAY BEACH FL 33483 |
| VESEL, ABRAHAM | 9775    BELFORT CIR TAMARAC FL 33321 |
| VESELASKI, JOAN | 12195    BLAIR AVE BOYNTON BEACH FL 33437 |
| VESELKA, JOSEPH | 691 BRAINTREE LN BARTLETT IL 60103 |
| VESELY#R75753, SUSAN | PO BOX 549 LINCOLN CORRECTIONAL CENTER LINCOLN IL 62656 |
| VESELY, ALYSE | 1901 MCGUCKIAN AVE 234 ANNAPOLIS MD 21401 |
| VESELY, BARB | 18  CARNOUSTIE LN INVERNESS IL 60067 |
| VESELY, DOLORES/LOUIS | 2412  GREENHEART LN EDGEWOOD MD 21040 |
| VESELY, JEANNE, CENTRAL MIDDLE SCHOOL | 18146 OAK PARK AVE TINLEY PARK IL 60477 |
| VESELY, SANDRA | 6360  JOLIET RD D47 COUNTRYSIDE IL 60525 |
| VESEY, BRENDON | 5924 N MAGNOLIA AVE 3N CHICAGO IL 60660 |
| VESEY, LLOYD | 3830 NE  13TH TER POMPANO BCH FL 33064 |
| VESEY, LLOYD | 28593 GRANDVIEW DR MORENO VALLEY CA 92555 |
| VESEY, SHERRY | 3524 E AVENUE R APT 117 PALMDALE CA 93550 |
| VESGA, CARLOS | 1370    STILLWATER DR MIAMI BEACH FL 33141 |
| VESNA, SWEET | 1605    20TH ST ORANGE CITY FL 32763 |
| VESNESKE, JAMES | 38468 ROUTE 59 LAKE VILLA IL 60046 |

| Claim Name | Address Information |
|---|---|
| VESOLOSKI, DEBORAH | 531 NW  69TH TER PEMBROKE PINES FL 33024 |
| VESPA, PAUL | 8226 ELBERTA DR ELLICOTT CITY MD 21043 |
| VESPA, TABITHA | 2937  CORNWALL RD BALTIMORE MD 21222 |
| VESPALEC, THOMAS | 27972 VIA AMBROSA LAGUNA NIGUEL CA 92677 |
| VESPAZIANI, MARGARET | 850 NE  12TH AVE # 213 HALLANDALE FL 33009 |
| VESPE, ROCCO | 4100   CRYSTAL LAKE DR # 110 POMPANO BCH FL 33064 |
| VESPER, H | 12643 TRURO AV APT A HAWTHORNE CA 90250 |
| VESPER, JOHN | 1658 FIDDYMENT DR ROMEOVILLE IL 60446 |
| VESPOLLI, LAUREN | 1035   SPANISH RIVER RD # 206 206 BOCA RATON FL 33432 |
| VESQUEZ, JOSEPHINE | 4829 W 120TH ST APT 40 HAWTHORNE CA 90250 |
| VESS, ANTOINETTE | 3503 DUDLEY AVE BALTIMORE MD 21213 |
| VESS, JOSEPH | 7721  LUCY DR WONDER LAKE IL 60097 |
| VESSELINOVITCH, DRAGA | 220 E WALTON PL 7W CHICAGO IL 60611 |
| VESSELY, JOE | 191  WEXFORD RD VALPARAISO IN 46385 |
| VESSEY, EMILY | 1831 RAMONA AV APT 3 SOUTH PASADENA CA 91030 |
| VESSILLO, ANTHONY | 417  LAKE DR DELRAY BEACH FL 33444 |
| VEST | 4510 NE  2ND AVE FORT LAUDERDALE FL 33334 |
| VEST, DOLORES | 120 POST RD ABERDEEN MD 21001 |
| VEST, JAMIE | 5901 AZTEC AV APT 1 TWENTYNINE PALMS CA 92277 |
| VEST, NADINE | 3331 HEATH DR HAYES VA 23072 |
| VEST, NANCY | 5984 HUDSON AV SAN BERNARDINO CA 92404 |
| VEST, PAUL | 498 STUART ST N BALTIMORE MD 21221 |
| VEST, RANDY | 00N642 W WEAVER CIR GENEVA IL 60134 |
| VEST, TERESA | 236  GAZEBO LN LOMBARD IL 60148 |
| VEST, WILLIAM | 46 LAKESHORE  DR NEWPORT NEWS VA 23608 |
| VEST-MARQUART, LINDA | 3355 WILSHIRE BLVD APT 1412 LOS ANGELES CA 90010 |
| VESTAL*, KINDSEY | 734 ELKUS WK APT 203 SANTA BARBARA CA 93117 |
| VESTAL, BEULAH | 2027  MIDDLEBOROUGH RD BALTIMORE MD 21221 |
| VESTAL, CONNIE | 11150   CAMERON CT # 204 204 DAVIE FL 33324 |
| VESTAL, MICHELLE | 217 GARDEN RIDGE RD B BALTIMORE MD 21228 |
| VESTAL, THOMAS | 7201 DOS RIOS DR TUJUNGA CA 91042 |
| VESTED JR, HARRY | 2355 WATERMARK PL IRVINE CA 92612 |
| VESTER, DONITA | 344 HILLTOP DR NORTH AURORA IL 60542 |
| VESTER, LEONARD C | 1440 W 35TH PL LOS ANGELES CA 90018 |
| VESTERMARK, SUSAN | 6737 E PREMIUM ST LONG BEACH CA 90808 |
| VESTFALL, EDWARD | 380  MONARCH BIRCH CT BARTLETT IL 60103 |
| VESTUTO, KATHY | 10910   255TH AVE LOT8 TREVOR WI 53179 |
| VETCHER, CANDACE | 33901 CALAFIA ST TEMECULA CA 92592 |
| VETERANS BARBARSHOP | 1701 N  HIGHWAY 19  # 3 EUSTIS FL 32726 |
| VETETO, HAYWARD | 634  213TH ST DYER IN 46311 |
| VETH, MADELYN | 3419 POINT RD N BALTIMORE MD 21222 |
| VETIAT, MASSER | 1016   INDIAN TRACE CIR # 108 WEST PALM BCH FL 33407 |
| VETLER, STEPIN | 5901   TOWN BAY DR # 827 BOCA RATON FL 33486 |
| VETRANO JR, GEORGE | 9255 DOHENY RD APT 2003 WEST HOLLYWOOD CA 90069 |
| VETRIVEL, KULANDAIVELU | 4173  MILFORD LN AURORA IL 60504 |
| VETRO, JAMES | 7716 PATUXENT OAK CT ELKRIDGE MD 21075 |
| VETRONE, PHILLIP | 1626 SHERIDAN RD NORTH CHICAGO IL 60064 |
| VETROVA, MARINA | 1247 7TH ST APT 100 SANTA MONICA CA 90401 |
| VETROVEC, MARGE | 355  SPRING AVE GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
|---|---|
| VETROVEC, MARK | 1918 CAMBRIDGE CT 3B PALATINE IL 60074 |
| VETTER, AGNIESZKA | 629  GARRETT PL 1 EVANSTON IL 60201 |
| VETTER, BILL | 4020    GALT OCEAN DR # 1508 FORT LAUDERDALE FL 33308 |
| VETTER, BILL | 1105 N GRANADA DR ORANGE CA 92869 |
| VETTER, DEBBIE | 5515 CROMWELL LN    G2 OAK FOREST IL 60452 |
| VETTER, E | 1512  EVERS AVE WESTCHESTER IL 60154 |
| VETTER, ELIZABETH | 741 W CORNELIA AVE    N1 CHICAGO IL 60657 |
| VETTER, EMILY | 1083 CRIMSON DR SAN MARCOS CA 92069 |
| VETTER, GREG J | 17908 GRIDLEY RD ARTESIA CA 90701 |
| VETTER, JOHN | 4103 W 185TH ST TORRANCE CA 90504 |
| VETTER, JUERGEN | 86  MANCHESTER DR BUFFALO GROVE IL 60089 |
| VETTER, KAREN | 1424 E  HARMONY LAKE CIR PLANTATION FL 33324 |
| VETTER, MARIAN J | 239 SE  1ST TER POMPANO BCH FL 33060 |
| VETTER, VALIANT | 2119 WILMETTE AVE WILMETTE IL 60091 |
| VETTER, WENDY | 837 E GRANT DR DES PLAINES IL 60016 |
| VETTERLI, MIKE | 318 PABLO DR PALM SPRINGS CA 92262 |
| VETTERS, ROBERT | 405 BAYLOR RD GLEN BURNIE MD 21061 |
| VETTESE, DOMENIC | 6272 RYCROFT DR HARRISBURG PA 17111 |
| VETURA,SAL | 10881    LA SALINAS CIR BOCA RATON FL 33428 |
| VEUCU, MARK | 1705 S KIRKMAN RD APT 307 ORLANDO FL 32811 |
| VEVANG, GRANT | 518 PARK BARRINGTON WAY BARRINGTON IL 60010 |
| VEVE, GARY | 42327 WYANDOTTE ST TEMECULA CA 92592 |
| VEVERKA, JIM | 5653 CARLEY AV WHITTIER CA 90601 |
| VEVERKA, TOM | 32024 CALA GERONA TEMECULA CA 92592 |
| VEY, AGNES | 6070    LAKE HIBISCUS DR DELRAY BEACH FL 33484 |
| VEYDT, GERALD | 11535 PEBBLECREEK DR LUTHERVILLE-TIMONIUM MD 21093 |
| VEYETTE, JAMES & DARLEAN | 31  MASON ST HAMMOND IN 46320 |
| VEYNA, ESTEFAN | 6845 N LONG BEACH BLVD APT B LONG BEACH CA 90805 |
| VEYNA, G | 24462 SANTA CLARA AV DANA POINT CA 92629 |
| VEZAIN, GARY | 946 MARION LN OTTAWA IL 61350 |
| VEZCAINO, DANNY | 138 1/2 E 82ND PL LOS ANGELES CA 90003 |
| VEZENDY, JOSEPH | 2581    LAKEVIEW CT COOPER CITY FL 33026 |
| VEZERIAN_C/O ANNIE, RAY | 4348 LA MADERA AV EL MONTE CA 91732 |
| VF, GREMILLION | 431 NE  9TH AVE FORT LAUDERDALE FL 33301 |
| VFW SERVICES | 10151 UNIVERSITY BLVD ORLANDO FL 32817 |
| VHADAT, EDAN | 17800 RHODA ST ENCINO CA 91316 |
| VI, SHANE | 21924    ROYAL ST GEORGES LN LEESBURG FL 34748 |
| VIA | 103 OAK RIDGE CT WILLIAMSBURG VA 23188 |
| VIA GRANA, JUAN ANTONIO | 1315 11TH ST ROCKFORD IL 61104 |
| VIA, BLAISA | 8531 HARRIS AVE BALTIMORE MD 21234 |
| VIA, CARLOS | 2030 SANTA FE AV APT A TORRANCE CA 90501 |
| VIA, CHARLES | 3955  WHITE ROSE WAY ELLICOTT CITY MD 21042 |
| VIA, GERALD | 19017 WILLOW OAK  DR SMITHFIELD VA 23430 |
| VIA, KEVIN | 3208 ROLLING GREEN DR CHURCHVILLE MD 21028 |
| VIA, LISA | 26165 SANZ APT A MISSION VIEJO CA 92691 |
| VIA, NICOLE | 1532 3RD  ST A LANGLEY AFB VA 23665 |
| VIADO, BRANDON | 20923 DOBLE AV TORRANCE CA 90502 |
| VIAFARA, MARIELA | 3406    TCU BLVD ORLANDO FL 32817 |
| VIALBA, MARIA | 10952 GROVEDALE DR WHITTIER CA 90603 |

| Claim Name | Address Information |
|---|---|
| VIAMONTES, ARIEL | 6871    PARK ST PEMBROKE PINES FL 33024 |
| VIANA, J | 3835 MERIT PL TORRANCE CA 90505 |
| VIANA, MARY | 10780 SANTA MONICA BLVD APT 345 LOS ANGELES CA 90025 |
| VIANA-MORELL, HELENA | 39 CLEARWATER CT BALTIMORE MD 21220 |
| VIANI, Y | 1999 S  CONFERENCE DR BOCA RATON FL 33486 |
| VIARA, KENNETH | 32 WYNWOOD DR ENFIELD CT 06082-6146 |
| VIARE DE LUIS, UBE | 12018 LAMANDA ST APT 1 LOS ANGELES CA 90066 |
| VIATOR, RYAN | 4643 ATOLL AV SHERMAN OAKS CA 91423 |
| VIAU, ROBERT | 4111    CORAL TREE CIR # 325 COCONUT CREEK FL 33073 |
| VIAUD, KATHY | 19998 SW  7TH PL PEMBROKE PINES FL 33029 |
| VIAULT, ANDRE | 11272 WASHINGTON PL CULVER CITY CA 90230 |
| VIAYRA, BARBARA | 995 POMONA RD APT 65 CORONA CA 92882 |
| VIAZ, LILLIAN | 3990 NW  91ST TER SUNRISE FL 33351 |
| VIAZ, PORFIRIO | 2439 N NEWLAND AVE CHICAGO IL 60707 |
| VIBBERTS, BRIAN | 6005 METROPOLITAN PLZ LOS ANGELES CA 90036 |
| VIBBERTS, JOHN C | 826    ANDREWS ST SOUTHINGTON CT 06489 |
| VIBERT, JUDY | 114    SHERBROOK ST BRISTOL CT 06010 |
| VIC L., NADERER | 25525 E  COLONIAL DR # B21 CHRISTMAS FL 32709 |
| VIC, RUHL | 4315    SUGAR MAPLE CT TITUSVILLE FL 32780 |
| VICAN, MORRIN | 1615    SEMINOLE LN CARPENTERSVILLE IL 60110 |
| VICANSKY, VALDIMIR | 8S208  HUDSON ST DARIEN IL 60561 |
| VICARI, ANNE, BEECHER HIGH SCHOOL | 538 MILLER ST BEECHER IL 60401 |
| VICARI, BONNIE | 6  LA QUINTA CT LAKE IN THE HILLS IL 60156 |
| VICARI, EMANUAL | 12383    BAYWIND CT BOCA RATON FL 33428 |
| VICARI, RUTH | 629    CARPENTER ST CHICAGO IL 60411 |
| VICARI, STEPHEN | 23607 ANZA AV APT D TORRANCE CA 90505 |
| VICARIO ENTERPRISES, NATALIE | 5650 SCHAEFER AV CHINO CA 91710 |
| VICARIO, VICKY | 9288 GUAVA AV HESPERIA CA 92345 |
| VICCELLIO, BENJAMIN | 1106 W LOYOLA AVE 3 CHICAGO IL 60626 |
| VICCELLIO, LESLIE | 113 LAFAYETTE  RD YORKTOWN VA 23690 |
| VICE, D | 102  VENICE CT TOLUCA IL 61369 |
| VICE, DANIEL | 60 FLORIDANA RD DEBARY FL 32713 |
| VICE, STEVEN | 7N346  RIDGELINE RD SAINT CHARLES IL 60175 |
| VICELJA, LORRIE | 25615 NARBONNE AV APT A LOMITA CA 90717 |
| VICENCIO, GERARDO | 931 N MARENGO AV PASADENA CA 91103 |
| VICENDESE | 12190    ETCHISON RD ELLICOTT CITY MD 21042 |
| VICENSIO, TERESA | 9626 CEDAR ST BELLFLOWER CA 90706 |
| VICENT, JANICE | 3976 BARBURY PALMS WY PERRIS CA 92571 |
| VICENT, MARONE | 2208    WYNDAM WAY KISSIMMEE FL 34743 |
| VICENT, TONIE | 11891 SUNSTONE CT MIRA LOMA CA 91752 |
| VICENTE MENDEZ, VICENTE | 1272 PALOMINO RD FALLBROOK CA 92028 |
| VICENTE, JACKLYN | 6853 QUINTON LN TUJUNGA CA 91042 |
| VICENTE, JORGE | 1214 NW  171ST AVE PEMBROKE PINES FL 33028 |
| VICENTE, JULIA | 16526 S DENKER AV GARDENA CA 90247 |
| VICENTE, LETICIA | 2840 1/4 LEEWARD AV LOS ANGELES CA 90005 |
| VICENTE, RAMOS | 9314 OLYMPIC BLVD PICO RIVERA CA 90660 |
| VICENTI, ELAINE | 16543 NW  9TH CT PEMBROKE PINES FL 33028 |
| VICERA, DESMOND | 8150 LAKECREST DR 616 GREENBELT MD 20770 |
| VICHICH, KIM | 6262    DUCKETTS LN ELKRIDGE MD 21075 |

| Claim Name | Address Information |
|---|---|
| VICHICH, KIM` | 6204   PATUXENT QUARTER RD HANOVER MD 21076 |
| VICI, TOMMY | 3223   GLENMEADOW TER DELTONA FL 32725 |
| VICICONDI, DEBBIE | 501 FOX RUN LN HAMPSHIRE IL 60140 |
| VICINI, WALTER | 740  FORT ST OTTAWA IL 61350 |
| VICINO, SUSAN | 167 FOX HILL DR ROCKY HILL CT 06067-2812 |
| VICIOSO, LUZ | 666   KENWICK CIR # 104 CASSELBERRY FL 32707 |
| VICK | 1270  COLLIER LN BELCAMP MD 21017 |
| VICK, CHERYL | 38 PARKWAY  DR HAMPTON VA 23669 |
| VICK, FOSTER | 28423 SECO CANYON RD APT 169 SAUGUS CA 91390 |
| VICK, HAL | 1954 MEADOW VIEW CT THOUSAND OAKS CA 91362 |
| VICK, JOAN | 123   TUSCANY B DELRAY BEACH FL 33446 |
| VICK, LEA | 26077 TAMPICO DR VALENCIA CA 91355 |
| VICK, LEAH | 8649 S 85TH CT 8 HICKORY HILLS IL 60457 |
| VICK, MAMIE | 8553 S OGLESBY AVE CHICAGO IL 60617 |
| VICK, RYAN | 5916 PERFECT CALM CT CLARKSVILLE MD 21029 |
| VICKER, ERNA | 1355 N ARTHUR BURCH DR F12 BOURBONNAIS IL 60914 |
| VICKERMAN, K | 1913 WHITTLES WOOD RD WILLIAMSBURG VA 23185 |
| VICKERS, ARLENE | 1340 SE  3RD TER POMPANO BCH FL 33060 |
| VICKERS, BRITNEY | 11829 MAYFIELD AV APT 303 LOS ANGELES CA 90049 |
| VICKERS, CINDY | 8107 DEWBERRY CIR 1714 PASADENA MD 21122 |
| VICKERS, CRAIG | 2240  LAKESIDE DR AURORA IL 60504 |
| VICKERS, DOROTHY | 5221 NANCY WY RIVERSIDE CA 92503 |
| VICKERS, ERIC | 487 STANFORD IRVINE CA 92612 |
| VICKERS, GREGORY M. | 66   ROUTE 87 COLUMBIA CT 06237 |
| VICKERS, IRVING | 746  MERRILL NEW RD SUGAR GROVE IL 60554 |
| VICKERS, KIM | 811  BRENTWOOD PARK DR BEL AIR MD 21014 |
| VICKERS, PATRICK | 534   TOWN ST # 60 MOODUS CT 06469 |
| VICKERS, RIA | 79185 CAMINO DEL ORO LA QUINTA CA 92253 |
| VICKERS, RICK | 1307 W 134TH ST APT 32 GARDENA CA 90247 |
| VICKERS, RODNEY | 7824 WINDY HILL RD GLOUCESTER VA 23061 |
| VICKERS, ROLAND | 535   BANKS RD MARGATE FL 33063 |
| VICKERS, SHARON | 7059 NW  49TH CT LAUDERHILL FL 33319 |
| VICKERS, TERRI | 6104 SW  68TH ST SOUTH MIAMI FL 33143 |
| VICKERS, TOM | 20 LA COSTA CT LAGUNA BEACH CA 92651 |
| VICKERS, WILLIS | 630 N RIVERSIDE DR NEW SMYRNA BEACH FL 32168 |
| VICKERY, ASHLEY | 1205 W CYPRESS AV APT 136 SAN DIMAS CA 91773 |
| VICKERY, CHARLES | 7133   WISTERIA WAY TAMARAC FL 33321 |
| VICKERY, DEBRA | 2875 MEANDERING DR HAMPSTEAD MD 21074 |
| VICKERY, KAY | 5 COTTONCLOUD IRVINE CA 92614 |
| VICKERY, LORENE | 824 LYMAN AVE OAK PARK IL 60304 |
| VICKEY, NANCY | 719 S  12TH ST LANTANA FL 33462 |
| VICKI | 631   ANDERSON CIR # 206 DEERFIELD BCH FL 33441 |
| VICKI K., HAWKINS | 1000   DOUGLAS AVE # 20 ALTAMONTE SPRINGS FL 32714 |
| VICKI, ALLEN | 662   GLADES CIR # 114 ALTAMONTE SPRINGS FL 32714 |
| VICKI, CICERO, | P O BOX 767 TOLLAND CT 06084 |
| VICKI, HAMMONDS | 3709   MUDFISH LN # 63 KISSIMMEE FL 34744 |
| VICKI, JACKSON | 2779   WILLIE MAYS PKWY # C ORLANDO FL 32811 |
| VICKI, LUNTZEL | 2870   CHELTENHAM CT LADY LAKE FL 32162 |
| VICKI, SCHEETZ | 1815   TURTLE HILL RD DELTONA FL 32725 |

| Claim Name | Address Information |
|---|---|
| VICKI, WALTERS | 20005 N  HIGHWAY27 ST # 1116 CLERMONT FL 34711 |
| VICKI, WENDZEL | 1701-1/2 S  PARK AVE SANFORD FL 32771 |
| VICKIE, PARKER | 1525    JUPITER AVE DELTONA FL 32738 |
| VICKIE, REASNER | 1342    WINTER GREEN WAY WINTER GARDEN FL 34787 |
| VICKNAIR, DAWN | 2150 W 28TH ST LOS ANGELES CA 90018 |
| VICKS, SELINA | 9239 S BISHOP ST 3 CHICAGO IL 60620 |
| VICKSON, MICHAEL | 3602 KEYSTONE AV APT 6 LOS ANGELES CA 90034 |
| VICKY, ADAM | 9803 VERNON AV MONTCLAIR CA 91763 |
| VICKY, GUADALUPE | 12954    OULTON CIR ORLANDO FL 32832 |
| VICKY, HURST | 716    GRAPE IVY LN NEW SMYRNA BEACH FL 32168 |
| VICKY, VIVONA | 6358    BRISTOL CHANNEL WAY ORLANDO FL 32829 |
| VICLENS FUSTE, EVA | 3119 N NASHVILLE AVE 3 CHICAGO IL 60634 |
| VICSTROM, RENEE | 1250 E 3RD ST APT 1 LONG BEACH CA 90802 |
| VICTELIO, MARTINEZ | 1765 PUTNEY CIR ORLANDO FL 32837 |
| VICTER, HERNANDEZ | 13448    TEXAS WOODS CIR ORLANDO FL 32824 |
| VICTERIZUELA, MELISSA | 911 N VINEYARD AV APT B ONTARIO CA 91764 |
| VICTOR J.W., DICK | 2850    BEACON LN MOUNT DORA FL 32757 |
| VICTOR POINTS DC #681636 | 400 TEDDER ROAD BOX 280  # J21305 CENTURY FL 32535 |
| VICTOR RESULTS ADVERTISING | AM MED DIRECT 5141 VIRGINIA WAY SUITE 360 BRENTWOOD TN 37027 |
| VICTOR SANCHEZ, MARIA LIZARRAGA | 7960 SILVERADO PL RIVERSIDE CA 92503 |
| VICTOR SHADLE | 421 S  ARNOLD AVE LANTANA FL 33462 |
| VICTOR, ALEXANDER | 12348    GOLDEN KNIGHT CIR ORLANDO FL 32817 |
| VICTOR, ALTA (NIE) | 2325 NW  52ND CT FORT LAUDERDALE FL 33309 |
| VICTOR, CAPRIO | 10656    VINEYARD DR # A101 ORLANDO FL 32821 |
| VICTOR, CASSELLA | 2670    FLOWING WELL RD DELAND FL 32720 |
| VICTOR, CHARLES | 211 E OHIO ST 2303 CHICAGO IL 60611 |
| VICTOR, CLEWES | 7830    HORSE FERRY RD ORLANDO FL 32835 |
| VICTOR, CLONTZ | 812    RICHBEE DR ALTAMONTE SPRINGS FL 32714 |
| VICTOR, CLOOS | 1401 W  HIGHWAY50 ST # 163 CLERMONT FL 34711 |
| VICTOR, COLON | 17120    ARBOR WOODS CT ORLANDO FL 32820 |
| VICTOR, CRUZ | 7531    FORT WILLIAM CT ORLANDO FL 32822 |
| VICTOR, DENSMORE | 1458  NE HERNDON CIR PALM BAY FL 32905 |
| VICTOR, DIAZ | 95    CRICKET HOLLOW LN EUSTIS FL 32726 |
| VICTOR, DISABIO | 130    BIANCA CT KISSIMMEE FL 34758 |
| VICTOR, DROSEY | 101 N  LAKE CIR LEESBURG FL 34788 |
| VICTOR, EVELYN | 2545 S 12TH AVE BROADVIEW IL 60155 |
| VICTOR, EZEKIEL | 414 LANDFAIR AV APT 3 LOS ANGELES CA 90024 |
| VICTOR, GARCIA | 2601    SCOTTVILLE AVE DELTONA FL 32725 |
| VICTOR, GERTRUDE | 1180 S  OCEAN BLVD # 14S 14S BOCA RATON FL 33432 |
| VICTOR, GRACE | 3006    NEWCASTLE A BOCA RATON FL 33434 |
| VICTOR, GUZMAN | 875    ASPENWOOD CIR KISSIMMEE FL 34743 |
| VICTOR, IRIZARRY | 803    PARK LAKE PL MAITLAND FL 32751 |
| VICTOR, JEFF | 39W831  HOEWEED LN SAINT CHARLES IL 60175 |
| VICTOR, KELLY | 3302 MANHATTAN AV APT 3 HERMOSA BEACH CA 90254 |
| VICTOR, KIM | 1312  FAIRFIELD WAY NORTH AURORA IL 60542 |
| VICTOR, LINDA | 8960 SW  49TH CT COOPER CITY FL 33328 |
| VICTOR, LINDA | 6766    CANARY PALM CIR BOCA RATON FL 33433 |
| VICTOR, LORRAINE | 145 NW  53RD PL POMPANO BCH FL 33064 |
| VICTOR, MALEY | 2807 CRESTON RD BALTIMORE MD 21222 |

| Claim Name | Address Information |
|---|---|
| VICTOR, MARVIN | 15734   LOCH MAREE LN # 4303 DELRAY BEACH FL 33446 |
| VICTOR, MARYANN | 9111   NUGENT TRL WEST PALM BCH FL 33411 |
| VICTOR, MONROY | 416   EVESHAM PL LONGWOOD FL 32779 |
| VICTOR, MORALES | 387   PLYMOUTH ROCK PL APOPKA FL 32712 |
| VICTOR, MRS. | 9133   COLLINS AVE # 3B MIAMI BEACH FL 33154 |
| VICTOR, NIELSEN | 16608   LATRINA CT WINTER GARDEN FL 34787 |
| VICTOR, OLVERA | 2496   SUNBIRD PL WEST MELBOURNE FL 32904 |
| VICTOR, PAUL | 12014   AGANA ST ORLANDO FL 32837 |
| VICTOR, RICHARD | 18746 KROSS RD RIVERSIDE CA 92508 |
| VICTOR, RONALD | 8485 PENFIELD AV WINNETKA CA 91306 |
| VICTOR, ROY | 20005 N HIGHWAY27 ST APT 1120 CLERMONT FL 34711 |
| VICTOR, SAINT | 985 SKOKIE RIDGE DR GLENCOE IL 60022 |
| VICTOR, SANDRA | 8035   CRIPPLE CREEK DR LONG GROVE IL 60047 |
| VICTOR, SCHER | 7710   BANYAN TER TAMARAC FL 33321 |
| VICTOR, SHROYER | 36033   EMERALDA AVE # J3 LEESBURG FL 34788 |
| VICTOR, SISON | 709   GULF LAND DR APOPKA FL 32712 |
| VICTOR, SMITH | 3830 NW  6TH CT FORT LAUDERDALE FL 33311 |
| VICTOR, TRACEY | 1135 21ST ST APT 3 SANTA MONICA CA 90403 |
| VICTOR, VALIDUM | 900   SAN PAULO WAY KISSIMMEE FL 34758 |
| VICTOR, VASSALOTTI | 236   ROBIN RD ALTAMONTE SPRINGS FL 32701 |
| VICTORAVICH, CINDY | 9111 S SAWYER AVE EVERGREEN PARK IL 60805 |
| VICTORES,  IRENE | 6430 N OAKLEY AVE 1 CHICAGO IL 60645 |
| VICTORIA BENITEZ | 54 MAYFLOWER ST WEST HARTFORD CT 06110 |
| VICTORIA C., JOHNSON | 2023   VIA ADANO APOPKA FL 32712 |
| VICTORIA JEWELERS | 8415 S PARK CIR ORLANDO FL 32819 |
| VICTORIA PARK | 1431   ORANGE CAMP RD DELAND FL 32724 |
| VICTORIA WALLACE | 500 W CYPRESS CREEK RD FT LAUDERDALE FL 33309-6141 |
| VICTORIA, ACKERMAN | 2942   DERBY DR DELTONA FL 32738 |
| VICTORIA, AGUSTIN | 13622 ROSETON AV NORWALK CA 90650 |
| VICTORIA, ANASTASIA | 322 3/4 N RAMPART BLVD LOS ANGELES CA 90026 |
| VICTORIA, BASLER | 106   ALIXCO CT KISSIMMEE FL 34743 |
| VICTORIA, CARMIN | 4433 S CENTINELA AV LOS ANGELES CA 90066 |
| VICTORIA, CHRISTINE | 12419 MARSHALL ST LOS ANGELES CA 90066 |
| VICTORIA, CREECH | 4107   DORWOOD DR ORLANDO FL 32818 |
| VICTORIA, DAVIS | 1400   PONCE DE LEON BLVD WINTER SPRINGS FL 32708 |
| VICTORIA, DIBARTOLO | 406   DUARTE LN LADY LAKE FL 32159 |
| VICTORIA, GUSTA | 18403 NW  9TH ST PEMBROKE PINES FL 33029 |
| VICTORIA, HAMILTON | 10564   BASTILLE LN # 210 ORLANDO FL 32836 |
| VICTORIA, HECKER | 5760   MICHELLE LN SANFORD FL 32771 |
| VICTORIA, MATTHEWS | 769 E.MICHIGAN ST # 151 ORLANDO FL 32806 |
| VICTORIA, OLGA | 19162   STONEBROOK ST WESTON FL 33332 |
| VICTORIA, PADRON | 1754   DUROCK CT ORLANDO FL 32807 |
| VICTORIA, REID | 71   VENETIAN WAY INDIAN HARBOR BEACH FL 32937 |
| VICTORIA, RICHARD | 1728 W 169TH PL GARDENA CA 90247 |
| VICTORIA, SEAN | 7236 CUMBERLAND PL RANCHO CUCAMONGA CA 91739 |
| VICTORIA, SHIELDS | 1604   CEDAR CREEK CIR SANFORD FL 32771 |
| VICTORIA, SILVADOR | 122 SYCAMORE AVE STREAMWOOD IL 60107 |
| VICTORIA, WILLIAMS | 4925   BOTTLEBRUSH LN # 9207 ORLANDO FL 32808 |
| VICTORIA, WRIGHT | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |

| Claim Name | Address Information |
|------------|---------------------|
| VICTORIAN MANOR HEALTH FACILITY | 339 9TH AVE LA GRANGE IL 60525 |
| VICTORIAN, AARON | 661 SHATTO PL APT 309 LOS ANGELES CA 90005 |
| VICTORIAN, BRANDON | 415 S LINCOLN AVE WAUKEGAN IL 60085 |
| VICTORIAN, CORNE | 604 E ALMOND AV ORANGE CA 92866 |
| VICTORIAN, SHEREE | 8019 S RIDGELAND AVE CHICAGO IL 60617 |
| VICTORIN, ALEX | 453 W  MELROSE CIR FORT LAUDERDALE FL 33312 |
| VICTORIN, ANNE | 705 W WRIGHTWOOD AVE 1E CHICAGO IL 60614 |
| VICTORIN, LESLY | 3508    BRIAR BAY BLVD # 103 WEST PALM BCH FL 33411 |
| VICTORINO, EUBERT | 3516 W MONROE ST 2 CHICAGO IL 60624 |
| VICTORINO, JULIUS | 3144 S CANFIELD AV APT 210 LOS ANGELES CA 90034 |
| VICTORINO, MONICA | 14602 CHALET LN HUNTINGTON BEACH CA 92647 |
| VICTORIO, ANGIE | 13560 PRECIADO AV CHINO CA 91710 |
| VICTORIO, ROSE | 2005 KILSON DR SANTA ANA CA 92707 |
| VICTORS HAIR DESIGN VICTOR, JON | 2   RAILROAD ST SIMSBURY CT 06070 |
| VICTORVILLE, CITY OF | 14343 CIVIC DR VICTORVILLE CA 92392 |
| VICUNA, JOEL | 17668 SW  20TH ST MIRAMAR FL 33029 |
| VICUNA, JOHN | 10747    BUTTONWOOD LAKE DR BOCA RATON FL 33498 |
| VIDA, VINCENT | 408 W 235TH ST CARSON CA 90745 |
| VIDACA, GILLERMINA | 371 ZENITH ST CHULA VISTA CA 91911 |
| VIDAEL, JAIME | 3342 FAY AV CULVER CITY CA 90232 |
| VIDAL, ANN | 1565 W 228TH ST TORRANCE CA 90501 |
| VIDAL, ANTHONY | 4  DARNEY CT KINGSVILLE MD 21087 |
| VIDAL, CARLA | 6030 NW  60TH AVE PARKLAND FL 33067 |
| VIDAL, CARLOS | 3031 S HARDING AVE 1 CHICAGO IL 60623 |
| VIDAL, DANIELA | 1923 W 36TH ST LOS ANGELES CA 90018 |
| VIDAL, DEBRA | 3999 YELLOWSTONE CIR CHINO CA 91710 |
| VIDAL, EFRAIN | 7667 GREG AV SUN VALLEY CA 91352 |
| VIDAL, FILEMON | 551 N MILL ST APT 1 SANTA PAULA CA 93060 |
| VIDAL, IRMA | 25045 DE WOLFE RD NEWHALL CA 91321 |
| VIDAL, JAINK, UIC | 1933 W POLK ST 718 CHICAGO IL 60612 |
| VIDAL, JAVIER | 10072 BERKSHIRE DR RIVERSIDE CA 92509 |
| VIDAL, JESSE | 873 W 17TH ST APT 4 SAN PEDRO CA 90731 |
| VIDAL, JOHN | 2719 HACKETT AV LONG BEACH CA 90815 |
| VIDAL, KENNETH | 2336 W WAVELAND AVE 1 CHICAGO IL 60618 |
| VIDAL, LILLIAN | 4920 NW  18TH ST LAUDERHILL FL 33313 |
| VIDAL, LOUISA | 2831    PLUNKETT ST HOLLYWOOD FL 33020 |
| VIDAL, M. | 105  PINEHURST CT BURBANK IL 60459 |
| VIDAL, MARIA | 4012    GRANT ST HOLLYWOOD FL 33021 |
| VIDAL, MARIA | 18413 NW  9TH ST PEMBROKE PINES FL 33029 |
| VIDAL, MELISSA | 1379 SW  181ST AVE PEMBROKE PINES FL 33029 |
| VIDAL, MICHELE | 401    GOLDEN ISLES DR # 613 HALLANDALE FL 33009 |
| VIDAL, ODALYS | 151    BRIXHAM CT KISSIMMEE FL 34758 |
| VIDAL, R | 327 CORAL VIEW ST MONTEREY PARK CA 91755 |
| VIDAL, RALPH | 6030 NW  186TH ST # 105 MIAMI LAKES FL 33015 |
| VIDAL, RODOLFO | 675 VENTURA ST ANAHEIM CA 92801 |
| VIDAL, RODRIGO, NORTHWESTERN | 800    ELGIN RD 808 EVANSTON IL 60201 |
| VIDAL, RUTH | 917 DE HAVEN ST SAN FERNANDO CA 91340 |
| VIDAL, SABINA | 429 S 6TH ST APT C MONTEBELLO CA 90640 |
| VIDAL, SERGIO | 20551 S VERMONT AV APT 3 TORRANCE CA 90502 |

| Claim Name | Address Information |
|---|---|
| VIDALES, ESTELA | 7939 S KOLMAR AVE CHICAGO IL 60652 |
| VIDALES, GRACE | 22761 SPRINGDALE DR MORENO VALLEY CA 92557 |
| VIDALES, JAMES | 8450 ATLANTA AV APT 23 HUNTINGTON BEACH CA 92646 |
| VIDALES, JOE | 735 S WOODS AV LOS ANGELES CA 90022 |
| VIDALES, LISA | 3202 DAKOTA AV COSTA MESA CA 92626 |
| VIDALES, YOLANDA | P.O. BOX 5056 HEMET CA 92544 |
| VIDALIE, NEGRON | 129   CONCH DR KISSIMMEE FL 34759 |
| VIDALIS, ANGELO | 11712 KIOWA AV APT 1 LOS ANGELES CA 90049 |
| VIDANA, CLAUDIA | 3121 W LAWRENCE AVE 2 CHICAGO IL 60625 |
| VIDANA, EDDIE | 317 N GREENWOOD AV MONTEBELLO CA 90640 |
| VIDANA, HILDA | 1144 S ALMA AV LOS ANGELES CA 90023 |
| VIDANA, RACHEL | 17431 EMELITA ST ENCINO CA 91316 |
| VIDANA, ROSINA | 257   DURHAM G DEERFIELD BCH FL 33442 |
| VIDANA, TERESA V | 5676 BUCHANAN ST LOS ANGELES CA 90042 |
| VIDANA, TONI | 2274 W FAIRVIEW DR RIALTO CA 92377 |
| VIDAUNAZAGA, ALICIA | 12815 GOLDEN LEAF DR RANCHO CUCAMONGA CA 91739 |
| VIDAURE, GEORGE | 462 S COUNTRY HILL RD ANAHEIM CA 92808 |
| VIDAURRE, GEORGE | 34   BAYPATH DR EAST HARTFORD CT 06108 |
| VIDAURRI, JAIME | 4309 KENILWORTH AVE STICKNEY IL 60402 |
| VIDAURRI, MARGARITA | 4722 N HOLLENBECK AV COVINA CA 91722 |
| VIDAURRI, SODAT | 268 E PROVIDENCIA AV APT D BURBANK CA 91502 |
| VIDAVRRAZAGA, STEVE | 6219 CEDAR HILL PL RANCHO CUCAMONGA CA 91739 |
| VIDEKA, TODD | 4129 W 79TH PL CHICAGO IL 60652 |
| VIDEL, JULIA | 923 S FORD BLVD LOS ANGELES CA 90022 |
| VIDEL, LINDA | 322 S GRANADA AV APT B ALHAMBRA CA 91801 |
| VIDEL, STEPHANIE | 414 N NORTON AV LOS ANGELES CA 90004 |
| VIDENA, FRANK A | 6091 CAMPHOR AV WESTMINSTER CA 92683 |
| VIDEO MAGAZINE & FILM MAGAZINE | POBOX41,TRYOLHPRDNY PER.11/13, STR.1,POD.7,OFFICE NO.133/134 MOSCOW 123022 RUSSIA |
| VIDERIKSEN, ANN | 10274 CHRYSANTHEMUM LN LOS ANGELES CA 90077 |
| VIDES, CENDY | 6676 SUENO RD ISLA VISTA CA 93117 |
| VIDES, JANET | 10037 CALIFORNIA AV SOUTH GATE CA 90280 |
| VIDES, LUCECITA | 9041   FULLERTON AVE RIVER GROVE IL 60171 |
| VIDES, LUZ | 4429 INGLEWOOD BLVD APT 3 LOS ANGELES CA 90066 |
| VIDES, MARIO | 2107 CESAR E CHAVEZ AV APT 14 LOS ANGELES CA 90033 |
| VIDES, RAFAEL | 5620 BALTIMORE ST LOS ANGELES CA 90042 |
| VIDI, KAREN | 5236 FRETER RD SYKESVILLE MD 21784 |
| VIDINICH, JUDITH | 12240 S REXFORD ST ALSIP IL 60803 |
| VIDINICH, MARY | 9801 S LONGWOOD DR CHICAGO IL 60643 |
| VIDIS, DANIEL | 458 RENFRO CT GLEN BURNIE MD 21060 |
| VIDISCHAK, VICKI | 10460 1/2 RIVERSIDE DR NORTH HOLLYWOOD CA 91602 |
| VIDLAK, JOHN | 2021 MOSES HARPER WILLIAMSBURG VA 23185 |
| VIDLAK, PABLO | 2621 N DRAKE AVE   2 CHICAGO IL 60647 |
| VIDLICKA, RADIM | 20405 ANZA AV APT 30 TORRANCE CA 90503 |
| VIDNOVIC, MARTIN | 100 W  HIDDEN VALLEY BLVD # 110 110 BOCA RATON FL 33487 |
| VIDO, DANIEL | 13835   CHIHULY CT ORLANDO FL 32824 |
| VIDOCKLER, B | 1944   LYNTON CIR WEST PALM BCH FL 33414 |
| VIDONI, RICK | 3039   STONEBROOK RD LISLE IL 60532 |
| VIDOS, ELEANOR | 8444 S 77TH CT BRIDGEVIEW IL 60455 |

| Claim Name | Address Information |
|---|---|
| VIDOVICH, MICHAEL | 11920 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| VIDRA, BEN | 1354 SHADOW LN APT D FULLERTON CA 92831 |
| VIDRIEZCA, SOFIA | 6390 GREENWOOD AV LOS ANGELES CA 90040 |
| VIDRIO, CONNIE | 348 S ROCK RIVER RD DIAMOND BAR CA 91765 |
| VIDRIO, DANIEL A | 15715 KENNARD ST HACIENDA HEIGHTS CA 91745 |
| VIDRIO, IRENE | 17868 YOUNGDALE CIR APT 102 CHINO HILLS CA 91709 |
| VIDRIO, LIZETTE | 6008 COMSTOCK AV APT A WHITTIER CA 90601 |
| VIDRIO, RENE | 15718 KENNARD ST HACIENDA HEIGHTS CA 91745 |
| VIDULA**, CESAR | 620 FOREST SHADE RD CRESTLINE CA 92325 |
| VIDUYA, THERESA S | 5533 SW  57TH PL DAVIE FL 33314 |
| VIDYA, MISS | 444 E ROWLAND ST APT 29 COVINA CA 91723 |
| VIDYA, PATIL | 3329   CURVING OAKS WAY ORLANDO FL 32820 |
| VIE, CONSTANCE | 408 S 14TH AVE 2 MAYWOOD IL 60153 |
| VIE, GREG A | 1323 18TH ST APT B SANTA MONICA CA 90404 |
| VIEAU, EILEEN | 1206 N FORREST AVE ARLINGTON HEIGHTS IL 60004 |
| VIEBEY, PATRICK | 107   LILLIE POND PT OVIEDO FL 32766 |
| VIEBROCK, EDITH | 3212 NE  8TH CT # 9 POMPANO BCH FL 33062 |
| VIEDER, LARRY | 4025 N  NOB HILL RD # 504 SUNRISE FL 33351 |
| VIEIRA, ALEXANDRO | 3770 NE  17TH AVE POMPANO BCH FL 33064 |
| VIEIRA, JOSEPH | 6400   PARK ST PEMBROKE PINES FL 33024 |
| VIEIRA, LEON F | 7622 CRESCENT AV APT 7 BUENA PARK CA 90620 |
| VIEIRA, RENEE | 524 GREENWOODS RD TORRINGTON CT 06790-2329 |
| VIEIRA, VILMA | 127   LOCK RD # 5 DEERFIELD BCH FL 33442 |
| VIEL, GARY | 1264 HOLMESPUN DR PASADENA MD 21122 |
| VIEL, MARIE | 3722 FENN ST IRVINE CA 92614 |
| VIELA, JOSEPH | 24382 LANTERN HILL DR APT C DANA POINT CA 92629 |
| VIELANDI, ARTHUR | 7647   SOUTHAMPTON TER # D110 TAMARAC FL 33321 |
| VIELE, DIANA | 330 S ASH ST 1 HOBART IN 46342 |
| VIELEHR, ROBERT | 95   GOLFVIEW LN CARPENTERSVILLE IL 60110 |
| VIELKIND, PAUL | 5200 N  OCEAN BLVD # 509 LAUD-BY-THE-SEA FL 33308 |
| VIELMA, SYLVIA | 2413 MAROON BELL RD CHINO HILLS CA 91709 |
| VIELMA, THOMAS | 8939 GALLATIN RD APT 4 PICO RIVERA CA 90660 |
| VIELMAN, NORA | 1419 DARBY AV POMONA CA 91767 |
| VIELWEBER, ERNST | 7276 W SUNSET BLVD LOS ANGELES CA 90046 |
| VIEN, MR LESLIE | 29532 BERNICE DR RANCHO PALOS VERDES CA 90275 |
| VIEN, TRAN | 11829 FERRIS RD APT C EL MONTE CA 91732 |
| VIENGSAVAHN, NELSON | 1712   WEEKS AVE ORLANDO FL 32806 |
| VIENNA, AQUILAR | 13687 PRINCETON DR VICTORVILLE CA 92392 |
| VIENNA, CARA | 9142 MADELINE DR HUNTINGTON BEACH CA 92646 |
| VIENNAS, TOULA | 920 RAMBLING DR BALTIMORE MD 21228 |
| VIENOT, VIOLA | 435   DOWD AVE CANTON CT 06019 |
| VIENS, CARLA | 399   HILLIARD ST MANCHESTER CT 06042 |
| VIENS, HARRY | 153   LAIR RD NEW HARTFORD CT 06057 |
| VIENS, JOSEPH | 4767 NW  119TH AVE CORAL SPRINGS FL 33076 |
| VIENS, STANLEY | 197   MANNERS AVE WILLIMANTIC CT 06226 |
| VIENS, STANLEY | 197 MANNERS AVE WILLIMANTIC CT 06226-3541 |
| VIENTE, ASHER OR JUDITH | 9559   CHERRY BLOSSOM TER BOYNTON BEACH FL 33437 |
| VIERA | JAMES WILLIAM 12502 CALIFA ST NORTH HOLLYWOOD CA 91607 |
| VIERA, ALBERT | 315 NANCY DR HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| VIERA, BERNARD F | 11    DALE ST WINDSOR LOCKS CT 06096 |
| VIERA, DAISY | 4291 NW  9TH AVE # 106 POMPANO BCH FL 33064 |
| VIERA, LOURDES | 2373 SW  125TH AVE MIRAMAR FL 33027 |
| VIERA, MARGIE | 10201 MILLIKEN AV APT 120 ONTARIO CA 91764 |
| VIERA, MARIA GUAD | 1731 W 66TH ST LOS ANGELES CA 90047 |
| VIERA, MAXIMILIANO | 471 N BEDFORD ST LA HABRA CA 90631 |
| VIERA, MICHDEL | 2122 PITNEY RD BALTIMORE MD 21234 |
| VIERA, SYLVIA | 1771 E 85TH ST LOS ANGELES CA 90001 |
| VIERA, TIMOTHY | 29660 COTTONWOOD COVE DR MENIFEE CA 92584 |
| VIERE, THOMAS | 3435 N PACIFIC AVE CHICAGO IL 60634 |
| VIERECK, JANIT | 22026 ALAMOGORDO RD SAUGUS CA 91350 |
| VIERECK, VICTOR | 12702 TIARA ST NORTH HOLLYWOOD CA 91607 |
| VIERGEMENE, LOUIS | 1020 NW  74TH TER PEMBROKE PINES FL 33024 |
| VIERHELLER, LINDA | 8494 POPPY WY BUENA PARK CA 90620 |
| VIERING, SUE | 472    DOWD AVE CANTON CT 06019 |
| VIERIRA, SCOTT | 16    LYONS ST NEW BRITAIN CT 06052 |
| VIERLING, LUCY | 28229    COUNTY ROAD 33  # 232W LEESBURG FL 34748 |
| VIERNES, ALAN | 2353 BELMONT AV LONG BEACH CA 90815 |
| VIERNES, MARIA | 8337 DIAMOND PL RANCHO CUCAMONGA CA 91730 |
| VIERNES, PATRICIA | 348 ELLWOOD BEACH DR APT 8 GOLETA CA 93117 |
| VIERRA, ALICE | 16113 WOODBRIER DR WHITTIER CA 90604 |
| VIERRA, MAGGIE | 7026 DEL NORTE DR GOLETA CA 93117 |
| VIERS, KAPPY | 128    ARLINGTON PL WEST PALM BCH FL 33405 |
| VIERS, LAICA | 5340 SW  115TH AVE COOPER CITY FL 33330 |
| VIESCA, HELENA | 11432 EBERLE CIR CERRITOS CA 90703 |
| VIESER, PAM | 6605 CORINA CT COLUMBIA MD 21044 |
| VIETH, JASON | 20 E CHICAGO AVE 323 NORTH CENTRAL PATTERSON HALL NAPERVILLE IL 60540 |
| VIETH, MATHEW | 3543 MADRONA DR SANTA BARBARA CA 93105 |
| VIETH, SHELLY | 1731 W PORTSMITH LN ARLINGTON HEIGHTS IL 60004 |
| VIETOR, J | 8024 BROADLEAF AV VAN NUYS CA 91402 |
| VIETS, CYNTHIA | 2    COPPER HILL TER EAST GRANBY CT 06026 |
| VIETS, JOSEPH | 23 CORNWALLIS  PL NEWPORT NEWS VA 23608 |
| VIETS, MIRIAM | 75    GREAT POND RD # 205 SIMSBURY CT 06070 |
| VIETZKE, ROBERT | 47    FOUR MILE RD WEST HARTFORD CT 06107 |
| VIEUX, MARC | 5055 N SHERIDAN RD 3 CHICAGO IL 60640 |
| VIEUX, MARIE | 323 NE  22ND AVE BOYNTON BEACH FL 33435 |
| VIEW PK CONV/ACT DEP, JOAN | 3737 DON FELIPE DR LOS ANGELES CA 90008 |
| VIEYRA, ALEJANDRO | 1446 S MCBRIDE AV LOS ANGELES CA 90040 |
| VIEYRA, GERARDO | 2100 ALMADALE ST LOS ANGELES CA 90032 |
| VIGANO, JOHN | 1340 W ALBION AVE 1W CHICAGO IL 60626 |
| VIGEL, VONNIE | 27432 SWALLOW CT TEMECULA CA 92591 |
| VIGENENO, SUE | 2479 BOWERSOX RD NEW WINDSOR MD 21776 |
| VIGER, SHARON | 72 NW  32ND ST # B B MIAMI FL 33127 |
| VIGGERS, MITCH | 2569 MONO CIR LA VERNE CA 91750 |
| VIGGIANO, LUCILEME | 7550 NW  21ST CT SUNRISE FL 33313 |
| VIGH, JOE | PO BOX 393 DESERT HOT SPRINGS CA 92240 |
| VIGI, ANIKO | 6995 NW  5TH AVE BOCA RATON FL 33487 |
| VIGIL, ANA T | 2464 MISSOURI AV SOUTH GATE CA 90280 |
| VIGIL, CATHY | 662 MOONSTONE CT UPLAND CA 91786 |

| Claim Name | Address Information |
|---|---|
| VIGIL, DAVE | 211 E FRANCIS AV LA HABRA CA 90631 |
| VIGIL, DAVID | 2849  KATHLEEN LN FLOSSMOOR IL 60422 |
| VIGIL, EDEN CLORES V | 3450 SAWTELLE BLVD APT 316 LOS ANGELES CA 90066 |
| VIGIL, EDWARD | 14181 CHAPARRAL AV FONTANA CA 92337 |
| VIGIL, ERIC | 21900 HORST AV HAWAIIAN GARDENS CA 90716 |
| VIGIL, ISADORE | 20850 CHASE ST WINNETKA CA 91306 |
| VIGIL, JOAN | 7810 NW  13TH ST PEMBROKE PINES FL 33024 |
| VIGIL, JOHN | 4144 LADOGA AV LAKEWOOD CA 90713 |
| VIGIL, KATHY | 10810 NEWCOMB AV WHITTIER CA 90603 |
| VIGIL, KELLY | 530 W WILSON ST APT 1 COSTA MESA CA 92627 |
| VIGIL, MARY | 900 CENTER ST 3G DES PLAINES IL 60016 |
| VIGIL, PERMIN | 10740 JORDAN RD WHITTIER CA 90603 |
| VIGIL, WILLIAM | 151   STANAVAGE RD COLCHESTER CT 06415 |
| VIGILANE, ROB | 9400 LA TIJERA BLVD APT 4123 LOS ANGELES CA 90045 |
| VIGILANTE, | 7863  E EXETER BLVD TAMARAC FL 33321 |
| VIGIVSKI, ZORYANA | 800  SUNNYSIDE RD ROSELLE IL 60172 |
| VIGLAND, BEVERLY | 3504 FARMDALE DR VALPARAISO IN 46383 |
| VIGLIONE HEATING & COOLING | 259 COMMERCE ST EAST HAVEN CT 06512 |
| VIGLIONE, EVILA | 15225 BADILLO ST BALDWIN PARK CA 91706 |
| VIGLIONE, JEAN | 538   BRIGHTON DR DAVENPORT FL 33897 |
| VIGNEAULT, GERTRUDE | 5944  CATESBY ST BOCA RATON FL 33433 |
| VIGNEAULT, VINCENT | 32   MONTE VISTA AVE NEWINGTON CT 06111 |
| VIGNOCCHI, JOHN | 24  BURTIS AVE 2 HIGHWOOD IL 60040 |
| VIGNOCCHI, KATHY | 208 N PINE ST GARDNER IL 60424 |
| VIGNOLES, MARY (SS EMP) | 817 NW  28TH ST WILTON MANORS FL 33311 |
| VIGNOLI, F | 1209 GROVE AVE PARK RIDGE IL 60068 |
| VIGNONE, SHARON | 9   DEERFIELD DR BROAD BROOK CT 06016 |
| VIGO  C/O MARY TIPTO, JUDY | 1164 COVENTRY CT SAN DIMAS CA 91773 |
| VIGO, JOSE T | 10416 PARK ST BELLFLOWER CA 90706 |
| VIGO, K. | 7702 SW  8TH ST NO LAUDERDALE FL 33068 |
| VIGOLOTTA, KATHLEEN | 2866 SW  195TH TER MIRAMAR FL 33029 |
| VIGOYA, ANTHONY | 6441   PLUNKETT ST HOLLYWOOD FL 33023 |
| VIGOYA, MADELINE | 5701   ATLANTA ST HOLLYWOOD FL 33021 |
| VIGUE, FRANCES | 30   MILLBROOK CT NEWINGTON CT 06111 |
| VIGUE, JASON | 77 N POND ST # A BRISTOL CT 06010-3557 |
| VIGUE, RONALD | 33   OLENICK RD LEBANON CT 06249 |
| VIGUE, S. | 4250 SW  102ND AVE DAVIE FL 33328 |
| VIGUERA, MARCELA | 3701 S 60TH CT CICERO IL 60804 |
| VIGUEROA, YVETT | 40207 FIELDSPRING ST PALMDALE CA 93591 |
| VIGUES, MIKE | 109  VILLAGE DR NORTHLAKE IL 60164 |
| VIHON, HOWARD | 500   EGRET CIR # 8407 DELRAY BEACH FL 33444 |
| VIILLELA, SANTA | 6844 SAN CARLOS ST PARAMOUNT CA 90723 |
| VIJ, MOND | 448   LOCK RD # 127 DEERFIELD BCH FL 33442 |
| VIJAY, NALINI | 7141   LOCKWOOD RD LAKE WORTH FL 33467 |
| VIJAY, RAJ | 991 VENTURA AV APT 7 SIMI VALLEY CA 93065 |
| VIJAYAN, KATHERINE | 2114  GOLF RD GLENVIEW IL 60025 |
| VIJAYAN, VASANTH | 1004  OAKWOOD DR WESTMONT IL 60559 |
| VIJAYASWARNA SAPTHARISHI | 1115   FAIRLAKE TRCE # 2203 WESTON FL 33326 |
| VIJOY, PATTAMMADY | 4939 REEDY BROOK LN COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| VIJY, BOODHOO | 10038    CYPRESS KNEE CIR ORLANDO FL 32825 |
| VIK, GAIL | 40W529  BURLINGTON RD SAINT CHARLES IL 60175 |
| VIKARUDDIN, MOHAMMAD | 9296 N COURTLAND AVE NILES IL 60714 |
| VIKING, ENGINEERING | 601 N  CONGRESS AVE # 430 DELRAY BEACH FL 33445 |
| VIKKI, ROBENSTEIN | 255 S  CEDAR AVE ORANGE CITY FL 32763 |
| VIKNES | 426 HILLVIEW DR 303 LINTHICUM HEIGHTS MD 21090 |
| VIKSTROM, SOPHIA | 850 WORCESTER  WAY NEWPORT NEWS VA 23602 |
| VIKSTRON, LISA | 520 S PARK VIEW ST LOS ANGELES CA 90057 |
| VIL, DELORES A | 3618 FOREST CT OLYMPIA FIELDS IL 60461 |
| VILA, ANGEL | 2740 MIDVALE AV LOS ANGELES CA 90064 |
| VILA, LARRY | 1724 STATE ST APT #8 SOUTH PASADENA CA 91030 |
| VILA, MARIA | 15819 ARCTURUS AV GARDENA CA 90249 |
| VILA, MARIA | 3212 W 188TH ST TORRANCE CA 90504 |
| VILA, MIGUEL | 6320 WHITSETT AV APT 34 NORTH HOLLYWOOD CA 91606 |
| VILA, RAUL | 19330 E  OAKMONT DR MIAMI LAKES FL 33015 |
| VILA, SERGIO | 10740 NW  11TH ST PEMBROKE PINES FL 33026 |
| VILALOBOS, AUGUSTIN | 1954 N LOCUST AV APT 6 LONG BEACH CA 90806 |
| VILAMAJO, ADELINE | 8581 NW  29TH ST SUNRISE FL 33322 |
| VILAND SR, OBERT K. | 109 W JOLIET ST NEWARK IL 60541 |
| VILAND, OBERT K SR, BASE 77 | 11425 UNIVERSITY DR APACHE JUNCTION AZ 85220 |
| VILANE BI UPDATE, SIMON M | 14142 VICTORY BLVD APT 206 VAN NUYS CA 91401 |
| VILANE, SIMON M | 14142 VICTORY BLVD APT 206 VAN NUYS CA 91401 |
| VILARDI, JESSICA | 145    BRUNSWICK AVE WEST HARTFORD CT 06107 |
| VILARDI, JOHN | 46 CHURCH ST NEWINGTON CT 06111-4401 |
| VILARDI, JOHN | 2017 S  OCEAN DR # 1009 HALLANDALE FL 33009 |
| VILARDO, GAIL | 4307    GREENBRIAR LN WESTON FL 33331 |
| VILARDO, TOM | 533 BRISTOL WAY CARY IL 60013 |
| VILARIN, XIMENA | 820 NW  22ND AVE DELRAY BEACH FL 33445 |
| VILARRASA, GERTRUDE | 23305    BLUE WATER CIR # 208 BOCA RATON FL 33433 |
| VILARREAL, BETTY | 5676  TIBURON CT HANOVER PARK IL 60133 |
| VILBAR, REMEGIO | 154 SAINT FRANCIS CIR OAK BROOK IL 60523 |
| VILCA, ELISA | 11150 NW  36TH ST SUNRISE FL 33351 |
| VILCHES, DAVID | 1116 NW  100TH AVE PEMBROKE PINES FL 33024 |
| VILCHES, PATRICIA | 9149 1/2 OLEANDER AV FONTANA CA 92335 |
| VILCHEZ, JOSE | 1167  HUNTER DR ELGIN IL 60120 |
| VILCHIS, GABRIEL | 925  BAYVIEW CT ROUND LAKE BEACH IL 60073 |
| VILCHIS, VIRGINIA | 3902 LENAWEE AV APT 11 CULVER CITY CA 90232 |
| VILCHITSKI, MARIAN | 5936    MORNINGSTAR CIR # 405 DELRAY BEACH FL 33484 |
| VILCUIS, ANGELINA | 226 S THOMAS ST ORANGE CA 92869 |
| VILDOSOLA, TRACY | 13152 PACOIMA RD VICTORVILLE CA 92392 |
| VILE, MICHELLE | 2230 MONTAUK DR CROFTON MD 21114 |
| VILEBEY, GERMAN | 15023 BURIN AV APT 6 LAWNDALE CA 90260 |
| VILECE, ROSEMARY | 17    PINECREST RD ENFIELD CT 06082 |
| VILEDA, NICKLES | 3816    STARKS ST ORLANDO FL 32805 |
| VILEIKIS, ANN | 148 CARMEL LN 148 BURBANK IL 60459 |
| VILEIKIS, DOROTHY | 50 SAWGRASS DR 50 BURBANK IL 60459 |
| VILEIKIS, KESTUTIS | 13614 S KICKAPOO TRL HOMER GLEN IL 60491 |
| VILEIKIS, MEGIN | 101 E OAK GLENN DR BARTLETT IL 60103 |
| VILEKAR, NEELESH | 344  LOCKSLEY DR STREAMWOOD IL 60107 |

| Claim Name | Address Information |
|---|---|
| VILENAY, WISLER | 6339 SW  24TH ST MIRAMAR FL 33023 |
| VILENO, ELIZABETH | 307   MAIN ST HAMPTON CT 06247 |
| VILENSKY, SAMUEL | 27893 MARIPOSA ST VALENCIA CA 91355 |
| VILES, JAMES | 2818 ARCHES DR PLAINFIELD IL 60586 |
| VILFRARD, LOUDIE    NIE | 1350 N  DIXIE HWY # 45 45 BOCA RATON FL 33432 |
| VILGIATE, NICO | 850 2ND ST APT 115 SANTA MONICA CA 90403 |
| VILINESTSKY, VLADIMIR | 2572  BRIAN DR NORTHBROOK IL 60062 |
| VILIYAN, ILEW | 18992 FLORIDA ST APT E9 HUNTINGTON BEACH CA 92648 |
| VILIZQUEZ, MARINITZA | 8606 NW  35TH ST # 8 CORAL SPRINGS FL 33065 |
| VILKER, NANCY | 5056   OAK HILL LN # 811 DELRAY BEACH FL 33484 |
| VILLA #10510-424, RICARDO | 100 US RR 40 GREENVILLE IL 62246 |
| VILLA DEL SOL, ROBERT | 11217 BARNWALL ST NORWALK CA 90650 |
| VILLA GOMEZ, MARTHA | 1457 E 91ST ST LOS ANGELES CA 90002 |
| VILLA MORALES, JORGE R. | 8610  LYNDALE ST BSMT RIVER GROVE IL 60171 |
| VILLA SANTA, PAMELA | 515  WHITHORN CT LUTHERVILLE-TIMONIUM MD 21093 |
| VILLA ST. BENEDICT, LIBRARY | 1920  MAPLE AVE LISLE IL 60532 |
| VILLA, ABBY | 8051 COMOLETTE ST DOWNEY CA 90242 |
| VILLA, ADA | 3731 JASMINE AV APT 2 LOS ANGELES CA 90034 |
| VILLA, ADRIANA | 4921 BUCHANAN ST LOS ANGELES CA 90042 |
| VILLA, ALBA | 10414 MOORPARK ST NORTH HOLLYWOOD CA 91602 |
| VILLA, ALBERT | 15143 LEAHY AV BELLFLOWER CA 90706 |
| VILLA, ALEJANDRA | 15371 ROSEMARY DR FONTANA CA 92335 |
| VILLA, ALEJANDRO | 3910 ALBILLO LP PERRIS CA 92571 |
| VILLA, ALFONSO | 3201 VERONICA ST PLANO IL 60545 |
| VILLA, ANNA | 20 BOX HILL SOUTH PKWY 209 ABINGDON MD 21009 |
| VILLA, ANTHONY | 8231 WEBB AV NORTH HOLLYWOOD CA 91605 |
| VILLA, ANTONIA | 4825 W ARMITAGE AVE 2 CHICAGO IL 60639 |
| VILLA, ARMANDO | 8131 BERGMAN LN DOWNEY CA 90242 |
| VILLA, ART | 841   PINE DR # 203 POMPANO BCH FL 33060 |
| VILLA, AUDELIA | 1102 W GREENWOOD AVE WAUKEGAN IL 60087 |
| VILLA, CELIA | 7239  PARK AVE SUMMIT-ARGO IL 60501 |
| VILLA, CHRIS | 3325 W PICO BLVD APT 14 LOS ANGELES CA 90019 |
| VILLA, CHRISTINE | 1128 GAYLAND AV HACIENDA HEIGHTS CA 91745 |
| VILLA, CINDY | 8929 MARION RD RIVERSIDE CA 92503 |
| VILLA, DAISY | 7343 ADWEN ST DOWNEY CA 90241 |
| VILLA, DANIEL | 460 ARMANDO ST APT K38 ANAHEIM CA 92806 |
| VILLA, DARLENE | 3406 W CAMILLE ST APT D SANTA ANA CA 92704 |
| VILLA, DOMINIKA | 21641 CANADA RD APT 16-A LAKE FOREST CA 92630 |
| VILLA, ELSA | 15235 BECKNER ST LA PUENTE CA 91744 |
| VILLA, ENRIQUE | 2514 E SPAULDING ST LONG BEACH CA 90804 |
| VILLA, ERICK | 602 ANITA ST APT 14 CHULA VISTA CA 91911 |
| VILLA, FABIO | 27990 PALMETTO RIDGE DR VALENCIA CA 91354 |
| VILLA, FRANK | 734 S MCDONNELL AV LOS ANGELES CA 90022 |
| VILLA, GABRIEL | 1226 WILKINS AV APT 1 LOS ANGELES CA 90023 |
| VILLA, GUADALUPE | 3516 BANBURY DR APT 285 RIVERSIDE CA 92505 |
| VILLA, GUILLERMO | 15545 LOUISE ST VICTORVILLE CA 92395 |
| VILLA, GYACIELA | 11339 CLYBOURN AV LAKEVIEW TERRACE CA 91342 |
| VILLA, IGNACIO | 6531 FOUNTAIN AV LOS ANGELES CA 90028 |
| VILLA, JAIME | 429 PICKERING WY MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| VILLA, JANIE | 8914 MARYKNOLL AV WHITTIER CA 90605 |
| VILLA, JAVIER | 1520 W CARSON ST APT 105 TORRANCE CA 90501 |
| VILLA, JESUS | 4360 BREWSTER AV LYNWOOD CA 90262 |
| VILLA, JESUS | 4360 BREWSTER AV APT A LYNWOOD CA 90262 |
| VILLA, JESUS | 813 N ORANGE AV LA PUENTE CA 91744 |
| VILLA, JORGE L | 11700 GURLEY AV APT 20 DOWNEY CA 90241 |
| VILLA, JOSE | 1905 S OLIVE ST SANTA ANA CA 92707 |
| VILLA, JOSIE | 5155 1/2 SANTA ANA ST CUDAHY CA 90201 |
| VILLA, JUAN | 3517 E 53RD ST MAYWOOD CA 90270 |
| VILLA, JUAN PABLO | 21877 GLENVIEW DR MORENO VALLEY CA 92557 |
| VILLA, JULIO | 309 MCFADDEN AV MOORPARK CA 93021 |
| VILLA, JUNG | 3574 RIO RANCH RD CORONA CA 92882 |
| VILLA, KZENIA | 739 PAULARINO AV APT F-101 COSTA MESA CA 92626 |
| VILLA, LAURA | 9909 ALMERIA AV FONTANA CA 92335 |
| VILLA, LEONEL | 10752 S AVENUE N CHICAGO IL 60617 |
| VILLA, LUCRETIA | 7920  BRIGHTLIGHT PL ELLICOTT CITY MD 21043 |
| VILLA, LUISE | 8113 HESPERIA AV RESEDA CA 91335 |
| VILLA, MANUEL | 2957 W PERSHING RD CHICAGO IL 60632 |
| VILLA, MARGARET | 243 THOMAS NELSON  LN WILLIAMSBURG VA 23185 |
| VILLA, MARGARITA | 2724 DATE ST RIVERSIDE CA 92507 |
| VILLA, MARIA | 409 E STIMMEL ST WEST CHICAGO IL 60185 |
| VILLA, MARIA | 4357 W 25TH ST CHICAGO IL 60623 |
| VILLA, MARIA | 14691 AZTEC ST VICTORVILLE CA 92394 |
| VILLA, MARIA | 1102 N JACKSON ST SANTA ANA CA 92703 |
| VILLA, MARISOL | 2145 IVAR AV LOS ANGELES CA 90068 |
| VILLA, MAYRA | 2607 MOZART ST LOS ANGELES CA 90031 |
| VILLA, MICHAEL | 611 DECKER AVE S BALTIMORE MD 21224 |
| VILLA, MICHAEL | 25592 VESUVIA AV MISSION VIEJO CA 92691 |
| VILLA, MIKE | 20022  SCOTT ST MOKENA IL 60448 |
| VILLA, MR & MRS | 3640 CASTALIA AV LOS ANGELES CA 90032 |
| VILLA, MRS. I | 10312 WASHINGTON AV SOUTH GATE CA 90280 |
| VILLA, MS SANDRA J | 753 E 246TH ST APT E WILMINGTON CA 90744 |
| VILLA, NELLY | 6351 RIVERSIDE DR APT 50 CHINO CA 91710 |
| VILLA, NOEL | 1746 W 38TH ST LOS ANGELES CA 90062 |
| VILLA, NORA | 7246 GABRIEL DR FONTANA CA 92336 |
| VILLA, OLGA | 13504 LOMITAS AV WHITTIER CA 90601 |
| VILLA, PONCHO | 7920 WISH AV VAN NUYS CA 91406 |
| VILLA, RACHELLE | 21622 MARGUERITE PKWY APT 540 MISSION VIEJO CA 92692 |
| VILLA, RAMON | 725 W RALSTON ST ONTARIO CA 91762 |
| VILLA, RAMONE | 506  JACKSON ST AURORA IL 60505 |
| VILLA, REYNALDO | 1673 E WINGATE ST COVINA CA 91724 |
| VILLA, ROMANA | 5000 SW  188TH AVE FORT LAUDERDALE FL 33332 |
| VILLA, ROYLYNN, TRUMAN | 6222 N BELL AVE CHICAGO IL 60659 |
| VILLA, SADE | 10358 VICTORIA AV WHITTIER CA 90604 |
| VILLA, SALVADOR M | 11702 209TH ST LAKEWOOD CA 90715 |
| VILLA, SERGIO | 8743 STRUB AV WHITTIER CA 90605 |
| VILLA, SHELBIE | 3114 FLEET ST BALTIMORE MD 21224 |
| VILLA, SONIA | 9062 BOBBIE CIR HUNTINGTON BEACH CA 92646 |
| VILLA, TAMMY | 507 BLENHEIM DR ROCKFORD IL 61108 |

| Claim Name | Address Information |
|---|---|
| VILLA, TERESA | 3573 SISKIYOU ST LOS ANGELES CA 90023 |
| VILLA, VERONICA | 14829 MULBERRY DR APT 232 WHITTIER CA 90604 |
| VILLABBOS, TIM | 256 CENTER ST LAGUNA BEACH CA 92651 |
| VILLABOS, FAUSTA | 5554 W HENDERSON ST CHICAGO IL 60641 |
| VILLABOS, MARIA | 325 W RIGGIN ST MONTEREY PARK CA 91754 |
| VILLACAMPA, JOHN | 652 N  UNIVERSITY DR PLANTATION FL 33324 |
| VILLACIS, MARTHA | 205   CAMP ST # 2 MERIDEN CT 06450 |
| VILLACORTA, ELIZABETH | 641 S PROSPECT AVE ELMHURST IL 60126 |
| VILLACORTA, JESUS | 4954 MARIONWOOD DR APT 234 CULVER CITY CA 90230 |
| VILLACORTA, JORGE | 1200 SW  96TH TER PEMBROKE PINES FL 33025 |
| VILLACORTA, LUZ | 4151 W 139TH ST HAWTHORNE CA 90250 |
| VILLACORTA, ROLAND | 814 E GRAND AV APT 4 EL SEGUNDO CA 90245 |
| VILLACORTE, LIZABETH | 16114 HORACE ST GRANADA HILLS CA 91344 |
| VILLACRUCIS, SUSAN | 1012 S ADAMS ST APT 17 GLENDALE CA 91205 |
| VILLADA, JORGE | 15930 NISQUALLI RD APT 9C VICTORVILLE CA 92395 |
| VILLAESCUSA, YOLANDA | 485 W 39TH ST APT 5 SAN PEDRO CA 90731 |
| VILLAESUSA, ANA | 9975 PYRITE AV HESPERIA CA 92345 |
| VILLAFAN, EDWARD | 1230 W 8TH ST APT I CORONA CA 92882 |
| VILLAFAN, GUADALUPE | 9800 DEFIANCE AV LOS ANGELES CA 90002 |
| VILLAFANA, JENNIFER | 4975 NW  106TH WAY CORAL SPRINGS FL 33076 |
| VILLAFLOR, HERMINIO D | 9 OAKCLIFF DR POMONA CA 91766 |
| VILLAFLOR, JUSTIN | 5512 RADFORD AV VALLEY VILLAGE CA 91607 |
| VILLAFLOR, PHILL | 746  BURDETTE AVE GLENDALE HEIGHTS IL 60139 |
| VILLAFLOR, TOM | 1345 PINE ST GLENVIEW IL 60025 |
| VILLAFORO, JOEL | 5036 W WARWICK AVE CHICAGO IL 60641 |
| VILLAFRANCA, ROMEO | 4855 SELDNER AV LOS ANGELES CA 90032 |
| VILLAFUERTE, ERNESTO | 4936 STEWART AV APT B BALDWIN PARK CA 91706 |
| VILLAFUERTE, ISRAEL | 1609 W 9TH ST OXNARD CA 93035 |
| VILLAFUERTE, JAIME | 8479 SAN LUIS AV SOUTH GATE CA 90280 |
| VILLAFUERTE, WILL & MARITZA | 1873  WAVERLY WAY MONTGOMERY IL 60538 |
| VILLAGE CAFE, DON | 19834 VENTURA BLVD WOODLAND HILLS CA 91364 |
| VILLAGE FINANCIAL | 30 SE 4TH AVE HALLANDALE FL 33009 |
| VILLAGE GREEN | 1533 BALDWIN CT WHEELING IL 60090 |
| VILLAGE OF DOLTON, MAYOR'S OFFICE | 14030  PARK AVE DOLTON IL 60419 |
| VILLAGE OF GLENVIEW | 1225 WAUKEGAN RD GLENVIEW IL 60025 |
| VILLAGE PROP MGMT, GLENDALE OFFICE / | 2400 MAIN ST APT 201 IRVINE CA 92614 |
| VILLAGE PROPERTY MAN, JUDITH | 750 E 3RD ST POMONA CA 91766 |
| VILLAGE WATER COMPANY | 6    STATION ST SIMSBURY CT 06070 |
| VILLAGOMEZ,   JESUS | 1358  EAGLE RD ELGIN IL 60123 |
| VILLAGOMEZ, ADA | 4052 HALE ST RIVERSIDE CA 92501 |
| VILLAGOMEZ, ALTA | 11139 S GREEN BAY AVE CHICAGO IL 60617 |
| VILLAGOMEZ, CARLOS K | 13603 ECTOR ST LA PUENTE CA 91746 |
| VILLAGOMEZ, CRISTY | 33133 N BATTERSHALL RD WILDWOOD IL 60030 |
| VILLAGOMEZ, DEKALAFT | 1732 N MARYWOOD AVE AURORA IL 60505 |
| VILLAGOMEZ, GERARDO | 424 GLENSHAW AV LA PUENTE CA 91744 |
| VILLAGOMEZ, GLORIA | 2680 S MAIN ST CORONA CA 92882 |
| VILLAGOMEZ, IMELDA | 1075  LAWRENCE AVE ELGIN IL 60123 |
| VILLAGOMEZ, IRMA | 3653 1/2 TRINITY ST LOS ANGELES CA 90011 |
| VILLAGOMEZ, JOSE | 1358 EAGLE RD ELGIN IL 60123 |

| Claim Name | Address Information |
|---|---|
| VILLAGOMEZ, JOSEFINA | 38313  MONARCH LN BEACH PARK IL 60087 |
| VILLAGOMEZ, LIZ | 240 HAVENWOOD DR ROUND LAKE BEACH IL 60073 |
| VILLAGOMEZ, LOURDES | 40 N UNION ST ELGIN IL 60123 |
| VILLAGOMEZ, LUZ | 3700 OLDS RD APT 48 OXNARD CA 93033 |
| VILLAGOMEZ, MARISOL | 1437 N LATROBE AVE CHICAGO IL 60651 |
| VILLAGOMEZ, MATTHEW | 7801 S ROBERTS RD 2N BRIDGEVIEW IL 60455 |
| VILLAGOMEZ, NATHAN | 5943 S KENNETH AVE CHICAGO IL 60629 |
| VILLAGOMEZ, RAUL | 14149 DONALDALE ST LA PUENTE CA 91746 |
| VILLAGOMEZ, VIOLETA | 234 N ALVARADO ST LOS ANGELES CA 90026 |
| VILLAGOMEZ, WALDO | 124  MORA RD CARPENTERSVILLE IL 60110 |
| VILLAGRAN, ASHLEY | 6341 MALABAR ST HUNTINGTON PARK CA 90255 |
| VILLAGRAN, HILARIO | 509  HENDEE ST ELGIN IL 60123 |
| VILLAGRAN, MARIA I | 1522 N MADERA AV ONTARIO CA 91764 |
| VILLAGRAN, MARTHA | 1231 E 8TH ST LONG BEACH CA 90813 |
| VILLAGRAN, MAURA | 1143 1/2 ARAPAHOE ST LOS ANGELES CA 90006 |
| VILLAGRAN, MELISA | 739 ROBERTA CT COLTON CA 92324 |
| VILLAGRAN, MONICA | 4720 COLISEUM ST APT 54 LOS ANGELES CA 90016 |
| VILLAGRAN, SHIRLEY | 555 N ARDMORE AV APT 8 LOS ANGELES CA 90004 |
| VILLAGRANA, GEORGE | 927 MANZANITA DR APT E WEST COVINA CA 91791 |
| VILLAGRANA, JUANITA | 1100 E LINGARD ST LANCASTER CA 93535 |
| VILLAGRANA, MANUEL | 824  5TH AVE AURORA IL 60505 |
| VILLAHERMOSA, LATISHA S | 204 SAINT CLAIR  CIR G YORKTOWN VA 23693 |
| VILLAHERMOSA, VELCHIE | 208 HOMBERG AVE BALTIMORE MD 21221 |
| VILLAHIZAR, ANGELA M | 22436 POPPY RD APPLE VALLEY CA 92308 |
| VILLAL VASO, ISRAEL | 1619 N BAKER AV ONTARIO CA 91764 |
| VILLALBA, HERMELINDO | 1432 CIRCUIT CITY DR APT 201 CORONA CA 92879 |
| VILLALBA, MARTHA | 3448 WHIRLAWAY DR NORTHBROOK IL 60062 |
| VILLALBO, D | 8040   HAMPTON BLVD # 510 MARGATE FL 33068 |
| VILLALLOBOS, JASON | 7637 BOWEN DR WHITTIER CA 90602 |
| VILLALOANDO, CESAR | 1246 PRADO ST LOS ANGELES CA 90023 |
| VILLALOBOS, AGUSTINA | 3741 ARORA ST RIVERSIDE CA 92509 |
| VILLALOBOS, AMANDA | 17W714  BUTTERFIELD RD 216 OAK BROOK TERRACE IL 60181 |
| VILLALOBOS, AMY | 26550 CALLE BELDING MORENO VALLEY CA 92555 |
| VILLALOBOS, ANGELICA | 135 N RECORD AV APT 135 LOS ANGELES CA 90063 |
| VILLALOBOS, ARNOLDO | 15409 FREEMAN AV LAWNDALE CA 90260 |
| VILLALOBOS, AURA | 1226 E 40TH PL LOS ANGELES CA 90011 |
| VILLALOBOS, BLANCA | 6525 EL SELINDA AV BELL GARDENS CA 90201 |
| VILLALOBOS, BRYANT | 255 CELESTE DR RIVERSIDE CA 92507 |
| VILLALOBOS, CESAR | 12136 1/2 WILSON AV LYNWOOD CA 90262 |
| VILLALOBOS, CHRISTINA | 6458 DUCHESS DR RIVERSIDE CA 92509 |
| VILLALOBOS, CORRINE | 14853 TOTEM POLE ST VICTORVILLE CA 92394 |
| VILLALOBOS, DAMIAN | 3712 WELLINGTON RD LOS ANGELES CA 90016 |
| VILLALOBOS, DAYANA | 45800 CHALLENGER WY APT 104A LANCASTER CA 93535 |
| VILLALOBOS, EDWARD | 12300 CORBY AV NORWALK CA 90650 |
| VILLALOBOS, ELAINE | 1800   LAKESHORE DR WESTON FL 33326 |
| VILLALOBOS, ELIZABETH | 3701 FILLMORE ST APT SP67 RIVERSIDE CA 92505 |
| VILLALOBOS, FRANCISCO | 6337 SANTA FE AV HUNTINGTON PARK CA 90255 |
| VILLALOBOS, FRANK T | 4450 N CALIFORNIA PL APT #351 LONG BEACH CA 90807 |
| VILLALOBOS, GABRIELA | 10040 TUJUNGA CANYON BLVD APT 8 TUJUNGA CA 91042 |

| Claim Name | Address Information |
|---|---|
| VILLALOBOS, GARY | 21051 LASSEN ST APT 55 CHATSWORTH CA 91311 |
| VILLALOBOS, GEORGE | 2045 W 105TH ST LOS ANGELES CA 90047 |
| VILLALOBOS, HECTOR | 2330 N GRAND AV APT 9 SANTA ANA CA 92705 |
| VILLALOBOS, HIPOLITO | 2051 W 29TH PL LOS ANGELES CA 90018 |
| VILLALOBOS, JAMIE | 2518 S 60TH CT CICERO IL 60804 |
| VILLALOBOS, JANET | 8229 SPECHT AV BELL GARDENS CA 90201 |
| VILLALOBOS, JANET | 23311 ORCHARD AV CARSON CA 90745 |
| VILLALOBOS, JANNETTE | 243 N STIMSON AV LA PUENTE CA 91744 |
| VILLALOBOS, JAVIER | 2024 ASSOCIATED RD APT 1 FULLERTON CA 92831 |
| VILLALOBOS, JONATHAN | 2502 EASTLAKE AV LOS ANGELES CA 90031 |
| VILLALOBOS, JOSE | 2412 N BUTRICK ST WAUKEGAN IL 60087 |
| VILLALOBOS, JUANA | 12803 PINHIERO PL BALDWIN PARK CA 91706 |
| VILLALOBOS, LARRY | 11846 GREYFORD ST WHITTIER CA 90606 |
| VILLALOBOS, LETICIA | 5964 LANTO ST BELL GARDENS CA 90201 |
| VILLALOBOS, LIANA | 201 S MARENGO AV APT B ALHAMBRA CA 91801 |
| VILLALOBOS, LIZ | 615 S BROADWAY APT A SANTA ANA CA 92701 |
| VILLALOBOS, LUIS | 9133 DANBRIDGE ST PICO RIVERA CA 90660 |
| VILLALOBOS, LUPE | 8125 BELL AV LOS ANGELES CA 90001 |
| VILLALOBOS, MANUEL | 4913 W 104TH ST INGLEWOOD CA 90304 |
| VILLALOBOS, MANUEL | 78 GREENBOUGH IRVINE CA 92614 |
| VILLALOBOS, MARGARET | 7947 CONKLIN ST DOWNEY CA 90242 |
| VILLALOBOS, MARIA L | 18449 COLLINS ST APT 47 TARZANA CA 91356 |
| VILLALOBOS, MARICELA | 2131 SANTA CRUZ CT TORRANCE CA 90501 |
| VILLALOBOS, MICHAL | 150 S GRAND AV APT C GLENDORA CA 91741 |
| VILLALOBOS, MIGUEL | 15206 S RAYMOND AV APT 4 GARDENA CA 90247 |
| VILLALOBOS, MIGUEL | 559 E YALE ST ONTARIO CA 91764 |
| VILLALOBOS, MRS | 4323 W 164TH ST LAWNDALE CA 90260 |
| VILLALOBOS, ORLIZ | 923 JONATHON CT 103 PROSPECT HEIGHTS IL 60070 |
| VILLALOBOS, PATRICIA | 5914 WILLOWCREST AV APT 4 NORTH HOLLYWOOD CA 91601 |
| VILLALOBOS, RAUL | 941 S RECORD AV LOS ANGELES CA 90023 |
| VILLALOBOS, RAUL | 101 BALSAM ST OXNARD CA 93030 |
| VILLALOBOS, ROSALIA | 118 N 5TH ST MONTEBELLO CA 90640 |
| VILLALOBOS, ROSALINA | 2142 LA CANADA CREST DR APT 1 LA CANADA FLINTRIDGE CA 91011 |
| VILLALOBOS, SANTIAGO | 1552 S DUNSMUIR AV LOS ANGELES CA 90019 |
| VILLALOBOS, STEPHANIE | 25511 DATE PL SAN BERNARDINO CA 92404 |
| VILLALOBOS, SUSAN | 9231 STEELE ST ROSEMEAD CA 91770 |
| VILLALOBOS, TERESA | 604 E CASS ST JOLIET IL 60432 |
| VILLALOBOS, VANGIE | 4519 42ND ST KENOSHA WI 53144 |
| VILLALOBOS, VICKY | 12040 MORNING AV DOWNEY CA 90242 |
| VILLALOBOS, VICTOR | 855 W DEAN RD MILWAUKEE WI 53217 |
| VILLALOBOS, VINCENT | 3634 CITY TERRACE DR LOS ANGELES CA 90063 |
| VILLALOBOS, WILBERT | 80585 CALYX AV INDIO CA 92201 |
| VILLALOBOS, WILLIAM | 11739 POTTER ST NORWALK CA 90650 |
| VILLALOBOS, WILLIAM | 9018 ROSEHEDGE DR PICO RIVERA CA 90660 |
| VILLALON, ERIC | 5762 PINE GROVE RD SANTA PAULA CA 93060 |
| VILLALON, FELIPE | 4334 E 57TH ST MAYWOOD CA 90270 |
| VILLALON, IBANIA | 15957 RANDALL AV APT 5 FONTANA CA 92335 |
| VILLALON, XOCHITL | 10844 EL REY DR WHITTIER CA 90606 |
| VILLALONA, ANA | 6001    PALM TRACE LANDINGS DR # 115 115 DAVIE FL 33314 |

| Claim Name | Address Information |
|---|---|
| VILLALOVAS, DAVID | 1726 POINSETTIA ST SANTA ANA CA 92706 |
| VILLALOVAS, OMAR | 1877  POPLAR AVE HANOVER PARK IL 60133 |
| VILLALOVOS, GEORGINA | 616  COOKANE AVE ELGIN IL 60120 |
| VILLALOVOS, MARY JANE | 13613 HIGH ST WHITTIER CA 90602 |
| VILLALOVOS, NOEMI | 629 FERMOORE ST SAN FERNANDO CA 91340 |
| VILLALOVOS, ROBERT | 13032 W PLUM DR PEORIA AZ 85383 |
| VILLALOVOS, SOLEDAD | 8775 GALENA ST RIVERSIDE CA 92509 |
| VILLALPANDO, ALICIA | 25369 WOODCREEK CT MORENO VALLEY CA 92553 |
| VILLALPANDO, FRANCISCO | 12571 CITRUSWOOD AV GARDEN GROVE CA 92840 |
| VILLALPANDO, JOSE L | 1044 S HICKS AV LOS ANGELES CA 90023 |
| VILLALPANDO, MARTIN | 219 1/2 S ROWAN AV LOS ANGELES CA 90063 |
| VILLALPANDO, OSMIN | 877  ERIE ST ELGIN IL 60123 |
| VILLALTA, DORA | 616 CHATTERTON AV LA PUENTE CA 91744 |
| VILLALTA, HERIBERTO | 10111 BEACHY AV ARLETA CA 91331 |
| VILLALTA, ILBEA | 411 BEVERLY SQ ONTARIO CA 91762 |
| VILLALTA, IRMA | 4816 S LAMON AVE CHICAGO IL 60638 |
| VILLALTA, ISABEL | 4917 W 119TH ST APT E HAWTHORNE CA 90250 |
| VILLALTA, JOSE L | 2165 BROMELAND LN PALMDALE CA 93551 |
| VILLALTA, JOVITA | 148 S MURRAY AV AZUSA CA 91702 |
| VILLALTA, SANTI | 2614 EXPOSITION PL LOS ANGELES CA 90018 |
| VILLALTA, WALTER | 2922 S HARCOURT AV LOS ANGELES CA 90016 |
| VILLALTA, XIOMARA Y | 5914 BUFFALO AV APT 24 VAN NUYS CA 91401 |
| VILLALVA, DANNY | 7253 KENGARD AV WHITTIER CA 90606 |
| VILLALVA, EUGENE | 18310 FLORWOOD AV TORRANCE CA 90504 |
| VILLALVA, ROCIA | 6132 KINGMAN AV APT 4 BUENA PARK CA 90621 |
| VILLALVAZO, NICOLE | 614 W 35TH PL APT 816 LOS ANGELES CA 90007 |
| VILLAMAR, FRANCISCA | 16055 PALM DR CREST HILL IL 60403 |
| VILLAMAR, JUAN | 11120 S AVENUE O CHICAGO IL 60617 |
| VILLAMAR, RYAN | 15000 HALLDALE AV APT 126 GARDENA CA 90247 |
| VILLAMARIN, ANA | 6097  BOCA COLONY DR # 1611 BOCA RATON FL 33433 |
| VILLAMATER, MAUREEN | 38 TRADITION LN LAS FLORES CA 92688 |
| VILLAMAYOR, MARICHU | 2504 N NAOMI ST APT E BURBANK CA 91504 |
| VILLAMESE,  JOSEPH | 2671 NW  43RD AVE LAUDERHILL FL 33313 |
| VILLAMIL, ANGEL | 3119  KEYSTONE POINTE CT SAINT CLOUD FL 34772 |
| VILLAMIL, ERMERLIN | 3009 GLENRIDGE AV ALHAMBRA CA 91801 |
| VILLAMIL, SYLVIA | 477 W FREMONT AVE ELMHURST IL 60126 |
| VILLAMIN, HILARIO | 500 S ALEXANDRIA AV APT 305 LOS ANGELES CA 90020 |
| VILLAMIZAR, MAGALYS | 286  IPSWICH ST BOCA RATON FL 33487 |
| VILLAMOR, HANNIBAL | 1234  VALLEY LAKE DR 101 SCHAUMBURG IL 60195 |
| VILLAMUEVA, JOANNA | 3655 MOUNT VERNON AV RIVERSIDE CA 92507 |
| VILLANEDA, CARLOS | 11328 COVELLO ST SUN VALLEY CA 91352 |
| VILLANEDA, FRANK | 2637 E GLENOAKS BLVD GLENDALE CA 91206 |
| VILLANES, MARK | 15357 BELLFLOWER BLVD APT 6 BELLFLOWER CA 90706 |
| VILLANEUVA, PATTY | 1516 E SOUTH ST ANAHEIM CA 92805 |
| VILLANEVA, FRANK | 8720 MICHIGAN AV WHITTIER CA 90605 |
| VILLANEVA, RAPHAL | 37442 CALLE MAZATLAN PALMDALE CA 93552 |
| VILLANI, GERALDINE | 1332 GREYSWOOD RD ODENTON MD 21113 |
| VILLANI, JACKIE | 2103  SEARLES RD BALTIMORE MD 21222 |
| VILLANI, JILL | 12218 WEMBLEY CT RANCHO CUCAMONGA CA 91739 |

| Claim Name | Address Information |
|---|---|
| VILLANI, LUCA | 6271    TIMBERLAKES WAY DELRAY BEACH FL 33484 |
| VILLANI, MARY | 2022   CHANNEL RD PYLESVILLE MD 21132 |
| VILLANIA, REY | 2255 SIERRA VIEW CT RIVERSIDE CA 92503 |
| VILLANNEVA, GREG | 9420   POTTER RD DES PLAINES IL 60016 |
| VILLANO, L | 5511 MCDONOUGH RD HOFFMAN ESTATES IL 60192 |
| VILLANO, MARTIN | 13221 SW  10TH MNR DAVIE FL 33325 |
| VILLANO, NUNZI | 22715 SW  66TH AVE # 107 BOCA RATON FL 33428 |
| VILLANOVA, ISRAEL | 3119 W CORTLAND ST CHICAGO IL 60647 |
| VILLANOVA, JESUS | 2115 NE  42ND CT # 103 103 LIGHTHOUSE PT FL 33064 |
| VILLANOVA, JOHN | 208 SLADE AVE BALTIMORE MD 21208 |
| VILLANOVA, PAMELA | 98 SHENIPSIT ST ELLINGTON CT 06029-4318 |
| VILLANUA, LILIANA | 11917 ORIZABA AV DOWNEY CA 90242 |
| VILLANUENA, JOSEPH | 2759 NW  19TH ST POMPANO BCH FL 33069 |
| VILLANUEVA, ABIGAIL | 12977 HERRICK AV SYLMAR CA 91342 |
| VILLANUEVA, AGUSTIN R | 1500 W 17TH ST CHICAGO IL 60608 |
| VILLANUEVA, AMBER | 4613 RIVERBAY WY RIVERSIDE CA 92505 |
| VILLANUEVA, ANTONIA | 3035 9TH AV LOS ANGELES CA 90018 |
| VILLANUEVA, ARRBING | 9577 FREMONT AV MONTCLAIR CA 91763 |
| VILLANUEVA, ART | 24102 WILLOW CREEK RD DIAMOND BAR CA 91765 |
| VILLANUEVA, BENJAMIN | 835 ROSALINDA DR OXNARD CA 93030 |
| VILLANUEVA, CARLOS | 2826   DEWEY ST HOLLYWOOD FL 33020 |
| VILLANUEVA, CARLOS | 10546 WOODHUE ST WHITTIER CA 90606 |
| VILLANUEVA, CATHERINE | 121 LOS ANGELES AV OXNARD CA 93035 |
| VILLANUEVA, CHRISTINA | 4946 PASSONS BLVD PICO RIVERA CA 90660 |
| VILLANUEVA, DAL | 2339 RAINER AV ROWLAND HEIGHTS CA 91748 |
| VILLANUEVA, DAVID | 5810 NE  22ND TER FORT LAUDERDALE FL 33308 |
| VILLANUEVA, DAVID | 2180 ALPINE MIST ST CORONA CA 92879 |
| VILLANUEVA, DELFA | 8612 BANDERA ST LOS ANGELES CA 90002 |
| VILLANUEVA, DELFINO | 8203 BELL AV LOS ANGELES CA 90001 |
| VILLANUEVA, EDWIN | 2200 ALBANY AVENUE WEST HARTFORD CT 06117 |
| VILLANUEVA, EFRON | 3736 W COMPTON AV ORANGE CA 92868 |
| VILLANUEVA, EPIFANIO | 258 BALMORAL CT GLENDALE HEIGHTS IL 60139 |
| VILLANUEVA, ESTHER | 3638 W 56TH PL CHICAGO IL 60629 |
| VILLANUEVA, GABRIELA | 161 N EDENFIELD AV AZUSA CA 91702 |
| VILLANUEVA, GENNY | 5961 CROUPIER DR HUNTINGTON BEACH CA 92647 |
| VILLANUEVA, GIL | 16012 VIA ULTIMO MORENO VALLEY CA 92551 |
| VILLANUEVA, GLADYS | 830 E FLAG LN KISSIMMEE FL 34759 |
| VILLANUEVA, HENERY | 9562 BADMINTON AV WHITTIER CA 90605 |
| VILLANUEVA, IRMA | 11975 ALMOND DR FONTANA CA 92337 |
| VILLANUEVA, IRMA | 23207 CANNERY RD WILDOMAR CA 92595 |
| VILLANUEVA, JAMIE | 15863 LEMARSH ST NORTH HILLS CA 91343 |
| VILLANUEVA, JAVIER | 6764 ABREGO RD APT 4 GOLETA CA 93117 |
| VILLANUEVA, JIMMY | 7207 EAST AV FONTANA CA 92336 |
| VILLANUEVA, JOSE | 303 W BASELINE RD SAN DIMAS CA 91773 |
| VILLANUEVA, JOSE | 603 W BELLEVUE DR APT A ANAHEIM CA 92805 |
| VILLANUEVA, JOSEPH T | 2276 LERONA AV ROWLAND HEIGHTS CA 91748 |
| VILLANUEVA, JOSI | 7896 TOPANGA CANYON BLVD APT 209 CANOGA PARK CA 91304 |
| VILLANUEVA, JUAN | 4723 W DEMING PL 1 CHICAGO IL 60639 |
| VILLANUEVA, JUAN | 2738 W  LANTANA RD # 107 107 LANTANA FL 33462 |

| Claim Name | Address Information |
|---|---|
| VILLANUEVA, LEANNE | 6834 TRIGO RD SANTA BARBARA CA 93117 |
| VILLANUEVA, LINDA | 720 W 147TH ST GARDENA CA 90247 |
| VILLANUEVA, LINDA | 1145 W 26TH ST SAN PEDRO CA 90731 |
| VILLANUEVA, MANUEL | 2632 W 23RD PL 1FL CHICAGO IL 60608 |
| VILLANUEVA, MANUEL | 11128 1/2 DALEROSE AV INGLEWOOD CA 90304 |
| VILLANUEVA, MANUEL L. | 8081  N SUNRISE LAKES DR # 311 SUNRISE FL 33322 |
| VILLANUEVA, MARK ARTHUR | 1120 E LAUDER ST CARSON CA 90745 |
| VILLANUEVA, MATIAS | 2209 MICHIGAN AV APT 220 LOS ANGELES CA 90033 |
| VILLANUEVA, MIGUEL | 3623 W 57TH PL CHICAGO IL 60629 |
| VILLANUEVA, MIRIAM | 2919 W 168TH ST APT 19 TORRANCE CA 90504 |
| VILLANUEVA, MISUN | 821  CIMMARON WAY OTTAWA IL 61350 |
| VILLANUEVA, MOISES | 1507 STARDUST DR WEST COVINA CA 91790 |
| VILLANUEVA, NADINE | 10050 GOULD ST APT 21 RIVERSIDE CA 92503 |
| VILLANUEVA, NATALIE | 4852 SANTA MONICA BLVD LOS ANGELES CA 90029 |
| VILLANUEVA, PABLO | 1503 W 220TH ST TORRANCE CA 90501 |
| VILLANUEVA, PEDRO | 3530 FOUR SEASONS RD RIVERSIDE CA 92503 |
| VILLANUEVA, RACHEL | 801 PARKVIEW CT DUARTE CA 91010 |
| VILLANUEVA, RAFAEL | 15527 PINEDALE AV FONTANA CA 92335 |
| VILLANUEVA, RAYO | 9959 GUATEMALA AV DOWNEY CA 90240 |
| VILLANUEVA, RICHARD | 70 HESTERMAN DR GLENDALE HEIGHTS IL 60139 |
| VILLANUEVA, ROCIO | 10575 PLAINFIELD ST ADELANTO CA 92301 |
| VILLANUEVA, RONNIE | 718 SHEPARD ST SAN PEDRO CA 90731 |
| VILLANUEVA, RUBEN | 682 S ELMWOOD AVE WAUKEGAN IL 60085 |
| VILLANUEVA, SERGIO | 39518 BRISTOL WY PALMDALE CA 93551 |
| VILLANUEVA, SONIA | 12521 WESTMINSTER AV APT 2 GARDEN GROVE CA 92843 |
| VILLANUEVA, SUSAN | 8330 SANGER AV WHITTIER CA 90606 |
| VILLANUEVA, VERONICA | 5224 CLAIREMONT MESA BLVD APT 1 SAN DIEGO CA 92117 |
| VILLANUEVA, VINCENT | 2700   FOREST HILLS BLVD # 103 CORAL SPRINGS FL 33065 |
| VILLANUEVA, VIRGINIA | 13180 4TH ST CHINO CA 91710 |
| VILLANUEVA, WALTER | 4906 HULL ST    1E SKOKIE IL 60077 |
| VILLANUEVA, YOLANDA | 4048 INGLEWOOD BLVD LOS ANGELES CA 90066 |
| VILLANUEVA, YOLANDA | 8771 ANADA CT RANCHO CUCAMONGA CA 91730 |
| VILLANUEVAS, ANTHONY | 13789 MONTAGUE ST ARLETA CA 91331 |
| VILLANUVA, GONZALO | 2498 MAJESTIC PRINCE CT PERRIS CA 92571 |
| VILLANUVE, ANA | 37083 TREE RIDGE DR MURRIETA CA 92563 |
| VILLANVEVA, LUIS | 353 N SPRING ST ELGIN IL 60120 |
| VILLANVEVA, RAFAEL | 1338  INDIANA ST HAMMOND IN 46320 |
| VILLAO, DANIEL | 7215 MYRTLE PL FONTANA CA 92336 |
| VILLAOBUS, ANNA | 23701 S WESTERN AV APT 10 TORRANCE CA 90501 |
| VILLAPANDO, STEPHANIE | 17896 IRVINE BLVD TUSTIN CA 92780 |
| VILLAPANDO, SYLVIA | 2824 BLANCHARD ST LOS ANGELES CA 90033 |
| VILLAPARA, IRMA | 17350 E TEMPLE AV APT 147 LA PUENTE CA 91744 |
| VILLAPOL, ESTEBAN | 1300 BONSAL ST BALTIMORE MD 21224 |
| VILLAPONDO, SYLVIA | 1709 1/2 W BEVERLY BLVD MONTEBELLO CA 90640 |
| VILLAR, ALEJANDRO | 13764  WESTERN AVE RR BLUE ISLAND IL 60406 |
| VILLAR, JOSE LUIS | 3103 S BRISTOL ST APT 155 SANTA ANA CA 92704 |
| VILLAR, MARIA | 9417 VICTORIA AV APT G SOUTH GATE CA 90280 |
| VILLAR, MARIALENA | 949 W 35TH PL 1 CHICAGO IL 60609 |
| VILLAR, MARIBEL | 4068 GRINNELL RANCH RD CORONA CA 92881 |

| Claim Name | Address Information |
|---|---|
| VILLAR, NESENCIANA | 3131 N MAJOR AVE CHICAGO IL 60634 |
| VILLAR, PATRICK | 1818 WINONA DR WALNUT CA 91789 |
| VILLARA, FRANK | 38 GRANDVIEW ST NEW BRITAIN CT 06053-3005 |
| VILLARAMA, ALEXANDER | 3320 PRIMAVERA ST PASADENA CA 91107 |
| VILLARAMA, KEVIN | 4957 CAMINITO LUISA CAMARILLO CA 93012 |
| VILLARAMA-HORTON, AILEEN | 555 PAULARINO AV APT F101 COSTA MESA CA 92626 |
| VILLARAZA, CARMELITO | 5028 GREENLEAF ST SKOKIE IL 60077 |
| VILLARD, DON | 4750 DORSEY HALL DR ELLICOTT CITY MD 21043 |
| VILLARD, JOHANNA | 10631 PINEWOOD AV TUJUNGA CA 91042 |
| VILLAREAL**, DAVID | 1409 SUPERIOR AV APT M NEWPORT BEACH CA 92663 |
| VILLAREAL, ALI | 223 S LOUISE AV AZUSA CA 91702 |
| VILLAREAL, ARTURO | 1974 CLAREMONT PL POMONA CA 91767 |
| VILLAREAL, CHRISTINA | 966 FRONTIER AV REDLANDS CA 92374 |
| VILLAREAL, DARYL | 106 SUSSEX  CT YORKTOWN VA 23693 |
| VILLAREAL, DAVID | 3 PADUA CT NEWPORT BEACH CA 92657 |
| VILLAREAL, DIANA | 2264 W LINCOLN AV SAN BERNARDINO CA 92411 |
| VILLAREAL, DORA | 15032 RAGUS ST LA PUENTE CA 91744 |
| VILLAREAL, EMELITA | 5209 ELKMONT DR RANCHO PALOS VERDES CA 90275 |
| VILLAREAL, GABRIEL | 26413 APACHE TRL RIMFOREST CA 92378 |
| VILLAREAL, HENRY | 13531 REMINGTON ST PACOIMA CA 91331 |
| VILLAREAL, IRENE | 11660 CHURCH ST APT 454 RANCHO CUCAMONGA CA 91730 |
| VILLAREAL, ISMAEL | 1738 WALTON AV LOS ANGELES CA 90006 |
| VILLAREAL, JOSE | 10619 BURIN AV INGLEWOOD CA 90304 |
| VILLAREAL, JOVITA | 4445 W 53RD ST CHICAGO IL 60632 |
| VILLAREAL, LUCIA A | 4013 TROPICO WY APT 127 LOS ANGELES CA 90065 |
| VILLAREAL, MARIA | 9721 E AVENUE S8 LITTLEROCK CA 93543 |
| VILLAREAL, MARICELA | 10415 PARAMOUNT BLVD APT 203 DOWNEY CA 90241 |
| VILLAREAL, MARISA | 123 N 22ND AVE 1 MELROSE PARK IL 60160 |
| VILLAREAL, MARTHA | 1422 BONSAL ST BALTIMORE MD 21224 |
| VILLAREAL, MARTHA | 6882 RIVERTRAILS DR MIRA LOMA CA 91752 |
| VILLAREAL, MATIAS T | 740 S OLIVE ST APT 219 LOS ANGELES CA 90014 |
| VILLAREAL, MONICA | 7905    EAST DR # 2B MIAMI BEACH FL 33141 |
| VILLAREAL, PATRICIA | 3000    WILCOX AVE BELLWOOD IL 60104 |
| VILLAREAL, PAUL | 1110 N LANCEWOOD AV RIALTO CA 92376 |
| VILLAREAL, REBECCA | 7967 WOODLAKE AV CANOGA PARK CA 91304 |
| VILLAREAL, RITA | 7312 PARK ST WESTMINSTER CA 92683 |
| VILLAREAL, ROBERT S | 421 SANDLEWOOD AV LA HABRA CA 90631 |
| VILLAREAL, ROSAURA | 1501 E CARSON ST APT 14 CARSON CA 90745 |
| VILLAREAL, SABRINA | 66174 7TH ST DESERT HOT SPRINGS CA 92240 |
| VILLAREDO, ALFREDO | 6014 E WASHINGTON BLVD LOS ANGELES CA 90040 |
| VILLAREL, JEFF | 12140 SPRINGVIEW DR WHITTIER CA 90604 |
| VILLARI, FRANK | 1104 S MAPLE AVE OAK PARK IL 60304 |
| VILLARIN, STEVEN A | 6527 JADE CT CORONA CA 92880 |
| VILLARINA, RYAN | 1401 GOUGH ST APT 1 SAN FRANCISCO CA 94109 |
| VILLARINO, JULIE | 589 STANFORD IRVINE CA 92612 |
| VILLARINO, NANCY | 101 MERRY OAK LN WESTLAKE VILLAGE CA 91361 |
| VILLARISANIS, DONNA | 11357 SW  59TH ST COOPER CITY FL 33330 |
| VILLARIVERA, NOEL | 10269 LANETT AV WHITTIER CA 90605 |
| VILLARON, RAUL | 1217 32ND AVE 1 MELROSE PARK IL 60160 |

| Claim Name | Address Information |
| --- | --- |
| VILLARREAL**, SABAS | 9517 WEST BLVD PICO RIVERA CA 90660 |
| VILLARREAL, ALFREDO | 6744 S KOMENSKY AVE CHICAGO IL 60629 |
| VILLARREAL, CRISTINA, DEPAUL LOOP | 5460 W HIGGINS AVE 201 CHICAGO IL 60630 |
| VILLARREAL, DELMI L | 2704 BLAKEMAN AV ROWLAND HEIGHTS CA 91748 |
| VILLARREAL, ELIA | 20132 PADRINO AV WALNUT CA 91789 |
| VILLARREAL, ELISA | 5663 DIAMOND ST PALMDALE CA 93552 |
| VILLARREAL, EVELYN | 605 W GREENLEAF BLVD COMPTON CA 90220 |
| VILLARREAL, GREG | 14611 LARCH AV APT 1 LAWNDALE CA 90260 |
| VILLARREAL, HECTOR | 2071  RIVERSIDE DR PLAINFIELD IL 60586 |
| VILLARREAL, JASON | 1737 MANDEVILLE LN LOS ANGELES CA 90049 |
| VILLARREAL, JAY | 105 E RED OAK AVE BENSENVILLE IL 60106 |
| VILLARREAL, JEANNINE | 1410  INDIAN HILL AVE HANOVER PARK IL 60133 |
| VILLARREAL, JESUS | 3004  HALSEY DR WOODRIDGE IL 60517 |
| VILLARREAL, JUAN | 1920 MANDEL AVE WESTCHESTER IL 60154 |
| VILLARREAL, LEONOR | 2511 WALLACE ST CHICAGO HEIGHTS IL 60411 |
| VILLARREAL, MARIA | 9120  MACARTHUR DES PLAINES IL 60016 |
| VILLARREAL, MARIA | 10345 LINDLEY AV APT 126 NORTHRIDGE CA 91326 |
| VILLARREAL, MARTHA | 619-1/2  NORTH AVE 1REAR WAUKEGAN IL 60085 |
| VILLARREAL, MICHAEL | 2850 W EASTWOOD AVE 2 CHICAGO IL 60625 |
| VILLARREAL, MICHAEL | 2428  COLORADO AVE ROCKFORD IL 61108 |
| VILLARREAL, MONICA | 943 SAED ST POMONA CA 91768 |
| VILLARREAL, NATALIE | 8921  5TH AVE PLEASANT PRAIRIE WI 53158 |
| VILLARREAL, RAQUEL | 7145 PICO AV RIVERSIDE CA 92509 |
| VILLARREAL, RAUL | 502 COLORADO AV APT 202 SANTA MONICA CA 90401 |
| VILLARREAL, REBECCA | 1441 W 18TH ST 1 CHICAGO IL 60608 |
| VILLARREAL, ROSELEE | 15552 BLACKWOOD ST LA PUENTE CA 91744 |
| VILLARREAL, RUTH | 66 VILLAGE LOOP RD POMONA CA 91766 |
| VILLARREAL, SANDRA | 11687 BLACKHAWK CT APPLE VALLEY CA 92308 |
| VILLARREAL, TIFFANI | 3375 BROCKTON AV APT A RIVERSIDE CA 92501 |
| VILLARREAL, TRACIE | 415 CONCORD DR STREAMWOOD IL 60107 |
| VILLARREAL, ULYSSES | 3009 TIFFANY LN COLTON CA 92324 |
| VILLARREAL, XOCHIL | 547 N LAZARD ST SAN FERNANDO CA 91340 |
| VILLARRIAL, JUAN | 5592 RICHMOND AV GARDEN GROVE CA 92845 |
| VILLARROEL, RUDOLFO | 83 28TH  ST B1 NEWPORT NEWS VA 23607 |
| VILLARRUBIA, LISA | 6642  GLENVIEW DR TINLEY PARK IL 60477 |
| VILLARRUBIA, LOU | 6642 GLENVIEW DR TINLEY PARK IL 60477 |
| VILLARRUEL, ANA | 3221 FRANCES AV LA CRESCENTA CA 91214 |
| VILLARRUEL, HENRY | 503   WEDGEWOOD PLAZA DR RIVIERA BEACH FL 33404 |
| VILLARRUEL, JUANITA | 2020  WARREN ST LAKE STATION IN 46405 |
| VILLARRUEL, V | 18452 E RENWICK RD AZUSA CA 91702 |
| VILLAS, FERDIE | 201 FALCON RIDGE WAY BOLINGBROOK IL 60440 |
| VILLAS, MARIA | 21118 SHEARER AV CARSON CA 90745 |
| VILLAS, RAPHAEL | 4845 N PULASKI RD CHICAGO IL 60630 |
| VILLASANA, JOSE L | 11062 WAKEFIELD AV GARDEN GROVE CA 92840 |
| VILLASANA, MAYRA | 879 E 41ST PL APT 1 LOS ANGELES CA 90011 |
| VILLASCER, TERESIDA | 7231 PASO ROBLES AV VAN NUYS CA 91406 |
| VILLASECA, BETZY | 1416 N SPURGEON ST APT 1 SANTA ANA CA 92701 |
| VILLASENOR,  JOSE | 9  PINE ST CARPENTERSVILLE IL 60110 |
| VILLASENOR, ALBERT | 18335 JAKES WY APT 203 CANYON COUNTRY CA 91387 |

| Claim Name | Address Information |
|---|---|
| VILLASENOR, ALFONSO & MARTHA | 7808 COLDWATER CANYON AV NORTH HOLLYWOOD CA 91605 |
| VILLASENOR, ALFREDO | 233   BERKSHIRE DR LAKE VILLA IL 60046 |
| VILLASENOR, ANDREA | 12332 ROSE DR WHITTIER CA 90601 |
| VILLASENOR, ARMANDO | 4846 HAZELTINE AV APT 3 SHERMAN OAKS CA 91423 |
| VILLASENOR, BENJAMIN | 3628 W MARQUETTE RD CHICAGO IL 60629 |
| VILLASENOR, DANILO | 3180 VERDUGO PL LOS ANGELES CA 90065 |
| VILLASENOR, E. | 2748 W BELMONT AVE CHICAGO IL 60618 |
| VILLASENOR, EDWARD | 14504 CEDARSPRINGS DR WHITTIER CA 90603 |
| VILLASENOR, ELVIRA | 3843 YUBA RIVER DR ONTARIO CA 91761 |
| VILLASENOR, HECTOR | 370   FOXBOROUGH TRL BOLINGBROOK IL 60440 |
| VILLASENOR, JOSE A | 17154 TULSA ST GRANADA HILLS CA 91344 |
| VILLASENOR, MARCIA | 12341 LEWIS ST APT 13 GARDEN GROVE CA 92840 |
| VILLASENOR, MIGUEL | 11110 WALNUT ST EL MONTE CA 91731 |
| VILLASENOR, MR | 3616 GAY WY RIVERSIDE CA 92504 |
| VILLASENOR, MRS. | 821 N FINDLAY AV MONTEBELLO CA 90640 |
| VILLASENOR, NANCY | 3747 MENTONE AV APT 6 LOS ANGELES CA 90034 |
| VILLASENOR, NANCY | 826 E WOODLAND LN GLENDORA CA 91741 |
| VILLASENOR, OFILIA | 15526 FANSHAW AV PARAMOUNT CA 90723 |
| VILLASENOR, ROCIO | 23290 MOBILE ST WEST HILLS CA 91307 |
| VILLASENOR, RODOLFO | 2724 E 58TH ST HUNTINGTON PARK CA 90255 |
| VILLASENOR, SYLVIA H | 11651 OHIO AV LOS ANGELES CA 90025 |
| VILLASENOR, VICTORIA | 32047 CORTE ESCOBAR TEMECULA CA 92592 |
| VILLASUERPE, JOSE LUIS | 1242 S 18TH ST MILWAUKEE WI 53204 |
| VILLATA, VILMA | 7056 NATICK AV VAN NUYS CA 91405 |
| VILLATE, ADRIANA | 7826   MYRTLE OAK LN KISSIMMEE FL 34747 |
| VILLATORA, NELSON | 1196 W 39TH PL LOS ANGELES CA 90037 |
| VILLATORO, CESAR | 928 N ALAMEDA AV APT A AZUSA CA 91702 |
| VILLATORO, CORINA I | 11130 BELHAVEN ST LOS ANGELES CA 90059 |
| VILLATORO, DELGI | 14411 VOSE ST APT 23C VAN NUYS CA 91405 |
| VILLATORO, ELMER | 5811 NE  3RD AVE FORT LAUDERDALE FL 33334 |
| VILLATORO, ISRAEL | 1397   KIRK RD WEST PALM BCH FL 33406 |
| VILLATORO, JORGE | 917 JAMES PL POMONA CA 91767 |
| VILLATORO, MARIA | 21720 ROMAR ST CHATSWORTH CA 91311 |
| VILLATORRO, ELSA | 4422 W 166TH ST LAWNDALE CA 90260 |
| VILLATUYA, KEITH | 1500   WINTERBERRY LN DARIEN IL 60561 |
| VILLAUME, ELIZABETH | 300 NE  19TH CT # N205 WILTON MANORS FL 33305 |
| VILLAVASO, ADAM | 9025 SUNNI SHADE CT PERRY HALL MD 21128 |
| VILLAVECER, MIKE | 150 N MADRONA AV BREA CA 92821 |
| VILLAVECES, TIFFANY | 12   SURREY DR EAST GRANBY CT 06026 |
| VILLAVERDE, R. | 119 NE  2ND AVE HALLANDALE FL 33009 |
| VILLAVERDE, WENDY | 8641 BARING CROSS ST LOS ANGELES CA 90044 |
| VILLAVICENCIO, CARLOTA | 13607 BENFIELD AV NORWALK CA 90650 |
| VILLAVICENCIO, LIZBETH | 4924 STEWART AV BALDWIN PARK CA 91706 |
| VILLAVICENCIO, SARA | 125 UNION PL APT 7 LOS ANGELES CA 90026 |
| VILLCEA, ANDRES | 2109 ALMONT AV APT A ANAHEIM CA 92806 |
| VILLE, UTE | 449 N ORLANDO AV LOS ANGELES CA 90048 |
| VILLECCO, CHARLES | 301   BROADVIEW RD CHESHIRE CT 06410 |
| VILLEDA, ESPERENZA | 11138 BERWICK DR RANCHO CUCAMONGA CA 91730 |
| VILLEDA, LIDIA | 439 E PLENTY ST LONG BEACH CA 90805 |

| Claim Name | Address Information |
|---|---|
| VILLEDA, MARIA | 1204 MARCHMONT AV HACIENDA HEIGHTS CA 91745 |
| VILLEDA, MELEVY | 532 S CLARENCE ST APT 213 LOS ANGELES CA 90033 |
| VILLEDA, NIDIA | 401 W LA VETA AV APT 96 ORANGE CA 92866 |
| VILLEDA, OSCAR | 2192 PLACENTIA AV APT C COSTA MESA CA 92627 |
| VILLEDION, JENNIFER | 173 NIETO AV APT B LONG BEACH CA 90803 |
| VILLEDN, VALENTIN | 9244 SEYMOUR AVE GE SCHILLER PARK IL 60176 |
| VILLEFRANCHE, FENELON | 1514   WHITEHALL DR # 304 304 FORT LAUDERDALE FL 33324 |
| VILLEGA, LEON | 4438 W 166TH ST LAWNDALE CA 90260 |
| VILLEGAS, ABIGAIL | 1610 WEST BLVD LOS ANGELES CA 90019 |
| VILLEGAS, ADAM | 395 DEPUTY LN APT B NEWPORT NEWS VA 23608 |
| VILLEGAS, AGELITA | 15251 SUNBURST ST APT 204 SEPULVEDA CA 91343 |
| VILLEGAS, ALICIA | 13115 AMAR RD APT 14 BALDWIN PARK CA 91706 |
| VILLEGAS, ALICIA | 13938 RATH ST LA PUENTE CA 91746 |
| VILLEGAS, ALJEANDRO | 3030 VALLE VISTA DR APT 30 LOS ANGELES CA 90065 |
| VILLEGAS, ALMA DALIA | 128 E SANTA ANA ST APT 1 SANTA PAULA CA 93060 |
| VILLEGAS, AMIRA | 390  PRAIRIE ST ELGIN IL 60120 |
| VILLEGAS, ANACELYS | 115 NW  109TH AVE # 304 PEMBROKE PINES FL 33026 |
| VILLEGAS, ANGEL | 124 W  OCEAN AVE BOYNTON BEACH FL 33435 |
| VILLEGAS, ARMANDO | 3934 MONTCLAIR ST APT 3/4 LOS ANGELES CA 90018 |
| VILLEGAS, ARMANDO | 15797 SMOKETREE LN FONTANA CA 92337 |
| VILLEGAS, BARBARA | 3032 LUCERNE PL RIVERSIDE CA 92506 |
| VILLEGAS, BELINDA | 15432 EDGEWOOD DR ORLAND PARK IL 60462 |
| VILLEGAS, BEN | 10340 CANOGA AV APT 249 CHATSWORTH CA 91311 |
| VILLEGAS, CHRISTIAN | 1910  ELM CT 1A HANOVER PARK IL 60133 |
| VILLEGAS, CYNTHIA | 3325 ABBOTSFORD DR RIVERSIDE CA 92503 |
| VILLEGAS, DANIEL | 3143 LOS FLORES BLVD LYNWOOD CA 90262 |
| VILLEGAS, DAVID | 20101 DELIGHT ST SANTA CLARITA CA 91351 |
| VILLEGAS, DEOSELINA | 108 W ELIZABETH DR 6 ADDISON IL 60101 |
| VILLEGAS, DONNA | 19362 CALEDONIA DR RIVERSIDE CA 92508 |
| VILLEGAS, EDUARDO | 368 W 11TH ST APT 2 SAN PEDRO CA 90731 |
| VILLEGAS, EMELIO | 6441 NORTHSIDE DR LOS ANGELES CA 90022 |
| VILLEGAS, EMMA | 2436 N PARKSIDE AVE CHICAGO IL 60639 |
| VILLEGAS, ESTEBAN | 5850 REPUBLIC ST RIVERSIDE CA 92504 |
| VILLEGAS, ESTHER | 8446 EDMARU AV WHITTIER CA 90605 |
| VILLEGAS, EVA | 3065 MOHAWK RD BANNING CA 92220 |
| VILLEGAS, FIDEL & MARTHA | 17241 BROMLEY AV LAKE ELSINORE CA 92530 |
| VILLEGAS, FILEMON | 611 BRINWOOD DR SAN DIMAS CA 91773 |
| VILLEGAS, FRANK | 4655 DOZIER AV LOS ANGELES CA 90022 |
| VILLEGAS, GILBERTO | 1036 MENLO AV APT 406 LOS ANGELES CA 90006 |
| VILLEGAS, GINGER | 330 N MARIAN ST LA HABRA CA 90631 |
| VILLEGAS, GINGER | 400 N MARIAN ST LA HABRA CA 90631 |
| VILLEGAS, GUILLERMO | 2726 AUBURN ST LOS ANGELES CA 90039 |
| VILLEGAS, HEIDY A | 8603 SOMERSET BLVD APT 251 PARAMOUNT CA 90723 |
| VILLEGAS, HIREM | 837 W STEVENS AV APT 12 SANTA ANA CA 92707 |
| VILLEGAS, HUGO | 9311   ORANGE GROVE DR # 209 FORT LAUDERDALE FL 33324 |
| VILLEGAS, IDALIA | 417 W MAPLE ST COMPTON CA 90220 |
| VILLEGAS, JAUN | 1809 STEARNLEE AV LONG BEACH CA 90815 |
| VILLEGAS, JESSICA | 4150 W 170TH ST LAWNDALE CA 90260 |
| VILLEGAS, JESSICA | 8128 PERSHING DR PLAYA DEL REY CA 90293 |

| Claim Name | Address Information |
| --- | --- |
| VILLEGAS, JOE | 5610 STAFFORD CT CHINO HILLS CA 91709 |
| VILLEGAS, JUAN | 1308 BELLEVUE AV POMONA CA 91768 |
| VILLEGAS, KAREN | 612 N LOUISE ST APT 204 GLENDALE CA 91206 |
| VILLEGAS, LAQUEL | 3936 IRA ST LYNWOOD CA 90262 |
| VILLEGAS, LEO | 1810 E PALMYRA AV ORANGE CA 92866 |
| VILLEGAS, LIZBETH | 2121 W 94TH PL LOS ANGELES CA 90047 |
| VILLEGAS, LUCILA | 801 FORD ST CORONA CA 92879 |
| VILLEGAS, LUIS | 1231 KNOX ST SAN FERNANDO CA 91340 |
| VILLEGAS, LUZ | 1029 N LAUREL AV ONTARIO CA 91762 |
| VILLEGAS, MAGDALENA | 1601 HAUSER BLVD LOS ANGELES CA 90019 |
| VILLEGAS, MANUEL | 42903 W 50TH ST QUARTZ HILL CA 93536 |
| VILLEGAS, MARCOS | 22027 NEPTUNE AV CARSON CA 90745 |
| VILLEGAS, MARIA | 10908 ANGELL ST NORWALK CA 90650 |
| VILLEGAS, MARTIN | 1027 S MONTEZUMA WY WEST COVINA CA 91791 |
| VILLEGAS, MARY | 23592 LAKE VALLEY DR MORENO VALLEY CA 92557 |
| VILLEGAS, MARY | 1403 FLORIDA PL ANAHEIM CA 92805 |
| VILLEGAS, MELISSA | 4903 STONE RIDGE DR CHINO HILLS CA 91709 |
| VILLEGAS, MIKE | 9226 PALM ST APT C BELLFLOWER CA 90706 |
| VILLEGAS, MONICA | 14824 FERNVIEW ST WHITTIER CA 90604 |
| VILLEGAS, NELSON | 4526 W 132ND ST APT B HAWTHORNE CA 90250 |
| VILLEGAS, ORALIA | 14615 SAUDER ST LA PUENTE CA 91744 |
| VILLEGAS, PABLO | 66116 ACOMA AV DESERT HOT SPRINGS CA 92240 |
| VILLEGAS, PILAR | 619 N PAULINE ST APT G ANAHEIM CA 92805 |
| VILLEGAS, RAUL | 168 N LESTER DR ORANGE CA 92868 |
| VILLEGAS, ROBERT | 604 ROSALINDA DR OXNARD CA 93030 |
| VILLEGAS, ROMAN | 16744 DEVONSHIRE ST APT 12 GRANADA HILLS CA 91344 |
| VILLEGAS, ROSANA | 10907 CASANES AV DOWNEY CA 90241 |
| VILLEGAS, SALVADOR | 14326 MULBERRY DR APT 2 WHITTIER CA 90604 |
| VILLEGAS, SARAH | 627 S NORMANDIE AV APT 308 LOS ANGELES CA 90005 |
| VILLEGAS, SAUL | 3100 EL SEGUNDO BLVD APT 6 LYNWOOD CA 90262 |
| VILLEGAS, SIDRO | 2107 N MERRIMAC AVE    1 CHICAGO IL 60639 |
| VILLEGAS, SYLVIA | 5708 CECILIA ST BELL GARDENS CA 90201 |
| VILLEGAS, TAHANA | 222 N 3RD ST APT 1 LA PUENTE CA 91744 |
| VILLEGAS, VICENTE | 2327 W AVENUE 33 APT 7 LOS ANGELES CA 90065 |
| VILLEGAS, WILFREDO | 16522 MULVANE ST LA PUENTE CA 91744 |
| VILLEGAS-MAYA, ANA | 23051 EL CABALLO ST LAKE FOREST CA 92630 |
| VILLEI, SUSAN | 1823 LOCH SHIEL RD BALTIMORE MD 21234 |
| VILLEJAS, PILAR | 2012 PITCH WAY KISSIMMEE FL 34746 |
| VILLELA, EDUVINA | 834 POST LN STREAMWOOD IL 60107 |
| VILLELA, JESUS | 81 NW  35TH ST OAKLAND PARK FL 33309 |
| VILLELA, LOUISE | 6735    JOG PALM DR BOYNTON BEACH FL 33437 |
| VILLELLA, BETTY | 2581 SW  105TH TER DAVIE FL 33324 |
| VILLELLA, DEAN | 10 COUNTRY CLUB RD MERIDEN CT 06450-2521 |
| VILLELLA, JOE | 2623  BOXWOOD DR ELGIN IL 60124 |
| VILLELLA, MATTHEW G | 2022 MATHEWS AV APT 1 REDONDO BEACH CA 90278 |
| VILLELLA, NANCY | 6063 AVALON DR ELKRIDGE MD 21075 |
| VILLELO, DAVID | 10901 SW  59TH ST FORT LAUDERDALE FL 33328 |
| VILLENA, ARMANDO | 1634 TIMBER RIDGE LN WALNUT CA 91789 |
| VILLENA, PAUL W | 1417 MEDINAH CT ARNOLD MD 21012 |

| Claim Name | Address Information |
| --- | --- |
| VILLENEUVE, F. | 9816    MAJORCA PL BOCA RATON FL 33434 |
| VILLENEUVE, MICHELLE | 2901    MCKINLEY ST HOLLYWOOD FL 33020 |
| VILLEREAL, SHIRLEY | 9400 MAIE AV APT 414 LOS ANGELES CA 90002 |
| VILLERO, GLORIA | 2016 SPANISH BROOM DR PALMDALE CA 93550 |
| VILLEROEL, KAREN | 2280 CIMMARON ST LANCASTER CA 93535 |
| VILLERREAL, VERONICA | 12156 ADRIAN ST APT 9-109 GARDEN GROVE CA 92840 |
| VILLESCAS, JOE | 3673 YOSEMITE WY RIVERSIDE CA 92506 |
| VILLESCAS, JOHN | 15810 GALE AV APT 222 HACIENDA HEIGHTS CA 91745 |
| VILLESCAS, OMAR | 14217 DURNESS ST BALDWIN PARK CA 91706 |
| VILLETTO, BARBARA | 935 JEANETTE AV THOUSAND OAKS CA 91362 |
| VILLEZA, RICHARD | 13923 RAMONA DR WHITTIER CA 90605 |
| VILLFANA, CRYSTAL | 333 N BRAND BLVD APT 21 SAN FERNANDO CA 91340 |
| VILLIARD, APRIL | 419 1/2 POPPY AV CORONA DEL MAR CA 92625 |
| VILLICANA, ANGIE | 1650 STUART AV WEST COVINA CA 91791 |
| VILLICANA, CARLOS | 4043 FISHER ST LOS ANGELES CA 90063 |
| VILLICANA, JESUS | 1346    PARK DR MUNSTER IN 46321 |
| VILLICANA, MARTHA | 833 S HELENA ST ANAHEIM CA 92805 |
| VILLIGAS, EMMA | 5595 PTOLEMY WY MIRA LOMA CA 91752 |
| VILLINSKI, STEPHANIE | 2645 N WHIPPLE ST CHICAGO IL 60647 |
| VILLNERA, ALFREDO | 4214 EDENHURST AV LOS ANGELES CA 90039 |
| VILLNUEVA, PATRICIA | 8096 KERR GREEN BUENA PARK CA 90621 |
| VILLOA, JESUS | 2124 MORNINGSIDE LN CARPENTERSVILLE IL 60110 |
| VILLODAS, CONRADO | 2441 N LAWNDALE AVE CHICAGO IL 60647 |
| VILLOMO, ROSE | 75757 CALLE TRANQUILIDAD INDIAN WELLS CA 92210 |
| VILLONI, JOAN M | 1950 PO BOX HELENDALE CA 92342 |
| VILLOTA, MARIA A | 1431 ONEONTA KNOLL SOUTH PASADENA CA 91030 |
| VILLUERTE, JAMIE | 8479 SAN LUIS AV SOUTH GATE CA 90280 |
| VILLWOCK, JEFF | 19444 WYANDOTTE ST APT 20 RESEDA CA 91335 |
| VILLWOCK, JOHN | 1640    HIBISCUS AVE WINTER PARK FL 32789 |
| VILLWOCK, TYLER | 15577 YORBA AV CHINO HILLS CA 91709 |
| VILMA RAMADHIN | 251    BELLE GROVE LN WEST PALM BCH FL 33411 |
| VILMA, FIGUEROA | 6312    BUFORD ST # 302 ORLANDO FL 32835 |
| VILMA, GASCOTT | 309    MADEIRA AVE ORLANDO FL 32825 |
| VILMA, LLAMAS | 135    SEABEARN CT ORLANDO FL 32824 |
| VILMA, MELENDEZ | 548    FORDHAM AVE ALTAMONTE SPRINGS FL 32714 |
| VILMAR, LUIZ | 1976 NW  29TH RD BOCA RATON FL 33431 |
| VILMONT, FRITZNER | 2208    MAHOGANY BAY DR BOYNTON BEACH FL 33436 |
| VILOA, OLGA | 10809 TELECHRON AV WHITTIER CA 90605 |
| VILOGROS, EVERARDO | 6822 MIRAMONTE BLVD LOS ANGELES CA 90001 |
| VILOMAR, YENISE | 4680    PORTOFINO WAY # 208 WEST PALM BCH FL 33409 |
| VILORIA, SOCORRO | 5100 N MARINE DR 3D CHICAGO IL 60640 |
| VILORIA, TERESITA | 10029 SEPULVEDA BLVD APT B MISSION HILLS CA 91345 |
| VILSON ST VICTOR | 22235 SW  62ND CT BOCA RATON FL 33428 |
| VILSON, GEORGE | 8361    CRAMER LN DARIEN IL 60561 |
| VILT, MARTHA | 230    LAKESIDE CT 1113 SAINT CHARLES IL 60174 |
| VILUS, FERNANDEZ | 716 NW  29TH ST WILTON MANORS FL 33311 |
| VIM, MENDY | 6019 BERKELEY AVE BALTIMORE MD 21209 |
| VIMA, JENNY | 20W405  CAMDER DR DOWNERS GROVE IL 60516 |
| VIMALANANDA, DR. SAMSON | 4411    MEADOWCLIFF RD GLEN ARM MD 21057 |

| Claim Name | Address Information |
|------------|---------------------|
| VIMY, BENWELL | 20005 N  HIGHWAY27 ST # 550 CLERMONT FL 34711 |
| VINA, MARIA | 8307 PALMETTO AV FONTANA CA 92335 |
| VINACCO, BRUCE | 9411    BRIDGEPORT DR WEST PALM BCH FL 33411 |
| VINALAY, BETSABE | 3529 E 60TH ST APT B HUNTINGTON PARK CA 90255 |
| VINALES, MARIA | 3921    CRYSTAL LAKE DR # 318 318 POMPANO BCH FL 33064 |
| VINARDI, JOLENE | 475 N WABASH AVE BRADLEY IL 60915 |
| VINAS, GERARDO | 2203 POT SPRING RD LUTHERVILLE-TIMONIUM MD 21093 |
| VINAS, J C | 4424 SAN JOSE ST APT 1 MONTCLAIR CA 91763 |
| VINASCO-DE JESUS, TERESA | 6521 SW  41ST ST DAVIE FL 33314 |
| VINATIERI, E A | 639 N YALETON AV WEST COVINA CA 91790 |
| VINATIERI, RUTH B | 1372 RAYLENE PL POMONA CA 91767 |
| VINAVEGA, CARLOS | 503 BOWLEYS QUARTERS RD B BALTIMORE MD 21220 |
| VINCE JR., BOELTER | 150    WILLOW AVE ALTAMONTE SPRINGS FL 32714 |
| VINCE, AGRESTI | 3248    RIVER BRANCH CIR KISSIMMEE FL 34741 |
| VINCE, CONNOLLY | 2900    POWERLINE RD # 11 HAINES CITY FL 33844 |
| VINCE, FRANK | 1709 LINDEN AVE BALTIMORE MD 21217 |
| VINCE, GARLATI | 1249    BLESSING ST MAITLAND FL 32751 |
| VINCE, GEORGE | 610 NE  12TH AVE # 305 HALLANDALE FL 33009 |
| VINCE, HULTS | 2811    WILD HORSE RD ORLANDO FL 32822 |
| VINCE, JOHN | 1709 ROLLIN ST SOUTH PASADENA CA 91030 |
| VINCE, LEE | 5115 BRAEBURN WAY PERRY HALL MD 21128 |
| VINCE, LOUIS | 334 W FEDERAL ST ALLENTOWN PA 18103 |
| VINCE, MIKE | 6762 WARNER AV APT 6-6 HUNTINGTON BEACH CA 92647 |
| VINCE, ROY | 214    CITRUS RIDGE DR # 88 DAVENPORT FL 33837 |
| VINCE, SELLERS | 8753    CRESTGATE CIR ORLANDO FL 32819 |
| VINCENT | 11 TALCOTT FOREST RD # G FARMINGTON CT 06032-3574 |
| VINCENT ANDREWS CORP, M D COUEL C/O | 315 S BEVERLY DR APT PT-HSE BEVERLY HILLS CA 90212 |
| VINCENT CALANDRA | 393 EDINBORO RD STATEN ISLAND NY 10306 |
| VINCENT FIORILLO | 614    PARKWAY CT WEST PALM BCH FL 33413 |
| VINCENT PAUL ADVERTISING | 405 S 1ST ST CARL SAINT CHARLES IL 60174 |
| VINCENT, AGIUS | 14437    PALOS PL WINTER GARDEN FL 34787 |
| VINCENT, BETH | 4337 HOUGHTON AV RIVERSIDE CA 92501 |
| VINCENT, BONSIGNORE | 3073    PERRIWINKLE CIR DAVIE FL 33328 |
| VINCENT, BRAD | 217 ANNE DR NEWPORT NEWS VA 23601 |
| VINCENT, CALLIE | 412 CHAPEL ST S BALTIMORE MD 21231 |
| VINCENT, CARNEAU | 1313 CABRILLO AV VENICE CA 90291 |
| VINCENT, CHANEY | 91    ALDERWOOD DR KISSIMMEE FL 34743 |
| VINCENT, CHARON | 2013 N ARMISTEAD  AVE D8 HAMPTON VA 23666 |
| VINCENT, CONNIE | PO BOX 5243 NEWPORT NEWS VA 23605 |
| VINCENT, DEBORAH | 109    COMMERCE RD BOYNTON BEACH FL 33426 |
| VINCENT, DELOSSO | 1707    CONCERT RD DELTONA FL 32738 |
| VINCENT, DENISE | 608 S WALNUT LN SCHAUMBURG IL 60193 |
| VINCENT, DIANNE | 570 BELLERIVE RD 341 ANNAPOLIS MD 21409 |
| VINCENT, DOROTHY | 101 W ELK TRL 100 CAROL STREAM IL 60188 |
| VINCENT, ELIZABETH | 9729 HELLINGLEY PL MONTGOMERY VILLAGE MD 20886 |
| VINCENT, ELIZABETH | 3442 N BELL AVE CHICAGO IL 60618 |
| VINCENT, ELMER | 2370 SE  13TH ST POMPANO BCH FL 33062 |
| VINCENT, ERIC | 260 THOMAS JEFFERSON TER ELKTON MD 21921 |
| VINCENT, ERICA | 7939 BRIGHTMEADOW CT ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|---|---|
| VINCENT, ERNST P. | 14871 NE   14TH AVE NORTH MIAMI FL 33161 |
| VINCENT, FRANCES | 6610 POINT RD N BALTIMORE MD 21219 |
| VINCENT, G C | 2414 KISKA AV HACIENDA HEIGHTS CA 91745 |
| VINCENT, GARY | 551 NE   38TH ST POMPANO BCH FL 33064 |
| VINCENT, GENE | 13964 MAR VISTA ST WHITTIER CA 90602 |
| VINCENT, HANA | 1035    SPANISH RIVER RD # 110 110 BOCA RATON FL 33432 |
| VINCENT, HENDLEY | 731    CIMARRON AVE LADY LAKE FL 32159 |
| VINCENT, HINDLEY | 1779    SUNSET RIDGE DR LADY LAKE FL 32162 |
| VINCENT, JACQUES | 4805 NW   35TH ST # 510 LAUDERDALE LKS FL 33319 |
| VINCENT, JANA | 432 ALMAR AV PACIFIC PALISADES CA 90272 |
| VINCENT, JANE | 6903    CYPRESS RD # B26 PLANTATION FL 33317 |
| VINCENT, JEAN S | 3946 ROYAL AOKS DR TALLAHASSEE FL 32309 |
| VINCENT, JOHN | 6700 NE   22ND WAY # 2227 2227 FORT LAUDERDALE FL 33308 |
| VINCENT, JOHN | 6439 QUAKERTOWN AV WOODLAND HILLS CA 91367 |
| VINCENT, JOHN & NANCY | 64    EMILY WAY WEST HARTFORD CT 06107 |
| VINCENT, JOSEPH | 80    CHESTNUT ST # 2N WINSTED CT 06098 |
| VINCENT, KAREN | 17 BELLES COVE   DR I POQUOSON VA 23662 |
| VINCENT, KAREN | 418 PALOS VERDES BLVD REDONDO BEACH CA 90277 |
| VINCENT, KELLY | 5439 WHITSETT AV APT 8 VALLEY VILLAGE CA 91607 |
| VINCENT, KENNY | 3436 ROYAL RIDGE RD CHINO HILLS CA 91709 |
| VINCENT, KEVIN | 1749 W 21ST ST CHICAGO IL 60608 |
| VINCENT, LANCE | 310 NE   58TH CT FORT LAUDERDALE FL 33334 |
| VINCENT, LANCE | 15247 DITTMAR DR WHITTIER CA 90603 |
| VINCENT, LANIA | 9143    SAN AMBROSIO DR ORLANDO FL 32836 |
| VINCENT, LARRY | 7533 BAYSIDE RD CHESAPEAKE BEACH MD 20732 |
| VINCENT, LITTY | 8429 W OAK AVE I NILES IL 60714 |
| VINCENT, LOMBARDO | 2113    DEPAUL CT ORLANDO FL 32826 |
| VINCENT, LORA | 18204 SOLEDAD CANYON RD APT 22 CANYON COUNTRY CA 91387 |
| VINCENT, MARIE | 10333    WHITE PINTO CT LAKE WORTH FL 33449 |
| VINCENT, MARK W. | 2546 3RD ST LA VERNE CA 91750 |
| VINCENT, MASON | 24248 DOESKIN PL DIAMOND BAR CA 91765 |
| VINCENT, MERRITT | 28229    COUNTY ROAD 33   # 339W LEESBURG FL 34748 |
| VINCENT, MICHAEL | 17614 HAYNES ST VAN NUYS CA 91406 |
| VINCENT, MICHAELINE | 6627    CHRISTY ACRES CIR MOUNT AIRY MD 21771 |
| VINCENT, NATASHA | 480 WOODBLUFF AV DUARTE CA 91010 |
| VINCENT, PATRICIA | 158 S WAYFIELD ST APT 4 ORANGE CA 92866 |
| VINCENT, RHODA | 10939 MARBELLA DR RANCHO CUCAMONGA CA 91701 |
| VINCENT, RITA | 3203 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| VINCENT, RITA | 2804 CARRIAGE HOUSE  WAY WILLIAMSBURG VA 23188 |
| VINCENT, RONALD | 12820 BUENA VISTA DR CEDAR LAKE IN 46303 |
| VINCENT, RUTH | 6870    ROYAL PALM BLVD # 311 MARGATE FL 33063 |
| VINCENT, S | 4940 NATOMA AV WOODLAND HILLS CA 91364 |
| VINCENT, SAM | 521 NE   SPANISH TRL BOCA RATON FL 33432 |
| VINCENT, SARAH | 16967 COLCHESTER WY HACIENDA HEIGHTS CA 91745 |
| VINCENT, SCAVAZZO | 2110 S  USHIGHWAY27 ST # G17 CLERMONT FL 34711 |
| VINCENT, SHELVIN | 17914 SW   20TH ST MIRAMAR FL 33029 |
| VINCENT, SIMANCA | 601 N   12TH AVE HOLLYWOOD FL 33019 |
| VINCENT, STEVENS | 2600    MAGGIORE CIR KISSIMMEE FL 34746 |
| VINCENT, T | 9144 S HAMLIN AVE EVERGREEN PARK IL 60805 |

| Claim Name | Address Information |
|---|---|
| VINCENT, V. R. | 799   CAMINO GARDENS LN BOCA RATON FL 33432 |
| VINCENT, VERONICA | 9320 W OUTER DR DETROIT MI 48219 |
| VINCENT, WENDY | 1434 HARVEY AVE SEVERN MD 21144 |
| VINCENT, YERABECK | 28229   COUNTY ROAD 33  # 151C LEESBURG FL 34748 |
| VINCENT, ZAUN | 10536   SUNBURST VIEW DR CLERMONT FL 34711 |
| VINCENT, ZOE | 9002 ROSLYNDALE AV ARLETA CA 91331 |
| VINCENTE, GERMAN | 66 S ELLIS PL NEWBURY PARK CA 91320 |
| VINCENTI, RAYMOND O | 119 VIA LIDO SOUD NEWPORT BEACH CA 92663 |
| VINCENZA, REBECCHI | 18110   BLUE LAKE WAY BOCA RATON FL 33498 |
| VINCENZI, RUTH | 85 HART DR LITCHFIELD CT 06759-2611 |
| VINCENZO, CHARLENE | 7450 N ARTESIAN AVE   BSMT CHICAGO IL 60645 |
| VINCENZO, DAVID | 24   JOSEPH ST WATERBURY CT 06705 |
| VINCH, SAMUEL | 6419   LEHNERT ST BALTIMORE MD 21207 |
| VINCHETTI, ALLISON | 3 GREENDALE AVE CROMWELL CT 06416 |
| VINCI, CARMELO | 7531 SW  26TH CT DAVIE FL 33314 |
| VINCI, DIANE | 41W476  RUSSELL RD ELGIN IL 60124 |
| VINCI, GEORGE | 372  AARON LN BOLINGBROOK IL 60440 |
| VINCI, MICHAEL | 334 RIVERSHIRE CT LINCOLNSHIRE IL 60069 |
| VINCI, MICHAEL | 6240 S KOLMAR AVE CHICAGO IL 60629 |
| VINCI, PHILIP | 23520 N FIELD RD LAKE ZURICH IL 60047 |
| VINCI, ROBERT | 5431  WARREN ST MORTON GROVE IL 60053 |
| VINCI, VINCENT | 1111 PARK AVE 912 BALTIMORE MD 21201 |
| VINCI,GINA | 45   CHARTER RD VERNON CT 06029 |
| VINCKE, HANS | 8064  CARLISLE DR HANOVER PARK IL 60133 |
| VINCKIER, JAMES | 2251 APPLE TREE DR TUSTIN CA 92780 |
| VINCKUS, TAMMY | 15261 EYRE CIR PLAINFIELD IL 60544 |
| VINCOFF, MARTIN | 2515 NE  1ST CT # 307 BOYNTON BEACH FL 33435 |
| VINCOFF, MARTY | 2515 NE  1ST CT # 307 BOYNTON BEACH FL 33435 |
| VINCOFF, NORMAN | 3475 S  OCEAN BLVD # 415 S PALM BEACH FL 33480 |
| VINCZE, EDWARD | 916   4TH ST # 3 WEST PALM BCH FL 33401 |
| VINDASIUS, BERNARD | 3225 WENONAH AVE BERWYN IL 60402 |
| VINDIOLA, CHRISTINE | 487 E GRAND AV POMONA CA 91766 |
| VINDIOLA, JESSE | 1820 N NIAGARA ST BURBANK CA 91505 |
| VINDIOLE, RAFAEL | 6429 DAY ST TUJUNGA CA 91042 |
| VINE, BRENT | 833 MALCOLM AV LOS ANGELES CA 90024 |
| VINE, ELI | 33 W DELAWARE PL 20E CHICAGO IL 60610 |
| VINE, JAMES-LOUIS | 19544   SEDGEFIELD TER BOCA RATON FL 33498 |
| VINE, LOUIS | 5716 W WAVELAND AVE CHICAGO IL 60634 |
| VINEBERG, ALBERT | 10015   S 53RD WAY # 1601 BOYNTON BEACH FL 33437 |
| VINEBURG, CHARLOTTE | 5860 NW  44TH ST # 602 602 LAUDERDALE LKS FL 33319 |
| VINEBURGH, DOROTHY | 779   PROSPECT AVE # B1 HARTFORD CT 06105 |
| VINEGAR, SYLVIA | 2012   BERKSHIRE A DEERFIELD BCH FL 33442 |
| VINEKAR, CHANEDAN | 44 DUET IRVINE CA 92603 |
| VINER, MELVIN | 4352   JAMES ESTATE LN LAKE WORTH FL 33449 |
| VINES, DAISY L | 941 BLUESAGE DR SAN MARCOS CA 92078 |
| VINES, EVELYN | 640   SNUG HARBOR DR # F3 BOYNTON BEACH FL 33435 |
| VINES, HIGH | 12628 S HALO DR COMPTON CA 90221 |
| VINES, JULIE | 28 S DECKER AVE BALTIMORE MD 21224 |
| VINES, MICHAEL | 27574 CATALA AV SAUGUS CA 91350 |

| Claim Name | Address Information |
|---|---|
| VINESH, AMBEKAR | 2983 BELLE LN SCHAUMBURG IL 60193 |
| VINET, MATTHEW | 18871 CHATFIELD DR RIVERSIDE CA 92508 |
| VINEY, DAVE | 102   MELODY LN LEESBURG FL 34788 |
| VINEY, VINCENT | 4047 W AVENUE J5 LANCASTER CA 93536 |
| VINEYARD, BILL & PAMELA | 1813  ESSEX PL DOWNERS GROVE IL 60516 |
| VINEYARD, DREANA | 933 E BUCKEYEWOOD AV ORANGE CA 92865 |
| VINEYARD, EARLENE S | 149 VIA VENEZIA NEWPORT BEACH CA 92663 |
| VINEYARD, HOMER | 207 MARSH VIEW  CT CARROLLTON VA 23314 |
| VINEYARD, LINDSEY | 3751 KENILWORTH AVE 2W BERWYN IL 60402 |
| VINEYARD, ROD | 5352 RUTLAND AV RIVERSIDE CA 92503 |
| VING, WILLIAM | 1307 CHRISTOPHER CT BEL AIR MD 21014 |
| VINGAS, GINA | 7673 NW  70TH AVE PARKLAND FL 33067 |
| VINGER, FANNY | 5280   LAS VERDES CIR # 202 DELRAY BEACH FL 33484 |
| VINGER, MARK | 1051 N WOLCOTT AVE 3 CHICAGO IL 60622 |
| VINH, NICOLE | 24220 SYLVAN GLEN RD APT A DIAMOND BAR CA 91765 |
| VINH, SANDY | 16945 HALLDALE AV GARDENA CA 90247 |
| VINH, SHANI | 1258 W 139TH ST GARDENA CA 90247 |
| VINH, TRAN | 4 S  SEMORAN BLVD ORLANDO FL 32807 |
| VINHAM, RAMBAISU | 200  KATRINA LN ALGONQUIN IL 60102 |
| VINIAR,LEO | 22588   MERIDIANA DR BOCA RATON FL 33433 |
| VINICK, BERNARD | 1250   FARMINGTON AVE # C8 WEST HARTFORD CT 06107 |
| VINICK, BERNARD | 31   EVERETT AVE WEST HARTFORD CT 06107 |
| VINICKAS, CONCETTA | 117   WELLS RD # 10 WETHERSFIELD CT 06109 |
| VINICOMBE, VIRGINIA | 1588   KENNINGTON LN MACUNGIE PA 18062 |
| VINIEGRA, JOHN | 13302 WISTERIA PL CHINO CA 91710 |
| VINIK, BERTHA | 7810 NW  85TH AVE TAMARAC FL 33321 |
| VINING, CAROL | 2000 W 103RD ST CHICAGO IL 60643 |
| VINING, DAVE | 12   KNOLLWOOD DR GLASTONBURY CT 06033 |
| VINING, GRISELDA | 6920 SW  57TH ST DAVIE FL 33314 |
| VINING, JAMES | 175  N PARADISE LEESBURG FL 34788 |
| VINING, VIRGINIA | 121   DOWD AVE # 35 CANTON CT 06019 |
| VINISH, T. | 1120 E  TROPICAL WAY PLANTATION FL 33317 |
| VINK, GORDON | 20005 N  HIGHWAY27 ST # 637 CLERMONT FL 34711 |
| VINKAR, SERENA | 3420 TOONE ST BALTIMORE MD 21224 |
| VINKOVIC, TONY | 15 VIOLADO RCHO SANTA MARGARITA CA 92688 |
| VINLE, KRISTEEANN | 6856 JASMINE CT CHINO CA 91710 |
| VINLUAN, MARCELE | 150 ABBEYWOOD CIR STREAMWOOD IL 60107 |
| VINLUAN, VIRGINIA | 24808 PANAMA AV CARSON CA 90745 |
| VINNAKOTA, SOUMYA | 1646 W WYCLIFF PL SAN PEDRO CA 90732 |
| VINNECOUR, JAIME | 7329 EASTHAVEN LN WEST HILLS CA 91307 |
| VINNET, HERMAN | 7191   ASHFORD LN BOYNTON BEACH FL 33472 |
| VINNING, RICHARD | 4121 N FRANCISCO AVE 2 CHICAGO IL 60618 |
| VINNY'S VITAMINS | 666 N  FEDERAL HWY FORT LAUDERDALE FL 33304 |
| VINNY, LEIPPERT | 18450   HEWLETT RD ORLANDO FL 32820 |
| VINO, JIMMY | 378 MAIN ST PLAINVILLE CT 06062 |
| VINOGRADOVA, TATIANA | 1 WINKEL CT 2C BALTIMORE MD 21237 |
| VINOPAL, JASON | 221   CONCORD DR OSWEGO IL 60543 |
| VINOYA, JESUS | 405 N MONTEREY ST APT A ALHAMBRA CA 91801 |
| VINSOH, BRENDA | 1011 W ADAMS ST CHICAGO IL 60607 |

| Claim Name | Address Information |
|---|---|
| VINSON, | 8412 STEVENSON RD BALTIMORE MD 21208 |
| VINSON, ATESNIA | 16761 VIEWPOINT LN APT 132 HUNTINGTON BEACH CA 92647 |
| VINSON, BARBARA | 4028 W 83RD ST CHICAGO IL 60652 |
| VINSON, BOBBIE | 906 MOUNTAIN LN BIG BEAR CITY CA 92314 |
| VINSON, DARRYL | 13763 BERKELEY CT FONTANA CA 92336 |
| VINSON, DEBBIE | 1600  TREBOR CT 2 LUTHERVILLE-TIMONIUM MD 21093 |
| VINSON, DEBRA | 48 E CEDAR ST 1 CHICAGO IL 60611 |
| VINSON, DONNA | 513 N MEADOW LN MADISON WI 53705 |
| VINSON, HELEN | 135 N 4TH ST APT 214 SANTA PAULA CA 93060 |
| VINSON, JESSICA | 37 MARINERS COVE  RD C HAMPTON VA 23669 |
| VINSON, KARLENE | 4118 VERNON AV RIVERSIDE CA 92509 |
| VINSON, KIMBERLY | 9956   KILGORE RD ORLANDO FL 32836 |
| VINSON, LAWRENCE | 309 HALSEY RD ANNAPOLIS MD 21401 |
| VINSON, LOLLY | 157 DENNIS DR WILLIAMSBURG VA 23185 |
| VINSON, MARIA | 359  VIOLET LN BATAVIA IL 60510 |
| VINSON, MARY GRACE | 1005 CRAIN HWY S A GLEN BURNIE MD 21061 |
| VINSON, MATT | 3440 HATHAWAY AV APT 121 LONG BEACH CA 90815 |
| VINSON, MILTON | 492 WINDCREST DR ROMEOVILLE IL 60446 |
| VINSON, NICHOLAS | 336  DOGWOOD ST PARK FOREST IL 60466 |
| VINSON, PAUL | 7084 BRAY  RD B HAYES VA 23072 |
| VINSON, PAUL | 113 HUBER  RD NEWPORT NEWS VA 23601 |
| VINSON, PEARL | 2605  STAR LITE DR JOLIET IL 60433 |
| VINSON, SEAN | 22917  WESTWIND DR RICHTON PARK IL 60471 |
| VINSON, TOM | 4156 SOUTH SHORE MASON OH 45040 |
| VINSON, VICTORIA | 16858 PINERIDGE DR GRANADA HILLS CA 91344 |
| VINSON, WILLIAM | 435  RIDGE RD 403 WILMETTE IL 60091 |
| VINSON-BOYER, BECKY | 534  BLUE SPRINGS DR FOX LAKE IL 60020 |
| VINTON, ELIZABETH | 7619 POINT RD N A BALTIMORE MD 21219 |
| VINUELAS, CAROLINA | 1640   STONEHAVEN DR # 8 BOYNTON BEACH FL 33436 |
| VINUEZA, WASHINGTON | 906 N ELECTRIC AV ALHAMBRA CA 91801 |
| VINYARD, MARY | 306 MARQUETTE DR SW POPLAR GROVE IL 61065 |
| VINYARD, VIKTORIA | 15122 LA MAIDA ST SHERMAN OAKS CA 91403 |
| VINZANI, PETER | 726  SUTTON CIR WHEELING IL 60090 |
| VINZON, ROMEO | 4118 W 130TH ST APT A HAWTHORNE CA 90250 |
| VIOLA W., STOKES | 3116   OXFORD ST ORLANDO FL 32803 |
| VIOLA, ASHLEY | 12041 WEATHERBY RD ROSSMOOR CA 90720 |
| VIOLA, CHRIS | 460 N WILKE RD 106 PALATINE IL 60074 |
| VIOLA, DARLING | 28229   COUNTY ROAD 33  # 230C LEESBURG FL 34748 |
| VIOLA, FLEENER | 2318   PRESTWICK PL WINTER HAVEN FL 33881 |
| VIOLA, HAWKINS | 5121 NELSON AVE BALTIMORE MD 21215 |
| VIOLA, JIM | 6423 N LEROY AVE CHICAGO IL 60646 |
| VIOLA, JODI | 15 SALISBURY WAY FARMINGTON CT 06032 |
| VIOLA, JOSEPHINE | 601   PINE DR # 210 POMPANO BCH FL 33060 |
| VIOLA, KIMMETT | 40840   COUNTY ROAD 25  # 117 LADY LAKE FL 32159 |
| VIOLA, LINCOLN | 215   PENNSYLVANIA AVE WINTER GARDEN FL 34787 |
| VIOLA, MARIA | 22125 BURBANK BLVD APT 1 WOODLAND HILLS CA 91367 |
| VIOLA, NICHOLAS | 11107 DULCET AV NORTHRIDGE CA 91326 |
| VIOLA, PAUL | 15654 SW  16TH ST WESTON FL 33326 |
| VIOLA, PHILIP | 9187   NORTE LAGO  # F BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| VIOLA, RAYMUNDO | 310   MARTIN AVE 237 NAPERVILLE IL 60540 |
| VIOLA, ROBERT | 6725   RIENZO ST LAKE WORTH FL 33467 |
| VIOLA, SHERRYLYNE | 995 FIGUEROA TER APT 111 LOS ANGELES CA 90012 |
| VIOLA, SOCORRO R | 2211 FANWOOD AV LONG BEACH CA 90815 |
| VIOLANGO, WEN | 8318 GLORIA AV NORTH HILLS CA 91343 |
| VIOLANTE, MARCOS | 207 PALM DR APT 6 VISTA CA 92084 |
| VIOLANTI, LORETTA | 1528 SW  6TH TER BOCA RATON FL 33486 |
| VIOLET HAWRYS | 550 SE  5TH AVE # 406 BOCA RATON FL 33432 |
| VIOLET, AIMIRSHANYAN | 1335 5TH ST APT 1 GLENDALE CA 91201 |
| VIOLET, BROOKS | 285   COUNTRY LANDING BLVD APOPKA FL 32703 |
| VIOLET, GONZALEZ | 1489   FREEPORT DR DELTONA FL 32725 |
| VIOLET, HAUN | 705   MILAN CT ALTAMONTE SPRINGS FL 32714 |
| VIOLET, MCNEAL | 221   PARK PLACE BLVD # 401B KISSIMMEE FL 34741 |
| VIOLETTE, DONNA | 75 WILSON LN # 1 VERNON CT 06066-2313 |
| VIOLETTE, PHEOBE | 550   NEW BRITAIN AVE ROCKY HILL CT 06067 |
| VIOLETTE, RICHARD | 21   KRISTIN CIR 1029 SCHAUMBURG IL 60195 |
| VIOLETTE, STANLEY | 222 S PIMA AV APT E WEST COVINA CA 91790 |
| VIOLETTO, JAN | 8798   TIMBERS POINTE DR TINLEY PARK IL 60487 |
| VIOLI, MARSHALL | 227 E FRANCIS ST CORONA CA 92879 |
| VIOLIN, HARRY | 1710  N 4TH AVE # 105 LAKE WORTH FL 33460 |
| VIOLIN, KEVIN | 25580 ALICANTE DR VALENCIA CA 91355 |
| VIOLLT, JOHN | 1801   35TH ST 1212 OAK BROOK IL 60523 |
| VIOR, ROSARIO | 327 N 3RD ST APT F MONTEBELLO CA 90640 |
| VIOREL, NICK | 500 S ALEXANDRIA AV APT 309 LOS ANGELES CA 90020 |
| VIOSKI, JILL | 454 KERRY WAY GRAYSLAKE IL 60030 |
| VIOX, SHARI | 125 PINE  VLY WILLIAMSBURG VA 23188 |
| VIPIND, PAMELA | 14953 W VICTORIA XING LOCKPORT IL 60441 |
| VIPPERMAN, NANCY | 102   COSTA MESA DR LADY LAKE FL 32159 |
| VIPPERMAN, RAMONA | 1072 CARRARA PL LOS ANGELES CA 90049 |
| VIQUIDLEY, NORMA | 1541 CATALINA AV SANTA ANA CA 92705 |
| VIRAG, PAUL | 581 SW  63RD TER PLANTATION FL 33317 |
| VIRAMONTES, ADRIENNE | 1433 E WALNUT ST 2A CARBONDALE IL 62901 |
| VIRAMONTES, AURELIA S | 2 MONTICELLO IRVINE CA 92620 |
| VIRAMONTES, BARBARA | 3943 WOOLWINE DR LOS ANGELES CA 90063 |
| VIRAMONTES, COSMA | 13983 TOPEKA CT CORONA CA 92880 |
| VIRAMONTES, DIANA | 9245 SIDEVIEW DR DOWNEY CA 90240 |
| VIRAMONTES, ED | 20105 MCDONIE PL WOODLAND HILLS CA 91367 |
| VIRAMONTES, ELENA | 6538 VIA DEL CORONADO ST LOS ANGELES CA 90022 |
| VIRAMONTES, GABY | 932 E 103RD ST LOS ANGELES CA 90002 |
| VIRAMONTES, HENRY | 2843 E DOLLAR ST LAKEWOOD CA 90712 |
| VIRAMONTES, JUNE | 2029 WOODS AV MONTEREY PARK CA 91754 |
| VIRAMONTES, MARIA | 410 WITMER ST APT 14 LOS ANGELES CA 90017 |
| VIRAMONTES, MIRELLA | 16719 COLT WY MORENO VALLEY CA 92555 |
| VIRAMONTES, RUBY | 600 N MORADA AV WEST COVINA CA 91790 |
| VIRAMONTES, SOCORRO | 6423 JOHNSON AV LONG BEACH CA 90805 |
| VIRAMONTES, SUSAN | 4557 LINDSEY AV PICO RIVERA CA 90660 |
| VIRAMONTES, TERESA | 16606 PENNSWOOD AV BELLFLOWER CA 90706 |
| VIRAMONTES, VERONICA | 8433 EVEREST ST DOWNEY CA 90242 |
| VIRANI, ROSE | 11567 VIKING AV NORTHRIDGE CA 91326 |

| Claim Name | Address Information |
|---|---|
| VIRAVAIDYA, AHT | 115 LAKE AVE W BALTIMORE MD 21210 |
| VIRAVATHANA, T | 7013 PENNY CT RANCHO CUCAMONGA CA 91739 |
| VIRAY, CATHERINE | P.O.BOX 132 SEAL BEACH CA 90740 |
| VIRAY, RICKA | 181 POPLAR LN PASADENA CA 91103 |
| VIRAY, STEPHEN | 400 W CARSON ST APT 1 CARSON CA 90745 |
| VIRAY, TERESITA | 8228 NESTLE AV RESEDA CA 91335 |
| VIRCHETTE, FONCELLA | 2851 S KING DR 810 CHICAGO IL 60616 |
| VIRDEN, EUGENIA | 14739 SHADOW DR FONTANA CA 92337 |
| VIRDEN, JEFFREY | 13141 HICKORY BRANCH RD TUSTIN CA 92780 |
| VIRDEN, MICKI | 5365 NW  107TH AVE CORAL SPRINGS FL 33076 |
| VIRENE, JEFF | 513 N BEVERLY AVE VILLA PARK IL 60181 |
| VIRETTO, PASCALE | 2338 N LENOX CT ROUND LAKE BEACH IL 60073 |
| VIRGEN, JUAN | 1221 W D ST ONTARIO CA 91762 |
| VIRGEN, MARIA | 6624 LUCILLE AV APT A BELL CA 90201 |
| VIRGEN, VELEZ | 118   MILFORD ST DAVENPORT FL 33897 |
| VIRGIL, DINA | 1331 W CENTRAL AV APT 13 SANTA ANA CA 92704 |
| VIRGIL, GERALDINE | 3102  CANDLEWOOD CT FLOSSMOOR IL 60422 |
| VIRGIL, LARRY | 518  BRISTOL LN ELK GROVE VILLAGE IL 60007 |
| VIRGIL, ROSS | 136 THORBERRY DR CASSELBERRY FL 32707 |
| VIRGIL, SCHNEIDER | 251    PATTERSON RD # B18 HAINES CITY FL 33844 |
| VIRGIL, WILLIE | 1615   DOUGLAS ST LAKE WORTH FL 33460 |
| VIRGILI, PETER | 207 W RIDGE AVE PROSPECT HEIGHTS IL 60070 |
| VIRGILIO ESPIN DC# L72998 | 855 CAMP RD COCOA FL 32927 |
| VIRGILIO, MICHAEL | 9348   HERON COVE DR WEST PALM BCH FL 33411 |
| VIRGILLIO, WILLIAM | 3015  DUNGLOW RD BALTIMORE MD 21222 |
| VIRGIN ENTERTAINMENT, YUENE | 5757 WILSHIRE BLVD APT 300 LOS ANGELES CA 90036 |
| VIRGIN, IDA | 981  TOPVIEW DR EDGEWOOD MD 21040 |
| VIRGIN, MONICA | 8334 TOWNSHIP DR OWINGS MILLS MD 21117 |
| VIRGIN, MONICA | 2511 NW  173RD TER MIAMI FL 33056 |
| VIRGINA, BATISTA | 8612   WARWICK SHORE XING ORLANDO FL 32829 |
| VIRGINA, CLOUSE | 2770   COLEMAN AVE DELAND FL 32724 |
| VIRGINA, OCONNOR | 1237 E  CROWN POINT RD OCOEE FL 34761 |
| VIRGINA, OLSON | 611    CHESTNUT OAK CIR # 117 ALTAMONTE SPRINGS FL 32701 |
| VIRGINIA ARTS FESTIVAL | 220 BOUSH ST NORFOLK VA 23510 |
| VIRGINIA ESTATE PLANS | 7202 GLEN FOREST DRIVE, SUITE 204 RICHMOND VA 23226 |
| VIRGINIA L., PARKER | 405 W  SUMTER ST MINNEOLA FL 34715 |
| VIRGINIA LAMBORW | 515  BRIGHTFIELD RD 410 LUTHERVILLE-TIMONIUM MD 21093 |
| VIRGINIA MILITARY INSTITUTE | LETCHER AVE LEXINGTON VA 24450 |
| VIRGINIA NATURAL GAS | 5100 E VIRGINIA BEACH BLVD NORFOLK VA 23502 |
| VIRGINIA PA HIGH SCHOOL SPORTS | 127 N PRINCE ST MILLERSVILLE PA 17551 |
| VIRGINIA TECH FOOTBALL | 253 JAMERSON ATHLETIC CENTER BLACKSBURG VA 24061 |
| VIRGINIA UROLOGY | 1800 CROWN PRINCE CIRCLE RICHMOND VA 23233 |
| VIRGINIA WESLEYAN | 1584 WESLEYAN DRIVE NORFOLK VA 23502 |
| VIRGINIA WILKY, BANNING SHS LIBRARY | 1527 LAKME AV WILMINGTON CA 90744 |
| VIRGINIA, ALAVATO | 317   VISTA OAKS WAY DAVENPORT FL 33837 |
| VIRGINIA, ANGST | 22   MAPLEWOOD TRL ORMOND BEACH FL 32174 |
| VIRGINIA, BEICHY | 3894   RAMBLER AVE SAINT CLOUD FL 34772 |
| VIRGINIA, BROWN | 437 W  OCALA ST UMATILLA FL 32784 |
| VIRGINIA, BURLESON | 107    FAIRLANE CIR SANFORD FL 32773 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA, CACCAMISE | 1512    LANCASTER AVE LEESBURG FL 34748 |
| VIRGINIA, CARSON | 9508    PINE TERRACE CT WINDERMERE FL 34786 |
| VIRGINIA, COLLINS | 9000    US HIGHWAY 192  # 531 CLERMONT FL 34714 |
| VIRGINIA, DEAN | 111    SHORE RD WINTER SPRINGS FL 32708 |
| VIRGINIA, DETWEILER | 490    ESSEX AVE MOUNT DORA FL 32757 |
| VIRGINIA, DISSINGER | 7906 NW  75TH AVE TAMARAC FL 33321 |
| VIRGINIA, GRAHAM | 2500 N  VOLUSIA AVE # 4 ORANGE CITY FL 32763 |
| VIRGINIA, HERNANDEZ | 335    EDGEWOOD CT KISSIMMEE FL 34759 |
| VIRGINIA, HILL | 618    POLO PARK BLVD DAVENPORT FL 33897 |
| VIRGINIA, HOYT | 749 E  COX ST DELAND FL 32724 |
| VIRGINIA, KING | 7042    BALBOA DR # C ORLANDO FL 32818 |
| VIRGINIA, KUENA | 2110 S  USHIGHWAY27 ST # I40 CLERMONT FL 34711 |
| VIRGINIA, LANDIS | 1580 WILLIAMS AVE BALTIMORE MD 21221 |
| VIRGINIA, LEDUC | 6300 W  STATEROAD46 ST # 108 SANFORD FL 32771 |
| VIRGINIA, LIAKOS | 609    OBERLIN CT LADY LAKE FL 32162 |
| VIRGINIA, MUSOLINO | 18761    GARBO TER # 2 BOCA RATON FL 33496 |
| VIRGINIA, O'KEEFE | 7610    STIRLING RD # G204 HOLLYWOOD FL 33024 |
| VIRGINIA, PEARSON | 1625 MERCY DR APT 35 ORLANDO FL 32808 |
| VIRGINIA, PIGNOTO | 11543    VISTA VIEW DR ORLANDO FL 32836 |
| VIRGINIA, PITCHER | 1620    MAYFLOWER CT # HC306 WINTER PARK FL 32792 |
| VIRGINIA, PRESSON | 9000    US HIGHWAY 192  # 38 CLERMONT FL 34714 |
| VIRGINIA, RIGGS | 2013    DONNELLY PL MOUNT DORA FL 32757 |
| VIRGINIA, ROGERS | 105    REDBUD WAY LEESBURG FL 34748 |
| VIRGINIA, RUFF | 2892 ALTA VIEW DR APT B SAN DIEGO CA 92139 |
| VIRGINIA, SINKUS | 1140    TOM GURNEY DR WINTER PARK FL 32789 |
| VIRGINIA, STILES | 318    PALO VERDE DR LEESBURG FL 34748 |
| VIRGINIA, STREHL | 620    GRIFFIN AVE # 111 LADY LAKE FL 32159 |
| VIRGINIA, UNDERWOOD | 3061    HEMPSTEAD AVE KISSIMMEE FL 34741 |
| VIRGINIA, VANDERPLOEG | 300 S  BANANA RIVER BLVD # 307 COCOA BEACH FL 32931 |
| VIRGINIA, VARLEY | 10008    CANOPY TREE CT ORLANDO FL 32836 |
| VIRGINIA, WHALEY | 10304    WATER HYACINTH DR ORLANDO FL 32825 |
| VIRGINIA, WILLIAMS | 228    BRADSHAW DR SANFORD FL 32771 |
| VIRGINIAN PILOT | 101 EAST BROAD ST STE 340 RICHMOND VA 23213 |
| VIRGINIE, SEEBARON | 8751    WELLESLEY LAKE DR # 208 ORLANDO FL 32818 |
| VIRGNIG, J | 11616 LAS POSAS CIR CAMARILLO CA 93012 |
| VIRGO, DANNY | 2260 NW  33RD AVE LAUDERDALE LKS FL 33311 |
| VIRGO, ENID | 8183    QUAIL MEADOW TRCE WEST PALM BCH FL 33412 |
| VIRGUES, RODERICK | 3010 PALERMO ROSE WAY KISSIMMEE FL 34746 |
| VIRGULTO, CARRIE | 11 MORRIS RD HIGGANUM CT 06441-4346 |
| VIRIGINIA, KUBLY | 660    HOOK ST # 15 CLERMONT FL 34711 |
| VIRIMONTES, DIANE | 2454 E WESTPORT CIR ANAHEIM CA 92806 |
| VIRINA, MAIDA | 391    WILDBERRY LN BARTLETT IL 60103 |
| VIRK, LADDIE | 13582 LASSEN ST FONTANA CA 92336 |
| VIRKAITIS, ARLENE | 8846 W  MCNAB RD # 305 TAMARAC FL 33321 |
| VIRKEL, GASTON | 29 NE  48TH ST MIAMI FL 33137 |
| VIRMANI, SUNITA | 105 WOODLAKE BLVD 2411 GURNEE IL 60031 |
| VIRMANI, TARUON | 10675 GRAMERCY PL 219 COLUMBIA MD 21044 |
| VIRNICH, DEBBIE | 1204    CACTUS TRL CAROL STREAM IL 60188 |
| VIRNIG, SHANE | 901 SW  138TH AVE # C104 PEMBROKE PINES FL 33027 |

| Claim Name | Address Information |
|---|---|
| VIROM, VINCENT | 8960 COLLETT AV NORTH HILLS CA 91343 |
| VIRRA, SILVINO | 1009 SIU MAE SMITH HALL CARBONDALE IL 62901 |
| VIRRUETA, MIGUEL | 2066 S STANDARD AV SANTA ANA CA 92707 |
| VIRRUTA, ELVIA | 1108 AIRSHIRE LN POMONA CA 91766 |
| VIRTIS, G | 3541 CLINTON AVE BERWYN IL 60402 |
| VIRTO, FELIPE | 11644 S HARRY J ROGOWSKI DR MERRIONETTE PARK IL 60803 |
| VIRTS, CHESTER | 9  LIVIA CT 202 BALTIMORE MD 21237 |
| VIRTUE, GARY | 7507   KIMBERLY BLVD # 130 NO LAUDERDALE FL 33068 |
| VIRTUE, JEAN | 843 EUCLID ST APT 201 SANTA MONICA CA 90403 |
| VIRTUE, SADIE | 4215 N  UNIVERSITY DR # 103 SUNRISE FL 33351 |
| VIRTUGO, CHRISTIAN | 250 S BONNIE BRAE ST APT 104 LOS ANGELES CA 90057 |
| VIRTUOSO, KATRINA | 682   HERITAGE DR WESTON FL 33326 |
| VIRTUSIO, VILMA | 16374 WHITEFIELD CT CHINO HILLS CA 91709 |
| VIRUETE, GUILLERMINA | 14530 AMAR RD APT 5 LA PUENTE CA 91744 |
| VIRZI, ANTHONY | 33 BLUECOAT IRVINE CA 92620 |
| VIRZI, FLORENCE | 19475   BLACK OLIVE LN BOCA RATON FL 33498 |
| VIRZI, IMOGENE | 630 W BONITA AV APT 2B CLAREMONT CA 91711 |
| VIS, SUZAN | 111   CASSINO WAY # C KISSIMMEE FL 34758 |
| VISALDEN, IRAIN | 65 MIDDLESEX RD NEWPORT NEWS VA 23606 |
| VISALLES, EDITH | 2123 W ASH AV FULLERTON CA 92833 |
| VISALLES, LUZ ELENA | 2317 LORI LN SANTA ANA CA 92706 |
| VISALLI, ELLA | 9569   BOCA GARDENS PKWY # A BOCA RATON FL 33496 |
| VISARA, JOE | 2768 E PONDEROSA DR APT 266 CAMARILLO CA 93010 |
| VISBEEN, ALBERT | 3233 NE  32ND AVE # 401 FORT LAUDERDALE FL 33308 |
| VISCARRA, MANUEL | 1562 PLAZA DEL AMO TORRANCE CA 90501 |
| VISCARRA, MANUEL | 1917 PASEO LA PAZ POMONA CA 91768 |
| VISCELLI, JOHN | 3121   KAREN DR DELRAY BEACH FL 33483 |
| VISCETTO, MARY | 136 ORANGE AV LONG BEACH CA 90802 |
| VISCHAK, NICK | 2041  PARKWAY DR HIGHLAND IN 46322 |
| VISCHER, MARGIT | 25586 PASEO LA VISTA LAGUNA NIGUEL CA 92677 |
| VISCIO, VIRGIE | 14511 SAN FELICIANO DR LA MIRADA CA 90638 |
| VISCOMME, J. | 425   COTTAGEWOOD LN WEST PALM BCH FL 33411 |
| VISCONTI, CLACOMO | 30   ORIOLE LN GLENDALE HEIGHTS IL 60139 |
| VISCONTI, DENNIS | 7524   CHAPELHILL DR ORLANDO FL 32819 |
| VISCONTI, KELLY | 819  LAVERGNE AVE WILMETTE IL 60091 |
| VISCONTI, LARA | 709 W CHANNEL ISLANDS BLVD APT 119 PORT HUENEME CA 93041 |
| VISCONTI, MICHAEL | 620 AYLESBURY CT NEWPORT NEWS VA 23608 |
| VISCONTI, PENNY | 4833  GRAND AVE WESTERN SPRINGS IL 60558 |
| VISCONTI, THERESE | 32   HAWTHORNE TER MERIDEN CT 06450 |
| VISCUSI, ERIN | 253   NAHUM DR # B2 HARTFORD CT 06112 |
| VISE, BONNIE | 151 ROCKWOOD IRVINE CA 92614 |
| VISENCIO, DAVID | 13227 CORDARY AV APT C HAWTHORNE CA 90250 |
| VISENIO, ELLEN | 2634 S 10TH AV ARCADIA CA 91006 |
| VISHNEVETSKY, DIANA & MICHAEL | 2151 ISLAND SHORE WY SAN MARCOS CA 92078 |
| VISHNIAC, ILENE | 112 MELROSE AVE W BALTIMORE MD 21210 |
| VISHNUBHOTLA, KRISHNA | 1010 SW  46TH AVE # 105 POMPANO BCH FL 33069 |
| VISIBLE CHANGES HAIR, SALON | 431 W CHANNEL ISLANDS BLVD PORT HUENEME CA 93041 |
| VISIBLE GRAPHICS, ROSEMARIE | 6840 HAYVENHURST AV APT 100A VAN NUYS CA 91406 |
| VISION LOS ANGELES, HORACIO | 3055 WILSHIRE BLVD APT 1030 LOS ANGELES CA 90010 |

| Claim Name | Address Information |
|---|---|
| VISIONNET | 1700 ELLWOOD AVE N BALTIMORE MD 21213 |
| VISKANTA, TADAS | 2315 N COMMONWEALTH AVE 3S CHICAGO IL 60614 |
| VISKOCIL, JAMES JR | 10097  N LEXINGTON CIR BOYNTON BEACH FL 33436 |
| VISLAY, BEVERLY | 175 N HARBOR DR 3103 CHICAGO IL 60601 |
| VISNAW, NORMAN | 1087  W CIRCLE TER # A DELRAY BEACH FL 33445 |
| VISNER, HAROLD | 4151 NW  22ND ST COCONUT CREEK FL 33066 |
| VISNICK, MICHAEL | 1197 N  OCEAN BLVD GULFSTREAM FL 33483 |
| VISO, NINO | 1485 ELIOT TRL ELGIN IL 60120 |
| VISOCKIS, CHERYL | 40  ROSEWOOD DR ROSELLE IL 60172 |
| VISONNEAU, SOPHIE | 355 HODENCAMP RD APT 128 THOUSAND OAKS CA 91360 |
| VISOR, BERNICE | 3180 NE  48TH CT # 102 LIGHTHOUSE PT FL 33064 |
| VISOSKIS, JOHN | 89   BRIMWOOD DR VERNON CT 06066 |
| VISOWEN, ARENA | 17111 ROSCOE BLVD APT 19 NORTHRIDGE CA 91325 |
| VISSCHER, JEFF | 5295 JASMINE ST SAN BERNARDINO CA 92407 |
| VISSCHER, KIRK | 393 TWO TREES RD RIVERSIDE CA 92507 |
| VISSEPO ALICIA | 8664 NW  40TH ST CORAL SPRINGS FL 33065 |
| VISSER, DANIEL | 2814 S MARIGOLD AV ONTARIO CA 91761 |
| VISSER, JOHN | 20917 VERNE AV LAKEWOOD CA 90715 |
| VISSER, JOSEPHIN | 6193   BALBOA CIR # 101 BOCA RATON FL 33433 |
| VISSER, SHERYL | 11108 DUNE ST NORWALK CA 90650 |
| VISSERING, JOSEPHINE | 4250   GALT OCEAN DR # 2D FORT LAUDERDALE FL 33308 |
| VISSERING, LINNET | 1331   ONECO AVE WINTER PARK FL 32789 |
| VISSETTE B., CORDERO | 1659   THORNHILL CIR OVIEDO FL 32765 |
| VISTA FUNERAL HOME, INC | 14200 NW 57TH AVE MIAMI LAKES FL 33014-2801 |
| VISTA, ANNALIZA | 320 S MARIPOSA AV APT 3 LOS ANGELES CA 90020 |
| VISTE, CHERYL | 1443 N CORONADO ST LOS ANGELES CA 90026 |
| VISTING NURSE ASSOCIATION | 1245 CORPORATE BLVD 5FL LINNEA AURORA IL 60502 |
| VISVABHARATHY, GANESAN | 400 S CATHERINE AVE LA GRANGE IL 60525 |
| VISVARDIS, MARIA | 7   BLACK WALNUT TRL PALOS PARK IL 60464 |
| VISVYDAS, STELLA | 9643 KARMONT AV SOUTH GATE CA 90280 |
| VISWANADHA, PARDHASARADG | 1350 N LAKE SHORE DR 402S CHICAGO IL 60610 |
| VISWANATHAN, KRISHNAN | 2971 PLAZA DEL AMO APT 225 TORRANCE CA 90503 |
| VISWANATHAN, RAVI | 817  LUCINDA AVE 209 DE KALB IL 60115 |
| VISWANATHAN, VEDA | 10 SPRING KNOLL CT LUTHERVILLE-TIMONIUM MD 21093 |
| VISWESWAR, JAY ANGULA | 1435 W  BEXLEY PARK DR DELRAY BEACH FL 33445 |
| VITA, CAIO | 667 VICTORIA ST COSTA MESA CA 92627 |
| VITA, FRANK | 7735   YARDLEY DR # 303 TAMARAC FL 33321 |
| VITA, VICTOR | 6525 N NASHVILLE AVE 102 CHICAGO IL 60631 |
| VITACCA, GERALDINE | 1603   CARLEMONT DR B CRYSTAL LAKE IL 60014 |
| VITAK, CHUCK | 916 CONKLING ST S BALTIMORE MD 21224 |
| VITAK, FRANK | 7906  LANGDON LN BALTIMORE MD 21206 |
| VITAL, ELAINE | 910 N SAINT LOUIS AVE CHICAGO IL 60651 |
| VITAL, HONNY | 2480 S BUNDY DR LOS ANGELES CA 90064 |
| VITAL, JORGE | 1167 W SIERRA MADRE AV APT 1 AZUSA CA 91702 |
| VITAL, MARY | 615  ADMIRAL DR 207 ANNAPOLIS MD 21401 |
| VITAL, MAURILIA | 13969   MORNING GLORY DR WEST PALM BCH FL 33414 |
| VITAL, ROBERT | 4622  1ST AVE LYONS IL 60534 |
| VITAL, RUBEN | 1918 GEMINI ST WEST COVINA CA 91792 |
| VITALE  JR, RALPH | 10115   FERGUSON RD BALTIMORE MD 21234 |

| Claim Name | Address Information |
| --- | --- |
| VITALE, ADRIENNE | 939     HARBOR INN DR CORAL SPRINGS FL 33071 |
| VITALE, ADRIENNE | 9537     WELDON CIR # 213 TAMARAC FL 33321 |
| VITALE, ALBERT | 1082     NORTH DR # D D DELRAY BEACH FL 33445 |
| VITALE, AMERICO | 2070 NW  84TH TER PEMBROKE PINES FL 33024 |
| VITALE, ANN | 8820 WALTHER BLVD 1410 BALTIMORE MD 21234 |
| VITALE, BEVERLY | 530 NE  46TH ST FORT LAUDERDALE FL 33334 |
| VITALE, BONNIE | 7911 NW  11TH CT PEMBROKE PINES FL 33024 |
| VITALE, CAROL | 1227 N PAULINA ST 2N CHICAGO IL 60622 |
| VITALE, CHARLOTTE | 2206  MONROE AVE RACINE WI 53405 |
| VITALE, DEBRA | 4032 N SHADYDALE AV COVINA CA 91722 |
| VITALE, HELEN | 125 DEERFIELD  BLVD HAMPTON VA 23666 |
| VITALE, HELEN | 2220 EXECUTIVE  DR 167 HAMPTON VA 23666 |
| VITALE, JEAN | 40     SHIRE CT CHESHIRE CT 06410 |
| VITALE, JENNIFER | 13   GLOUCESTER CT REISTERSTOWN MD 21136 |
| VITALE, JOE | 15057 DANIELLE WY LAKE ELSINORE CA 92530 |
| VITALE, JOSEPH | 201 S BUESCHING RD 118 LAKE ZURICH IL 60047 |
| VITALE, JOSEPH | 14556     CANDY WAY DELRAY BEACH FL 33484 |
| VITALE, KRISTA | 807     PLEASANT VALLEY RD SOUTH WINDSOR CT 06074 |
| VITALE, MARY | 100     BERKLEY RD # 110 HOLLYWOOD FL 33024 |
| VITALE, MELISSA | 551 N CENTER ST BRAIDWOOD IL 60408 |
| VITALE, MICHAEL | 9308  PARKSIDE AVE MORTON GROVE IL 60053 |
| VITALE, NICOLE | 3000 MADISON AV APT A38 FULLERTON CA 92831 |
| VITALE, NIKKI | 965 GREEN OAK LN GLENDORA CA 91741 |
| VITALE, PATRICIA | ST PETER THE APOSTLE SCHOOL 500 N CHERRY ST ITASCA IL 60143 |
| VITALE, PAUL | 47 WHIPPOORWILL LN ALISO VIEJO CA 92656 |
| VITALE, SHARON | 820   WHITE TAIL BND MANTENO IL 60950 |
| VITALE, VINCENT | 1250 W CENTRAL RD 139 ARLINGTON HEIGHTS IL 60005 |
| VITALE-MODRICH, RACHAEL | 200 15TH ST APT C MANHATTAN BEACH CA 90266 |
| VITALI, ANNA | 27931 N BROOKDALE CT VALENCIA CA 91354 |
| VITALI, FRANCO | 735  MEADOW DR DES PLAINES IL 60016 |
| VITALI, NICK | 6551 MANZANITA CT CHINO CA 91710 |
| VITALICH, KRISTEN | 1537 CORINTH AV APT 17 LOS ANGELES CA 90025 |
| VITALOS, VIRGINIA | WILLIAM VITALOS 2040 CYPRESS AVE ALLENTOWN PA 18103 |
| VITAMIN WAREHOUSE, WYNN | 4212 WOODRUFF AV LAKEWOOD CA 90713 |
| VITANZA, ALFRED | 7615 NW  72ND WAY TAMARAC FL 33321 |
| VITANZA, EUGENE | 8645     VIA BRILLIANTE WEST PALM BCH FL 33411 |
| VITARELLA, ANN | 2449 SAN SIMON ST TUSTIN CA 92782 |
| VITARELLA, JOANNE | 61     LEWIS ST TORRINGTON CT 06790 |
| VITARELLI, JOANNA R | 44     BURROWS HILL RD AMSTON CT 06231 |
| VITARELLI, MARY | 200 EMERALD AV BALBOA ISLAND CA 92662 |
| VITARINO, MATTHEW | 2419 WOODLARK DR ONTARIO CA 91761 |
| VITAS, OLGA | 11111  LANCASTER ST WESTCHESTER IL 60154 |
| VITAY, EUNICE | 5212 DAYBROOK CIR 241 BALTIMORE MD 21237 |
| VITE, BRENDA | 1695  SIGNAL POINT DR NILES MI 49120 |
| VITE, DARIA | 214 S 8TH ST C GOSHEN IN 46528 |
| VITE, SANDY | 510 SUSSEX RD TOWSON MD 21286 |
| VITEK, EDNA | 7809 CHARLESMONT RD BALTIMORE MD 21222 |
| VITEK, JACQUELINE | 1900  LAUREL BROOK RD FALLSTON MD 21047 |
| VITEK, PATRICK | 24   SPRINGTOWNE CIR BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| VITEK, WILLIAM | 8212  LONG AVE BURBANK IL 60459 |
| VITELA, JEANNE | 5322 KILGARRY AV PICO RIVERA CA 90660 |
| VITELA, JOHN | 731 WEBB ST ABERDEEN MD 21001 |
| VITELLI | 6572    VIA ALFIERI LAKE WORTH FL 33467 |
| VITELLI, ANTHONY | 4215    POLK ST HOLLYWOOD FL 33021 |
| VITELLI, DONALD | 762   CLARK ST SOUTH WINDSOR CT 06074 |
| VITELLI, THOMAS | 17641 LARKIN LN COUNTRY CLUB HILLS IL 60478 |
| VITELLO, CHARLES | 1082 TROPIC LN SANTA ANA CA 92705 |
| VITELLO, LEIGH | 1650    NORTHPOINT DR 3 AURORA IL 60504 |
| VITELLO, LOUIS | 4569 NW  16TH TER TAMARAC FL 33309 |
| VITERI, A | 1311 N  46TH AVE HOLLYWOOD FL 33021 |
| VITERI, GUILLERMO | 4533 S KEELER AVE CHICAGO IL 60632 |
| VITERI, SUSAN | 7309 N KILDARE AVE LINCOLNWOOD IL 60712 |
| VITERITTI, FRANK | 1101 SE  6TH AVE DANIA FL 33004 |
| VITES, JOHN | 4305    ROOSEVELT ST HOLLYWOOD FL 33021 |
| VITHEETHUM, PHAKHAPHAN | 4958 RIVERTON AV APT 4 NORTH HOLLYWOOD CA 91601 |
| VITI, AMY | 505   AUTUMN BLVD 102 LAKEMOOR IL 60051 |
| VITI, GUY | 3300 W  ROLLING HILLS CIR # 406 DAVIE FL 33328 |
| VITI, ROLLAND | 13   ATHERTON RD LUTHERVILLE-TIMONIUM MD 21093 |
| VITI, TED | 858   BEACON DR SCHAUMBURG IL 60193 |
| VITI, TOM | 330 NORTHWAY PARK RD    1 ROCKFORD IL 61115 |
| VITIELLO, AGOSTINO | 3548    LINCOLN WAY COOPER CITY FL 33026 |
| VITIELLO, SALVATORE | 9423 S  HOLLYBROOK LAKE DR # 308 PEMBROKE PINES FL 33025 |
| VITILIO, FLORA | 2904   ALVARADO SQ BALTIMORE MD 21234 |
| VITKOVICH, COLLEEN | 1705 RIDGE RD MUNSTER IN 46321 |
| VITKUS, E | 4109 W 98TH ST 1A OAK LAWN IL 60453 |
| VITKUS, PAMELA | 155    DEEPWOOD DR MANCHESTER CT 06040 |
| VITNER, JAMES | 37   SHADOW CREEK CIR PALOS HEIGHTS IL 60463 |
| VITO, LINDSAY | 304 S ADAMS ST WESTMONT IL 60559 |
| VITOLO, ERMINIO | 103 NE  19TH AVE # 142 DEERFIELD BCH FL 33441 |
| VITOLO, HARRY | 7018 NW  63RD CT TAMARAC FL 33321 |
| VITOLS, GAIDA | 5718 W PENSACOLA AVE CHICAGO IL 60634 |
| VITOR, ALYCE | 8606   OPEN MEADOW WAY COLUMBIA MD 21045 |
| VITOS BARBER SHOP, TONY RULLI | 1523 W LINCOLN WAY SOUTH BEND IN 46628 |
| VITOULIS, ED | 690    SIESTA KEY CIR # 2017 DEERFIELD BCH FL 33441 |
| VITPARE, KITIYA | 441 E ERIE ST 1908 CHICAGO IL 60611 |
| VITRANO, SANTO | 1677    WINTERBERRY LN WESTON FL 33327 |
| VITRO, PRECILA | 5019 3/4 HAYTER AV LAKEWOOD CA 90712 |
| VITTA, CATHERINE-NEED PAYMENT | 7440 SW  6TH CT PLANTATION FL 33317 |
| VITTAL, ALEXANDER | 7704 BLUEBERRY HILL LN ELLICOTT CITY MD 21043 |
| VITTEK, COLLEEN | 1201 MIKARA CT BELAIR MD 21015 |
| VITTENSON, BRIAN | 1031 N HONORE ST 2F CHICAGO IL 60622 |
| VITTENSON, LILLIAN | 5055    OAK HILL LN # 222 DELRAY BEACH FL 33484 |
| VITTI, GLORIA S | 3333 MANNING AV APT 121 LOS ANGELES CA 90064 |
| VITTI, JENNIFER | 1417    CAPRI LN # 3807 WESTON FL 33326 |
| VITTINI, H. | 6724    SHAINA CT LAKE WORTH FL 33467 |
| VITTINI, MABEL | 1160 NE  4TH ST POMPANO BCH FL 33060 |
| VITTONE, GREG | 4612 63RD AVE KENOSHA WI 53144 |
| VITTORI, PABLO | 14401    MILITARY TRL # E309 DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| VITTORINA, PHYLLIS | 4015 MILL DAM  CT WILLIAMSBURG VA 23188 |
| VITTORINI, DOMINICK | 522   VASSAR LN DES PLAINES IL 60016 |
| VITTORINI, RALPH | 5044 N DELPHIA AVE    1 CHICAGO IL 60656 |
| VITTORIO, MJ | 204 S CALIFORNIA ST HOBART IN 46342 |
| VITTORIO, VINCENT | 1361 S  FEDERAL HWY # 314 BOCA RATON FL 33432 |
| VITTORIOSO, GIUSEPPE | 2424  HIGH MEADOW RD NAPERVILLE IL 60564 |
| VITTUM, DANIEL W | 999 N LAKE SHORE DR 6B CHICAGO IL 60611 |
| VITTUM, LINDA | 820 SW  10TH ST POMPANO BCH FL 33060 |
| VITUCCI, DORIS | 1828 E NORTH AVE MILWAUKEE WI 53202 |
| VITUCCI, DUSTIN | 18307 OAKMONT DR APT 935 CANYON COUNTRY CA 91387 |
| VITUG, JOAN | 204 ENGLISH OAK LN STREAMWOOD IL 60107 |
| VITULLO, LOUIS | 402   TUXEDO LN CARY IL 60013 |
| VITUM, DANIEL | 2   SUMMITT DR DUNE ACRES IN 46304 |
| VITUSHINSKY, JOHN | 3556 CHURCH RD NORTHAMPTON PA 18067 |
| VITZTHUM, BARBARA | 12 QUEENSBRIDGE CT E COCKEYSVILLE MD 21030 |
| VIUINUAVA, MARIA | 1124 INDIAN AVE AURORA IL 60505 |
| VIVALDELLI, JOHN | CARL SANDBURG HIGH SCHOOL 13300 S LA GRANGE RD ORLAND PARK IL 60462 |
| VIVAMONTES, CYNTHIA | 525 S 5TH ST MONTEBELLO CA 90640 |
| VIVANCO, CINDA | 711 NE  93RD ST MIAMI SHORES FL 33138 |
| VIVANCO, JUSTINE | 11310 TAMARACK AV SAN FERNANDO CA 91340 |
| VIVANCO, MRS | 7351 CITRUS VALLEY AV CORONA CA 92880 |
| VIVANCO, ROBERT | 4050   CYPRESS HAMMOCK LN POMPANO BCH FL 33069 |
| VIVANCO, SERGIO | 7300   RADICE CT # 509 LAUDERHILL FL 33319 |
| VIVAR, ANA | 1247 W 30TH ST APT 312 LOS ANGELES CA 90007 |
| VIVAR, ELVIA L | 5747 LA MIRADA AV APT 1 LOS ANGELES CA 90038 |
| VIVAR, ISAIAS | 281 WHITAKER RD PASADENA MD 21122 |
| VIVAR, RODOLFO | 690 E 52ND ST LOS ANGELES CA 90011 |
| VIVARAT, GUYLAINE | 4726 GLENALBYN DR LOS ANGELES CA 90065 |
| VIVAS, ARNULFO | 9846 MAIN ST RANCHO CUCAMONGA CA 91730 |
| VIVAS, BLANCA | 6605 DE SOTO AV APT 5 CANOGA PARK CA 91303 |
| VIVAS, GIAVONNI | 425 E 1ST ST TUSTIN CA 92780 |
| VIVAS, LISBET | 4150 SW  70TH TER DAVIE FL 33314 |
| VIVAS, MARIA | 811 N FAIRVIEW ST APT 3 SANTA ANA CA 92703 |
| VIVDEN, THERON | 2285 EUCLID AV LONG BEACH CA 90815 |
| VIVEIROS, OLGA | 500 MCHENRY RD    343 BUFFALO GROVE IL 60089 |
| VIVEK, VIVEK | 465 BUCKLAND HILLS DR # 28112 MANCHESTER CT 06042-9120 |
| VIVENDI UNIVERSAL | ITN 747 THIRD AVE 5TH FLR NEW YORK NY 10017 |
| VIVENDI UNIVERSAL GAMES | 747 THIRD AVE 5TH FL NEW YORK NY 10017 |
| VIVENZIO, RUTH | 14609   CANALVIEW DR # D DELRAY BEACH FL 33484 |
| VIVERG, NOWOTLA | 15429 BLOOMFIELD AV NORWALK CA 90650 |
| VIVERITO, SAM | 1062 VISTA DR GURNEE IL 60031 |
| VIVERO, MARGO | 100   DOBSON RD # 4 VERNON CT 06066 |
| VIVEROS, BRYAN | 2548 E MONROE ST LONG BEACH CA 90810 |
| VIVEROS, ERNESTO | 14221 BLACK STONE ST HESPERIA CA 92345 |
| VIVEROS, IGNACIO M. | 518 S SPENCER ST 1ST AURORA IL 60505 |
| VIVEROS, MEGAN | 911 GEORGIA ST APT 2 HUNTINGTON BEACH CA 92648 |
| VIVEROS, REBA | 225 E 71ST ST LOS ANGELES CA 90003 |
| VIVEROS, SILVIA | 511 NIVEO LN OXNARD CA 93030 |
| VIVEROS, TERESA | 1049 W 161ST ST GARDENA CA 90247 |

| Claim Name | Address Information |
|---|---|
| VIVEROS, TERESA | 138 N 9TH AV UPLAND CA 91786 |
| VIVES, ALEJANDRO | 4331 BRIGHTON AV LOS ANGELES CA 90062 |
| VIVES, JOY | 8533 SNOWDEN AV ARLETA CA 91331 |
| VIVIAN C., PAYNE | 144   VERVAIN AVE DAVENPORT FL 33837 |
| VIVIAN, CARESA | 216   HIDDEN SPRINGS CIR KISSIMMEE FL 34743 |
| VIVIAN, CAZAOLA | 9571   BACCHUS TRL ORLANDO FL 32829 |
| VIVIAN, GERTRUDE | 630 W BONITA AV APT 16E CLAREMONT CA 91711 |
| VIVIAN, HUGHES | 12212   CYPRESS BND GROVELAND FL 34736 |
| VIVIAN, JOHNSON | 17010 NOVAK DR HAZEL CREST IL 60429 |
| VIVIAN, MELENDEZ | 2501 S   SEMORAN BLVD # 1418 ORLANDO FL 32822 |
| VIVIAN, PAMELA | 16 TROUT BROOK CIR REISTERSTOWN MD 21136 |
| VIVIAN, PAUL | 54   BUCKLAND ST PLANTSVILLE CT 06479 |
| VIVIAN, RICHMOND | 405   MAPLE TREE DR # AA3 ALTOONA FL 32702 |
| VIVIAN, RITTTEL | 210 S   LAKE AVE # 36 TAVARES FL 32778 |
| VIVIAN, RODRIGUEZ | 5803   FOLKSTONE LN ORLANDO FL 32822 |
| VIVIANA, BARRETA | 10760 NW   17TH ST PLANTATION FL 33322 |
| VIVIANA, CHELSEA | 448 POR LA MAR CIR APT 448 SANTA BARBARA CA 93103 |
| VIVIANO, JAMES | 5 YARMOUTH   CIR NEWPORT NEWS VA 23602 |
| VIVIANO, MARY | GENERAL DELIVERY WEST TISBURY MA 02575 |
| VIVIANO, RICHARD | 2810 SOMMERSBY RD MOUNT AIRY MD 21771 |
| VIVIANS, TIAH | 11361 S EDBROOKE AVE CHICAGO IL 60628 |
| VIVICAN, ALVIN | 10890   LAKE FRONT PL BOCA RATON FL 33498 |
| VIVIENNE, CHEN | 3146   CARTHAGE CT ORLANDO FL 32837 |
| VIVIENNE, HENRY | 12   ECHO LN EAST HARTFORD CT 06118 |
| VIVIER, AUDREY | 904 BENNINGTON ST UPLAND CA 91786 |
| VIVIER, CAROL | 3141 KILLARNEY LN COSTA MESA CA 92626 |
| VIVIER, GRETCHEN | 15   DALEWOOD RD NEWINGTON CT 06111 |
| VIVIRITO, FRANK | 131 BURTON AVE CARY IL 60013 |
| VIVIRITO, MARGARET | 4687 GRAND AV MONTCLAIR CA 91763 |
| VIVIRITO, MARION | 9506 PERRY HALL BLVD 102 BALTIMORE MD 21236 |
| VIVIRITO, MARY | 904 MITCHUM CT A BEL AIR MD 21014 |
| VIVODA, ROBERT | 205 E PRAIRIE AVE WHEATON IL 60187 |
| VIWANDA, MILFORD | 1408 S RESERVOIR ST POMONA CA 91766 |
| VIWET, THOMAS | 109 STONE POINT DR 456 ANNAPOLIS MD 21401 |
| VIXAMAR, ROGEL | 1409 W   BLOXHAM ST LANTANA FL 33462 |
| VIXIE, BONNIE | 25760 ARGYLE CT SAN BERNARDINO CA 92404 |
| VIZACHERO, KATHRYN | 207 HAWTHORNE RD BALTIMORE MD 21210 |
| VIZARD, D | 11440 TRIUMPH LN MORENO VALLEY CA 92557 |
| VIZCAINO, ALFIDA ZAPATA & TONY | 14015 TUCKER AV SYLMAR CA 91342 |
| VIZCAINO, JOSE | 354 S SAN PEDRO ST LOS ANGELES CA 90013 |
| VIZCAINO, MARIA | 1209 SCOVILLE AV POMONA CA 91767 |
| VIZCARR, SID | 15924 E BALLENTINE PL COVINA CA 91722 |
| VIZCARRA, CRYSTAL | 22 CREEK RD APT 44 IRVINE CA 92604 |
| VIZCARRA, HARRYNTON | 10372 BIRCHDALE AV DOWNEY CA 90241 |
| VIZCARRA, ISAAC | 10690 ELMCREST ST EL MONTE CA 91731 |
| VIZCARRONDO, M. | 1730   LAKESHORE CIR WESTON FL 33326 |
| VIZEK, AMY | 720 N LARRABEE ST 1312 CHICAGO IL 60654 |
| VIZENOR, PENNY | 2415   75TH ST DARIEN IL 60561 |
| VIZREANU, VLAD | 940 TIVERTON AV APT 406 LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| VIZZINI, CASSIE | 228 AVENUE C REDONDO BEACH CA 90277 |
| VIZZINI, ELIZABETH A | 15607 BONSALLO AV GARDENA CA 90247 |
| VIZZINI, TRACEY | 21215   VIA VENTURA BOCA RATON FL 33433 |
| VIZZUETT, JUSTINO | 3163 DANUBE WY RIVERSIDE CA 92503 |
| VKNVIS, FRANCES | 100 ENGLEWOOD  DR YORKTOWN VA 23692 |
| VLACH, F | 1944 GLENDON AV APT 210 LOS ANGELES CA 90025 |
| VLACH, HELEN | 7912 DALESFORD RD BALTIMORE MD 21234 |
| VLACH, JOHN | 2907 W 168TH ST TORRANCE CA 90504 |
| VLACH, RADEK | 855 W BUENA AVE 3C CHICAGO IL 60613 |
| VLACHOS, CHRIS | 111 E CHESTNUT ST 53A CHICAGO IL 60611 |
| VLACHOS, CHRIS, WHEATON | 113 W PARK CIRCLE DR 104 WHEATON IL 60187 |
| VLACK, GEORGE | 4901 FEDERAL ST E BALTIMORE MD 21205 |
| VLACK, SHELLY | 5075  ORVILLE AVE BALTIMORE MD 21205 |
| VLADIC, FRANJO | 1227 E HYDE PARK BLVD 1 CHICAGO IL 60615 |
| VLAGOS, PETER | 23  GREENWOOD CT C GLEN ELLYN IL 60137 |
| VLAHAKIS, WILLIAM | 170 NIETO AV LONG BEACH CA 90803 |
| VLAHOS, MARIA | 1515   ISLAND SHORES DR WEST PALM BCH FL 33413 |
| VLAHOS, SONYA | 112 E ALHAMBRA RD APT 18 ALHAMBRA CA 91801 |
| VLAHOS, TOM | 2652 N HARTLAND CT CHICAGO IL 60614 |
| VLAHOTICH, MILORAD | 440  HOMESTEAD RD 1 LA GRANGE PARK IL 60526 |
| VLAHOVICH, KATRINA N | 2406 E WASHINGTON BLVD PASADENA CA 91104 |
| VLAMING, JACQUELINE | 807 WARRENVILLE RD WHEATON IL 60187 |
| VLAMING, JAMES P | ILLINOIS YOUTH CENTER SD 428 136 N WESTERN AVE CHICAGO IL 60612 |
| VLASAK, KIMBERLY | 407  MORGAN LN FOX RIVER GROVE IL 60021 |
| VLASAK, R | 23211 COLLINS ST WOODLAND HILLS CA 91367 |
| VLASIC, MARIE | 5759 S NATCHEZ AVE CHICAGO IL 60638 |
| VLASIS, GEORGE | 16441 S LAKEVIEW DR LOCKPORT IL 60441 |
| VLASTOS, MARINA | 8407 W MADISON DR NILES IL 60714 |
| VLAZNY, DOROTHY | 2103 W JODY CT MOUNT PROSPECT IL 60056 |
| VLCEK, GEORGE | 161 N PLEASANT AVE BLOOMINGDALE IL 60108 |
| VLDISCI, CORA | 4905 W 109TH ST OAK LAWN IL 60453 |
| VLEESCHOUWER, ELEANOR | 1401 BECKET RD SYKESVILLE MD 21784 |
| VLHA, JOHN | 7912 CAMDEN CIR LA PALMA CA 90623 |
| VLI, DUY | 4105 WALNUT GROVE AV APT 1 ROSEMEAD CA 91770 |
| VLIES, MATTHEW | 4681 KENILWORTH DR 108 ROLLING MEADOWS IL 60008 |
| VLLOA, DIANA | 13511 PLACID DR WHITTIER CA 90605 |
| VLLOA, XAVIER | 4463 BLANCHARD ST LOS ANGELES CA 90022 |
| VLOEDMAN, SALLIE | 6254 KALLSEN DR   4 TINLEY PARK IL 60477 |
| VLOEDMANS, JULIE | 722 TWIN PEAKS AV SIMI VALLEY CA 93065 |
| VLOSOR, ANDRE | 300 N ISABEL ST APT 7 GLENDALE CA 91206 |
| VMENDEZ, MONICA | 14291 CLEMSON ST MOORPARK CA 93021 |
| VMSDC | 230 E MAIN ST STE 2102 NORFOLK VA 23510 |
| VNETURA, JENNY | 2534 EXPOSITION PL APT C LOS ANGELES CA 90018 |
| VO, AMANDA | 9530   PECKY CYPRESS WAY ORLANDO FL 32836 |
| VO, AN | 5814 BELAIR RD BALTIMORE MD 21206 |
| VO, CATPL | 612 S LOOMIS ST 3F CHICAGO IL 60607 |
| VO, CHAU | 1720 XIMENO AV APT 29 LONG BEACH CA 90815 |
| VO, CODY | 3302 ATHOL ST BALDWIN PARK CA 91706 |
| VO, H/LAN | 3620 ROSE CIR SEAL BEACH CA 90740 |

| Claim Name | Address Information |
| --- | --- |
| VO, HANH | 1708 MADAGASCAR ST COSTA MESA CA 92626 |
| VO, HUY | 948 HOLBROOK DR NEWPORT NEWS VA 23602 |
| VO, JOHN | 15   ACORN DR WINDSOR LOCKS CT 06096 |
| VO, JOHNNY | 25417 MOUNTAIN SPRINGS ST MENIFEE CA 92584 |
| VO, JOSEPH | 177 SHIRLEY CT COLTON CA 92324 |
| VO, KATHY | 1104 STANFORD IRVINE CA 92612 |
| VO, KOFU | 182 WESTCHESTER DR APT J13 ANAHEIM CA 92804 |
| VO, LINH | 1641 HAVENPARK AV SOUTH EL MONTE CA 91733 |
| VO, LUCI | 252 FLYERS LN TUSTIN CA 92782 |
| VO, LYNN H | 19731 HATTON ST WINNETKA CA 91306 |
| VO, MINH | 24217  NORWOOD DR PLAINFIELD IL 60585 |
| VO, NHAN | 76 MERCANTILE WY APT 117 LADERA RANCH CA 92694 |
| VO, PAMELA | 18248 W BANBURY DR GURNEE IL 60031 |
| VO, PETER | 19101 BRYANT ST APT 6 NORTHRIDGE CA 91324 |
| VO, PIERRE, LOYOLA | 6007 N SHERIDAN RD 32D CHICAGO IL 60660 |
| VO, QUOC | 12061 LAGUNA ST APT 3 GARDEN GROVE CA 92840 |
| VO, RICKY | 7862 14TH ST APT B WESTMINSTER CA 92683 |
| VO, THANH | 2304 E GARVEY AV S WEST COVINA CA 91791 |
| VO, THE | 3204  BENT TREE XING VALPARAISO IN 46385 |
| VO, TIFFANY | 2665 SHADOW HILLS DR APT 57 SAN BERNARDINO CA 92407 |
| VO, TIM | 725 SAN REMO IRVINE CA 92606 |
| VO, TSUTRANG | 6937 VARIEL AV APT REARHS CANOGA PARK CA 91303 |
| VO, VINH | 2407 MARCELLA AV WEST COVINA CA 91792 |
| VO, VIVIAN | 12654 BURBANK RD CORONA CA 92880 |
| VOCANEGRA, MARIA | 3355  GRIER NURSERY RD STREET MD 21154 |
| VOCATIONAL CENTER | PIONEER CTR FOR MCHENRY COUNTY 4001 W DAYTON ST MCHENRY IL 60050 |
| VOCATIONAL CENTER, PIONEER CENTER | 4001 W DAYTON ST MCHENRY IL 60050 |
| VOCATURO, DIANE | 11640 WHITETAIL LN ELLICOTT CITY MD 21042 |
| VOCCI, DAVUD | 4405 SILVERBROOK LN 204 OWINGS MILLS MD 21117 |
| VOCE, DAVID | 424 KELTON AV APT 405 LOS ANGELES CA 90024 |
| VOCE, LISA | 5609  AMBER WAY JOHNSBURG IL 60051 |
| VOCE, PEARL | 1018 E  CYPRESS DR POMPANO BCH FL 33069 |
| VOCELKA, CHERYL | 250 E MONTWOOD AV APT 4 LA HABRA CA 90631 |
| VOCHELLI, JANET LEE | 19322 PITCAIRN LN HUNTINGTON BEACH CA 92646 |
| VOCK, DANIEL | 400 E JEFFERSON ST 205 SPRINGFIELD IL 62701 |
| VOCK, DAVID | 8609 CHELSEA BRIDGE WAY LUTHERVILLE-TIMONIUM MD 21093 |
| VODA, MRS. HEATHER | 20315 LANARK ST WINNETKA CA 91306 |
| VODACEK, WILLIAM | 1812  LINCOLN AVE CREST HILL IL 60403 |
| VODDON, DOROTHY | 29338 WAGON RD AGOURA CA 91301 |
| VODHANEL, MERCEDES | 376 S HUDSON AV LOS ANGELES CA 90020 |
| VODICKA, MARY | 510 E BAILEY RD 104 NAPERVILLE IL 60565 |
| VODKA, J | 2525 APPLE LN APT 87 OXNARD CA 93036 |
| VODNIK, GREGORY | 2807  JONQUIL LN WOODRIDGE IL 60517 |
| VODOLA, NIKKI | 3664 ASPEN LN CHINO HILLS CA 91709 |
| VODOPIC, JOHN | 6915 N EAST PRAIRIE RD LINCOLNWOOD IL 60712 |
| VODVARKA, ELAINE | 958  HARVEST CIR BUFFALO GROVE IL 60089 |
| VODVARKA, ROB | 3015 TANGLEY OAKS TRL LISLE IL 60532 |
| VOEGELE, CECILIA | 5527 LAYTON ST ALTA LOMA CA 91737 |
| VOEGELE, HARRY | 1607 N ONEIDA LN MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| VOEGELI, KATA | 220 S JOLIET ST WILMINGTON IL 60481 |
| VOEGELI, KURT | 14731 GRAYVILLE DR LA MIRADA CA 90638 |
| VOEGTLIN, CARA | 4890 NW  14TH AVE POMPANO BCH FL 33064 |
| VOEKS, KELLY L | 511 E LIVE OAK AV APT 14 ARCADIA CA 91006 |
| VOELKEL, EMILY | 1011  KENILWORTH DR BALTIMORE MD 21204 |
| VOELKENING, BARBARA | 45  CARRIAGE DR DURHAM CT 06422 |
| VOELKER, AMY | 191 N 2ND AV APT A CHULA VISTA CA 91910 |
| VOELKER, D. | 238 S  MAYA PALM DR BOCA RATON FL 33432 |
| VOELKER, DEAN | 603 N ROBERTA AVE NORTHLAKE IL 60164 |
| VOELKER, LORING | 6668  COLLINSDALE RD C BALTIMORE MD 21234 |
| VOELKER, MIKE | 311 GUNNERS REST LN CHESTER MD 21619 |
| VOELKER, RYAN | 723 W ARROW HWY UPLAND CA 91786 |
| VOELKER, SHANE | 409 21ST PL MANHATTAN BEACH CA 90266 |
| VOELLINGER, DEENA | 1145  MILLER CT BATAVIA IL 60510 |
| VOET, MARK | 2832 NE  3RD TER WILTON MANORS FL 33334 |
| VOGA, JAMES | 110 E HALL ST SANDWICH IL 60548 |
| VOGAN, ROSALEEN | 6331 ZELZAH AV ENCINO CA 91316 |
| VOGE, JAMES F | 6621 W 81ST ST LOS ANGELES CA 90045 |
| VOGEL, ANN | 810 FOREST AVE RIVER FOREST IL 60305 |
| VOGEL, ARIANA | 22823 MARJORIE AV TORRANCE CA 90505 |
| VOGEL, BARBARA | 19277  SABAL LAKE DR BOCA RATON FL 33434 |
| VOGEL, BETTY | 67  HUBBARD RD HADDAM CT 06438 |
| VOGEL, CATHERINE | 880  JOHNSTOWN LN B WHEATON IL 60189 |
| VOGEL, CONSTANCE | 1206  HUTCHINGS AVE GLENVIEW IL 60025 |
| VOGEL, DAVID | 3021  REXFORD B BOCA RATON FL 33434 |
| VOGEL, DIANE | 13 VALLEY HI CT LUTHERVILLE-TIMONIUM MD 21093 |
| VOGEL, DON | OAK PARK & RIVER FRST HIGH SCL 201 N SCOVILLE AVE OAK PARK IL 60302 |
| VOGEL, DON | OAKPARK RIVER FOREST HIGH SCHOOL 201 N SCOVILLE AVE OAK PARK IL 60302 |
| VOGEL, DON, OAK PARK - RIVER FOREST H S | 201 N SCOVILLE AVE OAK PARK IL 60302 |
| VOGEL, DONALD | OAK PARK & RIVER FOREST HS 201 N SCOVILLE AVE OAK PARK IL 60302 |
| VOGEL, DOROTHY | 9633 RICHARD AVE FRANKLIN PARK IL 60131 |
| VOGEL, FRANCES | 4113 BALFERN AVE BALTIMORE MD 21213 |
| VOGEL, HARVEY | 11230  GREEN LAKE DR # 203 BOYNTON BEACH FL 33437 |
| VOGEL, HARVEY | 11713  CARDENAS BLVD BOYNTON BEACH FL 33437 |
| VOGEL, IRMA | 351  CAMBRIDGE RD # 304 HOLLYWOOD FL 33024 |
| VOGEL, JANET | 12026  BLAIR AVE BOYNTON BEACH FL 33437 |
| VOGEL, JENNY | 1441  BANGOR LN AURORA IL 60504 |
| VOGEL, JOAN | 310  AUSTRALIAN AVE S PALM BEACH FL 33480 |
| VOGEL, JOHN | 980  PLUM TREE RD FOX RIVER GROVE IL 60021 |
| VOGEL, JOHN | 12921 NW  2ND ST # 206 PEMBROKE PINES FL 33028 |
| VOGEL, JOSEPH | PO BOX 374 LAKE ARROWHEAD CA 92352 |
| VOGEL, JOYCE | 895 WALNUT ST C11 CATASAUQUA PA 18032 |
| VOGEL, JUDI | 5223 HUNTLEY ST APT 23 SIMI VALLEY CA 93063 |
| VOGEL, JUDY | 485  ROCKHURST RD BOLINGBROOK IL 60440 |
| VOGEL, KATHY | 28343 ROBIN AV SAUGUS CA 91350 |
| VOGEL, KELLY R | 1021  IRIS AVE BALTIMORE MD 21205 |
| VOGEL, KIERNAN | 10956  BAL HARBOR DR BOCA RATON FL 33498 |
| VOGEL, LAURIE | 3353  BETTERTON CIR ABINGDON MD 21009 |
| VOGEL, MARIAN | 516 AMES  CT HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| VOGEL, MAX | 32    ABBEY LN # 104 DELRAY BEACH FL 33446 |
| VOGEL, NEAL, NORTHWESTERN | 318   OAK CIR WILMETTE IL 60091 |
| VOGEL, PHYLLIS | 9826    LEMONWOOD DR BOYNTON BEACH FL 33437 |
| VOGEL, RAY | 5638 PICKERING AV APT C WHITTIER CA 90601 |
| VOGEL, RENEE | 7571    CHARING CROSS LN DELRAY BEACH FL 33446 |
| VOGEL, RICHARD | 571 W HUNTINGTON COMMONS RD 112A MOUNT PROSPECT IL 60056 |
| VOGEL, ROBERT | 1600 MIDDELTON PARK CIR E A 128 JACKSONVILLE FL 32224 |
| VOGEL, ROBERT | 107  KNIGHTSBRIDGE DR MUNDELEIN IL 60060 |
| VOGEL, ROBERT | 29  WHISPERING DR STREAMWOOD IL 60107 |
| VOGEL, ROBERT | 23742 VIA MONTE COTO DE CAZA CA 92679 |
| VOGEL, ROBERT | 21911 CALDERAS MISSION VIEJO CA 92691 |
| VOGEL, RUTH S. | 5848 NW  21ST AVE BOCA RATON FL 33496 |
| VOGEL, SALLY | 3084 MOUNTAIN VIEW DR LAGUNA BEACH CA 92651 |
| VOGEL, STANLEY | 5294    10TH FAIRWAY DR # 2 DELRAY BEACH FL 33484 |
| VOGEL, STEVEN | 229 E COMMONWEALTH AV APT 346 FULLERTON CA 92832 |
| VOGEL, THOMAS | 301 N  GORDON RD FORT LAUDERDALE FL 33301 |
| VOGEL, TROY | 100  OAK AVE GLEN BURNIE MD 21061 |
| VOGEL, WILLIAM A | 12940 SW  10TH CT DAVIE FL 33325 |
| VOGEL, WILLIAM W | 286 NORTHWOOD RD RIVERSIDE IL 60546 |
| VOGELE, RONALD | 11819 SE  173RD LANE RD SUMMERFIELD FL 34491 |
| VOGELER, ROBERT | 108 N MAIN ST COOPERSBURG PA 18036 |
| VOGELGESANG, WENDY O | 16671 LANDAU LN HUNTINGTON BEACH CA 92647 |
| VOGELMAN, BROOKE, N I U | 824 N 7TH ST DE KALB IL 60115 |
| VOGELMAN, HERMAN | 80    PIEDMONT B DELRAY BEACH FL 33484 |
| VOGELMANN, HUBERT | 300 S  OCEAN BLVD # W DELRAY BEACH FL 33483 |
| VOGELS, DICK | 22632 SWEETMEADOW MISSION VIEJO CA 92692 |
| VOGELSAN, RONALD | 3812 COURTLEIGH DR RANDALLSTOWN MD 21133 |
| VOGELSANG | 7810  CLARK RD D20 JESSUP MD 20794 |
| VOGELSANG, A | 1730 N VISTA ST LOS ANGELES CA 90046 |
| VOGELSTEIN, BARRY | 5  GRENADIER CT OWINGS MILLS MD 21117 |
| VOGES, CHARLES | 4650 KESTER AV APT 109 SHERMAN OAKS CA 91403 |
| VOGES, M | 237 RANGELY CT SIMI VALLEY CA 93065 |
| VOGL, RICHARD | 5 W WEND ST LEMONT IL 60439 |
| VOGLER, CHRISTOPHER | 3100 ODONNELL ST BALTIMORE MD 21224 |
| VOGLER, IRA | 4250    GALT OCEAN DR # 11K FORT LAUDERDALE FL 33308 |
| VOGLER, JASON | 680 FERNDALE ST GURNEE IL 60031 |
| VOGLER, JEFFREY | 19035 CANYON MEADOWS DR TRABUCO CANYON CA 92679 |
| VOGLER, MARIELISE | 11628 SW  50TH ST COOPER CITY FL 33330 |
| VOGLER, SEYMOUR | 436  BUNNING DR DOWNERS GROVE IL 60516 |
| VOGLEY, RENEE | 3433 LAKE SIDE CIR JOLIET IL 60431 |
| VOGLINO, JAMES | 1497  GEORGIA CT 303 NAPERVILLE IL 60540 |
| VOGRIN, JAMES | 2145 NW  10TH PL DELRAY BEACH FL 33445 |
| VOGRIN, MARIE | 362 MCKINLEY ST BETHLEHEM PA 18017 |
| VOGRIN, THOMAS | 2031 NW  32ND ST OAKLAND PARK FL 33309 |
| VOGSTRUM, DENA | 34446 PUMPKIN PATCH RD WILDOMAR CA 92595 |
| VOGT, | 2115 DRUMMOND RD BALTIMORE MD 21228 |
| VOGT, AMBROSE | 1206 HOLMEWOOD DR PASADENA MD 21122 |
| VOGT, ANTHONY | 1044  DEER RUN TRL SANDWICH IL 60548 |
| VOGT, CHRISTOPHER | 522 PARK AVE RIVER FOREST IL 60305 |

| Claim Name | Address Information |
| --- | --- |
| VOGT, DIANE | 18871 DOGWOOD CT ADELANTO CA 92301 |
| VOGT, JOHN | 4104 STERLING BLUFF CT CARMEL IN 46033 |
| VOGT, JOSEPH | 25521 W BROOKS FARM RD ROUND LAKE IL 60073 |
| VOGT, JOSHUA S | 13703 LEFFINGWELL RD WHITTIER CA 90605 |
| VOGT, KATHLEEN | 02S265  GLEN AVE LOMBARD IL 60148 |
| VOGT, KIRK | 77840 1/2 MICHIGAN DR APT 19 PALM DESERT CA 92211 |
| VOGT, LINDA | 228 S HAWTHORNE AVE ELMHURST IL 60126 |
| VOGT, LISA | 1260 W CARMEN AVE 3 CHICAGO IL 60640 |
| VOGT, LYDIA | 7172 HAWTHORN AV APT 301 LOS ANGELES CA 90046 |
| VOGT, MARIA | 14080 RUBY ST HESPERIA CA 92344 |
| VOGT, MICHAEL | 4750 FOREST VIEW DR NORTHBROOK IL 60062 |
| VOGT, MYRNA | 925 W BAY AV BALBOA CA 92661 |
| VOGT, PENNY J. | 5641 1/2 SAN VICENTE BLVD LOS ANGELES CA 90019 |
| VOGT, RANDY | 247  FOXWORTH CT AURORA IL 60502 |
| VOGT, RICHARD | 28029 WOODSTOCK AV CASTAIC CA 91384 |
| VOGT, STEPHAN | 3811 S 35TH ST 33 MILWAUKEE WI 53221 |
| VOGT, TIMOTHY | 8710 OLEANDER AV APT B4 FONTANA CA 92335 |
| VOGT, TOM | 1225 WASHINGTON AV APT 2 SANTA MONICA CA 90403 |
| VOGTMAN, REGINA | 8317 KAVANAGH RD BALTIMORE MD 21222 |
| VOGTSBERGER, DELORES | 8 LYNNHAVEN DR HAMPTON VA 23666 |
| VOGTSBERGER, LAURA M | 18 CORNWALL  TER HAMPTON VA 23666 |
| VOHELER, JESSIKA | 1011 NW  93RD AVE PEMBROKE PINES FL 33024 |
| VOHLERS, MS. | 6121 NW  58TH WAY PARKLAND FL 33067 |
| VOHRA, GAURAV | 1215  CARLTON DR RACINE WI 53402 |
| VOHRA, JAY | 505 N LAKE SHORE DR 2502 CHICAGO IL 60611 |
| VOHRA, NEERAJ | 8453 W GREGORY ST 50 CHICAGO IL 60656 |
| VOHRA, RUPINDER | 1522  MEADOWSEDGE LN CARPENTERSVILLE IL 60110 |
| VOHS, JUDITH | 4980 E  SABAL PALM BLVD # 233 LAUDERDALE LKS FL 33319 |
| VOHS, LILLIAN | 1906 CARRIAGE HOUSE  WAY WILLIAMSBURG VA 23188 |
| VOHSA, ZAKIS | 3503 W LELAND AVE 23E CHICAGO IL 60625 |
| VOICE, JACK | 11833 SW  12TH ST PEMBROKE PINES FL 33025 |
| VOICE, LIEN | 91   COMPASS LN FORT LAUDERDALE FL 33308 |
| VOIGE, JAMES | 1261 CHICORY RIDGE TRL CARY IL 60013 |
| VOIGHT, EARL | 24 CHEROKEE ST TRABUCO CANYON CA 92679 |
| VOIGHT, ERIC | 5911 SW  41ST ST # B10 DAVIE FL 33314 |
| VOIGHT, ROBERT | 7535 N OCTAVIA AVE CHICAGO IL 60631 |
| VOIGT, BARRY | 33114 LEEWARD WY LAKE ELSINORE CA 92530 |
| VOIGT, CONRAD | 4730 BEN AV APT 12 VALLEY VILLAGE CA 91607 |
| VOIGT, DANIEL | 1213 TILLERMAN PL BALTIMORE MD 21226 |
| VOIGT, SARA | 6 UPLAND RD D4 BALTIMORE MD 21210 |
| VOIGT, WILLIAM | 1510  AVALON CT SAINT CHARLES IL 60174 |
| VOIGTS, WILLIAM | 1930 HARVEST LN GLENDALE HEIGHTS IL 60139 |
| VOILLENCOURT, MAX | 6899   BAYSHORE DR LANTANA FL 33462 |
| VOINESCU, AUDREY | 5723 KINGSGATE DR APT B ORLANDO FL 32839 |
| VOIROL, AMANDA, BRADLEY | 1312 W MAIN ST 614 PEORIA IL 61606 |
| VOISIN, RUSSELL | 19668  HIGHLAND DR BLOOMINGTON IL 61704 |
| VOISIN, WILLIAM | 7635 BAY PORT RD ORLANDO FL 32819 |
| VOISINE, JOSEPH | 21    SARTORI RD STAFFORD SPGS CT 06076 |
| VOISINE, LELAND | 84    VILLAGE DR # 416 WETHERSFIELD CT 06109 |

| Claim Name | Address Information |
|---|---|
| VOISINE, RAYMOND & CAROL L | 19277 CANYON DR VILLA PARK CA 92861 |
| VOIST, REMINGTON | 1 PENTLAND WY APT 1073 RIVERSIDE CA 92507 |
| VOIT, LOUISE | 361 NW  24TH CT POMPANO BCH FL 33064 |
| VOIT, MARTIN & CARAL | 12883   HYLAND CIR BOCA RATON FL 33428 |
| VOIT, MARTIN & CARALINA | 12883   HYLAND CIR BOCA RATON FL 33428 |
| VOIT, PATRICK | 1365  HERON DR ANTIOCH IL 60002 |
| VOITIK, ANNE LOUISE | 1508  HOSMER ST JOLIET IL 60435 |
| VOJACK, CHRIS | 20 N TOWER RD    12B OAK BROOK IL 60523 |
| VOJICK, PATRICIA | 30    CONESTOGA WAY GLASTONBURY CT 06033 |
| VOJINOVICH, GISELLE | 4950 N ASHLAND AVE 355 CHICAGO IL 60640 |
| VOJNICH, ROBERT | 1087   PLYMOUTH ST WINDSOR CT 06095 |
| VOJNICH, ROBERT | 1087 PLYMOUTH ST WINDSOR CT 06095-3606 |
| VOJT, IVAN | 12332 MARMONT PL MORENO VALLEY CA 92557 |
| VOJTECH, JOHN | 10529   LAWLER AVE OAK LAWN IL 60453 |
| VOJTEK, ROBERT | 64    OLD CIDER MILL RD BRISTOL CT 06010 |
| VOKAC, JEFF | 853 TAMARAC DR CAROL STREAM IL 60188 |
| VOKAC, LILLIAN R | 309 GREENWOOD PL OSWEGO IL 60543 |
| VOKAC, THOMAS | 24W567  OHIO ST NAPERVILLE IL 60540 |
| VOKE, LISA | 414 W MAPLE ST LOMBARD IL 60148 |
| VOKER, MARIE | 7246 S CLAREMONT AVE CHICAGO IL 60636 |
| VOKERN, RAYCHEL | 401 E VERNON AVE 10 I S U NORMAL IL 61761 |
| VOLA, DEBBIE | 2541 NW  39TH ST BOCA RATON FL 33434 |
| VOLACANOS COFFEE BAR | 133 S  ORANGE AVE ORLANDO FL 32801 |
| VOLANSKI, AIMEE | 324 S MAPLE AVE 3A OAK PARK IL 60302 |
| VOLANTE, MIKE | 812 BEAUMONT DR 104 NAPERVILLE IL 60540 |
| VOLATE, CONNIE | 14800  KETELAAR DR 3 MIDLOTHIAN IL 60445 |
| VOLATILE, PEARL | 3617 GREENVALE RD BALTIMORE MD 21229 |
| VOLBRECHT, JUNE | 450 LINCOLN ST TWIN LAKES WI 53181 |
| VOLBROCK,  BRIAN | 710 SE  4TH AVE DELRAY BEACH FL 33483 |
| VOLCIN, JUDITH | 2600 NW  39TH WAY # 204 LAUDERDALE LKS FL 33311 |
| VOLEN, MELODY | 1850 S FORD CT LA HABRA CA 90631 |
| VOLEN, TINA | 3938 QUAILWOOD ST MOORPARK CA 93021 |
| VOLF, BLANCHE | 2960 N LAKE SHORE DR 3306 CHICAGO IL 60657 |
| VOLGER, KIERAN J. | 316   BURNSIDE ST 206 ANNAPOLIS MD 21403 |
| VOLHEIN, DONALD | 20 BRIAR  DR HAMPTON VA 23661 |
| VOLIN, LOUISE | 4965 E  SABAL PALM BLVD # 207 LAUDERDALE LKS FL 33319 |
| VOLIN, MAURICE OR CLAIRE | 10855   WHITE ASPEN LN BOCA RATON FL 33428 |
| VOLIN, SID | 8438    JUDDITH AVE BOYNTON BEACH FL 33472 |
| VOLIN, STACY | 4791 S  CITATION DR # 203 DELRAY BEACH FL 33445 |
| VOLINSKY, JEFFREY | 3201 OVERLAND AV APT 6138 LOS ANGELES CA 90034 |
| VOLK SMITH, JESSICA | 3450 N LAKE SHORE DR 3802 CHICAGO IL 60657 |
| VOLK, BARBARA | 1365 MIAMI LN DES PLAINES IL 60018 |
| VOLK, CHRIS | 1688 RHODE ISLAND CIR COSTA MESA CA 92626 |
| VOLK, DAVID | 5035    WILES RD # 107 COCONUT CREEK FL 33073 |
| VOLK, DAVID | 6902  S PALMETTO CIR # 805 805 BOCA RATON FL 33433 |
| VOLK, HANS | 102 WESLEY AVE OAK PARK IL 60302 |
| VOLK, JANICE | 1225 SWAIN ST GLENDORA CA 91740 |
| VOLK, JANICE | 650 E BONITA AV APT 1010 SAN DIMAS CA 91773 |
| VOLK, JULIANA | 1400   PAULY DR 102 GURNEE IL 60031 |

| Claim Name | Address Information |
|---|---|
| VOLK, JULIE | 3622 GANGEL AV PICO RIVERA CA 90660 |
| VOLK, KATHERINE, PERSHING MAGNET SCHOOL | 3113 S RHODES AVE CHICAGO IL 60616 |
| VOLK, KATIE | 530 W BARRY AVE 4G CHICAGO IL 60657 |
| VOLK, L | 6800 NW 76TH CT TAMARAC FL 33321 |
| VOLK, MARILYN | 2331 DOGWOOD CT PEMBROKE PINES FL 33026 |
| VOLK, SCOTT | 221 LEGEND DR 202 VALPARAISO IN 46383 |
| VOLK, SCOTT | 1437 W WOODS DR 117 ARLINGTON HEIGHTS IL 60004 |
| VOLKEM, WENDY | 26576 SIERRA VISTA MISSION VIEJO CA 92692 |
| VOLKEN, VERONITA | 12204 VELVET HILL DR OWINGS MILLS MD 21117 |
| VOLKER, EDWARD G | 4240 BUTLER RD REISTERSTOWN MD 21136 |
| VOLKER, GERALD | 1715 LONG TREE CT SEVERN MD 21144 |
| VOLKER, HENRY | 21879 TOWN PLACE DR BOCA RATON FL 33433 |
| VOLKER, JEANI | 221 N SWALL DR APT 3 BEVERLY HILLS CA 90211 |
| VOLKER, MARGARITA | 19382 WOODLANDS LN HUNTINGTON BEACH CA 92648 |
| VOLKER, TODD | 1630 W MAIN ST OTTAWA IL 61350 |
| VOLKER, WELLER | 1357 KETTLEDRUM TRL DELTONA FL 32725 |
| VOLKERS, JANE | 1552 LANTANA DR WESTON FL 33326 |
| VOLKERS, NANCY | 730 NW 12TH AVE DANIA FL 33004 |
| VOLKERSON, HAROLD | 1402 SANCHEZ CT LADY LAKE FL 32159 |
| VOLKERT, LYNN | 721 EL RANCHO DR LA HABRA CA 90631 |
| VOLKERT, REBECCA, CYD LASH ACADEMY | 18042 W GAGES LAKE RD GRAYSLAKE IL 60030 |
| VOLKERT, WILLARD | 721 E PATTERSON ST LANSFORD PA 18232 |
| VOLKMAN, ADOLPH | 3004 N RIDGE RD H205 ELLICOTT CITY MD 21043 |
| VOLKMAN, FRAN | 1123 NW 81ST TER PLANTATION FL 33322 |
| VOLKMAN, GLORIA | 4215 S TALMAN AVE BSMT CHICAGO IL 60632 |
| VOLKMAN, KEITH | 13500 E 10500N RD GRANT PARK IL 60940 |
| VOLKMANN, MARCIA | 139 MATISSE CIR ALISO VIEJO CA 92656 |
| VOLKMAR, SHERRY | 5532 CARVILLE AVE BALTIMORE MD 21227 |
| VOLL, DENISE | 326 KOCH AV PLACENTIA CA 92870 |
| VOLL, LINDA | 206 RIDGE RD NORTH AURORA IL 60542 |
| VOLL, MARK | 2702 S AUSTIN BLVD CICERO IL 60804 |
| VOLL, RON | 3910 GROVE AVE 1 BROOKFIELD IL 60513 |
| VOLLAND, AVA | 2806 MANHATTAN AVE BALTIMORE MD 21215 |
| VOLLAND, ERIK | 912 TYSON ST BALTIMORE MD 21201 |
| VOLLARO, B | 191 SEVILLE H DELRAY BEACH FL 33446 |
| VOLLARO, MARGARET | 2261 NW 34TH TER COCONUT CREEK FL 33066 |
| VOLLE, DAIVD | 130 GEORGE ST 525 BENSENVILLE IL 60106 |
| VOLLE, MIKE | 2003 PHILLIPS TER 8 ANNAPOLIS MD 21401 |
| VOLLENWEIDER, ANDREW | 6906 LACHLAN CIR B BALTIMORE MD 21239 |
| VOLLER, BONITA, MADISON JR HIGH SCHOOL | 1000 RIVER OAK DR NAPERVILLE IL 60565 |
| VOLLER, R | 1 VIA PALMIEKI CT LAKE ELSINORE CA 92532 |
| VOLLIE, RODDY | 3514 WESTERHAM DR CLERMONT FL 34711 |
| VOLLING, ARNOLD | 14 NE CIRCLE DR JOLIET IL 60433 |
| VOLLINKER, FRED | 8918 W 91ST PL HICKORY HILLS IL 60457 |
| VOLLMAN, KRISTEN | 1736 PEPPER ST BURBANK CA 91505 |
| VOLLMAR, HERBERT | 2630 PRAIRIE AVE 1 EVANSTON IL 60201 |
| VOLLMER PUBLIC RELATIONS | 106 E 6TH ST # 640 640 AUSTIN TX 78701 |
| VOLLMER, GEORGENA | 200 N HOPE ST HAMPTON VA 23663 |
| VOLLMER, JOHN | 6801 HIGH GROVE BLVD 208 BURR RIDGE IL 60527 |

| Claim Name | Address Information |
|---|---|
| VOLLMER, ROBERT | 6887   TERRA TRANQUILA DR BOCA RATON FL 33433 |
| VOLLMER, VIRGINIA | 775 WILLOWBY RUN PASADENA MD 21122 |
| VOLLMERHAUSEN, DOROTHY | 2732 NICODEMUS RD WESTMINSTER MD 21157 |
| VOLLMERHAUSEN, ROBE | 7972 SAVAGE GUILFORD RD JESSUP MD 20794 |
| VOLLMERT, BRIAN | 856 E PADDOCK DR PALATINE IL 60074 |
| VOLLMERT, SCOTT | 600 RIVER BEND CT APT 204 NEWPORT NEWS VA 23602 |
| VOLLONO, PHILIP | 2801 NW  55TH AVE # 112 LAUDERHILL FL 33313 |
| VOLLRATH, FRED | 360 THE VILLAGE APT 216 REDONDO BEACH CA 90277 |
| VOLLRATH, HELEN | 432   BUCKLAND RD # 211 SOUTH WINDSOR CT 06074 |
| VOLLSTED, JAMES | 907   LOBLOLLY PINE CT SYKESVILLE MD 21784 |
| VOLM, DANIEL | 4520 NW  43RD AVE TAMARAC FL 33319 |
| VOLMER, VICTORIA | 4008 VIA RIO OCEANSIDE CA 92057 |
| VOLNY, SHARON | 37 W HEATHERLEA DR PALATINE IL 60067 |
| VOLOBUYEV, SERHIV | 8536 LARKDALE AV SAN DIEGO CA 92123 |
| VOLOCHENKO, KAREN | 2   AMATO DR # D SOUTH WINDSOR CT 06074 |
| VOLON, IRMA | 3217 PORTOLA AV LOS ANGELES CA 90032 |
| VOLONTE, MICHELLE | 1784 MORENO AV CORONA CA 92879 |
| VOLOSHIN, VICTOR | 1911 W OLYMPIC BLVD MONTEBELLO CA 90640 |
| VOLOSHKO, OLEG | 1100 N LA SALLE DR 218 CHICAGO IL 60610 |
| VOLPE 11704-424, PETER | PO BOX 1085 FEDERAL PRISON CAMP OXFORD WI 53952 |
| VOLPE, ANN | 14845 SAN JOSE ST MISSION HILLS CA 91345 |
| VOLPE, ANTHONY | 1440 N STATE PKY 8A CHICAGO IL 60610 |
| VOLPE, ANTHONY | 645   HUMMINGBIRD LN DELRAY BEACH FL 33445 |
| VOLPE, DAVE | 12311 RASHAD CIR LUSBY MD 20657 |
| VOLPE, GERALD | 910   DOGWOOD DR # 542 DELRAY BEACH FL 33483 |
| VOLPE, JENNY | 5107 S KIMBARK AVE 2ND CHICAGO IL 60615 |
| VOLPE, JOHN | 7029 BENTLEY AVE DARIEN IL 60561 |
| VOLPE, JOSEPHINE | 5544   COURTYARD DR MARGATE FL 33063 |
| VOLPE, KATHERINE | 6048 NW  80TH AVE TAMARAC FL 33321 |
| VOLPE, LICIA | 4970 E  SABAL PALM BLVD # 209 LAUDERDALE LKS FL 33319 |
| VOLPE, MARGARET | 155 W  MAIN ST # 229 VERNON CT 06066 |
| VOLPE, MARIE | 540 W ROSCOE ST 348 CHICAGO IL 60657 |
| VOLPE, MARY ANN | 5025 NW  3RD ST # B DELRAY BEACH FL 33445 |
| VOLPE, SETTMIO | 6 DEREK LN WINDSOR CT 06095-1757 |
| VOLPE, STEVE | 7770 ROAD 33 MADERA CA 93638 |
| VOLPE, VINCENT | 6110 FAIR AV NORTH HOLLYWOOD CA 91606 |
| VOLPI, ADELLE | 11750 S HOMAN AVE MERRIONETTE PARK IL 60803 |
| VOLPI, VICTOR | 42 GREAT OAKS DR ABERDEEN MD 21001 |
| VOLPICELLI, MIKE | 920 DENSMORE BAY CT GAMBRILLS MD 21054 |
| VOLPITTA, FRANK | 18691 MIDDLETOWN RD PARKTON MD 21120 |
| VOLQUARDSEN  ELTON | 2032   SAINT CLAIR ST 1 RACINE WI 53402 |
| VOLSKI, ALBERT | 309 WESSLING CIR BALTIMORE MD 21228 |
| VOLSKY, SANFORD | 5545 N  MILITARY TRL # 2303 BOCA RATON FL 33496 |
| VOLSKY, SANFORD | 5547 N  MILITARY TRL # 2402 BOCA RATON FL 33496 |
| VOLTAIRE, LAURENCE TAGUIBA | 3540 W  HILLSBORO BLVD # 106 COCONUT CREEK FL 33073 |
| VOLTAIRE, SUZETTE | 716 N  MONTEREY CIR BOYNTON BEACH FL 33436 |
| VOLTOLINA, MARGARET | 2630   UNION ST BLUE ISLAND IL 60406 |
| VOLTZ, CARRIE | 2923 S BRIARWOOD DR ARLINGTON HEIGHTS IL 60005 |
| VOLTZ, DARLENE | 5540 W 5TH ST APT 161 OXNARD CA 93035 |

| Claim Name | Address Information |
|---|---|
| VOLTZ, NANCY | 729 ELDER LN DEERFIELD IL 60015 |
| VOLUSE, ROBIN | 2005  HARBOUR GATES DR 43 ANNAPOLIS MD 21401 |
| VOLUSIA PROPERTIES | 3280 S ATLANTIC AVE STE C DAYTONA BEACH FL 32118-6261 |
| VOLVER, JANNE & TROELS | 6663 NW  127TH TER CORAL SPRINGS FL 33076 |
| VOLVO, SOUTH COUNTY | 2940 NATIONAL CITY BLVD NATIONAL CITY CA 91950 |
| VOLVO, VILLAGE | 728 BEL AIR RD BEL AIR MD 21014 |
| VOLZ, JOHN | 8770 PHILADELPHIA RD BALTIMORE MD 21237 |
| VOLZ, KENNETH, CRANDALS SUBDIVISION | 42454 N PARK LN ANTIOCH IL 60002 |
| VOLZ, LARRY | 152   JOEL DR HEBRON CT 06248 |
| VOLZ, ROBERT | 404 AGGIES CIR A BEL AIR MD 21014 |
| VOLZ, THELMA E | 7859 SAINT BRIDGET LN BALTIMORE MD 21222 |
| VOLZ, WILLIAM | 12201  BURNCOURT RD 101 LUTHERVILLE-TIMONIUM MD 21093 |
| VOLZ, WILLIAM | 9202  SANDRA PARK RD PERRY HALL MD 21128 |
| VOM SOAL, CHERYL | 8983 QUEEN MARIA CT COLUMBIA MD 21045 |
| VOMAIKA, JOE | 9001 S CICERO AVE 140 OAK LAWN IL 60453 |
| VOMINA, JOHN | 5422 HERMITAGE AV APT 204 VALLEY VILLAGE CA 91607 |
| VON ALLMEN, C | 17687 W SUMMIT DR WILDWOOD IL 60030 |
| VON ALLMEN, LORRIE | 4553 PASEO BRAVO PALMDALE CA 93551 |
| VON ARNSWALDT, WOLF | 1100   SEAGULL TER HOLLYWOOD FL 33019 |
| VON BAKER, MR | 1810 S OGDEN DR LOS ANGELES CA 90019 |
| VON BEHREN, NICOLE | 7390 NW  4TH ST # 307 PLANTATION FL 33317 |
| VON BEHREN, SHAWNA L | 20702 EL TORO RD APT 336 LAKE FOREST CA 92630 |
| VON BLON, LINDA | 53   NORTON AVE GUILFORD CT 06437 |
| VON BORCKE, SUSANNE | 17  VICTORIA LN LINCOLNSHIRE IL 60069 |
| VON BORSTEL, PAULA | 16504 CREEKSIDE RD RIVERSIDE CA 92503 |
| VON BURG, CLORIA | 125 S MATHEWS ST LOS ANGELES CA 90033 |
| VON BUSSE, SABIN | 3917 CREST DR APT 2 MANHATTAN BEACH CA 90266 |
| VON DOEREN, ZANADA | 2035 LANYARD WY OXNARD CA 93035 |
| VON DOLLN, GEORGE | 6170   WILES RD # 103 CORAL SPRINGS FL 33067 |
| VON EBELEN, LAWRENCE | 13646 PRAIRIE RD HARBERT MI 49115 |
| VON ENGEL, FRANKE | 6121 CORAL PINK CIR WOODLAND HILLS CA 91367 |
| VON FANGE, ELIZABETH | 1184 JAMESTOWN  RD 28 WILLIAMSBURG VA 23185 |
| VON FERSTEL, HENRY | 3288 N LAKE DR 222 MILWAUKEE WI 53211 |
| VON GLINSKI, KURT | 3224 N BLUE RIDGE CT THOUSAND OAKS CA 91362 |
| VON HAGEL, PATRICIA | 120 E ADAMS ST VILLA PARK IL 60181 |
| VON HAGEN, RONALD J. | 1731 SE  15TH ST # 108 FORT LAUDERDALE FL 33316 |
| VON HAGEN, S | 2764 NW  104TH AVE # 301 PLANTATION FL 33322 |
| VON HEIMBURG-WID, HEIDI | 4101 N  OCEAN BLVD # D1807 BOCA RATON FL 33431 |
| VON HENKE, JANE | 97  PORTSIDE DR LAKEMOOR IL 60051 |
| VON HOFF, ERICH | 2323 N JANSSEN AVE CHICAGO IL 60614 |
| VON HURST, RICHARD | 81810 MOUNTAIN VIEW LN LA QUINTA CA 92253 |
| VON JAROLIM, VLASTA | 7842 NW  77TH AVE TAMARAC FL 33321 |
| VON KAY, GEORGE | 639 W  OAKLAND PARK BLVD # 102 102 OAKLAND PARK FL 33311 |
| VON KLEIN JR, WALTER | 1345 STUDEBAKER RD LONG BEACH CA 90815 |
| VON KLEIST, WANDA | 15 VIA SORIA SAN CLEMENTE CA 92673 |
| VON LUGOSSY, NANCY | 3226 ANDOVER DR ROCKFORD IL 61114 |
| VON MARBAD, GRACIA | 50 SE  12TH ST # 250 250 BOCA RATON FL 33432 |
| VON MUEGGA, TERRI | 1856 ELMFIELD AV LONG BEACH CA 90815 |
| VON MULLEKOM | 54 WENDFIELD  CIR NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| VON PARIS, FX | 133 E AYLESBURY RD LUTHERVILLE-TIMONIUM MD 21093 |
| VON PERBANT, ROSEMARY | 11036  KILPATRICK AVE 1 OAK LAWN IL 60453 |
| VON PETZOLD, PAULINE | 1341 17TH ST MANHATTAN BEACH CA 90266 |
| VON PLACHECKI, FALK | 40    BLUEBERRY LN COLCHESTER CT 06415 |
| VON PROND, DEAN | 1440 S KWIS AV HACIENDA HEIGHTS CA 91745 |
| VON RIESEN, ELEANOR | 2700 NEILSON WY APT 1026 SANTA MONICA CA 90405 |
| VON RINTELN, DENISE | 9351 GENTLE WAY COLUMBIA MD 21045 |
| VON SAALFELD, SVEN | 7271 NW  65TH TER PARKLAND FL 33067 |
| VON SCHILLING, RICHARD | 123 MEREDITH  ST HAMPTON VA 23669 |
| VON SEYDEWITZ, TOM | 415 E MOUNTAIN ST GLENDALE CA 91207 |
| VON SPRECKEN, R. | 1901 N  OCEAN BLVD # 7F FORT LAUDERDALE FL 33305 |
| VON STETTEN, MARY | 390 NW  53RD ST BOCA RATON FL 33487 |
| VON UTTER, KATHERINE | 8896    THUMBWOOD CIR # D BOYNTON BEACH FL 33436 |
| VON VISGER, JESSE | 18881 MORA KAI LN APT 2 HUNTINGTON BEACH CA 92646 |
| VON VISGER, VIVIAN | 5103 CAHUENGA BLVD APT 12 NORTH HOLLYWOOD CA 91601 |
| VON WEBER, IRMGARD | 730 CAMBERLY CIR C5 BALTIMORE MD 21204 |
| VON WIESER, MITCHEL | 24300 PASEO DE VALENCIA LAGUNA HILLS CA 92653 |
| VON WILL, CATHY | 4630 PROSPECT AV LOS ANGELES CA 90027 |
| VON WRANGEL, CHRISTINE | 570 MOUNT HOLYOKE AV PACIFIC PALISADES CA 90272 |
| VON ZERNECK, JULIE | 4355 FORMAN AV NORTH HOLLYWOOD CA 91602 |
| VON, LINDA | 1904 CARMELINA DR SAN DIEGO CA 92116 |
| VON, PLOURDE | 1183    SAINT ALBANS LOOP LAKE MARY FL 32746 |
| VON-LEHMDEN, R.F. (BOB) | 261    CHARTER WAY WEST PALM BCH FL 33407 |
| VONA, NATALIE | 3809 BEECH AVE BALTIMORE MD 21211 |
| VONASEK, LAURIE | 55 HOPYARD RD STAFFORD SPGS CT 06076-4232 |
| VONBULOW, BRUCE | 2409    BAYVIEW DR FORT LAUDERDALE FL 33305 |
| VONBUSSENIUS, WALTER | 5616 MANOR DR WOODBINE MD 21797 |
| VONCH, TABITHA | 4912 S KEATING AVE CHICAGO IL 60632 |
| VONDASSEL, CARL | 3    ROCK RIDGE DR OLD SAYBROOK CT 06475 |
| VONDER AHE, BRIAN | 25262 PARTHENON AV MISSION VIEJO CA 92691 |
| VONDER HEIDE, PRISCILLA | 1200 BOSTON POST RD OLD SAYBROOK CT 06475-4405 |
| VONDERBORN, LORIE | 407 AUTUMN CT SMITHFIELD VA 23430 |
| VONDERHAAR, M | 4408  GRACE ST SCHILLER PARK IL 60176 |
| VONDERLACK, AL | 335  VALLEY WAY BURLINGTON IL 60109 |
| VONDERLIETH, TONIA | 1326 MAIN ST EVANSTON IL 60202 |
| VONDEROHE, ANGELA | 1700 ROSE CIR ROMEOVILLE IL 60446 |
| VONDERSMITH, MARGARET | 8100  ROSSVILLE BLVD 122 BALTIMORE MD 21236 |
| VONDERSMITH, MARGRET | 12261  ROUNDWOOD RD 1209 LUTHERVILLE-TIMONIUM MD 21093 |
| VONDERSTRASSE, HAROLD | 3036 N  58TH AVE HOLLYWOOD FL 33021 |
| VONDIELINGEN, MICHELLE | 1360 S FINLEY RD 2I LOMBARD IL 60148 |
| VONDRA, MIKE | 360 E RANDOLPH ST 2504 CHICAGO IL 60601 |
| VONDRAK, TYLER | 3259 N BROADWAY ST 2F CHICAGO IL 60657 |
| VONDRAN, MARK | 908 ALLEGRE DR CORONA CA 92879 |
| VONDREHLE, CHUCK | 811 S LYTLE ST 104 CHICAGO IL 60607 |
| VONELLA, SAM | 3726  CLARENELL RD BALTIMORE MD 21229 |
| VONESH, AUDREY | 4581 CARRIAGE RUN CIR MURRELLS INLET SC 29576 |
| VONESH, JAMES | 173  CASCADE DR INDIAN HEAD PARK IL 60525 |
| VONESSEN, MARY | 302    WATERCOURSE ROW ROCKY HILL CT 06067 |
| VONETTA, BROOKS | 4658    ROSE OF TARA WAY ORLANDO FL 32808 |

| Claim Name | Address Information |
|---|---|
| VONFLATERN, JOHN | 22   MARILYN RD WATERFORD CT 06385 |
| VONFLOTOW, MICHELLE | 2015 RUHLAND AV REDONDO BEACH CA 90278 |
| VONG, GAIL | 6867 OLD WATERLOO RD 1803 ELKRIDGE MD 21075 |
| VONG, JANETTE | 5906 BOLIVIA DR BUENA PARK CA 90620 |
| VONG, JOCELYN | 10 THUNDER RUN APT 15C IRVINE CA 92614 |
| VONG, LEON | 15927 LAS FLORES ST FOUNTAIN VALLEY CA 92708 |
| VONG, LIN | 408 VIA QUINTO WALNUT CA 91789 |
| VONG, LISA | 20514 PACIFIC DR WALNUT CA 91789 |
| VONGET, JESSICA | 2920 W ORANGE AV APT 17 ANAHEIM CA 92804 |
| VONGKOTH, ALEX | 13031 TAOS PL WESTMINSTER CA 92683 |
| VONHAGEN, KLAUS | 1650 E SAN JACINTO WY PALM SPRINGS CA 92262 |
| VONHAYAK, ANGELA | 866 COSTIGAN  DR NEWPORT NEWS VA 23608 |
| VONHOFF, LORRAINE | 2160 BAKER ST AURORA IL 60506 |
| VONHOLTEN, HARRISON G | 7657   NORTHTREE WAY LAKE WORTH FL 33467 |
| VONIC, TINA | 5606 E HOMECOMING CIR APT B MIRA LOMA CA 91752 |
| VONINS, RUSSELL | 11762 FERN PINE RD VICTORVILLE CA 92392 |
| VONKLEIST, MARGARET | 395   OCEAN AVE NEW LONDON CT 06320 |
| VONLANKEN, BRETT W | 519  SUNSET DR ELGIN IL 60123 |
| VONLUNZ, ADDISON | 8318 BERYL RD BALTIMORE MD 21234 |
| VONMATT, DAVID | 524 S CATALINA AV APT B REDONDO BEACH CA 90277 |
| VONMIZENER, DONALD | 537 ARBOLADO DR FULLERTON CA 92835 |
| VONNEIDA, SUSAN | 23   RIDGEWOOD RD WINDSOR CT 06095 |
| VONNESSEN, TRACY | 454  STELLA ST ELGIN IL 60120 |
| VONNORDECK, EJ | 5510 OSBURN PL RIVERSIDE CA 92506 |
| VONOHLEN, BRUCE | 5341 S NEVA AVE CHICAGO IL 60638 |
| VONROHR, CARRIE | 13133 LE PARC BLVD APT 803 CHINO HILLS CA 91709 |
| VONROSEN, SURYA | 27 CERRITO IRVINE CA 92612 |
| VONSEGGERN, ROBERT | 3120   CAPE CIR MARGATE FL 33063 |
| VONSTEIN, KYLE | 8625 NW  57TH CT CORAL SPRINGS FL 33067 |
| VONSTERNBERG, JEANIE | 17116 TRIBUNE ST GRANADA HILLS CA 91344 |
| VONSTERNBERG, MERI | 23951 DECORO DR APT 3059 VALENCIA CA 91354 |
| VONTHADEN, ROBIN | 799 SUSSEX TER CRETE IL 60417 |
| VONTIKOMMU, BHASKAR | 516 BLUE JAY CT MOUNT PROSPECT IL 60056 |
| VONTTABSBURG, ROSEMARIE | 641 WARNE ST APT B LA HABRA CA 90631 |
| VONVOLEN, BOB | 10850   CAMERON CT # 201 DAVIE FL 33324 |
| VONWYE, JON D | 5405 DAHLIA DR LOS ANGELES CA 90041 |
| VONZUP, NICOLE | 28 LEDGEWOOD DR LAS FLORES CA 92688 |
| VOOGD, MELISSA | 451 W WRIGHTWOOD AVE 607 CHICAGO IL 60614 |
| VOONG, LINDA | 16178 ELZA DR HACIENDA HEIGHTS CA 91745 |
| VOONG, STEVE | 12 E COLORADO BLVD APT F ARCADIA CA 91006 |
| VOORALL, WILLIAM | 161 W ROUTE 6 VALPARAISO IN 46385 |
| VOORHEES, ARTHUR | 1900 SW  83RD AVE FORT LAUDERDALE FL 33324 |
| VOORHEES, GEORGE T | 3139  PINE ORCHARD LN 402 ELLICOTT CITY MD 21042 |
| VOORHEES, GERALD | 1173   PIONEER CIR # 20 GROVELAND FL 34736 |
| VOORHEES, JAN | 8252 EL PASEO GRANDE APT 279 LA JOLLA CA 92037 |
| VOORHEES, MAGGIE | 1006 FRIENDSHIP LN WEST RIVER MD 20778 |
| VOORHEES, MILDRED L | 2148 N LAMER ST BURBANK CA 91504 |
| VOORHES, LLOYD | 1771 GARVIN AV SIMI VALLEY CA 93065 |
| VOORHIES, DEBORAH | 2905   SIERRA DR ROCKFORD IL 61109 |

| Claim Name | Address Information |
|------------|---------------------|
| VOORHIES, LINDA | 3217 ARCHWAY IRVINE CA 92618 |
| VOORHIES, REBECCA | 1105 N MITCHELL AVE ARLINGTON HEIGHTS IL 60004 |
| VOORHIS, SHARON | 356 COOL BREEZE CT PASADENA MD 21122 |
| VOORHIS, T K | 323 BLUEBELL PL ANAHEIM CA 92802 |
| VOORTMAN, TOM | 1655 E OAKHURST DR BETHLEHEM PA 18015 |
| VOOS, JOHANNA | 2451 N ARTESIAN AVE    1 CHICAGO IL 60647 |
| VOOS, LAUREN | 2408 PELHAM AVE BALTIMORE MD 21213 |
| VOPALENSKY, DEBRA | 15826 BARRANCA WY VICTORVILLE CA 92394 |
| VOPELAK, EILEEN | 462 TOLTEC PL SANTA BARBARA CA 93111 |
| VOPELAK, WENDEE | 9924 S 52ND AVE OAK LAWN IL 60453 |
| VORA, ADILBHAI | 1468 S MERRIMAC LN HANOVER PARK IL 60133 |
| VORA, AMIT | 627  CARY WOODS CIR CARY IL 60013 |
| VORA, KAREN | 1203 WALNUT WOOD RD COCKEYSVILLE MD 21030 |
| VORA, KENIL | 1541  OXLEY CT WHEELING IL 60090 |
| VORA, MANU | 1256 HAMILTON LN NAPERVILLE IL 60540 |
| VORA, MR JACK | 6431 LOS ROBLES AV APT 11 BUENA PARK CA 90621 |
| VORA, SHANTILAL | 218  GREENTREE PKY LIBERTYVILLE IL 60048 |
| VORA, VANAY | 9302  KEELER AVE SKOKIE IL 60076 |
| VORCE, JAMES | 13208 MYFORD RD APT 302 TUSTIN CA 92782 |
| VORCE, WENDY | 10683 GLEN HANNAH DR LAUREL MD 20723 |
| VORCHEIMER, CHERYL | 141 NW  114TH LN CORAL SPRINGS FL 33071 |
| VORDENBERG, ROBERT | 4440 NE  28TH TER LIGHTHOUSE PT FL 33064 |
| VORDERER, MATTHEW | 408 BU HARPER HALL PEORIA IL 61606 |
| VORE, A | 652 COLMAN ST ALTADENA CA 91001 |
| VOREL, C | 406 COTTAGE HILL AVE ELMHURST IL 60126 |
| VOREL, DOLORES | 315 N LA GRANGE RD 304A LA GRANGE PARK IL 60526 |
| VORGITCA, DONICA | 1425 CLARK AV APT 211 LONG BEACH CA 90815 |
| VORHAUER, BELINDA | 32035 ROSS PL APT A YUCAIPA CA 92399 |
| VORHEES, ROB | 2606 N RACINE AVE BASEMENT CHICAGO IL 60614 |
| VORIAS, LOUIS | 715 CENTRAL PARK BLVD PORT ORANGE FL 32127 |
| VORIH, DEIRDRE | 1669  MOUNTAIN RD WEST SUFFIELD CT 06093 |
| VORIS, CARRIE | 2735  CARRIAGE WAY AURORA IL 60504 |
| VORIS, SC | 1212 CHERRY ST WINNETKA IL 60093 |
| VORIS, STEPHEN | 240  CASE ST # FRNT WEST GRANBY CT 06090 |
| VORIS, TAMARA | 271 STEEPLECHASE RD BARRINGTON HILLS IL 60010 |
| VORISE, LYNEA | 15029 GRANITE PEAK AV FONTANA CA 92336 |
| VORISSEK, WILLIAM | 724 SE  14TH CT FORT LAUDERDALE FL 33316 |
| VORKE, BERNIE | 13609 ALLISTON DR BALDWIN MD 21013 |
| VORM, ERIC | 1 BLOOMINGDALE PL 801 BLOOMINGDALE IL 60108 |
| VORNDRAN, KENNETH | 19312 E CASAD ST COVINA CA 91723 |
| VORNOVITSKY, M. | 3140 S  OCEAN DR # 1509 HALLANDALE FL 33009 |
| VOROBIEFF, BEN | 5526 ROMAINE ST LOS ANGELES CA 90038 |
| VORODI, SIDNEY | 1135 26TH ST APT C SANTA MONICA CA 90403 |
| VORONEL, VICTOR | 23842 ALICIA PKWY APT 116 MISSION VIEJO CA 92691 |
| VORONKOV, MICHAEL | 3698  CORAL TREE CIR COCONUT CREEK FL 33073 |
| VORPAGEL, DEAN | 170 ALWOODLEY WILLIAMSBURG VA 23188 |
| VORPAHL, RICHARD  G | 175 N HARBOR DR 1206 CHICAGO IL 60601 |
| VORRATH, NICK | 7150 N TERRA VISTA DR PEORIA IL 61614 |
| VORREITER, BILL | 02S602  WHITE BIRCH LN WHEATON IL 60187 |

| Claim Name | Address Information |
|------------|---------------------|
| VORRES, JANET | 4140 W LAKEVIEW DR FRANKLIN WI 53132 |
| VORREYER, ROBERT | 127  RIVERSHIRE LN LINCOLNSHIRE IL 60069 |
| VORSE, HOWARD | 1012   OLD COLONY RD # 2 MERIDEN CT 06451 |
| VORSTEG, WILLIAM | 9417 PERGLEN RD BALTIMORE MD 21236 |
| VORSTMAN, ALBERT | 8331 NW  51ST MNR CORAL SPRINGS FL 33067 |
| VORTANZ, RUSSELL | 6606  PEYLA LN PLAINFIELD IL 60586 |
| VORWERK, MICHAEL | 1040   SEMINOLE DR # 1661 FORT LAUDERDALE FL 33304 |
| VORWERK, SUSAN | 2625 HAWTHORNE LN F FLOSSMOOR IL 60422 |
| VOSBERG, SHARON | 756 E 18TH ST LOS ANGELES CA 90021 |
| VOSBORG, JON | 639  PORTSMOUTH DR HAMPSHIRE IL 60140 |
| VOSBURG, WILLIAM | 23 BROMLEY DR WILLIAMSBURG VA 23185 |
| VOSBURGH, HEATHER | 500 S WALL ST 3 CARBONDALE IL 62901 |
| VOSBURGH, KRISTIAN | 3836 BENTLEY AV APT 4 CULVER CITY CA 90232 |
| VOSE, DEBBIE | 1310 WESTVIEW DR I S U ALAMO NORMAL IL 61761 |
| VOSE, GRETCHEN | 527 WEKIVA COMMONS CIR APOPKA FL 32712 |
| VOSE, PHILIP | 25399 THE OLD RD APT 206-11 STEVENSON RANCH CA 91381 |
| VOSEKAS, CATHY | 967 NW  79TH TER PLANTATION FL 33324 |
| VOSICKY, JILL | 30 E HURON ST 3706 CHICAGO IL 60611 |
| VOSIKA, FRED | 8249 E 1780N RD MOMENCE IL 60954 |
| VOSKA, MARY | 402 S COGSWELL DR   5 SILVER LAKE WI 53170 |
| VOSKA, MARY L. | 402 S COGSWELL DR   5 SILVER LAKE WI 53170 |
| VOSKANIAN, EDWIND | 1912 CANADA BLVD GLENDALE CA 91208 |
| VOSKOBIYNYK, HALYNE | 5753 NW  48TH CT CORAL SPRINGS FL 33067 |
| VOSS, ARTHUR | 700 SW  20TH TER FORT LAUDERDALE FL 33312 |
| VOSS, BEVERLY, MONTICELLO HIGH SCHOOL | 1 SAGE DR MONTICELLO IL 61856 |
| VOSS, CAMERON | 735 SEWARD ST A EVANSTON IL 60202 |
| VOSS, CAROL A | 550 S ROSELLE RD   7 ROSELLE IL 60172 |
| VOSS, CHRISTIAN | 415 N OAKHURST DR APT 104 BEVERLY HILLS CA 90210 |
| VOSS, DARIN | 1222 BATTERY AVE BALTIMORE MD 21230 |
| VOSS, DONALD | 403 PECK ST GARDNER IL 60424 |
| VOSS, FRANCES | 13032  TIMBER TRL PALOS HEIGHTS IL 60463 |
| VOSS, FRANCES | 3125 MADISON AVE BROOKFIELD IL 60513 |
| VOSS, GAIL | 560 THORNHILL DR   114 CAROL STREAM IL 60188 |
| VOSS, GEORGE | 1326 W ROSE CT BUFFALO GROVE IL 60089 |
| VOSS, HEIDI | 341 SAINT THOMAS  DR A NEWPORT NEWS VA 23606 |
| VOSS, HEINZ | 410 N BRANCH RD GLENVIEW IL 60025 |
| VOSS, JANE | 3962   COCOPLUM CIR # F COCONUT CREEK FL 33063 |
| VOSS, JASON T | 3715 CLARINGTON AV APT C LOS ANGELES CA 90034 |
| VOSS, JOANN | 194  WEXFORD RD VALPARAISO IN 46385 |
| VOSS, JOSEPH  L | 4314 N MOZART ST 1 CHICAGO IL 60618 |
| VOSS, JUSTIN M | 2147 W CHARLESTON ST 4 CHICAGO IL 60647 |
| VOSS, KAREN | 1323 MICHELTORENA ST APT 3 LOS ANGELES CA 90026 |
| VOSS, LYNN | 610 LYMAN AVE OAK PARK IL 60304 |
| VOSS, MARILYN | 1348 S VAN NESS AV SANTA ANA CA 92707 |
| VOSS, MICHAEL | NORTH ELLIS HALL RM 015 WARRENSBURG MO 64093 |
| VOSS, NANCY | 2195 WOODLAWN RD NORTHBROOK IL 60062 |
| VOSS, R. | 3821 NE  26TH AVE LIGHTHOUSE PT FL 33064 |
| VOSS, RAPHAEL | 416 MAUDE AVE JOLIET IL 60433 |
| VOSS, RAYMOND | 8649 RIVERSIDE AVE BROOKFIELD IL 60513 |

| Claim Name | Address Information |
|---|---|
| VOSS, SUE | 1588 N CENTER DR GENOA CITY WI 53128 |
| VOSS, SUZANNE | 5743 INGRAM PL THOUSAND OAKS CA 91362 |
| VOSS, TAMARA | 77 LESSAY NEWPORT BEACH CA 92657 |
| VOSS, VICKY | 6018 NW  18TH ST MARGATE FL 33063 |
| VOSS, VICTOR | 100 FOREST PL 1102 OAK PARK IL 60301 |
| VOSSELER, JUDY | 7639 AMESTOY AV VAN NUYS CA 91406 |
| VOSSELLER, CINDY | 234 E 19TH ST COSTA MESA CA 92627 |
| VOSSENBERG, PAM | 8   CLEARWATER CT AVON CT 06001 |
| VOSSOUGHI, TOM | 37 ECHO RUN IRVINE CA 92614 |
| VOSTAD, PAULA | 5111   JEFFERSON ST HOLLYWOOD FL 33021 |
| VOSTI, TED | 2020 E OAKLAND AV HEMET CA 92544 |
| VOTA, GAIL | 8725   AZALEA CT # 202 TAMARAC FL 33321 |
| VOTA, WILLIAM | 16240   LAUREL DR WESTON FL 33326 |
| VOTAPEK, FRANK | 130 NW  27TH CT POMPANO BCH FL 33064 |
| VOTAU, ALEXANDRA | 4840 NE  5TH TER FORT LAUDERDALE FL 33334 |
| VOTAVA, JOE | 1250 39TH ST DOWNERS GROVE IL 60515 |
| VOTAVA, MABLE | 2440 E 2350TH RD MARSEILLES IL 61341 |
| VOTAW, MAE | 6724 N KIMBALL AVE LINCOLNWOOD IL 60712 |
| VOTER OUTREACH | 3161 SW 116TH AVE DAVIE FL 33330 |
| VOTRA, STEVE | 6751 N  KENDALL DR # A103 A103 KENDALL FL 33156 |
| VOTSIS, GLORIA | 1710 N FULLER AV APT 509 LOS ANGELES CA 90046 |
| VOTTA, ELIZABETH | 1205 FLORENCE AVE 8 PEKIN IL 61554 |
| VOTTA, MIKE | 9480   TANGERINE PL # 407 FORT LAUDERDALE FL 33324 |
| VOTTO, MICHAEL | 124 BELRIDGE RD CHESHIRE CT 06410-2101 |
| VOTYPKA, VIRGINIA | 3130 N LAKE SHORE DR 1906 CHICAGO IL 60657 |
| VOTZMEYER, CHARLES | 5601   CARRIAGEWAY DR 207B ROLLING MEADOWS IL 60008 |
| VOUDREN, RICHARD | 2649   FLORIDA BLVD # 118 118 DELRAY BEACH FL 33483 |
| VOUDRY, DOUGLAS | 908 SW  1ST ST FORT LAUDERDALE FL 33312 |
| VOUDY, BARBARA | 6651 NW  103RD LN POMPANO BCH FL 33076 |
| VOUGHT, JAMES | 116 DELMAR  LN NEWPORT NEWS VA 23602 |
| VOUGLAS, MARIAN | 921   BARNEGAT LN ANNAPOLIS MD 21401 |
| VOUMARD, CAROLYN | 500   COMMODORE CIR DELRAY BEACH FL 33483 |
| VOURNAS, PETER | 7624 SECURITY AV BURBANK CA 91504 |
| VOUTSUNAS | 982 SW  159TH DR PEMBROKE PINES FL 33027 |
| VOVES, ROBERT | 1849 MANCHESTER AVE WESTCHESTER IL 60154 |
| VOVIS, ELSIE | 545 S SPRING AVE LA GRANGE IL 60525 |
| VOWELL, GEORGE | 1420   ARGYLE DR FORT LAUDERDALE FL 33312 |
| VOYDAT, MITCHELL | 720 E IMPERIAL AV APT 5 EL SEGUNDO CA 90245 |
| VOYER, ROGER | 416   HOGBACK RD WEST HARTLAND CT 06091 |
| VOYLES, JONATHAN | 838 BEACH AVE LA GRANGE PARK IL 60526 |
| VOYLES, L. | 1245 NORTHERN WAY WINTER SPRINGS FL 32708 |
| VOYLES, LARRY | 1025 JOHN DR HOFFMAN ESTATES IL 60194 |
| VOYTA, KAREN | 206  MANCHESTER LN FOX RIVER VALLEY IL 60010 |
| VOYTKO, MARY | 707 N ORCHARD DR BURBANK CA 91506 |
| VOYTON, BARBARA | 1615 LINWOOD AVE NIAGARA FALLS NY 14305 |
| VOYTOVYCH, YEVGEN | 2329  ELM ST RIVER GROVE IL 60171 |
| VOZE, DOROTHY | 5348 N NEENAH AVE CHICAGO IL 60656 |
| VOZZA, CARMINE | 4629   POINCIANA ST # 101 LAUD-BY-THE-SEA FL 33308 |
| VOZZELLA, | 102 BAYLAND DR 12 HAVRE DE GRACE MD 21078 |

| Claim Name | Address Information |
|---|---|
| VOZZOLO, DEAN J | 74    SOUTH ST WINDSOR LOCKS CT 06096 |
| VOZZOLO, JOANNE | 14    TEDFORD DR COVENTRY CT 06238 |
| VRAAINQUIO**, EUGENIO | 1540 W BALL RD APT J ANAHEIM CA 92802 |
| VRAB, JAMES | 3261 N MANOR DR LANSING IL 60438 |
| VRAB, LOUIS | 205 MORGAN ST LOCKPORT IL 60441 |
| VRABEC, DANIEL/JOAN | 416 PARK BARRINGTON DR BARRINGTON IL 60010 |
| VRABEC, JOAN B | 77 N QUENTIN RD 414 PALATINE IL 60067 |
| VRABEL, DOROTHY | 7274 MCKINLEY CIR 210 MERRILLVILLE IN 46410 |
| VRABLIC, JOSEPH | 414    PIEDMONT I DELRAY BEACH FL 33484 |
| VRABLIK, OLGA | 7131 W KEENEY ST NILES IL 60714 |
| VRACIN, IRENE | 93 GAUGUIN CIR APT 93 ALISO VIEJO CA 92656 |
| VRANA, JEFF | 22739    PICKEREL CIR BOCA RATON FL 33428 |
| VRANEK, KENNETH | 05N315 BUNKER TER ITASCA IL 60143 |
| VRANEZA, MARIE | 7600 AMBERGATE PL APT L102 RIVERSIDE CA 92504 |
| VRANICAR, BERNICE | 2845 W 101ST PL EVERGREEN PARK IL 60805 |
| VRANICAR, FRANCES | 1712 SW  9TH ST FORT LAUDERDALE FL 33312 |
| VRANICICH, NADIA | 19 SALTILLO RCHO SANTA MARGARITA CA 92688 |
| VRANIK, DALE | 295  RIDGEWAY LN LIBERTYVILLE IL 60048 |
| VRANISH, FRANK | 4439  MOUNTAIN RD 3 PASADENA MD 21122 |
| VRANVILA, ELIAS | 23830 SAN FERNANDO RD APT I NEWHALL CA 91321 |
| VRATARIC, GAIL K | 2850 SHELTERWOOD CT THOUSAND OAKS CA 91362 |
| VREEDE, MARIA | 4143 ARTESIA BLVD TORRANCE CA 90504 |
| VREEKEN, AXEL | 4006 TRACY ST LOS ANGELES CA 90027 |
| VREELAND, ADELE | 8820  WALTHER BLVD 2205 BALTIMORE MD 21234 |
| VREELAND, BARBA | 10965 GLENOAKS BLVD APT 24 PACOIMA CA 91331 |
| VREELAND, BOB | 2444 NUTWOOD AV APT G34 FULLERTON CA 92831 |
| VREELAND, DANIEL | 3031 NE  40TH CT FORT LAUDERDALE FL 33308 |
| VREELAND, EDWARD M. | 754    VALENCIA DR BOCA RATON FL 33432 |
| VREELAND, JANICE | 8179 N  UNIVERSITY DR # 88 TAMARAC FL 33321 |
| VREELAND, LEE | 13 MILES CARY  MEWS HAMPTON VA 23669 |
| VREELAND, SUZANE | 1621 NW  46TH AVE # 205 205 LAUDERHILL FL 33313 |
| VREELAND, SYLVIA | 3705 W 180TH PL TORRANCE CA 90504 |
| VREELAND, WILLIAM | 5468 NW  45TH WAY COCONUT CREEK FL 33073 |
| VREFLAND**, MICHAEL | 1016 OCEAN AV APT B SEAL BEACH CA 90740 |
| VREHAS, MARY | 7336 MONROE AVE HAMMOND IN 46324 |
| VRETTOS, GUS | 1406 W PALM DR MOUNT PROSPECT IL 60056 |
| VRIESEMA, TODD | 470  FAWELL BLVD 508 GLEN ELLYN IL 60137 |
| VRIESMAN, WAYNE | 316  TRINITY LN OAK BROOK IL 60523 |
| VRISSIS, THOMAS | 73    DEEPWOOD DR EAST HARTFORD CT 06118 |
| VRITT, LUCILLE | 120 CALLE AMISTAD APT 9104 SAN CLEMENTE CA 92673 |
| VRLIK, JOHN | 1234  121ST ST WHITING IN 46394 |
| VROBEL, ARIK | 2604 THORMAN PL TUSTIN CA 92782 |
| VROLIJK, REUBEN | 5213 GWYNN OAK AVE BALTIMORE MD 21207 |
| VROMAN, ROBERT | 18325 67TH CT TINLEY PARK IL 60477 |
| VROMANS, PAULINE | 152 SEAN CIR COVENTRY CT 06238-1664 |
| VRONMAN, S | 6 RUSTLING WIND IRVINE CA 92612 |
| VROOM, DON | 14001  HUSEMAN ST CEDAR LAKE IN 46303 |
| VROONAN, G | 5143 1/4 N WALNUT GROVE AV SAN GABRIEL CA 91776 |
| VROUMAN, MARK L. | 667    CARRINGTON LN WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| VROUSTOURIS, GEORGE | 6301 N KNOX AVE CHICAGO IL 60646 |
| VRSALOVICH, A | 14428 LEIBACHER AV NORWALK CA 90650 |
| VRTANACK, BOBBIE | 305  SHRIVER LN WESTMINSTER MD 21158 |
| VRTEAGA, WILSON | 2284 SCOTT LN AURORA IL 60502 |
| VRTJAK, JOHN | 45 E COUNTRY CLUB CT PALATINE IL 60067 |
| VU, ANGELA | 3734 E PALM AV ORANGE CA 92869 |
| VU, ANTOINE | 1801 W JACARANDA PL FULLERTON CA 92833 |
| VU, CHI | 1812 S EL MOLINO ST ALHAMBRA CA 91801 |
| VU, DAVID | 2306 SIMPLICITY IRVINE CA 92620 |
| VU, DENISE | 5327 W 5TH ST SANTA ANA CA 92703 |
| VU, DUIAN | 5171 MCFADDEN AV HUNTINGTON BEACH CA 92649 |
| VU, GIANG | 1737 W SALLIE LN ANAHEIM CA 92804 |
| VU, HELEN | 305 W NEWBY AV APT G SAN GABRIEL CA 91776 |
| VU, HUONG | 1413 KENMORE ST ANAHEIM CA 92804 |
| VU, HUYEN | 20316 SATICOY ST APT 210 WINNETKA CA 91306 |
| VU, JOHN | 14291 STARSIA ST WESTMINSTER CA 92683 |
| VU, JOHN | 13612 IOWA ST WESTMINSTER CA 92683 |
| VU, JOSEPH | 14120 WASHINGTON AV HAWTHORNE CA 90250 |
| VU, KEVIN | 1309 N GLENARBOR ST SANTA ANA CA 92706 |
| VU, KEVIN | 2114 TAMY LN SANTA ANA CA 92706 |
| VU, KIM | 350 DE NEVE DR APT 508 LOS ANGELES CA 90095 |
| VU, KIMHA | 631 KELTON AV APT 308 LOS ANGELES CA 90024 |
| VU, LUCY | 21 CABAZON LN IRVINE CA 92602 |
| VU, MICHELLE | 852 LILAC LN NAPERVILLE IL 60540 |
| VU, NANCY T | 1806 SPRECKELS LN APT 6 REDONDO BEACH CA 90278 |
| VU, QUYEN | 7352 BESTEL AV WESTMINSTER CA 92683 |
| VU, QUYNH | 12691 JACKSON ST GARDEN GROVE CA 92841 |
| VU, ROSEMARY | 1912 W ANAHURST PL SANTA ANA CA 92704 |
| VU, TAM | 19216 WELBY WY RESEDA CA 91335 |
| VU, THOMAS | 8240 S MARGARITA AV AL HAMBRALL CA 91804 |
| VU, THUAN DAC | 4444 WOODMAN AV APT 10 SHERMAN OAKS CA 91423 |
| VU, THUY | 7360 STERLING AV APT 23 SAN BERNARDINO CA 92410 |
| VU, TIFFANY | 8582 ROOSEVELT AV MIDWAY CITY CA 92655 |
| VU, TO-UYE | 10611 LINNELL AV GARDEN GROVE CA 92843 |
| VU, TOM | 2104 LEVERENZ RD NAPERVILLE IL 60564 |
| VU, VINCENTE | 1344 MOONSTONE ST ANAHEIM CA 92804 |
| VU, VINH | 15  COPPER CT GLENDALE HEIGHTS IL 60139 |
| VU, VY | 11117 PETAL AV FOUNTAIN VALLEY CA 92708 |
| VU, YEN | 7163 RIVA PL ALTA LOMA CA 91701 |
| VUAGNIAUX, GILBERT | 928 ARROYO TER ALHAMBRA CA 91801 |
| VUBHA, BHARATH | 1234 W CAMERON AV APT 132 WEST COVINA CA 91790 |
| VUCARO, SALVATORE | 4305 WEHRMAN AVE SCHILLER PARK IL 60176 |
| VUCKOVIC, MILKA | 12342 W 108TH PL SAINT JOHN IN 46373 |
| VUCKOVIC, SIMEON | 12342 W 108TH PL SAINT JOHN IN 46373 |
| VUJEA, MARIE | 1579 KENEWA ST OJAI CA 93023 |
| VUJICIC, DORDE | 5762 RAVENSPUR DR APT 303 RANCHO PALOS VERDES CA 90275 |
| VUJKOVIC, IRENE | 5155 CENTRAL AV APT 40 RIVERSIDE CA 92504 |
| VUJNOV, GREGORY | 12292 EVENINGSIDE DR SANTA ANA CA 92705 |
| VUJOVIC, MIRA | 3728  CELESTE LN NAPERVILLE IL 60564 |

| Claim Name | Address Information |
|---|---|
| VUKADINOVICH, MS JACKIE | 18379 MT WATERMAN ST FOUNTAIN VALLEY CA 92708 |
| VUKADINOVICH, WALTER | 9660  NORTHCOTE AVE SAINT JOHN IN 46373 |
| VUKAS, ELIZABETH | 1451 W THOMAS ST 1 CHICAGO IL 60642 |
| VUKAS, TONY | 3146  VIA POINCIANA DR # 109 LAKE WORTH FL 33467 |
| VUKELICH, JASCINT | 3930 N SOUTHPORT AVE   2 CHICAGO IL 60613 |
| VUKELICH, NICK | 2313 NE  2ND ST # 1 POMPANO BCH FL 33062 |
| VUKICH, SUSAN | 5470 SW  16TH CT PLANTATION FL 33317 |
| VUKMIR, ROBERT | 1210  DEGENER AVE ELMHURST IL 60126 |
| VUKOJEVICH, DENNIS | 466 S ROWAN AV LOS ANGELES CA 90063 |
| VUKOMANOVIC, EMELA | 255 N GLADE AVE ELMHURST IL 60126 |
| VUKOV, URSULA | 2825  PLAINFIELD RD BALTIMORE MD 21222 |
| VUKOVICH, C. KATICIA Z. | 1102 EL NORTE AV ARCADIA CA 91006 |
| VUKOVICH, SROJAN | 5528 ADENMOOR AV LAKEWOOD CA 90713 |
| VUKOVICH, TODD | 1109 S ROSE AVE PARK RIDGE IL 60068 |
| VUKSINICH, JENNIFER | 418 EMERALD AV EL CAJON CA 92020 |
| VUKSKA, VERONICA | 1177 6TH ST RM A7 WHITEHALL PA 18052 |
| VULCANO, JOSEPHINE | 2671 S  COURSE DR # 303 POMPANO BCH FL 33069 |
| VULCANO, LISA | 4163 LE BOURGET AV CULVER CITY CA 90232 |
| VULCANO, MICHEAL | 251  BERKLEY RD # 101 HOLLYWOOD FL 33024 |
| VULGAN, M | 3520 WHITE CT TORRANCE CA 90503 |
| VULICEVIC, JELENA | 6755 W  BROWARD BLVD # 106A 106A PLANTATION FL 33317 |
| VULICH, J. | 10305  LAPORTE AVE OAK LAWN IL 60453 |
| VULLING, BOBBY | 3315 SW  2ND ST DEERFIELD BCH FL 33442 |
| VULTAGGIO, WM. | 3101  KAREN DR DELRAY BEACH FL 33483 |
| VULTUM, DAN | 4716 N MAPLEWOOD AVE CHICAGO IL 60625 |
| VUMBACK, MICHAEL | 28 FRANKLIN CIR NEWINGTON CT 06111-5222 |
| VUNGSAPOND, ANNIE | 1981 LEXINGTON DR FULLERTON CA 92835 |
| VUNJA, CATHERINE | 602  GOUCHER BLVD TOWSON MD 21286 |
| VUONG, ALICE | 446 E MERCED AV WEST COVINA CA 91790 |
| VUONG, CONNIE | 1902 E CHOLO LN MOUNT PROSPECT IL 60056 |
| VUONG, JILLIAN | 509 E GLENDON WY SAN GABRIEL CA 91776 |
| VUONG, LAN | 920 E EMERSON AV MONTEREY PARK CA 91755 |
| VUONG, LAN | 825 KING ST SAN GABRIEL CA 91776 |
| VUONG, LINDA | 27 MISTLETOE ST RCHO SANTA MARGARITA CA 92688 |
| VUONG, LOC | 5028 W 133RD ST HAWTHORNE CA 90250 |
| VUONG, LYNA | 3163 HEGLIS AV ROSEMEAD CA 91770 |
| VUONG, MARC PHONG | 4938 N KENMORE AVE 2F CHICAGO IL 60640 |
| VUONG, NGUYEN | 564 S CLARENCE ST APT 252 LOS ANGELES CA 90033 |
| VUONG, NICOLE | 13541 ROSE ST CERRITOS CA 90703 |
| VUONG, PHAT | 2802 RICHMOND ST SANTA ANA CA 92705 |
| VUONG, SCOTT | 1810 W 236TH ST TORRANCE CA 90501 |
| VUONG, STACY | 3306 MANITOU AV LOS ANGELES CA 90031 |
| VUONG, THAO T | 2514 MARLENA ST WEST COVINA CA 91792 |
| VUONG, WENDY | 4621 CYPRESS AV EL MONTE CA 91731 |
| VUPPALA, AREHANA | 1025 S FERNANDEZ AVE 2L ARLINGTON HEIGHTS IL 60005 |
| VURAL, CEVAT | 1025  CORAL CLUB DR CORAL SPRINGS FL 33071 |
| VURGANOV, GREG | 2954 KIRKWALL CT ABINGDON MD 21009 |
| VURGARD, BLAKE | 4825 SAN GORDIANO AV APT A SANTA BARBARA CA 93111 |
| VURPILLAT, JOHN | 3435  CHEVY CHASE CIR CROWN POINT IN 46307 |

| Claim Name | Address Information |
|---|---|
| VUSHA JR., DAMU | 6122 S KINGS RD LOS ANGELES CA 90056 |
| VUU, TRINH | 14323 DANCER ST APT 261 LA PUENTE CA 91746 |
| VUYLSTEKE, KEN | 530 SAN BERNARDINO AV NEWPORT BEACH CA 92663 |
| VVA, JOSEPH | 6370 ORANGE ST LOS ANGELES CA 90048 |
| VVIORI,PEGGY | 133 BOWEN ST LANGLEY AFB VA 23665 |
| VY, KEVIN | 3243 E RANSOM ST APT C LONG BEACH CA 90804 |
| VYAS, AMIT | 1917  MIDWEST CLUB PKY OAK BROOK IL 60523 |
| VYAS, H L | 416 S CHAPEL AV ALHAMBRA CA 91801 |
| VYAS, HEMAL | 4912 N WINTHROP AVE 4N CHICAGO IL 60640 |
| VYAS, JAYESH | 675 ROOSEVELT RD    335 GLEN ELLYN IL 60137 |
| VYAS, NAYNE | 8892  TOWN AND COUNTRY BLVD E ELLICOTT CITY MD 21043 |
| VYAS, PARESH | 8916  KENNETH DR 2H DES PLAINES IL 60016 |
| VYAS, RAMESH | 17807 WILLARD ST RESEDA CA 91335 |
| VYBORNY, CARL | 171  MICHAUX RD RIVERSIDE IL 60546 |
| VYCE, RICHARD | 13316   FAIRWAY POINTE DR ORLANDO FL 32828 |
| VYKE, DOROTHY | 6641 CAROLINA AVE HAMMOND IN 46323 |
| VYKOL, JAMES | 203 CORONET DR LINTHICUM HEIGHTS MD 21090 |
| VYLETA, JULIA | 15353 TREETOP DR 2B ORLAND PARK IL 60462 |
| VYSE, GEORGIA | 11921 KILGORE ST MORENO VALLEY CA 92557 |
| VYSOSIAS, MARIA | 14456 FAIRGROVE AV LA PUENTE CA 91744 |
| VYTANTAS, MARTINKUS | 3308   NIOTA CT SAINT CLOUD FL 34769 |
| VYTELL, ALBERT | 26480 ARCADIA SHORES CIR EASTON MD 21601 |
| VYVERBERG, HENRY | 2106 W WOODRIVER DR 3 CARBONDALE IL 62901 |
| VZUNOE, NOBU | 15722 S NORMANDIE AV GARDENA CA 90247 |
| VZUNYAU, THEODORE | 1757 N NORMANDIE AV APT 1 LOS ANGELES CA 90027 |
| W B STUDIO- JEFF & JACKIE FILGO | 424 RADFORD AVE- BLDG 5 204 STUDIO CITY CA 91604 |
| W BOCA HEARING CENTER | 9250   GLADES RD # 106 106 BOCA RATON FL 33434 |
| W D R V  FM RADIO | 875 N MICHIGAN AVE 1510 CHICAGO IL 60611 |
| W D, THOMPSON | 4053   SUGAR PALM TER OVIEDO FL 32765 |
| W G B Y | 44 HAMPDEN ST SPRINGFIELD MA 01103 |
| W HARTFORD INTERFAITH COALITION | 12 N  MAIN ST # 44 WEST HARTFORD CT 06107 |
| W HOLLYWOOD CVB, BURLINGAME | BRAD 8687 MELROSE AV APT M38 WEST HOLLYWOOD CA 90069 |
| W HUDSON  JR, CHARLES | 1207  BRECKENRIDGE CT RIVA MD 21140 |
| W M, BENNER | 2934   GRIFFINVIEW DR # 103 LADY LAKE FL 32159 |
| W M, GURLEY | 9211   SILVER LAKE DR LEESBURG FL 34788 |
| W M, JONES | 310   PALO VERDE DR LEESBURG FL 34748 |
| W M, MANNING | 7   EL RED DR # B TAVARES FL 32778 |
| W P, DOLLE | 612   SILVER CREEK DR WINTER SPRINGS FL 32708 |
| W R, BOWEN | 800 LAKE PORT BLVD APT L 501 LEESBURG FL 34748 |
| W SMITH, MELVIN | 215 WILLOW WAY NORTH MANCHESTER IN 46926 |
| W T COX | 401 E UNIVERSITY AVE GAINSVILLE FL 32601 |
| W T COX SUBSCRIPTIONS INC | 411 MARCIA DR GOLDSBORO NC 27530 |
| W W, THOMASON | 1300   DEAD RIVER RD # 205 TAVARES FL 32778 |
| W, BENTON | 5332   WEIRWOOD AVE ORLANDO FL 32810 |
| W, BONHAM | 6133 S  HAMPSHIRE CT WINDERMERE FL 34786 |
| W, DILWORTH | 1401 W  HIGHWAY50 ST # 147 CLERMONT FL 34711 |
| W, FURGERSON | 104   SEEDLING CT LONGWOOD FL 32750 |
| W, GORE | 2933   OBERLIN AVE ORLANDO FL 32804 |
| W, HAMMOCK | 115   LILLIE POND PT OVIEDO FL 32766 |

| Claim Name | Address Information |
|---|---|
| W, HINKLEY | 1905    MYRTLE LAKE AVE FRUITLAND PARK FL 34731 |
| W, HOLLIS | 6206    MATCHETT RD ORLANDO FL 32809 |
| W, MCLAUGHLIN | 2016    WATER OAK CIR ZELLWOOD FL 32798 |
| W, MOSLEY | 1337    BUNNELL RD APOPKA FL 32703 |
| W, NAUGHTON | 2320    SUNDERLAND RD MAITLAND FL 32751 |
| W, ROBERTS | 500    VILLAGE PL LONGWOOD FL 32779 |
| W, ROGERS | 406    BEVERLY CT MELBOURNE FL 32951 |
| W, ROGERS | 938 W    2ND AVE WINDERMERE FL 34786 |
| W. BECKER & COMPANY, BROUSSARD | JEROME C/ 21031 VENTURA BLVD APT 1000 WOODLAND HILLS CA 91364 |
| W. GARY, SASSARD | 606    BEVERLY AVE ALTAMONTE SPRINGS FL 32701 |
| W. J., FLANAGAN | 306    OAK LEAF CIR LAKE MARY FL 32746 |
| W. L, HUNT | 2469    RANCHO DR KISSIMMEE FL 34741 |
| W., BAKER | 7222    HIGH LAKE DR ORLANDO FL 32818 |
| W., BINCH | 686    HOLBROOK CIR LAKE MARY FL 32746 |
| W., MALYS | 10401    SPARROW LANDING WAY ORLANDO FL 32832 |
| W., VOORHEIS | 9166    ROYAL GATE DR WINDERMERE FL 34786 |
| W.A., MARTIN | 1270    SAINT GEORGE RD MERRITT ISLAND FL 32952 |
| W.C., DUKE | 1620    DUKE LN TITUSVILLE FL 32796 |
| W.C., FISHER | 1653    ZADORA LN LADY LAKE FL 32159 |
| W.D., GORDON | 42749    HIGHWAY27 ST # 1013 DAVENPORT FL 33837 |
| W.D., HOOLEHAN JR | 439    JABALY ST DAYTONA BEACH FL 32114 |
| W.D., HORNEY | 5152    BOGGY CREEK RD # E6 SAINT CLOUD FL 34771 |
| W.J., BURROWS | 1838 W    SCHWARTZ BLVD LADY LAKE FL 32159 |
| W.N., TENCH | 6230    WILANDER ST LEESBURG FL 34748 |
| W.R., MCCOSKER | 1830    HAMMOCK ESTATE LN MELBOURNE FL 32934 |
| W.S., DAMPIER | 2517    PARK LN MIMS FL 32754 |
| WAAGE, THOMAS | 1530 S    OCEAN BLVD # 304 POMPANO BCH FL 33062 |
| WAAGE, THOMAS | 11537 BIRCH AV APT D HAWTHORNE CA 90250 |
| WAAK, RICHARD | 4823 RANGE LINE RD APT A MANITOWOC WI 54220 |
| WAALK, BARI J. | 25859 SHADY OAK LN VALENCIA CA 91381 |
| WAANDERS, JAN R | 2529 N MOZART ST 2 CHICAGO IL 60647 |
| WAARDEBURG, KATHY | 3601    MONROE ST # 304 HOLLYWOOD FL 33021 |
| WAAS, AMBER | 2369 CRARY ST PASADENA CA 91104 |
| WAAS, MINDY | 3640    STRATTON LN BOYNTON BEACH FL 33436 |
| WABI, RONNIE | 22109 WYANDOTTE ST CANOGA PARK CA 91303 |
| WABREK, CHAD | 217 S    MAIN ST SUFFIELD CT 06078 |
| WACH, HARRY | 443    WELLINGTON H WEST PALM BCH FL 33417 |
| WACHBRIT, DIEDRE | 155 VIA FELICIA THOUSAND OAKS CA 91320 |
| WACHBRIT, JOEL | 916 FORD ST BURBANK CA 91505 |
| WACHENDORFER, PAT | 2709 NE    27TH CT FORT LAUDERDALE FL 33306 |
| WACHESTER, ESTER | 421 CHESTER ST GLENDALE CA 91203 |
| WACHETER, BERNARD | 1204 APACHE CIR TAVARES FL 32778 |
| WACHHOLDER, SHERI | 2125 N HEARTLAND PATH LAKE VILLA IL 60046 |
| WACHHOLZ, EUGENE H | 343 S WINFIELD AVE KANKAKEE IL 60901 |
| WACHHOLZ, RUTH | 303 E WASHINGTON ST 109 BENSENVILLE IL 60106 |
| WACHINSKI, JOHN | 153 S 9TH ST COOPERSBURG PA 18036 |
| WACHMAN, JAY | 7925    S COLONY CIR # 103 TAMARAC FL 33321 |
| WACHMANN, IVAN & CYNDI | 800    PINE DR # 9 POMPANO BCH FL 33060 |
| WACHOVIA BANK | 21366    FALLS RIDGE WAY BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| WACHOWSKI, ROBERTA | 590  ARLINGTON ST HOFFMAN ESTATES IL 60169 |
| WACHS, CHARLES | 3376 OLD MCHENRY RD LONG GROVE IL 60047 |
| WACHS, JEFFREY | 11365 SW  1ST ST CORAL SPRINGS FL 33071 |
| WACHS, MELVIN | 3203 OLD POST DR 9 BALTIMORE MD 21208 |
| WACHS, NORMAN | 13383   PINEAPPLE PALM CT # B DELRAY BEACH FL 33484 |
| WACHSBERGER, E | 1105 S CREST DR LOS ANGELES CA 90035 |
| WACHTA, BONNIE | 1216 SPRUCE CT LIBERTYVILLE IL 60048 |
| WACHTEL, ALLEN | 167 DALEVILLE RD WILLINGTON CT 06279-2105 |
| WACHTEL, ANITA | 20065   WATERS EDGE DR # 102 BOCA RATON FL 33434 |
| WACHTEL, BARNETT | 480   PIEDMONT J DELRAY BEACH FL 33484 |
| WACHTEL, CHAD | 6715 E PREMIUM ST LONG BEACH CA 90808 |
| WACHTEL, EDWIN | 10471   STONEBRIDGE BLVD BOCA RATON FL 33498 |
| WACHTEL, M | 12   EATON CIR WEST HARTFORD CT 06117 |
| WACHTEL, MATT | 275  HILLSIDE AVE GLEN ELLYN IL 60137 |
| WACHTEL, SYLVIA | 1004   EXETER A BOCA RATON FL 33434 |
| WACHTER | 3342 N WILLIAM STYRON SQ NEWPORT NEWS VA 23606 |
| WACHTER, BILL | 3299 PAGENT CT THOUSAND OAKS CA 91360 |
| WACHTER, ELLEN | 3630 LANGREHR RD GWYNN OAK MD 21244 |
| WACHTER, JAMES | 4352 CAMERO AV LOS ANGELES CA 90027 |
| WACHTER, JANET | 2583  VANCE DR MOUNT AIRY MD 21771 |
| WACHTER, KURT& BRIDGET | 517  SARATOGA DR ELBURN IL 60119 |
| WACHTER, LYNN | 370 NW  39TH ST POMPANO BCH FL 33064 |
| WACHTER, MARIE | 2055 SW  11TH CT # 128 DELRAY BEACH FL 33445 |
| WACHTER, MARK | 135 MAIN ST SECRETARY MD 21664 |
| WACHTLER, ROBERT | 21 MORNING GLORY IRVINE CA 92603 |
| WACHTLER, STEVEN | 1118 SANDHURST CT BUFFALO GROVE IL 60089 |
| WACILAR, RUEBEN | 3300 SE  7TH ST # 14 POMPANO BCH FL 33062 |
| WACK, JOANNE | 3033 KELP LN OXNARD CA 93035 |
| WACKELIN, ELIZABETH | 34   GLIMMER GLN COLCHESTER CT 06415 |
| WACKER, CRYSTAL | 2361 NW  33RD ST # 606 OAKLAND PARK FL 33309 |
| WACKER, GARLYN | 3225 ACADEMY SE AUBURN WA 98092 |
| WACKER, JANA | 1600 GREEN BAY RD LAKE BLUFF IL 60044 |
| WACKER, JASON | 1012 E  HERITAGE CLUB CIR DELRAY BEACH FL 33483 |
| WACKER, MARK | 994  MILLER CIR CROWNSVILLE MD 21032 |
| WACKER, PHILIP | 16636  PARLIAMENT AVE TINLEY PARK IL 60477 |
| WACKER, RICHARD | 1278  RIDGE FIELD RUN SCHERERVILLE IN 46375 |
| WACKER, ROBERT | 3210 NW  95TH TER SUNRISE FL 33351 |
| WACKER, RONALD | 502  BARKEFORD RD BEL AIR MD 21014 |
| WACKER, RUTH | 203 PARKWOOD RD ELGIN IL 60123 |
| WACKERLE, FRED | 7300 E STONE CANYON DR TUCSON AZ 85750 |
| WACKERLE, WESLEY | 48504 HIGHWAY27 ST APT 312 DAVENPORT FL 33897 |
| WACKERLIN, JAMES | 1111 JOEL AVE AURORA IL 60505 |
| WACKERLING, DAVID | 1012 SW  47TH AVE PLANTATION FL 33317 |
| WACKMAN, CHRIS | 1207   HILLSBORO MILE  # E HILLSBORO BEACH FL 33062 |
| WACLAW, MARDOSIEWICZ | 5642 W HIGGINS AVE 1 CHICAGO IL 60630 |
| WACLAWSKI, MICHAEL | 42 KETCH CAY CT BALTIMORE MD 21220 |
| WACLAWSKI, ROBERT | 605  BRYN MAWR AVE BARTLETT IL 60103 |
| WACO, CARTER | 201 N  JOHN RODES BLVD # 214 MELBOURNE FL 32934 |
| WACO, JEAN | 245 WATERVIEW ST PLAYA DEL REY CA 90293 |

| Claim Name | Address Information |
|---|---|
| WACOVIA SECURITY, M | 9665 WILSHIRE BLVD APT 1000 BEVERLY HILLS CA 90212 |
| WACRIRMAN, CHARLES | 2 QUEENSBRIDGE CT E COCKEYSVILLE MD 21030 |
| WACTLAR, BRIAN | 418 N  LAUREL DR MARGATE FL 33063 |
| WADA, A | 2000 W 162ND ST APT 304 TORRANCE CA 90504 |
| WADA, JUDY | 20235 KESWICK ST APT 7 WINNETKA CA 91306 |
| WADA, KEITH | 4817 SATSUMA AV APT 1 NORTH HOLLYWOOD CA 91601 |
| WADA, STAN H | 603 FLOWER AV APT 1/4 VENICE CA 90291 |
| WADA, TAZUKO | 455 E 3RD ST APT 519 LOS ANGELES CA 90013 |
| WADARATTI, ANIL | 575 W MADISON ST 1702 CHICAGO IL 60661 |
| WADAS, GLENDA | 17817 MAGNOLIA BLVD APT 1 ENCINO CA 91316 |
| WADCHRA, AMIT | SERGENT 2245 SHERIDAN RD 202 EVANSTON IL 60201 |
| WADDELL, | 120 S AUSTIN BLVD 2S OAK PARK IL 60304 |
| WADDELL, BRAIN A | 20305 RUE CREVIER APT 584 CANYON COUNTRY CA 91351 |
| WADDELL, BRITTNEY | 9628 S LOWE AVE CHICAGO IL 60628 |
| WADDELL, CONNIE | 26 10TH PL APT 5 LONG BEACH CA 90802 |
| WADDELL, JAMES | 7941 S SAGINAW AVE CHICAGO IL 60617 |
| WADDELL, JENNIFER | 1660 GRAMERCY AV TORRANCE CA 90501 |
| WADDELL, JOLEEN | 9036 NW  60TH ST TAMARAC FL 33321 |
| WADDELL, JULIE | 67 CULPEPPER AVE NEWPORT NEWS VA 23606 |
| WADDELL, KIMBERLY | 1306 RED ROSE PL UPLAND CA 91786 |
| WADDELL, MICHAEL R | 308 GARNETT  CIR NEWPORT NEWS VA 23602 |
| WADDELL, MR | 1335 ST ALBANS RD SAN MARINO CA 91108 |
| WADDELL, PAMELA J | 1850 WHITLEY AV APT 520 LOS ANGELES CA 90028 |
| WADDELL, ROBERT | 2001 GLENRIDGE WAY APT 68 WINTER PARK FL 32792 |
| WADDICK, DANIEL | 18885 VANDERBILT DR MOKENA IL 60448 |
| WADDICK, JIM | 306 W SOUTH ST ARLINGTON HEIGHTS IL 60005 |
| WADDICK, KATHY | 912 SE  10TH CT POMPANO BCH FL 33060 |
| WADDILL, MICHELLE | 24705 DERBY DR SORRENTO FL 32776 |
| WADDING, BOB | 215 EL PASILLO NEWBURY PARK CA 91320 |
| WADDING, DAWN | 49   CHATHAM CT PORTLAND CT 06480 |
| WADDINGTON, BETTY | 4 FAIRWAYS CIR WOODSTOCK CT 06281 |
| WADDINGTON, NANCY | 432 RIVERVIEW DR EDGEWATER MD 21037 |
| WADDLE, JEFF | 107  HILL ST PEORIA IL 61607 |
| WADDLE, ROBERT | 1055  AZALEA DR MUNSTER IN 46321 |
| WADDLES, CARLA | 25430 PRADO DE ORO CALABASAS CA 91302 |
| WADDLES, PAUL | 704   KIMBERLY AVE LEESBURG FL 34788 |
| WADDOUPS, EVA | 532 E 4TH ST AZUSA CA 91702 |
| WADDY, CLORIE | 6566  HALL AVE GLEN BURNIE MD 21060 |
| WADDY, QUINCY | 9032 S LAFLIN ST 2W CHICAGO IL 60620 |
| WADDY, RONALD | 5151 W  OAKLAND PARK BLVD # N202 LAUDERDALE LKS FL 33313 |
| WADDY, RUTH | 5511 FORTUNA ST LOS ANGELES CA 90011 |
| WADE A, WEAVER | 1017   CLUB SYLVAN DR # H ORLANDO FL 32825 |
| WADE JR, DON | 14 NE  7TH ST DELRAY BEACH FL 33444 |
| WADE JR, OSBORNE L | 4 BASIL CT POQUOSON VA 23662 |
| WADE**, AYANA | 3008 W 80TH ST INGLEWOOD CA 90305 |
| WADE, | 6985 MINK HOLLOW RD HIGHLAND MD 20777 |
| WADE, A. | 2800   SOMERSET DR # 115 115 LAUDERDALE LKS FL 33311 |
| WADE, ADAM | 4670 TOLAND WY LOS ANGELES CA 90041 |
| WADE, ALFRED | 201 AZALEA  DR SMITHFIELD VA 23430 |

| Claim Name | Address Information |
|---|---|
| WADE, ALFRED | 36W514  FERSON CREEK RD SAINT CHARLES IL 60174 |
| WADE, ALICE | 1219 W 73RD ST CHICAGO IL 60636 |
| WADE, ALICETEEN | 911 CARROLLTON AVE ANNAPOLIS MD 21401 |
| WADE, ANNA | 246 E BORT ST LONG BEACH CA 90805 |
| WADE, AYANA | 5439 HILLCREST DR LOS ANGELES CA 90043 |
| WADE, B | 28052 PASEO ALDONZA SAN JUAN CAPISTRANO CA 92675 |
| WADE, BARBARA | 8411 S OGLESBY AVE CHICAGO IL 60617 |
| WADE, BERNIECE | 9651 S JEFFERY AVE CHICAGO IL 60617 |
| WADE, BRIAN | 9447   SUN POINTE DR BOYNTON BEACH FL 33437 |
| WADE, CAROL | 2708  THORNBROOK RD ELLICOTT CITY MD 21042 |
| WADE, CAROL | 1444 ANDORRE GLEN ESCONDIDO CA 92029 |
| WADE, CAROLINE | 4345 S BERKELEY AVE CHICAGO IL 60653 |
| WADE, CATHERINE | 8 GIBSON  RD HAMPTON VA 23669 |
| WADE, CATHY | 99   POMFRET RD BROOKLYN CT 06234 |
| WADE, CELEST | 14411 PALMDALE RD APT 67 VICTORVILLE CA 92392 |
| WADE, CHARLEEN | 446 N GLASSELL ST ORANGE CA 92866 |
| WADE, CLAUDIA | 1211  LAUREL LN GURNEE IL 60031 |
| WADE, CLOANINGER | 941   VILLAGE TRL # B124 PORT ORANGE FL 32127 |
| WADE, CRAIG | 165 OLD CARRIAGE  WAY WILLIAMSBURG VA 23188 |
| WADE, CURTIS | 3849 W FILLMORE ST 1 CHICAGO IL 60624 |
| WADE, DAVID | 1401 S HARBOR BLVD APT 9A LA HABRA CA 90631 |
| WADE, DEBRA | 442 E 89TH PL CHICAGO IL 60619 |
| WADE, DEBRA | 1357   SEAGRAPE CIR WESTON FL 33326 |
| WADE, DESIREE | 110 S HANCOCK ST 3 MADISON WI 53703 |
| WADE, DORA | 1145 E 77TH ST LOS ANGELES CA 90001 |
| WADE, EDITH | 1 OCTANT WAY BALTIMORE MD 21220 |
| WADE, ELANOR | 1419 W HEMLOCK ST OXNARD CA 93033 |
| WADE, ELLEN | 2005  DARROW AVE EVANSTON IL 60201 |
| WADE, ERNEST | 33 LEMON VIA ANAHEIM CA 92801 |
| WADE, ERNESTO | 424 N WABASH AV GLENDORA CA 91741 |
| WADE, FRANCES | 3424 W CHICAGO AVE 2FRT CHICAGO IL 60651 |
| WADE, GEORGE | 3800 S  FLAMINGO RD # 9 COOPER CITY FL 33330 |
| WADE, GEORGE | 706 W  BRANCH ST # C LANTANA FL 33462 |
| WADE, GILMA | 3219 WINDSOR BLVD BALTIMORE MD 21207 |
| WADE, GOSWELL | 2116 W 67TH PL CHICAGO IL 60636 |
| WADE, HARVEY | 3209 BIRDWELL CT C LAUREL MD 20724 |
| WADE, J. | 5849 SW  118TH AVE COOPER CITY FL 33330 |
| WADE, JAMES | 6124 W 81ST PL BURBANK IL 60459 |
| WADE, JEANNE | 20792 SKIMMER LN HUNTINGTON BEACH CA 92646 |
| WADE, JENNIFER | 2636   MEADOW RD WEST PALM BCH FL 33406 |
| WADE, JERRICA | 3437 SALEM CT MICHIGAN CITY IN 46360 |
| WADE, JOY | 209 E FARMGATE LN PALATINE IL 60067 |
| WADE, JOYCE | 73153 SHADOW MOUNTAIN DR PALM DESERT CA 92260 |
| WADE, KAREN | 439 S PALO CEDRO DR DIAMOND BAR CA 91765 |
| WADE, KAREN, SOUTH SUBURBAN SDA SCHOOL | 22700  RICHTON SQUARE RD RICHTON PARK IL 60471 |
| WADE, KATHLEEN | 579 EAST AVE STREAMWOOD IL 60107 |
| WADE, KATHY | 3636 EITEMILLER RD GWYNN OAK MD 21244 |
| WADE, KATHY | 240 W WASHINGTON ST GRAND RIDGE IL 61325 |
| WADE, KAY | 118 HENRY TYLER  DR WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| WADE, KELLY | 3222  LONGWOOD LN 105 AURORA IL 60502 |
| WADE, KELLY ANN | 3775 PUERCO CANYON RD MALIBU CA 90265 |
| WADE, KIMBERLY | 7010 NW  25TH ST SUNRISE FL 33313 |
| WADE, LARRY | 2946 E CALIFORNIA BLVD PASADENA CA 91107 |
| WADE, LAURA | 1836 W 167TH ST MARKHAM IL 60428 |
| WADE, LAURENCE | 6780   BITTERBUSH PL BOYNTON BEACH FL 33472 |
| WADE, LINDA | 1133   GLENGAD RUN ORMOND BEACH FL 32174 |
| WADE, LYNETTE | 14849 E RIVERSIDE DR SOUTH HOLLAND IL 60473 |
| WADE, M. | 104 CAVALIER  DR YORKTOWN VA 23692 |
| WADE, MARIA | 15325 LIVE OAK SPRINGS CYN RD SANTA CLARITA CA 91387 |
| WADE, MIKE | 8220  42ND AVE KENOSHA WI 53142 |
| WADE, MILLICENT | 3645 ALPEN GREEN WAY BURTONSVILLE MD 20866 |
| WADE, MS. DONNA L | 1207 N ONTARIO ST BURBANK CA 91505 |
| WADE, PAMELA | 8503 W CATHERINE AVE 102 CHICAGO IL 60656 |
| WADE, PATRICIA AND MATTHEW | 705 NW  7TH ST DANIA FL 33004 |
| WADE, RAYMOND | 3622 HINELINE RD BALTIMORE MD 21229 |
| WADE, RICHARD | 2216 SANTA ANA AV COSTA MESA CA 92627 |
| WADE, ROBERT | 11   LENA DR UNCASVILLE CT 06382 |
| WADE, RONNELL | 4831 3RD AV LOS ANGELES CA 90043 |
| WADE, ROSALINDA | 4122 MANHATTAN BEACH BLVD LAWNDALE CA 90260 |
| WADE, ROSE | 5089   CORNELL WALK LAKE WORTH FL 33463 |
| WADE, SANDRA | 10106 S INDIANA AVE CHICAGO IL 60628 |
| WADE, SHARON | 62   BRAINARD RD # 10C ENFIELD CT 06082 |
| WADE, SHERRY | 4211   SAN MARINO BLVD # 208 208 WEST PALM BCH FL 33409 |
| WADE, SPENCER | 4  SUGARBURY CT 1A REISTERSTOWN MD 21136 |
| WADE, SPURGEON | 1328 LEWIS LN HAVRE DE GRACE MD 21078 |
| WADE, STEVEN | 5308  NORTHWESTERN DR MATTESON IL 60443 |
| WADE, SUZANNE | 969 BACHMANS VALLEY RD WESTMINSTER MD 21158 |
| WADE, TANYA | 2950 BROOKWOOD RD ELLICOTT CITY MD 21042 |
| WADE, THOMAS | 321  LINCOLN AVE WOODSTOCK IL 60098 |
| WADE, TRAVIS AARON | 11254 1/2 OTSEGO ST NORTH HOLLYWOOD CA 91601 |
| WADE, VERA C. | 5343  CORDELIA AVE BALTIMORE MD 21215 |
| WADE, VERNA | 1249   MIAMI RD FORT LAUDERDALE FL 33316 |
| WADE, W T | PO BOX 17708 RICHMOND VA 23226 |
| WADE, WALTER | 39 BUFFALO  DR HAMPTON VA 23664 |
| WADE, WALTER | 46 POKAGON TRL NEW BUFFALO MI 49117 |
| WADE, WILLIAM | 1836 W 167TH ST MARKHAM IL 60428 |
| WADE, WILLIE | 1125 S COCHRAN AV APT 5 LOS ANGELES CA 90019 |
| WADE-LESTER, BRENDA | 3519 NW  32ND ST LAUDERDALE LKS FL 33309 |
| WADECK, VIVIEN | 11270 HUSTON ST APT 102 NORTH HOLLYWOOD CA 91601 |
| WADEL, MADELYN | 9850 ZELZAH AV APT 311 NORTHRIDGE CA 91325 |
| WADELL. MR | 1020  S VISTA DEL MAR DR DELRAY BEACH FL 33483 |
| WADEN, W. | 5021 SW  95TH AVE COOPER CITY FL 33328 |
| WADENIOS, NICK | 17635 MORNING SUN CT RIVERSIDE CA 92503 |
| WADHAMS, JAMES | 735   EAST ST # A HEBRON CT 06248 |
| WADHWA, ANURADHA | 345 W FULLERTON PKY 1602 CHICAGO IL 60614 |
| WADHWANI, GUL | 1612  DARIEN CLUB DR DARIEN IL 60561 |
| WADI JR, LARRY | 12315 ERWIN ST NORTH HOLLYWOOD CA 91606 |
| WADI, CRYSTAL | 2245 W 25TH ST LOS ANGELES CA 90018 |

| Claim Name | Address Information |
|---|---|
| WADIE, JANIE M | 3346 W 85TH ST APT 4 INGLEWOOD CA 90305 |
| WADKE, SAMIR | 247 W SCOTT ST    305 CHICAGO IL 60610 |
| WADLER, TOBY | 110    DORSET C BOCA RATON FL 33434 |
| WADLEY, BARBIE | 4022 ROLAND AVE 3 BALTIMORE MD 21211 |
| WADLEY, CHRISTOPHER | 726 E CONSTITUTION DR 1 PALATINE IL 60074 |
| WADLEY, DERREK | 6661 CEDAR LAKE  DR 7 GLOUCESTER VA 23061 |
| WADLEY, TYRONNE | 554    GINGER LN 12 CALUMET CITY IL 60409 |
| WADMAN, COLLEEN | 420    GRAY MOUNT CIR ELKTON MD 21921 |
| WADMAN, DEBBIE | 119  CEDAR CIR STREAMWOOD IL 60107 |
| WADMAN, JOHN | 1    LAS OLAS CIR # 1114 FORT LAUDERDALE FL 33316 |
| WADOOD, FARID | 4905 4TH AV LOS ANGELES CA 90043 |
| WADRO, YENELY DEL | 151 E   38TH ST HIALEAH FL 33013 |
| WADSACK, RACHELLE | 228 S TORN RANCH RD LAKE ELSINORE CA 92530 |
| WADSWORTH, ANNA | 610 E BROADWAY APT C SAN GABRIEL CA 91776 |
| WADSWORTH, DENISE | 1203 S MAGNOLIA AV MONROVIA CA 91016 |
| WADSWORTH, DOUGLAS | 1546  SKYRIDGE DR 2 CRYSTAL LAKE IL 60014 |
| WADSWORTH, EDWARD | 1523   APPLE GROVE LN WESTMONT IL 60559 |
| WADSWORTH, EVA | 1204 MARBLE LN LA HABRA CA 90631 |
| WADSWORTH, EVELYN | 4411 NE  16TH TER WILTON MANORS FL 33334 |
| WADSWORTH, GLENN | 5669  COLUMBIA RD 402 COLUMBIA MD 21044 |
| WADSWORTH, GUY | 39060 CHERRY VALLEY BLVD APT 33 BEAUMONT CA 92223 |
| WADSWORTH, JIM | 3851 SW  160TH AVE # 304 MIRAMAR FL 33027 |
| WADSWORTH, KYRA | 221 DOTTS ST APT B PENNSBURG PA 18073 |
| WADYKA, BARBARA | 3401 GREENWAY 301 BALTIMORE MD 21218 |
| WAECHTER, AMANDA | 5905 ARBOR GATE DR PLAINFIELD IL 60586 |
| WAERS, DAVID W | 4306 CAMBRIDGE  CT NEWPORT NEWS VA 23602 |
| WAESCHE, MERELE | 1 METREE WAY BALTIMORE MD 21208 |
| WAFER, HENRY | 1707 W 58TH ST LOS ANGELES CA 90062 |
| WAFER, JEANNE | 1610 W 50TH ST LOS ANGELES CA 90062 |
| WAFER, SHAY | 915 PENN AV APT 716 PITTSBURGH PA 15222 |
| WAFFELWORKS | 1951 N PINE ISLAND RD SUNRISE FL 33322-5203 |
| WAFFER, BARBARA | 1380 IOWA AV PASADENA CA 91103 |
| WAFFORD, MATT | 3909 CRESTHAVEN DR THOUSAND OAKS CA 91362 |
| WAFFORD, QORVETTE | 6278   GOLD CIR HANOVER PARK IL 60133 |
| WAFFORD, TONY | 254 N HILLCREST BLVD INGLEWOOD CA 90301 |
| WAGACHA, SAMSON | 1150   QUAIL DR BRADLEY IL 60915 |
| WAGAMAN, CHERYL | 24012 CAMBRIA LN MURRIETA CA 92562 |
| WAGAR, IRENE | 905 61ST ST LISLE IL 60532 |
| WAGAR, JENNIFER | 109 BELMONT   CIR YORKTOWN VA 23693 |
| WAGAR, RON | 219 E WASHINGTON ST B OSWEGO IL 60543 |
| WAGEMAKER, ARLENE | P.O. BOX 2746 BELL GARDENS CA 90201 |
| WAGEMAN, DIANNE | 103 COURIER CT TANEYTOWN MD 21787 |
| WAGEMANN, SUSAN | 230 W CENTER AVE LAKE BLUFF IL 60044 |
| WAGENBACH, CHRIS | 1424 MARSHALL ST BALTIMORE MD 21230 |
| WAGENBERG, RACHEL | 9747  N BOCA GARDENS CIR # D D BOCA RATON FL 33496 |
| WAGENBRENNER, JENNIFER | 17173 STAEDLER ST FOUNTAIN VALLEY CA 92708 |
| WAGENER, FLORENCE | 2820   RIVERSIDE DR # 204 CORAL SPRINGS FL 33065 |
| WAGENER, MICHAEL | 2718 CEDAR DR RIVA MD 21140 |
| WAGENHEIM, BETTE | 2502   ANTIGUA TER # F3 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|------------|---------------------|
| WAGENIUS, STUART | 830 HINMAN AVE 2S EVANSTON IL 60202 |
| WAGENKNECHT, WILLIAM | 88  FOX DEN RD BRISTOL CT 06010 |
| WAGER, CHARLES | 711 E 1ST ST APT 10E SANFORD FL 32771 |
| WAGER, CHRIS | 2746  COLLEGE HILL CIR C SCHAUMBURG IL 60173 |
| WAGER, MELBA | 4031 SW  31ST DR HOLLYWOOD FL 33023 |
| WAGER, MRS SANDRA | 2312 CORONADO DR FULLERTON CA 92835 |
| WAGER, THOMAS | 200   SAINT ANDREWS BLVD # 304 WINTER PARK FL 32792 |
| WAGERMAN, TRACEY | 3441 YORKWAY BALTIMORE MD 21222 |
| WAGERS, NATALIE | 21191 LOCHLEA LN HUNTINGTON BEACH CA 92646 |
| WAGERS, ROBERT | 2005 OAKDALE ESTATES DR PLAINFIELD IL 60586 |
| WAGERS, WILLIAM | 107 POND  VW YORKTOWN VA 23692 |
| WAGGE, NORMAN | 10941   LAKEMORE LN # D BOCA RATON FL 33498 |
| WAGGENER, DEBRA | 108 MOUNTAIN VIEW AV MONTEBELLO CA 90640 |
| WAGGENER, HEIDI | 9554 GRAPEFRUIT AV HESPERIA CA 92345 |
| WAGGENER, SPALDING | 1770 E  LAS OLAS BLVD # 204 204 FORT LAUDERDALE FL 33301 |
| WAGGETT, FRANK F | 508 E 3RD ST SPRING VALLEY IL 61362 |
| WAGGNER, MICHAEL | 48 CRAIG AVE SOUTHINGTON CT 06489-4211 |
| WAGGONER*, SUSAN | 903 S CATALINA AV REDONDO BEACH CA 90277 |
| WAGGONER, JANE | 116 COZUMEL LAGUNA BEACH CA 92651 |
| WAGGONER, JILL | 713 GROVELAND ST CREVE COEUR IL 61610 |
| WAGGONER, MAGGIE | 6676 LASSEN CT RIVERSIDE CA 92506 |
| WAGGONER, MARK | 651 ABERDEEN  RD G1 HAMPTON VA 23661 |
| WAGH, R | 10324 E  CLAIRMONT CIR TAMARAC FL 33321 |
| WAGHELSTEIN, MITZI | 7768   DUNDEE LN DELRAY BEACH FL 33446 |
| WAGHMARE, ANIL | 9301 KENTON AVE    208 SKOKIE IL 60076 |
| WAGIH, MR WASIM | 4258 BAGGETT DR RIVERSIDE CA 92505 |
| WAGLEY | 21  MEADOW RD BALTIMORE MD 21212 |
| WAGMAN, AMANDA | 52 JOHN OLDS DR # 3 MANCHESTER CT 06042-8772 |
| WAGMAN, ELISSA | 855 HINMAN AVE 506 EVANSTON IL 60202 |
| WAGMAN, TAYLOR | 1601 VAN HORNE LN REDONDO BEACH CA 90278 |
| WAGNER | 2032 WESTVIEW DR DES PLAINES IL 60018 |
| WAGNER, | 3220 READES WAY WILLIAMSBURG VA 23185 |
| WAGNER, ALLEN | 515 4TH AVE BETHLEHEM PA 18018 |
| WAGNER, ALLEN | 2801 NE  23RD ST FORT LAUDERDALE FL 33305 |
| WAGNER, AMANDA | 9343  BEALL ST DYER IN 46311 |
| WAGNER, AMANDA | 908 N FRINK ST 3 PEORIA IL 61606 |
| WAGNER, AMY | 1112  BROMLEY CT AURORA IL 60502 |
| WAGNER, ANDREA | 3656 N HAMILTON AVE CHICAGO IL 60618 |
| WAGNER, ANDREW | 317 N OGDEN DR LOS ANGELES CA 90036 |
| WAGNER, ANDREW, UW MADISON | 4053 W PENINSULA RD PARK FALLS WI 54552 |
| WAGNER, ANN | 8301-B S RIDGE RD PLAINFIELD IL 60544 |
| WAGNER, ANN | 1051 NE  27TH WAY POMPANO BCH FL 33062 |
| WAGNER, ANNE | 3101 N SHERIDAN RD 1010 CHICAGO IL 60657 |
| WAGNER, ANNE | 7439 N  DEVON DR TAMARAC FL 33321 |
| WAGNER, B | 1423  BATTERY AVE BALTIMORE MD 21230 |
| WAGNER, BARBARA | 3220 READES  WAY WILLIAMSBURG VA 23185 |
| WAGNER, BARBARA | 4709  15TH PL HOBART IN 46342 |
| WAGNER, BARBARA | 9735 WILMOT RD PLEASANT PRAIRIE WI 53158 |
| WAGNER, BENJAMIN | 27685 W GREENWOOD AVE SPRING GROVE IL 60081 |

| Claim Name | Address Information |
|---|---|
| WAGNER, BETTY | 6100    BRIGHTWATER TER BOYNTON BEACH FL 33437 |
| WAGNER, BLAKE | 7048 RHEA AV RESEDA CA 91335 |
| WAGNER, BRANDON | 24915 MAGIC MOUNTAIN PKWY APT 917 VALENCIA CA 91355 |
| WAGNER, BRANDY | 21800 S EMBASSY AV CARSON CA 90810 |
| WAGNER, BRENDA | 60    STYLES AVE NEWINGTON CT 06111 |
| WAGNER, BRETT | 1487 QUEENS RD LOS ANGELES CA 90069 |
| WAGNER, BRIAN | 133    WOODLAND ST # 7 HARTFORD CT 06105 |
| WAGNER, BRIAN | 3324    CHEVERLY CT ABINGDON MD 21009 |
| WAGNER, BRIAN | 8800 ETON AV APT 107 CANOGA PARK CA 91304 |
| WAGNER, BRUCE | 713 OZONE AV SANTA MONICA CA 90405 |
| WAGNER, C | 10141 LYNROSE ST TEMPLE CITY CA 91780 |
| WAGNER, CAREY   SS EMPL | 250 NE  3RD AVE # 408 408 DELRAY BEACH FL 33444 |
| WAGNER, CARL | 8938 W SHEBEL RD MICHIGAN CITY IN 46360 |
| WAGNER, CARMELA | 3475 NW  30TH ST # 222 LAUDERDALE LKS FL 33311 |
| WAGNER, CAROL | 18    TREEWAY CT 2D TOWSON MD 21286 |
| WAGNER, CAROL | 1497    LAKEWOOD LN SCHERERVILLE IN 46375 |
| WAGNER, CARY | 22082 TERESA MISSION VIEJO CA 92692 |
| WAGNER, CATHY | 4931 RACHEL AV LAKEWOOD CA 90713 |
| WAGNER, CELESTE | 1620 MICHELLE CT F FOREST HILL MD 21050 |
| WAGNER, CHARLES | 3017 BENT CREEK  RD WILLIAMSBURG VA 23185 |
| WAGNER, CHARLES | 1022    NELL WAY LADY LAKE FL 32159 |
| WAGNER, CHARLES | 23271 POMPEII DR DANA POINT CA 92629 |
| WAGNER, CHERYL | 16537 W ONEIDA DR LOCKPORT IL 60441 |
| WAGNER, CHERYL | 333    MILLSTREAM LN OSWEGO IL 60543 |
| WAGNER, CHRISTEL | 30633 RUE LANGLOIS RANCHO PALOS VERDES CA 90275 |
| WAGNER, CHRISTINE | 2400 S FINLEY RD    210 LOMBARD IL 60148 |
| WAGNER, D | 6001 N  OCEAN DR # 505 HOLLYWOOD FL 33019 |
| WAGNER, DALE | 536 BRUCE AVE ODENTON MD 21113 |
| WAGNER, DANIEL | 217    BARBARA RD MIDDLETOWN CT 06457 |
| WAGNER, DANNY | 949 LAS ROSAS DR WEST COVINA CA 91791 |
| WAGNER, DAVE | 892    MESA DR ELGIN IL 60123 |
| WAGNER, DAVID | 125 CREST RD SOUTHINGTON CT 06489-2855 |
| WAGNER, DAVID | 764    ORCHARD AVE AURORA IL 60506 |
| WAGNER, DIANNE | 10228    SHIREOAKS LN BOCA RATON FL 33498 |
| WAGNER, DON | 12    BAYBERRY DR LEESBURG FL 34788 |
| WAGNER, DONALD | 2330 NE  49TH ST LIGHTHOUSE PT FL 33064 |
| WAGNER, DORIS | 8001 NW  108TH AVE TAMARAC FL 33321 |
| WAGNER, DOROTHY | 39701 N CIRCLE AVE ANTIOCH IL 60002 |
| WAGNER, ELEANOR | 1309 CLINTON ST S BALTIMORE MD 21224 |
| WAGNER, ELIZABETH | 2700 NW  99TH AVE # A501 CORAL SPRINGS FL 33065 |
| WAGNER, EMIL | 717 ST CLAIR AVE SHEBOYGAN WI 53081 |
| WAGNER, EMMA | 800 W OAKTON ST 305G ARLINGTON HEIGHTS IL 60004 |
| WAGNER, EMMERY | 3351 QUARTZ LN APT G1 FULLERTON CA 92831 |
| WAGNER, ERICKA | 2400    BARKDOLL RD NAPERVILLE IL 60565 |
| WAGNER, ERIKA | 44 W FERN CT D222 PALATINE IL 60067 |
| WAGNER, ERIN, U OF C | 5020 S LAKE SHORE DR 2002 CHICAGO IL 60615 |
| WAGNER, ESTHER | 9773 GROFFS MILL DR 207 OWINGS MILLS MD 21117 |
| WAGNER, ESTHER | 1104    YORKSHIRE CT B ELGIN IL 60120 |
| WAGNER, ETHEL | 3939 ROLAND AVE 901 BALTIMORE MD 21211 |

| Claim Name | Address Information |
|---|---|
| WAGNER, F | 263 S CLUBHOUSE DR    405 PALATINE IL 60074 |
| WAGNER, FRANCIS | 3061    DONNELLY DR # B118 LANTANA FL 33462 |
| WAGNER, FRANK | 10706 S SAINT LOUIS AVE CHICAGO IL 60655 |
| WAGNER, FRANK | 1212 W 6TH ST KANSAS CITY MO 64113 |
| WAGNER, G. | 10100 NW  30TH CT # 205 SUNRISE FL 33322 |
| WAGNER, GARY | 812 HUNTERS TRL GLENDORA CA 91740 |
| WAGNER, GEORGE | 10725 S FAIRFIELD AVE CHICAGO IL 60655 |
| WAGNER, GERALD | 3107 HEMPSTEAD AV ARCADIA CA 91006 |
| WAGNER, GINA | 27205 OCEAN DUNES ST MORENO VALLEY CA 92555 |
| WAGNER, GLENN M JR | 1878 S MARK LN ROUND LAKE IL 60073 |
| WAGNER, GRETCHEN | 1603 MARTHA CT 302 BELAIR MD 21015 |
| WAGNER, H. | 13513    CORDOBA LAKE WAY DELRAY BEACH FL 33446 |
| WAGNER, HAROLD | 1324 JOHNSON DR 1815 BUFFALO GROVE IL 60089 |
| WAGNER, HILGA | 9696    SAN VITTORE ST LAKE WORTH FL 33467 |
| WAGNER, HOLLY | 104 EVERGREEN  WAY WILLIAMSBURG VA 23185 |
| WAGNER, ILLENE | 6046 NW  80TH AVE TAMARAC FL 33321 |
| WAGNER, IRVING | 7910    LAINA LN # 2 BOYNTON BEACH FL 33437 |
| WAGNER, ISAAC | 1240 N LAKE SHORE DR 25B CHICAGO IL 60610 |
| WAGNER, J | 254 CALLE ARAGON APT O LAGUNA WOODS CA 92637 |
| WAGNER, J.M. | 2452  RED OAK TRL CREST HILL IL 60403 |
| WAGNER, JACOB | 103 CRESCENT DR BELAIR MD 21015 |
| WAGNER, JACQUELIN | 14059  CRISTINA AVE ORLAND PARK IL 60462 |
| WAGNER, JAMES | 1449 MOORES POINT RD SUFFOLK VA 23436 |
| WAGNER, JAMES | 2801  MILL CREEK LN ROLLING MEADOWS IL 60008 |
| WAGNER, JAMES | 380 S DIVISION ST BRAIDWOOD IL 60408 |
| WAGNER, JANET | 15036    ASHLAND LN # 63 DELRAY BEACH FL 33484 |
| WAGNER, JEAN | 5825  CARPENTER ST DOWNERS GROVE IL 60516 |
| WAGNER, JEFF | 1811 PUMALO ST APT 307 SAN BERNARDINO CA 92404 |
| WAGNER, JILL | 103    CASA GRANDE CT PALM BEACH GARDENS FL 33418 |
| WAGNER, JILL | 12409 TEXAS AV APT 8 LOS ANGELES CA 90025 |
| WAGNER, JIM | 27246 W NIPPERSINK RD INGLESIDE IL 60041 |
| WAGNER, JIM | 3120 LAKEVIEW DR WONDER LAKE IL 60097 |
| WAGNER, JMS | 415 S VAIL AVE ARLINGTON HEIGHTS IL 60005 |
| WAGNER, JOHN | 816 MACSHERRY DR ARNOLD MD 21012 |
| WAGNER, JOHN | 816 MACSHERRY DR BALTIMORE MD 21227 |
| WAGNER, JOHN | 11613 SWIFT WATER CIR ORLANDO FL 32817 |
| WAGNER, JOHN | 5095 W SCHULTZ RD LA PORTE IN 46350 |
| WAGNER, JOHN | 442  ELA ST 3N BARRINGTON IL 60010 |
| WAGNER, JOHN | 741  DAKOTA DR WOODSTOCK IL 60098 |
| WAGNER, JOHN | 1152 PLEASANT PL AURORA IL 60505 |
| WAGNER, JOHN | 2709    NASSAU BND # H2 H2 COCONUT CREEK FL 33066 |
| WAGNER, JOHN | 5887    GRAND HARBOUR CIR BOYNTON BEACH FL 33437 |
| WAGNER, JOLENE | 100 E WOODLAND RD LAKE BLUFF IL 60044 |
| WAGNER, JOSEPH | 65    WOODPOND RD WEST HARTFORD CT 06107 |
| WAGNER, JOSEPH | 165 N CANAL ST 1605 CHICAGO IL 60606 |
| WAGNER, JOY | 1155 N DEARBORN ST 406 CHICAGO IL 60610 |
| WAGNER, JOY A | 12409 1ST CT PLEASANT PRAIRIE WI 53158 |
| WAGNER, JUANITA | 111 N EUCALYPTUS AV APT 18 INGLEWOOD CA 90301 |
| WAGNER, JUDITH | 2629 OAK DR APOPKA FL 32703 |

| Claim Name | Address Information |
|---|---|
| WAGNER, JUDY | 4409 MARX AVE BALTIMORE MD 21206 |
| WAGNER, KARA | 2261 JASMINE AV UPLAND CA 91784 |
| WAGNER, KARIN | 16703 S SUNSET RIDGE CT LOCKPORT IL 60441 |
| WAGNER, KARL | 630    MARTIN AVE ALTAMONTE SPRINGS FL 32701 |
| WAGNER, KATHARINA | 8526   MAJOR AVE MORTON GROVE IL 60053 |
| WAGNER, KATHY | 2315 TIMBER TRAIL DR CRYSTAL LAKE IL 60012 |
| WAGNER, KEITH | 5680 WALNUT AV CHINO CA 91708 |
| WAGNER, KEN | 326 W ANAPAMU ST APT F SANTA BARBARA CA 93101 |
| WAGNER, KENNETH | 5506 S FIGUEROA ST APT 317 LOS ANGELES CA 90037 |
| WAGNER, KENNETH | 8808 CALLITA ST SAN GABRIEL CA 91775 |
| WAGNER, KENNETH&SANDRA | 12710    BLUE HERON WAY LEESBURG FL 34788 |
| WAGNER, KHADEEN | 2725 S   STATE ROAD 7 HOLLYWOOD FL 33023 |
| WAGNER, KIMBERLY | 1000 NW  80TH AVE # 101 MARGATE FL 33063 |
| WAGNER, KRYSTAL | 292 ATTENBOROUGH DR 202 BALTIMORE MD 21237 |
| WAGNER, LARRY | 230   SMC MC CANDLESS HALL NOTRE DAME IN 46556 |
| WAGNER, LAURA | 1245 ASHTON LN NAPERVILLE IL 60540 |
| WAGNER, LAURIE | 401 S CARLYLE PL ARLINGTON HEIGHTS IL 60004 |
| WAGNER, LAWRENCE G. | 337    WESTWOOD DR LEESBURG FL 34748 |
| WAGNER, LISA | 24595 LA SERENATA LAGUNA NIGUEL CA 92677 |
| WAGNER, LISA A | 7813   SHEPHERD AVE REAR BALTIMORE MD 21234 |
| WAGNER, LORAINE | 8800 S HARLEM AVE 2348 BRIDGEVIEW IL 60455 |
| WAGNER, LORETTA C | 6270 W PETERSON AVE 608 CHICAGO IL 60646 |
| WAGNER, LORI | 10712 S KEATING AVE 2B OAK LAWN IL 60453 |
| WAGNER, LORRAINE | 1771 DAISEY CT MILLERSVILLE MD 21108 |
| WAGNER, MADGE | 3110    EMERALD POINTE DR # 105B 105B HOLLYWOOD FL 33021 |
| WAGNER, MARGRIT | 1436 E THACKER ST 507 DES PLAINES IL 60016 |
| WAGNER, MARJORIE | 149 HARTFORD AVE EAST GRANBY CT 06026-9519 |
| WAGNER, MARK | 175    BOBBY LN MANCHESTER CT 06040 |
| WAGNER, MARK | 165 N CANAL ST 1413 CHICAGO IL 60606 |
| WAGNER, MARK | 3297 KEESHEN DR LOS ANGELES CA 90066 |
| WAGNER, MARLIES | 190   WESTMINSTER WAY LINCOLNSHIRE IL 60069 |
| WAGNER, MARTHA | 9235 STEELE ST ROSEMEAD CA 91770 |
| WAGNER, MARY | 12906 FORK RD BALDWIN MD 21013 |
| WAGNER, MATT | 2730 FAIT AVE BALTIMORE MD 21224 |
| WAGNER, MATT | 833 W BUENA AVE 1406 CHICAGO IL 60613 |
| WAGNER, MELISSA | 17301 OLIVE ST APT 24 HESPERIA CA 92345 |
| WAGNER, MICHAEL | 2467 CRYSTAL CREEK LN ELGIN IL 60124 |
| WAGNER, MICHAEL | 777 SWEETPEA ST HEMET CA 92545 |
| WAGNER, MICHAEL | 426 FERNLEAF AV CORONA DEL MAR CA 92625 |
| WAGNER, MICHELE | 9 GIOVANNI AISLE IRVINE CA 92614 |
| WAGNER, MICHELLE | 260 E MAIN ST KUTZTOWN PA 19530 |
| WAGNER, MICHELLE | 2192 LA SIERRA WY CLAREMONT CA 91711 |
| WAGNER, MIKE | 7965 MILLSTREAM CT ELKRIDGE MD 21075 |
| WAGNER, MIKE | 276   OXFORD LN BLOOMINGDALE IL 60108 |
| WAGNER, MIKE | 5919 N FAIRFIELD AVE CHICAGO IL 60659 |
| WAGNER, MILDRED | 1900 GROVE MANOR DR 401 BALTIMORE MD 21221 |
| WAGNER, MRS CLAY | 1529 ARCANE AV SIMI VALLEY CA 93065 |
| WAGNER, NATALIE | 715 W BELMONT AVE 2C CHICAGO IL 60657 |
| WAGNER, NICOLE | 107 RUDDER  CT WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| WAGNER, NICOLE | 4224 SARATOGA AVE J110 DOWNERS GROVE IL 60515 |
| WAGNER, PATRICIA | 233 GAYWOOD RD BALTIMORE MD 21212 |
| WAGNER, PAUL | 1429 SW  24TH TER DEERFIELD BCH FL 33442 |
| WAGNER, PAULA | 426 MARYLAND AVE BALTIMORE MD 21228 |
| WAGNER, PAW | 2529 LINDEN HEMET CA 92545 |
| WAGNER, PETER | 5209 S INGLESIDE AVE 3 CHICAGO IL 60615 |
| WAGNER, PHYLLIS | 7948 S KILPATRICK AVE CHICAGO IL 60652 |
| WAGNER, R. | 2161 SW  93RD WAY # 901 901 FORT LAUDERDALE FL 33324 |
| WAGNER, RACHEAL | 4484 MURIETTA AV APT 7 SHERMAN OAKS CA 91423 |
| WAGNER, RACHEL | 3741 BUENA PARK DR STUDIO CITY CA 91604 |
| WAGNER, RAYMON | 12212 JENTGES AV APT H GARDEN GROVE CA 92840 |
| WAGNER, REBECCA | 2325 S WHITTIER AVE SPRINGFIELD IL 62704 |
| WAGNER, RENE | 6529 SW  22ND ST MIRAMAR FL 33023 |
| WAGNER, RENEE | 500 S 2ND ST PEOTONE IL 60468 |
| WAGNER, RICHARD | 59   WEBSTER ST # A4 HARTFORD CT 06114 |
| WAGNER, RICHARD | 762  212TH ST PASADENA MD 21122 |
| WAGNER, RICHARD | 3506  EASTWAY DR ISLAND LAKE IL 60042 |
| WAGNER, RICHARD | 954 CALLE ARAGON APT D LAGUNA WOODS CA 92637 |
| WAGNER, RICHARD L | 31296 N RANCH RD GRAYSLAKE IL 60030 |
| WAGNER, RICHARD T. Y | 177  W HIGH POINT TER # B DELRAY BEACH FL 33445 |
| WAGNER, ROB G | 4807 CAMINO COSTADO SAN CLEMENTE CA 92673 |
| WAGNER, ROBERT | 312 PROSPECT MILL RD BEL AIR MD 21014 |
| WAGNER, ROBERT | 207   ADDINGTON DR DELAND FL 32724 |
| WAGNER, ROBERT | 13302 LAKE SHORE DR    302 CEDAR LAKE IN 46303 |
| WAGNER, ROBERT | 17  TIMBER LN NORTHBROOK IL 60062 |
| WAGNER, ROBERT | 570 CRESCENT BLVD    501 GLEN ELLYN IL 60137 |
| WAGNER, ROBERT | 1307 S WABASH AVE 502 CHICAGO IL 60605 |
| WAGNER, ROBERT | 2444 W IOWA ST 3 CHICAGO IL 60622 |
| WAGNER, ROBERT | 3230 NW  13TH ST DELRAY BEACH FL 33445 |
| WAGNER, ROBIN | 808 N LOMBARD AVE OAK PARK IL 60302 |
| WAGNER, ROCHELLE | 10521 S BROADWAY LOS ANGELES CA 90003 |
| WAGNER, ROD | 1625 S  OCEAN BLVD # B1 DELRAY BEACH FL 33483 |
| WAGNER, RONALD | 18157 W AVON CT WILDWOOD IL 60030 |
| WAGNER, RONALD | 1358 W WRIGHTWOOD AVE CHICAGO IL 60614 |
| WAGNER, RUDOLPH | 815 N HARROW CT ADDISON IL 60101 |
| WAGNER, RUSSELL | 6209 AYRESHIRE DR SALISBURY MD 21801 |
| WAGNER, RUTH | 127 BURRITT ST # 10 PLANTSVILLE CT 06479-1489 |
| WAGNER, RYAN | 4903  HICKORY LN MCHENRY IL 60051 |
| WAGNER, SANDRA | 7134 N OVERHILL AVE CHICAGO IL 60631 |
| WAGNER, SARAH | 135 MILSTEAD  RD NEWPORT NEWS VA 23606 |
| WAGNER, SCOTT | 655   TALCOTTVILLE RD # 67 VERNON CT 06066 |
| WAGNER, SCOTT | 116   SHARON LN WETHERSFIELD CT 06109 |
| WAGNER, SEAN | 4442 PETIT AV ENCINO CA 91436 |
| WAGNER, SHANNON | 9  HURST OAK CT BALTIMORE MD 21236 |
| WAGNER, SHIRLEY | 2645 N TIFFANY DR LA PORTE IN 46350 |
| WAGNER, STEPHEN | 3101 S  OCEAN BLVD # 1020 HIGHLAND BEACH FL 33487 |
| WAGNER, SUE | 4414 S HERITAGE HILLS RD CRYSTAL LAKE IL 60012 |
| WAGNER, SUSAN | 5710 CRESCENT PARK E APT 428 LOS ANGELES CA 90094 |
| WAGNER, SUSAN | 118 VIA ESTRADA APT O LAGUNA WOODS CA 92637 |

| Claim Name | Address Information |
|---|---|
| WAGNER, SUSAN C | 5574 S DENIS CT HALES CORNERS WI 53130 |
| WAGNER, SUZANNE | 1073 HOWERTOWN RD CATASAUQUA PA 18032 |
| WAGNER, TAMIKA | 6200 MADDEN AV LOS ANGELES CA 90043 |
| WAGNER, TERRY | 4300 HANF FARM RD BALTIMORE MD 21236 |
| WAGNER, THOMAS | 8 CROSSWALL CT BALTIMORE MD 21236 |
| WAGNER, THOMAS | 4738  ARBOR DR 220 ROLLING MEADOWS IL 60008 |
| WAGNER, THOMAS | 1109 S GENESEE AV LOS ANGELES CA 90019 |
| WAGNER, TIM | 6333 N WINTHROP AVE 252 LOYOLA CHICAGO IL 60660 |
| WAGNER, TIMOTHY | 7715 BEVERLY WAY SPRING GROVE IL 60081 |
| WAGNER, TOM | 333 MARKETVIEW IRVINE CA 92602 |
| WAGNER, TRACY | 4131 N E ST APT A SAN BERNARDINO CA 92407 |
| WAGNER, VAUGHN | 1275 FEDERAL AV APT 20 LOS ANGELES CA 90025 |
| WAGNER, VERA | 6430 S STONY ISLAND AVE 2206 CHICAGO IL 60637 |
| WAGNER, WILBUR | 247   GIRARD AVE HARTFORD CT 06105 |
| WAGNER, WILFORD | 20005 N  HIGHWAY27 ST # 318 CLERMONT FL 34711 |
| WAGNER, WILFORD, WEST LEYDEN HIGH SCHOOL | 1000 N WOLF RD NORTHLAKE IL 60164 |
| WAGNER, WILLIAM | 7729 FAIRGREEN RD BALTIMORE MD 21222 |
| WAGNER, WILLIAM | 7729 FAIRGREEN RD BALTIMORE MD 21229 |
| WAGNER, WILLIAM | 635  CARVELL DR WINTER PARK FL 32792 |
| WAGNER, WILLIAM | 10192   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| WAGNER, WILLIAM | 11530 RICHARDSON ST LOMA LINDA CA 92354 |
| WAGNER-MACKOW, JUSTINE | 4825 W BALMORAL AVE CHICAGO IL 60630 |
| WAGNES, TAMARA | 3020 E YORBA LINDA BLVD APT E17 FULLERTON CA 92831 |
| WAGNESS, NORMAN | 508 HASTINGS ST REDLANDS CA 92373 |
| WAGNON, ERIC | 811 S ELMWOOD AVE OAK PARK IL 60304 |
| WAGNON, L.E. | 5940 WHISPERING LN TITUSVILLE FL 32780 |
| WAGONER KRISTINA, VAN | 999 S  RIVERSIDE DR # 208 POMPANO BCH FL 33062 |
| WAGONER, BARBARA | 16 WHORL CT BALTIMORE MD 21221 |
| WAGONER, DARRYL | 818 HIGHLAND VIEW DR CORONA CA 92882 |
| WAGONER, ERIC | 1119 SPLASHING BROOK DR ABINGDON MD 21009 |
| WAGONER, JAMES | 930 W ARBUTUS ST COMPTON CA 90220 |
| WAGONER, JANELLE | 2145 S PARK AV POMONA CA 91766 |
| WAGONER, JOANNE | 2705 PARK AV LA VERNE CA 91750 |
| WAGONER, MARIANA | 11   CHELSEA LN WEST HARTFORD CT 06119 |
| WAGONER, T | 15455 GLENOAKS BLVD APT 69 SYLMAR CA 91342 |
| WAGONHEIM, SYLVIA | 3031 FALLSTAFF RD 601 BALTIMORE MD 21209 |
| WAGSHUL, MOLLIE | 7145   HUNTINGTON LN # 101 DELRAY BEACH FL 33446 |
| WAGSTAFF | 4 ADMIRAL   CT HAMPTON VA 23669 |
| WAGSTAFF, F | 2604 W PEMBROKE  AVE 102 HAMPTON VA 23661 |
| WAGSTAFF, MEL | 7501 E CALLE DURANGO ANAHEIM CA 92808 |
| WAGSTAFF, REG | 701 S HARVARD BLVD APT 5 LOS ANGELES CA 90005 |
| WAGUESPACK, MURPHY | 2730 REFLECTIONS LN SIMI VALLEY CA 93065 |
| WAH, POSHITG | 176 CALLE DEL PRADO THOUSAND OAKS CA 91320 |
| WAHBY, JAN | 2050   SPECTRUM BLVD # 3FL 3FL FORT LAUDERDALE FL 33309 |
| WAHEDI, ANGIE | 8303 S  CORAL CIR NO LAUDERDALE FL 33068 |
| WAHEED, ASHI | 306   DAGAMA CT KISSIMMEE FL 34758 |
| WAHEED, HUSAIN | 9344 GENTLE WAY COLUMBIA MD 21045 |
| WAHEED, MOHAMMAD A | 362  RICHMOND DR ROMEOVILLE IL 60446 |

| Claim Name | Address Information |
|---|---|
| WAHHAB, SHAFIK I | 2572 EAGLE ROCK DR CORONA CA 92881 |
| WAHI, PAWAN | 28  MARSHS VICTORY CT BALTIMORE MD 21228 |
| WAHL, ALISE | 137 SAND HILL  RD WILLIAMSBURG VA 23188 |
| WAHL, CAROL/FREDERICK L | 260 LARKDALE ROW    107 WAUCONDA IL 60084 |
| WAHL, DAVE | 3912 N HAMILTON AVE 1 CHICAGO IL 60618 |
| WAHL, DONNA | 254 AVENIDA DEL PONIENTE SAN CLEMENTE CA 92672 |
| WAHL, DORIS | 8446 DAVISTA DR WHITTIER CA 90605 |
| WAHL, E | 1014   MORNINGVIEW DR TAVARES FL 32778 |
| WAHL, EARL | 5220 SW  90TH TER COOPER CITY FL 33328 |
| WAHL, EARL | 7849 EL DORADO ST FONTANA CA 92336 |
| WAHL, ELAINE | 2405   ANTIGUA CIR # C1 COCONUT CREEK FL 33066 |
| WAHL, EUGONIA | 101 CENTER PL 917 BALTIMORE MD 21222 |
| WAHL, GREG | 2802  DEER TRAIL RD SPRING GROVE IL 60081 |
| WAHL, GREG | 617 9TH ST APT B SANTA MONICA CA 90402 |
| WAHL, HELLEN | 3633 BREAKERS DR 106 OLYMPIA FIELDS IL 60461 |
| WAHL, JEFFREY | 25521 BUCKWOOD LAKE FOREST CA 92630 |
| WAHL, JIM | 9600   US HIGHWAY 192  # 544 CLERMONT FL 34714 |
| WAHL, JUDY | 920  FOXWOOD CT NEW LENOX IL 60451 |
| WAHL, JULIE | 1928 N HIGH GROVE LN PALATINE IL 60074 |
| WAHL, LEAH | 5430 N LONGWOOD DR PEORIA IL 61614 |
| WAHL, MARILYN | 2942  BRAHMS LN WOODSTOCK IL 60098 |
| WAHL, ROBERT | 500   NEWELL HILL RD # 107C LEESBURG FL 34748 |
| WAHL, RONALD G. MRS. | 450 W DOWNER PL 3-A AURORA IL 60506 |
| WAHL, SARALEE | 4221 W  PALM AIRE DR # 101 POMPANO BCH FL 33069 |
| WAHL, THOMAS | 242 1/2 BELMONT AV LONG BEACH CA 90803 |
| WAHL, TRACY | ST CHARLES BORROMEO CATHOLIC SCH 288 E JEFFERSON AVE HAMPSHIRE IL 60140 |
| WAHLBERG, HARRY | 9000   US HIGHWAY 192  # 247 CLERMONT FL 34714 |
| WAHLBERG, K | 4430 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| WAHLBRINK, STEVE | 6518   VIA REGINA BOCA RATON FL 33433 |
| WAHLE, HAROLD | 61   EASTGATE DR # C BOYNTON BEACH FL 33436 |
| WAHLE, HAROLD L. | 37  W STRATFORD LN # C BOYNTON BEACH FL 33436 |
| WAHLEN, CHARLES | 1934 NEWTON AVE PARK RIDGE IL 60068 |
| WAHLEN, DANIEL | 9555  OLCOTT AVE SAINT JOHN IN 46373 |
| WAHLER | N H POLICE/E PALS 11640 BURBANK BLVD NORTH HOLLYWOOD CA 91601 |
| WAHLER, MARK | 2521   LINCOLN ST # 102 HOLLYWOOD FL 33020 |
| WAHLEY**, DILLAN | 1732 XIMENO AV APT 8 LONG BEACH CA 90815 |
| WAHLIG, RON | 826 JACON WY PACIFIC PALISADES CA 90272 |
| WAHLIN, JAY | 75331 PAINTED DESERT DR INDIAN WELLS CA 92210 |
| WAHLIN, PER | 1320 CROMWELL CT VERNON HILLS IL 60061 |
| WAHLMAN, DONALD | 6725 VAN BUREN CT MERRILLVILLE IN 46410 |
| WAHLNER, A | 2736 SELBY AV LOS ANGELES CA 90064 |
| WAHLQUIST, BURTON | PO BOX 5651 PALM SPRINGS CA 92263 |
| WAHLQUIST, DAVID | 2 HUNTERS RDG CLINTON CT 06413-1869 |
| WAHLQUIST, MATT | 212 EAST AVE S BALTIMORE MD 21224 |
| WAHLUND, JOSEPH | 4  BRAEMAR CT BARRINGTON IL 60010 |
| WAHRENBROCK**, LESLIE | 601 E ANGELENO AV APT M BURBANK CA 91501 |
| WAHRENBROOK, MONICA | 4873 CORSICA DR CYPRESS CA 90630 |
| WAHSLG, DAN | 11806 MAYFIELD AV APT 201 LOS ANGELES CA 90049 |
| WAI LUNG, KIM | 1141 BRANHAM ST MONTEREY PARK CA 91754 |

| Claim Name | Address Information |
|---|---|
| WAI, KEVIN | 350 S MADISON AV APT 216 PASADENA CA 91101 |
| WAIBLE, ROBERT | 117 WILSON  CIR WILLIAMSBURG VA 23188 |
| WAICANAS, WAYNE | 217    PILGRIM LN WEST SUFFIELD CT 06093 |
| WAICKUS, JOSEPH | 1025  RANDOLPH ST 313 OAK PARK IL 60302 |
| WAID, GAIL | 502 POWELLVILLE LN APT F NEWPORT NEWS VA 23601 |
| WAID, JACK | 53711 BERMUDES AV LA QUINTA CA 92253 |
| WAID, REBECCA | 8710 SAINT LOUIS AVE SKOKIE IL 60076 |
| WAIDELICH, STEVEN | 2503 DOG LEG CT CROFTON MD 21114 |
| WAIGHAM, JENNY | 5116 NARRAGANSETT AV APT 6 SAN DIEGO CA 92107 |
| WAIGHT, BARBARA | 1919 W WINDSOR DR ROUND LAKE BEACH IL 60073 |
| WAIGHT, ROBERT | 1550 NW  120TH ST MIAMI FL 33167 |
| WAIKAR, SUNIL | 6468 NW  78TH PL PARKLAND FL 33067 |
| WAIKSNIS, SUE | 2300    WALNUT CT PEMBROKE PINES FL 33026 |
| WAILAND, ROBERT | 782 N DENNIS RD WHEELING IL 60090 |
| WAIN, DAVID | 285 TOLOSA CIR PALM DESERT CA 92260 |
| WAIN, JENNIFER | 9963    NOB HILL CT SUNRISE FL 33351 |
| WAIN, JOHN | 800 SW  12TH PL FORT LAUDERDALE FL 33315 |
| WAIN, MARVIN | 3146 VIA VISTA APT C LAGUNA WOODS CA 92637 |
| WAIN, WINIFORD | 2655 LAKEWOOD PL THOUSAND OAKS CA 91361 |
| WAINE, SURIE | 3485    ENVIRON BLVD # 306 LAUDERHILL FL 33319 |
| WAINER, BEN | 1700 W WASHINGTON ST B314 SPRINGFIELD IL 62702 |
| WAINER, ROBERT | 201 GREY FOX FARM LN CENTERVILLE MD 21617 |
| WAINER, THEODORE | 5427    VERONA DR # F BOYNTON BEACH FL 33437 |
| WAINGARTEN, SAMUEL | 8966    VIA TUSCANY DR BOYNTON BEACH FL 33472 |
| WAINICK, SHIRLEY | 20090    BOCA WEST DR # 323 BOCA RATON FL 33434 |
| WAINRIGHT, ROBERT | 110 CHESAPEAKE MOBILE CT HANOVER MD 21076 |
| WAINSCOTT, ROBERT | 738 GROUSE CT DEERFIELD IL 60015 |
| WAINWRIGHT, ARLENE | 1033 CARBONDALE WAY GAMBRILLS MD 21054 |
| WAINWRIGHT, C | 137 E PALATINE RD 2B PALATINE IL 60074 |
| WAINWRIGHT, INELL | 3109  NORMANDY WOODS DR B ELLICOTT CITY MD 21043 |
| WAINWRIGHT, IRENE | 24    GARDEN HILL RD WETHERSFIELD CT 06109 |
| WAINWRIGHT, LAUREN | 114 CHOISY CRES GRAFTON VA 23692 |
| WAINWRIGHT, M. | 2901 NW  48TH AVE # 160 LAUDERDALE LKS FL 33313 |
| WAINWRIGHT, MARC G. | 8830 MEADOW HEIGHTS RD RANDALLSTOWN MD 21133 |
| WAINWRIGHT, MARYBETH | 200 E DELAWARE PL    26D CHICAGO IL 60611 |
| WAINWRIGHT, MICHELE | 2901 NW  48TH AVE # 160 LAUDERDALE LKS FL 33313 |
| WAINWRIGHT, MICHELLE | 400 SE  12TH AVE POMPANO BCH FL 33060 |
| WAINWRIGHT, MILDRED | 137 CHANCELLOR  RD HAMPTON VA 23661 |
| WAINWRIGHT, RUTH | 1927 LEXINGTON ST W BALTIMORE MD 21223 |
| WAINWRIGHT, SUSAN | 2720 S HIGHLAND AVE 701 LOMBARD IL 60148 |
| WAIRE, SUZANNE | 29 BRYCE CT BALTIMORE MD 21236 |
| WAIRE, VIRGINIA | 1809 ALPINE DR FOREST HILL MD 21050 |
| WAISANEN, JACQUELINE | 1022  MADISON ST VALPARAISO IN 46385 |
| WAISMAN, PAM | 37616 ROBIN LN PALMDALE CA 93550 |
| WAISMAN, SEBASTIAN | 5116-B S KIMBARK AVE 2W CHICAGO IL 60615 |
| WAISOME, VERNA | 20757 CANOECROSSING CT CLERMONT FL 34711 |
| WAIT, FAY | 214 W 16TH ST UPLAND CA 91784 |
| WAITE, ANTHONY | 78 N FOREST DR FOREST HILL MD 21050 |
| WAITE, AUDETTE | 5966    PAPAYA RD WEST PALM BCH FL 33413 |

| Claim Name | Address Information |
|---|---|
| WAITE, C R | 7015 W SARATOGA WAY FLORENCE AZ 85232 |
| WAITE, DAVID | 203 MEADOW LN OAKWOOD HILLS IL 60013 |
| WAITE, DAVID | 21391   TOWN LAKES DR # 112 BOCA RATON FL 33486 |
| WAITE, H | 8811 CANOGA AV APT 312 CANOGA PARK CA 91304 |
| WAITE, IRIS | 6341 SW  4TH PL MARGATE FL 33068 |
| WAITE, JACK | 82 SIENNA RIDGE MISSION VIEJO CA 92692 |
| WAITE, KAREN | 1006 N WESTERN AVE LAKE FOREST IL 60045 |
| WAITE, LOUISE | 1711 NW  46TH AVE # 216 LAUDERHILL FL 33313 |
| WAITE, MARY  H. | 916 W CARMEN AVE 3W CHICAGO IL 60640 |
| WAITE, N | 9461 CHARLEVILLE BLVD APT 549 BEVERLY HILLS CA 90212 |
| WAITE, NORMAN | 16   LINCOLN WAY WINDSOR CT 06095 |
| WAITE, PATRICIA | 697 FAIRCASTLE AVE SEVERNA PARK MD 21146 |
| WAITE, PATRICIA A | 6107 TURNERGROVE DR LAKEWOOD CA 90713 |
| WAITE, PAULINE | 7761 NW  44TH CT LAUDERHILL FL 33351 |
| WAITE, RACHEL | 2302   LEU RD ORLANDO FL 32803 |
| WAITE, ROSS | 909  STEEPLECHASE RD SAINT CHARLES IL 60174 |
| WAITE, RUYS | 201 S OCCIDENTAL BLVD APT 14 LOS ANGELES CA 90057 |
| WAITE, SHIRLEY | 1550 RIMPAU AV APT 101 CORONA CA 92881 |
| WAITE, TROY | 116 MEYERS DR ROCKY HILL CT 06067-2647 |
| WAITEKUD, STEPHEN | 4426 S WHIPPLE ST CHICAGO IL 60632 |
| WAITERS, DERRICK | 855 W 130TH ST APT 10 GARDENA CA 90247 |
| WAITERS, MARIA | 22577   BLUE FIN TRL BOCA RATON FL 33428 |
| WAITERS, ROSEANNA | 20842 E WALNUT CANYON RD WALNUT CA 91789 |
| WAITES, NANCY | 04N570 CHURCH RD BENSENVILLE IL 60106 |
| WAITHAKA, FRANCES | 6402 LANSING DR RIVERSIDE CA 92509 |
| WAITHAKA, JOHN | 2   REACHING CIR BALTIMORE MD 21221 |
| WAITHE, KATHIA | 905   SUN CIRCLE WAY BALTIMORE MD 21221 |
| WAITKUS, DONNA | 723 WATERSIDE DR SOUTH ELGIN IL 60177 |
| WAITKUS, TERESA | 7 HALL RD STAFFORD SPGS CT 06076-3328 |
| WAITMAN, B A | 4616 REBECCA AV LA CRESCENTA CA 91214 |
| WAITS, FRANK | 220 S COMMONWEALTH AV APT 215 LOS ANGELES CA 90004 |
| WAITS, JASMINE N | 400 N SUNRISE WY APT 215 PALM SPRINGS CA 92262 |
| WAITS, TERRENCE | 15600 VANOWEN ST APT 226 VAN NUYS CA 91406 |
| WAITTED, SHIRLEY | 5022 DENVIEW WAY I BALTIMORE MD 21206 |
| WAITZ, BARBARA | 1800 W CULVER AV APT 17 ORANGE CA 92868 |
| WAITZ, MARK | 34035 VIOLET LANTERN ST APT C DANA POINT CA 92629 |
| WAITZMAN, THOMAS | 411  DOGWOOD TER BUFFALO GROVE IL 60089 |
| WAJBEL, LAUREN | 1277 STEAMBOAT RD SHADY SIDE MD 20764 |
| WAJCIECHOWSKI, ALBERT | 6742 ALLMONDSVILLE  RD GLOUCESTER VA 23061 |
| WAJDA, DON | 4920 BUTTERFIELD RD 122 HILLSIDE IL 60162 |
| WAJDA, ED | 4121 N RIVERDALE DR MC HENRY IL 60050 |
| WAJDA, PEGGY | 1326   VAN BUREN ST DES PLAINES IL 60018 |
| WAJDOWICZ, MICHAEL & DEBORAH | 106 MILITIA CT YORKTOWN VA 23693 |
| WAJEEBUDDIN, MOHAMMAD | 3806   THOROUGHBRED LN JOLIET IL 60435 |
| WAJER, LYDIA | 4300 SAINT PAUL ST BALTIMORE MD 21218 |
| WAKABAYASHI, TAKASHI | 853 VALLEY LN PALATINE IL 60067 |
| WAKAMATSU, DORTHY | 2336 N COMMONWEALTH AVE 204 CHICAGO IL 60614 |
| WAKAMATSU, J | 17508 BUDLONG AV GARDENA CA 90248 |
| WAKAMATSU, JAY | 224 OWL CREEK  CIR WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| WAKANO, MITCH | 390    CITY VIEW DR FORT LAUDERDALE FL 33311 |
| WAKASA, EILENE | 277 PLEASANT ST APT 211 PASADENA CA 91101 |
| WAKE, DOUGLAS | 1371 S  OCEAN BLVD # 805 POMPANO BCH FL 33062 |
| WAKEFIELD , NICK | 1909 VAN BUREN RD BALTIMORE MD 21222 |
| WAKEFIELD FARM SERVICE | 150 SUSSEX  AVE WAKEFIELD VA 23888 |
| WAKEFIELD GROWERS GI, N | P  O  BOX 909 WAKEFIELD VA 23888 |
| WAKEFIELD, CHARLES | 319    THOMASTON RD # 98 WATERTOWN CT 06795 |
| WAKEFIELD, DOROTHY | 1600    HOPMEADOW ST # 206 SIMSBURY CT 06070 |
| WAKEFIELD, ELISHA | 9185  BOURBON ST L LAUREL MD 20723 |
| WAKEFIELD, ELSIE | 12551    CRYSTAL POINTE DR # D BOYNTON BEACH FL 33437 |
| WAKEFIELD, EMILY | 2055 SW  11TH CT # 127 DELRAY BEACH FL 33445 |
| WAKEFIELD, GERALD | 10153 S LA SALLE ST CHICAGO IL 60628 |
| WAKEFIELD, JEREMY | 12502 HOWARD ST WHITTIER CA 90601 |
| WAKEFIELD, MARY | 5633 WESTMONT RD WHITTIER CA 90601 |
| WAKEFIELD, PAUL | 4180 POINSETTA AVE MOUNT DORA FL 32757 |
| WAKEFIELD, ROB | 1015 INDIANA AV VENICE CA 90291 |
| WAKEFIELD, SUSAN & JO | 12805 CONIFER AV CHINO CA 91710 |
| WAKEFIELD, VALERIE | 818    RONALD TER ROUND LAKE BEACH IL 60073 |
| WAKEFIELD-GARCIA, IRANI | 3905 N  NOB HILL RD # 102 SUNRISE FL 33351 |
| WAKEFORD, MICHAEL | 5501 S EVERETT AVE 2W CHICAGO IL 60637 |
| WAKEHAM, PEGGY | 9500 W OLYMPIC BLVD APT 204 BEVERLY HILLS CA 90212 |
| WAKELEY, TIM | 16796 BALTUSROL CT FONTANA CA 92336 |
| WAKELING, SUSAN | 22801 HANNAH CT CORONA CA 92883 |
| WAKELY, SARAH | 43 N PARK AVE    H1 LOMBARD IL 60148 |
| WAKEMAN, DANIEL | 8 PHEASANT DR TRENTON NJ 08648 |
| WAKEMAN, DONALD | 4106 SUMMIT  LOOP WILLIAMSBURG VA 23188 |
| WAKEMAN, DONNA | 911 8TH AVE 2 LA GRANGE IL 60525 |
| WAKEMAN, KAY | 27411 AVANTI DR MISSION VIEJO CA 92692 |
| WAKEMAN, SUSAN | 6377    BOCA CIR BOCA RATON FL 33433 |
| WAKEN, JEREMY | 15049 WEDGEWORTH DR HACIENDA HEIGHTS CA 91745 |
| WAKENS, MARCELIN | 1593    QUAIL DR # 104 WEST PALM BCH FL 33409 |
| WAKID, FARZANA | 512 VETERAN AV APT 410 LOS ANGELES CA 90024 |
| WAKIM, J M | 18 CORONADO POINTE LAGUNA NIGUEL CA 92677 |
| WAKINS, DORTHY | 2616 NW  15TH CT # 1 FORT LAUDERDALE FL 33311 |
| WAKIYAMA, SHARI | 3629 CHATHAM RD ELLICOTT CITY MD 21042 |
| WAKNINE, JONATHAN | 12714 CUMPSTON ST VALLEY VILLAGE CA 91607 |
| WAKS, MARK | 25 ORION WY COTO DE CAZA CA 92679 |
| WAKULA, JIM | 12263 NW  13TH CT PEMBROKE PINES FL 33026 |
| WAKUMOTO, CANDICE | 11758 PEPPERWOOD RD VICTORVILLE CA 92392 |
| WAL, ANNE | 2986 S DELAWARE AVE MILWAUKEE WI 53207 |
| WAL, LAWRENCE | 518  ASPEN DR LOMBARD IL 60148 |
| WAL-MART STORES INC | PO BOX 7037 DOWNERS GROVE IL 60515 |
| WALA-NACH, LAHALA | 8704 SKYVIEW DR EASTON MD 21601 |
| WALACH, JAMES | 433    SPRING ST SOUTHINGTON CT 06489 |
| WALACH, TANINA | 3604 N OCONTO AVE CHICAGO IL 60634 |
| WALAN, CRIS | 1911 WESTBRIDGE DR 455 ANNAPOLIS MD 21401 |
| WALANIA, ELIZABETH | 9708 SW  57TH ST COOPER CITY FL 33328 |
| WALANKA, MICHAEL | 8507 CENTRAL PARK AVE SKOKIE IL 60076 |
| WALAS, EVA | 10408    SANTA CRUZ LN ORLAND PARK IL 60467 |

| Claim Name | Address Information |
|---|---|
| WALAS, KAREN | 20816 S ACORN RIDGE DR FRANKFORT IL 60423 |
| WALASKI, KITTY | 634   SEDGE MEADOW DR ROMEOVILLE IL 60446 |
| WALASZEK, ERIN | 4716 N PAULINA ST 6RD CHICAGO IL 60640 |
| WALAUSKAS, LAURA | 1280   VILLAGE CENTRE DR 1 KENOSHA WI 53144 |
| WALAUSKIS, JUNE | 2428 53RD CT KENOSHA WI 53144 |
| WALBECK, RUTH B | 1015 SW  15TH ST BOYNTON BEACH FL 33426 |
| WALBERG, ANDREW | 311 S TOWANDA AVE 17 NORMAL IL 61761 |
| WALBERG, GARY | 22737 MOBILE ST WEST HILLS CA 91307 |
| WALBERT, WHITNEY | MANZANITA HALL APT 4312 SANTA BARBARA CA 93106 |
| WALBORN, JOHN | 22320   CALIBRE CT # 908 BOCA RATON FL 33433 |
| WALBRECHER, DEBBIE | 8703 MELISSA LILIAN CT BALTIMORE MD 21236 |
| WALBRECHER, JOHN | 9453 BELLHALL DR BALTIMORE MD 21236 |
| WALBRIDGE, C L | 11   GARMAN RD PARK FOREST IL 60466 |
| WALBRIDGE, KENNETH M | 401 E  LINTON BLVD # 511 DELRAY BEACH FL 33483 |
| WALBRIDGE, STARR | 11487   WHISPER SOUND DR BOCA RATON FL 33428 |
| WALBRUN, NANCY | 333 LAKE AVE    101 RACINE WI 53403 |
| WALBUDGE, KIANA | 3091 HACKETT AV LONG BEACH CA 90808 |
| WALBURGER, DAVID | 7574 RAIN FLOWER WAY COLUMBIA MD 21046 |
| WALBURGER, THERESA | 127 PINE ISLE DR SANFORD FL 32773 |
| WALBURN, CAMILLE | 1179 CEDAR AVE SHADY SIDE MD 20764 |
| WALCER ELEANOR | 583   FLANDERS M DELRAY BEACH FL 33484 |
| WALCH, JIM | 16000 N  MIAMI AVE NORTH MIAMI FL 33169 |
| WALCH, TOM | 40 STONEYWOOD DR NIANTIC CT 06357-1818 |
| WALCHER, HARVEY F | 1319   BAILEY AVE DELTONA FL 32725 |
| WALCHKO, JACK C. | 22665 NADINE CIR APT B TORRANCE CA 90505 |
| WALCHLI, PAUL | 2061 NOELLE BND LAKE IN THE HILLS IL 60156 |
| WALCHONSKI, JOHN | 2116 AQUETONG RD NEW HOPE PA 18938 |
| WALCOTT, DEANNA | 5424 S CORNELL AVE 106 CHICAGO IL 60615 |
| WALCOTT, GREGORY | 17144 BURTON ST VAN NUYS CA 91406 |
| WALCOTT, INEZ | 3990 NW  42ND AVE # 106 LAUDERDALE LKS FL 33319 |
| WALCOTT, LAWRENCE N.I.E. | 1675 NW  60TH AVE SUNRISE FL 33313 |
| WALCOTT, MARK | 1600   STONEHAVEN DR # 4 BOYNTON BEACH FL 33436 |
| WALCOTT, THERESA | 1303 9TH AVE ADDISON IL 60101 |
| WALCOTT, VERNA | 2067 NW  103RD TER CORAL SPRINGS FL 33071 |
| WALCZAK, BARBARA | 25   HACKBERRY LN GLENVIEW IL 60025 |
| WALCZAK, DAWN | 42 PLYMOUTH CT 202B NAPERVILLE IL 60565 |
| WALCZAK, FRANK AND JOSEPHINE | 2916 SW  22ND CIR # C2 DELRAY BEACH FL 33445 |
| WALCZAK, HELEN | 1016 W 32ND PL CHICAGO IL 60608 |
| WALCZAK, KEN | 229   CARNOUSTIE LN SCHERERVILLE IN 46375 |
| WALCZAK, ROBERT | 15450   CONCHA CT OAK FOREST IL 60452 |
| WALCZAK, THERESA | 3405 ANN ST PARK CITY IL 60085 |
| WALCZY, KEN | 1512 DRAKE DR PLACENTIA CA 92870 |
| WALD, ALAN | 9537   WELDON CIR # 402 TAMARAC FL 33321 |
| WALD, ALICE P | 59273 OLOMANA RD KAMUELA HI 96743 |
| WALD, DAN | 8149   PINE CIR TAMARAC FL 33321 |
| WALD, H. | 10743 W  CLAIRMONT CIR TAMARAC FL 33321 |
| WALD, LARRY | 2100 NE  17TH AVE WILTON MANORS FL 33305 |
| WALD, LENORE | 12500 SW  6TH ST # N406 PEMBROKE PINES FL 33027 |
| WALD, MITCH | 707 PRESIDENT ST S 306 BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| WALD, PAUL | 5702 NW  39TH AVE BOCA RATON FL 33496 |
| WALD, SHIRLEY | 2942 W BIRCHWOOD AVE CHICAGO IL 60645 |
| WALDAZ, MEENA | 20232 CHASE ST WINNETKA CA 91306 |
| WALDBAUM, ALAN | 19891   PLANTERS BLVD # C BOCA RATON FL 33434 |
| WALDBAUM, GEORGE | 2382 OTONO CIR THOUSAND OAKS CA 91362 |
| WALDECK, KEN | 875 AUTUMN LN MILL VALLEY CA 94941 |
| WALDECK, SARAH | 212 S GROVE AVE OAK PARK IL 60302 |
| WALDEMAR, NELSON | 20   PLEASANT HILL DR DEBARY FL 32713 |
| WALDEMAR, NIEVES | 8  GERALD CT SEVERN MD 21144 |
| WALDEN, ANNIE | 1121 NW  29TH TER FORT LAUDERDALE FL 33311 |
| WALDEN, B | 31382 PASEO DEL SOL LAGUNA NIGUEL CA 92677 |
| WALDEN, CHELSEA | 3115 ORCHARD AV APT 309 LOS ANGELES CA 90007 |
| WALDEN, CHRISTOPHER | 8740 OWENSMOUTH AV APT 22 CANOGA PARK CA 91304 |
| WALDEN, DANIEL | 13815 ALMOND GROVE CT CORONA CA 92880 |
| WALDEN, GENE | 1126 SW  15TH TER # 6 FORT LAUDERDALE FL 33312 |
| WALDEN, HARVEY | 7808 W 158TH CT ORLAND PARK IL 60462 |
| WALDEN, JOAN | PO BOX 679 DELTAVILLE VA 23043 |
| WALDEN, LEEOTIS | 1908 SW  4TH ST FORT LAUDERDALE FL 33312 |
| WALDEN, LINNIE | 425 GORDON  CT HAMPTON VA 23666 |
| WALDEN, MARGARET | 1259 36TH  ST NEWPORT NEWS VA 23607 |
| WALDEN, MARY JACQUELINE A | 11 ESPALIER DR FOOTHILL RANCH CA 92610 |
| WALDEN, MS CANDICE | 178 W SPAZIER AV APT C BURBANK CA 91502 |
| WALDEN, ROBERT | 9723 ORR AND DAY RD SANTA FE SPRINGS CA 90670 |
| WALDEN, SYLEENA | 4507 RENA RD #101 SUITLAND MD 20746 |
| WALDEN, VIVIAN | 7800 SCHOLAR RD BALTIMORE MD 21222 |
| WALDEN, WILLIAM | 2610 LIBERTY PKWY BALTIMORE MD 21222 |
| WALDER, JEANNETTE | 2732 OLIVE LN SANTA ANA CA 92706 |
| WALDER, LIONEL | 4  VILLA VERDE DR 111 BUFFALO GROVE IL 60089 |
| WALDER, M | 14648 RICHVALE DR LA MIRADA CA 90638 |
| WALDER, STEVEN | 24 CORNBURY CT OWINGS MILLS MD 21117 |
| WALDERA, ELLY | 1144   CAMBRIDGE G DEERFIELD BCH FL 33442 |
| WALDHAUSER, CAROL | 4905 BRISTLE CONE CIR ABERDEEN MD 21001 |
| WALDIN, DEB | 1400 S  OCEAN BLVD # 7S 7S POMPANO BCH FL 33062 |
| WALDING, RACHEL | 330 MORNINGSIDE TER VISTA CA 92084 |
| WALDINGER, JACOB D | 1327 N LAUREL AV APT 10 WEST HOLLYWOOD CA 90046 |
| WALDINGER, MELISSA | 1013 NW  18TH AVE BOCA RATON FL 33486 |
| WALDMAN & CHERRY, | 7300   RADICE CT # 503 LAUDERHILL FL 33319 |
| WALDMAN, | 3594 S  OCEAN BLVD # 502 BOCA RATON FL 33487 |
| WALDMAN, ABE | 1   HAMILTON HEIGHTS DR # 111 WEST HARTFORD CT 06119 |
| WALDMAN, ANDREW | 7300   RADICE CT # 503 LAUDERHILL FL 33319 |
| WALDMAN, DANICE | 7516  E SIERRA DR BOCA RATON FL 33433 |
| WALDMAN, DEBORAH | 6266   CRICKET PASS COLUMBIA MD 21044 |
| WALDMAN, EUGENE | 10197   KINSWOOD RD BOYNTON BEACH FL 33437 |
| WALDMAN, JENNA | 4057   LYNDHURST N DEERFIELD BCH FL 33442 |
| WALDMAN, L. | 4165 NW  90TH AVE # 202 CORAL SPRINGS FL 33065 |
| WALDMAN, L. | 3001   DEER CRK CNTRY C BLVD # 703 DEERFIELD BCH FL 33442 |
| WALDMAN, MARISSA | 2092 SALT AIR DR SANTA ANA CA 92705 |
| WALDMAN, MARK | 2650 N SAINT LOUIS AVE 1 CHICAGO IL 60647 |
| WALDMAN, MATILDA | 14701   CUMBERLAND DR # 305 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
| --- | --- |
| WALDMAN, MINNIE | 7902    TRENT DR TAMARAC FL 33321 |
| WALDMAN, PHILLIP | 1302    S HIGH POINT PL # D DELRAY BEACH FL 33445 |
| WALDMAN, ROBERT | 1001 POPLAR AVE ANNAPOLIS MD 21401 |
| WALDMAN, S | 2086    SAINT JOHNS AVE 204 HIGHLAND PARK IL 60035 |
| WALDMAN, S | 4352 PARK ALISAL CALABASAS CA 91302 |
| WALDMAN, SEYMOUR | 9753    BELFORT CIR TAMARAC FL 33321 |
| WALDMAN, SILVIA | 1703    ANDROS ISLE # K1 COCONUT CREEK FL 33066 |
| WALDMAN, STUART | 5628 KATHERINE AV APT FRONT VAN NUYS CA 91401 |
| WALDMAN, SUSAN | 454    WENTWORTH CIR CARY IL 60013 |
| WALDMAN, SYLVIA | 5755    PEBBLE BROOK LN BOYNTON BEACH FL 33472 |
| WALDMAN, WILLIAM | 936    INTRACOASTAL DR # PH4 PH4 FORT LAUDERDALE FL 33304 |
| WALDMAN, ZACK | 3007 N BEVERLY GLEN CIR LOS ANGELES CA 90077 |
| WALDMANN, G | 551    BREAKERS AVE # 10 FORT LAUDERDALE FL 33304 |
| WALDMANN, LOU | 7760    MANOR FOREST LN BOYNTON BEACH FL 33436 |
| WALDNER, ENTERPRISES | 1600 S  DIXIE HWY # 106 106 BOCA RATON FL 33432 |
| WALDNER, JOHN | 8813 ALNWICK RD BALTIMORE MD 21234 |
| WALDNER, MR. TIM | 2842 GRATTON ST RIVERSIDE CA 92504 |
| WALDO, ANTONIO | 5582 VIA DE MANSION LA VERNE CA 91750 |
| WALDO, BARBARA | 23871 WILLOWS DR APT 312 LAGUNA HILLS CA 92653 |
| WALDO, CHRIS, JOHNSBURG JR HIGH SCHOOL | 2117 W CHURCH AVE MCHENRY IL 60051 |
| WALDO, SAM | 309    NORMANDY G DELRAY BEACH FL 33484 |
| WALDON, C | 2 TALL PINE  RD H HAMPTON VA 23666 |
| WALDON, NANIE | 4004    GRANDE VIEW DR PYLESVILLE MD 21132 |
| WALDON, VALERIE | 8 RUTH  CIR HAMPTON VA 23666 |
| WALDOR, ANT | 3260 SW  66TH AVE MIRAMAR FL 33023 |
| WALDORF HAIR CO, WALDORF DAVID | 2129  4TH ST PERU IL 61354 |
| WALDORF, KRISTEN | 2752 MOORGATE RD BALTIMORE MD 21222 |
| WALDORF, MELVIN | 971 SW  134TH AVE DAVIE FL 33325 |
| WALDORF, REINE | 2113 AUTUMN LN DE KALB IL 60115 |
| WALDORF, SOPHIE | 8510    SUNRISE LAKES BLVD # 303 SUNRISE FL 33322 |
| WALDOW, MARAH | 1381    WOODCUTTER LN A WHEATON IL 60189 |
| WALDREN, AURTHER | 714 LILY LN E ROMEOVILLE IL 60446 |
| WALDRON | 1917 SOMERVILLE  DR HAMPTON VA 23663 |
| WALDRON, DONNA | 1212 EVERGREEN AVE NAPERVILLE IL 60540 |
| WALDRON, EDWARD | 1014 QUEENS LN GLENVIEW IL 60025 |
| WALDRON, ELEANOR | 294 ORANGE CAMP RD DELAND FL 32724 |
| WALDRON, FRANCES | 11452 NW  10TH ST PEMBROKE PINES FL 33026 |
| WALDRON, HODGES R | 71    WILDWOOD RD TORRINGTON CT 06790 |
| WALDRON, KEN | 2535    RODMAN ST HOLLYWOOD FL 33020 |
| WALDRON, LISA | 449 ATTENBOROUGH WAY GRAYSLAKE IL 60030 |
| WALDRON, MARGARET | 2629  CENTRAL ST 1 EVANSTON IL 60201 |
| WALDRON, MARK | 431 S FAIRVIEW AVE ELMHURST IL 60126 |
| WALDRON, MARK | 1255  183RD ST HOMEWOOD IL 60430 |
| WALDRON, MARY ANN | 2307 PARLOR CT FALLSTON MD 21047 |
| WALDRON, SARA | 3457 NW  44TH ST # 102 102 OAKLAND PARK FL 33309 |
| WALDRON, TOM | 17 OAK SHADOWS CT BALTIMORE MD 21228 |
| WALDRON, TRICIA | 1502  W MEADOWS CIR BOYNTON BEACH FL 33436 |
| WALDROND, DEBORA A | 11834 BELHAVEN AV LOS ANGELES CA 90059 |
| WALDROP, CYNTHIA | 1031 CORONADO AV LONG BEACH CA 90804 |

| Claim Name | Address Information |
|---|---|
| WALDROP, DONALD | 210 ROSE AVE LAKE HELEN FL 32744 |
| WALDROP, KEVIN | 294 ATTENBOROUGH DR 204 BALTIMORE MD 21237 |
| WALDROP, MARY | 411 N  DILLARD ST # 321B WINTER GARDEN FL 34787 |
| WALDROP, OTILIE | 244 BANNON  CT HAMPTON VA 23666 |
| WALDROP, STEVEN | 1 SUN FLOWER CT BOLINGBROOK IL 60440 |
| WALDROP, TAANJA | 535 S CURSON AV APT 4J LOS ANGELES CA 90036 |
| WALDRSON, MATT | 8046 MONTAGUE CT GLEN BURNIE MD 21061 |
| WALDSCHMIDT, D | 25362 ORELLANO WY LAGUNA HILLS CA 92653 |
| WALDSCHMIDT, DAVE | 102  WITCHWOOD LN LINDENHURST IL 60046 |
| WALDSCHMIDT, WILLIAM | 1230  ALEXANDRA BLVD CRYSTAL LAKE IL 60014 |
| WALDSMITH, ARNOLD | 3300 NE  36TH ST # 812 FORT LAUDERDALE FL 33308 |
| WALDSTEIN, ERWIN | 13500   CARRICK GREEN CT DELRAY BEACH FL 33446 |
| WALDSTEIN, MURRAY | 2515   DAHOON AVE COCONUT CREEK FL 33063 |
| WALDT, JENNIFER | 2504  LINWOOD RD BALTIMORE MD 21234 |
| WALECA, PAUL | 2525  POT SPRING RD 103 LUTHERVILLE-TIMONIUM MD 21093 |
| WALECK, ED | 422 W RUBY DR PLACENTIA CA 92870 |
| WALECKA, PAUL | 208 PARK CREST NEWPORT COAST CA 92657 |
| WALEEN, WARREN | 1039   HILLSBORO MILE  # 21 POMPANO BCH FL 33062 |
| WALEN, ELIZABETH | 195 N MIDDLETON AVE PALATINE IL 60067 |
| WALEN, JANET | 230 N  FEDERAL HWY # 402 DEERFIELD BCH FL 33441 |
| WALENGA, EDMUND | 4413 CLAUSEN AVE WESTERN SPRINGS IL 60558 |
| WALENKIEWICZ, STEPHEN | 1419 N CLINE AVE GRIFFITH IN 46319 |
| WALENTUNKONIS, DAVID | 35   GLEN ST # 31 NEW BRITAIN CT 06051 |
| WALERY, DARRELL | 9827 W 145TH PL ORLAND PARK IL 60462 |
| WALERYSIAK, JOHN | 142 GARDEN ST BRISTOL CT 06010-6761 |
| WALES, ANNE | 33 DANIEL ST EAST HAMPTON CT 06424-1806 |
| WALES, BRUCE | 2029 PLYMOUTH LN NORTHBROOK IL 60062 |
| WALES, DAVID | 1236 W DRAPER ST CHICAGO IL 60614 |
| WALES, EDW | 7426 GLORIA AV VAN NUYS CA 91406 |
| WALES, JERRY | 6030 NEVADA AV APT 1 WOODLAND HILLS CA 91367 |
| WALES, SHEILA | 2235 KNOWLTON DR WEST DUNDEE IL 60118 |
| WALFORD, CICILYN | 4709 CHURCH ST   B SKOKIE IL 60076 |
| WALFORD, DELORES | 11727 NW  57TH ST CORAL SPRINGS FL 33076 |
| WALGREEN, LES | 417 CAESAR DR BARRINGTON HILLS IL 60010 |
| WALGREENS, JOE | 2750 SAN GABRIEL BLVD ROSEMEAD CA 91770 |
| WALGREN, BRADLEY | 7894  AMERICANA CIR 201 GLEN BURNIE MD 21060 |
| WALGREN, BRUCE | 27 PHEASANT HILL DR WEST HARTFORD CT 06107-3328 |
| WALGREN, DONNA | 1104 E THACKER ST DES PLAINES IL 60016 |
| WALGREN, JANINE | 23769 N LAKESIDE DR FOREST LAKE IL 60047 |
| WALGUARNDERY, CRAIG | 188 BOONES DR LOTHIAN MD 20711 |
| WALHER, JAKE | 14200 POLK ST APT 49 SYLMAR CA 91342 |
| WALIA, JUDITH | 12625 BRADFORD PL GRANADA HILLS CA 91344 |
| WALIA, LUCIE | 65   WOOD ST MERIDEN CT 06451 |
| WALIA, MARIA E | 703 LOCUST ST APT 5 PASADENA CA 91101 |
| WALIA, NITIN | 2020  GREYSTEM CIR 104 GURNEE IL 60031 |
| WALIA, SUMMIT | 11725 MONTANA AV APT 204 LOS ANGELES CA 90049 |
| WALIGORA, MICHELE | 5317   MADISON ST HOLLYWOOD FL 33021 |
| WALIGURSKI, ANITA | 123   ESSEX MDWS ESSEX CT 06426 |
| WALINDER, LAURA | 221  MAPLE LN GENEVA IL 60134 |

| Claim Name | Address Information |
|------------|---------------------|
| WALINSKI, PAUL | 20247 KINZIE ST CHATSWORTH CA 91311 |
| WALIZER, WILLIAM | 2954    CROTON LN LAKE PARK FL 33403 |
| WALK, CRYSTAL | 11  BLUE HERON CT BALTIMORE MD 21220 |
| WALK, IRVING | 44600 MONTEREY AV APT A208 PALM DESERT CA 92260 |
| WALK, MARY | 1115 NE  1ST AVE FORT LAUDERDALE FL 33304 |
| WALK, RON | 981 DALTON AVE BALTIMORE MD 21224 |
| WALKAWICZ, M | PO BOX 247 DUDLEY PA 16634 |
| WALKDEN, JIM | 6146 NW  24TH CT MARGATE FL 33063 |
| WALKE, GERALDINE | 6260 APPLE ORCHARD DR LAS VEGAS NV 89142 |
| WALKEFIELD, VELMA | 1610 MELBOURNE RD D BALTIMORE MD 21222 |
| WALKEMEYER, M | 2155  PFINGSTEN RD 414B NORTHBROOK IL 60062 |
| WALKENSHAW, LIZ | 938 N MARION ST OAK PARK IL 60302 |
| WALKER | 751    ARIZONA AVE FORT LAUDERDALE FL 33312 |
| WALKER BROCK, ASHLEY | 1 CALLE TEJADO SAN CLEMENTE CA 92673 |
| WALKER CHARLES | 3714 SPRINGDALE AVE BALTIMORE MD 21216 |
| WALKER JR, EDWARD | 22800 VAN BUREN ST GRAND TERRACE CA 92313 |
| WALKER KADENN | 7058 NW  49TH CT LAUDERHILL FL 33319 |
| WALKER MD, J R | 19320 VAN NESS AV TORRANCE CA 90501 |
| WALKER PATRICIA | 901 N  RIVERSIDE DR # C2 POMPANO BCH FL 33062 |
| WALKER _ ZANGER ATTN: VICKY TALLE | 13190 TELFAIR AVE SYLMAR CA 91342 |
| WALKER**, NORA | 1232 E 97TH ST LOS ANGELES CA 90002 |
| WALKER, | 642    50TH ST WEST PALM BCH FL 33407 |
| WALKER, A | 604    BLUE HILLS AVE HARTFORD CT 06112 |
| WALKER, A | 19 WHITS CT NEWPORT NEWS VA 23606 |
| WALKER, A | 1101 ABERDEEN  RD HAMPTON VA 23666 |
| WALKER, ADELLE | 4312 W KLING ST BURBANK CA 91505 |
| WALKER, AGNES | 205 W FRANCISCAN DR 310 CROWN POINT IN 46307 |
| WALKER, AHJA | 7427 S EGGLESTON AVE CHICAGO IL 60621 |
| WALKER, ALBERTA | 3600 NW  8TH ST FORT LAUDERDALE FL 33311 |
| WALKER, ALBERTA S. | 7406  FAIRBROOK RD 3D GWYNN OAK MD 21244 |
| WALKER, ALDENA D | 923 VERLINE  CT NEWPORT NEWS VA 23608 |
| WALKER, ALEXANDER | 6141 N TALMAN AVE 1ST CHICAGO IL 60659 |
| WALKER, ALICIA | 21618 VICKY AV TORRANCE CA 90503 |
| WALKER, ALLEN | 2007  WAVERLY DR BELAIR MD 21015 |
| WALKER, AMY HELEN | 44    GOODRICH RD GLASTONBURY CT 06033 |
| WALKER, ANDREE | 211 BELMONT AV APT D LONG BEACH CA 90803 |
| WALKER, ANGELA | 3065 GEORGE ST    B2 WAUKEGAN IL 60085 |
| WALKER, ANN | 1301 BLACKWALNUT CT ANNAPOLIS MD 21403 |
| WALKER, ANN | 10730    LOG HOUSE RD CLERMONT FL 34711 |
| WALKER, ANNA | 411 W  WOODWARD AVE # 101 EUSTIS FL 32726 |
| WALKER, ANNE | 3250 PANORAMA RD APT 103 RIVERSIDE CA 92506 |
| WALKER, ANTHONY | 429 WYN  DR NEWPORT NEWS VA 23608 |
| WALKER, ANTHONY | 25722 ORCHARD RIM LN LAKE FOREST CA 92630 |
| WALKER, APRILDAWN | 3656 PADDY LN BALDWIN PARK CA 91706 |
| WALKER, ARTHUR | 17437 NAPA ST NORTHRIDGE CA 91325 |
| WALKER, B | 210 SHERIDAN CT WAUKEGAN IL 60085 |
| WALKER, B. | 3680 SW  60TH AVE # 2 DAVIE FL 33314 |
| WALKER, BARBARA | 16560 WOLCOTT AVE MARKHAM IL 60428 |
| WALKER, BARBARA | 2450 W  LANTANA RD # 2116 2116 LANTANA FL 33462 |

| Claim Name | Address Information |
|---|---|
| WALKER, BARBARETTE | 745 S MARIPOSA AV APT 1 LOS ANGELES CA 90005 |
| WALKER, BARRY | 1820 W BYRON ST CHICAGO IL 60613 |
| WALKER, BENJAMIN | 17 FOREST BLVD PARK FOREST IL 60466 |
| WALKER, BENJAMIN | 4026 APPLEBY LN RICHTON PARK IL 60471 |
| WALKER, BERNICE | 46   COLEBROOK ST HARTFORD CT 06112 |
| WALKER, BERYL | 2937   OAK PARK CIR DAVIE FL 33328 |
| WALKER, BETTE | 9706 S CLAREMONT AVE CHICAGO IL 60643 |
| WALKER, BETTY | 1157 LOTUS ST HAMPTON VA 23663 |
| WALKER, BETTY | 1390 CAMAS AVE NW PALM BAY FL 32907 |
| WALKER, BETTY | 7710 S AVALON AVE 1N CHICAGO IL 60619 |
| WALKER, BEVERLY | 801 E PEMBROKE AVE HAMPTON VA 23669 |
| WALKER, BILL | 2620   RODMAN ST HOLLYWOOD FL 33020 |
| WALKER, BILLY | 111 W 99TH ST APT 2 LOS ANGELES CA 90003 |
| WALKER, BONNIE | 6000 NE  5TH TER FORT LAUDERDALE FL 33334 |
| WALKER, BONNY | 439 WOODBROOK  RUN NEWPORT NEWS VA 23606 |
| WALKER, BRANDIE | 941 E HYDE PARK BLVD 2 CHICAGO IL 60615 |
| WALKER, BRANDON | 809 S  24TH AVE HOLLYWOOD FL 33020 |
| WALKER, BRELINDA | 7032 S GREEN ST 2ND CHICAGO IL 60621 |
| WALKER, BRENDA/MICHAEL A | 2926 W OLD RIDGE RD HOBART IN 46342 |
| WALKER, BRIAN | 2533 NE  15TH ST POMPANO BCH FL 33062 |
| WALKER, BRUCE | 1406 STONEWOOD CT SAN PEDRO CA 90732 |
| WALKER, BRUCE A. | 218 E WALNUT ST HINSDALE IL 60521 |
| WALKER, BRYANT | 5636 LA MIRADA AV APT 204 LOS ANGELES CA 90038 |
| WALKER, BYRON | 8601 NW  53RD CT LAUDERHILL FL 33351 |
| WALKER, C | 9121 RANDALL AV LA HABRA CA 90631 |
| WALKER, CAMILLE | 6423   BAY CLUB DR # 4 FORT LAUDERDALE FL 33308 |
| WALKER, CARLOYN L | 2304 GATES AV REDONDO BEACH CA 90278 |
| WALKER, CAROL | 4309 W GLADYS AVE 2 CHICAGO IL 60624 |
| WALKER, CASEY | 8856 NORTH BANK DR VENTURA CA 93004 |
| WALKER, CATHERINE | 240  49TH AVE BELLWOOD IL 60104 |
| WALKER, CERENA (NIE) | 2311 NW  55TH AVE LAUDERHILL FL 33313 |
| WALKER, CHARLENE | 74  CANDLELIGHT DR SAUK VILLAGE IL 60411 |
| WALKER, CHARLES | 144 SHERRING CT BALTIMORE MD 21228 |
| WALKER, CHARLES | 8237 COVEY POINT  LN GLOUCESTER VA 23061 |
| WALKER, CHARLES | 1901 BEECH ST 310 VALPARAISO VALPARAISO IN 46383 |
| WALKER, CHARLES | 6505   SCOTCH PINE DR TINLEY PARK IL 60477 |
| WALKER, CHARLES | 2630 SW  5TH ST FORT LAUDERDALE FL 33312 |
| WALKER, CHARLES | 20130 RIMROCK RD E APT A APPLE VALLEY CA 92307 |
| WALKER, CHARLINE | 4029 W 58TH PL LOS ANGELES CA 90043 |
| WALKER, CHERIE | 1869 CAPRI AV MENTONE CA 92359 |
| WALKER, CHRIS | 100 DOVER  CT SMITHFIELD VA 23430 |
| WALKER, CHRISTIN | 90   JANEWAY DR GUILFORD CT 06437 |
| WALKER, CHRISTINA | 8135 SHOAL CREEK DR LAUREL MD 20724 |
| WALKER, CHRISTINE | 4949 MEADOW LAKE DR RICHTON PARK IL 60471 |
| WALKER, CHRISTINE | 5715 W WINDSOR AVE CHICAGO IL 60630 |
| WALKER, CJ | 733   RIVERSIDE DR # 1211 CORAL SPRINGS FL 33071 |
| WALKER, CLARENCE | 1 W 160TH ST HARVEY IL 60426 |
| WALKER, CLIFFORD | 10113 WESLEIGH DR COLUMBIA MD 21046 |
| WALKER, COLIN | 16425 HARBOR BLVD APT 237 FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
| --- | --- |
| WALKER, CRAIG | 815   SANCTUARY COVE DR PALM BEACH GARDENS FL 33410 |
| WALKER, CYNTHIA | 280 VILLAFRANCA ST CORONA CA 92879 |
| WALKER, D | 519 E FRANCIS RD NEW LENOX IL 60451 |
| WALKER, D | 326 NUGGET CT SAN DIMAS CA 91773 |
| WALKER, DALE | 9619 ILLINOIS ST HEBRON IL 60034 |
| WALKER, DALTON | 3998 NW  37TH TER LAUDERDALE LKS FL 33309 |
| WALKER, DAN | 302   NEWPORT TRL MCHENRY IL 60050 |
| WALKER, DAN | 2677 E 55TH WY APT 8 LONG BEACH CA 90805 |
| WALKER, DANIEL | 1009 BERRYMANS LN REISTERSTOWN MD 21136 |
| WALKER, DANIEL | 41 APOLLO  DR HAMPTON VA 23669 |
| WALKER, DANIEL | 75 E CLOVER AVE CORTLAND IL 60112 |
| WALKER, DARCY | 291   BRUNSWICK DR BUFFALO GROVE IL 60089 |
| WALKER, DARRYL F | 15256 SUNRAY CT VICTORVILLE CA 92394 |
| WALKER, DAVE | 2010 MAPLE AVE 1ST EVANSTON IL 60201 |
| WALKER, DAVID | 48   AVONWOOD RD # 109 AVON CT 06001 |
| WALKER, DAVID | 121   DOWD AVE # 20 CANTON CT 06019 |
| WALKER, DAVID | 8190 SANTA INEZ DR BUENA PARK CA 90620 |
| WALKER, DAWN | 121 PASTO RICO RCHO SANTA MARGARITA CA 92688 |
| WALKER, DEBBIE | 2635 INDIAN GRASS RD MORRIS IL 60450 |
| WALKER, DEBORAH | 3833 DURAY PL LOS ANGELES CA 90008 |
| WALKER, DEBRA | 514 OVERCREST RD TOWSON MD 21286 |
| WALKER, DELROY | 1036 31ST ST NEWPORT NEWS VA 23607 |
| WALKER, DENISE | 4403  MAINFIELD AVE BALTIMORE MD 21214 |
| WALKER, DENISE | 2605 ADELITA DR HACIENDA HEIGHTS CA 91745 |
| WALKER, DENISE | 15625 TERRACEVIEW CT RIVERSIDE CA 92504 |
| WALKER, DENISE | 32742 CAMARON MONARCH BEACH CA 92629 |
| WALKER, DENNIS | 7200   SIENNA RIDGE LN LAUDERHILL FL 33319 |
| WALKER, DENZELLE | 7666 S SOUTH SHORE DR 2S CHICAGO IL 60649 |
| WALKER, DIANA | 14822 LANARK ST PANORAMA CITY CA 91402 |
| WALKER, DIANE | 6   ATHENA CT TINLEY PARK IL 60477 |
| WALKER, DIANE | 2861 S SYCAMORE AV LOS ANGELES CA 90016 |
| WALKER, DINO | 1821 W 43RD PL LOS ANGELES CA 90062 |
| WALKER, DONAKA | 8132 S LANGLEY AVE 2 CHICAGO IL 60619 |
| WALKER, DONALD | 1180 SW  5TH AVE DEERFIELD BCH FL 33441 |
| WALKER, DONNA | 726 MAPLE AVE DOWNERS GROVE IL 60515 |
| WALKER, DONNA | 3322 LEDGEWOOD DR LOS ANGELES CA 90068 |
| WALKER, DONNA | 1214 HUNTINGTON ST HUNTINGTON BEACH CA 92648 |
| WALKER, DORA | 691 N DRIFTWOOD AV RIALTO CA 92376 |
| WALKER, DORIS | 420 ADRIANNE CT ORANGE NJ 07050 |
| WALKER, DORIS | 1559 OXFORD AV CLAREMONT CA 91711 |
| WALKER, DWAYNE | 211 QUARTER  TRL B NEWPORT NEWS VA 23608 |
| WALKER, ED | 55143 SOUTHERN HILLS LA QUINTA CA 92253 |
| WALKER, EDDIE | 1100 SW  4TH AVE # C9 DELRAY BEACH FL 33444 |
| WALKER, EDDIE | 14458 DICKENS ST SHERMAN OAKS CA 91423 |
| WALKER, EDWARD | 3700 NW  122ND TER SUNRISE FL 33323 |
| WALKER, EDWIN | 501 N IRONWOOD DR SOUTH BEND IN 46615 |
| WALKER, EILEEN | 800 SE  20TH AVE # 302 DEERFIELD BCH FL 33441 |
| WALKER, ELEANOR | 1514 W 212TH ST TORRANCE CA 90501 |
| WALKER, ELEANORA | 17109  MARYLAND AVE SOUTH HOLLAND IL 60473 |

| Claim Name | Address Information |
|---|---|
| WALKER, ELIANE | 4800 YELLOW WOOD AVE 114 BALTIMORE MD 21209 |
| WALKER, ELISE | 33571 DANA VISTA DR APT A DANA POINT CA 92629 |
| WALKER, ELIZABETH | 1   DARLING ST # 4O SOUTHINGTON CT 06489 |
| WALKER, ELIZABETH | 403 JAMES RIVER OVERVIEW SPRING GROVE VA 23881 |
| WALKER, ELLEN | 2 BOX 223 2 GWYNN VA 23066 |
| WALKER, EMILY | 15220  LARAMIE AVE OAK FOREST IL 60452 |
| WALKER, ERIC | 1053 DONNER AV SIMI VALLEY CA 93065 |
| WALKER, ERICA | 16211 KIPLING CIR WESTMINSTER CA 92683 |
| WALKER, ERICKA | 2211 DEVONSHIRE DR OXNARD CA 93030 |
| WALKER, ERIN | 20833 HIGHWAY 18 APPLE VALLEY CA 92307 |
| WALKER, ERNESTINE | 66183 8TH ST DESERT HOT SPRINGS CA 92240 |
| WALKER, ERVIN | 802   ORCHID ST LADY LAKE FL 32159 |
| WALKER, ESTHER | 8970 NW  62ND ST TAMARAC FL 33321 |
| WALKER, ESTHER | 4825 WILLOWCREST AV NORTH HOLLYWOOD CA 91601 |
| WALKER, ESTHER | 7764 WINDSOR AV HESPERIA CA 92345 |
| WALKER, EULA | 10013   WINDING LAKE RD # 208 SUNRISE FL 33351 |
| WALKER, EVA | 2224 LANVALE ST E BALTIMORE MD 21213 |
| WALKER, EVELYN | 3560 LOWRY RD LOS ANGELES CA 90027 |
| WALKER, F C | 2780 MONTE MAR TER LOS ANGELES CA 90064 |
| WALKER, FABIAN | 4620 S LAKE PARK AVE 1E CHICAGO IL 60653 |
| WALKER, FENILLE | 8739 S LOWE AVE CHICAGO IL 60620 |
| WALKER, FITZGERALD | 6540 SW  26TH ST MIRAMAR FL 33023 |
| WALKER, FLORINE | 1820 SW  81ST AVE # 3212 NO LAUDERDALE FL 33068 |
| WALKER, FRANCES | 3512  FRANKLIN ST MICHIGAN CITY IN 46360 |
| WALKER, FRANCINA | 801 NE  28TH ST # 101 WILTON MANORS FL 33334 |
| WALKER, FRANCINE | 2001 S MICHIGAN AVE 18A CHICAGO IL 60616 |
| WALKER, FRANK | 680 DELAWARE AVE TERRE HAUTE IN 47804 |
| WALKER, FRANK | 7642 S EBERHART AVE CHICAGO IL 60619 |
| WALKER, FRANK | 723 NW  19TH ST # 204 FORT LAUDERDALE FL 33311 |
| WALKER, FRANK | 2724  S GARDEN DR # 108 LAKE WORTH FL 33461 |
| WALKER, FRANK | 2013 E JACKMAN ST LANCASTER CA 93535 |
| WALKER, FREDERICK | 1216 W LAKE AVE BALTIMORE MD 21210 |
| WALKER, GAIL | 788  MAGO VISTA RD ARNOLD MD 21012 |
| WALKER, GARY | 211 VALLEY RD ABERDEEN MD 21001 |
| WALKER, GARY | 820 FILBERT PL BREA CA 92821 |
| WALKER, GEMMA | 3357 MARY ST LA CRESCENTA CA 91214 |
| WALKER, GENE | 508 HIGGINS RD PARK RIDGE IL 60068 |
| WALKER, GENIE | 4161 E MISSION BLVD APT 21 MONTCLAIR CA 91763 |
| WALKER, GEORGE | 2461 SHANNON RD NORTHBROOK IL 60062 |
| WALKER, GEORGE F | 103   CAMP WAHNEE RD TORRINGTON CT 06790 |
| WALKER, GERALD M | 8125  LAKE ST RIVER FOREST IL 60305 |
| WALKER, GERALDINE | 10341   CYPRESS ISLE CT ORLANDO FL 32836 |
| WALKER, GERTRUDE | 4512 FURLEY AVE BALTIMORE MD 21206 |
| WALKER, GLEN | 1025  CRANE DR DE KALB IL 60115 |
| WALKER, GLENN | 221 EATON ST S BALTIMORE MD 21224 |
| WALKER, GLORIA | 9   FREW TER ENFIELD CT 06082 |
| WALKER, GLORIA | 2203 HOMEWOOD AVE BALTIMORE MD 21218 |
| WALKER, GLORIA | 420 LOGAN PL APT 13 NEWPORT NEWS VA 23601 |
| WALKER, GLORIA | 420 LOGAN  PL 13 NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| WALKER, GORDON | 8045 GREENLEAF TER 13 GLEN BURNIE MD 21061 |
| WALKER, GRACE | 2600    REED AVE MELBOURNE FL 32901 |
| WALKER, GRETCHEN | 10345 NW  51ST ST CORAL SPRINGS FL 33076 |
| WALKER, GWEN | 7243 S JEFFERY BLVD 1A CHICAGO IL 60649 |
| WALKER, GWENDOLYN | 1116 GUTHRIE RD HAMPTON VA 23666 |
| WALKER, HAMILTON | 207 CHEWS MANOR LN STEVENSVILLE MD 21666 |
| WALKER, HARRY | 3011 SPOTSWOOD CAY WILLIAMSBURG VA 23185 |
| WALKER, HELEN | 6234    CORAL LAKE DR MARGATE FL 33063 |
| WALKER, HELEN | 3420 EMMA ST APT D MIRA LOMA CA 91752 |
| WALKER, HENRY | 8041 BALTIMORE ST E BALTIMORE MD 21224 |
| WALKER, HENRY | 808 ZAININGER AVE NAPERVILLE IL 60563 |
| WALKER, HENRY | 9765 ALBURTIS AV APT 135 SANTA FE SPRINGS CA 90670 |
| WALKER, HIROMI | 7403 VAN NOY LOOP FORT GEORGE G MEADE MD 20755 |
| WALKER, HOLLY | 37724 CARDIFF ST PALMDALE CA 93550 |
| WALKER, IRA | 130 ALLENDALE ST BALTIMORE MD 21229 |
| WALKER, IVANA | 12    HAMPTON VILLAGE DR GRANBY CT 06035 |
| WALKER, J | 2975 MORNINGSIDE DR THOUSAND OAKS CA 91362 |
| WALKER, J | 904 BERYL ST SAN DIEGO CA 92109 |
| WALKER, JACK | 1423 SW  2ND ST # 3 FORT LAUDERDALE FL 33312 |
| WALKER, JACK | 18548 BUSHARD ST FOUNTAIN VALLEY CA 92708 |
| WALKER, JACLYN | 128 N ATLAS DR APOPKA FL 32703 |
| WALKER, JACQUELINE | 17231 PARK LN COUNTRY CLUB HILLS IL 60478 |
| WALKER, JAMES | 1307    PLEASANT VALLEY DR BALTIMORE MD 21228 |
| WALKER, JAMES | 300 PARK AVE    336 CALUMET CITY IL 60409 |
| WALKER, JAMES | 1457 W PENSACOLA AVE CHICAGO IL 60613 |
| WALKER, JAMES | 9228    EDGEMONT LN BOCA RATON FL 33434 |
| WALKER, JAMES | 343 S BUNDY DR LOS ANGELES CA 90049 |
| WALKER, JAMES | 319 GENOA ST APT 16 MONROVIA CA 91016 |
| WALKER, JAMES | 1129 TERESITA CIR MONROVIA CA 91016 |
| WALKER, JAMES | 571 HAYES ST IRVINE CA 92620 |
| WALKER, JAMES   L | 8557 S WABASH AVE CHICAGO IL 60619 |
| WALKER, JANE | 27 PASEO SIMPATICO RCHO SANTA MARGARITA CA 92688 |
| WALKER, JANICE | 1531 NE  43RD CT POMPANO BCH FL 33064 |
| WALKER, JEAN | 3831 198TH ST FLOSSMOOR IL 60422 |
| WALKER, JEANNIE | 311 N 7TH ST APT P BURBANK CA 91501 |
| WALKER, JEFF | 702 LAKE GRACIE DR EUSTIS FL 32726 |
| WALKER, JEFF | 1970 YOSEMITE AV APT 203 SIMI VALLEY CA 93063 |
| WALKER, JENETTA | 1917    CHESTNUT GROVE DR PLAINFIELD IL 60586 |
| WALKER, JENNIFER | 215 CENTER AVE NEWPORT NEWS VA 23601 |
| WALKER, JENNIFER | 602    VINE AVE PARK RIDGE IL 60068 |
| WALKER, JERRY | 7 WHITE BIRCH CIR BLOOMFIELD CT 06002-4106 |
| WALKER, JERTER | 3038 PLAZA TERRACE DR ORLANDO FL 32803 |
| WALKER, JESSIE | 8623 PRINCE AV LOS ANGELES CA 90002 |
| WALKER, JIM | 907 BAYLIS ST S BALTIMORE MD 21224 |
| WALKER, JIM | 470 S   PARK RD # 204 HOLLYWOOD FL 33021 |
| WALKER, JIMMY | 213 E PEMBROKE  AVE HAMPTON VA 23669 |
| WALKER, JOAN | 5113 W 131ST ST HAWTHORNE CA 90250 |
| WALKER, JOANNE | 11945 SIMPSON RD CLARKSVILLE MD 21029 |
| WALKER, JOELLA | 7805 AIRPORT BLVD LOS ANGELES CA 90045 |

| Claim Name | Address Information |
|---|---|
| WALKER, JOEY | 2431 MERTON AV LOS ANGELES CA 90041 |
| WALKER, JOHN | 802  MELVILLE AVE BALTIMORE MD 21218 |
| WALKER, JOHN | 7101 BAY FRONT DR 503S ANNAPOLIS MD 21403 |
| WALKER, JOHN | ANTIOCH COMMUNITY HIGH SCHOOL 1133  MAIN ST ANTIOCH IL 60002 |
| WALKER, JOHN | 9218 HIGHDALE ST BELLFLOWER CA 90706 |
| WALKER, JOHN | 1646 5TH ST LOS OSOS CA 93402 |
| WALKER, JOHN B. | 2401 NW  101ST TER PEMBROKE PINES FL 33026 |
| WALKER, JOHNNIE | 1600 N 14TH ST    328 DE KALB IL 60115 |
| WALKER, JON | 45465 25TH ST E APT 30 LANCASTER CA 93535 |
| WALKER, JONATHAN | 20   DAVIS FARM RD CLINTON CT 06413 |
| WALKER, JONATHAN | 4524 EVART ST MONTCLAIR CA 91763 |
| WALKER, JONH | 12024 S WILMINGTON AV COMPTON CA 90222 |
| WALKER, JOY | 208 N GLENWOOD AV APT D RIALTO CA 92376 |
| WALKER, JOYCE | 188 MYTILENE  DR NEWPORT NEWS VA 23605 |
| WALKER, JOYCE | 200 LEIGH RD YORKTOWN VA 23690 |
| WALKER, JUANITA | 4762 VAN BUREN ST GARY IN 46408 |
| WALKER, JUANITA | 6441 HUGHES DR HUNTINGTON BEACH CA 92647 |
| WALKER, JULIE | 18 E CONGRESS PKY 503 CHICAGO IL 60605 |
| WALKER, KAREN | 303  WESTMORELAND AVE WAUKEGAN IL 60085 |
| WALKER, KARL | 6612 S MAPLEWOOD AVE CHICAGO IL 60629 |
| WALKER, KAROLYN | 2609 NW  2ND ST POMPANO BCH FL 33069 |
| WALKER, KARTA | 1045 1/2 MASSELIN AV LOS ANGELES CA 90019 |
| WALKER, KARY | 313 RIVERSHIRE CT LINCOLNSHIRE IL 60069 |
| WALKER, KATHERINE | 945 FOXBORO  DR NEWPORT NEWS VA 23602 |
| WALKER, KATHERINE | 305 OCEAN AVENUE EXT SANTA MONICA CA 90402 |
| WALKER, KATHLEEN | 251 NE  174TH ST NORTH MIAMI BEACH FL 33162 |
| WALKER, KATHLEEN | 15167 COBALT ST SYLMAR CA 91342 |
| WALKER, KAY | 1175  PLUM CREEK DR BOURBONNAIS IL 60914 |
| WALKER, KELLI J | 15304 NE 5TH ST VANCOUVER WA 98684 |
| WALKER, KELLY | 7005 NW  43RD ST CORAL SPRINGS FL 33065 |
| WALKER, KEN | 271 BRENTWOOD ST COSTA MESA CA 92627 |
| WALKER, KEN | PO BOX 422 FILLMORE CA 93015 |
| WALKER, KENNETH | 2224 W 20TH ST LOS ANGELES CA 90018 |
| WALKER, KENNETH H. | 6004   EDGEBROOK DR ORLANDO FL 32809 |
| WALKER, KESHANA | 1816 GLADWICK ST CARSON CA 90746 |
| WALKER, KEVIN | 7737  FOREST AVE GARY IN 46403 |
| WALKER, KIM | 801  ELMORE ST PARK RIDGE IL 60068 |
| WALKER, KIM | 5414 NW  50TH CT COCONUT CREEK FL 33073 |
| WALKER, KIM | 857 DEL VALLE DR FALLBROOK CA 92028 |
| WALKER, KIMBERLY | 18914 FELBAR AV TORRANCE CA 90504 |
| WALKER, KIMBERLY | 14752 RANCHERO RD HESPERIA CA 92345 |
| WALKER, KRISTIN | 1545 CORINTH AV LOS ANGELES CA 90025 |
| WALKER, KUMONTEE | 22491 DE BERRY ST APT M166 GRAND TERRACE CA 92313 |
| WALKER, LANDIS | 95   LAKEVIEW DR SAINT CLOUD FL 34769 |
| WALKER, LAURA, NORTHWESTERN | 647  UNIVERSITY PL EVANSTON IL 60201 |
| WALKER, LAUREN | 11711 COLLETT AV APT 2232 RIVERSIDE CA 92505 |
| WALKER, LE | 11501 MENLO AV LOS ANGELES CA 90044 |
| WALKER, LEATRICE | 82   PRESCOTT D DEERFIELD BCH FL 33442 |
| WALKER, LEE | 11211 S  MILITARY TRL # 5124 5124 BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
|---|---|
| WALKER, LEE | 15028 HOWELLHURST DR BALDWIN PARK CA 91706 |
| WALKER, LENNY | 8923 BALCOM AV NORTHRIDGE CA 91325 |
| WALKER, LEO | 3845 ARBOR DR AUBURN HILLS MI 48326 |
| WALKER, LEON | 5029   50TH WAY WEST PALM BCH FL 33409 |
| WALKER, LEROY | 803 DEER PATH  TRL NEWPORT NEWS VA 23608 |
| WALKER, LIBBY R | 1435 W 60TH ST LOS ANGELES CA 90047 |
| WALKER, LINDA | 1351 FIGUEROA PL APT 12 WILMINGTON CA 90744 |
| WALKER, LINWOOD | 3439 SPELMAN RD BALTIMORE MD 21225 |
| WALKER, LISA | 1522 NE  17TH WAY FORT LAUDERDALE FL 33304 |
| WALKER, LISA | 4299 SW  130TH AVE DAVIE FL 33330 |
| WALKER, LISA | 1170   OAKWATER DR WEST PALM BCH FL 33411 |
| WALKER, LISA | 5463 NEWCASTLE AV APT 1 ENCINO CA 91316 |
| WALKER, LISA | 30421 TEAL BROOK DR MENIFEE CA 92584 |
| WALKER, LIZ | 835 W 82ND ST LOS ANGELES CA 90044 |
| WALKER, LOIS | 1755 W 59TH ST CHICAGO IL 60636 |
| WALKER, LORETTA | 1218 32ND  ST NEWPORT NEWS VA 23607 |
| WALKER, LORI | 7824 ORION ST ROCKFORD IL 61111 |
| WALKER, LORI | 5 BOWER WY LADERA RANCH CA 92694 |
| WALKER, LORRAINE | 9201 S WALLACE ST CHICAGO IL 60620 |
| WALKER, LOUIS | 2842 JOHN ROLFE  RD HAYES VA 23072 |
| WALKER, MACK | 2212 W ROGERS AVE BALTIMORE MD 21209 |
| WALKER, MADELINE | 5288 THORNBURN ST LOS ANGELES CA 90045 |
| WALKER, MAE LOIS | 282 WHITNEY AV APT 4 POMONA CA 91767 |
| WALKER, MARC | 1428 W IRVING PARK RD 3 CHICAGO IL 60613 |
| WALKER, MARGARET | 11 REGENCY  SQ NEWPORT NEWS VA 23601 |
| WALKER, MARGARET | 1624 N SAYRE AVE CHICAGO IL 60707 |
| WALKER, MARGARET | 2841 NE  8TH TER POMPANO BCH FL 33064 |
| WALKER, MARGARET | 12266   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| WALKER, MARGARET | 3375 SW  2ND ST DEERFIELD BCH FL 33442 |
| WALKER, MARGIE | 6150 BUCKINGHAM PKWY APT 205 CULVER CITY CA 90230 |
| WALKER, MARIE | 1416 SPRING AVE BALTIMORE MD 21237 |
| WALKER, MARJORIE | 5405 S ST ANDREWS PL APT 6 LOS ANGELES CA 90062 |
| WALKER, MARK | 622 W STRATFORD PL 1N CHICAGO IL 60657 |
| WALKER, MARK | 6043 FLAME TREE LN WOODLAND HILLS CA 91367 |
| WALKER, MARLOWE | 2424 N TUSTIN AV APT M2 SANTA ANA CA 92705 |
| WALKER, MARTHA | 9139  HIGHLAND ST HIGHLAND IN 46322 |
| WALKER, MARTHA | 3295 NW  44TH ST # 1 OAKLAND PARK FL 33309 |
| WALKER, MARVIN | 3034   PINE COVE PL EUSTIS FL 32726 |
| WALKER, MARVIN #381964 | PO BX 860 OAKWOOD VA 24631 |
| WALKER, MARY | 3745 DOLFIELD AVE BALTIMORE MD 21215 |
| WALKER, MARY | 107 TYBURN  CT HAMPTON VA 23669 |
| WALKER, MARY | 1540 S KOLIN AVE 2 CHICAGO IL 60623 |
| WALKER, MARY | 7847   GOLF CIRCLE DR # 106 MARGATE FL 33063 |
| WALKER, MARY | 1928 CORNING ST APT 1 LOS ANGELES CA 90034 |
| WALKER, MARY | 801 N KINGS RD APT 102 WEST HOLLYWOOD CA 90069 |
| WALKER, MARY | 6863 COACHELLA AV LONG BEACH CA 90805 |
| WALKER, MARY | 514 POETS SQUARE FALLBROOK CA 92028 |
| WALKER, MARY | 2130 W OLIVE AV FULLERTON CA 92833 |
| WALKER, MARY | 4082 N SANTA LUCIA ST ORANGE CA 92865 |

| Claim Name | Address Information |
|---|---|
| WALKER, MATTHEW | 901 S ASHLAND AVE 705A CHICAGO IL 60607 |
| WALKER, MATTIE | 34 RIVERLANDS DR APT A NEWPORT NEWS VA 23605 |
| WALKER, MATTIE | 1161    SUSSEX DR NO LAUDERDALE FL 33068 |
| WALKER, MAURICE | 1070 NW  21ST ST FORT LAUDERDALE FL 33311 |
| WALKER, MCKINLEY | 1516 NW  10TH AVE FORT LAUDERDALE FL 33311 |
| WALKER, MELISSA | 8504 DRUMWOOD RD TOWSON MD 21286 |
| WALKER, MELISSA | 1150 4TH ST SIMI VALLEY CA 93065 |
| WALKER, MELITA | 1000 NW  113TH TER MIAMI FL 33168 |
| WALKER, MELLO | 1121 E MARSHALL PL LONG BEACH CA 90807 |
| WALKER, MERCEDES | 560 W EL MORADO CT ONTARIO CA 91762 |
| WALKER, MERI | 1038 E BROADWAY LONG BEACH CA 90802 |
| WALKER, MERLE | 520 N WOLF RD 103 HILLSIDE IL 60162 |
| WALKER, MICHAEL | 48 FLAGG HILL ROAD WINSTED CT 06098-4009 |
| WALKER, MICHAEL | 88 MEREDITH  WAY NEWPORT NEWS VA 23606 |
| WALKER, MICHAEL | 3345  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| WALKER, MICHAEL | 35 ROSE TRELLIS IRVINE CA 92603 |
| WALKER, MICHAEL | 1701 TAMARIN AV VENTURA CA 93003 |
| WALKER, MICHEAL | 407  S 15TH AVE LAKE WORTH FL 33460 |
| WALKER, MICHELLE | 3039 E 91ST ST 504 CHICAGO IL 60617 |
| WALKER, MICHELLE | 5510 NE  1ST CT # 2 MIAMI FL 33137 |
| WALKER, MICHELLE | 913 SE  7TH ST FORT LAUDERDALE FL 33301 |
| WALKER, MICHELLE | 5356 E DAGGETT ST LONG BEACH CA 90815 |
| WALKER, MICHELLE | 385 N ROCKVALE AV APT 38 AZUSA CA 91702 |
| WALKER, MILDRED | 629 N SAINT LOUIS AVE CHICAGO IL 60624 |
| WALKER, MINNIE | 703 E 80TH ST 1ST CHICAGO IL 60619 |
| WALKER, MONICA | 3219 SPAULDING AVE BALTIMORE MD 21215 |
| WALKER, MONIQUE | 7060 NW  24TH ST SUNRISE FL 33313 |
| WALKER, MOSES | 2603 MADISON  AVE NEWPORT NEWS VA 23607 |
| WALKER, MR & MRS ROBERT | 28 RUSHMORE DR GLEN CARBON IL 62034 |
| WALKER, MR CLAUDE | 1211 W ORANGE GROVE AV BURBANK CA 91506 |
| WALKER, MR KENT | 2428 WILD OAK DR LOS ANGELES CA 90068 |
| WALKER, MR. STEVE | 29 BELL PASTURE RD LADERA RANCH CA 92694 |
| WALKER, MR/MRS. | 95 CAMINO ARROYO PL PALM DESERT CA 92260 |
| WALKER, MRS DAISIE | 11857 JOUETT ST LAKEVIEW TERRACE CA 91342 |
| WALKER, MS | 407 MARKTON ST LOS ANGELES CA 90061 |
| WALKER, MS. | 15240 SAN JOSE DR VICTORVILLE CA 92394 |
| WALKER, MURAINE | 3123    SUNSET CIR MARGATE FL 33063 |
| WALKER, MYRA | 3326 W 84TH PL CHICAGO IL 60652 |
| WALKER, NANCY | 71    CHESTNUT ST # C HARTFORD CT 06120 |
| WALKER, NATHAN | 1618 N LOREL AVE CHICAGO IL 60639 |
| WALKER, NICHOLE M. | 10528    IBIS RESERVE CIR WEST PALM BCH FL 33412 |
| WALKER, NICK | 18171 VALLEA CIR HUNTINGTON BEACH CA 92646 |
| WALKER, NICOLE | 8630 NW  14TH ST PEMBROKE PINES FL 33024 |
| WALKER, NORA | 140 SPOON  CT YORKTOWN VA 23693 |
| WALKER, ODESSA | 8112 HOOPER AV LOS ANGELES CA 90001 |
| WALKER, OLIVER | 13302 TOWNE AV LOS ANGELES CA 90061 |
| WALKER, OMAR | 5856 NW  22ND ST LAUDERHILL FL 33313 |
| WALKER, OTIS & GLYNIS | 6523 LEE CT CHINO CA 91710 |
| WALKER, P | 3323 BLUE ASH LN LAS VEGAS NV 89122 |

| Claim Name | Address Information |
|------------|---------------------|
| WALKER, PAMELA | 1360 S  OCEAN BLVD # 2702 2702 POMPANO BCH FL 33062 |
| WALKER, PAMELA | 4103 CALLE JUNO SAN CLEMENTE CA 92673 |
| WALKER, PASCO | 7948   PANAMA ST MIRAMAR FL 33023 |
| WALKER, PAT | 2847 W GLEN FLORA AVE 203 WAUKEGAN IL 60085 |
| WALKER, PATRICIA | 6825 ARK RD GLOUCESTER VA 23061 |
| WALKER, PATRICIA | 2015 W 78TH ST LOS ANGELES CA 90047 |
| WALKER, PAULA | 2390 NW  81ST AVE SUNRISE FL 33322 |
| WALKER, PAULINE | 2303 CRYSTAL WAY CRYSTAL LAKE IL 60012 |
| WALKER, PEARL | 14904  CICERO AVE 404 OAK FOREST IL 60452 |
| WALKER, PEARLIE | 3749 N KENMORE AVE 506 CHICAGO IL 60613 |
| WALKER, PEGGY | 1718  CHRISARA CT FOREST HILL MD 21050 |
| WALKER, PETE | 05N801  MEREDITH RD MAPLE PARK IL 60151 |
| WALKER, PETER | 8111 SW  24TH PL MIRAMAR FL 33025 |
| WALKER, PHYLLIS | 21420 FROST CT PLAINFIELD IL 60544 |
| WALKER, QUATEISHA | 2246 NW  61ST ST MIAMI FL 33142 |
| WALKER, RAMONA | 7840 S CHRISTIANA AVE CHICAGO IL 60652 |
| WALKER, RANDAL | 100 BENNET CIRCLE WILLIAMSBURG VA 23185 |
| WALKER, RANDAL K | 100 BENNETT  CIR WILLIAMSBURG VA 23185 |
| WALKER, REGINALD | 1210 DAVENPORT ROAD SIMPSONVILLE SC 29680 |
| WALKER, RENEE | 1256 S PROSPERO DR GLENDORA CA 91740 |
| WALKER, RHONDA | 19 SAXON WOODS AVON CT 06001-4060 |
| WALKER, RICHARD | 100 SAINT CLAIR CIR APT J YORKTOWN VA 23693 |
| WALKER, RICHARD | 460 S NORTHWEST HWY   408 PARK RIDGE IL 60068 |
| WALKER, RICHARD | 25 GODAIR CIR HINSDALE IL 60521 |
| WALKER, RICHARD | 322 NW  11TH AVE FORT LAUDERDALE FL 33311 |
| WALKER, RICHARD H | 11907 ANETA ST CULVER CITY CA 90230 |
| WALKER, RICK | 2818  TROON DR MONTGOMERY IL 60538 |
| WALKER, RICK | 2536 ANACAPA DR APT 207 COSTA MESA CA 92626 |
| WALKER, RITA | 5310 1/2 KNOWLTON ST LOS ANGELES CA 90045 |
| WALKER, ROBERT | 12814 HOPETOWN LN W OCEAN CITY MD 21842 |
| WALKER, ROBERT | 1815   SETTLE ST CLERMONT FL 34711 |
| WALKER, ROBERT | 341 N  BIRCH RD # 416 FORT LAUDERDALE FL 33304 |
| WALKER, ROBERT | 5422 W 116TH ST INGLEWOOD CA 90304 |
| WALKER, ROBERT | 1701 SAN JOAQUIN ST APT 4 RICHMOND CA 94804 |
| WALKER, ROBERT N | 19   VERNON RD ENFIELD CT 06082 |
| WALKER, ROBERTA | 374   LAMPLIGHTER DR MELBOURNE FL 32934 |
| WALKER, ROBERTA | 21 SPINNING WHEEL RD 14E HINSDALE IL 60521 |
| WALKER, ROBIN | 1224 S STATE ST CHICAGO IL 60605 |
| WALKER, ROBIN | 3849 ALONZO AV ENCINO CA 91316 |
| WALKER, RODERICK | 15706 DORSET RD 103 LAUREL MD 20707 |
| WALKER, RODRICO | 1844 VILLAGE SQUARE CT SEVERN MD 21144 |
| WALKER, RONALD | 1630  SHERIDAN RD 5I WILMETTE IL 60091 |
| WALKER, RONALD | 8243 S LUELLA AVE CHICAGO IL 60617 |
| WALKER, ROSA | 101 ARBORETUM  WAY 352 NEWPORT NEWS VA 23602 |
| WALKER, ROSEANNE | 5425 SW  116TH AVE COOPER CITY FL 33330 |
| WALKER, ROSETTA | 14422 S INDIANA AVE    115 RIVERDALE IL 60827 |
| WALKER, ROSS | 7010 W SANDPIPER CT MILWAUKEE WI 53223 |
| WALKER, ROWLEY | 720   ORTON AVE # 406 FORT LAUDERDALE FL 33304 |
| WALKER, ROY | 56 LINDA  DR NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| WALKER, RUTH | 1520 ORLANDO RD BALTIMORE MD 21234 |
| WALKER, S | 5431 W POTOMAC AVE CHICAGO IL 60651 |
| WALKER, SABRINA | 14847 PARTHENIA ST APT 105 PANORAMA CITY CA 91402 |
| WALKER, SARAH | 5455 N SHERIDAN RD    1403 CHICAGO IL 60640 |
| WALKER, SARAH | 4208 W PLANK RD PEORIA IL 61604 |
| WALKER, SEBRINA | 211 W 98TH ST LOS ANGELES CA 90003 |
| WALKER, SHANNON | 112 COACHMAN  DR YORKTOWN VA 23693 |
| WALKER, SHARON | 5812 VICTOR DR SYKESVILLE MD 21784 |
| WALKER, SHARON | 601 E 32ND ST 909 CHICAGO IL 60616 |
| WALKER, SHARON | 2908 W VERNON AV APT 10 LOS ANGELES CA 90008 |
| WALKER, SHARRON | 900 E LITTLE BACK RIVER  RD B1 HAMPTON VA 23669 |
| WALKER, SHAYNA | 3808 E STEEPLECHASE  WAY L WILLIAMSBURG VA 23188 |
| WALKER, SHELLY | 618 NE  16TH TER FORT LAUDERDALE FL 33304 |
| WALKER, SHIRLEY | 8942 S LOWE AVE CHICAGO IL 60620 |
| WALKER, STANLEY D | 13206 ITHAN LN BOWIE MD 20715 |
| WALKER, STEPHANIE | 3250 BARHAM BLVD LOS ANGELES CA 90068 |
| WALKER, STEPHEN | 2960 DOROTHY DR AURORA IL 60504 |
| WALKER, STEPHEN E | 22559 S CANYON LAKE DR CANYON LAKE CA 92587 |
| WALKER, STEVE | 2410 W TREMONT ST ALLENTOWN PA 18104 |
| WALKER, STEVE | 1452    HOLTS GRV WINTER PARK FL 32789 |
| WALKER, STEVE | 1814  KILKENNY DR WHEATON IL 60189 |
| WALKER, STEVEN | 10345 NW  51ST ST CORAL SPRINGS FL 33076 |
| WALKER, STEVEN | 700 E  COUNTRY CLUB CIR PLANTATION FL 33317 |
| WALKER, STEVEN | 11944 BELLFLOWER BLVD APT C DOWNEY CA 90242 |
| WALKER, SUSAN | 115    WESTLAND AVE WEST HARTFORD CT 06107 |
| WALKER, SUSAN | 1904    OREGON ST ORLANDO FL 32803 |
| WALKER, SUSAN | 1201 OAK LEAF CT CRETE IL 60417 |
| WALKER, SUSAN | 2210 PACIFIC AV APT A1 COSTA MESA CA 92627 |
| WALKER, SUSANNAH | 505 CORAL KEY  PL 1C NEWPORT NEWS VA 23606 |
| WALKER, SYDNEY | 7423 NW  34TH ST LAUDERHILL FL 33319 |
| WALKER, SYLVIA | 7791 ORANGEWOOD AV STANTON CA 90680 |
| WALKER, T M | 1503 LONDON COMPANY  WAY WILLIAMSBURG VA 23185 |
| WALKER, TANYA | 38416 N NORTH AVE WAUKEGAN IL 60087 |
| WALKER, TANYA | 16716  MARYLAND AVE SOUTH HOLLAND IL 60473 |
| WALKER, TANYA | 706  FAIRMONT DR 6 BLOOMINGTON IL 61704 |
| WALKER, TARYN | 600 S BEACH BLVD APT 10 ANAHEIM CA 92804 |
| WALKER, TERRANCE | 568 SABLE LAS FLORES CA 92688 |
| WALKER, TERRY | 3640 NE  16TH TER POMPANO BCH FL 33064 |
| WALKER, TERRY N.I.E. | 2104 NW  55TH WAY LAUDERHILL FL 33313 |
| WALKER, TESHA N.I.E. | 5919 NW  23RD ST LAUDERHILL FL 33313 |
| WALKER, THERESE | 126    LAKE SHORE DR HALLANDALE FL 33009 |
| WALKER, THOMAS | 24    LANDING CIR WINDSOR CT 06095 |
| WALKER, TIFFANY | 8620 BROAD MARSH  LN HAYES VA 23072 |
| WALKER, TIFFANY | 594  GLENVIEW AVE HIGHLAND PARK IL 60035 |
| WALKER, TODD | 1042  SARATOGA RD NAPERVILLE IL 60564 |
| WALKER, TOM | 10855  MALOIAN DR HSE SAINT JOHN IN 46373 |
| WALKER, TOM | 156 LONG BEACH RD BOULDER HILLS IL 60538 |
| WALKER, TOM | 2300 N COMMONWEALTH AVE 6L CHICAGO IL 60614 |
| WALKER, TRACY | 2145  MANICO DR CREST HILL IL 60403 |

| Claim Name | Address Information |
|---|---|
| WALKER, TRAVIS | 5551 SW  38TH CT HOLLYWOOD FL 33023 |
| WALKER, TYLER | 17642 MIRANDA ST ENCINO CA 91316 |
| WALKER, TYRONE | 2901 W MERCURY  BLVD 8 HAMPTON VA 23666 |
| WALKER, ULYSSES | 208 WATSON  DR WILLIAMSBURG VA 23188 |
| WALKER, USE ACT #2372022109 | 23621 DEL MONTE APT 336 VALENCIA CA 91355 |
| WALKER, VANESSA | 3321 CUSTER  CT HAMPTON VA 23666 |
| WALKER, VERNITA | 3510 S RHODES AVE 1510 CHICAGO IL 60653 |
| WALKER, VEVINNE | 66   LEBANON ST HARTFORD CT 06112 |
| WALKER, VINNY | 811 N EUCALYPTUS AV APT 110 INGLEWOOD CA 90302 |
| WALKER, VIRGINIA | 2020 FEATHERBED LN 229 BALTIMORE MD 21207 |
| WALKER, W | P O BOX 5955 SHERMAN OAKS CA 91413 |
| WALKER, W. | 201 SW  85TH TER # 306 PEMBROKE PINES FL 33025 |
| WALKER, WALTER | 8992  HUBBARD ORLANDO FL 32819 |
| WALKER, WENDELL P | 1920   PINE BLUFF AVE ORLANDO FL 32806 |
| WALKER, WHITNEY | 720   WATERWAY VILLAGE CT WEST PALM BCH FL 33413 |
| WALKER, WILLIAM | 145  ALLAN LN MELBOURNE FL 32951 |
| WALKER, WILLIAM | 6825  LAKE SHORE DR PORTAGE IN 46368 |
| WALKER, WILLIAM | 2500 NE  48TH LN # 506 506 FORT LAUDERDALE FL 33308 |
| WALKER, WILLIAM | 2712 MONOGRAM AV LONG BEACH CA 90815 |
| WALKER, WILLIAM | 3125 W AVENUE K4 APT 103 QUARTZ HILL CA 93536 |
| WALKER, WILLIE | 5101 W VAN BUREN ST CHICAGO IL 60644 |
| WALKER, WINSTON | 52   DEERFIELD AVE # 2 HARTFORD CT 06112 |
| WALKER, WINSTON | 52 DEERFIELD AVE HARTFORD CT 06112 |
| WALKER, YVONNE | 722 LACONIA BLVD APT 6 LOS ANGELES CA 90044 |
| WALKERLIDDELL, ETTA | 1023 E 168TH PL SOUTH HOLLAND IL 60473 |
| WALKES, LURA | 920 E  TROPICAL WAY PLANTATION FL 33317 |
| WALKIEWICZ, ANNA | 471   HIGHLAND AVE # 12 MIDDLETOWN CT 06457 |
| WALKIN, LATRELLE | 6101   PALM TRACE LANDINGS DR # 107 DAVIE FL 33314 |
| WALKINE, AUDREY | 605 ALLANSON CT MUNDELEIN IL 60060 |
| WALKLEY, HOLLIE | 35  ACORN CIR 201 TOWSON MD 21286 |
| WALKLEY, JOE | 2205   NOVA VILLAGE DR DAVIE FL 33317 |
| WALKLEY, THOMAS | 209  ALLWOOD DR GLEN BURNIE MD 21061 |
| WALKLING, RANDY | 2815 ARMACOST AVE FINKSBURG MD 21048 |
| WALKO, MOLLY | 5432  MIDLOTHIAN TPKE MIDLOTHIAN IL 60445 |
| WALKOE, ALBERT | 3756 LAKE BAYSHORE DR APT K5 BRADENTON FL 34205 |
| WALKOWSKI, MICHAEL | 398   CITY VIEW DR FORT LAUDERDALE FL 33311 |
| WALKOWSKI, MICHAEL W. | 398   CITY VIEW DR FORT LAUDERDALE FL 33311 |
| WALKS, DAVID | 9900 W  HEATHER LN MIRAMAR FL 33025 |
| WALKS, ERMA L | 12437 DAPPLE DR RANCHO CUCAMONGA CA 91739 |
| WALKUP, H | 23763 BURBANK BLVD WOODLAND HILLS CA 91367 |
| WALL, BEVERLY | 1703  PRINCESS CIR NAPERVILLE IL 60564 |
| WALL, BOB | 15609 SOMERGLEN CT WALL, ROBERT ORLAND PARK IL 60467 |
| WALL, BRADLEY | 16611 HARROWGATE RD COLONIAL HEIGHTS VA 23834 |
| WALL, BRITNEY | 1120 S RIMPAU BLVD LOS ANGELES CA 90019 |
| WALL, CAROL | 1000 LYNDEAN LN OAK HARBOR WA 98277 |
| WALL, CHARLES J | 3309   DEBBIE DR ORLANDO FL 32806 |
| WALL, CHRISTEN | 1010 N PLUM GROVE RD 304 SCHAUMBURG IL 60173 |
| WALL, CHRISTINE | 82   OLD NORTH RD MASONS ISLAND CT 06355 |
| WALL, CLARK | 238   HIBISCUS AVE # 121 LAUD-BY-THE-SEA FL 33308 |

| Claim Name | Address Information |
|---|---|
| WALL, DAVID | 4504 PASADENA AV LONG BEACH CA 90807 |
| WALL, DEIRDRE | 334 W ALAMEDA AV APT 3 BURBANK CA 91506 |
| WALL, DONALD | 212 12TH AVE BALTIMORE MD 21225 |
| WALL, DORIS | 7932 W 98TH PL HICKORY HILLS IL 60457 |
| WALL, DOROTHY JEAN | 11932 TIGRINA AV WHITTIER CA 90604 |
| WALL, ELIDA | 621 SILVER BELL DR EDGEWOOD MD 21040 |
| WALL, ELNORA | 140 BASSETT ST # 106 NEW BRITAIN CT 06051-3045 |
| WALL, FRIEDRICH | 836 MAIN ST APT 5 EL SEGUNDO CA 90245 |
| WALL, HENRY | 35703   HUFF RD EUSTIS FL 32736 |
| WALL, HOWARD | 3931   PALLADIUM SHORE DR BOYNTON BEACH FL 33436 |
| WALL, JACK | 2121 N  OCEAN BLVD # E1501 BOCA RATON FL 33431 |
| WALL, JEFFREY | 1805 REGENTS PARK RD E CROFTON MD 21114 |
| WALL, JOHN | 1496  ALGONQUIN CT FINKSBURG MD 21048 |
| WALL, JOSEPH | 6211 TOBRUK CT LONG BEACH CA 90803 |
| WALL, KELLEY | 1500  MAUREEN DR HOFFMAN ESTATES IL 60192 |
| WALL, LAUREL | 840 AMLI CT 1228 AURORA IL 60502 |
| WALL, MADELINE | 1603   ABACO DR # J1 COCONUT CREEK FL 33066 |
| WALL, MARCIA | 22241 NISQUALLY RD APT 34 APPLE VALLEY CA 92308 |
| WALL, MARGOT | 8 BEECHWOOD RD BRANFORD CT 06405 |
| WALL, MARILYN | 3219   BRYNWOOD DR WHITEHALL PA 18052 |
| WALL, MARK | 56   STONE RD BURLINGTON CT 06013 |
| WALL, MARK | 659 RANCH WOOD TRL ORANGE CA 92869 |
| WALL, MATTHEW | 5317 W 96TH ST 12 OAK LAWN IL 60453 |
| WALL, MICHAEL | 11700 S WALNUT RDG PALOS PARK IL 60464 |
| WALL, NANCY | 137 W 27TH ST 23 CHICAGO HEIGHTS IL 60411 |
| WALL, NICOLE | 2461 OHIO AVE   B FORRESTAL VILLAGE IL 60088 |
| WALL, PAMELA | 315 E EUCLID AVE ARLINGTON HEIGHTS IL 60004 |
| WALL, PATRICIA | 1   VINE ST HOLLYWOOD FL 33021 |
| WALL, PAUL | 3261 SAWTELLE BLVD APT 107 LOS ANGELES CA 90066 |
| WALL, PAULETTE | THORNTON FRAC NORTH HIGH SCHOOL 755 PULASKI RD CALUMET CITY IL 60409 |
| WALL, PAULETTE M, T F NORTH HIGH SCHOOL | 755 PULASKI RD CALUMET CITY IL 60409 |
| WALL, PETER | 4   MARKHAM RD EAST HAMPTON CT 06424 |
| WALL, PETER | 4 MARKHAM RD EAST HAMPTON CT 06424-1640 |
| WALL, POWLETTE | THORNTHON FRACTIONAL NORTH HS 755 PULASKI RD CALUMET CITY IL 60409 |
| WALL, RAY | 309 TALL PINES CT B ABINGDON MD 21009 |
| WALL, RHONDA M | 749 W FRONT ST COVINA CA 91722 |
| WALL, RITA | 4519 N WOLCOTT AVE 3B CHICAGO IL 60640 |
| WALL, ROBERT | R R 1 BOX 8 ELLSWORTH IL 61737 |
| WALL, ROBERT | 11   HAWTHORNE LN BOYNTON BEACH FL 33426 |
| WALL, RUTH | 1920 S RIDGEWAY AVE 2 CHICAGO IL 60623 |
| WALL, SARAH | 5928 MADISON AVE NEWPORT NEWS VA 23605 |
| WALL, SONIA | 1620   MAYFLOWER CT # 609B WINTER PARK FL 32792 |
| WALL, STEFANIE | 2422 DAYBREAK CT ELGIN IL 60123 |
| WALL, STEPHEN | 1300 NE  3RD ST # 16 16 FORT LAUDERDALE FL 33301 |
| WALL, SUE | 1112 N PEPPER TREE DR PALATINE IL 60067 |
| WALL, SUZANNE | 134   RIDGEWOOD LN BERLIN CT 06037 |
| WALL, TAYLOR | 174 NW  94TH ST MIAMI FL 33150 |
| WALL, TERRY | 3 COMILL CT 1A OWINGS MILLS MD 21117 |
| WALL, TERRY | 302 NORTHLAKE BLVD  # 230 ALTAMONTE SPRING FL 32701 |

| Claim Name | Address Information |
| --- | --- |
| WALL, TERRY | 1229   EVERGREEN AVE NAPERVILLE IL 60540 |
| WALL, THOMAS | 407 SW  2ND ST DELRAY BEACH FL 33444 |
| WALL, THOMAS B | 1207 E MILIDA CT ARLINGTON HEIGHTS IL 60004 |
| WALL, VELMA W. | 9070    LIME BAY BLVD # 103 TAMARAC FL 33321 |
| WALL, VINCE | 17 GROVESIDE DR ALISO VIEJO CA 92656 |
| WALL, VIRGINIA | 350 W SCHAUMBURG RD    C155 SCHAUMBURG IL 60194 |
| WALL, WILL | 6050 HAMILTON DR RIVERSIDE CA 92506 |
| WALL, WILLIAM | 15830   MEADOW WOOD DR WEST PALM BCH FL 33414 |
| WALLACE A., LARUE | 15825   WILSON PARRISH RD UMATILLA FL 32784 |
| WALLACE SR. DANNY | 1230 N PULASKI RD CHICAGO IL 60651 |
| WALLACE, | 27W370 GENEVA RD    32A WEST CHICAGO IL 60185 |
| WALLACE, A | 1784 MUIRFIELD LN BEAUMONT CA 92223 |
| WALLACE, ALBERT | 5431 GEER ST LOS ANGELES CA 90016 |
| WALLACE, ALDA | 19  STONEWAIN CT 2B BALTIMORE MD 21204 |
| WALLACE, ALICE | 1167  GREENHILL RD ARNOLD MD 21012 |
| WALLACE, ALLANTE | 5719 S JUSTINE ST HSE CHICAGO IL 60636 |
| WALLACE, ALTON/BI UPD | 1123 S HUDSON AV LOS ANGELES CA 90019 |
| WALLACE, AMBER N. | 722  CHARING CROSS RD BALTIMORE MD 21229 |
| WALLACE, ANN MARIE | 16114   OPAL CREEK DR WESTON FL 33331 |
| WALLACE, ANNETTE | 10520 RUTHELEN ST LOS ANGELES CA 90047 |
| WALLACE, ASHLEY | 790 NW  101ST ST # 4 MIAMI FL 33150 |
| WALLACE, ASSUNTA | 923   DOGWOOD DR DELRAY BEACH FL 33483 |
| WALLACE, BARBARA C | 245 CLOYDON CIR MONTECITO CA 93108 |
| WALLACE, BELINDA | 739 E 106TH ST LOS ANGELES CA 90002 |
| WALLACE, BERNICE | 6855 NW  70TH AVE # 220 220 TAMARAC FL 33321 |
| WALLACE, BLAISDELL | 14400 W  COLONIAL DR # 10 OAKLAND FL 34787 |
| WALLACE, BLAKE | 848 N 17TH ST 1N MILWAUKEE WI 53233 |
| WALLACE, BRANDON | 1553 W 7TH ST APT 219 UPLAND CA 91786 |
| WALLACE, BRANDON | 3810 S J ST OXNARD CA 93033 |
| WALLACE, BRENDA | 888  MERIDIAN RD VALPARAISO IN 46385 |
| WALLACE, BRENDA | 3310 NW  97TH AVE SUNRISE FL 33351 |
| WALLACE, BRENDA | 10568 EASTBORNE AV LOS ANGELES CA 90024 |
| WALLACE, BRENDON | 1412 FOXWOOD CT ANNAPOLIS MD 21409 |
| WALLACE, BRENNAN | 1732 STONEHENGE DR TUSTIN CA 92780 |
| WALLACE, BRENT | 8427 OUTLAND VIEW DR SUN VALLEY CA 91352 |
| WALLACE, C | 101 NEIGHBORS  DR WILLIAMSBURG VA 23188 |
| WALLACE, CAROL | 313 HAMPTON RD LINTHICUM HEIGHTS MD 21090 |
| WALLACE, CAROLYN | 126 HICKORY AVE N 6 BEL AIR MD 21014 |
| WALLACE, CAROLYN | 3403  TALL GRASS DR NAPERVILLE IL 60564 |
| WALLACE, CATHERINE | 1883 S WOOD ST ALLENTOWN PA 18103 |
| WALLACE, CELESTE | 26012 EL PRADO ST LAGUNA BEACH CA 92653 |
| WALLACE, CHARLES | 104 VILLAGE OF PINE CT 2C GWYNN OAK MD 21244 |
| WALLACE, CHRISTIAN | 20102 PATRICIA PL SAUGUS CA 91350 |
| WALLACE, CHRISTINA | 4617  PROSPECT AVE DOWNERS GROVE IL 60515 |
| WALLACE, CINDY | 426 BURNSIDE ST 2 ANNAPOLIS MD 21403 |
| WALLACE, CLARA | 8940  DAVID PL 1F DES PLAINES IL 60016 |
| WALLACE, CONSTANCE | 852 EVESHAM AVE BALTIMORE MD 21212 |
| WALLACE, CORRIE | 4845 N KILPATRICK AVE CHICAGO IL 60630 |
| WALLACE, CYNDI, JOHN L SIPLEY SCHOOL | 2806 83RD ST WOODRIDGE IL 60517 |

| Claim Name | Address Information |
|---|---|
| WALLACE, DANIEL | 1930 CHRISTIAN ST ELLICOTT CITY MD 21042 |
| WALLACE, DANIEL | 1930 CHRISTIAN ST BALTIMORE MD 21223 |
| WALLACE, DARIN | 200 N ARLINGTON HEIGHTS RD 511 ARLINGTON HEIGHTS IL 60004 |
| WALLACE, DARLA | 895 AVON DR ABERDEEN MD 21001 |
| WALLACE, DARRON | 29757 CROMWELL AV CASTAIC CA 91384 |
| WALLACE, DAVID | 31019 LAUSANNE ST LAKE ELSINORE CA 92530 |
| WALLACE, DAVID | 1433 S GARNSEY ST SANTA ANA CA 92707 |
| WALLACE, DAVIS | 105 HICKORY HILLS  DR WILLIAMSBURG VA 23185 |
| WALLACE, DAWN | 3092 SLEEPY HOLLOW ST SIMI VALLEY CA 93065 |
| WALLACE, DEBBY | 313 NW  158TH AVE PEMBROKE PINES FL 33028 |
| WALLACE, DEBORAH | 4 FALLON CT C BALTIMORE MD 21236 |
| WALLACE, DENISE | 291  CAMELBEND CT SCHAUMBURG IL 60194 |
| WALLACE, DIANA | 17296  N 35TH PL LOXAHATCHEE FL 33470 |
| WALLACE, DOLORES | 9016 S BLACKSTONE AVE CHICAGO IL 60619 |
| WALLACE, DOLORES A | 451 S DETROIT ST APT 203 LOS ANGELES CA 90036 |
| WALLACE, DONALD | 356 DANDY POINT  RD HAMPTON VA 23664 |
| WALLACE, DONALD | 186 SIGNAL HILL RD BARRINGTON IL 60010 |
| WALLACE, DONNA | 10730   WASHINGTON ST # 203 PEMBROKE PINES FL 33025 |
| WALLACE, DORIS | 1911 SW  98TH TER MIRAMAR FL 33025 |
| WALLACE, DOROTHY | 1625 W 83RD ST LOS ANGELES CA 90047 |
| WALLACE, DOUGLAS | 200   BRYAN BLVD PLANTATION FL 33317 |
| WALLACE, DR.  YOLANDA | 3400 S INDIANA AVE 125 CHICAGO IL 60616 |
| WALLACE, E | 8540 SW  17TH ST FORT LAUDERDALE FL 33324 |
| WALLACE, EBEN | 2731 NE  9TH CT POMPANO BCH FL 33062 |
| WALLACE, EDWARD | 6515 CABIN RIDGE RD HURLOCK MD 21643 |
| WALLACE, EDWARD J | 110   SHANNON DR SANFORD FL 32773 |
| WALLACE, ELIZABETH | 3821 N COURTHOUSE RD PROVIDENCE FORGE VA 23140 |
| WALLACE, ELLA MAE | 1804  HARTREY AVE EVANSTON IL 60201 |
| WALLACE, ELOISE | 1020 NW  200TH TER NORTH MIAMI FL 33169 |
| WALLACE, ELVETA | 1211 W 38TH ST LOS ANGELES CA 90037 |
| WALLACE, EMILY | 37 DAPPLEGRAY LN ROLLING HILLS ESTATE CA 90274 |
| WALLACE, ERIC W. | 1701 N LIMA ST BURBANK CA 91505 |
| WALLACE, ESTELLE | 4737  HALLOWED STRM ELLICOTT CITY MD 21042 |
| WALLACE, EVA | 1630 NE  17TH AVE FORT LAUDERDALE FL 33305 |
| WALLACE, EVANGELES HAZEL | 100 WALKER  DR WILLIAMSBURG VA 23188 |
| WALLACE, FLOYD | 4535 SHOREWOOD DR HOFFMAN ESTATES IL 60195 |
| WALLACE, FRANK | 1208 GRINER LN SHADY SIDE MD 20764 |
| WALLACE, FRANKLIN | 78615 PURPLE SAGE BRUSH PALM DESERT CA 92211 |
| WALLACE, FRED | 15420 AYLESBURY ST COLESVILLE MD 20905 |
| WALLACE, GEORGE | 4600 EMBASSY CIR 302 OWINGS MILLS MD 21117 |
| WALLACE, GEORGE | 625 DOGLEG LN BARTLETT IL 60103 |
| WALLACE, GEORGE | 16907  DOBSON CT SOUTH HOLLAND IL 60473 |
| WALLACE, GEORGE | 1000 SE  4TH ST # 110 FORT LAUDERDALE FL 33301 |
| WALLACE, GERRY | 2614   TAYLOR ST HOLLYWOOD FL 33020 |
| WALLACE, GLORIA | 201  FARM MEADOW LN CHESHIRE CT 06410 |
| WALLACE, GLORIA | 1629 W 103RD ST    B3 CHICAGO IL 60643 |
| WALLACE, GORDON | 6239 BENTLEY AVE WILLOWBROOK IL 60527 |
| WALLACE, GRAVES | 9000   US HIGHWAY 192  # 856 CLERMONT FL 34714 |
| WALLACE, GUS | 11401 KEARNEY WY GARDEN GROVE CA 92840 |

| Claim Name | Address Information |
|---|---|
| WALLACE, HAROLD | 3800   OAKS CLUBHOUSE DR # 206 206 POMPANO BCH FL 33069 |
| WALLACE, HARRIS | 30   RIDGEWOOD RD MOODUS CT 06469 |
| WALLACE, HEATHER | 6161 W HIGGINS AVE    3 CHICAGO IL 60630 |
| WALLACE, HEIDI | 458 CULVERHOUSE ST OCEANSIDE CA 92058 |
| WALLACE, HELEN | 325 GWYNN AVE BALTIMORE MD 21229 |
| WALLACE, HELEN | 4422   FOXTAIL LN WESTON FL 33331 |
| WALLACE, HELENE | 20220   BOCA WEST DR # 704 BOCA RATON FL 33434 |
| WALLACE, HERBY | 512 N PINE MEADOW DR APT A DEBARY FL 32713 |
| WALLACE, HERMAN | 112 HUNTER CT HAVRE DE GRACE MD 21078 |
| WALLACE, IRVING | 7255  MCKINLEY CIR 308 MERRILLVILLE IN 46410 |
| WALLACE, JAMES | 4015 NW  191ST TER MIAMI FL 33055 |
| WALLACE, JAMES | 28315 PALM VILLA DR MENIFEE CA 92584 |
| WALLACE, JAMIE | 72   ESSEX ST MANCHESTER CT 06040 |
| WALLACE, JEAN | 9   ROSE CT EAST WINDSOR CT 06088 |
| WALLACE, JEAN | 8285   SUNRISE LAKES BLVD # 209 SUNRISE FL 33322 |
| WALLACE, JEFF | 707 PRESIDENT ST S 1221 BALTIMORE MD 21202 |
| WALLACE, JESSIE | 237   CAMDEN J WEST PALM BCH FL 33417 |
| WALLACE, JILL | 29W778 DANBURY DR WARRENVILLE IL 60555 |
| WALLACE, JOAN | 723-R   LANTERN HILL RD LEDYARD CT 06339 |
| WALLACE, JOEL | 7608   RESERVE CIR 301 WINDSOR MILL MD 21244 |
| WALLACE, JOHN | 728   CAMBERLEY CIR C7 BALTIMORE MD 21204 |
| WALLACE, JOHN | 139 WEST ST E BALTIMORE MD 21230 |
| WALLACE, JOHN | 640  WINNETKA MEWS 108 WINNETKA IL 60093 |
| WALLACE, JOHN | 680 SW  30TH AVE FORT LAUDERDALE FL 33312 |
| WALLACE, JOHN A | 21947 NEWKIRK AV CARSON CA 90745 |
| WALLACE, JOHN E | 21W651 BUCKINGHAM RD GLEN ELLYN IL 60137 |
| WALLACE, JONNELL | 11256 SW  166TH TER CUTLER RIDGE FL 33157 |
| WALLACE, JONQUELA | 414 WILSON AV PERRIS CA 92571 |
| WALLACE, JOSEPH | 644   SYCAMORE LN WHEELING IL 60090 |
| WALLACE, JOYCE | 1415  PITNER AVE EVANSTON IL 60201 |
| WALLACE, JUDI | 807 WILLIAM ST FRONT BALTIMORE MD 21230 |
| WALLACE, JULIA | 12 ROGER ST APT 1 HARTFORD CT 06106-4048 |
| WALLACE, JUNIOUS | 4 SAINT EGNATIOS  DR 453 NEWPORT NEWS VA 23601 |
| WALLACE, KAMREN | 3003 RODEO RD LOS ANGELES CA 90018 |
| WALLACE, KAREN | 4208   PURPLE TWILIGHT WAY ELLICOTT CITY MD 21042 |
| WALLACE, KAREN | KELLER GIFTED MAGNET SCHOOL 3020 W 108TH ST CHICAGO IL 60655 |
| WALLACE, KAROL | 11271 SKY COUNTRY DR MIRA LOMA CA 91752 |
| WALLACE, KATHY | 18W064  LOWELL LN VILLA PARK IL 60181 |
| WALLACE, KATIE | 2015   CEDAR BARN WAY GWYNN OAK MD 21244 |
| WALLACE, KEENA | 7740 S EVANS AVE CHICAGO IL 60619 |
| WALLACE, KEN | 1612 MOUNT AIRY CT CROFTON MD 21114 |
| WALLACE, KEN | 1002 EDDY CT WHEATON IL 60187 |
| WALLACE, KENNETH | 22113   KOSTNER AVE RICHTON PARK IL 60471 |
| WALLACE, KENNETH | 1482 MERION WY APT 311 SEAL BEACH CA 90740 |
| WALLACE, KEVIN | 1150  LITCHFIELD LN BARTLETT IL 60103 |
| WALLACE, KIM | 64  OLDE ENGLISH DR ROMEOVILLE IL 60446 |
| WALLACE, KRIS | 1015 N 7TH ST ROCHELLE IL 61068 |
| WALLACE, KRISTIE | 3958 W 182ND ST TORRANCE CA 90504 |
| WALLACE, KRISTY | 2902 THREECHOPT RD HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| WALLACE, LARY | 1851   ELKCAM BLVD DELTONA FL 32725 |
| WALLACE, LAURA MCCRIMMON | 2501 W SUNFLOWER AV APT L3 SANTA ANA CA 92704 |
| WALLACE, LENA | 10602 W  CLAIRMONT CIR TAMARAC FL 33321 |
| WALLACE, LENZY | 101 WOODLAND AVE BLOOMFIELD CT 06002-1850 |
| WALLACE, LETESSE | 4011   WHITE AVE C3 BALTIMORE MD 21206 |
| WALLACE, LIBBY | 100   KING PHILIP DR WEST HARTFORD CT 06117 |
| WALLACE, LYNNE | 1650 VIA PACIFICA APT E-109 CORONA CA 92882 |
| WALLACE, MARC | 400 W ORANGETHORPE AV APT 119A FULLERTON CA 92832 |
| WALLACE, MARGARET | 228 17TH ST SEAL BEACH CA 90740 |
| WALLACE, MARGORIE A | 950 AVENIDA CARMEL APT H LAGUNA WOODS CA 92637 |
| WALLACE, MARIA | 11036 S AVENUE D CHICAGO IL 60617 |
| WALLACE, MARIESOL | 1615 HORSEDRAWN CT SEVERN MD 21144 |
| WALLACE, MARILYN M | 1351 SW  125TH AVE # 413 PEMBROKE PINES FL 33027 |
| WALLACE, MARINA | 8527   OLD COUNTRY MNR # 505 DAVIE FL 33328 |
| WALLACE, MARJORIE | 101 CALIFORNIA AV APT 1206 SANTA MONICA CA 90403 |
| WALLACE, MARVIN | 606 E WOODLAND PARK AVE 503 CHICAGO IL 60616 |
| WALLACE, MARY | 8628   VICTORY LN ROCKFORD IL 61115 |
| WALLACE, MARY | 240 E PALM AV APT 109 BURBANK CA 91502 |
| WALLACE, MATHEW | 333 N KALORAMA DR APT 304 VENTURA CA 93001 |
| WALLACE, MELISSA | 630 S  PARK RD # 111 HOLLYWOOD FL 33021 |
| WALLACE, MICHAEL | 3204 PLEASANT PLAINS DR SAINT CHARLES IL 60175 |
| WALLACE, MICHAEL | 6728   PETUNIA DR MIRAMAR FL 33023 |
| WALLACE, MICHELE | 2877 GOLF VILLA WY CAMARILLO CA 93010 |
| WALLACE, MIKE | 231 ROBINHOOD RD HAVRE DE GRACE MD 21078 |
| WALLACE, MILLER | 7955   CORAL ST LANTANA FL 33462 |
| WALLACE, MILLI | 3441 E ANDY ST APT 3 LONG BEACH CA 90805 |
| WALLACE, MRS. ROSEMARIE | 6880 NW  45TH ST LAUDERHILL FL 33319 |
| WALLACE, NIXTON | 2850   MADISON ST HOLLYWOOD FL 33020 |
| WALLACE, P | 24807 AVENUE TIBBITTS VALENCIA CA 91355 |
| WALLACE, PATRICA | 263 MASON CT SYCAMORE IL 60178 |
| WALLACE, PATRICIA | 2200 ERIN WAY BELAIR MD 21015 |
| WALLACE, PATRICIA A | 3067 WINDROSE CT CHINO HILLS CA 91709 |
| WALLACE, PATRICIA E. | 6121 SW  16TH ST PLANTATION FL 33317 |
| WALLACE, PERRY | 541 S 600 W HURRICANE UT 84737 |
| WALLACE, PETER | 14198 SW  32ND ST MIRAMAR FL 33027 |
| WALLACE, PRETZER | 32831   TIMBERWOOD DR LEESBURG FL 34748 |
| WALLACE, QUEEN | 7902 S FIGUEROA ST LOS ANGELES CA 90003 |
| WALLACE, R | 147 INDIAN  CIR WILLIAMSBURG VA 23185 |
| WALLACE, RALPH | 805 SEELEY AVE 2A PARK RIDGE IL 60068 |
| WALLACE, RAYNESHA | 606 N TRUMBULL AVE BSMT CHICAGO IL 60624 |
| WALLACE, REBECCA | 73 WILLOW PATH CT BALTIMORE MD 21236 |
| WALLACE, REGINA | 5012 BRIGHTLEAF CT BALTIMORE MD 21237 |
| WALLACE, RENEE | 2503 GARDI ST DUARTE CA 91010 |
| WALLACE, RICHARD | 3845 KENILWORTH AVE BERWYN IL 60402 |
| WALLACE, RICHARD | 531   LIVE OAK LN WESTON FL 33327 |
| WALLACE, ROBERT | 10457 S  228TH LN BOCA RATON FL 33428 |
| WALLACE, ROBERT | 2350 NW  7TH CT DELRAY BEACH FL 33445 |
| WALLACE, ROBERT E | 5913 CENTERVILLE RD WILLIAMSBURG VA 23188 |
| WALLACE, ROBERT H | 453 E 81ST ST 3RD CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| WALLACE, RON | 1 MILL POND DR SELBYVILLE DE 19975 |
| WALLACE, RONNIE | 446 NW  2ND AVE DEERFIELD BCH FL 33441 |
| WALLACE, ROSA | 12100 WILSHIRE BLVD LOS ANGELES CA 90025 |
| WALLACE, ROSALIE | 100 MARTHA LEE DR APT 167 HAMPTON VA 23666 |
| WALLACE, ROSEMARIE | 611   CASCADE FALLS DR WESTON FL 33327 |
| WALLACE, ROSETTA | 513 W LOMA ALTA DR ALTADENA CA 91001 |
| WALLACE, RUSSELL | 11200 SW  49TH PL COOPER CITY FL 33330 |
| WALLACE, SAM | 600 E OLIVE AV APT 114 BURBANK CA 91501 |
| WALLACE, SAMANTHA | 1455   WESTGLEN DR NAPERVILLE IL 60565 |
| WALLACE, SAMUEL | 2501 N  PALM AIRE DR # 501 POMPANO BCH FL 33069 |
| WALLACE, SARAH | 201 N WASHINGTON ST 303 BALTIMORE MD 21231 |
| WALLACE, SCOTT | 250 S PRESIDENT ST 901 BALTIMORE MD 21202 |
| WALLACE, SEAN | 9422 S GREEN ST CHICAGO IL 60620 |
| WALLACE, SHANNON | 28601 COUNTRY ROSE LN MENIFEE CA 92584 |
| WALLACE, SHARON | 148 166TH ST   2W CALUMET CITY IL 60409 |
| WALLACE, SHAWN | 827 MAY FAIR WAY SYKESVILLE MD 21784 |
| WALLACE, SHAWN | 2707 FRANK TURK DR PLAINFIELD IL 60586 |
| WALLACE, SHEILA | 1411 NW  46TH AVE LAUDERHILL FL 33313 |
| WALLACE, SHIRLEY | 1918 W NORTH AVE BALTIMORE MD 21217 |
| WALLACE, SIMONE | 1808 W FARWELL AVE 2B CHICAGO IL 60626 |
| WALLACE, STANLEY | 2220 EXECUTIVE  DR 332 HAMPTON VA 23666 |
| WALLACE, STARR | 34 BLADEN RD BALTIMORE MD 21221 |
| WALLACE, STEPHANIE | 837 HARBOR VIEW TER BALTIMORE MD 21209 |
| WALLACE, STEPHANIE | 837 HARBOR VIEW TER ANNAPOLIS MD 21409 |
| WALLACE, STEPHEN | 623 AYLESBURY  DR NEWPORT NEWS VA 23608 |
| WALLACE, STEVE | 4028 W 99TH PL OAK LAWN IL 60453 |
| WALLACE, STEVE | 1250 W NEW INDIAN TRL 3 AURORA IL 60506 |
| WALLACE, STEVEN | 8136 S CRANDON AVE CHICAGO IL 60617 |
| WALLACE, SUSAN | 86 E 13TH ST CHICAGO HEIGHTS IL 60411 |
| WALLACE, SUSAN | 931 10TH ST APT B SANTA MONICA CA 90403 |
| WALLACE, SUSAN | 27101 BREAKERS COVE VALENCIA CA 91355 |
| WALLACE, TIMOTHY | 135 VIEW POINTE  DR NEWPORT NEWS VA 23603 |
| WALLACE, TOM | 4910 LOCKARD DR OWINGS MILLS MD 21117 |
| WALLACE, TOM & MARGARET | 478 AVENIDA GAVIOTA CAMARILLO CA 93012 |
| WALLACE, TONI | 201 N PRINCETON AV FULLERTON CA 92831 |
| WALLACE, TYRONE | 1918   WOODBOURNE AVE BALTIMORE MD 21239 |
| WALLACE, VANDA | 4920 W CORTEZ ST CHICAGO IL 60651 |
| WALLACE, VANESSA | 224 S  J ST # 3 LAKE WORTH FL 33460 |
| WALLACE, VERNON | 4523 BRIERCREST AV LAKEWOOD CA 90713 |
| WALLACE, VICTORIA  J | 7 VILLAGE GATE CT OWINGS MILLS MD 21117 |
| WALLACE, VITTORIO | 4138  193RD ST COUNTRY CLUB HILLS IL 60478 |
| WALLACE, WENDI | 16054 ELEGANT CT BOWIE MD 20716 |
| WALLACE, WILLIAM | 105   SPRING VALLEY DR ANNAPOLIS MD 21403 |
| WALLACE, WILLIAM | 4250 SW  95TH AVE DAVIE FL 33328 |
| WALLACE, WILLIAM C | 3033 HOLLYCREST DR APT 2 LOS ANGELES CA 90068 |
| WALLACE, WILLSON | 10115 SE  SUNSET HARBOR RD SUMMERFIELD FL 34491 |
| WALLACE, WINSTON | 7039   GOLF POINTE CIR TAMARAC FL 33321 |
| WALLACE-FEDER, JOANNA | 6641   SOUTHPORT DR BOYNTON BEACH FL 33472 |
| WALLACES BAIT & TACKLE INC | 365 DANDY POINT  RD HAMPTON VA 23664 |

| Claim Name | Address Information |
|---|---|
| WALLACH, BRENDA | 8005 NW  72ND ST TAMARAC FL 33321 |
| WALLACH, DAVID | 7877   LEXINGTON CLUB BLVD # A DELRAY BEACH FL 33446 |
| WALLACH, FRANK | 15075   WITNEY RD # 105 DELRAY BEACH FL 33484 |
| WALLACH, GEORGE | 11841   FOUNTAINSIDE CIR BOYNTON BEACH FL 33437 |
| WALLACH, GERALD | 17202   RYTON LN BOCA RATON FL 33496 |
| WALLACH, JACK | 5159   BRISATA CIR # E BOYNTON BEACH FL 33437 |
| WALLACH, JANE | 9421   ASTON GARDENS CT # 208 POMPANO BCH FL 33076 |
| WALLACH, MARGARET | 820 JANICE DR ANNAPOLIS MD 21403 |
| WALLACH, MS | 26752 CALLE ALMANZA CAPISTRANO BEACH CA 92624 |
| WALLACH, PETER | 10147   VESTAL CT CORAL SPRINGS FL 33071 |
| WALLACH, ROBERT | 8633 NW  10TH PL PLANTATION FL 33322 |
| WALLACH, ROSE | 472   SAXONY J DELRAY BEACH FL 33446 |
| WALLACH, STEVEN | 12112   SERAFINO ST BOYNTON BEACH FL 33437 |
| WALLACK, AVRIL | 56 BARRY CIR BLOOMFIELD CT 06002-1977 |
| WALLACK, RENA E | 11382 CHERRYLAWN DR BRIGHTON MI 48114 |
| WALLACK, ZALMON | 6406   ASPEN GLEN CIR BOYNTON BEACH FL 33437 |
| WALLAN, MARILYN | 1376 N SHIRLMAR AV SAN DIMAS CA 91773 |
| WALLANDER JR, CARL | 1310   STOKE PARK RD BETHLEHEM PA 18017 |
| WALLANS, MICHAEL | 17172 BOLSA CHICA RD APT 54 HUNTINGTON BEACH CA 92649 |
| WALLBANK, LOUISE | 2 WILLOWOOD  DR 203 YORKTOWN VA 23693 |
| WALLBRECHT, MELANIE | 5434 S RIDGEWOOD CT 1E CHICAGO IL 60615 |
| WALLBRUCH, CHRISTINA | 321 N MARTHA ST LOMBARD IL 60148 |
| WALLBURGER, ROBERT | 4640 NW  44TH CT TAMARAC FL 33319 |
| WALLE, JODI | 10   GREGORY LN BARRINGTON IL 60010 |
| WALLECK, SHAWN | 7446   VAN NOY CT FORT GEORGE G MEADE MD 20755 |
| WALLEEMAN, JOHN | 740 W ORANGE ST SAN BERNARDINO CA 92410 |
| WALLEM, RICHARD | 767 REDONDO AV APT 202 LONG BEACH CA 90804 |
| WALLEN, ALLISON | 514 WYNGATE RD LUTHERVILLE-TIMONIUM MD 21093 |
| WALLEN, ALLISON | 514 WYNGATE RD BALTIMORE MD 21212 |
| WALLEN, B J | 32371 ALIPAZ ST APT 14 SAN JUAN CAPISTRANO CA 92675 |
| WALLEN, BERYL | 1010 WORTHY ST WINDSOR CT 06095-3647 |
| WALLEN, DEBRA | 2516 E CASS ST JOLIET IL 60432 |
| WALLEN, JEAN | 9000 NW  32ND ST CORAL SPRINGS FL 33065 |
| WALLEN, PHILLIP | 4086   WOODS EDGE CIR # B PALM BEACH GARDENS FL 33410 |
| WALLEN, TRUMAN | 1 BOURBON ST STREATOR IL 61364 |
| WALLEN, VERONICA | 3830   LYONS RD # 102 COCONUT CREEK FL 33073 |
| WALLEN-GEIGER, ELIZABETH | 4040 PIEDMONT DR APT 295 HIGHLAND CA 92346 |
| WALLENBERG, G | 6555   ALBERT ST MORTON GROVE IL 60053 |
| WALLENBURG, CHRIS | 18508 KAMANA RD APPLE VALLEY CA 92307 |
| WALLENGREN, KRYSTIN | 11651 NW  41ST ST SUNRISE FL 33323 |
| WALLENHORST, HAZEL | 2810 KAYWOOD PL SYKESVILLE MD 21784 |
| WALLENIUS, DALE | 1741 GASCONY RD ENCINITAS CA 92024 |
| WALLENS, MIKE | 1201 HAVENWOOD RD BALTIMORE MD 21218 |
| WALLENS, SUSAN | 1201 HAVENWOOD RD BALTIMORE MD 21218 |
| WALLENSTEI, LYNN | 11340 S BELL AVE CHICAGO IL 60643 |
| WALLENSTEIN, MAXWELL | 5704   MELALEUCA DR TAMARAC FL 33319 |
| WALLER, A, U OF C | 1133 E 83RD ST 190 CHICAGO IL 60619 |
| WALLER, BILLIE | 14637 RED HILL AV TUSTIN CA 92780 |
| WALLER, DARNELL | 5626   BLUEBERRY CT LAUDERHILL FL 33313 |

| Claim Name | Address Information |
|---|---|
| WALLER, EILLEN | 32668 CLEARVAIL DR TEMECULA CA 92592 |
| WALLER, ETHEA | 11404 S KING DR CHICAGO IL 60628 |
| WALLER, HAROLD | 7101 W 114TH PL WORTH IL 60482 |
| WALLER, IRENE | 118 S RHODES ST MOUNT DORA FL 32757 |
| WALLER, J | 5336 FRATUS DR TEMPLE CITY CA 91780 |
| WALLER, JEFF | 5232 SW 93RD AVE COOPER CITY FL 33328 |
| WALLER, JOHN | 1136 BELLEVUE AVE ELGIN IL 60120 |
| WALLER, LINDA | 2761 FERGUSSON CIR FORT EUSTIS VA 23604 |
| WALLER, MALINDA | 15325 SANTA GERTRUDES AV APT J201 LA MIRADA CA 90638 |
| WALLER, MATT | 2720 S HIGHLAND AVE 464 LOMBARD IL 60148 |
| WALLER, MICHAEL | 919 37TH ST E BALTIMORE MD 21218 |
| WALLER, MICHELLE A | 14861 APPLE VALLEY RD APPLE VALLEY CA 92307 |
| WALLER, MILTON | 2943 W WASHINGTON BLVD 1ST CHICAGO IL 60612 |
| WALLER, MR | 24127 DEL MONTE DR APT 116 VALENCIA CA 91355 |
| WALLER, NAT-PRO GARDEN SUPLY | 18 N MILPAS ST SANTA BARBARA CA 93103 |
| WALLER, POLLARD A | 170 EASTWOOD DR NEWPORT NEWS VA 23602 |
| WALLER, R | 7209 S BEQUETTE AV PICO RIVERA CA 90660 |
| WALLER, RHONDA | 5618 LAURELTON AVE C BALTIMORE MD 21214 |
| WALLER, RICHARD R | 7425 CHURCH ST APT SP 110 YUCCA VALLEY CA 92284 |
| WALLER, SABRINA | 1312 HARVEY AVE BERWYN IL 60402 |
| WALLER, TERRY | 941 NW 10TH ST BOCA RATON FL 33486 |
| WALLER, W D | 900 DAPHIA CIR 143 NEWPORT NEWS VA 23601 |
| WALLER, YOLANDA | 3357 S GILES AVE CHICAGO IL 60616 |
| WALLER, YVONNE | 64 WAVERLY ST # 1A HARTFORD CT 06112-1623 |
| WALLERICH, JOCELYN | 623 S GRANT ST HINSDALE IL 60521 |
| WALLERSTEDT, CHUCK | 19509 EVERETT LN MOKENA IL 60448 |
| WALLERSTEDT, SCOTT | 222 W HOLLY AV EL SEGUNDO CA 90245 |
| WALLERSTEIN, BETTY | 4201 N OCEAN BLVD # 1705 BOCA RATON FL 33431 |
| WALLERSTEIN, DAVID | 667 W CALIFORNIA BLVD PASADENA CA 91105 |
| WALLERSTEIN, LINDA | 1420 E 4TH ST LONG BEACH CA 90802 |
| WALLESTON, BARBARA | 2512 E WILLOW ST APT 206 SIGNAL HILL CA 90755 |
| WALLEY, ABRAHAM | 1042 NW 84TH AVE PLANTATION FL 33322 |
| WALLEY, JOHN | 10316 LA HACIENDA AV APT L5 FOUNTAIN VALLEY CA 92708 |
| WALLEY, MARGARET | 1130 CHESSON CT WILMINGTON IL 60481 |
| WALLEY, SHERYL | 1937 W CRESTVIEW CIR ROMEOVILLE IL 60446 |
| WALLEY, SUSANNE | 10516 S AVENUE F CHICAGO IL 60617 |
| WALLGOEN, JOSEPH | 6165 WHITEWOOD AV LAKEWOOD CA 90712 |
| WALLI, BUSHAN | 2050 E PIONEER AV FULLERTON CA 92831 |
| WALLI, FRED | 1427 LINDEN RD HOMEWOOD IL 60430 |
| WALLICHS, NORMA | 8509 BEVERLY BLVD APT 62 L PICO RIVERA CA 90660 |
| WALLICK, MICHAEL | 2641 MANHATTAN AV MONTROSE CA 91020 |
| WALLICK, MRS | 434 E 169TH ST CARSON CA 90746 |
| WALLIEN, ERNEST | 5100 N OCEAN BLVD # 917 917 LAUD-BY-THE-SEA FL 33308 |
| WALLIN, AMANDA | 640 E IMPERIAL HWY APT E FULLERTON CA 92835 |
| WALLIN, ANGIE | 222 OAK KNOLL RD BARRINGTON HILLS IL 60010 |
| WALLIN, CARY | 27635 W DRAKE DR 261 CHANNAHON IL 60410 |
| WALLIN, FRED | 5012 NEWBURG RD ROCKFORD IL 61108 |
| WALLIN, JAMES | 10111 S OAKLEY AVE CHICAGO IL 60643 |
| WALLIN, JANE | 1803 MARINETTE ST TORRANCE CA 90501 |

| Claim Name | Address Information |
|---|---|
| WALLIN, MELINDA | 11319  KLUTH DR MOKENA IL 60448 |
| WALLING, HAZEL | 1216 FREMONT AV APT 3 SOUTH PASADENA CA 91030 |
| WALLING, MARVIN | 1617 SOUTHLAWN PL AURORA IL 60506 |
| WALLINGFORD, JEFFERY L | 931 SANDCASTLE DR CORONA DEL MAR CA 92625 |
| WALLINGFORD, LARRY | 2474 W HUTCHINSON ST 2 CHICAGO IL 60618 |
| WALLINGFORD, ROBERT | 310 S VERMILLION ST STREATOR IL 61364 |
| WALLINGS, PAUL | 22715   CAMINO DEL MAR  # 32 BOCA RATON FL 33433 |
| WALLINGS, PAUL | 7563   IMPERIAL DR # 202 BOCA RATON FL 33433 |
| WALLINGTON, SCOTT | 424 WESTLAKE BLVD MALIBU CA 90265 |
| WALLIO, PETER M | 103 LOCUST  AVE HAMPTON VA 23661 |
| WALLIS | 14291 W BURTON CT GREEN OAKS IL 60048 |
| WALLIS, ALAN | 90   ARROWWOOD DR GROTON CT 06340 |
| WALLIS, CYNTHIA | 2377 HYATT RD SAN BERNARDINO CA 92407 |
| WALLIS, DOLORES | 10871   GLENEAGLES RD BOYNTON BEACH FL 33436 |
| WALLIS, GHIA-ELLEN | 15461   LAKES OF DELRAY BLVD # 201 DELRAY BEACH FL 33484 |
| WALLIS, GLORIA | 2490 NW  14TH ST DELRAY BEACH FL 33445 |
| WALLIS, JENELLE C | 41111 CARDINAL FLOWER DR MURRIETA CA 92562 |
| WALLIS, JUDITH | 12138 SAINT ANDREWS RANCHO MIRAGE CA 92270 |
| WALLIS, KAAREN | 90 NW  42ND WAY DEERFIELD BCH FL 33442 |
| WALLIS, RACHEL | 100 W PINE ST SOMONAUK IL 60552 |
| WALLIS, THEA | 22   ABBEY LN # 203 DELRAY BEACH FL 33446 |
| WALLK, LARRY | 5338 ADEN CT WILLIAMSBURG VA 23188 |
| WALLK, MICHAEL | 25 E SUPERIOR ST 1406 CHICAGO IL 60611 |
| WALLLIS, TOM | 33202 PASEO BLANCO SAN JUAN CAPISTRANO CA 92675 |
| WALLMAN, DEBRA | 6519 W BRADLEY RD 104 MILWAUKEE WI 53223 |
| WALLNER, ANN | 24506 WELLESLEY CIR PLAINFIELD IL 60585 |
| WALLNER, F, ASSISTED LIVING | 642 N KENSINGTON AVE LA GRANGE PARK IL 60526 |
| WALLNER, MARTHA T | 27519 TERRYTOWN RD SUN CITY CA 92586 |
| WALLNER, PAUL | 5142 LIPIZZAN PL ALTA LOMA CA 91737 |
| WALLNER, SOPHIE | 5138 EQUINE PL ALTA LOMA CA 91737 |
| WALLNOFER, EVELYN | 10424 BRIGHTON RD OCEAN CITY MD 21842 |
| WALLNOFER, JOHN | 2522 FRIENDSHIP RD FALLSTON MD 21047 |
| WALLPAPER STUDIOS | 2906 EMMORTON ROAD ABINGDON MD 21009 |
| WALLPE, MICHELLE | 822 W ROSCOE ST 2 CHICAGO IL 60657 |
| WALLRABENSTEIN, PAUL | 1440 MAXWELL LN UPLAND CA 91786 |
| WALLS, ANDREA | 1050 JESSICA DR WAUCONDA IL 60084 |
| WALLS, ANTHONY | 607 MANN RD DEALE MD 20751 |
| WALLS, BERNARD | 1333 E  HALLANDALE BEACH BLVD # 416 416 HALLANDALE FL 33009 |
| WALLS, BRUCE | 124 SIR JOHN  WAY SEAFORD VA 23696 |
| WALLS, CHERYL | 6934 S EGGLESTON AVE CHICAGO IL 60621 |
| WALLS, CHERYL | 4921 NW  2ND AVE POMPANO BCH FL 33064 |
| WALLS, CLIFFORD | 4161 CENTERVILLE RD WILLIAMSBURG VA 23188 |
| WALLS, CLIFFORD H | 4161 CENTERVILLE  RD WILLIAMSBURG VA 23188 |
| WALLS, DEENA | 110 COLONIAL  AVE WILLIAMSBURG VA 23185 |
| WALLS, ELAINE | 339 MARQUETTE ST PARK FOREST IL 60466 |
| WALLS, EVELYN | 150 SITTON CREEK RD BRYSON CITY NC 28713 |
| WALLS, GEORGE | 6821 CROFTON COLONY CT CROFTON MD 21114 |
| WALLS, HECTOR | 1350 W IRVING PARK RD 3 BENSENVILLE IL 60106 |
| WALLS, IRENE | 800  PLATINUM AVE BALTIMORE MD 21221 |

| Claim Name | Address Information |
|---|---|
| WALLS, JOHN | 3363 IRONBOUND  RD WILLIAMSBURG VA 23188 |
| WALLS, JORGE | 12922 GLYNN AV DOWNEY CA 90242 |
| WALLS, KATHIE | 36 THOMAS NELSON DR HAMPTON VA 23666 |
| WALLS, KESHA | 5016 W WEST END AVE 1B CHICAGO IL 60644 |
| WALLS, LAURIE | 5800   DEER TRL TITUSVILLE FL 32780 |
| WALLS, MARGARET | 210  CIRCLE AVE FOREST PARK IL 60130 |
| WALLS, MICHAEL | 303  CLARENDON LN BOLINGBROOK IL 60440 |
| WALLS, NICHOLAS | 6036  24TH AVE 2 KENOSHA WI 53143 |
| WALLS, PATRICIA | 4590 NE  2ND AVE FORT LAUDERDALE FL 33334 |
| WALLS, R & C | 3705  DURLEY LN BALTIMORE MD 21207 |
| WALLS, RICHARD | 1727  LOCUST PL 111 SCHAUMBURG IL 60173 |
| WALLS, RON | 14 DIANNA DR JACKSONVILLE IL 62650 |
| WALLS, S | 616 BRIARFIELD RD NEWPORT NEWS VA 23605 |
| WALLS, SHAWN | 24245 CASTILLA LN MISSION VIEJO CA 92691 |
| WALLS, STACEY | 7249 S CENTRAL AVE BEDFORD PARK IL 60638 |
| WALLS, TANK | 601 QUEENSBURY  LN WILLIAMSBURG VA 23185 |
| WALLS, TERA | 8687 MELROSE AV APT 7THFLR WEST HOLLYWOOD CA 90069 |
| WALLS, TODD | 5837 COMSTOCK AV APT 8 WHITTIER CA 90601 |
| WALLS, WILLIAM | 15427  UNIVERSITY AVE DOLTON IL 60419 |
| WALLS, WILLIAM | 2986  DIANE DR AURORA IL 60504 |
| WALLSCHLAEGER, TERESE | 3135 W LELAND AVE 3W CHICAGO IL 60625 |
| WALLSMITH, SUSAN | 2206 S  CYPRESS BEND DR # 604 POMPANO BCH FL 33069 |
| WALLSTEDT, MARLEEN | 13892 LA JOLLA PLZ GARDEN GROVE CA 92844 |
| WALLSTROM, MELISSA | 1617 XIMENO AV APT 79 LONG BEACH CA 90804 |
| WALLY DELVECCHIO | 202 WARNER ROAD NORTH HAVEN CT 06473 |
| WALLY, BEATRICE | 5901   WALNUT CIR TAMARAC FL 33319 |
| WALLY, BROOKS | 1024   LONG BRANCH LN OVIEDO FL 32765 |
| WALLY, DAVID | 5441 BERRYMAN AV CULVER CITY CA 90230 |
| WALLY, DETHOMAS | 10   MEADOW BROOKE LN ORMOND BEACH FL 32174 |
| WALLY, ROBERT | 303  ELM RD BARRINGTON IL 60010 |
| WALLY, RUBGE | 20005 N  HIGHWAY27 ST # 1121 CLERMONT FL 34711 |
| WALLY, SZKWARKO | 802 S  MAIN AVE CLERMONT FL 34715 |
| WALMAN, KATHY | 643  TUSCAN VW ELGIN IL 60124 |
| WALMAN, MANDI | 42 SLAVIN CT BALTIMORE MD 21236 |
| WALMAN, TERRY | 838  HOLLY DR E ANNAPOLIS MD 21401 |
| WALMART | 3164 BERLIN TRNPKE ANNABELLE SMITH NEWINGTON CT 06111 |
| WALMART CORP OFFICES | 702 SW 8TH STREET BENTONVILLE AR 72716 |
| WALMART STORES INC. | 702 SW 8TH STREET LINDA FOSTER V#842542 BENTONVILLE AR 72716 |
| WALME, HARLAN | 1 GUNGARTH CT PERRY HALL MD 21128 |
| WALMSLEY, JILL | 17522 COTTONWOOD LN IRVINE CA 92612 |
| WALMSLEY, JOAN | 12 CLEAR CREEK IRVINE CA 92620 |
| WALMSLEY, MICHELLE | 122 SADDLE  DR NEWPORT NEWS VA 23602 |
| WALNDA, LISA | 3614 LINDEN DR ISLAND LAKE IL 60042 |
| WALNEY, YAIR | 700 S HALSTED ST 7219 COMMONS WEST HALL CHICAGO IL 60607 |
| WALNICK, B. | 7610 NW  18TH ST # 102 102 MARGATE FL 33063 |
| WALNUT, CAROLYN | 10 HICKORY NUT CT BALTIMORE MD 21236 |
| WALNY, BELLA | 9227 LOREL AVE SKOKIE IL 60077 |
| WALNY, ELAINE | 1455 N SANDBURG TER 301 CHICAGO IL 60610 |
| WALOWITZ, STEVEN | 3824 BORDEAUX DR NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|---|---|
| WALOWSKI, KELLY | 2039 MOUNT VERNON RD SOUTHINGTON CT 06489-1007 |
| WALOWSKI, STANLEY | 19   RACE ROCK RD WATERFORD CT 06385 |
| WALP, ALFRED | 108 S MAIN ST RM C61 PO BOX 39 RICHLANDTOWN PA 18955 |
| WALPATH, ELIZABETH | 43   GROVE ST DANIELSON CT 06239 |
| WALPERT, FERNE | 4001 OLD COURT RD 320 PIKESVILLE MD 21208 |
| WALPOLE | 133 HERITAGE POINT WILLIAMSBURG VA 23188 |
| WALPOLE, BRUCE | 23    CAMILLE LN CANTON CT 06019 |
| WALPOLE, CHARLES | 8340  BLETZER RD BALTIMORE MD 21222 |
| WALPOLE, EILEEN | 18430 KINGSDALE AV REDONDO BEACH CA 90278 |
| WALPOLE, JAMES | 22   SILVER LN ENFIELD CT 06082 |
| WALPOLE, THOMAS | 602  GLEN LN DARIEN IL 60561 |
| WALQUIST, ERIC | 1100  PINE ST FOX RIVER GROVE IL 60021 |
| WALRATH, BENJAMIN | 118 VIRGINIA ST 1 ELMHURST IL 60126 |
| WALRATH, RICK | 183  NORTHLIGHT PASSE LAKE IN THE HILLS IL 60156 |
| WALRATH, ROBERT | 317 SKY VISTA WY FALLBROOK CA 92028 |
| WALSCH, JOHN | 7559   SPRINGFIELD LAKE DR LAKE WORTH FL 33467 |
| WALSDORF, JOHN | 415 S MADISON ST WOODSTOCK IL 60098 |
| WALSE, AMY | 4224  CLAUSEN AVE WESTERN SPRINGS IL 60558 |
| WALSER, ADELINE | 1134 W  LAKE ST HOLLYWOOD FL 33019 |
| WALSER, MARGARET | 2222 HUNTINGTON LN APT 3 REDONDO BEACH CA 90278 |
| WALSER, MR CARL | 1953 N CRAIG AV ALTADENA CA 91001 |
| WALSER, RICHARD | 2809 SW  46TH ST FORT LAUDERDALE FL 33312 |
| WALSH | 10645 NW  42ND DR CORAL SPRINGS FL 33065 |
| WALSH, | 16 CINDER RD LUTHERVILLE-TIMONIUM MD 21093 |
| WALSH, ALAN | 170   BONAVENTURE BLVD # 303 WESTON FL 33326 |
| WALSH, ALAN | 815 N LA BREA AV INGLEWOOD CA 90302 |
| WALSH, ALAN | 7562 ELLIS AV APT H4 HUNTINGTON BEACH CA 92648 |
| WALSH, ALFRED | 5031   NESTING WAY # D DELRAY BEACH FL 33484 |
| WALSH, ALICE E | 7020 N HIAWATHA AVE CHICAGO IL 60646 |
| WALSH, AMBER | 2743 N HAMPDEN CT 1W CHICAGO IL 60614 |
| WALSH, AMY, LOYOLA MERTZ HALL | 1125 W LOYOLA AVE 716 CHICAGO IL 60626 |
| WALSH, ANN | 1919 S WOLF RD 302 HILLSIDE IL 60162 |
| WALSH, ANN | 2048 N CLEVELAND AVE 111 CHICAGO IL 60614 |
| WALSH, ANNA | 2455 NE  51ST ST # 215 FORT LAUDERDALE FL 33308 |
| WALSH, ANNE | 2323 E BENNETT AVE MILWAUKEE WI 53207 |
| WALSH, ANTHONY | 6104 NIGHTROSE CT ELKRIDGE MD 21075 |
| WALSH, AUSTIN | 314  HILLWICK LN SCHAUMBURG IL 60193 |
| WALSH, BARBARA | 112 LEVEN LINKS WILLIAMSBURG VA 23188 |
| WALSH, BARRY | 3630 N DAMEN AVE 1N CHICAGO IL 60618 |
| WALSH, BOB | 8126  ADAMS ST DARIEN IL 60561 |
| WALSH, BRAIN, BRADLEY | 911 N DURYEA PL PEORIA IL 61606 |
| WALSH, BRIAN | 2144 NEWTON RD HAMPTON VA 23663 |
| WALSH, BRIAN | 1550 E 2ND ST 110S PASS CHRISTIAN MS 39571 |
| WALSH, BRIGITTE | 41 PENNY LN BALTIMORE MD 21209 |
| WALSH, C J | 2000 S  OCEAN BLVD # PH3 PH3 DELRAY BEACH FL 33483 |
| WALSH, CARLA | 3582 PICNIC GROVE RD MANCHESTER MD 21102 |
| WALSH, CAROLE | 3618 S ROCKWELL ST CHICAGO IL 60632 |
| WALSH, CAROLYN | 2108 THOREAU ST LOS ANGELES CA 90047 |
| WALSH, CARRIE | 237 HILLCREST LN STEGER IL 60475 |

| Claim Name | Address Information |
|---|---|
| WALSH, CARY | 179 SCARBOROUGH FARE E STEWARTSTOWN PA 17363 |
| WALSH, CHARLES | 2528   ARTHUR ST HOLLYWOOD FL 33020 |
| WALSH, CHARLES | 152 WINDSONG ST THOUSAND OAKS CA 91360 |
| WALSH, CHRIS | 3035   SAINT JAMES DR BOCA RATON FL 33434 |
| WALSH, CLAIRE | 1405 S  FEDERAL HWY # 147 DELRAY BEACH FL 33483 |
| WALSH, CLARENCE | 5200 S ELLIS AVE 104 CHICAGO IL 60615 |
| WALSH, COLIN | 3740 KEYSTONE AV APT 303 LOS ANGELES CA 90034 |
| WALSH, COLLEEN | 4250 N MARINE DR 2231 CHICAGO IL 60613 |
| WALSH, COLLEEN | 1530 NW   22ND AVE DELRAY BEACH FL 33445 |
| WALSH, CULLEN | 3615 N PINE GROVE AVE 2W CHICAGO IL 60613 |
| WALSH, CYNTHIA | 1860 SW   68TH AVE # 114 MIRAMAR FL 33023 |
| WALSH, DAVID | 1210 SW   176TH WAY PEMBROKE PINES FL 33029 |
| WALSH, DEAN | 6171 DUDMAN AV GARDEN GROVE CA 92845 |
| WALSH, DENISE | 1313 S REBECCA RD 212 LOMBARD IL 60148 |
| WALSH, DENNIS | 1431 W EDGEWATER AVE 3 CHICAGO IL 60660 |
| WALSH, DOLORES | 1064 ASPEN LN BANNING CA 92220 |
| WALSH, DONALD | 7349   HARLIE ST ORLANDO FL 32819 |
| WALSH, DONALD | 4900 N  OCEAN BLVD # 410 LAUD-BY-THE-SEA FL 33308 |
| WALSH, DONNA | 17 AUTUMN TRL COVENTRY CT 06238-1901 |
| WALSH, DONNA | 1516 NW   113TH TER PEMBROKE PINES FL 33026 |
| WALSH, DORIS | 4381 CHARLES ST EASTON PA 18045 |
| WALSH, DORIS | 283 SAN REMO PALM DESERT CA 92260 |
| WALSH, E | 1400 PARK DR OJAI CA 93023 |
| WALSH, EDWARD | 6655 S CASS AVE    5D WESTMONT IL 60559 |
| WALSH, ELAINE | 238   BROAD ST WETHERSFIELD CT 06109 |
| WALSH, ELIAS | 2819 W SHAKESPEARE AVE CHICAGO IL 60647 |
| WALSH, ELIZABETH | 3S068 TIMBER DR WARRENVILLE IL 60555 |
| WALSH, ELIZABETH | 1100 N DEARBORN ST 1204 CHICAGO IL 60610 |
| WALSH, ELIZABETH | 2149 W WALTON ST 2 CHICAGO IL 60622 |
| WALSH, ELLEN | 7508 PASO ROBLES AV VAN NUYS CA 91406 |
| WALSH, ERIN | 231 E SHANNON ST ELBURN IL 60119 |
| WALSH, EVELYN | 5861   LEEDS RD HOFFMAN ESTATES IL 60192 |
| WALSH, FLORENCE | 830   GREENSWARD CT # 112 DELRAY BEACH FL 33445 |
| WALSH, FLORENCE | 5250   LAS VERDES CIR # 123 DELRAY BEACH FL 33484 |
| WALSH, FRANCIS | 815  W CLUB DR # C DELRAY BEACH FL 33445 |
| WALSH, FRANK | 1333  CUMBERLAND CIR ELK GROVE VILLAGE IL 60007 |
| WALSH, FRED | 524  MICHIGAN ST 1012 HAMMOND IN 46320 |
| WALSH, FREDERICK M | 2188 WOODBINE RD WOODBINE MD 21797 |
| WALSH, GEORGE | 3928   SAPPHIRE PALLADIUM DR BOYNTON BEACH FL 33436 |
| WALSH, GERT | 1841  CLINTON AVE BERWYN IL 60402 |
| WALSH, GRACE D | 4245  S PALM FOREST DR DELRAY BEACH FL 33445 |
| WALSH, HANNAH | 7340 N RIDGE BLVD 3C CHICAGO IL 60645 |
| WALSH, HELEN | 1134 MIRAMAR ST LAGUNA BEACH CA 92651 |
| WALSH, J | 1874 MUSTANG  TRL SUFFOLK VA 23432 |
| WALSH, J. | 110 HARTER DR DAYTONA BEACH FL 32117 |
| WALSH, JACK | 2817   BARGATE CT CROFTON MD 21114 |
| WALSH, JAMES | 6432 FROTHINGHAM CT ELKRIDGE MD 21075 |
| WALSH, JAMES | 714 N GROVE AVE OAK PARK IL 60302 |
| WALSH, JAMES | 1225 HILLCREST LN WOODRIDGE IL 60517 |

| Claim Name | Address Information |
|---|---|
| WALSH, JAMES | 1460 BIG CANYON TER CARDIFF BY THE SEA CA 92007 |
| WALSH, JAMES J | 40 WHITAKER  AVE HAMPTON VA 23664 |
| WALSH, JEAN | 1030 AURORA AVE    A116 NAPERVILLE IL 60540 |
| WALSH, JENIFER | 9128 PANORAMA DR PERRY HALL MD 21128 |
| WALSH, JENNIFER | 308 JENA CIR 102 ODENTON MD 21113 |
| WALSH, JENNIFER | 9811 FINSBURY RD BALTIMORE MD 21237 |
| WALSH, JENNY | 4740 BELMONT RD DOWNERS GROVE IL 60515 |
| WALSH, JETT | 9309 OLIVE ST BELLFLOWER CA 90706 |
| WALSH, JOE | 10441 S CAMPBELL AVE CHICAGO IL 60655 |
| WALSH, JOHN | 65 ANNETTA AVE NORTHPORT NY 11768 |
| WALSH, JOHN | 48    SHORE RD NIANTIC CT 06357 |
| WALSH, JOHN | 4818  RIVERSIDE DR R GALESVILLE MD 20765 |
| WALSH, JOHN | 6151  OAKMONT LN GURNEE IL 60031 |
| WALSH, JOHN | 10960  ASHTON LN ORLAND PARK IL 60467 |
| WALSH, JOHN | 1536 N CLAREMONT AVE 3 CHICAGO IL 60622 |
| WALSH, JOHN | 23923 VIA ASTUTO MURRIETA CA 92562 |
| WALSH, JON | 1748 BERKELEY AV POMONA CA 91768 |
| WALSH, JOSEPH | 126    BARNARD RD # REAR GRANVILLE MA 01034 |
| WALSH, JOSEPH | 303 N  RIVERSIDE DR # 805 POMPANO BCH FL 33062 |
| WALSH, JOSEPH | 10050 NW  3RD ST PLANTATION FL 33324 |
| WALSH, JOYCE | 4500  ELM AVE 1 BROOKFIELD IL 60513 |
| WALSH, JULIE | 1667 N ALLEN AV PASADENA CA 91104 |
| WALSH, KAREN | 6552 W 60TH ST CHICAGO IL 60638 |
| WALSH, KAREN | 24416 CRESTVIEW DR NEWHALL CA 91321 |
| WALSH, KAT | 3048 NW  28TH TER BOCA RATON FL 33434 |
| WALSH, KATE | 5510  CUMNOR RD DOWNERS GROVE IL 60516 |
| WALSH, KATHLEEN | 421 BALL AVE DE KALB IL 60115 |
| WALSH, KATHLEEN | 5954 CLOVERLY AV TEMPLE CITY CA 91780 |
| WALSH, KATHY | 2578 NW  99TH AVE CORAL SPRINGS FL 33065 |
| WALSH, KEITH | 10557 NW  10TH CT PLANTATION FL 33322 |
| WALSH, KERRI | 64 FIRETOWER RD KILLINGWORTH CT 06419-1210 |
| WALSH, KERRI & BRIAN | 64    FIRETOWER RD KILLINGWORTH CT 06419 |
| WALSH, KEVIN | 5246 N MCVICKER AVE CHICAGO IL 60630 |
| WALSH, KIM | 85 LEE ST MIDDLETOWN CT 06457-4525 |
| WALSH, KIMBERLY | 7129 HOPKINS  CIR GLOUCESTER VA 23061 |
| WALSH, KYRA | 1907 LINCOLN ST 3B EVANSTON IL 60201 |
| WALSH, L | 9817 POMERING RD DOWNEY CA 90240 |
| WALSH, LARRY | 206 CANDLEWICK DR SE POPLAR GROVE IL 61065 |
| WALSH, LAUREN | 6333 N SHERIDAN RD 201 LOYOLA CHICAGO IL 60660 |
| WALSH, LISA, HILLCREST HIGH SCHOOL | 17401 CRAWFORD AVE COUNTRY CLUB HILLS IL 60478 |
| WALSH, LOIS | 16052 CRYSTAL CREEK DR    1A ORLAND PARK IL 60462 |
| WALSH, LORETTA -NIE | 4980 NW  15TH ST LAUDERHILL FL 33313 |
| WALSH, LUCILLE | 599  JOHNSON ST MARENGO IL 60152 |
| WALSH, LYN | 15651 CALYPSO LN ORLAND PARK IL 60462 |
| WALSH, LYNN | 6039 N FRANCISCO AVE CHICAGO IL 60659 |
| WALSH, MARGARET | 119  WELWYN ST LAKE BLUFF IL 60044 |
| WALSH, MARGE | 51116  LAKE PARK DR NEW BUFFALO MI 49117 |
| WALSH, MARIA | 3015 N  OCEAN BLVD # 18L FORT LAUDERDALE FL 33308 |
| WALSH, MARION | 785  FLETCHER DR 204 ELGIN IL 60123 |

| Claim Name | Address Information |
| --- | --- |
| WALSH, MARJORIE | 333 NE  21ST AVE # 204 DEERFIELD BCH FL 33441 |
| WALSH, MARTIN | 914 POQUOSON  AVE POQUOSON VA 23662 |
| WALSH, MARY | 109   RESERVOIR RD NEWINGTON CT 06111 |
| WALSH, MARY | 4943 W AINSLIE ST CHICAGO IL 60630 |
| WALSH, MARY | 6050 N NAPLES AVE CHICAGO IL 60631 |
| WALSH, MARY | 5236 S PARKSIDE AVE CHICAGO IL 60638 |
| WALSH, MARY | 2704 W 111TH ST CHICAGO IL 60655 |
| WALSH, MARY G. KEISS | 1717   HOMEWOOD BLVD # 322 DELRAY BEACH FL 33445 |
| WALSH, MATT | 302 DEWEY ST NORMAL IL 61761 |
| WALSH, MATT, ISU ALAMO | 333  ISU BARTON HALL NORMAL IL 61761 |
| WALSH, MATTHEW | 16371 ACE LN HUNTINGTON BEACH CA 92649 |
| WALSH, MAUREEN | 20102 SW BIRCH ST APT 39 NEWPORT BEACH CA 92660 |
| WALSH, MICHAEL | 2814   SOUTHVIEW RD ELLICOTT CITY MD 21042 |
| WALSH, MICHAEL | 2421   THE OAKS BLVD KISSIMMEE FL 34746 |
| WALSH, MICHAEL | 207  WHITE FENCE CT VERNON HILLS IL 60061 |
| WALSH, MICHAEL | 1748  WOODBURY LN AURORA IL 60503 |
| WALSH, MICHAEL | 7714  45TH PL LYONS IL 60534 |
| WALSH, MIKE | 25747 N DIAMOND LAKE RD MUNDELEIN IL 60060 |
| WALSH, MRS. | 801 VIA SOMONTE PALOS VERDES ESTATES CA 90274 |
| WALSH, MRS. MARY | 10351 FLALLON AV SANTA FE SPRINGS CA 90670 |
| WALSH, NOREEN A | 5401 S CORNELL AVE 703 CHICAGO IL 60615 |
| WALSH, PAM | 378   TWILIGHT DR 1 MORRIS IL 60450 |
| WALSH, PATRICIA | 5060 N MARINE DR E5 CHICAGO IL 60640 |
| WALSH, PATRICK | 25351 W CUBA RD BARRINGTON IL 60010 |
| WALSH, PATRICK | 7703  LARAMIE AVE BURBANK IL 60459 |
| WALSH, PEGGY | 3852 S UNION AVE CHICAGO IL 60609 |
| WALSH, PETE | 11004 BASSWOOD DR NEW BUFFALO MI 49117 |
| WALSH, PETER J | 1905 DELAWARE AV SANTA MONICA CA 90404 |
| WALSH, PHYLLIS | 6586   SOUTHHURST TER # 105 DELRAY BEACH FL 33446 |
| WALSH, RAY | 326 SW  22ND ST FORT LAUDERDALE FL 33315 |
| WALSH, RICHARD | 1130  SURREY DR GW GLEN ELLYN IL 60137 |
| WALSH, RITA | 101 SE  3RD AVE # 602 DANIA FL 33004 |
| WALSH, ROBERT | 238   VALLEY VIEW RD MANCHESTER CT 06040 |
| WALSH, ROBERT | 8874 TOWN AND COUNTRY BLVD E ELLICOTT CITY MD 21043 |
| WALSH, ROBERT | 38137   FLORIDA AVE # 1018 LEESBURG FL 34788 |
| WALSH, ROBERT | 1301 N DEARBORN ST 501 CHICAGO IL 60610 |
| WALSH, ROBERT | 715   BAYSHORE DR # 113 FORT LAUDERDALE FL 33304 |
| WALSH, RUTH J | 18125 COASTLINE DR APT D MALIBU CA 90265 |
| WALSH, RUTH N. | 2750 W  GOLF BLVD # 236 POMPANO BCH FL 33064 |
| WALSH, RYAN | 743  HOME AVE ELK GROVE VILLAGE IL 60007 |
| WALSH, SANDRA | 8046  NORTHWAY DR HANOVER PARK IL 60133 |
| WALSH, SANDRA | 122 N MAGNOLIA AV APT 118 ANAHEIM CA 92801 |
| WALSH, SHEILA | 555 S CENTER ST REDLANDS CA 92373 |
| WALSH, SHEILA | 17171 BOLSA CHICA ST APT 74 HUNTINGTON BEACH CA 92649 |
| WALSH, STEPHANIE | 2811  BUCKINGHAM DR 101 LISLE IL 60532 |
| WALSH, STEPHEN | 553 W GRANDVIEW AV SIERRA MADRE CA 91024 |
| WALSH, STEVE | 648   HOLLY LN PLANTATION FL 33317 |
| WALSH, STEVEN | 620 S POPLAR AV BREA CA 92821 |
| WALSH, TAMARA | 439   BENDALE RD SEVERNA PARK MD 21146 |

| Claim Name | Address Information |
| --- | --- |
| WALSH, TERESA | 3315  CARROLLTON RD HAMPSTEAD MD 21074 |
| WALSH, THERESA | 64 PIER DR WESTMONT IL 60559 |
| WALSH, TIM | 13920  MEADOW LN PLAINFIELD IL 60544 |
| WALSH, TINA | 8700 TOPANGA CANYON BLVD APT 110 CANOGA PARK CA 91304 |
| WALSH, TOM | 3228 N KOSTNER AVE 1 CHICAGO IL 60641 |
| WALSH, TOM | 414  WOLFE DR LODA IL 60948 |
| WALSH, TOM | 828 CLARK ST OGLESBY IL 61348 |
| WALSH, TRACEY | 14 GLEN ECHO DOVE CANYON CA 92679 |
| WALSH, TRACY | 2323 N ALBANY AVE 2 CHICAGO IL 60647 |
| WALSH, VINCENT | 6400 S KNOX AVE CHICAGO IL 60629 |
| WALSH, WILLIAM | 132  ROUTE 87  # D COLUMBIA CT 06237 |
| WALSH, WILLIAM | 1181  WESTWARD TRL CAROL STREAM IL 60188 |
| WALSH, WILLIAM | 13608 INVERNESS DR ORLAND PARK IL 60462 |
| WALSH, WILLIAM | 7770 NW  46TH ST LAUDERHILL FL 33351 |
| WALSH, WILLIAM R. | 9705 NW  61ST DR POMPANO BCH FL 33076 |
| WALSHE, ANNA G | 1936 N DUNHILL CT ARLINGTON HEIGHTS IL 60004 |
| WALSHE, ESTELLE | 918 S  OCEAN BLVD DELRAY BEACH FL 33483 |
| WALSHE, HARRY | 5151 BRIDGEWOOD DR LA PALMA CA 90623 |
| WALSHE, ROBERT | 4904  ROSS RD BALTIMORE MD 21214 |
| WALSHON, ANN | 1900  SHERMAN AVE 509 EVANSTON IL 60201 |
| WALSKI, FRED | 11459  BURTON DR WESTCHESTER IL 60154 |
| WALSKI, FRED | 1577  MANSFIELD DR AURORA IL 60502 |
| WALSKI, GREG | 2325 PAS DE LAURA APT 204 OCEANSIDE CA 92056 |
| WALSKI, MELANIE | 4875 HARTWICK ST LOS ANGELES CA 90041 |
| WALSKI, MR JIM | 16431 CYAN CT CHINO HILLS CA 91709 |
| WALSTON, | 3926 WOODRIDGE RD BALTIMORE MD 21229 |
| WALSTON, D | 2828 GREENFIELD AV LOS ANGELES CA 90064 |
| WALSTON, LATRENDA | 3633 ELMORA AVE BALTIMORE MD 21213 |
| WALSTON, SHIRL | 1529 GORSUCH AVE 103 BALTIMORE MD 21218 |
| WALSTON, VERNICE | 1112 CUSTIS RD SUFFOLK VA 23434 |
| WALSTON, WILLIAM | 9468  W BENT PINE CIR LAKE WORTH FL 33467 |
| WALSTTROM, WESLEY | 6303   RIVERWALK LN # 2 2 JUPITER FL 33458 |
| WALT DISNEY WORLD | 2009  ONAKA ORLANDO FL 32839 |
| WALT, JOAN | 23511 W RENWICK RD PLAINFIELD IL 60544 |
| WALT, ROBERT | 921 MESA CT UPLAND CA 91786 |
| WALTEIN, ALLISON | 27 ROSELAND TERR LONGMEADOW MA 01106 |
| WALTEMEYER, ALVERTA | 7444 BRADSHAW RD KINGSVILLE MD 21087 |
| WALTER BROWN | 19301 HOTTINGER CIR GERMANTOWN MD 20874 |
| WALTER E., BROMLEY | 38217   KINGBIRD WAY # 220 LEESBURG FL 34788 |
| WALTER F., HUDSON | 247   TAIPEI ISLAND LN LEESBURG FL 34788 |
| WALTER J, FOY | 2071   ALAMEDA DR DELTONA FL 32738 |
| WALTER J, GINGRAS | 652 S  HILL AVE DELAND FL 32724 |
| WALTER J. BROWNE #29567004 | PO BOX 19121 MIAMI FL 33101 |
| WALTER L, BAKER | 134   WARBLER LN CASSELBERRY FL 32707 |
| WALTER MILLER | 3001 SR 7 HOLLYWOOD FL 33021 |
| WALTER SCOTTEN | 1201 US HIGHWAY 1 NORTH PALM BEACH FL 33408 |
| WALTER VANALSTINE, SR | 9328  VOLLMERHAUSEN RD JESSUP MD 20794 |
| WALTER W, DAVID | 9362   BENTLEY PARK CIR ORLANDO FL 32819 |
| WALTER, ANGELINA | 1618 W 166TH ST GARDENA CA 90247 |

| Claim Name | Address Information |
|---|---|
| WALTER, BEHM | 23    ABERDEEN CIR LEESBURG FL 34788 |
| WALTER, BELL | 2019    CASTANO PL LADY LAKE FL 32159 |
| WALTER, BELL JR. | 8    WESTLAKE DR # A ORANGE CITY FL 32763 |
| WALTER, BENKSTEIN | 609 HIGHWAY 466 # 671 LADY LAKE FL 32159 |
| WALTER, BERGER | 5729    RYWOOD DR ORLANDO FL 32810 |
| WALTER, BETSY | 530    LEXINGTON AVE DAVIE FL 33325 |
| WALTER, BETTNER | 810    WESTWIND LN FERN PARK FL 32730 |
| WALTER, BOCK | 320 S    RIVERSIDE DR NEW SMYRNA BEACH FL 32168 |
| WALTER, BONDS | 5300 W    IRLO BRONSON MEMORIAL HWY # 612 KISSIMMEE FL 34746 |
| WALTER, BRANTLEY | 1027    ROBIE AVE MOUNT DORA FL 32757 |
| WALTER, BRETT | 985    MAYFLOWER AVE MELBOURNE FL 32940 |
| WALTER, BROWN | 32711    WESTWOOD LOOP LEESBURG FL 34748 |
| WALTER, BRUCE | 385    MAPLE PL TITUSVILLE FL 32780 |
| WALTER, BUENTE | 7735    WINDBREAK RD ORLANDO FL 32819 |
| WALTER, CARL | 8062    SPRINGSIDE CT BOCA RATON FL 33496 |
| WALTER, CHARLES | 2213 ALLIBONE RD BELAIR MD 21015 |
| WALTER, CHARLES | 1380 N MAIN ST HAMPSTEAD MD 21074 |
| WALTER, CHARLES | 14027 SALADA RD LA MIRADA CA 90638 |
| WALTER, CLARK | 3606    FIELDSTONE RD RANDALLSTOWN MD 21133 |
| WALTER, CODDONGTON | 176    BALFOUR DR WINTER PARK FL 32792 |
| WALTER, CRAIG | 2025 NE    198TH TER NORTH MIAMI BEACH FL 33179 |
| WALTER, CRAIG | 1920 6TH ST APT 327 SANTA MONICA CA 90405 |
| WALTER, CRAIG A. | 7577 EASTON CLUB DR EASTON MD 21601 |
| WALTER, DARLENE | 4109 LA JOLLA DR PALMDALE CA 93552 |
| WALTER, DAVID | 14700 SPRUCE CREEK LN ORLAND PARK IL 60467 |
| WALTER, DEBORAH | 725 W ISLAY ST SANTA BARBARA CA 93101 |
| WALTER, DEMMER | 43    BUCCANEER DR LEESBURG FL 34788 |
| WALTER, DEZOTELL | 9000    US HIGHWAY 192  # 733 CLERMONT FL 34714 |
| WALTER, DIANE | 1206 SW   20TH ST FORT LAUDERDALE FL 33315 |
| WALTER, DUPEE | 1242    AUGUSTINE DR LADY LAKE FL 32159 |
| WALTER, EARL | 10832 RAPHEL RD KINGSVILLE MD 21087 |
| WALTER, EMILY E | 4605 CAHUENGA BLVD APT 315 NORTH HOLLYWOOD CA 91602 |
| WALTER, FLORA | 12701 SW   13TH ST # F305 PEMBROKE PINES FL 33027 |
| WALTER, FLORENCE | 3800 TREYBURN  DR C302 WILLIAMSBURG VA 23185 |
| WALTER, FRANK | 339    STURTONS LN PASADENA MD 21122 |
| WALTER, FRANK | 4207 GROVE AVE STICKNEY IL 60402 |
| WALTER, FRED | 5732 NW   119TH TER CORAL SPRINGS FL 33076 |
| WALTER, FREDERICK | 292    MAGNOLIA DR FRUITLAND PARK FL 34731 |
| WALTER, GEORGE | PO BOX 255 SAN FERNANDO CA 91340 |
| WALTER, GEORGE | 2412 N DEERPARK DR FULLERTON CA 92835 |
| WALTER, GERALDINE | 11843 S EGGLESTON AVE 1 CHICAGO IL 60628 |
| WALTER, GERDY | 7246 E    STATEROAD44 ST # 25 WILDWOOD FL 34785 |
| WALTER, GLENN | 110    FLORIDA AVE NEW SMYRNA BEACH FL 32169 |
| WALTER, GLORIA PARRY | 3531 DAFFODIL CORONA DEL MAR CA 92625 |
| WALTER, GUETSCHOW | 9000    US HIGHWAY 192  # 440 CLERMONT FL 34714 |
| WALTER, HAHN | 86    HOLLY DR TAVARES FL 32778 |
| WALTER, HARKE | 7500    OSCEOLA POLK LINE RD # C67 DAVENPORT FL 33896 |
| WALTER, HEIDI | 524 13TH ST MANHATTAN BEACH CA 90266 |
| WALTER, HODGE | 20005 N   HIGHWAY27 ST # 1203 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| WALTER, HOSKING | 2021 FOREST CIR ORLANDO FL 32803 |
| WALTER, HOWARD | 10942 SPINNING AV INGLEWOOD CA 90303 |
| WALTER, J | 1208 N PEPPER TREE DR PALATINE IL 60067 |
| WALTER, JAMES | 4439  EBENEZER RD BALTIMORE MD 21236 |
| WALTER, JAMES D | 3338 REDONDO BEACH BLVD APT 119 TORRANCE CA 90504 |
| WALTER, JASON | 1017 CAYER DR 405 GLEN BURNIE MD 21061 |
| WALTER, JOANN | 445 E OHIO ST 3217 CHICAGO IL 60611 |
| WALTER, JOHN | 15590 TAMARACK DR VICTORVILLE CA 92395 |
| WALTER, JOHNNY | 2305 LONGDEN DR SAN MARINO CA 91108 |
| WALTER, JULIE | 4719 W BYRON ST CHICAGO IL 60641 |
| WALTER, KARLBERG | 503  BONITA DR # 3236 LADY LAKE FL 32159 |
| WALTER, KARTHRYN | 13566 WHISPERING WILLOW CHINO HILLS CA 91709 |
| WALTER, KEITH | 14 LONGKNOLL WAY KINGSVILLE MD 21087 |
| WALTER, KEITH | 8729 S HARPER AVE CHICAGO IL 60619 |
| WALTER, KIEIER | 6951  OSCEOLAPOLKLINE RD # 140 DAVENPORT FL 33896 |
| WALTER, KOCHAN | 610  GEORGETOWN DR # C CASSELBERRY FL 32707 |
| WALTER, KOPCZYNSKI | 42 SHREWSBURY CT PERRY HALL MD 21128 |
| WALTER, KRAMER | 70 W  LUCERNE CIR # 1016 ORLANDO FL 32801 |
| WALTER, KRATSCH | 3081  LAKESHORE DR MOUNT DORA FL 32757 |
| WALTER, L ELIZABETH | 23 TURNMILL CT BALTIMORE MD 21236 |
| WALTER, LATTURE | 201  PALO VERDE DR LEESBURG FL 34748 |
| WALTER, LEONARD T | 4  SUNSET LN CLINTON CT 06413 |
| WALTER, LOMBARDO | 729  OLD OAKS LN LEESBURG FL 34748 |
| WALTER, LOVING | 401  HEATHERTON CT DEBARY FL 32713 |
| WALTER, MARK | 792  VERONA LAKE DR WESTON FL 33326 |
| WALTER, MARKESHA | 14501 S TORRENCE AVE A CHICAGO IL 60633 |
| WALTER, MARTINEZ | 2301  PINEWAY DR ORLANDO FL 32839 |
| WALTER, MARYBETH | 65  WARREN DR EAST HARTFORD CT 06118 |
| WALTER, MASON | 336  SAN MARINO DR LADY LAKE FL 32159 |
| WALTER, MICHAEL | 22 SUNFISH TRL FAIRFIELD PA 17320 |
| WALTER, MIKE | 407 AZRA CT HAVRE DE GRACE MD 21078 |
| WALTER, MIKE | 2538  RUNNING WOLF TRL ODENTON MD 21113 |
| WALTER, MONTEZ | 4817 LAKESEDGE LANE ORLANDO FL 34744 |
| WALTER, MOSLEY | 158  COQUINA KEY DR ORMOND BEACH FL 32176 |
| WALTER, NORMA | 313 N  10TH ST # 1 ALLENTOWN PA 18102 |
| WALTER, NORMA | 7236 W PRATT AVE CHICAGO IL 60631 |
| WALTER, OLIVIA | 2239  GARFIELD ST HOLLYWOOD FL 33020 |
| WALTER, ONAL | 130 NE  193RD TER NORTH MIAMI BEACH FL 33179 |
| WALTER, OWEN | 1000 N  CENTRAL AVE # 291 UMATILLA FL 32784 |
| WALTER, PARKS | 296  TORPOINT GATE RD LONGWOOD FL 32779 |
| WALTER, PEGRAM | 423  SHEOAH BLVD # 20 WINTER SPRINGS FL 32708 |
| WALTER, RAYMOND | 2880 NE  33RD CT # 504 WILTON MANORS FL 33306 |
| WALTER, RENAE | 13444 COLUMBUS CT FONTANA CA 92336 |
| WALTER, REX | 106  HILLTOP CIR DAYTONA BEACH FL 32128 |
| WALTER, RICHARD | 1828 N WILSON PL ARLINGTON HEIGHTS IL 60004 |
| WALTER, RICHARD | 9391 SW  54TH PL COOPER CITY FL 33328 |
| WALTER, RICHARD | 1824 MONROVIA AV APT C COSTA MESA CA 92627 |
| WALTER, RICHARDSON | 7121  DENDEL ST ORLANDO FL 32818 |
| WALTER, RIST | 5150  BOGGY CREEK RD # R3 SAINT CLOUD FL 34771 |

| Claim Name | Address Information |
|---|---|
| WALTER, ROBERT | 3711 W HIGH ST MC HENRY IL 60050 |
| WALTER, ROBERT | 22345  AUTUMN DR FRANKFORT IL 60423 |
| WALTER, ROBERT | 4713 SKYVIEW CIR BANNING CA 92220 |
| WALTER, ROBINSON | 2110 S  USHIGHWAY27 ST # E104 CLERMONT FL 34711 |
| WALTER, RONALD | 1713 LANDMARK DR D FOREST HILL MD 21050 |
| WALTER, ROSA | 4948 WHITTIER BLVD LOS ANGELES CA 90022 |
| WALTER, RUDOLF R | 6561 QUIET HOURS T3 COLUMBIA MD 21045 |
| WALTER, RUSSELL | 42 ACORN CIR 302 TOWSON MD 21286 |
| WALTER, SAMUEL | 1370 SW  5TH AVE DEERFIELD BCH FL 33441 |
| WALTER, SCHNEEBERGER | 642   COTTAGE PARK LN LEESBURG FL 34748 |
| WALTER, SCHNEIDER | 1000 N  CENTRAL AVE # 74 UMATILLA FL 32784 |
| WALTER, SCOTT | 1207 MEADOWBROOK RD ALTADENA CA 91001 |
| WALTER, SECATORE | 20005 N  HIGHWAY27 ST # 71 CLERMONT FL 34711 |
| WALTER, SIMANTON | 7015   RED BUG LAKE RD # 102 OVIEDO FL 32765 |
| WALTER, STEIN | 30   BIG TREE DR FRUITLAND PARK FL 34731 |
| WALTER, STEVE | 1511 LAKESIDE LN HUNTINGTON BEACH CA 92648 |
| WALTER, STOKER | 1345   TAURUS CT MERRITT ISLAND FL 32953 |
| WALTER, SZCZOTKA | 4260   VILLAGE DR # 315 KISSIMMEE FL 34746 |
| WALTER, TAYLOR | 1000 N  CENTRAL AVE # 227 UMATILLA FL 32784 |
| WALTER, TRICIA | 12-A   COLLINS RD COLLINSVILLE CT 06019 |
| WALTER, TROOST | 1951   LAKE DAISY RD # 292 WINTER HAVEN FL 33884 |
| WALTER, V | 6728 NW  29TH TER FORT LAUDERDALE FL 33309 |
| WALTER, VIRGINIA | 3028  BEAVER CREEK RD LAUREL MD 20724 |
| WALTER, WELCH | 601 N  GARFIELD AVE DELAND FL 32724 |
| WALTER, WILLIAM | 9910   TREETOP DR 3W ORLAND PARK IL 60462 |
| WALTER, WINIFRED | 8500   ROYAL PALM BLVD # A316 CORAL SPRINGS FL 33065 |
| WALTERS DEBBIE | 3715   TURTLE RUN BLVD # 235 CORAL SPRINGS FL 33067 |
| WALTERS JR, JOHN R | 106 VALOR  CT WILLIAMSBURG VA 23185 |
| WALTERS, ALMA | 1700 ROBIN LN 542 LISLE IL 60532 |
| WALTERS, ANGELYN | 8690 NW  27TH PL SUNRISE FL 33322 |
| WALTERS, ANN | 8656 MEADOW BROOK AV APT D GARDEN GROVE CA 92844 |
| WALTERS, ANNA | 1616 CLARKSON ST BALTIMORE MD 21230 |
| WALTERS, BARBARA | 175 S RIO VISTA ST APT A98 ANAHEIM CA 92806 |
| WALTERS, BARRY | 11855   WATERGATE CIR BOCA RATON FL 33428 |
| WALTERS, BONNIE | 6233 MANCHESTER WAY ELKRIDGE MD 21075 |
| WALTERS, BRAD | 110 NW  60TH AVE MARGATE FL 33063 |
| WALTERS, BRENDA | 1509 E 23RD ST APT A SIGNAL HILL CA 90755 |
| WALTERS, BRYAN | 518  CHARING CROSS RD BALTIMORE MD 21229 |
| WALTERS, CAMILLE | 1300 NW  4TH AVE FORT LAUDERDALE FL 33311 |
| WALTERS, CAROL | 1155 N STERLING AVE 111 PALATINE IL 60067 |
| WALTERS, CATHERINE | 310 S JEFFERSON ST APT 8A PLACENTIA CA 92870 |
| WALTERS, CHARLES | 42291 DUTRO RD INDIO CA 92201 |
| WALTERS, CHERIE | 276 S FLOWER ST APT B ORANGE CA 92868 |
| WALTERS, CHRISTINE | 2319 WELLESLEY CT NAPERVILLE IL 60564 |
| WALTERS, CHRISTOPHER | 430 LOGAN PL APT 14 NEWPORT NEWS VA 23601 |
| WALTERS, CINDY | 10445 I AV HESPERIA CA 92345 |
| WALTERS, CLAIRE | 67 W  PALM DR MARGATE FL 33063 |
| WALTERS, CLIFFORD | 2741 NW  24TH ST FORT LAUDERDALE FL 33311 |
| WALTERS, COLLEEN | 505 N LAKE SHORE DR 3303 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| WALTERS, CRAIG | 1557  TUPPENY CT ROSELLE IL 60172 |
| WALTERS, CRAIG | 2240 2ND ST LA VERNE CA 91750 |
| WALTERS, CYNTHIA | 216 KEARNEY DR JOPPA MD 21085 |
| WALTERS, DALLAS | 17771 MISTY LN HUNTINGTON BEACH CA 92649 |
| WALTERS, DEAN & WENDY | 2196 RIVERLEA CIR NAPERVILLE IL 60565 |
| WALTERS, DEBORAH | 19   SEVILLE CIR DAVIE FL 33324 |
| WALTERS, DON | 26232 AVENIDA CALIDAD MISSION VIEJO CA 92691 |
| WALTERS, EARL | 565 DOROTHY DR DES PLAINES IL 60016 |
| WALTERS, EBONY | 2901 NW  19TH ST FORT LAUDERDALE FL 33311 |
| WALTERS, EVELYN | 6908 UNIVERSITY DR B BALTIMORE MD 21220 |
| WALTERS, EVELYN NOYES | 63   SUMMIT ST # 11 MANCHESTER CT 06040 |
| WALTERS, FLORENCE | 100 E BELLEVUE PL 22D CHICAGO IL 60611 |
| WALTERS, GERALDINE | 2036 PARK AVE BALTIMORE MD 21217 |
| WALTERS, IRIS | 2523 MOLTON WAY GWYNN OAK MD 21244 |
| WALTERS, J | 3950 VIA REAL APT 83 CARPINTERIA CA 93013 |
| WALTERS, JACK | 9 DAYTONA DR LAGUNA NIGUEL CA 92677 |
| WALTERS, JANETTE | 7297   VIA LURIA LAKE WORTH FL 33467 |
| WALTERS, JASON | 5240 LADD LN HANOVER PARK IL 60133 |
| WALTERS, JEAN | 1026 BILTON WY SAN GABRIEL CA 91776 |
| WALTERS, JEFF | 3831 N CLARK ST 2 CHICAGO IL 60613 |
| WALTERS, JOAN | 13645  IVY DR HUNTLEY IL 60142 |
| WALTERS, JOHN R JR. | 106 VALOR CT WILLIAMSBURG VA 23185 |
| WALTERS, JOSEPH | 7834 HIGHPOINT RD BALTIMORE MD 21234 |
| WALTERS, KAREN | 664 E KINGSLEY AV POMONA CA 91767 |
| WALTERS, KATHERINE | 16561 OLD FREDERICK RD MOUNT AIRY MD 21771 |
| WALTERS, KATHLEEN | 3091 N  COURSE DR # 406 406 POMPANO BCH FL 33069 |
| WALTERS, KIM | 919  WINDEMERE LN AURORA IL 60504 |
| WALTERS, L. | 5358 TRIBUNE DR ORLANDO FL 32812 |
| WALTERS, LAURA | 4411 WILLIAM STYRON N SQ NEWPORT NEWS VA 23606 |
| WALTERS, LEE | 433  BLUEGRASS LN GENEVA IL 60134 |
| WALTERS, LESTER | 460 AVENIDA SEVILLA APT C LAGUNA WOODS CA 92637 |
| WALTERS, LINDA P | 6439 VILLAGE WOODS CT GLOUCESTER VA 23061 |
| WALTERS, MARIKE | 3800 PARKVIEW LN APT 14D IRVINE CA 92612 |
| WALTERS, MARILYN K | 2424 PARK AV LA VERNE CA 91750 |
| WALTERS, MARION | 2674 N  NOB HILL RD PLANTATION FL 33322 |
| WALTERS, MARTHA | 405 W MAPLE RD LINTHICUM HEIGHTS MD 21090 |
| WALTERS, MARY | 789 CAMBRIDGE RD SOUTH ELGIN IL 60177 |
| WALTERS, MARY | 2542 W JARVIS AVE CHICAGO IL 60645 |
| WALTERS, MELORA | 11075 SANTA MONICA BLVD APT 150 LOS ANGELES CA 90025 |
| WALTERS, MICHAEL | 12852 SAND DOLLAR WAY BALTIMORE MD 21220 |
| WALTERS, MICHELLE | 618 TOWER AVE HARTFORD CT 06112-1246 |
| WALTERS, MICHELLE | 9720 NW  1ST PL CORAL SPRINGS FL 33071 |
| WALTERS, MR. RICHARD | 1562 3RD ST LA VERNE CA 91750 |
| WALTERS, NATHANIEL | 411 NE  180TH DR NORTH MIAMI BEACH FL 33162 |
| WALTERS, NICHOLAS | 812  CORDAY DR 206 NAPERVILLE IL 60540 |
| WALTERS, NICK | 123-1/2 E FULTON ST MICHIGAN CITY IN 46360 |
| WALTERS, NICKOLAS | 530 W ARLINGTON PL 401 CHICAGO IL 60614 |
| WALTERS, NORMAN | 150 OAKLEAF CIR DELAND FL 32724 |
| WALTERS, NORMAN | 3990 PICCIOLA RD APT 5 FRUITLAND PARK FL 34731 |

| Claim Name | Address Information |
|---|---|
| WALTERS, OWEN | 19690    HAMPTON DR BOCA RATON FL 33434 |
| WALTERS, PAMELA | 17905 ALOE LN RIVERSIDE CA 92503 |
| WALTERS, PAULA | 313    FIELD LN STREAMWOOD IL 60107 |
| WALTERS, PEGGY | 1624 NICODEMUS RD NEW WINDSOR MD 21776 |
| WALTERS, PIERRE | 414 SECLUDED POST CIR G GLEN BURNIE MD 21061 |
| WALTERS, RACHEL | 3209    BROOKSIDE WAY WONDER LAKE IL 60097 |
| WALTERS, RANDALL | 12214 COLUMBIA AV YUCAIPA CA 92399 |
| WALTERS, RANDY | 1013    ORANGE ISLE FORT LAUDERDALE FL 33315 |
| WALTERS, ROBERT | 665 NOME RD VALPARAISO IN 46385 |
| WALTERS, ROBERT | 18149 MAUNA LOA ST HESPERIA CA 92345 |
| WALTERS, ROBERT O. | 5001 NW  1ST WAY POMPANO BCH FL 33064 |
| WALTERS, RONALD | 14    SAINT ANDREWS RD SEVERNA PARK MD 21146 |
| WALTERS, RONALD | 1008 OLD NORTH POINT RD BALTIMORE MD 21224 |
| WALTERS, ROSE | 675    BELLE GROVE LN WEST PALM BCH FL 33411 |
| WALTERS, ROYSTON | 204    FINCH TRL MICHIGAN CITY IN 46360 |
| WALTERS, RUSSELL | 9530  LINVILLE AVE LAUREL MD 20723 |
| WALTERS, RUSSELL | 220 SW  19TH ST # 1 FORT LAUDERDALE FL 33315 |
| WALTERS, S | 217 W MONTECITO AV SIERRA MADRE CA 91024 |
| WALTERS, SCOTT | 2310 N FOX CHASE DR ROUND LAKE IL 60073 |
| WALTERS, SEEBERT | 6266 NW  42ND CT CORAL SPRINGS FL 33067 |
| WALTERS, SHAWN | 691 LA NAE CIR ORANGE CA 92869 |
| WALTERS, SHEILA | 4033 WEBSTER RD HAVRE DE GRACE MD 21078 |
| WALTERS, SHERA CHERMALE | 1436 NW  6TH ST # 8 8 FORT LAUDERDALE FL 33311 |
| WALTERS, SHERRY | 1054 SECO ST APT 101 PASADENA CA 91103 |
| WALTERS, SHIRLEY | 3200 NE  36TH ST # 1218 FORT LAUDERDALE FL 33308 |
| WALTERS, SIMONAE | 43095 CAMINO CASILLAS TEMECULA CA 92592 |
| WALTERS, STACY | 711 LAKE DR ALTAMONTE SPRINGS FL 32701 |
| WALTERS, SUE | 844 N PRATER AVE NORTHLAKE IL 60164 |
| WALTERS, TAMMY | 3661 BRENBROOK DR RANDALLSTOWN MD 21133 |
| WALTERS, THOMAS | 1603 KINGS FOREST TRL MOUNT AIRY MD 21771 |
| WALTERS, TRISH | 307 E MULBERRY ST CHATHAM IL 62629 |
| WALTERS, VINIE | 2711    COTTON CREEK CT NAPERVILLE IL 60564 |
| WALTERS, WILLIAM | 3300 GATEWAY DR POMPANO BEACH FL 33069 |
| WALTERS, WILLIAM | 16604 GILMORE ST VAN NUYS CA 91406 |
| WALTERS, WINSTON | 739 OAK MILL  LN NEWPORT NEWS VA 23602 |
| WALTERS-CESENA, ANNA | 40818 SILTSTONE CT PALMDALE CA 93551 |
| WALTHALL, DAVID | 13610 W NOLINA DR HESPERIA CA 92344 |
| WALTHAUSEN, RUTH | 1 KIRKLAND VILLAGE CIR BETHLEHEM PA 18017 |
| WALTHER, HEATHER | 2220 TIDAL VIEW GARTH ABINGDON MD 21009 |
| WALTHER, JACK JR | 421 SPRY ISLAND RD JOPPA MD 21085 |
| WALTHER, JAMES | 602    MONTEREY CT JOPPA MD 21085 |
| WALTHER, JON | 4228 STURGEON CT SAN DIEGO CA 92130 |
| WALTHER, MRS | 24177 CORTE CORDOBA MURRIETA CA 92562 |
| WALTHIUS, MICHAEL | 5619    HILLCREST RD DOWNERS GROVE IL 60516 |
| WALTIE, DEAN | 1301 E COMMONWEALTH AV APT 229 FULLERTON CA 92831 |
| WALTMAN, | 2810 ROSLYN TRL MICHIGAN CITY IN 46360 |
| WALTMAN, ANN | 1 KIMBERLY CT SEVERNA PARK MD 21146 |
| WALTMAN, CHRISTOPHER | 2810 ROSLYN TRL MICHIGAN CITY IN 46360 |
| WALTMIRE, ERIC | 1140    DORSET DR WHEATON IL 60189 |

| Claim Name | Address Information |
|---|---|
| WALTMIRE, NEAL | 3  WHEATON CTR 312 WHEATON IL 60187 |
| WALTNER, R | 1148 SAN AUGUSTIN DR BERNALILLO NM 87004 |
| WALTO, MICHAEL | 3  THURMONT CT TB BALTIMORE MD 21236 |
| WALTO, SAM | 811 FLINTLOCK DR BELAIR MD 21015 |
| WALTOCK, PATRICIA | 13  SYLVAN ST AVON CT 06001 |
| WALTON TELEPHONE | 705  VIOLET ST DAYTONA BEACH FL 32119 |
| WALTON,  CHERI | 1104  ISU WILKINS HALL 1104 NORMAL IL 61761 |
| WALTON, ALFRED | 3531 W 80TH ST CHICAGO IL 60652 |
| WALTON, ALICE | 18301 THE GLEBE LN CHARLES CITY VA 23030 |
| WALTON, ALISON | 7 BETTY LEE  PL NEWPORT NEWS VA 23602 |
| WALTON, ALLISON | 3327 N CLAREMONT AVE GARDEN CHICAGO IL 60618 |
| WALTON, ALMA | 1804  OAKBROOK CT CHICAGO HEIGHTS IL 60411 |
| WALTON, ALTHEA | 404 SW  2ND ST # 36 DEERFIELD BCH FL 33441 |
| WALTON, BLAIR | 7133 E CLYDESDALE AV ORANGE CA 92869 |
| WALTON, BYRON | 7931 S CALUMET AVE CHICAGO IL 60619 |
| WALTON, BYRON | 1511 S KEMP AV COMPTON CA 90220 |
| WALTON, BYRON | 2480 IRVINE BLVD APT 104 TUSTIN CA 92782 |
| WALTON, C | 3261  SABAL PALM MNR # 108 HOLLYWOOD FL 33024 |
| WALTON, CHARLENE | 3808 S SAN PEDRO ST LOS ANGELES CA 90011 |
| WALTON, CHRIS, WHEATON FISCHER HALL | 501  COLLEGE AVE 567 WHEATON IL 60187 |
| WALTON, CLARENCE | 3716  GRIER NURSERY RD STREET MD 21154 |
| WALTON, DAVID | 9136 SAN BERNARDINO RD RANCHO CUCAMONGA CA 91730 |
| WALTON, DONNA | 532 E LADYSMITH RD BARTLETT IL 60103 |
| WALTON, DWIGHT | 1612 N DOUGLAS AVE ARLINGTON HEIGHTS IL 60004 |
| WALTON, ELATHEN | 1970 7TH ST APT 201 RIVERSIDE CA 92507 |
| WALTON, ERICA | 3396  FOXCROFT RD # 215 215 MIRAMAR FL 33025 |
| WALTON, EVA | 1042 NE  39TH ST OAKLAND PARK FL 33334 |
| WALTON, GERTHA | 1400 S INDIANA AVE 203 CHICAGO IL 60605 |
| WALTON, GREG | 1053  LUNDY CT WINTER PARK FL 32792 |
| WALTON, HAYES | 729  SHERWOOD TERRACE DR # 108 ORLANDO FL 32818 |
| WALTON, HERMAN | 9631 S DENKER AV LOS ANGELES CA 90047 |
| WALTON, HOMER | 1958  MILLINGTON SQ BELAIR MD 21015 |
| WALTON, JAMES | 124 HOMESTEAD DR SOUTH WINDSOR CT 06074-2215 |
| WALTON, JAMES | 42W481  KEDEKA RD SUGAR GROVE IL 60554 |
| WALTON, JANE | 4314  CHURCH RD HAMPSTEAD MD 21074 |
| WALTON, JEAN | 1700 S  OCEAN BLVD # 20 DELRAY BEACH FL 33483 |
| WALTON, JENNIFER | 2627 W 156TH ST GARDENA CA 90249 |
| WALTON, KAREN | 601 PARKVIEW DR LAKE ELSINORE CA 92530 |
| WALTON, KATHLEEN | 1122 MONROE ST N BALTIMORE MD 21217 |
| WALTON, KATHLEEN | 3608  JACKSON ST 1E BELLWOOD IL 60104 |
| WALTON, KEISHA | 8120 S THROOP ST CHICAGO IL 60620 |
| WALTON, KOURTNI | 650 N  ANDREWS AVE FORT LAUDERDALE FL 33311 |
| WALTON, LAURI | 06N270 CIRCLE AVE MEDINAH IL 60157 |
| WALTON, LEON | 14115 KORNBLUM AV APT 8 HAWTHORNE CA 90250 |
| WALTON, LINDSEY | 8053 S STEWART AVE D CHICAGO IL 60620 |
| WALTON, LISA M. | 4941  HAVERHILL COMMONS CIR # 11 WEST PALM BCH FL 33417 |
| WALTON, LOLITA | 2014 ELM ST 2 ROCKFORD IL 61102 |
| WALTON, LONA | 4853 W 17TH ST APT 6 LOS ANGELES CA 90019 |
| WALTON, M | 1530 N SEDGWICK ST CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| WALTON, MACK | 268 S  MAIN ST EAST WINDSOR CT 06088 |
| WALTON, MARC | 2507 FOLSOM ST APT 4 LOS ANGELES CA 90033 |
| WALTON, MARGARITE | BOX 113 IRVINGTON VA 22480 |
| WALTON, MARIE | 7205 CROWN RD GLEN BURNIE MD 21060 |
| WALTON, MARILYN | 6114 HORNER ST LOS ANGELES CA 90035 |
| WALTON, MARK | 4224 W WEST END AVE CHICAGO IL 60624 |
| WALTON, MARK | 9912 LA TUNA CANYON RD SUN VALLEY CA 91352 |
| WALTON, MARSHA J | 200 COLUMBIA PL OXNARD CA 93033 |
| WALTON, MARTIN | 13725   CARLTON DR DAVIE FL 33330 |
| WALTON, MARY | 630  CANNON DR GENEVA IL 60134 |
| WALTON, MAUDINE | 351 SW  3RD AVE # 116 DEERFIELD BCH FL 33441 |
| WALTON, MICHAEL | 3315 CONCORD CT LOCKPORT IL 60441 |
| WALTON, MICHELE | 2925 W WILSON AVE CHICAGO IL 60625 |
| WALTON, ORA | 340 E 38TH ST 307 CHICAGO IL 60653 |
| WALTON, OTHELLA | 13353 CARDINAL RIDGE RD APT B CHINO HILLS CA 91709 |
| WALTON, QUENETTE | 4016 N ASHLAND AVE 1ST CHICAGO IL 60613 |
| WALTON, RAND | 1830 S FALCON DR LIBERTYVILLE IL 60048 |
| WALTON, RANDIE | 474 N LAKE SHORE DR 2202 CHICAGO IL 60611 |
| WALTON, RITA | 420 N KROCKS RD UNIT 277 ALLENTOWN PA 18106 |
| WALTON, ROBIN | P.O. BOX 402115 HESPERIA CA 92340 |
| WALTON, SARAH | 750 N DEARBORN ST 2512 CHICAGO IL 60654 |
| WALTON, SHAKIRRA | 5750 S NASHVILLE AVE CHICAGO IL 60638 |
| WALTON, SUSAN | 1 REBECCA TRL FAIRFIELD PA 17320 |
| WALTON, TAMARA | 9705 S HOXIE AVE CHICAGO IL 60617 |
| WALTON, THELMA | 55   MONTVILLE ST # D HARTFORD CT 06120 |
| WALTON, THOMAS | 108 CLAREMONT WILLIAMSBURG VA 23185 |
| WALTON, TRACY | 5101 LODESTONE WAY F BALTIMORE MD 21206 |
| WALTON, VANESSA | 1721   AREZZO CIR BOYNTON BEACH FL 33436 |
| WALTON, YVONNE | 19401 NW  22ND AVE MIAMI FL 33056 |
| WALTON-MOSS, BENITA | 8294  GLENMAR RD ELLICOTT CITY MD 21043 |
| WALTORMYER, RICHARD | 234 EAST AVE S BALTIMORE MD 21224 |
| WALTOSE, CALVARY | 708 N CICERO AVE 603 CHICAGO IL 60644 |
| WALTRAUT, NADASH | 1670   TARRYTOWN AVE DELTONA FL 32725 |
| WALTRIP | 6   ROYAL PALM WAY # 609 BOCA RATON FL 33432 |
| WALTRIP, HAZEL | 154 WALTRIP  LN WILLIAMSBURG VA 23185 |
| WALTRIP, LUCILLE | 1028 SAGAMORE DR SCHAUMBURG IL 60194 |
| WALTRIP, MARY JANE | 23 WESTMINISTER  DR HAMPTON VA 23666 |
| WALTRIP, REBECCA | 2868 LAKE POWELL  RD. WILLIAMSBURG VA 23185 |
| WALTS, BRYAN | 13511 MORRISON ST SHERMAN OAKS CA 91423 |
| WALTS, MIKE | 5045 S  LA SEDONA CIR DELRAY BEACH FL 33484 |
| WALTZ, ALAN DAVID | 1918 S 31ST ST A MILWAUKEE WI 53215 |
| WALTZ, BEVERLY | 34 RICHMOND LN AURORA IL 60504 |
| WALTZ, KATHERINE | 800 VISTA CERRO DR PASO ROBLES CA 93446 |
| WALTZ, NANCY | 14 S JUNIPER  ST HAMPTON VA 23669 |
| WALTZ, NANCY | 1848 STEWART AVE PARK RIDGE IL 60068 |
| WALTZ, ROBERT | 1201  MARSTON DR BELAIR MD 21015 |
| WALTZ, SARAH | 5328 VISTA DEL MAR CYPRESS CA 90630 |
| WALTZ, TED | 5400 MONTE VISTA ST LOS ANGELES CA 90042 |
| WALTZER, JULIE | 19730   SAWGRASS DR # 3402 BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| WALTZER, SELMA | 335    PIEDMONT G DELRAY BEACH FL 33484 |
| WALTZER, SYLVIA | 1000    SAINT CHARLES PL # 608 PEMBROKE PINES FL 33026 |
| WALTZMAN, ANNA | 14285    NESTING WAY # A DELRAY BEACH FL 33484 |
| WALUS, JOSEPHINE | 1528  SAWGRASS CT ELGIN IL 60123 |
| WALUSKZKO, ANNA | 4805 N HARLEM AVE 2 CHICAGO IL 60656 |
| WALUYO, HECTOR | 1629 E EUCALYPTUS ST BREA CA 92821 |
| WALVOORD, LORI | 10319 S 67TH AVE E TULSA OK 71433 |
| WALWORTH, BRODY | 1530 W WISCONSIN AVE 1117 MARQUETTE MILWAUKEE WI 53233 |
| WALWYN, ALLISON | 1313 N RITCHIE CT 2402 CHICAGO IL 60610 |
| WALY, CARRA | 1807 KENILWORTH AVE 3 BERWYN IL 60402 |
| WALZ,  KRISTI | 1908    CONTINENTAL AVE 309 NAPERVILLE IL 60563 |
| WALZ, EVELYN | 8025    MARSHWOOD LN LAKE WORTH FL 33467 |
| WALZ, J.P. | 21624 MASTERSON CT SAUGUS CA 91350 |
| WALZ, JOHN | 3106 BATAVIA AVE BALTIMORE MD 21214 |
| WALZ, JON | 120 W CLARENDON DR ROUND LAKE BEACH IL 60073 |
| WALZ, JOYCE | 1689 NW  143RD WAY PEMBROKE PINES FL 33028 |
| WALZ, MARIE-ANNE | 15    NANCY DR ENFIELD CT 06082 |
| WALZ, MAUREEN | 10 W DONOVAN CT CRETE IL 60417 |
| WALZ, RICHARD | 536 S GLADSTONE AVE AURORA IL 60506 |
| WALZ, RVAN | 4941    COLUMBIA RD G COLUMBIA MD 21044 |
| WALZ, S | 2539 VIA MANTILLA CAMARILLO CA 93010 |
| WALZ, SHERYL | 782 BAYLOR AV CLAREMONT CA 91711 |
| WALZ, WALTER, V. | 1701 NE  56TH CT FORT LAUDERDALE FL 33334 |
| WAMBACH, EDWARD | 555  MCHENRY RD 211 WHEELING IL 60090 |
| WAMBERG, WARREN | 7   FOX HUNT RD BARRINGTON IL 60010 |
| WAMBOLD, DORRITT | 7950    LAKE UNDERHILL RD # 114 ORLANDO FL 32822 |
| WAMBOLD, JOHN | 2601 CLOVER DR EASTON PA 18045 |
| WAMBOLDT, EILEEN | 98    BLAIR RD WILLINGTON CT 06279 |
| WAMHOF, LINDA | 15735 SUPERIOR ST NORTH HILLS CA 91343 |
| WAMKER, DARLENE& LARRY | 2817 PENNYPOND LN N ANNAPOLIS MD 21401 |
| WAMLEY, LINDA N.I.E. | 1801 NW  56TH AVE LAUDERHILL FL 33313 |
| WAMPLER, CHARLES | 43120 W  4TH ST PAISLEY FL 32767 |
| WAMPLER, CLIFFORD & JAMIE | 12765 SAINT JAMES  PL B NEWPORT NEWS VA 23602 |
| WAMPLER, JENNIFER | 170 HALL  RD HAMPTON VA 23664 |
| WAMPLER, ROBERT | 506  WINSLOW DR BELAIR MD 21015 |
| WAMPLER, SAUNDRA | P O BOX 6508 MALIBU CA 90264 |
| WAMPLER, WILLIAM | 6022 JAMAR RD ROCK HALL MD 21661 |
| WAMPOLE, ETHEL | 2462    LONG MEADOW WAY ORLANDO FL 32817 |
| WAMPOLE, RONALD | 4600 BLACKTHORNE AV LONG BEACH CA 90808 |
| WAMSLEY, RACHEL | 8511 HEATHROW CT E BALTIMORE MD 21236 |
| WAMUGI, DAVID | 4949 TYRONE AV APT 7C SHERMAN OAKS CA 91423 |
| WAN, ANDREW L | 2601 MIDWICKHILL DR ALHAMBRA CA 91803 |
| WAN, C | 2019 VILLA DEL LAGO APT B CHINO HILLS CA 91709 |
| WAN, KAREN | 2055 RICHARD ST AURORA IL 60506 |
| WAN, MIKI | 14616 KINGSDALE AV LAWNDALE CA 90260 |
| WAN, SUI | 1125 ROYAL SAINT GEORGE DR NAPERVILLE IL 60563 |
| WAN, TATHIANA | 6585 EL COLEGIO RD APT 224 GOLETA CA 93117 |
| WANA, CHRISTINA | 515 KELTON AV APT 326 LOS ANGELES CA 90024 |
| WANAMAKER, D. | 26949 W SYCAMORE RD CHANNAHON IL 60410 |

| Claim Name | Address Information |
|---|---|
| WANAMAKER, STEPHEN | 28351 VIA ALFONSE LAGUNA NIGUEL CA 92677 |
| WANAT, DIANE L. | 110 BORTHWICK LN INVERNESS IL 60067 |
| WANBLOM, MARTIN | 28   MAPLE AVE FARMINGTON CT 06032 |
| WANCE, GAIL | 244 ELM ST ENFIELD CT 06082-3113 |
| WANCHO, JERRY | 4261 W  MCNAB RD # 12 POMPANO BCH FL 33069 |
| WANCI, TOM | 39795 MOUNT PELLIER PL MURRIETA CA 92562 |
| WANCOWICZ, ALEXANDER | 8709  BLAIRWOOD RD B2 BALTIMORE MD 21236 |
| WAND, ADRIENNE | 129   ALAMANDA LN DEERFIELD BCH FL 33442 |
| WAND, P | 144  RACINE PL MUNDELEIN IL 60060 |
| WAND, SUZANNE | 23080 MAPLE AV TORRANCE CA 90505 |
| WAND, TRISTAN | 359 3/8 S DETROIT ST LOS ANGELES CA 90036 |
| WANDA FORNEY | 3707 CASSEN RD RANDALLSTOWN MD 21133 |
| WANDA KOONTZ | 5 GROUSE TRL FAIRFIELD PA 17320 |
| WANDA THURSTON | 520 MENTOR AVE CAPITOL HEIGHTS MD 20743 |
| WANDA WILSON | 27 SHARON CT HAMPTON VA 23666-4156 |
| WANDA, ANDERSON | 2002   APPALOOSA LN MELBOURNE FL 32934 |
| WANDA, BRAND | 15706 GREVILLEA AV LAWNDALE CA 90260 |
| WANDA, CARNEY | 20325  JOY LN CHICAGO HEIGHTS IL 60411 |
| WANDA, CLAY | 111 S  CLYDE AVE KISSIMMEE FL 34741 |
| WANDA, CORTES | 3340   RED ASH CIR OVIEDO FL 32766 |
| WANDA, CUNNINGHAM | 202  KASSIK CIR ORLANDO FL 32824 |
| WANDA, DAVIS | 1410   ROYAL GROVE LN PORT ORANGE FL 32129 |
| WANDA, DODGE | 156   OLIVE TREE CIR ALTAMONTE SPRINGS FL 32714 |
| WANDA, EPPES | 8616   CAPTIVA CT ORLANDO FL 32817 |
| WANDA, GREGORY | 11905  CEDAR LN KINGSVILLE MD 21087 |
| WANDA, JACKSON | 537 W 53RD ST LOS ANGELES CA 90037 |
| WANDA, LITHERLAND | 21   DOUGLAS DR # A TAVARES FL 32778 |
| WANDA, LOCKHART | 700   MARINA LN TAVARES FL 32778 |
| WANDA, MATUTE | 20   WILLIAM CLARK CT SANFORD FL 32771 |
| WANDA, PETTIGREW | 20607   SOUTH RD ALTOONA FL 32702 |
| WANDA, RIVERA | 2008   WAKE FOREST DR ORLANDO FL 32826 |
| WANDA, ROSE | 950   MARK RD LEESBURG FL 34748 |
| WANDA, RUSSELL | 100   GROVE ST ORLANDO FL 32835 |
| WANDA, SALDANA | 5915   SAVANNAH PL # D ORLANDO FL 32807 |
| WANDA, STAUFFER | 3770   COLLINGWOOD LN OVIEDO FL 32765 |
| WANDA, THOMAS | 9712  WRIGHT RD HARVARD IL 60033 |
| WANDA, TURNER | 8336   JAMESTOWN DR WINTER HAVEN FL 33884 |
| WANDA, VALENTIN | 4563   COVE DR # 202 ORLANDO FL 32812 |
| WANDEL, OSCAR | 112 DERBY LN GRAYSLAKE IL 60030 |
| WANDELL, ARLENE | 5161 NW  101ST PL MIAMI FL 33178 |
| WANDELOOKI, JAMES | 13006  GRANDE POPLAR CIR PLAINFIELD IL 60585 |
| WANDELT, DAVID | 9691 CONGRESSIONAL RD DESERT HOT SPRINGS CA 92240 |
| WANDER, CHRISTINE | 2930 FRONTENAC ST    208 NORTH CHICAGO IL 60064 |
| WANDER, ROSLYN | 5315 YARMOUTH AV APT 102 ENCINO CA 91316 |
| WANDERLINGH, PAM | 15229 CERRITOS ST FONTANA CA 92336 |
| WANDERMAN, JILL | 325 CORDOVA ST APT 417 PASADENA CA 91101 |
| WANDERS, BEN | 349 S LA FAYETTE PARK PL APT 127 LOS ANGELES CA 90057 |
| WANDERSEE | 201 OLD WORMLEY CREEK  RD YORKTOWN VA 23692 |
| WANDISHIN, SUSAN | 4201 WARDS CHAPEL RD A MARRIOTTSVILLE MD 21104 |

| Claim Name | Address Information |
|---|---|
| WANDMACHER, GARY | 46 MOUNTAIN ESTATES DR AVON CT 06001-2111 |
| WANDOLOWSKI, JUDY | 5851 W BYRON ST CHICAGO IL 60634 |
| WANDOWSKI, WILLIAM | 1620 NATURO RD TOWSON MD 21286 |
| WANDREY, JOHN | 3295  MONTILLA CT BROOKFIELD WI 53005 |
| WANDS, ANN | 321  AUTUMN WIND CT BOLINGBROOK IL 60440 |
| WANDTKE, STEFAN | 5825  KINGSTON AVE LISLE IL 60532 |
| WANDY, JOSEPH | 115   JUNIPER LN GLASTONBURY CT 06033 |
| WANECKE, STEPHEN | 8720 E 150S RD KNOX IN 46534 |
| WANES, JANI | 10438 SW  53RD ST COOPER CITY FL 33328 |
| WANG, ADA | 2704 S EMERALD AVE 2ND CHICAGO IL 60616 |
| WANG, ALBERT | 3901 PARKVIEW LN APT 23D IRVINE CA 92612 |
| WANG, ALEX | 17252 EUCLID ST APT A FOUNTAIN VALLEY CA 92708 |
| WANG, ALICE | 1745 N WILCOX AV APT 226 LOS ANGELES CA 90028 |
| WANG, ALLEN | 8182 MAHOGANY CIR BUENA PARK CA 90620 |
| WANG, ALLEN | 1631 FAIRGREEN DR FULLERTON CA 92833 |
| WANG, ANDREW | 6646 N GOLDEN WEST AV ARCADIA CA 91007 |
| WANG, ANDY | 17 CALLE VIENTO RANCHO PALOS VERDES CA 90275 |
| WANG, ANGIE | 28422 LA FALDA LAGUNA NIGUEL CA 92677 |
| WANG, ANNA | 12614 ELLIOTT AV EL MONTE CA 91732 |
| WANG, BEBE | 700 S STONEMAN AV APT D ALHAMBRA CA 91801 |
| WANG, BENNY | 18632 MESCAL ST ROWLAND HEIGHTS CA 91748 |
| WANG, BING | 526 COMANCHE DR PLACENTIA CA 92870 |
| WANG, BO | 3350 SAWTELLE BLVD APT 105 LOS ANGELES CA 90066 |
| WANG, BRITNAE | 868 FAIRVIEW AV ARCADIA CA 91007 |
| WANG, BURT | 668 W NAOMI AV APT J ARCADIA CA 91007 |
| WANG, CALVIN | 1313 PACIFIC ST REDLANDS CA 92373 |
| WANG, CANDICE | 447 FAIRVIEW AV APT 7 ARCADIA CA 91007 |
| WANG, CHARLIE | 512 VETERAN AV APT 113 LOS ANGELES CA 90024 |
| WANG, CHARLIE | 1613 CRESCENT AV APT 22 ANAHEIM CA 92801 |
| WANG, CHEN | 1831 GARVEY AV APT 7 ALHAMBRA CA 91803 |
| WANG, CHENG ZHEN | 14441 LANGHILL DR HACIENDA HEIGHTS CA 91745 |
| WANG, CHI-CHE | 212 HOUNDS CHASE YORKTOWN VA 23693 |
| WANG, CHI-YU | 335 S LOS ROBLES AV APT S PASADENA CA 91101 |
| WANG, CHONG | 3206 S LITUANICA AVE BSMT CHICAGO IL 60608 |
| WANG, CHRIS | 271 BERKELEY IRVINE CA 92612 |
| WANG, CONIE | 81 ARDMORE IRVINE CA 92602 |
| WANG, CYN-EN | 19730 EAGLE RIDGE LN NORTHRIDGE CA 91326 |
| WANG, DAN | 1547 STANFORD ST APT 1 SANTA MONICA CA 90404 |
| WANG, DAN, U OF C | 1451 E 55TH ST 718 CHICAGO IL 60615 |
| WANG, DANNY | 240 NE  51ST ST FORT LAUDERDALE FL 33334 |
| WANG, DENNIS | 5828 ROSEMEAD BLVD TEMPLE CITY CA 91780 |
| WANG, EDWARD | 1406  MAIN ST EVANSTON IL 60202 |
| WANG, ERIC | 1419 KINGSMILL AV ROWLAND HEIGHTS CA 91748 |
| WANG, ERIK | 20 REDBERRY IRVINE CA 92618 |
| WANG, EVELYN | 250 DE NEVE DR APT 638 LOS ANGELES CA 90095 |
| WANG, FANG | 2337 PORTLAND ST APT 91 LOS ANGELES CA 90007 |
| WANG, FEI | 13030 RAMONA BLVD APT 60 BALDWIN PARK CA 91706 |
| WANG, FENG | 3630 S SEPULVEDA BLVD APT 117 LOS ANGELES CA 90034 |
| WANG, FENGRONG | 624 LARKSPUR LN MATTESON IL 60443 |

| Claim Name | Address Information |
| --- | --- |
| WANG, FLORENCE | 364 ERIC PL THOUSAND OAKS CA 91362 |
| WANG, FRANK | 5550 S SHORE DR 1015 CHICAGO IL 60637 |
| WANG, GAIL | 19309 BRANDING IRON RD WALNUT CA 91789 |
| WANG, GANG | 1393 NEW HAVEN DR CARY IL 60013 |
| WANG, GORDON | 468  CHESTERFIELD LN VERNON HILLS IL 60061 |
| WANG, GRACE | 2580 WOODCLIFFE CT LISLE IL 60532 |
| WANG, GUANG | 2938 S LOOMIS ST 1 CHICAGO IL 60608 |
| WANG, HELEN | 19156 MAYALL ST NORTHRIDGE CA 91324 |
| WANG, HELENA | 911 SW  70TH AVE PLANTATION FL 33317 |
| WANG, HONGBO | 1079  CONACHIE CT VERNON HILLS IL 60061 |
| WANG, HOWARD | 3736 JASMINE AV APT 108 LOS ANGELES CA 90034 |
| WANG, HOWARD | 80 KEEPSAKE IRVINE CA 92618 |
| WANG, HUAHUA | 5420 LINDSEY LN CYPRESS CA 90630 |
| WANG, IHSING | 159 HEARTHSTONE IRVINE CA 92606 |
| WANG, IRIS | 2920 HUNTINGTON DR APT 235 SAN MARINO CA 91108 |
| WANG, JACKSON | 1086 N HUDSON AV PASADENA CA 91104 |
| WANG, JAMES | 24W590  SPRINGDALE DR NAPERVILLE IL 60540 |
| WANG, JAMES | 1546 W CORTEZ ST GARDEN CHICAGO IL 60622 |
| WANG, JAMES | 1473 WAVERLY RD SAN MARINO CA 91108 |
| WANG, JAMES | 19824 BLYTHE ST WINNETKA CA 91306 |
| WANG, JAMES | 1700 S MARGUERITA AV APT 12 ALHAMBRA CA 91803 |
| WANG, JANET | 13145 LA JARA ST CERRITOS CA 90703 |
| WANG, JAYNE | 950 S MANSFIELD AV APT 1 LOS ANGELES CA 90036 |
| WANG, JENNIE | 70  ANTHONY DR BRISTOL CT 06010 |
| WANG, JESSIE | 9551 LAUREL CANYON BLVD APT 225 ARLETA CA 91331 |
| WANG, JIA | 1734 MOUNTAIN TERRACE LN MONTEBELLO CA 90640 |
| WANG, JIANGANAN | 12875 MOORSHIRE DR CERRITOS CA 90703 |
| WANG, JIN | 1804  APPALOOSA DR NAPERVILLE IL 60565 |
| WANG, JOAN | 1646  BARNSDALE RD 104 LA GRANGE PARK IL 60526 |
| WANG, JOHN | 5460 AVENIDA DEL TREN YORBA LINDA CA 92887 |
| WANG, JUDITH | 20535 84TH PL BRISTOL WI 53104 |
| WANG, JUDY | 3974  EDGEHILL AVE C11 BALTIMORE MD 21211 |
| WANG, JULIE | 1168 ALGONQUIN DR APT 1 LA PUENTE CA 91744 |
| WANG, JUSTIN | 5117 OCONTO AV RANCHO PALOS VERDES CA 90275 |
| WANG, KAILI | 2405 LORAIN RD SAN MARINO CA 91108 |
| WANG, KAREN | 18604 TROT AV ROWLAND HEIGHTS CA 91748 |
| WANG, KENNY | 19389 E LEGACY PL ROWLAND HEIGHTS CA 91748 |
| WANG, KEZHOU | 405 HOMESTEAD RD    1 LA GRANGE PARK IL 60526 |
| WANG, KUEI | 12330 ELGERS ST CERRITOS CA 90703 |
| WANG, KWANG | 5503 S KENWOOD AVE CHICAGO IL 60637 |
| WANG, LEMMAO | 24311 TWINLAKES LN LAKE FOREST CA 92630 |
| WANG, LIANG YUAN | 834 VICTORIA DR ARCADIA CA 91007 |
| WANG, LIH WEI | 8209 HAVEL PL SAN GABRIEL CA 91775 |
| WANG, LILLIAN | 8880  SUNRISE LAKES BLVD # 103 PLANTATION FL 33322 |
| WANG, LILLIAN | 8950  SUNRISE LAKES BLVD # 203 SUNRISE FL 33322 |
| WANG, LILY | 1055 ARGONIA PL WALNUT CA 91789 |
| WANG, LIN LIN | 905 N OBISPO AV LONG BEACH CA 90804 |
| WANG, LING | 1278 ADAMITE TER HARBOR CITY CA 90710 |
| WANG, LISA | 19 PLAZA MODENA LAKE ELSINORE CA 92532 |

| Claim Name | Address Information |
|---|---|
| WANG, LISY | 283   FAIRWAY XING GLASTONBURY CT 06033 |
| WANG, LIYA | 8505 E TIMBERLINE DR APT 113 ANAHEIM CA 92808 |
| WANG, LU | 550   CROWN POINT CT BUFFALO GROVE IL 60089 |
| WANG, MEILEEN | 17817 AUTRY CT CHINO HILLS CA 91709 |
| WANG, MICHELLE | 1753 CLIFFBRANCH DR DIAMOND BAR CA 91765 |
| WANG, MIKE | 35   SANDHURST RD MUNDELEIN IL 60060 |
| WANG, MINGCAI | 13181 CROSSROADS PKWY S APT 390 CITY OF INDUSTRY CA 91746 |
| WANG, MINNA | 6127 N WASHTENAW AVE 3 CHICAGO IL 60659 |
| WANG, NATALEE | 11270 CRESTRIDGE CT ALTA LOMA CA 91737 |
| WANG, NATILIE | 18315 VILLA CLARA ST ROWLAND HEIGHTS CA 91748 |
| WANG, NORMAN | 1827   CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| WANG, PEI | 1136 S STONEMAN AV ALHAMBRA CA 91801 |
| WANG, PIE YI | 1967 RICHTON DR WHEATON IL 60189 |
| WANG, PIN-JAN | 5013 VERANO PL IRVINE CA 92617 |
| WANG, PING | 8425 ROBERTS RD ELLICOTT CITY MD 21043 |
| WANG, PING | 19015 RADBY ST ROWLAND HEIGHTS CA 91748 |
| WANG, PU-LAN | 2497 SUN VALLEY RD LISLE IL 60532 |
| WANG, QI | 8330 BERRY PL LAUREL MD 20723 |
| WANG, REX | 17608 GRAYSTONE AV CERRITOS CA 90703 |
| WANG, RICHARD | 846 SAINT VICENT APT 846 IRVINE CA 92618 |
| WANG, ROBERTA | 12 SPRING GROVE IRVINE CA 92620 |
| WANG, RONG | 716 E CHAPMAN AV FULLERTON CA 92831 |
| WANG, SANDRA | 2825 PLAZA DEL AMO APT 109 TORRANCE CA 90503 |
| WANG, SERENA | 6346 FERN CT CORONA CA 92880 |
| WANG, SHANG-YU | 3501 E RANSOM ST APT 207 LONG BEACH CA 90804 |
| WANG, SHELBY | 1350 KELTON AV APT 101 LOS ANGELES CA 90024 |
| WANG, SHERRY | 2534 COTTONWOOD TRL CHINO HILLS CA 91709 |
| WANG, SHIANG YVEN | 180 N JEFFERSON ST 2009 U I C CHICAGO IL 60661 |
| WANG, SHINMANN | 18332 MESCAL ST ROWLAND HEIGHTS CA 91748 |
| WANG, SHUNWEI | 1342   DEVONSHIRE RD BUFFALO GROVE IL 60089 |
| WANG, SONA | 818   CLINTON PL EVANSTON IL 60201 |
| WANG, SONIA | 13522 CAROLYN PL CERRITOS CA 90703 |
| WANG, STEPHANIE | 3701 E FOOTHILL BLVD PASADENA CA 91107 |
| WANG, STEPHEN | 1321 W NEWPORT AVE 2 CHICAGO IL 60657 |
| WANG, STEVEN | 1810 PALOMINO DR WEST COVINA CA 91791 |
| WANG, SUSAN | 3337 COBBLESTONE LN LA VERNE CA 91750 |
| WANG, SYLVIA | 312 ASBURY AVE EVANSTON IL 60202 |
| WANG, T | 2014 LOS TRANCOS DR APT E IRVINE CA 92617 |
| WANG, TIE | 15523 WILDER AV NORWALK CA 90650 |
| WANG, TIE FENG | 2930 LEOPOLD AV HACIENDA HEIGHTS CA 91745 |
| WANG, TIFFANIE | 1624 W HELLMAN AV ALHAMBRA CA 91803 |
| WANG, TIM | 17003 EDGEWATER LN HUNTINGTON BEACH CA 92649 |
| WANG, TIMOTHY, NW | 626   UNIVERSITY PL 124 EVANSTON IL 60201 |
| WANG, TOM | 909 GOLDEN PRADOS DR DIAMOND BAR CA 91765 |
| WANG, TONG | 10425 IRENE ST APT 201 LOS ANGELES CA 90034 |
| WANG, TONG-YEH | 6101 E ROCKING HORSE WY ORANGE CA 92869 |
| WANG, TRESSA | 4925 N GLENWOOD AVE 3 CHICAGO IL 60640 |
| WANG, TSAN | 1011 N ONONDAGA AV ANAHEIM CA 92801 |
| WANG, VINCENT | 20350 VIA MANZANILLO YORBA LINDA CA 92887 |

| Claim Name | Address Information |
|---|---|
| WANG, VIVIAN M | 1221 W 3RD ST APT 613 LOS ANGELES CA 90017 |
| WANG, VIVIEN | 1327 N GREENVIEW AVE 3F CHICAGO IL 60642 |
| WANG, WEL | 107 LAKEPINES IRVINE CA 92620 |
| WANG, WEN WA | 502 WORKMAN AV ARCADIA CA 91007 |
| WANG, WENDY | 5556 MARICOPA ST TORRANCE CA 90503 |
| WANG, XIA | 1849 ROCK SPRING ST NEWBURY PARK CA 91320 |
| WANG, XIANO | 1016  RAILBED DR ODENTON MD 21113 |
| WANG, XIN | 622 NW  13TH ST # 27 BOCA RATON FL 33486 |
| WANG, YA-YUAN | 4226 YORKSHIRE LN NORTHBROOK IL 60062 |
| WANG, YAN | 235 RODGERS FORGE RD B BALTIMORE MD 21212 |
| WANG, YAN | 105 ADELE  CT YORKTOWN VA 23693 |
| WANG, YAN | 2170 S GOEBBERT RD 226 ARLINGTON HEIGHTS IL 60005 |
| WANG, YAN | 4732 PARK GRANADA APT 222 CALABASAS CA 91302 |
| WANG, YAN | 804 S STONEMAN AV APT 7 ALHAMBRA CA 91801 |
| WANG, YAQIN | 873  MCKENZIE STATION DR LISLE IL 60532 |
| WANG, YAZHANG | 956 E AMBERWOOD CIR NAPERVILLE IL 60563 |
| WANG, YING | 9734  BRIARCLIFFE LN ELLICOTT CITY MD 21042 |
| WANG, YU | 918 W HUNTINGTON DR APT O ARCADIA CA 91007 |
| WANG, YU | 1221 LYNDON ST APT 16 SOUTH PASADENA CA 91030 |
| WANG, YUHUAN | 502 W AURORA AV SANTA ANA CA 92707 |
| WANG, YUSAN | 1828 S 5TH ST ALHAMBRA CA 91803 |
| WANG, YVONNE | 388 LOMA TER LAGUNA BEACH CA 92651 |
| WANG-LI KAI, ZHONGFENG | 516  5TH ST S3 WILMETTE IL 60091 |
| WANGE, LISA | 631 WOOD GLENN CT LUTHERVILLE-TIMONIUM MD 21093 |
| WANGER, DANIEL | 850 NE  48TH ST # 2 POMPANO BCH FL 33064 |
| WANGER, DAVID | 167 S DEERE PARK DR HIGHLAND PARK IL 60035 |
| WANGERSHEIM, GORDON L | 435 DEL VALLE DR FALLBROOK CA 92028 |
| WANGLE, CHRIS | 1030    CORAL RIDGE DR # 303 CORAL SPRINGS FL 33071 |
| WANGLER, ARLEIGH | 328 JOANN ST COSTA MESA CA 92626 |
| WANGNEO, ROHIT | 1130 S MICHIGAN AVE 4002 CHICAGO IL 60605 |
| WANGPAICHITR, ABHA | 13449 RATNER ST VAN NUYS CA 91402 |
| WANIC, ANDREW | 799 ROYAL SAINT GEORGE DR 616 NAPERVILLE IL 60563 |
| WANIC, R, LISLE JR HIGH SCHOOL | 5207  CENTER AVE LISLE IL 60532 |
| WANINGER, GRETCHEN | 625 SE  4TH CT DANIA FL 33004 |
| WANIS, HANAN | 4840 W AVENUE L8 APT 8 QUARTZ HILL CA 93536 |
| WANJIKU, AZERO | 3223 BAGLEY AV APT 216 LOS ANGELES CA 90034 |
| WANK, ALLEN | 389    NORMANDY I DELRAY BEACH FL 33484 |
| WANK, MICHAEL | 40 NE  166TH ST NORTH MIAMI BEACH FL 33162 |
| WANKE, WILLIAM | 5248  HARVARD TER SKOKIE IL 60077 |
| WANKO, ANNA | 1251 E RICHTON RD 130 CRETE IL 60417 |
| WANKOUSKY, ADA | 4501  CONCORD LN 251 NORTHBROOK IL 60062 |
| WANLAND, JOHN | 1231  SELWYN LN BUFFALO GROVE IL 60089 |
| WANLESS, DEBORAH | 3113 CALIFORNIA AVE BALTIMORE MD 21234 |
| WANLESS, RON | 1300 WOOD MILL DR SPRINGFIELD IL 62704 |
| WANMAKER, HOLLY | 16770 SAN BERNARDINO AV APT 16A FONTANA CA 92335 |
| WANN, G | P O BOX 4100 PANORAMA CITY CA 91412 |
| WANN, MARJORIE | 1801 E COLLINS AV APT 58 ORANGE CA 92867 |
| WANN, MICHAEL | 214  HIGH MEADOW TER ABINGDON MD 21009 |
| WANNAGOT, DANIELLE | 163    NORWICH RD SALEM CT 06420 |

| Claim Name | Address Information |
|---|---|
| WANNAMAKER, JOHN, UW MADISON | PO BOX 1141 BAYFIELD WI 54814 |
| WANNER, ALVINA | 961 VAN WIG AV LA PUENTE CA 91746 |
| WANNER, CARY | 7155 MARGATE CT RANCHO CUCAMONGA CA 91739 |
| WANNER, CHARLES | 10053 E AVENUE S10 LITTLEROCK CA 93543 |
| WANNER, JAMES P | 47   MIMOSA CT QUAKERTOWN PA 18951 |
| WANNER, RANDY | 1   HARBOURSIDE DR # 4105 DELRAY BEACH FL 33483 |
| WANNIER, TIMOTHY | 136 PARK PL VENICE CA 90291 |
| WANNINGER, SHEILA | 39035 N WINCHESTER RD WADSWORTH IL 60083 |
| WANNISKI, MATT | 14020 CAPTAINS ROW APT 2G207 MARINA DEL REY CA 90292 |
| WANO, HEATHER | 461  CARY WOODS CIR CARY IL 60013 |
| WANOFF, SEYMOUR | 2667 N  OCEAN BLVD # 607 BOCA RATON FL 33431 |
| WANROY, GREG | 777  MARION AVE HIGHLAND PARK IL 60035 |
| WANSCHEK, LAWRENCE | 14600 SW  18TH CT DAVIE FL 33325 |
| WANSER, RICHARD | 520 NE  20TH ST # 812 WILTON MANORS FL 33305 |
| WANSGARD, JUNE | 4825 W AVENUE K10 LANCASTER CA 93536 |
| WANSKIVER, LAURIE | 2791   MOORING CT # 105 105 LANTANA FL 33462 |
| WANSTREET, RONDA | 7533 WARDS MILL RD MARION IL 62959 |
| WANTEK, KIM | 63   BOSTON HILL RD ANDOVER CT 06232 |
| WANTLAND, WILLIAM | 8404  GULLANE CT PASADENA MD 21122 |
| WANTUE, LOTTIE | 3420   AUBURN BLVD FORT LAUDERDALE FL 33312 |
| WANTZ, HOLLY | 12501 PROSPERITY DR 400 SILVER SPRING MD 20904 |
| WANTZ, VIRGINIA C | 250   SAINT LUKE CIR 615 WESTMINSTER MD 21158 |
| WANY*, SARER | 519 S SEFTON AV APT A MONTEREY PARK CA 91755 |
| WANZER, ALVINIA | 8846 GOOSE LANDING CIR COLUMBIA MD 21045 |
| WAPLES, BRENDA AND TED | 8205 NW  14TH ST PLANTATION FL 33322 |
| WAPLES, MURRAY | 5582   BUENA VIS MARGATE FL 33063 |
| WAPNER, KRISTY | 16932 ROCKCREEK CIR APT 112 HUNTINGTON BEACH CA 92647 |
| WAPNER, MORRIS | 1021 5TH ST APT 201 SANTA MONICA CA 90403 |
| WAPNIAK, WILLIAM | 7499  N STIRLING BRIDGE BLVD DELRAY BEACH FL 33446 |
| WAPNICK, ROSE | 447 NE  195TH ST # 410 NORTH MIAMI BEACH FL 33179 |
| WAPNISH, ANITA | 9480   SUNRISE LAKES BLVD # 107 PLANTATION FL 33322 |
| WAPNITCH, DOUG | 7078 DUCKETTS LN 304 ELKRIDGE MD 21075 |
| WARAKSA, JANE B. | 5708 NW  65TH TER TAMARAC FL 33321 |
| WARANCH, H. RICHARD | 8507 ARBORWOOD RD BALTIMORE MD 21208 |
| WARANCH, MARTIN | 747 NW  30TH AVE # A DELRAY BEACH FL 33445 |
| WARANCH, STEVEN | 4730 ATRIUM CT 501 OWINGS MILLS MD 21117 |
| WARANOSKI, BETH | 2901  TWIN FALLS DR PLAINFIELD IL 60586 |
| WARANOSKI, MICHAEL | 8026 W 85TH ST JUSTICE IL 60458 |
| WARBANSKI, JEFFREY | 1441 VETERAN AV APT 208 LOS ANGELES CA 90024 |
| WARBIANY, MIKE | 4324  CAMELOT CIR NAPERVILLE IL 60564 |
| WARBLE, ED | 236 E KERRY BROOK LN ARLINGTON HEIGHTS IL 60004 |
| WARBURTON, CAREY | 336 SW  1ST ST # 7 POMPANO BCH FL 33060 |
| WARBURTON, CECILIA | 1624 FOX BEND CT NAPERVILLE IL 60563 |
| WARBURTON, JASHIRA | 11312 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| WARBURTON, SHANNA | 1010 S ELLWOOD AVE BALTIMORE MD 21224 |
| WARBURTON, SUSAN | 2450 W  LANTANA RD # 2103 LANTANA FL 33462 |
| WARCHOL, PAM | 416  HILL CT WAUCONDA IL 60084 |
| WARCHOL, WALTER | 8627  CAREY AVE RIVER GROVE IL 60171 |
| WARCHOW, WILLIAM | 720   ORTON AVE # 607 FORT LAUDERDALE FL 33304 |

| Claim Name | Address Information |
|---|---|
| WARCZAK, TOMASZ | 1394  APPOMATTOX TRL CAROL STREAM IL 60188 |
| WARD | 15292 NEW TOWN HAVEN  LN CARROLLTON VA 23314 |
| WARD**, LOIS T | 14233 PERAL CT CHINO CA 91710 |
| WARD,  MYRA | 408 FLINT DR NEWPORT NEWS VA 23602 |
| WARD, A | 5918 MANZANAR AV PICO RIVERA CA 90660 |
| WARD, AGATA | 23  KING LN DES PLAINES IL 60016 |
| WARD, ALFREDA | 1 E DAVIS  RD HAMPTON VA 23666 |
| WARD, ALICCA | 1802 CHARNBROOK DR LAKEMOOR IL 60051 |
| WARD, ALISON | 5514 S UNIVERSITY AVE 520 PIERCE HALL CHICAGO IL 60637 |
| WARD, ALLAN T. | 10334 NW  15TH ST CORAL SPRINGS FL 33071 |
| WARD, ALVENA | P.O. BOX 1183 RANCHO SANTA FE CA 92067 |
| WARD, ALVIN | 4106 GLEN PARK RD BALTIMORE MD 21236 |
| WARD, AMANDA | 110  CUNAT BLVD 2B RICHMOND IL 60071 |
| WARD, AMANDA | 1311  STRAWBRIDGE CT NAPERVILLE IL 60565 |
| WARD, AME CHURCH | 1177 W 25TH ST LOS ANGELES CA 90007 |
| WARD, AMY | 8626 GAFFNEY ST FORT GEORGE G MEADE MD 20755 |
| WARD, AMY | 1535 YALE ST APT 7 SANTA MONICA CA 90404 |
| WARD, AMY | 267 LOBEIRO APT F SAN CLEMENTE CA 92672 |
| WARD, ANI | 20755 CAMPANIA LN NORTHRIDGE CA 91326 |
| WARD, ANNA | 2644 N WAYNE AVE E CHICAGO IL 60614 |
| WARD, ANNE | 483  SPRING ST NAUGATUCK CT 06770 |
| WARD, ANNETE M | 4621 N CALVADOS AV COVINA CA 91722 |
| WARD, ANNETTE | 4738 N CALVADOS AV COVINA CA 91722 |
| WARD, APRIL | 661 FRANKLIN DR SOUTH ELGIN IL 60177 |
| WARD, ARETHIA | 109 BELL  ST SUFFOLK VA 23434 |
| WARD, ARNOLD | 44220 ALSACE LN HEMET CA 92544 |
| WARD, ART | 1585 S  OCEAN LN # 280 FORT LAUDERDALE FL 33316 |
| WARD, ARTEMUS | 3606 N MAGNOLIA AVE 2 CHICAGO IL 60613 |
| WARD, AUDREY | 1420  PLEASANT VALLEY DR BALTIMORE MD 21228 |
| WARD, B | 1461 ROCKINGHORSE LN LA HABRA CA 90631 |
| WARD, BARBARA | 1171 NW  107TH AVE PLANTATION FL 33322 |
| WARD, BETTY | 103   BELVEDERE DR MERIDEN CT 06450 |
| WARD, BETTY | 47 VIA TERRANO RCHO SANTA MARGARITA CA 92688 |
| WARD, BETTY  P | 1215 LINWOOD AVE S BALTIMORE MD 21224 |
| WARD, BILL | 3180 N LAKE SHORE DR 14B CHICAGO IL 60657 |
| WARD, BILLY | 320 PINE ST CRISFIELD MD 21817 |
| WARD, BRADFORD | 36 BANBURY LANE WEST HARTFORD CT 06107 |
| WARD, BRIAN | 7233 COMSTOCK AV APT A WHITTIER CA 90602 |
| WARD, BRUCE | 205  15TH ST WILMETTE IL 60091 |
| WARD, BRUCE | 13331 MOORPARK ST APT 211 SHERMAN OAKS CA 91423 |
| WARD, CARL ANTHONY | 425 W 49TH ST LOS ANGELES CA 90037 |
| WARD, CAROL | 2117 W RICE ST 4W CHICAGO IL 60622 |
| WARD, CAROL | 3301 N  STATE ROAD 7  # D10 HOLLYWOOD FL 33021 |
| WARD, CAROL | 711   FOREST CLUB DR # 310 WEST PALM BCH FL 33414 |
| WARD, CAROL | 15111 PIPELINE AV APT 229 CHINO HILLS CA 91709 |
| WARD, CATHERINE | 92 GOOSE GREEN RD BARKHAMSTED CT 06063-5003 |
| WARD, CATHY | 516 SPRING  TRCE WILLIAMSBURG VA 23188 |
| WARD, CHARLES | 60 MERRY OAKS RD STREAMWOOD IL 60107 |
| WARD, CHARLES R | 3603 SPOTTSWOOD PL HAMPTON VA 23661 |

| Claim Name | Address Information |
|---|---|
| WARD, CHERIE | 8366 FULLBRIGHT AV WINNETKA CA 91306 |
| WARD, CHERYL | 8153 LA SENDA RD ALTA LOMA CA 91701 |
| WARD, CHRISTINE | 8800 WALTHER BLVD 1102 BALTIMORE MD 21234 |
| WARD, CHRISTINE | 127 S WILLARD AVE HAMPTON VA 23663 |
| WARD, CONNIE | 15258  CATALINA DR ORLAND PARK IL 60462 |
| WARD, CYNTHIA | 5    SASSACUS RD AVON CT 06001 |
| WARD, D CHARLES | 1967 REDESDALE AV LOS ANGELES CA 90039 |
| WARD, DANIEL | 273    NEEDLES TRL LONGWOOD FL 32779 |
| WARD, DANIEL | 8910 WILCOX LN NEWARK IL 60541 |
| WARD, DARRICK | 39273 N STOCKTON LN WADSWORTH IL 60083 |
| WARD, DAVID | 124    HUNTINGTON RD WINSTED CT 06098 |
| WARD, DAVID | 360 W WELLINGTON AVE 12A CHICAGO IL 60657 |
| WARD, DAVID PONCE | 1761 W QUARTERMASTER ST COLTON CA 92324 |
| WARD, DAWANA | 16455 TURNBURY CT CHINO HILLS CA 91709 |
| WARD, DAWN | 9 POPLAR DR DELTA PA 17314 |
| WARD, DEBRA | 22 AUTUMNLEAF IRVINE CA 92614 |
| WARD, DON | 608 GREENFIELD TURN YORKVILLE IL 60560 |
| WARD, DONNA | 54    GREAT PLAIN RD NORWICH CT 06360 |
| WARD, DOROTHY | 300  HAZELNUT CT K BELAIR MD 21015 |
| WARD, DOTTIE | 800 W RAND RD A208 ARLINGTON HEIGHTS IL 60004 |
| WARD, E | 5790    STIRLING RD # 314 HOLLYWOOD FL 33021 |
| WARD, ED | 4535  PULASKI AVE LYONS IL 60534 |
| WARD, EDDIE | 309 RALEIGH RD GLEN BURNIE MD 21060 |
| WARD, EDWARD | 2208 VIA MARIPOSA E APT Q LAGUNA WOODS CA 92637 |
| WARD, ELEANOR | 530  DEVONSHIRE LN 3 CRYSTAL LAKE IL 60014 |
| WARD, ELIZABETH | 1107 DORSEY RD GLEN BURNIE MD 21061 |
| WARD, ELIZABETH | 8215 S MARIPOSA AV LOS ANGELES CA 90044 |
| WARD, ELIZABETH | 15915 LA RONDA CIR HACIENDA HEIGHTS CA 91745 |
| WARD, ERIC | 69 W BAILEY RD NAPERVILLE IL 60565 |
| WARD, ERIC R | PO BOX 83312 LOS ANGELES CA 90083 |
| WARD, ERIN | 1400 N LAKE SHORE DR 21K CHICAGO IL 60610 |
| WARD, FAY | 1568 W 222ND ST TORRANCE CA 90501 |
| WARD, FLORENCE | 1100 SE  5TH CT # 59 POMPANO BCH FL 33060 |
| WARD, FRANCES | 1855    PLUNKETT ST # 409 HOLLYWOOD FL 33020 |
| WARD, FRANCIS | 323    CORDOVA RD # 108 WEST PALM BCH FL 33401 |
| WARD, FRANK | 6500  HILLCREST DR BURR RIDGE IL 60527 |
| WARD, FRANK | 105  E WINDSOR RD TEQUESTA FL 33469 |
| WARD, FRED | 24    ORE HILL RD SOUTH KENT CT 06785 |
| WARD, FRED, J. PA | 196 NE  6TH CT DANIA FL 33004 |
| WARD, G | 202 VILLA  DR POQUOSON VA 23662 |
| WARD, GAIL | 1111  FOREST AVE 1 EVANSTON IL 60202 |
| WARD, GEOFF | 79 MEREDITH WAY NEWPORT NEWS VA 23606 |
| WARD, GERALD | 1281    POQUONOCK AVE WINDSOR CT 06095 |
| WARD, GREEN | 601    HARTLEY PL LADY LAKE FL 32162 |
| WARD, GREG | 75    HEATHER GLEN LN MYSTIC CT 06355 |
| WARD, GWENDOLYN | 2841 NW  13TH ST # 2 FORT LAUDERDALE FL 33311 |
| WARD, HEIDI | 282    CHAPEL RD SOUTH WINDSOR CT 06074 |
| WARD, HELEN | 1055 JOPPA RD W HC205 BALTIMORE MD 21204 |
| WARD, HELEN | 1055 JOPPA RD W BALTIMORE MD 21224 |

| Claim Name | Address Information |
|---|---|
| WARD, HELEN | 21809   PRINCESS TANIA CT LEESBURG FL 34748 |
| WARD, HELEN | 307   WINNEBAGO ST PARK FOREST IL 60466 |
| WARD, HELEN | 2258 S 8TH AVE NORTH RIVERSIDE IL 60546 |
| WARD, HUGH | 207 ACORN LN LAKE IN THE HILLS IL 60156 |
| WARD, IRENE | 20   WAYNE DR NORTH WINDHAM CT 06256 |
| WARD, IRENE | MANZANITA HALL APT 3314 SANTA BARBARA CA 93106 |
| WARD, IRIS | 3409 COURTLEIGH DR GWYNN OAK MD 21244 |
| WARD, J | 5540 VILLAGE GRN LOS ANGELES CA 90016 |
| WARD, JACKIE | 43 SW  3RD ST POMPANO BCH FL 33060 |
| WARD, JAMES | 107   SUNSHINE CT A FOREST HILL MD 21050 |
| WARD, JAMES | 7036 SETH CT TOWSON MD 21286 |
| WARD, JAMES | 17633 STONEBRIDGE DR HAZEL CREST IL 60429 |
| WARD, JAMES | 3539 CARPENTER ST STEGER IL 60475 |
| WARD, JAMES C | 2625   AISQUITH ST BALTIMORE MD 21218 |
| WARD, JASON | 2170 S HARBOR BLVD APT 140 ANAHEIM CA 92802 |
| WARD, JEAN | 10   OAK CT ANNAPOLIS MD 21401 |
| WARD, JEANIE T. | 1082   MATIANUCK AVE WINDSOR CT 06095 |
| WARD, JEANNE | 348 W WENDELL ST CHICAGO IL 60610 |
| WARD, JEFFREY | 1436 W HARRISON ST 1C CHICAGO IL 60607 |
| WARD, JERLEAN | 2037 W 8TH AVE GARY IN 46404 |
| WARD, JERLENE | 424 GULF AV WILMINGTON CA 90744 |
| WARD, JERRY | 12264   CARROLL MILL RD ELLICOTT CITY MD 21042 |
| WARD, JESSE, TRITON | 800 N 2ND AVE MAYWOOD IL 60153 |
| WARD, JIM | 6930 SW  178TH AVE WESTON FL 33331 |
| WARD, JOAN | 6 LEEDS RD HANOVER MD 21076 |
| WARD, JOAN | 201 VERNON  CIR HAMPTON VA 23666 |
| WARD, JOAN H | 51   ARCELLIA DR MANCHESTER CT 06042 |
| WARD, JODI | 311 ALABAMA ST APT 3 HUNTINGTON BEACH CA 92648 |
| WARD, JOE | 1127 10TH ST APT B MANHATTAN BEACH CA 90266 |
| WARD, JOHN | 13   TEMONS CT GWYNN OAK MD 21244 |
| WARD, JOHN | 1612 STEEPLE  DR SUFFOLK VA 23433 |
| WARD, JOHN | 203 E GIVENS ST TAVARES FL 32778 |
| WARD, JON | 65   AVONWOOD RD # A10 AVON CT 06001 |
| WARD, JORDAN | 1705 SW  2ND AVE BOCA RATON FL 33432 |
| WARD, JOSEPH | 1213 3/4 W 64TH ST LOS ANGELES CA 90044 |
| WARD, JOYCE | 134 GULFSTREAM CT GRAYSLAKE IL 60030 |
| WARD, JUDY | 410   HIGH POINT BLVD # C DELRAY BEACH FL 33445 |
| WARD, JULIANNA | 2650 E COLLEGE PL APT H16 FULLERTON CA 92831 |
| WARD, JULIE | 2602   PARK PL EVANSTON IL 60201 |
| WARD, JUNE M | 1801 AVIATION WY APT 328 REDONDO BEACH CA 90278 |
| WARD, KAREN | 113 DUNN  CIR HAMPTON VA 23666 |
| WARD, KAREN | 2333 W SAINT PAUL AVE 228 CHICAGO IL 60647 |
| WARD, KATHERINE | 2931 SW  46TH CT FORT LAUDERDALE FL 33312 |
| WARD, KATHY | 148 BOKUM RD OLD SAYBROOK CT 06475-1247 |
| WARD, KEITH | 1050 GAVIOTA AV APT 12 LONG BEACH CA 90813 |
| WARD, KEN | 1049   EVERGREEN ST MUNDELEIN IL 60060 |
| WARD, KEN | 32840 BARCELONA DR THOUSAND PALMS CA 92276 |
| WARD, KEON | 103 FRIENDLY DR APT B NEWPORT NEWS VA 23605 |
| WARD, KERGHTY | 1274 STANFORD IRVINE CA 92612 |

| Claim Name | Address Information |
|---|---|
| WARD, KEVIN | 6 GLICA  CT HAMPTON VA 23666 |
| WARD, KEVIN | 27656 WOODFIELD PL VALENCIA CA 91354 |
| WARD, KEVIN | 221 N ORANGE ST APT 2 ORANGE CA 92866 |
| WARD, KIMBERLY | 1129 GLENEAGLE RD 2NDFL BALTIMORE MD 21239 |
| WARD, KIRK | 2340 SHERWOOD AVE WESTCHESTER IL 60154 |
| WARD, KRISTIN | 9538  MICHAELS WAY ELLICOTT CITY MD 21042 |
| WARD, L. MRS | 4200 NW  3RD CT # 315 PLANTATION FL 33317 |
| WARD, LARRY | 29746 TRACEYS WAY EASTON MD 21601 |
| WARD, LAURA | 6800 FLEETWOOD RD 419 MC LEAN VA 22101 |
| WARD, LAURIE | 5400  OAKDALE DR OAK LAWN IL 60453 |
| WARD, LAVERN | 3435 JUNEWAY BALTIMORE MD 21213 |
| WARD, LILLIAN | 27  OLD PEPPERIDGE LN # 27 WETHERSFIELD CT 06109 |
| WARD, LILLIAN G | 1615 EMERSON ST   212 EVANSTON IL 60201 |
| WARD, LINA | 2606 E MORNINGSIDE ST PASADENA CA 91107 |
| WARD, LINDA | 1726 BRADBURY DR MONTEBELLO CA 90640 |
| WARD, LINDA | 17351 MAIN ST APT 114 LA PUENTE CA 91744 |
| WARD, LINDA | 18975 ROCKINGHORSE LN HUNTINGTON BEACH CA 92648 |
| WARD, LISA | 1401 WARES CHURCH  RD MASCOT VA 23108 |
| WARD, LISA | 15242 WYANDOTTE ST VAN NUYS CA 91405 |
| WARD, LORI | 21  MCINTOSH AVE CLARENDON HILLS IL 60514 |
| WARD, LORNA | 1829 W 41ST DR LOS ANGELES CA 90062 |
| WARD, LORRAINE | 430 PHILLIPS AVE GLEN ELLYN IL 60137 |
| WARD, LYNETTE | 2862 KENTUCKY AVE BALTIMORE MD 21213 |
| WARD, MADELEINE | 23813 E 3200 NORTH RD DWIGHT IL 60420 |
| WARD, MADGE | 21606 ALLISON DR SAUGUS CA 91350 |
| WARD, MARC | 9713 BUCKINGHAM RD BERLIN MD 21811 |
| WARD, MARGARET | 3154 W 93RD ST 2C EVERGREEN PARK IL 60805 |
| WARD, MARGARET | 19002 GORDON LN YORBA LINDA CA 92886 |
| WARD, MARGARINE | 2148 W 84TH PL LOS ANGELES CA 90047 |
| WARD, MARION | 5164 WRIGHT AVE BALTIMORE MD 21205 |
| WARD, MARLEE | 9015 CYNTHIA ST APT 4 WEST HOLLYWOOD CA 90069 |
| WARD, MARTHA | 13280 ST ANDREWS DR APT 256I SEAL BEACH CA 90740 |
| WARD, MARTIN | 5335 W  HILLSBORO BLVD # 834 COCONUT CREEK FL 33073 |
| WARD, MARY | 10460 INDIAN  RD GLOUCESTER VA 23061 |
| WARD, MARY | 3660 DEERFIELD  DR SUFFOLK VA 23435 |
| WARD, MARY | 300  CRESTWOOD VLG NORTHFIELD IL 60093 |
| WARD, MARY | 236  STONE MANOR CIR BATAVIA IL 60510 |
| WARD, MARY | 7918  GRANADA PL # 102 BOCA RATON FL 33433 |
| WARD, MARY | 1258 W 55TH ST LOS ANGELES CA 90037 |
| WARD, MARY | 44043 SUNVIEW LANCASTER CA 93535 |
| WARD, MARYANN | 1610 W ELM ST, #3 PHOENIX AZ 85015 |
| WARD, MATILDA | 408 S OAK PARK AVE 532 OAK PARK IL 60302 |
| WARD, MATTHEW | 1261 DUNBARTON DR AURORA IL 60502 |
| WARD, MEKESHA | 337  IVES DAIRY RD # 1 NORTH MIAMI BEACH FL 33179 |
| WARD, MELINDA | 21  BURNING BUSH TRL CRYSTAL LAKE IL 60012 |
| WARD, MELVIN | 15 WEXFORD HILL  RD HAMPTON VA 23666 |
| WARD, MEOCHIA | 1233 NW  5TH AVE # REAR FORT LAUDERDALE FL 33311 |
| WARD, MICHAEL | 845 E 40TH ST TWH CHICAGO IL 60653 |
| WARD, MICHELLE | 1441 NW  45TH ST # 2 2 POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| WARD, MICHI | 17325 SANTA ISABEL ST FOUNTAIN VALLEY CA 92708 |
| WARD, MOLLY | 120 W MAIN ST GENESEO IL 61254 |
| WARD, MONIQUE | 1748 W WABANSIA AVE 1R CHICAGO IL 60622 |
| WARD, MONIQUE | 7455 S PAXTON AVE BSMT CHICAGO IL 60649 |
| WARD, MR. | 655 N BREA BLVD BREA CA 92821 |
| WARD, MR. STEVE | 737 FARNHAM PL BEL AIR MD 21014 |
| WARD, MRS. DIANE | 27538 CHERRY CREEK DR VALENCIA CA 91354 |
| WARD, MS DAVID | 3197 BERN DR LAGUNA BEACH CA 92651 |
| WARD, NANCY | 28 APPLEWOOD LN AVON CT 06001-4503 |
| WARD, NANCY | 1  FERNSELL CT 2A BALTIMORE MD 21237 |
| WARD, NATALIE | 3 BOB GRAY  CIR HAMPTON VA 23666 |
| WARD, NICOLE | 2291 MADISON AV LA VERNE CA 91750 |
| WARD, NORMALY | 6   ANN LEE LN TAMARAC FL 33319 |
| WARD, PAM | 8254 S DREXEL AVE 1A CHICAGO IL 60619 |
| WARD, PATRICIA | 4210 VIA ARBOLADA APT 326 LOS ANGELES CA 90042 |
| WARD, PATRICIA | 4184 LAFAYETTE PL CULVER CITY CA 90232 |
| WARD, PATRICK | 116  OAK KNOLL CT FOX LAKE IL 60020 |
| WARD, PAUL | 18560  ESCANABA AVE 312 LANSING IL 60438 |
| WARD, PHILLIP H. | 1050   RAINBOW CIR EUSTIS FL 32726 |
| WARD, PHYLIS | 2431 W PENSACOLA AVE CHICAGO IL 60618 |
| WARD, R | 387 WOODBRIDGE RD DES PLAINES IL 60016 |
| WARD, R L | 36 TWIN OAKS  DR HAMPTON VA 23666 |
| WARD, RALPH | 516 W 95TH ST CHICAGO IL 60628 |
| WARD, RALPH & THEMIS | 299 N  RIVERSIDE DR # 405 POMPANO BCH FL 33062 |
| WARD, RAMONA | 7 MCKINLEY  DR NEWPORT NEWS VA 23608 |
| WARD, RAY | 14137 AINSWORTH ST GARDENA CA 90247 |
| WARD, RAYMOND | 62 W 113TH ST CHICAGO IL 60628 |
| WARD, REBECCA | 827  FOUR SEASONS BLVD AURORA IL 60504 |
| WARD, REUBEN | 23592 WINDSONG APT 8K ALISO VIEJO CA 92656 |
| WARD, RITA | 7    CANAL RD # 132 SUFFIELD CT 06078 |
| WARD, ROBERT | 25102   BARROW HL LEESBURG FL 34748 |
| WARD, ROBERT | 719  MONTICELLO PL EVANSTON IL 60201 |
| WARD, ROBERT | 6450   ALLEN ST PEMBROKE PINES FL 33024 |
| WARD, ROBERT | 330 W BERRIAGE LN PHOENIX AZ 85013 |
| WARD, ROBERT | 6328 CANOBIE AV WHITTIER CA 90601 |
| WARD, ROBERT E | 9543  MONTICELLO AVE SKOKIE IL 60203 |
| WARD, ROBERT J | 9900 LA MADRINA AV SOUTH EL MONTE CA 91733 |
| WARD, ROBERT S. | 236  KATHRYN LN NORTH AURORA IL 60542 |
| WARD, ROBERTA | 1371  GORDON AVE CALUMET CITY IL 60409 |
| WARD, ROBIN | 13524 SHERMAN WY APT 14 VAN NUYS CA 91405 |
| WARD, RODNEY | 6236  DEER SEASON RUN COLUMBIA MD 21045 |
| WARD, ROLAND | 664  PHEASANT TRL SAINT CHARLES IL 60174 |
| WARD, RON | 10847 ORANGE DR WHITTIER CA 90606 |
| WARD, ROSALIND | 205 HERITAGE CT WALKERSVILLE MD 21793 |
| WARD, ROSE | 2752 N NORDICA AVE 1ST CHICAGO IL 60707 |
| WARD, ROSINA | 900 N  OCEAN BLVD # 10 POMPANO BCH FL 33062 |
| WARD, RUFN | 5527   PAGEANT PL MARGATE FL 33063 |
| WARD, RUSS | 108   WEST ST CROMWELL CT 06416 |
| WARD, SAMUEL | 140 BARN SWALLOW RDG GRAFTON VA 23692 |

| Claim Name | Address Information |
|---|---|
| WARD, SANDRA | 5618 OSTIN AV WOODLAND HILLS CA 91367 |
| WARD, SCHERRIE | 1930 W COLLEGE AV APT 124 SAN BERNARDINO CA 92407 |
| WARD, SELMA | 134 CORK RD COLLIN VA 23934 |
| WARD, SHANE | 10144 E AVENUE R12 LITTLEROCK CA 93543 |
| WARD, SHARON | 210 CALLE MIRAMAR APT B REDONDO BEACH CA 90277 |
| WARD, SHAWN | 207 E 69TH ST 3 CHICAGO IL 60637 |
| WARD, SHEILA | 3097 WELLINGTON CT RIVA MD 21140 |
| WARD, SONDRA J | 4221 FLEET HAVEN RD LAKEWOOD CA 90712 |
| WARD, STACY | 112 RUDDER CT WILLIAMSBURG VA 23185 |
| WARD, STARLA | 4 WAVERLY PL LADERA RANCH CA 92694 |
| WARD, STEPHANIE | 1334 S CLOVERDALE AV LOS ANGELES CA 90019 |
| WARD, STEVE | 1621 S HALSTED ST CHICAGO IL 60608 |
| WARD, SUSAN | 333 CONTINENTAL BLVD APT FC0100 EL SEGUNDO CA 90245 |
| WARD, SUSIE | 16634 SIR BARTON WY MORENO VALLEY CA 92551 |
| WARD, SYLVIA | 365 MIDDLE TPKE E MANCHESTER CT 06040-4310 |
| WARD, TANYA | 7606 S CALUMET AVE 2 CHICAGO IL 60619 |
| WARD, TAWANA | 4825 S DREXEL AVE 1104 CHICAGO IL 60615 |
| WARD, TAYLOR | 1620 SW  4TH AVE BOCA RATON FL 33432 |
| WARD, TERESA | PO BOX 5365 CULVER CITY CA 90231 |
| WARD, TERI | 6651 FOREST ST CYPRESS CA 90630 |
| WARD, THELMA D | 10528 E ZAMORA AV LOS ANGELES CA 90002 |
| WARD, THOMAS | 3821 BLENHEIM RD PASADENA MD 21122 |
| WARD, THOMAS | 3821 BLENHEIM RD PHOENIX MD 21131 |
| WARD, THOMAS | 157   WATERFORD DR JUPITER FL 33458 |
| WARD, TIFFANY | 2754 VALIANT DR CLERMONT FL 34711 |
| WARD, TIMOTHY | 2800 N LAKE SHORE DR 4012 CHICAGO IL 60657 |
| WARD, TINA, EVERGREEN PARK HIGH SCHOOL | 9901 S KEDZIE AVE EVERGREEN PARK IL 60805 |
| WARD, TOM | 436   LANDMEIER RD ELK GROVE VILLAGE IL 60007 |
| WARD, TOM | 21813 GRANT AV TORRANCE CA 90503 |
| WARD, TRENT | 10611 LANDALE ST APT C NORTH HOLLYWOOD CA 91602 |
| WARD, VEENA | 3611 S HARBOR BLVD APT 160 SANTA ANA CA 92704 |
| WARD, VIRGINIA | 20   BOX HILL SOUTH PKWY 425 ABINGDON MD 21009 |
| WARD, WALTER | 4116 W 99TH ST    1A OAK LAWN IL 60453 |
| WARD, WALTER | 4900 N  OCEAN BLVD # 1111 LAUD-BY-THE-SEA FL 33308 |
| WARD, WALTER J | 135 CRESCENT RD CORTE MADERA CA 94925 |
| WARD, WILLIAM | 255 SHORELINE RD    A BARRINGTON IL 60010 |
| WARD, WILLIAM | 2044 E 72ND PL 1ST CHICAGO IL 60649 |
| WARD, WILLIAM | 729 E CENTURY BLVD LOS ANGELES CA 90002 |
| WARD, WILMA | 232 W 113TH ST CHICAGO IL 60628 |
| WARD, WINSTON | 12481 WATERLOO DR CHINO CA 91710 |
| WARD, ZACHARY | 8123 S KIMBARK AVE CHICAGO IL 60619 |
| WARD,VIRGINIA | 1    LAS OLAS CIR # 1201 FORT LAUDERDALE FL 33316 |
| WARD-MCNALLY, EMMA | 29156 MAPLEWOOD PL HIGHLAND CA 92346 |
| WARDA, BARBARA | 46   AMIDON AVE NEWINGTON CT 06111 |
| WARDA, GREGORY | 2785 S 45TH DR YUMA AZ 85364 |
| WARDA, JANICE | 25399 THE OLD RD APT 9-104 STEVENSON RANCH CA 91381 |
| WARDANA, RIO | 1859 LUPINE AV MONTEREY PARK CA 91755 |
| WARDANIAN, ROBERT | 67 N BUESCHING RD    538 LAKE ZURICH IL 60047 |
| WARDEL, JOHN | 854 GOVERNOR ST COSTA MESA CA 92627 |

| Claim Name | Address Information |
|---|---|
| WARDELL, ARCHIE | 740 N NORTHWEST HWY 1 PARK RIDGE IL 60068 |
| WARDELL, KRISTEL | 1203  SHELBY DALE LN CROWNSVILLE MD 21032 |
| WARDELL, RAYMOND | 216 E DOTY ST 3 HAMMOND IN 46320 |
| WARDELL, ROBERT | 20351 NW  2ND ST PEMBROKE PINES FL 33029 |
| WARDELL, STEVEN | 10721 VICTORIA PL ORLAND PARK IL 60467 |
| WARDEN, BOBBI L | 239 VIA SERENA RCHO SANTA MARGARITA CA 92688 |
| WARDEN, BRENDA E | 21927 PAINT BRUSH LN DIAMOND BAR CA 91765 |
| WARDEN, DENIKE | 581  SUMMER BLVD 101 LAKEMOOR IL 60051 |
| WARDEN, HARRIET | 5152 BOGGY CREEK RD LOT A25 SAINT CLOUD FL 34771 |
| WARDEN, JEAN | 1572 CRATER ST SIMI VALLEY CA 93063 |
| WARDEN, MARGARET | 9240 SE SHERMAN177 ST THE VILLAGES FL 32162 |
| WARDEN, MARY | 2220 EXECUTIVE  DR 340 HAMPTON VA 23666 |
| WARDEN, MICHAEL | 708 WAGNER FARM RD MILLERSVILLE MD 21108 |
| WARDEN, ROBERT | 4132 GEORGE WASHINGTON  HWY ORDINARY VA 23131 |
| WARDEN, ROBERT | 3361 SW  15TH CT FORT LAUDERDALE FL 33312 |
| WARDEN, RUBY | 8830 WALTHER BLVD 320 BALTIMORE MD 21234 |
| WARDENSKI, MARY | 4460 PARK VIEW DR APT V5 SCHNECKSVILLE PA 18078 |
| WARDINGLEY, MARY ANN | 9918 CEDARDALE DR SANTA FE SPRINGS CA 90670 |
| WARDLAW, AVA | 14223 S WALLACE AVE RIVERDALE IL 60827 |
| WARDLAW, BONITA | 10123  WINTERBROOK LN JESSUP MD 20794 |
| WARDLAW, M | PO BOX 470169 LOS ANGELES CA 90047 |
| WARDLAW, MARK | 4194 MCCONNELL BLVD LOS ANGELES CA 90066 |
| WARDLAW, NIKKI | 3025 ROYAL ST APT 450 LOS ANGELES CA 90007 |
| WARDLE, KEVIN | 7656   SAN REMO PL ORLANDO FL 32835 |
| WARDLE, RUBY | 12400 CYPRESS AV APT 67 CHINO CA 91708 |
| WARDLE, SONYA | 2048 CORDOZA ST CORONA CA 92882 |
| WARDLEY DEV INC, KIM | 790 E COLORADO BLVD APT 505 PASADENA CA 91101 |
| WARDLOW, CETRIC | 14030 CHADRON AV APT 225 HAWTHORNE CA 90250 |
| WARDLOW, DENISE | 237 GALLERY WY TUSTIN CA 92782 |
| WARDLOW, EBONY | 207 ISU WATERSN MADISON NORMAL IL 61761 |
| WARDLOW, JEAN | 2723  CAMERON CT DARIEN IL 60561 |
| WARDLOW, L | 9631 TALBERT AV FOUNTAIN VALLEY CA 92708 |
| WARDLOW, MONIQUE | 1838 S 20TH AVE MAYWOOD IL 60153 |
| WARDLOW, R C | 958 N SPRINGFIELD AVE CHICAGO IL 60651 |
| WARDLOW, STEPHANIE | 15041  VAIL AVE HARVEY IL 60426 |
| WARDROP, KELLY | 8420 SW  3RD CT # 107 107 PEMBROKE PINES FL 33025 |
| WARDWELL, PETER | CMR 467 BOX 4071 APO AE 09096 |
| WARDZALA, MARIE | 4755 N BELLFLOWER BLVD LONG BEACH CA 90808 |
| WARDZALA, SARAH | 724  RODENBURG RD 303 ROSELLE IL 60172 |
| WARDZALA, THOMAS | 841 S SCOVILLE AVE OAK PARK IL 60304 |
| WARDZINSKI, AMBER | 20135 KESWICK ST APT 214 WINNETKA CA 91306 |
| WARE BRADLEY, JAMES BK# V36436 | 14901 CENTRAL AV APT 9206L CHINO CA 91710 |
| WARE, ANGELA | 108 N SANGAMON ST CHICAGO IL 60607 |
| WARE, ANN | 353 NE  4TH AVE POMPANO BCH FL 33060 |
| WARE, ANTHONY | 21 SACRAMENTO  DR 13F HAMPTON VA 23666 |
| WARE, BELINDA | 3971 POTOMAC AV APT 4 LOS ANGELES CA 90008 |
| WARE, BEVERLY | 11400 239TH PL SW WOODWAY WA 98020 |
| WARE, BRENDA | 9338 S THROOP ST CHICAGO IL 60620 |
| WARE, CHARLIE | 10537 NW  8TH ST PEMBROKE PINES FL 33026 |

| Claim Name | Address Information |
|---|---|
| WARE, CONNIE | 964  EDDYSTONE CIR NAPERVILLE IL 60565 |
| WARE, DANYELLE | 7 TAMARISK QUAY B HAMPTON VA 23666 |
| WARE, DARLA | 5739 S ABERDEEN ST CHICAGO IL 60621 |
| WARE, DAVID | 175 N  MAIN ST # B SOUTHINGTON CT 06489 |
| WARE, DAVID | 10000 NICOL CT E BOWIE MD 20721 |
| WARE, DIANE | 7 CLOVER LN ALISO VIEJO CA 92656 |
| WARE, DOUGLAS | 3819 JOPPA RD E A3 BALTIMORE MD 21236 |
| WARE, E. | 111  DAHLIA CT ROLLING MEADOWS IL 60008 |
| WARE, EDWARD | 5357 WINDING CREEK DR ROCKFORD IL 61114 |
| WARE, EERNICE N.I.E. | 1614 NW  17TH LN FORT LAUDERDALE FL 33311 |
| WARE, ELIZABETH | 834 W BELDEN AVE CHICAGO IL 60614 |
| WARE, ELLEN | 841 N LATROBE AVE FL1 CHICAGO IL 60651 |
| WARE, GEORGE | 4980  MORNING STAR DR DAYTON MD 21036 |
| WARE, GERALEAN | 1533 W 83RD ST CHICAGO IL 60620 |
| WARE, GLEN | 9604 MAYNE ST APT A BELLFLOWER CA 90706 |
| WARE, HAWNETTE | 4302  PERKINS PL BELCAMP MD 21017 |
| WARE, HELEN | 5316   TIDEWATER ST LEESBURG FL 34748 |
| WARE, HOPE | 11542 CIMARRON AV HAWTHORNE CA 90250 |
| WARE, J | 26 MADRONE  PL HAMPTON VA 23666 |
| WARE, JULIUS | 2337 W 157TH ST HARVEY IL 60426 |
| WARE, JUNE | 6622 EBERLE DR 204 BALTIMORE MD 21215 |
| WARE, KANIKA | 300 STEVENSON LN B3 BALTIMORE MD 21204 |
| WARE, KIM | 18 SHERATON RD RANDALLSTOWN MD 21133 |
| WARE, LINDA | 3801  MIDHEIGHTS RD BALTIMORE MD 21215 |
| WARE, LISA | 270 ISU WRIGHT HALL ISU NORMAL IL 61761 |
| WARE, LYDIA | 11401 CENTRAL AV APT 141 CHINO CA 91710 |
| WARE, MAC | 3202   PORTOFINO PT # O3 O3 COCONUT CREEK FL 33066 |
| WARE, MARCELLA L | 549 MEMPHIS CT HEMET CA 92545 |
| WARE, MARILYN | 11255 CAMARILLO ST APT 210 NORTH HOLLYWOOD CA 91602 |
| WARE, MARY | 1117 BRASSIE CT ARNOLD MD 21012 |
| WARE, MARY | 1224 NW  3RD ST # 3 3 FORT LAUDERDALE FL 33311 |
| WARE, MICHELLE | 1341  BRIDGE WATER WAY MISHAWAKA IN 46545 |
| WARE, NICOLE | 11433   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| WARE, PATRICIA | 5614 W HAWTHORNE AVE BERKLEY IL 60163 |
| WARE, PATRICIA | 1220 E CALDWELL ST COMPTON CA 90221 |
| WARE, PAUL | 29    SOUTHPORT LN # F BOYNTON BEACH FL 33436 |
| WARE, RITA | 240 NW  25TH PL POMPANO BCH FL 33064 |
| WARE, ROBERT M | 2172 N TERMINO AV LONG BEACH CA 90815 |
| WARE, ROBIN | 1866 N OAKCREST AVE DECATUR IL 62526 |
| WARE, RODGER | 45244 CORTE PROGRESO TEMECULA CA 92592 |
| WARE, SCOTT | 100 TABB LAKES DR YORKTOWN VA 23693 |
| WARE, SCOTT | 10956 S PROSPECT AVE CHICAGO IL 60643 |
| WARE, SHALONDA | 5355 CARTWRIGHT AV APT 102 NORTH HOLLYWOOD CA 91601 |
| WARE, SUSIE | 113  ILIAD DR TINLEY PARK IL 60477 |
| WARE, TINA | 850 W EASTWOOD AVE 707 CHICAGO IL 60640 |
| WARE, WILLIAM J. | 345 N ORANGE AV RIALTO CA 92376 |
| WAREH, RICHARD A | 10941 JEAN ST APT HOUSE ANAHEIM CA 92804 |
| WAREHAM, JAMES | 11644 MARQUETTE DR NEW BUFFALO MI 49117 |
| WAREHAM, REBECCA | 2212  TIMOTHY DR WESTMINSTER MD 21157 |

| Claim Name | Address Information |
|---|---|
| WAREHEIM, CARRIE | 8377 SAIL CIR PASADENA MD 21122 |
| WAREHIME, KATE | 14 ACORN CIR 302 TOWSON MD 21286 |
| WAREHIME, KEITH | 527 LAKEVIEW CIR E LITTLESTOWN PA 17340 |
| WAREN, CHRISTINA | 3217 CLEAR LAKE RD ONTARIO CA 91761 |
| WARENDA, K | 11   GRACIE DR SOMERS CT 06071 |
| WARENIUS, MARIE | 2091   CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| WARFEL-LARSON, DOUG | 17349  TROYER RD MONKTON MD 21111 |
| WARFIELD, AUDREY | 1212   CITRUS ISLE FORT LAUDERDALE FL 33315 |
| WARFIELD, BABARA | 620 BATON ROUGE CT HERMITAGE TN 37076 |
| WARFIELD, BARBARA | 317 N HARVARD AVE 1D VILLA PARK IL 60181 |
| WARFIELD, DEBORAH | 1471 W 71ST PL CHICAGO IL 60636 |
| WARFIELD, DEBRA | 5109 S PRINCETON AVE CHICAGO IL 60609 |
| WARFIELD, EUGENE | 4119 W MAYPOLE AVE   1 CHICAGO IL 60624 |
| WARFIELD, JOSHUA | 212 N CONKLING ST BALTIMORE MD 21224 |
| WARFIELD, JUDITH | 721 S INDIANA ST GRIFFITH IN 46319 |
| WARFIELD, MARY | 1236 RIVERSIDE AVE BALTIMORE MD 21230 |
| WARFIELD, RAYNARD | 2229 W 19TH ST 1ST CHICAGO IL 60608 |
| WARFIELD, SHEILA | 3946 S KING DR 2 CHICAGO IL 60653 |
| WARFIELD, WARFIELD | 310  BETTY CT FOREST HILL MD 21050 |
| WARFORD, DENNIS | 705  MAYWOOD LN HOFFMAN ESTATES IL 60169 |
| WARGA, LUIGINA | 3012 BAYONNE AVE BALTIMORE MD 21214 |
| WARGA, MARGARET | 1400   SAINT CHARLES PL # 405 PEMBROKE PINES FL 33026 |
| WARGA, MARITZA | 1   LAKE CT EAST HAMPTON CT 06424 |
| WARGA, MARY | 2203 PERRY AVE EDGEWOOD MD 21040 |
| WARGIN, JEFF | 518 N CUYLER AVE OAK PARK IL 60302 |
| WARGO, ANN | 7951   SHADY GROVE WAY PASADENA MD 21122 |
| WARGO, CARLI | 11104 WEDDINGTON ST APT 2 NORTH HOLLYWOOD CA 91601 |
| WARGO, DAVID | 56 TREBLE RD BRISTOL CT 06010-2326 |
| WARGO, JOHN | 414 N SHABBONA ST 5 STREATOR IL 61364 |
| WARGO, MARK | 37 IMPERIAL DR STREATOR IL 61364 |
| WARGO, VANESSA L | 1080 W COUNTRY VIEW LA HABRA CA 90631 |
| WARGULA, RACHEL | 4002 RIDGE RD ZION IL 60099 |
| WARHAFTIG, DANIEL | 650 W FULTON ST CHICAGO IL 60661 |
| WARHEIME, STACEY | 254 MONTPELIER CT WESTMINSTER MD 21157 |
| WARHEIT, ALLAN | 10796   BOCA WOODS LN BOCA RATON FL 33428 |
| WARHIEM, SHARON | 303 BERLIN AVE BALTIMORE MD 21225 |
| WARHILL HIGH SCHOOL | 4615 OPPORTUNITY  WAY WILLIAMSBURG VA 23188 |
| WARHOP, TONIA | 3100 VAN BUREN BLVD APT 1018 RIVERSIDE CA 92503 |
| WARICK, TONY | 1422 MAGNOLIA WAY CAROL STREAM IL 60188 |
| WARING, DON | 935 NE  37TH ST OAKLAND PARK FL 33334 |
| WARING, DONNA | 104 BASHAN RD EAST HADDAM CT 06423-1225 |
| WARING, JOYCE | 8421  MANOR AVE 405 MUNSTER IN 46321 |
| WARING, MARJORIE | 2035   VENTNOR H DEERFIELD BCH FL 33442 |
| WARING, RICHARD | 11450 BASYE ST APT C EL MONTE CA 91732 |
| WARING, VERONICA | 5500  MAIN ST DOWNERS GROVE IL 60516 |
| WARINO, VINCE | 15009 DOMART AV NORWALK CA 90650 |
| WARINSKI, VICTORIA | 4901   GOODHUE LN PLAINFIELD IL 60586 |
| WARIYAPOLA, PUBUDU | 1133 N DEARBORN ST 2707 CHICAGO IL 60610 |
| WARJENSKI, WILLIAM | 9   FAWN DR BERLIN CT 06037 |

| Claim Name | Address Information |
|---|---|
| WARKEL, MARY | 1640   RONZHEIMER AVE SAINT CHARLES IL 60174 |
| WARKEN, THOMAS G. | 8214   GREEN ICE DR PASADENA MD 21122 |
| WARKENTIN, DONA | 16075 SIERRA PASS WY HACIENDA HEIGHTS CA 91745 |
| WARKENTIN, MARGARET | 5957 VILLAGE TERRACE DR SANTA BARBARA CA 93117 |
| WARKENTIN, PAUL | 3752 NW   73RD WAY CORAL SPRINGS FL 33065 |
| WARKENTIN, RUTH | 2106 E BERMUDA ST APT 208 LONG BEACH CA 90814 |
| WARLEY, ANDREW | 4230 DUQUESNE AV APT 4 CULVER CITY CA 90232 |
| WARLEY, JACK | 10456 NW   24TH PL # 201 PLANTATION FL 33322 |
| WARLICK, CHRIS | 600 ELLWOOD AVE S BALTIMORE MD 21224 |
| WARLICK, SANDRA | 15628 VANOWEN ST APT 3 VAN NUYS CA 91406 |
| WARMACK, KAMESHA | 425 S KINGSLEY DR APT 204 LOS ANGELES CA 90020 |
| WARMAN | 912    WOODMERE CIR ORMOND BEACH FL 32174 |
| WARMAN, DIANE | 1529 S STATE ST PH1 CHICAGO IL 60605 |
| WARMAN, MARJORIE | 1349 SW   13TH PL BOCA RATON FL 33486 |
| WARMAN, MARY | 12251 WASHINGTON BLVD APT 621 WHITTIER CA 90606 |
| WARMAN, MATTHEW | 244   LINDEN RD BARRINGTON IL 60010 |
| WARMAN, MELODY | 2114   WINCHESTER LN GLENVIEW IL 60026 |
| WARMAN, S | 4310 NE   23RD AVE FORT LAUDERDALE FL 33308 |
| WARMAN, SHENAN  MGMT | 416 E 25TH ST BALTIMORE MD 21218 |
| WARMBIER, ELISSA | 710 1ST ST APT 2 HERMOSA BEACH CA 90254 |
| WARME, PHYLLIS | 1797 SHERWOOD RD DES PLAINES IL 60016 |
| WARMEE, DAVID | 1214 HILLCREST DR YUDA CITY CA 95991 |
| WARMINGTON, EDWARD | 807 BELLIS ST NEWPORT BEACH CA 92660 |
| WARMKESSEL, WILLIAM | 4001   CLOVERLAND DR PHOENIX MD 21131 |
| WARMOTH, YOLANDA | 1701 NE   26TH ST # 329 329 FORT LAUDERDALE FL 33305 |
| WARMOWSKI, JUNE | 204 S STATE ST 103 ELGIN IL 60123 |
| WARMSLEY, NICOLE | 105 N EASTWOOD AV APT 4 INGLEWOOD CA 90301 |
| WARMSLEY, RHONDA | 15201 NOBLEWOOD LN BOWIE MD 20716 |
| WARMUND, RITA | 7704   N STIRLING BRIDGE BLVD DELRAY BEACH FL 33446 |
| WARNA, SUGATH | 965 S LOS ROBLES AV PASADENA CA 91106 |
| WARNACK JR., ROBERT | 1150 VIA TENIS PALM SPRINGS CA 92262 |
| WARNATSCH, HANNELORE | 1428 SE   4TH AVE # 234 DEERFIELD BCH FL 33441 |
| WARNATZSCH, MANFRED | 1428 SE   4TH AVE # 234 DEERFIELD BCH FL 33441 |
| WARNBERG, TRUDY | 630 WESTMINSTER AV ALHAMBRA CA 91803 |
| WARNE, ELIZABETH | 13530 SHERMAN WY APT 1 VAN NUYS CA 91405 |
| WARNE, TERI | 25331 HOWARD DR HEMET CA 92544 |
| WARNE, ZEN | 2873 CORNING ST LOS ANGELES CA 90034 |
| WARNECKE, MARILYN | 2761    TAFT ST # 203 HOLLYWOOD FL 33020 |
| WARNECKE, SUE ELLEN | 12840 VIA BARCELONA RD YUCAIPA CA 92399 |
| WARNEKE, MARISA | 2849 N RACINE AVE 1F CHICAGO IL 60657 |
| WARNER GRACE | 4074    CORNWALL D BOCA RATON FL 33434 |
| WARNER PLUMBING INC., RANDY WARNER | 325   MEADOWS AVE B EAST PEORIA IL 61611 |
| WARNER,   SUE | 2001 TOWER DR    311 GLENVIEW IL 60026 |
| WARNER, ALLEN | 3139 SYKESVILLE RD WESTMINSTER MD 21157 |
| WARNER, ANGELINA | 7972 SHETLANDS DELL GLEN BURNIE MD 21061 |
| WARNER, BARRY | 8226    SPRINGTREE RD BOCA RATON FL 33496 |
| WARNER, BEVERLY | 500 E 33RD ST 1100 CHICAGO IL 60616 |
| WARNER, BILL | 170 CIMARRON RD MIDDLETOWN CT 06457-2358 |
| WARNER, BOB | 48 N MARY PEAKE BLVD HAMPTON VA 23666 |

| Claim Name | Address Information |
|------------|---------------------|
| WARNER, BRIAN | 16321 SAN JACINTO AV FONTANA CA 92336 |
| WARNER, BRIDGET | 1136 LARRABEE ST APT 210 WEST HOLLYWOOD CA 90069 |
| WARNER, BURTON | 37    CANBORNE WAY MADISON CT 06443 |
| WARNER, CARMEN | 1640 W 100TH PL CHICAGO IL 60643 |
| WARNER, CAROL | 2035    TRAFALGER DR ROMEOVILLE IL 60446 |
| WARNER, CAROL | 18416 VINE ST HESPERIA CA 92345 |
| WARNER, CARROLL | 6336 CEDAR LN 113 COLUMBIA MD 21044 |
| WARNER, CATHERINE | 5453 BARTON DR ORLANDO FL 32807 |
| WARNER, CATHY | 2741 NE  20TH CT # 902 FORT LAUDERDALE FL 33305 |
| WARNER, CHIP | 1717 MIDDAY DR ZION IL 60099 |
| WARNER, CHRIS | 2026 PRATT ST E BALTIMORE MD 21231 |
| WARNER, COLLEN | 2536 ANACAPA DR APT 101 COSTA MESA CA 92626 |
| WARNER, CONCHITA | 723 SW  6TH ST # 4 DANIA FL 33004 |
| WARNER, DALE | 11S044  SHERI ST NAPERVILLE IL 60565 |
| WARNER, DAVID | 8028 GEORGE WILLING AVE PASADENA MD 21122 |
| WARNER, DEAN | 18927 BAHAMA ST NORTHRIDGE CA 91324 |
| WARNER, DELORES | 1743  MEADOWOOD CT EDGEWOOD MD 21040 |
| WARNER, DENNIS | 5585 E PACIFIC COAST HWY APT 101 LONG BEACH CA 90804 |
| WARNER, DIANE | 6503 N  MILITARY TRL # 1202 BOCA RATON FL 33496 |
| WARNER, DONALD | 1147  PARK AVE RIVER FOREST IL 60305 |
| WARNER, DOROTHY | 1302  FRANKLIN ST VALPARAISO IN 46383 |
| WARNER, E. | 5451 BARTON DR ORLANDO FL 32807 |
| WARNER, ERIC | 10837 S FOREST AVE CHICAGO IL 60628 |
| WARNER, ERIN | 2604 GRAHAM AV APT B REDONDO BEACH CA 90278 |
| WARNER, FRANK C | 12634 FUSCHIA DR ETIWANDA CA 91739 |
| WARNER, FRANKLIN | 1043 MEADOW BRANCH RD WESTMINSTER MD 21158 |
| WARNER, G. | 1170 NW  77TH AVE PLANTATION FL 33322 |
| WARNER, GLORIA | 4021 BAKER AVE E ABINGDON MD 21009 |
| WARNER, GLORIA | 3013  SHERMAN AVE WAUKEGAN IL 60085 |
| WARNER, GLORIA | 6758    BUENA VISTA DR MARGATE FL 33063 |
| WARNER, GRETL | 350 AVENIDA SEVILLA APT A LAGUNA WOODS CA 92637 |
| WARNER, H | 18040  S 105TH AVE BOCA RATON FL 33498 |
| WARNER, HARRY | 7 OLD CREEK RD PALOS PARK IL 60464 |
| WARNER, HELEN | 400    SEABURY DR # 2135 BLOOMFIELD CT 06002 |
| WARNER, HELEN | 8398    CHISUM TRL BOCA RATON FL 33433 |
| WARNER, HOMER S | 46 STOCKSDALE AVE REISTERSTOWN MD 21136 |
| WARNER, J | 70    PRATT ST EAST HARTFORD CT 06118 |
| WARNER, JACKIE | 5500 NW  69TH AVE # 551 LAUDERHILL FL 33319 |
| WARNER, JAMES | 357 NW  53RD ST BOCA RATON FL 33487 |
| WARNER, JANET | 8904    SHOAL CREEK LN BOYNTON BEACH FL 33472 |
| WARNER, JEANNE | 310 MOUL AVE HANOVER PA 17331 |
| WARNER, JEANNE | 34285 ALLISON LN WILDOMAR CA 92595 |
| WARNER, JEFF | 23411 SUMMERFIELD APT 70G ALISO VIEJO CA 92656 |
| WARNER, JENNIFER | 3234 W PIERCE AVE 1 CHICAGO IL 60651 |
| WARNER, JEREMY | 20937    SAINT ANDREWS BLVD # 9 BOCA RATON FL 33433 |
| WARNER, JOANN | 246    OXBOW DR WILLIMANTIC CT 06226 |
| WARNER, JOHN | 103 SHOREHAM  LN WILLIAMSBURG VA 23185 |
| WARNER, JORDAN | 22213 LYNX CT MURRIETA CA 92562 |
| WARNER, JUDITH | 3909  RED BUD CT CRYSTAL LAKE IL 60012 |

| Claim Name | Address Information |
|------------|---------------------|
| WARNER, JULIE | 1070 W 15TH ST 145 CHICAGO IL 60608 |
| WARNER, KIM | 2213   ATLANTA ST HOLLYWOOD FL 33020 |
| WARNER, KIM | 21 MANN ST IRVINE CA 92612 |
| WARNER, LAURIE | 17501 MOCKINGBIRD CANYON RD RIVERSIDE CA 92504 |
| WARNER, LINDA | 148 HIGH WOOD DR S GLASTONBURY CT 06073-2906 |
| WARNER, LINDA | 7110   SUGARBIN ST ORLANDO FL 32822 |
| WARNER, LINDA L | 6279 SAINT JOHNS WOOD WILLIAMSBURG VA 23188 |
| WARNER, LUCINDA | 8920 NW  9TH CT MIAMI FL 33150 |
| WARNER, MARCUS | 400   JEFFERSON DR # 203 DEERFIELD BCH FL 33442 |
| WARNER, MARCY | 1889 S  OCEAN DR # 111 HALLANDALE FL 33009 |
| WARNER, MARION | 725 N 18TH ST 107 MILWAUKEE WI 53233 |
| WARNER, MARTHA | 180   ISLE OF VENICE DR # 105 FORT LAUDERDALE FL 33301 |
| WARNER, MARTIN | 11024  HIDDEN FOX CT ELLICOTT CITY MD 21042 |
| WARNER, MARY | 9001 NW  27TH PL CORAL SPRINGS FL 33065 |
| WARNER, MASON | 9091   WOODLARK TER BOYNTON BEACH FL 33472 |
| WARNER, MICHAEL | 48 POWDER MILL RD COLLINSVILLE CT 06019-3401 |
| WARNER, MICHAEL | 12615 257TH AVE TREVOR WI 53179 |
| WARNER, MICHAEL B | 8554 RAVILLER DR DOWNEY CA 90240 |
| WARNER, MILDRED | 8160 MILLIKEN AV WHITTIER CA 90602 |
| WARNER, MINDIE | 112 OTHORIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| WARNER, NANCY | 10 BELLE GROVE RD S BALTIMORE MD 21228 |
| WARNER, NANCY | 51 WELLESLEY DR APT 110 NEWPORT NEWS VA 23606 |
| WARNER, PAT | 1407  THISTLE BROOKE CT CROFTON MD 21114 |
| WARNER, PAUL | 23 ARLEN RD D BALTIMORE MD 21236 |
| WARNER, PETER | 2105 SW  11TH CT # 203 203 DELRAY BEACH FL 33445 |
| WARNER, R | 607 SCHUG ST ORANGE CA 92869 |
| WARNER, REBECCA | 7   GLENBROOK RD WEST SIMSBURY CT 06092 |
| WARNER, RICHARD | 7676   SAN CARLOS ST BOYNTON BEACH FL 33437 |
| WARNER, ROBERT | 14396 SARASOTA WY APT 23 VICTORVILLE CA 92395 |
| WARNER, ROBIN | 119 DANE CT HAMPTON VA 23666 |
| WARNER, ROMONA | 4500 N  FEDERAL HWY # 122 122 LIGHTHOUSE PT FL 33064 |
| WARNER, RUSS | 1235 CIRCLE DR BALTIMORE MD 21227 |
| WARNER, RYAN | 25   DOVE DR MERIDEN CT 06451 |
| WARNER, RYAN | 13132 SUMMIT CIR WESTMINSTER CA 92683 |
| WARNER, SAMANTHA | 25221 VESPUCCI RD LAGUNA HILLS CA 92653 |
| WARNER, SANDRA | 700 NW  67TH AVE PLANTATION FL 33317 |
| WARNER, SCOTT | 2310 W SAINT PAUL AVE 303 CHICAGO IL 60647 |
| WARNER, SENATOR JOHN | 4900 WORLD TRADE CTR STE 101 NORFOLK VA 23510 |
| WARNER, SEYMOUR | 4074   CORNWALL D BOCA RATON FL 33434 |
| WARNER, SHEREE | 1656 ELMCREST ST LA VERNE CA 91750 |
| WARNER, STEVE | 11 CHRISTAMON S IRVINE CA 92620 |
| WARNER, SUSAN | 4436 FARM VIEW CT BETHLEHEM PA 18020 |
| WARNER, SUSAN | 107 WOODMERE  DR WILLIAMSBURG VA 23185 |
| WARNER, THELMA | 2239   NOVA VILLAGE DR DAVIE FL 33317 |
| WARNER, TRACY | 241 DELCY DR DE KALB IL 60115 |
| WARNER, WALTER | 4209 HUNTCLUB LN WESTLAKE VILLAGE CA 91361 |
| WARNER, WILLIAM | 1417 W ARTHUR AVE 2R CHICAGO IL 60626 |
| WARNER, WINSTON | 5133 NW  86TH WAY CORAL SPRINGS FL 33067 |
| WARNERT, DAN | 938 JADE DR VENTURA CA 93004 |

| Claim Name | Address Information |
|---|---|
| WARNES, ANDREW | 2183 S MUSKEGO AVE MILWAUKEE WI 53215 |
| WARNICK DEBBIE | 2701 W DAKIN ST CHICAGO IL 60618 |
| WARNICK, MARIE | 1705 PINEWOOD DR BALTIMORE MD 21222 |
| WARNICK, RUTH | 2 FINNSBU PL BALTIMORE MD 21220 |
| WARNING, CHERYL | 2620 N 2739TH RD MARSEILLES IL 61341 |
| WARNING, ERIC | 21420 PIONEER CT FRANKFORT IL 60423 |
| WARNING, IRENE | 377  WOLCOTT LN BATAVIA IL 60510 |
| WARNING, KATHY | 1175    BAY RD # 49 MOUNT DORA FL 32757 |
| WARNING, SHIRLEY | 9103 FRANKLIN CT 101 ORLAND PARK IL 60462 |
| WARNING, TERRI | 23504 S HARLEM AVE FRANKFORT IL 60423 |
| WARNKE, KIM | 4909 NW  101ST AVE CORAL SPRINGS FL 33076 |
| WARNKE, ROBERT | 11750 S HOMAN AVE    146 MERRIONETTE PARK IL 60803 |
| WARNKE, TIFFANY | 464 WAVERLY  PL NEWPORT NEWS VA 23608 |
| WARNOCK, BETH | 12  BRIGHT OAKS CIR CARY IL 60013 |
| WARNOCK, CINDY J | 22652 SATICOY ST WEST HILLS CA 91307 |
| WARNOCK, DAVID | 13023 BEAVER DAM RD COCKEYSVILLE MD 21030 |
| WARNOCK, DELORES | 1141 INDIAN RIVER DR COCOA FL 32922 |
| WARNOCK, JACQUELINE | 2544    CENTERGATE DR # 207 MIRAMAR FL 33025 |
| WARNOCK, MICHAEL | 9115 NW  51ST PL CORAL SPRINGS FL 33067 |
| WARNOCK, RUFUS | 7523 S HARVARD BLVD LOS ANGELES CA 90047 |
| WARNOCK, THERESA | 17 BARCROFT CT SOUTH ELGIN IL 60177 |
| WARNS, MARY | 1 UNIVERSITY PKWYE 505 BALTIMORE MD 21218 |
| WARNSBY, LEO | 8407 S OGLESBY AVE CHICAGO IL 60617 |
| WARNSHUIS, ADRIAN | 2248 W HAMILTON ST APT 202 ALLENTOWN PA 18104 |
| WARONKER, LEONARD | 9454 WILSHIRE BLVD APT 4THFLR BEVERLY HILLS CA 90212 |
| WAROPAY, BOB | 614 RR1 BLOOMINGTON IL 61704 |
| WARPEHA, EDWARD   F | 23735 BAYSIDE LN LAGUNA NIGUEL CA 92677 |
| WARPENBERG, RENEE | 345  WHITEHALL DR NORTHLAKE IL 60164 |
| WARPINSKI, GLENN | 935  CHARLESTON LN HOFFMAN ESTATES IL 60192 |
| WARPINSKI, VICKY | 4909 GOODHUE LN PLAINFIELD IL 60586 |
| WARQUIER,  JAMES J | 3345  169TH ST 4 HAMMOND IN 46323 |
| WARR, JAMES H | 3301 E YORBA LINDA BLVD APT 112 FULLERTON CA 92831 |
| WARR, MICHAEL | 18784    FALCON WAY JUPITER FL 33458 |
| WARR, W | 101 GRAYS  LNDG HAMPTON VA 23666 |
| WARRAS, KEN | 1309 N WELLS ST 806 CHICAGO IL 60610 |
| WARRAYAT, AWATIF | 94    PALM BEACH PLANTATION BLVD WEST PALM BCH FL 33411 |
| WARREN PAUL | 6834    MILANI ST LAKE WORTH FL 33467 |
| WARREN SHEFFEY | 6100 GIST AVE BALTIMORE MD 21215 |
| WARREN WILLIAM | 3000 S  OCEAN BLVD # 805 BOCA RATON FL 33432 |
| WARREN'S/SUPERNATURAL EVE | PO BOX 41 MONROE CT 06468 |
| WARREN**, DANIELLE | 628 W 74TH ST LOS ANGELES CA 90044 |
| WARREN, A | 7114 GLASGOW AV LOS ANGELES CA 90045 |
| WARREN, A. | 7 WICKHAM CT REISTERSTOWN MD 21136 |
| WARREN, ALLEN | 1701    WHITEHALL DR # 303 FORT LAUDERDALE FL 33324 |
| WARREN, ALLEN | 1833 OREGON AV LONG BEACH CA 90806 |
| WARREN, ALLISON | 925 W NEWPORT AVE 1 CHICAGO IL 60657 |
| WARREN, ANGELA | 102 WELLS RD NEWPORT NEWS VA 23602 |
| WARREN, ANNA | 4105 SINCLAIR LN BALTIMORE MD 21213 |
| WARREN, ANNETTE | 2830 NE  9TH AVE POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| WARREN, ARMELL | 3732 N AMBERWOOD AV RIALTO CA 92377 |
| WARREN, B. | 2355 NW  14TH ST DELRAY BEACH FL 33445 |
| WARREN, BAMFORTH | 13113   PLUM LAKE CIR CLERMONT FL 34715 |
| WARREN, BARBARA | 627  SAINT JOHNSBURY RD BALTIMORE MD 21228 |
| WARREN, BIANCA | 8122 AIRLANE AV LOS ANGELES CA 90045 |
| WARREN, BOB | 22412  CYPRESS WOOD LN BOCA RATON FL 33428 |
| WARREN, BONER | 1   AVOCADO LN # 553 EUSTIS FL 32726 |
| WARREN, BRENDA | 728 W AVENUE J9 LANCASTER CA 93534 |
| WARREN, BRENNAN | 4525 N WESTERN AVE   4A CHICAGO IL 60625 |
| WARREN, BRIAN P | 2110 PEACEFUL WAY 301 ODENTON MD 21113 |
| WARREN, BROWN | 3302   BERRIDGE LN ORLANDO FL 32812 |
| WARREN, CAROLYN | 3257 SW  55TH AVE HOLLYWOOD FL 33023 |
| WARREN, CHRISTOPHER | 30700   WEKIVA RIVER RD # 289 SORRENTO FL 32776 |
| WARREN, CLIFFORD | 1365 NW  154TH LN PEMBROKE PINES FL 33028 |
| WARREN, CYNTHIA | 540 BURLINGTON CT EDGEWOOD MD 21040 |
| WARREN, DAVID | 12761 SW  26TH ST DAVIE FL 33325 |
| WARREN, DAVID | 11755 OVERLAND DR FONTANA CA 92337 |
| WARREN, DELL | 3775 SEBREN AV LONG BEACH CA 90808 |
| WARREN, DOMINICA | 219  RUE TOURAINE DEER PARK IL 60010 |
| WARREN, DONALD | 2209 KIM DR VANDALIA IL 62471 |
| WARREN, DONALD | 20701 BEACH BLVD APT 66 HUNTINGTON BEACH CA 92648 |
| WARREN, DORIAN | 165 N CANAL ST 1227 CHICAGO IL 60606 |
| WARREN, DRELL JR | 1916 VALLEY RD BALTIMORE MD 21207 |
| WARREN, ED | 441  COVENTRY CIR GLENDALE HEIGHTS IL 60139 |
| WARREN, EDMOND | 330 E HAZEL ST APT 5 INGLEWOOD CA 90302 |
| WARREN, ELAINE | 11510   VICTORIA DR BOYNTON BEACH FL 33437 |
| WARREN, ELWOOD | 117 JONATHAN  JCT YORKTOWN VA 23693 |
| WARREN, ERIC | 523 CHICAGO AVE B EVANSTON IL 60202 |
| WARREN, ERIC | 10 E ONTARIO ST 2403 CHICAGO IL 60611 |
| WARREN, F | 4384 PARK PALOMA CALABASAS CA 91302 |
| WARREN, FABEL | 4101 N  OCEAN BLVD # D706 BOCA RATON FL 33431 |
| WARREN, FORREST | 15638 PALM ST HESPERIA CA 92345 |
| WARREN, FRANK | 58 COLONY SQUARE CT APT 6 NEWPORT NEWS VA 23602 |
| WARREN, FRAZIER | 613   SKYVIEW ST DAVENPORT FL 33897 |
| WARREN, FRED | 21926 S VERMONT AV APT 69 TORRANCE CA 90502 |
| WARREN, G. | 8081  N SUNRISE LAKES DR # 212 SUNRISE FL 33322 |
| WARREN, GEORGIA | 3748 VALHALLA RD DAVIDSONVILLE MD 21035 |
| WARREN, GERSHEN | 16251   GOLF CLUB RD # 112 WESTON FL 33326 |
| WARREN, GLENDA | 8 KAREN DR NEWPORT NEWS VA 23608 |
| WARREN, GLORIA | 3023 SHANNON DR BALTIMORE MD 21213 |
| WARREN, GLORIA | 9818   MARINA BLVD # 1202 BOCA RATON FL 33428 |
| WARREN, GREG | 29422 DRY DOCK COVE LAGUNA NIGUEL CA 92677 |
| WARREN, HAGANES | 637   SAN MARINO DR LADY LAKE FL 32159 |
| WARREN, HELEN | 7100 NW  17TH ST # 317 PLANTATION FL 33313 |
| WARREN, HELEN | 401 S KNOTT AV APT F1 ANAHEIM CA 92804 |
| WARREN, IRIS | 9505 TINKER COURT BURKE VA 22015 |
| WARREN, IRVING | 5154   LAKE CATALINA DR # C BOCA RATON FL 33496 |
| WARREN, IRWIN | 3300 QUARRY ST APT A1 WHITEHALL PA 18052 |
| WARREN, JAMES | 309   WEST RD SALEM CT 06420 |

| Claim Name | Address Information |
|---|---|
| WARREN, JAMES | 2870 N  OAKLAND FOREST DR OAKLAND PARK FL 33309 |
| WARREN, JANA | 1306   CROTON CT WESTON FL 33327 |
| WARREN, JANET | 249 N STEWART AVE LOMBARD IL 60148 |
| WARREN, JASON | 1508 E EZMIRLIAN ST COMPTON CA 90221 |
| WARREN, JEAN | 2355 E 67TH ST 308 CHICAGO IL 60649 |
| WARREN, JEAN | 50 E 144TH ST RIVERDALE IL 60827 |
| WARREN, JENNA | 7 ASHWOOD CT SUGAR GROVE IL 60554 |
| WARREN, JENNY | 3653 SEAFORD CT 3 PASADENA MD 21122 |
| WARREN, JIM | 606   HOLLY DR PALM BEACH GARDENS FL 33410 |
| WARREN, JOANN | 12350 DEL AMO BLVD APT 604 LAKEWOOD CA 90715 |
| WARREN, JOANNA | 8115 YELLOW PINE DR F ELLICOTT CITY MD 21043 |
| WARREN, JOANNE | 1129  GAME TRL BOURBONNAIS IL 60914 |
| WARREN, JOANNE | 5025 SW  121ST TER COOPER CITY FL 33330 |
| WARREN, JODY | 917 SW  18TH ST FORT LAUDERDALE FL 33315 |
| WARREN, JOHN | 1644 RAINBOW BAY ST PALATINE IL 60074 |
| WARREN, JONES | 1111   HILL ST # U8 NEW SMYRNA BEACH FL 32169 |
| WARREN, JOSEPH | 8608 S MOZART ST CHICAGO IL 60652 |
| WARREN, JOSEPH | 1530 N POINSETTIA PL APT 231 LOS ANGELES CA 90046 |
| WARREN, JOSEPH W | 7220 HOLLYWOOD BLVD APT 230 LOS ANGELES CA 90046 |
| WARREN, JOSEPHINE | 5 W CREEK  CT HAMPTON VA 23666 |
| WARREN, JUDITH | 60  WASHINGTON BLVD 2 OAK PARK IL 60302 |
| WARREN, JULIE | 5771 MADISON LN FONTANA CA 92336 |
| WARREN, K | 5854 LAYTON ST ALTA LOMA CA 91737 |
| WARREN, KATHLEEN | 7908   SPRINGVALE DR LAKE WORTH FL 33467 |
| WARREN, KATHY | 9 SINTON  RD NEWPORT NEWS VA 23601 |
| WARREN, KATHY | 125  HILL RD WILLOWBROOK IL 60527 |
| WARREN, KATHY | 15215 S BUDLONG AV GARDENA CA 90247 |
| WARREN, KAY | 1219 N PEPPER TREE DR PALATINE IL 60067 |
| WARREN, KELLY L | 3640 CARDIFF AV APT 118 LOS ANGELES CA 90034 |
| WARREN, KENDON | 227  TERRA FIRMA LN FOX LAKE IL 60020 |
| WARREN, KIEFER | 2102   GERARDO AVE LADY LAKE FL 32159 |
| WARREN, KIT | 8472 OAKSTONE CIR HUNTINGTON BEACH CA 92646 |
| WARREN, KRISANNE | 4326 N SACRAMENTO AVE 2 CHICAGO IL 60618 |
| WARREN, LANELL | 10271 WESTERN AV STANTON CA 90680 |
| WARREN, LAURA | 3809 N MILWAUKEE AVE D CHICAGO IL 60641 |
| WARREN, LESLIE | 29 MADISON LN COTO DE CAZA CA 92679 |
| WARREN, LINDA | 1123 HOG ISLAND  RD SURRY VA 23883 |
| WARREN, LINDA | 681 NW  100TH TER PLANTATION FL 33324 |
| WARREN, LYNN | 857 HATTE GRAY CT GLEN ELLYN IL 60137 |
| WARREN, LYNNE | 8118 BROWN  AVE WEST POINT VA 23181 |
| WARREN, LYNNE | 1903 JAMESTOWN  RD WILLIAMSBURG VA 23185 |
| WARREN, M | 22501 TALLY HO DR CARROLLTON VA 23314 |
| WARREN, M. | 660 SE  15TH ST # 105 DANIA FL 33004 |
| WARREN, MACARTHUR | 9600 UD HIGHWAY 192 # 431 CLERMONT FL 34711 |
| WARREN, MANNY | 9776  E SILLS DR # 101 BOYNTON BEACH FL 33437 |
| WARREN, MANNY | 2055 SW  11TH CT # 215 DELRAY BEACH FL 33445 |
| WARREN, MARCELLA | 606 KANAWAH  RUN YORKTOWN VA 23693 |
| WARREN, MARY LOU | 323   ALMERIA RD # 104 104 WEST PALM BCH FL 33405 |
| WARREN, MATT | 1655 W WAVELAND AVE 2 CHICAGO IL 60613 |

| Claim Name | Address Information |
| --- | --- |
| WARREN, MERLE | 2038 ATLIN ST DUARTE CA 91010 |
| WARREN, MICHAEL | 1399 RAINBOW DR PASADENA MD 21122 |
| WARREN, MIKE | 440 E MONTROSE AVE 410 WOOD DALE IL 60191 |
| WARREN, MIKILAH | 4726 S DREXEL AVE 1B CHICAGO IL 60615 |
| WARREN, MITCHELL B | 9836 HICKORYHURST DR BALTIMORE MD 21236 |
| WARREN, MONICA | 1102 DRUID HILL AVE 413 BALTIMORE MD 21201 |
| WARREN, MOSES | 230 E 111TH ST LOS ANGELES CA 90061 |
| WARREN, NANCY | 4333 N DAYTON ST CHICAGO IL 60613 |
| WARREN, NANCY | 3800 S  OCEAN DR # 1521 HOLLYWOOD FL 33019 |
| WARREN, NATE | 1214 NELDERS CV RICHMOND TX 77469 |
| WARREN, NATHAN | 16200   JOG RD # 222 222 DELRAY BEACH FL 33446 |
| WARREN, OSCAR JR | 6835 RIVERVIEW PARK CIR GLOUCESTER VA 23061 |
| WARREN, OWENS | 209   NOB HILL CIR LONGWOOD FL 32779 |
| WARREN, PAMELA | 3300 COOLIDGE AV LOS ANGELES CA 90066 |
| WARREN, PATRICIA | 23140   ISLAND VW # 2 BOCA RATON FL 33433 |
| WARREN, PRIESTLEY | 823   HIBISCUS DR LADY LAKE FL 32159 |
| WARREN, RAYE | 5154   LAKE CATALINA DR # C BOCA RATON FL 33496 |
| WARREN, RAYMOND | 504 JONES ST VENTURA CA 93003 |
| WARREN, REBA | 1   HARBOURSIDE DR # 2608 2608 DELRAY BEACH FL 33483 |
| WARREN, REGINA | 2707 HARTZELL ST EVANSTON IL 60201 |
| WARREN, RICHARD | 3506 N NEENAH AVE CHICAGO IL 60634 |
| WARREN, RICHARD | 14155 CASA BLANCA CT FONTANA CA 92336 |
| WARREN, RICHARD | 24242 TAHOE CT LAGUNA NIGUEL CA 92677 |
| WARREN, ROBERT | 4704   RENWICK AVE BALTIMORE MD 21206 |
| WARREN, ROBERT | 31   QUAIL DR LAKE FOREST IL 60045 |
| WARREN, ROBERT | 533 HOLIDAY LN ROUND LAKE BEACH IL 60073 |
| WARREN, ROBERT | 742 E VAN BUREN AVE DECATUR IL 62526 |
| WARREN, ROBERT J | 5517 BROOKWOOD RD CROZET VA 22932 |
| WARREN, ROY | 340 SE  MIZNER BLVD # 1303 1303 BOCA RATON FL 33432 |
| WARREN, RYAN P | 991 TAYLOR LN FILLMORE CA 93015 |
| WARREN, SADIE | 10427 ARTESIA BLVD APT 330 BELLFLOWER CA 90706 |
| WARREN, SCHNEIDER | 1   AVOCADO LN # 675 EUSTIS FL 32726 |
| WARREN, SCOTT | 968 CAROL AVE WOODSTOCK IL 60098 |
| WARREN, SCOTT, MAINE SOUTH HIGH SCHOOL | 1111 S DEE RD PARK RIDGE IL 60068 |
| WARREN, SHIRLEY | 443   FANSHAW K BOCA RATON FL 33434 |
| WARREN, STANLEY | 3912 S  OCEAN BLVD # 310 HIGHLAND BEACH FL 33487 |
| WARREN, STEVE | 2191 TORRANCE ST SIMI VALLEY CA 93065 |
| WARREN, STUART | 832 LORRAINE BLVD LOS ANGELES CA 90005 |
| WARREN, SYLVESTER | 20620 NW  24TH CT MIAMI FL 33056 |
| WARREN, TAYLOR | 59 BOW LN MIDDLETOWN CT 06457-4707 |
| WARREN, TERESA | 3171 VALLEJO DR RIVERSIDE CA 92503 |
| WARREN, THERESA | 1237 S KOMENSKY AVE CHICAGO IL 60623 |
| WARREN, TIFFANI | 6019 WEEPING BANYAN LN WOODLAND HILLS CA 91367 |
| WARREN, TILFORD | 82   GOLFVIEW CIR UMATILLA FL 32784 |
| WARREN, TRACY P. | 5217 LINDEN HEIGHTS AVE BALTIMORE MD 21215 |
| WARREN, UNNEBERG | 1516   HILLCREST DR LADY LAKE FL 32159 |
| WARREN, V | 12151 DALE ST APT D120 STANTON CA 90680 |
| WARREN, VALERIE | 4430 ALDERDALE AV ANAHEIM CA 92807 |
| WARREN, VAN | 5109 GOLDSBORO  DR 32A NEWPORT NEWS VA 23605 |

| Claim Name | Address Information |
| --- | --- |
| WARREN, VIRGINIA | 1511 E 5TH ST NATIONAL CITY CA 91950 |
| WARREN, VIVIAN | 1439 MC DOWELL RD    124 NAPERVILLE IL 60563 |
| WARREN, WALL | 2429    SHENANDOAH LN KISSIMMEE FL 34744 |
| WARREN, WALTER | 3000 S   COURSE DR # 403 POMPANO BCH FL 33069 |
| WARREN, WAYNE | 7403 NW   51ST WAY COCONUT CREEK FL 33073 |
| WARREN, WHITMORE | 1702    TYRINGHAM RD EUSTIS FL 32726 |
| WARREN, WILLIAM | 497 E TURNBURY CT DE KALB IL 60115 |
| WARREN, WILLIAM | 1257 BANKERS DR CARSON CA 90746 |
| WARREN, WILLIE | 1304 W 87TH ST LOS ANGELES CA 90044 |
| WARREN, WITTMAN | 211    LONGVIEW AVE # 107 KISSIMMEE FL 34747 |
| WARREN, YVETTE | 23412 PACIFIC PARK DR APT 21D ALISO VIEJO CA 92656 |
| WARRENDER, JEFF | 23607 VIA FUENTE VALENCIA CA 91355 |
| WARRICK, CHRISTEEN | 11111 WAKEFIELD AV GARDEN GROVE CA 92840 |
| WARRICK, DARLENE | 1070 WASHINGTON ST N 408 EASTON MD 21601 |
| WARRICK, ELIZABETH | 76 TALL PINES  WAY C NEWPORT NEWS VA 23606 |
| WARRICK, KATIE | 21732 BROOKHURST ST APT B HUNTINGTON BEACH CA 92646 |
| WARRICK, MARY | 75122 KIOWA DR INDIAN WELLS CA 92210 |
| WARRICK, R | 12915 BARTO DR GRANADA HILLS CA 91344 |
| WARRICK, ROBERT | 210 S LAKE AVE LOT 39 TAVARES FL 32778 |
| WARRICK, TANYA | 45646 TIANA ROSE ST LANCASTER CA 93536 |
| WARRICK, VANESSA | 8294 GARFIELD ST RIVERSIDE CA 92504 |
| WARRINER, A | 1341 LURLINE LN TUSTIN CA 92780 |
| WARRINER, BETH | 9726 NW  7TH CIR # 7111 PLANTATION FL 33324 |
| WARRINER, JOSH | 1507  WATKINS LN 102 NAPERVILLE IL 60540 |
| WARRINGTON, DELORES | 3103 REX DR YORK PA 17402 |
| WARRINGTON, E G | 12376 HEARTSTONE CIR APT F MIRA LOMA CA 91752 |
| WARRINGTON, MICHAEL | 3079 DUTCH ELM CIR THOUSAND OAKS CA 91360 |
| WARRINGTON, N.G. | 2651 SE  10TH CT POMPANO BCH FL 33062 |
| WARRINGTON, REBECCA | 9438 NW  19TH PL SUNRISE FL 33322 |
| WARRINGTON, SUSAN | 1155 N DEARBORN ST 903 CHICAGO IL 60610 |
| WARRINTON, JILL | 4460 NW  13TH AVE POMPANO BCH FL 33064 |
| WARRON, EVANGELINA | 5141 DAVIDSON DR OXNARD CA 93033 |
| WARSAW INTERNATIONAL | 670 N HOWARD AVE ELMHURST IL 60126 |
| WARSAW, SHELODN | 2424    SAPLING RIDGE LN BROOKEVILLE MD 20833 |
| WARSAW, STANLEY | 708    BURGUNDY O DELRAY BEACH FL 33484 |
| WARSCH, BARRY | 10532    ZURICH ST COOPER CITY FL 33026 |
| WARSCH, JULIA | 12750 SW  4TH CT # J112 PEMBROKE PINES FL 33027 |
| WARSCHAUER, RITA | 2435 W 227TH ST APT 17 TORRANCE CA 90501 |
| WARSHALL, PAMELA | 130 S ALLEN AV PASADENA CA 91106 |
| WARSHAUER, JOHN | 273 ST JOSEPH AV APT 2 LONG BEACH CA 90803 |
| WARSHAVSKY, EDITH | 507    MONACO K DELRAY BEACH FL 33446 |
| WARSHAW, COREY | 10654    SANTA LAGUNA DR BOCA RATON FL 33428 |
| WARSHAW, IRVING | 14096    HUNTINGTON POINTE DR # 302 DELRAY BEACH FL 33484 |
| WARSHAW, J | 10746 FRANCIS PL APT 235 LOS ANGELES CA 90034 |
| WARSHAW, JANE | 9410 N  HOLLYBROOK LAKE DR # 108 PEMBROKE PINES FL 33025 |
| WARSHAW, JOHN | 661 MARIPOSA AV SIERRA MADRE CA 91024 |
| WARSHAW, SIG | 4116 W  PALM AIRE DR # A161 POMPANO BCH FL 33069 |
| WARSHAWSKY, BARBARA | 9747    PAVAROTTI TER # 102 BOYNTON BEACH FL 33437 |
| WARSHAWSKY, HENRY | 217    NORMANDY E DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
| --- | --- |
| WARSHAWSKY, HOWARD | 4250   GALT OCEAN DR # 4S FORT LAUDERDALE FL 33308 |
| WARSHINSKY, MACK | 8844   BELLE AIRE DR BOCA RATON FL 33433 |
| WARSHOWSKY, HARRY | 5801 NW   62ND AVE # 110 TAMARAC FL 33319 |
| WARSHOWSKY, LOUIS | 3404   BIMINI LN # C2 COCONUT CREEK FL 33066 |
| WARSHOWSKY, PAUL | 13405  RICH LYNN CT HIGHLAND MD 20777 |
| WARSINSKY, REBECCA | 212 E CULLERTON ST P09 CHICAGO IL 60616 |
| WARSO, CHRIS | 416 NE   15TH AVE # 3 FORT LAUDERDALE FL 33301 |
| WARSON, BRENDA | 7944 BRIGHT AV WHITTIER CA 90602 |
| WARSTADT, MELISSA | 12760 WAR HORSE ST SAN DIEGO CA 92129 |
| WARSZAWIK, ROSINA | 21 PAMELA CT TOLLAND CT 06084 |
| WARTA, MICHAEL | 2011 N  OCEAN BLVD # 504 504 FORT LAUDERDALE FL 33305 |
| WARTELL, EDNA | 5500 NW   69TH AVE # 272 LAUDERHILL FL 33319 |
| WARTEN, FREDRICK | 2456 NE   26TH ST LIGHTHOUSE PT FL 33064 |
| WARTENBERG, ALLAN | 10897   ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| WARTENBERGER, KRISTIE | 1903 RIPLEY AV REDONDO BEACH CA 90278 |
| WARTHON, N. | 2604 PAULINE ST WEST COVINA CA 91792 |
| WARTIAN, MATT | 16881 GREEN ST APT 3 HUNTINGTON BEACH CA 92649 |
| WARTICK, DAVID, HUBBARD WOODS SCHOOL | 1110 CHATFIELD RD WINNETKA IL 60093 |
| WARTMAN, BRANDON | 1708  LAKE AVE WHITING IN 46394 |
| WARTMAN, MEG | 2425 WHIPPLE TREE LN BROOKFIELD WI 53045 |
| WARTMAN, PAMILA | 206  STILLMEADOW DR JOPPA MD 21085 |
| WARTON, MILDERD | 10479 CLAUDIA ST ADELANTO CA 92301 |
| WARWICK, FRED | 700 CEDARCROFT RD BALTIMORE MD 21212 |
| WARWICK, MARIE | 8  ADMIRAL BLVD BALTIMORE MD 21222 |
| WARWICK, MICHAEL | 4731 PREMIERE AV LONG BEACH CA 90808 |
| WARYCK, JACK | 207  1ST ST LIBERTYVILLE IL 60048 |
| WARZECHA, LORRAINE | 182   PROUT HILL RD MIDDLETOWN CT 06457 |
| WARZECKA, WALTER | 2570 HANFORD LN AURORA IL 60502 |
| WARZENSKI, LUCILLE | 314 N WAUKEGAN RD LAKE BLUFF IL 60044 |
| WARZOCHA, ROBERT | 5321 S MULLIGAN AVE CHICAGO IL 60638 |
| WARZYNSKI, BOB | 2852 PINELAWN DR LA CRESCENTA CA 91214 |
| WARZYNSKI, ELI | 1185 ELM ST LAKE GENEVA WI 53147 |
| WARZYNSKI, KEN | 2745 W 51ST ST CHICAGO IL 60632 |
| WAS, SUSAN | 161 S  MAIN ST # 124 NEW BRITAIN CT 06051 |
| WASACZ, PHYLLIS | 4046 W 57TH ST CHICAGO IL 60629 |
| WASAF, KERN | 600 N MCCLURG CT 2610A CHICAGO IL 60611 |
| WASBES, RUTH | 54   INWOOD DR NAUGATUCK CT 06770 |
| WASBURN, MATT | 9644 COVERED WAGON DR LAUREL MD 20723 |
| WASCH, JOSEPH | 5640   COACH HOUSE CIR # A BOCA RATON FL 33486 |
| WASCHAK, MILDRED | 7500   CHAPELHILL DR ORLANDO FL 32819 |
| WASCHER, CHARLES | 8840  OSCEOLA AVE MORTON GROVE IL 60053 |
| WASCHER, CHRISTINE | 960 N ASHBURY AVE BOLINGBROOK IL 60440 |
| WASCHER, DON | 10S751 S JACKSON ST BURR RIDGE IL 60527 |
| WASCHER, GEOFFREY | 2138  WALCOTT RD 104 AURORA IL 60504 |
| WASCHER, WAYNE | 2301 COUNTRY KNOLLS LN ELGIN IL 60123 |
| WASCHMUTH, KAREA | 22996 SYCAMORE CREEK DR VALENCIA CA 91354 |
| WASCHOW, JEAN | 26127 W CHANNEL AVE ANTIOCH IL 60002 |
| WASCO, ELEANOR | 4881   FELLS COVE AVE KISSIMMEE FL 34744 |
| WASCO, MIKE | 13856 LYLE ST SYLMAR CA 91342 |

| Claim Name | Address Information |
|---|---|
| WASCSEPINECZ, JOHN | 256 S DOHENY DR APT 3 BEVERLY HILLS CA 90211 |
| WASDYKE, THOMAS | 330    FARNHAM P DEERFIELD BCH FL 33442 |
| WASEEM, JALILA | 2665    HASKILL HILL RD APOPKA FL 32712 |
| WASEEQ, M | 633 DAMIEN AV LA VERNE CA 91750 |
| WASER, JOHN | 2500 S USHIGHWAY27 ST APT 183 CLERMONT FL 34711 |
| WASERSTEIN, HELENE | 9560    WELDON CIR # 210 TAMARAC FL 33321 |
| WASESCHA, ANNE | 747 W 20TH ST SAN PEDRO CA 90731 |
| WASFY, HATEM | 7 SHETLAND   CT HAMPTON VA 23666 |
| WASH ADV FAM H | 10 E ONTARIO ST 4206 CHICAGO IL 60611 |
| WASH, FRANK A. | 9088 DEL PRADO DR 2E PALOS HILLS IL 60465 |
| WASH, HETHER | 4646 LOS FELIZ BLVD APT 318 LOS ANGELES CA 90027 |
| WASH, MARTHA | 10020 S WALLACE ST CHICAGO IL 60628 |
| WASHBOND, ROBIN | 40    CARLYLE RD WEST HARTFORD CT 06117 |
| WASHBURN, BRIAN | 9361 ALDERBURY ST CYPRESS CA 90630 |
| WASHBURN, CHRIS | 2412 HEATHER STONE DR GAMBRILLS MD 21054 |
| WASHBURN, CLIFF | 134    WADHAMS RD BLOOMFIELD CT 06002 |
| WASHBURN, COLLEN | 1240    OXFORD LN GLENVIEW IL 60025 |
| WASHBURN, DOUGLAS | 8141 KIRKWOOD DR LOS ANGELES CA 90046 |
| WASHBURN, E | 9    HAMPTON CT FARMINGTON CT 06032 |
| WASHBURN, FREDERIC | 2739 NE  20TH CT FORT LAUDERDALE FL 33305 |
| WASHBURN, GEORGE | 173 FOXBOROUGH PL BURR RIDGE IL 60527 |
| WASHBURN, GUY | 31322 PARDELLA LN LAGUNA NIGUEL CA 92677 |
| WASHBURN, HARRIET, THE VILLA | 1095    TWILIGHT DR 504 MORRIS IL 60450 |
| WASHBURN, JACK | 244 WADING CREEK  RD DUTTON VA 23050 |
| WASHBURN, JAMES | 221 ROSE LN COSTA MESA CA 92627 |
| WASHBURN, JOHN, S I U | 401 W PECAN ST CARBONDALE IL 62901 |
| WASHBURN, KIM | 11528 CORALBERRY CT MOORPARK CA 93021 |
| WASHBURN, LISA | 1451 W GREGORY ST 2 CHICAGO IL 60640 |
| WASHBURN, MADISON | 706 POWELL   ST WILLIAMSBURG VA 23185 |
| WASHBURN, MARY | 102    ROYAL PARK DR # 1C OAKLAND PARK FL 33309 |
| WASHBURN, MICHELE | 1318 RIVER RD PASADENA MD 21122 |
| WASHBURN, RYAN | 961 N SHORE DR CRYSTAL LAKE IL 60014 |
| WASHBURN, SARAH | 6213 BURBAGE ACRES  DR SUFFOLK VA 23435 |
| WASHBURN, TAMMY | 7250    GOLFVIEW CT YORKVILLE IL 60560 |
| WASHBURN, VIOLA | 105 DONZEN DR E BEL AIR MD 21014 |
| WASHCHITZ, SHARON | 7823    VISTA PALMS WAY LAKE WORTH FL 33467 |
| WASHELL, MARION | 648 NE  16TH TER FORT LAUDERDALE FL 33304 |
| WASHER, EDITH | 832  WINESAP CT 106 PROSPECT HEIGHTS IL 60070 |
| WASHER, LOUISE | 103 ROSE ST ADDISON IL 60101 |
| WASHHOW, DENISE | 343  DELAWARE ST CARPENTERSVILLE IL 60110 |
| WASHIENKO, WILLIAM | 301 N  OCEAN BLVD # 103 POMPANO BCH FL 33062 |
| WASHIINGTON, LARRY | 12236 S MAY ST CHICAGO IL 60643 |
| WASHINGOTN, EDDIE | 1714 S ARAGO ST PEORIA IL 61605 |
| WASHINGTON ACUPUNCTURE | 8335    TWIN LAKE DR BOCA RATON FL 33496 |
| WASHINGTON COMMUNITY HS, LIBRARY | 115  BONDURANT ST WASHINGTON IL 61571 |
| WASHINGTON MUTUAL | 2424    EDGEWATER DR ORLANDO FL 32804 |
| WASHINGTON SAVINGS B | 4201 MITCHELLVILLE RD 100 BOWIE MD 20716 |
| WASHINGTON SQUARE FINANCIAL | WASHINGTON SQUARE FINANCIAL 701 PARK COMMERCE BLVD SUITE 301 BOCA RATON FL 33487 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON UNIVERSITY-UMRATH 115 | COLLEGE OF ARTS AND SCIENCES 1 BROOKINS DR 115 SAINT LOUIS MO 63130 |
| WASHINGTON, GREGORY | 7249 S CLAREMONT AVE CHICAGO IL 60636 |
| WASHINGTON, LAWRENCE | 9226 S CONSTANCE AVE CHICAGO IL 60617 |
| WASHINGTON, A. | 4530 NW 13TH ST LAUDERHILL FL 33313 |
| WASHINGTON, ADRIENNE | 11 20TH ST W 11D BALTIMORE MD 21218 |
| WASHINGTON, AJHANEE | 2157 CLARK RD GARY IN 46404 |
| WASHINGTON, ALBERT | 1284 BARLINA RD CRYSTAL LAKE IL 60014 |
| WASHINGTON, ALEXANDRIA | 1 THORNWOOD DR    806 UNIVERSITY PARK IL 60484 |
| WASHINGTON, ALLEN | 4390 DRAGON DR SALUDA VA 23149 |
| WASHINGTON, ALVIN W | 12921 S WILLIAMS AV COMPTON CA 90221 |
| WASHINGTON, AMEAL | 1822 N MAYFIELD AVE    1 CHICAGO IL 60639 |
| WASHINGTON, AMY | 5219 N SPAULDING AVE CHICAGO IL 60625 |
| WASHINGTON, ANDRA | 4852 CLIFTON AVE BALTIMORE MD 21207 |
| WASHINGTON, ANDREA | 1981 SHEFFIELD LN WHEATON IL 60189 |
| WASHINGTON, ANGELA | 655 QUAIL RUN RD MATTESON IL 60443 |
| WASHINGTON, ANN | 151 E 71ST AVE MERRILLVILLE IN 46410 |
| WASHINGTON, ANN | 14323 WALLACE ST HARVEY IL 60426 |
| WASHINGTON, ANNA | 921 E MORRIS ST HAMMOND IN 46320 |
| WASHINGTON, ANNA | 11256 S NORMAL AVE CHICAGO IL 60628 |
| WASHINGTON, ANTHONY | 5218 CATALPHA RD BALTIMORE MD 21214 |
| WASHINGTON, ANTHONY | 1545 N TAYLOR AVE DECATUR IL 62526 |
| WASHINGTON, ANTON | 8110 S MUSKEGON AVE CHICAGO IL 60617 |
| WASHINGTON, ARCHIE | 12411 SAN DIMAS ST VICTORVILLE CA 92392 |
| WASHINGTON, ARNOLD | 30 W CHICAGO AVE 1909 CHICAGO IL 60654 |
| WASHINGTON, ARTHUR | 87   WEST ST HEBRON CT 06248 |
| WASHINGTON, ARTHUR | 914 POST ST REDLANDS CA 92374 |
| WASHINGTON, AVA | 804 S CLAREMONT AVE 2 CHICAGO IL 60612 |
| WASHINGTON, BARBARA | 559 E BROWNING AVE 103 CHICAGO IL 60653 |
| WASHINGTON, BERYL | WARREN TWP HS -ALMOND CAMPUS 34090 N ALMOND RD GURNEE IL 60031 |
| WASHINGTON, BERYL | WARREN TWP HIGH SCHOOL 34090 N ALMOND RD GURNEE IL 60031 |
| WASHINGTON, BETTY | 508 W BENNETT ST COMPTON CA 90220 |
| WASHINGTON, BEVERLY | 6101 N SHERIDAN RD 8D CHICAGO IL 60660 |
| WASHINGTON, BOBBIE | 6401 W FULLERTON AVE CHICAGO IL 60707 |
| WASHINGTON, BOOKER | 639 W 63RD ST CHICAGO IL 60621 |
| WASHINGTON, BRANDON | 46 SANTA BARBARA DR HAMPTON VA 23666 |
| WASHINGTON, BRENDA | 1607 RUXTON AVE BALTIMORE MD 21216 |
| WASHINGTON, BRITTANI | 1857 KELBERG AVE HOFFMAN ESTATES IL 60192 |
| WASHINGTON, BRITTANY | 1337 KENTON RD BALTIMORE MD 21234 |
| WASHINGTON, BRYAN | 823 E MOBECK ST WEST COVINA CA 91790 |
| WASHINGTON, BURNEY S. | 1300    SAINT CHARLES PL # 302 PEMBROKE PINES FL 33026 |
| WASHINGTON, C | 5725 VALLEY RIDGE AV LOS ANGELES CA 90043 |
| WASHINGTON, CANDACE | 18202 AVIS AV TORRANCE CA 90504 |
| WASHINGTON, CARL | 9759 MOUNTAIN LAUREL WAY 3C LAUREL MD 20723 |
| WASHINGTON, CARMONA | 700 PARK AVE 726 CALUMET CITY IL 60409 |
| WASHINGTON, CAROLYN | 9400 S UNION AVE CHICAGO IL 60620 |
| WASHINGTON, CAROLYN | 12222 MOUNTAIN ASH CT RANCHO CUCAMONGA CA 91739 |
| WASHINGTON, CAROLYN E. | 640 WYETH ST BALTIMORE MD 21230 |
| WASHINGTON, CHAD | 555 W MADISON ST 1002 CHICAGO IL 60661 |
| WASHINGTON, CHARLES | 9843 S WINSTON AVE CHICAGO IL 60643 |

| Claim Name | Address Information |
| --- | --- |
| WASHINGTON, CHERYL | 291 N BRADLEY DR CHICAGO HEIGHTS IL 60411 |
| WASHINGTON, CHERYL | 1431 SW 85TH TER PEMBROKE PINES FL 33025 |
| WASHINGTON, CHRIS | 7207 10TH AV LOS ANGELES CA 90043 |
| WASHINGTON, CHRIS | 522 W 83RD ST LOS ANGELES CA 90044 |
| WASHINGTON, CHRIS | 3864 N BLAIR ST CORONA CA 92879 |
| WASHINGTON, CHRISTINE | 8330 PLEASANT CHASE RD JESSUP MD 20794 |
| WASHINGTON, CLAUDIUS | 5238 W 57TH ST LOS ANGELES CA 90056 |
| WASHINGTON, CLEO | 5110 S KING DR 502 CHICAGO IL 60615 |
| WASHINGTON, CORA | 4613 9TH AV LOS ANGELES CA 90043 |
| WASHINGTON, CORENE | 2824 W 83RD ST CHICAGO IL 60652 |
| WASHINGTON, CURLY | 538 W 103RD ST 2 CHICAGO IL 60628 |
| WASHINGTON, CW | 1715 N MENARD AVE 2 CHICAGO IL 60639 |
| WASHINGTON, CYNTHIA | 21 GARRETT DR HAMPTON VA 23669 |
| WASHINGTON, CYNTHIA | 7227 JORDAN AV APT 8 CANOGA PARK CA 91303 |
| WASHINGTON, DANIELLE | 337 E COLDEN AV LOS ANGELES CA 90003 |
| WASHINGTON, DARLENE | 2121 W SCHILLER ST 2 CHICAGO IL 60622 |
| WASHINGTON, DARRYL | 5451 W CORTEZ ST CHICAGO IL 60651 |
| WASHINGTON, DARRYL | 15668 VISTA DEL MAR MORENO VALLEY CA 92555 |
| WASHINGTON, DARYL | 22177 SILVERBELL LN MORENO VALLEY CA 92553 |
| WASHINGTON, DAVID | 3205 MASSACHUSETTS AVE BALTIMORE MD 21229 |
| WASHINGTON, DEBRA | 2109 MCHENRY ST BALTIMORE MD 21223 |
| WASHINGTON, DEBRA | 3409 W 18TH ST 1A CHICAGO IL 60623 |
| WASHINGTON, DEBRA | 2508 5TH AV APT 4 LOS ANGELES CA 90018 |
| WASHINGTON, DIANE | 6387 ALTON ST RIVERSIDE CA 92509 |
| WASHINGTON, DORENA | 1216 HALSTEAD RD BALTIMORE MD 21234 |
| WASHINGTON, DORIS | 1 PARKWAY DR HAMPTON VA 23669 |
| WASHINGTON, DWAYNE | 1134 MEADOWBROOK AV LOS ANGELES CA 90019 |
| WASHINGTON, ED | 3958 COCOPLUM CIR # D COCONUT CREEK FL 33063 |
| WASHINGTON, EDDIE | 3108 N ISABELL AVE PEORIA IL 61604 |
| WASHINGTON, EDWARD | 230 W 88TH ST LOS ANGELES CA 90003 |
| WASHINGTON, ELIZABETH | 2S580 LINDEN SQ WARRENVILLE IL 60555 |
| WASHINGTON, ELLA | 633 W WASHINGTON BLVD PASADENA CA 91103 |
| WASHINGTON, ELSIE | 4127 S DREXEL BLVD 2S CHICAGO IL 60653 |
| WASHINGTON, EMILY | 5442 6TH AV LOS ANGELES CA 90043 |
| WASHINGTON, ERIC | 1420 EASTPARK DR APT 1 LA HABRA CA 90631 |
| WASHINGTON, ERICK | 2404 ELISHA AVE 4 ZION IL 60099 |
| WASHINGTON, ERNEST | 4615 W LEON TER MILWAUKEE WI 53216 |
| WASHINGTON, ERNEST | 1403 BERRY LN FLOSSMOOR IL 60422 |
| WASHINGTON, ERNESTINE | 12109 S EDBROOKE AVE CHICAGO IL 60628 |
| WASHINGTON, ESSIE | 150 E 90TH ST LOS ANGELES CA 90003 |
| WASHINGTON, FLOYD | 5050 S LAKE SHORE DR 604S CHICAGO IL 60615 |
| WASHINGTON, FRANCES | 2452 JACQUELINE DR 802 HAYES VA 23072 |
| WASHINGTON, FRANKLIN | 8211 S SANGAMON ST CHICAGO IL 60620 |
| WASHINGTON, FREDA | 1737 BROWN AVE EVANSTON IL 60201 |
| WASHINGTON, GAIL | 2057 ARROWHEAD DR 1A MERRILLVILLE IN 46410 |
| WASHINGTON, GEORGE | 535 N SAINT JOSEPH AVE KANKAKEE IL 60901 |
| WASHINGTON, GEORGE | 1713 W 67TH ST LOS ANGELES CA 90047 |
| WASHINGTON, GEORGINA | 19500 BALLINGER ST NORTHRIDGE CA 91324 |
| WASHINGTON, GERALD | 132 E SHAG BARK LN STREAMWOOD IL 60107 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON, GERARD | 9434 MACOMBER LN COLUMBIA MD 21045 |
| WASHINGTON, GERTRUDE | 2335  120TH ST BLUE ISLAND IL 60406 |
| WASHINGTON, HAL | 170 W OAK ST     17D CHICAGO IL 60610 |
| WASHINGTON, HALBERT | 24 E 157TH ST HARVEY IL 60426 |
| WASHINGTON, HOUSTON | 6307 N FAIRFIELD AVE 1ST CHICAGO IL 60659 |
| WASHINGTON, IDA | 5000 S EAST END AVE    3C CHICAGO IL 60615 |
| WASHINGTON, ISABELLA | 281  OWINGS GATE CT 204 OWINGS MILLS MD 21117 |
| WASHINGTON, JAKINA | 7708 S ESSEX AVE 1 CHICAGO IL 60649 |
| WASHINGTON, JEROME | 7928 HOOPER AV LOS ANGELES CA 90001 |
| WASHINGTON, JOHN | 8339 STREAMWOOD DR BALTIMORE MD 21208 |
| WASHINGTON, JOHN | 4530 S WOODLAWN AVE 605 CHICAGO IL 60653 |
| WASHINGTON, JOHN/CHRISTOPHER | 6226 S PAULINA ST CHICAGO IL 60636 |
| WASHINGTON, JOSH | 324 N VINCENT AV WEST COVINA CA 91790 |
| WASHINGTON, JOY | 750 W 144TH ST RIVERDALE IL 60827 |
| WASHINGTON, JOYCE | 622 MARKHAM RD BALTIMORE MD 21229 |
| WASHINGTON, JOYCE | 7437 S PAXTON AVE 1ST CHICAGO IL 60649 |
| WASHINGTON, JUANITA | 15119 5TH AVE PHOENIX IL 60426 |
| WASHINGTON, JUDY | 769 EDGEWOOD ST BALTIMORE MD 21229 |
| WASHINGTON, JUDY | 326 SE  1ST AVE DELRAY BEACH FL 33444 |
| WASHINGTON, JULIA | 935 MAPLE AVE     368 HOMEWOOD IL 60430 |
| WASHINGTON, JULIE | 2127 S COCHRAN AV LOS ANGELES CA 90016 |
| WASHINGTON, KENTRELL | 8122 S EVANS AVE 3 CHICAGO IL 60619 |
| WASHINGTON, KERNA | 601 W 62ND ST LOS ANGELES CA 90044 |
| WASHINGTON, KETA | 2822 W FLOURNOY ST B CHICAGO IL 60612 |
| WASHINGTON, KIM | 7741 S NORMAL AVE 2 CHICAGO IL 60620 |
| WASHINGTON, KIM | 2836 W 99TH ST EVERGREEN PARK IL 60805 |
| WASHINGTON, KIM | 1302 GEDDES ST LOS ANGELES CA 90044 |
| WASHINGTON, KRIS | 513 VAUGHAN  AVE HAMPTON VA 23661 |
| WASHINGTON, L | 8610 S DAMEN AVE CHICAGO IL 60620 |
| WASHINGTON, LASHEN | 2512 W 77TH ST INGLEWOOD CA 90305 |
| WASHINGTON, LASHONNA | 820 S ARROWHEAD AV RIALTO CA 92376 |
| WASHINGTON, LATESHA, DEPAUL LP | 2345 N KENMORE AVE 308 CHICAGO IL 60614 |
| WASHINGTON, LAURA | 3320  SAINT AMBROSE AVE BALTIMORE MD 21215 |
| WASHINGTON, LAURA | 25893  PACK TRL SOUTH BEND IN 46628 |
| WASHINGTON, LAWRENCE | 1207 W 83RD ST LOS ANGELES CA 90044 |
| WASHINGTON, LEKISHA | 1300 E KANE PL     1204 MILWAUKEE WI 53202 |
| WASHINGTON, LEVELL | 7503 S JEFFERY BLVD 4C CHICAGO IL 60649 |
| WASHINGTON, LINDA | 1365 SW  13TH PL BOCA RATON FL 33486 |
| WASHINGTON, LIONEL | 125 REGENCY SQ NEWPORT NEWS VA 23601 |
| WASHINGTON, LLOYD | 2207 S WINCHESTER ST MILWAUKEE WI 53207 |
| WASHINGTON, LOREN J | 4876 N 78TH ST MILWAUKEE WI 53218 |
| WASHINGTON, LORI | 917 W TERRACE DR GLENWOOD IL 60425 |
| WASHINGTON, LUCILLE | 6906 S WOODLAWN AVE 1 CHICAGO IL 60637 |
| WASHINGTON, M. | 43449 W 17TH ST LANCASTER CA 93534 |
| WASHINGTON, MARILYN | 2121 APPLEWOOD ST COLTON CA 92324 |
| WASHINGTON, MARLENE | 5257 S WINCHESTER AVE 1 CHICAGO IL 60609 |
| WASHINGTON, MATTHEW | 2742 W WARREN BLVD CHICAGO IL 60612 |
| WASHINGTON, MAURICA | 14511 SANDERSON AVE DOLTON IL 60419 |
| WASHINGTON, MELVIN C | 7312 GREEN OAK TER LANHAM SEABROOK MD 20706 |

| Claim Name | Address Information |
| --- | --- |
| WASHINGTON, MERCEDES | 12350 DEL AMO BLVD APT 620 LAKEWOOD CA 90715 |
| WASHINGTON, MICHAEL | 10657 S LA SALLE ST CHICAGO IL 60628 |
| WASHINGTON, MIGNON | 14415 LEMOLI AV APT 215 HAWTHORNE CA 90250 |
| WASHINGTON, MILDRED | 1049 MARLAU DR BALTIMORE MD 21212 |
| WASHINGTON, MONA | 225 S HOYNE AVE 101 CHICAGO IL 60612 |
| WASHINGTON, MONICA U | 4646 COLISEUM ST APT 14 LOS ANGELES CA 90016 |
| WASHINGTON, MRS E | 2006 W 84TH PL LOS ANGELES CA 90047 |
| WASHINGTON, MRS. SHEILA | 11506 HAMDEN ST SANTA FE SPRINGS CA 90670 |
| WASHINGTON, N | 1712 ANGELO DR BEVERLY HILLS CA 90210 |
| WASHINGTON, N. | 6606 COPPER RIDGE DR 201 BALTIMORE MD 21209 |
| WASHINGTON, N. | 8138 S CALUMET AVE CHICAGO IL 60619 |
| WASHINGTON, NETTIE | 1002 WEST  AVE HAMPTON VA 23669 |
| WASHINGTON, NICHOLAS | 2226 1/2 S RIDGELEY DR LOS ANGELES CA 90016 |
| WASHINGTON, NIKKOLETTE | 9017 S DOBSON AVE CHICAGO IL 60619 |
| WASHINGTON, ORA | 3128 GRACEFIELD RD T03 SILVER SPRING MD 20904 |
| WASHINGTON, OTIS | 585 CORONA ST HEMET CA 92545 |
| WASHINGTON, PAMELA | 8157 S SOUTH CHICAGO AVE CHICAGO IL 60617 |
| WASHINGTON, PAUL | 304 JENA CIR 204 ODENTON MD 21113 |
| WASHINGTON, PORTIA | 850  FRONT ST 1B LISLE IL 60532 |
| WASHINGTON, RAY | 27404 PINYON ST MURRIETA CA 92563 |
| WASHINGTON, RAYMOND | 3170 LILLY AV LONG BEACH CA 90808 |
| WASHINGTON, REBECCA | 7800 S CONSTANCE AVE CHICAGO IL 60649 |
| WASHINGTON, REGINA | 25821 BLAKE DR MORENO VALLEY CA 92553 |
| WASHINGTON, RENIKKA | 9335 1/2 LA SALLE AV APT 1 LOS ANGELES CA 90047 |
| WASHINGTON, RICHARD | 6727 RANSOME DR BALTIMORE MD 21207 |
| WASHINGTON, RICHARD | 1325 ELGIN AVE FOREST PARK IL 60130 |
| WASHINGTON, RICKY | 4843 N BRIGHTVIEW DR COVINA CA 91722 |
| WASHINGTON, ROBERT | 2218 BLACK OAK PL RIVERSIDE CA 92506 |
| WASHINGTON, ROBIN | 4001 NE  2ND AVE MIAMI FL 33137 |
| WASHINGTON, ROGER | 5614 DEANE AV LOS ANGELES CA 90043 |
| WASHINGTON, ROSALIND | 112 RACQUET CLUB DR COMPTON CA 90220 |
| WASHINGTON, ROSE | 1213 ARUNAH AVE BALTIMORE MD 21228 |
| WASHINGTON, ROSE | 8261 CUMBERLAND  RD NEW KENT VA 23124 |
| WASHINGTON, SANDRA | 947 E 114TH ST LOS ANGELES CA 90059 |
| WASHINGTON, SHALONDA | 8134 S SAGINAW AVE 1 CHICAGO IL 60617 |
| WASHINGTON, SHANEYA | 19562 MOBILE ST RESEDA CA 91335 |
| WASHINGTON, SHARON | 6459 S DAMEN AVE CHICAGO IL 60636 |
| WASHINGTON, SHARON | 1923 MARTIN LUTHER KING AV LONG BEACH CA 90806 |
| WASHINGTON, SHAWN | 2939 W  MISSIONWOOD LN MIRAMAR FL 33025 |
| WASHINGTON, SHEILA | P O BOX 34134 LOS ANGELES CA 90034 |
| WASHINGTON, SHELITA | 1217 E IMPERIAL HWY APT 217 LOS ANGELES CA 90059 |
| WASHINGTON, SHIKEITHA | 9603 NW  8TH AVE MIAMI FL 33150 |
| WASHINGTON, SONYA | 365 NE  191ST ST # 104 NORTH MIAMI BEACH FL 33179 |
| WASHINGTON, SONYA | 3971 NW  30TH TER # 3 LAUDERDALE LKS FL 33309 |
| WASHINGTON, STEPHANIE | 5611 S RACINE AVE CHICAGO IL 60636 |
| WASHINGTON, SYBIL | 1904 FAYETTE ST W BALTIMORE MD 21223 |
| WASHINGTON, TARESSA        NIE | 1350 N  DIXIE HWY # 82 82 BOCA RATON FL 33432 |
| WASHINGTON, TASHA | 7601 S KING DR 1 CHICAGO IL 60619 |
| WASHINGTON, TEAIRHA | 3512 CARDENAS AVE BALTIMORE MD 21213 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON, TERRI | 364 W 19TH ST APT 1B SAN BERNARDINO CA 92405 |
| WASHINGTON, THEODORE | 2335 W 71ST ST CHICAGO IL 60636 |
| WASHINGTON, THOMAS | 6477 ABEL ST ELKRIDGE MD 21075 |
| WASHINGTON, TIFFANY | 4046 COCO AV APT 17 LOS ANGELES CA 90008 |
| WASHINGTON, TOAPANTA | 121 W GARFIELD AV GLENDALE CA 91204 |
| WASHINGTON, TRACY | 522 E 46TH ST LOS ANGELES CA 90011 |
| WASHINGTON, TRESHEL | 2139  ALLEGRE CIR 105 NAPERVILLE IL 60563 |
| WASHINGTON, TROY JAMEL | 306  SIPPLE AVE BALTIMORE MD 21236 |
| WASHINGTON, TYRONE | 100 VICTOR PKWY ANNAPOLIS MD 21403 |
| WASHINGTON, VANESSA | 9615 DEVEDENTE DR OWINGS MILLS MD 21117 |
| WASHINGTON, VICTORIA | 511 SHELL RD HAMPTON VA 23661 |
| WASHINGTON, VINATA | 1204 ROWE  ST HAMPTON VA 23669 |
| WASHINGTON, VINCENT (NIE) | 2500 NW  56TH AVE # 214 214 LAUDERHILL FL 33313 |
| WASHINGTON, WALTER | 2006 W 84TH PL LOS ANGELES CA 90047 |
| WASHINGTON, WANDA | 1200 NW  175TH TER NORTH MIAMI FL 33169 |
| WASHINGTON, WILLIAM | 7201  FRANCES ST EASTON MD 21601 |
| WASHINGTON, WILLIAM | 10911 S WILTON PL LOS ANGELES CA 90047 |
| WASHINGTON, WILLIAMETTA | 315 N HILLCREST BLVD APT 4 INGLEWOOD CA 90301 |
| WASHINGTON, WILLIE | 1380 RING RD    508 CALUMET CITY IL 60409 |
| WASHINGTON, WILLIE | 11701 S LOOMIS ST CHICAGO IL 60643 |
| WASHINGTON-LEWIS, VANESSA | 5242 S HYDE PARK BLVD 401 CHICAGO IL 60615 |
| WASHINGTON-RODLEY, SHANIKA | 6940 S OGLESBY AVE 1W CHICAGO IL 60649 |
| WASHINMGON, DAISY | 531 BULKELEY PL APT 8 NEWPORT NEWS VA 23601 |
| WASHINTONG, CAROL | 789  MAIN RD GRANVILLE MA 01034 |
| WASHKEVICH, GENEVEIVE | 400 CRAIGHILL CHANNEL DR W PERRYVILLE MD 21903 |
| WASHKEVICH, RONALD | 4300 W 87TH PL HOMETOWN IL 60456 |
| WASHKO, STEVE | 7901  VALLEY MANOR RD M OWINGS MILLS MD 21117 |
| WASIAK, CRIS | 132 MONTGOMERY ST E BALTIMORE MD 21230 |
| WASICK, IDA | 287  CAPRI F DELRAY BEACH FL 33484 |
| WASIELEWSKI, DIANA | 52 CATHERINE CT CRYSTAL LAKE IL 60014 |
| WASIELEWSKI, WALTER | 17  JOSEPH LN SOUTH WINDSOR CT 06074 |
| WASIELWSKI, BONNIE | 16700 W  DURAN BLVD LOXAHATCHEE FL 33470 |
| WASIK, DORTOA | 1026  LINCOLN LN ELK GROVE VILLAGE IL 60007 |
| WASILCHUK, BRUCE A | 19  BETHKE RD KILLINGWORTH CT 06419 |
| WASILESKI, ALISA | 5801 N  OCEAN BLVD # 204 BOYNTON BEACH FL 33435 |
| WASILESKI, MARK | 830  29TH ST # C10 ORLANDO FL 32805 |
| WASILEWSKI, CAROL | 960 N MARLEY RD NEW LENOX IL 60451 |
| WASILEWSKI, KASIA | 14239 W  LA SEDONA CIR DELRAY BEACH FL 33484 |
| WASILEWSKI, OLIWIER | 6843 W PARK LN PALOS HEIGHTS IL 60463 |
| WASILJEW, MARK | 620 CHURCH ST 3B EVANSTON IL 60201 |
| WASILKOFF, PETER | 11831  SHADE COVE CT ORLAND PARK IL 60467 |
| WASK, FRANK | 12828 S LA GRANGE RD 147 PALOS PARK IL 60464 |
| WASKEWICH, BRAD | 241 7TH AV VENICE CA 90291 |
| WASKEY, DAVID | 1510  RAWLINGS WELL RD BALTIMORE MD 21228 |
| WASKIEWICZ, LISA/FRED | 908 DEER CT ABINGDON MD 21009 |
| WASKO, PAM | 1312 W PARK ST ARLINGTON HEIGHTS IL 60005 |
| WASKOW, MILDA | 7085 N FRANKS AVE NILES IL 60714 |
| WASMER, JAMES | 37837 29TH PL E PALMDALE CA 93550 |
| WASMER, JAMES | 37837 29TH ST E PALMDALE CA 93550 |

| Claim Name | Address Information |
|---|---|
| WASMER, JODY | 154 S PARK BLVD GLEN ELLYN IL 60137 |
| WASMER, LESLIE | 2417 LAUREL BROOK RD. FALLSTON MD 21047 |
| WASMUTH, PATRICIA | 1530 N DEARBORN PKY    19S CHICAGO IL 60610 |
| WASNEL JOSEPH, | 3010 NE  8TH AVE POMPANO BCH FL 33064 |
| WASNER, JIM | 6250 N ROCKWELL ST 2 CHICAGO IL 60659 |
| WASOBETO, A | 801 N  RIVERSIDE DR # A7 POMPANO BCH FL 33062 |
| WASOFF, NATHAN | 6090 N  SABAL PALM BLVD # 202 LAUDERDALE LKS FL 33319 |
| WASP, JEANNE | 10444 VIRGINIA AV APT 106 WHITTIER CA 90603 |
| WASS, DANA | 863  BENEDETTI DR 102 NAPERVILLE IL 60563 |
| WASS, JUDY | 20951 ROSCOE BLVD CANOGA PARK CA 91304 |
| WASS, MARTIN | 38310 CHARLESWORTH DR CATHEDRAL CITY CA 92234 |
| WASSELL, DEBBY | 43 DARO DR ENFIELD CT 06082-5674 |
| WASSELL, JOE & ANNETTE | 102 HARRISON DR SMITHFIELD VA 23430 |
| WASSELL, SALLY | 167    OLD COLCHESTER RD AMSTON CT 06231 |
| WASSELLE, A. | 501 SE  8TH AVE POMPANO BCH FL 33060 |
| WASSENAAR, CHARLES | 810 S HI LUSI AVE MOUNT PROSPECT IL 60056 |
| WASSER, C/O MARSHA | 5764 IRONWOOD DR AGOURA CA 91301 |
| WASSER, DR. VICTOR | 4051    AINSLIE D BOCA RATON FL 33434 |
| WASSER, KRISTINE | 4961    TRADEWINDS TER FORT LAUDERDALE FL 33312 |
| WASSER, MARIAN | 8101 MCDONOGH RD BALTIMORE MD 21208 |
| WASSER, MIRIAM | 3801    ENVIRON BLVD # 518 518 LAUDERHILL FL 33319 |
| WASSERBERGER, LYNN | 6865    HUNTINGTON LN # 106 DELRAY BEACH FL 33446 |
| WASSERMAN, A | 7912  W EXETER CIR TAMARAC FL 33321 |
| WASSERMAN, ALBERT | 5102    FORSYTHIA ST DELRAY BEACH FL 33484 |
| WASSERMAN, ARNOLD | 7888    SAN ISIDRO ST BOYNTON BEACH FL 33437 |
| WASSERMAN, BARTON | 810  BEACON CT HOLLYWOOD FL 33019 |
| WASSERMAN, BEATRICE | 3800    HILLCREST DR # 1123 HOLLYWOOD FL 33021 |
| WASSERMAN, BRYAN | 4900    REGENCY CIR BOCA RATON FL 33434 |
| WASSERMAN, CARL | 26451 N RIDGE CT MUNDELEIN IL 60060 |
| WASSERMAN, DAVID | 8044    SUMMER SHORES DR DELRAY BEACH FL 33446 |
| WASSERMAN, DOROTHY | 4409    BARCLAY FAIR WAY LAKE WORTH FL 33449 |
| WASSERMAN, ETHEL | 7338    FAIRFAX DR TAMARAC FL 33321 |
| WASSERMAN, HAROLD | 8641    JASMINE WAY BOCA RATON FL 33496 |
| WASSERMAN, HELENE | 3311    CENTRAL ST EVANSTON IL 60201 |
| WASSERMAN, JULES | 9544    HONEYBELL CIR BOYNTON BEACH FL 33437 |
| WASSERMAN, KRISTA | 9412 KIRKSIDE RD LOS ANGELES CA 90035 |
| WASSERMAN, LOUISE | 1 GREAT OAK  CIR B24 NEWPORT NEWS VA 23606 |
| WASSERMAN, MARILYN | 1828 HERMITAGE PL DECATUR GA 30033 |
| WASSERMAN, MARK | 10582    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| WASSERMAN, MARK | 23682 VIA ASTORGA MISSION VIEJO CA 92691 |
| WASSERMAN, MARLENE | 8346    MOORING CIR BOYNTON BEACH FL 33472 |
| WASSERMAN, MARSHA | 1153 BEVERWIL DR LOS ANGELES CA 90035 |
| WASSERMAN, MARTIN | 10911    DOLPHIN PALM CT # B BOYNTON BEACH FL 33437 |
| WASSERMAN, MATHEW | 2501 SW  71ST TER # 109 109 PLANTATION FL 33317 |
| WASSERMAN, MATT | 745 SW  148TH AVE # 801 WESTON FL 33325 |
| WASSERMAN, MINDEE | 222 N COLUMBUS DR 5201 CHICAGO IL 60601 |
| WASSERMAN, OFER | 2110    SAINT JOHNS AVE C HIGHLAND PARK IL 60035 |
| WASSERMAN, R. | 1400 S  OCEAN BLVD # 1003 BOCA RATON FL 33432 |
| WASSERMAN, REGINA | 2980 S LOGAN AVE MILWAUKEE WI 53207 |

| Claim Name | Address Information |
|---|---|
| WASSERMAN, RITA | 15456    PEMBRIDGE DR # 107 DELRAY BEACH FL 33484 |
| WASSERMAN, RUTH | 2751 N  PINE ISLAND RD # 304 PLANTATION FL 33322 |
| WASSERMAN, RUTH | 15011    ASHLAND CIR # 14 DELRAY BEACH FL 33484 |
| WASSERMAN, S. | 13510    SABAL PALM CT # C DELRAY BEACH FL 33484 |
| WASSERMAN, SHELDON | 5413 NW  88TH WAY CORAL SPRINGS FL 33067 |
| WASSERMAN, STEVE | 1130 MERIDIAN AV SOUTH PASADENA CA 91030 |
| WASSERMAN, SYDNEY | 1902    BERMUDA CIR # L4 L4 COCONUT CREEK FL 33066 |
| WASSERMAN, TED | 24  E STRATFORD DR # E BOYNTON BEACH FL 33436 |
| WASSERMAN, VIRGINIA | 7837    GOLF CIRCLE DR # 205 205 MARGATE FL 33063 |
| WASSERMAN, WENDY | 7390 NW  4TH ST # 306 PLANTATION FL 33317 |
| WASSERSTEIN, GAIL | 26530 W APPLE TREE LN BARRINGTON IL 60010 |
| WASSERSTROM, FLORENCE | 17388    BOCA CLUB BLVD # 202 BOCA RATON FL 33487 |
| WASSERSTROM, WILLIAM | 4010    GALT OCEAN DR # 1515 FORT LAUDERDALE FL 33308 |
| WASSIL, ROBERT | 101    COLONIAL CT PLAINVILLE CT 06062 |
| WASSMANN, BRUCE | 23572 N OLD BARRINGTON RD BARRINGTON IL 60010 |
| WASSMANN, J | 17908  SACRAMENTO AVE HOMEWOOD IL 60430 |
| WASSMER, JEFFREY | 201 BLUFF  TER NEWPORT NEWS VA 23602 |
| WASSMUNDT, ELIZABETH | 54    OLD TURNPIKE RD STORRS CT 06268 |
| WASSMUTH, ROBIN | 189    WOODHENGE DR TOLLAND CT 06084 |
| WASSO, LAWRENCE | 10955 W BARR RD PEOTONE IL 60468 |
| WASSOLL, WAYNS | 401 CHARRO CT SAN DIMAS CA 91773 |
| WASSON, ANTHONY | 140 COVERED BRIDGE DR FORTH WORTH CA 76801 |
| WASSON, GERALD | 12023 GOTHIC AV GRANADA HILLS CA 91344 |
| WASSON, HARRY R | 804 BEECH AV TORRANCE CA 90501 |
| WASSON, JILL | 21853 W KNOLLWOOD DR PLAINFIELD IL 60544 |
| WASSON, RHONDA | 1348 BERKLEY ST ANAHEIM CA 92804 |
| WASSUM, ARTHUR B. | 235    FOREST GREEN RD ABERDEEN MD 21001 |
| WASTALU, AMY | 548    HARRISON ST ELGIN IL 60120 |
| WASTICOVECHI JUSY | 103    HEATHERBROOK WAY HOLLYWOOD FL 33021 |
| WASTLING, DEBBIE | 2622 NELSON AV REDONDO BEACH CA 90278 |
| WASTON, TINA | 6448 S DREXEL AVE 1 CHICAGO IL 60637 |
| WASTRODOWSKI, PAT | 27726 NIGUEL VILLAGE DR LAGUNA NIGUEL CA 92677 |
| WASU, RONNY | 27342 MONDANO DR MISSION VIEJO CA 92692 |
| WASULKO, PAUL | 57 THREE IRON DR MULBERRY FL 33860 |
| WASYLAK, WILLIAM | 2132    TOWN PL MIDDLETOWN CT 06457 |
| WASYLOWSKY, WALTER | 22085    BRENTWOOD CIR BOCA RATON FL 33433 |
| WASYLUK, JOHN | 899 THE OLD STATION CT WOODBINE MD 21797 |
| WASYLYSZYN, MARK R | 12870 DECEMBER CT RIVERSIDE CA 92503 |
| WASZ, KIMBERLY | 632 N DOUGLAS AVE ADDISON IL 60101 |
| WASZAK, DIANE | 215 W LASALLE ST SOMONAUK IL 60552 |
| WASZAK, KIM | 1711 VIVIAN WAY CT MCHENRY IL 60051 |
| WASZAK, MARTHA | 6328    DEAN DR WOODRIDGE IL 60517 |
| WASZAK, MRS CINDI | 25635 HAMPTON DR LAGUNA NIGUEL CA 92677 |
| WASZAK, RAY | 710 PRINCE EDWARD DR SCHAUMBURG IL 60193 |
| WASZCZUK, DOROTHY | 17 HAZELMERE CT NEWINGTON CT 06111-3340 |
| WASZELEWSKI, SANDRA | 4524 GREENCOVE CIR BALTIMORE MD 21219 |
| WATA, BARBARA | 1657    BRANDYWINE RD # 7220 WEST PALM BCH FL 33409 |
| WATANABE, G | 8871 MONTROSE AV WESTMINSTER CA 92683 |
| WATANABE, GEORGE | 607 N PROSPECT MANOR AVE MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| WATANABE, LYNETTE | 1513 W 153RD ST GARDENA CA 90247 |
| WATANABE, MARY | 8180 MANITOBA ST APT 216 PLAYA DEL REY CA 90293 |
| WATANABE, NORA | 23432 GAUCHO CT VALENCIA CA 91355 |
| WATANABE, REIKO | 111 S MORGAN ST 518 CHICAGO IL 60607 |
| WATANABE, RON | 302 1/2 N GARFIELD AV MONTEBELLO CA 90640 |
| WATANABE, SCOTT | 197 WINDY LN TUSTIN CA 92782 |
| WATANABE, TAKAHIDE | 316 GLENRIDGE LN SCHAUMBURG IL 60193 |
| WATANABE, YUZO | 5543 CASE AV APT 104 NORTH HOLLYWOOD CA 91601 |
| WATANASAK, PATHARASORN | 1901 E YALE ST ONTARIO CA 91764 |
| WATCH CLUB, MARK NANDWANI | 1958 CALAFIA ST GLENDALE CA 91208 |
| WATCH, LIFE | 6970    SOUTHPORT DR BOYNTON BEACH FL 33472 |
| WATCHESKI, FRANK | 2816 VERMONT AVE BALTIMORE MD 21227 |
| WATENMAKER, DOROTHY | 5697 COLLINS PL WOODLAND HILLS CA 91367 |
| WATENTA, JANET | 6835 DAMSEL CT GREENBELT MD 20770 |
| WATER, TOM | 2906 BISKRA RD PALM SPRINGS CA 92262 |
| WATERBOYZ INTERNATIONAL | 2330 CRYSTAL RD FORT MYERS FL 33907 |
| WATERBURY, CARL | 12    KENT LN FARMINGTON CT 06032 |
| WATERBURY, DAVE | 12116 HARTSOOK ST VALLEY VILLAGE CA 91607 |
| WATERBURY, KATE, U OF C BURTON JUDSON | 1005 E 60TH ST 433 CHICAGO IL 60637 |
| WATERBURY, R | 38628 27TH ST E PALMDALE CA 93550 |
| WATERBURY, ROSE | 15378    LAKES OF DELRAY BLVD # 13 13 DELRAY BEACH FL 33484 |
| WATERFALL, SUSAN | 110 N WOODLAWN ST WHEATON IL 60187 |
| WATERFIELD, CANDICE | 31    TIMOTHY ST NEWINGTON CT 06111 |
| WATERFRONT GROUP | 7595 BAY MEADOWS WAY STE 100 JACKSONVILLE FL 32256 |
| WATERFRONT INNS ISLAND RESO | 5680 NE 21ST DR FORT LAUDERDALE FL 33308 |
| WATERFRONT REALTY | GALE LAZARUS 1395 3RD ST S NAPLES FL 34102 |
| WATERHOLTER, JON JANE | 3572    CANARY PALM CT POMPANO BCH FL 33069 |
| WATERHOUSE, BRENDA | 117    MOUNTAIN RIDGE DR COVENTRY CT 06238 |
| WATERHOUSE, CHARLES | 5150 BOGGY CREEK RD APT F8 SAINT CLOUD FL 34771 |
| WATERHOUSE, MICHELLE | 4085 NW  7TH PL DEERFIELD BCH FL 33442 |
| WATERHOUSE, SHEILA | 71    BLUEFIELD DR # A MANCHESTER CT 06040 |
| WATERLOO, CATHER | 523 PARK DR KENILWORTH IL 60043 |
| WATERMAN JOE | 545    BENFIELD RD SEVERNA PARK MD 21146 |
| WATERMAN JR, AVERY T., ES | 12350 JEFFERSON AVENUE, SUITE 300 NEWPORT NEWS VA 23602 |
| WATERMAN, ANITA | 165 ALABASTER LOOP PERRIS CA 92570 |
| WATERMAN, BARBARA | 4265 SW  52ND ST # C C FORT LAUDERDALE FL 33314 |
| WATERMAN, DOUGLAS | 29241 CIRCLE DR AGOURA CA 91301 |
| WATERMAN, E | 5401 SW  199TH AVE FORT LAUDERDALE FL 33332 |
| WATERMAN, ERIC | 1233    PLEASANT VALLEY DR BALTIMORE MD 21228 |
| WATERMAN, FRANCES | 13759    VIA AURORA  # A DELRAY BEACH FL 33484 |
| WATERMAN, GERI | 235 CANAL ST NEWPORT BEACH CA 92663 |
| WATERMAN, H B | 9618 BOLTON RD LOS ANGELES CA 90034 |
| WATERMAN, JENNIFER | 481 W GAINSBOROUGH RD APT 101 THOUSAND OAKS CA 91360 |
| WATERMAN, LAURA | 1361    WESTCHESTER DR GLENDALE HEIGHTS IL 60139 |
| WATERMAN, LIZ | 14 WALNUT LN AVON CT 06001-4539 |
| WATERMAN, MIKE | 85    WEBSTER RD ENFIELD CT 06082 |
| WATERMAN, MRS RANDALL | 31122 SANTA MARGARITA PL SAN JUAN CAPISTRANO CA 92675 |
| WATERMAN, NANCY | 346 AVENIDA SEVILLA APT D LAGUNA WOODS CA 92637 |
| WATERMAN, NONNA | 5036 W AVENUE L8 APT 2 QUARTZ HILL CA 93536 |

| Claim Name | Address Information |
| --- | --- |
| WATERMAN, ROBERT P. | 14260   NESTING WAY # C DELRAY BEACH FL 33484 |
| WATERMAN, STANLEY | 785 CALLE FRESNO THOUSAND OAKS CA 91360 |
| WATERMANN, COLLEEN | 624 SEMINARY DR DYER IN 46311 |
| WATERMANN, NORMAN | 517  NAVAJO TRL MARENGO IL 60152 |
| WATEROUS, EDWARD | 1855 W 84TH DR 176 MERRILLVILLE IN 46410 |
| WATEROUS, ELSIE | 29W558 N WINCHESTER CIR 1 WARRENVILLE IL 60555 |
| WATERS  SR., J. STEPHEN | 20 OTHORIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| WATERS EDGE CONSTRUCTION | 7797 RICHMOND  RD TOANO VA 23168 |
| WATERS, ANTWAN | 769   VENETO DR # 301 301 LAKE PARK FL 33403 |
| WATERS, BRIAN | 7  CASTLETOWN RD LUTHERVILLE-TIMONIUM MD 21093 |
| WATERS, C. | 3900 NW  76TH AVE # 105 SUNRISE FL 33351 |
| WATERS, CARLOS | 5920 CLEARBROOK CT 304 FREDERICK MD 21703 |
| WATERS, CHARLOTTE | 7210  SLEEP SOFT CIR COLUMBIA MD 21045 |
| WATERS, DANIEL | 4762  ILKLEY MOOR LN ELLICOTT CITY MD 21043 |
| WATERS, DARIUS | 3626 WATER WHEEL SQ RANDALLSTOWN MD 21133 |
| WATERS, DEAN | 91 WILLOBROOK DR PASADENA MD 21122 |
| WATERS, DEBORAH | 705 COMMONS  WAY WILLIAMSBURG VA 23185 |
| WATERS, DIANE | 2531 SANTA ANA AV COSTA MESA CA 92627 |
| WATERS, DOUGLAS A. | 6530   BOCA DEL MAR DR # 231 231 BOCA RATON FL 33433 |
| WATERS, ELAINE | 9  LENIS CT GWYNN OAK MD 21244 |
| WATERS, ERIKA | 6703 MAPLE LEAF CT 202 BALTIMORE MD 21209 |
| WATERS, EYLEEN | 6021 NW  42ND AVE FORT LAUDERDALE FL 33319 |
| WATERS, GRAHAM | 1817 LOG MILL PL CROFTON MD 21114 |
| WATERS, HEATHER | 3461 LARGA AV LOS ANGELES CA 90039 |
| WATERS, JAMES | 7836  BRISTOL PARK DR TINLEY PARK IL 60477 |
| WATERS, JAMES | 3300 SE  7TH ST # 15 POMPANO BCH FL 33062 |
| WATERS, JAMES & CHRISTINE | 3015   ANDREWS PL BOCA RATON FL 33434 |
| WATERS, JAMES F | 2723 NORFEN RD BALTIMORE MD 21227 |
| WATERS, JENNIFER | 3151 N HEATHER RD LONG BEACH CA 90808 |
| WATERS, JESSICA R | 11070 BROADWAY RD MOORPARK CA 93021 |
| WATERS, JOHN | 802 TROON CT RIVERSIDE CA 92508 |
| WATERS, JOLYNN | 11724 S KOMENSKY AVE ALSIP IL 60803 |
| WATERS, JONETTE | 11549 SW  59TH CT COOPER CITY FL 33330 |
| WATERS, JOSHUA | 4171 CREST HEIGHTS RD BALTIMORE MD 21215 |
| WATERS, JUDY | 3229 MOREFIELD CT MANCHESTER MD 21102 |
| WATERS, JUSTIN | 5419 N PARAMOUNT BLVD APT 202 LONG BEACH CA 90805 |
| WATERS, KAREN | 5427 NELSON AVE BALTIMORE MD 21215 |
| WATERS, KERMIT W | 2710 NE  53RD ST LIGHTHOUSE PT FL 33064 |
| WATERS, LYLE | 28042 ATLANTIC AV HIGHLAND CA 92346 |
| WATERS, MARJORIE | 13   BONSAI DR BOYNTON BEACH FL 33436 |
| WATERS, MARY | 6925 NW  4TH CT PLANTATION FL 33317 |
| WATERS, MATT | 1015   SPANISH RIVER RD # 305 305 BOCA RATON FL 33432 |
| WATERS, MELISSA | 1931 SW  30TH TER FORT LAUDERDALE FL 33312 |
| WATERS, MICHELLE | 2719 CLAYBROOKE DR GWYNN OAK MD 21244 |
| WATERS, MYRTLE | 11341 CORNISH AV LYNWOOD CA 90262 |
| WATERS, PAUL | 2910   OSLO AVE COOPER CITY FL 33026 |
| WATERS, RAYMOND | 32 FERNWOOD RD EAST HAMPTON CT 06424-1325 |
| WATERS, REGINA | 101 EARLE ST HARTFORD CT 06120-1721 |
| WATERS, RICHARD | 631 RIVER BEND  CT 101 NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| WATERS, ROBERT & RITA | 12540   COUNTY ROAD 561  # 6 CLERMONT FL 34714 |
| WATERS, ROGER | 779   NANDINA DR WESTON FL 33327 |
| WATERS, RONALD R | 1451 S OGDEN DR LOS ANGELES CA 90019 |
| WATERS, ROSE | 4222   INVERRARY BLVD # 4309 LAUDERHILL FL 33319 |
| WATERS, RUTH | 163   LYNDHURST L DEERFIELD BCH FL 33442 |
| WATERS, RYAN | 292 FOX RIDGE DR THOUSAND OAKS CA 91361 |
| WATERS, SAM | 50   MINER RD BOYNTON BEACH FL 33435 |
| WATERS, SANDRA | 311 FISHER AVE WHITE PLAINS NY 10606 |
| WATERS, SANDY | 4185 PADEN ST RIVERSIDE CA 92504 |
| WATERS, SERENA | 202 MIDLASS DR 3B BALTIMORE MD 21220 |
| WATERS, SHERIE | SVL BOX 7524 VICTORVILLE CA 92395 |
| WATERS, TAMMI | 17   TIMBER RIDGE RD MIDDLETOWN CT 06457 |
| WATERS, TERRANCE | 225 MEADOW LN OAKWOOD HILLS IL 60013 |
| WATERS, THOMAS | 17530   HARDY RD MOUNT AIRY MD 21771 |
| WATERS, THOMAS | 9325   MONROE ST 307 CROWN POINT IN 46307 |
| WATERS, TOM | 4318 N WALNUTHAVEN DR COVINA CA 91722 |
| WATERS, VICTOR | 3200 SANTA ANITA AV ALTADENA CA 91001 |
| WATERS,TIM | 5720   COACH HOUSE CIR # H BOCA RATON FL 33486 |
| WATERSMETOYER, DARCEL | 4804   HOLLY DR TAMARAC FL 33319 |
| WATERWORTH, KYLE | 464   LIBERTY ST MERIDEN CT 06450 |
| WATFORD, ALMIRA | 4901 ANNTANA AVE BALTIMORE MD 21206 |
| WATFORD, JOHN | 3568 CORN STREAM RD RANDALLSTOWN MD 21133 |
| WATFORD, JOYCE | 106 REDWOOD ST HAMPTON VA 23669 |
| WATFORD, ROBERT | 4759 N   AUSTRALIAN AVE # 101 WEST PALM BCH FL 33407 |
| WATFORD, TWANEQUA | 6949 SA PAULINA ST 1 DALEY CHICAGO IL 60636 |
| WATHEN, BETH | 1 HOSKINS RD # 6B2 SIMSBURY CT 06070-1326 |
| WATHEN, DAVID | 1016 S WOOSTER ST APT 3 LOS ANGELES CA 90035 |
| WATHEN, LINDA | 115 PINEWOOD CRES APT G YORKTOWN VA 23693 |
| WATHEN, MICHAEL | 507 ISU WATERSN SMITH NORMAL IL 61761 |
| WATI, ERNA | 411 E BROADWAY APT 5 SAN GABRIEL CA 91776 |
| WATIGUNAWAN, LISA | 10801 LEMON AV APT 1527 ALTA LOMA CA 91737 |
| WATINE, BOB | 525   COCONUT CIR WESTON FL 33326 |
| WATJE, DAN | 21531 APPALOOSA CT CANYON LAKE CA 92587 |
| WATKIN, LAKIESHA | 7310 S CLAREMONT AVE CHICAGO IL 60636 |
| WATKIN, SHARON | 2130 W DIVISION ST 2E CHICAGO IL 60622 |
| WATKINS,  BEATRICE | 2771 CLAYBROOKE DR GWYNN OAK MD 21244 |
| WATKINS, ALAN | 1752 WILLOWSPRING DR N ENCINITAS CA 92024 |
| WATKINS, ANDREW | 7120 S EBERHART AVE CHICAGO IL 60619 |
| WATKINS, ANNIE | 1228 W 74TH PL CHICAGO IL 60636 |
| WATKINS, ANNIE | 1228 W 74TH PL 1 CHICAGO IL 60636 |
| WATKINS, ASHANTI | 1075 W STATE ST APT D-102 REDLANDS CA 92373 |
| WATKINS, BARBARA | 321   MAPLE ST OGLESBY IL 61348 |
| WATKINS, BARBARA | 14303 CLYMAR AV COMPTON CA 90220 |
| WATKINS, BRAD | 8045 CLUBHOUSE  DR SUFFOLK VA 23433 |
| WATKINS, BRENDA | 3215   MEADOW VALLEY DR ABINGDON MD 21009 |
| WATKINS, BRUCE | 1450 EAGLE CT GLENDALE HEIGHTS IL 60139 |
| WATKINS, C | 10448 TWIN PONDS  DR WINDSOR VA 23487 |
| WATKINS, C | 15256 FERNVIEW ST WHITTIER CA 90604 |
| WATKINS, CALVERT | 2270 PELHAM AV LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|---|---|
| WATKINS, CARMEN | 8250 BARKWOOD DR NORFOLK VA 23510 |
| WATKINS, CAROL B. | 425 WALNUT ST WINNETKA IL 60093 |
| WATKINS, CAROLYN | 2355 E 67TH ST 707 CHICAGO IL 60649 |
| WATKINS, CATHERINE | 1938 WENONAH AVE BERWYN IL 60402 |
| WATKINS, CEILA | 3609 GREENSPRING AVE BALTIMORE MD 21211 |
| WATKINS, CHARLES | 5445    SUNSET DR FRUITLAND PARK FL 34731 |
| WATKINS, CHARLES O | 123 TIDE MILL  LN 42B HAMPTON VA 23666 |
| WATKINS, CHERYL | 739 BLUE JAY WAY DYER IN 46311 |
| WATKINS, CLARA | 1233 S CITRUS AV LOS ANGELES CA 90019 |
| WATKINS, CLYDE | 10228 RUSSETT AV SUNLAND CA 91040 |
| WATKINS, CURTIS | 120 FULTON WY UPLAND CA 91786 |
| WATKINS, CYNTHIA | 1205 WATERVIEW WAY BALTIMORE MD 21221 |
| WATKINS, DAN | 1527 WAVERLY PL CREST HILL IL 60403 |
| WATKINS, DARLENE | 54 W 65TH ST 1 WESTMONT IL 60559 |
| WATKINS, DARRYL | 7136 S COLES AVE BSMT CHICAGO IL 60649 |
| WATKINS, DAVE | 540 SHADOW OAKS IRVINE CA 92618 |
| WATKINS, DAVID | 5701 W ROOSEVELT RD 2E CICERO IL 60804 |
| WATKINS, DELONA | 2201 MCSWEENEY  CIR HAMPTON VA 23663 |
| WATKINS, DERSIREE | 6057 TOOMEY LN ELKRIDGE MD 21075 |
| WATKINS, DEVIN | 400 E 33RD ST    405 CHICAGO IL 60616 |
| WATKINS, DONNA | 29 N IRVING AVE HILLSIDE IL 60162 |
| WATKINS, DOTTIE | 930 NORTHPARK BLVD SAN BERNARDINO CA 92407 |
| WATKINS, EARLINE | 823  GILLETTE AVE AURORA IL 60506 |
| WATKINS, EILEEN | 9341 NW  15TH CT PEMBROKE PINES FL 33024 |
| WATKINS, ETHEL | 10485 OAK RANCH PL GLENDALE CA 92026 |
| WATKINS, ETHEL M. | 2706 SHARON RD JARRETTSVILLE MD 21084 |
| WATKINS, FELICIA | 874 WOOD POST  CT C NEWPORT NEWS VA 23608 |
| WATKINS, FRANK | 22121 BALLARD CREEK DR CARROLLTON VA 23314 |
| WATKINS, GABRIELLA | 11063 COUNTRYVIEW DR RANCHO CUCAMONGA CA 91730 |
| WATKINS, GAYLA | 812 BISON AV NEWPORT BEACH CA 92660 |
| WATKINS, GERALD | 4126 KENNYGREEN CT RANDALLSTOWN MD 21133 |
| WATKINS, GRACE | 70 W  LUCERNE CIR # 4308 ORLANDO FL 32801 |
| WATKINS, IRENE | 3548 61ST ST HUNTINGTON PARK CA 90255 |
| WATKINS, JACQUELYN | 405    FLORIDA AVE SAINT CLOUD FL 34769 |
| WATKINS, JAHLEL | 16325  HERMITAGE AVE MARKHAM IL 60428 |
| WATKINS, JAMELL | 1033  GLENN DR NORTH CHICAGO IL 60064 |
| WATKINS, JAMES | 10105 S PERRY AVE CHICAGO IL 60628 |
| WATKINS, JANICE | 504 E ARBOR VITAE ST APT 4 INGLEWOOD CA 90301 |
| WATKINS, JENNIFER | 6662 WIND JAMMER WAY    104 PORTAGE IN 46368 |
| WATKINS, JENNIFER | 2840    CASA WAY # 206 206 DELRAY BEACH FL 33445 |
| WATKINS, JENNIFER | 10115 GREENHORN CT CORONA CA 92883 |
| WATKINS, JEWEL | 3415 W 83RD ST INGLEWOOD CA 90305 |
| WATKINS, JOEL | 532 COVENTRY RD 2 BALTIMORE MD 21229 |
| WATKINS, JOHN | 2110 SENASAC AV LONG BEACH CA 90815 |
| WATKINS, JOHNNY | 1204 W 82ND ST 3RD CHICAGO IL 60620 |
| WATKINS, JOYCE | 1843 MONTGOMERY AV VENTURA CA 93004 |
| WATKINS, JUDY | 430 SW  132ND TER DAVIE FL 33325 |
| WATKINS, JULES | 11132 CHERRYVALE TER BELTSVILLE MD 20705 |
| WATKINS, K | 320 N SPRING AVE LA GRANGE PARK IL 60526 |

| Claim Name | Address Information |
|---|---|
| WATKINS, KAREN | 1861 E 100 AV OREM UT 84058 |
| WATKINS, KARYN | 4700 S LAKE PARK AVE 2605 CHICAGO IL 60615 |
| WATKINS, KATHERINE | 947 IVYSTONE  WAY NEWPORT NEWS VA 23602 |
| WATKINS, KATHERINE | 16386   MIRASOL WAY DELRAY BEACH FL 33446 |
| WATKINS, KATHY | 2717 JUNIPER DR PALMDALE CA 93550 |
| WATKINS, KELLYANN | 15332 BARNWALL ST LA MIRADA CA 90638 |
| WATKINS, KENNETH | 7754 S PAULINA ST 1 CHICAGO IL 60620 |
| WATKINS, KERRY | 10017   WINDING LAKE RD # 204 SUNRISE FL 33351 |
| WATKINS, KISHA | 15368 SCARLET OAK LN FONTANA CA 92336 |
| WATKINS, LANCE | 1656 SWALLOW ST NAPERVILLE IL 60565 |
| WATKINS, LAVERNE | 4 MADELINE AVE BALTIMORE MD 21206 |
| WATKINS, LEN | 7320 SW  36TH ST DAVIE FL 33314 |
| WATKINS, LETITIA | 762 KINGS RIDGE  DR NEWPORT NEWS VA 23608 |
| WATKINS, LILLIAN | 1136 OKAPI LN VENTURA CA 93003 |
| WATKINS, LOIS | 3210  STILL HILL DR MCHENRY IL 60050 |
| WATKINS, LUANN J | 3205  TALLY HO PL FALLSTON MD 21047 |
| WATKINS, MANDY | 4922 W FULTON ST CHICAGO IL 60644 |
| WATKINS, MARVIN | 6738 4TH AV LOS ANGELES CA 90043 |
| WATKINS, MARY | 1834 E 28TH ST BALTIMORE MD 21218 |
| WATKINS, MARY | 1508  BURRY ST JOLIET IL 60435 |
| WATKINS, MARY | 9233 S RACINE AVE CHICAGO IL 60620 |
| WATKINS, MARY ANN | 2714 NORFEN RD BALTIMORE MD 21227 |
| WATKINS, MEGAN | 360 SAN ROQUE DR WALNUT CA 91789 |
| WATKINS, MELANIE | 610 2ND ST WAUKEGAN IL 60085 |
| WATKINS, MELANIE | 8617 S KING DR CHICAGO IL 60619 |
| WATKINS, MICHAEL | 14764 LINCOLN AVE DOLTON IL 60419 |
| WATKINS, MICHAEL | 1515 N LINCOLN AVE 15 SPRINGFIELD IL 62702 |
| WATKINS, MICHELLE | 3620 SIERRA VISTA AV GLENDALE CA 91208 |
| WATKINS, MICHELLE | 176 ROSA CT COLTON CA 92324 |
| WATKINS, MYRTLE G | 1848 1/2 N EDGEMONT ST APT 1 LOS ANGELES CA 90027 |
| WATKINS, NATASHA | 9703 PARK ST BELLFLOWER CA 90706 |
| WATKINS, NOBEL | 221 NW  40TH CT POMPANO BCH FL 33064 |
| WATKINS, NORMAN | 253  TYLER CREEK CT GILBERTS IL 60136 |
| WATKINS, OLIVIA | 4571 NW  6TH CT DELRAY BEACH FL 33445 |
| WATKINS, PAIGE | 953 9TH ST SANTA MONICA CA 90403 |
| WATKINS, PAM | 1947 E 123RD ST COMPTON CA 90222 |
| WATKINS, PATRICIA | 9657 S JEFFERY AVE CHICAGO IL 60617 |
| WATKINS, PATRICK | 1120 N GREEN  DR NEWPORT NEWS VA 23602 |
| WATKINS, PATRICK | 1938 WENONAH AVE BERWYN IL 60402 |
| WATKINS, PATTY | 2034 N OAKLEY AVE CHICAGO IL 60647 |
| WATKINS, PHILANDRIA | 3257  147TH PL 2C MIDLOTHIAN IL 60445 |
| WATKINS, ROBERT | 101   LAKE DR EAST HAMPTON CT 06424 |
| WATKINS, ROBERT | 10904 KATHLEEN CT COLUMBIA MD 21044 |
| WATKINS, ROBERT | 117 E WEDGWOOD  DR YORKTOWN VA 23693 |
| WATKINS, RUBY | 11312 S WALLACE ST CHICAGO IL 60628 |
| WATKINS, RUSSELL | 1348 POQUOSON  AVE A POQUOSON VA 23662 |
| WATKINS, RYAN | 1020 PASSAMAQUODY HARBOUR PASADENA MD 21122 |
| WATKINS, SALLY | 3000 ASSOCIATED RD APT 59 FULLERTON CA 92835 |
| WATKINS, SANDRA | 7558 W 64TH ST SUMMIT-ARGO IL 60501 |

| Claim Name | Address Information |
| --- | --- |
| WATKINS, SHAWN | 6 HANSOM  DR POQUOSON VA 23662 |
| WATKINS, SHERYL | 3215 MORITZ DR HUNTINGTON BEACH CA 92649 |
| WATKINS, SHIRLEY | 814 W WASHINGTON ST BLOOMINGTON IL 61701 |
| WATKINS, SONDRA | 1054 UPNOR RD BALTIMORE MD 21212 |
| WATKINS, STEVE | 12 FLOWERFIELD CT LAKE IN THE HILLS IL 60156 |
| WATKINS, SYLVESTER | 4465 PROVINCETOWN DR COUNTRY CLUB HILLS IL 60478 |
| WATKINS, SYLVIA | 1622 W 109TH ST LOS ANGELES CA 90047 |
| WATKINS, TASHA | 265 MARSHALL ST GARY IN 46404 |
| WATKINS, TERRY | 888 HENRICO CT NEWPORT NEWS VA 23608 |
| WATKINS, THEA N | 213 KATHANN DR APT B NEWPORT NEWS VA 23605 |
| WATKINS, THELMA | 7751 ENSIGN AV SUN VALLEY CA 91352 |
| WATKINS, TIERNEY | 2750 THURMAN AV LOS ANGELES CA 90016 |
| WATKINS, TIM | 16 STEELE AVE ANNAPOLIS MD 21401 |
| WATKINS, TODD | 705 SETTLEMENT DR WILLIAMSBURG VA 23188 |
| WATKINS, TOSHA | 3528 W AVENUE K12 LANCASTER CA 93536 |
| WATKINS, VICTORIA | 1260 NW  55TH AVE LAUDERHILL FL 33313 |
| WATKINS, W RYAN | 1038 E WORKMAN AV WEST COVINA CA 91790 |
| WATKINS, WAYNE | 1938 WENONAH AVE BERWYN IL 60402 |
| WATKINS, WAYNE | 2400 SW  22ND AVE # 515 DELRAY BEACH FL 33445 |
| WATKINS, WENDELL | 116 E 120TH ST CHICAGO IL 60628 |
| WATKINS, WENDY | 1039   HILLSBORO MILE  # 12 POMPANO BCH FL 33062 |
| WATKINS, WENDY | 5305 NW  21ST CT LAUDERHILL FL 33313 |
| WATKINS, WENDY N.I.E. | 5305 NW  21ST CT LAUDERHILL FL 33313 |
| WATKINS, WILLIAMS | 125 OLD MEADOWS  RD WILLIAMSBURG VA 23188 |
| WATKINS, ZACHARY | 1941 EUCLID ST APT 2 SANTA MONICA CA 90404 |
| WATKINS-TORRY, JULIE | 3038 3/4 SHRINE PL LOS ANGELES CA 90007 |
| WATKOWSKI, MIKE | 120   COTTAGE GROVE DR PASADENA MD 21122 |
| WATLEY, GLYN | 915 COLEMAN  DR WILLIAMSBURG VA 23185 |
| WATLEY, JEFF | 2012 W 19TH ST BROADVIEW IL 60155 |
| WATLEY, L | 3160   HOLIDAY SPRINGS BLVD # 303 MARGATE FL 33063 |
| WATMORE, TRACEY | 2802 DELPHA CT THOUSAND OAKS CA 91362 |
| WATNE, TEENA | 360 N OAK ST WATERMAN IL 60556 |
| WATNICK, COURTNEY | 712 SAN MARTIN PL THOUSAND OAKS CA 91360 |
| WATNICKI, MARIE | 3205   PORTOFINO PT # B2 COCONUT CREEK FL 33066 |
| WATNOSKI, DEBRA | 7907 GRAY HAVEN RD BALTIMORE MD 21222 |
| WATOR, CHERYL | 1127 TUSCANY LN NAPERVILLE IL 60564 |
| WATRAS, EMERSON | 241 WOLCOTT HILL RD WETHERSFIELD CT 06109-2031 |
| WATRISS, PAULA | 15710 FALLS RD SPARKS GLENCOE MD 21152 |
| WATROBKA, GREG | 15628 BADGER LN HOMER GLEN IL 60491 |
| WATROUS, KERI | 69 W  WOODLAND DR LEBANON CT 06249 |
| WATRY, MIKE | 621 S PLYMOUTH CT 205 CHICAGO IL 60605 |
| WATSIC, | 2929 LADY ASTOR CT PASADENA MD 21122 |
| WATSKY, STANLEY | 709 NW  26TH AVE # C C DELRAY BEACH FL 33445 |
| WATSON | 1047   WOODFALL CT WESTON FL 33326 |
| WATSON #235937, MICHAEL | ROSP: PO BOX 1900 POUND VA 24279 |
| WATSON (DONT FORWARD, MARILYN | 739 MANZANITA DR LAGUNA BEACH CA 92651 |
| WATSON JR, LLOYD | 201 FERGUSON  PL SUFFOLK VA 23434 |
| WATSON LABORATORIES | 16600 NW  54TH AVE MIAMI LAKES FL 33014 |
| WATSON M.D., JOHN B | 7542 SUNNYWOOD LN LOS ANGELES CA 90046 |

| Claim Name | Address Information |
|---|---|
| WATSON TONY | 4541 NW  34TH CT LAUDERDALE LKS FL 33319 |
| WATSON,  GLENDA | 4740 S PRAIRIE AVE 2 CHICAGO IL 60615 |
| WATSON,  QUALALAVE | 414 FORD ST ABERDEEN MD 21001 |
| WATSON, AL | 66   BARBER ST WINDSOR CT 06095 |
| WATSON, ALCIOUS | 30   BURLINGTON ST HARTFORD CT 06112 |
| WATSON, ALEASE | 101 ARBORETUM  WAY 347 NEWPORT NEWS VA 23602 |
| WATSON, ALFREDO F | 1485 DE ANZA DR SAN JACINTO CA 92582 |
| WATSON, AMANDA | 9925 POSTWICK RD ELLICOTT CITY MD 21042 |
| WATSON, ANDREW | 7366 N LINCOLN AVE 305 WATSON TAX ADVISORY GROUP LINCOLNWOOD IL 60712 |
| WATSON, ANDREW | 37743 ROCKIE LN PALMDALE CA 93552 |
| WATSON, ANGEL | 11561 NW  46TH PL SUNRISE FL 33323 |
| WATSON, ANITA | 11529 OLD RIVER SCHOOL RD APT D DOWNEY CA 90241 |
| WATSON, ANN | 22   EAST ST LITCHFIELD CT 06759 |
| WATSON, ANNA | 107 S GUADALUPE AV APT C REDONDO BEACH CA 90277 |
| WATSON, ARLENE | 11055 NW  13TH CT CORAL SPRINGS FL 33071 |
| WATSON, ART | 38   MAPLERIDGE DR MORTON IL 61550 |
| WATSON, AUDREY | 2204 E WASHINGTON  ST SUFFOLK VA 23434 |
| WATSON, BERNICE | 801  WINTERS LN 445 BALTIMORE MD 21228 |
| WATSON, BESSIE | 304 ELIZABETH AVE BALTIMORE MD 21225 |
| WATSON, BETSY | 33 W DELAWARE PL    19K CHICAGO IL 60610 |
| WATSON, BETTY | 4914 RIVERVIEW  RD WILLIAMSBURG VA 23188 |
| WATSON, BETTY | 1211 E CAROLINE ST APT 231 TAVARES FL 32778 |
| WATSON, BETTY J | 4940 E  LAKES DR POMPANO BCH FL 33064 |
| WATSON, BEVERLY | 119 BARKSDALE RD HAMPTON VA 23669 |
| WATSON, BILL | 166 CRESTVIEW CT BARRINGTON IL 60010 |
| WATSON, BRIAN | 28633 QUAINT ST AGOURA HILLS CA 91301 |
| WATSON, BRIDGET | 1939 CAMELIA CT ODENTON MD 21113 |
| WATSON, BROOKE | 2600 CLARET DR FALLSTON MD 21047 |
| WATSON, BRYAN | 4 PAPETTE CIR LADERA RANCH CA 92694 |
| WATSON, C | 2888 COLONIAL E TRL SURRY VA 23883 |
| WATSON, CANDICE-SCOTT | 22181   BOCA RANCHO DR # B BOCA RATON FL 33428 |
| WATSON, CAROL | 21 SPYCE MILL CT RANDALLSTOWN MD 21133 |
| WATSON, CAROLE | 15461 DEL PRADO DR HACIENDA HEIGHTS CA 91745 |
| WATSON, CAROLYN | 1839  GRANT ST A EVANSTON IL 60201 |
| WATSON, CARRIE | 17507 LORNE ST NORTHRIDGE CA 91325 |
| WATSON, CEDRIC | 109 SUMMERGLEN  RDG NEWPORT NEWS VA 23602 |
| WATSON, CEDRIC | 24 HOLLOWAY DR HAMPTON VA 23666 |
| WATSON, CHARLES | 3740 WASATCH AV LOS ANGELES CA 90066 |
| WATSON, CHARLES | 1117 ELDERGLEN LN HARBOR CITY CA 90710 |
| WATSON, CHERI | 6073 SCHEELITE ST RIVERSIDE CA 92509 |
| WATSON, CHRISTINA | 11262 WEATHERBY RD ROSSMOOR CA 90720 |
| WATSON, CHRISTINE | 1223 BERYL ST APT G REDONDO BEACH CA 90277 |
| WATSON, CLIFF | 42143 LEXINGTON CT HEMET CA 92544 |
| WATSON, CONRAD | 809 E 5TH ST LOS ANGELES CA 90013 |
| WATSON, CORNELIUS | 3625 WILLIAMS AV APT 144 LA VERNE CA 91750 |
| WATSON, CRAIG | 945  LEHIGH CIR NAPERVILLE IL 60565 |
| WATSON, CRYSTAL | 43702 KNIGHT CT HEMET CA 92544 |
| WATSON, CYNTHIA | 204 WOODROOF  RD NEWPORT NEWS VA 23606 |
| WATSON, D | 107 EASTLAWN DR HAMPTON VA 23664 |

| Claim Name | Address Information |
| --- | --- |
| WATSON, DANA | 16710 MOCKINGBIRD CANYON RD RIVERSIDE CA 92504 |
| WATSON, DARLENE | 101 KRISTIN CIR 2 SCHAUMBURG IL 60195 |
| WATSON, DARLENE | 3441 W 76TH PL CHICAGO IL 60652 |
| WATSON, DAVID | 621 WILLOW  DR NEWPORT NEWS VA 23605 |
| WATSON, DAWN | 2168 GAVIOTA AV SIGNAL HILL CA 90755 |
| WATSON, DEANNA | 800  WESTGATE RD WASHINGTON IL 61571 |
| WATSON, DEBBIE | 12 ODEON CT BALTIMORE MD 21234 |
| WATSON, DEBBIE Y | 6054 T C WALKER RD GLOUCESTER VA 23061 |
| WATSON, DEBORAH | 9  THURMONT CT 1D BALTIMORE MD 21236 |
| WATSON, DEBRA | 1769 11TH  ST LANGLEY AFB VA 23665 |
| WATSON, DEBRA | 2750 SE  4TH ST POMPANO BCH FL 33062 |
| WATSON, DEBRA J | 955 JUNIPERO DR COSTA MESA CA 92626 |
| WATSON, DEONA | 509 S BRADFIELD AV COMPTON CA 90221 |
| WATSON, DEXTER | 2938 W WASHINGTON BLVD CHICAGO IL 60612 |
| WATSON, DIANDRE | 351 E 103RD ST LOS ANGELES CA 90003 |
| WATSON, DIANE | 7300 NW  63RD ST TAMARAC FL 33321 |
| WATSON, DIANNE | 1781  PORTER CT LOMBARD IL 60148 |
| WATSON, DONALD | 610 TAMARAC DR PASADENA CA 91105 |
| WATSON, DONNA | 25221 CYPRESS ST LOMITA CA 90717 |
| WATSON, DONNA | 850 S ALESSANDRO ST HEMET CA 92543 |
| WATSON, DORIS | 3233 EASY  ST A HAMPTON VA 23666 |
| WATSON, DORIS | 1943 NE  6TH CT # T110 T110 FORT LAUDERDALE FL 33304 |
| WATSON, DOUG | 3123 DILLON ST BALTIMORE MD 21224 |
| WATSON, DOUG | 3830 ANJOU LN HOFFMAN ESTATES IL 60192 |
| WATSON, DOUG | 905 TANANA PL COSTA MESA CA 92626 |
| WATSON, DOUGLAS | 444  CAPRI TER A2 WHEELING IL 60090 |
| WATSON, DUSTIN, ISU | 1700 N SCHOOL ST 55 NORMAL IL 61761 |
| WATSON, EDWARD | 22615 SW  65TH TER BOCA RATON FL 33428 |
| WATSON, EDWARD. | 137  NURMI DR FORT LAUDERDALE FL 33301 |
| WATSON, EFFIE | 30751 EL CORAZON APT 128 RCHO SANTA MARGARITA CA 92688 |
| WATSON, ERIC | 1222 W NEWPORT AVE 1 CHICAGO IL 60657 |
| WATSON, ERICKA | 410 W ENGLEWOOD AVE CHICAGO IL 60621 |
| WATSON, ERVIN | 621 NW  4TH CT # 1 HALLANDALE FL 33009 |
| WATSON, ESTELLA | 6950 S VERNON AVE CHICAGO IL 60637 |
| WATSON, FELICIA, MORTON | 2730  RIDGELAND AVE 3 BERWYN IL 60402 |
| WATSON, FLOYD | 24822 SOLANO CT LAGUNA HILLS CA 92653 |
| WATSON, FRANCINE | 2064   RESTON CIR WEST PALM BCH FL 33411 |
| WATSON, FRED | 3204 BRAGG  CT HAMPTON VA 23666 |
| WATSON, GERELYN | 633 SW  3RD ST HALLANDALE FL 33009 |
| WATSON, GINA | 2870 N CRESCENT OAK LN 4 AURORA IL 60502 |
| WATSON, GLEN | 710 OCEAN PARK BLVD APT 2 SANTA MONICA CA 90405 |
| WATSON, GLEN | 2105 KRYSTAL AV LANCASTER CA 93536 |
| WATSON, GLENDA | 1624 W ELM AV FULLERTON CA 92833 |
| WATSON, GLORIA | 5500 LOTHIAN RD BALTIMORE MD 21212 |
| WATSON, HAROLD | 7949 S STATE ST CHICAGO IL 60619 |
| WATSON, HEATHER | 7645 N SHERIDAN RD 117 CHICAGO IL 60626 |
| WATSON, HELEN KEENAN | 5530 NE  33RD AVE FORT LAUDERDALE FL 33308 |
| WATSON, HELENA | 635 DORENE  PL NEWPORT NEWS VA 23608 |
| WATSON, HOLLY | 437 E LUCILLE AV WEST COVINA CA 91790 |

| Claim Name | Address Information |
|------------|---------------------|
| WATSON, HUGUETTE | 1790 E  LAS OLAS BLVD # 26 FORT LAUDERDALE FL 33301 |
| WATSON, IAN | 1333 PEABODY DR HAMPTON VA 23666 |
| WATSON, IDA | 2010 W 80TH ST CHICAGO IL 60620 |
| WATSON, INEZ | 7360 NW  54TH ST LAUDERHILL FL 33319 |
| WATSON, J | 1109 GRANVIA ALTAMIRA PALOS VERDES ESTATES CA 90274 |
| WATSON, JACKIE | 23655 VIA CALZADA MISSION VIEJO CA 92691 |
| WATSON, JAMES | 540 VALLEY VIEW RD TOWSON MD 21286 |
| WATSON, JAMES | 4404 NW  45TH CT TAMARAC FL 33319 |
| WATSON, JAN | 3436 LAMBETH ST LOS ANGELES CA 90027 |
| WATSON, JANICE | 4315  LINDENWOOD DR 3W MATTESON IL 60443 |
| WATSON, JEAN | 435  ARBORETUM DR LOMBARD IL 60148 |
| WATSON, JEANNE | 145 N MILWAUKEE AVE 115 VERNON HILLS IL 60061 |
| WATSON, JENNIFER | 93 ARDEN  DR NEWPORT NEWS VA 23601 |
| WATSON, JENNIFR | 509  TANGLEWOOD DR SYKESVILLE MD 21784 |
| WATSON, JILL | 821 W JOHNSON ST 906B MADISON WI 53706 |
| WATSON, JILLIAN | 956 CEDAR GROVE AVE EDGEWATER MD 21037 |
| WATSON, JOE | 416 W CLARK ST REDLANDS CA 92373 |
| WATSON, JOHN | 70   OLD TOWN RD # 318 VERNON CT 06066 |
| WATSON, JOHN | 5687 VANTAGE POINT RD COLUMBIA MD 21044 |
| WATSON, JOHN | 29 PETERS  LN NEWPORT NEWS VA 23606 |
| WATSON, JOHN | 1750 CAMINO PALMERO ST APT 239 LOS ANGELES CA 90046 |
| WATSON, JOHN | 21031 VENTURA BLVD APT 210 WOODLAND HILLS CA 91364 |
| WATSON, JOHN | 6300 HAMILTON CT CHINO CA 91710 |
| WATSON, JOHN | 3601 HOLT AV APT 413 WEST COVINA CA 91791 |
| WATSON, JOHN F | 2076  S COUNTRYSIDE CIR ORLANDO FL 32804 |
| WATSON, JONATHAN | 2705 CARMAR DR LOS ANGELES CA 90046 |
| WATSON, JORDAN | 110 SE  2ND ST # 109 HALLANDALE FL 33009 |
| WATSON, JOYCE | 589 W 16TH PL CHICAGO HEIGHTS IL 60411 |
| WATSON, JOYCE | 9029 STOAKES AV DOWNEY CA 90240 |
| WATSON, JUDITH | 7108 RUTHGREEN RD GWYNN OAK MD 21244 |
| WATSON, JUDITH | 7411 NW  13TH CT PLANTATION FL 33313 |
| WATSON, JUDITH | 3101 N PINEWOOD ST ORANGE CA 92865 |
| WATSON, JULIA | 1 PLATEAU PL E GREENBELT MD 20770 |
| WATSON, K | 1490 S MARENGO AV PASADENA CA 91106 |
| WATSON, KAREN | 1255   TOLLAND STAGE RD TOLLAND CT 06084 |
| WATSON, KATHRYN | 1801 FOX RUN DR B ELK GROVE VILLAGE IL 60007 |
| WATSON, KEITH | 5722 CEDELLA AVE BALTIMORE MD 21206 |
| WATSON, KELLY | 417 N  26TH AVE # 1 HOLLYWOOD FL 33020 |
| WATSON, KELLY | 8400 EDINGER AV APT V205 HUNTINGTON BEACH CA 92647 |
| WATSON, KENNETH | 6000  GARLANDS LN 6323 BARRINGTON IL 60010 |
| WATSON, KENYA M. | 2120 NW  82ND TER SUNRISE FL 33322 |
| WATSON, KEVIN | 3854 BLUFF ST PERRIS CA 92571 |
| WATSON, KIMMEY | 4271 NW  5TH ST # 48 48 PLANTATION FL 33317 |
| WATSON, LASHUNDA | 144 E 119TH PL CHICAGO IL 60628 |
| WATSON, LAURA | 101 N  BIRCH RD # 103 FORT LAUDERDALE FL 33304 |
| WATSON, LEJEUNE | 25W139 WINDHAM HILL CT NAPERVILLE IL 60540 |
| WATSON, LELIA T | 2800 PACIFIC VIEW DR APT 232 CORONA DEL MAR CA 92625 |
| WATSON, LESLIE | 525 FLINT AV LONG BEACH CA 90814 |
| WATSON, LETONIA | 9226 PARK ST APT C BELLFLOWER CA 90706 |

| Claim Name | Address Information |
|---|---|
| WATSON, LINDA | 429 E 23RD ST BALTIMORE MD 21218 |
| WATSON, LINDA | 3817 N WILTON AVE 2 CHICAGO IL 60613 |
| WATSON, LINDA | 214 SW  10TH CT POMPANO BCH FL 33060 |
| WATSON, LISA | 138 S LOMBARD AVE LOMBARD IL 60148 |
| WATSON, LISA | 10431 NW  1ST CT CORAL SPRINGS FL 33071 |
| WATSON, LLOYD | 23248 BARTON RD GRAND TERRACE CA 92313 |
| WATSON, LOVETTE | 470    BEE ST MERIDEN CT 06450 |
| WATSON, LULA MAE | 40240 LA COTA DR PALMDALE CA 93550 |
| WATSON, LYNDA | 1700 N PLAYER CT VERNON HILLS IL 60061 |
| WATSON, LYNN | 15801 SW  15TH ST DAVIE FL 33326 |
| WATSON, MARCIA | 5150 NW  75TH AVE LAUDERHILL FL 33319 |
| WATSON, MARIA, VALP | 1709 WASHINGTON ST VALPARAISO IN 46383 |
| WATSON, MARILOU | 1021 W ANGELENO AV APT 109 BURBANK CA 91506 |
| WATSON, MARK | 3405 JOANN DR GWYNN OAK MD 21244 |
| WATSON, MARK | 605 YORK WARWICK  DR YORKTOWN VA 23692 |
| WATSON, MARK V | 9961 LURLINE AV APT 316 CHATSWORTH CA 91311 |
| WATSON, MARVIN | 6012 BRYNHURST AV APT 7 LOS ANGELES CA 90043 |
| WATSON, MARY | 5702  BLAND AVE BALTIMORE MD 21215 |
| WATSON, MARY | 6281 FAIRBROOK ST LONG BEACH CA 90815 |
| WATSON, MARY JANE | 1909 EMMORTON RD 312B BELAIR MD 21015 |
| WATSON, MEG | 415 N BELMAR AVENUE INDIANAPOLIS IN 46219 |
| WATSON, MELVIN | 1301    THE 12TH FAIRWAY WEST PALM BCH FL 33414 |
| WATSON, MERDINA | 2630 LOYOLA SOUTHWAY BALTIMORE MD 21215 |
| WATSON, MERLE C | 3201 SE  10TH ST # B2 POMPANO BCH FL 33062 |
| WATSON, MIA | 109 S MARION ST OAK PARK IL 60302 |
| WATSON, MICHAEL | 1471 W ERIE ST 3FL CHICAGO IL 60642 |
| WATSON, MICHELE | 8808 C AV APT 103 HESPERIA CA 92345 |
| WATSON, MIKE | 2810 NE  52ND ST FORT LAUDERDALE FL 33308 |
| WATSON, MRS. | 18420 GLENBURN AV TORRANCE CA 90504 |
| WATSON, NAOMI | 15 BANFIELD LN BLOOMFIELD CT 06002-2806 |
| WATSON, NATASHA | 194 CHESTER ST EAST HARTFORD CT 06108-2817 |
| WATSON, OKSANA | 5720 YOLANDA AV APT 15 TARZANA CA 91356 |
| WATSON, PAM | 646  DAUPHINE CT H ELK GROVE VILLAGE IL 60007 |
| WATSON, PANSY | 10385    LITTLE MUSTANG WAY LAKE WORTH FL 33449 |
| WATSON, PAUL | 333 E ONTARIO ST 2802B CHICAGO IL 60611 |
| WATSON, PAUL | 4051 N  35TH AVE HOLLYWOOD FL 33021 |
| WATSON, PAULA | 21905    LAKE FOREST CIR # 104 BOCA RATON FL 33433 |
| WATSON, PAULINE | 545 NE  23RD ST # 2 WILTON MANORS FL 33305 |
| WATSON, PEARL | 4320  CLAREWAY 8B BALTIMORE MD 21213 |
| WATSON, PEGGY | 6447 ALDEA AV VAN NUYS CA 91406 |
| WATSON, PETER | 719 MAIDEN CHOICE LN HR535 BALTIMORE MD 21228 |
| WATSON, PETER | 10844 3RD ST MOKENA IL 60448 |
| WATSON, PHYLLIS | 28076 VIA RUEDA SAN JUAN CAPISTRANO CA 92675 |
| WATSON, R | 926 ROSE ANNE RD GLEN BURNIE MD 21060 |
| WATSON, R.L. | 6821 E PAGEANTRY ST LONG BEACH CA 90808 |
| WATSON, RALPH | 5242 AUCKLAND AV APT 6 NORTH HOLLYWOOD CA 91601 |
| WATSON, RAMONA | 10208 S MAY ST CHICAGO IL 60643 |
| WATSON, RANDOLPH | 41828 PIAZZA CT LANCASTER CA 93536 |
| WATSON, RAQUEL | 654  PRICE AVE CALUMET CITY IL 60409 |

| Claim Name | Address Information |
|---|---|
| WATSON, RAYMOND | 1500 W COOK ST SPRINGFIELD IL 62704 |
| WATSON, RAYMOND E | PO BX 756 URBANNA VA 23175 |
| WATSON, REBECCA | 11149 NW  39TH ST # 201 201 SUNRISE FL 33351 |
| WATSON, REGINALD | 10622 S EMERALD AVE CHICAGO IL 60628 |
| WATSON, ROBERT | 10777 W  SAMPLE RD # 601 CORAL SPRINGS FL 33065 |
| WATSON, ROBERT | 952 NE  199TH ST # 117 NORTH MIAMI BEACH FL 33179 |
| WATSON, ROBERT | 8961 NW  24TH PL SUNRISE FL 33322 |
| WATSON, ROBERT | 2358 NW  49TH LN BOCA RATON FL 33431 |
| WATSON, ROBERTA | 949 DOLORES DR ALTADENA CA 91001 |
| WATSON, ROGER | 3326 DUDLEY AVE BALTIMORE MD 21213 |
| WATSON, ROLAND | 1800 S  OCEAN BLVD # 212 POMPANO BCH FL 33062 |
| WATSON, ROY | 407  KEITH AVE CRYSTAL LAKE IL 60014 |
| WATSON, RUTH | 1101   BENOIST FARMS RD # 306 WEST PALM BCH FL 33411 |
| WATSON, SAFIYA | 42210 42ND ST W LANCASTER CA 93536 |
| WATSON, SALLY | 72 ASCOT LN 2612 WILLOW BROOK IL 60527 |
| WATSON, SCOTT | 10974 MCLENNAN ST ALTA LOMA CA 91701 |
| WATSON, SCOTT | 10360 LA TORTOLA CIR FOUNTAIN VALLEY CA 92708 |
| WATSON, SEYMOUR | 74   PAXFORD LN BOYNTON BEACH FL 33426 |
| WATSON, SEYMOUR | 1272   VIA FIUME BOYNTON BEACH FL 33426 |
| WATSON, SHAMEKA | 9714 PACE AV LOS ANGELES CA 90002 |
| WATSON, SHANNON | 102 MARSHALL  WAY G WILLIAMSBURG VA 23185 |
| WATSON, SHARON | 9632 S UNIVERSITY AVE CHICAGO IL 60628 |
| WATSON, SHELLEY | 420 E OHIO ST 23D CHICAGO IL 60611 |
| WATSON, SHERYL | 3740 W 9TH ST LOS ANGELES CA 90019 |
| WATSON, SHIRLEY | 10384 E RIVER SOUTH RD S MOMENCE IL 60954 |
| WATSON, SILVIA | 1709 GILLETTE CRESCENT SOUTH PASADENA CA 91030 |
| WATSON, STEPHEN | 5325   CEDAR LAKE RD # 1021 BOYNTON BEACH FL 33437 |
| WATSON, STEVE | 8745 CONWAY DR RIVERSIDE CA 92503 |
| WATSON, STEVEN | 5006 CRENSHAW AVE F BALTIMORE MD 21206 |
| WATSON, SUSAN | 21324   CHINABERRY LN BOCA RATON FL 33428 |
| WATSON, SUSAN R | 7920 N 66TH ST 16 MILWAUKEE WI 53223 |
| WATSON, SUZAN | 7909 BANK ST CALIFORNIA CITY CA 93505 |
| WATSON, SYBLE | 2844   FUNSTON ST HOLLYWOOD FL 33020 |
| WATSON, SYLVIA | 1290   WOODBINE WAY # 1218 1218 PALM BEACH GARDENS FL 33418 |
| WATSON, T | 2842 SCOTT CRES FLOSSMOOR IL 60422 |
| WATSON, TERRANCE | 3212 CABOT DR APT 3 ANAHEIM CA 92804 |
| WATSON, TERRY | 1517  LOWELL CT CROFTON MD 21114 |
| WATSON, THADDEUS | 12005 HALLDALE AV LOS ANGELES CA 90047 |
| WATSON, THERESA | 1893 BRAXTON CT APT C LANGLEY AFB VA 23665 |
| WATSON, THOMAS | 106 MIKE CT ELKTON MD 21921 |
| WATSON, THOMAS | 8372 SUNSHINE LN RIVERSIDE CA 92508 |
| WATSON, THOMAS & EILEEN | 18   WOODFIELD DR TOLLAND CT 06084 |
| WATSON, THOMAS J | 5246 SALOMA AV SHERMAN OAKS CA 91411 |
| WATSON, TIFFANY | 103 HAMILTON PL B ABERDEEN MD 21001 |
| WATSON, TIM | 5556 W 63RD ST LOS ANGELES CA 90056 |
| WATSON, TIMOTHY | 928 N WINCHESTER AVE 2 CHICAGO IL 60622 |
| WATSON, TINA | 6448 S DREXEL AVE CHICAGO IL 60637 |
| WATSON, TISHARA | 175   LINCOLN ST NEW BRITAIN CT 06052 |
| WATSON, TOM | 7847 BAGLEY AVE BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| WATSON, TOM | 1299 LEET RD NILES MI 49120 |
| WATSON, TOM | 4045 COUTS ST SAN DIEGO CA 92103 |
| WATSON, TOM | 25 VIA LUCCA APT G315 IRVINE CA 92612 |
| WATSON, TOM & JOYCE | 663  GRACE CT NEW LENOX IL 60451 |
| WATSON, TONY | 2901  TULIP WAY MANCHESTER MD 21102 |
| WATSON, TORIANO | 1335 W MARQUETTE RD CHICAGO IL 60636 |
| WATSON, TRACY | 3146 S WENTWORTH AVE 607 CHICAGO IL 60616 |
| WATSON, TRASI | 3 ASHE MEADOWS  DR HAMPTON VA 23664 |
| WATSON, TROY | 412 LASALLE ST NEW BRITAIN CT 06051-1316 |
| WATSON, VALERIE | 3809   EAGLE CT WESTON FL 33331 |
| WATSON, VERNELL | 1480 NW  56TH ST MIAMI FL 33142 |
| WATSON, VICTORIA | 33552 HALYARD DR DANA POINT CA 92629 |
| WATSON, VIVIAN | 2845 NW  13TH CT # 2 FORT LAUDERDALE FL 33311 |
| WATSON, VIVIAN | 5311 NW  16TH ST # B LAUDERHILL FL 33313 |
| WATSON, W | 4209 LAURELGROVE AV STUDIO CITY CA 91604 |
| WATSON, WANDA | 1408  PRINCETON CT D WHEATON IL 60189 |
| WATSON, WARNER P | 2625 LAS LUNAS ST PASADENA CA 91107 |
| WATSON, WENDY | 611 N SPAULDING AV LOS ANGELES CA 90036 |
| WATSON, WESLEY | 10313 W AMES AVE ZION IL 60099 |
| WATSON, WILL | 4001 BUCKINGHAM RD BALTIMORE MD 21207 |
| WATSON, WILLIAM | 1 PO BX 284 ARK VA 23003 |
| WATSON, WILLIAM | 6394 TIVOLI  PL B NEWPORT NEWS VA 23605 |
| WATSON, WILLIAM | 3017 S CATALINA ST LOS ANGELES CA 90007 |
| WATSON, WILLIAM D | 10550 W  STATE ROAD 84  # 173 DAVIE FL 33324 |
| WATSON, WILLIE | 94 APOLLO DR HAMPTON VA 23669 |
| WATSON, YOLANDA | 2413 NW  39TH TER # 204 LAUDERDALE LKS FL 33311 |
| WATSON,MICHELLE | 1501 SW  131ST WAY # P201 PEMBROKE PINES FL 33027 |
| WATSON-DEAN, PAMELA | 66   HOUSTON RD GROTON CT 06340 |
| WATSON-WINSTON, JANET | 1134 N SYCAMORE AV APT 201 LOS ANGELES CA 90038 |
| WATSON-WLLIS, DANAN | 4702 HALDANE RD D BALTIMORE MD 21206 |
| WATT FAMILY PROPERTY, JORGE G | 2716 OCEAN PARK BLVD APT 2025 SANTA MONICA CA 90405 |
| WATT, CAMERON | 3319 E BROADWAY APT 7 LONG BEACH CA 90803 |
| WATT, DARINTA | 201 N KILDARE AVE CHICAGO IL 60624 |
| WATT, DAVID | 281  DUPAGE DR BOLINGBROOK IL 60440 |
| WATT, DOROTHY | 275   STEELE RD # B510 WEST HARTFORD CT 06117 |
| WATT, GLEN | 19 CALLE ALAMITOS RCHO SANTA MARGARITA CA 92688 |
| WATT, JAMES | 14 STONEHENGE CIR 3 BALTIMORE MD 21208 |
| WATT, JANELE | 857 GLENWAY DR APT 3 INGLEWOOD CA 90302 |
| WATT, JENEEN | 142 S 10TH AVE 1 MAYWOOD IL 60153 |
| WATT, JESSE | 2135 HANCOCK ST LOS ANGELES CA 90031 |
| WATT, JOHN | 4120 MAPLE PATH CIR BALTIMORE MD 21236 |
| WATT, JOHN | 260 SW  56TH TER # 202 MARGATE FL 33068 |
| WATT, JOHN | 1911 NE  59TH ST FORT LAUDERDALE FL 33308 |
| WATT, JOSEPH | 4609 SW  12TH ST DEERFIELD BCH FL 33442 |
| WATT, JOYCE | 5860 NW  44TH ST # 702 LAUDERDALE LKS FL 33319 |
| WATT, KATE | 140 W BIG SPRINGS RD APT 8 RIVERSIDE CA 92507 |
| WATT, LALI | 811  CHILTON LN WILMETTE IL 60091 |
| WATT, LAURETTA | 7705 N COVE RD BALTIMORE MD 21219 |
| WATT, LISA | 2225 W  SILVER PALM RD BOCA RATON FL 33432 |

| Claim Name | Address Information |
| --- | --- |
| WATT, LORI | 932 SHANDREW DR NAPERVILLE IL 60540 |
| WATT, MARILYN | 10 WILLOWOOD  DR 103 YORKTOWN VA 23693 |
| WATT, MICHAEL | 5273    WASHINGTON RD DELRAY BEACH FL 33484 |
| WATT, MICHELE | 5553 CHERRY ST SAINT LEONARD MD 20685 |
| WATT, NANCY | 629   PRAIRIE AVE BARRINGTON IL 60010 |
| WATT, PATRICK | 1222 N LEMON ST FULLERTON CA 92831 |
| WATT, SAMUEL | 124 SPRUCE DR EAST HARTFORD CT 06118-2830 |
| WATT, SANDRA | 1454    SUNSHADOW DR # 204 CASSELBERRY FL 32707 |
| WATT-MUIR, ALEX | 3914 GLENHUNT RD BALTIMORE MD 21229 |
| WATTANACHOT, NUNTIRUT | 5037 N WESTERN AVE 3 CHICAGO IL 60625 |
| WATTAWA, VIRGINIA | 1227 W FLOURNOY ST CHICAGO IL 60607 |
| WATTENBERG, M | 3 FIELD POINT TRABUCO CANYON CA 92679 |
| WATTENBERG, THEODORE | 413   MEADOW RIDGE LN PROSPECT HEIGHTS IL 60070 |
| WATTER, KATREVE | 317 S PERSHING AV SAN BERNARDINO CA 92408 |
| WATTER, VIRGINIA | 661 VOGTS LN BALTIMORE MD 21221 |
| WATTERMAN, AMANDA | 522 WATERS EDGE  DR E NEWPORT NEWS VA 23606 |
| WATTERS, BETTY | 4905 CLYBOURN AV NORTH HOLLYWOOD CA 91601 |
| WATTERS, EARL E | 5200 IRVINE BLVD APT 314 IRVINE CA 92620 |
| WATTERS, ED | 2211 NE  41ST ST LIGHTHOUSE PT FL 33064 |
| WATTERS, LINDSAY | 18503 MILLENNIUM DR TINLEY PARK IL 60477 |
| WATTERS, MIKE | P O BOX 531 SANTA BARBRA CA 93102 |
| WATTERS, RICHARD | 6781 SW  11TH ST PLANTATION FL 33317 |
| WATTERS, RICHARD | 4805 NW  35TH ST # 502 LAUDERDALE LKS FL 33319 |
| WATTERS, TIM | 872 N EUCLID AV PASADENA CA 91104 |
| WATTERSON, DAVID | 620 W ADDISON ST 109 CHICAGO IL 60613 |
| WATTERSON, KYLEY | 623 EASTWOOD DR OXNARD CA 93030 |
| WATTERSON, STEVE | 27811 CARNEGIE AV SAUGUS CA 91350 |
| WATTERTON, S H | 302 WALES   CIR HAMPTON VA 23666 |
| WATTICK, JOHN | 119    EASTERLY RD NORTH PALM BEACH FL 33408 |
| WATTIGNEY | 3902 SW  111TH WAY DAVIE FL 33328 |
| WATTLES, EDNA | 160   ISLANDER CT # 506 LONGWOOD FL 32750 |
| WATTMAN, BERNICE K | 15416   AUBRIETA CT 77 ORLAND PARK IL 60462 |
| WATTS | 3813   DOLFIELD AVE BALTIMORE MD 21215 |
| WATTS #13208-014, MICHAEL | PO BOX 9007 RAY BROOK NY 12977 |
| WATTS, ALFERD | 108   WESLEY AVE BALTIMORE MD 21228 |
| WATTS, AMY | 306 WALES   CIR HAMPTON VA 23666 |
| WATTS, ANN | 707 MAIDEN CHOICE LN 3401 BALTIMORE MD 21228 |
| WATTS, ANTHONY | 1941 NW  14TH AVE # B B FORT LAUDERDALE FL 33311 |
| WATTS, BARBARA | 833   LENTON AVE BALTIMORE MD 21212 |
| WATTS, BARBARA | 6538 NW  70TH AVE TAMARAC FL 33321 |
| WATTS, BIRDIE | 1211 NW  46TH ST FORT LAUDERDALE FL 33309 |
| WATTS, CAROL | 32852 CALLE MIGUEL SAN JUAN CAPISTRANO CA 92675 |
| WATTS, CHAD | 635    ANDERSON CIR # 210 210 DEERFIELD BCH FL 33441 |
| WATTS, CREEZY | 9621 S 4TH AV APT 14 INGLEWOOD CA 90305 |
| WATTS, CURTIS | 13162    CASEY RD LOXAHATCHEE FL 33470 |
| WATTS, DANA | 117 ROBINSON  DR NEWPORT NEWS VA 23601 |
| WATTS, DANIEL | 607 KUNGS WAY JOLIET IL 60435 |
| WATTS, DANIEL E | 5800 LAKE POINTE DR PLAINFIELD IL 60586 |
| WATTS, DANNY | 306 WALES   CIR HAMPTON VA 23666 |

| Claim Name | Address Information |
| --- | --- |
| WATTS, DAVID | 3 HICKORY HILL RD COCKEYSVILLE MD 21030 |
| WATTS, DERRIK | 2876 NW  24TH CT FORT LAUDERDALE FL 33311 |
| WATTS, DONALD | 402   DREAMS LANDING WAY ANNAPOLIS MD 21401 |
| WATTS, ED | 3215 EVERGREEN AVE BALTIMORE MD 21214 |
| WATTS, EDWARD | 642 DOUGLAS ST BALTIMORE MD 21225 |
| WATTS, FELICIA | 5800 W GUNNISON ST CHICAGO IL 60630 |
| WATTS, FORREST | 4111 HOLLINS FERRY RD HALETHORPE MD 21227 |
| WATTS, FRANK | 915 N 5TH AVE MAYWOOD IL 60153 |
| WATTS, GLENDA | 7 MUIR  CT HAMPTON VA 23666 |
| WATTS, HARMONY | 2317 N HAMLIN AVE 1 CHICAGO IL 60647 |
| WATTS, HARRY | 14259 NEWPORT CIR HUNTLEY IL 60142 |
| WATTS, IAN | 10625 MOUNT GLEASON AV SUNLAND CA 91040 |
| WATTS, J | 300 S POINSETTIA AV MANHATTAN BEACH CA 90266 |
| WATTS, JAMES | 833 LENTON AVE COLUMBIA MD 21044 |
| WATTS, JAMES | 833 LENTON AVE BALTIMORE MD 21212 |
| WATTS, JAMES | 700 GOLDEN BEACH BLVD APT 20 6 VENICE FL 34285 |
| WATTS, JAMES | 511   SAXONY K DELRAY BEACH FL 33446 |
| WATTS, JAMES D | 5816 WOLF RD   B WESTERN SPRINGS IL 60558 |
| WATTS, JANET | 196 W 2ND ST 6 MANTENO IL 60950 |
| WATTS, JARRELL | 1207 RAMBLEWOOD RD BALTIMORE MD 21239 |
| WATTS, JENNIFER | 2700   CORAL SPRINGS DR # 205 205 CORAL SPRINGS FL 33065 |
| WATTS, JERONE | 8944 BLADE GREEN LN COLUMBIA MD 21045 |
| WATTS, JONATHAN | 6602  VINCENT LN 301 BALTIMORE MD 21215 |
| WATTS, JOSEPHINE | 654 DONALDSON AVE SEVERN MD 21144 |
| WATTS, JOY | 615   COLUMBUS PKWY HOLLYWOOD FL 33021 |
| WATTS, JUDY | 2518 1/2 BATH ST SANTA BARBARA CA 93105 |
| WATTS, K | 1019 S ASHLAND AVE LA GRANGE IL 60525 |
| WATTS, KAREN | 3357 SHREWSBURY RD ABINGDON MD 21009 |
| WATTS, KAREN/ROBERT | 23845 STRANGE CREEK DR DIAMOND BAR CA 91765 |
| WATTS, KATHY | 602 RILEY CT D JOPPA MD 21085 |
| WATTS, KATIE | 232 W GILBERT  ST 145 HAMPTON VA 23669 |
| WATTS, KEESHA | 579   YORKTOWN RD CHICAGO HEIGHTS IL 60411 |
| WATTS, LADONYA | 455 MONARCH LN BOLINGBROOK IL 60440 |
| WATTS, LARRY | 12432   STEAMBOAT SPRINGS DR MOKENA IL 60448 |
| WATTS, LISA | 1146 S MITCHELL AVE ARLINGTON HEIGHTS IL 60005 |
| WATTS, LYNDA | 117 VERSAILLES CT BLOOMINGDALE IL 60108 |
| WATTS, MARGUERITE | 3620 MORENO AV LA VERNE CA 91750 |
| WATTS, MARY | 84  HICKORY LN CARY IL 60013 |
| WATTS, MARY | 14480  LINCOLN AVE DOLTON IL 60419 |
| WATTS, MARY | 1369  IVY LN 201 NAPERVILLE IL 60563 |
| WATTS, MARY | 500   OCEAN TRAIL WAY # 211 JUPITER FL 33477 |
| WATTS, MICHAEL | 1821 S MANNHEIM RD WESTCHESTER IL 60154 |
| WATTS, MICHELE | 8726 S MANISTEE AVE CHICAGO IL 60617 |
| WATTS, MIKE | 1620  ASTOR ST CALUMET CITY IL 60409 |
| WATTS, MONIQUE | 6100 BUCKINGHAM PKWY APT 301 CULVER CITY CA 90230 |
| WATTS, MS CAROL | 124 N CLARK DR APT 104 BEVERLY HILLS CA 90211 |
| WATTS, NANCY | 5149 NE  3RD TER FORT LAUDERDALE FL 33334 |
| WATTS, NANCY B | 72200 COUNTRY CLUB DR RANCHO MIRAGE CA 92270 |
| WATTS, PAT | 2702 SPRECKELS LN REDONDO BEACH CA 90278 |

| Claim Name | Address Information |
|---|---|
| WATTS, PATRICK J | 5620 HILLSIDE COVE ALTA LOMA CA 91737 |
| WATTS, PAUL | 6556   RACQUET CLUB DR LAUDERHILL FL 33319 |
| WATTS, R | 2031   RENAISSANCE BLVD # 103 103 MIRAMAR FL 33025 |
| WATTS, RICHARD | 1006 MAGNOLIA ST MARSEILLES IL 61341 |
| WATTS, RICHARD | 837 CHARLESTON WY BREA CA 92821 |
| WATTS, RICHARD G. | 1207  ROLAND DR NORMAL IL 61761 |
| WATTS, ROBERT | 2001 E   SOUTHPORT RD # 47 KISSIMMEE FL 34746 |
| WATTS, ROBERT | 7190 STONEY CREEK DR HIGHLAND CA 92346 |
| WATTS, RUTHIE | 1404 S BROADACRES AV COMPTON CA 90220 |
| WATTS, RV | 11436 ENTERPRISE DR WESTCHESTER IL 60154 |
| WATTS, SAMUEL D | 474  ISU WRIGHT HALL NORMAL IL 61761 |
| WATTS, SARAH | 1833 JENNER ST LANCASTER CA 93534 |
| WATTS, SHARON | 4108   6TH ST BALTIMORE MD 21225 |
| WATTS, SHARON | 140 GREENTREE LN APT 4 LA HABRA CA 90631 |
| WATTS, SHELLEY | 1351 N ORANGE DR APT 118 LOS ANGELES CA 90028 |
| WATTS, STANLEY | 305  STEVENS CIR 3B ABERDEEN MD 21001 |
| WATTS, STEFANIE | 20352 LONDELIUS ST WINNETKA CA 91306 |
| WATTS, STEVE | 3959   PINEWOOD LN WESTON FL 33331 |
| WATTS, SYLVIA J | 39343 CALISTOGA DR MURRIETA CA 92563 |
| WATTS, TIKA | 214 E CANTON ST LONG BEACH CA 90806 |
| WATTS, VALDA | 6744   CAMELIA DR PEMBROKE PINES FL 33023 |
| WATTS, VENTON | 1165 N MILWAUKEE AVE 1203 CHICAGO IL 60642 |
| WATTS, VILMA | 18  MERIAM CT OWINGS MILLS MD 21117 |
| WATTSON, BRADON | 2316 NW  34TH TER LAUDERDALE LKS FL 33311 |
| WATTSON, GEORGE | 46810 HIGHLAND PALM DR LA QUINTA CA 92253 |
| WATTY, JAYNELL | 4110 MARY AVE BALTIMORE MD 21206 |
| WATYCHOWICZ, JOSEPH | 8126 W ELIZABETH ST NILES IL 60714 |
| WATZ, PAUL | 3000 CLARCONA RD LOT 523 APOPKA FL 32703 |
| WAUCHACKAS, ALBERT | 30800 COVE RD TAVARES FL 32778 |
| WAUCHOPE, MAZIE | 3981 NW  46TH TER LAUDERDALE LKS FL 33319 |
| WAUCHOPI, HUGH | 12145  N 67TH ST WEST PALM BCH FL 33412 |
| WAUCONDA HEALTH CARE CENTER, TOWN SQUARE | 176   THOMAS CT WAUCONDA IL 60084 |
| WAUDBY, MEREDITH | 5941 CLAYTON AVE BALTIMORE MD 21206 |
| WAUGAMAN, MARY | 728   CALIENTE CT LIBERTYVILLE IL 60048 |
| WAUGH JR, EDDIE | 73 POPLAR  AVE NEWPORT NEWS VA 23607 |
| WAUGH, APRIL | 44 WEST ST STAFFORD SPGS CT 06076-1338 |
| WAUGH, CHARLES | 9693 SW  90TH ST OCALA FL 34481 |
| WAUGH, CHRISTOPHER N.I.E. | 2501 NW  41ST AVE # 107 107 LAUDERHILL FL 33313 |
| WAUGH, DEBRA | 3639 BERKLEY RD DARLINGTON MD 21034 |
| WAUGH, GARY | 5203 N CHARLES ST BALTIMORE MD 21210 |
| WAUGH, JAMES | 1325   ROSEMARY DR BOLINGBROOK IL 60490 |
| WAUGH, JOAN | 475 GREENCRAIG RD LOS ANGELES CA 90049 |
| WAUGH, MEREDITH | 16060 S  POST RD # 202 WESTON FL 33331 |
| WAUGH, TERRY | 1138 FAIRVIEW AV APT 5 ARCADIA CA 91007 |
| WAUGH, TRACEY | 9336 S INDIANA AVE CHICAGO IL 60619 |
| WAUGH, WILTON | 1006 OLIVIER CIR BEL AIR MD 21014 |
| WAUHOP, TIMOTHY M | 119 KRISTIN CT YORKTOWN VA 23692 |
| WAUL, ANTHONY | 436 8TH ST MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| WAULL, JAMES | 25 CLAREMONT AV APT D LONG BEACH CA 90803 |
| WAUTARS, AARON | 504 ZEPHYRE RD 104 NAPERVILLE IL 60563 |
| WAVAICH, MONICA | 1823 FOSTER AV WEST COVINA CA 91790 |
| WAVELL, JOHN | 5528 AZURE WY LONG BEACH CA 90803 |
| WAVERLY PLACE/LBK | 1725 EAST G STREET ONTARIO CA 91764 |
| WAVERLY, EDWIN | 515 LANYARD RD NEWPORT NEWS VA 23602 |
| WAVERLY, ROBINSON | 6102   MEDFORD DR ORLANDO FL 32808 |
| WAVERY, MARGARET | 625 SPINNAKER WAY HAVRE DE GRACE MD 21078 |
| WAVGHOP, GREG | 4400   CUMNOR RD DOWNERS GROVE IL 60515 |
| WAVRA, KRISTY J | 4425 CHELSEA AVE LISLE IL 60532 |
| WAVREK, DOUGLAS | 426   WASHINGTON BLVD 2W OAK PARK IL 60302 |
| WAVREK, WAYNE P. | 65 E SCOTT ST 15G CHICAGO IL 60610 |
| WAWAK, JIM | 2273 JONESBORO AV SIMI VALLEY CA 93063 |
| WAWASEE HIGH SCHOOL | 1 WARRIOR PATH SYRACUSE IN 46567 |
| WAWEN, PATRICIA M | 16022 EDGEVIEW TER BOWIE MD 20716 |
| WAWER, IWONA | 1122 GEORGETOWN WAY VERNON HILLS IL 60061 |
| WAWRONOWICZ, DIANE | 14218 CARRIAGE STATION LOCKPORT IL 60441 |
| WAWRONOWICZ, MARGE | 1150 FLAMINGO DR ROSELLE IL 60172 |
| WAWROSKI, JOHN | 805 NORFOLK AVE WESTCHESTER IL 60154 |
| WAWRZYK, GRZEGORZ | 8239 44TH PL LYONS IL 60534 |
| WAWRZYNAIK, TOM | 2383 NW  97TH LN CORAL SPRINGS FL 33065 |
| WAWRZYNIAK, JANICE, ST EDWARD SCHOOL | 4343 W SUNNYSIDE AVE CHICAGO IL 60630 |
| WAWRZYNIAK, SUSAN | 114 WOODVIEW DR STREAMWOOD IL 60107 |
| WAWRZYNIAKOWSKI, NICOLE | 859   WHEATLAND LN AURORA IL 60504 |
| WAWRZYNIEC, WALTER | 1812 S FEDERAL ST 7 CHICAGO IL 60616 |
| WAWRZYNKAK, STEVE | 3241 S 52ND CT CICERO IL 60804 |
| WAWRZYNOWICZ, ROBERT | 43   PHILLIPS RD LISBON CT 06351 |
| WAX, B. | 14893   WEDGEFIELD DR # 201 201 DELRAY BEACH FL 33446 |
| WAX, DEBBIE | 1648 NW  106TH TER CORAL SPRINGS FL 33071 |
| WAX, GARY | 3428 OCEAN DR OXNARD CA 93035 |
| WAX, JONATHAN | 7737 NORTON AV WEST HOLLYWOOD CA 90046 |
| WAX, LISA | 3744 N FREMONT ST 1 CHICAGO IL 60613 |
| WAX, MARVIN | 23437   TORRE CIR BOCA RATON FL 33433 |
| WAX, MICHAEL | 323 W SCHILLER ST 1E CHICAGO IL 60610 |
| WAX, PLUMMER | 7120 RAMSGATE AV APT 106 LOS ANGELES CA 90045 |
| WAX, ROBERT | 17225   RYTON LN BOCA RATON FL 33496 |
| WAX, ROSEMARY | 2109 YOUNG AV THOUSAND OAKS CA 91360 |
| WAXBERG, T | 5751   COACH HOUSE CIR # G G BOCA RATON FL 33486 |
| WAXENBERG, JULES | 5   WINDSOR LN BOYNTON BEACH FL 33436 |
| WAXFEL, RAY | 9603 COMMUNITY DR BALTIMORE MD 21220 |
| WAXLER, ALLI | 4367 MENTONE AV CULVER CITY CA 90232 |
| WAXLER, DR. RICHARD | 15358   STRATHEARN DR # 12701 DELRAY BEACH FL 33446 |
| WAXLER, JERRY | 16325   GOLF CLUB RD # 104 WESTON FL 33326 |
| WAXLER, LAWRENCE | 9882 NW  76TH ST TAMARAC FL 33321 |
| WAXLER, LOU | 2901  E SUNRISE LAKES DR # 107 SUNRISE FL 33322 |
| WAXMAN, ALISON | 140 RICHMOND DR MANCHESTER CT 06042-2273 |
| WAXMAN, EILEEN | 830 S  HOLLYBROOK DR # 206 PEMBROKE PINES FL 33025 |
| WAXMAN, EILEEN | 17250   BOCA CLUB BLVD # 101 BOCA RATON FL 33487 |
| WAXMAN, IVAN | 3325  SUTTON CT MANCHESTER MD 21102 |

| Claim Name | Address Information |
|---|---|
| WAXMAN, JEFF | 5503 E LAKE DR D LISLE IL 60532 |
| WAXMAN, JOYCE | 3130   HOLIDAY SPRINGS BLVD # 103 MARGATE FL 33063 |
| WAXMAN, MADELINE | 6180   HELICONIA RD DELRAY BEACH FL 33484 |
| WAXMAN, MARGARET | 4301   SAVANNAH BAY PL JUPITER FL 33458 |
| WAXMAN, PEARL | 9220 S  HOLLYBROOK LAKE DR # 209 PEMBROKE PINES FL 33025 |
| WAXMAN, PERCY | 191   MANSFIELD E BOCA RATON FL 33434 |
| WAXMAN, RICHARD | 18660   CASSANDRA POINTE LN BOCA RATON FL 33496 |
| WAXMAN, ROBERT | 6800 WELLWOOD CT BALTIMORE MD 21209 |
| WAXMAN, SADIE | 8900   WASHINGTON BLVD # 219 PEMBROKE PINES FL 33025 |
| WAXMAN, SANDY | 2253  SHERMAN AVE EVANSTON IL 60201 |
| WAY, BETTY L | 1525 PHELPS ST OTTAWA IL 61350 |
| WAY, CLAIRE | 3575   BROKENWOODS DR # 1001 1001 CORAL SPRINGS FL 33065 |
| WAY, ELLORES | 1118   CHERRY HILL RD E BALTIMORE MD 21225 |
| WAY, JAMES | 12344 SYCAMORE AV CHINO CA 91710 |
| WAY, JOHN | 3771 SHERWOOD  PL F NEWPORT NEWS VA 23602 |
| WAY, MARISSA | 5150 E CAMINO CIELO SANTA BARBARA CA 93105 |
| WAY, MELANIE | 19544 NW  51ST PL MIAMI FL 33055 |
| WAY, MING | 1150 SUNSET BLVD APT 203 ARCADIA CA 91007 |
| WAY, RON | 5516 CARMELYNN ST TORRANCE CA 90503 |
| WAY, RUFFIN | 629 E 95TH ST LOS ANGELES CA 90002 |
| WAY, SUSAN K | 97   CUSHMAN RD ASHFORD CT 06278 |
| WAY, THOMAS | 4618 SW  129TH AVE MIRAMAR FL 33027 |
| WAY, TINA | 8308   ANALEE AVE BALTIMORE MD 21237 |
| WAYCASTER, JAMES R | 1324 WOODBURY DR HARBOR CITY CA 90710 |
| WAYCASTER, ROBERT | 208 NE   30TH CT WILTON MANORS FL 33334 |
| WAYDA, EDWARD | 3509 N ORANGE AVE CHICAGO IL 60634 |
| WAYE, JAN | 2258 N ORCHARD ST 2B CHICAGO IL 60614 |
| WAYES, PHYLIS | 5701   CAMINO DEL SOL  # 202 BOCA RATON FL 33433 |
| WAYHART, JOYCE | 26W155 MEADOWVIEW CT WHEATON IL 60187 |
| WAYLAND, A MRS | 16640 S  POST RD # 201 WESTON FL 33331 |
| WAYLAND, JONTE | 17508 HARWICK CT CARSON CA 90746 |
| WAYLAND, SURAYA | 1250   COPPER HILL RD WEST SUFFIELD CT 06093 |
| WAYLES, THOMAS S | 312 W 5TH ST APT 1106 LOS ANGELES CA 90013 |
| WAYLETT, ROBERT | 455   LAKESIDE CIR WESTON FL 33326 |
| WAYMAN, JEAN | 709 E PALM AV ORANGE CA 92866 |
| WAYMAN, LINNEA | 507  MCMECHEN ST BALTIMORE MD 21217 |
| WAYMAN, ROSALIND | 24454 VALENCIA BLVD APT 9115 VALENCIA CA 91355 |
| WAYMENT, ADAM | 4131 MARX AVE BALTIMORE MD 21206 |
| WAYMIRE, BUFFY | 105 ERIN LEIGH  CT WILLIAMSBURG VA 23185 |
| WAYMNA, RICHARD | 118 SOUVERAIN LNDG GRAFTON VA 23692 |
| WAYNE D, LEE | 1775   PUFFIN RD SAINT CLOUD FL 34771 |
| WAYNE FROST, R | 3222 TOULOUSE CIR THOUSAND OAKS CA 91362 |
| WAYNE INDEPENDENT | PO BOX 1440 WEBSTER NY 14580 |
| WAYNE MERRILL | 1901 N  OCEAN BLVD # 12B FORT LAUDERDALE FL 33305 |
| WAYNE ROBERTS | 10602 VISTA RD COLUMBIA MD 21044 |
| WAYNE W, CHILDRESS | 8403   ADEN CT ORLANDO FL 32817 |
| WAYNE WIENECKE | 501 REGESTER AVE BALTIMORE MD 21212 |
| WAYNE*, PHILIP | 205 STREAMWOOD IRVINE CA 92620 |
| WAYNE,  SAMMIE | 8812 S BENNETT AVE CHICAGO IL 60617 |

| Claim Name | Address Information |
|---|---|
| WAYNE, BARBARA | 1073 E 4TH ST APT 12 LONG BEACH CA 90802 |
| WAYNE, BARRY | 10 IDA RD MARBLEHEAD MA 01945 |
| WAYNE, BREIBARTH | 824    LISA CIR LEESBURG FL 34788 |
| WAYNE, BRIAN | 18749 CHAPEL LN HUNTINGTON BEACH CA 92646 |
| WAYNE, BROWN | 2725 CRANE TRACE CIR ORLANDO FL 32837 |
| WAYNE, BUNDY | 111    CENTER ST LAKE GENEVA WI 53147 |
| WAYNE, CARLA | 539 E VILLA ST APT 30 PASADENA CA 91101 |
| WAYNE, CARR | 120 S    HULL AVE DELAND FL 32720 |
| WAYNE, CLYDE | 342 GREENLEAF AVE WILMETTE IL 60091 |
| WAYNE, DEAR | 3414    GOLFVIEW BLVD ORLANDO FL 32804 |
| WAYNE, DOLTON | 201    SHARPS CIR EUSTIS FL 32726 |
| WAYNE, EVANS | 3181    SUGAR MILL LN SAINT CLOUD FL 34769 |
| WAYNE, FINNEY | 211    PALM MEADOWS DR EUSTIS FL 32726 |
| WAYNE, GRANGER | 1501 W    COMMERCE AVE # 194 HAINES CITY FL 33844 |
| WAYNE, GRANT | 20005 N    HIGHWAY27 ST # 612 CLERMONT FL 34711 |
| WAYNE, HAMMOND | 520    MAGNOLIA LN WILDWOOD FL 34785 |
| WAYNE, HENRY | 17349    BALBOA POINT WAY BOCA RATON FL 33487 |
| WAYNE, JERRY | 33105 SANTIAGO RD APT 146 ACTON CA 93510 |
| WAYNE, JOHN | 24544 S WILDWOOD TRL CRETE IL 60417 |
| WAYNE, JOHN | 7730 MAGNOLIA AV APT 1 RIVERSIDE CA 92504 |
| WAYNE, LARSEN | 5300 W    IRLO BRONSON MEMORIAL HWY # 201 KISSIMMEE FL 34746 |
| WAYNE, LEN | 920 IRVINE AV APT B 112 NEWPORT BEACH CA 92663 |
| WAYNE, LEVENTRY | 2650    HOLIDAY TRL # 326 KISSIMMEE FL 34746 |
| WAYNE, LINEMEYER | 16    PALM PL TAVARES FL 32778 |
| WAYNE, MALONE | 8624    SYLVAN DR WEST MELBOURNE FL 32904 |
| WAYNE, MARGRET | 10498 SELKIRK LN LOS ANGELES CA 90077 |
| WAYNE, MARK | 12726 CASWELL AV APT 4 LOS ANGELES CA 90066 |
| WAYNE, MCCOSKEY | 924    NW FALCONER ST PALM BAY FL 32907 |
| WAYNE, MCKEEVER | 6365    CONROY RD # 2003 ORLANDO FL 32835 |
| WAYNE, MILLER | 42769    HIGHWAY27 ST # 47 DAVENPORT FL 33837 |
| WAYNE, MINNA | 2960 N LAKE SHORE DR 402 CHICAGO IL 60657 |
| WAYNE, MUTCH | 2509    RAINBOW SPRINGS LN ORLANDO FL 32828 |
| WAYNE, OLIVE | 3    KELLY BEA CT PONCE INLET FL 32127 |
| WAYNE, PALMER | 4175 S    ATLANTIC AVE # 504 NEW SMYRNA BEACH FL 32169 |
| WAYNE, PHILLIS | 7625 NW    79TH AVE # 201 TAMARAC FL 33321 |
| WAYNE, PIERCE | 556    TROPICAL AVE DAVENPORT FL 33897 |
| WAYNE, QUINN | 4174    BROOKMYRA DR ORLANDO FL 32837 |
| WAYNE, RICHARD | 17923    BETH CT HOMEWOOD IL 60430 |
| WAYNE, ROBSON | 210    NORMANDY AVE NEW SMYRNA BEACH FL 32169 |
| WAYNE, SHAFFER | 20005 N    HIGHWAY27 ST # 610 CLERMONT FL 34711 |
| WAYNE, SMITH | 2465 S    WASHINGTON AVE # 302A TITUSVILLE FL 32780 |
| WAYNE, SMITH | 212    BEGONIA LN DAVENPORT FL 33837 |
| WAYNE, STONE | 2107    BRAXTON ST CLERMONT FL 34711 |
| WAYNE, THIBEAU | 4521    DERBYSHIRE DR TITUSVILLE FL 32780 |
| WAYNE, TROUTEN | 14441    PALENCIA ST WINTER GARDEN FL 34787 |
| WAYNE, TURNER | 1345    MISTY GLEN LN CLERMONT FL 34711 |
| WAYNE, TYSON | 220    NE NEMO CIR PALM BAY FL 32907 |
| WAYNE, VICTORIA | 7728 NW    21ST ST MARGATE FL 33063 |
| WAYNE, WALLING | 1781    POCAHONTAS PATH # 1 MAITLAND FL 32751 |

| Claim Name | Address Information |
|------------|---------------------|
| WAYNE, WHARTON | 2550    PALM TREE DR KISSIMMEE FL 34759 |
| WAYNE, WOODLAND | 609    HIGHWAY 466  # 793 LADY LAKE FL 32159 |
| WAYNER, ALLEN | 4514 ADRIAN ST ROCKVILLE MD 20853 |
| WAYNER, J.R. | 55    JOY LN TAVARES FL 32778 |
| WAYNEWRIGHT, MALCOLM | 2906 SW  195TH TER MIRAMAR FL 33029 |
| WAYNICK, LOIS | 1456 E PHILADELPHIA ST APT 174 ONTARIO CA 91761 |
| WAYS, RAYMOND | 3406  BITTER WOOD PL J002 LAUREL MD 20724 |
| WAYSIDE INN | 6661    LAKE WORTH RD LAKE WORTH FL 33467 |
| WAYSOME, JOANN | 7767    HAMPTON BLVD NO LAUDERDALE FL 33068 |
| WAYSON, MARY | 2 BROOKING CT 102 LUTHERVILLE-TIMONIUM MD 21093 |
| WAYSTEDT, KATHRYN B | 823  LAKE AVE RACINE WI 53403 |
| WAYTT, JACOB | 2622 COUNTRY OAKS CT AURORA IL 60502 |
| WAYUNA, KAY | 1934 PARADISE ST SAN DIEGO CA 92114 |
| WAZANEY, DENNIS | 1816    OAKBROOK DR LONGWOOD FL 32779 |
| WAZIR, STEVE | 2424 ASSOCIATED RD APT J FULLERTON CA 92835 |
| WAZIRI, OMAR | 15207 MAGNOLIA BLVD APT 225 SHERMAN OAKS CA 91403 |
| WAZLAVEK, EWARD | 3817  ANNADALE RD BALTIMORE MD 21222 |
| WAZNIAK, LISA | 215 DONNYBROOK LN D TOWSON MD 21286 |
| WAZNY, ANDREW | 8772 BARTON ST RIVERSIDE CA 92508 |
| WBAL-TV | 701    WILSON POINT RD 401 BALTIMORE MD 21220 |
| WBGG - CLEAR CHANNEL | 7601    RIVIERA BLVD MIRAMAR FL 33023 |
| WCAU | 10 MONUMENT ROAD BALA CYNWYD PA 19004 |
| WCINSKI, NAOMI | 600 SHERWOOD RD COCKEYSVILLE MD 21030 |
| WCIORKA, LEANE | 7813 W SEMINOLE ST CHICAGO IL 60631 |
| WCISLO, JAY | 101 N ELM ST MOUNT PROSPECT IL 60056 |
| WDBO NEWS M. TAYLOR | 4192 N    JOHN YOUNG PKWY # 7 ORLANDO FL 32804 |
| WDOWIAK, ALICE | 50 NE  48TH ST FORT LAUDERDALE FL 33334 |
| WE CARE TRANPORTATION | 27 FLANAGAN DR PLATTSBURGH NY 12901 |
| WE FIT SHOP INC | 1416 REISTERSTOWN RD BALTIMORE MD 21208-3830 |
| WEADOCK, BRIAN | 6305 N GLENWOOD AVE 1 CHICAGO IL 60660 |
| WEADOCK, MICHAEL | 12 BEE TREE MILL CT PARKTON MD 21120 |
| WEAGAL, DONNA | 1716 N WELLS ST 2 CHICAGO IL 60614 |
| WEAKLAND, GERRY | 15455 GLENOAKS BLVD APT 316 SYLMAR CA 91342 |
| WEAKLAND, HELEN & RAYMOND | 7191 BRAY  RD HAYES VA 23072 |
| WEAKLAND, MICHELE | 2710 OCEAN DR MANHATTAN BEACH CA 90266 |
| WEAKLEY, JAMES | 6667  HUNTSHIRE DR ELKRIDGE MD 21075 |
| WEAKS, MYRON | 158    BOUGAINVILLEA DR LEESBURG FL 34748 |
| WEAKS, SHANTELLE | 115 E BROADWAY APT G209 SAN GABRIEL CA 91776 |
| WEAL, JAMES | 11437 S YALE AVE HSE CHICAGO IL 60628 |
| WEAL, MATTHEW | 4715 GUNDRY AV LONG BEACH CA 90807 |
| WEALE, CEDRIC | 8740 PRICHARD ST DOWNEY CA 90242 |
| WEAMER, JOAN | 3570 OCEAN VIEW AV LOS ANGELES CA 90066 |
| WEANDER, BILLY  M | 1656 N BOSWORTH AVE 4S CHICAGO IL 60622 |
| WEANER, ROBERT | 244 SPRINGS AVE GETTYSBURG PA 17325 |
| WEAR, ANGELINA | 4601 SW  24TH AVE FORT LAUDERDALE FL 33312 |
| WEAR, BOB | 1724 S  RACE ST ALLENTOWN PA 18103 |
| WEAR, D | 16251 DUCHESS LN HUNTINGTON BEACH CA 92647 |
| WEAR, DEBBIE | 500 E HOME AVE PALATINE IL 60074 |
| WEAR, JACK | 1512 PALISADES DR PACIFIC PALISADES CA 90272 |

| Claim Name | Address Information |
| --- | --- |
| WEAR, MARY LOU | 22193 FOX AV APPLE VALLEY CA 92307 |
| WEAR, SARAH | 11936 RATNER ST NORTH HOLLYWOOD CA 91605 |
| WEAR, WENDELL | 7 S NEW ST RM 11 NAZARETH PA 18064 |
| WEARDAHL, H | 2576  LINCOLN AVE LONG GROVE IL 60047 |
| WEARING, CARDYN | 2228 VISTA DEL MAR DR VENTURA CA 93001 |
| WEARNE, LYNNE | 23 WILCOX CT EAST BERLIN CT 06023-1014 |
| WEARP, DIANE | 823 SONORA CT SAN DIMAS CA 91773 |
| WEARY, LORI | 1213 KIMBERLY LN BSMT GLEN BURNIE MD 21061 |
| WEARY, PHILLIP | 23544 HIGHLAND GLEN DR NEWHALL CA 91321 |
| WEASE, JOANN | 34184 COUNTY LINE RD APT 5 YUCAIPA CA 92399 |
| WEAST, HELEN/DAN | 13850 CYPRESS AV CHINO CA 91708 |
| WEATHER, MERRI | 1193 W BANYON ST RIALTO CA 92377 |
| WEATHERAD, CHRIS | 71 OAK RIDGE LN BARRINGTON IL 60010 |
| WEATHERALL, BRENDA | 6809 MCKENZIE CT APT C4 MIRA LOMA CA 91752 |
| WEATHERALL, RUBY | 10313 S CHURCH ST CHICAGO IL 60643 |
| WEATHERBEE, ANN M | 1253 ROBIN RD WEST COVINA CA 91791 |
| WEATHERBEE, MARIAN | 6248 SW  21ST ST MIRAMAR FL 33023 |
| WEATHERBY, ALBERT M | 6343   VIA DE SONRISA DEL SUR  # 412 BOCA RATON FL 33433 |
| WEATHERBY, AMANDA | 12 STONEBRIDGE CIR APT 1236 LITTLE ROCK AR 72223 |
| WEATHERBY, JEFFREY S | 184 SALISBURY AV SANTA BARBARA CA 93117 |
| WEATHERBY, JOAN | 1095 PALMERTON  DR NEWPORT NEWS VA 23602 |
| WEATHERFORD, MIROS | 32207 SPUN COTTON DR WINCHESTER CA 92596 |
| WEATHERGY, TAMMY | 14056 WATER OAK  DR SMITHFIELD VA 23430 |
| WEATHERHEAD, BRITT | 1635   FLETCHER ST HOLLYWOOD FL 33020 |
| WEATHERHEAD, CLAIRE | 12 W GRAND AV APT E ALHAMBRA CA 91801 |
| WEATHERHEAD, KELLY | 15049 WINEBERRY CT CARROLLTON VA 23314 |
| WEATHERHOLT, BETTY | 4230 SW  73RD TER DAVIE FL 33314 |
| WEATHERHOLTZ, MARY ANN | 303 MAGNOLIA TER A BALTIMORE MD 21221 |
| WEATHERLY, ALVIN | 101  S PLAZA REAL  # 410 BOCA RATON FL 33432 |
| WEATHERLY, ERNEST | 500 S EDWARDS BLVD 64 LAKE GENEVA WI 53147 |
| WEATHERLY, LYNNE | 321 CONCERT WAY BALTIMORE MD 21228 |
| WEATHERLY, VIRGINIA | 6152  N VERDE TRL # B222 BOCA RATON FL 33433 |
| WEATHERMAN, DAVE | 792 LANGUID LN SIMI VALLEY CA 93065 |
| WEATHERMAN, MICHELLE | 6602 VIA REGINA BOCA RATON FL 33433 |
| WEATHERS, BERTHA | 235 W GALENA ST 500 MILWAUKEE WI 53212 |
| WEATHERS, DOROTHY | 5611 SW  57TH ST DAVIE FL 33314 |
| WEATHERS, JAMES | 8 KETTERING LN HAMPTON VA 23666 |
| WEATHERS, JENNIFER | 7531 SUMMER BLOSSOM LN COLUMBIA MD 21046 |
| WEATHERS, KATHERINE | 8 DRYDEN  DR POQUOSON VA 23662 |
| WEATHERS, MICHELLE | 334 WEYANOKE CT HAMPTON VA 23669 |
| WEATHERS, MONICA | 3861 S BUDLONG AV LOS ANGELES CA 90037 |
| WEATHERS, RE'NELL | 7915 S MARYLAND AVE 1 CHICAGO IL 60619 |
| WEATHERS, UDELL | 14132 S MICHIGAN AVE RIVERDALE IL 60827 |
| WEATHERSBY, CHARLES | 13012 HAAS AV GARDENA CA 90249 |
| WEATHERSBY, DELORES | 3939 S CALUMET AVE 710 CHICAGO IL 60653 |
| WEATHERSBY, DOROTHY | 6111 S KING DR    1 CHICAGO IL 60637 |
| WEATHERSBY, JANINE | 10735 S COTTAGE GROVE AVE CHICAGO IL 60628 |
| WEATHERSBY, LEROY | 9006 S YATES BLVD CHICAGO IL 60617 |
| WEATHERSBY, MRS W | 19107 HILLFORD AV CARSON CA 90746 |

| Claim Name | Address Information |
|---|---|
| WEATHERSBY, PAUL | 2713 BENJAMIN DR WONDER LAKE IL 60097 |
| WEATHERSPOON, ANTHONY | 4817 SW  24TH ST HOLLYWOOD FL 33023 |
| WEATHERSPOON, ARNETTA | 8138 S DORCHESTER AVE CHICAGO IL 60619 |
| WEATHERSPOON, CAROLYN | 14102 KORNBLUM AV APT 17 HAWTHORNE CA 90250 |
| WEATHERSPOON, HENRY | 3236 W 85TH PL CHICAGO IL 60652 |
| WEATHERSPOON, LENDALE | 15820    COBBLESTONE CT WESTON FL 33331 |
| WEATHERSPOON, MOSES | 6736 S JUSTINE ST 2FL CHICAGO IL 60636 |
| WEATHERSTEIN, BRETT | 690  208TH ST PASADENA MD 21122 |
| WEATHERSTON, LUKE | 1376 DEERPARK DR APT 23 FULLERTON CA 92831 |
| WEATHERSTON, ROBERT | 6515    KENSINGTON LN # 207 207 DELRAY BEACH FL 33446 |
| WEATHERTON, JOHN | 51  OLD OAK DR BUFFALO GROVE IL 60089 |
| WEATHERWAX, HELEN | 1220 N STREAMWOOD LN VERNON HILLS IL 60061 |
| WEAVER | 8  NATIONAL DR BALTIMORE MD 21221 |
| WEAVER | 215 WINCHESTER DR HAMPTON VA 23666 |
| WEAVER DAVID | 6448 LAMPLIGHTER RDG GLEN BURNIE MD 21061 |
| WEAVER FRANK | 3460 SARATOGA AVE 156 DOWNERS GROVE IL 60515 |
| WEAVER, ALLEN | 1700 GAY ST N 306 BALTIMORE MD 21213 |
| WEAVER, ANN | 32   EARL ST # 2 VERNON CT 06066 |
| WEAVER, ANNE | 210 TIMBER TRL C BEL AIR MD 21014 |
| WEAVER, ANTIONETTE | 3013 WHITE AVE BALTIMORE MD 21214 |
| WEAVER, ARTHUR | 30 N   COMPASS DR FORT LAUDERDALE FL 33308 |
| WEAVER, BEN | 2065 SPERRY AV APT A VENTURA CA 93003 |
| WEAVER, BLAZE | 3308 CALIFORNIA AV SIGNAL HILL CA 90755 |
| WEAVER, BOB | 3141 PEYTON RD LA VERNE CA 91750 |
| WEAVER, BOOKER | 1728 25TH ST E BALTIMORE MD 21213 |
| WEAVER, BRANDON | 600 S CURSON AV APT 502 LOS ANGELES CA 90036 |
| WEAVER, BRENT | 4512 JOSIE AV LAKEWOOD CA 90713 |
| WEAVER, BRIAN | 36 ALLENWOOD LN ALISO VIEJO CA 92656 |
| WEAVER, CAMPBELL | 48504    HIGHWAY27 ST # 500 DAVENPORT FL 33897 |
| WEAVER, CHARLES | 5 CHESTER AVE ANNAPOLIS MD 21403 |
| WEAVER, CHARLOTTE | 9524    CROSS CREEK DR BOYNTON BEACH FL 33436 |
| WEAVER, CHRIS | 7593    HAMPTON BLVD NO LAUDERDALE FL 33068 |
| WEAVER, CHRIS | 7850 SAND HILL CT WEST PALM BEACH FL 33412 |
| WEAVER, CINDY | 36745 COPPER LN PALMDALE CA 93550 |
| WEAVER, CRAIG | 5400 LOS MONTEROS YORBA LINDA CA 92887 |
| WEAVER, CYNTHIA | 1850    MARINERS LN WESTON FL 33327 |
| WEAVER, DAMIEN | 36 CARMINE PL HAMPTON VA 23666 |
| WEAVER, DANNY | 709 TOLBERT DR ODENTON MD 21113 |
| WEAVER, DANNY | 3595 SANTA FE AV APT 93 LONG BEACH CA 90810 |
| WEAVER, DAVID | 100   WELLS ST # 418 HARTFORD CT 06103 |
| WEAVER, DAVID | 479 SAINT BRIDES CT SEVERNA PARK MD 21146 |
| WEAVER, DAVID | 1114 N CLARK ST APT 6 WEST HOLLYWOOD CA 90069 |
| WEAVER, DEBBIE | 14 MORN MIST CT BALTIMORE MD 21234 |
| WEAVER, DEBBIE | 10252 SWALLOW AV FOUNTAIN VALLEY CA 92708 |
| WEAVER, DIANE | 2785 SW  17TH ST FORT LAUDERDALE FL 33312 |
| WEAVER, DORELLE | 827 E 194TH ST GLENWOOD IL 60425 |
| WEAVER, DORENE | 650 BAYWOOD LN APT D SIMI VALLEY CA 93065 |
| WEAVER, DOROTHY | 2238 N  CYPRESS BEND DR # 601 POMPANO BCH FL 33069 |
| WEAVER, DOTTIE | 4147 CEDAR BUSH  RD HAYES VA 23072 |

| Claim Name | Address Information |
|---|---|
| WEAVER, DREW | 113 VIA PLUMOSA SAN CLEMENTE CA 92673 |
| WEAVER, EDWARD | 9450    POINCIANA PL # 107 FORT LAUDERDALE FL 33324 |
| WEAVER, EDWARD | 1052 E DOVER ST GLENDORA CA 91740 |
| WEAVER, EDWIN | 690 CHANDLER RD    407 GURNEE IL 60031 |
| WEAVER, ELAINA | 94    WIMBLEDON LAKE DR PLANTATION FL 33324 |
| WEAVER, ELLEN | 17659 SLOVER AV BLOOMINGTON CA 92316 |
| WEAVER, EVELYN | 955 HARPERSVILLE  RD 115 NEWPORT NEWS VA 23601 |
| WEAVER, EVELYN | 34183 HARROW HILL RD WILDOMAR CA 92595 |
| WEAVER, FRED | 3180    LEEWOOD TER # L107 BOCA RATON FL 33431 |
| WEAVER, GAYLE | 78098 LAGO DR LA QUINTA CA 92253 |
| WEAVER, GERALDINE | 1419 CENTRAL AVE N BALTIMORE MD 21202 |
| WEAVER, GREGORY | 31    SALEM RD EAST HARTFORD CT 06118 |
| WEAVER, JAMES | 271 NE  57TH CT # A FORT LAUDERDALE FL 33334 |
| WEAVER, JEAN | 13030 WARWICK  BLVD 261 NEWPORT NEWS VA 23602 |
| WEAVER, JEFF | 310 W CENTER ST YORKVILLE IL 60560 |
| WEAVER, JENNIFER | 1857 EDGEWOOD RD BALTIMORE MD 21234 |
| WEAVER, JERRY | 4430 NW  7TH ST COCONUT CREEK FL 33066 |
| WEAVER, JIM | 8919 WINDSOR LN BRIDGEVIEW IL 60455 |
| WEAVER, JIMMI | 3801 SUTRO AV LOS ANGELES CA 90008 |
| WEAVER, JOE | 407 GOETZ PL PLACENTIA CA 92870 |
| WEAVER, JOHN | 13582 DEER BROOK CT MOUNT AIRY MD 21771 |
| WEAVER, JOHN | 889  BOSWORTH FIELD RD BARRINGTON IL 60010 |
| WEAVER, JOYCE | 29115 N EICHEL BERGER RD APT 109 TAVARES FL 32778 |
| WEAVER, JOYCE | 6233 TRINITY DR 1D LISLE IL 60532 |
| WEAVER, JUDITH | 12500 WESTERN AVE   1 BLUE ISLAND IL 60406 |
| WEAVER, JULIE | 2131 NW  86TH TER CORAL SPRINGS FL 33071 |
| WEAVER, KENNETH R | 2916  EDGEWOOD AVE BALTIMORE MD 21234 |
| WEAVER, KENNY | 5704 W FAIRVIEW RD PEORIA IL 61607 |
| WEAVER, KEVIN | 3701 PARKVIEW LN APT 25A IRVINE CA 92612 |
| WEAVER, LAMONT | 5961 JAMIESON AV ENCINO CA 91316 |
| WEAVER, LINDA | 1614  NORTHBOURNE RD BALTIMORE MD 21239 |
| WEAVER, LLOYD B | 803 SMITHFIELD BLVD SMITHFIELD VA 23430 |
| WEAVER, LOTTIE | 33 N MAYFIELD AVE 1 CHICAGO IL 60644 |
| WEAVER, M | 2200  CARLO CT FALLSTON MD 21047 |
| WEAVER, MARGARET | 2708 N PINE ST WAUKEGAN IL 60087 |
| WEAVER, MARGO | 819 MATTHEW CT REDLANDS CA 92373 |
| WEAVER, MARILYN | 9990 1/2 TUJUNGA CANYON BLVD APT A TUJUNGA CA 91042 |
| WEAVER, MARY | 6459 S KEELER AVE CHICAGO IL 60629 |
| WEAVER, MELYNDA | 817 PLAYERS  LN NEWPORT NEWS VA 23602 |
| WEAVER, MICHAEL | 597 W PHILADELPHIA ST APT 1 FR YORK PA 17401 |
| WEAVER, MICHAEL | 5719 N KENMORE AVE 3RD CHICAGO IL 60660 |
| WEAVER, MICHAEL | 5350 WHITE OAK AV APT 409 ENCINO CA 91316 |
| WEAVER, MR | 31667 LOMA LINDA RD TEMECULA CA 92592 |
| WEAVER, NORMON | 593 ROSE LN BARTLETT IL 60103 |
| WEAVER, PATRICIA | 2804  OVERLAND AVE 2NDFL BALTIMORE MD 21214 |
| WEAVER, PAULINE | 1175    BAY RD # 26 MOUNT DORA FL 32757 |
| WEAVER, RENEE | 48 HOLCUMB CT BALTIMORE MD 21220 |
| WEAVER, REV. LORNE | 27910 VIA DE COSTA SAN JUAN CAPISTRANO CA 92675 |
| WEAVER, RICHARD | 3216    CANAL DR # N N POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| WEAVER, RICHARD | 1629 XIMENO WY APT 52 LONG BEACH CA 90804 |
| WEAVER, ROBERT | 648    LONGMEADOW CIR LONGWOOD FL 32779 |
| WEAVER, ROBERT | 7012 W BIRCHWOOD AVE NILES IL 60714 |
| WEAVER, ROBERT | 8845 FIRST TEE RD PORT SAINT LUCIE FL 34986 |
| WEAVER, ROBERT | 9420 NOBLE AV APT 104 NORTH HILLS CA 91343 |
| WEAVER, ROMAN | 1421 BLAIR ST EASTON PA 18045 |
| WEAVER, RON | 126    HOPMEADOW ST # 8H WEATOGUE CT 06089 |
| WEAVER, RON | 12400 SW  188TH TER MIAMI FL 33177 |
| WEAVER, ROZILEND | 8430 N  SHERMAN CIR # 103 103 MIRAMAR FL 33025 |
| WEAVER, SARRA | 205 LOCUST ST BREA CA 92821 |
| WEAVER, SHERRILL | OAKTON COMMUNITY COLLEGE 1600 E GOLF RD DES PLAINES IL 60016 |
| WEAVER, SHERYL | 400 E SOUTH WATER ST 2005 CHICAGO IL 60601 |
| WEAVER, STACEY | 9930 BASE LINE NE APT .3 MOSES LAKE WA 98837 |
| WEAVER, STEPHAN | 418 S LOMBARD AVE 2S OAK PARK IL 60302 |
| WEAVER, STEPHANIE | 321 RIDING RIDGE RD ANNAPOLIS MD 21403 |
| WEAVER, STEVE | 2904 MONTEBELLO TER BALTIMORE MD 21214 |
| WEAVER, STEVE | 8952 NIGHTINGALE AV FOUNTAIN VALLEY CA 92708 |
| WEAVER, STEVEN | 3012 BROSSMAN ST NAPERVILLE IL 60564 |
| WEAVER, SUSAN | 803    TYLER ST HOLLYWOOD FL 33019 |
| WEAVER, THEO | 5700 LAUREL CANYON BLVD APT 122 NORTH HOLLYWOOD CA 91607 |
| WEAVER, THERESA | 15441 CACTUS ST HESPERIA CA 92345 |
| WEAVER, TINA | 6810 MANGO ST ALTA LOMA CA 91701 |
| WEAVER, TOM | 4 BELVIDERE ST APT 404 NAZARETH PA 18064 |
| WEAVER, TOM | 3338 LADOGA AV LONG BEACH CA 90808 |
| WEAVER, VIRGINIA | 6610 NW  98TH AVE TAMARAC FL 33321 |
| WEAVER, WARREN | 7831 RHINE DR HUNTINGTON BEACH CA 92647 |
| WEAVER, WILBUR | 4658    BOUGAINVILLA DR # 64 LAUD-BY-THE-SEA FL 33308 |
| WEAVER, YUNNAS | 1570 VIA CAPRI APT 9 LAGUNA BEACH CA 92651 |
| WEAVERSPEARS, LISA | 3713 N SPRINGFIELD AVE CHICAGO IL 60618 |
| WEB, KAREN | 7623 S RIDGELAND AVE CHICAGO IL 60649 |
| WEB, MARY | 1730 W 71ST ST LOS ANGELES CA 90047 |
| WEB, MICHAEL | 1403 SW  82ND AVE NO LAUDERDALE FL 33068 |
| WEB, ROBERT | 117 S MYERS ST BURBANK CA 91506 |
| WEB, SYLVIA | 2701 S HARVARD BLVD LOS ANGELES CA 90018 |
| WEBB DUNCAN, SANDRA | 1212 S MICHIGAN AVE 2112 CHICAGO IL 60605 |
| WEBB**, LAMONT | 3105 HOPI CT PLANO TX 75074 |
| WEBB, | 8516 PLEASANT PLAINS RD TOWSON MD 21286 |
| WEBB, A | 2911 NW  6TH CT FORT LAUDERDALE FL 33311 |
| WEBB, A | 7605 BRIAR COVE CT FORT WORTH TX 76112 |
| WEBB, ALAN | 453    FLANDERS J DELRAY BEACH FL 33484 |
| WEBB, AMY | 3812 INLET ISLE DR CORONA DEL MAR CA 92625 |
| WEBB, ANDREW | 14030 EASTBROOK AV BELLFLOWER CA 90706 |
| WEBB, ANN | 1877 W 94TH PL LOS ANGELES CA 90047 |
| WEBB, ANNIE | 454 BROAD ST DELTA PA 17314 |
| WEBB, ARISSA | 333 SW  12TH AVE DELRAY BEACH FL 33444 |
| WEBB, ARLENE | 8654 CEDAR DR RANCHO CUCAMONGA CA 91730 |
| WEBB, ARLINE | 9200 STAMPS AV DOWNEY CA 90240 |
| WEBB, ARTHUR | 10123 S RACINE AVE CHICAGO IL 60643 |
| WEBB, ASHLEY | 5009 EVELYN  CT NEWPORT NEWS VA 23605 |

| Claim Name | Address Information |
|---|---|
| WEBB, ASHLEY | 1842 JAYBROOK DR RANCHO PALOS VERDES CA 90275 |
| WEBB, BABRA | 6069    PALM BREEZES DR LANTANA FL 33462 |
| WEBB, BARB | 1503 S STATE ST 806 CHICAGO IL 60605 |
| WEBB, BRIAN | 2801    SARENTO PL # 114 PALM BEACH GARDENS FL 33410 |
| WEBB, BRIAN | 67939 VEGA RD CATHEDRAL CITY CA 92234 |
| WEBB, CAMERON | 2900 SUNSET PL APT 117 LOS ANGELES CA 90005 |
| WEBB, CANDACE | 15607 UTE RD APPLE VALLEY CA 92307 |
| WEBB, CATHY | 25 BURNHAM RD APT 17 OAK VIEW CA 93022 |
| WEBB, CELESTINE | 825 S INDEPENDENCE BLVD 1A CHICAGO IL 60624 |
| WEBB, CHARLES | 8515    SUNLIT LN ORLANDO FL 32810 |
| WEBB, CHARLOTTE | 1127 W CHESTNUT ST 2S CHICAGO IL 60642 |
| WEBB, CLARA | 15134 ILEX DR CHINO HILLS CA 91709 |
| WEBB, DALE | 6523 N JORDAN LN SAN BERNARDINO CA 92407 |
| WEBB, DARA | 1538 W CHASE AVE 1N CHICAGO IL 60626 |
| WEBB, DAVID | 209 N  BIRCH RD # 601 FORT LAUDERDALE FL 33304 |
| WEBB, DAVID | 9501 BERT ST PICO RIVERA CA 90660 |
| WEBB, DEETTE | 711 HILTON  BLVD NEWPORT NEWS VA 23605 |
| WEBB, DOROTHY | 2396 VIA MARIPOSA W APT 2C LAGUNA WOODS CA 92637 |
| WEBB, DOUGLAS | 81    CALHOUN ST TORRINGTON CT 06790 |
| WEBB, DR. SHELLY | 31585 CASTAIC RD CASTAIC CA 91384 |
| WEBB, E | 459 DOGWOOD ST PARK FOREST IL 60466 |
| WEBB, ELIZABETH | 4914 FALCON NEST  PL 101 HAMPTON VA 23666 |
| WEBB, ELIZABETH | 7021 W 113TH PL WORTH IL 60482 |
| WEBB, ELMER | 35526    ESTES RD EUSTIS FL 32736 |
| WEBB, ERIC | 8642 STANFORD AV GARDEN GROVE CA 92841 |
| WEBB, ERIN | 707 S PRESIDENT ST 1716 BALTIMORE MD 21202 |
| WEBB, ESTELLE | 17921 ROBERTS RD RIVERSIDE CA 92508 |
| WEBB, GEORGE | 45 MILLSTONE RD RANDALLSTOWN MD 21133 |
| WEBB, H W | 219 THOREAU CIR APT B YORKTOWN VA 23693 |
| WEBB, HELENA | 308 NEWFIELD RD GLEN BURNIE MD 21061 |
| WEBB, INA | 281 GENOA DR SIMI VALLEY CA 93065 |
| WEBB, JACOB | 13 RUTLEDGE  RD NEWPORT NEWS VA 23601 |
| WEBB, JAMAL | 1525 W  36TH ST RIVIERA BEACH FL 33404 |
| WEBB, JAMES | 9255 BREWINGTON LN LAUREL MD 20723 |
| WEBB, JAMES | 404    SUNSET LN LADY LAKE FL 32159 |
| WEBB, JAMES | 374 OLD WALNUT CIR GURNEE IL 60031 |
| WEBB, JAMES | 2628 SHADOW LAKE SANTA ANA CA 92705 |
| WEBB, JANNELLE | 17712    71ST CT 1S TINLEY PARK IL 60477 |
| WEBB, JENNIFER | 3653 KEYSTONE AVE BALTIMORE MD 21211 |
| WEBB, JENNIFER | 5602 LYNN CREEK RD HUNTINGTON WV 25704 |
| WEBB, JERI | 2156 W CULLOM AVE CHICAGO IL 60618 |
| WEBB, JIM | 14066 N 900E RD BLOOMINGTON IL 61704 |
| WEBB, JIMMY | 1584 5TH AVE APT B LANGLEY AFB VA 23665 |
| WEBB, JOHN | 725 KELLEY DR NORTH AURORA IL 60542 |
| WEBB, JOHN | 7316 S CAMPBELL AVE CHICAGO IL 60629 |
| WEBB, JOHN | 1549 N 15TH RD STREATOR IL 61364 |
| WEBB, JOHN | 11634 DAVIS ST MORENO VALLEY CA 92557 |
| WEBB, JOHN | 30241 CORTE COELHO TEMECULA CA 92591 |
| WEBB, JOHN | 1 AUBURN AISLE IRVINE CA 92612 |

| Claim Name | Address Information |
|---|---|
| WEBB, JOHNNY | 7316 S CAMPBELL AVE CHICAGO IL 60629 |
| WEBB, JUDITH | 50 FLORENCE AVE ELLINGTON CT 06029-4117 |
| WEBB, JUDITH | 7801 N HARLEM AVE NILES IL 60714 |
| WEBB, JUDY | 10630 ESTHER AV LOS ANGELES CA 90064 |
| WEBB, KANE | 5716   BOYNTON CRES BOYNTON BEACH FL 33437 |
| WEBB, KAREN | 5215 EDGEMONT CIR CYPRESS CA 90630 |
| WEBB, KATHLEEN | 971   ARIZONA WOODS LN ORLANDO FL 32824 |
| WEBB, KELLIE | 23156 HARBOR TOWNE  DR CARROLLTON VA 23314 |
| WEBB, KELLY | 490 RAMBLE RIDGE DR THOUSAND OAKS CA 91360 |
| WEBB, KEVIN | 3502 CERENA CT AURORA IL 60504 |
| WEBB, KEVIN | P.O. BOX 1736 NORWALK CA 90651 |
| WEBB, KEVIN | 22932 CAMINITO CLARO LAGUNA HILLS CA 92653 |
| WEBB, KRISTI | 1408 W TAYLOR ST 402 CHICAGO IL 60607 |
| WEBB, LACEY | 2433 GRAMERCY AV ANAHEIM CA 92801 |
| WEBB, LAMAR | 4706 11TH AV LOS ANGELES CA 90043 |
| WEBB, LARRY | 2304 SINGLETON AVE MIMS FL 32754 |
| WEBB, LARRY | 2525 SENA ST CORONA CA 92882 |
| WEBB, LAWRENCE E | 3045  DIANE DR AURORA IL 60504 |
| WEBB, LINDA | 349 HARRIS  AVE LANGLEY AFB VA 23665 |
| WEBB, LISA | 1924 DEMETRO DR HAMPTON VA 23663 |
| WEBB, LUCY | 80 DEER RUN CRYSTAL LAKE IL 60012 |
| WEBB, LYNN | 2337  KENSINGTON AVE WESTCHESTER IL 60154 |
| WEBB, MARGUERITE | 5255 DARIEN RD BALTIMORE MD 21206 |
| WEBB, MARIE | 789  LIPIZZAN LN WAUCONDA IL 60084 |
| WEBB, MARISSA | 9935  EL CAMENO REAL DR 3C ORLAND PARK IL 60462 |
| WEBB, MARK | 7398 BERYL AV RANCHO CUCAMONGA CA 91730 |
| WEBB, MARK | 31093 CALLE ARAGON TEMECULA CA 92592 |
| WEBB, MARY | 4024 GROVE AVE WESTERN SPRINGS IL 60558 |
| WEBB, MARY SUE | 1040 STRATFORD DR ENCINITAS CA 92024 |
| WEBB, MICHAEL | 1809  HOWDY LN DARIEN IL 60561 |
| WEBB, MICHAEL | 2206 NE  15TH AVE WILTON MANORS FL 33305 |
| WEBB, MICHELLE | 1400 E 55TH PL   906S CHICAGO IL 60637 |
| WEBB, MONICA | 106 CHARLTON  DR HAMPTON VA 23666 |
| WEBB, MR | 12338 CIRCULA PANORAMA SANTA ANA CA 92705 |
| WEBB, MYRA | 6 TENTMILL LN G BALTIMORE MD 21208 |
| WEBB, NATALIE | 776 S PRIMROSE AV RIALTO CA 92376 |
| WEBB, NEIL | 1212 W 65TH ST LOS ANGELES CA 90044 |
| WEBB, NICOLE | 4605 HAWKSBURY RD BALTIMORE MD 21208 |
| WEBB, OLIVER | 1601 W MACARTHUR BLVD APT 4C SANTA ANA CA 92704 |
| WEBB, PATRICIA | 10901 KEMPER LN FRANKFORT IL 60423 |
| WEBB, PATRICIA | 8115 1/2 LINCOLN BLVD LOS ANGELES CA 90045 |
| WEBB, PHILLIP | 7670 MAINSAIL CT HAYES VA 23072 |
| WEBB, REGINA | 536 SETTLERS LANDING  RD HAMPTON VA 23669 |
| WEBB, ROBERT | 24210 SUGAR HILL  RD CARROLLTON VA 23314 |
| WEBB, ROBERT | 2899 GLENARYE DR LAKE VILLA IL 60046 |
| WEBB, ROBERT | 6601 CHURCH ST LOS ANGELES CA 90042 |
| WEBB, ROCHELLE | 1627  MISTWOOD DR NAPERVILLE IL 60540 |
| WEBB, RONALD | 27 PRINCETON TER WATERTOWN CT 06795 |
| WEBB, ROSINA | 2273 EUCLID AV LONG BEACH CA 90815 |

| Claim Name | Address Information |
|---|---|
| WEBB, SAMUEL | 3200 GINGER BREAD CT ELLICOTT CITY MD 21042 |
| WEBB, SARAH | 4170   CAPLAND AVE CLERMONT FL 34711 |
| WEBB, SARAH | 231 W WHITCOMB AV GLENDORA CA 91741 |
| WEBB, SCOTT | 12321   EQUINE LN WEST PALM BCH FL 33414 |
| WEBB, SETH | 1957 N DAYTON ST 3F CHICAGO IL 60614 |
| WEBB, STEVE | 213   SHERWOOD DR TORRINGTON CT 06790 |
| WEBB, STEVE | 20739 LYCOMING ST APT 82 DIAMOND BAR CA 91789 |
| WEBB, SUSAN | 5020   SATELLITE AVE SAINT CLOUD FL 34773 |
| WEBB, SUSAN | 15760 LASSELLE ST APT 11V MORENO VALLEY CA 92551 |
| WEBB, SUZANNE | 828   SLEEPY HOLLOW CT EDGEWOOD MD 21040 |
| WEBB, TERRI/ROB | 10 BRIAR RD GOLF IL 60029 |
| WEBB, THOMAS | 12676 BUTTONWOOD CIR RIVERSIDE CA 92503 |
| WEBB, TRACY | 605 CARROLL WY PASADENA CA 91107 |
| WEBB, TRACY | 1542 E COLVER PL COVINA CA 91724 |
| WEBB, TRUSTY | 609 HIGHWAY 466 # 562 LADY LAKE FL 32159 |
| WEBB, WILLIAM | 3971 HOWARD AV LOS ALAMITOS CA 90720 |
| WEBB, WUENDY | 514 N WILCOX AV APT 26 MONTEBELLO CA 90640 |
| WEBB, ZIDIA | 3206 VIA BUENA VISTA APT B LAGUNA WOODS CA 92637 |
| WEBBEN, NERMINE | 12024 WEEPING WILLOW LN FONTANA CA 92337 |
| WEBBER, ADAM | 8330   AUSTIN AVE SCHERERVILLE IN 46375 |
| WEBBER, ALBERT | 209   SOUTHMORELAND PL DECATUR IL 62521 |
| WEBBER, ANNIE | 8204 S LAFLIN ST 1ST CHICAGO IL 60620 |
| WEBBER, ANTHONY | 8230 S ESCANABA AVE CHICAGO IL 60617 |
| WEBBER, CHERYL | 1912 W 91ST PL LOS ANGELES CA 90047 |
| WEBBER, CHRISTINA | 1983 CANDY LANE ARNOLD MO 63010 |
| WEBBER, CYNTHIA F | 11747 MAYFIELD AV APT 4 LOS ANGELES CA 90049 |
| WEBBER, DIAMOND | 11133 CRESTBROOK ST NORWALK CA 90650 |
| WEBBER, GORDON | 32   CROCUS LN UNIONVILLE CT 06001 |
| WEBBER, JEANETTE | 5160 E CAMINO CIELO SANTA BARBARA CA 93105 |
| WEBBER, JOHN | 80   PIERCE BLVD WINDSOR CT 06095 |
| WEBBER, JOHN | 5504   LOMOND AVE DOWNERS GROVE IL 60515 |
| WEBBER, KAREN | 1551 THORNWOOD VW N EASTON PA 18040 |
| WEBBER, LORI | 311 MILE HILL RD TOLLAND CT 06084-3603 |
| WEBBER, M | 100 CLYDESDALE TRL APT 103 MEDINA MN 55340 |
| WEBBER, MARGRET | 7411 MIDFIELD AV LOS ANGELES CA 90045 |
| WEBBER, MARION | 8 GARDNER ST EAST WINDSOR CT 06088-9675 |
| WEBBER, MARK | 801 N   46TH AVE HOLLYWOOD FL 33021 |
| WEBBER, MARY | 8037 S DREXEL AVE 1ST CHICAGO IL 60619 |
| WEBBER, MONA | 2250   JASON DR MONTGOMERY IL 60538 |
| WEBBER, MYNIECE | 4648 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| WEBBER, NATHAN | 184   LAUREN DR 204 LAUREL MD 20724 |
| WEBBER, PATRICIA | 1820 AVENIDA DEL MUNDO APT 1404 CORONADO CA 92118 |
| WEBBER, PAUL | 3276 READES   WAY WILLIAMSBURG VA 23185 |
| WEBBER, PAUL | 1747   SCHUBERT DR MORRIS IL 60450 |
| WEBBER, ROBERT | 8012   SIERRA WOODS LN CARPENTERSVILLE IL 60110 |
| WEBBER, RON | 9961 LURLINE AV APT 307 CHATSWORTH CA 91311 |
| WEBBER, STEPHEN | 16 N   ELM ST MANCHESTER CT 06042 |
| WEBBER, WENDY | 930 MICHAEL WY ANAHEIM CA 92805 |
| WEBBER, WILLIE | 315 W GARFIELD BLVD 1 CHICAGO IL 60621 |

| Claim Name | Address Information |
|---|---|
| WEBEL, EDAN | 7508 ROYER AV WEST HILLS CA 91307 |
| WEBER | 3821 CROMWELL LN WILLIAMSBURG VA 23188 |
| WEBER GRILL RESTAURANT 2 | 539 N STATE ST CHICAGO IL 60654 |
| WEBER MD PA, PAUL J | 5353 N FEDERAL HWY FORT LAUDERDALE FL 33308 |
| WEBER, AARON | 24601 LITTLE OAK LN NEWHALL CA 91321 |
| WEBER, ADAM | 1433 SUPERIOR AV APT 342 NEWPORT BEACH CA 92663 |
| WEBER, ALBERT | 4976 SW  8TH CT MARGATE FL 33068 |
| WEBER, ALENE | 13  YORKSHIRE WOODS OAK BROOK IL 60523 |
| WEBER, ALEX | 336 WASHINGTON ST GLENVIEW IL 60025 |
| WEBER, ALICE | 805 MERRY GO ROUND WAY MOUNT AIRY MD 21771 |
| WEBER, ALLYCE | 6251 N CALDWELL AVE CHICAGO IL 60646 |
| WEBER, AMY | 7514 AVONDALE AVE BALTIMORE MD 21224 |
| WEBER, ARTHUR | 9110 TRIPP AVE SKOKIE IL 60076 |
| WEBER, BARBARA | 113 WAINWRIGHTS BND YORKTOWN VA 23692 |
| WEBER, BETTY | 130 S  CYPRESS RD # 626 626 POMPANO BCH FL 33060 |
| WEBER, BOBBY | 37813 KINGSLY CT PALMDALE CA 93552 |
| WEBER, BRIGID | 3631  MADISON AVE BROOKFIELD IL 60513 |
| WEBER, BRITTANY | 3948 SUNSETRIDGE RD MOORPARK CA 93021 |
| WEBER, C | 17    COPPER HILL RD GRANBY CT 06035 |
| WEBER, C CLARY | 2247 TULLER RD LOS ANGELES CA 90032 |
| WEBER, CARL F | 642 PENN ST EL SEGUNDO CA 90245 |
| WEBER, CAROL | 4300 W LAKE AVE 203C GLENVIEW IL 60026 |
| WEBER, CECILIA | 6546 WHITMAN AV VAN NUYS CA 91406 |
| WEBER, CELESTE | 4915 TYRONE AV APT 217 SHERMAN OAKS CA 91423 |
| WEBER, CINDY | 8346    HUNTSMAN PL BOCA RATON FL 33433 |
| WEBER, CLARRE | 2423  LIZBEC CT CROFTON MD 21114 |
| WEBER, CLIFFORD | 00N065 WINDERMERE RD    2307 WINFIELD IL 60190 |
| WEBER, CONNIE | 18942 BASEL ST SANTA CLARITA CA 91351 |
| WEBER, CONRAD | 12300 W JOLIET RD MANHATTAN IL 60442 |
| WEBER, D | 1100 E RANDVILLE DR 209 PALATINE IL 60074 |
| WEBER, DAN | 232 SOUTHPORT RD MUNDELEIN IL 60060 |
| WEBER, DAN | 4432  ELM ST DOWNERS GROVE IL 60515 |
| WEBER, DANIEL | 2627 W WILSON ST BATAVIA IL 60510 |
| WEBER, DEBBIE | 258 NORTHAMPTON ST HELLERTOWN PA 18055 |
| WEBER, DEBBIE | 275 NOGALES ST HOFFMAN ESTATES IL 60194 |
| WEBER, DIANA | 11725 STEEPLE CHASE DR MORENO VALLEY CA 92555 |
| WEBER, DIANE, H.S.U.S. | 800 W 5TH AVE 110 NAPERVILLE IL 60563 |
| WEBER, DONNA | 49    BOGEY CIR NEW SMYRNA BEACH FL 32168 |
| WEBER, EDWARD | 16325    GOLF CLUB RD # 308 WESTON FL 33326 |
| WEBER, EMILE | 7911 104TH PL PALOS HILLS IL 60465 |
| WEBER, ERIC | 603 S PROSPECT AV APT 305 REDONDO BEACH CA 90277 |
| WEBER, EVELYN | 33124 N SHANNON DR GRAYSLAKE IL 60030 |
| WEBER, FAYE | 749  GEORGE AVE AURORA IL 60505 |
| WEBER, FRAN | 5185 S SLAUSON AV CULVER CITY CA 90230 |
| WEBER, FRANCES | 335    COLUMBO CIR ORLANDO FL 32804 |
| WEBER, FRANCES | 1420 E PUENTE AV WEST COVINA CA 91791 |
| WEBER, FRED | 709  HIGHLAND CT GRAYSLAKE IL 60030 |
| WEBER, G | 29 LAKESHORE  DR NEWPORT NEWS VA 23608 |
| WEBER, GAIL | 06N670 DENKER LN SAINT CHARLES IL 60175 |

| Claim Name | Address Information |
|---|---|
| WEBER, GEORGE | 35671 N WILSON RD INGLESIDE IL 60041 |
| WEBER, GERTRUDE | 2800 SUNSET DR BALTIMORE MD 21223 |
| WEBER, GLORIA | 1711 ABERDEEN RD A BALTIMORE MD 21234 |
| WEBER, GREG | 6615 W LLOYD DR 1A WORTH IL 60482 |
| WEBER, GRETA | 13851   VIA VITTORIA DELRAY BEACH FL 33446 |
| WEBER, H. | 3005   PORTOFINO ISLE # K4 K4 COCONUT CREEK FL 33066 |
| WEBER, HARRY | 508 TANEY AVE BALTIMORE MD 21225 |
| WEBER, HARRY | 2108  BOSTON ST 211 BALTIMORE MD 21231 |
| WEBER, HELEN | 1   CHATFIELD DR # 309 ELMWOOD CT 06110 |
| WEBER, HELEN | 8230 LARAMIE AVE SKOKIE IL 60077 |
| WEBER, HENRY | 1219  NORTH AVE BALTIMORE MD 21227 |
| WEBER, HENRY | 5253 CLEVELAND ST SKOKIE IL 60077 |
| WEBER, HOWARD | 1285 N SWEETZER AV APT 107 WEST HOLLYWOOD CA 90069 |
| WEBER, IDA | 5820 W COLLEGE DR ALSIP IL 60803 |
| WEBER, J | 1651  BRAID HILLS DR PASADENA MD 21122 |
| WEBER, J | 510 N MARYLAND AV APT 303 GLENDALE CA 91206 |
| WEBER, J, EAST AURORA HIGH SCHOOL | 500 TOMCAT LN AURORA IL 60505 |
| WEBER, JACKI | 107 MOON  DR SMITHFIELD VA 23430 |
| WEBER, JAMIE | 6300 236TH AVE SALEM WI 53168 |
| WEBER, JEFF | 209 MERLIN DR BELCAMP MD 21017 |
| WEBER, JENNIFER | 1510 LAREL CT MOUNT AIRY MD 21771 |
| WEBER, JOANNE | 24 SARAHS GROVE LN SCHAUMBURG IL 60193 |
| WEBER, JOE | 213  BROOKHILL CT SCHAUMBURG IL 60193 |
| WEBER, JOHN | 845 5TH ST WHITEHALL PA 18052 |
| WEBER, JOHN | 5504 LOMOND AVE DOWNERS GROVE IL 60515 |
| WEBER, JOHN | 820 SW  57TH AVE PLANTATION FL 33317 |
| WEBER, JOHN | 4433 HACKETT AV LAKEWOOD CA 90713 |
| WEBER, JOSEF | 2501 ROYAL LYTHAM DR SAINT CHARLES IL 60174 |
| WEBER, JOSEPH | 2901 35TH ST KENOSHA WI 53140 |
| WEBER, JUDY | 213 SPRING ST APT NW CONCORD NC 28025 |
| WEBER, JUSTIN | 2203 23RD ST SANTA MONICA CA 90405 |
| WEBER, JUSTINE | 1155 N LA CIENEGA BLVD APT 209 WEST HOLLYWOOD CA 90069 |
| WEBER, K | 1645 BIMINI PL COSTA MESA CA 92626 |
| WEBER, KAREN | 3417 TED AVE PARK CITY IL 60085 |
| WEBER, KAREN | 5054 IRVINGTON PL LOS ANGELES CA 90042 |
| WEBER, KATHERINE | 2872 TREEVIEW PL FULLERTON CA 92835 |
| WEBER, KATIE | 1918 E HAZEL DELL RD SPRINGFIELD IL 62703 |
| WEBER, KEN | 1200 SUNSET DR LAKEMOOR IL 60051 |
| WEBER, KEVIN | 3809   WOODFIELD DR COCONUT CREEK FL 33073 |
| WEBER, KIM | 3457 LAS PALMAS AV GLENDALE CA 91208 |
| WEBER, KRISTA | 13161 SENECA DR WESTMINSTER CA 92683 |
| WEBER, KRISTIN | 625 UNIVERSITY PL 207 EVANSTON IL 60201 |
| WEBER, KRISTIN | 10925 BLUFFSIDE DR APT 101 STUDIO CITY CA 91604 |
| WEBER, LAURA | 10012 OLD PROVIDENCE WAY J COCKEYSVILLE MD 21030 |
| WEBER, LEONARD | 21W466  THORNDALE AVE MEDINAH IL 60157 |
| WEBER, LINDA | 20241 GRAND AV WILDOMAR CA 92595 |
| WEBER, LISA | 4244  GARDEN AVE WESTERN SPRINGS IL 60558 |
| WEBER, LOGAN | 13092 SIMMONS AV ORANGE CA 92868 |
| WEBER, LOIS | 2240 FINK ST LOS ANGELES CA 90068 |

| Claim Name | Address Information |
|------------|---------------------|
| WEBER, LORRAINE | 501 LAKE HINSDALE DR    511 WILLOWBROOK IL 60527 |
| WEBER, LOURDES | 2441 N MOZART ST    2 CHICAGO IL 60647 |
| WEBER, LYNN | 03N943   RALPH WALDO EMERSON LN SAINT CHARLES IL 60175 |
| WEBER, MADELEINE | 4955 HASKELL AV ENCINO CA 91436 |
| WEBER, MARCIA | 18280 NW   19TH ST PEMBROKE PINES FL 33029 |
| WEBER, MARDY J | 2 E 8TH ST 2806 CHICAGO IL 60605 |
| WEBER, MARGARET | 1041 DUNLOP AVE FOREST PARK IL 60130 |
| WEBER, MARILYN | 8271 NW   68TH TER TAMARAC FL 33321 |
| WEBER, MARK | 11 DORSET CT SOUTH ELGIN IL 60177 |
| WEBER, MARLENE | 3551    INVERRARY DR # 111 111 LAUDERHILL FL 33319 |
| WEBER, MARY | 1431 S   OCEAN BLVD # 1 1 POMPANO BCH FL 33062 |
| WEBER, MATT | 511   PINE ST BATAVIA IL 60510 |
| WEBER, MATTHEW | 1132 W ADDISON ST 1 CHICAGO IL 60613 |
| WEBER, MATTHEW | 4445-1/2 N DAMEN AVE K2 CHICAGO IL 60625 |
| WEBER, MATTHEW | 204 33RD ST MANHATTAN BEACH CA 90266 |
| WEBER, MERRILL | 325 S HARVEY AVE OAK PARK IL 60302 |
| WEBER, MICHAEL | 225 MAPLE AVE BALTIMORE MD 21222 |
| WEBER, MICHAEL | 1S070 E MALLORY DR GENEVA IL 60134 |
| WEBER, MICHAEL | 2431 NE   45TH ST LIGHTHOUSE PT FL 33064 |
| WEBER, MICHAEL P | 736 SIDONIA AV VENTURA CA 93003 |
| WEBER, MICHELLE | 3911 SW   160TH AVE # 204 MIRAMAR FL 33027 |
| WEBER, MIKE | 1758 N MOUNTAIN VIEW AV SAN BERNARDINO CA 92405 |
| WEBER, MILES | 923 S   D ST LAKE WORTH FL 33460 |
| WEBER, MONALISA | 4231 NW   19TH ST # 252 LAUDERHILL FL 33313 |
| WEBER, MRS ED | 5526 CHESTNUT HILL RD COOPERSBURG PA 18036 |
| WEBER, NELDA | 15734 BLUFFSIDE CT APT 185 CHINO HILLS CA 91709 |
| WEBER, NICKI | 660 HYACINTH PL HIGHLAND PARK IL 60035 |
| WEBER, NICOLE | 4845 N SPRINGFIELD AVE 2 CHICAGO IL 60625 |
| WEBER, NORMA | 1119   31ST AVE BELLWOOD IL 60104 |
| WEBER, OTTO | 9424 NERBONNE AVE FRANKLIN PARK IL 60131 |
| WEBER, P | 1006 N MCLEAN ST BLOOMINGTON IL 61701 |
| WEBER, PATRICIA | 115   PHEASANT TRL LAKE IN THE HILLS IL 60156 |
| WEBER, PAU | 18920 FLORWOOD AV TORRANCE CA 90504 |
| WEBER, PAUL | 41511 VENTANA DR PALMDALE CA 93551 |
| WEBER, PHYLLIS | 85 RIVER RD # L2 ESSEX CT 06426-1346 |
| WEBER, RALPH | 4538 N FRANCISCO AVE CHICAGO IL 60625 |
| WEBER, RANDY | 10811    MAPLE CHASE DR BOCA RATON FL 33498 |
| WEBER, RICHARD | 3716 N HARVARD AVE PEORIA IL 61614 |
| WEBER, RICK | 677   LARCH DR CAROL STREAM IL 60188 |
| WEBER, ROBERT | 9038 W 96TH AVE SAINT JOHN IN 46373 |
| WEBER, ROBERT | 10433 PENTAGON DR ORLAND PARK IL 60467 |
| WEBER, ROBERT JR | 1316   WABASH ST MICHIGAN CITY IN 46360 |
| WEBER, ROBERTA | 4250 N MARINE DR    2710 CHICAGO IL 60613 |
| WEBER, RODNEY | 1022 LORLYN CIR 3C BATAVIA IL 60510 |
| WEBER, RONALD | 14N470   THURNAU RD HAMPSHIRE IL 60140 |
| WEBER, ROSEMARY | 7236 W BERWYN AVE CHICAGO IL 60656 |
| WEBER, ROSIE | 18125 EL NIDO RD PERRIS CA 92570 |
| WEBER, ROXANNE | 810 MIDDLESEX RD BALTIMORE MD 21221 |
| WEBER, RUTH | 5320 W 190TH ST TORRANCE CA 90503 |

| Claim Name | Address Information |
|---|---|
| WEBER, SABRINA | 42136 TEA TREE CT TEMECULA CA 92591 |
| WEBER, SANDRA | 108 S BEVERLY ST WHEATON IL 60187 |
| WEBER, SARA | 1301    RIVER REACH DR # 518 FORT LAUDERDALE FL 33315 |
| WEBER, SARAH | 5258 W 90TH ST OAK LAWN IL 60453 |
| WEBER, SEDA | 4 SEABROOK DR APT 4 DANA POINT CA 92629 |
| WEBER, SHANA | 115 WREN RD SUFFIELD CT 06078-1817 |
| WEBER, SHERRY | 3330 S CANFIELD AV APT 1 LOS ANGELES CA 90034 |
| WEBER, SHIRLEY | 7578 CYPRESS AV FONTANA CA 92336 |
| WEBER, SOARES | 723    CLOVERLEAF BLVD DELTONA FL 32725 |
| WEBER, STEPHANIE | 13105 MANOR RD GLEN ARM MD 21057 |
| WEBER, STEVE | 16072 SPRINGDALE ST APT 221 HUNTINGTON BEACH CA 92649 |
| WEBER, SUSAN | 400 W ONTARIO ST 710 CHICAGO IL 60654 |
| WEBER, TED | 4928 PEARCE AV LAKEWOOD CA 90712 |
| WEBER, THOMAS | 419 HOPKINS LANDING DR BALTIMORE MD 21221 |
| WEBER, THOMAS | 10727 WIDENER AV WHITTIER CA 90603 |
| WEBER, TIM | 255 BLUFF CT B BARRINGTON IL 60010 |
| WEBER, TRAVIS | 7802 ARBOR GROVE DR 334 HANOVER MD 21076 |
| WEBER, VIRGINA | 1130 WARREN AVE    306 DOWNERS GROVE IL 60515 |
| WEBER, WALTER | 1120 N HUMPHREY AVE OAK PARK IL 60302 |
| WEBER, WILLIAM | 915 N 6TH ST ALLENTOWN PA 18102 |
| WEBER, WILLIAM | 319 CARLISLE BLVD ALBEQUERQUE CA 87106 |
| WEBERMAN, RONALD | 208-C  WINNSBORO CT C SCHAUMBURG IL 60193 |
| WEBERT, DIANNE | 15548 SKYLARK AV FONTANA CA 92336 |
| WEBESTER, CHARLOTTE | 22952 MENLO AV TORRANCE CA 90502 |
| WEBLEY, LASCEL | 12745 LAKE RIDGE CIR CLERMONT FL 34711 |
| WEBSTER | 225 E TIMONIUM RD LUTHERVILLE-TIMONIUM MD 21093 |
| WEBSTER | 311 SE  6TH CT POMPANO BCH FL 33060 |
| WEBSTER BANK | 782    PARK AVE BLOOMFIELD CT 06002 |
| WEBSTER BANK | 1041    MAIN ST MANCHESTER CT 06040 |
| WEBSTER JR., ARTHUR | 6629 CRENSHAW BLVD APT 12 LOS ANGELES CA 90043 |
| WEBSTER, ALEC | 138    GARNETT AVE WINTHROP HARBOR IL 60096 |
| WEBSTER, ALLAN | 934 GAINSBOROUGH CT BEL AIR MD 21014 |
| WEBSTER, ANDREW | 147  N OLD KENT RD TOLLAND CT 06084 |
| WEBSTER, ANTHONY | 5941 NW  199TH ST MIAMI LAKES FL 33015 |
| WEBSTER, BARBARA | 40    TOMLINSON AVE PLAINVILLE CT 06062 |
| WEBSTER, BETSEY | 3650 ELMWOOD DR RIVERSIDE CA 92506 |
| WEBSTER, BROOKE | 303 138TH ST OCEAN CITY MD 21842 |
| WEBSTER, CARLA | 1316  MILLENNIUM DR CROWN POINT IN 46307 |
| WEBSTER, CARLA | 8912 S FIR AV LOS ANGELES CA 90002 |
| WEBSTER, CAROLYN | 27861 ABADEJO MISSION VIEJO CA 92692 |
| WEBSTER, CHRISTINA | 607 KIRKCALDY WAY ABINGDON MD 21009 |
| WEBSTER, CRAIG | 3405 S MICHIGAN AVE 107 CHICAGO IL 60616 |
| WEBSTER, D G | 2805 PERKINS LN REDONDO BEACH CA 90278 |
| WEBSTER, DIANE | 411 W 115TH ST CHICAGO IL 60628 |
| WEBSTER, DOROTHY | 900 MARTELL CT D BEL AIR MD 21014 |
| WEBSTER, EDITH M | 6751    CYPRESS RD # 104 PLANTATION FL 33317 |
| WEBSTER, ELDRIDGE | 2707 PARK HEIGHTS DR BALDWIN MD 21013 |
| WEBSTER, EMMA | 6101 GRACIOSA DR APT 3 LOS ANGELES CA 90068 |
| WEBSTER, ERNESTINE | 1334 W VAN BUREN ST 1E CHICAGO IL 60607 |

| Claim Name | Address Information |
|---|---|
| WEBSTER, FLORENCE | 545 W 10TH ST CLAREMONT CA 91711 |
| WEBSTER, GREG | 9600 CHESTNUT LN MUNSTER IN 46321 |
| WEBSTER, HENRY | 9 STILLWAY CT COCKEYSVILLE MD 21030 |
| WEBSTER, JACK | 2701 CARROLLTON RD FINKSBURG MD 21048 |
| WEBSTER, JIMMY | 20410 LEAPWOOD AV APT 2B CARSON CA 90746 |
| WEBSTER, JOHN | 4648 GREENCREST WY PALMDALE CA 93551 |
| WEBSTER, JOSH | 614 219TH ST PASADENA MD 21122 |
| WEBSTER, JOSHUA | 1458 BADILLO ST SAN DIMAS CA 91773 |
| WEBSTER, JUNIOR | 2819    PLUNKETT ST HOLLYWOOD FL 33020 |
| WEBSTER, JUSTIN | 1798 PEBBLESTONE DR ROMEOVILLE IL 60446 |
| WEBSTER, KATHLEEN | 11213 S GREEN ST CHICAGO IL 60643 |
| WEBSTER, KAY | 1611 AIRY HILL CT E CROFTON MD 21114 |
| WEBSTER, KEEGAN | 3720 EMERALD ST APT G2 TORRANCE CA 90503 |
| WEBSTER, KEITH | 106 QUANTICO  LOOP YORKTOWN VA 23693 |
| WEBSTER, KELLY | 137    COTTAGE ST # 1 MERIDEN CT 06450 |
| WEBSTER, KELVIN | 6156 S HONORE ST CHICAGO IL 60636 |
| WEBSTER, KIM | 1864 S WARBLER CT LIBERTYVILLE IL 60048 |
| WEBSTER, LASHAY | 5507 W OHIO ST 3 CHICAGO IL 60644 |
| WEBSTER, LAURIE | 415 CARY WOODS CIR CARY IL 60013 |
| WEBSTER, LAVERNE | 7849 E BALTIMORE ST BALTIMORE MD 21224 |
| WEBSTER, LISA | 104 MCPHERSON  CT SEAFORD VA 23696 |
| WEBSTER, LOIS | 339 LYNNBROOK AV VENTURA CA 93003 |
| WEBSTER, LORRAINE | 459 MARY KAY CT LINTHICUM HEIGHTS MD 21090 |
| WEBSTER, MARY | 8946 CHERRY LAKE RD GROVELAND FL 34736 |
| WEBSTER, MERLE | 488 MAIN ST TERRYVILLE CT 06786-5604 |
| WEBSTER, MICHAEL | 1760 LANGPORT AVE BALTIMORE MD 21222 |
| WEBSTER, MICHAEL ANDREW | 1735 GOUGH ST BALTIMORE MD 21231 |
| WEBSTER, MICHELLE | 12205   WOODELVES DR OWINGS MILLS MD 21117 |
| WEBSTER, MORRIS | 14    HUNTERS RDG # 1 UNIONVILLE CT 06085 |
| WEBSTER, NIESHA | 7440 S PAXTON AVE 1 CHICAGO IL 60649 |
| WEBSTER, NOEL | 657    SPINNAKER WESTON FL 33326 |
| WEBSTER, ORY | 71 MAIN ST W NEW MARKET MD 21774 |
| WEBSTER, PATRICIA | 1821 HANOVER ST S BALTIMORE MD 21230 |
| WEBSTER, PETER | 2060 NE  1ST ST # 16 DEERFIELD BCH FL 33441 |
| WEBSTER, REED | 1215 W MONTANA ST CHICAGO IL 60614 |
| WEBSTER, RHONDA | 6615    WINFIELD BLVD # 5 MARGATE FL 33063 |
| WEBSTER, RICHARD | 205 WHEELER SCHOOL RD PYLESVILLE MD 21132 |
| WEBSTER, RICHARD | 4250    RANDOLPH WAY # 315 315 PALM BEACH GARDENS FL 33410 |
| WEBSTER, RUTH | 133    CYPRESS TRCE WEST PALM BCH FL 33411 |
| WEBSTER, SHANNON | 3324 APPLEWOOD LN ROCKFORD IL 61114 |
| WEBSTER, SHIRLEY | 221 NW  8TH AVE # 101 HALLANDALE IL 33009 |
| WEBSTER, SPARKETT | 16718 GENTRY LN 103 TINLEY PARK IL 60477 |
| WEBSTER, STUART | 21    HEMLOCK CT DURHAM CT 06422 |
| WEBSTER, SUSAN | 8715  HAMLIN AVE SKOKIE IL 60076 |
| WEBSTER, TAD | 155 HERMOSA PL APT 7 PALM SPRINGS CA 92262 |
| WEBSTER, THOMAS | 3144 WOODRING AVE BALTIMORE MD 21234 |
| WEBSTER, THOMAS J | 29189 SNOWBERRY PL HIGHLAND CA 92346 |
| WEBSTER, TINA | 402    PLAZA CT 2B ABERDEEN MD 21001 |
| WEBSTER, TRISTANA | 6704 HILLPARK DR APT 304 LOS ANGELES CA 90068 |

| Claim Name | Address Information |
| --- | --- |
| WEBSTER, TYLER | 11833 GOSHEN AV APT 5 LOS ANGELES CA 90049 |
| WEBSTER, VANESSA | 12169 WEMBLEY CT RANCHO CUCAMONGA CA 91739 |
| WEBSTER, VICTORIA | 102 N CENTER ST GARDNER IL 60424 |
| WEBSTER, WALTER | 120 GLEN AVE SALISBURY MD 21804 |
| WEBSTER, WILLIAM | 19240 TABERNACLE RD BARHAMSVILLE VA 23011 |
| WEBWORKS, BALTIMORE | 5021 BROOKS RD WOOLFORD MD 21677 |
| WECHADTOWSKI, HARRY | 7301 W MANCHESTER AV APT 107 LOS ANGELES CA 90045 |
| WECHESSU, SUE | 1004 JOH AVE BALTIMORE MD 21229 |
| WECHMAN, ALISON | 3393  KENTSHIRE CIR AURORA IL 60504 |
| WECHMAN, JOHN | 6705 WAINWRIGHT DR WOODRIDGE IL 60517 |
| WECHSELBERGER, FRANCES | 1511  GREENWOOD RD 364BED1 GLENVIEW IL 60026 |
| WECHSELBERGER, TIM | 2506 CHANDLER AV APT 256 SIMI VALLEY CA 93065 |
| WECHSLER, A. | 6020 NW  44TH ST # 205 LAUDERHILL FL 33319 |
| WECHSLER, ARNOLD | 11172   GREEN LAKE DR # 101 BOYNTON BEACH FL 33437 |
| WECHSLER, BERNICE | 2801  ALGONQUIN RD 231 ROLLING MEADOWS IL 60008 |
| WECHSLER, BRIAN | 341   JACARANDA DR PLANTATION FL 33324 |
| WECHSLER, DOROTHY | 8138 WOODLAKE AV APT 103 CANOGA PARK CA 91304 |
| WECHSLER, KAREN | 7780 NW  120TH DR POMPANO BCH FL 33076 |
| WECHSLER, LEO | 7921 NW  60TH ST TAMARAC FL 33321 |
| WECHSLER, LILLIAN | 22603   CAMINO DEL MAR  # 1303 BOCA RATON FL 33433 |
| WECHSLER, ROBYN | 3271 S SEPULVEDA BLVD APT 109 LOS ANGELES CA 90034 |
| WECHSLER, RUTH | 2500  INDIGO LN 265M GLENVIEW IL 60026 |
| WECHT, ALICE | 3032   BRIDGEFIELD CT LADY LAKE FL 32162 |
| WECKER, DARREL | 5697 NORTHCLIFFE LN ROCKFORD IL 61114 |
| WECKER, GERSHA | 10100 NW  30TH CT # 202 SUNRISE FL 33322 |
| WECKER, JAMES | 10643 WHITEROCK CT LAUREL MD 20723 |
| WECKER, JEFF | 8640 MESA OAK DR APT 110 RIVERSIDE CA 92508 |
| WECKERLY, LILY | 5727 CANOGA AV APT 355 WOODLAND HILLS CA 91367 |
| WECKHURST, MARIE | 2037 MARTER AV SIMI VALLEY CA 93065 |
| WECKLEIN, SEAN | 4005 W  MCNAB RD # C208 POMPANO BCH FL 33069 |
| WECKLER, BILL | 1220  GALWAY CT GENEVA IL 60134 |
| WECKWORTH, BRUCE | 102 MELVINS END YORKTOWN VA 23693 |
| WECLEW, PRISCILLA | 2150 BOUTERSE ST    204 PARK RIDGE IL 60068 |
| WEDAM, JESSICA | 1004  PARKHILL CIR AURORA IL 60502 |
| WEDDE, MARGARET | 14234 FORSYTHE RD SYKESVILLE MD 21784 |
| WEDDELL, RAYMOND | 11804 3RD ST YUCAIPA CA 92399 |
| WEDDENDORF, LISA | 3313 N CREST DR LONG BEACH CA 90807 |
| WEDDERBURN, LAUREAN | 10605 NW  10TH ST PEMBROKE PINES FL 33026 |
| WEDDING, ADAM | 218 THOREAU  CIR D YORKTOWN VA 23693 |
| WEDDING, CHERYL | 5806 GREENWAY AVE NEWPORT NEWS VA 23605 |
| WEDDING, SCOTT | 2035 GALLOPING WY ACTON CA 93510 |
| WEDDINGTON, CLIFTON | 5555 HAROLD WY APT 117 LOS ANGELES CA 90028 |
| WEDDINGTON, TOM | 412 WYNWOOD RD YORK PA 17402 |
| WEDDLE JR., LEROY | 6054 S CAMPBELL AVE CHICAGO IL 60629 |
| WEDDLE, CHRIS | 1424 PASEO CASTANOS SAN DIMAS CA 91773 |
| WEDDLE, DONALD | 1212 N LOOMIS ST NAPERVILLE IL 60563 |
| WEDEEN, DAVID | 5815 NW  42ND TER BOCA RATON FL 33496 |
| WEDEKING, LUCIA | 5169 SIERRA CROSS WY RIVERSIDE CA 92509 |
| WEDEL, LOLA | 1427 CALLE HONDANADA THOUSAND OAKS CA 91360 |

| Claim Name | Address Information |
|------------|---------------------|
| WEDELL, BARBARA | 392  SPRINGLAKE LN A AURORA IL 60504 |
| WEDEMEIER, STEVE | 17919 GOLDEN PHEASANT DR TINLEY PARK IL 60487 |
| WEDEMEYER, DANIEL | 24244 GILMORE ST WEST HILLS CA 91307 |
| WEDERMANN, DONALD | 917 APPLETON RD SIMI VALLEY CA 93065 |
| WEDGBURY, HILDEGARDE | 4632 W GRACE ST CHICAGO IL 60641 |
| WEDGE, CASEY | 14360 RIVERSIDE DR APT 218 SHERMAN OAKS CA 91423 |
| WEDGE, CHRIS | PO BOX 66 SAN CLEMENTE CA 92674 |
| WEDGE, ERIN | 34 FRIENDSHIP CT S COLORA MD 21917 |
| WEDGE, MARILYNN | 6591 MAPLEGROVE ST OAK PARK CA 91377 |
| WEDGE, PATRICIA | 846 N GOLF CUL DE SAC ST DES PLAINES IL 60016 |
| WEDGE, ROBERT | 5848   BOGGS FORD RD PORT ORANGE FL 32127 |
| WEDLER, SHAWNA | 3751 W  STATE ROAD 84  # 109 FORT LAUDERDALE FL 33312 |
| WEDLEY, AUGUSTINE | 5864 NW  20TH ST LAUDERHILL FL 33313 |
| WEDLOW, CRYSTAL | 3752 LEWIS AV LONG BEACH CA 90807 |
| WEDMORE, NANCY | 716 GAINSBOROUGH DR APT LOWER LAGUNA BEACH CA 92651 |
| WEDNESDAY, MCDONALD | 30820 S  ROUND LAKE RD MOUNT DORA FL 32757 |
| WEDNICHUK, KATHERINE | 2298 NW  8TH ST BOCA RATON FL 33486 |
| WEDOFF, BRIAN | 411 BELMONT LN BARTLETT IL 60103 |
| WEDOFF, EUGENE | 144 N ELMWOOD AVE OAK PARK IL 60302 |
| WEDOW, KRIS | 1520 E MAIN ST SAINT CHARLES IL 60174 |
| WEDRYK, CHRISTINE | 1622  LEYTONSTONE DR WHEATON IL 60189 |
| WEE, GRACE | 1133 N DEARBORN ST 2103 CHICAGO IL 60610 |
| WEE, HOBIN | 3320 HENRIETTA AV GLENDALE CA 91214 |
| WEEAST, ALYSON | 140 KICHLINE RD HELLERTOWN PA 18055 |
| WEECH, BRENDA | 254 BLUE WING  LN SURRY VA 23883 |
| WEED, CHESTER | 1670  CORNELL CT LAKE FOREST IL 60045 |
| WEED, MARY | 6253   BAY CLUB DR # 3 FORT LAUDERDALE FL 33308 |
| WEED, MIKE | 1173   PECK LN CHESHIRE CT 06410 |
| WEED, PAUL | 551   SANDPIPER CIR DELRAY BEACH FL 33445 |
| WEED, RICHARD | 49   REDHEAD HILL RD WOODSTOCK CT 06281 |
| WEED, SHAWNA M. | 1193  OLD TIMBER CT HOFFMAN ESTATES IL 60192 |
| WEED, SPENCE | 19 OAKCLIFF DR LAGUNA NIGUEL CA 92677 |
| WEEDA, BOYER | 2615 FAIRWAY DR YORK PA 17402 |
| WEEDEN, DONNA | 1425  GLENSIDE DR BOLINGBROOK IL 60490 |
| WEEDEN, HENRY | 15631 WOODLAWN EAST AVE SOUTH HOLLAND IL 60473 |
| WEEDEN, JUDY | 1819 CREST DR ENCINITAS CA 92024 |
| WEEDEN, LANCE | 20518 N LAUREL DR BARRINGTON IL 60010 |
| WEEDEN, LORETTA | 22411  LAKESHORE DR RICHTON PARK IL 60471 |
| WEEDING, MS SHERRY | 2016 S GARNSEY ST SANTA ANA CA 92707 |
| WEEDMAN, FRED | 862 PARK AV SAN JACINTO CA 92583 |
| WEEDON, JOHN | 8393 ILEX ST FONTANA CA 92335 |
| WEEKENDAVISEN | ATTN:  ELIZABETH ERRITZOE PILESTRAEDE 34, 3 SAL COPPENHAGEN 1147 DENMARK |
| WEEKES, HELEN | 22724 SW  66TH AVE BOCA RATON FL 33428 |
| WEEKES, MARIELLE | 439 NW  18TH ST FORT LAUDERDALE FL 33311 |
| WEEKES, ROBERT | 201 VIA BALLENA SAN CLEMENTE CA 92672 |
| WEEKIS, YVETTE | 2001   BARCELONA TER MARGATE FL 33063 |
| WEEKLEY, CATHERINE | 213 WOODMERE  DR C WILLIAMSBURG VA 23185 |
| WEEKLY OC, CLASSIFIED | 1666 N MAIN ST APT 500 SANTA ANNA CA 92701 |
| WEEKLY, KENT | 23573 SILKWOOD CT MURRIETA CA 92562 |

| Claim Name | Address Information |
|---|---|
| WEEKS JR., LOUIS | 209 BRIGHTWOOD CLUB DR LUTHERVILLE-TIMONIUM MD 21093 |
| WEEKS**, CARLA | 3721 WESTWOOD BLVD LOS ANGELES CA 90034 |
| WEEKS, AARON | 10417 NW  6TH CT CORAL SPRINGS FL 33071 |
| WEEKS, BARBARA | 20548 VENTURA BLVD APT 323 WOODLAND HILLS CA 91364 |
| WEEKS, BERNARD | 629 WALNUT ST APT 1 INGLEWOOD CA 90301 |
| WEEKS, BRENDA | 32 EDMONDSON RIDGE RD BALTIMORE MD 21228 |
| WEEKS, CARRIE | 2439   ROOSEVELT ST HOLLYWOOD FL 33020 |
| WEEKS, CECE | 2222 W MEDILL AVE CHICAGO IL 60647 |
| WEEKS, CHRISTOPHER | 06N019 E RIDGEWOOD DR SAINT CHARLES IL 60175 |
| WEEKS, CINDY | 9494 NW  26TH ST SUNRISE FL 33322 |
| WEEKS, DONALD | 2100 NE  38TH ST # 237 LIGHTHOUSE PT FL 33064 |
| WEEKS, DOUG | 12983 FARM HILL DR HUNTLEY IL 60142 |
| WEEKS, DOUGLAS | 988  ASHBROOK CIR BOLINGBROOK IL 60440 |
| WEEKS, EARL | 14269 NEWPORT CIR HUNTLEY IL 60142 |
| WEEKS, ELIZABETH | 1905 JACKSON RD BALTIMORE MD 21222 |
| WEEKS, ELIZABETH | 21711 VENTURA BLVD APT 353 WOODLAND HILLS CA 91364 |
| WEEKS, FLOYD, BELVIDERE H S | 1500  EAST AVE BELVIDERE IL 61008 |
| WEEKS, FREDERICK | 355 NE  20TH AVE # 10 DEERFIELD BCH FL 33441 |
| WEEKS, GALE | 707 VERONICA CIR OCOEE FL 34761 |
| WEEKS, GARY | 613 HICKORY OVERLOOK DR BEL AIR MD 21014 |
| WEEKS, GEORGE | 5300 W  IRLO BRONSON MEMORIAL HWY # 641 KISSIMMEE FL 34746 |
| WEEKS, JANICE | 746 NOTTINGHAM DR ABERDEEN MD 21001 |
| WEEKS, JASON | 17650 NW  68TH AVE # A3005 A3005 MIAMI LAKES FL 33015 |
| WEEKS, KELLY | 131  SANBORN ST MICHIGAN CITY IN 46360 |
| WEEKS, LIONEL | 114 SPRY ISLAND RD JOPPA MD 21085 |
| WEEKS, LOLA | 32200 DEL OBISPO ST APT 110 SAN JUAN CAPISTRANO CA 92675 |
| WEEKS, LORRAINE | 81 CANOPY IRVINE CA 92603 |
| WEEKS, MRS IRENE | 1499 CHERRYWOOD CIR CORONA CA 92881 |
| WEEKS, PATRICIA | 923 PRESTIGE CT NEWPORT NEWS VA 23602 |
| WEEKS, RICHARD | 1220 STONEWOOD CT SAN PEDRO CA 90732 |
| WEEKS, RICHARD | 720 GREYFIELD CT FALLBROOK CA 92028 |
| WEEKS, RONALD | 407  SYLVIEW DR PASADENA MD 21122 |
| WEEKS, ROSEMARY | 926  AURORA WAY WHEATON IL 60189 |
| WEEKS, RUDOLPH | 6085 N  SABAL PALM BLVD # 102 LAUDERDALE LKS FL 33319 |
| WEEKS, SHANNAN | 3542 STONEPINE LN APT D ANAHEIM CA 92804 |
| WEEKS, STEPHANIE | 11580 RIVIERA RD NEW BUFFALO MI 49117 |
| WEEKS, TIFFANY | 11242 NW  44TH ST CORAL SPRINGS FL 33065 |
| WEEKS, TOM | 530 W ARLINGTON PL 507 CHICAGO IL 60614 |
| WEEKS, VAWN | 2810    POLO ISLAND DR # C104 WEST PALM BCH FL 33414 |
| WEEKS, WILLIAM | 525 E ALDER ST BREA CA 92821 |
| WEELDREYER, SHERYL | 2230 TETON PKY ALGONQUIN IL 60102 |
| WEEMHOFF, MAXINE | 2519 N  OCEAN BLVD # 215 BOCA RATON FL 33431 |
| WEEMHOFF, ROBERT | 1308  INGLESH AVE KANKAKEE IL 60901 |
| WEEMS, BETTY | 15414 S STANFORD AV COMPTON CA 90220 |
| WEEMS, BETTY & MARVIN | 220 SW  56TH AVE # 205 MARGATE FL 33068 |
| WEEMS, CHARLES | 3906 GWYNNS FALLS PKWY GLEN BURNIE MD 21060 |
| WEEMS, CHARLES | 3906 GWYNNS FALLS PKWY BALTIMORE MD 21216 |
| WEEMS, DANIELLE | 2980 LOCUST ST RIVERSIDE CA 92501 |
| WEEMS, JOSEPH | 8307 S BURLEY AVE    1 CHICAGO IL 60617 |

| Claim Name | Address Information |
|------------|---------------------|
| WEEMS, LANCE | 2710 AMLI LN 1924 AURORA IL 60502 |
| WEEMS, LAURETTE | 6401 LOCH RAVEN BLVD 422 BALTIMORE MD 21239 |
| WEEMS, MARY | 807 ROUND TOP CT 3D LUTHERVILLE-TIMONIUM MD 21093 |
| WEEMS, ROBERT | 1381 PARKER CT REDLANDS CA 92373 |
| WEEMS, ROCHELLE | 7836 PARKE WEST DR 103 GLEN BURNIE MD 21061 |
| WEEMS, STEPHANIE | 31 METHWOLD CT OWINGS MILLS MD 21117 |
| WEEMS, TIM | 25645 CROSS CREEK DR APT A YORBA LINDA CA 92887 |
| WEEMS, TRISH | 10509 ANDORA AV CHATSWORTH CA 91311 |
| WEEMS, VELMA | 909 MONROE ST ANNAPOLIS MD 21403 |
| WEENE, ADAM | 2285 COLDWATER CANYON DR BEVERLY HILLS CA 90210 |
| WEERASINAHAE, NANDIKA | 268 FOSTER DR MANSFIELD CENTER CT 06226-1559 |
| WEERE, LEANDREW | 1039 E 79TH ST CHICAGO IL 60619 |
| WEERHEIM, PAULA | 17406 IBEX AV ARTESIA CA 90701 |
| WEES, LUCILLE | 1027  CATHEDRAL ST 3M BALTIMORE MD 21201 |
| WEESE, CLARKE | 4019   MOCKINGBIRD DR BOYNTON BEACH FL 33436 |
| WEESE, EDWARD | 8978 SEWELL AV FONTANA CA 92335 |
| WEESE, JASON | 7315 NW  57TH PL TAMARAC FL 33321 |
| WEESE, R | 75 GOLFVIEW LN CARPENTERSVILLE IL 60110 |
| WEFENSTETTE, KELLI | 7112 N PAULINA ST 1 CHICAGO IL 60626 |
| WEFFER, FELIPE | 2601 N GREENVIEW AVE H CHICAGO IL 60614 |
| WEFLEN, ANDREW | 1260 N BOSWORTH AVE 1R CHICAGO IL 60642 |
| WEG, BEATRICE | 7855 NW  5TH CT # 108 MARGATE FL 33063 |
| WEG, HANNA | 760 N LA CIENEGA BLVD WEST HOLLYWOOD CA 90069 |
| WEGARD, LINDA | 18530 HATTERAS ST APT 213 TARZANA CA 91356 |
| WEGBREIT, LIZ | 1200 W KENNICOTT DR LAKE FOREST IL 60045 |
| WEGE, MOLLY | 18511 SW  55TH ST FORT LAUDERDALE FL 33332 |
| WEGENER, CAROL | 21476   JUEGO CIR # A BOCA RATON FL 33433 |
| WEGENER, CLARA | 2069 WHITMORE DR ROMEOVILLE IL 60446 |
| WEGENER, DIANNE | 608   CLUB DR PALM BEACH GARDENS FL 33418 |
| WEGENER, LANA | 4 E CANTERBURY LN BUFFALO GROVE IL 60089 |
| WEGENER, LINDA | 74384 ANGELS CAMP RD PALM DESERT CA 92260 |
| WEGENER, PAULETTE | 4049 N PULASKI RD CHICAGO IL 60641 |
| WEGENER, SHARON | 2060 SW  81ST AVE # 208 NO LAUDERDALE FL 33068 |
| WEGER, BETTY | 122   WHITMAN DR SCHAUMBURG IL 60173 |
| WEGER, JACQUELINE | 208 TIMBER TRL C BEL AIR MD 21014 |
| WEGERIF, MARGARET | 1425 ALPINE LN HUNTINGTON BEACH CA 92648 |
| WEGFORTH, R | 10035 W 125TH ST PALOS PARK IL 60464 |
| WEGG, FRANK | 3309 S UNION AVE 1F CHICAGO IL 60616 |
| WEGGESSER, JOHN | 1187  HEAVENS GATE LAKE IN THE HILLS IL 60156 |
| WEGHRAY, SUSHEEL | 1132  SANDHURST LN CAROL STREAM IL 60188 |
| WEGLARE, EDWARD | 14149 LINDER AVE CRESTWOOD IL 60445 |
| WEGLARZ, JACK | 9202 W MCCARTHY RD PALOS PARK IL 60464 |
| WEGLARZ, MONIKA | 5281 MEYER DR LISLE IL 60532 |
| WEGLARZ, PAULA | 26 SUNSET RDG DEEP RIVER CT 06417-1573 |
| WEGLEIN, JAMES | 4925 ALESIA LINEBORO RD MANCHESTER MD 21102 |
| WEGLEIN, THERESA | 302 TALL PINES CT A ABINGDON MD 21009 |
| WEGLEY, JAMES | 338  HIGH POINT LN EAST PEORIA IL 61611 |
| WEGLINSKI, MOLLIE | 4080   GUILDFORD E BOCA RATON FL 33434 |
| WEGLINSKI, RONALD | 9811  SCHILLER BLVD 2S FRANKLIN PARK IL 60131 |

| Claim Name | Address Information |
|---|---|
| WEGMAN, ELIZABETH | 12 LUCILLE LN NORMAL IL 61761 |
| WEGMAN, PAULA | 1355 W WASHINGTON ST 6B CHICAGO IL 60607 |
| WEGMAN, RICHARD D | 135 S ROXBURY DR BEVERLY HILLS CA 90212 |
| WEGMAN, SHIRLEY | 2066 N  OCEAN BLVD # 8NE BOCA RATON FL 33431 |
| WEGMAN, TOBY | 4092   BOCAIRE BLVD BOCA RATON FL 33487 |
| WEGNER, ANNE | 1731  ROOSA LN ELK GROVE VILLAGE IL 60007 |
| WEGNER, ANNE | 6514  PINE TRAIL LN 2 TINLEY PARK IL 60477 |
| WEGNER, AUDREY | 547 WYTHE CREEK  RD 27B POQUOSON VA 23662 |
| WEGNER, CHARLES | 1247 17TH ST APT 4 SANTA MONICA CA 90404 |
| WEGNER, GISLLE | 1026   CORAL CLUB DR CORAL SPRINGS FL 33071 |
| WEGNER, HEIDI | 6 E LAKE SHORE DR ROUND LAKE PARK IL 60073 |
| WEGNER, JOHN | 1505   SUTTER DR HANOVER PARK IL 60133 |
| WEGNER, KATHY | 1427   VALLEY LAKE DR 1145 SCHAUMBURG IL 60195 |
| WEGNER, KEITH | 3667 JASMINE AV APT 9 LOS ANGELES CA 90034 |
| WEGNER, L | 24552 PASEO DE DELENCIA   40 APT 8 LAGUNA HILLS CA 92653 |
| WEGNER, MARY W | 22330 VICTORY BLVD APT 702 WOODLAND HILLS CA 91367 |
| WEGNER, ROBERT | 10901 S KOLMAR AVE OAK LAWN IL 60453 |
| WEGREN, CHRISTOPHER | 1531  DAYBREAK DR LIBERTYVILLE IL 60048 |
| WEGREN, STANLEY & LILLIAN | 2438 N SPAULDING AVE CHICAGO IL 60647 |
| WEGRZYN, KENNETH | 30W233  LAKEWOOD CT WAYNE IL 60184 |
| WEGRZYN, KEVIN | 5504  GERRY LN CRYSTAL LAKE IL 60014 |
| WEGSSCHEILDER, MANFRED | 3033   FARNHAM O DEERFIELD BCH FL 33442 |
| WEGWEISER, IRVING | 8645   EAGLE RUN DR # 8 BOCA RATON FL 33434 |
| WEH, CHUNG | 1100 N PLACENTIA AV APT E-62 FULLERTON CA 92831 |
| WEHBY, PAM | 806 SE  7TH ST # C102 C102 DEERFIELD BCH FL 33441 |
| WEHDE, STACEY | 880 W NORTH TRL GRAYSLAKE IL 60030 |
| WEHDE, TOM | 250  LONG HILL RD GURNEE IL 60031 |
| WEHE, ROBERT | 22105 WOODCREEK LN WILDOMAR CA 92595 |
| WEHJIAM, CHRISTINE | 10040 MARCUS AV TUJUNGA CA 91042 |
| WEHLAND, HENRY | 1131 CHIPPER DR EDGEWOOD MD 21040 |
| WEHLE, LAURIE | 3300 NEWS RD WILLIAMSBURG VA 23188 |
| WEHLE, LYNNETTE | 4430 NW  37TH ST LAUDERDALE LKS FL 33319 |
| WEHLER, GERALD | 1855 SUNSET DR TWIN LAKES WI 53181 |
| WEHLING, K | 1104 S MAIN ST SANDWICH IL 60548 |
| WEHMAN, MIKE | 131 STRATFORD RD DES PLAINES IL 60016 |
| WEHMER, EDWARD H | 2801   OLD GLENVIEW RD 320 WILMETTE IL 60091 |
| WEHMEYER, HOLLY | 600 S DEARBORN ST 1504 CHICAGO IL 60605 |
| WEHN, HELEN | 6704   AUDUBON AVE WOODRIDGE IL 60517 |
| WEHN, RONALD | 23518 MILLSTON CT VALENCIA CA 91354 |
| WEHNER, JOHN | 6839 RIVER DR S BALTIMORE MD 21220 |
| WEHNER, JOHN | 3359 WHITE EAGLE DR NAPERVILLE IL 60564 |
| WEHNER, LISA | 2468 SUMMERWIND LN MONTGOMERY IL 60538 |
| WEHNER, MARY EILEEN | 4614 BEATTY DR RIVERSIDE CA 92506 |
| WEHNER, MICHAEL | 8454 FREDERICK RD ELLICOTT CITY MD 21043 |
| WEHNES, DEBRA | 5061 SW  120TH AVE COOPER CITY FL 33330 |
| WEHR, DAVID | 314 POPLAR RD BALTIMORE MD 21221 |
| WEHR, DENNIS | 7628-1/2 N MILWAUKEE AVE 2B NILES IL 60714 |
| WEHR, EDWIN | 12147 LAKELAND RD APT 35 SANTA FE SPRINGS CA 90670 |
| WEHR, JAMES | 295 GOLDENWOOD CIR SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
|---|---|
| WEHRENBERG, ADELAIDGE | 86  RIVERSIDE DR SEVERNA PARK MD 21146 |
| WEHRENBERG, JAMES | 200 VILLAGE DR 415 DOWNERS GROVE IL 60516 |
| WEHRENBERG, MARGARET | 6706 DOUBLE EAGLE DR 204 WOODRIDGE IL 60517 |
| WEHREY, MICHAEL | 2912 LEOPOLD AV HACIENDA HEIGHTS CA 91745 |
| WEHRHEIM, KATHY | 1717  SUNNYSIDE BEACH DR MCHENRY IL 60051 |
| WEHRLE, GLINDA | 702-C N WESTERN AVE PARK RIDGE IL 60068 |
| WEHRLE, JANNA | 123 BARRE ST W P4 BALTIMORE MD 21201 |
| WEHRLE, RONALD | 16830 82ND AVE    1N TINLEY PARK IL 60477 |
| WEHRMAN, CARITAS | 1453 S KOSTNER AVE 2ND CHICAGO IL 60623 |
| WEHRMEISTER, ANGELA | 4908  101ST ST PLEASANT PRAIRIE WI 53158 |
| WEHRMEISTER, CARL | 5237 N LA CROSSE AVE CHICAGO IL 60630 |
| WEHRMEISTER, LESTER | 624 S 10TH AVE LA GRANGE IL 60525 |
| WEHRMEISTER, WILLIAM | 5326 N CICERO AVE CHICAGO IL 60630 |
| WEHRMEYER, JOANNE | 3943 NW  69TH TER CORAL SPRINGS FL 33065 |
| WEHRWEIN, MIKE | 1343  BLACKHAWK DR ELGIN IL 60120 |
| WEI, ANDY | 427 W GRANT PL A CHICAGO IL 60614 |
| WEI, AUDREY | 997 HOLIDAY DR WEST COVINA CA 91791 |
| WEI, DANIEL | 1926  LISSON RD NAPERVILLE IL 60565 |
| WEI, GANG | 2148 N LINCOLN AVE A2 CHICAGO IL 60614 |
| WEI, GRACE | 1250 N DEARBORN ST 10B CHICAGO IL 60610 |
| WEI, HSIU CHING | 9 WALNUT VIA ANAHEIM CA 92801 |
| WEI, JAMES | 2365 FLESHNER PL TUSTIN CA 92782 |
| WEI, JENNY | 18402 WINSLOW PL CERRITOS CA 90703 |
| WEI, JOYCE | 3100 RIDGE POINT DR DIAMOND BAR CA 91765 |
| WEI, MENG | 3191 S SEPULVEDA BLVD APT 204 LOS ANGELES CA 90034 |
| WEI, MING | 8543 SPARTON AV ARLETA CA 91331 |
| WEI, QIANG | 1  VINTAGE CT F COCKEYSVILLE MD 21030 |
| WEI, SITU | 760 HILL PL APT 2 LOS ANGELES CA 90012 |
| WEI, SUSAN X | 432  LAMPWICK CT NAPERVILLE IL 60563 |
| WEI, VICKY | 3419 KEYSTONE AV APT 7 LOS ANGELES CA 90034 |
| WEI, YEJUN | 885  RED CLOVER DR AURORA IL 60504 |
| WEI, ZHENG | 2212  BARNET CT WOODSTOCK MD 21163 |
| WEI-KANG, CHU | 82 W LEROY AV ARCADIA CA 91007 |
| WEIBEL, SHEILA | 705 FAIRFIELD CT WESTMONT IL 60559 |
| WEIBERG, GORDON | 1785 E 3RD ST APT 1 LONG BEACH CA 90802 |
| WEICH, PHEDRE P | 412 UNION ST APT B NEWPORT NEWS VA 23607 |
| WEICHART KRIS | 2323    VAN BUREN ST HOLLYWOOD FL 33020 |
| WEICHBRODT, EMMA | 9155  GRAND AVE FRANKLIN PARK IL 60131 |
| WEICHEL, LAURYN | 7616 W MOOREFIELD DR FRANKFORT IL 60423 |
| WEICHER, MARK | 11876 NW  55TH ST CORAL SPRINGS FL 33076 |
| WEICHERT, FRANCES | 8438   FIREFOX CV ORLANDO FL 32835 |
| WEICKSEL, C. | 1075 KENSINGTON PARK DR UNIT 102 ALTAMONTE SPRINGS FL 32714 |
| WEID, J. | 21314   SUMMERTRACE CIR BOCA RATON FL 33428 |
| WEIDAW, ELISSA | 8612  FLUTTERING LEAF TRL 307 ODENTON MD 21113 |
| WEIDE, GLENN | 626 W ROUTE 66 ST APT E GLENDORA CA 91740 |
| WEIDEMAN, DAWN | 6001 ALLEGHENY RD. WILLIAMSBURG VA 23188 |
| WEIDEMANN, ETIENNE | 23861 WARDLOW CIR LAGUNA NIGUEL CA 92677 |
| WEIDEMANN, FRIEDRICH | 29943 PEBBLE BEACH DR SUN CITY CA 92586 |
| WEIDEMIER, LARRY | 226 PROSPECT ST # 202 WETHERSFIELD CT 06109-3661 |

| Claim Name | Address Information |
|---|---|
| WEIDEN, FRIEDA | 8500 W   SUNRISE BLVD # 243 243 PLANTATION FL 33322 |
| WEIDEN, MATT | 4717 WASHINGTON AVE SHADY SIDE MD 20764 |
| WEIDENBAUM, NAT | 3049   EXETER C BOCA RATON FL 33434 |
| WEIDENBORNER, GARY | 625  WILLINGTON DR SCHAUMBURG IL 60194 |
| WEIDENBRUCH, JOHN | 1867 SAPRA ST THOUSAND OAKS CA 91362 |
| WEIDENFELD, ALREEN | 492   PIEDMONT K DELRAY BEACH FL 33484 |
| WEIDENFELD, BEATRICE | 1703   ANDROS ISLE # O2 COCONUT CREEK FL 33066 |
| WEIDENHAMMER, STEVEN | P.O. BOX 3554 BLUE JAY CA 92317 |
| WEIDENHOEFER, LLOYD | 1990 SW  16TH PL DEERFIELD BCH FL 33442 |
| WEIDENHOF, ALAN | 2 LONGLEAF   CT HAMPTON VA 23666 |
| WEIDENHOLZ, HARRY | 2280 NW  170TH AVE PEMBROKE PINES FL 33028 |
| WEIDER, HOWARD | 1502   AREZZO CIR BOYNTON BEACH FL 33436 |
| WEIDERT, JOHN | 1617 W   SCHWARTZ BLVD LADY LAKE FL 32159 |
| WEIDL, LYNN | 12    CRANBERRY LN ELLINGTON CT 06029 |
| WEIDLER, BOB | 111 PANORAMA DR ANAHEIM CA 92807 |
| WEIDMAN, BRIDGET | 517 KIRKCALDY WAY ABINGDON MD 21009 |
| WEIDMAN, JANET | 427 STONE PL WHEELING IL 60090 |
| WEIDMAN, JIM | 9180  HITCHING POST LN L LAUREL MD 20723 |
| WEIDMAN, SCOTT | 100 GREENLAND  DR YORKTOWN VA 23693 |
| WEIDMANN, CINDY | 980 N LAKESIDE DR 2C VERNON HILLS IL 60061 |
| WEIDNER, DEBRA | 34 VERSAILLES NEWPORT BEACH CA 92657 |
| WEIDNER, EVELYN | 9626  BRANDT AVE OAK LAWN IL 60453 |
| WEIDNER, GEORGE | 1713 N OAK ST SPRING GROVE IL 60081 |
| WEIDNER, IRIS | 2235  ISLAND DR MICHIGAN CITY IN 46360 |
| WEIDNER, JENNA | 130 MARION ST MANHATTAN IL 60442 |
| WEIDNER, MARYANN | 2650  DANFORD WAY GENEVA IL 60134 |
| WEIDNER, STACY | 2347 ORANGE AV APT A COSTA MESA CA 92627 |
| WEIDNER, WAYNE | 1804   DOUGLAS ST ROCKFORD IL 61103 |
| WEIERSHEUSER, STEVEN | 1900 ELDORADO DR GENEVA IL 60134 |
| WEIFFENBACH, ELIZABETH | 25241   WATERBRIDGE CT LEESBURG FL 34748 |
| WEIFORD, RANDOLPH | 3203 LAKE POWELL  RD 203 WILLIAMSBURG VA 23185 |
| WEIG, AMANDA | 8400 EDINGER AV APT V206 HUNTINGTON BEACH CA 92647 |
| WEIGAL, DAVE | 3356 W AINSLIE ST 3E CHICAGO IL 60625 |
| WEIGAN, JOANNE | 18101    COLLINS AVE # 1006 MIAMI BEACH FL 33160 |
| WEIGAND, ANGELA, SCULLEN MIDDLE SCHOOL | 2815 MISTFLOWER LN NAPERVILLE IL 60564 |
| WEIGAND, DIANA | 1772  POPP LN LONG GROVE IL 60047 |
| WEIGAND, JOHN | 4721 SHELLBARK RD OWINGS MILLS MD 21117 |
| WEIGAND, MILTON | 20807 ROSCOE BLVD APT 11 WINNETKA CA 91306 |
| WEIGAND, ROBERT | 1407 GROVE AVE PARK RIDGE IL 60068 |
| WEIGAND, RON | 11662 JEWEL LN GARDEN GROVE CA 92840 |
| WEIGAND, THOMAS J | 2450 W GRENSHAW ST 1 CHICAGO IL 60612 |
| WEIGANDT, GEORGE M | 2202 GIBSON RD WHITE HALL MD 21161 |
| WEIGARD, ANGELA, SCULLEN MIDDLE SCHOOL | 2815 MISTFLOWER LN NAPERVILLE IL 60564 |
| WEIGARD, ELIZABETH | 605 N SUNNYSLOPE AV PASADENA CA 91107 |
| WEIGEL, DALLAS E | 1657 POPLARS RD YORK PA 17408 |
| WEIGEL, EARL | 5901 MILWAUKEE AVE    4 RICHMOND IL 60071 |
| WEIGEL, ED | 5701 STONEY RUN DR BALTIMORE MD 21210 |
| WEIGEL, KATHY | 25  IONE DR C SOUTH ELGIN IL 60177 |
| WEIGEL, KATIE | 301 W JUDD ST WOODSTOCK IL 60098 |

| Claim Name | Address Information |
|---|---|
| WEIGEL, L | 5137    PALAZZO PL BOYNTON BEACH FL 33437 |
| WEIGEL, MARY JANE | 1477 NW  91ST AVE # 1213 1213 CORAL SPRINGS FL 33071 |
| WEIGEL, MONICA | 612 W PATTERSON AVE    605 CHICAGO IL 60613 |
| WEIGEN, MAGARE | 1 FOX CHASE RD BLOOMFIELD CT 06002-2107 |
| WEIGERDING, JEFF | 524 S RANDALL RD AURORA IL 60506 |
| WEIGHT LOSS AND BODY WRAP | 1188 BIG BETHEL RD HAMPTON VA 23666 |
| WEIGHT, KRISTY | 256    CLAREMONT CT ARNOLD MD 21012 |
| WEIGHT, SUSAN | 619 GRANADA ST GLENDALE CA 91205 |
| WEIGLE, DON | 1406   SHORE CT 1D WHEELING IL 60090 |
| WEIGLE, JASON | 251   OWINGS GATE CT T1 OWINGS MILLS MD 21117 |
| WEIGLE, WADE | 9017 LOYAL AVE NW SEATTLE WA 98117 |
| WEIGLEIN, JACK | 1065    FRANGIPANI LN CASSELBERRY FL 32707 |
| WEIGMAN, DENEVIEVE | 3 MCINTOSH CT G BALTIMORE MD 21228 |
| WEIGMANN, ROBERT | 16100 S PEPPERMILL TRL HOMER GLEN IL 60491 |
| WEIH, ANN | 2006 NEWTON  RD HAMPTON VA 23663 |
| WEIH, DONNA | 221 CENTRAL AVE GLYNDON MD 21071 |
| WEIH, E PAUL | 3320 SUNSET KEY CIR    A PUNTA GORDA FL 33955 |
| WEIH, ELMER P | 424 W GREENWAY PL PEORIA IL 61614 |
| WEIHAUS, MYRNA | 2730 KILDAIRE DR BALTIMORE MD 21234 |
| WEIHE, NOREEN | 432 21ST ST MANHATTAN BEACH CA 90266 |
| WEIHOFEN, KAREN | 00S278  WINFIELD RD WINFIELD IL 60190 |
| WEIHRAUCH, ELSIE | 500   EAGLE DR 208 ELK GROVE VILLAGE IL 60007 |
| WEIHS, EDWARD | 212 NASHUA CT GAMBRILLS MD 21054 |
| WEIJIWGI, LI | 130    OCEAN CAY WAY LANTANA FL 33462 |
| WEIKEL, JEAN | 32 DUNVALE RD 304 BALTIMORE MD 21204 |
| WEIKEL, KEITH | 220 SWAMP RD COVENTRY CT 06238-1437 |
| WEIKERT, JO | 24700 VALLEY ST APT 3051B NEWHALL CA 91321 |
| WEIKSNAR, CHRISTINA | 25018 W NICKLAUS WAY ANTIOCH IL 60002 |
| WEIKSNER, AMY | 855 W BELDEN AVE CHICAGO IL 60614 |
| WEIL OLDSMOBILE  #3 | 1050 S MILWAUKEE AVE LIBERTYVILLE IL 60048 |
| WEIL, BRUBY | 5504    BLUEJACK OAK CIR TAMARAC FL 33319 |
| WEIL, CHARLES | 16325 HIAWATHA ST GRANADA HILLS CA 91344 |
| WEIL, HEBINE | 6 CAMBRIDGE CT RANCHO MIRAGE CA 92270 |
| WEIL, RICAHRD | 1757 N PAULINA ST F CHICAGO IL 60622 |
| WEIL, RITA | 2650 W  GOLF BLVD # 162 162 POMPANO BCH FL 33064 |
| WEIL, ROSE | 551    NORMANDY L DELRAY BEACH FL 33484 |
| WEIL, TONI | 1099 S MAIN ST 339 CROWN POINT IN 46307 |
| WEILAND, BOB | 10331 FARRALONE AV CHATSWORTH CA 91311 |
| WEILAND, CAROL | 117 S HIGHLAND AVE LOMBARD IL 60148 |
| WEILAND, CHRIS | 3110 ALICE DR NEWBURY PARK CA 91320 |
| WEILAND, JEFFREY | 130 E FOUNTAINVIEW LN 3B LOMBARD IL 60148 |
| WEILAND, JENNY | 203   ELIZABETH AVE BALTIMORE MD 21227 |
| WEILAND, JOHN | 2442 MADIERA LN BUFFALO GROVE IL 60089 |
| WEILAND, KAY | 811 E CENTRAL RD    318 ARLINGTON HEIGHTS IL 60005 |
| WEILAND, MARY | 518 PERIWINKLE PL EASTON PA 18040 |
| WEILAND, MARY | 7260 W PETERSON AVE    E122 CHICAGO IL 60631 |
| WEILAND, MICHAEL | 1710 N FULLER AV APT 214 LOS ANGELES CA 90046 |
| WEILAND, PAM | 15016 SAN FELICIANO DR LA MIRADA CA 90638 |
| WEILAND, PAT | 20 W HONEYSUCKLE RD LAKE FOREST IL 60045 |

| Claim Name | Address Information |
|---|---|
| WEILAND, PATRICIA, ST EDWARD SCHOOL | 4343 W SUNNYSIDE AVE CHICAGO IL 60630 |
| WEILAND, STANLEY | 7342    LAKE MEADOW WAY # 201 BOYNTON BEACH FL 33437 |
| WEILAND, WILLIAM | 9045 LA FONTANA BLVD C5 BOCA RATON FL 33434 |
| WEILBACHER, ROBERT | 3516 WAUKEGAN RD 206 MCHENRY IL 60050 |
| WEILBAKER, GAIL | 311 S COURT ST 101 CROWN POINT IN 46307 |
| WEILE, PETER | 7062    BOSCANNI DR BOYNTON BEACH FL 33437 |
| WEILEIN, ELLISWORTH | 35218 FIR AV APT 135 YUCAIPA CA 92399 |
| WEILER, JENNIFER | 826    FOREST RD LA GRANGE PARK IL 60526 |
| WEILER, JOHN | 5655 BRIGHTON LN ALGONQUIN IL 60102 |
| WEILER, KEVIN | 712 E ANGELENO AV BURBANK CA 91501 |
| WEILER, LINDA | 808 JUDSON AVE 3F EVANSTON IL 60202 |
| WEILER, MICHELLE | 1523    BYRD ST BALTIMORE MD 21230 |
| WEILER, PETER | 305 RAIN WATER WAY 203 GLEN BURNIE MD 21060 |
| WEILER, TAMMY | 7200 NW    2ND AVE # 92 92 BOCA RATON FL 33487 |
| WEILERT, STEPHEN | 11230 PEACH GROVE ST APT 104 NORTH HOLLYWOOD CA 91601 |
| WEILOSINSKI, DAVID | 18510  GLEN OAK AVE LANSING IL 60438 |
| WEIMAN, BEN | 13368    VIA VESTA  # A DELRAY BEACH FL 33484 |
| WEIMANN, ALAN | 2421    LINCOLN ST # B HOLLYWOOD FL 33020 |
| WEIMAR, B | 1101 EISENHOWER CT VERNON HILLS IL 60061 |
| WEIMER, BRAD A. | 811 SE    22ND AVE # 5 5 POMPANO BCH FL 33062 |
| WEIMER, CHRIS | 803 SPRING LAKE RD ALTAMONTE SPRINGS FL 32701 |
| WEIMER, ELEANORE | 445 N PARK BLVD    5H GLEN ELLYN IL 60137 |
| WEIMER, ELIZABETH | 7357 GEISE AVE BALTIMORE MD 21219 |
| WEIMER, HILDA | 7111    PARK HEIGHTS AVE BALTIMORE MD 21215 |
| WEIMER, JOSH | 7715 SAINT LAUREN CT BALTIMORE MD 21226 |
| WEIMER, LIDA | 18232 GALLINETA ST ROWLAND HEIGHTS CA 91748 |
| WEIMER, MARK | 2239 WANDERER DR SAN PEDRO CA 90732 |
| WEIMER, PATTY | 1931    RIDGEFIELD AVE ALGONQUIN IL 60102 |
| WEIMER, ROBERTA | 8428    BROOKRIDGE RD DOWNERS GROVE IL 60516 |
| WEIMER, W | 2820 ADAMS ST LA CRESCENTA CA 91214 |
| WEIMERS, PAUL | 12147 LAKELAND APT 18 SANTA FE SPRINGS CA 90670 |
| WEIMHOLT, WAYNE | 1444 S SPRUCE ST MONTEBELLO CA 90640 |
| WEIMMAN, FRANCIS | 6691 NW    90TH AVE TAMARAC FL 33321 |
| WEIN, A C | 1281    CEDAR CORNER RD PERRYVILLE MD 21903 |
| WEIN, AARON | 7396 NW    18TH ST # 101 MARGATE FL 33063 |
| WEIN, CHRIS | 7341    POLK ST HOLLYWOOD FL 33024 |
| WEIN, DEANNA | 3000 NW    48TH TER # 421 LAUDERDALE LKS FL 33313 |
| WEIN, HARVEY J | 10514 NATIONAL BLVD APT 304 LOS ANGELES CA 90034 |
| WEIN, MILTON | 2331 NW    66TH DR BOCA RATON FL 33496 |
| WEIN, NANCY | 11683    BRIARWOOD CIR # 3 BOYNTON BEACH FL 33437 |
| WEIN, PAULA | 8748    VIA ANCHO RD BOCA RATON FL 33433 |
| WEIN, RITA | 286    BURGUNDY F DELRAY BEACH FL 33484 |
| WEIN, SANDRA | 6503 N    MILITARY TRL # 1405 1405 BOCA RATON FL 33496 |
| WEIN, STEVE | 251    LANGDON ST 303 MADISON WI 53703 |
| WEINACHT, JOHN | 1002 HILARY LN CARY IL 60013 |
| WEINACHT, WILLIAM | 951    DE SOTO RD # 231 BOCA RATON FL 33432 |
| WEINBAUM, ADRIAN | 21656    JUEGO CIR # B BOCA RATON FL 33433 |
| WEINBAUM, BEN | 12012 GOSHEN AV APT 103 LOS ANGELES CA 90049 |
| WEINBAUM, IRWIN | 2121 N    OCEAN BLVD # W1204 BOCA RATON FL 33431 |

| Claim Name | Address Information |
|---|---|
| WEINBAUM, ROSE | 433    NORMANDY J DELRAY BEACH FL 33484 |
| WEINBAUM, SARIT | 6508    LANDINGS CT BOCA RATON FL 33496 |
| WEINBAUM, TILLIE | 7647    SOUTHAMPTON TER # D210 D210 TAMARAC FL 33321 |
| WEINBERG, ANDREW | 3681  ASHLEY WAY OWINGS MILLS MD 21117 |
| WEINBERG, B | 9645 GARNISH DR DOWNEY CA 90240 |
| WEINBERG, BARBARA | 10173    MANGROVE DR # 202 BOYNTON BEACH FL 33437 |
| WEINBERG, BERNARD | 89 ALFRED CT VERNON HILLS IL 60061 |
| WEINBERG, BRIAN | 5 PEALE CT. WILLIAMSBURG VA 23188 |
| WEINBERG, BURT | 333    SUNSET AVE # 214 214 WEST PALM BCH FL 33480 |
| WEINBERG, CAROLE | 3010 N  COURSE DR # 410 POMPANO BCH FL 33069 |
| WEINBERG, CHARLOTTE | 1 SLADE AVE 805 BALTIMORE MD 21208 |
| WEINBERG, CHERYL | 9760 SW  16TH CT PEMBROKE PINES FL 33025 |
| WEINBERG, DANIEL | 8500    ROYAL PALM BLVD # B221 CORAL SPRINGS FL 33065 |
| WEINBERG, DEANE | 1550 SORRENTO DR PACIFIC PALISADES CA 90272 |
| WEINBERG, ELAINE | 23045    ADDISON LAKES CIR BOCA RATON FL 33433 |
| WEINBERG, ELLEN | 1147    SOUTH DR # D DELRAY BEACH FL 33445 |
| WEINBERG, EMMIE | 366    SOUTH AVE GLENCOE IL 60022 |
| WEINBERG, FAYE | 655 W IRVING PARK RD    2604 CHICAGO IL 60613 |
| WEINBERG, GREG | 2158 W GRAND AVE 401 CHICAGO IL 60612 |
| WEINBERG, HELEN | 2950 NW  5TH AVE # A101A A101A BOCA RATON FL 33431 |
| WEINBERG, HELEN | 7301 WOODROW WILSON DR LOS ANGELES CA 90046 |
| WEINBERG, HERBERT | 306    HOLIDAY DR HALLANDALE FL 33009 |
| WEINBERG, IRENE | 919 N HARPER AV APT 18 WEST HOLLYWOOD CA 90046 |
| WEINBERG, IRVIN | 7370    ORANGEWOOD LN # 104 BOCA RATON FL 33433 |
| WEINBERG, IRWIN | 4001    HILLCREST DR # 1210 HOLLYWOOD FL 33021 |
| WEINBERG, IRWIN | 2850  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| WEINBERG, ISAAC | 3905 N  NOB HILL RD # 201 SUNRISE FL 33351 |
| WEINBERG, JAMES | 55041  GLENN RD SOUTH BEND IN 46628 |
| WEINBERG, JAN | 530 N LAKE SHORE DR    1903 CHICAGO IL 60611 |
| WEINBERG, JAN | 1000 N LAKE SHORE PLZ 38C CHICAGO IL 60611 |
| WEINBERG, JANE | 1550 N LAKE SHORE DR 29G CHICAGO IL 60610 |
| WEINBERG, JAY | P O BOX 2598 RANCHO SANTA FE CA 92067 |
| WEINBERG, JERRY | 81 ATHENS ST RANCHO MIRAGE CA 92270 |
| WEINBERG, JUSTIN | 3957 DRIFTWOOD  WAY WILLIAMSBURG VA 23188 |
| WEINBERG, LAWRENCE | 9378 N PARKSIDE DR DES PLAINES IL 60016 |
| WEINBERG, LEON | 462 BARK CIR DELAND FL 32724 |
| WEINBERG, LILLIAN | 7708    MARGATE BLVD # 11-8 MARGATE FL 33063 |
| WEINBERG, LOUIS | 3520 NW  21ST AVE OAKLAND PARK FL 33309 |
| WEINBERG, LUCILLE L | 3700 SEVEN MILE LN T1 PIKESVILLE MD 21208 |
| WEINBERG, MARJORIE | 11131    MANDALAY WAY BOYNTON BEACH FL 33437 |
| WEINBERG, MARTIE | 3249 GOTERA DR HACIENDA HEIGHTS CA 91745 |
| WEINBERG, MARTIN | 3491 N  31ST AVE # M1 HOLLYWOOD FL 33021 |
| WEINBERG, MARTIN | 3491 N  31ST AVE HOLLYWOOD FL 33021 |
| WEINBERG, MATTHEW | 22860 PACIFIC COAST HWY APT 206 MALIBU CA 90265 |
| WEINBERG, MELVIN | 6279 FAIRHAVEN RD MAYFIELD HEIGHTS OH 44124 |
| WEINBERG, MICHAEL | 10386    EL CABALLO CT DELRAY BEACH FL 33446 |
| WEINBERG, MICHELLE | 24    BROWNLEIGH RD WEST HARTFORD CT 06117 |
| WEINBERG, MILT | 7321    AMBERLY LN # 206 DELRAY BEACH FL 33446 |
| WEINBERG, MIRIAM | 8150 W  MCNAB RD # 208 TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| WEINBERG, NATALIE | 32155 BEACHLAKE LN WESTLAKE VILLAGE CA 91361 |
| WEINBERG, PHYLLIS | 2930 ALTA VISTA DR NEWPORT BEACH CA 92660 |
| WEINBERG, R | 8061   BERMUDA POINT LN DAVIE FL 33328 |
| WEINBERG, RICHARD | 4352 WAGMAN ST OAK FOREST IL 60452 |
| WEINBERG, RIVKA | 1135 S DOHENY DR APT 2 LOS ANGELES CA 90035 |
| WEINBERG, RIVKA | 12514 CALIFA ST NORTH HOLLYWOOD CA 91607 |
| WEINBERG, RUTH | 9800 N  HOLLYBROOK LAKE DR # 304 PEMBROKE PINES FL 33025 |
| WEINBERG, SALLY | 9420   SUNRISE LAKES BLVD # 205 PLANTATION FL 33322 |
| WEINBERG, SAM | 5859   HERITAGE PARK WAY # 255 DELRAY BEACH FL 33484 |
| WEINBERG, SAMUEL | 7267   HUNTINGTON LN # 408 DELRAY BEACH FL 33446 |
| WEINBERG, SANFORD | 8333 W 4TH ST LOS ANGELES CA 90048 |
| WEINBERG, SEMA | 24   ABBEY LN # 304 DELRAY BEACH FL 33446 |
| WEINBERG, SEYMOUR | 2447 GALE AV LONG BEACH CA 90810 |
| WEINBERG, SHARON | 11572   SPRING OAK AVE BOYNTON BEACH FL 33437 |
| WEINBERG, SHEILA | 2 VIA DULCINEA PALM DESERT CA 92260 |
| WEINBERG, SHIRLEY | 884 VIA MENDOZA APT A LAGUNA WOODS CA 92637 |
| WEINBERG, SIDNEY | 1055   COUNTRY CLUB DR # 101 MARGATE FL 33063 |
| WEINBERG, SIDNEY | 2265 SW  15TH ST # 166 DEERFIELD BCH FL 33442 |
| WEINBERG, SIDNEY | 2339 SW  15TH ST # 19 DEERFIELD BCH FL 33442 |
| WEINBERG, SIDNEY | 4872   PINEVIEW CIR DELRAY BEACH FL 33445 |
| WEINBERG, STANLEY | 73   NORMANDY B DELRAY BEACH FL 33484 |
| WEINBERG, STEVEN | 18946   ADAGIO DR BOCA RATON FL 33498 |
| WEINBERG, TERI | 22525 SHERMAN WY APT 904 CANOGA PARK CA 91307 |
| WEINBERG, TERRI | 22525 SHERMAN WY APT 904 CANOGA PARK CA 91307 |
| WEINBERG, TYBAL | 7000 N MCCORMICK BLVD 641 LINCOLNWOOD IL 60712 |
| WEINBERGER, BEVERLY | 7954  W EXETER BLVD TAMARAC FL 33321 |
| WEINBERGER, CARL | 1910 POT SPRING RD LUTHERVILLE-TIMONIUM MD 21093 |
| WEINBERGER, COLLEEN, WALSH ELEM SCHOOL | 2015 S PEORIA ST CHICAGO IL 60608 |
| WEINBERGER, ERIC | 2916 N BEACHWOOD DR LOS ANGELES CA 90068 |
| WEINBERGER, FRED | 16040   LOCH KATRINE TRL # 7801 DELRAY BEACH FL 33446 |
| WEINBERGER, GILBERT | 23201   VIA STEL BOCA RATON FL 33433 |
| WEINBERGER, GLADYS | 9415   ASTON GARDENS CT # 203 203 POMPANO BCH FL 33076 |
| WEINBERGER, IAN | 1820   SHERIDAN RD 302 EVANSTON IL 60201 |
| WEINBERGER, ILENE | 156 W  LAUREL DR MARGATE FL 33063 |
| WEINBERGER, IRV | 22856 GIANT FIR PL CANYON LAKE CA 92587 |
| WEINBERGER, JOAN | 402 LAUREL AVE 3E WILMETTE IL 60091 |
| WEINBERGER, MARIAN S | 120 HARBOUR TOWN WILLIAMSBURG VA 23188 |
| WEINBERGER, MARTIN | 6053   BAY ISLES DR BOYNTON BEACH FL 33437 |
| WEINBERGER, NORA | 8454   SPRINGLAKE DR BOCA RATON FL 33496 |
| WEINBERGER, PAUL | 22130 MARTINEZ ST WOODLAND HILLS CA 91364 |
| WEINBERGER, SEYMOUR | 5   POMONA  N 4 BALTIMORE MD 21208 |
| WEINBLATT, MARILYN | 1280 KNOLLWOOD RD APT 40H SEAL BEACH CA 90740 |
| WEINBLUM, MAX | 155 N HARBOR DR   1811 CHICAGO IL 60601 |
| WEINBURGER, BARBARA | 7912   TRAVELERS TREE DR BOCA RATON FL 33433 |
| WEINDEL, JOE | 3725 W WRIGHTWOOD AVE   3 CHICAGO IL 60647 |
| WEINEKE, ERMA | 6401 NEWBURG RD   220 ROCKFORD IL 61108 |
| WEINEL, CAY | 719 MAIDEN CHOICE LN BR421 BALTIMORE MD 21228 |
| WEINEL, RAYMOND | 1891  MERRIMACK LN BEECHER IL 60401 |
| WEINER 2504, MARK | 16111 MALAGA LN APT A HUNTINGTON BEACH CA 92647 |

| Claim Name | Address Information |
|---|---|
| WEINER, AARON | 231  ASPEN LN AURORA IL 60504 |
| WEINER, ADELAIDE | 18912   ARGOSY DR BOCA RATON FL 33496 |
| WEINER, ALAN | 20846   VINESTA CIR BOCA RATON FL 33433 |
| WEINER, ALAN | 1820 APEX AV LOS ANGELES CA 90026 |
| WEINER, ALLEN | 15960   BRIER CREEK DR DELRAY BEACH FL 33446 |
| WEINER, ANNETTE | 6179   BRIGHTWATER TER BOYNTON BEACH FL 33437 |
| WEINER, ARDELE | PO BOX 4302 WESTLAKE VILLAGE CA 91359 |
| WEINER, ARTHUR | 128   GRISWOLD DR WEST HARTFORD CT 06119 |
| WEINER, ARTHUR | 3510   OAKS WAY # 906 POMPANO BCH FL 33069 |
| WEINER, ARTHUR | 18696   CANDLEWICK DR BOCA RATON FL 33496 |
| WEINER, AVI | 12427 1/2 CHANDLER BLVD VALLEY VILLAGE CA 91607 |
| WEINER, B. | 9310   SUNRISE LAKES BLVD # 310 PLANTATION FL 33322 |
| WEINER, BARBARA | 19205   SABAL LAKE DR BOCA RATON FL 33434 |
| WEINER, BARBER | 200  BRAEBURN RD HIGHLAND PARK IL 60035 |
| WEINER, BEATRICE | 10271 N  CIRCLE LAKE DR # 102 BOYNTON BEACH FL 33437 |
| WEINER, BEATRICE | 445   NORMANDY J DELRAY BEACH FL 33484 |
| WEINER, BEATRICE R. | 3038   GUILDFORD C BOCA RATON FL 33434 |
| WEINER, BERNARD | 5820   SUGAR PALM CT # A DELRAY BEACH FL 33484 |
| WEINER, BETH | 930 E GLENWOOD RD GLENVIEW IL 60025 |
| WEINER, BRADLEY | 130 RYAN LAKE TRL ALPHARETTA GA 30004 |
| WEINER, BRIAN | 55   JEFFREY ALAN DR MANCHESTER CT 06042 |
| WEINER, CAROL | 7756   TRENT DR TAMARAC FL 33321 |
| WEINER, CHARLES | 5301   WOODLANDS BLVD LAUDERDALE LKS FL 33319 |
| WEINER, DANA | 13986 CARRIAGE RD POWAY CA 92064 |
| WEINER, DANIELLE | 11 VISTA TRAMONTO NEWPORT COAST CA 92657 |
| WEINER, DAVE | 28032 SEA LN MALIBU CA 90265 |
| WEINER, DAVID | 21601 W MOCKINGBIRD CT KILDEER IL 60047 |
| WEINER, DAVID | 372 SANTA BARBARA IRVINE CA 92606 |
| WEINER, DEB | 1507 ELLIOT AVE BETHLEHEM PA 18018 |
| WEINER, DEBRA | 11401 NW  25TH ST PLANTATION FL 33323 |
| WEINER, E | 41 W TORREMOLINOS DR RANCHO MIRAGE CA 92270 |
| WEINER, EARL | 7374   HAVILAND CIR BOYNTON BEACH FL 33437 |
| WEINER, ED | 5751   CAMINO DEL SOL  # 406 BOCA RATON FL 33433 |
| WEINER, EDITH | 4166   INVERRARY DR # 311 LAUDERHILL FL 33319 |
| WEINER, EDITH | 602   SAXONY M DELRAY BEACH FL 33446 |
| WEINER, EDWARD | 3771   ENVIRON BLVD # 549 LAUDERHILL FL 33319 |
| WEINER, ELEANOR | 6197   ISLAND WALK # B BOCA RATON FL 33496 |
| WEINER, ERMA | 2711 NW  25TH ST FORT LAUDERDALE FL 33311 |
| WEINER, ERWIN | 8407   CASA DEL LAGO  # A BOCA RATON FL 33433 |
| WEINER, ESTHER | 6100 S  FALLS CIRCLE DR # 403 LAUDERHILL FL 33319 |
| WEINER, EUGENE | 5455 N SHERIDAN RD 1801 CHICAGO IL 60640 |
| WEINER, EVELYN | 21161 CANCUN MISSION VIEJO CA 92692 |
| WEINER, FLORENCE | 21175   MAINSAIL CIR # E14 NORTH MIAMI BEACH FL 33180 |
| WEINER, FLORENCE T. | 9558   BELFORT CIR TAMARAC FL 33321 |
| WEINER, FRANCIS | 42   BELCHER AVE BERLIN CT 06037 |
| WEINER, GILLIAN | 1145 S LONGWOOD AV LOS ANGELES CA 90019 |
| WEINER, GLENDA | 9560   WELDON CIR # 207 207 TAMARAC FL 33321 |
| WEINER, HELEN | 2030 S  OCEAN DR # 1812 HALLANDALE FL 33009 |
| WEINER, HELEN | 192   BURGUNDY D DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| WEINER, HELENE | 5785    FAIRWAY PARK CT # 103 BOYNTON BEACH FL 33437 |
| WEINER, HELENE | 15772    PHILODENDRON CIR DELRAY BEACH FL 33484 |
| WEINER, HERMAN | 9781    SUNRISE LAKES BLVD # 302 PLANTATION FL 33322 |
| WEINER, JACK | 33055 BARCELONA DR THOUSAND PALMS CA 92276 |
| WEINER, JANICE | 208  ALBERT DR VERNON HILLS IL 60061 |
| WEINER, JASON | 542 N SHELTON ST APT 3 BURBANK CA 91506 |
| WEINER, JEAN | 23    SUTTON DR BOYNTON BEACH FL 33436 |
| WEINER, JEFF | 9511  RIDGEVIEW DR COLUMBIA MD 21046 |
| WEINER, JEFFREY | 1100  S CRESTWOOD CT # 1103 WEST PALM BCH FL 33411 |
| WEINER, JENNY | 2304    LUCAYA LN # J3 COCONUT CREEK FL 33066 |
| WEINER, JODY | 8305 NW  61ST ST # C101 TAMARAC FL 33321 |
| WEINER, KEN | 11978 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| WEINER, KENNETH | 45 FARMHOUSE CT BALTIMORE MD 21208 |
| WEINER, KITTY | 380    BURGUNDY H DELRAY BEACH FL 33484 |
| WEINER, LARRY | 1322 N PEACHTREE LN MOUNT PROSPECT IL 60056 |
| WEINER, LINDSAY | 1020 N STANLEY AV APT 3 WEST HOLLYWOOD CA 90046 |
| WEINER, LOUIS | 4616 DEER PARK RD OWINGS MILLS MD 21117 |
| WEINER, LOUIS | 950    EGRET CIR # 5408 DELRAY BEACH FL 33444 |
| WEINER, MARIE | 8600 TUSCANY AV APT 412 PLAYA DEL REY CA 90293 |
| WEINER, MARILYN | 911    NORMANDY S DELRAY BEACH FL 33484 |
| WEINER, MARK | 22635    MERIDIANA DR BOCA RATON FL 33433 |
| WEINER, MARK S | 79    WEBSTER CT NEWINGTON CT 06111 |
| WEINER, MARTY | 12089    OAKVISTA DR BOYNTON BEACH FL 33437 |
| WEINER, MARY LOU | 3224 S  OCEAN BLVD # 312 HIGHLAND BEACH FL 33487 |
| WEINER, MERLE | 9844    PAVAROTTI TER # 101 BOYNTON BEACH FL 33437 |
| WEINER, MICHELE | 4105 TUJUNGA AV APT 4 STUDIO CITY CA 91604 |
| WEINER, MIRIAM | 7919    LAKE SANDS DR DELRAY BEACH FL 33446 |
| WEINER, MORRIS | 3035    CORNWALL B BOCA RATON FL 33434 |
| WEINER, MORRIS | 7091    VIA GENOVA DELRAY BEACH FL 33446 |
| WEINER, NANETTE | 1399 NW  161ST AVE PEMBROKE PINES FL 33028 |
| WEINER, NETTIE | 7952    MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| WEINER, NORMA | 675    BANKS RD MARGATE FL 33063 |
| WEINER, PAMELA | 771    JEFFERY ST # 207 BOCA RATON FL 33487 |
| WEINER, PAUL | 6901    ANNAPOLIS CT PARKLAND FL 33067 |
| WEINER, PAUL | 8421    LAGOS DE CAMPO BLVD # 206 TAMARAC FL 33321 |
| WEINER, PAULA | 53    FLANDERS B DELRAY BEACH FL 33484 |
| WEINER, PHIL | 31 CIERA DR BLDG G TAVARES FL 32757 |
| WEINER, PHYLLIS | 3303 VIA CARRIZO APT Q LAGUNA WOODS CA 92637 |
| WEINER, RABBI KARL | 4447  CHURCH ST SKOKIE IL 60076 |
| WEINER, REX | 853 S GENESEE AV LOS ANGELES CA 90036 |
| WEINER, RHODA | 413    CAPRI I DELRAY BEACH FL 33484 |
| WEINER, RITA | 9569    CHERRY BLOSSOM CT BOYNTON BEACH FL 33437 |
| WEINER, RONA | 11012 VALLEY HEIGHTS DR OWINGS MILLS MD 21117 |
| WEINER, ROSELLA | 2006    GRANADA DR # K2 COCONUT CREEK FL 33066 |
| WEINER, RUSSELL | 2260 SUNSET PLAZA DR LOS ANGELES CA 90069 |
| WEINER, S | 400 E DUNDEE RD    105 BUFFALO GROVE IL 60089 |
| WEINER, SCOTT | 9225    RAMBLEWOOD DR # 1016 1016 CORAL SPRINGS FL 33071 |
| WEINER, SCOTT & LO | 3641 CAMINITO CARMEL SAN DIEGO CA 92130 |
| WEINER, SHARON | VERIZON YELLOW PAGES 252 BRODHEAD RD STE 300 BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| WEINER, SHARON | 724 FOREST RD GLENVIEW IL 60025 |
| WEINER, SHELDON | 7549    FAIRFAX DR TAMARAC FL 33321 |
| WEINER, SHERRY | 6800 NW  39TH AVE # 95 COCONUT CREEK FL 33073 |
| WEINER, SHIRLEY | 3404    BIMINI LN # M2 COCONUT CREEK FL 33066 |
| WEINER, SIMON | 692   BRITTANY O DELRAY BEACH FL 33446 |
| WEINER, STANFORD | 21949  S BOCA WOODS LN BOCA RATON FL 33428 |
| WEINER, STANLEY | 23  E STRATFORD DR # G BOYNTON BEACH FL 33436 |
| WEINER, STEVE | 670 NW  19TH ST # 302 FORT LAUDERDALE FL 33311 |
| WEINER, STUART | 6699    CASA GRANDE WAY DELRAY BEACH FL 33446 |
| WEINER, SYLVIA | 400 S  HOLLYBROOK DR # 207 PEMBROKE PINES FL 33025 |
| WEINER, THERESA | 2603 NW  103RD AVE # 304 PLANTATION FL 33322 |
| WEINER, VIVIAN | 6550    MAGGIORE DR BOYNTON BEACH FL 33472 |
| WEINER, ZACHARY | 2300 W WABANSIA AVE CHICAGO IL 60647 |
| WEINER,LOUIS | 2455    LINDELL BLVD # 3308 DELRAY BEACH FL 33444 |
| WEINER,ROSLAND | 7230    LAHANA CIR BOYNTON BEACH FL 33437 |
| WEINER-BERGERSON, JILL | 4506 W HUTCHINSON ST CHICAGO IL 60641 |
| WEINERMAN, CAROLE | 14375    STRATHMORE LN # 306 DELRAY BEACH FL 33446 |
| WEINERMAN, ERNEST | 2904    VICTORIA PL # A2 COCONUT CREEK FL 33066 |
| WEINERMAN, S. | 6306 NW  23RD WAY BOCA RATON FL 33496 |
| WEINERMAN-BERGMAN, JUDY | 795    PROSPECT AVE # B6 HARTFORD CT 06105 |
| WEINERT, EDWARD | 210    HIGH POINT BLVD # B B BOYNTON BEACH FL 33435 |
| WEINERTH, PETER | 102 N F ST OXNARD CA 93030 |
| WEINFELD, BEN | 217    VENTNOR M DEERFIELD BCH FL 33442 |
| WEINFELD, HERBERT | 11543    COLONNADE DR BOYNTON BEACH FL 33437 |
| WEINFELD, SALLY | 473    FANSHAW L BOCA RATON FL 33434 |
| WEINFURTER, JUDITH | 1667 MELLS LN ANAHEIM CA 92802 |
| WEINFUSS, MAX | 14527    BONAIRE BLVD # 603 DELRAY BEACH FL 33446 |
| WEING, DOROTHY | 7735 ROGERS LN SAN BERNARDINO CA 92410 |
| WEINGARDEN, BRUCE | 15801 W  WATERSIDE CIR # 202 WESTON FL 33326 |
| WEINGART CENTER ASS, ATT: GREGORY SCOTT | 515 E 6TH ST LOS ANGELES CA 90021 |
| WEINGART, HERMAN E | 193    CEDAR LN NEW HARTFORD CT 06057 |
| WEINGART, JAMI | 1227 W SERVICE AV WEST COVINA CA 91790 |
| WEINGART, NANCY | 1517 MAY AVE MCHENRY IL 60051 |
| WEINGART, SYDNEY | 1050 SW  24TH AVE # A210 DEERFIELD BCH FL 33442 |
| WEINGART, WILLIAM | 803  ROYAL DR MCHENRY IL 60050 |
| WEINGARTEN, ALFRED | 4000    CYPRESS GROVE WAY # 110 POMPANO BCH FL 33069 |
| WEINGARTEN, GERALD | 15215 MAGNOLIA BLVD APT 101 SHERMAN OAKS CA 91403 |
| WEINGARTEN, HERMAN | 200    BERKLEY RD # 211 HOLLYWOOD FL 33024 |
| WEINGARTEN, PAMELA | 6922 E HORIZON DR ORANGE CA 92867 |
| WEINGARTEN, SUSANNE | 1762 S CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| WEINGARTES, LEO | 21150 NE  38TH AVE # 1206 NORTH MIAMI BEACH FL 33180 |
| WEINGARTNER, A | 25771 MAPLE VIEW DR LAGUNA HILLS CA 92653 |
| WEINGARTNER, ROBERT | 10223    HAWTHORNE DR ORLAND PARK IL 60462 |
| WEINGER, ELISE | 10182    STONEHENGE CIR # 1010 BOYNTON BEACH FL 33437 |
| WEINGER, R | 6 ANTARES IRVINE CA 92603 |
| WEINGRAD, EILEEN | 4539 ELEANOR DR LONG GROVE IL 60047 |
| WEINGRAD, HARRIS | 1040 DEER RIDGE DR 207 BALTIMORE MD 21210 |
| WEINGROW, YAKOV | 2848 W BIRCHWOOD AVE CHICAGO IL 60645 |
| WEINHART, BILL | 2222 N TERMINO AV LONG BEACH CA 90815 |

| Claim Name | Address Information |
|---|---|
| WEINHEIMER, DAN | 6451 ORANGE ST APT 204 LOS ANGELES CA 90048 |
| WEINHEIMER, JOHN | 154  HANCOCK ST MERIDEN CT 06451 |
| WEINHOLD, GEORGE | 2817  HITCHCOCK RD WHITE HALL MD 21161 |
| WEINHOLD, ROBERT | 1115 PEACHTREE RD FALLSTON MD 21047 |
| WEININGER, JAMES | 900 MONICA CIR KINGSVILLE MD 21087 |
| WEINKAM, ANGELA | 1660  CATHEDRAL DR MARGATE FL 33063 |
| WEINKAUF, DONALD | 201  NDU BREEN PHILLIPS H NOTRE DAME IN 46556 |
| WEINKOFF | 19195  MYSTIC POINTE DR # 2910 2910 NORTH MIAMI BEACH FL 33180 |
| WEINKOFF, MICHAEL | 402  VENETIAN DR DELRAY BEACH FL 33483 |
| WEINLAND, MARIAN | 44 FAIRYLAND RD LEHIGHTON PA 18235 |
| WEINLEIN, DANIELLE C | 310 PATRIOT LN APT A WILLIAMSBURG VA 23185 |
| WEINMAN, BERT | 5854  PINEBROOK DR BOCA RATON FL 33433 |
| WEINMAN, DAVID | 334  BRIGHTON H BOCA RATON FL 33434 |
| WEINMAN, PAMELA | 925 OYSTER ST VENTURA CA 93001 |
| WEINMAN, PAUL | 13444  BARCELONA LAKE CIR DELRAY BEACH FL 33446 |
| WEINMAN, ROBERT | 7798  MARQUIS RIDGE LN LAKE WORTH FL 33467 |
| WEINMANN, DOUGLAS | 818 2ND ST APT F SANTA MONICA CA 90403 |
| WEINMANN, FLORA | 25092 NATAMA CT LAGUNA HILLS CA 92653 |
| WEINMER, STEVE | 391  IVY LN WESTON FL 33326 |
| WEINRAUB, JACK | 7212  ASHMONT CIR TAMARAC FL 33321 |
| WEINRAUB, RENE | 9386 FOXTROT LN BOCA RATON FL 33496 |
| WEINRAUCH, ED | 900  COLONY POINT CIR # 102 PEMBROKE PINES FL 33026 |
| WEINRAUCH, VICTORIA | 4671 NW  4TH CT PLANTATION FL 33317 |
| WEINREB, GERSON | 5154  PRIVET PL # A DELRAY BEACH FL 33484 |
| WEINREB, L | 19400 BUSINESS CENTER DR APT 102 NORTHRIDGE CA 91324 |
| WEINREB, PATRICIA | 20845 E CALORA ST APT B3 COVINA CA 91724 |
| WEINREB, RACHEL | 20030 SQUIRE DR COVINA CA 91724 |
| WEINREICH, JAMES | 5003 GATEWAY TER BALTIMORE MD 21227 |
| WEINREICH, NANCY | 504  EQUUS DR SYKESVILLE MD 21784 |
| WEINREIS, ANNA | 115 N 13TH AVE MELROSE PARK IL 60160 |
| WEINRICH, CLAIRE | 1414 W NORTHEAST SHORE DR MCHENRY IL 60051 |
| WEINRICH, JOAN | 1536 SE  15TH CT # 410 DEERFIELD BCH FL 33441 |
| WEINROTH, JANICE | 1085  HARWOOD F DEERFIELD BCH FL 33442 |
| WEINROTH, MRS. JOYA | 4366 KRAFT AV STUDIO CITY CA 91604 |
| WEINRYB, MIRIAM | 5695 HARPERS FARM RD B COLUMBIA MD 21044 |
| WEINRYB, MIRIAM | 4712  WAINWRIGHT CIR OWINGS MILLS MD 21117 |
| WEINS, JOAN | 8943 ROBIN DR  A DES PLAINES IL 60016 |
| WEINSCHNEIDER, SARA | 7141 N KEDZIE AVE  102 CHICAGO IL 60645 |
| WEINSOFF, ANNETTE | 261  GRANTHAM E DEERFIELD BCH FL 33442 |
| WEINSTEIN FUNERAL HOME, NANCY INGOLD | 1300 W DEVON AVE CHICAGO IL 60660 |
| WEINSTEIN ZEV | 2142  CAMBRIDGE G DEERFIELD BCH FL 33442 |
| WEINSTEIN, A. | 7680 NW  1ST ST # 201 201 MARGATE FL 33063 |
| WEINSTEIN, AARON | 4421 PAMPAS RD WOODLAND HILLS CA 91364 |
| WEINSTEIN, ALAN | 1 W SUPERIOR ST  2801 CHICAGO IL 60654 |
| WEINSTEIN, ALICE | 1300  SAINT CHARLES PL # 411 PEMBROKE PINES FL 33026 |
| WEINSTEIN, ALLAN | 6297  SAN MICHEL WAY DELRAY BEACH FL 33484 |
| WEINSTEIN, ALLAN | 805 E ARENAS RD PALM SPRINGS CA 92262 |
| WEINSTEIN, ANITA | 97  BRITTANY C DELRAY BEACH FL 33446 |
| WEINSTEIN, ARNOLD | 6559  LUCAYA AVE BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| WEINSTEIN, ATTILIA | 10309 DALEA VISTA CT AUSTIN TX 78739 |
| WEINSTEIN, AURELIA | 20201 LORNE ST WINNETKA CA 91306 |
| WEINSTEIN, B | 13511 BIOLA AV LA MIRADA CA 90638 |
| WEINSTEIN, BELLE | 13923   VIA AURORA  # B DELRAY BEACH FL 33484 |
| WEINSTEIN, BERNARD | 8224   JOG RD # 247 BOYNTON BEACH FL 33472 |
| WEINSTEIN, BERNARD | 5133   LAKEFRONT BLVD # B DELRAY BEACH FL 33484 |
| WEINSTEIN, BERNICE | 8500 W  SUNRISE BLVD # 330 PLANTATION FL 33322 |
| WEINSTEIN, BERNICE | 791   NORMANDY Q DELRAY BEACH FL 33484 |
| WEINSTEIN, BERYL | 5765   VISTA LINDA LN BOCA RATON FL 33433 |
| WEINSTEIN, BETH L | 3209 BAYSIDE DR CORONA DEL MAR CA 92625 |
| WEINSTEIN, BONNIE | 1 W SUPERIOR ST 2602 CHICAGO IL 60654 |
| WEINSTEIN, C | 2911 N  PINE ISLAND RD # 106 SUNRISE FL 33322 |
| WEINSTEIN, DANIEL | 3251 N HOYNE AVE 2ND CHICAGO IL 60618 |
| WEINSTEIN, DANIEL | 144 E   ASTOR CIR DELRAY BEACH FL 33484 |
| WEINSTEIN, DAVID | 14364   CAMPANELLI DR DELRAY BEACH FL 33484 |
| WEINSTEIN, DONALD | 7266 S  DEVON DR TAMARAC FL 33321 |
| WEINSTEIN, DOROTHY | 14721   BONAIRE BLVD # 208 DELRAY BEACH FL 33446 |
| WEINSTEIN, DOUG | 327 ORIZABA AV LONG BEACH CA 90814 |
| WEINSTEIN, ELAINE | 6933 N KEDZIE AVE   1102 CHICAGO IL 60645 |
| WEINSTEIN, ELAINE | 20100   BOCA WEST DR # 122 BOCA RATON FL 33434 |
| WEINSTEIN, ELENOR | 7835   LAKESIDE BLVD BOCA RATON FL 33434 |
| WEINSTEIN, ELIOT | 670 MILITARY AVE BALTIMORE MD 21208 |
| WEINSTEIN, ESTHER | 3001   DEER CRK CNTRY C BLVD # 606 606 DEERFIELD BCH FL 33442 |
| WEINSTEIN, FAYE | 1151 NW  124TH AVE PEMBROKE PINES FL 33026 |
| WEINSTEIN, FLORENCE | 4602   MARTINIQUE WAY # D4 COCONUT CREEK FL 33066 |
| WEINSTEIN, FRED | 10101   S 41ST TRL BOYNTON BEACH FL 33436 |
| WEINSTEIN, GERTRUDE | 1161 NW  90TH AVE PLANTATION FL 33322 |
| WEINSTEIN, GREGG | 17794   LAKE AZURE WAY BOCA RATON FL 33496 |
| WEINSTEIN, HARVEY | 110   AYRSHIRE LN AVON CT 06001 |
| WEINSTEIN, HENRY | 5253 N OSCEOLA AVE GEORGE ELLIS CHICAGO IL 60656 |
| WEINSTEIN, HOWARD | 4311 ROYAL WINDYNE CT SAINT CHARLES IL 60174 |
| WEINSTEIN, HOWARD | 3900   OAKS CLUBHOUSE DR # 108 POMPANO BCH FL 33069 |
| WEINSTEIN, IRENE | 6210 PARK HEIGHTS AVE 903 BALTIMORE MD 21215 |
| WEINSTEIN, ISIDOR | 5422   VENETIA CT # D BOYNTON BEACH FL 33437 |
| WEINSTEIN, JAMES | 5201 NE  26TH AVE LIGHTHOUSE PT FL 33064 |
| WEINSTEIN, JANET | 276   CAPRI F DELRAY BEACH FL 33484 |
| WEINSTEIN, JEANNETTE | 4151 VIA MARINA APT 425 MARINA DEL REY CA 90292 |
| WEINSTEIN, JEFF | 1210 HIGHPOINTE DR DE KALB IL 60115 |
| WEINSTEIN, JEFFREY | 6063 NW  23RD TER BOCA RATON FL 33496 |
| WEINSTEIN, JEROME | 4306   SCOTCH ROSE CT BALTIMORE MD 21208 |
| WEINSTEIN, JEROME | 2101   COCONUT RD BOCA RATON FL 33432 |
| WEINSTEIN, JEROME | 7413   BONDSBERRY CT BOCA RATON FL 33434 |
| WEINSTEIN, JERRY | 6280   KINGS GATE CIR DELRAY BEACH FL 33484 |
| WEINSTEIN, JOSEPH | 7290   KINGHURST DR # 104 104 DELRAY BEACH FL 33446 |
| WEINSTEIN, KATIE | 1705   ANDROS ISLE # L3 L3 COCONUT CREEK FL 33066 |
| WEINSTEIN, LAURA | 13 VISPERA IRVINE CA 92620 |
| WEINSTEIN, LEE | 21801 BURBANK BLVD APT 96 WOODLAND HILLS CA 91367 |
| WEINSTEIN, LEONARD | 3101 S  OCEAN BLVD # 422 HIGHLAND BEACH FL 33487 |
| WEINSTEIN, LESLIE | 22   WESTGATE LN # A BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
|---|---|
| WEINSTEIN, LESLIE | 837    NORTH DR # A DELRAY BEACH FL 33445 |
| WEINSTEIN, LILLIAN | 571 SW  142ND AVE # 409 409 PEMBROKE PINES FL 33027 |
| WEINSTEIN, LILY | 10889 W  CLAIRMONT CIR TAMARAC FL 33321 |
| WEINSTEIN, LISA, CENTURY JR HIGH SCHOOL | 10801 W 159TH ST ORLAND PARK IL 60467 |
| WEINSTEIN, LOIS | 6000    ISLAND BLVD # 2701 MIAMI BEACH FL 33160 |
| WEINSTEIN, MARSHA | 10716 FELSON CIR CERRITOS CA 90703 |
| WEINSTEIN, MARTHA | 3071 NW  47TH TER # 223 223 LAUDERDALE LKS FL 33313 |
| WEINSTEIN, MELVIN | 800    PARKVIEW DR # 407 HALLANDALE FL 33009 |
| WEINSTEIN, MILDRED | 3001    DEER CRK CNTRY C BLVD # 265 DEERFIELD BCH FL 33442 |
| WEINSTEIN, MRS B | 1129 S SHERBOURNE DR APT 2 LOS ANGELES CA 90035 |
| WEINSTEIN, MRS. CELIA | 6503 PARK HEIGHTS AVE 3I BALTIMORE MD 21215 |
| WEINSTEIN, MYRNA | 7564    BELLA VERDE WAY DELRAY BEACH FL 33446 |
| WEINSTEIN, MYRNA | 804 E  WINDWARD WAY # 414 LANTANA FL 33462 |
| WEINSTEIN, NATALIE | 2801 NW  55TH AVE # 203 LAUDERHILL FL 33313 |
| WEINSTEIN, NORMAN | 411 NE  7TH AVE DELRAY BEACH FL 33483 |
| WEINSTEIN, PHILIP | 2793 NW  104TH AVE # 408 PLANTATION FL 33322 |
| WEINSTEIN, PR RBT | 817 COUNTRY CLUB LN PHILIPPON, LINDA NORTHBROOK IL 60062 |
| WEINSTEIN, RACHEL | 380    FLANDERS H DELRAY BEACH FL 33484 |
| WEINSTEIN, RICHARD | 32    WEST WALK CLINTON CT 06413 |
| WEINSTEIN, RICHARD | 5820 FLAMBEAU RD RANCHO PALOS VERDES CA 90275 |
| WEINSTEIN, ROBERT | 1750 NE  39TH CT # 804 POMPANO BCH FL 33064 |
| WEINSTEIN, RUBIN AND FRANCES | 484    PIEDMONT K DELRAY BEACH FL 33484 |
| WEINSTEIN, RUTH | 7240    HUNTINGTON LN # 108 DELRAY BEACH FL 33446 |
| WEINSTEIN, SADIE | 117    HARWOOD J DEERFIELD BCH FL 33442 |
| WEINSTEIN, SAM | 1920 CHESTNUT AVE 503 GLENVIEW IL 60025 |
| WEINSTEIN, SANDE | 5317    ISLAND GYPSY DR LAKE WORTH FL 33463 |
| WEINSTEIN, SHEILA | 7692    LEXINGTON CLUB BLVD # A DELRAY BEACH FL 33446 |
| WEINSTEIN, SHIRLEY | 6685    VIA REGINA BOCA RATON FL 33433 |
| WEINSTEIN, STANLEY | 7840    MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| WEINSTEIN, STEPHANIE | 15 BLACKSMITH CT REISTERSTOWN MD 21136 |
| WEINSTEIN, STEVE | 1603 N  15TH TER HOLLYWOOD FL 33020 |
| WEINSTEIN, SUSAN | 3900 N LAKE SHORE DR 17C CHICAGO IL 60613 |
| WEINSTEIN, SYCOIAR | 8947  TAMAROA TER SKOKIE IL 60076 |
| WEINSTEIN, SYLVIA | 7203 ROCKLAND HILLS DR 306 BALTIMORE MD 21209 |
| WEINSTEIN, SYLVIA | 3012    ASHBY C DEERFIELD BCH FL 33442 |
| WEINSTEIN, TERRI | 581    BLUE HERON DR # 115 HALLANDALE FL 33009 |
| WEINSTEIN, TILTON | 9904    TORINO DR LAKE WORTH FL 33467 |
| WEINSTEIN, VIVIAN | 1031    VENTNOR H DEERFIELD BCH FL 33442 |
| WEINSTEIN, WALTER | 9305    NEPTUNES BASIN CT BOCA RATON FL 33434 |
| WEINSTEIN, WHITNEY | 545 N MARENGO AV APT 10B PASADENA CA 91101 |
| WEINSTEIN, WILLIAM | 216    MONACO E DELRAY BEACH FL 33446 |
| WEINSTEIN, WILLIAM | 7205    GATESIDE DR BOCA RATON FL 33496 |
| WEINSTEIN, WILLIAM H | 8142    MYSTIC HARBOR CIR BOYNTON BEACH FL 33436 |
| WEINSTOCK, AMNON | 7616    ELMRIDGE DR # U U BOCA RATON FL 33433 |
| WEINSTOCK, DAVID | 315 ORANGE BLOSSOM DR WINTER HAVEN FL 33880 |
| WEINSTOCK, DAVID | 1800 S  OCEAN BLVD # 2F BOCA RATON FL 33432 |
| WEINSTOCK, ESTHER | 18700 BURBANK BLVD TARZANA CA 91356 |
| WEINSTOCK, ETHEL | 1200 SW  137TH AVE # E305 PEMBROKE PINES FL 33027 |
| WEINSTOCK, FRED | 6093    POINTE REGAL CIR # 408 DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|------------|---------------------|
| WEINSTOCK, HAROLD | 3001 NW  46TH AVE # 405 LAUDERDALE LKS FL 33313 |
| WEINSTOCK, HARVEY | 10868 NW  9TH CT PLANTATION FL 33324 |
| WEINSTOCK, HYMAN | 7185   HUNTINGTON LN # 207 DELRAY BEACH FL 33446 |
| WEINSTOCK, IRWIN | 7 PIPE HILL CT A BALTIMORE MD 21209 |
| WEINSTOCK, JOYCE | 21705   ARRIBA REAL  # B BOCA RATON FL 33433 |
| WEINSTOCK, KENNETH | 7 WINDING BROOK WAY SIMSBURY CT 06070-2348 |
| WEINSTOCK, L | 13250 PHILADELPHIA ST APT 415 WHITTIER CA 90601 |
| WEINSTOCK, LISA | 2080 S  OCEAN DR # 1605 HALLANDALE FL 33009 |
| WEINSTOCK, MARVIN | 7891   SAILING SHORES TER BOYNTON BEACH FL 33437 |
| WEINSTOCK, MATTHEW | 3438 N ASHLAND AVE 1N CHICAGO IL 60657 |
| WEINTHAL, HELEN | 2010   REXFORD A BOCA RATON FL 33434 |
| WEINTRAUB | 400 N  RIVERSIDE DR # 303 POMPANO BCH FL 33062 |
| WEINTRAUB, ALAN | 826 ASPEN DR BUFFALO GROVE IL 60089 |
| WEINTRAUB, ALLEN M | 801   WOODLEIGH AVE HIGHLAND PARK IL 60035 |
| WEINTRAUB, ANNA | 643   E LAKEWOODE CIR # E DELRAY BEACH FL 33445 |
| WEINTRAUB, ANNE | 801 S PLYMOUTH CT 1004 CHICAGO IL 60605 |
| WEINTRAUB, ARLENE | 2403   ANTIGUA CIR # H1 COCONUT CREEK FL 33066 |
| WEINTRAUB, DONALD | 8875   VIA TUSCANY DR BOYNTON BEACH FL 33472 |
| WEINTRAUB, FREDA | 104   VALENCIA E DELRAY BEACH FL 33446 |
| WEINTRAUB, HARRY | 1670 NW  18TH AVE # 204 204 DELRAY BEACH FL 33445 |
| WEINTRAUB, HENRY | 10855   WATERBERRY CT BOCA RATON FL 33498 |
| WEINTRAUB, HERDA | 19   WATERFORD A DELRAY BEACH FL 33446 |
| WEINTRAUB, HYMAN | 62   CAPRI B DELRAY BEACH FL 33484 |
| WEINTRAUB, J | 2811 3RD ST APT 5 SANTA MONICA CA 90405 |
| WEINTRAUB, JAY | 1862 N  NOB HILL RD SUNRISE FL 33322 |
| WEINTRAUB, JOAN | 3730   INVERRARY DR # 2A LAUDERHILL FL 33319 |
| WEINTRAUB, LYNETTE | 2640   DANIEL LEWIS DR NEW LENOX IL 60451 |
| WEINTRAUB, MARTHA | 9437   BELFORT CIR TAMARAC FL 33321 |
| WEINTRAUB, MAXINE | 515 W ROSCOE ST   1 CHICAGO IL 60657 |
| WEINTRAUB, SAM | 4960 E  SABAL PALM BLVD # 106 LAUDERDALE LKS FL 33319 |
| WEINTRAUB, SELMA | 3005   PORTOFINO ISLE # K2 K2 COCONUT CREEK FL 33066 |
| WEINTRAUB, SHIELA | 9803   LEMONWOOD DR BOYNTON BEACH FL 33437 |
| WEINTRAUB, SHIRLEY | 6597   VIA PALERMO DELRAY BEACH FL 33446 |
| WEINTRAUB, STEVEN | 13561 MOORPARK ST APT 101 SHERMAN OAKS CA 91423 |
| WEINTRAUB, SYSIO | 202   FANSHAW E BOCA RATON FL 33434 |
| WEINTRAUB, WENDY | 147 SW  96TH TER PLANTATION FL 33324 |
| WEINTROB, SARI | 2650 N LAKEVIEW AVE 1103 CHICAGO IL 60614 |
| WEINZETTL, KARL | 1900 S  OCEAN DR # 1501 FORT LAUDERDALE FL 33316 |
| WEIPERT, STACY | 7 KINWALL PL TA BALTIMORE MD 21236 |
| WEIPPERT, LYNN | 1713 NE  16TH AVE FORT LAUDERDALE FL 33305 |
| WEIPPERT, MAGGIE | 3200   TARTARIAN CT BALTIMORE MD 21227 |
| WEIR**, KARL | 101 MAIN ST EL SEGUNDO CA 90245 |
| WEIR, AL | 4   CAMBRIDGE PL BOYNTON BEACH FL 33426 |
| WEIR, ANTHONY NIE | 707 NW  26TH ST WILTON MANORS FL 33311 |
| WEIR, BARBARA | 47   BUSH CABIN CT PARKTON MD 21120 |
| WEIR, DAN | 1432 BENTLEY CT SAN DIMAS CA 91773 |
| WEIR, DAVID | 1035 S 5TH AV ARCADIA CA 91006 |
| WEIR, DAVID | 25 FRIAR LN LADERA RANCH CA 92694 |
| WEIR, DEBORAH | 717  MAY ST 1 CALUMET CITY IL 60409 |

| Claim Name | Address Information |
|---|---|
| WEIR, FESTERINLIN | 3070   HOLIDAY SPRINGS BLVD # 310 MARGATE FL 33063 |
| WEIR, JAMES | 2160 CARILLON DR GRAYSLAKE IL 60030 |
| WEIR, JAMES | 101 NE  19TH AVE # 306 DEERFIELD BCH FL 33441 |
| WEIR, JOSH | 1218 CANDLEWOOD CT AURORA IL 60502 |
| WEIR, KELLY | 6830 SW  5TH ST MARGATE FL 33068 |
| WEIR, LATISHA N.I.E. | 1981 NW  43RD TER # 450 450 PLANTATION FL 33313 |
| WEIR, LELAND | 609   HIGHWAY 466  # 351 LADY LAKE FL 32159 |
| WEIR, LORRAINE | 2620 NW  87TH LN PLANTATION FL 33322 |
| WEIR, M. ANN | 907  COTESWOOD CIR COCKEYSVILLE MD 21030 |
| WEIR, MANNETTE | 3224 CARLISLE AVE BALTIMORE MD 21216 |
| WEIR, MARTIN | 47566 MORONGO RD BANNING CA 92220 |
| WEIR, MATTHEW | 14 FORT WORTH  ST HAMPTON VA 23669 |
| WEIR, MICHAEL | 2550 N FOREST AV SANTA ANA CA 92706 |
| WEIR, MICHELE | 1503  BAYVIEW DR LAKE ZURICH IL 60047 |
| WEIR, MICHELLE | 2136 WESTWOOD AV SANTA ANA CA 92706 |
| WEIR, NATASHA | 600   VIA LUGANO CIR # 305 BOYNTON BEACH FL 33436 |
| WEIR, NELROSE | 78700 SUNRISE MOUNTAIN PALM DESERT CA 92211 |
| WEIR, NIKKI A | 3111 TECOPA SPRINGS LN SIMI VALLEY CA 93063 |
| WEIR, ROBERT | 265 OLD FARMS RD SIMSBURY CT 06070-1030 |
| WEIR, SANDY O. | 9999   SUMMERBREEZE DR # 1017 SUNRISE FL 33322 |
| WEIR, SHIP | 14 FORT WORTH ST HAMPTON VA 23669 |
| WEIR, STEPHEN | 1452 BERKELEY ST APT 2 SANTA MONICA CA 90404 |
| WEIR, TIM | 1220 E IMPERIAL AV EL SEGUNDO CA 90245 |
| WEIR, WILLIAM | 451 MEADOWBROOK RD GLEN BURNIE MD 21061 |
| WEIRATH, CHARLES | 5340 RACEGATE RUN COLUMBIA MD 21045 |
| WEIRICK, A | 900 E HARRISON AV APT A19 POMONA CA 91767 |
| WEIRUM, KARA | 456 VIA EL ENCANTADOR SANTA BARBARA CA 93111 |
| WEIS, | 1519  CREEKSIDE DR WHEATON IL 60189 |
| WEIS, ALISON | 801 S PLYMOUTH CT   UNITU CHICAGO IL 60605 |
| WEIS, BETTY | 13118   VIA MINERVA DELRAY BEACH FL 33484 |
| WEIS, DIANE | 690   OSCEOLA AVE # 407 WINTER PARK FL 32789 |
| WEIS, EARL & P | 6893 BELROI  RD GLOUCESTER VA 23061 |
| WEIS, FLORENCE | 214  LILAC LN NORTH AURORA IL 60542 |
| WEIS, JOAN | 8800  JOSHUA CT BALTIMORE MD 21208 |
| WEIS, MARCIA | 512  CARLA DR SHOREWOOD IL 60404 |
| WEIS, MERVYN J | 260 WHISTLER RD   2C HIGHLAND PARK IL 60035 |
| WEIS, RICHARD | 1231 NE 8TH AVE FT LAUDERDALE FL 33304 |
| WEIS, RITA | 23515  82ND PL SALEM WI 53168 |
| WEIS, SUSAN | 5710 OAKSHIRE RD BALTIMORE MD 21209 |
| WEIS, TOM | 1406 PARK AVE WINTHROP HARBOR IL 60096 |
| WEISBAND, BENJAMIN | 4251   ROCK ISLAND RD # 517 LAUDERHILL FL 33319 |
| WEISBART, ROSE | 5985   DEL LAGO CIR # 218 SUNRISE FL 33313 |
| WEISBART, W | 321 DESERT WILLOW CIR PALM SPRINGS CA 92262 |
| WEISBARTH, IRWIN | 605   OAKS DR # 406 POMPANO BCH FL 33069 |
| WEISBAUM, DAVID | 2673  SUMMIT DR GLENVIEW IL 60025 |
| WEISBAUM, JIM | 12200 MONTECITO RD APT K206 SEAL BEACH CA 90740 |
| WEISBAUM, SHERI | 4838  WILDERNESS CT KILDEER IL 60047 |
| WEISBECHEN, DENISE | 8639   INDIAN RIVER RUN BOYNTON BEACH FL 33472 |
| WEISBECKER, GEORGE | 485  SHORELINE DR DECATUR IL 62521 |

| Claim Name | Address Information |
|---|---|
| WEISBERG, ARTHUR | 7380 S ORIOLE BLVD # 302 DELRAY BEACH FL 33446 |
| WEISBERG, CHRISTINA | 11261 SW 56TH CT COOPER CITY FL 33330 |
| WEISBERG, HARVEY | 144 WATERFORD F DELRAY BEACH FL 33446 |
| WEISBERG, HELEN | 9889 S ARBOR VIEW DR BOYNTON BEACH FL 33437 |
| WEISBERG, JEANETTE | 1157 DEERFIELD PL HIGHLAND PARK IL 60035 |
| WEISBERG, LINDSAY | 480 N MCCLURG CT 1117 CHICAGO IL 60611 |
| WEISBERG, MARK | 2900 HARRISON ST EVANSTON IL 60201 |
| WEISBERG, MARK | 630 IVYWOOD LN APT H SIMI VALLEY CA 93065 |
| WEISBERG, MICHAEL | 1324 BRUSHING LN BELAIR MD 21015 |
| WEISBERG, MIKE | 9016 WAUKEGAN RD 509 MORTON GROVE IL 60053 |
| WEISBERG, MIRIAM | 8440 S MILITARY TRL # 340 BOYNTON BEACH FL 33436 |
| WEISBERG, MOE | 1521 NW 19TH TER # 201 DELRAY BEACH FL 33445 |
| WEISBERG, PAUL | 111 E SIERRA MADRE BLVD APT A SIERRA MADRE CA 91024 |
| WEISBERG, SARAJANE | 21876 CYPRESS CIR # 32B BOCA RATON FL 33433 |
| WEISBERG, SHIRLEY | 3203 PORTOFINO PT # B3 COCONUT CREEK FL 33066 |
| WEISBERG, WENDY | 10843 HARTSOOK ST NORTH HOLLYWOOD CA 91601 |
| WEISBERGER, DAVID | 7294 WAILEA AVE BOYNTON BEACH FL 33437 |
| WEISBERGER, HAROLD | 1215 S DRIVE WAY # A DELRAY BEACH FL 33445 |
| WEISBORB, TOBIAS | 2102 LUCAYA BND # A3 COCONUT CREEK FL 33066 |
| WEISBORD, BRADLEY | 1111 SPRING ST 2 MADISON WI 53715 |
| WEISBROT, MOLLIE | 7624 NW 18TH ST # 108 108 MARGATE FL 33063 |
| WEISBROT, SHIRLEY | 4883 BOXWOOD CIR BOYNTON BEACH FL 33436 |
| WEISBRUCH, MARY | 1714 N LANDCASTER CT ARLINGTON HEIGHTS IL 60004 |
| WEISBUCH, ARRON | 5033 HESPERIA AV ENCINO CA 91316 |
| WEISBURG, ROSS | 15656 SW 16TH ST PEMBROKE PINES FL 33027 |
| WEISCHING, GAIL | 400 W ONTARIO ST 1701 CHICAGO IL 60654 |
| WEISE, DANIEL | 193 RACEFIELD DR TOANO VA 23168 |
| WEISE, HOWARD | 5031 NW 3RD TER BOCA RATON FL 33431 |
| WEISE, SARA | 1622 ANDYLIN WAY SYKESVILLE MD 21784 |
| WEISE, SHARON | 4220 WEATHERSTONE RD CRYSTAL LAKE IL 60014 |
| WEISEL, A | 7644 LE BERTHON ST TUJUNGA CA 91042 |
| WEISEL, RUTH | 5500 NW 69TH AVE # 356 LAUDERHILL FL 33319 |
| WEISEL, VICKI | 574 BLUE BIRD CANYON DR LAGUNA BEACH CA 92651 |
| WEISELBERG, HERBERT | 100 BURGUNDY C DELRAY BEACH FL 33484 |
| WEISEN, JOHN | 26072 LORRI DR LAKE FOREST CA 92630 |
| WEISENBERG, ROBERT | 254 PIEDMONT F DELRAY BEACH FL 33484 |
| WEISENBERGER, BONNIE | 500 N STATE ST MARENGO IL 60152 |
| WEISENBERGER, JOEL K | 915 MCKEVETT RD SANTA PAULA CA 93060 |
| WEISENBERGER, PATRICIA | 339 HARRIS CREEK RD HAMPTON VA 23669 |
| WEISENBURGER, THOMAS | 4440 VIEJA DR SANTA BARBARA CA 93110 |
| WEISENSEE, KIMBERLY | 182 W LAKE ST 1701 CHICAGO IL 60601 |
| WEISENTHAL, SARA | 3500 GALT OCEAN DR # 2902 2902 FORT LAUDERDALE FL 33308 |
| WEISER, ANDREW | 2840 NE 60TH ST FORT LAUDERDALE FL 33308 |
| WEISER, B | 825 S SHERBOURNE DR APT 203 LOS ANGELES CA 90035 |
| WEISER, BRUCE | 7334 BELL VISTA TER ROCKFORD IL 61107 |
| WEISER, DONNA | 12995 GALEWOOD ST STUDIO CITY CA 91604 |
| WEISER, GREGG | 4647 WINDWARD COVE LN LAKE WORTH FL 33449 |
| WEISER, HOWARD | 5445 LAKEFRONT BLVD # C DELRAY BEACH FL 33484 |
| WEISER, ILAN | 6220 W 3RD ST APT 409 LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| WEISER, JACK | 7840 NW  50TH ST # 306 LAUDERHILL FL 33351 |
| WEISER, MARC | 12756 NW  13TH ST SUNRISE FL 33323 |
| WEISER, MICHELE | 617 OCEAN AV APT H SANTA MONICA CA 90402 |
| WEISER, RANDY | 4041 PEDLEY RD APT 140 RIVERSIDE CA 92509 |
| WEISER, SHARON | 234 W GREYSTONE AV MONROVIA CA 91016 |
| WEISER, STEVE, STEVE WIESER | 7234 W NORTH AVE 1611 ELMWOOD PARK IL 60707 |
| WEISGRAM, CARY | 1219 W FLOURNOY ST 1 CHICAGO IL 60607 |
| WEISGRAM, CATHERINE | 314 N DRYDEN PL ARLINGTON HEIGHTS IL 60004 |
| WEISHAAR, DIXIE | 10803   WATERBERRY DR BOCA RATON FL 33498 |
| WEISHAAR, HELEN | 407 ELM AVE GLEN BURNIE MD 21061 |
| WEISHAAR, PAUL | 235 W 16TH PL CHICAGO HEIGHTS IL 60411 |
| WEISHAAR, SCOTT | 3163 RIVERBIRCH DR 212 AURORA IL 60502 |
| WEISHAAR, SHIRLEY | 1920 S  OCEAN DR # 408 FORT LAUDERDALE FL 33316 |
| WEISHAAS, JEFF | 123 ESTANCIA WY HEMET CA 92545 |
| WEISHAN, TIM | 6931 FREMONTIA AV FONTANA CA 92336 |
| WEISHAR, LEANRD | 35136   CROSS ST # 7 FRUITLAND PARK FL 34731 |
| WEISHAUS, JENNIFER | 11   FLINT WAY BOYNTON BEACH FL 33426 |
| WEISHAUS, MARC | 13351 MAGNOLIA BLVD SHERMAN OAKS CA 91423 |
| WEISHOFF, KAREN | 24418 WARD ST TORRANCE CA 90505 |
| WEISINGER, BRUCE | 6280   SAN MICHEL WAY DELRAY BEACH FL 33484 |
| WEISINGER, KATHERINE | 1751 N LARRABEE ST A CHICAGO IL 60614 |
| WEISLER, DANIEL | 1110   WILLOW CT AURORA IL 60504 |
| WEISLO, JO | 851   STUARTS DR SAINT CHARLES IL 60174 |
| WEISMAN | 2511   MONTCLAIRE CIR WESTON FL 33327 |
| WEISMAN, ARNOLD | 6661 N SEELEY AVE 2ND CHICAGO IL 60645 |
| WEISMAN, BRYAN | 5321 POMMEL DR MOUNT AIRY MD 21771 |
| WEISMAN, ERIC | 20530 ANZA AV APT 1 TORRANCE CA 90503 |
| WEISMAN, F | 842 E VILLA ST APT 317 PASADENA CA 91101 |
| WEISMAN, H | 108 N MAPLE DR BEVERLY HILLS CA 90210 |
| WEISMAN, HELEN | 585   NORMANDY M DELRAY BEACH FL 33484 |
| WEISMAN, IAN | 4733 LA VILLA MARINA APT A MARINA DEL REY CA 90292 |
| WEISMAN, IRBIN | 2018   DURHAM A DEERFIELD BCH FL 33442 |
| WEISMAN, IRBIN | 477   DURHAM P DEERFIELD BCH FL 33442 |
| WEISMAN, IRWIN | 12755 SW  16TH CT # B202 PEMBROKE PINES FL 33027 |
| WEISMAN, JAMIE | 1104 W NEVADA ST URBANA IL 61801 |
| WEISMAN, JEAN | 7653 NW  79TH AVE # 111 TAMARAC FL 33321 |
| WEISMAN, LORRAINE | 774   BURGUNDY Q DELRAY BEACH FL 33484 |
| WEISMAN, MARC A | 6335 DEERBROOK RD OAK PARK CA 91377 |
| WEISMAN, MARTIN | 96   BRITTANY B DELRAY BEACH FL 33446 |
| WEISMAN, MATTHEW | 2915 E SIERRA DR THOUSAND OAKS CA 91362 |
| WEISMAN, MEYER | 7272   CLUNIE PL # 14701 DELRAY BEACH FL 33446 |
| WEISMAN, MILTON | 1070   VENTNOR P DEERFIELD BCH FL 33442 |
| WEISMAN, ROBERT | 505 W  CAMPUS CIR FORT LAUDERDALE FL 33312 |
| WEISMAN, RONALD | 211 WESTPORT BAY DR 308 GLEN BURNIE MD 21061 |
| WEISMAN, RUTH | 7265 NW  8TH ST MARGATE FL 33063 |
| WEISMAN, RUTH | 15108   ASHLAND DR # F187 DELRAY BEACH FL 33484 |
| WEISMAN, SANDRA | 2815 W JARLATH ST CHICAGO IL 60645 |
| WEISMAN, SHIRLEY | 3215 DOVE ST ROLLING MEADOWS IL 60008 |
| WEISMAN, YAFFA | 7837 TOLAND AV LOS ANGELES CA 90045 |

| Claim Name | Address Information |
|---|---|
| WEISMANN, SAMANTHA | 478    MONACO J DELRAY BEACH FL 33446 |
| WEISMEYER, CHARLES | 7787    ROCKPORT CIR LAKE WORTH FL 33467 |
| WEISMILLER, MITCH | 4900    STAHL BLVD SANDWICH IL 60548 |
| WEISMIN, MARY ANN | 1037    CHEROKEE RD WILMETTE IL 60091 |
| WEISMORE, RONNIE | 6365    CONROY RD # 2005 ORLANDO FL 32835 |
| WEISNENN, MARK | 5601 E ORANGETHORPE AV APT H-207 ANAHEIM CA 92807 |
| WEISNER, DR. BERNARD | 2050 SW  10TH CT # 227 DELRAY BEACH FL 33445 |
| WEISNER, MR | 5510    OAKLAND RD BALTIMORE MD 21227 |
| WEISNER, WILLIAM | 530 NE  17TH ST BOCA RATON FL 33432 |
| WEISS | 3023    VERDMONT LN WEST PALM BCH FL 33414 |
| WEISS ENTERPRISES | 501    BANK LN HIGHWOOD IL 60040 |
| WEISS, AARON | 1011 SW  112TH AVE PEMBROKE PINES FL 33025 |
| WEISS, ABRAHAM | 8255    DUOMO CIR BOYNTON BEACH FL 33472 |
| WEISS, ADAM | 1736 N TALMAN AVE CHICAGO IL 60647 |
| WEISS, AL | 6416    VIA ROSA BOCA RATON FL 33433 |
| WEISS, ALBERT | 5901 LOS NIETOS ST BUENA PARK CA 90620 |
| WEISS, ALEX | 354 S ANISE ST ANAHEIM CA 92808 |
| WEISS, ALFRED/ANNE | 2417 W FLETCHER ST CHICAGO IL 60618 |
| WEISS, ALLEN | 339 N HIGHLAND AV LOS ANGELES CA 90036 |
| WEISS, ALVIN | 1600 S  OCEAN DR # 8I HOLLYWOOD FL 33019 |
| WEISS, AMY | 352 KELBURN RD 322 DEERFIELD IL 60015 |
| WEISS, ANDREW D | 5932 W 74TH ST LOS ANGELES CA 90045 |
| WEISS, ANNA | 1777 FISK CT THOUSAND OAKS CA 91362 |
| WEISS, ARLENE | 2731 NE  14TH STREET CSWY # 427 POMPANO BCH FL 33062 |
| WEISS, ARMIN AND HELEN | 7664    EAGLE POINT DR DELRAY BEACH FL 33446 |
| WEISS, ASHLEY | MANZANITA HALL APT 2006 SANTA BARBARA CA 93106 |
| WEISS, B | 694 LANTANA ST APT 9 CAMARILLO CA 93010 |
| WEISS, BARBARA | 123 SPRINGBROOK DR GLASTONBURY CT 06033-2129 |
| WEISS, BARBARA | 3318    S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| WEISS, BARRY OR RUTH | 6488 NW  32ND TER BOCA RATON FL 33496 |
| WEISS, BEATRICE | 4026    REXFORD B BOCA RATON FL 33434 |
| WEISS, BEN | 694 LANTANA ST APT 9 CAMARILLO CA 93010 |
| WEISS, BERNARD | 10220 NW  30TH CT # 112 SUNRISE FL 33322 |
| WEISS, BERNARD | 8500 W  SUNRISE BLVD # 247 PLANTATION FL 33322 |
| WEISS, BERNARD | 3159 STONYBROOK DR ANAHEIM CA 92804 |
| WEISS, BERNICE | 3740 S  OCEAN BLVD # 604 HIGHLAND BEACH FL 33487 |
| WEISS, BETTY | 7680 NW  1ST ST # 104 MARGATE FL 33063 |
| WEISS, BLAIR | 1031 WOODVIEW CT AURORA IL 60502 |
| WEISS, BLANCHE | 14297    FLORA LN WEST PALM BCH FL 33414 |
| WEISS, BLOSSOM | 4019    CAMBRIDGE A DEERFIELD BCH FL 33442 |
| WEISS, BRANDY | 613 MANHATTAN BEACH BLVD APT A MANHATTAN BEACH CA 90266 |
| WEISS, BRUCE | 1243 W ROSEMONT AVE 3W CHICAGO IL 60660 |
| WEISS, C | 9066    VINEYARD LAKE DR PLANTATION FL 33324 |
| WEISS, CARIN | 912 S BAYLIS ST BALTIMORE MD 21224 |
| WEISS, CARL | 3759 W 123RD PL 107 ALSIP IL 60803 |
| WEISS, CAROLYN | 2901 RUECKERT AVE BALTIMORE MD 21214 |
| WEISS, CLAIRE | 1009    LINCOLN A BOCA RATON FL 33434 |
| WEISS, CLARENCE | 2170 ALLENTOWN RD QUAKERTOWN PA 18951 |
| WEISS, CRAIG | 2036 PIONEER LN WILMETTE IL 60091 |

| Claim Name | Address Information |
|---|---|
| WEISS, DANIEL | 383 W ALAMEDA AV APT A BURBANK CA 91506 |
| WEISS, DANNY | 533 NE  3RD AVE # 526 FORT LAUDERDALE FL 33301 |
| WEISS, DAVID | 542 BRIDGE ST LEHIGHTON PA 18235 |
| WEISS, DAVID | 110 MARCY DR YORKTOWN VA 23693 |
| WEISS, DAVID | 19425 BILMOOR PL TARZANA CA 91356 |
| WEISS, DAVID | 66 ANACAPA CT FOOTHILL RANCH CA 92610 |
| WEISS, DAWN | 17230 SE  94TH COULTS CIR LADY LAKE FL 32162 |
| WEISS, DEANNA | 2622 W SCENIC DR DANIELSVILLE PA 18038 |
| WEISS, DEBRA | 440 N MCCLURG CT 1012 CHICAGO IL 60611 |
| WEISS, DENNIS | 4208  TUSCANY WAY BOYNTON BEACH FL 33435 |
| WEISS, DON | 7050  NEWPORT DR 101 WOODRIDGE IL 60517 |
| WEISS, DONALD | 535 N  17TH ST # 211B ALLENTOWN PA 18104 |
| WEISS, DONALD | 145 MARLYN LN DUBLIN PA 18917 |
| WEISS, DONALD | 17301 KEELSON LN APT 80 HUNTINGTON BEACH CA 92647 |
| WEISS, EDWARD | 1636 N WELLS ST   1712 CHICAGO IL 60614 |
| WEISS, EDWARD | 301  CLUB CIR # 101 BOCA RATON FL 33487 |
| WEISS, ELISA | 2218 E 64TH ST LONG BEACH CA 90805 |
| WEISS, ELISSA | 18136 OXNARD ST APT 45 TARZANA CA 91356 |
| WEISS, ELLA | 504 W WELLINGTON AVE 112B CHICAGO IL 60657 |
| WEISS, ELLEN | 21221  CONESTOGA DR BOCA RATON FL 33428 |
| WEISS, ELLEN | 5171  EUROPA DR # G BOYNTON BEACH FL 33437 |
| WEISS, ELSIE | 3405  BIMINI LN # C3 C3 COCONUT CREEK FL 33066 |
| WEISS, EUGENE | 16927  ISLE OF PALMS DR # D DELRAY BEACH FL 33484 |
| WEISS, EVA | 1032  WOLVERTON B BOCA RATON FL 33434 |
| WEISS, EVELYN | 10369 NW  24TH PL # 107 PLANTATION FL 33322 |
| WEISS, FRED | 1148 GYPSY LN E TOWSON MD 21286 |
| WEISS, GAIL | 1628  PALMGREN DR GLENVIEW IL 60025 |
| WEISS, GLENNA | 101  MILL LN TORRINGTON CT 06790 |
| WEISS, GREGG | 133  BERENGER WALK WEST PALM BCH FL 33414 |
| WEISS, H. | 10468 E  CLAIRMONT CIR TAMARAC FL 33321 |
| WEISS, HANNA | 2535 TOWNSGATE RD APT 307 THOUSAND OAKS CA 91361 |
| WEISS, HARRIET | 11680  CASTELLON CT BOYNTON BEACH FL 33437 |
| WEISS, HARVEY | 5848  VINTAGE OAKS CIR DELRAY BEACH FL 33484 |
| WEISS, HELEN | 8581  TEEBERRY LN BOCA RATON FL 33433 |
| WEISS, HENRY | 5859  HERITAGE PARK WAY # 232 232 DELRAY BEACH FL 33484 |
| WEISS, HERBERT | 6221 N SACRAMENTO AVE CHICAGO IL 60659 |
| WEISS, HERBERT | 9233 SW  8TH ST # 207 BOCA RATON FL 33428 |
| WEISS, HYMEN | 9520 S  HOLLYBROOK LAKE DR # 303 PEMBROKE PINES FL 33025 |
| WEISS, I | 6363  W PINEHURST CIR TAMARAC FL 33321 |
| WEISS, I | 1301 CANYON BLVD APT 202 BOULDER CO 80302 |
| WEISS, IRVING | 1149  HILLSBORO MILE  # 811 HILLSBORO BEACH FL 33062 |
| WEISS, JACK | 3475  BROKENWOODS DR # 203 CORAL SPRINGS FL 33065 |
| WEISS, JACK | 9222  WEDGEWOOD LN TAMARAC FL 33321 |
| WEISS, JEFF | 12  WIMBLEDON LAKE DR PLANTATION FL 33324 |
| WEISS, JEFFREY | 4014  TURNSTONE CT WESTON FL 33331 |
| WEISS, JENNIFER | 2933 N SHERIDAN RD 701 CHICAGO IL 60657 |
| WEISS, JENNIFER | 720 CAMINO DE LA REINA APT 310 SAN DIEGO CA 92108 |
| WEISS, JERRY | 16440  MADDALENA PL DELRAY BEACH FL 33446 |
| WEISS, JIM | 1310 VALLEY LAKE DR 622 SCHAUMBURG IL 60195 |

| Claim Name | Address Information |
|---|---|
| WEISS, JOAN | 233    MONACO E DELRAY BEACH FL 33446 |
| WEISS, JORDAN | 1301 W  MAITLAND BLVD # 317 MAITLAND FL 32751 |
| WEISS, JORDAN | 5360 NW  32ND CT MARGATE FL 33063 |
| WEISS, JOSEPH & FRANCES    BLDR | 9837    DONATO WAY LAKE WORTH FL 33467 |
| WEISS, JULIANNE | 1528  MEADOWSEDGE LN CARPENTERSVILLE IL 60110 |
| WEISS, JULIE | 7150 TAMPA AV RESEDA CA 91335 |
| WEISS, JULIUS | 8135    SUNRISE LAKES BLVD # 109 SUNRISE FL 33322 |
| WEISS, JULIUS | 13469    VIA VESTA  # B DELRAY BEACH FL 33484 |
| WEISS, JUNE | 2834 BURKSHIRE AV LOS ANGELES CA 90064 |
| WEISS, JUNE A | 30W181 BRUCE LN NAPERVILLE IL 60563 |
| WEISS, KAY | 2002 TRAILPINE CT NORMAN OK 73072 |
| WEISS, KENNETH | 1010 NW  108TH AVE PLANTATION FL 33322 |
| WEISS, LEE | 741    NORMANDY P DELRAY BEACH FL 33484 |
| WEISS, LEE            T | 13728 W STATE ROAD 84 DAVIE FL 33325-5304 |
| WEISS, LEO | 3150 N  COURSE LN # 604 POMPANO BCH FL 33069 |
| WEISS, LEO | 9641    SUNRISE LAKES BLVD # 304 PLANTATION FL 33322 |
| WEISS, LEO | 7565    IRONBRIDGE CIR DELRAY BEACH FL 33446 |
| WEISS, LESTER | 507 S MEMORIAL AVE ROCKFORD IL 61102 |
| WEISS, LILLIAN | 5772    DORIS CT DELRAY BEACH FL 33484 |
| WEISS, LINDA | 610 ROBERT YORK AVE    109 DEERFIELD IL 60015 |
| WEISS, LOU | 10100 NW  30TH CT # 310 SUNRISE FL 33322 |
| WEISS, M | 17503 HARVEST HILL DR ORLAND PARK IL 60467 |
| WEISS, MARK | 240 16TH PL APT 5 COSTA MESA CA 92627 |
| WEISS, MARK A | 3232 E AVENUE S2 PALMDALE CA 93550 |
| WEISS, MARSHA | 764 86TH PL DOWNERS GROVE IL 60516 |
| WEISS, MARTIN | 14476    AMBERLY LN # 403 DELRAY BEACH FL 33446 |
| WEISS, MARY | 3321 N HAMLIN AVE CHICAGO IL 60618 |
| WEISS, MARY | 6343    VIA DE SONRISA DEL SUR  # 334 BOCA RATON FL 33433 |
| WEISS, MARY | 309    TUSCANY F DELRAY BEACH FL 33446 |
| WEISS, MARY | 14360    STRATHMORE LN # 203 203 DELRAY BEACH FL 33446 |
| WEISS, MAX | 555    BANYAN TREE LN # 105 DELRAY BEACH FL 33483 |
| WEISS, MELVIN | 4567 N MULLIGAN AVE CHICAGO IL 60630 |
| WEISS, MELVIN | 3049    CORNWALL C BOCA RATON FL 33434 |
| WEISS, MIKE | 940 NW  109TH TER CORAL SPRINGS FL 33071 |
| WEISS, MINIE | 112    MONACO C DELRAY BEACH FL 33446 |
| WEISS, MOLLY | 2998 NW  48TH TER # 231 LAUDERDALE LKS FL 33313 |
| WEISS, MRS EMMI | 1730 CAMINO PALMERO ST APT 408 LOS ANGELES CA 90046 |
| WEISS, MRS KONRAD | 1811 ST JOHN RD APT 41-J SEAL BEACH CA 90740 |
| WEISS, MURRAY | 30    SOUTHPORT LN # G BOYNTON BEACH FL 33436 |
| WEISS, NORMAN | 4934  PRATT AVE SKOKIE IL 60077 |
| WEISS, NORMAN | 400 S  OCEAN BLVD # PH4 BOCA RATON FL 33432 |
| WEISS, PAUL B | 1553 VIA AMISTAD POMONA CA 91768 |
| WEISS, PEARL | 175 LAKE BLVD 329 BUFFALO GROVE IL 60089 |
| WEISS, PEARL | 13450 SW  3RD ST # D116 PEMBROKE PINES FL 33027 |
| WEISS, RAY | 450 DELNOR GLEN DR SAINT CHARLES IL 60174 |
| WEISS, REGINA | 2929 S  OCEAN BLVD # 512 BOCA RATON FL 33432 |
| WEISS, RICHARD | 2635    CRESTWOOD LN RIVER WOODS IL 60015 |
| WEISS, RICHARD | 3980    OAKS CLUBHOUSE DR # 505 POMPANO BCH FL 33069 |
| WEISS, RICHARD | 11940 SW  16TH CT DAVIE FL 33325 |

| Claim Name | Address Information |
|---|---|
| WEISS, RISA | 822 W AGATITE AVE      1E CHICAGO IL 60640 |
| WEISS, RISA | 3852 N MILWAUKEE AVE CHICAGO IL 60641 |
| WEISS, RITA | 4950 E  SABAL PALM BLVD # 203 LAUDERDALE LKS FL 33319 |
| WEISS, RITA | 6892    CHIMERE TER BOYNTON BEACH FL 33437 |
| WEISS, ROBERT | 11 OLD MARLBOROUGH ROAD EAST HAMPTON CT 06424 |
| WEISS, ROBERT | 3120 W  PEMBROKE RD HALLANDALE FL 33009 |
| WEISS, ROBERT | 2802    VICTORIA WAY # M4 COCONUT CREEK FL 33066 |
| WEISS, ROBERT | 2691 S  COURSE DR # 501 POMPANO BCH FL 33069 |
| WEISS, ROBERT | 4533    KENSINGTON PARK WAY LAKE WORTH FL 33449 |
| WEISS, ROBERT | 19143 ROSITA ST TARZANA CA 91356 |
| WEISS, ROBERT, MORTON SENIOR HIGH SCHOOL | 6915   GRAND AVE HAMMOND IN 46323 |
| WEISS, ROGER | 124 N WESTON AVE ELGIN IL 60123 |
| WEISS, ROGER | 945 DIVISION ST LISLE IL 60532 |
| WEISS, RON | 512 ANACAPA IRVINE CA 92602 |
| WEISS, ROSALIE | 12633    VIA LUCIA BOYNTON BEACH FL 33436 |
| WEISS, ROSE | 1808 CAMPBELL ST BETHLEHEM PA 18017 |
| WEISS, SAUL | 5961 NW  2ND AVE # 107 BOCA RATON FL 33487 |
| WEISS, SCOTT | 9836 GLOUCESTER DR BEVERLY HILLS CA 90210 |
| WEISS, SEYMOUR | 9235    LAGOON PL # 417 FORT LAUDERDALE FL 33324 |
| WEISS, SHARON | 14807 SAPLING WAY GLENELG MD 21737 |
| WEISS, SHARON | PO BOX 875 TWENTYNINE PALMS CA 92277 |
| WEISS, SIDNEY | 7320 NW  18TH ST # 101 MARGATE FL 33063 |
| WEISS, STEPHANIE | 524    BLAKER DR E GREENVILLE PA 18041 |
| WEISS, STEPHEN L | 525 W HAWTHORNE PL 2503 CHICAGO IL 60657 |
| WEISS, STEVE | 928 16TH ST APT D SANTA MONICA CA 90403 |
| WEISS, STEVE | 7800 TOPANGA CANYON BLVD APT 123 CANOGA PARK CA 91304 |
| WEISS, SUSAN M | 4041 MOORE ST LOS ANGELES CA 90066 |
| WEISS, SYLVIA | 1540    BRASSIE AVE FLOSSMOOR IL 60422 |
| WEISS, TODD | 6082 PEPPERTREE LN SIMI VALLEY CA 93063 |
| WEISS, TRUDY | 16853 SEPTO ST NORTH HILLS CA 91343 |
| WEISS, VERONICA | 385    MAIN ST CROMWELL CT 06416 |
| WEISS, WARREN MR. | 8154 NW  14TH ST CORAL SPRINGS FL 33071 |
| WEISS, ZELDA | 1550    SANDPEBBLE DR 203 WHEELING IL 60090 |
| WEISS,JEFFREY | 21237    HARROW CT BOCA RATON FL 33433 |
| WEISS-HAM, NAN | 737 ELDER CT GLENCOE IL 60022 |
| WEISSBERG, BERNIE | 216    MONACO E DELRAY BEACH FL 33446 |
| WEISSBERG, EDNA | 2764 NW  104TH AVE # 104 PLANTATION FL 33322 |
| WEISSBERG, ELI | 14555    SIMS RD # 157 DELRAY BEACH FL 33484 |
| WEISSBERG, HOWARD | 776 HARMONY AVE ARNOLD MD 21012 |
| WEISSBERG, JANIE | 24480 VIA PRIMERO MURRIETA CA 92562 |
| WEISSBERG, JEFF | 104 CLOUDCREST ALISO VIEJO CA 92656 |
| WEISSBERG, VICTORIA | 4975 E  SABAL PALM BLVD # 304 LAUDERDALE LKS FL 33319 |
| WEISSBROT, LAURENCE | 585 GOODALE HILL RD GLASTONBURY CT 06033-4022 |
| WEISSBURG, GEAN | 1700    2ND ST 510 HIGHLAND PARK IL 60035 |
| WEISSBURG, HELINDA | 5600 S RICHMOND ST CHICAGO IL 60629 |
| WEISSBURG, MICAYLA | 7001 LACHLAN CIR F BALTIMORE MD 21239 |
| WEISSE, KATHY | 21772 SALADO MISSION VIEJO CA 92691 |
| WEISSELBERG, ROBERT | 1450    WHITNEY AVE # 349 HAMDEN CT 06517 |

| Claim Name | Address Information |
|---|---|
| WEISSELBERGER, JOAN | 1803    ELEUTHERA PT # G1 COCONUT CREEK FL 33066 |
| WEISSENBERGER, HENRY | 2649    FLORIDA BLVD # 414 DELRAY BEACH FL 33483 |
| WEISSENBORN, MARIE | 2530    MCKINLEY ST HOLLYWOOD FL 33020 |
| WEISSENSTEIN, JOAN | 10949   NEW MEXICO CT ORLAND PARK IL 60467 |
| WEISSENT, ALEXANDER | 1415 N DEARBORN ST 22D CHICAGO IL 60610 |
| WEISSER, NORBERT | 1030 SUPERBA AV VENICE CA 90291 |
| WEISSERT, DAVID | 1835   ROBINSON MILL RD DARLINGTON MD 21034 |
| WEISSGERBER, FRED | 300 N LINDEN RD PROSPECT HEIGHTS IL 60070 |
| WEISSHAUT, JACOB | 13777 NW   19TH ST PEMBROKE PINES FL 33028 |
| WEISSING, ANDREW | 21382   N SWEETWATER LN BOCA RATON FL 33428 |
| WEISSLER, STUART | 4402    MARTINIQUE CT # D4 COCONUT CREEK FL 33066 |
| WEISSMAN, ANN | 9420    SUNRISE LAKES BLVD # 204 PLANTATION FL 33322 |
| WEISSMAN, BEATRICE | 7301 S  DEVON DR TAMARAC FL 33321 |
| WEISSMAN, BEVERLY | 3593    BIRDIE DR # 308 LAKE WORTH FL 33467 |
| WEISSMAN, CARL | 4502    MARTINIQUE WAY # D4 COCONUT CREEK FL 33066 |
| WEISSMAN, CARY | 23444   ALZIRA CIR BOCA RATON FL 33433 |
| WEISSMAN, DORIS | 29190 CAMINO ALBA MURRIETA CA 92563 |
| WEISSMAN, DOUGLAS | 8929    HIDDEN PINE ST PARKLAND FL 33067 |
| WEISSMAN, ELINOR M | 1419 S BENTLEY AV APT 108 LOS ANGELES CA 90025 |
| WEISSMAN, ESTELLE | 5132    PETAL PL # B DELRAY BEACH FL 33484 |
| WEISSMAN, EVELYN | 8380    SANDS POINT BLVD # 107 TAMARAC FL 33321 |
| WEISSMAN, GEORGE | 6895 W  LISERON BOYNTON BEACH FL 33437 |
| WEISSMAN, GOLDIE | 3205    PORTOFINO PT # F4 F4 COCONUT CREEK FL 33066 |
| WEISSMAN, IRVING | 6550    MAYBROOK RD BOYNTON BEACH FL 33437 |
| WEISSMAN, JEROME | 1400 N 40TH ST ALLENTOWN PA 18104 |
| WEISSMAN, JOEL | 3940 LAUREL CANYON BLVD APT 1149 STUDIO CITY CA 91604 |
| WEISSMAN, JUDITH | 500    EGRET CIR # 8105 DELRAY BEACH FL 33444 |
| WEISSMAN, KEN | 800 W 1ST ST APT 1603 LOS ANGELES CA 90012 |
| WEISSMAN, LILLIAN | 4850 NW   29TH CT # 227 LAUDERDALE LKS FL 33313 |
| WEISSMAN, MARC | 1 E DELAWARE PL 11J CHICAGO IL 60611 |
| WEISSMAN, MICHAEL | 2700 N HAMPDEN CT 9A CHICAGO IL 60614 |
| WEISSMAN, MORRIS | 4201    SPRINGTREE DR # 1102 SUNRISE FL 33351 |
| WEISSMAN, SHIRLEY | 1201 NW   94TH AVE PLANTATION FL 33322 |
| WEISSMAN, SYLVIA | 4402    MARTINIQUE CT # M2 COCONUT CREEK FL 33066 |
| WEISSMAN, W. | 4441 NW   3RD ST COCONUT CREEK FL 33066 |
| WEISSMAN, WARREN | 10764 NW   40TH ST SUNRISE FL 33351 |
| WEISSMAN, YALE | 758 CARLYLE CT NORTHBROOK IL 60062 |
| WEISSMAN, YALE | 2488    BAY ISLE CT WESTON FL 33327 |
| WEISSMANN, ANNA | 1213 BROPHY AVE PARK RIDGE IL 60068 |
| WEISSMUELLER, EDILMA | 525 S  CONWAY RD # 26 ORLANDO FL 32807 |
| WEISSNER, LISA | 505 HAMMERSTONE DR WESTMINSTER MD 21157 |
| WEISSNER, SOL | 5940 NW   64TH AVE # 312 TAMARAC FL 33319 |
| WEIST, DANIEL | 25895 MARGUERITE PKWY APT 102 MISSION VIEJO CA 92692 |
| WEISWASSER, DAVE | 2570 DEODAR CIR PASADENA CA 91107 |
| WEISZ, BERNIE | 655 SW   111TH WAY # 106 PEMBROKE PINES FL 33025 |
| WEISZ, DORA | 253    SHEFFIELD K WEST PALM BCH FL 33417 |
| WEISZ, JOHN | 2223 DEADORA DR BELAIR MD 21015 |
| WEISZ, JOHN | 506   WHITE HORSE CT MILLERSVILLE MD 21108 |
| WEISZ, L. | 16768    OAK HILL TRL # 1214 DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| WEISZ, MARILYN | 800    PARKVIEW DR # 212 HALLANDALE FL 33009 |
| WEISZ, STEVE | 2376 NW   TIMBERCREEK CIR BOCA RATON FL 33431 |
| WEISZ, TAMAS | 1207    MAHOGANY BAY DR BOYNTON BEACH FL 33436 |
| WEISZER, PATRICIA | 8  NUTMEG KNOLL CT E COCKEYSVILLE MD 21030 |
| WEITENEORF, ARTHUR | 7111   166TH ST 2D TINLEY PARK IL 60477 |
| WEITER, FRANCIS | 3800 N CALIFORNIA AVE 234A CHICAGO IL 60618 |
| WEITERMANN, B | 5554 OAK GROVE DR LONG GROVE IL 60047 |
| WEITH, ADAM | 3004 SW   50TH ST FORT LAUDERDALE FL 33312 |
| WEITHAAS, WILLIAM | 9587    RAVELLO ST LAKE WORTH FL 33467 |
| WEITHMAN, J | 14454 ASHLEY CT ORLAND PARK IL 60462 |
| WEITKNECHT, WILLIAM | 2234 S LUMBER ST ALLENTOWN PA 18103 |
| WEITLER, C | 104 CHARTER RD N L GLEN BURNIE MD 21061 |
| WEITMAN, MARCIA | 6157 SW   25TH ST MIRAMAR FL 33023 |
| WEITZ, ALVIN | 1204   S MANOR DR WESTON FL 33326 |
| WEITZ, BUNNY | 7727    SOUTHAMPTON TER # F314 TAMARAC FL 33321 |
| WEITZ, JOYCE | 4280    GALT OCEAN DR # 7H FORT LAUDERDALE FL 33308 |
| WEITZ, MARIETTA | 1066    AINSLIE D BOCA RATON FL 33434 |
| WEITZ, MARK | 2388 VIA MARIPOSA W APT 1G LAGUNA WOODS CA 92637 |
| WEITZ, MARTIN | 5186    LAKEFRONT BLVD # A DELRAY BEACH FL 33484 |
| WEITZ, MICHAEL N | 2    SUMMIT CIR ELLINGTON CT 06029 |
| WEITZ, PETER | 8885    RAMBLEWOOD DR # 2104 CORAL SPRINGS FL 33071 |
| WEITZ, WILLIAM | 7701    TRENT DR TAMARAC FL 33321 |
| WEITZEL, ANNA | 2704 GARNET RD BALTIMORE MD 21234 |
| WEITZEL, ANTHONY | 1020 UNION AVE BALTIMORE MD 21211 |
| WEITZEL, H | 29060 ISLETA CT CATHEDRAL CITY CA 92234 |
| WEITZEL, JERRY | 4250    SARATOGA AVE 111 DOWNERS GROVE IL 60515 |
| WEITZEL, LINDA | GRAYSLAKE COMM HS LAKE CAMPUS 400 N LAKE ST GRAYSLAKE IL 60030 |
| WEITZEL, LISA | 2243 WONDERVIEW RD LUTHERVILLE-TIMONIUM MD 21093 |
| WEITZEL, MIKE | 1104  MARGRET ST DES PLAINES IL 60016 |
| WEITZENFELD, JUSTIN | 2119 SE  10TH AVE # 920 920 FORT LAUDERDALE FL 33316 |
| WEITZKE, WILLIAM | 84    AVERY HTS # C HARTFORD CT 06106 |
| WEITZMAN, BERNADINE | 6343    VIA DE SONRISA DEL SUR  # 417 BOCA RATON FL 33433 |
| WEITZMAN, CAROL | 1841 FOREST DR AZUSA CA 91702 |
| WEITZMAN, HARRY | 18900    HAYWOOD TER # 1 BOCA RATON FL 33496 |
| WEITZMAN, JACK | 899    JEFFERY ST # 609 BOCA RATON FL 33487 |
| WEITZMAN, JAMEY | 1217 HAVENWOOD RD BALTIMORE MD 21218 |
| WEITZMAN, JEFFREY | 2603 OLD WASHINGTON RD WESTMINSTER MD 21157 |
| WEITZMAN, JEROME | 1    ABBEY LN # 107 107 DELRAY BEACH FL 33446 |
| WEITZMAN, LAURENCE | 7222    TREVISO LN BOYNTON BEACH FL 33472 |
| WEITZMAN, LEE | 2144 W BOWLER ST 2 CHICAGO IL 60612 |
| WEITZMAN, MICHAEL | 19150    CLOISTER LAKE LN BOCA RATON FL 33498 |
| WEITZMAN, SCOTT | 1000 N LA SALLE DR 618 CHICAGO IL 60610 |
| WEITZMAN, SHARON | 2834    WOODMERE CT NORTHBROOK IL 60062 |
| WEITZMAN, SHELDON | 7858 NW   11TH PL PLANTATION FL 33322 |
| WEITZNER, CHARLES | 10769    ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| WEITZNER, MARK | 8038 NW   66TH WAY PARKLAND FL 33067 |
| WEITZNER, WALTER OR FLORENCE | 7738    LAKESIDE BLVD # 331 BOCA RATON FL 33434 |
| WEITZZEL, ERIC | 95 WILLOW SPRINGS LN APT 104 GOLETA CA 93117 |
| WEIVODA, LANA | 1830    SAN JUAN DR # A DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| WEIZ, SYLVIA | 8733 GOTHIC AV NORTH HILLS CA 91343 |
| WEIZMAN, MORDECHAI | 813 ALEXANDRA CT OAK PARK CA 91377 |
| WEIZMAN, STEVE | 6924 SW  148TH LN WESTON FL 33331 |
| WEK, JASON | PO BOX 280784 NORTHRIDGE CA 91328 |
| WEKLAND, ELIZABETH | 17   BIRCH MOUNTAIN RD BOLTON CT 06043 |
| WEKSNER, EDWARD | 133   ELAM ST NEW BRITAIN CT 06053 |
| WELBER, MOLLY | 234 S COQUILLARD DR SOUTH BEND IN 46617 |
| WELBES, AMBER | 544 W MELROSE ST 551 CHICAGO IL 60657 |
| WELBORN, ANDREW | 446 ROSLYN RD EAST DUNDEE IL 60118 |
| WELBORN, ANITA | 9236 S INDIANA AVE CHICAGO IL 60619 |
| WELBORN, CAROLE | 428 MAUREEN LN SEVERNA PARK MD 21146 |
| WELBORN, PATRICIA | 901 CHESTNUT AVE WILMETTE IL 60091 |
| WELBORN, RICK | 165 N CANAL ST 515 CHICAGO IL 60606 |
| WELBORN, SUE | 1514 PEPPER ST BURBANK CA 91505 |
| WELBOURN, W C | 1091 BRIARCLIFF RD MONROVIA CA 91016 |
| WELBOURNE, AMY | 2200 COURT ST PEKIN IL 61554 |
| WELBUN, JULIE | 1451 E 55TH ST 523N CHICAGO IL 60615 |
| WELCH ELIZABETH | 328   FARNHAM P DEERFIELD BCH FL 33442 |
| WELCH, AMY | 242 PHEASANT DR GENOA CITY WI 53128 |
| WELCH, ANN | 1994 PUEBLO DR HEMET CA 92545 |
| WELCH, ANNETTE | 6720 NW  44TH AVE COCONUT CREEK FL 33073 |
| WELCH, BETH | 00S570 PRESTON CIR GENEVA IL 60134 |
| WELCH, BETSY | 2756 N PINE GROVE AVE 612 CHICAGO IL 60614 |
| WELCH, BETTY | 631   UNION AVE CHICAGO HEIGHTS IL 60411 |
| WELCH, BRANDON | 1930 KILMER DR PLACENTIA CA 92870 |
| WELCH, BRENDA | 733 S RIVER ST AURORA IL 60506 |
| WELCH, BRIAN | 670 N NEWKIRK LN PALATINE IL 60074 |
| WELCH, BRIAN | 16554 PLUMMER ST NORTH HILLS CA 91343 |
| WELCH, CHERYL | 2891 FAIRBANKS AV SIMI VALLEY CA 93063 |
| WELCH, CHRIS | 200 BROAD AV WILMINGTON CA 90744 |
| WELCH, CLIFFORD M. | 7 OVERPARK CT BALTIMORE MD 21234 |
| WELCH, CRYSTAL | 18174 RIO SECO DR ROWLAND HEIGHTS CA 91748 |
| WELCH, DAN | 1358 BROOKSIDE DR MUNSTER IN 46321 |
| WELCH, DANIEL | 114   HIGHTOWER RD SOUTHINGTON CT 06489 |
| WELCH, DANIEL | 72  LOCUST RD WINNETKA IL 60093 |
| WELCH, DAVID | 1316   FUNSTON ST HOLLYWOOD FL 33019 |
| WELCH, DAWN | 925 FOREST HILL RD LAKE FOREST IL 60045 |
| WELCH, DOMINGA | 701 S OSAGE AV APT 3 INGLEWOOD CA 90301 |
| WELCH, DONALD | 17   MONTGOMERY PKWY BRANFORD CT 06405 |
| WELCH, DONALD | 1215 SUNSET DR PERU IL 61354 |
| WELCH, DONALD | 6965 NW  10TH CT MARGATE FL 33063 |
| WELCH, DORIS | 83 CORBIN DR HAMPTON VA 23666 |
| WELCH, DR. M. R. | 1048   BERKSHIRE C DEERFIELD BCH FL 33442 |
| WELCH, EDDIE | 5430 W QUINCY ST 1 CHICAGO IL 60644 |
| WELCH, ELIZABETH | 1218   GALSWORTHY AVE ORLANDO FL 32809 |
| WELCH, ELOWSE | 25501 CAMINO LOS PADRES APT 405 LAGUNA NIGUEL CA 92677 |
| WELCH, EVELYN | 4855 W SCHOOL ST CHICAGO IL 60641 |
| WELCH, FLORENCE E | 1655   CAMPOS DR LADY LAKE FL 32162 |
| WELCH, GARRY | 35   WALBRIDGE RD WEST HARTFORD CT 06119 |

| Claim Name | Address Information |
|---|---|
| WELCH, GARY C | 22 WESTOVER  ST HAMPTON VA 23669 |
| WELCH, GEORGE | 43515 YAFFA ST LANCASTER CA 93535 |
| WELCH, GLENN | 711    BROADWAY DR OCOEE FL 34761 |
| WELCH, GLOIS | 700 WATERFRONT  CIR 409 NEWPORT NEWS VA 23607 |
| WELCH, GREY | 2760 KELVIN AV APT 3108 IRVINE CA 92614 |
| WELCH, HARRY | C/O CHRISTEL WELCH 129 TOWNE SQUARE DR NEWPORT NEWS VA 23607 |
| WELCH, HEATHER | 8561    TEEBERRY LN BOCA RATON FL 33433 |
| WELCH, HEIDE & DAVID | 126 EDSYL ST NEWPORT NEWS VA 23602 |
| WELCH, HILLARY | 5537 N  MILITARY TRL # 1906 BOCA RATON FL 33496 |
| WELCH, JADE | 12260 E 5500N RD MOMENCE IL 60954 |
| WELCH, JAMES | 316 CAROLINA AVE N PASADENA MD 21122 |
| WELCH, JENNIFER | 219  FAR HILLS DR BOLINGBROOK IL 60440 |
| WELCH, JOHN | 73 W  SHORE DR ENFIELD CT 06082 |
| WELCH, JOHN | 621 W BOB O LINK RD MOUNT PROSPECT IL 60056 |
| WELCH, JOHN S. | 10842 NW  17TH PL CORAL SPRINGS FL 33071 |
| WELCH, JOHNNIE | 1512 CROOMS AVE ORLANDO FL 32805 |
| WELCH, JOSEPHINE | 1107 WESTMINSTER RD JOLIET IL 60435 |
| WELCH, JUANITA R | P O  BOX 12122 GLENDALE CA 91224 |
| WELCH, JUDY | 2020 OSTROM AV LONG BEACH CA 90815 |
| WELCH, KARA | 1601    OAKWOOD AVE 108 HIGHLAND PARK IL 60035 |
| WELCH, KATHERINE | 259 COLONY RD NEWPORT NEWS VA 23602 |
| WELCH, KATHLEEN | 1317  THOMAS RUN RD BELAIR MD 21015 |
| WELCH, KAY | 3019 W PROCTOR ST PEORIA IL 61605 |
| WELCH, KELLY | 5071 MALAGA DR LA PALMA CA 90623 |
| WELCH, KIM | 821  CENTURY ST HAMPSTEAD MD 21074 |
| WELCH, KIMBERLY | 26159 PAVILLION MISSION VIEJO CA 92692 |
| WELCH, KRISTEN | 18922 SYLVAN ST TARZANA CA 91335 |
| WELCH, LEANN | 1453 W 90TH PL LOS ANGELES CA 90047 |
| WELCH, LEONARD | 494 BROAD ST PEN ARGYL PA 18072 |
| WELCH, LINDA | 6214 E ALLISON CIR ORANGE CA 92869 |
| WELCH, LOU | 438    FOOTE RD S GLASTONBURY CT 06073 |
| WELCH, LOUISE | 5360 W 127TH ST HAWTHORNE CA 90250 |
| WELCH, LUCINDA | 40259 177TH ST E PALMDALE CA 93591 |
| WELCH, LYNNE | 1065 W LOMITA BLVD APT 465 HARBOR CITY CA 90710 |
| WELCH, MARGARET | 1  CALVIN CIR A302 EVANSTON IL 60201 |
| WELCH, MARK | 113 HOLDSWORTH  RD WILLIAMSBURG VA 23185 |
| WELCH, MARK | 7132 DAYBREAK PL ALTA LOMA CA 91701 |
| WELCH, MARTHA | 3531 N FIGUEROA ST LOS ANGELES CA 90065 |
| WELCH, MARY | 805  LEICESTER RD 312 ELK GROVE VILLAGE IL 60007 |
| WELCH, MARY | 1924 BROOKSTONE ST REDLANDS CA 92374 |
| WELCH, MAUREEN | 5647 N WAYNE AVE 2 CHICAGO IL 60660 |
| WELCH, MAX | 392 NE  47TH ST POMPANO BCH FL 33064 |
| WELCH, MICHAEL | 828 14TH ST APT 1 SANTA MONICA CA 90403 |
| WELCH, MICHELLE | 1026 SPA RD H ANNAPOLIS MD 21403 |
| WELCH, MIKE | 972 SOLANO ST UPLAND CA 91784 |
| WELCH, MRS CHARLES | 2838 THE STRAND HERMOSA BEACH CA 90254 |
| WELCH, MS. MELINDA | 3772 E WALNUT ST PASADENA CA 91107 |
| WELCH, NINA | 28052 MARGUERITE PKWY APT L MISSION VIEJO CA 92692 |
| WELCH, PATRICIA | 8449 EL PASEO GRANDE LA JOLLA CA 92037 |

| Claim Name | Address Information |
|---|---|
| WELCH, PAUL M | 641 W WILLOW ST 124 CHICAGO IL 60614 |
| WELCH, PHILIP | 11906    WATERGATE CIR BOCA RATON FL 33428 |
| WELCH, RICHARD | 13611 VALERIO ST APT D VAN NUYS CA 91405 |
| WELCH, RON | 1544 W AVENUE H11 LANCASTER CA 93534 |
| WELCH, ROSEMARY | 6380    TURTLEMOUND RD NEW SMYRNA BEACH FL 32169 |
| WELCH, SANDRA | 11155 SW  5TH PL # 204 PEMBROKE PINES FL 33025 |
| WELCH, SCOTT | 242    CITRUS RIDGE DR DAVENPORT FL 33837 |
| WELCH, SHARON | 2864    DIXWELL AVE HAMDEN CT 06518 |
| WELCH, SHEILA | 2173 SYCAMORE DR SIMI VALLEY CA 93065 |
| WELCH, SHIRLEY | 432 N 9TH ST ALLENTOWN PA 18102 |
| WELCH, STEVEN | 5335 QUAKERTOWN AV WOODLAND HILLS CA 91364 |
| WELCH, SUSAN | 320 E FLORAL AV ARCADIA CA 91006 |
| WELCH, TGI FRIDAYS | 23420 HAWTHORNE BLVD TORRANCE CA 90505 |
| WELCH, THOMAS | 5146 DORADO DR APT 106 HUNTINGTON BEACH CA 92649 |
| WELCH, TIM | 10049 CARRIGAN DR ELLICOTT CITY MD 21042 |
| WELCH, TIM | 147    CAMERON CT WESTON FL 33326 |
| WELCH, V | 3261 SW  65TH AVE MIRAMAR FL 33023 |
| WELCH, WAYNE | 333 N  CHERRY STREET EXT WALLINGFORD CT 06492 |
| WELCH, WILLARD | 116    PEQUOT AVE MYSTIC CT 06355 |
| WELCH, WILLIAM | 305    PALMOR DR OTTAWA IL 61350 |
| WELCH, WILLIAM | 12114 NW  76TH PL POMPANO BCH FL 33076 |
| WELCH, WILLIAM | 7309 CHIPPEWA CIR BUENA PARK CA 90620 |
| WELCH, ZACHARY | 6726 LOS ARCOS ST LONG BEACH CA 90815 |
| WELCHER, ANDRIENA | 120    HARPERS FERRY DR DAYTONA BEACH FL 32119 |
| WELCHER, L | 10282 KAMUELA DR HUNTINGTON BEACH CA 92646 |
| WELCK, CHERYL | 8605 WANDERING FOX TRL 308 ODENTON MD 21113 |
| WELCKER, DAMARIS | 2114 N SEMINARY AVE 22 CHICAGO IL 60614 |
| WELCOME, MARY | 2938 W 102ND ST EVERGREEN PARK IL 60805 |
| WELCOT, STU | 419 N BROADWAY APT 11 REDONDO BEACH CA 90277 |
| WELDE, SARAH | 6531 BUFFALO AVE VAN NUYS CA 91401 |
| WELDE, WOOD | 1330 CRUMLEY ST WEST COVINA CA 91790 |
| WELDEN, ASHLEY | 49 ATTENBOROUGH DR 203 BALTIMORE MD 21237 |
| WELDEN, JOEL | 4735 SEPULVEDA BLVD APT 349 SHERMAN OAKS CA 91403 |
| WELDER, HUBERT | 625 ADMIRAL DR 206 ANNAPOLIS MD 21401 |
| WELDETSADIK, MEKONNEN | 1225 W 39TH PL APT 13 LOS ANGELES CA 90037 |
| WELDO, NICOLE | 3595 SANTA FE AV APT 169 LONG BEACH CA 90810 |
| WELDON, BILL | 929    LONG MEADOW DR SCHAUMBURG IL 60193 |
| WELDON, BOBBIE | 4335 MARINA CITY DR APT 838 MARINA DEL REY CA 90292 |
| WELDON, DAVID | 10351 JAMESTOWN ST VENTURA CA 93004 |
| WELDON, FREDDIE | 2937 W 94TH ST INGLEWOOD CA 90305 |
| WELDON, GEORGE | 5706 KATRINE AVE DOWNERS GROVE IL 60516 |
| WELDON, JENNIFFIER | 4290 BROCKTON AV RIVERSIDE CA 92501 |
| WELDON, JEROME | 11381 COUNTRY CLUB DR APPLE VALLEY CA 92308 |
| WELDON, JESSICA | 10624 SPOTTED HORSE LN COLUMBIA MD 21044 |
| WELDON, JOHN | 4573 SW  14TH ST DEERFIELD BCH FL 33442 |
| WELDON, LEIGH ANNE | 7670    MONARCH CT DELRAY BEACH FL 33446 |
| WELDON, LINDA D. | 621 NW  69TH AVE PEMBROKE PINES FL 33024 |
| WELDON, MILLIE | 21210 E ARROW HWY APT 51 COVINA CA 91724 |
| WELDON, RAYMOND | 12119 GREVILLEA AV APT 8 HAWTHORNE CA 90250 |

| Claim Name | Address Information |
|---|---|
| WELDON, SEBASTI B | 7349 REMMET AV CANOGA PARK CA 91303 |
| WELDON, WADE | 8520 NW  21ST CT SUNRISE FL 33322 |
| WELDON-JACKSON, DEBORAH | 4103 PALMWOOD DR APT 4 LOS ANGELES CA 90008 |
| WELDONS, JENNIFER | 35 SMITH MILL RD NEW FREEDOM PA 17349 |
| WELDY, LISA | 11236 NW  49TH ST CORAL SPRINGS FL 33076 |
| WELDY, PAUL | 4008 E KRESIN CT DECATUR IL 62521 |
| WELDZIUS, TIMOTHY | 3649 S UNION AVE CHICAGO IL 60609 |
| WELECH, JOSE MANUEL | 7215 BRIGHT AV APT 701 WHITTIER CA 90602 |
| WELENOWSKI, CECELIA M | 9529  GARFIELD AVE BROOKFIELD IL 60513 |
| WELFARE, USC CENTER ON CHILD | 850 W WASHINGTON BLVD APT 100 LOS ANGELES CA 90015 |
| WELFELD, LOUIS | 77 W HURON ST 2204 CHICAGO IL 60654 |
| WELFELD, MAX | 595   MONACO M DELRAY BEACH FL 33446 |
| WELFELD, ROSE | 583   SAXONY M DELRAY BEACH FL 33446 |
| WELFORD, ANNETTE | 2528 W 74TH ST LOS ANGELES CA 90043 |
| WELFORD, DONNA | 1001 DEER CREEK CHURCH RD FOREST HILL MD 21050 |
| WELFORD, MARSH | 124   FLORENCE BLVD DEBARY FL 32713 |
| WELGEHAUSEN, LISA | 330 N HARRISON ST WAUPACA WI 54981 |
| WELGOS, KATHY | 2724 CLARENCE AVE BERWYN IL 60402 |
| WELHAM, ANNE | 6514 EBERLE DR 101 BALTIMORE MD 21215 |
| WELHAM, WILLIAM | 205 LAUREL RD LINTHICUM HEIGHTS MD 21090 |
| WELIEVER, LAUREN A | 1502 N HUDSON AVE 3 CHICAGO IL 60610 |
| WELJI, HALEEMA | 445 W BARRY AVE 105 CHICAGO IL 60657 |
| WELK, LARRY | 9924 RANCHO CABALLO DR SUNLAND CA 91040 |
| WELK, LARRY | P.O. BOX 12210 GLENDALE CA 91224 |
| WELK, MARTHA | 550 S WINFIELD AVE KANKAKEE IL 60901 |
| WELK, PATRICIA | 6354 BEECHFIELD AVE ELKRIDGE MD 21075 |
| WELK, ROBERT | 120 WINDSOR PARK DR 307A CAROL STREAM IL 60188 |
| WELKE, NORMA | 2480 NW  193RD AVE PEMBROKE PINES FL 33029 |
| WELKE, ROBERT | 14607 MYRTLE AVE HARVEY IL 60426 |
| WELKE, SCOTT | 2221 N WALNUT AVE ARLINGTON HEIGHTS IL 60004 |
| WELKER, CINDY | 409 MAIN ST NEW WINDSOR MD 21776 |
| WELKER, DAVID | 2829 N TROY ST CHICAGO IL 60618 |
| WELKER, ERIC | 1067 S PEGASUS ST ANAHEIM CA 92807 |
| WELKER, FRANK | 8906   PALM TREE LN PEMBROKE PINES FL 33024 |
| WELKER, HEDWIG | 2123 SW  10TH AVE FORT LAUDERDALE FL 33315 |
| WELKER, J | 391 BEVERLY CIR CAMARILLO CA 93010 |
| WELKER, JOE | 16750 PARTHENIA ST APT 118 NORTHRIDGE CA 91343 |
| WELKER, MELISSA | 5537 SPRINGSIDE AVE DOWNERS GROVE IL 60516 |
| WELKER, MRS JUNE | 6223 MARINA PACIFICA DR N APT 15 LONG BEACH CA 90803 |
| WELKER, STEPHANIE | 35 GRAVELO CIR BALTIMORE MD 21220 |
| WELKER, STEVE | 10155   GROVE LN COOPER CITY FL 33328 |
| WELKNER, LISA | 5240 WASHINGTON ST DOWNERS GROVE IL 60515 |
| WELKO, CLARENCE | 111   CORNELL CT GLENVIEW IL 60026 |
| WELKOWITZ, DAVID | 30 E ELM ST 10E CHICAGO IL 60611 |
| WELKY, ROBERT J | 6120   TERN CT ORLANDO FL 32807 |
| WELL ADJUSTED DOG CO. | 12400 VENTURA BLVD STUDIO CITY CA 91604 |
| WELL FARGO FINANCIAL | 4455 SPRING MOUNTAIN RD LAS VEGAS NV 89102 |
| WELL, JORDAN | 1856 STRATFORD ST LANCASTER CA 93534 |
| WELL, T | 5155 CEDARLEA DR WEST RIVER MD 20778 |

| Claim Name | Address Information |
|---|---|
| WELLANDER, JOHN | 203 W SUNSET PL DE KALB IL 60115 |
| WELLBANK, HARRY | 720   SAINT ANDREWS LN 26 CRYSTAL LAKE IL 60014 |
| WELLBAUM, NARLENE | 9050 NW  19TH ST PEMBROKE PINES FL 33024 |
| WELLBORN, ROBERT | 8043    CANYON LAKE CIR ORLANDO FL 32835 |
| WELLE, RAMONA | 7323   CHEVY CHASE CT FOX LAKE IL 60020 |
| WELLEK, MAE | 3705 DEERFIELD RD 228-2 RIVER WOODS IL 60015 |
| WELLEN, GLORIA | 218    SEVILLE J DELRAY BEACH FL 33446 |
| WELLEN, H. | 7405 W  ATLANTIC BLVD # 108 MARGATE FL 33063 |
| WELLEN, KATHY | 9518 STONE OAK RD BALTIMORE MD 21236 |
| WELLEN, MRS R | 20300 ARMINTA ST WINNETKA CA 91306 |
| WELLER, ARTHUR | 8463 W WILSON AVE CHICAGO IL 60656 |
| WELLER, BOBBIE | 228 N WHITNALL HWY BURBANK CA 91505 |
| WELLER, DIANE | 4164   FRANCES DR DELRAY BEACH FL 33445 |
| WELLER, GARY | 5857   EAGLE CAY LN COCONUT CREEK FL 33073 |
| WELLER, JOSEPH | 996  DEBORAH AVE ELGIN IL 60123 |
| WELLER, JULIET | 328 KIDWELL AVE CENTREVILLE MD 21617 |
| WELLER, KATHLEEN | 7301 N OSCEOLA AVE CHICAGO IL 60631 |
| WELLER, KATHY | 96  CROSSWIND DR SHREWSBURY PA 17361 |
| WELLER, KIMBERLY | 4521 RAINTREE RIDGE RD ORLANDO FL 32837 |
| WELLER, KURT | 177    BENT ARROW DR JUPITER FL 33458 |
| WELLER, MADELINE | 507 HIGH ACRE 318 WESTMINSTER MD 21157 |
| WELLER, MARK | 16405 CORNUTA AV APT 4 BELLFLOWER CA 90706 |
| WELLER, MARK | 7764 CLEARFIELD AV PANORAMA CITY CA 91402 |
| WELLER, MICHELE | 10555 DORCHESTER WAY WOODSTOCK MD 21163 |
| WELLER, RICHARD | 12 PARHAM CIR 1C BALTIMORE MD 21237 |
| WELLER, SANDRA Z. | 10263   LOMBARDY DR TAMARAC FL 33321 |
| WELLER, SAUL | 3424 SE  12TH ST # E6 POMPANO BCH FL 33062 |
| WELLER, SCOTT | 3210 S  OCEAN BLVD # 604 BOCA RATON FL 33487 |
| WELLER, TOM | 24161   APPLE CREEK LN PLAINFIELD IL 60586 |
| WELLER, VERNON | 1311 CEDARCROFT RD BALTIMORE MD 21239 |
| WELLER,RICHARD | 10170    OLEANDER CT PEMBROKE PINES FL 33026 |
| WELLERSDIECK, FRANK | 482 PEQUOT AVE MYSTIC CT 06355-1716 |
| WELLES, ATIRA | 1461 CHATEAU SAINT JEAN BONSALL CA 92003 |
| WELLES, BRIAN | 1808 MACKAY LN APT 3 REDONDO BEACH CA 90278 |
| WELLES, MARK A | 214 N LIMA ST BURBANK CA 91505 |
| WELLES, MARY | 12730    OAK ARBOR DR BOYNTON BEACH FL 33436 |
| WELLFORD, DYANNA | 952 CYPRESS ST APT 3 EL SEGUNDO CA 90245 |
| WELLHAM, VICTORIA | 7408 BRIXWORTH CT 303 GWYNN OAK MD 21244 |
| WELLING, | 2608 NW  5TH AVE FORT LAUDERDALE FL 33311 |
| WELLING, CAROLYN | 600   ROLLING HILL WALK 102 ODENTON MD 21113 |
| WELLING, JAMES | 7027 EASTBROOK AVE BALTIMORE MD 21224 |
| WELLING, JAMIE | 7421 174TH ST TINLEY PARK IL 60477 |
| WELLING, JO ANN | 2513 TUDO CT ANNAPOLIS MD 21401 |
| WELLINGS, KENNETH | 101 SEMINOLE WILLIAMSBURG VA 23188 |
| WELLINGTON, AMANDA | 6309 SW  19TH ST MIRAMAR FL 33023 |
| WELLINGTON, ARTHUR | 39 UNIVERSITY DR BOX K133 BETHLEHEM PA 18015 |
| WELLINGTON, BONNIE | 1603 N RIVERSIDE DR MCHENRY IL 60051 |
| WELLINGTON, BRAIN | 10307    BOYNTON PLACE CIR BOYNTON BEACH FL 33437 |
| WELLINGTON, CECILLE | 88 HENRY ST # 2 HARTFORD CT 06114-1736 |

| Claim Name | Address Information |
|---|---|
| WELLINGTON, FRED | 5280    STONYBROOK DR BOYNTON BEACH FL 33437 |
| WELLINGTON, HERBY NICOLAV | 400 SE   15TH ST # 4 FORT LAUDERDALE FL 33316 |
| WELLINGTON, ICILMA | 608   GOLDENROD CIR MATTESON IL 60443 |
| WELLINGTON, JUDY (NIE) | 5540 NW   31ST AVE # 203 203 FORT LAUDERDALE FL 33309 |
| WELLINGTON, KEN | 14815 NE   2ND AVE NORTH MIAMI FL 33161 |
| WELLINGTON, LONZO | 2071 W 27TH ST APT 107 LOS ANGELES CA 90018 |
| WELLINS, GERALD | 9709 VIA ELEGANTE WELLINGTON FL 33414 |
| WELLINS, LESLIE | 12955 SHORT AV LOS ANGELES CA 90066 |
| WELLINS, SHELLY | 224 S MALENA DR ORANGE CA 92869 |
| WELLINS, TERESA | 24320 VALLEY ST NEWHALL CA 91321 |
| WELLMAN, ALICE | 1119 VIA SANTIAGO CORONA CA 92882 |
| WELLMAN, CHARLES W | 20  BOYS RD STREATOR IL 61364 |
| WELLMAN, CHRISTINA | 1941 HEDGEROW CIR OCOEE FL 34761 |
| WELLMAN, COLLEEN | 850 MILWOOD AV VENICE CA 90291 |
| WELLMAN, DAVINA | 1122 HULL TER 2ND EVANSTON IL 60202 |
| WELLMAN, JAMES | 101   BRINY AVE # 1907 POMPANO BCH FL 33062 |
| WELLMAN, JOANNA | 9825    BAYWINDS DR # 1306 WEST PALM BCH FL 33411 |
| WELLMAN, LAURIE | 17796 OAKMONT RIDGE CIR FORT MYERS FL 33912 |
| WELLMAN, MARCIA | 8 HAMRE LN # C BRANFORD CT 06405-3710 |
| WELLMAN, P | 3110 BUTLER AV LOS ANGELES CA 90066 |
| WELLMAN, PERRY | 27 N COURT ST WINDSOR VA 23487 |
| WELLMAN, ROBERT | 150 HAMMARLEE RD F GLEN BURNIE MD 21060 |
| WELLMANN, LAURA | 2  MERSEY CT C BALTIMORE MD 21220 |
| WELLNER, FRIEDA | 1551 LAKE COOK RD    519 DEERFIELD IL 60015 |
| WELLOR, ADAM | 1024 HEARTHRIDGE LN YORK PA 17404 |
| WELLS | 101 SEEKRIGHT DR YORKTOWN VA 23693 |
| WELLS | 5807 NW   83RD TER TAMARAC FL 33321 |
| WELLS 345585, JAMES | LA STATE PRISON CMP C JAG 4 L6 ANGOLA LA 70712 |
| WELLS FARGO BANK, ALBINA & FRED | 5823 KANAN RD AGOURA CA 91301 |
| WELLS FARGO BANK, C/O CHRISTINE | 333 S SPRING ST LOS ANGELES CA 90013 |
| WELLS FARGO BANK, JUDILYN | 441 W WHITTIER BLVD LA HABRA CA 90631 |
| WELLS FARGO HOME MORTGAGE | 10880 WILSHIRE BLVD., SUITE 550 LOS ANGELES CA 90024-4114 |
| WELLS FARGO, ROB KRICENA | 350 W COLORADO BLVD APT 390 PASADENA CA 91105 |
| WELLS FARGO, RUBI | 12727 VAN NUYS BLVD PACOIMA CA 91331 |
| WELLS SR, K J | 208   JEROME AVE BRISTOL CT 06010 |
| WELLS,  RUTH | 201   LAKE ST 505 OAK PARK IL 60302 |
| WELLS, AJA | 1332 PEABODY  DR HAMPTON VA 23666 |
| WELLS, AMELIA | 5232 MEDINA RD WOODLAND HILLS CA 91364 |
| WELLS, AMINAH | 2032   GOUGH ST BALTIMORE MD 21231 |
| WELLS, ANGELA | 945 S OSAGE AV APT 308 INGLEWOOD CA 90301 |
| WELLS, ANNETTE | 3753 ELMORA AVE BALTIMORE MD 21213 |
| WELLS, ANTHONY | 2421 DEERFORD ST LAKEWOOD CA 90712 |
| WELLS, ANTOINETTE | 8063 LONG BRANCH TER 12 GLEN BURNIE MD 21061 |
| WELLS, ANTOINETTE | 1518 174TH ST HAMMOND IN 46324 |
| WELLS, ARRON | 6831 S ROCKWELL ST CHICAGO IL 60629 |
| WELLS, BECKY | GAURDSMARK 10474 SANTA MONICA BLVD APT 308 LOS ANGELES CA 90025 |
| WELLS, BENJAMIN | 329 REGESTER AVE BALTIMORE MD 21212 |
| WELLS, BETTY | 3493 ALBANTOWNE WAY EDGEWOOD MD 21040 |
| WELLS, BEVERLY | 920    HUNTERS CREEK DR # 6201 DELAND FL 32720 |

| Claim Name | Address Information |
|---|---|
| WELLS, BOB | 2    HALBRIGHT CT LUTHERVILLE-TIMONIUM MD 21093 |
| WELLS, BRIAN | 118 HOWARD ST N 504 BALTIMORE MD 21201 |
| WELLS, BRIAN | 1058 7TH ST SANTA MONICA CA 90403 |
| WELLS, BRIANNA | 3110 N RACINE AVE 2F CHICAGO IL 60657 |
| WELLS, BRUCE | 4541 N 40TH ST A MILWAUKEE WI 53209 |
| WELLS, CARROL G. | 671    LAKESIDE CIR # 722 POMPANO BCH FL 33060 |
| WELLS, CHARLES | 6130 N MOZART ST 1 CHICAGO IL 60659 |
| WELLS, CHARLES | 32256 BIG OAK LN CASTAIC CA 91384 |
| WELLS, CHIO | 50 S MERIDITH AV APT 2 PASADENA CA 91106 |
| WELLS, CHRIS | 21601 ERWIN ST APT 1005 WOODLAND HILLS CA 91367 |
| WELLS, CHRISTA | 393  INDIAN HILL DR BUFFALO GROVE IL 60089 |
| WELLS, CINDY M | 133 CLIFTON   CT NEWPORT NEWS VA 23608 |
| WELLS, CLARE | 1411 CEDARCROFT RD BALTIMORE MD 21239 |
| WELLS, CURTIS | 513  DEERHORN CT MILLERSVILLE MD 21108 |
| WELLS, DARSHELLE | 1677 PUMALO ST APT 7 SAN BERNARDINO CA 92404 |
| WELLS, DAVID | 8378  WHITNEY PL CROWN POINT IN 46307 |
| WELLS, DAVID | 7133 S INGLESIDE AVE 1 CHICAGO IL 60619 |
| WELLS, DEBRA | 14    OVERLOOK FARMS RD KILLINGWORTH CT 06419 |
| WELLS, DEBRA | 1615 N CLEVELAND AVE 1S CHICAGO IL 60614 |
| WELLS, DELORES | 19429 TAJAUTA AV CARSON CA 90746 |
| WELLS, DENISE | 10220   VIA HIBISCUS  # 6 BOCA RATON FL 33428 |
| WELLS, DEVONA W | 4278 UNIVERSITY AV APT 7 RIVERSIDE CA 92501 |
| WELLS, DIANE | 4430 NE  4TH AVE POMPANO BCH FL 33064 |
| WELLS, DIANE | 18200 CHERIMOYA RD ADELANTO CA 92301 |
| WELLS, DIRK | 17678   CIRCLE POND CT BOCA RATON FL 33496 |
| WELLS, DONALD | 538 WILLOW SPRINGS LN GLENDORA CA 91741 |
| WELLS, DOROTHY | 18601 NEWLAND ST APT 26 HUNTINGTON BEACH CA 92646 |
| WELLS, DOROTHY S | 800   LAKE PORT BLVD # L509 LEESBURG FL 34748 |
| WELLS, DOUG | 102 POWHATAN PKWY HAMPTON VA 23661 |
| WELLS, DOUGLAS | 1191 S TAYLOR AVE 16 OAK PARK IL 60304 |
| WELLS, DOUGLAS B | 7820 ST CLAIR AV NORTH HOLLYWOOD CA 91605 |
| WELLS, DRUSCILA | 13    WELLS AVE EAST HAMPTON CT 06424 |
| WELLS, EDEE | 434 NAVAJO DR BANNING CA 92220 |
| WELLS, EDWARD | 10 FREDA  CT HAMPTON VA 23666 |
| WELLS, EDWARD | 6349 VIA COZUMEL CAMARILLO CA 93012 |
| WELLS, ELIZABETH | 4329 COLFAX AV APT 106 STUDIO CITY CA 91604 |
| WELLS, ELLA | 211 WARFIELD RD GLEN BURNIE MD 21060 |
| WELLS, ENISHA | 1532 E 104TH PL APT 177 LOS ANGELES CA 90002 |
| WELLS, ERICKA | 2918  MARKLEY AVE BALTIMORE MD 21214 |
| WELLS, EUGENE C | 1166 W GRANT ST WILMINGTON CA 90744 |
| WELLS, EVERETT | 16437  N 78TH RD LOXAHATCHEE FL 33470 |
| WELLS, F | 8 WOODSWALLOW LN ALISO VIEJO CA 92656 |
| WELLS, FREDDIE | 819 HAMPTON  AVE NEWPORT NEWS VA 23607 |
| WELLS, GARY | 27240 LUTHER DR APT 127 CANYON COUNTRY CA 91351 |
| WELLS, GEORGE | 9454 PALM LN FONTANA CA 92335 |
| WELLS, GERALD | 2690 NW  6TH CT POMPANO BCH FL 33069 |
| WELLS, GORDAN | 2636 MOUNTAIN VIEW DR LA VERNE CA 91750 |
| WELLS, GRAHAM | 10230 SE  178TH PL SUMMERFIELD FL 34491 |
| WELLS, H | 1905 TAM O SHANTER ST ONTARIO CA 91761 |

| Claim Name | Address Information |
|------------|---------------------|
| WELLS, HOLLY | 21448 ARAPAHOE TER CHATSWORTH CA 91311 |
| WELLS, HOWARD | PAVILION OF WAUKEGAN 2217 WASHINGTON ST WAUKEGAN IL 60085 |
| WELLS, IAN | 957 1ST ST APT P HERMOSA BEACH CA 90254 |
| WELLS, JACKIE | 28 W 59TH ST A WESTMONT IL 60559 |
| WELLS, JACKIE | 7514 S WOLCOTT AVE CHICAGO IL 60620 |
| WELLS, JACOBA | 2111 CINDY PL APT U ANAHEIM CA 92802 |
| WELLS, JAMES | 807   LAKESHORE DR WILDWOOD FL 34785 |
| WELLS, JAMES | 1839 SW  102ND WAY MIRAMAR FL 33025 |
| WELLS, JAMES | 520 SE  5TH AVE # 1712 FORT LAUDERDALE FL 33301 |
| WELLS, JAMES P | 2238   MARGARITA DR LADY LAKE FL 32159 |
| WELLS, JEANNATE | 6210 S TALMAN AVE 1 CHICAGO IL 60629 |
| WELLS, JENNIFER | 4601 N KENTON AVE CHICAGO IL 60630 |
| WELLS, JENNIFER | 7024 NW  16TH ST PLANTATION FL 33313 |
| WELLS, JENNIFER | 11118 ORCHID AV HESPERIA CA 92345 |
| WELLS, JENNIFER L | 29120 MEDEA LN APT 1306 AGOURA HILLS CA 91301 |
| WELLS, JERRY | 500 E YOUNG AVE BATAVIA IL 60510 |
| WELLS, JERRY & MYRA | 777 SE  2ND AVE # 209 DEERFIELD BCH FL 33441 |
| WELLS, JIM | 40 NE  23RD AVE POMPANO BCH FL 33062 |
| WELLS, JOANN | 4 STARLING LN ALISO VIEJO CA 92656 |
| WELLS, JOHN | 1907 HOLBORN RD BALTIMORE MD 21222 |
| WELLS, JOHN | 900 N LAKE SHORE DR 1609 CHICAGO IL 60611 |
| WELLS, JOHN H | 25864 FORE DR HEMET CA 92544 |
| WELLS, JUDITH | 3112 NE  17TH AVE POMPANO BCH FL 33064 |
| WELLS, KARI | 26 LAKEVIEW DR E LITTLESTOWN PA 17340 |
| WELLS, KATHY | 125 WRIGHT  AVE LANGLEY AFB VA 23665 |
| WELLS, KELLIE | 6114 S LAFLIN ST CHICAGO IL 60636 |
| WELLS, KEMP | 611 SILVER BRIDLE RD WALNUT CA 91789 |
| WELLS, KEVIN | 901 NW  111TH AVE PLANTATION FL 33324 |
| WELLS, KIM | 9074 WHITE HOUSE  RD IVOR VA 23866 |
| WELLS, KIMBERLY | 2305 EVERGREEN AVE FOX RIVER GROVE IL 60021 |
| WELLS, KRISTA | 116   MOUNTAIN TERRACE RD WEST HARTFORD CT 06107 |
| WELLS, KRISTINA K | 169 CHICKAMAUGA  PIKE HAMPTON VA 23669 |
| WELLS, L | 9122 ALOHA DR HUNTINGTON BEACH CA 92646 |
| WELLS, LARRY | 13142 W YORKSHIRE LN WADSWORTH IL 60083 |
| WELLS, LAUREN | 57   PALMER MARTIN RD EAST HADDAM CT 06423 |
| WELLS, LEE | 12831 MOORPARK ST APT 12 STUDIO CITY CA 91604 |
| WELLS, LEONARD | 440 N BURNABY AV GLENDORA CA 91741 |
| WELLS, LISA | 835   TOMAWADEE DR PARK RIDGE IL 60068 |
| WELLS, LISA | 532 N HAMLIN AVE CHICAGO IL 60624 |
| WELLS, LOREDA H | 23288 EL GRECO MISSION VIEJO CA 92692 |
| WELLS, LYNETTE | 175 N HARBOR DR 4905 CHICAGO IL 60601 |
| WELLS, LYNNE | 7013 NW  98TH TER TAMARAC FL 33321 |
| WELLS, M | 227 SANTA CLARA PL FULLERTON CA 92831 |
| WELLS, M A | 800 DAPHIA CIR APT 211 NEWPORT NEWS VA 23601 |
| WELLS, MARCIA | 5619   GATLIN AVE # E ORLANDO FL 32812 |
| WELLS, MARGARET | 239 GLEN VIEW TER ABINGDON MD 21009 |
| WELLS, MARGERET | 10610 RUTHELEN ST LOS ANGELES CA 90047 |
| WELLS, MARION | 131 SHORE RD OLD LYME CT 06371-2614 |
| WELLS, MARLON | 1302 E BENNETT ST COMPTON CA 90221 |

| Claim Name | Address Information |
|---|---|
| WELLS, MARLON E | 15629 SOUTHWIND AV FONTANA CA 92336 |
| WELLS, MARSHALL | 1424  GALLOWAY DR WOODSTOCK IL 60098 |
| WELLS, MARTIN | 1201 WILLOWBROOK DR SUFFOLK VA 23434 |
| WELLS, MARVIN | 3111  YORKWAY BALTIMORE MD 21222 |
| WELLS, MARY | 1330  LAURENS ST 202 BALTIMORE MD 21217 |
| WELLS, MARY | 401 E  LINTON BLVD # 521 DELRAY BEACH FL 33483 |
| WELLS, MARY | 441 WESTMOUNT DR LOS ANGELES CA 90048 |
| WELLS, MAY ALICE | 301 S ST ANDREWS PL APT 104 LOS ANGELES CA 90020 |
| WELLS, MEG | 1075 MARCO PL VENICE CA 90291 |
| WELLS, MEKOLE | 1512 W FARWELL AVE 2A CHICAGO IL 60626 |
| WELLS, MICHAEL | 1212  COLUMBIAN AVE OAK PARK IL 60302 |
| WELLS, MICHAEL | 1295  ROSEGATE BLVD RIVIERA BEACH FL 33404 |
| WELLS, MICHAEL J | 2130 NIPOMO AV LONG BEACH CA 90815 |
| WELLS, MICHELE | 1741 REMINGTON CT CROFTON MD 21114 |
| WELLS, MIKE | 18501 DEVONSHIRE ST APT A7 NORTHRIDGE CA 91324 |
| WELLS, MIKE | 6275 THUNDER BAY TRL RIVERSIDE CA 92509 |
| WELLS, MONICA | 4831 S LANGLEY AVE CHICAGO IL 60615 |
| WELLS, MRS VIRGINIA E | 443 IRVINE AV NEWPORT BEACH CA 92663 |
| WELLS, MS. B. | 1349  PALM BEACH LAKES BLVD WEST PALM BCH FL 33401 |
| WELLS, MURIEL | 5600  LAKESIDE DR # 140A MARGATE FL 33063 |
| WELLS, MURIEL | 2701 N  COURSE DR # 320 POMPANO BCH FL 33069 |
| WELLS, MYRTLE | 4161 S DREXEL BLVD  412 CHICAGO IL 60653 |
| WELLS, NANCY | 4310 MILE GATE  LN HAYES VA 23072 |
| WELLS, NANCY | 3616 S EMILY ST SAN PEDRO CA 90731 |
| WELLS, NATALIE | 14426  AMBERLY LN # 103 DELRAY BEACH FL 33446 |
| WELLS, NIC | 5585 E PACIFIC COAST HWY APT 226 LONG BEACH CA 90804 |
| WELLS, PATRICK | 7631 S KINGSTON AVE BSMT CHICAGO IL 60649 |
| WELLS, PATRICK J | 572  LOWER BROOKWOOD DR 3 FONTANA WI 53125 |
| WELLS, RALPH | 4146 W LAKE VIEW RD LAKE GENEVA WI 53147 |
| WELLS, RAYMOND | 2667 N  OCEAN BLVD # 210 BOCA RATON FL 33431 |
| WELLS, REBECCA | 52  BERRY PATCH SOUTH WINDSOR CT 06074 |
| WELLS, REBECCA | 17789 MILLER AV FONTANA CA 92336 |
| WELLS, REGINALD | 26 STOCKMILL RD I BALTIMORE MD 21208 |
| WELLS, RENE | 6010 FLORES AV LOS ANGELES CA 90056 |
| WELLS, RHIANNON | 411 2ND  C AV SILVIS IL 61282 |
| WELLS, RICHARD | 1550  GAY RD # 502 WINTER PARK FL 32789 |
| WELLS, RICHARD | 1015 S 7TH ST DE KALB IL 60115 |
| WELLS, RICHARD | 4403 OCEAN FRONT WK APT 105 MARINA DEL REY CA 90292 |
| WELLS, RICHARD | 6645 MELVIN AV RESEDA CA 91335 |
| WELLS, ROBERT | 50  SUNSET TER ESSEX CT 06426 |
| WELLS, ROBERT | 1004 S RIVER RD  101 DES PLAINES IL 60016 |
| WELLS, ROBERT | 636 LIME AV APT 3 LONG BEACH CA 90802 |
| WELLS, ROBERT | 23087 OAK LN CRESTLINE CA 92325 |
| WELLS, ROBERT J | 3115 FOOTHILL BLVD APT M234 LA CRESCENTA CA 91214 |
| WELLS, ROGER | 503 WHITE HALL  CIR HAMPTON VA 23669 |
| WELLS, ROSEMARY | 1134 COTTON ST APT B SAN DIEGO CA 92102 |
| WELLS, ROY | 818 LYFORD LN WHEATON IL 60189 |
| WELLS, ROY | 15920 DALMATION AV LA MIRADA CA 90638 |
| WELLS, RUNDY | 4136 CALLERY RD NAPERVILLE IL 60564 |

| Claim Name | Address Information |
|---|---|
| WELLS, SALLY | 4816 S PACKARD AVE 105 CUDAHY WI 53110 |
| WELLS, SARAH | 3020 E 3RD ST APT 7 LONG BEACH CA 90814 |
| WELLS, SCOTT | 25920 IRIS AV APT 13A118 MORENO VALLEY CA 92551 |
| WELLS, SEAN | 335  DARROW AVE EVANSTON IL 60202 |
| WELLS, SHANE | 222 E FOOTHILL BLVD APT 93 POMONA CA 91767 |
| WELLS, SHANE | 12048 SILVERCREST ST MOORPARK CA 93021 |
| WELLS, SHARON | 6 BROCKWAY RD ELLINGTON CT 06029-2100 |
| WELLS, SHARON | 1541 S SAINT LOUIS AVE 2 CHICAGO IL 60623 |
| WELLS, SHARON | 1344 BRECKFORD CT THOUSAND OAKS CA 91361 |
| WELLS, SHELLEY | 202 E AVENUE R9 PALMDALE CA 93550 |
| WELLS, STEPHANIE | 822  ROSALIND ST JOLIET IL 60432 |
| WELLS, STEVE | 811  SCHOONER LN ELK GROVE VILLAGE IL 60007 |
| WELLS, STEVE | 714  BLOSSOM CT NAPERVILLE IL 60540 |
| WELLS, SUSAN | 105 FEATHER EDGE LOOP LAKE MARY FL 32746 |
| WELLS, THOMAS K | 429  CONGDON AVE ELGIN IL 60120 |
| WELLS, TIFFANY | 9330 S ELIZABETH ST CHICAGO IL 60620 |
| WELLS, TIM | 2464 NW  95TH WAY CORAL SPRINGS FL 33065 |
| WELLS, TIM A | 543 E CELESTE ST AZUSA CA 91702 |
| WELLS, TIMOTHY | 6208 WEST BLVD LOS ANGELES CA 90043 |
| WELLS, TOM | 1519 RICHTER RD BATAVIA IL 60510 |
| WELLS, TRACEY | 2036 MISSION HILLS DR OXNARD CA 93036 |
| WELLS, TRACY | 34   PARKVIEW RD WALLINGFORD CT 06492 |
| WELLS, VANCE | 14259 EMELITA ST VAN NUYS CA 91401 |
| WELLS, VIRGINIA | 452  HILLCREST DR FONTANA WI 53125 |
| WELLS, WILL | 85   OAKLAND TER # 2 HARTFORD CT 06112 |
| WELLS, WILLIAM | 5027 W WINDSOR AVE CHICAGO IL 60630 |
| WELLS, WILLIAM | BUSINESS 337 N 5TH AVE KANKAKEE IL 60901 |
| WELLS-LOYAL, PATRICIA | 820 ENOS  CT NEWPORT NEWS VA 23608 |
| WELLS-SHIRD, JANET | 1633 WAVERLY WAY B BALTIMORE MD 21239 |
| WELLSEY, BERNICE | 3940 SOUTHERN CROSS DR BALTIMORE MD 21207 |
| WELLSTEAD, W.K. | 1641 SW  84TH AVE FORT LAUDERDALE FL 33324 |
| WELLWOOD, W | 1216 LAS PULGAS RD PACIFIC PALISADES CA 90272 |
| WELNOSKY, JOHN | 8321 BERYL RD BALTIMORE MD 21234 |
| WELPEN, AL | 8551  FLORALWOOD DR BOCA RATON FL 33433 |
| WELPEN, ALBERT C | 4965 E  SABAL PALM BLVD # 401 401 LAUDERDALE LKS FL 33319 |
| WELSBY, CECILE | 7168 NW  49TH PL LAUDERHILL FL 33319 |
| WELSCH, BERNARD | 3186 BARBARA ST SAN PEDRO CA 90731 |
| WELSCH, BONNIE | 8028  FLORA LN PASADENA MD 21122 |
| WELSCH, BRETT | 1057 LAUREL CREEK DR CHESTERTON IN 46304 |
| WELSCH, EDMOND | 156 ELM TREE LN ELMHURST IL 60126 |
| WELSCH, EDWARD D. | 3389  CRUMPTON  S LAUREL MD 20724 |
| WELSCH, JOANNE | 85 IONE DR D SOUTH ELGIN IL 60177 |
| WELSCH, JOE | 2308  BARRETT DR ALGONQUIN IL 60102 |
| WELSCH, LINDA | 1454 N  12TH CT # 11A HOLLYWOOD FL 33019 |
| WELSCH, MILDRED | 18102  66TH CT 313 TINLEY PARK IL 60477 |
| WELSCH, SHAWN | 2800 RIPPLING BROOK PL ONTARIO CA 91761 |
| WELSCH, STEVE | 2703 N KENNICOTT AVE ARLINGTON HEIGHTS IL 60004 |
| WELSCH, TOM | 3540  HILLSIDE CT HOFFMAN ESTATES IL 60192 |
| WELSER, LISA | 2425 TUSCAN RD PALM SPRINGS CA 92262 |

| Claim Name | Address Information |
| --- | --- |
| WELSGANE, ANDREWS | 4401    COLLINS AVE # 3015 MIAMI BEACH FL 33140 |
| WELSH | 8765 S  TROPICAL TRL MERRITT ISLAND FL 32952 |
| WELSH JR, CHARLES | 6511 CLEAR DROP WAY 203 GLEN BURNIE MD 21060 |
| WELSH, ALISON | 1540    MASTERS CIR # 180 DELRAY BEACH FL 33445 |
| WELSH, AMANDA | 1010  EDGERLY RD GLEN BURNIE MD 21060 |
| WELSH, AUDREY J. | 4611 N 40TH ST MILWAUKEE WI 53209 |
| WELSH, BARBARA | 74    MAYFIELD CIR ORMOND BEACH FL 32174 |
| WELSH, BEVERLY | 2107 OCEAN AV APT 814 SANTA MONICA CA 90405 |
| WELSH, BILL | 22 EASTSHORE IRVINE CA 92604 |
| WELSH, BRIAN | 2269    JANICE LN BOLINGBROOK IL 60490 |
| WELSH, DAVE | 22301 W VERNON RIDGE DR MUNDELEIN IL 60060 |
| WELSH, DONNA | 1507    ADAMSVIEW RD BALTIMORE MD 21228 |
| WELSH, ETHEL | 8100 ROSSVILLE BLVD BALTIMORE MD 21236 |
| WELSH, IDA | 1141 W 85TH ST LOS ANGELES CA 90044 |
| WELSH, JACKIE | 15031 MOORINGS LN OAK FOREST IL 60452 |
| WELSH, JAIME | 221 RADCLIFFE DR CHESTERTOWN MD 21620 |
| WELSH, JANUARY | 337 N BUENA VISTA ST APT 205 BURBANK CA 91505 |
| WELSH, JENNIFER | 816 IRVING AVE WHEATON IL 60187 |
| WELSH, JOHN | 2604    CONKLIN DR 2 ROCKFORD IL 61101 |
| WELSH, JOSEPHINE | 219 SUMMIT VIEW DR CALIMESA CA 92320 |
| WELSH, JULIA | 4    ROSECRANS PL 2A BALTIMORE MD 21236 |
| WELSH, KARIN | 141 S YALE AVE VILLA PARK IL 60181 |
| WELSH, KIM | 1396 NE   25TH CT POMPANO BCH FL 33064 |
| WELSH, KRISTEN | 733 COLE AV LOS ANGELES CA 90038 |
| WELSH, LALE | 1241 STUDEBAKER RD LONG BEACH CA 90815 |
| WELSH, MARGARET | 827    RAMPART WAY UNION BRIDGE MD 21791 |
| WELSH, MARY | 205 SAINT MARK WAY 120 WESTMINSTER MD 21158 |
| WELSH, MARY | 17011 SW   113TH CT CUTLER RIDGE FL 33157 |
| WELSH, ROBERT | 691 STONEYBROOK DR APT 77 CORONA CA 92879 |
| WELSH, ROBERT H | 3    SHORE LN WESTBROOK CT 06498 |
| WELSH, SALLY | 2157    SCOTTS CROSSING CT 1 ANNAPOLIS MD 21401 |
| WELSH, SHARON | 639 HARVEY ST BALTIMORE MD 21230 |
| WELSH, SHEILA | 2006 W 80TH ST LOS ANGELES CA 90047 |
| WELSH, SUSAN | 147 N RIDGELAND AVE 2S OAK PARK IL 60302 |
| WELSH, TIMOTHY | 5 WHITELAW PL 2D BALTIMORE MD 21236 |
| WELSH, WILL | 3109    DRURY LN CARPENTERSVILLE IL 60110 |
| WELSHON, TOMI | 276 BUTTERNUT DR BOLINGBROOK IL 60440 |
| WELSING, SHERRY | 9200 MILLIKEN AV APT 11307 RANCHO CUCAMONGA CA 91730 |
| WELT, ANDREW AND ALINA | 1108 NE   4TH DR DEERFIELD BCH FL 33441 |
| WELT, KENNETH A. | 9307 NW   18TH ST PLANTATION FL 33322 |
| WELT, MITCHELL | 320 SW   80TH AVE NO LAUDERDALE FL 33068 |
| WELTE, CLARENCE U | 30546 SANTA LUNA DR RANCHO PALOS VERDES CA 90275 |
| WELTER, CHARLES | 4154 NW   90TH AVE # 102 CORAL SPRINGS FL 33065 |
| WELTER, LISA | 6233 TIPTON WY LOS ANGELES CA 90042 |
| WELTER, NANCY | 2701 N   COURSE DR # 1020 POMPANO BCH FL 33069 |
| WELTER, SUSAN | 26W411   MENOMINI DR WHEATON IL 60187 |
| WELTER, W L | 105 OVERLOOK   DR WILLIAMSBURG VA 23185 |
| WELTHA, LARRY | 2881 NE   33RD CT # 10A WILTON MANORS FL 33306 |
| WELTMAN, DAVID | 12900 SW   13TH ST # 209 PEMBROKE PINES FL 33027 |

| Claim Name | Address Information |
|---|---|
| WELTMAN, SCOTT | 734 CALLE PECOS THOUSAND OAKS CA 91360 |
| WELTON SR, CEDRIC | 19512 SCOBEY AV CARSON CA 90746 |
| WELTON, JAMES | 2180    LAKE OSBORNE DR # 3 LAKE WORTH FL 33461 |
| WELTON, JOAN | 108   COTTONWOOD DR MORTON IL 61550 |
| WELTON, TIA | 771 S WINDSOR BLVD LOS ANGELES CA 90005 |
| WELTS, RICK | 17 W VERNON APT 612 PHOENIX AZ 85003 |
| WELTY, CHARLES | 1903 CARRS MILL RD FALLSTON MD 21047 |
| WELTY, MARYBETH | 2136 N SHEFFIELD AVE 2 CHICAGO IL 60614 |
| WELTY, MELINDA | 717 FAIRFIELD   BLVD HAMPTON VA 23669 |
| WELTY, SHELLEY | 20-I W 15TH ST I CHICAGO IL 60605 |
| WELTY, TYLER | 2718 STANDISH AV ANAHEIM CA 92806 |
| WELTZELBERGER, KIMBERLY | 3043 DEEP VALLEY DR WESTMINSTER MD 21157 |
| WELTZER, KATHERINE | 41   MERIAM CT OWINGS MILLS MD 21117 |
| WELTZIN, GEORGE | 7518 N OLEANDER AVE CHICAGO IL 60631 |
| WELU, AIMEE BETH | 929   VINE AVE PARK RIDGE IL 60068 |
| WELU, JAMES | 851 ESSEX CIR GRAYSLAKE IL 60030 |
| WELU, MICHAEL | 3043 W WILSON AVE CHICAGO IL 60625 |
| WELUM, JAMES | 13466 TRUMBALL ST WHITTIER CA 90605 |
| WELWOOD, ALYSSA | 1305 S MICHIGAN AVE 1112 CHICAGO IL 60605 |
| WELZ, BRIAN | 72 GRAHABER RD TOLLAND CT 06084-2006 |
| WELZ, MICHELLE | 623 W ADDISON ST 1 CHICAGO IL 60613 |
| WELZ, RONALD | 12840 CHARLWOOD ST CERRITOS CA 90703 |
| WELZ, WILLIAM | 93    TRIPP HOLLOW RD BROOKLYN CT 06234 |
| WELZBACHER, KATY | 2720 S HIGHLAND AVE 678 LOMBARD IL 60148 |
| WELZEN, DAVID | 28852 S GOUGAR RD MANHATTAN IL 60442 |
| WEMLINGER, JOHN, CONRAD FISCHER SCHOOL | 888 WILSON ST ELMHURST IL 60126 |
| WEMPLE, LINDA | 27W412   CHARTWELL DR WINFIELD IL 60190 |
| WEMYSS, AMY | 5303 BUTLER CT COLUMBIA MD 21044 |
| WEN HONG LINDA KAO | 10256 RUTLAND ROUND RD COLUMBIA MD 21044 |
| WEN TUNG, HSIN | 2352 W 230TH PL TORRANCE CA 90501 |
| WEN, BO | 6300 HOLLY LN B BALTIMORE MD 21212 |
| WEN, DUAN REN | 4354 MENTONE AV CULVER CITY CA 90232 |
| WEN, H | 491 AVERY ST SOUTH WINDSOR CT 06074-3004 |
| WEN, JIPING | 4415 ALAN DR D BALTIMORE MD 21229 |
| WEN, KUEI MEI | 400 RAYMONDALE DR APT 30 SOUTH PASADENA CA 91030 |
| WEN, MS FABIAN | 558 QUAIL MEADOWS IRVINE CA 92603 |
| WEN, SHU | 905 WESTMORELAND DR 5 VERNON HILLS IL 60061 |
| WEN, SHUHSIA | 1336   GAIL DR BUFFALO GROVE IL 60089 |
| WEN, WEN | 3018 GLENMORE AVE BALTIMORE MD 21214 |
| WENAAS, DAVID | 2912 NATHANIELS   RUN WILLIAMSBURG VA 23185 |
| WENAWESER, CRAIG | 1227 11TH ST APT I SANTA MONICA CA 90401 |
| WENBERG, JASON | 665   SHAKESPEARE DR GRAYSLAKE IL 60030 |
| WENCEL, RONALD | 831 HAWTHORNE CIR PLAINFIELD IL 60544 |
| WENCESLAO, MARIANO | 2346 HARWOOD ST LOS ANGELES CA 90031 |
| WENCK, THOMAS | 6188 STEAMBOAT WAY S NEW MARKET MD 21774 |
| WENCLOTT, JULIE | 12151   GREENWOOD AVE BLUE ISLAND IL 60406 |
| WEND, GEORGE | 17209   WESLEY CHAPEL RD MONKTON MD 21111 |
| WENDA, MARIE | PO BOX 132414 BIG BEAR LAKE CA 92315 |
| WENDEL OR JULY | 131 BROOKVIEW LOOP ELKTON MD 21921 |

| Claim Name | Address Information |
|---|---|
| WENDEL, CLIFFORD | 3136   BIRCH BROOK LN ABINGDON MD 21009 |
| WENDEL, ELIZABETH | 1312 N CURSON AV APT 7 LOS ANGELES CA 90046 |
| WENDEL, EVALEEN | 5340 ODELL ST RIVERSIDE CA 92509 |
| WENDEL, FRANK | 2217   CYPRESS ISLAND DR # 601 POMPANO BCH FL 33069 |
| WENDEL, MICHAEL | 3408   WATERLILY CT # 205 PALM BEACH GARDENS FL 33410 |
| WENDEL, RITA | 2453 NW  64TH ST BOCA RATON FL 33496 |
| WENDELBURG, FRED | 1857 VIA DEL REY SOUTH PASADENA CA 91030 |
| WENDELBURG, SARA | 525 S STATE ST 605B CHICAGO IL 60605 |
| WENDELKEN, ROBERT | 2607 W ROSEMONT AVE CHICAGO IL 60659 |
| WENDELL M, CLINTON | 20005 N  HIGHWAY27 ST # 148 CLERMONT FL 34711 |
| WENDELL, ARNOLD | 35323   CROSS ST FRUITLAND PARK FL 34731 |
| WENDELL, BRIAN | 2045 N VERMONT AV LOS ANGELES CA 90027 |
| WENDELL, FAYE | 9091   LIME BAY BLVD # 108 108 TAMARAC FL 33321 |
| WENDELL, GEORGE | 432   HIGH POINT DR # B DELRAY BEACH FL 33445 |
| WENDELL, MARTIN | 405 W OLIVE AVE PROSPECT HEIGHTS IL 60070 |
| WENDELL, MEYERER | 560   WHISPERWOOD DR LONGWOOD FL 32779 |
| WENDELL, PETERSON | 22   DOUGLAS DR # C TAVARES FL 32778 |
| WENDELL, PHILIP | 1505 W WOODS DR 714 ARLINGTON HEIGHTS IL 60004 |
| WENDELL, REYNOLDS | 121   REDBUD WAY LEESBURG FL 34748 |
| WENDELL, SCOTT | 7   MILLBROOK LN WOODSTOCK CT 06281 |
| WENDELL, STEVEN | 335 W  LAUREL DR # 3 3 MARGATE FL 33063 |
| WENDELL, TAMARA | 240 KENTUCKY AVE PASADENA MD 21122 |
| WENDER, NORMAN | 7264 S  DEVON DR TAMARAC FL 33321 |
| WENDER, ZELDA | 6840 N SACRAMENTO AVE    218 CHICAGO IL 60645 |
| WENDEROTH, JOHN | 11630 GLEN ARM RD 127 GLEN ARM MD 21057 |
| WENDEROTH, WILLIAM | 3414 KREITLER RD FOREST HILL MD 21050 |
| WENDFELDT, REBECCA | 12043   DOLPHIN DR PALM BEACH GARDENS FL 33410 |
| WENDI, HAWK | 10820 WADSWORTH RD WOODSTOCK MD 21163 |
| WENDIE, ANDERSON | 5465   PINE ST COCOA FL 32927 |
| WENDLAND, CARIN E | 1034 N DATE PALM DR GILBERT AZ 85234 |
| WENDLAND, V. MARIE | 2734   RULEME ST EUSTIS FL 32726 |
| WENDLANDT, EDGAR | 3769   COLLIERS DR EDGEWATER MD 21037 |
| WENDLE, HACHEY | 16920 SE  92ND PELHAM AVE LADY LAKE FL 32162 |
| WENDLER, FRED | 432   SPRINGWOOD DR ROSELLE IL 60172 |
| WENDLER, VEICTORIA | 3627 ELM AVE BALTIMORE MD 21211 |
| WENDLETON, JOHN | 4712   KEEL CT 1D LISLE IL 60532 |
| WENDLING, CAROL | 114   SUSAN DR DWIGHT IL 60420 |
| WENDLING, JOY | 2248 ELMDALE AV SIMI VALLEY CA 93065 |
| WENDLING, KAREN | 6706 SHERIDAN RD KENOSHA WI 53143 |
| WENDLING, PATRICIA | 10607 SOLO ST NORWALK CA 90650 |
| WENDOLL, MARIN | 251 BELMONT AV LONG BEACH CA 90803 |
| WENDORF, LINDSEY | 15715 VINCENNES ST NORTH HILLS CA 91343 |
| WENDORFF, GERMAN | 60 OVERBROOK RD WEST HARTFORD CT 06107-3424 |
| WENDRICKX, DEBBIE | 3804   COTTONWOOD LN VALPARAISO IN 46385 |
| WENDROW, RONY | 8310 NW  49TH ST LAUDERHILL FL 33351 |
| WENDT, CHRISTE | 2656 PEERY DR CHURCHVILLE MD 21028 |
| WENDT, G | 7705   GRANVILLE DR TAMARAC FL 33321 |
| WENDT, GARY | 3250 N  PALM AIRE DR # 305 POMPANO BCH FL 33069 |
| WENDT, GEORGE | 1625 HINMAN AVE 701 EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| WENDT, JAIMEE | 231 W KNEPP AV APT D FULLERTON CA 92832 |
| WENDT, LAURA | 1160 RAMBLING RD SIMI VALLEY CA 93065 |
| WENDT, LISA | 3536 HAWTHORNE DR CORONA CA 92881 |
| WENDT, MATTHEW | 2725  BROADWAY AVE EVANSTON IL 60201 |
| WENDT, NIREMA | 6800 NW  39TH AVE # 184 184 COCONUT CREEK FL 33073 |
| WENDT, PAT | 25559 W HIGH ST WAUCONDA IL 60084 |
| WENDT, PAUL | 516 KENVIEW DR WILMINGTON IL 60481 |
| WENDT, RUTH | 8201 WHITE MANOR DR LUTHERVILLE-TIMONIUM MD 21093 |
| WENDT, STACY | 1118 E ARNOLD ST SANDWICH IL 60548 |
| WENDT, VICTORIA | 6408 PENNELL CT ELKRIDGE MD 21075 |
| WENDT-BABROS, JULIET | 316 VIA PASQUAL REDONDO BEACH CA 90277 |
| WENDTE, JILL | 1030 PORTESUELLO AV SANTA BARBARA CA 93105 |
| WENDY C., RYAN | 3007  W ONTARIO CIR MELBOURNE FL 32935 |
| WENDY J., MITCHELL | 6423   LAKE BURDEN VIEW DR WINDERMERE FL 34786 |
| WENDY S., COOPER | 2600   HORNLAKE CIR OCOEE FL 34761 |
| WENDY WHITE | 10543 SUGAR BERRY ST WALDORF MD 20603 |
| WENDY, ANA S | 8688 EVERGREEN AV SOUTH GATE CA 90280 |
| WENDY, BECKETT | 2217  ECHODALE AVE BALTIMORE MD 21214 |
| WENDY, CRUDELE | 1675   BUENA VISTA DR # 465 ORLANDO FL 32830 |
| WENDY, CURRY | 357   BLYTHVILLE AVE DELTONA FL 32725 |
| WENDY, DUBIEL | 420   KNOLL TREE LN APOPKA FL 32712 |
| WENDY, HAMRICK | 6732   WATER STONE CT SANFORD FL 32771 |
| WENDY, HARMAN | 128   SADDLE BROOK WAY DELAND FL 32724 |
| WENDY, KOWASIC | 5484  E LOMA VISTA DR DAVENPORT FL 33896 |
| WENDY, KREMNITZER | 958   APPLE LN ALTAMONTE SPRINGS FL 32714 |
| WENDY, LITTLEFIELD | 1251   HOBSON ST LONGWOOD FL 32750 |
| WENDY, MORGAN | 650   HARBOR VILLA CT CLERMONT FL 34711 |
| WENDY, ROSE | 3700  N US HIGHWAY 17 92  # C17 DAVENPORT FL 33837 |
| WENDY, TURNER | 4760   WARRIOR LN KISSIMMEE FL 34746 |
| WENDY, WILSON | 1901  ADAIR ST # 18 OCOEE FL 34761 |
| WENDY, ZAMBRANO | 1730   J LAWSON BLVD ORLANDO FL 32824 |
| WENDYS | ANDY 601 EXECUTIVE PARK CT APOPKA FL 32703 |
| WENER, ARTHUR | 11  E STRATFORD DR # B BOYNTON BEACH FL 33436 |
| WENG, ALEXIS | 13163 FOUNTAIN PARK DR APT 407 LOS ANGELES CA 90094 |
| WENG, CAROL A | PO BOX 727 FORTSON GA 31808 |
| WENG, LIANHONG | 1644  SHELDRAKE DR 3C WHEELING IL 60090 |
| WENG, MAO TING | 21712 LASSO LN WALNUT CA 91789 |
| WENG, MEIJIUAN | 3438 DOLONITA AV HACIENDA HEIGHTS CA 91745 |
| WENG, W | 5600 N SHERIDAN RD 2A CHICAGO IL 60660 |
| WENGATZ, LAWRENE | 14400 W COLONIAL DR APT 188 WINTER GARDEN FL 34787 |
| WENGER, DORIS | 10382 NW  24TH PL # 305 PLANTATION FL 33322 |
| WENGER, HOLLY | 625  LIONS GATE LN ODENTON MD 21113 |
| WENGER, KIM | 1075 WYNN ST SANFORD FL 32773 |
| WENGER, M | 105 THORPES PARISH WILLIAMSBURG VA 23185 |
| WENGER, ZACHARI, WHEATON EVANS HALL | 501  COLLEGE AVE L23 WHEATON IL 60187 |
| WENGERT, DAVID | 3648 N LAKEWOOD AVE 1 CHICAGO IL 60613 |
| WENGERT, JASON | 2033 WINTER GREEN PL BALTIMORE MD 21237 |
| WENGERT, JOSEPH | 3786 AQUEDUCT LN CHINO HILLS CA 91709 |
| WENGERT, ROBERT | 19174 FANSHELL LN HUNTINGTON BEACH CA 92648 |

| Claim Name | Address Information |
|---|---|
| WENGERT, ROSE | 140 GREENLAND BEACH RD BALTIMORE MD 21226 |
| WENGERTSMAN, MATTHEW | 15   FOSTER ST MANCHESTER CT 06040 |
| WENGLER, CHRISTINE | 6804 SHADOWBROOK DR GOLETA CA 93117 |
| WENGLER, ROSE MARIE | 8350   MOORING CIR BOYNTON BEACH FL 33472 |
| WENGRAD, JEREMY | 3   FOAL CT A COCKEYSVILLE MD 21030 |
| WENHAM, SEAN | 2306 W BLOOMINGDALE AVE D CHICAGO IL 60647 |
| WENIG, DOLORES | 4886   TALLOWWOOD LN BOCA RATON FL 33487 |
| WENIG, MARY | 1340 PONDEROSA AV BREA CA 92821 |
| WENIG, MELICENT | 5179   STAGECOACH DR COCONUT CREEK FL 33073 |
| WENIG, THOMAS | MANOR CARE 9401 S KOSTNER AVE 226 OAK LAWN IL 60453 |
| WENIGE, JOHN | 2705 FRIDINGER MILL RD MANCHESTER MD 21102 |
| WENIGER, GINA | 325 W WISCONSIN ST 2W CHICAGO IL 60614 |
| WENITSKY, MORTON | 3930 BLUEBIRD HUNTINGDON PA 19006 |
| WENITSKY, MORTON | 13300 SW  1ST ST # O103 PEMBROKE PINES FL 33027 |
| WENK | 5152   DEERHURST CRESCENT CIR BOCA RATON FL 33486 |
| WENK, BRIAN | 8124 TURN LOOP RD GLEN BURNIE MD 21061 |
| WENK, DAVID | 5408 NW  41ST TER BOCA RATON FL 33496 |
| WENK, W. | 3810 NW  7TH AVE POMPANO BCH FL 33064 |
| WENKE, MS R | 3995 OVERLAND AV APT 339 CULVER CITY CA 90232 |
| WENKER, CHRISTINE | 5801   CLIPPER LN 405 CLARKSVILLE MD 21029 |
| WENKLER, LOUIS | 9 HOPKINS ST GLEN BURNIE MD 21061 |
| WENKSTERN, T. RENEA | 8416 NW  78TH CT TAMARAC FL 33321 |
| WENNER, AARON | 3416 GERMAIN ST CAMARILLO CA 93010 |
| WENNER, JAMES AND NANCY | 12368 DOVE TREE DR ETIWANDA CA 91739 |
| WENNER, JODY | 850 NW  86TH AVE # 502 502 PLANTATION FL 33324 |
| WENNER, JOHN | 460 W WASHINGTON ST ALLENTOWN PA 18102 |
| WENNER, MINERVA | 12 E PINE ST EMMAUS PA 18049 |
| WENNER, TONY | 4864 WAINWRIGHT CIR OWINGS MILLS MD 21117 |
| WENNERGREN, TECKLA | 32   AMBASSADOR DR # D MANCHESTER CT 06042 |
| WENNERHOLM, BETH | 235   CONCORD LN CAROL STREAM IL 60188 |
| WENNERS, D | 13772 ALMETZ ST SYLMAR CA 91342 |
| WENNING, GARRETT | 922 BUCCANEER DR 13 GLENVIEW IL 60026 |
| WENNLUND, LLOYD | 1608 IMPERIAL CIR NAPERVILLE IL 60563 |
| WENNLYNE, DON | 409 N CRESTHILL AVE LAKEMOOR IL 60051 |
| WENNSTROM, C. | 4607 AVENUE C TORRANCE CA 90505 |
| WENOKUR, LAWRENCE | 5427   VERONA DR # F BOYNTON BEACH FL 33437 |
| WENRIC, KATHRYN | 10915 MUROC ST NORWALK CA 90650 |
| WENSEL, APRIL | 170 E 6TH ST APT 301 CLAREMONT CA 91711 |
| WENSERITT, ERICK | 6330 W 65TH ST 3N CHICAGO IL 60638 |
| WENSING, MATTHEW | MACLEAN 5445 S INGLESIDE AVE 154 CHICAGO IL 60615 |
| WENSMAN, DOREEN | 6420 VILLAGE WOODS   CT GLOUCESTER VA 23061 |
| WENST, ROBERT | 21951   PHILMONT CT BOCA RATON FL 33428 |
| WENSTEN, ROBERT | 2015   MADISON ST # 201 201 HOLLYWOOD FL 33020 |
| WENTH, ELLEN | 5850 NW  21ST ST LAUDERHILL FL 33313 |
| WENTHWORTH, JASON | 2149 W BERWYN AVE CHICAGO IL 60625 |
| WENTLING, KEVIN | 4044 TOURNAMENT CT CENTER VALLEY PA 18034 |
| WENTWORTH, AARON | 6225 NW  45TH TER COCONUT CREEK FL 33073 |
| WENTWORTH, DAVE | 13 PARKY DR ENFIELD CT 06082-6107 |
| WENTWORTH, DENNING | 1520 DALE DR ELGIN IL 60120 |

| Claim Name | Address Information |
|------------|---------------------|
| WENTWORTH, JOHN | 10    LOEFFLER RD # ASH101 BLOOMFIELD CT 06002 |
| WENTWORTH, MARK | 8883 E RUSTY SPUR PL SCOTTSDALE AZ 85255 |
| WENTWORTH, THOMAS | 649 N  WINDHAM ROAD EXT NORTH WINDHAM CT 06256 |
| WENTWORTH, WALTER | 6673 EMMET TER LOS ANGELES CA 90068 |
| WENTZ, BERT | 6740 ROSE AV LONG BEACH CA 90805 |
| WENTZ, BETTY . | 12299   WEDGE WAY BOYNTON BEACH FL 33437 |
| WENTZ, EDGAR | 13 BENEDUM ST S UNION BRIDGE MD 21791 |
| WENTZ, HARRY | 6710   CARROLL HIGHLANDS RD SYKESVILLE MD 21784 |
| WENTZ, JACKIE | 329 DAVIS CT APT C OCEANSIDE CA 92058 |
| WENTZ, JACQUELINE | 1431 W WALTON ST 2 CHICAGO IL 60642 |
| WENTZ, JEFF | 1102   RIVER CRESCENT DR ANNAPOLIS MD 21401 |
| WENTZ, KATHLEEN | 9220 SNYDER LN PERRY HALL MD 21128 |
| WENTZ, M | 344 W LA VERNE AV POMONA CA 91767 |
| WENTZEL, CAROLANN | 285 NIANTIC RD BARTO PA 19504 |
| WENTZEL, JACK | 1710 PINE ST MCHENRY IL 60050 |
| WENTZEL, WILLIAM R | 1960 N LINCOLN PARK WEST 2901 CHICAGO IL 60614 |
| WENZ, AMY | 2332 INDIAN GRASS RD NAPERVILLE IL 60564 |
| WENZ, JAMES | 1516 POPLAR CREEK DR HOFFMAN ESTATES IL 60194 |
| WENZ, JOANNE | 2345 190TH ST APT 70 REDONDO BEACH CA 90278 |
| WENZ, PAT | 301   FARMHILL CIR WAUCONDA IL 60084 |
| WENZEL, ALBERT | 2    CLUBHOUSE DR FRUITLAND PARK FL 34731 |
| WENZEL, DENISE | 24555 TOWN CENTER DR APT 1205 VALENCIA CA 91355 |
| WENZEL, DOUG | 405   JEFFERY DR MANTENO IL 60950 |
| WENZEL, DR HERBERT | 366 CAMINO DE ESTRELLA APT 225 SAN CLEMENTE CA 92672 |
| WENZEL, DR ZITA | 13207 SUMMERTIME LN CULVER CITY CA 90230 |
| WENZEL, ERNEST | 1012 N  OCEAN BLVD # 609 POMPANO BCH FL 33062 |
| WENZEL, EVELYN | 1801 35TH ST 101 OAK BROOK IL 60523 |
| WENZEL, HANS | 63   FALLS LANDING RD DEEP RIVER CT 06417 |
| WENZEL, KEVIN | 10S478 WHITTINGTON LN NAPERVILLE IL 60564 |
| WENZEL, LOIS | 11226 MULLER ST DOWNEY CA 90241 |
| WENZEL, MARIANNE | 4860 NE  18TH TER FORT LAUDERDALE FL 33308 |
| WENZEL, MARY | 901   WEDEL LN GLENVIEW IL 60025 |
| WENZEL, NICK | 18410 PLUMMER ST APT 19 NORTHRIDGE CA 91325 |
| WENZEL, OLGA | 3435 S WALLACE ST 3R CHICAGO IL 60616 |
| WENZEL, RON | 121 WINDSOR CRESENT ST WINTER SPRINGS FL 32708 |
| WENZEL, RONALD | 807   REMINGTON LN NORTH AURORA IL 60542 |
| WENZEL, ROSE | 10313 HESTER AV BUENA PARK CA 90620 |
| WENZEL, RYAN, NWU | 620   CLARK ST 3W EVANSTON IL 60201 |
| WENZLAFF, JULIA | 3002 N HAMLIN AVE 1 CHICAGO IL 60618 |
| WENZLAFF, SUZANNE | 3247 WAVERLY DR LOS ANGELES CA 90027 |
| WENZLER, CURTIS | 4970 LOMA AV TEMPLE CITY CA 91780 |
| WENZLER, SUSAN | 17303 HARLEM AVE TINLEY PARK IL 60477 |
| WEPMAN, WILLIAM | 6343    VIA DE SONRISA DEL SUR  # 435 BOCA RATON FL 33433 |
| WEPPIN, KAREN | 3045   HAMPTON PL BOCA RATON FL 33434 |
| WEPPNER | 114 SW  12TH AVE BOYNTON BEACH FL 33435 |
| WEPRIN, BARBARA | 2240 N  SHERMAN CIR # 402 MIRAMAR FL 33025 |
| WEPRIN, KAREN | 6396 NW  23RD TER BOCA RATON FL 33496 |
| WEPRIN, THOMAS | 7217    PROMENADE DR # 401 BOCA RATON FL 33433 |
| WEQY, KEVIN | 510   LAKE AVE WILMETTE IL 60091 |

| Claim Name | Address Information |
|------------|---------------------|
| WERAPITIYA, MANO | 2 ENCHANTED HILLS RD 101 OWINGS MILLS MD 21117 |
| WERBA, STEPHEN | 5262 PATRIOT LN COLUMBIA MD 21045 |
| WERBACHER, KATHY | 5957 MINERAL HILL RD SYKESVILLE MD 21784 |
| WERBEL, MORTON | 5140    VIA DE AMALFI DR BOCA RATON FL 33496 |
| WERBEL, MORTON | 5122    WINDSOR PARKE DR BOCA RATON FL 33496 |
| WERBELL, BENITA | 479    FLANDERS J DELRAY BEACH FL 33484 |
| WERBELOW, BETTY | 288    MONACO F DELRAY BEACH FL 33446 |
| WERBENZ, JOSEPH | 4763    STORKWOOD TER # A BOYNTON BEACH FL 33436 |
| WERBER, DAVID | 11602    BRIARWOOD CIR # 1 BOYNTON BEACH FL 33437 |
| WERBER, HELEN D. | 5578    AINSLEY CT BOYNTON BEACH FL 33437 |
| WERBER, PHILLIP | 11856 MOORPARK ST APT F STUDIO CITY CA 91604 |
| WERBITZKAS, MARY | 647    MEADOW GATE RD GRANBY CT 06035 |
| WERDEBACH, EDITH | 78 DANE  CT HAMPTON VA 23666 |
| WERDERITCH, JOSEPH | 2015 SPRUCE AVE DES PLAINES IL 60018 |
| WERDERITCH, PATRICIA | 611  HAPSFIELD LN 100 BUFFALO GROVE IL 60089 |
| WERDERMAN, KURT | 930 PALM AV APT 203 WEST HOLLYWOOD CA 90069 |
| WEREMCHUCK, PETER | 153 EDGEWOOD DR SOUTH WINDSOR CT 06074-3408 |
| WERESZCZYNSKA, KATHY | 31 STACY CT GLENVIEW IL 60025 |
| WERETELNIK, SUSAN | 14 PEARL ST # 1 PLAINVILLE CT 06062-2719 |
| WERGELES, BERNICE | 3569 NW  35TH ST COCONUT CREEK FL 33066 |
| WERGES, WILLIAM | 100  LINCOLN OAKS DR 904 WILLOWBROOK IL 60527 |
| WERK, MAGALY | 666 PROVIDENCE LN LAKE VILLA IL 60046 |
| WERKHEISER, ROY | 516 HEATHER LN EASTON PA 18040 |
| WERKHOVEN, STEPHEN | 19    ENSIGN ST MANCHESTER CT 06040 |
| WERKSMAN, ELENA | 3638    CORAL TREE CIR COCONUT CREEK FL 33073 |
| WERKSMAN, IRA | 551 SW  135TH AVE # B107 PEMBROKE PINES FL 33027 |
| WERKSMAN, NATHAN | 881  VILLAGE QUARTER RD 26 WEST DUNDEE IL 60118 |
| WERLE, GARY | 1435 W WINNEMAC AVE CHICAGO IL 60640 |
| WERLEY, CHRISTINE | 312 LUTHER MDWS TOPTON PA 19562 |
| WERLING, RUTH M | 8250 NW  98TH AVE TAMARAC FL 33321 |
| WERLING, TIMOTHY | 1 POP LAMKIN  CIR HAMPTON VA 23666 |
| WERLY, BRIAN | 2728 S BRIARWOOD DR W ARLINGTON HEIGHTS IL 60005 |
| WERMAN, BETTY | 3102    LAKE SHORE DR DEERFIELD BCH FL 33442 |
| WERMAN, ESTER | 7  CHAPELTOWNE CIR BALTIMORE MD 21236 |
| WERMELING, CATHY | 14525 W COUNTRY LANE DR WADSWORTH IL 60083 |
| WERMES, JAMES | 1202 APPALOOSA WAY BARTLETT IL 60103 |
| WERMICH, LAVERNE | 6016 N NINA AVE 335 CHICAGO IL 60631 |
| WERN, MARY | 450 SE  8TH AVE POMPANO BCH FL 33060 |
| WERNA, HAROLD | 9411    ASTON GARDENS CT # 204 204 POMPANO BCH FL 33076 |
| WERNEK, RITA | 517 FRIST RD COLORA MD 21917 |
| WERNEK, RITA A | 5018  AVOCA AVE ELLICOTT CITY MD 21043 |
| WERNEKEN, H. | 300 SE  9TH ST POMPANO BCH FL 33060 |
| WERNER HERFORTH | 146 CLOVER ST WILLIAMS BAY WI 53191 |
| WERNER, ALICE | 87 MEADOWBROOK LN TORRINGTON CT 06790-3436 |
| WERNER, ANNE | 4958 N WESTERN AVE CHICAGO IL 60625 |
| WERNER, ANNE | 804    CYPRESS GROVE LN # 205 POMPANO BCH FL 33069 |
| WERNER, ANNE | 4511 S  OCEAN BLVD # 905 HIGHLAND BEACH FL 33487 |
| WERNER, ARTHUR JR | 6922    BARNWELL DR BOYNTON BEACH FL 33437 |
| WERNER, BETH | 286  ARBORETUM DR LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| WERNER, BOB | 4807 S 22ND PL MILWAUKEE WI 53221 |
| WERNER, BRIANNA | 5949 KAUFFMAN AV TEMPLE CITY CA 91780 |
| WERNER, CARL | 06N323 HARVEY RD MEDINAH IL 60157 |
| WERNER, CAROLL | 1138 TALBOTS LN ELK GROVE VILLAGE IL 60007 |
| WERNER, CARRIER | 515 ESSEX RD FOX RIVER GROVE IL 60021 |
| WERNER, DANIEL | 248   TAYLOR ST VERNON CT 06066 |
| WERNER, DAVID | 295 GLENDALE DR BRISTOL CT 06010-3017 |
| WERNER, DONALD M. | 17663   LAKE ESTATES DR BOCA RATON FL 33496 |
| WERNER, DOUGLAS | 1355 NE  5TH ST FORT LAUDERDALE FL 33301 |
| WERNER, ERIC | 1458 N OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| WERNER, ETHEL | 611 ALICE DR NORTHBROOK IL 60062 |
| WERNER, GLADYS | 10   NEHANTIC TRL OLD SAYBROOK CT 06475 |
| WERNER, GLENETA | 1122 N DEARBORN ST 20G CHICAGO IL 60610 |
| WERNER, HERFORTH | 146 CLOVER ST CHERRY GLEN WILLIAMS BAY WI 53191 |
| WERNER, JAN | 4520 N CLARENDON AVE 801 CHICAGO IL 60640 |
| WERNER, JEFF | 2877 SARAH CT ELGIN IL 60124 |
| WERNER, JEFF | 510   LAVERS CIR # 166 166 DELRAY BEACH FL 33444 |
| WERNER, JERRY | 5605 W SUTTON PL   C MONEE IL 60449 |
| WERNER, JOHN | 1131  RICHARD RD ELGIN IL 60123 |
| WERNER, JOHN | 822 N SUMMIT ST WHEATON IL 60187 |
| WERNER, JOHN | 5920   LEEDS LN WESTON FL 33331 |
| WERNER, JOHN A | 235 N BLUFF BLVD CLINTON IA 52732 |
| WERNER, JONATHAN | 106   CASA GRANDE CT PALM BEACH GARDENS FL 33418 |
| WERNER, KACHEL | 5717   BAY SIDE DR ORLANDO FL 32819 |
| WERNER, LARRY | 31   DEEPWOOD DR VERNON CT 06066 |
| WERNER, LEE | 1967 S  OCEAN BLVD # 204 POMPANO BCH FL 33062 |
| WERNER, LEE | 9201   LIME BAY BLVD # 202 TAMARAC FL 33321 |
| WERNER, LILLIAN | 138 S LODGE LN LOMBARD IL 60148 |
| WERNER, LINDA | 936 OLIVE RD 2D HOMEWOOD IL 60430 |
| WERNER, LISA | 100   JACARANDA DR # 202 202 PLANTATION FL 33324 |
| WERNER, MARK | 4613   TENNESSEE AVE RACINE WI 53405 |
| WERNER, MARTIN | 545 48TH ST BALTIMORE MD 21224 |
| WERNER, MICHELLE D | 2213 ROCKEFELLER LN APT 3 REDONDO BEACH CA 90278 |
| WERNER, MORTON | 10789 W  CLAIRMONT CIR TAMARAC FL 33321 |
| WERNER, NANCY | 2725  LANCASTER DR JOLIET IL 60433 |
| WERNER, NANCY | 634 MARYLAND ST EL SEGUNDO CA 90245 |
| WERNER, OSCAR | 85   BERKSHIRE D WEST PALM BCH FL 33417 |
| WERNER, PATRICIA | 8060 NW  47TH ST LAUDERHILL FL 33351 |
| WERNER, PEGGY | 5839 43RD AVE 1A WOODSIDE NY 11377 |
| WERNER, RANDEE | 7555 WINNETKA AV APT 1 WINNETKA CA 91306 |
| WERNER, ROBBERT | 407   ROSEDALE DR SATELLITE BEACH FL 32937 |
| WERNER, ROBERT | 5816 STONEBRIDGE CIR MILFORD OH 45150 |
| WERNER, SADIE | 1094   WESTBURY H DEERFIELD BCH FL 33442 |
| WERNER, SELMA | 2079   CATBIRD CT OVIEDO FL 32765 |
| WERNER, SHEILA | 1503 WOODBRIDGE RD   1A JOLIET IL 60436 |
| WERNER, SID | 106 LAKE FRONT WY RANCHO MIRAGE CA 92270 |
| WERNER, STACEY | 1133 N DEARBORN ST 3002 CHICAGO IL 60610 |
| WERNER, SYLVIANE | 9098 W TERRACE DR   3B NILES IL 60714 |
| WERNER, THEODORE | 4441 NW  65TH ST COCONUT CREEK FL 33073 |

| Claim Name | Address Information |
|---|---|
| WERNER, TIM | 28810 W PONDVIEW DR LAKEMOOR IL 60051 |
| WERNER, TIM | 18221   FRESH LAKE WAY BOCA RATON FL 33498 |
| WERNER, WILBERT | 1100 OAK ST WESTERN SPRINGS IL 60558 |
| WERNER, WILLIAMS | 25304   GREEN HERON DR LEESBURG FL 34748 |
| WERNER. WALTER | 8241   GRAND MESSINA CIR BOYNTON BEACH FL 33472 |
| WERNETT, MARGARET | 3855 MONSERATE TER FALLBROOK CA 92028 |
| WERNICK, BOBBIE | 1627 S 14TH AVE MAYWOOD IL 60153 |
| WERNICK, FRANCIS | 7483 PINDELL SCHOOL RD FULTON MD 20759 |
| WERNICK, STEVEN | 24428 CONEJO DR QUAIL VALLEY CA 92587 |
| WERNICKE | 731 NE  23RD PL POMPANO BCH FL 33064 |
| WERNICKE, JOAN | 2855 W  COMMERCIAL BLVD # 220 220 TAMARAC FL 33309 |
| WERNICKO, JEFFEREY | 8759 W 600 N FAIR OAKS IN 47943 |
| WERNIG, DONNA | 9900 HIDDEN VALLEY RD PERRY HALL MD 21128 |
| WERNIKOFF, IRA | 6220   WILES RD # 204 204 CORAL SPRINGS FL 33067 |
| WERNIKOFF, M. | 7291  E FALLS RD BOYNTON BEACH FL 33437 |
| WERNLI, H | 19842 AVENUE OF THE OAKS NEWHALL CA 91321 |
| WERNOR, CLAIRE | 8006   EASTLAKE DR BOCA RATON FL 33433 |
| WERNOW, AL | 7027   DEMEDICI CIR DELRAY BEACH FL 33446 |
| WERNS, DENNIS | 548 BELMAWR PL MILLERSVILLE MD 21108 |
| WERNSMAN, ALICE | 3550 N LAKE SHORE DR 1620 CHICAGO IL 60657 |
| WERR, CHARLES | 1510 LOATONIA CT LIBERTYVILLE IL 60048 |
| WERRA, MS C | 24641 SHADOWFAX DR LAKE FOREST CA 92630 |
| WERRBACH, K. | 2972 STRAUSS CT WOODSTOCK IL 60098 |
| WERREMEYER, SABRINA | 1678 COLLEGE GREEN DR ELGIN IL 60123 |
| WERREN, PAUL | 1516 BUTLER AV APT 8 LOS ANGELES CA 90025 |
| WERSCHING, ERIC | 2 CONSERVATORY DR LADERA RANCH CA 92694 |
| WERSCHMIDT, KAREN | 7045 COUNTRY CLUB LN ANAHEIM CA 92807 |
| WERSHALS, RHEA | 7014   ASHTON ST BOYNTON BEACH FL 33437 |
| WERSHBA, SAMUEL | 7678   STONEHAVEN LN BOCA RATON FL 33496 |
| WERSHBALE, HARRY | 2401   PAPAYA DR # C DELRAY BEACH FL 33445 |
| WERSHOVEN, GREGG | 10 GREEN VALLEY DR PLANTSVILLE CT 06479-1013 |
| WERST, MARILYN | 23 BRANCH AVE TELFORD PA 18969 |
| WERSTEIN, KATHY | 221 N CUMMINGS LN WASHINGTON IL 61571 |
| WERT, HARRY | 1210 GLENMORE DR APOPKA FL 32712 |
| WERT, MONICA | 25051 SUTTER DR LAGUNA HILLS CA 92653 |
| WERT, ROBERT | 3550 NW  8TH AVE # 210 210 POMPANO BCH FL 33064 |
| WERT, SHAWN | 4181 N BLOOMINGTON AVE 101 ARLINGTON HEIGHTS IL 60004 |
| WERTH, MICHAEL | 5000 NW  3RD AVE POMPANO BCH FL 33064 |
| WERTH, NICOLE | 397  BRADBURY LN BARTLETT IL 60103 |
| WERTH, WILLIAM | 3539 SW  57TH AVE DAVIE FL 33314 |
| WERTHEIM, RUTH | 53   TILFORD C DEERFIELD BCH FL 33442 |
| WERTHEIM, SAM | 8240 SW  24TH ST # 5101 NO LAUDERDALE FL 33068 |
| WERTHEIM, SANDRA J | 59 CLIFTON DR DALY CITY CA 94015 |
| WERTHEIM, SUZANNE | 5218   BAYLEAF AVE BOYNTON BEACH FL 33437 |
| WERTHEIMER, ALICE & EDGAR | 50 WELLESLEY  DR 102 NEWPORT NEWS VA 23606 |
| WERTHEIMER, DORIS | 1255 NW  29TH AVE # C DELRAY BEACH FL 33445 |
| WERTHEIMER, ESTHER | 6507   BRAVA WAY BOCA RATON FL 33433 |
| WERTHEIMER, KAREN | 5307 ARGOS ST AGOURA HILLS CA 91301 |
| WERTHEIMER, MARJORIE | 7121 PARK HEIGHTS AVE 703 BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| WERTHER, LAURA | 16 COLLINGTON AVE N BALTIMORE MD 21231 |
| WERTHMAN, MICHAEL | 3002 PORTOFINO ISLE # D1 COCONUT CREEK FL 33066 |
| WERTJES, KEN | 817 N CHARTER DR COVINA CA 91724 |
| WERTLEB, ALAN | 5211 BAYLEAF AVE BOYNTON BEACH FL 33437 |
| WERTLIB, JOEL | 3051 NW 46TH AVE # 302 302 LAUDERDALE LKS FL 33313 |
| WERTLIEB, JANE | 21420 SHANNON RIDGE WAY BOCA RATON FL 33428 |
| WERTMAN, HAROLD | 13171 LA SABINA DR DELRAY BEACH FL 33446 |
| WERTMAN, MARY | 7131 LENTZ RD NEW TRIPOLI PA 18066 |
| WERTMAN, SUSAN | 2500 E LAS OLAS BLVD # 702 FORT LAUDERDALE FL 33301 |
| WERTMAN, TRACEY | 16 TRUMAN CT B STREAMWOOD IL 60107 |
| WERTZ, AUDREY | 10608 NEW HAMPSHIRE AVE SILVER SPRING MD 20903 |
| WERTZ, DON | 4410 RASPE AVE BALTIMORE MD 21206 |
| WERTZ, JAMES | 13496 DAKOTA FIELDS DR HUNTLEY IL 60142 |
| WERTZ, JENNIFER | 1023 ALEXANDRIA WAY BEL AIR MD 21014 |
| WERTZ, LIONEL | 107 THORNRIDGE DR COLCHESTER CT 06415 |
| WERTZ, MIKE | 38 CIRCLE DR SPRINGFIELD IL 62703 |
| WERTZ, ROBERT | 974 WILD FLOWER WAY LONGWOOD FL 32750 |
| WERTZ, ROBERT | 9551 WELDON CIR # 407 TAMARAC FL 33321 |
| WERTZ, SARAH | 4827 N WINTHROP AVE 3 CHICAGO IL 60640 |
| WERTZ, SUE | 3824 GLEBE MEADOW WAY EDGEWATER MD 21037 |
| WERTZ, TOM | 1755 SUNDANCE DR SAINT CLOUD FL 34771 |
| WERUP, CHRIS | 5028 N HERMITAGE AVE 3 CHICAGO IL 60640 |
| WERYCH, SUSAN | 113 SHOAL CRK WILLIAMSBURG VA 23188 |
| WERYGO, JOHN | 28945 VIA LA RUEDA MURRIETA CA 92563 |
| WES, BLOM | 310 JAMAICA DR MERRITT ISLAND FL 32952 |
| WESCH, MARY | 8419 SPRINGLAKE DR BOCA RATON FL 33496 |
| WESCH, MARY ANN | 1301 NW 83RD AVE CORAL SPRINGS FL 33071 |
| WESCHLER, FRANK | 716 LAKE AVE WILMETTE IL 60091 |
| WESCHLER, VALERIE | 2010 NW 111TH TER PEMBROKE PINES FL 33026 |
| WESCO REALTY CORPORATION | 20100 S. WESTERN AVE TORRANCE CA 90501 |
| WESCOAT, LINDA | 2617 PELHAM AVE BALTIMORE MD 21213 |
| WESCOAT, MICHELLE | 108 FOXTRAP DR GLEN BURNIE MD 21061 |
| WESCOATT, RIY | P.O. BOX 922061 SYLMAR CA 91392 |
| WESCOTT, EARL | 6007 NW 77TH DR PARKLAND FL 33067 |
| WESCOTT, JAMES | 17536 GENERAL PULLER HWY DELTAVILLE VA 23043 |
| WESCOTT, LAURIE | 9721 HARVESTER CIR PERRY HALL MD 21128 |
| WESCOTT, M. | 630 NW 19TH ST # 408 408 FORT LAUDERDALE FL 33311 |
| WESCOTT, PHILIP | 24 DIBBLE RD OLD SAYBROOK CT 06475 |
| WESCOTT, TERRI | 134 E SARATOGA BLVD WEST PALM BCH FL 33411 |
| WESCOTTS AUTO REPAIR | 2862 GEORGE WASHINGTON MEMORIAL HWY HAYES VA 23072 |
| WESDOWSKI, THOMAS | 6696 BRECKENRIDGE RD LISLE IL 60532 |
| WESEHREK, MAUREEN | 701 NORTHPOINT PKWY # 415 WEST PALM BCH FL 33407 |
| WESELA, WILLIAM | 19641 BELMONT DR CUTLER RIDGE FL 33157 |
| WESELOH, LYLE | 257 N LA LONDE AVE LOMBARD IL 60148 |
| WESELY, HOPE | 2350 SILO DR EASTON PA 18040 |
| WESENBERG JACK | 23343 WATER CIR BOCA RATON FL 33486 |
| WESENBERG, ROBIN | 1001 N 12TH AVE 2 MELROSE PARK IL 60160 |
| WESH TV BOX 547697 ORL 32854 | 210 CENTER ST CAPE CANAVERAL FL 32920 |
| WESHAFER, BRIE | 1240 W JARVIS AVE 305 CHICAGO IL 60626 |

| Claim Name | Address Information |
|---|---|
| WESHINSKEY, FLOYD | 1100 PEMBRIDGE DR     173 LAKE FOREST IL 60045 |
| WESLER, LOIS | 761 E OLD BARN LN 132 ARLINGTON HEIGHTS IL 60005 |
| WESLER, NATHAN | 12772    CORAL LAKES DR BOYNTON BEACH FL 33437 |
| WESLEY, BRIGID | 4055 W ROSECRANS AV APT 5 HAWTHORNE CA 90250 |
| WESLEY, CARNRICK | 2760    CAMBRIDGE LN MOUNT DORA FL 32757 |
| WESLEY, CHKEITA | 2500 NW  165TH TER MIAMI FL 33054 |
| WESLEY, DEXTER | 6798 WINTER NIGHT CT FONTANA CA 92336 |
| WESLEY, DILLINGHAM | 12512    CREST SPRINGS LN # 1133 ORLANDO FL 32828 |
| WESLEY, DRAPER | 8940 S  HOLLYBROOK BLVD # 305 PEMBROKE PINES FL 33025 |
| WESLEY, EDNA | 9241 W  BROWARD BLVD # 3102 PLANTATION FL 33324 |
| WESLEY, ELSIE | 560 N COMMONWEALTH AV LOS ANGELES CA 90004 |
| WESLEY, GERALD | 44922 11TH ST E LANCASTER CA 93535 |
| WESLEY, GLADYS | 150 W MAPLE ST     1806 CHICAGO IL 60610 |
| WESLEY, H | 5955 ARLINGTON AV LOS ANGELES CA 90043 |
| WESLEY, HUBBARD | 11413    TRANSLATION WAY # H ORLANDO FL 32832 |
| WESLEY, IRENE | 3605 CEDARDALE RD BALTIMORE MD 21215 |
| WESLEY, JOHN | 2860 GLENARYE DR LAKE VILLA IL 60046 |
| WESLEY, JOHN | 3330 NW  5TH PL FORT LAUDERDALE FL 33311 |
| WESLEY, KERR | 1643    LARAMIE CIR MELBOURNE FL 32940 |
| WESLEY, KIM | 1044 STANFORD IRVINE CA 92612 |
| WESLEY, LEE | 3146 BROADWAY HUNTINGTON PARK CA 90255 |
| WESLEY, LENY | 1802 E 12TH ST APT N NATIONAL CITY CA 91950 |
| WESLEY, MARGRET | 1611 WINNETKA RD GLENVIEW IL 60025 |
| WESLEY, MATT | 1350 W SCHUBERT AVE 2B CHICAGO IL 60614 |
| WESLEY, MEYER | 8465 SE  177TH PENMAN PL LADY LAKE FL 32162 |
| WESLEY, MINNIE | 205  WEST DR A3 WAUKEGAN IL 60085 |
| WESLEY, NANCY | 424 N  RIVERSIDE DR # 305 POMPANO BCH FL 33062 |
| WESLEY, RYAN | 303  ALAMEDA PKWY ARNOLD MD 21012 |
| WESLEY, SHADAWN | 1045 LANVALE ST W 4 BALTIMORE MD 21217 |
| WESLEY, SHON | 1115 W 21ST PL GARY IN 46407 |
| WESLEY, SHRUM | 12    HERON DR TAVARES FL 32778 |
| WESLEY, SPAKE | 460    APPOMATOX AVE OSTEEN FL 32764 |
| WESLEY, TERRELL | 21000 RUTH AND BARON COLEMAN BLVD # 418 BOCA RATON FL 33428 |
| WESLEY, TOMOKO | 2312 GREEN VALLEY PKWY APT 3126 HENDERSON NV 89014 |
| WESLEY, WES | 10148 RUFFNER AV NORTH HILLS CA 91343 |
| WESLINE, ALLIANA | 5697    BOYNTON CRES BOYNTON BEACH FL 33437 |
| WESLING, KYLE | 3031 N HONORE ST     1 CHICAGO IL 60657 |
| WESLOW, LUANNE | 591  NEVILLE RD MILLERSVILLE MD 21108 |
| WESLOW, MARCI | 460 MONTEREY AVE ODENTON MD 21113 |
| WESLOW, R | 3401 IONIA AVE OLYMPIA FIELDS IL 60461 |
| WESLY, LINDA | 6210 JARED CIR RIVERSIDE CA 92509 |
| WESMARK, CARLOS | 401 N MICHIGAN AVE CHICAGO IL 60611 |
| WESNER, DON | 1105 CHUKKER LN CROWNSVILLE MD 21032 |
| WESNER, JAYNE | 6350    PALM TRACE LANDINGS DR # 201 DAVIE FL 33314 |
| WESNER, SCOTT | 10627 MOODY AVE CHICAGO RIDGE IL 60415 |
| WESNER, SHANALYNNE B | 4000 SEQUOIA ST APT 4 LOS ANGELES CA 90039 |
| WESOLEK, RICHARD | 607 S IOWA AVE A ADDISON IL 60101 |
| WESOLOWSKI, ASHLEIGH | 5130 VIA ANGELINA YORBA LINDA CA 92886 |
| WESOLOWSKI, MARIAN | 5051    NESTING WAY # A DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| WESOLOWSKI, PAUL | 126 MACDUFF CIR STATE COLLEGE PA 16801 |
| WESOLOWSKI, RICHARD | 3655 DORA ST FRANKLIN PARK IL 60131 |
| WESOLY, BARBARA | 17 FOLKSTONE RD # A BROAD BROOK CT 06016 |
| WESOLY, CINDY | 13 KRISTIN LN PLAINVILLE CT 06062 |
| WESS, ALEX | 2006 N BRONSON AV LOS ANGELES CA 90068 |
| WESS, HOWARD | 1024 ROYAL OAKS DR APT 105 MONROVIA CA 91016 |
| WESSBERG, V | 14000 EL EVADO RD APT BASE12 VICTORVILLE CA 92392 |
| WESSBURG, MARY LOU | 18230 OLYMPIC CT FOUNTAIN VALLEY CA 92708 |
| WESSE, LOUISE | 3010 MATTHEW LN 1A HOMEWOOD IL 60430 |
| WESSEL, BENJAMIN | 3203 WHEATON WAY G ELLICOTT CITY MD 21043 |
| WESSEL, BRIAN | 15560 DONEGAL DR MANHATTAN IL 60442 |
| WESSEL, DEBORAH | 1317 NE 1ST AVE FORT LAUDERDALE FL 33304 |
| WESSEL, DOUG | 292 HOLIDAY LN ROUND LAKE BEACH IL 60073 |
| WESSEL, GENE | 692 LOCK RD DEERFIELD BCH FL 33442 |
| WESSEL, GEORGE | 8930 SOPHIA AV NORTH HILLS CA 91343 |
| WESSEL, JENNIFER | 1812 N LARKIN AVE CREST HILL IL 60403 |
| WESSEL, JENNIFER | 2307 N MANGO AVE CHICAGO IL 60639 |
| WESSEL, JOHN | 466 CRESCENT DR ORANGE CA 92868 |
| WESSEL, LAUREN | 1155 E DEL MAR BLVD APT 112 PASADENA CA 91106 |
| WESSEL, PATTI | 12136 SW 50TH CT COOPER CITY FL 33330 |
| WESSELING, HUBERT | 5300 W IRLO BRONSON MEMORIAL HWY # 464 KISSIMMEE FL 34746 |
| WESSELINK, JAY | 546 ASHLAND AVE RIVER FOREST IL 60305 |
| WESSELL, DOUGLAS | 79920 TANGELO LA QUINTA CA 92253 |
| WESSELL, MARY JOE | 13555 TRIADELPHIA RD ELLICOTT CITY MD 21042 |
| WESSELS, BRUCE W | 1054 MIAMI RD WILMETTE IL 60091 |
| WESSELS, JOSETTE | 1407-1/2 N 14TH ST DE KALB IL 60115 |
| WESSELY, FRANK | 254 ALLEGHENY ST PARK FOREST IL 60466 |
| WESSENBERG, DANIEL | 8041 SAN LEANDRO CIR BUENA PARK CA 90620 |
| WESSENDORF, A | 5101 BIRCHWOOD AVE SKOKIE IL 60077 |
| WESSEX GROUP, LTD | 479 MCLAWS CIRCLE SUITE 1 WILLIAMSBURG VA 23185 |
| WESSINGER, KENT | 1256 GONDOLA CT BOYNTON BEACH FL 33426 |
| WESSLOWSKI, CARYL | 2814 RYDAL ST NEW LENOX IL 60451 |
| WESSLUND, CHARLES | 22218 CREST FOREST DR CRESTLINE CA 92325 |
| WESSLUND, ROBERT | 1237 S RIDGE AVE ARLINGTON HEIGHTS IL 60005 |
| WESSMAN, SANDY | 69717 PICASSO CT CATHEDRAL CITY CA 92234 |
| WESSMAN,MICHEAL | 872 SAINT ANDREWS WAY FRANKFORT IL 60423 |
| WESSON, GWEN | 1120 EDGEMONT ST LA HABRA CA 90631 |
| WESSON, HERB | 1956 VIRGINIA RD LOS ANGELES CA 90016 |
| WESSON, JACK | 1621 POMONA ST METAIRIE LA 70005 |
| WESSON, JULIANNA | 3060 OLD MILL DR RACINE WI 53405 |
| WESSON, JULIUS | 2948 HILLCREST DR LOS ANGELES CA 90016 |
| WESSON, KATHRYN | 828 W PANORAMA DR 313 PALATINE IL 60067 |
| WESSON, LASHAUNDA | 805 TEMPLECLIFF RD BALTIMORE MD 21208 |
| WESSON, M | 2948 HILLCREST DR LOS ANGELES CA 90016 |
| WESSON, MELVIN | 3786 S HARVARD BLVD LOS ANGELES CA 90018 |
| WEST | 3305 FISHERMANS CV WINTER PARK FL 32792 |
| WEST #284800, MICHELLE-IND-68 | 201 W MAIN ST NIANTIC CT 06357 |
| WEST BROWARD REAL ESTATE | 476 SW 169TH TER WESTON FL 33326 |
| WEST CARVER, AMY | 7967 DE GARMO AV SUN VALLEY CA 91352 |

| Claim Name | Address Information |
|---|---|
| WEST COAST SHIP SUPP, JUSTIN | 1350 N DAISY AV LONG BEACH CA 90813 |
| WEST COVINA MEDICAL CTR | 1135 S. SUNSET 4TH FLOOR WEST COVINA CA 91790 |
| WEST DE PERE HIGH SCHOOL | 665 GRANT STREET DE PERE WI 54115 |
| WEST HARTFORD EDUC ASSOC INC | 10    CROSSROADS PLZ # 2 WEST HARTFORD CT 06117 |
| WEST HARTFORD HOUSING AUTHORITY | 80 SHIELD ST ELMWOOD CT 06110-1959 |
| WEST HARTFORD PUBLIC SCHOOL | 50 S  MAIN ST # 418 WEST HARTFORD CT 06107 |
| WEST III, WAYNE | 31 ONEONTA DR NEWPORT NEWS VA 23602 |
| WEST JR, GEORGE | 11 BARNES CT HAMPTON VA 23664 |
| WEST LYNN CREAMERY | 626 LYNNWAY ACCTS PAYABLE LYNN MA 01905 |
| WEST MARINE PRODUCTS INC | 500 WESTRIDGE DR WATSONVILLE CA 95076 |
| WEST MATHEWS CHARGE UMC. | HC 75 BX 7820 APT 1 MOBJACK VA 23056 |
| WEST POINT PUBLIC SCHOOLS | P.O. BOX T WEST POINT VA 23181 |
| WEST SIDE BARBER SHOP, WILLIAM ANDERSON | 429 E PARK AVE LIBERTYVILLE IL 60048 |
| WEST SIDE TECH INST LIBRARY | FRANCO, LINDA 2800 S WESTERN AVE CHICAGO IL 60608 |
| WEST VALLEY, FISH OF | 20440 LASSEN ST CHATSWORTH CA 91311 |
| WEST VALLEY, NARCISO | 7057 SHOUP AV WEST HILLS CA 91307 |
| WEST VOLUSIA PENNY SAVER | 245 S  WOODLAND BLVD DELAND FL 32720 |
| WEST WING SPORTS BAR & GRILL | 310 PROSPECT AVE HARTFORD CT 06106 |
| WEST**, STEVE | 12566 IRONSTONE WY VICTORVILLE CA 92392 |
| WEST,  KIMBERLY | 1133 E 83RD ST 193 CHICAGO IL 60619 |
| WEST, AARON | 978 SAINT MARGARETS DR ANNAPOLIS MD 21409 |
| WEST, ALBERT | 25860 FISHER ST SAN BERNARDINO CA 92404 |
| WEST, ALMA | 54 CALVARY  TER HAMPTON VA 23666 |
| WEST, AMY | 2040  HARCOURT DR WOODRIDGE IL 60517 |
| WEST, ANITA | 15433  MARSHFIELD AVE HARVEY IL 60426 |
| WEST, ANNA | 1044  VENA LN PASADENA MD 21122 |
| WEST, ANTOINETTE | 5078 W ADAMS ST 1ST CHICAGO IL 60644 |
| WEST, ARAMYNTA | 4899    PINEVIEW CIR DELRAY BEACH FL 33445 |
| WEST, ARLENE | 8861    SUNRISE LAKES BLVD # 211 SUNRISE FL 33322 |
| WEST, ARLENE | 11113 CAMARILLO ST APT 206 NORTH HOLLYWOOD CA 91602 |
| WEST, BARBARA | 1423 SILVIUS AV SAN PEDRO CA 90731 |
| WEST, BEATRICE | 814 NW  4TH AVE DELRAY BEACH FL 33444 |
| WEST, BETTIE J | 14604  KENWOOD AVE DOLTON IL 60419 |
| WEST, BETTY | 1431 NW  64TH AVE PEMBROKE PINES FL 33024 |
| WEST, BETTY | 4026 S  CYPRESS DR POMPANO BCH FL 33069 |
| WEST, BONNIE | 20203 STEVIE CT SANTA CLARITA CA 91351 |
| WEST, BRAD | 712   MANGO DR WEST PALM BCH FL 33415 |
| WEST, BRENDA | 11197 PIANKATANK  DR GLOUCESTER VA 23061 |
| WEST, BRIAN | 1769    COVE LAKE RD NO LAUDERDALE FL 33068 |
| WEST, BRYCE LEE | 5129    CRANES POINT CT ORLANDO FL 32839 |
| WEST, CALVIN | 8624 ZACK  RD HAYES VA 23072 |
| WEST, CARL | 225 GLENULLEN DR PASADENA CA 91105 |
| WEST, CAROLE | 2241 POPPY AV UPLAND CA 91784 |
| WEST, CAROLYN | 956 SAINT JOHNS DR ANNAPOLIS MD 21409 |
| WEST, CAROLYN | 653  DANA CT C NAPERVILLE IL 60563 |
| WEST, CAROLYN | 18811 NW  29TH PL MIAMI FL 33056 |
| WEST, CAROLYN J | 805 S WOOSTER ST APT 405 LOS ANGELES CA 90035 |
| WEST, CATHERIN | 1215 W 96TH ST CHICAGO IL 60643 |
| WEST, CATHY | 1190  KEELING CT ARNOLD MD 21012 |

| Claim Name | Address Information |
|------------|--------------------|
| WEST, CHARLESETT | 229  MARENGO AVE 310 FOREST PARK IL 60130 |
| WEST, CHERRY | 1445  JOHNSTOWN LN C WHEATON IL 60189 |
| WEST, CHRIS | 126 MOUNTAIN CREEK CIR FREDERICK MD 21702 |
| WEST, CHRISTEL | 6300 JAM LANE DR HARRISON TN 37341 |
| WEST, CHRISTOPHER | 35 PALM ST MANCHESTER CT 06040-5738 |
| WEST, CINDY | 7 MILLWHEEL CT BALTIMORE MD 21236 |
| WEST, CINDY | 25940 N ARROWHEAD DR MUNDELEIN IL 60060 |
| WEST, COLLIN | 5735  BAYBERRY LN TAMARAC FL 33319 |
| WEST, CONSTANCE | 8323 BROOKWOOD RD MILLERSVILLE MD 21108 |
| WEST, DAISY | 1071 SW  32ND CT # C FORT LAUDERDALE FL 33315 |
| WEST, DAMON | 5032 EDGAR TER BALTIMORE MD 21214 |
| WEST, DAVID | 5360 MYSTICAL  LN GLOUCESTER VA 23061 |
| WEST, DEAN | 1560 N SANDBURG TER 1211 CHICAGO IL 60610 |
| WEST, DEBORAH | 221 OLD TAYLOR  RD WILLIAMSBURG VA 23188 |
| WEST, DEBORAH  J | 314 CASCADE LN OSWEGO IL 60543 |
| WEST, DEBRA | 360 ROSEMAN  CT 3E NEWPORT NEWS VA 23608 |
| WEST, DEE & JOHN | 7705 CALPELLA AV HESPERIA CA 92345 |
| WEST, DENNIS | PO BOX 298 WICOMICO VA 23184 |
| WEST, DENNIS | 303  BRIDGETON RD WESTON FL 33326 |
| WEST, DENNIS | 6600 WARNER AV APT 21 HUNTINGTON BEACH CA 92647 |
| WEST, DIANE | 1452 N WATERBURY CIR PALATINE IL 60074 |
| WEST, DIANNE | 8610 GEORGIANA AVE 2A MORTON GROVE IL 60053 |
| WEST, DON | 6920 NW  81ST PL TAMARAC FL 33321 |
| WEST, DOROTHY | 432  RICHMOND E DEERFIELD BCH FL 33442 |
| WEST, DOROTHY G | 3557 DUSTY  TRL HAYES VA 23072 |
| WEST, DOUG | 335 SW  34TH AVE DEERFIELD BCH FL 33442 |
| WEST, EARL | 240 WILLOW BROOK DR LEESBURG FL 34748 |
| WEST, ED | 4391 W  VINE ST # 28 KISSIMMEE FL 34746 |
| WEST, EDDICE | 21019 NEPTUNE AV CARSON CA 90745 |
| WEST, ELAINE L | 5460 LEHIGH ST VENTURA CA 93003 |
| WEST, ELEANORE | 2404 LORING ST SAN DIEGO CA 92109 |
| WEST, ELIZABETH | 1222 MICHIGAN AV SANTA MONICA CA 90404 |
| WEST, ERIC | 459  FORESTWAY DR BUFFALO GROVE IL 60089 |
| WEST, ERIC | 1232 S REDONDO BLVD LOS ANGELES CA 90019 |
| WEST, ETHEL | 1231 W WELLINGTON DR DELTONA FL 32725 |
| WEST, EVELYN | 1046 W 165TH PL APT 3 GARDENA CA 90247 |
| WEST, FELICIA | 2622 W 78TH ST INGLEWOOD CA 90305 |
| WEST, FRINDSHIP | 3310  PFEFFERKORN RD WEST FRIENDSHIP MD 21794 |
| WEST, GARY | 6436 SARD ST ALTA LOMA CA 91701 |
| WEST, GLENDA | 1079  ANEE DR ROCKFORD IL 61108 |
| WEST, GLENN | 302 STONEHOUSE RD WILLIAMSBURG VA 23188 |
| WEST, GLORIA | 2241 PERRIN PLANTATION  LN ACHILLES VA 23001 |
| WEST, GREG | 928 W 28TH ST APT 11 LOS ANGELES CA 90007 |
| WEST, GREG | 39624 WILDFLOWER DR MURRIETA CA 92563 |
| WEST, GRETCHEN | 721 MARCO PL VENICE CA 90291 |
| WEST, H L | 32162 VIA BARRIDA SAN JUAN CAPISTRANO CA 92675 |
| WEST, HARVEY | 8 WOODCHESTER CT BALTIMORE MD 21208 |
| WEST, HEATHER | 7700 MIDWAY AVE PASADENA MD 21122 |
| WEST, HELEN | 1129  HUNTER ST LOMBARD IL 60148 |

| Claim Name | Address Information |
|------------|---------------------|
| WEST, HILLARY | 1425 W CEDAR ST OXNARD CA 93033 |
| WEST, HOWARD | 20005 N  HIGHWAY27 ST # 838 CLERMONT FL 34711 |
| WEST, I | 17726 TRAMONTO DR PACIFIC PALISADES CA 90272 |
| WEST, IVY | 4551 GLENCOE AV APT 305 MARINA DEL REY CA 90292 |
| WEST, J | 9300 WILSHIRE BLVD APT 550 BEVERLY HILLS CA 90212 |
| WEST, J | P O BOX 1538 CRESTLINE CA 92325 |
| WEST, JACOLYN | 122 S HIGHLAND AVE LOMBARD IL 60148 |
| WEST, JAMES | 41 7TH ST TATAMY PA 18085 |
| WEST, JAMIE | 9  APPLETREE CT LAKE IN THE HILLS IL 60156 |
| WEST, JANEY | 551 W GREENWOOD AV APT 29 LA HABRA CA 90631 |
| WEST, JANICE | 26 EMBERS  LN WILLIAMSBURG VA 23185 |
| WEST, JANICE | 460  MOORESFIELD ST ELGIN IL 60124 |
| WEST, JEAN | 616 BALSA LN FOUNTAIN VALLEY CA 92708 |
| WEST, JEANINE | 400 N  MAIN ST # 207 BRISTOL CT 06010 |
| WEST, JENNIFER | 34  VINE ST # 3A HARTFORD CT 06112 |
| WEST, JENNIFER | 19629  LAKE PARK DR LYNWOOD IL 60411 |
| WEST, JOHN | 3368  WYE MLS S LAUREL MD 20724 |
| WEST, JOHN | 200  GULL ISLAND DR WILLOWBROOK IL 60527 |
| WEST, JOHN | 10700 NW  14TH ST # 142 142 PLANTATION FL 33322 |
| WEST, KAREN | 15W231  FILLMORE ST ELMHURST IL 60126 |
| WEST, KENNETH | 3450 SAWTELLE BLVD APT 258 LOS ANGELES CA 90066 |
| WEST, KEVIN | 22750 VALLEY DR RICHTON PARK IL 60471 |
| WEST, KEVIN | 851 W WELLINGTON AVE 1 CHICAGO IL 60657 |
| WEST, KEVIN | 17093 CAMINO AYALA YORBA LINDA CA 92886 |
| WEST, KEY | 15278 MAIN ST APT 100 HESPERIA CA 92345 |
| WEST, KIM | 17765 ROBERT EMMETT DR LOCKPORT IL 60441 |
| WEST, KIM | 734 VALENCIA ST APT 102 LOS ANGELES CA 90017 |
| WEST, KIMBERLY | 119 CARAWAY RD 1B REISTERSTOWN MD 21136 |
| WEST, KRISTOPHER | 21 E CHESTNUT ST 5B CHICAGO IL 60611 |
| WEST, LARRY | 28551 SILVERTON DR LAGUNA NIGUEL CA 92677 |
| WEST, LAURA | 501  EASTVIEW TER 7 ABINGDON MD 21009 |
| WEST, LAURA | 4537 N GREENVIEW AVE 3 CHICAGO IL 60640 |
| WEST, LEROY | 4035 MISSISSIPPI ST APT 1 SAN DIEGO CA 92104 |
| WEST, LINDA | 7312  ALVAH AVE BALTIMORE MD 21222 |
| WEST, LINDA | 2  COLONIAL CLUB DR # 203 BOYNTON BEACH FL 33435 |
| WEST, LISA | 1229  HACKBERRY CT ELGIN IL 60120 |
| WEST, LLOYD | 10033 ILEX AV PACOIMA CA 91331 |
| WEST, LOLITA | 1430 DONOVAN DR 202 CHICAGO HEIGHTS IL 60411 |
| WEST, LOUELLE | 441 N  FERN CREEK AVE ORLANDO FL 32803 |
| WEST, LYNN | 708 OAKWOOD DR WESTMONT IL 60559 |
| WEST, MALINDA | 13724 WOODLANDS ST CORONA CA 92880 |
| WEST, MARILYN | 281  FOREST ST LAKE GENEVA WI 53147 |
| WEST, MARILYN | 1485 NORTHFIELD MEADOWS BLVD 2 BOURBONNAIS IL 60914 |
| WEST, MARION | 7404 GRANNY VALLEY  RD GLOUCESTER VA 23061 |
| WEST, MARION, ERNEST | 2060 HAYES RD HAYES VA 23072 |
| WEST, MARISSA | 2501 W REDONDO BEACH BLVD APT 115 GARDENA CA 90249 |
| WEST, MARJORIE | 615 SEA PINE LN APT 506 NEWPORT NEWS VA 23608 |
| WEST, MARTA | 3849 RADNOR AV LONG BEACH CA 90808 |
| WEST, MARY | 2511  ROSEGLEN WAY AURORA IL 60506 |

| Claim Name | Address Information |
|---|---|
| WEST, MARY | 6337 S KILBOURN AVE CHICAGO IL 60629 |
| WEST, MARY | 715    7TH ST # 2 WEST PALM BCH FL 33401 |
| WEST, MARYA | 8111  ROSE HAVEN RD BALTIMORE MD 21237 |
| WEST, MAURICE | 11890 GALE AV APT A HAWTHORNE CA 90250 |
| WEST, MICHAEL | 1225 S  FLAGLER AVE # 312 312 POMPANO BCH FL 33060 |
| WEST, MICHAEL O | 10551 CORTE JARDIN DEL MAR SAN DIEGO CA 92130 |
| WEST, MICHELLE | ST JAMES THE APOSTLE SCHOOL 490 S PARK BLVD GLEN ELLYN IL 60137 |
| WEST, MICHELLE | 4185 SW  87TH TER DAVIE FL 33328 |
| WEST, MIKE | 14 W ELM ST 1608 CHICAGO IL 60610 |
| WEST, MR STEVE | 33741 BRANDON LN SAN JUAN CAPISTRANO CA 92675 |
| WEST, MRS ERNESTINE | 3220  RICHWOOD AVE GWYNN OAK MD 21244 |
| WEST, MS | 20801 DEVONSHIRE ST APT 118 CHATSWORTH CA 91311 |
| WEST, NATHANIEL | 1315 HAUSER BLVD LOS ANGELES CA 90019 |
| WEST, NICHOLE | 4426 E 6TH ST APT 4 LONG BEACH CA 90814 |
| WEST, NINA, C/O GROOT | 850 W ADAMS ST TOWER CHICAGO IL 60607 |
| WEST, NISHA | 14701 RAYEN ST APT 312 PANORAMA CITY CA 91402 |
| WEST, NORMA | 2361    JAEGER DR # 7B DELRAY BEACH FL 33444 |
| WEST, NORMA | 6213 PICKERING AV WHITTIER CA 90601 |
| WEST, OPHELIA | 2315  EMERSON LN NAPERVILLE IL 60540 |
| WEST, OWEN | 2259 S 62ND ST MILWAUKEE WI 53219 |
| WEST, PAMELA | 800 NW  11TH AVE # 3 FORT LAUDERDALE FL 33311 |
| WEST, PATRICIA | 3197 PROVIDENCE  RD HAYES VA 23072 |
| WEST, PATRICIA | 1434 WILLOW AV LA PUENTE CA 91746 |
| WEST, QUANNA | 1298 NW  79TH ST # 102 MIAMI FL 33147 |
| WEST, REBECCA | 3711 VAIDENS POND  RD LANEXA VA 23089 |
| WEST, RENEE | 14861 WATKINS DR LA MIRADA CA 90638 |
| WEST, REUBEN | 8880 COLUMBIA 100 PKWY COLUMBIA MD 21045 |
| WEST, RHONDA | 10 N ENCINO LAGUNA BEACH CA 92651 |
| WEST, RICH | 2210 DOGWOOD CIR MOUNT DORA FL 32757 |
| WEST, RICHARD | 15510 NOLAN CT LOCKPORT IL 60441 |
| WEST, ROBERT | 1    HARVARD DR LAKE WORTH FL 33460 |
| WEST, ROBIN | 4406 WAKEFIELD RD BALTIMORE MD 21216 |
| WEST, ROMAN | 241 OAHU WY PLACENTIA CA 92870 |
| WEST, RON | 1753 LAWNDALE DR VALPARAISO IN 46383 |
| WEST, ROSEMARIE | 1913 NW  46TH AVE # B LAUDERHILL FL 33313 |
| WEST, RUSSELL | 8391 BELL  AVE IVOR VA 23866 |
| WEST, SALOME | 136 E 117TH PL CHICAGO IL 60628 |
| WEST, SARA | 2156 W POTOMAC AVE 2S CHICAGO IL 60622 |
| WEST, SHARON | 121 PERSIMMON  DR YORKTOWN VA 23693 |
| WEST, SHERRI | 3014    OAKBROOK DR WESTON FL 33332 |
| WEST, SHIRLEY | 1401  BEAU RIDGE DR AURORA IL 60506 |
| WEST, SHIRLEY | 2985 BELKNAP WY SAN DIEGO CA 92106 |
| WEST, SUSAN | 510 BAILEY DR BATAVIA IL 60510 |
| WEST, TAMEESHA | 129 EBERLY TER HAMPTON VA 23669 |
| WEST, THOMAS | 42759    HIGHWAY27 ST # 150 DAVENPORT FL 33837 |
| WEST, THOMAS | 2535 S LONGWOOD AV APT 202 LOS ANGELES CA 90016 |
| WEST, THOMAS W | 585 MOONLIGHT  RD SMITHFIELD VA 23430 |
| WEST, TIFFANY | 45 SAYBROOKE  CT NEWPORT NEWS VA 23606 |
| WEST, TIMOTHY | 5422 SW  22ND ST HOLLYWOOD FL 33023 |

| Claim Name | Address Information |
|---|---|
| WEST, TOM | 4996 N  CITATION DR # 202 DELRAY BEACH FL 33445 |
| WEST, VERNICE | 227 W BARKER AVE     104 MICHIGAN CITY IN 46360 |
| WEST, VERONICA | 2521 GRAYVILLE DR LA HABRA CA 90631 |
| WEST, VICTOR | 141 W GLADSTONE ST SAN DIMAS CA 91773 |
| WEST, W.C. JR. | 3740 NE  28TH AVE LIGHTHOUSE PT FL 33064 |
| WEST, WHITNEY | 2627 E LA PALMA AVE APT 8 ANAHEIM CA 92806 |
| WEST, WILBUR | 4386 LAVENDER CT CHINO CA 91710 |
| WEST. TRINA | 5212 GEORGIA ST MERRILLVILLE IN 46410 |
| WESTAPHER, WILBER | 21234 HASTON PL LAKEWOOD CA 90715 |
| WESTAR ROOFING CORP | 805 LIVE OAK  DR 103 CHESAPEAKE VA 23320 |
| WESTBERG, HELEN | 200 VILLAGE DR 420 DOWNERS GROVE IL 60516 |
| WESTBERG, PAUL | 2073 WALNUT AVE HANOVER PARK IL 60133 |
| WESTBERG, PAUL | 5 CANYON ISLAND DR NEWPORT BEACH CA 92660 |
| WESTBERG, RICHARD | 6243 W 128TH PL PALOS HEIGHTS IL 60463 |
| WESTBERRY, LAURA | 110     LAKE EMERALD DR # 401 OAKLAND PARK FL 33309 |
| WESTBRAND, BERTHA | 8560 W SUNSET BLVD APT 210 WEST HOLLYWOOD CA 90069 |
| WESTBRIDGE, HICKISCH, ELIZABETH | 500  WYNDEMERE CIR A266 WHEATON IL 60187 |
| WESTBROOK HIGH SCHOOL | 156    MCVEAGH RD WESTBROOK CT 06498 |
| WESTBROOK, CAROL | 51141  OLD COTTAGE DR GRANGER IN 46530 |
| WESTBROOK, DANIEL | 171     BEECHER ST SOUTHINGTON CT 06489 |
| WESTBROOK, JESSE | 1201 W CHASE AVE LG CHICAGO IL 60626 |
| WESTBROOK, JOHN | 12701 LANCASTER RD LANCASTER CA 93536 |
| WESTBROOK, KENNETH | 9232 S HALSTED ST A CHICAGO IL 60620 |
| WESTBROOK, LATRYCE | 3829 WOODLAWN AV LOS ANGELES CA 90011 |
| WESTBROOK, MICHAEL | 537 S KENMORE AV APT 406 LOS ANGELES CA 90020 |
| WESTBROOK, SARAH | 5325 DAVID CT C GURNEE IL 60031 |
| WESTBROOK, STELLA | 6855 DUNBAR RD BALTIMORE MD 21222 |
| WESTBROOK, SUSAN | 71 HOLLYWOOD  AVE HAMPTON VA 23661 |
| WESTBROOKE, J | PO BOX_6849 TORRANCE CA 90504 |
| WESTBURG, ERIC | 08N740  ROUTE 59 BARTLETT IL 60103 |
| WESTBURY, RALPH | 9040 SIMMS CT BALTIMORE MD 21234 |
| WESTBY, BETTY | 1614 E 124TH ST COMPTON CA 90222 |
| WESTBY, ROGER | 2414 QUINCY AV LONG BEACH CA 90815 |
| WESTCOTT, LAURENCE | 1640 W CARTER ST BLOOMINGTON CA 92316 |
| WESTCOTT, MARK | 106 MAYBERRY CT ROLLING MEADOWS IL 60008 |
| WESTCOTT, MARY | 54    LIDO RD UNIONVILLE CT 06085 |
| WESTCOTT, SEPIDEH | 1400 MANERA VENTOSA SAN CLEMENTE CA 92673 |
| WESTEFELDT, RALPH | 3440 NW  33RD CT LAUDERDALE LKS FL 33309 |
| WESTEFER, ARLENE AND PAUL | 1960 SAN TROPEZ CIR OXNARD CA 93035 |
| WESTELIN, FLO | 10251 D ESTE DR ANAHEIM CA 92804 |
| WESTEN, SHARIS | 5465 N PARAMOUNT BLVD APT 102 LONG BEACH CA 90805 |
| WESTEN, SUE | 31 ROUND UP RD CANOGA PARK CA 91307 |
| WESTENBERGER, LOLA | 54999 MARTINEZ TRL APT 33 YUCCA VALLEY CA 92284 |
| WESTENDORF, ELLEN | 880  FOXWORTH BLVD 116 LOMBARD IL 60148 |
| WESTENHOLTZ, CHERIE | 1370 BROOK ST M SAINT CHARLES IL 60174 |
| WESTER, KARL | 16807 PFEIFER WY PERRIS CA 92570 |
| WESTER, KATE | 718 BONNIE BRAE PL RIVER FOREST IL 60305 |
| WESTER, WILLIE | 3705 VICTORIA  BLVD HAMPTON VA 23669 |
| WESTERBECK, CHRISTOPHER | 2800 W LOGAN BLVD 3 CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| WESTERBERG, DAVID | 32999 N ASHLEY DR GRAYSLAKE IL 60030 |
| WESTERBERG, KAREN | 33036 N RIDGE RD WILDWOOD IL 60030 |
| WESTERDAHL, MICHAEL | 631 N CULLEN AV GLENDORA CA 91741 |
| WESTERFIELD, LONZO | 600 CEDAR RIDGE LN RICHTON PARK IL 60471 |
| WESTERFIELD, MRS. K | 5513 CARPENTER AV VALLEY VILLAGE CA 91607 |
| WESTERFIELD, RICHARD W | 2960 N LAKE SHORE DR 2203 CHICAGO IL 60657 |
| WESTERFIELD, ROBERT | N84W15750 RIDGE RD MENOMONEE FALLS WI 53051 |
| WESTERGARD, DENNIS | 19262 ECHO PASS RD TRABUCO CANYON CA 92679 |
| WESTERGARD, HANNAH | 2027 SADDLEWOOD LN ANAHEIM CA 92806 |
| WESTERGREN, LEIGH | 511 MICHIGAMI TRL CHESTERTON IN 46304 |
| WESTERGREN, ROY H | 5829 N SACRAMENTO AVE CHICAGO IL 60659 |
| WESTERHEIDE, WILLIAM | 9355 SW  8TH ST # 316 BOCA RATON FL 33428 |
| WESTERHOF, GRACE | ILLIANA CHRISTIAN HIGH SCHOOL 2261 INDIANA AVE LANSING IL 60438 |
| WESTERHOUT, NELSON | 3 CAPE DANBURY NEWPORT BEACH CA 92660 |
| WESTERKAMP, EILEEN | 9041 S FRANCISCO AVE EVERGREEN PARK IL 60805 |
| WESTERLAND, GARY | 450 AVENUE E REDONDO BEACH CA 90277 |
| WESTERLING, MR | 31529 VICTORIA POINT RD MALIBU CA 90265 |
| WESTERLUND, LANCE | 1 PREMIERE POINT NEWPORT BEACH CA 92657 |
| WESTERLUND, PATRICIA | 1103 MULLAGHBOY RD GLENDORA CA 91741 |
| WESTERMAN, DAVID | 43   MAPLE VALLEY RD BOLTON CT 06043 |
| WESTERMAN, EILEEN | 5094 MOUNT LA PLATTA DR SAN DIEGO CA 92117 |
| WESTERMAN, MARINELLA | 106 PARKWAY  DR NEWPORT NEWS VA 23606 |
| WESTERMAN, MAX | 200 NW  131ST AVE PLANTATION FL 33325 |
| WESTERMAN, RICHARD | 424 S FOREST AVE BRADLEY IL 60915 |
| WESTERMAN, SHERRY | 612 EATON ST S BALTIMORE MD 21224 |
| WESTERMAN, TROY | 1221 S GABLES BLVD WHEATON IL 60189 |
| WESTERMAN, WAYNE | 307 ABALONE AV BALBOA ISLAND CA 92662 |
| WESTERMANN, KEN | 1116 E JOHNSON ST 1 MADISON WI 53703 |
| WESTERMEIER, JOHN | 523  CAMARGO CLUB DR LAKE IN THE HILLS IL 60156 |
| WESTERMOE, MARK | 850 TUCSON CT SAN DIMAS CA 91773 |
| WESTERN COMMUNICATIONS INC | P.O. BOX 6020 BEND OR 97708-6020 |
| WESTERN COURIER | WESTERN ILLINOIS UNIVERSITY PO BOX 6009 MACOMB IL 61455 |
| WESTERN FASTENA | 2040 NW  75TH AVE SUNRISE FL 33313 |
| WESTERN HIGH SCHOOL | 1200 SW  136TH AVE DAVIE FL 33325 |
| WESTERN REGION/15200, TIME WARNER CABLE | 7910 CRESCENT EXECUTIVE DR APT 51 CHARLOTTE NC 28217 |
| WESTERN, NORTH | 9921 CONSTITUTION DR HUNTINGTON BEACH CA 92646 |
| WESTERVELT LAW FIRM | 411  HAMILTON BLVD 1618 PEORIA IL 61602 |
| WESTERVELT, CHARLES | 7823  BALLSTON RD BALTIMORE MD 21204 |
| WESTERVELT, JAMES | 8703 LITTLEWOOD RD BALTIMORE MD 21234 |
| WESTERVELT, MELISSA | 523 LAKE VISTA CIR K COCKEYSVILLE MD 21030 |
| WESTFALL, | 17 CLOVER ST HAMPTON VA 23669 |
| WESTFALL, BETH | 8 S  GORDON RD FORT LAUDERDALE FL 33301 |
| WESTFALL, DAVE | 169 FORDS COLONY  DR WILLIAMSBURG VA 23188 |
| WESTFALL, DAVE | 141 SOUTHPORT WILLIAMSBURG VA 23188 |
| WESTFALL, DON | 1900 ARMCO WAY BALTIMORE MD 21222 |
| WESTFALL, EMILIE | 915 HIGHLAND AV APT 110 DUARTE CA 91010 |
| WESTFALL, OTIS | 3700 US HIGHWAY 17 92 N APT A15 DAVENPORT FL 33837 |
| WESTFAU, REBECCA | 800 E GRAND AVE 28D S I U CARBONDALE IL 62901 |
| WESTFORT, JASON | 40 S CHERRY ST # 39 WALLINGFORD CT 06492-3575 |

| Claim Name | Address Information |
|---|---|
| WESTGAARD, JIM | 350 SEDGEWICK CT CRYSTAL LAKE IL 60012 |
| WESTGATE, DEBRAH | 954 THISTLEGATE RD OAK PARK CA 91377 |
| WESTHOUSE, DENNIS | 4501 W 64TH PL CHICAGO IL 60629 |
| WESTHOVEN, EDWARD | 35W521 PARSONS RD WEST DUNDEE IL 60118 |
| WESTHUIZAN, VEN DER LOUIS | 13 BRENTWOOD ALISO VIEJO CA 92656 |
| WESTIN, MARVIN & ANITA | 9747    SAN VITTORE ST LAKE WORTH FL 33467 |
| WESTIN, SHAREN | 6404 COLGATE AV LOS ANGELES CA 90048 |
| WESTINGHOUS PWR BALDI, SIEMENS | 2151 N  ALTERNATE A1A  # 2000 JUPITER FL 33477 |
| WESTLAKE, J W | 842 E VILLA ST APT 202 PASADENA CA 91101 |
| WESTLAKE, JANE | 2701 N  OCEAN BLVD # 506 BOCA RATON FL 33431 |
| WESTLAKE, NANCY | 3950 N LAKE SHORE DR    1000A CHICAGO IL 60613 |
| WESTLAKE, PHILLIP | 6617 LAKE EMMA RD GROVELAND FL 34736 |
| WESTLAND, M, SCHAUMBURG HIGH SCHOOL | 1100 W SCHAUMBURG RD SCHAUMBURG IL 60194 |
| WESTLAND, MARY BETH | SCHAUMBURG HIGH SCHOOL 1100 W SCHAUMBURG RD SCHAUMBURG IL 60194 |
| WESTLAND, SARA | 12 VIA FRONTERA RCHO SANTA MARGARITA CA 92688 |
| WESTLAND, WILLIAM H. | 7030    HALF MOON CIR # 516 LANTANA FL 33462 |
| WESTLEIN, KATHRYN | 120 CHERRYDELL RD 2 BALTIMORE MD 21228 |
| WESTLEY WILLOW | 4141 N ROCKTON AVE 151 VERNA PETERSON ROCKFORD IL 61103 |
| WESTLEY, CHARLES | 234  CLAYTON AVE HILLSIDE IL 60162 |
| WESTLEY, HELEN | 445 NW  2ND AVE DEERFIELD BCH FL 33441 |
| WESTLEY, MARY ANN | 10524 WOODBINE ST LOS ANGELES CA 90034 |
| WESTLING, MARGUERITE | 26911 GOYA CIR MISSION VIEJO CA 92691 |
| WESTLUND, ANDREW | 2 ENTERPRISE APT 4312 ALISO VIEJO CA 92656 |
| WESTLUND, DALE | 10847  1ST ST MOKENA IL 60448 |
| WESTLUND, DIANA | 12234 TIARA ST NORTH HOLLYWOOD CA 91607 |
| WESTLUND, GREGORY | 24    PAXTON RD WEST HARTFORD CT 06107 |
| WESTLUND, JOHN | 646 DEERPATH DR DEERFIELD IL 60015 |
| WESTLY, ANGELA | 17461 NORWOOD PARK PL TUSTIN CA 92780 |
| WESTMAN, LAVERNE | 17026  KENWOOD AVE SOUTH HOLLAND IL 60473 |
| WESTMAN, ROBERT | 1446  GRANVILLE AVE PARK RIDGE IL 60068 |
| WESTMAN, SCOTT | 211 W WASHINGTON ST OSWEGO IL 60543 |
| WESTMINSTER ACADEMY LIBRARY | 5601 N  FEDERAL HWY FORT LAUDERDALE FL 33308 |
| WESTMINSTER BUICK PONTIAC _ GMC | 15550 BEACH BLVD WESTMINISTER CA 92683 |
| WESTMOOR SCHOOL, WESTMOOR SCHOOL | 2500 CHERRY LN NORTHBROOK IL 60062 |
| WESTMORELAND PMB 189, JOHN | 16060 VENTURA BLVD APT 105 ENCINO CA 91436 |
| WESTMORELAND, BETTY | 11109  HIGH RIDGE PKY WESTCHESTER IL 60154 |
| WESTMORELAND, CAROLE | 125 4TH ST SEAL BEACH CA 90740 |
| WESTMORELAND, DEBBIE | 7457 DURWOOD RD BALTIMORE MD 21222 |
| WESTMORELAND, HELEN | 3914 DEGNAN BLVD LOS ANGELES CA 90008 |
| WESTMORELAND, MARILYN | 6562 MONTOYA CIR HUNTINGTON BEACH CA 92647 |
| WESTMORELAND, STONEY | 4211 BEETHOVEN ST LOS ANGELES CA 90066 |
| WESTON ANITA | 402 SWALE AVE BROOKLYN MD 21225 |
| WESTON FAMILY TRUST, KAREN | 2339 CENTURY HILL LOS ANGELES CA 90067 |
| WESTON FLORENCE | 1255 SW  121ST AVE PEMBROKE PINES FL 33025 |
| WESTON LASER VISION INST | 2625    EXECUTIVE PARK DR # 4 4 WESTON FL 33331 |
| WESTON, ANN | 28533 MISSION DR MENIFEE CA 92584 |
| WESTON, BENJAMIN | 132  MAIN ST # 216 CHESTER CT 06412 |
| WESTON, BEVERLY | 6832 HAYLEY RIDGE WAY C BALTIMORE MD 21209 |
| WESTON, BILL | 687  MAIN ST ANTIOCH IL 60002 |

| Claim Name | Address Information |
|---|---|
| WESTON, CHARLOTTE | 2813 SCARFF RD FALLSTON MD 21047 |
| WESTON, DANIEL | 2008 E CIENEGA AV APT B COVINA CA 91724 |
| WESTON, EUBEE | 11800 S JUSTINE ST CHICAGO IL 60643 |
| WESTON, GARY | 110 N  FEDERAL HWY # 1005 FORT LAUDERDALE FL 33301 |
| WESTON, GREGG | 23956 QUAIL WY LAKE FOREST CA 92630 |
| WESTON, H | 12352 BLUEBELL AV GARDEN GROVE CA 92840 |
| WESTON, JANET C | 7105 WARE RIVER  DR GLOUCESTER VA 23061 |
| WESTON, KENNETH | 704 TEMPLECLIFF RD BALTIMORE MD 21208 |
| WESTON, KERRY | 1509   SHENANDOAH ST HOLLYWOOD FL 33020 |
| WESTON, LINDSEY | 4848 N SHERIDAN RD CHICAGO IL 60640 |
| WESTON, LISA | 1427 S RIDGELEY DR LOS ANGELES CA 90019 |
| WESTON, LYDIA | 6720 S CORNELL AVE 1105 CHICAGO IL 60649 |
| WESTON, M C | 5010 N 49TH ST A MILWAUKEE WI 53218 |
| WESTON, MATTHEW | 11   CEDAR CT # E EAST HAVEN CT 06513 |
| WESTON, MICHAEL | 108   BRIARWOOD CIR HOLLYWOOD FL 33024 |
| WESTON, MICHELLE | 9773 NW  37TH ST SUNRISE FL 33351 |
| WESTON, RAYMOND | 12834 KANES RD GLEN ARM MD 21057 |
| WESTON, RICHARD | 764 OLD WESTBURY RD CRYSTAL LAKE IL 60012 |
| WESTON, ROGER | 7019 S EBERHART AVE 1 CHICAGO IL 60637 |
| WESTON, SCOTT | 4755 ST CLAIR AV VALLEY VILLAGE CA 91607 |
| WESTON, SUZAN | 21234 GRANT AV TORRANCE CA 90503 |
| WESTON, TAMIKO | 2704   VILLAGE GREEN DR A2 AURORA IL 60504 |
| WESTON, V. SARA | 1860 9TH ST APT 12 SANTA MONICA CA 90404 |
| WESTOVER, CINDY | 11103 SUNGLOW DR MORENO VALLEY CA 92557 |
| WESTOVER, DAN | 6 SARENA IRVINE CA 92612 |
| WESTOVER, JOHNATHAN | 91 STONEWALL RD BERKELEY CA 94705 |
| WESTOVER, LAURA | 4688 MARMIAN WY RIVERSIDE CA 92506 |
| WESTPHAL, CHRISTINE | 1253 W FOSTER AVE E1W CHICAGO IL 60640 |
| WESTPHAL, CLAYTON | 4499 MARIGOLD DR CHINO CA 91710 |
| WESTPHAL, ELANA | 1138 GYPSY LN E TOWSON MD 21286 |
| WESTPHAL, ERNESTINE | 2441 S ELM AVE SANFORD FL 32771 |
| WESTPHAL, GRETCHEN | 3501 CHESTNUT AVE BALTIMORE MD 21211 |
| WESTPHAL, JAMES | 583   LINDEN CT 16 GENEVA IL 60134 |
| WESTPHAL, JOHN | 504   SHENANDOAH TRL ELGIN IL 60123 |
| WESTPHAL, MANFRED | 410 HAUSER BLVD APT 1D LOS ANGELES CA 90036 |
| WESTPHAL, MARIE | 1918 RUHLAND AV APT B REDONDO BEACH CA 90278 |
| WESTPHOL, ROBERT | 1936 W WEST VIEW ST LOS ANGELES CA 90016 |
| WESTPORT DOWNTOWN MERCHANTS | PO BOX 5132 MARK SOLZSBURG WESTPORT CT 06881-5132 |
| WESTREICH, BEATRICE | 4062   CORNWALL D BOCA RATON FL 33434 |
| WESTREICH, JEROME | 260 NW  76TH AVE # 201 201 MARGATE FL 33063 |
| WESTRICH, WILLIAM | 14260   NESTING WAY # D DELRAY BEACH FL 33484 |
| WESTRIDGE, MICHAEL | 3000   CLARCONA RD # 1105 APOPKA FL 32703 |
| WESTROM, FRAN | 1139   CORDULA CIR NAPERVILLE IL 60564 |
| WESTRUP, JOANN | 704 N 2ND ST MONTEBELLO CA 90640 |
| WESTRY, JANICE | 510 LOGAN  PL 41 NEWPORT NEWS VA 23601 |
| WESTTHAL, HAROLD | 434 W ROSCOE ST 15A CHICAGO IL 60657 |
| WESTVEER, DAN | 683  8TH ST CHICAGO HEIGHTS IL 60411 |
| WESTVEER, DAVID | 11737 GOSHEN AV APT 101 LOS ANGELES CA 90049 |
| WESTWATER, J | 819 E WILLOW AVE WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| WESTWIND CONSTRUCTION | 112 CROSS ST S CHESTERTOWN MD 21620 |
| WESTWOOD BARBER SHOP | 1061 J CLYDE MORRIS  BLVD NEWPORT NEWS VA 23602 |
| WESTWOOD COLLEGE LIBRARY | 80  RIVER OAKS DR D-49 CALUMET CITY IL 60409 |
| WESTWOOD, ELIZABETH | 102  DYER AVE # 313 COLLINSVILLE CT 06019 |
| WETEKAM, HARRY | 653 DARLINGTON LN CRYSTAL LAKE IL 60014 |
| WETENDORF, LAUREN | 14N243 GUNPOWDER LN ELGIN IL 60123 |
| WETESKA, BARBARA | 5012 W WOLFRAM ST CHICAGO IL 60641 |
| WETHANS, SHULA | 7360 AYRES ROCK RD RIVERSIDE CA 92508 |
| WETHERBEE, MARIAN | 52  MISSIONARY RD # SNF2 CROMWELL CT 06416 |
| WETHERBEE, MARY | 609 N SOLDANO AV AZUSA CA 91702 |
| WETHERBEE, MARY | 2117 PIRU AV OXNARD CA 93035 |
| WETHERED, RENELL | 1893 P.O. BOX 1893 BIG BEAR CITY CA 92314 |
| WETHEREL, ANGIE | 2166 BRIARFIELD ST CAMARILLO CA 93010 |
| WETHERELL, BOB | 79  CUSHMAN DR MANCHESTER CT 06042 |
| WETHERELL, JOAN | 6621 W HIGGINS AVE 3 CHICAGO IL 60656 |
| WETHERELL, LISA | 28607 VISTA MADERA RANCHO PALOS VERDES CA 90275 |
| WETHERFORD, NANCY | 5040  HAWKES BLUFF AVE DAVIE FL 33331 |
| WETHERINGTON, WENDY | 700 SW  17TH ST FORT LAUDERDALE FL 33315 |
| WETKLOW, JENNIFER | 1001 N HARBOR BLVD APT 2 LA HABRA CA 90631 |
| WETMER, RUTH A | 6251  BAY CLUB DR # 3 FORT LAUDERDALE FL 33308 |
| WETMORE, ALLENE | 2050 SW  10TH CT # 325 DELRAY BEACH FL 33483 |
| WETMORE, FOREST | 2131 NE  42ND CT # 103 LIGHTHOUSE PT FL 33064 |
| WETMORE, KENNETH | 8080 GREEN BUD LN 22 GLEN BURNIE MD 21061 |
| WETMORE, MAE | 1945 NE  3RD ST # 12 DEERFIELD BCH FL 33441 |
| WETMORE, MATTHEW | 4025 W 130TH ST HAWTHORNE CA 90250 |
| WETMORE, ROD | 311  FELICIA CT BLOOMINGDALE IL 60108 |
| WETSALA, AARON | 64  KEEBLE AVE DEBARY FL 32713 |
| WETSEL, SUE | 6 W MOUNT VERNON PL 410 BALTIMORE MD 21201 |
| WETSTONE, ROSILYN | 12  KENSINGTON PARK BLOOMFIELD CT 06002 |
| WETTER, CRAIG | 105 6TH AVE MENDOTA IL 61342 |
| WETTER, HELEN | 3821  N ARELIA DR DELRAY BEACH FL 33445 |
| WETTER, JENNIFER | 3340  DELRAY BAY DR # 406 406 DELRAY BEACH FL 33483 |
| WETTER, RICHARD | 907  MARINA DR # 205 NORTH PALM BEACH FL 33408 |
| WETTERER, JANE | 4868 N  CITATION DR # 203 203 DELRAY BEACH FL 33445 |
| WETTERHOLT, RON | 2406 PRAIRIE AVE EVANSTON IL 60201 |
| WETTGEN, DORIS | 5012 CEDARLAWN DR PLACENTIA CA 92870 |
| WETTLAUFER, PAUL | 1106 HENDRIX CT BEL AIR MD 21014 |
| WETTOEN, DAVID | 1180 CRANBERRY LN W YORK PA 17402 |
| WETZEL, BILL | 403 N EAST ST HUDSON IL 61748 |
| WETZEL, BLAIR | 1055 W JOPPA RD HC127 BALTIMORE MD 21204 |
| WETZEL, DEBRA | 1200 SUNSET TER ROCHELLE IL 61068 |
| WETZEL, DON | 13988 PAMLICO RD APPLE VALLEY CA 92307 |
| WETZEL, DONALD | 138 RIVER VIEW DR PEIRRE SD 57501 |
| WETZEL, ERNEST | 9 TYRONE RD POMFRET CENTER CT 06259 |
| WETZEL, GLENDON E | 2732  LION HEART RD WINTER PARK FL 32792 |
| WETZEL, GWEN | 726 MACPHAIL CT N BEL AIR MD 21014 |
| WETZEL, HARRY | 2855 W  COMMERCIAL BLVD # 107 TAMARAC FL 33309 |
| WETZEL, JOSHUA | 401 E  LINTON BLVD # 655 DELRAY BEACH FL 33483 |
| WETZEL, LANCE | 4036  ROOP RD NEW WINDSOR MD 21776 |

| Claim Name | Address Information |
|---|---|
| WETZEL, MARK | 11268 MAPLEWOOD DR HUNTLEY IL 60142 |
| WETZEL, NICOLE | 625 LA MARR LN PLACENTIA CA 92870 |
| WETZEL, PAT | 700 BEL AIR AVE W 209 ABERDEEN MD 21001 |
| WETZEL, PETER | 1927 W SCHOOL ST CHICAGO IL 60657 |
| WETZEL, RHONDA | 1202   CAREY DR MCHENRY IL 60050 |
| WETZEL, SAMARA | 4461   TIMBER RIDGE CT JOLIET IL 60431 |
| WETZEL, VALERIE | 720    7TH LN PALM BEACH GARDENS FL 33418 |
| WETZELBERGER, EMMA | 1210 4TH RD BALTIMORE MD 21220 |
| WETZELBERGER, URSULA | 8810 WALTHER BLVD 1520 BALTIMORE MD 21234 |
| WETZELL, LYNNE | 4717 SANTA LUCIA DR WOODLAND HILLS CA 91364 |
| WETZELS, SHANE | 969 HILGARD AV APT 1212 LOS ANGELES CA 90024 |
| WEU, NELSON | 3760   PIEDMONT ST HOLLYWOOD FL 33021 |
| WEUVE, MARY | 8342 SUFFIELD ST LA PALMA CA 90623 |
| WEVELSON, LILA | 4071   CORNWALL D BOCA RATON FL 33434 |
| WEVER, KASSIE | 32 WALLACE  RD HAMPTON VA 23664 |
| WEWER, PAT | 425 N KODIAK ST APT C ANAHEIM CA 92807 |
| WEXELBERG, FRANCES | 10350 MILFORD ST 2E WESTCHESTER IL 60154 |
| WEXLER, BEATRICE | 2402    ANTIGUA CIR # D2 COCONUT CREEK FL 33066 |
| WEXLER, BERNARD OR MAR | 8020   BUTTONWOOD CIR TAMARAC FL 33321 |
| WEXLER, CARMEN | 9201   LIME BAY BLVD # 106 TAMARAC FL 33321 |
| WEXLER, DOROTHY | 1530   WHITEHALL DR # 405 FORT LAUDERDALE FL 33324 |
| WEXLER, FRANCES | 4    PIEDMONT A DELRAY BEACH FL 33484 |
| WEXLER, JACK | 9580    SUNRISE LAKES BLVD # 109 109 PLANTATION FL 33322 |
| WEXLER, JEAN | 3505    OAKS WAY # 307 307 POMPANO BCH FL 33069 |
| WEXLER, JOEL | 745  PINE VALLEY DR ARNOLD MD 21012 |
| WEXLER, LOIS | 16175   GOLF CLUB RD # 301 WESTON FL 33326 |
| WEXLER, LOIS | 10934    NORTHGREEN DR LAKE WORTH FL 33449 |
| WEXLER, LOIS  OR FRED | 10207   SUNRISE LAKES BLVD # 109 SUNRISE FL 33322 |
| WEXLER, MARTIN | 7786 SEABREEZE DR HUNTINGTON BEACH CA 92648 |
| WEXLER, MARTY | 8098    PRINCESS PALM CIR TAMARAC FL 33321 |
| WEXLER, PATRICIA | 3067   GRANDIFLORA DR LAKE WORTH FL 33467 |
| WEXLER, ROBIN | 6661 NW  2ND AVE # 206 BOCA RATON FL 33487 |
| WEXLER, SAM | 7286 HYANNIS DR CANOGA PARK CA 91307 |
| WEXLER, SARAH | 15597 GARDEN RD POWAY CA 92064 |
| WEXLER, STEVEN | 1565 HINTERLONG LN NAPERVILLE IL 60563 |
| WEXLER, SUZAN | 3148 SUMATRA PL COSTA MESA CA 92626 |
| WEXLER, SY AND SUSAN | 11680   CARDENAS BLVD BOYNTON BEACH FL 33437 |
| WEXLER, THEODORE | 2504    ANTIGUA TER # M2 COCONUT CREEK FL 33066 |
| WEXLER, TIFFANY | 3724 LITCHFIELD LN TARZANA CA 91356 |
| WEXLER, WILLIAM | 7926 PASO ROBLES AV VAN NUYS CA 91406 |
| WEXNER, NICOLE | 8392    TWIN LAKE DR BOCA RATON FL 33496 |
| WEYANDT, RANDY | 1635 BALLARD ST SIMI VALLEY CA 93065 |
| WEYANT, BETTY W. | 4280    GALT OCEAN DR # 10G 10G FORT LAUDERDALE FL 33308 |
| WEYANT, JARL | 1205 LORENE CT PASADENA MD 21122 |
| WEYANT, RANDY A. | 6800 SW  9TH ST PEMBROKE PINES FL 33023 |
| WEYBRIGHT, CURTIS | 9 ROSEMARY CT MIDDLEFIELD CT 06455 |
| WEYEL, RICHARD | 761    WESTFORD RD ASHFORD CT 06278 |
| WEYENBERG, SANDY | 13213 CINNAMON CIR PLAINFIELD IL 60585 |
| WEYER, DORIS | 8700   RIDGE RD 419 ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|---|---|
| WEYER, LINDA | 6216  MEYER RD WOODRIDGE IL 60517 |
| WEYER, SHAUN | 43  AVEN WAY BALTIMORE MD 21236 |
| WEYERSTRASS, LAURIE | 25  SEYMOUR ST WINDSOR CT 06095 |
| WEYGAND, CHRIS | 1021 CLINTON ST OTTAWA IL 61350 |
| WEYHAUPT, ELEANOR | 19600 ROMAR ST NORTHRIDGE CA 91324 |
| WEYHE, CHARLES | 7715  163RD ST TINLEY PARK IL 60477 |
| WEYKER, CARA | 1452 N WATERBURY CIR PALATINE IL 60074 |
| WEYMAN, KRISTIN | 1329 W NELSON ST 1 CHICAGO IL 60657 |
| WEYMAR, ROLF | 20802 WENDY DR TORRANCE CA 90503 |
| WEYRAUCH, HEATHER | 26711 W ELMWOOD DR INGLESIDE IL 60041 |
| WEYRICH, CRAIG | 1213 CALICO AVE NAPERVILLE IL 60564 |
| WEYROCK, PATRICIA B | 23371  BLUE WATER CIR # C423 BOCA RATON FL 33433 |
| WEYSE, MRS. MATTIE | 2021  ALBANY AVE # 456 WEST HARTFORD CT 06117 |
| WEZEMAN, B | 2400 S FINLEY RD 261 LOMBARD IL 60148 |
| WEZINGER, MR ERIC | 24546 MULHOLLAND HWY CALABASAS CA 91302 |
| WEZKIEWICZ, NENA | 6161 SW  183RD WAY WESTON FL 33331 |
| WHAL, MANSSA | 3977 COOLIDGE AV LOS ANGELES CA 90066 |
| WHALAN, MIKE, NIU | 202  HOLLISTER AVE ROCKFORD IL 61108 |
| WHALEN, ANTHONY | 1113 N BEACHWOOD DR BURBANK CA 91506 |
| WHALEN, ARLENE | 66  SPICE HILL DR WALLINGFORD CT 06492 |
| WHALEN, AUDRY | 947 COACH  TRL NEWPORT NEWS VA 23608 |
| WHALEN, B | 3189 LAKE POWELL  RD C WILLIAMSBURG VA 23185 |
| WHALEN, CAROLE | 159  HAMPTON CT NEWINGTON CT 06111 |
| WHALEN, CHARLES | 100  WESTWOOD OAKS CT 202 KANKAKEE IL 60901 |
| WHALEN, CYNTHIA | MATHER HIGH SCHOOL LIBRARY 5835 N LINCOLN AVE CHICAGO IL 60659 |
| WHALEN, CYNTHIA, MATHER HIGH SCHOOL | 5835 N LINCOLN AVE CHICAGO IL 60659 |
| WHALEN, ELIZABETH | 3000 NE  48TH CT # 201 LIGHTHOUSE PT FL 33064 |
| WHALEN, ELIZABETH | 17571 NEWARK CIR IRVINE CA 92614 |
| WHALEN, FRANCES | 1801 NE  62ND ST # 231 FORT LAUDERDALE FL 33308 |
| WHALEN, JAMES | 236  DIXIE BLVD DELRAY BEACH FL 33444 |
| WHALEN, JAMES | 320 19TH ST MANHATTAN BEACH CA 90266 |
| WHALEN, JESSICA | 7419 LOCUST DR BSMT HANOVER MD 21076 |
| WHALEN, JOE | 431 W EUGENIE ST 1H CHICAGO IL 60614 |
| WHALEN, JOEL | 1705 W TERRA COTTA PL  D CHICAGO IL 60614 |
| WHALEN, JOHN | 189  HALL HILL RD SOMERS CT 06071 |
| WHALEN, JOHN | 705 RAMBLER CT STREAMWOOD IL 60107 |
| WHALEN, KATHY | 151 CHRISTINA CIR WHEATON IL 60189 |
| WHALEN, LAURENCE | 55 S LAKE AV APT 800 PASADENA CA 91101 |
| WHALEN, LEE | PO BOX 4246 HAMPTON VA 23664 |
| WHALEN, MARGARET | 733 E GLEN COVE CT PEORIA IL 61616 |
| WHALEN, MARY | 4  PARK PL CROMWELL CT 06416 |
| WHALEN, MARY | 1808  MANCHESTER RD WESTMINSTER MD 21157 |
| WHALEN, MICHAEL | 197  KIMBERLEY RD NEWINGTON CT 06111 |
| WHALEN, NANCY | 18521 OAKLEY AVE LANSING IL 60438 |
| WHALEN, NATHANIEL | 5455 N GLENWOOD AVE 3 CHICAGO IL 60640 |
| WHALEN, NORMA | 2904 PECAN AVE APT 16 LEESBURG FL 34748 |
| WHALEN, RAE | 4809  LAKE WORTH RD # 312 LAKE WORTH FL 33463 |
| WHALEN, ROBERT | 7660 W VICTORIA ST CHICAGO IL 60631 |
| WHALEN, STEPHEN | 1035 SUNSET VALLEY DR SYKESVILLE MD 21784 |

| Claim Name | Address Information |
|---|---|
| WHALEN, SUZANNE | 115 W QUEENS DR WILLIAMSBURG VA 23185 |
| WHALEN, WILLIAM | 6039 VARNA AV VAN NUYS CA 91401 |
| WHALEY, AMINEH | 1851 NE  62ND ST # 507 507 FORT LAUDERDALE FL 33308 |
| WHALEY, DELORIS | 1026 S ORANGE GROVE AV APT 6 LOS ANGELES CA 90019 |
| WHALEY, DON | 21145 LASSEN ST APT 2 CHATSWORTH CA 91311 |
| WHALEY, DOREEN | 18424 S NORMANDIE AV APT 39 GARDENA CA 90248 |
| WHALEY, HERMAN | 17 CEDAR  LN NEWPORT NEWS VA 23601 |
| WHALEY, JAMES | 1275 SW  46TH AVE # 211 211 POMPANO BCH FL 33069 |
| WHALEY, JOHN | 8545 PULASKI HWY 47 BALTIMORE MD 21237 |
| WHALEY, JOHN | 620 S  PARK RD # 25 25 HOLLYWOOD FL 33021 |
| WHALEY, KEVIN | 24721  PATRIOT SQUARE DR PLAINFIELD IL 60544 |
| WHALEY, LAWRENCE G | 15941 GARNET ST WESTMINSTER CA 92683 |
| WHALEY, LESLIE | PO BOX 36 CROMWELL CT 06416-0036 |
| WHALEY, RONALD | 828 INTERLAKEN LN LIBERTYVILLE IL 60048 |
| WHALEY, RONALD | 9527 MINA RICA DR TUJUNGA CA 91042 |
| WHALEY, SHANNON | 13805 WILKIE AV GARDENA CA 90249 |
| WHALEY, STORM | 849 COAST BLVD APT CN105 LA JOLLA CA 92037 |
| WHALEY, TERRY | 7221 CLARENDON HILLS RD DARIEN IL 60561 |
| WHALEY, ZULA | 2800 NW  44TH ST # 113 OAKLAND PARK FL 33309 |
| WHALING, FLORENCE | 7    STEVENS RD CLINTON CT 06413 |
| WHALL, AMY | 2420    DIANA DR # 201 HALLANDALE FL 33009 |
| WHALL, JOANNE | 10117 SYCAMORE LANDING RD WILLIAMSBURG VA 23188 |
| WHALLEY, CARMAN | 1055 N KINGSLEY DR APT 505 LOS ANGELES CA 90029 |
| WHALLEY, DAVID | 160    STANAVAGE RD COLCHESTER CT 06415 |
| WHALLEY, PAMELA | 1403  WESLEY AVE EVANSTON IL 60201 |
| WHALLON, H D | 12131 REAGAN ST LOS ALAMITOS CA 90720 |
| WHALON, JESSICA | 929  HAMBURG DR ABINGDON MD 21009 |
| WHAMOND, PAMELA | 666 S 4TH AVE DES PLAINES IL 60016 |
| WHAN, HELEN | 3530 DAMIEN AV APT 138 LA VERNE CA 91750 |
| WHANG, YOUN SUNG | 400 N MCCLURG CT 3710 CHICAGO IL 60611 |
| WHAPLES, JIM | 5621    BROOKLINE DR ORLANDO FL 32819 |
| WHAPLES, MICHELLE | 485 W CAMBRIA DR ROUND LAKE IL 60073 |
| WHARRY, KATHRYN | 400 N CHATHAM AVE VILLA PARK IL 60181 |
| WHARTON, BETSI | 1719 COCHRAN ST APT G SIMI VALLEY CA 93065 |
| WHARTON, CAROL | 1427 MELBOURNE ST ELBURN IL 60119 |
| WHARTON, DEBORAH | 7727 SPENCER RD GLEN BURNIE MD 21060 |
| WHARTON, DON | 425 E WARWICK RD PALATINE IL 60074 |
| WHARTON, EARL | 4300 N  OCEAN BLVD # 10L FORT LAUDERDALE FL 33308 |
| WHARTON, JOYCENA | 1115 NW  23RD AVE FORT LAUDERDALE FL 33311 |
| WHARTON, KELLY | 7017 BENTLEY DR GURNEE IL 60031 |
| WHARTON, LAWRENCE | 1307 BERWICK RD BALTIMORE MD 21204 |
| WHARTON, LEANNE | 233 N MICHIGAN AVE 2800 CHICAGO IL 60601 |
| WHARTON, LINDA | 917 SW  18TH CT FORT LAUDERDALE FL 33315 |
| WHARTON, MARCELLENE | 2760 PINE GROVE RD YORK PA 17403 |
| WHARTON, MARCELLENE | 2760 PINE GROVE RD 225 YORK PA 17403 |
| WHARTON, PAUL | 4500 N  FEDERAL HWY # 143 LIGHTHOUSE PT FL 33064 |
| WHARTON, ROBERT | 2186 REDWOOD DR HEMET CA 92545 |
| WHARTON, RUTH | 1420 LATHROP AVE RIVER FOREST IL 60305 |
| WHARTON-GRECO, VICKI | 16505 LAS CASAS PL PACIFIC PALISADES CA 90272 |

| Claim Name | Address Information |
| --- | --- |
| WHAT, GARY | 1269 REDDING WY UPLAND CA 91786 |
| WHATELEY, KIM | 1103    CAMBRIDGE SQ WINTER HAVEN FL 33880 |
| WHATLEY, AARON | 2900 FAREL ST APT 170 OCEANSIDE CA 92054 |
| WHATLEY, JACQUELINE | 9229 SEPULVEDA BLVD APT 113 NORTH HILLS CA 91343 |
| WHATLEY, MELISSA | 2505 HOMELAND ST ORLANDO FL 32806 |
| WHATLEY, MIKE | 129 TIMBERLINE DR LEMONT IL 60439 |
| WHATLEY, NINA | 7665    HILLTOP DR LAKE WORTH FL 33463 |
| WHATLEY, SUZANNE | 5918 FOREST CT SYKESVILLE MD 21784 |
| WHATLEY, THOMAS | 17240 OSBORNE ST NORTHRIDGE CA 91325 |
| WHATTAM | 10 E AYLESBURY RD LUTHERVILLE-TIMONIUM MD 21093 |
| WHATTECAMPS, EDWARD | 3421    SPANISH TRL # 128 DELRAY BEACH FL 33483 |
| WHEALEN, BYRON | 678 NW  38TH AVE DEERFIELD BCH FL 33442 |
| WHEALER, MR | 1016 E FAIRMOUNT RD BURBANK CA 91501 |
| WHEARLY, LIZ | 22225 KAYENTA RD APPLE VALLEY CA 92308 |
| WHEAT, ALICE | 2219 TERN BAY LN LAKEWOOD CA 90712 |
| WHEAT, ASHLEY | 720 W 27TH ST APT 218 LOS ANGELES CA 90007 |
| WHEAT, DARLENE | SVL BOX_7079 VICTORVILLE CA 92395 |
| WHEAT, JANINE | 556  HARRISON BLVD VALPARAISO IN 46385 |
| WHEAT, MELANIE | 272 TOWNE POINTE  WAY NEWPORT NEWS VA 23601 |
| WHEATFALL, MICHELLE | 3242 SOUTHERN AVE BALTIMORE MD 21214 |
| WHEATHERSPOON, LONDON | 7135 S RIDGELAND AVE    1A CHICAGO IL 60649 |
| WHEATHY, MICHAEL | 1907  N HAVERHILL RD # 5 WEST PALM BCH FL 33417 |
| WHEATLEY, BLAKE | 635 W 30TH ST LOS ANGELES CA 90007 |
| WHEATLEY, CATHERINE | 84 HINGHAM LN BERLIN MD 21811 |
| WHEATLEY, GEORGE JR | 30    ANDREWS AVE # B17 DELRAY BEACH FL 33483 |
| WHEATLEY, HIEDE | 1107 CANVASBACK LN DENTON MD 21629 |
| WHEATLEY, HOWARD W | 1008 TWIN CT CHESTERTOWN MD 21620 |
| WHEATLEY, JERRY | 2754 N HAMPDEN CT    1807 CHICAGO IL 60614 |
| WHEATLEY, KAMILAH | 4540 NW  14TH ST LAUDERHILL FL 33313 |
| WHEATLEY, KATRINA | 1362  TANEY PL GARY IN 46404 |
| WHEATLEY, PATRICIA | 7041  CONCORD RD BALTIMORE MD 21208 |
| WHEATLEY, RICHARD | 2355 JENKINS CREEK RD CAMBRIDGE MD 21613 |
| WHEATLEY, SEAN | 528 IROQUOIS DR BATAVIA IL 60510 |
| WHEATLEY, VIVIANNE | 343  FONT HILL AVE BALTIMORE MD 21223 |
| WHEATLEY, WILLIAM | 1000    WAUKEGAN RD A403 NORTHBROOK IL 60062 |
| WHEATON, CARL | 5519 PATRIOTS COLONY DR. WILLIAMSBURG VA 23185 |
| WHEATON, DIANNE | 638 PARKWYRTH AVE BALTIMORE MD 21218 |
| WHEATON, DUANE | 10564 GROVER OAKS RD ROSCOE IL 61073 |
| WHEATON, KIM | 1909 W NELSON ST CHICAGO IL 60657 |
| WHEATON, KYLE | 316  BOEING CT ABINGDON MD 21009 |
| WHEATON, MARGE | 1212 ROOSEVELT AVE JOLIET IL 60435 |
| WHEATON, NATASHA | 486 WYN  DR NEWPORT NEWS VA 23608 |
| WHEATON, SARAH | 1220 NE  42ND CT POMPANO BCH FL 33064 |
| WHEATON, SARI | 615 VIA BARRACUDA SAN CLEMENTE CA 92673 |
| WHEATON, TERRY | 6919 50TH ST SAN DIEGO CA 92120 |
| WHEATSEY, HEASUK | 2024 VERDUGO PL FULLERTON CA 92833 |
| WHEATTEY, WILLIAM | PO BOX 597 HERBRON CT 06248 |
| WHEDON, L.SUZANNE | 2448    WHALE HARBOR LN FORT LAUDERDALE FL 33312 |
| WHEELAND, K | 21026 HILLSIDE DR TOPANGA CA 90290 |

| Claim Name | Address Information |
|---|---|
| WHEELAND, MICHELLE | 90  POMEROY AVE CRYSTAL LAKE IL 60014 |
| WHEELBARGER, LINDA | 9150  LIME BAY BLVD # 205 TAMARAC FL 33321 |
| WHEELDEN, A | 1337 HOLLOWELL ST ONTARIO CA 91762 |
| WHEELER | 42 E SOUTHAMPTON  AVE HAMPTON VA 23669 |
| WHEELER CLINIC/DEBORAH STAVNEZER | 91  NORTHWEST DR PLAINVILLE CT 06062 |
| WHEELER III, JOSEPH | 524 TIMBERLINE MORGANTOWN WV 26505 |
| WHEELER, | 2085 SW  13TH AVE BOYNTON BEACH FL 33426 |
| WHEELER, ALAN B | 421 SANTA DOMINGA SOLANA BEACH CA 92075 |
| WHEELER, ANNABELLE | 232 W GILBERT  ST 328 HAMPTON VA 23669 |
| WHEELER, ANTHONY | 1706 10TH  ST B LANGLEY AFB VA 23665 |
| WHEELER, ARLENE | 888  MAIN ST # 2A TORRINGTON CT 06790 |
| WHEELER, ARNITA | 1509 W 110TH PL LOS ANGELES CA 90047 |
| WHEELER, BARBARA | 8208  TYSON RD ELLICOTT CITY MD 21043 |
| WHEELER, BARBARA | 123  HARRINGTON AVE 1C CROWN POINT IN 46307 |
| WHEELER, BERNARD | 715 MAIDEN CHOICE LN CC312 BALTIMORE MD 21228 |
| WHEELER, BILL | 1470 N  DIXIE HWY # 34 34 FORT LAUDERDALE FL 33304 |
| WHEELER, BOB | 15 GARDEN PATH FARMINGTON CT 06032-2728 |
| WHEELER, BONNIE | 5717 GISCHEL ST BALTIMORE MD 21225 |
| WHEELER, CAPLIN | 11334 RIVER TRAIL CT RIVERSIDE CA 92505 |
| WHEELER, CHARLES | 3021 TROY DR ORLANDO FL 32806 |
| WHEELER, CHARLIE | 6841  FARRAGUT ST PEMBROKE PINES FL 33024 |
| WHEELER, CHRISTINA | 9541 NW  18TH CT PLANTATION FL 33322 |
| WHEELER, CHRISTOPHER W | 317 LANDING COVE CAMARILLO CA 93012 |
| WHEELER, CIERA | 2328 E OLIVER ST BALTIMORE MD 21213 |
| WHEELER, CLAUDE H | 3123  YORKWAY BALTIMORE MD 21222 |
| WHEELER, CLYDE | 22 TWIN LAKES  CIR 1B HAMPTON VA 23666 |
| WHEELER, DAINE | 3610 CHURCHVILLE RD ABERDEEN MD 21001 |
| WHEELER, DALE | 614 S KEENAN AV LOS ANGELES CA 90022 |
| WHEELER, DAN | 1047  ATLANTIC AVE B HOFFMAN ESTATES IL 60169 |
| WHEELER, DANI | 7736 S PHILLIPS AVE CHICAGO IL 60649 |
| WHEELER, DAVE | 2820  LA PAZ MARGATE FL 33063 |
| WHEELER, DAVE | 2909 NW  63RD TER MARGATE FL 33063 |
| WHEELER, DAVID | 1515  N VILLA JUNO DR NORTH PALM BEACH FL 33408 |
| WHEELER, DAVID | 6963  LAKE ISLAND DR LAKE WORTH FL 33467 |
| WHEELER, DAWN | 204 STONE MILL LN OSWEGO IL 60543 |
| WHEELER, DIANE | 1850 N CLARK ST 1104 CHICAGO IL 60614 |
| WHEELER, DONALD | 31 STONE POND RD TOLLAND CT 06084-3539 |
| WHEELER, DONALD | 610 CHESTNUT AV LONG BEACH CA 90802 |
| WHEELER, DONNA | 12797 TAHISKA LN NEWPORT NEWS VA 23602 |
| WHEELER, DORIS | 1400 W 13TH ST APT 94 UPLAND CA 91786 |
| WHEELER, ED | 2736 NE  12TH ST POMPANO BCH FL 33062 |
| WHEELER, ELEANOR | 120 S  OCEAN BLVD # 2E DELRAY BEACH FL 33483 |
| WHEELER, ELIZABETH | 512 EAST AVE S BALTIMORE MD 21224 |
| WHEELER, ELLEN & DEREK | 20840 COMMUNITY ST APT 1 WINNETKA CA 91306 |
| WHEELER, EMMETT | 793 OAKDALE CIR MILLERSVILLE MD 21108 |
| WHEELER, FLORENCE | 8649  BELLA VISTA DR BOCA RATON FL 33433 |
| WHEELER, FLOYD AND PAULA | 11370 WALCROFT ST LAKEWOOD CA 90715 |
| WHEELER, FORREST | 30700  WEKIVA RIVER RD # 266 SORRENTO FL 32776 |
| WHEELER, GILBERT | 6620 WASHINGTON BLVD 73 ELKRIDGE MD 21075 |

| Claim Name | Address Information |
|---|---|
| WHEELER, GLEN | 18637   GOLFVIEW AVE HOMEWOOD IL 60430 |
| WHEELER, GLENN | 2454    ADAMS ST HOLLYWOOD FL 33020 |
| WHEELER, GRACE T | 2446 S ST ANDREWS PL APT 319 LOS ANGELES CA 90018 |
| WHEELER, HAZEL | 20856 OLD YORK RD PARKTON MD 21120 |
| WHEELER, HOPE | 745 NEWELL AVE CALUMET CITY IL 60409 |
| WHEELER, IRENE | 43 WHITE SAND BEACH RD OLD LYME CT 06371-1911 |
| WHEELER, JAMES | 74 BLUEBERRY LN S GLASTONBURY CT 06073-3402 |
| WHEELER, JAMES | 1403    PORTOBELLO DR PORT ORANGE FL 32127 |
| WHEELER, JAMES | 921    DOUGLAS ST OTTAWA IL 61350 |
| WHEELER, JAMES R | 15196 SCOTTS FACTORY  RD SMITHFIELD VA 23430 |
| WHEELER, JAN | 1639 HAAS ST MADISON WI 53704 |
| WHEELER, JEAN | 408   PRINDLE CT BELAIR MD 21015 |
| WHEELER, JEFF | 2254 LAKE DR PASADENA MD 21122 |
| WHEELER, JENNIFER | 403   ZEMAN DR MILLERSVILLE MD 21108 |
| WHEELER, JENNINE | 331    LAKE DR COCONUT CREEK FL 33066 |
| WHEELER, JO-ANNE | 9151    LIME BAY BLVD # 301 TAMARAC FL 33321 |
| WHEELER, JOHN | 28    WALTER FISH AVE MYSTIC CT 06355 |
| WHEELER, JUANITA | 22108   HAWTHORNE WAY RICHTON PARK IL 60471 |
| WHEELER, KAREN | 2902 MAYFIELD AVE GWYNN OAK MD 21244 |
| WHEELER, KATHLEEN | 6411 W 87TH ST LOS ANGELES CA 90045 |
| WHEELER, KELLY | 12323 PRAIRIE WIND TRL MORENO VALLEY CA 92555 |
| WHEELER, KEVIN | 7960 NW  50TH ST # 307 LAUDERHILL FL 33351 |
| WHEELER, KIM | 6030 GOLDEN SPUR PL RANCHO CUCAMONGA CA 91739 |
| WHEELER, KIMBERLY | 4693    BRADY BLVD DELRAY BEACH FL 33445 |
| WHEELER, LILLIE | 10440 S WABASH AVE CHICAGO IL 60628 |
| WHEELER, LINDA | 809 W BAILEY RD NAPERVILLE IL 60565 |
| WHEELER, LISA | 24280 S CANYON DR QUAIL VALLEY CA 92587 |
| WHEELER, LONNIE | 2013 SHRIKE CT APT B LANGLEY AFB VA 23665 |
| WHEELER, LORI | 1012 HOLLINGSWOOD CT NAPERVILLE IL 60564 |
| WHEELER, LORRIE | 413 S DORCHESTER DR GLENWOOD IL 60425 |
| WHEELER, LOUISE | 3030 KALLIN AV LONG BEACH CA 90808 |
| WHEELER, LUCY | 1001 SW  113TH WAY FORT LAUDERDALE FL 33325 |
| WHEELER, MARIE | 8301 W WINONA ST NORRIDGE IL 60706 |
| WHEELER, MARILYNN | 1750 WHITTIER AV APT 10 COSTA MESA CA 92627 |
| WHEELER, MARJORIE | 800 SE  4TH ST # 601 FORT LAUDERDALE FL 33301 |
| WHEELER, MAURICE | 1710 OLIVER ST E BALTIMORE MD 21213 |
| WHEELER, MAX | 10877 WILSHIRE BLVD APT 100 LOS ANGELES CA 90024 |
| WHEELER, MAX | 2961 GORGE RD MALIBU CA 90265 |
| WHEELER, MERTON | 3459 NW 37 ST WEST PALM BEACH FL 33401 |
| WHEELER, MICHELLE | 1512 E EVERGREEN ST WHEATON IL 60187 |
| WHEELER, MILDRED | 2314   RIDGELAND AVE 2 BERWYN IL 60402 |
| WHEELER, MITZI | 105 DISCOVERY   LN WILLIAMSBURG VA 23185 |
| WHEELER, MRS DENNIS | 3304 PALM AV MANHATTAN BEACH CA 90266 |
| WHEELER, NANCY | 9229 CENTRAL PARK AVE SKOKIE IL 60203 |
| WHEELER, NANCY | 3414 NW  32ND ST LAUDERDALE LKS FL 33309 |
| WHEELER, NIKKI, ISU | 1730   HEISEL AVE PEKIN IL 61554 |
| WHEELER, PATRICK | 10427 WISH AV GRANADA HILLS CA 91344 |
| WHEELER, PAUL | 1105    MAGNOLIA ST NEW SMYRNA BEACH FL 32168 |
| WHEELER, PAUL | 2770 PRAIRIE AVE 1ST EVANSTON IL 60201 |

| Claim Name | Address Information |
|---|---|
| WHEELER, PAUL | 18870 NW  19TH ST PEMBROKE PINES FL 33029 |
| WHEELER, R | 330 NW  135TH AVE PLANTATION FL 33325 |
| WHEELER, RAE | 10995 BLUFFSIDE DR APT ST2322 STUDIO CITY CA 91604 |
| WHEELER, RANDALL L | 4930 WALLBANK AVE DOWNERS GROVE IL 60515 |
| WHEELER, RAYMOND | 1013 STORMONT CIR BALTIMORE MD 21227 |
| WHEELER, RHONDA | 190 SW  74TH TER MARGATE FL 33068 |
| WHEELER, RICHARD B | 6515 KENMAR DR SYKESVILLE MD 21784 |
| WHEELER, ROBERT | 701 E  CAMINO REAL  # 1B 1B BOCA RATON FL 33432 |
| WHEELER, ROBERT | 5240 W 190TH ST TORRANCE CA 90503 |
| WHEELER, ROBERT | 25651 BRADFORD LN LAGUNA HILLS CA 92653 |
| WHEELER, ROGER | 2047 E OAK ST CRETE IL 60417 |
| WHEELER, ROSE | 17037 HEAD AVE HAZEL CREST IL 60429 |
| WHEELER, RUSSELL | 16   SEYMOUR RD # 19F EAST GRANBY CT 06026 |
| WHEELER, RYAN | 2305 N  CONGRESS AVE # 28 BOYNTON BEACH FL 33426 |
| WHEELER, SALLY ANN | 522 N MONTICELLO AVE CHICAGO IL 60624 |
| WHEELER, SAMANTHA | 2201 STAR PINE WY TUSTIN CA 92782 |
| WHEELER, SARAH | 632 W LIME AV MONROVIA CA 91016 |
| WHEELER, SARAH | 825 N ALISOS ST APT A SANTA BARBARA CA 93103 |
| WHEELER, SCOTT | 500   CELEBRATION AVE KISSIMMEE FL 34747 |
| WHEELER, SHARON | 424 N TROY LN CORTLAND IL 60112 |
| WHEELER, SHARON | 4052 W 115TH ST 303 CHICAGO IL 60655 |
| WHEELER, SHERI | 3905 PIERCE ST APT 299 RIVERSIDE CA 92505 |
| WHEELER, SHERYL | 414 W COMMERCIAL ST PLAINFIELD IL 60544 |
| WHEELER, SHIRLEY | 381 2ND ST   4 ANTIOCH IL 60002 |
| WHEELER, STEPHEN | 1520 W FAYETTE ST B BALTIMORE MD 21223 |
| WHEELER, SUE | 291 BAIR RD DELTA PA 17314 |
| WHEELER, SUSAN | 74 SEABORNE DR PASADENA MD 21122 |
| WHEELER, SUSAN | 254  WILDFLOWER LN ROUND LAKE BEACH IL 60073 |
| WHEELER, SUSAN | 1101   RIVER REACH DR # 316 FORT LAUDERDALE FL 33315 |
| WHEELER, TIFFANY | 875 WESTMORELAND DR   4 VERNON HILLS IL 60061 |
| WHEELER, TIM | 9401 WHITE CEDAR DR 406 OWINGS MILLS MD 21117 |
| WHEELER, TIMOTHY | 1567 N PROSPECT AVE 613 MILWAUKEE WI 53202 |
| WHEELER, VAMECA | 9733 S HARVARD AVE CHICAGO IL 60628 |
| WHEELER, VICKIE | 17740   JOHN AVE COUNTRY CLUB HILLS IL 60478 |
| WHEELER, WILLIAM | 719 EAST PALM VALLEY DR OVIEDO FL 32765 |
| WHEELER, WM | 9201 W  BROWARD BLVD # C311 PLANTATION FL 33324 |
| WHEELER,DAVE | 5590   LA LINDA MARGATE FL 33063 |
| WHEELER-ROBINSON, LORDORA | 5058 CAPRI LN RICHTON PARK IL 60471 |
| WHEELES, JAN | 3602   GATEWOOD DR ORLANDO FL 32812 |
| WHEELOCK, BRYAN | 37   KAREN DR MANCHESTER CT 06042 |
| WHEELOCK, DONNA | 298  WINDING CREEK DR NAPERVILLE IL 60565 |
| WHEELOCK, JAMES | 10S070  ROUTE 83 WILLOWBROOK IL 60527 |
| WHEELOCK, ROBERT | 24 SALT SPRAY DR LAGUNA NIGUEL CA 92677 |
| WHEELOCK, SYLVIA | 313 S WALNUT ST RM 31 BATH PA 18014 |
| WHEELON, M | 11755 MONTANA AV APT 208 LOS ANGELES CA 90049 |
| WHEELS, CHARLES W | 25793 PLUM HOLLOW DR SUN CITY CA 92586 |
| WHEETER, YVONNE | 188 BROADWAY APT B COSTA MESA CA 92627 |
| WHEICHMAN, JEFF | 5518 CHANCERY WAY LAKE IN THE HILLS IL 60156 |
| WHELAN, CLARA | 2001 CALVERT AV COSTA MESA CA 92626 |

| Claim Name | Address Information |
| --- | --- |
| WHELAN, DON | 3040   LAKE SHORE DR DEERFIELD BCH FL 33442 |
| WHELAN, JAYNO | 1732 ATCHISON ST PASADENA CA 91104 |
| WHELAN, JOSEPH | 249 MEADOWVALE RD LUTHERVILLE-TIMONIUM MD 21093 |
| WHELAN, KRISTIN | 576 N BELLFLOWER BLVD APT 109 LONG BEACH CA 90814 |
| WHELAN, L | 2025 AVENIDA CHICO NEWPORT BEACH CA 92660 |
| WHELAN, LAURIE | 505 SE  23RD ST # 2 FORT LAUDERDALE FL 33316 |
| WHELAN, M E | 558   THAMES CIR LONGWOOD FL 32750 |
| WHELAN, MARION | 9   PINCH OF ROCKS RD SHARON CT 06069 |
| WHELAN, MARK | 2525   CENTER AVE FORT LAUDERDALE FL 33305 |
| WHELAN, MARK | 36 27TH AV APT A VENICE CA 90291 |
| WHELAN, MICHAEL | 5920 SEFTON AVE BALTIMORE MD 21214 |
| WHELAN, MICHAEL | 3049 EGERTON PL THE VILLAGES FL 32162 |
| WHELAN, PATRICIA | 5140 E ATHERTON ST APT 14 LONG BEACH CA 90815 |
| WHELAN, RANDY | 88   HARVEST LN WINDSOR CT 06095 |
| WHELAN, SEAN | 17029   AMHERST LN TINLEY PARK IL 60477 |
| WHELAN, THOMAS | 4215 W 83RD ST CHICAGO IL 60652 |
| WHELAN, WIN | 2572 W ARGYLE ST CHICAGO IL 60625 |
| WHELCEL, THOMAS | 661   APPLE TREE LN BOCA RATON FL 33486 |
| WHELCHEL, BETTY | 3174 VIA VISTA APT B LAGUNA WOODS CA 92637 |
| WHELEHAN, VERONICA | 1712 SW  103RD LN DAVIE FL 33324 |
| WHELER, RICHARD | 1775 S PALM CANYON DR APT H272 PALM SPRINGS CA 92264 |
| WHELLAN, CHRISTINE | 5501   GARFIELD ST HOLLYWOOD FL 33021 |
| WHELPLEY, KATHERINE | 17823 MALDEN ST NORTHRIDGE CA 91325 |
| WHELPLEY, PATRICIA | 3628 CROSSBOW DR COCOA FL 32926 |
| WHERRY, OLIVE | 19420 BUSINESS CENTER DR APT 109 NORTHRIDGE CA 91324 |
| WHERRY, REENEE | 829 BROOKS AV VENICE CA 90291 |
| WHERRY, RICHARD P | 320   KAREN AVE ROMEOVILLE IL 60446 |
| WHETLOW, STACY | 1030 LAKE GENEVA BLVD LAKE GENEVA WI 53147 |
| WHETSTINE, LILY | 10681   BLUE PALM ST PLANTATION FL 33324 |
| WHETSTINE, MEL | 27460 JASMINE AV MISSION VIEJO CA 92692 |
| WHETSTONE, BOB | 5845 NW  42ND WAY BOCA RATON FL 33496 |
| WHETSTONE, CHARLES | 9966 GUILFORD RD 103 JESSUP MD 20794 |
| WHETSTONE, EDWARD | 847 EUCLID ST APT F SANTA MONICA CA 90403 |
| WHETSTONE, GAEL | 3005 SEQUOIA DR N PALM SPRINGS CA 92262 |
| WHETSTONE, MARILYN | 58680 GLENRIVER DR GOSHEN IN 46528 |
| WHETTEN, DONG | 26895 LA ALAMEDA APT 1213 MISSION VIEJO CA 92691 |
| WHETZEL, JAMES | 1720   ANTLER LN FINKSBURG MD 21048 |
| WHETZEL, MICHELLE | 1485   SUNSET WAY WESTON FL 33327 |
| WHETZEL, RHONDA | 3494   LOGANVIEW DR BALTIMORE MD 21222 |
| WHEWELL, RITA | 160   BABCOCK RD N STONINGTON CT 06359 |
| WHFD PUBLIC SCHOOL | 50 S  MAIN ST # 419 WEST HARTFORD CT 06107 |
| WHIAT, MURRAY | 27871 CALLE SAN REMO SAN JUAN CAPISTRANO CA 92675 |
| WHIBBS, FRANCIS | 123   LAKESHORE DR # 1944 NORTH PALM BEACH FL 33408 |
| WHIDACRE, MARGED | 28333 VALLEY BLVD APT 2017 SUN CITY CA 92586 |
| WHIDBEE, KELLY | 4505   LYONS RUN CIR 201 OWINGS MILLS MD 21117 |
| WHIDDEN, D. | 6233 CORBIN AV TARZANA CA 91356 |
| WHIDDON, CLARK | 2950 NE  23RD CT POMPANO BCH FL 33062 |
| WHIDDON, STEPHANY | 21540 GOLDFINCH CT LAKE ZURICH IL 60047 |
| WHIDDON, TARY | 1500   SEABREEZE BLVD FORT LAUDERDALE FL 33316 |

| Claim Name | Address Information |
|---|---|
| WHIDDON-ROGERS EDUCATIONAL CTR | 700 SW  26TH ST FORT LAUDERDALE FL 33315 |
| WHIDTFELDT, ANNAMAY | 34    HOBART ST # 142 SOUTHINGTON CT 06489 |
| WHIFFEN, BETH | 2311 4TH ST APT  204 SANTA MONICA CA 90405 |
| WHIFFIN, SUZANNE | 902 JOHNS CIR DEALE MD 20751 |
| WHIGHAM, JAN | 1456 HARWELL AVE CROFTON MD 21114 |
| WHIGHAM, NANCY | 12911 RIGGIN RIDGE RD OCEAN CITY MD 21842 |
| WHIJESONGHI, SURENI | 542 N HILL AV PASADENA CA 91106 |
| WHILBY, EVENS | 9 DUNNE WOOD CT UNIONVILLE CT 06085-1441 |
| WHILDEN, WALTER | 1 SILVER GATE CT PERRY HALL MD 21128 |
| WHILDIN, JAMES | 1849 ARLINGTON ST BETHLEHEM PA 18017 |
| WHILES, PATTY | 11768 MT GUNNISON CT ALTA LOMA CA 91737 |
| WHILEY, KATHY | 1408 S SAINT LOUIS AVE     1A CHICAGO IL 60623 |
| WHINERY, CRYSTAL | 7383 VIA PARAISO RANCHO CUCAMONGA CA 91730 |
| WHINNERY, FRANCES | 5537 MAVIS AV WHITTIER CA 90601 |
| WHINSTON, MICHAEL | 130 DEMPSTER ST EVANSTON IL 60202 |
| WHIP, MIRACLE | 851    WASHINGTON ST HOLLYWOOD FL 33019 |
| WHIPKEY, RANDALL | 11887 BLUE FEBRUARY WAY COLUMBIA MD 21044 |
| WHIPP, ABBY | 1543    STONEGATE LN EAST LANSING MI 48823 |
| WHIPP, ANNE | 512 FLATHEAD RIVER ST OXNARD CA 93036 |
| WHIPP, DENISE | 10631 LINDLEY AV APT 113 NORTHRIDGE CA 91326 |
| WHIPPERMAN, MARSHALL | 2624   BECKLEYSVILLE RD FREELAND MD 21053 |
| WHIPPIE, TAMMY | 133 PROSTECTT AV LONG BEACH CA 90803 |
| WHIPPING POST | DAREN 2200 BRIGHT CV SPICEWOOD TX 78669 |
| WHIPPLE,  PAYGE | 3330  MIDLANE DR WADSWORTH IL 60083 |
| WHIPPLE, DEREK | 173 MAHOGANY DR NORTH EAST MD 21901 |
| WHIPPLE, DONALD | 2620 S 10TH AV ARCADIA CA 91006 |
| WHIPPLE, DONNA | 618 PEARLANNA DR SAN DIMAS CA 91773 |
| WHIPPLE, JANIS | 11267 SW  11TH PL FORT LAUDERDALE FL 33325 |
| WHIPPLE, MARGARET | 3697  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| WHIPPLE, MARY | 71    PIPER BROOK AVE NEWINGTON CT 06111 |
| WHIPPLE, MARY | 7440 THREE HICKORIES LN GLOUCESTER VA 23061 |
| WHIPPLE, ROBERT | 5212 LUBAO AV WOODLAND HILLS CA 91364 |
| WHIPPLE, ROGER | 433   WEST TRL GRAYSLAKE IL 60030 |
| WHIPPLE, TOM | 760 S HILL RD APT 116 VENTURA CA 93003 |
| WHIPPLE, VICKY | 540 BARN SWALLOW WAY A ELGIN IL 60123 |
| WHISENANT, WILLIAM | 6008 GLENOAK AVE BALTIMORE MD 21214 |
| WHISENTON, JOANNE | 820   ELDER RD 408 HOMEWOOD IL 60430 |
| WHISENTON, NATALIE | 17360 JESSICA LN CHINO HILLS CA 91709 |
| WHISLER, ARNIM | 3524   ARTHUR RD CRETE IL 60417 |
| WHISLER, KATHY | 10660 NW  20TH ST PEMBROKE PINES FL 33026 |
| WHISLER, KIM | 8632 MANORFIELD RD BALTIMORE MD 21236 |
| WHISLER, LINDA | 1695 BRIARCLIFFE BLVD    B WHEATON IL 60189 |
| WHISLER, NINA | 25 FOREST RD WALLINGFORD CT 06492-3009 |
| WHISLER, WILLIAM | 6543 SALEM CT LONG GROVE IL 60047 |
| WHISLER, WILLIAM | 571 WILLIAMSBURG RD GLEN ELLYN IL 60137 |
| WHISMAN, MARC | 3061 CHARLEMAGNE AV LONG BEACH CA 90808 |
| WHISMAN, NANCY | 26812 OAK GARDEN CT NEWHALL CA 91321 |
| WHISMAN, TERRY | 15308   MYRTLE AVE HARVEY IL 60426 |
| WHISONANT, MICHAEL | 104 BROOKEBURY DR C1 REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
|---|---|
| WHISTLER**, EMILY | 30 RIVERRUN APT 30 IRVINE CA 92604 |
| WHISTLER, MARY | 1114 LITTLE MAGOTHY VW ANNAPOLIS MD 21409 |
| WHISTLER, MARY E | 5361 MONTCLAIR CIR LA PALMA CA 90623 |
| WHISTLER, MR JACK C | 455 E ANGELENO AV APT 409 BURBANK CA 91501 |
| WHISTON, DESTINY | 27390 UPPERCREST CT SUN CITY CA 92586 |
| WHISTON, LISA | 3015 SUFFOLK LN FALLSTON MD 21047 |
| WHISUANT, DAVID | 20323 LONDELIUS ST WINNETKA CA 91306 |
| WHIT, ELIZABETH MARGUERTIE | 545 GLENROCK AV APT 301 LOS ANGELES CA 90024 |
| WHITACRE, RONALD | 1965 ZIMMER RD JACKSONVILLE IL 62650 |
| WHITAKER | 141 WESTBROOK DR HAMPTON VA 23666 |
| WHITAKER**, ADAM | 920 W 37TH ST APT 4205B LOS ANGELES CA 90007 |
| WHITAKER, ALLEN | 1630 MANKATO CT CLAREMONT CA 91711 |
| WHITAKER, ALMA  R. | 236  NDU KNOTT HALL NOTRE DAME IN 46556 |
| WHITAKER, AMETHYST | 722 E 15TH ST APT 4 LONG BEACH CA 90813 |
| WHITAKER, AMY | 291 RAVEN  TER WILLIAMSBURG VA 23185 |
| WHITAKER, ANN | 108 INGALLS RD FORT MONROE VA 23651 |
| WHITAKER, C.S | 2092 SANDLEWOOD DR PALM SPRINGS CA 92262 |
| WHITAKER, CAROL | 12 TERRACE RD BALTIMORE MD 21221 |
| WHITAKER, CHARLES | 361 CLARKE  AVE LANGLEY AFB VA 23665 |
| WHITAKER, CHASTITY | 214 W HILLCREST BLVD APT 3 INGLEWOOD CA 90301 |
| WHITAKER, CHRIS | 4315 FOXRUN DR CHINO HILLS CA 91709 |
| WHITAKER, DEBRA, COLUMBIA | 2 E 8TH ST 1714B CHICAGO IL 60605 |
| WHITAKER, ELIZABETH | 4952 GENEVIEVE AV LOS ANGELES CA 90041 |
| WHITAKER, F | 13422 HAVENWOOD DR GARDEN GROVE CA 92843 |
| WHITAKER, HELEN | 8490 NW  14TH ST PEMBROKE PINES FL 33024 |
| WHITAKER, IRENE | 23871 LONGSPUR CT LAGUNA NIGUEL CA 92677 |
| WHITAKER, JAMES | 50 STORRS HEIGHTS RD STORRS CT 06268-2322 |
| WHITAKER, JENNIFER | 4423 N LAMON AVE CHICAGO IL 60630 |
| WHITAKER, JENNIFER M | 440 1/2 N LAKE ST LOS ANGELES CA 90026 |
| WHITAKER, JOSEPH | 117 W GILBERT  ST HAMPTON VA 23669 |
| WHITAKER, KEITH | 2601 N CLYBOURN AVE 1 MENARD STORE CHICAGO IL 60614 |
| WHITAKER, LINDA | 3425 ATHOL ST BALDWIN PARK CA 91706 |
| WHITAKER, LISA | 1846 N ORLEANS ST GRDN CHICAGO IL 60614 |
| WHITAKER, LOIS | 9711  SLALOM RUN DR WOODSTOCK MD 21163 |
| WHITAKER, LOUIS JR. | 1051   ATLANTIC SHORES BLVD # 122 HALLANDALE FL 33009 |
| WHITAKER, LOUIS P | 22471 BEECH LN LAKE FOREST CA 92630 |
| WHITAKER, LUCILLE | 840 16TH ST NEWPORT NEWS VA 23607 |
| WHITAKER, LUCILLE | 14602 FONSECA AV LA MIRADA CA 90638 |
| WHITAKER, LV | 720 W ROSES RD SAN GABRIEL CA 91775 |
| WHITAKER, MAEGERTHA | 141 FOXTREE DR GLEN BURNIE MD 21061 |
| WHITAKER, MAGNOLIA | 4927 W SUPERIOR ST CHICAGO IL 60644 |
| WHITAKER, MARLENE | 4109 MIRALESTE DR RANCHO PALOS VERDES CA 90275 |
| WHITAKER, MARVIN | 18421 MACLAREN ST LA PUENTE CA 91744 |
| WHITAKER, MATTHEW | 9   ARBOR LN WINDSOR LOCKS CT 06096 |
| WHITAKER, MEGAN | 341 N RENO ST LOS ANGELES CA 90026 |
| WHITAKER, MICHAEL | 4819 SW  120TH AVE COOPER CITY FL 33330 |
| WHITAKER, RACHEL | 2311 DOROTHY ST LA CRESCENTA CA 91214 |
| WHITAKER, RICHARD | 126 SCHOONER  DR NEWPORT NEWS VA 23602 |
| WHITAKER, ROBERT | 2102   KEN CT MOUNT DORA FL 32757 |

| Claim Name | Address Information |
|---|---|
| WHITAKER, RODNEY | 708 S 9TH AVE MAYWOOD IL 60153 |
| WHITAKER, RONALD | 1965  HENLEY ST GLENVIEW IL 60025 |
| WHITAKER, ROSA MAE | 75 FOLEY ST HAMPTON VA 23669 |
| WHITAKER, SHEILA | 97 MARY LN 101 GLEN BURNIE MD 21061 |
| WHITAKER, SHIRLEY | 33 N MARY PEAKE BLVD HAMPTON VA 23666 |
| WHITAKER, SHIRLEY | 1351 KELP ST OXNARD CA 93035 |
| WHITAKER, STEPHAN | 5242 S HYDE PARK BLVD     211 CHICAGO IL 60615 |
| WHITAKER, STEVE | 2990 DONNER WY RIVERSIDE CA 92509 |
| WHITAKER, TAMARA | 8317 CRENSHAW DR INGLEWOOD CA 90305 |
| WHITAKER, TIFFANY | 2800   HURON WAY MIRAMAR FL 33025 |
| WHITAKER, TOM | 405  CASS ST CRETE IL 60417 |
| WHITAKER, TOXEY | 314   CANAL ST NEW SMYRNA BEACH FL 32168 |
| WHITAKER, TRENT L | 1124  HOYT ST MICHIGAN CITY IN 46360 |
| WHITAKER, VERN | 161 W NAOMI AV ARCADIA CA 91007 |
| WHITAKER, WENDY | 420 E OHIO ST 9A CHICAGO IL 60611 |
| WHITAM, JULIA | 918 4TH ST APT 5 SANTA MONICA CA 90403 |
| WHITBAKER, MARK | 5504 OSAGE AVE BALTIMORE MD 21227 |
| WHITBECK,JOYCE | 249 NW  100TH AVE PLANTATION FL 33324 |
| WHITBOURNE-COOKE, INGRID | 1072 NW  125TH TER SUNRISE FL 33323 |
| WHITBY, HAL | 141 EL LEVANTE SAN CLEMENTE CA 92672 |
| WHITBY, JENNICE | 1662 GATEWOOD CT BREA CA 92821 |
| WHITBY, MACK J | 2612 WICKHAM  AVE 1 NEWPORT NEWS VA 23607 |
| WHITBY-BOOT, GRAHAM | 135 N PACIFIC COAST HWY REDONDO BEACH CA 90277 |
| WHITCHER, KATHLEEN | 311 AVENUE D REDONDO BEACH CA 90277 |
| WHITCHER, WILLIAM | 100  WELCHES DR EDGEWATER MD 21037 |
| WHITCHURCH, ALEXANDER | 6   OAKWOOD DR ELK GROVE VILLAGE IL 60007 |
| WHITCOMB, DAVID | 38621 32ND ST E PALMDALE CA 93550 |
| WHITCOMB, DENISE | 3435  N PINEWALK DR # 204 MARGATE FL 33063 |
| WHITCOMB, GAIL | 1735 W DIVERSEY PKY 615 CHICAGO IL 60614 |
| WHITCOMB, HINZ | 618  SHERIDAN SQ 1 EVANSTON IL 60202 |
| WHITCOMB, JOAN. | 1435 NW  80TH WAY PLANTATION FL 33322 |
| WHITCOMB, JUDITH | 2309 NORMANDY RD SCHERERVILLE IN 46375 |
| WHITCOMB, LOUISE | 1240 SE  12TH WAY FORT LAUDERDALE FL 33316 |
| WHITCOMB, MARIAN B | 15   PAUL ST BRISTOL CT 06010 |
| WHITCOMB, MICHAEL | 19   TRAILSEND DR CANTON CT 06019 |
| WHITCOMB, MIMI | 12375 S  MILITARY TRL # 188 188 BOYNTON BEACH FL 33436 |
| WHITCOMB, RONALD | 218   VIA D ESTE  # 1307 1307 DELRAY BEACH FL 33445 |
| WHITCOMB, SCOTT | 40 POTOMAC IRVINE CA 92620 |
| WHITCOMB, TED | 5600 NW  80TH TER PARKLAND FL 33067 |
| WHITCOME, BETTY | 5037 COLUMBIA RD COLUMBIA MD 21044 |
| WHITE | 186   WINDWARD CIR ORMOND BEACH FL 32176 |
| WHITE | 3020   MARY LN MOUNT DORA FL 32757 |
| WHITE DARRYL | 121 RUNAWAY LN GRAFTON VA 23692 |
| WHITE JEANNE | 4241 NW  9TH CT COCONUT CREEK FL 33066 |
| WHITE JR, LUTHER | 6836 QUEENS FERRY RD BALTIMORE MD 21239 |
| WHITE, | 4022 JACINTH WAY BALTIMORE MD 21236 |
| WHITE,  ILA JANE | 661 WHISPERING MEADOWS CT WESTMINSTER MD 21158 |
| WHITE,  RONALD | 521 W MONROE ST 1 SPRINGFIELD IL 62704 |
| WHITE, AARON | 5117 CASTLESTONE DR BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| WHITE, AARON & DEBI | 530  LINCOLN AVE HINCKLEY IL 60520 |
| WHITE, ADAM | 7308 FRANCES ST STEWARTSTOWN PA 17363 |
| WHITE, ADAM | 7308 FRANCES ST EASTON MD 21601 |
| WHITE, ADRIENNE | 4021 SUNSET LN OXNARD CA 93035 |
| WHITE, AGNES | 11023 MCCORMICK ST APT 411 NORTH HOLLYWOOD CA 91601 |
| WHITE, ALAN | 30 OCEAN VISTA NEWPORT BEACH CA 92660 |
| WHITE, ALBERT | 1432  HIGHLAND LN DELRAY BEACH FL 33444 |
| WHITE, ALDA | 942 N NIAGARA ST BURBANK CA 91505 |
| WHITE, ALEX | 105 ROBERT COLE  CT WILLIAMSBURG VA 23185 |
| WHITE, ALICIA | 5604 NE  3RD AVE MIAMI FL 33137 |
| WHITE, ALISON | 818  COLUMBIAN AVE OAK PARK IL 60302 |
| WHITE, ALVIN E | 2214 RICHMOND ST SANTA ANA CA 92705 |
| WHITE, ALVINA | 7104 DUCKETTS LN 303 ELKRIDGE MD 21075 |
| WHITE, AMANDA | 620 E SAN JOSE AV APT D BURBANK CA 91501 |
| WHITE, AMBER | 169  ASPEN CT NORTH AURORA IL 60542 |
| WHITE, AMBERLYNN | 29593 CAMINO CRISTAL MENIFEE CA 92584 |
| WHITE, AMY | 4 MELISSA DR LEMONT IL 60439 |
| WHITE, AMY ANN | 1357 W ALTGELD ST CHICAGO IL 60614 |
| WHITE, ANDREA | 1951 GLEN OAK DR GLENVIEW IL 60025 |
| WHITE, ANDREA | 276 E CANDEN LN ROUND LAKE BEACH IL 60073 |
| WHITE, ANDREW | 1308 N LOS ROBLES AV APT 1 PASADENA CA 91104 |
| WHITE, ANDY | 3320 KEYSTONE AV APT 9 LOS ANGELES CA 90034 |
| WHITE, ANDY | 2325 HERITAGE DR CORONA CA 92882 |
| WHITE, ANGEL | 2012 RAMBLEWOOD RD C BALTIMORE MD 21239 |
| WHITE, ANGELA | 15327 OAK ST DOLTON IL 60419 |
| WHITE, ANTHONY | 4411 11TH AV APT 512 LOS ANGELES CA 90043 |
| WHITE, APRIL | 849 HOME AVE OAK PARK IL 60304 |
| WHITE, APRYLL | 5006 VIA HELENA LA PALMA CA 90623 |
| WHITE, ARIANNA | 646 NW  4TH CT # 3 HALLANDALE FL 33009 |
| WHITE, ARLENE CAROL | 542  WASHINGTON ST 401 WAUKEGAN IL 60085 |
| WHITE, ARTHUR | 15 CULVER ST S BALTIMORE MD 21229 |
| WHITE, ASHA | 551 NW  42ND AVE # B307 PLANTATION FL 33317 |
| WHITE, AUGUSTA | 9450  POINCIANA PL # 115 FORT LAUDERDALE FL 33324 |
| WHITE, AUGUSTINE | 3604 E CRYSTAL LAKE AVE CRYSTAL LAKE IL 60014 |
| WHITE, B | 128 ARMSTRONG  DR HAMPTON VA 23669 |
| WHITE, B | 265 SE  10TH ST # 4 DEERFIELD BCH FL 33441 |
| WHITE, BARBARA | 7738 MAYFAIR CIR ELLICOTT CITY MD 21043 |
| WHITE, BARBARA | 2775 WELTON CIR DELTONA FL 32738 |
| WHITE, BARBARA | 2071 VALDERAS DR APT C GLENDALE CA 91208 |
| WHITE, BARBARA | 6180 VIA REAL APT 77 CARPINTERIA CA 93013 |
| WHITE, BARBARA ANN | 25W254  CONCORD RD NAPERVILLE IL 60540 |
| WHITE, BARRY | 800  ELGIN RD 919 EVANSTON IL 60201 |
| WHITE, BENITA | 4016 BATEMAN AVE BALTIMORE MD 21216 |
| WHITE, BENTENT | 39011 AGUA VISTA APT 9 MURRIETA CA 92563 |
| WHITE, BERNICE | 16 GREEN ST WALLINGFORD CT 06492-4630 |
| WHITE, BERNICE | 954 FAIRMOUNT AVE BALTIMORE MD 21204 |
| WHITE, BETH | 27 WILLOW LN NEWINGTON CT 06111-5548 |
| WHITE, BETH | 621 MIDVALE AV LOS ANGELES CA 90024 |
| WHITE, BETHANY | 2116 W CORTEZ ST GARDEN CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| WHITE, BETTY | 959 ELM RD BALTIMORE MD 21227 |
| WHITE, BETTY | 3449 W LEXINGTON ST 10 CHICAGO IL 60624 |
| WHITE, BETTY J. | 3515   COCOPLUM CIR COCONUT CREEK FL 33063 |
| WHITE, BEVAN | 1961   MARSH HARBOR DR RIVIERA BEACH FL 33404 |
| WHITE, BILL | 223  10TH ST LA SALLE IL 61301 |
| WHITE, BILL | 1829   FILLMORE ST # OFFICE HOLLYWOOD FL 33020 |
| WHITE, BILL | 3546 SILVER CLOUD DR NORCO CA 92860 |
| WHITE, BILLIE | 300 E  ROYAL PALM RD # 15C BOCA RATON FL 33432 |
| WHITE, BOB | 1180  PERSIMMON DR SAINT CHARLES IL 60174 |
| WHITE, BOBBI | 5376 FAIRVIEW BLVD APT 203 LOS ANGELES CA 90056 |
| WHITE, BONNIE | 23493 W PETITE LAKE RD LAKE VILLA IL 60046 |
| WHITE, BRAD | 4140 WORKMAN MILL RD APT 206 WHITTIER CA 90601 |
| WHITE, BRADLEY | 630 N  58TH AVE HOLLYWOOD FL 33021 |
| WHITE, BRADLEY | 1600 VIA ARRIBA PALOS VERDES ESTATES CA 90274 |
| WHITE, BRANDY | 3740 NW  106TH DR CORAL SPRINGS FL 33065 |
| WHITE, BRANDY | 3601 W  HILLSBORO BLVD # G210 COCONUT CREEK FL 33073 |
| WHITE, BRENDA | 12402 HARFORD RD HYDES MD 21082 |
| WHITE, BRENDA | 12402 HARFORD RD BALTIMORE MD 21218 |
| WHITE, BRENDA | 2109 NE  56TH CT FORT LAUDERDALE FL 33308 |
| WHITE, BRENDA&JERRY | 1607 EVERGREEN DR BALTIMORE MD 21222 |
| WHITE, BRIAN | 167   LIBERTY ST MIDDLETOWN CT 06457 |
| WHITE, BRIAN | 1500 W OAKDALE AVE CHICAGO IL 60657 |
| WHITE, BRIAN | 12763   WESTPORT CIR WEST PALM BCH FL 33414 |
| WHITE, BRIDGET | 900 S WABASH AVE 505 CHICAGO IL 60605 |
| WHITE, BROOKE ELAINE | 1754 11TH AVE APT B LANGLEY AFB VA 23665 |
| WHITE, BRUNO | 340  PRAIRIE AVE NAPERVILLE IL 60540 |
| WHITE, BRUNO | 910 S MICHIGAN AVE 1011 CHICAGO IL 60605 |
| WHITE, CALVIN | 1187 E 3RD ST APT 306 LONG BEACH CA 90802 |
| WHITE, CARLOS | 17222 69TH AVE TINLEY PARK IL 60477 |
| WHITE, CAROL | 307  STRATFORD CIR STREAMWOOD IL 60107 |
| WHITE, CAROL | 210 GRAYS DR OSWEGO IL 60543 |
| WHITE, CAROL | 24668 BRIGHTON DR APT C VALENCIA CA 91355 |
| WHITE, CAROLE & MIKE | 1  SAGE CT BOLINGBROOK IL 60490 |
| WHITE, CAROLYN | 596 DELLWOOD  DR NEWPORT NEWS VA 23602 |
| WHITE, CAROLYN | 4640 N SHERIDAN RD 204 CHICAGO IL 60640 |
| WHITE, CAROLYN | 5170 VIA MARWAH YORBA LINDA CA 92886 |
| WHITE, CARROLL | 2639 N AUGUSTA DR WADSWORTH IL 60083 |
| WHITE, CARYN | 25210 W HICKORY ST ANTIOCH IL 60002 |
| WHITE, CASSANDRA | 421 S LOMBARD AVE 1A OAK PARK IL 60302 |
| WHITE, CASSANDRA | 22010 RIDGEWAY AVE RICHTON PARK IL 60471 |
| WHITE, CATHLEEN | 1713 N HERMITAGE AVE CHICAGO IL 60622 |
| WHITE, CECIL | 6391  ROWANBERRY DR 421 ELKRIDGE MD 21075 |
| WHITE, CECILIA | 4224 3RD AV LOS ANGELES CA 90008 |
| WHITE, CEDERICK # L-40829 | 400 TEDDER RD  # C2117-L CENTURY FL 32535 |
| WHITE, CHARLEAN | 5464 HILLCREST DR LOS ANGELES CA 90043 |
| WHITE, CHARLES | 9600   US HIGHWAY 192  # 541 CLERMONT FL 34714 |
| WHITE, CHARLES & SILVIA | 1449   COCHRAN DR LAKE WORTH FL 33461 |
| WHITE, CHARLES H | 23709 BLACKBIRD CIR MORENO VALLEY CA 92557 |
| WHITE, CHARLIE | 73   SUMNER ST # C4 HARTFORD CT 06105 |

| Claim Name | Address Information |
|---|---|
| WHITE, CHARRON | 14360 DEL AMO DR VICTORVILLE CA 92392 |
| WHITE, CHERYL | 262    CALHOUN ST TORRINGTON CT 06790 |
| WHITE, CHERYL | 8   BALDWIN CT LAKE IN THE HILLS IL 60156 |
| WHITE, CHERYL | 6705 S EAST END AVE 3D CHICAGO IL 60649 |
| WHITE, CHERYL | 2913 W ROSECRANS AV APT 4 GARDENA CA 90249 |
| WHITE, CHERYL, DVORAK | 3615 W 16TH ST CHICAGO IL 60623 |
| WHITE, CHRIS | 5260 NW   2ND AVE # 101 BOCA RATON FL 33487 |
| WHITE, CHRIS | 3601 W ROSECRANS AV APT 73 HAWTHORNE CA 90250 |
| WHITE, CHRISTY | 1401 BONNETT PL H BELAIR MD 21015 |
| WHITE, CINDY | 138 1/2 N PRIMROSE AV MONROVIA CA 91016 |
| WHITE, CLARICE | 6 RIVERDALE  DR HAMPTON VA 23666 |
| WHITE, CLIFFORD | 101 LORD NORTH CT YORKTOWN VA 23693 |
| WHITE, CLIFFORD | 815 E MAIN ST SAINT CHARLES IL 60174 |
| WHITE, CLIFFORD | 643 E 83RD ST CHICAGO IL 60619 |
| WHITE, COLETTE | 862 SUGARLOAF  RUN WILLIAMSBURG VA 23188 |
| WHITE, CONSTANCE | 4904   CHERRY TREE LN SYKESVILLE MD 21784 |
| WHITE, CONSTANCE | 648 30TH  ST NEWPORT NEWS VA 23607 |
| WHITE, CONSTANCE | 6433    CORAL LAKE DR MARGATE FL 33063 |
| WHITE, CRYSTAL | 5740 W CENTINELA AV APT 110 LOS ANGELES CA 90045 |
| WHITE, D | 1 RIGSBY   CT HAMPTON VA 23666 |
| WHITE, DAN | 3020  LANGSTON CIR SAINT CHARLES IL 60175 |
| WHITE, DANA | 7515 ASHTON VALLEY WAY BALTIMORE MD 21228 |
| WHITE, DANIEL | 734   SENECA PARK RD BALTIMORE MD 21220 |
| WHITE, DANIEL DAXTON | 3239    CLINT MOORE RD # 101 BOCA RATON FL 33496 |
| WHITE, DARRYL | 6 NEAROCK CT OWINGS MILLS MD 21117 |
| WHITE, DASHEA | 1441  MILLBROOK DR ALGONQUIN IL 60102 |
| WHITE, DAVID | 2213 W NORTH AVE BALTIMORE MD 21216 |
| WHITE, DAVID | 222 GARDEN RIDGE RD A BALTIMORE MD 21228 |
| WHITE, DAVID | 2000 BATAVIA AVE GENEVA IL 60134 |
| WHITE, DAVID | 26W022  PRAIRIE AV WHEATON IL 60187 |
| WHITE, DAVID | 2119 VARDON LN FLOSSMOOR IL 60422 |
| WHITE, DAVID | 7837    GOLF CIRCLE DR # 301 MARGATE FL 33063 |
| WHITE, DAVID | 355   IVY LN WESTON FL 33326 |
| WHITE, DAVID | 4815    VIA PALM LKS # 1417 WEST PALM BCH FL 33417 |
| WHITE, DAVID & VIOLA | 373  THORIA RD BATAVIA IL 60510 |
| WHITE, DAVID J | 1112   DEAN ST 4 SAINT CHARLES IL 60174 |
| WHITE, DEBORAH | 2801   UPRIDGE CT B BALTIMORE MD 21234 |
| WHITE, DEBORAH | 17404 LOWELL AVE HAZEL CREST IL 60429 |
| WHITE, DEBORAH | 1560 N SANDBURG TER 1106 CHICAGO IL 60610 |
| WHITE, DEBORAH | 11 BALISE LN FOOTHILL RANCH CA 92610 |
| WHITE, DEBRA | 47   PRESCOTT ST # A7 ELMWOOD CT 06110 |
| WHITE, DEBRA | 3156 REMINGTON AVE BALTIMORE MD 21211 |
| WHITE, DEBRA | 1970 N LA CROSSE AVE 3 CHICAGO IL 60639 |
| WHITE, DEBRA | 5955 BALCOM AV ENCINO CA 91316 |
| WHITE, DEE | 25301 ROMERA PL LAKE FOREST CA 92630 |
| WHITE, DEJA | 1019 SW  3RD ST HALLANDALE FL 33009 |
| WHITE, DENISE | 9526 ROSEWOOD LN MOKENA IL 60448 |
| WHITE, DENISE | 22624 BALTAR ST CANOGA PARK CA 91304 |
| WHITE, DERRICK | 3610    COCOPLUM CIR COCONUT CREEK FL 33063 |

| Claim Name | Address Information |
|---|---|
| WHITE, DERRICK | 2003 SW  84TH TER NO LAUDERDALE FL 33068 |
| WHITE, DIANA | 5764 STEVENS FOREST RD 520 COLUMBIA MD 21045 |
| WHITE, DIANE | 1365 WEEPING WILLOW RD HANOVER MD 21076 |
| WHITE, DIANE | 1220 NE  3RD ST # 404 FORT LAUDERDALE FL 33301 |
| WHITE, DICK | 8400  BERYL RD BALTIMORE MD 21234 |
| WHITE, DION | 1201 NW  3RD AVE # 106 POMPANO BCH FL 33060 |
| WHITE, DJUAN | 13077 PAN AM BLVD MORENO VALLEY CA 92553 |
| WHITE, DOLLIE | 9219 S COTTAGE GROVE AVE GE CHICAGO IL 60619 |
| WHITE, DOLORES | 10617 S HAMLIN AVE CHICAGO IL 60655 |
| WHITE, DONALD | 1060 LAUREL AVE SAINT PAUL MN 55104 |
| WHITE, DONALD | 9 RUTHERFORD IRVINE CA 92602 |
| WHITE, DONNA | 3402 VARGIS CIR 3B GWYNN OAK MD 21244 |
| WHITE, DORIS | 408 BALDWIN PARK DR B3 WESTMINSTER MD 21157 |
| WHITE, DORIS | 3260 NW  132ND TER MIAMI FL 33054 |
| WHITE, DORIS M | 145 BROOKS LN COBBS CREEK VA 23035 |
| WHITE, DOROTHEA | 7451 NW  41ST CT LAUDERHILL FL 33319 |
| WHITE, DOROTHY | 26   WOODLAND ST TOLLAND CT 06084 |
| WHITE, DOROTHY | 173 PADDOCK AVE MERIDEN CT 06450-6950 |
| WHITE, DOROTHY | 8924 OAKWOOD WAY JESSUP MD 20794 |
| WHITE, DOROTHY M | 2409  MEADOW RD BALTIMORE MD 21222 |
| WHITE, DOROTHYU | 22748 SAMUEL ST TORRANCE CA 90505 |
| WHITE, DORTHY | 101 ARBORETUM  WAY 251 NEWPORT NEWS VA 23602 |
| WHITE, DOUGLAS | 27W184 JEWELL RD WINFIELD IL 60190 |
| WHITE, DOUGLAS | 8633 VIA MALLORCA APT C LA JOLLA CA 92037 |
| WHITE, DOUGLAS E | 322 NOTTINGHAM  RD WILLIAMSBURG VA 23185 |
| WHITE, E. | 845 SAN YSIDRO LN MONTECITO CA 93108 |
| WHITE, EARL | 131 S BARRANCA ST APT 295 WEST COVINA CA 91791 |
| WHITE, ED | 149 LONGMEADOW DR WOLCOTT CT 06716-1840 |
| WHITE, ED | 6044   FUNSTON ST HOLLYWOOD FL 33023 |
| WHITE, EDNA | 300 WELLINGBOROUGH WAY J COCKEYSVILLE MD 21030 |
| WHITE, EDWARD | 20005 N  HIGHWAY27 ST # 979 CLERMONT FL 34711 |
| WHITE, EDWARD | 36 DEERFIELD DR LAKE ZURICH IL 60047 |
| WHITE, EDWARD | 905 NE  10TH AVE # A A POMPANO BCH FL 33060 |
| WHITE, EDWIN OR SKIP | 760 SW  3RD ST BOCA RATON FL 33486 |
| WHITE, EDYTHE | 157 KING PHILIP DR WEST HARTFORD CT 06117-1321 |
| WHITE, EILEEN MARY | 555   HIGH POINT DR # D D DELRAY BEACH FL 33445 |
| WHITE, ELAINE | 7823   ROCKFORD RD BOYNTON BEACH FL 33472 |
| WHITE, ELAINE | 8297   GRAND MESSINA CIR BOYNTON BEACH FL 33472 |
| WHITE, ELEANOR | 1461 S  OCEAN BLVD # 214 POMPANO BCH FL 33062 |
| WHITE, ELEONSE | 8143 S GREEN ST 2ND CHICAGO IL 60620 |
| WHITE, ELIA | 50   EAST RD # 5F DELRAY BEACH FL 33483 |
| WHITE, ELIOT | 3177 N 48TH STREET MILWAUKEE WI 53216 |
| WHITE, ELIZABETH | 69 WATERSIDE LN WEST HARTFORD CT 06107-3523 |
| WHITE, ELIZABETH | 251   SENECA TER PASADENA MD 21122 |
| WHITE, ELIZABETH | 808 TEMPLECLIFF RD BALTIMORE MD 21208 |
| WHITE, ELIZABETH | 17127 GREENBAY AVE LANSING IL 60438 |
| WHITE, ELIZABETH S | 3745 VALLEY BLVD APT 25 WALNUT CA 91789 |
| WHITE, ELLA | 28781 BELMONT CT SUN CITY CA 92586 |
| WHITE, ELLEN | 19   PINEWOOD RD EAST GRANBY CT 06026 |

| Claim Name | Address Information |
|---|---|
| WHITE, ELLEN | 9310 RIDGEWAY AVE SKOKIE IL 60203 |
| WHITE, ERIC | 5   SWAN BRIDGE CT GWYNN OAK MD 21244 |
| WHITE, ERIN | 1128 N TIMBERLINE RD METAMORA IL 61548 |
| WHITE, ERIN | 741 N LARCH AV RIALTO CA 92376 |
| WHITE, EUGENE | 920 FOXBORO DR NEWPORT NEWS VA 23602 |
| WHITE, EUNICE | 8605 S LOOMIS BLVD CHICAGO IL 60620 |
| WHITE, FELICIA | 13301 1/2 KORNBLUM AV HAWTHORNE CA 90250 |
| WHITE, FERN | 7583 MARCH AV WEST HILLS CA 91304 |
| WHITE, FLOYD D. | 6862 SW  20TH CT MIRAMAR FL 33023 |
| WHITE, FRAN | 8792 MARLFIELD  RD GLOUCESTER VA 23061 |
| WHITE, FRANCES | 2754 WINCHESTER ST BALTIMORE MD 21216 |
| WHITE, FRANCES | 4 SAINT EGNATIOS DR APT 435 NEWPORT NEWS VA 23601 |
| WHITE, FRANCIS | 1533  SIR LANCELOT DR BOURBONNAIS IL 60914 |
| WHITE, FRANK | 1    SUNRISE AVE NIANTIC CT 06357 |
| WHITE, FRED | 8003    GAVIN CT ORLANDO FL 32835 |
| WHITE, FRED | 6790 JULIE LN CANOGA PARK CA 91307 |
| WHITE, GARY | 3927 MARRON AV LONG BEACH CA 90807 |
| WHITE, GAYLAND | 317 W ELMWOOD AV BURBANK CA 91506 |
| WHITE, GEOFFREY | 4960 N MARINE DR 1519 CHICAGO IL 60640 |
| WHITE, GEORGE | 6 MOSER DR ELLINGTON CT 06029-4246 |
| WHITE, GEORGE | 13250 SE  94TH AVE SUMMERFIELD FL 34491 |
| WHITE, GEORGE | 931 LONSDALE RD ELK GROVE VILLAGE IL 60007 |
| WHITE, GEORGETTE | 3612    ALDER DR # F3 WEST PALM BCH FL 33417 |
| WHITE, GEORGIA | 4850 S LAKE PARK AVE 2509 CHICAGO IL 60615 |
| WHITE, GERALD | 7579 CASCADE WAY GURNEE IL 60031 |
| WHITE, GERALD | 2211 E GATE PKY ROCKFORD IL 61108 |
| WHITE, GERALDINE | 5681 IRONWOOD CT SAN BERNARDINO CA 92404 |
| WHITE, GERTRUDE | 4117    BOUGAINVILLA DR # 210 LAUD-BY-THE-SEA FL 33308 |
| WHITE, GLENN | 16    HIDDEN BROOK DR BRISTOL CT 06010 |
| WHITE, GLENN | 244 SUMMERLAKE LN NEWPORT NEWS VA 23602 |
| WHITE, GLORIA | 5800 GREEN VALLEY CIR APT 312 CULVER CITY CA 90230 |
| WHITE, GLORIA J | 8221 LANGDON AV APT 103 VAN NUYS CA 91406 |
| WHITE, GREGORY | 7201    ALDEN DR PLAINFIELD IL 60586 |
| WHITE, GWEN | 22 N LOCKWOOD AVE CHICAGO IL 60644 |
| WHITE, H | 5154 SANCHEZ DR LOS ANGELES CA 90008 |
| WHITE, HANNAH, EARLHMAN COLLEGE | 414   CINCINNATI ST LAFAYETTE IN 47901 |
| WHITE, HAROLD | 446 BURR OAK DR OSWEGO IL 60543 |
| WHITE, HARRY | 1710 PLEASANTVILLE DR GLEN BURNIE MD 21061 |
| WHITE, HARVE | 9020    SUNRISE LAKES BLVD # 206 206 SUNRISE FL 33322 |
| WHITE, HELEN | 7380 WALKER  AVE 1 GLOUCESTER VA 23061 |
| WHITE, HELEN | 13700 TAHITI WY APT 329 MARINA DEL REY CA 90292 |
| WHITE, HELEN B | 2233 FAIRGREEN AV MONROVIA CA 91016 |
| WHITE, HILARY | 420 FERRARA CT APT 111 POMONA CA 91766 |
| WHITE, HORACE | 401 NE  MIZNER BLVD # 510 BOCA RATON FL 33432 |
| WHITE, HOWARD | 32    NORTHSIDE DR TORRINGTON CT 06790 |
| WHITE, HOWARD | 1809 DRIVING PARK RD WHEATON IL 60187 |
| WHITE, ILA | 15621 BEACH BLVD APT SP 163 WESTMINSTER CA 92683 |
| WHITE, ILEEN | 4101  N SHELLEY RD WEST PALM BCH FL 33407 |
| WHITE, INDIA | 4560 VIA DULCE CAMARILLO CA 93012 |

| Claim Name | Address Information |
|------------|---------------------|
| WHITE, IRMA | 1327 POINT RD N BALTIMORE MD 21222 |
| WHITE, ISAAC | 12886 NORRIS AV SYLMAR CA 91342 |
| WHITE, IVY J. | 7020   OAK GROVE WAY ELKRIDGE MD 21075 |
| WHITE, IWEZ | 3126 N SPAULDING AVE 3E CHICAGO IL 60618 |
| WHITE, IZETTA | 2156 N 40TH ST 56 MILWAUKEE WI 53208 |
| WHITE, J | 1837 OYSTER BAY   LN SUFFOLK VA 23436 |
| WHITE, J | 3533 N LIDO CT CALABASAS CA 91302 |
| WHITE, J | 10628 BRIARLAKE WOODS DR SAN DIEGO CA 92130 |
| WHITE, JACK | 9545 SAN BERNARDINO RD RANCHO CUCAMONGA CA 91730 |
| WHITE, JACKSON | 2390 JACQUELINE  DR HAYES VA 23072 |
| WHITE, JACQUELINE | 5304 WENDLEY RD BALTIMORE MD 21229 |
| WHITE, JACQUELINE | 13239  MADISON CT PLAINFIELD IL 60544 |
| WHITE, JAMES | 1109  GLASTONBURY WAY BEL AIR MD 21014 |
| WHITE, JAMES | 3528 WHITE CHAPEL RD BALTIMORE MD 21215 |
| WHITE, JAMES | 03N120  RIDGEVIEW ST WEST CHICAGO IL 60185 |
| WHITE, JAMES | 24266 HORST DR CRESTLINE CA 92325 |
| WHITE, JAMES H | 6 WILDWOOD  LN WILLIAMSBURG VA 23185 |
| WHITE, JAMES/DONNA | 5715 PARK HEIGHTS AVE 304 BALTIMORE MD 21215 |
| WHITE, JAN | 5022 MOUNT ROYAL DR LOS ANGELES CA 90041 |
| WHITE, JANET | 941 W 25TH ST APT 7 SAN PEDRO CA 90731 |
| WHITE, JANICE | 19603 ELLIS HENRY CT SANTA CLARITA CA 91321 |
| WHITE, JARED | 14212 FIGUERAS RD LA MIRADA CA 90638 |
| WHITE, JASMINE | 607 W MOUNTAIN VIEW ST ALTADENA CA 91001 |
| WHITE, JASON | 8735 CAMINO LIMON RD CORONA CA 92883 |
| WHITE, JAY | 714-1/2 W WASHINGTON ST B BLOOMINGTON IL 61701 |
| WHITE, JAY | 806 W LOCUST ST B BLOOMINGTON IL 61701 |
| WHITE, JEAN | 12764 IRVING AVE 1B BLUE ISLAND IL 60406 |
| WHITE, JEANETTE | 174  WAGONWOOD RD ROUND LAKE IL 60073 |
| WHITE, JEANETTE C | 1833 FAIRBURN AV APT 201 LOS ANGELES CA 90025 |
| WHITE, JEFF | 131 LANDING  RD B SEAFORD VA 23696 |
| WHITE, JEFF | 8036 DARTMOUTH LN HANOVER PARK IL 60133 |
| WHITE, JEFF | 751 SW  157TH TER WESTON FL 33326 |
| WHITE, JEFF | 901 CORONADO AV APT 1 LONG BEACH CA 90804 |
| WHITE, JEFFEREY | 1647 S ORANGE GROVE AV LOS ANGELES CA 90019 |
| WHITE, JEFFREY | 15919 IROQUOIS DR LOCKPORT IL 60441 |
| WHITE, JEFFREY | 6060 NW  42ND AVE COCONUT CREEK FL 33073 |
| WHITE, JEFFREY J | PO BOX 2853 LANCASTER CA 93539 |
| WHITE, JENNIE | 204 DONNYBROOK LN C TOWSON MD 21286 |
| WHITE, JENNIFER | 2017 TEA ISLAND CT ODENTON MD 21113 |
| WHITE, JENNIFER | 3617  ADAMS ST 2W BELLWOOD IL 60104 |
| WHITE, JENNIFER | 160  RAY ST HINCKLEY IL 60520 |
| WHITE, JENNIFER | 3944 LITTLESTONE CIR NAPERVILLE IL 60564 |
| WHITE, JENNIFER | 5000   POLARIS CV LAKE WORTH FL 33463 |
| WHITE, JENNIFER | 2625 BAYLOR CIR APT 146 ANAHEIM CA 92801 |
| WHITE, JENNIFER L | 6617 ORANGE ST APT 208 LOS ANGELES CA 90048 |
| WHITE, JENNY | 2909 DUNMURRY RD D BALTIMORE MD 21222 |
| WHITE, JERILYN | 6573 WALTER REED  DR GLOUCESTER VA 23061 |
| WHITE, JEROME | 8700  RED ARROW HWY 21 BRIDGMAN MI 49106 |
| WHITE, JERRY | 522  214TH ST DYER IN 46311 |

| Claim Name | Address Information |
|---|---|
| WHITE, JESSE | 1804 CEDAR ST APT 6 ALHAMBRA CA 91801 |
| WHITE, JESSICA | 11488 VICTORIA AV RIVERSIDE CA 92503 |
| WHITE, JIMI | 6547 S SAINT LAWRENCE AVE 2 CHICAGO IL 60637 |
| WHITE, JIMMY | 1444 LANCASTER CT 1 GRAYSLAKE IL 60030 |
| WHITE, JOANNE | 1024 E GORHAM ST MADISON WI 53703 |
| WHITE, JOHANNA | 3703 EAGLES NEST CT EDGEWATER MD 21037 |
| WHITE, JOHN | 3416   CAPLAND AVE CLERMONT FL 34711 |
| WHITE, JOHN | 1003 S LORRAINE RD 1D WHEATON IL 60187 |
| WHITE, JOHN | 6578  KIRKWOOD CT LISLE IL 60532 |
| WHITE, JOHN | 9352 FAYWOOD ST BELLFLOWER CA 90706 |
| WHITE, JOHN | 250 N CENTER ST ORANGE CA 92866 |
| WHITE, JOHN R. | 6409 QUIET NIGHT RIDE COLUMBIA MD 21044 |
| WHITE, JONNA | 550  WILLOW RD MATTESON IL 60443 |
| WHITE, JOSEPHINE | 3071 VALLEY VIEW AV NORCO CA 92860 |
| WHITE, JOSHUA | 2233 S HIGHLAND AVE 606 LOMBARD IL 60148 |
| WHITE, JOSHUA | 11467 WASHINGTON BLVD LOS ANGELES CA 90066 |
| WHITE, JOY | 363 SPLIT RAIL  CIR 201 NEWPORT NEWS VA 23602 |
| WHITE, JOY | 2651  E SUNRISE LAKES DR # 101 SUNRISE FL 33322 |
| WHITE, JOYCE | 22622   SEA BASS DR BOCA RATON FL 33428 |
| WHITE, JOYCE | 18352 JAMES RD VILLA PARK CA 92861 |
| WHITE, JUDITH | 11587 WAKE CIR CYPRESS CA 90630 |
| WHITE, JUDY | 884  HIAWATHA DR ELKHART IN 46517 |
| WHITE, JULEAN | 11961 NW  35TH ST SUNRISE FL 33323 |
| WHITE, JULIA | 1701 13TH ST WAUKEGAN IL 60085 |
| WHITE, JULIE | 14 AIRWAY CIR 2C TOWSON MD 21286 |
| WHITE, JULIUS | 8104 RIDGETOWN DR I BALTIMORE MD 21236 |
| WHITE, JUNE | 3520 NW  50TH AVE # O304 LAUDERDALE LKS FL 33319 |
| WHITE, KAREN | 57   DRISCOLL RD BRANFORD CT 06405 |
| WHITE, KAREN | 20   DELREY AVE BALTIMORE MD 21228 |
| WHITE, KAREN | 15919 VANOWEN ST APT 2 VAN NUYS CA 91406 |
| WHITE, KAREN ADELL | 3233 NE  32ND AVE # 603 603 FORT LAUDERDALE FL 33308 |
| WHITE, KARI | 39 ROYAL TER ABERDEEN MD 21001 |
| WHITE, KATHERINE | 2758 COLBY AV LOS ANGELES CA 90064 |
| WHITE, KATHLEEN | 13121 SW  7TH CT DAVIE FL 33325 |
| WHITE, KATHRIN | 411 S HARVEY AVE APT2W OAK PARK IL 60302 |
| WHITE, KATHY | 14104  HIGHLAND ST CEDAR LAKE IN 46303 |
| WHITE, KATHY | 150 W MAPLE ST    1102 CHICAGO IL 60610 |
| WHITE, KATHY | 1609 NW  15TH AVE FORT LAUDERDALE FL 33311 |
| WHITE, KATIE | 401 E 32ND ST    701 CHICAGO IL 60616 |
| WHITE, KATIE | 5616 N KEDVALE AVE CHICAGO IL 60646 |
| WHITE, KELLY | 3427 FOSTER AVE BALTIMORE MD 21224 |
| WHITE, KELLY | 801  MANSFIELD CT SCHAUMBURG IL 60194 |
| WHITE, KENNETH | 1832 TRENLEIGH RD BALTIMORE MD 21234 |
| WHITE, KENNETH | 112 MATOAKA  CT WILLIAMSBURG VA 23185 |
| WHITE, KENNETH | 120 AMHERST DR BARTLETT IL 60103 |
| WHITE, KENNETH M | 7 LIMB CT WHITE HALL MD 21161 |
| WHITE, KENNITH | 1727 OAKWOOD LN JOLIET IL 60433 |
| WHITE, KENNY | 4783 WILLIAMSBURG GLADE WILLIAMSBURG VA 23185 |
| WHITE, KERRIE | 241 ST CHARLES ST BAY ST LOUIS MS 39520 |

| Claim Name | Address Information |
|---|---|
| WHITE, KERRY | 2776 WOODLYN RD PASADENA CA 91107 |
| WHITE, KEVIN | 29599 N BIRCH AVE LAKE BLUFF IL 60044 |
| WHITE, KEVIN | 248   WILLOW PKY BUFFALO GROVE IL 60089 |
| WHITE, KEVIN P | 1308 COTA AV TORRANCE CA 90501 |
| WHITE, KIM | 2311 QUEENSBURY DR FALLSTON MD 21047 |
| WHITE, KIM | 1020 PIEDMONT RD MARIETTA GA 30066 |
| WHITE, KIM | 3027  FOREST CREEK CT NAPERVILLE IL 60565 |
| WHITE, KIM | 901 E WASHINGTON ST APT 348 COLTON CA 92324 |
| WHITE, KIMBERLY N.I.E. | 2910 NW  56TH AVE # C408 C408 LAUDERHILL FL 33313 |
| WHITE, KRISTIN | 623 GARRETT PL    N31 EVANSTON IL 60201 |
| WHITE, L | 17   ALLEN RD BLOOMFIELD CT 06002 |
| WHITE, L | 5100 VIA DOLCE APT 213 MARINA DEL REY CA 90292 |
| WHITE, L. M. | 2121 N  OCEAN BLVD # W1602 BOCA RATON FL 33431 |
| WHITE, LACREASURE | 13386 VARSITY LN MORENO VALLEY CA 92555 |
| WHITE, LARRY | 4910 LOWHILL CHURCH RD NEW TRIPOLI PA 18066 |
| WHITE, LARRY | 4241 GARTHWAITE AV LOS ANGELES CA 90008 |
| WHITE, LASHONDA | 8605 W  SAMPLE RD # 109 CORAL SPRINGS FL 33065 |
| WHITE, LAURA | 321   MONTICELLO DR ALTAMONTE SPRINGS FL 32701 |
| WHITE, LAWRENCE | 7   HIGH HILL RD BLOOMFIELD CT 06002 |
| WHITE, LAWRENCE | 337   NEW ENGLAND RD GUILFORD CT 06437 |
| WHITE, LAWRENCE | 11381   PROSPERITY FARMS RD # 617 PALM BEACH GARDENS FL 33410 |
| WHITE, LELAND H | 4570 NW  41ST ST LAUDERDALE LKS FL 33319 |
| WHITE, LEMIRA | 3447 W 79TH ST    1 CHICAGO IL 60652 |
| WHITE, LEON | 100 E  ANDERSON ST # 402 ORLANDO FL 32801 |
| WHITE, LEON | 3802   PEBBLEBROOK CT COCONUT CREEK FL 33073 |
| WHITE, LEON | 15220 S NORMANDIE AV APT 602 GARDENA CA 90247 |
| WHITE, LESLIE | 11036 GRANT WY STANTON CA 90680 |
| WHITE, LESLIE | 1518 BLUEBELL ST LANCASTER CA 93535 |
| WHITE, LILLIAN | 241   DURHAM F DEERFIELD BCH FL 33442 |
| WHITE, LINCOLN | 152   HAMPTON CIR JUPITER FL 33458 |
| WHITE, LINDA | 4340 NW  62ND ST FORT LAUDERDALE FL 33319 |
| WHITE, LINDA | 474 W DUARTE RD APT 11 ARCADIA CA 91007 |
| WHITE, LINNEY | 655 DENBIGH  BLVD 141 NEWPORT NEWS VA 23608 |
| WHITE, LIONEL | 9112 S STEWART AVE CHICAGO IL 60620 |
| WHITE, LISA | 208 TREVOR TRACE GRAFTON VA 23692 |
| WHITE, LISA | 843   SYMPHONY DR AURORA IL 60504 |
| WHITE, LISA | 3360 TOPAZ LN FULLERTON CA 92831 |
| WHITE, LLOYD | 1052    NORTH DR # D DELRAY BEACH FL 33445 |
| WHITE, LLOYD | 16946 CERES AV APT 213 FONTANA CA 92335 |
| WHITE, LOIS | 4600 SW  160TH AVE # 611 MIRAMAR FL 33027 |
| WHITE, LONNIE | 1027 BARRY CT HAMPTON VA 23666 |
| WHITE, LORI | 28   LAKESHORE DR # A2 FARMINGTON CT 06032 |
| WHITE, LORI | 1262 CARMONA AV LOS ANGELES CA 90019 |
| WHITE, LOUANN | 1101 N KELLER ED ORLANDO FL 32810 |
| WHITE, LOUISE | 1213 1/2 E 53RD ST LOS ANGELES CA 90011 |
| WHITE, LUCY E. | 6   WYNDWOOD RD FARMINGTON CT 06032 |
| WHITE, M | 2248  PEARSALL PKY WAUKEGAN IL 60085 |
| WHITE, M | 9540 NW  32ND CT SUNRISE FL 33351 |
| WHITE, M | 4807 BECK AV APT 7 VALLEY VILLAGE CA 91601 |

| Claim Name | Address Information |
|---|---|
| WHITE, MABEL | 2011 NE  22ND TER FORT LAUDERDALE FL 33305 |
| WHITE, MANNY | 4955 E  SABAL PALM BLVD # 303 LAUDERDALE LKS FL 33319 |
| WHITE, MARC | 233 S  FEDERAL HWY # 525 525 BOCA RATON FL 33432 |
| WHITE, MARC | 75 NW  45TH AVE # 103 DEERFIELD BCH FL 33442 |
| WHITE, MARCY | 11451 NW  37TH ST SUNRISE FL 33323 |
| WHITE, MARGARET | 23   ELMS VILLAGE DR # B1 EAST HARTFORD CT 06118 |
| WHITE, MARGARET | 23 EGRET CT NEWPORT BEACH CA 92660 |
| WHITE, MARGARET A | 10148 SILVERTON AV APT 2 TUJUNGA CA 91042 |
| WHITE, MARIAN | 1324 CHESAPEAKE AVE HAMPTON VA 23661 |
| WHITE, MARIAN | 1435 E ELM AV APT A EL SEGUNDO CA 90245 |
| WHITE, MARIAN | 4811 S F ST OXNARD CA 93033 |
| WHITE, MARIE A | 11965 TERRA BELLA ST APT 10 LAKEVIEW TERRACE CA 91342 |
| WHITE, MARION | 1302 PATRICK ST HAMPTON VA 23669 |
| WHITE, MARION | 2400 S FINLEY RD 471 LOMBARD IL 60148 |
| WHITE, MARIT | 8999 FURROW AVE ELLICOTT CITY MD 21042 |
| WHITE, MARJORIE | 266   PONCE DE LEON DR WINTER SPRINGS FL 32708 |
| WHITE, MARK | 324 WINDHAM AVE COLCHESTER CT 06415-2806 |
| WHITE, MARLA | 561 E 64TH ST APT 1 LONG BEACH CA 90805 |
| WHITE, MARLISE | 7312 JOHNNYCAKE RD BALTIMORE MD 21228 |
| WHITE, MARSH | 11108  BIRD RIVER GROVE RD WHITE MARSH MD 21162 |
| WHITE, MARTHA | 75 WELLESLEY  DR 514 NEWPORT NEWS VA 23606 |
| WHITE, MARTHA | 1550 S CENTINELA AV APT 202 LOS ANGELES CA 90025 |
| WHITE, MARVIN | 135 MONTE VISTA AV COSTA MESA CA 92627 |
| WHITE, MARY | 1848 LOCH SHIEL RD BALTIMORE MD 21234 |
| WHITE, MARY | 6616  COLLINSDALE RD BALTIMORE MD 21234 |
| WHITE, MARY | 1419  DRUID HILLS CT NAPERVILLE IL 60563 |
| WHITE, MARY | 8900 S UNIVERSITY AVE CHICAGO IL 60619 |
| WHITE, MARY | 1717 W 75TH PL HSE CHICAGO IL 60620 |
| WHITE, MARY | 7977 NW  66TH TER PARKLAND FL 33067 |
| WHITE, MARY | 4223 LEIMERT BLVD APT 1 LOS ANGELES CA 90008 |
| WHITE, MATTHEW | 1321  FORESTDALE CT SCHAUMBURG IL 60193 |
| WHITE, MAYA | 2646   JOHNSON ST # 2 HOLLYWOOD FL 33020 |
| WHITE, MELANIE | 3234  MAIN ST MANCHESTER MD 21102 |
| WHITE, MELISSA | 5 HEATHER WY MILL VALLEY CA 94941 |
| WHITE, MELVINA | 1036 W 98TH ST APT 3 LOS ANGELES CA 90044 |
| WHITE, MERLE E | 682 NORTH VALLEY DR THOUSAND OAKS CA 91362 |
| WHITE, MICHAEL | 9853 SHERWOOD FARM RD OWINGS MILLS MD 21117 |
| WHITE, MICHAEL | 347 WESTVIEW  DR HAMPTON VA 23666 |
| WHITE, MICHAEL | 598  SARATOGA DR CHICAGO HEIGHTS IL 60411 |
| WHITE, MICHAEL | 3651 NW  28TH CT LAUDERDALE LKS FL 33311 |
| WHITE, MICHAEL W | 25001 MAGIC MOUNTAIN PKWY APT 622 VALENCIA CA 91355 |
| WHITE, MICHELE | 7281 KATHY ST EASTON MD 21601 |
| WHITE, MICHELLE | 1196  PALMWOOD CT ARNOLD MD 21012 |
| WHITE, MICHELLE | 602 MIDDLESEX RD BALTIMORE MD 21221 |
| WHITE, MICHELLE | 11325 BALMORAL DR HUNTLEY IL 60142 |
| WHITE, MIKE | 310 JENA CIR 203 ODENTON MD 21113 |
| WHITE, MIKE | 11737 LOCH LOMOND DR WHITTIER CA 90606 |
| WHITE, MILDRED | 4221 CHAPEL RD 203 BALTIMORE MD 21236 |
| WHITE, MILDRED | 5600   LAKESIDE DR # 158 MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| WHITE, MILDRED | 2715 VIA VERBENA SAN CLEMENTE CA 92672 |
| WHITE, MILLARD | 212 PARKWAY DR NEWPORT NEWS VA 23606 |
| WHITE, MITCHELL J | 243    SPENCER RD TORRINGTON CT 06790 |
| WHITE, MITZI | 89    FALCON RIDGE RD TORRINGTON CT 06790 |
| WHITE, MR KENT | 118    WATERSIDE LN WEST HARTFORD CT 06107 |
| WHITE, MR. | 8041 MICHIGAN AV WHITTIER CA 90602 |
| WHITE, MRS | 2409 OAK CREST AV PALMDALE CA 93550 |
| WHITE, MRS. | 856 YORKSHIRE LN NEWPORT NEWS VA 23608 |
| WHITE, MRS. EVEREAN | 3213 W 73RD ST APT 1 LOS ANGELES CA 90043 |
| WHITE, MRS. LILLIAN M | 28485 BARBOSA MISSION VIEJO CA 92692 |
| WHITE, MS. FAITH | 1437 W 57TH ST LOS ANGELES CA 90062 |
| WHITE, MURIEL | 8901    STONE CREEK PL 201 BALTIMORE MD 21208 |
| WHITE, MYRINE | 16317 MAIN ST LA PUENTE CA 91744 |
| WHITE, MYRTLE | 1249 W 83RD ST LOS ANGELES CA 90044 |
| WHITE, NALA L | 11801 S HOOVER ST LOS ANGELES CA 90044 |
| WHITE, NANCY | 91 S  BURRITT ST # 2 NEW BRITAIN CT 06052 |
| WHITE, NANCY | 1339 RIDLEY AV HACIENDA HEIGHTS CA 91745 |
| WHITE, NAOMI | 2215 E KENSINGTON RD ARLINGTON HEIGHTS IL 60004 |
| WHITE, NAOMI | 16132    POWDERHORN LAKE WAY JOLIET IL 60435 |
| WHITE, NATHAN | 1221 SEWARD ST APT 204 LOS ANGELES CA 90038 |
| WHITE, NEVOLIA | 8 FRANK HUNT CT POQUOSON VA 23662 |
| WHITE, NICOLA | 7845 S YATES BLVD 2 CHICAGO IL 60649 |
| WHITE, NICOLE | 1250    DOUBLEDAY DR ARNOLD MD 21012 |
| WHITE, NIMFA O | 11 TUSCANY LADERA RANCH CA 92694 |
| WHITE, NORMAN | 7654    EAGLE WALK CT F BALTIMORE MD 21237 |
| WHITE, O | 1015 N KINGS RD APT 203 WEST HOLLYWOOD CA 90069 |
| WHITE, OLEVA | 800 S RIVER RD 520 DES PLAINES IL 60016 |
| WHITE, OLLYE | 3843 1/2 W 27TH ST LOS ANGELES CA 90018 |
| WHITE, P | 538 S CLEVELAND AVE ARLINGTON HEIGHTS IL 60005 |
| WHITE, PAM | 3400 JIM BOWERS RD WESTMINSTER MD 21157 |
| WHITE, PAMELA | 3300    AURORA LN D BALTIMORE MD 21207 |
| WHITE, PAMELA | 214 PIEZ AVE NEWPORT NEWS VA 23601 |
| WHITE, PAMELA | 150 W MAPLE ST 1516 CHICAGO IL 60610 |
| WHITE, PAMELA S | 56 LUCINDA   CT HAMPTON VA 23666 |
| WHITE, PATRICIA | 1205    BERN DR HAVRE DE GRACE MD 21078 |
| WHITE, PATRICIA | 3620 MORENO AV APT 150 LA VERNE CA 91750 |
| WHITE, PATRICK | 6143 INDIAN TRAIL RD GURNEE IL 60031 |
| WHITE, PATRIK | 30 E ELM ST 16B CHICAGO IL 60611 |
| WHITE, PATRINA | 1184 HIGHLAND AVE OAK PARK IL 60304 |
| WHITE, PAUL | 486    ORANGEVILLE CT ODENTON MD 21113 |
| WHITE, PAUL | 6334 N SHERIDAN RD 5F CHICAGO IL 60660 |
| WHITE, PAUL | 10581 AYRES AV APT 1/2 LOS ANGELES CA 90064 |
| WHITE, PAUL | 465 CELESTIAL PL CAMARILLO CA 93012 |
| WHITE, PAUL & KAREN | 7200 CANAL   ST LANEXA VA 23089 |
| WHITE, PAULA | 3068 S   OAKLAND FOREST DR # 801 OAKLAND PARK FL 33309 |
| WHITE, PAULINE | 7913 SW  5TH ST NO LAUDERDALE FL 33068 |
| WHITE, PAV | 209 N  31ST AVE HOLLYWOOD FL 33021 |
| WHITE, PEARL | 12 FURMAN CT RANCHO MIRAGE CA 92270 |
| WHITE, PERNELL | 7 LAKE WALK XING HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| WHITE, PERRY | 10910 S INDIANA AVE CHICAGO IL 60628 |
| WHITE, PETER | 10    FOX CHASE RD BLOOMFIELD CT 06002 |
| WHITE, PETER R | 1260 HIGHRIDGE PKY WESTCHESTER IL 60154 |
| WHITE, PHILIP | 420 MAIDSTONE LN NEWBURY PARK CA 91320 |
| WHITE, PHILLIP | 16 LOWER GATE CT OWINGS MILLS MD 21117 |
| WHITE, PHILLIP | 14548 MEADOW LN LAKESIDE MI 49116 |
| WHITE, PHOELE | 401 1/2 WESTMINSTER AV APT 1/2 LOS ANGELES CA 90020 |
| WHITE, PHREFINIECE | 1620 W LEXINGTON ST C BALTIMORE MD 21223 |
| WHITE, PHYLLIS | 160    SIMSBURY RD # 215 WEST HARTFORD CT 06117 |
| WHITE, RACHAEL | 125 PACIFIC ST APT 4 SANTA MONICA CA 90405 |
| WHITE, RACHEL | 4102 CUTTY SARK RD BALTIMORE MD 21220 |
| WHITE, RACHEL | 1991 WREN AV CORONA CA 92879 |
| WHITE, RADCLIFF | 4941 SW  17TH ST FORT LAUDERDALE FL 33317 |
| WHITE, RAMONA | 7822 NASHVILLE AVE BURBANK IL 60459 |
| WHITE, RANA | 20741 DAN CT SAUGUS CA 91350 |
| WHITE, RANDOL | W10207 COUNTY RD C ATHELSTANE WI 54104 |
| WHITE, RANDON | 524 TIMBER TRAIL CT NAPERVILLE IL 60565 |
| WHITE, RANDY | 800    OAKWOOD DR CHESTERTON IN 46304 |
| WHITE, RANDY | 813 FOXANNA CIR FOX RIVER GROVE IL 60021 |
| WHITE, REBECCA | 2132 LORAINE ST WEST COVINA CA 91792 |
| WHITE, REGINALD | 8911 HARKATE WAY RANDALLSTOWN MD 21133 |
| WHITE, RHONDA | 3817 W 18TH ST 3 CHICAGO IL 60623 |
| WHITE, RICHARD | 2008  HIGHFIELD CT FOREST HILL MD 21050 |
| WHITE, RICHARD | 6317 PARK HEIGHTS AVE 614 BALTIMORE MD 21215 |
| WHITE, RICHARD | 6317 PARK HEIGHTS AVE BALTIMORE MD 21222 |
| WHITE, RICHARD | 1406 CENTRAL AVE DEERFIELD IL 60015 |
| WHITE, RICHARD | 431 ELM AVE ELMHURST IL 60126 |
| WHITE, RICHARD | 10752 S WHIPPLE ST CHICAGO IL 60655 |
| WHITE, RICHARD | 1260 SE  8TH CT DEERFIELD BCH FL 33441 |
| WHITE, RICK | 11607 AMELIA DR ALTA LOMA CA 91701 |
| WHITE, RICK | 78645 STARLIGHT LN INDIO CA 92201 |
| WHITE, RICK | 7087 COLUMBUS DR ANAHEIM CA 92807 |
| WHITE, RITA | 961 TOPVIEW DR EDGEWOOD MD 21040 |
| WHITE, RITA | 880   WHITE OAK LN UNIVERSITY PARK IL 60484 |
| WHITE, ROBB | 335    MAIN ST DEEP RIVER CT 06417 |
| WHITE, ROBERT | 4016   ROSECREST AVE BALTIMORE MD 21215 |
| WHITE, ROBERT | 133 N LAKEWOOD AVE BALTIMORE MD 21224 |
| WHITE, ROBERT | 1649 PATRICIA PL CALUMET CITY IL 60409 |
| WHITE, ROBERT | 8122 WHITE AVE LYONS IL 60534 |
| WHITE, ROBERT | PO BOX 191 BIG BEAR CITY CA 92314 |
| WHITE, ROBIN | 423 S HALE ST WHEATON IL 60187 |
| WHITE, ROBIN | 4000    CYPRESS GROVE WAY # 410 POMPANO BCH FL 33069 |
| WHITE, ROBYN | 2535 LOYOLA SOUTHWAY BALTIMORE MD 21215 |
| WHITE, RODNEY | 3922 BELLE AIRE CIR ROANOKE VA 24018 |
| WHITE, RODNEY | 3340 IDAMERE SHORES CT TAVARES FL 32778 |
| WHITE, RON | 24 CHAPARRAL DR POMONA CA 91766 |
| WHITE, ROSALIE | 1801 E 31ST ST BSMT LA GRANGE PARK IL 60526 |
| WHITE, ROY | 4441 JOURNEYS END  LN ARK VA 23003 |
| WHITE, RUSSELL | 4422 CHERYL DR BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| WHITE, RUSSELL | 6621   WINFIELD BLVD # 8 MARGATE FL 33063 |
| WHITE, RUTH B | 1116 HAMPTON AVE NEWPORT NEWS VA 23607 |
| WHITE, RYAN | 819-1/2 FOSTER ST EVANSTON IL 60201 |
| WHITE, S | 4072 FRANCES AV CHINO CA 91710 |
| WHITE, SABRINA | 212 S DEL MAR AV APT C SAN GABRIEL CA 91776 |
| WHITE, SANDRA | 216 EAST AVE SYRACUSE NY 13224 |
| WHITE, SANDRA | 9006   POPLAR ST TINLEY PARK IL 60487 |
| WHITE, SANDRA | 1349 BRANCHWOOD CIR 102 NAPERVILLE IL 60563 |
| WHITE, SANDRA | 6864 NW   26TH AVE FORT LAUDERDALE FL 33309 |
| WHITE, SANDY | 601 WYANOKE AVE 503 BALTIMORE MD 21218 |
| WHITE, SAUL | 8540   CASA DEL LAGO  # A BOCA RATON FL 33433 |
| WHITE, SCOTT | 65   WOODARD DR BRISTOL CT 06010 |
| WHITE, SEAN | 1153 SEPULVEDA PL LOS ANGELES CA 90049 |
| WHITE, SELENA | 4131 NW   88TH AVE # 106 106 CORAL SPRINGS FL 33065 |
| WHITE, SEMAJ | 16239 LAKEWOOD BLVD APT 30 BELLFLOWER CA 90706 |
| WHITE, SHANDORA | 5410 NW   18TH PL LAUDERHILL FL 33313 |
| WHITE, SHANITTRA | 567 W SUNVIEW AV PALM SPRINGS CA 92262 |
| WHITE, SHARON | 32 HONEYSUCKLE DR PORT DEPOSIT MD 21904 |
| WHITE, SHARON | 8711 SW   9TH CT PEMBROKE PINES FL 33025 |
| WHITE, SHARON | 4695   N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| WHITE, SHARON | 76   ISLE OF VENICE DR # F FORT LAUDERDALE FL 33301 |
| WHITE, SHARRI | 769 DAWN   TER NEWPORT NEWS VA 23601 |
| WHITE, SHERI | 11731 NW   37TH PL SUNRISE FL 33323 |
| WHITE, SHIRLEY | 213 OLD YORK HAMPTON   HWY A YORKTOWN VA 23692 |
| WHITE, SHIRLEY | 260 E CHESTNUT ST    2302 CHICAGO IL 60611 |
| WHITE, SINCLAIR | 11906 212TH ST LAKEWOOD CA 90715 |
| WHITE, STACEY | 21007   COUNTRY CREEK DR BOCA RATON FL 33428 |
| WHITE, STANLEY | 1019 ILLINOIS AVE OTTAWA IL 61350 |
| WHITE, STARLA | 18216 W PEOTONE RD WILMINGTON IL 60481 |
| WHITE, STEVE | 129 S OLIVE ST APT 2 ANAHEIM CA 92805 |
| WHITE, STEVEN D. | 6116 S CAMPBELL AVE CHICAGO IL 60629 |
| WHITE, SUE, GRANGER MIDDLE SCHOOL | 2721 STONEBRIDGE BLVD AURORA IL 60502 |
| WHITE, SUMMER | 356 1/2 N OGDEN DR LOS ANGELES CA 90036 |
| WHITE, SUSAN | 1630 MAIN ST # 60 COVENTRY CT 06238-1619 |
| WHITE, SUSAN | 58   RIVER MIST DR ELKTON MD 21921 |
| WHITE, SUSAN | 281 LOCKWOOD AVE NORTHFIELD IL 60093 |
| WHITE, SUSAN | 547   EDGEWOOD PL RIVER FOREST IL 60305 |
| WHITE, SUSAN | 8354 OSO AV WINNETKA CA 91306 |
| WHITE, SUSAN | 24208 AGUSTA DR GLEN IVY CA 92883 |
| WHITE, SYLVIA | 6363 NW   28TH ST SUNRISE FL 33313 |
| WHITE, TAJ | 12040 NW   29TH MNR SUNRISE FL 33323 |
| WHITE, TAMARA | 8061 NW   44TH CT LAUDERHILL FL 33351 |
| WHITE, TANIA | 1133 N KEYSTONE AVE CHICAGO IL 60651 |
| WHITE, TEAYONIA | 1465 E 69TH PL 1 CHICAGO IL 60637 |
| WHITE, TERRI | 5714 W DIVISION ST CHICAGO IL 60651 |
| WHITE, TERRI | 9161 SWINTON AV NORTH HILLS CA 91343 |
| WHITE, TERRY | 105 WHITES POINT   WAY SMITHFIELD VA 23430 |
| WHITE, THERESA | 694 CONCORD POINT DR PERRYVILLE MD 21903 |
| WHITE, THOMAS | 6984 HANOVER PKWY 200 GREENBELT MD 20770 |

| Claim Name | Address Information |
|---|---|
| WHITE, THOMAS | 1273 MARLS CT NAPERVILLE IL 60563 |
| WHITE, THOMAS | 14353   STIRRUP LN WEST PALM BCH FL 33414 |
| WHITE, THOMAS KELLER | 4666 SW  45TH TER FORT LAUDERDALE FL 33314 |
| WHITE, THOMASCENE | 1479   PANGBOURNE WAY HANOVER MD 21076 |
| WHITE, TIFFANY | 6   WATERWAY CT 3D TOWSON MD 21286 |
| WHITE, TIM | 6607 RAPID WATER WAY ABINGDON MD 21009 |
| WHITE, TIM | 6607 RAPID WATER WAY GLEN BURNIE MD 21060 |
| WHITE, TIM | 631 E 142ND ST 6WEST DOLTON IL 60419 |
| WHITE, TIMOTHY | 8 BANYAN WOOD CT 202 BALTIMORE MD 21221 |
| WHITE, TIMOTHY | 1578 SW  191ST LN PEMBROKE PINES FL 33029 |
| WHITE, TIMOTHY | 82622 BELFORT CT INDIO CA 92203 |
| WHITE, TODD | 830 THURLOW ST HINSDALE IL 60521 |
| WHITE, TOM | 628 BRANCH CT N ABINGDON MD 21009 |
| WHITE, TONY | 115 E 44TH ST 3W CHICAGO IL 60653 |
| WHITE, TONY | 444 NE  206TH LN # 102 NORTH MIAMI FL 33179 |
| WHITE, TONY | 1474 KEYSTONE DR SAN BERNARDINO CA 92407 |
| WHITE, TONYA | 1517 PRESSER CT BALTIMORE MD 21217 |
| WHITE, TOSHA | 7034 S THROOP ST CHICAGO IL 60636 |
| WHITE, TRACY | 8740 N  SHERMAN CIR # 501 MIRAMAR FL 33025 |
| WHITE, TRAVON | 23731 COMMUNITY ST WEST HILLS CA 91304 |
| WHITE, TRINA | 749 S KEDVALE AVE CHICAGO IL 60624 |
| WHITE, TRISH | 2836 CORAL DR HOBART IN 46342 |
| WHITE, TYLER | 44 CRESTWOOD  DR NEWPORT NEWS VA 23601 |
| WHITE, TYNAI | 2316 BLUEGRASS HEIGHTS CT BALTIMORE MD 21237 |
| WHITE, TYRRELL | 609 DOREEN CT UPLAND CA 91786 |
| WHITE, UREKA | 20  HEARTHSTONE CT K ANNAPOLIS MD 21403 |
| WHITE, VANESSA | 91   ATLANTIC GROVE WAY DELRAY BEACH FL 33444 |
| WHITE, VERNA | 3815 FERNHILL AVE BALTIMORE MD 21215 |
| WHITE, VERNITA | 12668 ROLLING RIDGE DR SPRING VALLEY LAKE CA 92395 |
| WHITE, VERONICA | 6 WOODSTREAM CT 7 OWINGS MILLS MD 21117 |
| WHITE, VERONICA | 22546 TULA DR SAUGUS CA 91350 |
| WHITE, VICKIE | 164  WILLIAMSBURG RD COUNTRY CLUB HILLS IL 60478 |
| WHITE, VICQUI | 3 DURUM CT OWINGS MILLS MD 21117 |
| WHITE, VICTORIA | 506 ROBINHOOD RD HAVRE DE GRACE MD 21078 |
| WHITE, VICTORIA | 373   THORIA RD DUP BATAVIA IL 60510 |
| WHITE, VIRGIL | 426 DORA  DR NEWPORT NEWS VA 23602 |
| WHITE, VIRGINIA | 109 RHETTS  RUN YORKTOWN VA 23692 |
| WHITE, VIRGINIA | 708 MARLBORO ST HIGH POINT NC 27260 |
| WHITE, VIVIAN | 777 E 3RD ST APT C310 POMONA CA 91766 |
| WHITE, VIVIENNE | 121  HUNTER CT GRAYSLAKE IL 60030 |
| WHITE, WALTER | 15 LUCAS DR HAMPTON VA 23669 |
| WHITE, WALTER G | 1622 OLD BUCKROE  RD HAMPTON VA 23664 |
| WHITE, WARNER | 1929 EL REY RD SAN PEDRO CA 90732 |
| WHITE, WAYNE | 6992 ROCK SPRING LN HIGHLAND CA 92346 |
| WHITE, WILLARD | 4311  FALLS PARK RD PERRY HALL MD 21128 |
| WHITE, WILLIAM | 23   PERIGEE LN WESTBROOK CT 06498 |
| WHITE, WILLIAM | 6460  DOUBLE EAGLE DR 318 WOODRIDGE IL 60517 |
| WHITE, WILLIAM | 304 SE  8TH ST # 19 HALLANDALE FL 33009 |
| WHITE, WILLIAM | P O BOX 5195 SUGARLOAF CA 92386 |

| Claim Name | Address Information |
|---|---|
| WHITE, WILLIE | 737 E 193RD PL GLENWOOD IL 60425 |
| WHITE, WILMA | 9165 SW  14TH ST # 1102 BOCA RATON FL 33428 |
| WHITE, WORTLEY | PO BX 188 KING WILLIAM VA 23086 |
| WHITE, YACQUETTA | 2027 S 12TH AVE MAYWOOD IL 60153 |
| WHITE, YVETTE | 12324 MANOR DR APT 4 HAWTHORNE CA 90250 |
| WHITE,ROBERT | 2540 NE  26TH TER FORT LAUDERDALE FL 33305 |
| WHITE-DELEHOY, SARA | 2147  SHERMAN AVE 1 EVANSTON IL 60201 |
| WHITE-SMITH, JACKIE | 5 PLEASANT RIDGE DR PH3 OWINGS MILLS MD 21117 |
| WHITEAKER, HELEN | 306 NW  49TH CT POMPANO BCH FL 33064 |
| WHITEBOOK, PHILIP | 409 NE  28TH ST WILTON MANORS FL 33334 |
| WHITECELL, LINDA | 550 TANGLEWOOD DR ALGONQUIN IL 60102 |
| WHITECOTTON, SUSAN | 1427 CLARIDGE AVE BALTIMORE MD 21227 |
| WHITED, ALEXANDRA, NW | 2309  SHERIDAN RD 105 EVANSTON IL 60201 |
| WHITED, ANN | 141 BARBARA LN NEW LENOX IL 60451 |
| WHITED, DON | 7 HATHERLY CT SUGAR GROVE IL 60554 |
| WHITED, SHELDA | 1091 NW  87TH AVE CORAL SPRINGS FL 33071 |
| WHITED, U. | 129   DOVER LN # 7 DELAND FL 32724 |
| WHITEED | 320 QUARTER TRAK YORKTOWN VA 23693 |
| WHITEFORD, CHARLES | 9513 POWDERHORN LN BALTIMORE MD 21234 |
| WHITEFORD, JONETTA | 2007  MAGNOLIA WOODS CT G EDGEWOOD MD 21040 |
| WHITEFORD, S | 3300 NE  36TH ST # 615 FORT LAUDERDALE FL 33308 |
| WHITEFORD, SARAH B | 625 OBISPO AV LONG BEACH CA 90814 |
| WHITEFORD, TODD | 327 LYNWOOD DR SEVERNA PARK MD 21146 |
| WHITEHALL, POHIWA | 21291 SEA SPRITE CIR HUNTINGTON BEACH CA 92646 |
| WHITEHARDT, INC, KEN NUNN LAW OFFICE | 45 MUSIC SQUARE WEST NASHVILLE TN 37203 |
| WHITEHEAD | 5302 YORK  CIR NEWPORT NEWS VA 23605 |
| WHITEHEAD, ATLENE | 2772 E 75TH ST CHICAGO IL 60649 |
| WHITEHEAD, BEATRICE A | 3008 STILL HILL DR MCHENRY IL 60050 |
| WHITEHEAD, BRANDON | 908 NEWPORT AV APT B LONG BEACH CA 90804 |
| WHITEHEAD, CHRISTINE | 4509 LYONS RUN CIR 303 OWINGS MILLS MD 21117 |
| WHITEHEAD, COURTNEY | 509 STANFORD IRVINE CA 92612 |
| WHITEHEAD, DAMIAN | 11921  TARRAGON RD G REISTERSTOWN MD 21136 |
| WHITEHEAD, DIANE | 7765   YARDLEY DR # E315 TAMARAC FL 33321 |
| WHITEHEAD, DONNA | 5118 W SAUCON AVE CENTER VALLEY PA 18034 |
| WHITEHEAD, E | 2232 S RIDGELEY DR LOS ANGELES CA 90016 |
| WHITEHEAD, ELIZABETH | 250 PRESIDENT ST S 610 BALTIMORE MD 21202 |
| WHITEHEAD, FRANK | 1631 PARKMAN AVE BALTIMORE MD 21230 |
| WHITEHEAD, FRANK | 3654  PLOVER DR DECATUR IL 62526 |
| WHITEHEAD, G | 6770   ROYAL PALM BLVD # 205 MARGATE FL 33063 |
| WHITEHEAD, GRACE | 1114 S TAMARACK DR MOUNT PROSPECT IL 60056 |
| WHITEHEAD, IRENE | 8310 S KERFOOT AVE CHICAGO IL 60620 |
| WHITEHEAD, JAMES | 51 CLUBHOUSE DR BERLIN MD 21811 |
| WHITEHEAD, KATIE | 1706 NW  13TH CT FORT LAUDERDALE FL 33311 |
| WHITEHEAD, KIRBY | 52020  BRENDON HILLS DR GRANGER IN 46530 |
| WHITEHEAD, LAMAR | 279 NW  104TH TER MIAMI FL 33150 |
| WHITEHEAD, LAURA | 835 WOODINGTON RD N BALTIMORE MD 21229 |
| WHITEHEAD, LAUREN A | 8455 FOUNTAIN AV APT 627 WEST HOLLYWOOD CA 90069 |
| WHITEHEAD, LESLIE | 1075 OGDEN RD NEW LENOX IL 60451 |
| WHITEHEAD, LINDA | 5507   MCKINLEY ST HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
| --- | --- |
| WHITEHEAD, MARIE | 27583 ARTINE DR SAUGUS CA 91350 |
| WHITEHEAD, MARILYN | 11160 CHAMBERS CT F WOODSTOCK MD 21163 |
| WHITEHEAD, MARILYN | 1013  31ST AVE BELLWOOD IL 60104 |
| WHITEHEAD, NORMAN | 3616 PINE RD PORTSMOUTH VA 23703 |
| WHITEHEAD, PAUL | 66  DARO DR ENFIELD CT 06082 |
| WHITEHEAD, PAUL | 8007 SAINT ANDREWS WAY MOUNT DORA FL 32757 |
| WHITEHEAD, RALPH | 4907 W GLENBROOK TRL MCHENRY IL 60050 |
| WHITEHEAD, ROB | 311 W 104TH PL 2 CHICAGO IL 60628 |
| WHITEHEAD, ROSALYNN/ VERSATILE W | 7410  SWEET CLOVER COLUMBIA MD 21045 |
| WHITEHEAD, SANDI | 841  LYONS RD # 24101 COCONUT CREEK FL 33063 |
| WHITEHEAD, SCOTT | 3750  GALT OCEAN DR # 604 604 FORT LAUDERDALE FL 33308 |
| WHITEHEAD, SISSY | 1350 N WESTERN AVE  201 LAKE FOREST IL 60045 |
| WHITEHEAD, STEPHANIE | 83 MAIN ST # 11B NEWINGTON CT 06111-1328 |
| WHITEHEAD, STEPHANIE | 4209 FORDHAM RD BALTIMORE MD 21229 |
| WHITEHEAD, T C | 1025 N FAIRFAX AV APT 109 WEST HOLLYWOOD CA 90046 |
| WHITEHEAD, TIFFANY | GUGGENHEIM ELEMENTARY 7141 S MORGAN ST CHICAGO IL 60621 |
| WHITEHEAD, WANDA | 1312 E BELVEDERE AVE C BALTIMORE MD 21239 |
| WHITEHEAD, WARREN | 20301 LAKE ERIE DR WALNUT CA 91789 |
| WHITEHILL, CINDON | 4335  CAMBRIDGE ST LAKE WORTH FL 33461 |
| WHITEHILL, MICHELE | 8222 ACORN AV FONTANA CA 92335 |
| WHITEHORN, ANDREW | 4952 SW  121ST AVE COOPER CITY FL 33330 |
| WHITEHORN, KAREN | 3217  CHESTNUT DR FLOSSMOOR IL 60422 |
| WHITEHOUSE, AGNES | 2806 N  46TH AVE # 644 HOLLYWOOD FL 33021 |
| WHITEHOUSE, ALMA | 6906 YEW CT FREDERICK MD 21703 |
| WHITEHOUSE, BARBARA | 201  VAN BUREN ST # 105 HOLLYWOOD FL 33019 |
| WHITEHOUSE, CAROLYN | 5323 RIGEL WY MIRA LOMA CA 91752 |
| WHITEHOUSE, GEORGE | 610 WOODS CREEK LN ALGONQUIN IL 60102 |
| WHITEHOUSE, JUDY | 11619 MURPHY ST LOMA LINDA CA 92354 |
| WHITEHOUSE, KAY | 126  CHARLES ST EDGEWATER FL 32141 |
| WHITEHOUSE, LORENE | 1694 MARGATE PL THOUSAND OAKS CA 91361 |
| WHITEHURST HOLLY | 206  SUNRISE AVE # 2 LANTANA FL 33462 |
| WHITEHURST, ALEXANDRA | 110 HENRY TYLER  DR WILLIAMSBURG VA 23188 |
| WHITEHURST, ASHLEY | 439 DODGE AVE EVANSTON IL 60202 |
| WHITEHURST, BRENDA | 215 ROBERTSON  ST WILLIAMSBURG VA 23185 |
| WHITEHURST, DEBRA | 4590 NW  83RD LN CORAL SPRINGS FL 33065 |
| WHITEHURST, DELLA | 309  WINDSOR CT CHURCHVILLE MD 21028 |
| WHITEHURST, JOHN | 2175 PERRIN CREEK RD HAYES VA 23072 |
| WHITEHURST, KESHA | 2000 KERNAN DR BALTIMORE MD 21207 |
| WHITEHURST, MARY | 1601 NW  72ND AVE PEMBROKE PINES FL 33024 |
| WHITEHURST, MIKE | 2400 WASHINGTON  AVE A NEWPORT NEWS VA 23607 |
| WHITEHURST, RUFUS | 210 WINETTA PL FULLERTON CA 92833 |
| WHITEHURST, SHANTE | 11 LAVENDER TRCE HAMPTON VA 23663 |
| WHITEHURST, WILLIAM | 427 MURDOCK RD BALTIMORE MD 21212 |
| WHITEHURST, WILLIAM | 713 ALLENDALE  DR HAMPTON VA 23669 |
| WHITEIS, ULYSSES | 7  LEDYARD RD NEW BRITAIN CT 06053 |
| WHITELAW, LESLIE | 2840 S DIAMOND BAR BLVD APT 81 DIAMOND BAR CA 91765 |
| WHITELAW, YVONNE | 1315 41ST ST W BALTIMORE MD 21211 |
| WHITELEGG, MARTHA | 439  DOWD AVE CANTON CT 06019 |
| WHITELEY, H. LEROY | 516 WALTERS MILL RD FOREST HILL MD 21050 |

| Claim Name | Address Information |
|---|---|
| WHITELEY, SEAN | 208 S POINSETTIA PL LOS ANGELES CA 90036 |
| WHITELOCK, LORAN | 4524 TOLAND WY LOS ANGELES CA 90041 |
| WHITELOCK, TOM | 2215 LAKESIDE DR AURORA IL 60504 |
| WHITELOW, LYNETTE | 855 E 168TH ST SOUTH HOLLAND IL 60473 |
| WHITELY, JENNY | 563   BELLE GROVE LN WEST PALM BCH FL 33411 |
| WHITEMAN, EDWARD | 2524 NW  104TH AVE # 207 PLANTATION FL 33322 |
| WHITEMAN, GARY | 17506 VAN NESS AV APT REAR TORRANCE CA 90504 |
| WHITEMAN, JEFF | 4314 CAMPBELL DR LOS ANGELES CA 90066 |
| WHITEMAN, JEFF | 17062 DEARBORN ST NORTHRIDGE CA 91325 |
| WHITEMAN, K | 1791 CHERRY GROVE N RD SUFFOLK VA 23432 |
| WHITEMAN, KARL | 7910 NW  73RD AVE TAMARAC FL 33321 |
| WHITEMAN, MAURIE | 429 E MISHAWAKA AVE MISHAWAKA IN 46545 |
| WHITEMAN, MILTON | 3250 N  PALM AIRE DR # 802 POMPANO BCH FL 33069 |
| WHITEMAN, ROBERT | 2123 N 73RD AVE ELMWOOD PARK IL 60707 |
| WHITEMAN, SEAN | 970   ANNANDALE DR ELGIN IL 60123 |
| WHITEN DEREK | 5504 NW  54TH CIR COCONUT CREEK FL 33073 |
| WHITEN, BIANCA | 6689 EL COLEGIO RD APT 110 SANTA BARBARA CA 93117 |
| WHITENDURST, SCOTT | 4825   CLEVELAND ST HOLLYWOOD FL 33021 |
| WHITENER, CAROLYN | 3630 BARHAM BLVD APT Z116 LOS ANGELES CA 90068 |
| WHITENHILL, LITHIA | 15519 OAKDALE RD CHINO HILLS CA 91709 |
| WHITENIGHT | 346 HUGHES  DR NEWPORT NEWS VA 23608 |
| WHITENIGHT, CHARLOTTE | 32 OLD DOMINION CT BALTIMORE MD 21228 |
| WHITER, AUREA | 444 GREEN ST E 4 WESTMINSTER MD 21157 |
| WHITERS, MARY LOUISE | 155   GRUNDY ST 216 BALTIMORE MD 21224 |
| WHITERS, TENORA | 4877 NW  57TH MNR COCONUT CREEK FL 33073 |
| WHITESCARVER, KEITH | 6 BUFORD  RD WILLIAMSBURG VA 23188 |
| WHITESELL, ALLISON | 2310 CHICAGO ST    103 VALPARAISO IN 46383 |
| WHITESELL, BETHENA | 11035 FARNDON ST SOUTH EL MONTE CA 91733 |
| WHITESELL, CHARLES | 376  ECHO LN 4 AURORA IL 60504 |
| WHITESELL, CURT | 4301 NW  115TH TER SUNRISE FL 33323 |
| WHITESELL, REBECCA | 5901 N NAPER AVE GC CHICAGO IL 60631 |
| WHITESIDE, BRAND | 18750 E SALEM CT 202 LANSING IL 60438 |
| WHITESIDE, CHARLOTTE | CHICAGO LAKESHORE HOSPITAL 4840 N MARINE DR CHICAGO IL 60640 |
| WHITESIDE, HENRY | 2315 S LOMBARD AVE CICERO IL 60804 |
| WHITESIDE, JOHN | 817  FOXWELL RD JOPPA MD 21085 |
| WHITESIDE, JON | 4N572   CAMPTON XING DR SAINT CHARLES IL 60175 |
| WHITESIDE, MARY JANE | 216 S RAYNOR AVE JOLIET IL 60436 |
| WHITESTONE, BRONDA | 8891 SE  118TH LN SUMMERFIELD FL 34491 |
| WHITESTONE, HAL | 1107 SW  15TH ST # 103 DEERFIELD BCH FL 33441 |
| WHITEY, MELODY | 2950  SIWANOY DR EDGEWOOD MD 21040 |
| WHITFIELD, ANDREA | 1323 N FAIRFAX AV APT 8 WEST HOLLYWOOD CA 90046 |
| WHITFIELD, ANGELA | 3701 W  MCNAB RD # 243 POMPANO BCH FL 33069 |
| WHITFIELD, APRIL | 11821 S MAPLEWOOD AVE CHICAGO IL 60655 |
| WHITFIELD, BARTON | 2212 KENGARY LN ALTADENA CA 91001 |
| WHITFIELD, BRITTANY | 21 UNIVERSITY DR APT 230 POMONA CA 91768 |
| WHITFIELD, BROOKE | 203  REGENCY DR 434 BLOOMINGDALE IL 60108 |
| WHITFIELD, BRYAN | 2102 SUBURBAN GREENS DR LUTHERVILLE-TIMONIUM MD 21093 |
| WHITFIELD, CHARLES | 201  JOHNSON ST GARY IN 46402 |
| WHITFIELD, CHERIE | 401 S STATE ST 8THFL ROBERT MORRIS COLLEGE CHICAGO IL 60605 |

| Claim Name | Address Information |
|---|---|
| WHITFIELD, DOROTHY | 703   WOODBRIDGE CENTER WAY EDGEWOOD MD 21040 |
| WHITFIELD, GILDA | 3317 E AVENUE R4 PALMDALE CA 93550 |
| WHITFIELD, JANY | 2837 SW  3RD ST FORT LAUDERDALE FL 33312 |
| WHITFIELD, JULIA | 9210 S CONSTANCE AVE CHICAGO IL 60617 |
| WHITFIELD, KATHLEEN | 48 FOREST GATE CIR OAK BROOK IL 60523 |
| WHITFIELD, KEVIN | 3642 FANWOOD AV LONG BEACH CA 90808 |
| WHITFIELD, LINDA | 111   ROOSEVELT ST PEORIA IL 61607 |
| WHITFIELD, LOUIS | 624 S FLOWER ST APT 4 INGLEWOOD CA 90301 |
| WHITFIELD, MARLENA | 1641   CANDLEWOOD CT EDGEWOOD MD 21040 |
| WHITFIELD, MRS | 890 GLADWICK ST CARSON CA 90746 |
| WHITFIELD, PAM | 1707 WOLLACOTT ST REDONDO BEACH CA 90278 |
| WHITFIELD, PEARLIE | 11341 CABALLERO CT FONTANA CA 92337 |
| WHITFIELD, RENARD | 19 ONEONTA DR NEWPORT NEWS VA 23602 |
| WHITFIELD, SAM | 20108 SCOBEY AV CARSON CA 90746 |
| WHITFIELD, TASHA | 238 W 93RD PL CHICAGO IL 60620 |
| WHITFIELD, TERESA | 5923 S FAIRFAX AV LOS ANGELES CA 90056 |
| WHITFORD, BARBARA | 17292   BOCA CLUB BLVD # 1305 BOCA RATON FL 33487 |
| WHITFORD, DOROTHY | 565   CLARK AVE # 72 BRISTOL CT 06010 |
| WHITFORD, MARGARET, NU ARCH | 17W706  BUTTERFIELD RD 202 OAK BROOK TERRACE IL 60181 |
| WHITFORD, MARK | 155 LOOMIS DR # B1 WEST HARTFORD CT 06107-2023 |
| WHITHAM, G B | 2545 SW TERWILLIGER BLVD APT 514 PORTLAND OR 97201 |
| WHITHAM, KEVIN | 414   SILVER LEAF CT A GLEN BURNIE MD 21061 |
| WHITHEY MONROE | 8224 HARVEST BEND LN 21 LAUREL MD 20707 |
| WHITHEY, LESLIE | 4202   WOODLAKE DR HANOVER PARK IL 60133 |
| WHITING*, THOMAS | 6957 ENFIELD AV RESEDA CA 91335 |
| WHITING, ADAM | 10570 INDIAN  RD GLOUCESTER VA 23061 |
| WHITING, ANNA LOUISE | 2140 ARROYO DR POMONA CA 91768 |
| WHITING, CECIL | 282 SHEFFIELD DR SCHAUMBURG IL 60194 |
| WHITING, CHE | 2041 HANSCOM DR SOUTH PASADENA CA 91030 |
| WHITING, CHERYL | 6020   CLOUDLAND CT COLUMBIA MD 21044 |
| WHITING, CORINE | 5401 FARMERS  DR BARHAMSVILLE VA 23011 |
| WHITING, DAVID | 747   WASHINGTON ST WOODSTOCK IL 60098 |
| WHITING, DAVID | 1105 CERRITOS DR FULLERTON CA 92835 |
| WHITING, DORIS | 8049   VETERANS HWY 42 MILLERSVILLE MD 21108 |
| WHITING, GERTIE B | 12003 THE GLEBE LN CHARLES CITY VA 23030 |
| WHITING, GREGORY | 2001 S 20TH AVE BROADVIEW IL 60155 |
| WHITING, GREGORY | 1 W SUPERIOR ST 4505 CHICAGO IL 60610 |
| WHITING, JAMES | 5411 NW  49TH CT COCONUT CREEK FL 33073 |
| WHITING, JEFF | 13879 PALOMINO CT VICTORVILLE CA 92394 |
| WHITING, JESSICA | 1522 FERNLEY RD BALTIMORE MD 21218 |
| WHITING, JOHNNY | 5138 S INDIANA AVE 2 CHICAGO IL 60615 |
| WHITING, JUSTIN | 64 HILLTOP LN ROCKLEDGE FL 32955 |
| WHITING, KIRK | 15050 MONTE VISTA AV APT 136 CHINO HILLS CA 91709 |
| WHITING, LYNN | 3708 SOUTHVIEW CT PALMDALE CA 93550 |
| WHITING, MAGGIE | 5107 OLD COURT RD 203 RANDALLSTOWN MD 21133 |
| WHITING, MICHAEL | 9310 FRIANT ST RANCHO CUCAMONGA CA 91730 |
| WHITING, RAQUEL | 25 POTOMAC ST N BALTIMORE MD 21224 |
| WHITING, SALLY | 108 DORCHESTER RD STEVENSVILLE MD 21666 |
| WHITING, SARA | 320 CORTLAND AVE WINTER PARK FL 32789 |

| Claim Name | Address Information |
|---|---|
| WHITING, SHANNON | 319 69TH ST NEWPORT NEWS VA 23607 |
| WHITING, THOMAS | 35 CHESAPEAKE MOBILE CT HANOVER MD 21076 |
| WHITING, THOMAS D | 116 W ELK AV APT B GLENDALE CA 91204 |
| WHITING, V. | 3637 SW  1ST ST FORT LAUDERDALE FL 33312 |
| WHITING, VERONICA | 2718   WESTFIELD AVE BALTIMORE MD 21214 |
| WHITING, YOLANDA | 217  FERRING CT ABINGDON MD 21009 |
| WHITLE, JONATHON | 940 NORTHGATE DR DYER IN 46311 |
| WHITLEATHER, MARILYN | 521  E WILDWOOD LN DEERFIELD BCH FL 33442 |
| WHITLEY, ANN | 2612    JOHNSON ST # 3 HOLLYWOOD FL 33020 |
| WHITLEY, CALILLE | 14815 CERRITOS AV APT 42 BELLFLOWER CA 90706 |
| WHITLEY, DRANNA | 6242 WARNER AV APT 10G HUNTINGTON BEACH CA 92647 |
| WHITLEY, EARENESTIN | 7523 S GREEN ST CHICAGO IL 60620 |
| WHITLEY, ELNORA | 14124 MELISSA DR SMITHFIELD VA 23430 |
| WHITLEY, FASHIA | 258 COOPER ST PEKIN IL 61554 |
| WHITLEY, FLETCHER | 22 OMERA PL HAMPTON VA 23666 |
| WHITLEY, HELEN | 1602 BOSWORTH CT BELAIR MD 21015 |
| WHITLEY, JOSEPH | 219 NE  5TH ST # R DELRAY BEACH FL 33444 |
| WHITLEY, LLOYD | 2412 TAYLOR BROOK LN JOPPA MD 21085 |
| WHITLEY, MARK | 3808 SWIFT RUN DR ABINGDON MD 21009 |
| WHITLEY, MARK | 125 N ELM ST WATERMAN IL 60556 |
| WHITLEY, MONIQUE N | 2401 BYTHAM CT 103 GWYNN OAK MD 21244 |
| WHITLEY, R D | 852 LANCASTER  LN NEWPORT NEWS VA 23602 |
| WHITLEY, ROBERT | 10531 MIRA VISTA DR SANTA ANA CA 92705 |
| WHITLEY, RONALD | 7360 JOYNERS BRIDGE  RD WINDSOR VA 23487 |
| WHITLEY, STEPHEN & KERRI | 2561 COLE   ST D FORT EUSTIS VA 23604 |
| WHITLEY, TAYLOR | 13803 NW  10TH CT PEMBROKE PINES FL 33028 |
| WHITLEY, TAZWELL | 50 WELLESLEY   DR 307 NEWPORT NEWS VA 23606 |
| WHITLEY, WILLIAM | 3511 WARNER BLVD BURBANK CA 91505 |
| WHITLOCK, CHESTER | 636  ELIZABETH ST EASTON MD 21601 |
| WHITLOCK, D | 723 EMERALD CT NEWPORT NEWS VA 23608 |
| WHITLOCK, DON | 1705  LAKE HOLIDAY DR SANDWICH IL 60548 |
| WHITLOCK, DOUGLAS | 10 HOWARD   CT NEWPORT NEWS VA 23601 |
| WHITLOCK, EDWARD | 218 SAVANNA RD 104 HANOVER IL 61041 |
| WHITLOCK, JOE | 2901 S KING DR 707 CHICAGO IL 60616 |
| WHITLOCK, LINDA | 159 EASTWOOD   DR NEWPORT NEWS VA 23602 |
| WHITLOCK, MARY | 521 W BOULDER RD MC LEOD MT 59052 |
| WHITLOCK, MARY | 3621 HOMEWAY DR LOS ANGELES CA 90008 |
| WHITLOCK, NANETTE | 315 VENICE WY APT E INGLEWOOD CA 90302 |
| WHITLOCK, PHYLLIS & DONALD | 720 CONCORD LN LOMBARD IL 60148 |
| WHITLOCK, PORA | 1301 E 75TH ST E CHICAGO IL 60619 |
| WHITLOCK, ROBERT | 7818 OAKDALE AVE BALTIMORE MD 21237 |
| WHITLOCK, ROBERT | 303  ALHAMBRA PL 3 MADISON WI 53713 |
| WHITLOCK, ROWENA | 360    BROAD ST # A2 MERIDEN CT 06450 |
| WHITLOCK, SCOTT | 1122 N CLARK ST 3105 CHICAGO IL 60610 |
| WHITLOCK, SCOTT & GINA | 3405  GREEN PASTURES RD CARPENTERSVILLE IL 60110 |
| WHITLOW, BRANDY | 13959 S 84TH AVE ORLAND PARK IL 60462 |
| WHITLOW, CINDY | 106 JEFFERY KENNETH PL YORKTOWN VA 23693 |
| WHITLOW, JUSTIN | 8063 MOONLIGHT RD SMITHFIELD VA 23430 |
| WHITLOW, LYNETTA | 4751 N 52ND ST MILWAUKEE WI 53218 |

| Claim Name | Address Information |
|---|---|
| WHITMAN, BARBARA | 123 TIDE MILL  LN 45B HAMPTON VA 23666 |
| WHITMAN, CARA | 28374 HIDDEN HILLS DR SAUGUS CA 91390 |
| WHITMAN, CATHERINE | 11930 STEELTRAP RD NEW KENT VA 23124 |
| WHITMAN, DANA | 183 COVE WAY ELLSWORTH ME 04605 |
| WHITMAN, DARNELL | 5828 2ND AV LOS ANGELES CA 90043 |
| WHITMAN, ELISA | 909 FOREST AVE 1ST EVANSTON IL 60202 |
| WHITMAN, JESSE | 1409 NE GLENDALE AVE PEORIA IL 61603 |
| WHITMAN, KATHLEEN | 1368  BENNINGTON CT GLENVIEW IL 60026 |
| WHITMAN, KELLIE | 1419 S  24TH CT HOLLYWOOD FL 33020 |
| WHITMAN, MICHELLE | 6270 SW  41ST PL DAVIE FL 33314 |
| WHITMAN, PAUL | 43   IVY LN SOUTH WINDSOR CT 06074 |
| WHITMAN, ROGER | 7    TOWN LINE RD SOUTHINGTON CT 06489 |
| WHITMAN, SANDY | 489 WOLCOTT ST # 16 BRISTOL CT 06010-6471 |
| WHITMAN, SHANA | 3S083 BRIARWOOD DR WARRENVILLE IL 60555 |
| WHITMAN, SHIRLEY | 1608 SW  149TH AVE PEMBROKE PINES FL 33027 |
| WHITMAN, SUSAN | 11221 NW  23RD ST PLANTATION FL 33323 |
| WHITMAN, WILLIAM K | 107   METRO ST BRISTOL CT 06010 |
| WHITMAN, WINDY | 2701 E LA PALMA AV APT 19 ANAHEIM CA 92806 |
| WHITMARSH, ARLENE | 1 CAMINO LIENZO SAN CLEMENTE CA 92673 |
| WHITMER, JOE | 1224 ASTER DR GLEN BURNIE MD 21061 |
| WHITMER, PATTY | 7947 GLADE AV CANOGA PARK CA 91304 |
| WHITMER, RICHARD | 14955 OAK VALLEY DR FONTANA CA 92336 |
| WHITMEY, ANNA | 24671 DEL PRADO AV APT 3 DANA POINT CA 92629 |
| WHITMIER, WALTER | 6110 EASTERN PKWY BALTIMORE MD 21206 |
| WHITMILL, MARK | 24 WINGATE DR OSWEGO IL 60543 |
| WHITMIRE, DOROTHY | 536 1/2 E HYDE PARK BLVD INGLEWOOD CA 90302 |
| WHITMIRE, JAMES | 3914 83RD ST KENOSHA WI 53142 |
| WHITMIRE, TRISHA | 2889 TIFFANEY LN SIMI VALLEY CA 93063 |
| WHITMORE, BRITTANY | 1492 N OLIVE AV RIALTO CA 92376 |
| WHITMORE, CANDACE | 31795 VIA CORDOBA TEMECULA CA 92592 |
| WHITMORE, CHARLES & ELIZABETH | 9716 HICKORYHURST DR BALTIMORE MD 21236 |
| WHITMORE, DEVON | 104  N ROYAL PINE CIR WEST PALM BCH FL 33411 |
| WHITMORE, GARY | 10527 WILSEY AV TUJUNGA CA 91042 |
| WHITMORE, JANET | 4361 NW  4TH ST COCONUT CREEK FL 33066 |
| WHITMORE, JIM | 2214 NW  3RD AVE WILTON MANORS FL 33311 |
| WHITMORE, KAAL | 3500 NW  23RD ST LAUDERDALE LKS FL 33311 |
| WHITMORE, KEITH A | 135 LINKS OF LEITH WILLIAMSBURG VA 23188 |
| WHITMORE, KIRT | 11   WILD ROSE CT CROMWELL CT 06416 |
| WHITMORE, MATTHEW | 8181 SNOWBIRD DR HUNTINGTON BEACH CA 92646 |
| WHITMORE, MICHAEL | PO BOX 2521 VASHON WA 98070 |
| WHITMORE, MICHELLE | 1241  JAMES CT 2 BOURBONNAIS IL 60914 |
| WHITMORE, RICHARD | 424 TAYLOR ST VERNON CT 06066-5234 |
| WHITMORE, ROBERT | 1810   NEW PALM WAY # 417 BOYNTON BEACH FL 33435 |
| WHITMORE, S A | 540 W MAIN  ST WAKEFIELD VA 23888 |
| WHITMORE, TOM | PO BX 192 WEST POINT VA 23181 |
| WHITMORE, TOMMY | 108 GULLANE WILLIAMSBURG VA 23188 |
| WHITMORE, WILLIAM | 2012 WHITEFORD RD WHITEFORD MD 21160 |
| WHITMORE, WILMA | 2732 MAGNOLIA AV LONG BEACH CA 90806 |
| WHITMOUR, ANN | 1700 NW  46TH AVE # 55 LAUDERHILL FL 33313 |

| Claim Name | Address Information |
|---|---|
| WHITNAH, VI | 815    CAMINO DEL REY DR LADY LAKE FL 32159 |
| WHITNAH, WESLY | 222 WAVE ST LAGUNA BEACH CA 92651 |
| WHITNELL, LAVEDA | 6720 S CORNELL AVE 601 CHICAGO IL 60649 |
| WHITNELL, MARISA | 1725   YALE CT LAKE FOREST IL 60045 |
| WHITNEY ALDERSON, ALYSSA | 1408 ARMACOST AV APT 9 LOS ANGELES CA 90025 |
| WHITNEY, ALONZO | 11931 GARY ST GARDEN GROVE CA 92840 |
| WHITNEY, ANDREW | 600 NE   27TH ST WILTON MANORS FL 33334 |
| WHITNEY, BARBARA | 6720 SHERWOOD RD BALTIMORE MD 21239 |
| WHITNEY, BARBARA | 933 W VAN BUREN ST 903 CHICAGO IL 60607 |
| WHITNEY, BILL | 860 CLEAR SPRINGS DR CORONA CA 92879 |
| WHITNEY, CHRISTY | 24   LORD ST ELGIN IL 60123 |
| WHITNEY, CHUCK | 8069 SW   17TH PL DAVIE FL 33324 |
| WHITNEY, DOCTOR | 2113 HANOVER PIKE HAMPSTEAD MD 21074 |
| WHITNEY, DONNA | 1472 W HUBBARD ST 3R CHICAGO IL 60642 |
| WHITNEY, DUANNA | 8645 BUTTE CIR APT 603D HUNTINGTON BEACH CA 92646 |
| WHITNEY, EDWARD | 15    WOODLAND ST # 603 HARTFORD CT 06105 |
| WHITNEY, G | 8812 TWEEDY LN DOWNEY CA 90240 |
| WHITNEY, GARY | 167    WHITE PINE RD TORRINGTON CT 06790 |
| WHITNEY, I | 805 W 16TH ST UPLAND CA 91784 |
| WHITNEY, J | 3860 W HEMLOCK ST OXNARD CA 93035 |
| WHITNEY, JACQUELINE | 401    BRIAR AVE LIBERTYVILLE IL 60048 |
| WHITNEY, JAMES L | 59    PARTRIDGE LN TOLLAND CT 06084 |
| WHITNEY, JANET | 128   LUTHER LN FRANKFORT IL 60423 |
| WHITNEY, JEFFREY | 11445 MOORPARK ST APT 1 NORTH HOLLYWOOD CA 91602 |
| WHITNEY, JIM | 169 THOMPSON ST APT 3 NEW YORK NY 10012 |
| WHITNEY, JOAN | 13047 SAN VICENTE BLVD LOS ANGELES CA 90049 |
| WHITNEY, KAREN | 109    BIRCH TRL GLASTONBURY CT 06033 |
| WHITNEY, LAURA | 1946 W 94TH ST LOS ANGELES CA 90047 |
| WHITNEY, LINDA | 433 SONORA   DR HAMPTON VA 23669 |
| WHITNEY, LISA | 14 PELICAN DR GROTON CT 06340-2612 |
| WHITNEY, LORRAINE | 412 WHITAKER MILL RD FALLSTON MD 21047 |
| WHITNEY, LOUIS | 412   WHITAKER MILL RD FALLSTON MD 21047 |
| WHITNEY, LYNDA | 16240 DEBRA DR OAK FOREST IL 60452 |
| WHITNEY, MARIA D | 410 E PLATT ST LONG BEACH CA 90805 |
| WHITNEY, MARKLEY | 4615    DAISY DR KISSIMMEE FL 34746 |
| WHITNEY, MEGAN | 12285 ORIZABA AV DOWNEY CA 90242 |
| WHITNEY, MELANIE | 3241 NE   15TH ST POMPANO BCH FL 33062 |
| WHITNEY, MICHAEL | 10006    DIAMOND LAKE DR BOYNTON BEACH FL 33437 |
| WHITNEY, PHILLIPS | 2048    IPSDEN DR ORLANDO FL 32837 |
| WHITNEY, RANDEE | 1120 N PLACENTIA AV APT C3 FULLERTON CA 92831 |
| WHITNEY, RICK | 11707 W SUNSET BLVD APT 20 LOS ANGELES CA 90049 |
| WHITNEY, ROY | 2749 BROOKFIELD PL WEST COVINA CA 91792 |
| WHITNEY, RUTH B | 9211 SUMMERTIME LN CULVER CITY CA 90230 |
| WHITNEY, SHIRLEY | 46    PARK RD PLEASANT VALLEY CT 06063 |
| WHITNEY, SMITH | 656    HART LAKE DR WINTER HAVEN FL 33884 |
| WHITNEY, STUART | 33 MURRAY DR S GLASTONBURY CT 06073-2437 |
| WHITNEY, SUSAN | 174 HUNTERS LN NEWINGTON CT 06111 |
| WHITNEY, WHITNEY | 32    VISTA DR HARWINTON CT 06791 |
| WHITNEY, WINSTON | 1324 VIRGINIA WY LA JOLLA CA 92037 |

| Claim Name | Address Information |
|---|---|
| WHITPPLE, KEN | 6  REEF CT BALTIMORE MD 21219 |
| WHITRIDGE, JESSICA | 14 VIA TRANQUILA RCHO SANTA MARGARITA CA 92688 |
| WHITRIGHT, JERRY | 1298 HOLLYWOOD DR MELBOURNE FL 32935 |
| WHITSETT, KATHLYN | 626 E  HARWOOD ST ORLANDO FL 32803 |
| WHITSETT, PEARL | 911 15TH  ST NEWPORT NEWS VA 23607 |
| WHITSITT, JOHN | 916 PATRICIA LN CRETE IL 60417 |
| WHITSON, ANITA | 26802 CALLE MARIA MISSION VIEJO CA 92691 |
| WHITSON, CAROL | 3938 HAMPTON DR POMONA CA 91766 |
| WHITSON, DEBBIE | 5229 E EBELL ST LONG BEACH CA 90808 |
| WHITSON, DENNIS | 9231 BELLAGIO RD SANTEE CA 92071 |
| WHITSON, DONALD | 15  PEACE BLVD WAUCONDA IL 60084 |
| WHITSTADT, KURT | 6 CORMER CT 302 LUTHERVILLE-TIMONIUM MD 21093 |
| WHITT, BRITTANY | 7605 CHALK HILL PL RANCHO CUCAMONGA CA 91739 |
| WHITT, CHRISTOPHER | C/O CHARLES & GAIL CAMPBELL 5015 CAY ST HAMPTON VA 23605 |
| WHITT, HOLLI | 545 HINMAN AVE K1 EVANSTON IL 60202 |
| WHITT, JAMES | 2807 NORTHERN PKWYE BALTIMORE MD 21214 |
| WHITT, JOSH | 279  RIDGE RD NORTH AURORA IL 60542 |
| WHITT, KEISHANA | 1324 W 37TH PL LOS ANGELES CA 90007 |
| WHITT, LUCILLE | 102 MACON  CIR WILLIAMSBURG VA 23188 |
| WHITT, MIRIAM | 866 DENBIGH  BLVD 407 NEWPORT NEWS VA 23608 |
| WHITT, MR/MS | 5240 E 27TH ST LONG BEACH CA 90815 |
| WHITT, THERESA | 11021 NW  45TH ST CORAL SPRINGS FL 33065 |
| WHITTAKER, CHERYL | 105  TARKS LN SEVERNA PARK MD 21146 |
| WHITTAKER, DOROTHY | 6101 NW  15TH ST SUNRISE FL 33313 |
| WHITTAKER, GERTRUDE | 259   SHEFFIELD K WEST PALM BCH FL 33417 |
| WHITTAKER, JOE | 18723 CORTNER AV CERRITOS CA 90703 |
| WHITTAKER, KAREN | 352 SW  64TH TER MARGATE FL 33068 |
| WHITTAKER, LARRY | 104 TOLERS  RD WILLIAMSBURG VA 23185 |
| WHITTAKER, MICHEAL | 1487  FALCON NEST CT ARNOLD MD 21012 |
| WHITTAKER, MICHELLE | 3510 N MAIN ST 24 MISHAWAKA IN 46545 |
| WHITTAKER, NEIL | 40 COBURN RD MANCHESTER CT 06040-4463 |
| WHITTAKER, ROBERT | N/A LANEXA VA 23089 |
| WHITTAKER, STACY | 3992 SW  135TH AVE DAVIE FL 33330 |
| WHITTAKER, WALTER B | 924   GROVER AVE WINTER PARK FL 32789 |
| WHITTECAR, PAT | 1923 SAN SIMEON ST POMONA CA 91767 |
| WHITTED, MICHAEL | 354  LARSDOTTER LN GENEVA IL 60134 |
| WHITTEMORE, JOHN | 16 S PATTERSON PARK AVE 6 BALTIMORE MD 21231 |
| WHITTEMORE, MARY E | 642 W 34TH ST LOS ANGELES CA 90007 |
| WHITTEMORE, RON | 16337 LISCO ST WHITTIER CA 90603 |
| WHITTEN, ANGELA | 45   WESTBROOK ST HARTFORD CT 06106 |
| WHITTEN, CATHY | 14   DEXTER RD WINDSOR LOCKS CT 06096 |
| WHITTEN, EVELYN | 3816   LAFLOR DR ROCKLEDGE FL 32955 |
| WHITTEN, JESSE | 547 E 148TH PL HARVEY IL 60426 |
| WHITTEN, NANCY | 3391 LEES AV LONG BEACH CA 90808 |
| WHITTEN, PHILA | 2127 STONE CASTLE FALLBROOK CA 92028 |
| WHITTEN, RONAL | 1630 N  OCEAN BLVD # 1115 POMPANO BCH FL 33062 |
| WHITTEN, RUTH A | 5120 CHESLEY AV LOS ANGELES CA 90043 |
| WHITTEN, WENDY | 1245 SANDHURST LN SOUTH ELGIN IL 60177 |
| WHITTENBERG, KEN | 1426 8TH PL PORT HUENEME CA 93041 |

| Claim Name | Address Information |
|---|---|
| WHITTENBERG, ROBERT | 329 N 6TH ST MONTEBELLO CA 90640 |
| WHITTER, CATHELINA | 118 EASTWOOD DR NEWPORT NEWS VA 23602 |
| WHITTIE, LISA | 2329 SHERWOOD LN HAVRE DE GRACE MD 21078 |
| WHITTIER, ALFREDA | 37443 PERSIMMON LN PALMDALE CA 93551 |
| WHITTIER, BETTY | 45 MOHAWK ROAD BRISTOL CT 06010 |
| WHITTIER, SUSAN | 1104   DUSTIN DR LADY LAKE FL 32159 |
| WHITTING, JAMES | 129 CLINTON AVE ELMHURST IL 60126 |
| WHITTINGHAM, JUDITH | 5841 NW  122ND DR CORAL SPRINGS FL 33076 |
| WHITTINGHAM, PETER | 12838 SW  47TH ST MIRAMAR FL 33027 |
| WHITTINGTON, AMANDA | 112 OAK MOORE CT BEL AIR MD 21014 |
| WHITTINGTON, BILL | 2525 COTTONWOOD TRL CHINO HILLS CA 91709 |
| WHITTINGTON, BONNIE | 1711 CASADEL AVE BALTIMORE MD 21230 |
| WHITTINGTON, COZY M | 1128   CASA SOLANA DR WHEATON IL 60189 |
| WHITTINGTON, DALE | 1020 NW  62ND ST FORT LAUDERDALE FL 33309 |
| WHITTINGTON, EDWARD | 109 AUDREY AVE BALTIMORE MD 21225 |
| WHITTINGTON, ESTADILA | 2752 HILLVIEW DR NEWPORT BEACH CA 92660 |
| WHITTINGTON, GLEN | 1851 SW KINGS BYWAY TROUTDALE OR 97060 |
| WHITTINGTON, JENNIFER R. | 314 S 11TH AVE SAINT CHARLES IL 60174 |
| WHITTINGTON, JOYCE | 17432 JORDAN LN LOCKPORT IL 60441 |
| WHITTINGTON, MARTIN | 7447 S SOUTH SHORE DR 32D CHICAGO IL 60649 |
| WHITTINGTON, RICHARD | 5072 SPARROW DR HUNTINGTON BEACH CA 92649 |
| WHITTLE, ALMA | 640 W KING ST MONROVIA CA 91016 |
| WHITTLE, DINA | 19 W ANCHOR DR OSWEGO IL 60543 |
| WHITTLE, JOANN | 2514 ASHLAND AVE BALTIMORE MD 21205 |
| WHITTLE, KAREN | 104 SPRING LN SUFFIELD CT 06078-1926 |
| WHITTLE, LISA | 3714 6TH ST BALTIMORE MD 21225 |
| WHITTLE, WILLIAM | 5555 N SHERIDAN RD 411 CHICAGO IL 60640 |
| WHITTLEMORE, KELSEY | 31 MEADOW ST TORRINGTON CT 06790-6724 |
| WHITTLER, MICHAEL | 25 PACIFICA APT 6404 IRVINE CA 92618 |
| WHITTLES, GERALDINE | 43   SPRING ST PORTLAND CT 06480 |
| WHITTLESEY, FAITH | 1209   HARBOR DR DELRAY BEACH FL 33483 |
| WHITTLESEY, SUSAN | 2079 WHITNEY LN BELAIR MD 21015 |
| WHITTLEY, RUTH | 4123 LEIMERT BLVD APT 2 LOS ANGELES CA 90008 |
| WHITTLINGER, DOROTHY | 8932   GRAND AVE RIVER GROVE IL 60171 |
| WHITTMORE, ROBERT | 1971   URBANA AVE DELTONA FL 32725 |
| WHITTON, CHRIS | 6330 BAYBERRY CT 812 ELKRIDGE MD 21075 |
| WHITTON, JOHN D | 928 MICHELTORENA ST LOS ANGELES CA 90026 |
| WHITTON, LARRY | 6343   GARFIELD AVE HAMMOND IN 46324 |
| WHITTUM, M | 5222 MONTE BONITO DR LOS ANGELES CA 90041 |
| WHITUS, ERNIE | 2804 MIDDLE WOODLAND CLOS WILLIAMSBURG VA 23185 |
| WHITWAM, JOHNNAH | 5051 ALTON PKWY APT 97 IRVINE CA 92604 |
| WHITWELL, D | P.O. BOX 342526 AUSTIN TX 78734 |
| WHITWORTH, CALE | 265 31ST ST W BALTIMORE MD 21211 |
| WHITWORTH, CHELSI | 24091 ATUN MONARCH BEACH CA 92629 |
| WHITWORTH, DICK | 2500 MARGARET DR NEWPORT BEACH CA 92663 |
| WHITWORTH, DONOVAN | 4220 ARCH DR APT 7 STUDIO CITY CA 91604 |
| WHITWORTH, GUY | 432 MORGAN RANCH RD GLENDORA CA 91741 |
| WHITWORTH, HILDA | 4770 NW  21ST ST # 107 LAUDERHILL FL 33313 |
| WHITWORTH, LUCILLE | 501 E 32ND ST 1607 CHICAGO IL 60616 |

| Claim Name | Address Information |
|---|---|
| WHITWORTH, SUSAN | 5217 CHESEBRO RD APT 108 AGOURA HILLS CA 91301 |
| WHITWORTH, TERRENCE | 5712 GRANDVIEW AV YORBA LINDA CA 92886 |
| WHOLE DONUT | 150   CENTER ST MANCHESTER CT 06040 |
| WHOLEAN, BILL | 12 NUTMEG CIR WESTBROOK CT 06498-1534 |
| WHOLESALEPARCELS.COM | 3848 CAMPUS DR NEWPORT BEACH CA 92660 |
| WHOLEY, NEAL | 839   NORWICH AVE COLCHESTER CT 06415 |
| WHOOLERY, DAN | 5318 GARYPARK AV ARCADIA CA 91006 |
| WHOOLEY, LUCY | 9906 CARILLON DR ELLICOTT CITY MD 21042 |
| WHORLEY, CHEREE | 4523 HALISON ST TORRANCE CA 90503 |
| WHORLEY, SHIRLEY | 9510 COYLE RD 303 OWINGS MILLS MD 21117 |
| WHOSE WHO IN SPORTS, VERNON GUIDRY | PO BOX 2280 WINCHESTER VA 22604 |
| WHOWELL, JACKIE | 2304 N 76TH CT ELMWOOD PARK IL 60707 |
| WHTLEY, DEONNIE | 13623 HUSTON ST APT 1 SHERMAN OAKS CA 91423 |
| WHYE, | 281 HENDRICKSON LN B TOWSON MD 21286 |
| WHYE, CHARLES | 4408 IVANHOE AVE BALTIMORE MD 21212 |
| WHYE, HOPE | 5305  NUTH AVE BALTIMORE MD 21206 |
| WHYE, ROBERT | 1801   SHERWOOD AVE D BALTIMORE MD 21239 |
| WHYMAN, DELORES | 16   BRENTWOOD DR BOYNTON BEACH FL 33436 |
| WHYMS, LEYDA | 3 FULCHER  CT HAMPTON VA 23666 |
| WHYNOT, IRVING | 3840   LA POSADA DR PALM BEACH GARDENS FL 33410 |
| WHYRICK, ASHLEY | 711 BROOKSIDE AV APT 7 REDLANDS CA 92373 |
| WHYTE, B | 300   GREEN RD # B MANCHESTER CT 06042 |
| WHYTE, BETTY | 6 DOGWOOD RCHO SANTA MARGARITA CA 92688 |
| WHYTE, BRITTANY | 1111 CHARLES VIEW WAY B BALTIMORE MD 21204 |
| WHYTE, CHRIS | 1605 E OCEAN BLVD APT 7 LONG BEACH CA 90802 |
| WHYTE, DAVID | 2220 ORCHID LN JOLIET IL 60435 |
| WHYTE, DOUG | 1086 MAPLE AV BEAUMONT CA 92223 |
| WHYTE, HERRY | 9441   DUNHILL DR MIRAMAR FL 33025 |
| WHYTE, I | 950 E BALDWIN RD PALATINE IL 60074 |
| WHYTE, JESSIE | 438 N GENESEE ST WAUKEGAN IL 60085 |
| WHYTE, L. (NIE) | 4331 NW  19TH ST # 3 3 LAUDERHILL FL 33313 |
| WHYTE, MAGGALEE | 104   NEWTON RD HOLLYWOOD FL 33023 |
| WHYTE, MARION | 7   SLASH PINE DR BOYNTON BEACH FL 33436 |
| WHYTE, PHELMA | 2635 NW  104TH AVE # 106 SUNRISE FL 33322 |
| WHYTE, RICK | 2870 N TOWNE AV APT 155 POMONA CA 91767 |
| WI, DAVID | 1071 S RIMPAU BLVD LOS ANGELES CA 90019 |
| WI-TSAI, TONY | 6541 EDDINGHILL DR RANCHO PALOS VERDES CA 90275 |
| WIACEK,  ROBERT | 45  CAMBRIDGE DR GRAYSLAKE IL 60030 |
| WIACEK, JOSEPH | 2221 RIVER PLAZA DR    336 SACRAMENTO CA 95833 |
| WIADERSKI, ANNA | 95   IONE DR MERIDEN CT 06450 |
| WIANKO, EDWARD S | 143   ROBERT DR SOUTH WINDSOR CT 06074 |
| WIANS, MARJORIE | 1681 WILLOW CIRCLE DR    204 CREST HILL IL 60403 |
| WIANS, MARJORIE | 11129 EAST RD   B PALOS HILLS IL 60465 |
| WIANT, MARK | 12709 MILLSTREAM DR BOWIE MD 20715 |
| WIARD, MARGARET | 704 SPRUCE DR PROSPECT HEIGHTS IL 60070 |
| WIATER, IRENE | 3232 STILLWELL CT WOODRIDGE IL 60517 |
| WIATR, AGNES | 915 N SUMAC LN MOUNT PROSPECT IL 60056 |
| WIATR, FRANK | 53   BITTERSWEET HL WETHERSFIELD CT 06109 |
| WIATRAK, EWELINA | 131  HERITAGE LN STREAMWOOD IL 60107 |

| Claim Name | Address Information |
| --- | --- |
| WIATRAK, JAMIE | 2166  MUIRFIELD TRL BOLINGBROOK IL 60490 |
| WIATROWSKI, RAY | 5309 S MAYFIELD AVE CHICAGO IL 60638 |
| WIATROWSKI, STANLEY | 417  WOODCROFT LN SCHAUMBURG IL 60173 |
| WIBAWA, TONY | 918 W BELMONT AVE 408 CHICAGO IL 60657 |
| WIBBEN, STEVEN | 2847 SILVA ST LAKEWOOD CA 90712 |
| WIBBENMEYER, NICK | 1322 S PRAIRIE AVE 508 CHICAGO IL 60605 |
| WIBBERT, JOSEPHINE | 6221 ROSEMARY DR CYPRESS CA 90630 |
| WIBEL, PAUL | 807 SW  2ND ST BOCA RATON FL 33486 |
| WIBENER, JOSH | 215 APPALOOSA  WAY SMITHFIELD VA 23430 |
| WIBIRAL, BETH | 180 N STATE ST LOCKPORT IL 60441 |
| WIBLE, ERIN | 31949 HOLLYHOCK ST LAKE ELSINORE CA 92532 |
| WIBLE, JOHN | 319 PRAIRIE MIST DR ROUND LAKE IL 60073 |
| WIBORG, GEORGINA | 10323 SW  26TH ST DAVIE FL 33324 |
| WIBOWO, NUNUNG | 9515  LEAMINGTON ST SKOKIE IL 60077 |
| WICAL, SUSAN I | 907 SHEFFIELD DR VISTA CA 92081 |
| WICARIUS, POLLY | 1466 TULANE RD CLAREMONT CA 91711 |
| WICH, CHRISTOPHER | 1940   BOSTON POST RD WESTBROOK CT 06498 |
| WICHA, EWA | 502 HILL ST MOUNT PROSPECT IL 60056 |
| WICHELEWSKI, JOSE | 9560   WELDON CIR # 108 TAMARAC FL 33321 |
| WICHEREK, STANLEY | 9116 S AVERS AVE EVERGREEN PARK IL 60805 |
| WICHERS, ERIKA | 14733 CERISE AV APT 4 HAWTHORNE CA 90250 |
| WICHERS, JEFF | 2930 AUBURN AV ADELANTO CA 92301 |
| WICHERT, ELLEN | 110   SEMINOLE LN BOCA RATON FL 33487 |
| WICHGERS, LARUELYN | 3712 W STEEPLECHASE  WAY C WILLIAMSBURG VA 23188 |
| WICHINSKY DAVID | 6121   TOWN COLONY DR # 715 BOCA RATON FL 33433 |
| WICHLIN, JOHN | 1310 GOOD AVE PARK RIDGE IL 60068 |
| WICHMAN, AARON | 160 ASHWOOD DR SYCAMORE IL 60178 |
| WICHMAN, MARNI | 2308 W NORTH AVE 3E CHICAGO IL 60647 |
| WICHMAN, PETTER | 1201 BAY ST APT D SANTA MONICA CA 90405 |
| WICHMANN, JANET | 16538  LEE AVE ORLAND PARK IL 60467 |
| WICHROWSKI, JOSEPH | 49   JASON AVE WATERTOWN CT 06795 |
| WICHSER, JOHN | 1813   FLAMINGO PL DEERFIELD BCH FL 33442 |
| WICHSER, WALTER | 808 PINE DR LEESBURG FL 34788 |
| WICHTERMAN, AMY | 2505 LADY ANN CT CHURCHVILLE MD 21028 |
| WICK, CATHY | 3117  SUNSET LN FRANKLIN PARK IL 60131 |
| WICK, CRAIG | 11703 BUELL ST NORWALK CA 90650 |
| WICK, DENNIS | 44851 LORIMER AV LANCASTER CA 93534 |
| WICK, DONAVIN | 5600 N SHERIDAN RD 10C CHICAGO IL 60660 |
| WICK, ERIC | 712 S 6TH ST SAINT CHARLES IL 60174 |
| WICK, JUDITH | 13095 NW  9TH CT PEMBROKE PINES FL 33028 |
| WICK, LARRY | 9838 E AVENUE S2 LITTLEROCK CA 93543 |
| WICK, LEE | 26122 ALIZIA CANYON DR APT B CALABASAS CA 91302 |
| WICK, MICHAEL | 912  MCKINLEY AVE MUNDELEIN IL 60060 |
| WICK, PAUL | 6550 MOTZ ST PARAMOUNT CA 90723 |
| WICK, WILLIAM | 257 S  CYPRESS RD # 403 POMPANO BCH FL 33060 |
| WICKBOLDT, LLOYDS | 6630   PATIO LN BOCA RATON FL 33433 |
| WICKE, GORDON | 99   WHISPERING BROOK RD BERLIN CT 06037 |
| WICKE, HARRIET | 44   PIONEER DR WEST HARTFORD CT 06117 |
| WICKE, RUSSELL | 1006 LYNDON  CIR NEWPORT NEWS VA 23605 |

| Claim Name | Address Information |
|---|---|
| WICKEL, CHRISTINE | 1622 W  LIBERTY ST # 6K ALLENTOWN PA 18102 |
| WICKELGREN, ABRAHAM | 2717 N LEHMANN CT 15 CHICAGO IL 60614 |
| WICKEN, KENNETH | 6534 BEN AV NORTH HOLLYWOOD CA 91606 |
| WICKENS, DONNA | 16298   LA COSTA DR WESTON FL 33326 |
| WICKER, ALBERT L | 448   LAKEVIEW DR # 4 WESTON FL 33326 |
| WICKER, ARLENE | 1662 HERITAGE CIR ANAHEIM CA 92804 |
| WICKER, BARBARA | 148 GLENWOOD  RD HAMPTON VA 23669 |
| WICKER, CAROLINA | 7513 FOUNTAIN AV APT 102 LOS ANGELES CA 90046 |
| WICKER, CATHY | 15 EUCALYPTUS IRVINE CA 92612 |
| WICKER, K | 4907 GUMFORK  RD GLOUCESTER VA 23061 |
| WICKER, KATHLEEN | 832 HIGHPOINT DR CLAREMONT CA 91711 |
| WICKER, KENNETH | 9790 SMOKETREE LN HESPERIA CA 92345 |
| WICKER, LEONARD | 967   GOLF COURSE RD 2 CRYSTAL LAKE IL 60014 |
| WICKER, LLOYD | 1443 W 122ND ST LOS ANGELES CA 90047 |
| WICKERS, M K | 89 STAPLEFORD  WAY HAMPTON VA 23669 |
| WICKERSHAM, BRIAN | 2415 OCEAN PARK BLVD SANTA MONICA CA 90405 |
| WICKERSHAM, PAM | 136   VILLAGE CREEK DR LAKE IN THE HILLS IL 60156 |
| WICKERSON, SETH | 155  HIGHPOINT DR 103 ROMEOVILLE IL 60446 |
| WICKES FURNITURE | 1550 E LINCOLN HWY MERRILLVILLE IN 46410 |
| WICKES FURNITURE | 1757  WEST DR CALUMET CITY IL 60409 |
| WICKES FURNITURE | 3240 W TOUHY AVE MR MOLANDER CHICAGO IL 60645 |
| WICKES FURNITURE | 8247 W GOLF RD NILES IL 60714 |
| WICKES FURNITURE STORE ROOM | 1584 ROUTE 59 NAPERVILLE IL 60564 |
| WICKES, FURNITURE | 11111 183RD ST CERRITOS CA 90703 |
| WICKETT, MARK | 3452 N LEAVITT ST CHICAGO IL 60618 |
| WICKEY, C | 3017 N MANGO AVE CHICAGO IL 60634 |
| WICKEY, MATTHEW | 133  PRAIRIE ST SHARON WI 53585 |
| WICKHAM, ANGELLA | 1840   DEWEY ST # 205 HOLLYWOOD FL 33020 |
| WICKHAM, ELIZABETH | 12275 MALIBU DR STANTON CA 90680 |
| WICKHAM, KAY | 78359 KISTLER WY PALM DESERT CA 92211 |
| WICKHAM, MARY J. | 605   PARK ST EUSTIS FL 32726 |
| WICKHAM, MATTHEW | 326 GRAY AVE LANGLEY AFB VA 23665 |
| WICKHAM, RANDY | 3300 N  PALM AIRE DR # 705 POMPANO BCH FL 33069 |
| WICKHAM, ROBERT | 2120 CARROLL DALE RD SYKESVILLE MD 21784 |
| WICKHAM, S. | 9727  BON HAVEN LN OWINGS MILLS MD 21117 |
| WICKHAM, WILLIAM P. | 2721 NW  55TH ST TAMARAC FL 33309 |
| WICKISER, LORRAINE | 1613  WALKER RD FREELAND MD 21053 |
| WICKLAND, GERALD | P.O. BOX 8465 RANCHO SANTA FE CA 92067 |
| WICKLANDER, NUSHIN | 2730 N PAULINA ST CHICAGO IL 60614 |
| WICKLAS, HOLLY | 3578 SWEETWATER CIR CORONA CA 92882 |
| WICKLESS, DORIS | 209 1ST AVE BALTIMORE MD 21227 |
| WICKLIFF, BECKY | 6039 WHITSETT AV APT 302 NORTH HOLLYWOOD CA 91606 |
| WICKLIFF, JOHN | 6713 NEW HOPE RD ORLANDO FL 32824 |
| WICKLINE, DOROTHY | 980   MOORING AVE # 205 ALTAMONTE SPRINGS FL 32714 |
| WICKLINE, JEFFI | 15830 SIMONDS ST GRANADA HILLS CA 91344 |
| WICKLINE, MARVIN | 4045 NW  16TH ST # C307 LAUDERHILL FL 33313 |
| WICKLUND, BOBBI-JO | 269   NOTT HWY ASHFORD CT 06278 |
| WICKLUND, GLEN | 2445 W AINSLIE ST 1 CHICAGO IL 60625 |
| WICKMAN, MARILYN | 02S409  EMERALD GREEN DR 35A WARRENVILLE IL 60555 |

| Claim Name | Address Information |
|---|---|
| WICKMAN, MARY | 5700 SW  4TH ST PLANTATION FL 33317 |
| WICKMAN, MATHEW | 12831 GRIDLEY RD NORWALK CA 90650 |
| WICKMAN, ROBERT S. | 2640    RIVERLAND RD FORT LAUDERDALE FL 33312 |
| WICKS, ASHLEY | 2265 W BROADWAY APT H-31P ANAHEIM CA 92804 |
| WICKS, COLLEEN | 516  ALLEGHENY AVE BALTIMORE MD 21204 |
| WICKS, EDWARDS | 2326  MEADOW DR WILMETTE IL 60091 |
| WICKS, ELIZABETH | 49 COUNTRYSIDE ESTATES SANDWICH IL 60548 |
| WICKS, GLORIA | 809 ARNCLIFFE RD BALTIMORE MD 21221 |
| WICKS, JAMES | 14669 VIA POINTE DEL SOL WHITTIER CA 90604 |
| WICKS, JANICE | 803 E BONDS ST CARSON CA 90745 |
| WICKS, JASON | 9873 KARMONT AV SOUTH GATE CA 90280 |
| WICKS, JOYCE | 1058  CENTRAL PARK AVE FLOSSMOOR IL 60422 |
| WICKS, JOYCE | 4571 NE  4TH AVE FORT LAUDERDALE FL 33334 |
| WICKS, KARLA | 4601 SW  128TH AVE WESTON FL 33330 |
| WICKS, KEVIN | 3391 NW  18TH PL FORT LAUDERDALE FL 33311 |
| WICKS, MICHAELE | 13275 HUNT RDG ELLICOTT CITY MD 21042 |
| WICKS, MILDRED | 4144  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| WICKS, MITCHELL | 6230    MELALEUCA RD COOPER CITY FL 33330 |
| WICKS, NORMAN | 1515 E WALNUT CREEK PKWY WEST COVINA CA 91791 |
| WICKS, ROBERT | 838 CALLE PRIMAVERA SAN DIMAS CA 91773 |
| WICKS, RUSSELL | 2602 LOTUS WOOD CT ODENTON MD 21113 |
| WICKS, TRACI | 19525 SARDINIA LN HUNTINGTON BEACH CA 92646 |
| WICKS, VIRGINIA | 528 W MAIN  ST WAKEFIELD VA 23888 |
| WICKSTROM, ERICK | 207 E HIAWATHA TRL MOUNT PROSPECT IL 60056 |
| WICKSTROM, FRED A | 1660 N LA SALLE DR 2411 CHICAGO IL 60614 |
| WICKSTROM, RICHARD | 308 S GROVE AVE BARRINGTON IL 60010 |
| WICKWIRE, FRANCES | 500 WYNDEMERE CIR    168 WHEATON IL 60187 |
| WICZEK, LORRAINE | 2300 N RACINE AVE 204 CHICAGO IL 60614 |
| WIDAWSKY, AARON | 6049    LASALLE RD DELRAY BEACH FL 33484 |
| WIDBY, GENNETT | 15311 GUNDRY AV APT 28 PARAMOUNT CA 90723 |
| WIDBY, MYESHIA | 43 E 53RD ST LONG BEACH CA 90805 |
| WIDDAD, SALEM | 394    TULANE DR ALTAMONTE SPRINGS FL 32714 |
| WIDDEN, STEVE | 813 SHIELDS RD NEWPORT NEWS VA 23608 |
| WIDDER, CHRIS | 720 SHERIDAN RD 105 KENOSHA WI 53140 |
| WIDDER, KARIE | 925  GRAND CANYON PKY 303 HOFFMAN ESTATES IL 60169 |
| WIDDICK, FRANCIS | 7343  MANCHESTER RD BALTIMORE MD 21222 |
| WIDDOSS, SHIRLEY AND MIKE | 4845 LINARO DR CYPRESS CA 90630 |
| WIDDOWS, DAVID | 3267    GONDOLIER WAY LANTANA FL 33462 |
| WIDDOWSON, ELAINE | 501 W ADAMS ST MANTENO IL 60950 |
| WIDEGREN, CHARLES H | 1338 W EDDY ST    1ST CHICAGO IL 60657 |
| WIDEGREN, HENRY | 1338 W EDDY ST CHICAGO IL 60657 |
| WIDEL, MARIANNA | 109 SUSQUEHANNA CT HAVRE DE GRACE MD 21078 |
| WIDELITZ, BEN | 3550    GALT OCEAN DR # 1702 FORT LAUDERDALE FL 33308 |
| WIDELITZ, MARILYN | 109    VENTNOR F DEERFIELD BCH FL 33442 |
| WIDELL, ELIZABETH | 2424  HALSTED LN AURORA IL 60503 |
| WIDELOCK, SYLVIA | 8631 NW  10TH PL PLANTATION FL 33322 |
| WIDEMAN, ERNESTINE | 122 ARROLLTON DR HAMPTON VA 23666 |
| WIDEMER, S. | 152 NW  45TH AVE DEERFIELD BCH FL 33442 |
| WIDEN, A | 847  SCHOOL AVE MATTESON IL 60443 |

| Claim Name | Address Information |
|---|---|
| WIDEN, CHRIS | 901 NE  3RD ST # 202 202 FORT LAUDERDALE FL 33301 |
| WIDEN, LEO | 6933 N KEDZIE AVE 805 CHICAGO IL 60645 |
| WIDEN, VICKI | 2831 CHARLSTON DR MADISON WI 53711 |
| WIDENER, DANIEL L | 3805 SHILOH RD SAN DIEGO CA 92105 |
| WIDENER, MARVIN | 3016 RITCHIE AVE BALTIMORE MD 21219 |
| WIDENER, MICHAEL | 328 S MIRALESTE DR APT 209 SAN PEDRO CA 90732 |
| WIDENSKY, BARRY & CAROL | 10336 NW  51ST ST CORAL SPRINGS FL 33076 |
| WIDER, JOHN | 3705  RUNNING SPRINGS RD ELLICOTT CITY MD 21042 |
| WIDGDO, MARVIN | 9 WOODWIND IRVINE CA 92604 |
| WIDGER, DAVID | 6141 HIDDEN OAK DR CRYSTAL LAKE IL 60012 |
| WIDGER, JENNIFER L | 6141  HIDDEN OAK DR CRYSTAL LAKE IL 60012 |
| WIDING, JILL | 1656  WARRINGTON LN CRYSTAL LAKE IL 60014 |
| WIDJAJA, FROSHI | 11734 WILSHIRE BLVD APT 14 LOS ANGELES CA 90025 |
| WIDJAJA, SULISTIAWATI | 7361 QUINCY PL RANCHO CUCAMONGA CA 91730 |
| WIDJAYA, STEVEN | 18131 CLARKDALE AV ARTESIA CA 90701 |
| WIDLAC, LAWERENCE | 7150 SW  15TH ST PEMBROKE PINES FL 33023 |
| WIDLAK, FRANCES | 0S626  SUMMIT AVE VILLA PARK IL 60181 |
| WIDLANSKY, DOROTHY | 4301    MARTINIQUE CIR # H2 H2 COCONUT CREEK FL 33066 |
| WIDLITZ, E | 15074   WITNEY RD # 308 DELRAY BEACH FL 33484 |
| WIDMAN, CHRIS | 4813 N SEELEY AVE CHICAGO IL 60625 |
| WIDMAN, DIANA | 778  VALLEY RD LAKE FOREST IL 60045 |
| WIDMAN, JENNIFER | 2333 ARALIA ST NEWPORT BEACH CA 92660 |
| WIDMAN, SELMA | 5550    WITNEY DR # 101 DELRAY BEACH FL 33484 |
| WIDMANN, MICHAEL | 1632 SECRETARIAT DR ANNAPOLIS MD 21409 |
| WIDMAR, TONY | 535 NE  2ND ST DEERFIELD BCH FL 33441 |
| WIDMER, RAYMOND | 205 VALLEY DR BOLINGBROOK IL 60440 |
| WIDMER, TERRY | 1230 NE  207TH ST NORTH MIAMI BEACH FL 33179 |
| WIDMER, THERESA | 340    SUNSET DR # 1402 1402 FORT LAUDERDALE FL 33301 |
| WIDMER, WILBUR | 61    MEADOWOOD RD STORRS CT 06268 |
| WIDMEYER, BEN | 241 SE  4TH ST POMPANO BCH FL 33060 |
| WIDNEY, REBECCA | 1373 MANDRAKE WY BEAUMONT CA 92223 |
| WIDOM, THOMAS | 22735 SW  66TH AVE # 105 BOCA RATON FL 33428 |
| WIDOWSKY, JULIE | 169 S BUSH ST ORANGE CA 92868 |
| WIDRA, PAT | 5432 W 57TH ST LOS ANGELES CA 90056 |
| WIDRIG, CLYDE | 720 AZURE HILLS DR SIMI VALLEY CA 93065 |
| WIDUCH, CATHERINE | 437 W NORTH AVE    403 CHICAGO IL 60610 |
| WIDUCH, CATHERINE | 1815 W ROSCOE ST 2F CHICAGO IL 60657 |
| WIDZGA, JOSEPH | 3168 HIDDEN RIDGE TER ABINGDON MD 21009 |
| WIDZINS, STAN | 9212 74TH PL KENOSHA WI 53142 |
| WIE, EUGENIA | 2933 N SHERIDAN RD 803 CHICAGO IL 60657 |
| WIEAND, NORMA | 1216 JEFFERSON AVE ST MICHAELS MD 21663 |
| WIEBE, DAVID | 25156 HURON ST LOMA LINDA CA 92354 |
| WIEBER, BERTHA | 4411 FENOR RD BALTIMORE MD 21227 |
| WIEBER, BRAD | 1414 ROMAN RIDGE WAY BEL AIR MD 21014 |
| WIEBER, CHRIS | 12471 LOUISE AV LOS ANGELES CA 90066 |
| WIEBKING, ANDREW | 416  HILLVIEW DR 303 LINTHICUM HEIGHTS MD 21090 |
| WIEBUSH, JOSEPH | 1830 RAMIE RD CLERMONT FL 34711 |
| WIEBUSH, STEPHEN | 5598 N COPLAY RD WHITEHALL PA 18052 |
| WIECH, CAROL | 1777 CAMROSE ST ANAHEIM CA 92802 |

| Claim Name | Address Information |
|---|---|
| WIECH, STELLA R | 3238 N NORDICA AVE CHICAGO IL 60634 |
| WIECHEC, PHIL | 1013  STONEGATE RD NEW LENOX IL 60451 |
| WIECHERS, PETER | PO BOX 131 KERVILLE CA 93238 |
| WIECHMAN, KAREN | 1785  GROSVENOR CIR B WHEATON IL 60189 |
| WIECHMAN, ROGER L | 10475 60TH ST MIRA LOMA CA 91752 |
| WIECHMANN, ERIC | 10   LANGLEY PARK FARMINGTON CT 06032 |
| WIECHMANN, NANCY | 30404 VILLAGE GREEN BLVD WARRENVILLE IL 60555 |
| WIECIECH, THEODORE | 5802 GAMBRILL RD WHITE MARSH MD 21162 |
| WIECKOWSKA, WANNA | 45 ALBANY AVE # 2 NEW BRITAIN CT 06053-3580 |
| WIECLAWEK, PAT | 1011 ROYAL OAKS DR MONROVIA CA 91016 |
| WIECZOREK, DAVE | 25335 W COLUMBIA BAY DR LAKE VILLA IL 60046 |
| WIECZOREK, JOSEPH | 504 SURREY RIDGE DR CARY IL 60013 |
| WIECZOREK, MARIA | 42W704  WHIRLAWAY DR SAINT CHARLES IL 60175 |
| WIECZOREK, RAYMOND J | 12650 COLD SPRINGS DR HUNTLEY IL 60142 |
| WIECZOREK, ROBT | 150 S OAKLEAF RD ALGONQUIN IL 60102 |
| WIECZOREK, WILLIAM | 3142 RIDGELAND AVE BERWYN IL 60402 |
| WIECZORKOWSKI, IREEN | 1205 HALL ST EDGEWOOD MD 21040 |
| WIECZREK, CAROL | 115   ODONNELL RD NEW BRITAIN CT 06053 |
| WIEDA, NINA | 5006 N HERMITAGE AVE 3E CHICAGO IL 60640 |
| WIEDDER, MARY | 7912 MOONMIST CIR HUNTINGTON BEACH CA 92648 |
| WIEDECK, EDWARD | 31 WATERVIEW RD BALTIMORE MD 21222 |
| WIEDEFELD, AMY | 7648 STONY CREEK LN ELLICOTT CITY MD 21043 |
| WIEDEFELD, HENRY | 4307 FALLS RD BALTIMORE MD 21211 |
| WIEDEFELD, ROBERT | 4790 ILKLEY MOOR LN ELLICOTT CITY MD 21043 |
| WIEDEFIELD, MARIE | 2709 FRIENDSHIP FARM CT WEST FRIENDSHIP MD 21794 |
| WIEDEL, JEFF | 8506 SPRUCE HILL DR LAUREL MD 20707 |
| WIEDEN, CRYSTAL | 720 INDIANA CT APT 4 EL SEGUNDO CA 90245 |
| WIEDEN, SARA | 157   SEVILLE G DELRAY BEACH FL 33446 |
| WIEDENHOEFT, JENNY | 713 WILMOT FARMS DR SPRING GROVE IL 60081 |
| WIEDENHOFF, LOUIS | 1101 GALLATIN WAY PASADENA MD 21122 |
| WIEDER, ANDREW | 2209 S  CYPRESS BEND DR # 508 POMPANO BCH FL 33069 |
| WIEDER, LINDA | 21509 VILLENA AV WOODLAND HILLS CA 91364 |
| WIEDERHOLD, BERNARD | 931 MAPLETON AVE OAK PARK IL 60302 |
| WIEDERHOLD, KRISTIN | 815 S HERBERT AV LOS ANGELES CA 90023 |
| WIEDERIN, STACEY | 7161 EAST AV APT 19 RANCHO CUCAMONGA CA 91739 |
| WIEDERKEHR, RICHARD | 3410 S MAIN ST APT C-4 SANTA ANA CA 92707 |
| WIEDERKEHR, WM | 11756  SEDGEWICK DR HUNTLEY IL 60142 |
| WIEDEROCK, FREDERICK | 8415 BELLONA LN 317 BALTIMORE MD 21204 |
| WIEDEROCK, KATHERINE | 1916  MIDLAND RD BALTIMORE MD 21222 |
| WIEDMAN, NANCY | 1081 EL ESCUDERO PALM SPRINGS CA 92262 |
| WIEDMANN, CLARK | 1601 VIA BARCELONA PALOS VERDES ESTATES CA 90274 |
| WIEDUWILT, SANDRA | 46 SPRING VALLEY IRVINE CA 92602 |
| WIEGAN, DAVE | 7743   BRIDLINGTON DR BOYNTON BEACH FL 33472 |
| WIEGAND, FRANCES | 433   ORANGE DR # 216 ALTAMONTE SPRINGS FL 32701 |
| WIEGAND, MARY M | 2021 LEES AV LONG BEACH CA 90815 |
| WIEGAND, VIOLET | 440 ORIOLE AVE BALTIMORE MD 21224 |
| WIEGANDT, MS. VANESSA | 3595 SANTA FE AV APT 175 LONG BEACH CA 90810 |
| WIEGARTZ, CAMERON | 906 S 11TH ST DE KALB IL 60115 |
| WIEGEL, RANDY | 11010  BRIANNA WAY ROCKFORD IL 61115 |

| Claim Name | Address Information |
|---|---|
| WIEGELMAN, ASHLEY | 2377 STANBRIDGE AV LONG BEACH CA 90815 |
| WIEGERS, BRENDA | 64 ST MARYS LN LAKE VILLA IL 60046 |
| WIEGERT, GERALD A | 3639 S EMILY ST SAN PEDRO CA 90731 |
| WIEGLER, BARRY | 6100 DESOTO ST APT 436 NEEDLES CA 92363 |
| WIEGMAN, BRIAN | 4506 N CONSTANTINE AVE PEORIA IL 61616 |
| WIEGMAN, CARIN | 2717 N RACINE AVE    1 CHICAGO IL 60614 |
| WIEGMAN, CRAIG | 2 MACKENZIE LN COTO DE CAZA CA 92679 |
| WIEGMAN, HAZEL | 400 W BUTTERFIELD RD 527 ELMHURST IL 60126 |
| WIEGMAN, JAY | 495   STAHL ST SOMONAUK IL 60552 |
| WIEGMAN, LAURA | 2855 PINECREEK DR APT 222-D COSTA MESA CA 92626 |
| WIEGMAN, RICHARD | 6418 NW  28TH ST MARGATE FL 33063 |
| WIEGOLD, BRYAN | 1259 W OLD MILL RD LAKE FOREST IL 60045 |
| WIEGRAEBE, WINFRIED | 603 ISU HAMILTON HALL NORMAL IL 61761 |
| WIEHE, MARK | 2358 HIGHWOOD CT AURORA IL 60503 |
| WIEHER, BRAD, RICH EAST HIGH SCHOOL | 300 SAUK TRL PARK FOREST IL 60466 |
| WIEHL, JOAN | 3000 NE  48TH CT # 404 LIGHTHOUSE PT FL 33064 |
| WIEHL, THOMAS | 900 N  OCEAN BLVD # 43 POMPANO BCH FL 33062 |
| WIEHLINSKI, STEVE | 9501 KINGSCROFT TER Q PERRY HALL MD 21128 |
| WIEKERSON, MEGHAN | 4913 W BLOOMINGDALE AVE CHICAGO IL 60639 |
| WIEKIERAK, WALT | 653   CEDAR LN LADY LAKE FL 32159 |
| WIELAND, ERIC | 200 PIEZ  AVE NEWPORT NEWS VA 23601 |
| WIELAND, LAWRENCE A | 3642   KITELY AVE BOYNTON BEACH FL 33436 |
| WIELAND, MARC O | 1046 FARNAM ST LOS ANGELES CA 90042 |
| WIELAND, MARK | 1408 RIDGE RD BALTIMORE MD 21228 |
| WIELAND, MIKE, LOYOLA  FORDHAM HALL | 6455 N SHERIDAN RD 902 CHICAGO IL 60626 |
| WIELAND, STEPHANIE | 1964 RODNEY DR APT 302 LOS ANGELES CA 90027 |
| WIELAND, WILLIAM | 282   THIMBLE ISLAND RD BRANFORD CT 06405 |
| WIELAND,SHARON | 513 SE  9TH AVE FORT LAUDERDALE FL 33301 |
| WIELBIK, BILL | 1108 N OAKLEY CT 108 WESTMONT IL 60559 |
| WIELE, BRIAN | 9947 MANGROVE ST RANCHO CUCAMONGA CA 91730 |
| WIELEBNICKI, J | 810   BELAIR DR DARIEN IL 60561 |
| WIELEBNICKI, PATRICA | 26  PINEHURST CT BURBANK IL 60459 |
| WIELEN, ROSE | 9121   SUNRISE LAKES BLVD # 105 PLANTATION FL 33322 |
| WIELENGA, ROBERT | 4140 OVERCREST DR WHITTIER CA 90601 |
| WIELERT, VICKI | 300 W MILLER AVE HINCKLEY IL 60520 |
| WIELGNS, HAYLEY, NORTHWESTERN | 340 W DIVERSEY PKY 615 CHICAGO IL 60657 |
| WIELGOS, ANDY | 01N164   BLACKBERRY CROSSING CIR ELBURN IL 60119 |
| WIELGOS, DANIEL | 1930   CRESCENT CT HOFFMAN ESTATES IL 60169 |
| WIELGOS, TODD | 736 WESTON DR CRYSTAL LAKE IL 60014 |
| WIELGOSIEK, SHERRY | 2095 WARHAWK  DR E LANGLEY AFB VA 23665 |
| WIELGUS, MARILYN | 2314 PARK AVE NORTH RIVERSIDE IL 60546 |
| WIELGUS, VIOLET | 12090  WALKER RD LEMONT IL 60439 |
| WIELGUS, WALTER | 6855 W SEWARD ST NILES IL 60714 |
| WIELOSINSKI, ROBERT | 300 N STATE ST 2534 CHICAGO IL 60654 |
| WIEMANN, KURT | 22595 DUNKENFIELD CIR LAKE FOREST CA 92630 |
| WIEMANN, MRS | 20801 DEVONSHIRE ST APT 207 CHATSWORTH CA 91311 |
| WIEMELER, BERNIE | 1004 FRANCES PKY PARK RIDGE IL 60068 |
| WIEMELER, SUSAN | 899 S PLYMOUTH CT 1308 CHICAGO IL 60605 |
| WIEMERSLAGE, KEN | 1909 N CHESTNUT AVE ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| WIEN, JACQUELINE | 1771 BEL AIR RD LOS ANGELES CA 90077 |
| WIENCEK, JOYCE | 6075 TARRYTOWN RD SALISBURY MD 21801 |
| WIENCEK, NIEL | 13691 GAVINA AV APT 560 SYLMAR CA 91342 |
| WIENCKOWSKI, BETTY | 1963 W TOUHY AVE PARK RIDGE IL 60068 |
| WIENER, AL | 6572 SABBICAS CIR HUNTINGTON BEACH CA 92647 |
| WIENER, ALISON | 2015 SE  10TH AVE # 103 FORT LAUDERDALE FL 33316 |
| WIENER, ANNE | 100 W BUTTERFIELD RD 307N ELMHURST IL 60126 |
| WIENER, ARNOLD | 7904   HIBISCUS CT TAMARAC FL 33321 |
| WIENER, BENJAMIN | 6037   BALBOA CIR # 304 BOCA RATON FL 33433 |
| WIENER, BETH | 5335 YARMOUTH AV APT 205 ENCINO CA 91316 |
| WIENER, CARRIE L | 8811 BURTON WY APT 209 WEST HOLLYWOOD CA 90048 |
| WIENER, CARRIE L | 9953 ROBBINS DR APT B BEVERLY HILLS CA 90212 |
| WIENER, CHERYL | 76 FOREST ST. MIDDLETOWN CT 06457 |
| WIENER, DAVID | 13805 SW  41ST ST DAVIE FL 33330 |
| WIENER, ESTHER | 2019   HYTHE B BOCA RATON FL 33434 |
| WIENER, FLORENCE | 4970 E  SABAL PALM BLVD # 304 LAUDERDALE LKS FL 33319 |
| WIENER, JACK | 1009 NE  2ND ST # W HALLANDALE FL 33009 |
| WIENER, JERRY | 15838   LOCH MAREE LN # 3005 DELRAY BEACH FL 33446 |
| WIENER, JOSY | 1622 SW  17TH TER BOYNTON BEACH FL 33426 |
| WIENER, LEO | 2055 SW  11TH CT # 332 DELRAY BEACH FL 33445 |
| WIENER, LINDA | 6294   BRAVA WAY BOCA RATON FL 33433 |
| WIENER, MARTIN | 11031   VIA AMALFI BOYNTON BEACH FL 33437 |
| WIENER, PAMELA | 771   JEFFERY ST # 202 BOCA RATON FL 33487 |
| WIENER, ROSELLA | 1606   ABACO DR # J3 COCONUT CREEK FL 33066 |
| WIENER, RYAN | 3316 WOODSPRING DR ABINGDON MD 21009 |
| WIENER, SHIRLEY | 7286   HUNTINGTON LN # 304 DELRAY BEACH FL 33446 |
| WIENER, SHIRLEY | 26102 ALEJANDRO DR VALENCIA CA 91355 |
| WIENERS, BETH | 1941 MILLINGTON SQ BELAIR MD 21015 |
| WIENERS, CARRIE | 8982 NW  6TH CT PLANTATION FL 33324 |
| WIENHORTZ, KIRSTEN | 616 N CARROLL ST 505 MADISON WI 53703 |
| WIENKE, TRICIA | 8168 E RIDGE DR PLEASANT PRAIRIE WI 53158 |
| WIENS, CAROL K | 2105 MATHEWS AV APT 12 REDONDO BEACH CA 90278 |
| WIENS, CONSTANZA | 1160 ACAPULCO AV SIMI VALLEY CA 93065 |
| WIENS, EVE | 242 WILEY CT CLAREMONT CA 91711 |
| WIENSKI, GLENN | 3413   GRASS LAKE DR JOLIET IL 60435 |
| WIENZBA, LEONARD | 33791 DONEGAL LN SAN JUAN CAPISTRANO CA 92675 |
| WIER, JOHN | 828   EDGEWATER DR NAPERVILLE IL 60540 |
| WIER, RONALD | 2411   BIMINI LN FORT LAUDERDALE FL 33312 |
| WIERBICKI, JANET | 86   KNOLLWOOD RD FARMINGTON CT 06032 |
| WIERCIOCH, DUMAS | 650 VIA MILANO APOPKA FL 32712 |
| WIERCIOCH, JOAN | 5421   GRAND AVE DOWNERS GROVE IL 60515 |
| WIERDAK, LINDA | 5230   OAK ST OAK LAWN IL 60453 |
| WIEREC, JOHN | 3591 WESTSHIRE CIR DELAVAN WI 53115 |
| WIERENGA LINNIE | 1360   CORDELE CIR TITUSVILLE FL 32780 |
| WIERENGA, JOHN | 701 ORCHARD OVERLOOK 102 ODENTON MD 21113 |
| WIERER, S | 222 RUNNINGBOARD RD STEWARTSTOWN PA 17363 |
| WIERINGA, DONNA | 6   STILLWATER CT ALGONQUIN IL 60102 |
| WIERLING, SUSAN | 6270   WILES RD # 306 CORAL SPRINGS FL 33067 |
| WIERMAN, LINE | 13537 VIA SANTA MARIA SYLMAR CA 91342 |

| Claim Name | Address Information |
|---|---|
| WIERMANSKI, JOE | 322 NEWPORT LN 1D BARTLETT IL 60103 |
| WIERSEMA, GERALD | 6230 NW  17TH CT SUNRISE FL 33313 |
| WIERSEMA, TIMOTHY | 6311 HATHAWAY LN DOWNERS GROVE IL 60516 |
| WIERSMA, JOHN | 6647 GREEN VALLEY CIR CULVER CITY CA 90230 |
| WIERSUM, SCOTT | 23 HIAWATHA DR CLARENDON HILLS IL 60514 |
| WIERZBIAK, MARIA | 7941 W 100TH ST PALOS HILLS IL 60465 |
| WIERZBINSKI, CAROL | 23    SALEM CT # C GLASTONBURY CT 06033 |
| WIESBROOK, STEVE | 711 WELLNER RD NAPERVILLE IL 60540 |
| WIESE, ALBERTA | 9119  COUNTRY CLUB TRCE MARENGO IL 60152 |
| WIESE, CRAIG | 2721 BROKEN FEATHER LN DIAMOND BAR CA 91765 |
| WIESE, JANET | 4500    POLK ST HOLLYWOOD FL 33021 |
| WIESE, KATIE | 816 ISU HEWETT HALL NORMAL IL 61761 |
| WIESE, MRS. ROBERT | 4651 NE  4TH AVE FORT LAUDERDALE FL 33334 |
| WIESE, ROGER | 1047  WALTER AVE DES PLAINES IL 60016 |
| WIESEL, FRIDA | 7710 NW  50TH ST # 305 LAUDERHILL FL 33351 |
| WIESEMANN, LLOYD | 20 SWAN LAKE RD BLOOMINGTON IL 61704 |
| WIESENFELD, NOAH | 4100    HAYES ST HOLLYWOOD FL 33021 |
| WIESENFELDER, H | 8552 E PRAIRIE RD SKOKIE IL 60076 |
| WIESENTHAL, MYLES OR CYNTHIA | 7835    LAKESIDE BLVD # 964 BOCA RATON FL 33434 |
| WIESER, CHARLOTTE, U OF CHIC | 1642 E 56TH ST 816 CHICAGO IL 60637 |
| WIESHEDER, INGEDOERG | 1950  LARKIN AVE 306 ELGIN IL 60123 |
| WIESINGER, CAROL, OUR LADY OF PEACE | 709  PLAINFIELD RD DARIEN IL 60561 |
| WIESLANDER, ELISABETH | 206 TENNESSEE RD STEVENSVILLE MD 21666 |
| WIESLAWA, FADROWSKI | 38 HIGHVIEW TER BERLIN CT 06037-3217 |
| WIESLAWA, JASIONEK | 2226 S GOEBBERT RD 466 ARLINGTON HEIGHTS IL 60005 |
| WIESLER, PATTY | 10640 NW  10TH ST PLANTATION FL 33322 |
| WIESMAN, JOHN | 122  BUOY CT BARRINGTON IL 60010 |
| WIESNER, GINA | 4445 MURIETTA AV APT 12 SHERMAN OAKS CA 91423 |
| WIESNER, GLORIA | 512    FORESTGREEN CT ORLANDO FL 32828 |
| WIESNER, JULIE | 209 FOXMANOR LN GLEN BURNIE MD 21061 |
| WIESNER, MICHAEL | 22  SIPPLE AVE BALTIMORE MD 21236 |
| WIESNER,HERBERT | 3063    NEWPORT Q DEERFIELD BCH FL 33442 |
| WIESNETH, EDWARD | 39W800 REINDEER TRL SAINT CHARLES IL 60175 |
| WIESSNER, ALYCE | 3 BEESON CT A BALTIMORE MD 21236 |
| WIEST, KEVIN | 4821 HILLOCK LN HAMPSTEAD MD 21074 |
| WIESZCZEK, HENRY | 1725    PALMLAND DR BOYNTON BEACH FL 33436 |
| WIETERSEN, LAURA | 1428 S MARENGO AV ALHAMBRA CA 91803 |
| WIETHOFF, DR. CLIFFORD | 5100 N  OCEAN BLVD # 719 719 LAUD-BY-THE-SEA FL 33308 |
| WIETILSPACH, JOHN | JOLIET CENTRAL HIGH SCHOOL 201 E JEFFERSON ST JOLIET IL 60432 |
| WIETLISPACH, JOHN | JOLIET CENTRAL HIGH SCHOOL 201 E JEFFERSON ST JOLIET IL 60432 |
| WIETRY, CINDY | 705 JUNE ST YORK PA 17404 |
| WIETRZYKOWSKI, LEONARD | 400    BRITTANY FARMS RD # 326 NEW BRITAIN CT 06053 |
| WIG, AMY | 40W991 DILLONFIELD DR ELBURN IL 60119 |
| WIG, TIM | 420  CLIFFORD DR DE KALB IL 60115 |
| WIGAND, HANNAH | 830    LAKESIDE CIR # 102B 102B POMPANO BCH FL 33060 |
| WIGCHERT, F | 366 CAMINO DE ESTRELLA APT 130 SAN CLEMENTE CA 92672 |
| WIGCHERT, KEES | 44911 MARGE PL TEMECULA CA 92592 |
| WIGDOROWIDZ, SOPHIE | 6061  N PALMETTO CIR # C314 BOCA RATON FL 33433 |
| WIGEN, CLIFF | 5426 SENECA PL SIMI VALLEY CA 93063 |

| Claim Name | Address Information |
|---|---|
| WIGENT, RON | 165 RIVIERA DR MICHIGAN CITY IN 46360 |
| WIGERSMA, ROBERT | 11   AMHERST CT # A WEST PALM BCH FL 33411 |
| WIGFALL, BYRON | 12731 DAYBREAK  CIR NEWPORT NEWS VA 23602 |
| WIGFALL, DEBRA | 1   OAK LN PARK FOREST IL 60466 |
| WIGFALL, JAMES | 8870 NW  48TH ST SUNRISE FL 33351 |
| WIGGEN, DANIEL | 6   HUNTING RIDGE DR SIMSBURY CT 06070 |
| WIGGEN, SARAH | 424   PARKWAY CT WEST PALM BCH FL 33413 |
| WIGGEN, TODD | 5714 CRANY CREEK  DR GLOUCESTER VA 23061 |
| WIGGEN, TRICIA | 11958 NW  12TH ST PEMBROKE PINES FL 33026 |
| WIGGENHAUSER, ALAN | 65   FLINT DR BARRINGTON IL 60010 |
| WIGGETT, ELWORTH | 617 NORRIS LN BALTIMORE MD 21221 |
| WIGGIN, | 16475    GOLF CLUB RD # 308 WESTON FL 33326 |
| WIGGIN, ALBERT | 368 WHITEWATER DR     207 BOLINGBROOK IL 60440 |
| WIGGINGTON, PATRICIA | 39W349 W BURNHAM LN GENEVA IL 60134 |
| WIGGINS, BERNARD | 1365 E GROVERDALE ST COVINA CA 91724 |
| WIGGINS, BRENDA | 2713 SPAULDING AVE F COCKEYSVILLE MD 21030 |
| WIGGINS, BRENDA | 2713 SPAULDING AVE BALTIMORE MD 21215 |
| WIGGINS, CARL W | 26191 GERMANTOWN DR SUN CITY CA 92586 |
| WIGGINS, COLLETTE | 1150   OAK RIDGE CIR BARRINGTON IL 60010 |
| WIGGINS, DANITA | 430 LOGAN PL APT 12 NEWPORT NEWS VA 23601 |
| WIGGINS, DENA | 22490    BLUE MARLIN DR BOCA RATON FL 33428 |
| WIGGINS, EULA | 31 BARBARA DR EAST HARTFORD CT 06118-1902 |
| WIGGINS, FELICIA | 2030 W 111TH ST 303 CHICAGO IL 60643 |
| WIGGINS, FREIDA | 2501 VIOLET AVE 1008N BALTIMORE MD 21215 |
| WIGGINS, G | 54 DILLWYN DR NEWPORT NEWS VA 23602 |
| WIGGINS, GAIL | 2306 GRAYSTONE DR JOLIET IL 60431 |
| WIGGINS, GILBERT | 10722 RUSSETT AV SUNLAND CA 91040 |
| WIGGINS, HARRY | 7142 ALEXANDER AVE HAMMOND IN 46323 |
| WIGGINS, JAMES | 1218 SPRINGWELL PL NEWPORT NEWS VA 23608 |
| WIGGINS, JAMES | 3536 E 28TH RD SENECA IL 61360 |
| WIGGINS, JAMES | 3242 NW  43RD PL LAUDERDALE LKS FL 33309 |
| WIGGINS, K | 9 FRENCHMENS  KY WILLIAMSBURG VA 23185 |
| WIGGINS, KENNETH | 37 GAMBOL  ST NEWPORT NEWS VA 23601 |
| WIGGINS, KENNETH | 2111 SW  67TH WAY MIRAMAR FL 33023 |
| WIGGINS, KENNETH  R | 1111 S LAFLIN ST 908 CHICAGO IL 60607 |
| WIGGINS, LILLIAN | 110 CHATHAM  TER HAMPTON VA 23666 |
| WIGGINS, LINDSAY | 11  AIRWAY CIR 2D TOWSON MD 21286 |
| WIGGINS, LISA | 923 CHESTNUT HILL AVE BALTIMORE MD 21218 |
| WIGGINS, LOTTIE | 12143 VIA SANTA BARBARA SYLMAR CA 91342 |
| WIGGINS, LOUIS | 26425 S HIGHWAY27 ST APT 13 LEESBURG FL 34748 |
| WIGGINS, MARIANNE | 61 SANTA BARBARA CT FOOTHILL RANCH CA 92610 |
| WIGGINS, MERCEDES | 8162 WICKHAM LN LA PALMA CA 90623 |
| WIGGINS, MERCIA | 16012 CARROLL BRIDGE  RD SMITHFIELD VA 23430 |
| WIGGINS, MRS | 1340 WINCHESTER AV GLENDALE CA 91201 |
| WIGGINS, NATHANIEL R | 1900 S CRESCENT HEIGHTS BLVD LOS ANGELES CA 90034 |
| WIGGINS, NICOLE | 1325 W ROSECRANS AV GARDENA CA 90247 |
| WIGGINS, R | 17738 BUENA VISTA AV YORBA LINDA CA 92886 |
| WIGGINS, REESE | 903 W RUSSELL  CT NEWPORT NEWS VA 23605 |
| WIGGINS, REGINA | P.O.BOX 3495 GARDENA CA 90247 |

| Claim Name | Address Information |
|---|---|
| WIGGINS, RICHARD | 621  GAIRLOCH PL BELAIR MD 21015 |
| WIGGINS, RONNIE | 1268   FLAMINGO CIR DELAND FL 32720 |
| WIGGINS, ROSALIE | 28286 OASIS VIEW CIR MENIFEE CA 92584 |
| WIGGINS, RYAN A | 2440 ANDREO AV TORRANCE CA 90501 |
| WIGGINS, SANDRA | 9601 W 1000N DEMOTTE IN 46310 |
| WIGGINS, SOPHIA | 9650 MILLIKEN AV APT 6106 RANCHO CUCAMONGA CA 91730 |
| WIGGINS, SUSAN | 45 PRICE ST REDLANDS CA 92373 |
| WIGGINS, SUZANNE | 482   LAKE AVE # 23 BRISTOL CT 06010 |
| WIGGINS, TAMMY | 1601 ROLFE  PL NEWPORT NEWS VA 23607 |
| WIGGINS, TARA A. | 5770 NW  60TH AVE # E204 TAMARAC FL 33319 |
| WIGGINS, TERRI | 4870 DORSEY HALL DR 4 ELLICOTT CITY MD 21042 |
| WIGGINS, THERESA | 310 E 108TH ST 1 CHICAGO IL 60628 |
| WIGGINS, TYRONE | 13 ROSSER  DR HAMPTON VA 23669 |
| WIGGINS, VIVIAN | 3512 NANSEMOND PKY SUFFOLK VA 23435 |
| WIGGINS, VIVIAN | 1413 W 94TH PL LOS ANGELES CA 90047 |
| WIGGINS, WILLIAM | 7015 S JUSTINE ST CHICAGO IL 60636 |
| WIGGINS, WINSTED | 3612 PLATEAU AVE BALTIMORE MD 21207 |
| WIGGLESWORTH, R | 80 HENRY CLAY  RD NEWPORT NEWS VA 23601 |
| WIGGS, GORDON | 4128 WOODHAVEN AVE BALTIMORE MD 21216 |
| WIGGS, JOYCE | 51   PLEASANT VALLEY RD SOUTH WINDSOR CT 06074 |
| WIGGS, LISA | 2 CIRCLE DR MAULDIN SC 29662 |
| WIGH, EMILY | 601 GOUCHER AVE LUTHERVILLE-TIMONIUM MD 21093 |
| WIGHAM, BILL | 7610  MADISON ST 2REAR RIVER FOREST IL 60305 |
| WIGHT, ANDREA | 4209  POTTER ST BALTIMORE MD 21229 |
| WIGHT, ELLEN | 1911 S RACINE AV APT 1 CHICAGO IL 60608 |
| WIGHT, GEORGE | 234   JAMES ST 100 BARRINGTON IL 60010 |
| WIGHT, JENNIFER | 1107 STANFORD AV REDONDO BEACH CA 90278 |
| WIGHT, LARRY | 346 MARION AVE PLANTSVILLE CT 06479-1407 |
| WIGHT, MARTHA | 340  VININGS DR BLOOMINGDALE IL 60108 |
| WIGHT, RAULIN | 1345 TURVEY RD DOWNERS GROVE IL 60515 |
| WIGHT, WENDEL | 563 MINUTEMAN  DR NEWPORT NEWS VA 23602 |
| WIGHT, WENDY A | 651 VILLAGE GREEN  PKWY NEWPORT NEWS VA 23602 |
| WIGHTMAN, HEATHER | 60324 LA MIRADA TRL JOSHUA TREE CA 92252 |
| WIGHTMAN, JAMES | 150 NOTTINGHAM  TRL NEWPORT NEWS VA 23602 |
| WIGHTMAN, PATTI | 33 WHITS  CT NEWPORT NEWS VA 23606 |
| WIGHTMAN, PHYLLIS | 165 NE  203RD TER # 3 NORTH MIAMI BEACH FL 33179 |
| WIGHTMAN, RICHARD | 31 FERGUSON  ST POQUOSON VA 23662 |
| WIGHTMAN, STUART | 2221 SW  92ND TER # 1903 FORT LAUDERDALE FL 33324 |
| WIGINGTON, DARRYL | 2851 ROLLING HILLS DR APT 249 FULLERTON CA 92835 |
| WIGINGTON, KELLY | 715 VIRGINIA ST EL SEGUNDO CA 90245 |
| WIGINTON, JOHNNY A S | 13801 SHERMAN WY APT APT4 VAN NUYS CA 91405 |
| WIGLE, CHARLOTTE | 1651 SW  84TH AVE FORT LAUDERDALE FL 33324 |
| WIGLE, OLGA | 1040  GREENTREE AVE DEERFIELD IL 60015 |
| WIGLEY, STEPHANIE | 110 E GRANT ST STREATOR IL 61364 |
| WIGLIN, CLARENCE | 2110 S  USHIGHWAY27 ST # H29 CLERMONT FL 34711 |
| WIGLUI, GLORIA | 3805 NW  52ND PL FORT LAUDERDALE FL 33309 |
| WIGLUSZ, GRACE | 119 CLEMWOOD  PKWY HAMPTON VA 23669 |
| WIGMAN, VALERIE | 6623  MAIN ST UNION IL 60180 |
| WIGMORE, SHAWN | 12517 VAN BUREN ST CROWN POINT IN 46307 |

| Claim Name | Address Information |
|---|---|
| WIGNELL, ERIC | 12 SINTON RD NEWPORT NEWS VA 23601 |
| WIGNESWARAN, MAUREEN | 613 WREDE WY WEST COVINA CA 91791 |
| WIGNOT, BILL | 210  BIRCH AVE LAKE BLUFF IL 60044 |
| WIGNOT, MARY JO | 20020 W ROLLINS RD LAKE VILLA IL 60046 |
| WIGNOT, SANDRA | 6633 BAYBERRY ST OAK PARK CA 91377 |
| WIGODA, PAUL | 3100 N  OCEAN BLVD # 2302 2302 FORT LAUDERDALE FL 33308 |
| WIGON, JOANNE | 6 HOUNDSWOOD CT BALTIMORE MD 21209 |
| WIGSMOEN, TAMMY | 3048  GERRY ST GARY IN 46406 |
| WIHARTO, BARTO COMEUS | 11155 WILDFLOWER RD TEMPLE CITY CA 91780 |
| WIHER, MARGIE | 23 VETRINA IRVINE CA 92606 |
| WIHERLE, GREG | 507 ANCHOR DR JOPPA MD 21085 |
| WIHERLE, MATT | 4 HOPEWELL RD HAVRE DE GRACE MD 21078 |
| WIHSTUTZ, FLOYD | 175 SW  3RD ST POMPANO BCH FL 33060 |
| WIITA, RONALD | 555 NW  4TH AVE # 120 BOCA RATON FL 33432 |
| WIITALA, CAMILLA | 706 E 4TH ST SUPERIOR WI 54880 |
| WIJANGCO, DANIEL | 702 ANNESLIE RD BALTIMORE MD 21212 |
| WIJEKULARATNE, KEERTHI | 596 SEBASTOPOL ST CLAREMONT CA 91711 |
| WIJERATNE, FRANCIS | 115 SEMINARY AVE W LUTHERVILLE-TIMONIUM MD 21093 |
| WIJETHUNGA, PUMA | 722 S ARDMORE AV APT 26 LOS ANGELES CA 90005 |
| WIJEWORDENE, SAMUDRA | 4109 CRESWELL TER HAMPSTEAD MD 21074 |
| WIJNHOVEN, JOOP | 3921 HURON AV CULVER CITY CA 90232 |
| WIKDAHL, LINDA | 621 W COTA ST APT A SANTA BARBARA CA 93101 |
| WIKE, MARGIE | 1204 CARROLYN DR WESTMINSTER MD 21158 |
| WIKE, MILDRED | 509  VICTORIA LN OSWEGO IL 60543 |
| WIKEL, JOE | 1504 ELAND LN VENTURA CA 93003 |
| WIKELL, CAROL | 17W026 WHITE PINE RD BENSENVILLE IL 60106 |
| WIKENS, JOANNA | 775 G ST PASADENA MD 21122 |
| WIKER, VERLIN | 31305 SKY BLUE WATER TRL CATHEDRAL CITY CA 92234 |
| WIKLUND, CHRIS | 540  CITADEL CIR WESTMONT IL 60559 |
| WIKOFF, DOUGLAS | 14212 WHITEROCK DR LA MIRADA CA 90638 |
| WIKOWSKY, JUNE | 2100 WOLVERINE DRIVE RICHMOND VA 23228 |
| WIKSE, DIANE | 2146 ASBURY AVE 1 EVANSTON IL 60201 |
| WIKSE, JAN, CLC | 8305 N SOLON RD RICHMOND IL 60071 |
| WIKSTROM, GARY | 2036  CITRUS AVE JESSUP MD 20794 |
| WIKTOROWICZ, ANNJEAN | 12555 EUCLID ST APT 8 GARDEN GROVE CA 92840 |
| WILANDER, CASSIE | 485  LINDEN LN ANTIOCH IL 60002 |
| WILBANKS, DORY | 5280 NE  2ND AVE FORT LAUDERDALE FL 33334 |
| WILBANKS, JENNIFER | 4941 NW  96TH TER SUNRISE FL 33351 |
| WILBER, CLYDE | 4228 N  OCEAN DR # 29 LAUD-BY-THE-SEA FL 33308 |
| WILBER, DONALD | 4200   MANGO TREE CT # B BOYNTON BEACH FL 33436 |
| WILBER, JOHN DR | 2809  BOSTON ST 230 BALTIMORE MD 21224 |
| WILBER, MARK | 4711 NE  4TH AVE FORT LAUDERDALE FL 33334 |
| WILBER, MICHELLE | 305 E NORTH RAILROAD ST BRACEVILLE IL 60407 |
| WILBER, WAGNER | 34   SCARLET WAY EUSTIS FL 32726 |
| WILBERN, MICHAEL | 1861 CANTERBURY CT GURNEE IL 60031 |
| WILBERN, TYLER | 506 HAMLIN  ST NEWPORT NEWS VA 23601 |
| WILBERSCHIELD, JOE | 1996  HANCOCK CT PALATINE IL 60074 |
| WILBERT, L | 1605 SAN BERNARDINO AV SPRING VALLEY CA 91977 |
| WILBERT, MARIA | 17  HEAVRIN CT BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| WILBERT, PATRICIA | 340  SUNSET DR # 1011 FORT LAUDERDALE FL 33301 |
| WILBERT, PATRICK | 5808 BARNWOOD PL COLUMBIA MD 21044 |
| WILBERT, VIRGINIA | 2001 SE  21ST AVE FORT LAUDERDALE FL 33316 |
| WILBERT, WILMA | 12731 S LOWE AVE CHICAGO IL 60628 |
| WILBIK, LIDIA | 11   ACORN LN UNIONVILLE CT 06085 |
| WILBOIS, BRIAN | 1486 W REMINGTON LN ROUND LAKE IL 60073 |
| WILBON, CAROLYN | 17820 LAKEWOOD BLVD APT 24 BELLFLOWER CA 90706 |
| WILBOR, KELLZ | 3712   CORAL TREE CIR COCONUT CREEK FL 33073 |
| WILBOR, MICHAEL | 368 MONACO LN GLASTONBURY CT 06033-2367 |
| WILBORG, ROY | 1025 N MARIPOSA AV LOS ANGELES CA 90029 |
| WILBORN, CAROLYN | 1337 W ESTES AVE 30 CHICAGO IL 60626 |
| WILBORN, FRANK | 6818 S CRANDON AVE 3RD CHICAGO IL 60649 |
| WILBORN, JON D | 886 ALTURA WY UPLAND CA 91786 |
| WILBORN, PETER | 6345 GREEN VALLEY CIR APT 116 CULVER CITY CA 90230 |
| WILBOURN, LORIAN | 1625 N MELVINA AVE    2 CHICAGO IL 60639 |
| WILBOURNE, EMMA | 4051 DALTON AV LOS ANGELES CA 90062 |
| WILBRIN, THELMA | 1507 N AUSTIN BLVD CHICAGO IL 60651 |
| WILBUN, MR C | 5620 SPOKANE ST LOS ANGELES CA 90016 |
| WILBUR J COHEN BLDG, USIA/VOICE OF AMER | 330 INDEPENDENCE AV APT 3254 WASHINGTON DC 20547 |
| WILBUR, AUDREY | 3805   JIM SMITH LN NEW WINDSOR MD 21776 |
| WILBUR, BERNICE | 304  HUNTER AVE ROCKFORD IL 61108 |
| WILBUR, CHANCY | PO BOX 620185 OVIEDO FL 32762 |
| WILBUR, CHARLENE | 3543 LADOGA AV LONG BEACH CA 90808 |
| WILBUR, CLIFFORD | 9671   TRIVOLO PL BOCA RATON FL 33434 |
| WILBUR, F | 34 AVONDALE RD MANCHESTER CT 06042-3258 |
| WILBUR, GENEVIEVA | 217 W ALEXANDER BLVD ELMHURST IL 60126 |
| WILBUR, HAYDEN | 8    SOUTH RD # T60 STAFFORD SPGS CT 06076 |
| WILBUR, HIXON | 542   SPRUCE DR LADY LAKE FL 32159 |
| WILBUR, JACKI | 1170 STEUBEN ST PASADENA CA 91106 |
| WILBUR, JOHN | 431 VINEYARD POINT RD GUILFORD CT 06437-3245 |
| WILBUR, MARY | 9654 PERIDOT AV HESPERIA CA 92344 |
| WILBUR, MS J | 6191 IROQUOIS RD WESTMINSTER CA 92683 |
| WILBUR, WILLIAM | 7302 NW  75TH CT TAMARAC FL 33321 |
| WILBURN, BRENDA | 8   REDWOOD CIR PLANTATION FL 33317 |
| WILBURN, BROCK | 1891   DAWN DR MELBOURNE FL 32935 |
| WILBURN, GARDELL | 2247 E 92ND PL CHICAGO IL 60617 |
| WILBURN, GORGIA | 142 S 17TH AVE MAYWOOD IL 60153 |
| WILBURN, HENRY | 2401   VAN BUREN ST # 19 HOLLYWOOD FL 33020 |
| WILBURN, JAMES | 1402   CHANTICLEER LN HINSDALE IL 60521 |
| WILBURN, JOE | 3294 OLD STAGE  RD TOANO VA 23168 |
| WILBURN, LATOYA | 320  24TH AVE 1 BELLWOOD IL 60104 |
| WILBURN, MARY | 4800 S LAKE PARK AVE 308 CHICAGO IL 60615 |
| WILBURN, MRS  J | PO BOX 3383 COVINA CA 91722 |
| WILBURN, THELMA | 1616 S 15TH AVE MAYWOOD IL 60153 |
| WILBURN, THELMA | 995 W 2ND ST APT 7 SAN BERNARDINO CA 92410 |
| WILBY, LORRAINE | 461 NW  47TH AVE DEERFIELD BCH FL 33442 |
| WILCCUT, JOEL | 6388 KORI CT RIVERSIDE CA 92509 |
| WILCEK, ANDY | 6621 FOXTREE AVE WOODRIDGE IL 60517 |
| WILCENSKI, KEITH | 7 BONNIE CT LAKE IN THE HILLS IL 60156 |

| Claim Name | Address Information |
|---|---|
| WILCHEK, WILLIAM | 328    FARNHAM P DEERFIELD BCH FL 33442 |
| WILCHER, AARON | 309    CAPEN ST HARTFORD CT 06112 |
| WILCHER, ANTHONY | 11982 TRURO AV APT 18 HAWTHORNE CA 90250 |
| WILCHER, DAN | 2680 CLARK AV APT #314 NORCO CA 92860 |
| WILCHER, DONALD | 803 E 107TH ST LOS ANGELES CA 90002 |
| WILCHER, LINDA J | 5835 S VAN NESS AV LOS ANGELES CA 90047 |
| WILCHER, MILDRED | 4540 NW  36TH ST # 316 LAUDERDALE LKS FL 33319 |
| WILCHER, TERREON | 1542 N LUNA AVE CHICAGO IL 60651 |
| WILCHOR, MAURINE | 400 PARK AVE 607 CALUMET CITY IL 60409 |
| WILCHYNSKI, ANNE A | 31    TUNXIS RD NEWINGTON CT 06111 |
| WILCK, C | 16 DEL REY IRVINE CA 92612 |
| WILCO, JEAN | 1681 SW  52ND WAY PLANTATION FL 33317 |
| WILCOCKS, BETTY | 3283 WESTOVER  RDG WILLIAMSBURG VA 23188 |
| WILCOK, KATHERIN | 2924 ANGUS ST LOS ANGELES CA 90039 |
| WILCONSON, DEREK | 9345 CEDAR ST APT 105 BELLFLOWER CA 90706 |
| WILCOPOLSKI, MARY | 4835 W 119TH ST ALSIP IL 60803 |
| WILCOTT, WILL | 19128    SHOREWARD CT JUPITER FL 33458 |
| WILCOX, AARON | 5722 BRIERCREST AV LAKEWOOD CA 90713 |
| WILCOX, ALAN | 3709 MIDVALE AV APT 4 LOS ANGELES CA 90034 |
| WILCOX, ALFRED | 103    GLODE LN MANCHESTER CT 06042 |
| WILCOX, BRIAN | 708 LINWOOD AVE S BALTIMORE MD 21224 |
| WILCOX, CATHY | 535 OLD STAFFORD RD TOLLAND CT 06084-2251 |
| WILCOX, CHRIS | 2200 E BALL RD APT 25 ANAHEIM CA 92806 |
| WILCOX, CHRISTINA | 5076 BURMA RD KIMBALL MI 48060 |
| WILCOX, CLAUDINE | 5245 W QUINCY ST    1ST CHICAGO IL 60644 |
| WILCOX, DANA W | 20401 SOLEDAD CANYON RD APT 820 CANYON COUNTRY CA 91351 |
| WILCOX, DAVID | 326 OLD DUNN CT LAKE MARY FL 32746 |
| WILCOX, DOUG | 3935 LA SIERRA AV APT 34 RIVERSIDE CA 92505 |
| WILCOX, ELMORE | 509 MARTY  LN NEWPORT NEWS VA 23605 |
| WILCOX, ERIN | 12 PLATEAU PL K GREENBELT MD 20770 |
| WILCOX, ERMA | 11920    CORAL PL BOCA RATON FL 33428 |
| WILCOX, ERWIN A | 1008    WINDSONG CIR APOPKA FL 32703 |
| WILCOX, EVELYN J | P.O BOX 413 GARBERVILLE CA 95542 |
| WILCOX, GLENN | 355    OLD FARMS RD AVON CT 06001 |
| WILCOX, GLENN G | 7246 MARINE AV APT HOUSE ALTA LOMA CA 91701 |
| WILCOX, GRANT | 8259 FOUNTAIN AV APT 1 WEST HOLLYWOOD CA 90046 |
| WILCOX, HEATHER, BATAVIA SR HIGH SCHOOL | 1200 W WILSON ST BATAVIA IL 60510 |
| WILCOX, IAN | 4100 WATERSWATCH  DR MIDLOTHIAN VA 23113 |
| WILCOX, JEFFREY | 1140 2ND ST MANHATTAN BEACH CA 90266 |
| WILCOX, KATHY | 1453 REDFIELD RD BELAIR MD 21015 |
| WILCOX, KEVIN J. | 7802    MONARCH CT DELRAY BEACH FL 33446 |
| WILCOX, LAURAL | 1041 S MAIN DR LOMBARD IL 60148 |
| WILCOX, LESLIE | 941 NONCHALANT DR SIMI VALLEY CA 93065 |
| WILCOX, LINDA | 638 N KENSINGTON AVE LA GRANGE PARK IL 60526 |
| WILCOX, LOUISE | 115    SUNNY LN # D1 TORRINGTON CT 06790 |
| WILCOX, MARGARET | 1290    SUMMIT RUN CIR WEST PALM BCH FL 33415 |
| WILCOX, MELANIE | 527    OLD STAFFORD RD TOLLAND CT 06084 |
| WILCOX, NELSON | 42    WHITLOCK AVE PLANTSVILLE CT 06479 |
| WILCOX, PAMELA | 2124 W BALMORAL AVE CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| WILCOX, PATRICIA | 1794 NW  112TH TER CORAL SPRINGS FL 33071 |
| WILCOX, PAUL C, CHRIS | 7414  BITTERSWEET DR GURNEE IL 60031 |
| WILCOX, RALPH | 25525 E  COLONIAL DR # 43 CHRISTMAS FL 32709 |
| WILCOX, RAYMOND O | 516  WOODBRIDGE ST MANCHESTER CT 06042 |
| WILCOX, ROBERT | 4  BRIDGE ST # 14 NEW HARTFORD CT 06057 |
| WILCOX, ROBERT | 26  TAYLOR RD ELMWOOD CT 06110 |
| WILCOX, ROBERT | 6859 E  LONGBOW BND WESTON FL 33331 |
| WILCOX, ROCHELLE | 3302  CHEVERLY CT ABINGDON MD 21009 |
| WILCOX, RODNEY | 6131 CAMPHOR AV WESTMINSTER CA 92683 |
| WILCOX, ROSALEA | 758 CLEAVELAND AV CHICO CA 95928 |
| WILCOX, SANDY | 503 YORK WARWICK  DR YORKTOWN VA 23692 |
| WILCOX, SHEILA | 312 S 4TH AVE MAYWOOD IL 60153 |
| WILCOX, SOPHIA | 283  LITCHFIELD ST TORRINGTON CT 06790 |
| WILCOX, THERESA | 2421 FOOTHILL BLVD APT 23B LA VERNE CA 91750 |
| WILCOX, TOM | 27016 MILL POND W DANA POINT CA 92624 |
| WILCOX, TONY | 301 NW  19TH CT POMPANO BCH FL 33060 |
| WILCOX, VONITA | 5600 NW  19TH ST LAUDERHILL FL 33313 |
| WILCOX, W | 2716 PLANO DR ROWLAND HEIGHTS CA 91748 |
| WILCOX, WILLIAM | 2503 MUNFORD DR FALLSTON MD 21047 |
| WILCOX-LOOS, DEBORAH | 90  WHITE BIRCH RD EAST HAMPTON CT 06424 |
| WILCOXEN, KIMBERLEE | 13729 WILMOT ST MORENO VALLEY CA 92555 |
| WILCURT, JOHN A | 2101  LINDA ST ORLANDO FL 32803 |
| WILCUT, MICHELE | 6646 HUNTSMAN ST RIVERSIDE CA 92509 |
| WILCUTT, ROBIN | 12420 NW  15TH ST # 208 SUNRISE FL 33323 |
| WILCZAK, EUGENE | 14622  PALOMINO CT HOMER GLEN IL 60491 |
| WILCZAK, MELISSA | 29 N WARWICK AVE WESTMONT IL 60559 |
| WILCZYNSKI, BARBARA, GLENVIEW TERRACE | 1511 GREENWOOD RD GLENVIEW IL 60026 |
| WILCZYNSKI, CHARLENE | 46  CARLISLE RD HAWTHORN WOODS IL 60047 |
| WILCZYNSKI, PAM | 801 S WELLS ST 1011 CHICAGO IL 60607 |
| WILD JR, ROBERT | 722 S 9TH AVE SAINT CHARLES IL 60174 |
| WILD, A | 56333 JOSHUA DR YUCCA VALLEY CA 92284 |
| WILD, BETZ | 479 WHITE HAVEN CT SEVERNA PARK MD 21146 |
| WILD, CHARLOTTE | 450  LAYNE BLVD # 12 HALLANDALE FL 33009 |
| WILD, DAINE | 346 W 109TH ST CHICAGO IL 60628 |
| WILD, DARREN | 4155 MONOGRAM AV LAKEWOOD CA 90713 |
| WILD, JADE | 8205 LOOKOUT MOUNTAIN AV LOS ANGELES CA 90046 |
| WILD, KATHY | 601 W BELDEN AVE 3A CHICAGO IL 60614 |
| WILD, LAUREN | 2660 W BALL RD APT 106 ANAHEIM CA 92804 |
| WILD, OWEN | 9661 NW  58TH CT POMPANO BCH FL 33076 |
| WILD, PAUL | 3599 E HILLHAVEN DR WEST COVINA CA 91791 |
| WILDA A., MCBEAN | 281  BECKENHAM DR KISSIMMEE FL 34758 |
| WILDA, BENJAMIN, UW MADISON SELLY HALL | 300 10TH STREET - APT 102 PARK FALLS WI 54552 |
| WILDA, DANIEL | 401 WORTHINGTON DR WINTER PARK FL 32789 |
| WILDBERGER, CHANTELLE | 7520 CARSON AVE BALTIMORE MD 21224 |
| WILDBERGER, DONNA | 5932 SNOWDENS RUN RD SYKESVILLE MD 21784 |
| WILDE, BERT | 6146 E MONLACO RD LONG BEACH CA 90808 |
| WILDE, DARRELL | 330 S MENTOR AV APT 330 PASADENA CA 91106 |
| WILDE, FREDERICK | 9306  ARBORWOOD CIR DAVIE FL 33328 |
| WILDE, JAMES | 16885 LYNN ST APT 8 HUNTINGTON BEACH CA 92649 |

| Claim Name | Address Information |
| --- | --- |
| WILDE, NURIT | 11837 LAURELWOOD DR APT 7 STUDIO CITY CA 91604 |
| WILDE, SHANE | 3050 VINE AV APT B ORANGE CA 92869 |
| WILDE, STACEY | 12111 NW  35TH ST SUNRISE FL 33323 |
| WILDE, STEPHEN | 33  FORGE DR # 1 AVON CT 06001 |
| WILDE, SUSAN | 26941 MAGNOLIA CT LAGUNA HILLS CA 92653 |
| WILDEMAN, RICHARD | 2140 NW  69TH TER MARGATE FL 33063 |
| WILDEN, CHRISTY | 218 BEACH  RD HAMPTON VA 23664 |
| WILDENHAUS, DAPHNE | 1210 WASHINGTON AV APT B SANTA MONICA CA 90403 |
| WILDER  JR, C.B./MYRA | 359  WESTBURY DR RIVA MD 21140 |
| WILDER,  DOTTIE | 2819 VIRGINIA AVE BALTIMORE MD 21227 |
| WILDER, B | 247 WEATHERFORD WAY NEWPORT NEWS VA 23602 |
| WILDER, BRYANT M | 156 DELMAR  LN F NEWPORT NEWS VA 23602 |
| WILDER, CATHY | 2994  ROUEN AVE WINTER PARK FL 32789 |
| WILDER, COREY | 251  LANCASTER ST BOCA RATON FL 33487 |
| WILDER, DAVID | 1335 HAROLD AV SIMI VALLEY CA 93065 |
| WILDER, DEBBIE | 5237 SW  120TH AVE COOPER CITY FL 33330 |
| WILDER, DEBBY | 2503  GIBBONS AVE BALTIMORE MD 21214 |
| WILDER, DEBORAH | 1350 N  DIXIE HWY # 89 BOCA RATON FL 33432 |
| WILDER, DEMITRA | 106  CARAWAY RD B1 REISTERSTOWN MD 21136 |
| WILDER, ED   FPG EMPLOYEE | 209  GLENEAGLES DR LANTANA FL 33462 |
| WILDER, ELLA HOUSTON | 1754 N AUSTIN AVE 1 CHICAGO IL 60639 |
| WILDER, EVELYN | 7320  LAKE CIRCLE DR # 405 MARGATE FL 33063 |
| WILDER, GILBERT | 14527  BONAIRE BLVD # 208 DELRAY BEACH FL 33446 |
| WILDER, GREG | 6367  HARBOUR CLUB DR LAKE WORTH FL 33467 |
| WILDER, J. | 6037  POINTE REGAL CIR # 210 210 DELRAY BEACH FL 33484 |
| WILDER, JAMES | 504  LAKE BRIDGE APOPKA FL 32703 |
| WILDER, JENNIFER | 173  GOLDENHILL ST CAROL STREAM IL 60188 |
| WILDER, JOAN | 9420 NW  45TH ST SUNRISE FL 33351 |
| WILDER, LEISA | 4143  SUNNYSIDE AVE BROOKFIELD IL 60513 |
| WILDER, MADELINE | 701 E  CAMINO REAL  # 5F 5F BOCA RATON FL 33432 |
| WILDER, MARY | 1533 NORTHGATE RD BALTIMORE MD 21218 |
| WILDER, MICHAEL | 3349 BAGLEY AV LOS ANGELES CA 90034 |
| WILDER, MYLES H | 28560 VIA SANTA ROSA TEMECULA CA 92590 |
| WILDER, MYRTLE | 2461 N 13TH ST MILWAUKEE WI 53206 |
| WILDER, PHYLIS G | 28 RUTLEDGE  RD NEWPORT NEWS VA 23601 |
| WILDER, RENEE' | 190  ANDOVER ST HARTFORD CT 06112 |
| WILDER, RUTH | 5 GLENCOE AVE BALTIMORE MD 21228 |
| WILDER, SAMUEL | 5724 S PAULINA ST CHICAGO IL 60636 |
| WILDER, STACY | 969 HILGARD AV APT 1 LOS ANGELES CA 90024 |
| WILDER, TODD | 911  GREENBRIER AVE FORT LAUDERDALE FL 33325 |
| WILDER-SMITH, PETRA | 702 DOUBLE TREE LN LONG BEACH CA 90815 |
| WILDERMAN, RALPH | 5528 PEREGRINE WY BLAINE WA 98230 |
| WILDERMUTH, ERIC | 153 SUNNYSIDE AVE ELMHURST IL 60126 |
| WILDERMUTH, MATT | 2484  FAWN LAKE CIR NAPERVILLE IL 60564 |
| WILDERMUTH, TIMOTHY | 203 CALLE SERENA SAN CLEMENTE CA 92672 |
| WILDERSON, HORACE | 7144  BALTIMORE ANNAPOLIS BLVD GLEN BURNIE MD 21061 |
| WILDERSON, JAMES | 1208 STEVENS AVE BALTIMORE MD 21227 |
| WILDERSPIN, KIRK | 2 WOODLAND CT LOMBARD IL 60148 |
| WILDES, NOREEN | 4353 BLUEJAY PL TITUSVILLE FL 32796 |

| Claim Name | Address Information |
|---|---|
| WILDEY, EUGENE | 312 GAYLE AVE DE KALB IL 60115 |
| WILDFEUER, HAROLD | 8923   SUNSCAPE LN BOCA RATON FL 33496 |
| WILDFLOWER, LENI | 1028 E CANON PERDIDO ST SANTA BARBARA CA 93103 |
| WILDILDGE, ALLISON | 112 THOMAS NELSON  LN WILLIAMSBURG VA 23185 |
| WILDING, MARY LYNN | 129 DEVON  RD WILLIAMSBURG VA 23188 |
| WILDMAN, BENNY | 6400 NW  2ND AVE # 519 BOCA RATON FL 33487 |
| WILDMAN, BOBBI | 724 LARAMIE AVE GLENVIEW IL 60025 |
| WILDMAN, LEIGHTON | 1010 SW  85TH TER PEMBROKE PINES FL 33025 |
| WILDMAN, LISA | 7409   SERRANO TER DELRAY BEACH FL 33446 |
| WILDMAN, RONALD | 4747 BONNIE BRANCH RD ELLICOTT CITY MD 21043 |
| WILDON, CALVIN E. | 1564 W  BLUE HERON BLVD # 51 RIVIERA BEACH FL 33404 |
| WILDRICK, BRIAN | 4424 1/2 9TH ST RIVERSIDE CA 92501 |
| WILDRIDGE, ALLISON | 112 THOMAS NELSON  LN WILLIAMSBURG VA 23185 |
| WILDROUDT, JOSHUA | 560 ELEANOR CT APT B NEWPORT NEWS VA 23602 |
| WILDS, JACK | 4706  COLONY CT MCHENRY IL 60050 |
| WILDSTEIN, JOE | 22701   CAMINO DEL MAR  # 63 BOCA RATON FL 33433 |
| WILDSTROM, DAHLIA | 11 GOLDEN STAR IRVINE CA 92604 |
| WILDY, PAUL | 1200 CRESTVIEW AV SEAL BEACH CA 90740 |
| WILE, DIANA | 1226 NE  14TH AVE FORT LAUDERDALE FL 33304 |
| WILEMAN, THOMAS | 1502 LOS ANGELES AV FILLMORE CA 93015 |
| WILEMBRECHT, JANICE | 1529 BRADLEY CT NAPERVILLE IL 60565 |
| WILENKIN, ESTELLE | 7530 N  DEVON DR TAMARAC FL 33321 |
| WILENSKY, HAROLD | 8164   SPRINGLAKE DR BOCA RATON FL 33496 |
| WILENSKY, IDA S. | 1530   WHITEHALL DR # 405 405 FORT LAUDERDALE FL 33324 |
| WILER, SALLY | 123 COSTA MESA DR LADY LAKE FL 32159 |
| WILES, AMY | 13 WINDY CLIFF PL N COCKEYSVILLE MD 21030 |
| WILES, CHRISTPHER | 23535 WINDOM ST WEST HILLS CA 91304 |
| WILES, EULA | 4006 WELLAND AV LOS ANGELES CA 90008 |
| WILES, JOHN | 5413 NW  86TH TER CORAL SPRINGS FL 33067 |
| WILES, MIKE | 77 STAPLEFORD WAY HAMPTON VA 23669 |
| WILES, PAM | 501 ELENA LN SAN CLEMENTE CA 92672 |
| WILES, PAUL | 1701 W COMMERCE AVE LOT 71 HAINES CITY FL 33844 |
| WILETS, KELLY | 5101   COLLINS AVE # 5H MIAMI BEACH FL 33140 |
| WILEY  SR, ROBERT | 1306 MCHENRY ST BALTIMORE MD 21223 |
| WILEY MARLIN ANDREWS DC# 185266 | 1601 SW  187TH AVE # C1209U MIAMI FL 33185 |
| WILEY, | 7217 NW  62ND TER PARKLAND FL 33067 |
| WILEY, A | 11273 WATER SPRING CIR JACKSONVILLE FL 32256 |
| WILEY, B | 695 S NORTON AV APT 103 LOS ANGELES CA 90005 |
| WILEY, BRETT | 3901 E MAYFIELD ST APT 6 LONG BEACH CA 90804 |
| WILEY, BRUCE | 172   STICKNEY HILL RD UNION CT 06076 |
| WILEY, CALVIN | 7227 W MARINE DR MILWAUKEE WI 53223 |
| WILEY, CINDY | 801 W FOOTHILL BLVD APT H MONROVIA CA 91016 |
| WILEY, CRAIG | 8106 AIRLANE AV LOS ANGELES CA 90045 |
| WILEY, CURTIS | 201 N ILLINOIS ST 2070 INDIANAPOLIS IN 46204 |
| WILEY, DENNISE | 8578 NW  7TH ST CORAL SPRINGS FL 33071 |
| WILEY, DIANNE | 2508 NATHANIELL POWELL RD WILLIAMSBURG VA 23185 |
| WILEY, DONALD | 401  LILAC LN CARY IL 60013 |
| WILEY, GARY | 4499 E 2551ST RD LELAND IL 60531 |
| WILEY, J | 7416 MONTE VISTA AV LA JOLLA CA 92037 |

| Claim Name | Address Information |
|---|---|
| WILEY, J L | 17368 W SUNSET BLVD APT 303A PACIFIC PALISADES CA 90272 |
| WILEY, JAMES | 704 COUNTRY VILLAGE DR 2A BEL AIR MD 21014 |
| WILEY, JAMES | 704 COUNTRY VILLAGE DR GLEN BURNIE MD 21060 |
| WILEY, JANELLE | 480 SEAWARD RD APT C CORONA DEL MAR CA 92625 |
| WILEY, JEN | 2754 VIA HACIENDA FULLERTON CA 92835 |
| WILEY, JOHN P | 2270 PORTOLA LN THOUSAND OAKS CA 91361 |
| WILEY, JONNY | 1108   11TH WAY WEST PALM BCH FL 33407 |
| WILEY, KAMIA | 415 EXTON AV APT 5 INGLEWOOD CA 90302 |
| WILEY, KIM | 343 ASCOT LN STREAMWOOD IL 60107 |
| WILEY, LORI | 1241  10 OAKS RD 1STFL BALTIMORE MD 21227 |
| WILEY, LYNEA | 6 HOLCUMB CT BALTIMORE MD 21220 |
| WILEY, MARY | 847 N WOOD ST 1 CHICAGO IL 60622 |
| WILEY, MARY | 1108 E VILLA ST APT K PASADENA CA 91106 |
| WILEY, MICHAEL | 2705 WINTER CT BANNING CA 92220 |
| WILEY, MICHELE | 2299 LOWELL RIDGE RD C BALTIMORE MD 21234 |
| WILEY, PATRICK | 17   OTTER COVE DR OLD SAYBROOK CT 06475 |
| WILEY, PATTY | 525  VALLEYVIEW DR BARTLETT IL 60103 |
| WILEY, PETE | 207 WESTPORT BAY DR 106 GLEN BURNIE MD 21061 |
| WILEY, RICHARD | 540 NW  54TH ST BOCA RATON FL 33487 |
| WILEY, ROBERT | 4448   STEED TER WINTER PARK FL 32792 |
| WILEY, ROBERT J | 405 ALDERWOOD  DR WILLIAMSBURG VA 23185 |
| WILEY, RUBEY | 8429   LONG ACRE DR MIRAMAR FL 33025 |
| WILEY, SANDRA | 22139 BONITA ST CARSON CA 90745 |
| WILEY, STEVEN | 7337 S SOUTH SHORE DR 927 CHICAGO IL 60649 |
| WILEY, T | 3530 DAMIEN AV APT 81 LA VERNE CA 91750 |
| WILEY, TERRY R | 1442 FAIRWAY DR 301 NAPERVILLE IL 60563 |
| WILEY, TILLIE | 9420 RAVEN DELL ST ORLANDO FL 32825 |
| WILEY, VICTORIA | 2302 DOVE ST ROLLING MEADOWS IL 60008 |
| WILEY, VIVIAN | 3756   UNIVERSITY DR CORAL SPRINGS FL 33065 |
| WILEY, WILLIAM | 8437 S  CORAL CIR NO LAUDERDALE FL 33068 |
| WILEYS, GRAY | 3593   WILES RD # 206 COCONUT CREEK FL 33073 |
| WILFINGER, RONALD | 34 INLAND DR VERNON CT 06066-4305 |
| WILFONG, CATHLEEN | 16246 E BENBOW ST COVINA CA 91722 |
| WILFONG, JONATHAN | 536 MANOR RIDGE DR NW ATLANTA GA 30305 |
| WILFONG, MICHELLE | 1005 RODMAN WAY BALTIMORE MD 21205 |
| WILFONG, RICHARD | 501 S SPRING ST APT 508 LOS ANGELES CA 90013 |
| WILFONG, SUVETTE | 2910  ANDORRA CT A BALTIMORE MD 21234 |
| WILFORD ANDERSON, | 7752   HARBOUR BLVD MIRAMAR FL 33023 |
| WILFORD, ALBERT | 6504 RIDENOUR WAY E 3D SYKESVILLE MD 21784 |
| WILFORD, CHRISTINA | 3916 EUCLID AVE EAST CHICAGO IN 46312 |
| WILFORD, JACKIE | 228 LIST AVE PASADENA MD 21122 |
| WILFORD, SHUMATE | 4338   CREEKSIDE BLVD KISSIMMEE FL 34746 |
| WILFORD, STAVELEY | 810 S  HILL AVE DELAND FL 32724 |
| WILFRED, OUELLETTE | 428   BRIGHTWOOD AVE ORANGE CITY FL 32763 |
| WILFRED, VALLIERE | 3552   CHAPEL HILL BLVD CLERMONT FL 34711 |
| WILFREDO, RODRIGUEZ | 3731   BROOKMYRA DR ORLANDO FL 32837 |
| WILGER, DANIEL | 113   NEWBERRY LN WEST PALM BCH FL 33414 |
| WILGER, ERIC P | 10424 CLIOTA ST WHITTIER CA 90601 |
| WILGOREN, JODI | 407 N ELIZABETH ST 207 CHICAGO IL 60642 |

| Claim Name | Address Information |
| --- | --- |
| WILGUS, RICHARD | 347   MEYER RD NAZARETH PA 18064 |
| WILHELM | 4730  FAWN GROVE RD PYLESVILLE MD 21132 |
| WILHELM, BOB | 411   LAKESIDE CIR POMPANO BCH FL 33060 |
| WILHELM, DAVE | 9408 PARSLEY DR ELLICOTT CITY MD 21042 |
| WILHELM, DAVID | 3935 BOARMAN AVE BALTIMORE MD 21215 |
| WILHELM, DAVID | 114 E CLARENDON DR ROUND LAKE BEACH IL 60073 |
| WILHELM, DAVID | 5199 NW  84TH RD CORAL SPRINGS FL 33067 |
| WILHELM, DIANE | 11476 PRIMROSE CT HUNTLEY IL 60142 |
| WILHELM, GRACE | 5937 THEODORE AVE BALTIMORE MD 21214 |
| WILHELM, HERB | 306  PARKSIDE DR JOLIET IL 60431 |
| WILHELM, JOHN | 639 PRESTWICK TRL BEL AIR MD 21014 |
| WILHELM, JOYCE | 29773 AMANDAS WAY EASTON MD 21601 |
| WILHELM, KAREN | 4142  MAPLE AVE LYONS IL 60534 |
| WILHELM, KEN | 4552 PARKGLEN CIR IRVINE CA 92604 |
| WILHELM, LAWRENCE | 1708 ROBINHOOD RD ANNAPOLIS MD 21401 |
| WILHELM, LINDA | 3408 INDIAN  PATH WILLIAMSBURG VA 23188 |
| WILHELM, MARK | 150 CHICKAMAUGA  PIKE HAMPTON VA 23669 |
| WILHELM, MELANIE | 7   FAWN HILL RD BURLINGTON CT 06013 |
| WILHELM, NANCY | 92 TOBACCO ST LEBANON CT 06249-1652 |
| WILHELM, ROBERT | 307  WATERTONS WAY JOPPA MD 21085 |
| WILHELM, ROBERT | 398 SE  MIZNER BLVD # 1913 BOCA RATON FL 33432 |
| WILHELM, SHARON | 3014 S ROUTE 47 WOODSTOCK IL 60098 |
| WILHELM, VERN | 1717E M28 MARQUETTE MI 49855 |
| WILHELM, WILLIAM | 2700 MEREDITH RD WHITE HALL MD 21161 |
| WILHELME, LUCY | 1700  ROBIN LN 205 LISLE IL 60532 |
| WILHELMI, CHARLES | 200   VILLAGE DR 420 DOWNERS GROVE IL 60516 |
| WILHELMI, D | 135 S 1ST ST ELBURN IL 60119 |
| WILHELMI, JANET | 2019 TUFFREE BLVD PLACENTIA CA 92870 |
| WILHELMINA | 1926 S  BABOCK ST MELBOURNE FL 32901 |
| WILHELMINA, PETERS | 6096   WILLOWPOINTE CIR ORLANDO FL 32822 |
| WILHELMSEN, NORMA | 190 CASTLE  LN KILMARNOCK VA 22482 |
| WILHELMUS, KENNETH | 3550   GALT OCEAN DR # 1501 FORT LAUDERDALE FL 33308 |
| WILHELMY, JEANNE | 3832 BLACKTHORN ST IRVINE CA 92606 |
| WILHIDE, JEREMY | 440  AVENEL CIR T4 WESTMINSTER MD 21158 |
| WILHITE, CHARLES | 4915 NE  1ST TER POMPANO BCH FL 33064 |
| WILHITE, DAVID | 5004 N HAMILTON RD PEORIA IL 61614 |
| WILHITE, DEBORAH | 2531 10TH AV LOS ANGELES CA 90018 |
| WILHITE, EVA | 5460 SW  104TH TER COOPER CITY FL 33328 |
| WILHITE, GWEN | 932 W 55TH ST LOS ANGELES CA 90037 |
| WILHITE, NICHOLAS | 68 TALL PINES  WAY C NEWPORT NEWS VA 23606 |
| WILHITE, RALPH | 921 RANDALL ST DOWNERS GROVE IL 60515 |
| WILHITE, TONY | 29113 VIA ESPADA MURRIETA CA 92563 |
| WILHOIT, KEN | 4228 AGNES AV STUDIO CITY CA 91604 |
| WILHOIT, REGINA | 25252 LINDA VISTA RD LAGUNA HILLS CA 92653 |
| WILIAMS THAMEL | 1033   GUILDFORD B BOCA RATON FL 33434 |
| WILIAMS, JACQUELINE-MOON | 6115 WHEATLAND RD BALTIMORE MD 21228 |
| WILIE, ANNA | 350 DE NEVE DR APT A2-101 LOS ANGELES CA 90024 |
| WILINS, GLORIA R | 888 VICTOR AV APT 18 INGLEWOOD CA 90302 |
| WILISON, MWANDILA | 11   PAULA PL 1A BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| WILJER, DOROTHY | 652 HUNTSBRIDGE RD MATTESON IL 60443 |
| WILK, CHRISTINA | 126   MIRIAM RD NEW BRITAIN CT 06053 |
| WILK, E | 1434 NW  129TH WAY SUNRISE FL 33323 |
| WILK, GERALD | 2551 N BERNARD ST CHICAGO IL 60647 |
| WILK, LYNN | 27 DUKE DR RANCHO MIRAGE CA 92270 |
| WILK, MARIA | 3246 N KILDARE AVE CHICAGO IL 60641 |
| WILK, MARK | 7510  GLADSTONE DR 101 NAPERVILLE IL 60565 |
| WILK, MICHAEL | 1344 19TH ST MANHATTAN BEACH CA 90266 |
| WILK, MR. & MRS. JOEL | 1680 NW  104TH AVE CORAL SPRINGS FL 33071 |
| WILK, RALPH | 1013   AINSLIE A BOCA RATON FL 33434 |
| WILK, RUTH | 273   VENTNOR S DEERFIELD BCH FL 33442 |
| WILK, SAMUEL | 2701 N  COURSE DR # 1019 POMPANO BCH FL 33069 |
| WILK, STANLEY | 1100 NW  72ND TER MARGATE FL 33063 |
| WILK, STEVEN | 4080   HARWOOD F DEERFIELD BCH FL 33442 |
| WILKAS, CHRIS | 756   MAIN ST SOUTH WINDSOR CT 06074 |
| WILKAT, A. | 7520 NW  7TH ST PLANTATION FL 33317 |
| WILKAY, SANDI | 32 GREENSPRING TRABUCO CANYON CA 92679 |
| WILKE, ARTHUR | 1628  ALICEANNA ST BALTIMORE MD 21231 |
| WILKE, BERNARD | 3805 W 86TH PL CHICAGO IL 60652 |
| WILKE, C. LEO | 2700 NW  99TH AVE # B407 CORAL SPRINGS FL 33065 |
| WILKE, D | 1715 CHURCH ST PERU IL 61354 |
| WILKE, DANN | 2702 E VAN NORMAN AVE MILWAUKEE WI 53207 |
| WILKE, DIANE, OTTAWA HIGH SCHOOL | 211 E MAIN ST OTTAWA IL 61350 |
| WILKE, ERICA | 440 W MAHOGANY CT 610 PALATINE IL 60067 |
| WILKE, HAMEN | 1716 GLENCOE ST WHEATON IL 60187 |
| WILKE, IDELINE | 1015 ELM RIDGE AVE BALTIMORE MD 21229 |
| WILKE, JEFFREY | 10627 S 82ND CT PALOS HILLS IL 60465 |
| WILKE, JOAN | 981 PEAR TREE LN WHEELING IL 60090 |
| WILKE, JUNE | 1515 MANHATTAN ST MICHIGAN CITY IN 46360 |
| WILKE, KENNETH | 02S467  OAKLAWN DR GLEN ELLYN IL 60137 |
| WILKE, MARGARET | 24316 ARCADIA ST NEWHALL CA 91321 |
| WILKE, RAYMOND | 6949 W 114TH PL WORTH IL 60482 |
| WILKE, WILLIAM | 9705 HICKORY HOLLOW RD LOT 37 LEESBURG FL 34788 |
| WILKEN, JENNIFER | 2438  ONEIDA LN NAPERVILLE IL 60563 |
| WILKEN, JODY | 1711 NW  107TH AVE PLANTATION FL 33322 |
| WILKEN, JONATHAN, WHEATON -FISCHER HALL | 600 E HARRISON AVE 561 WHEATON IL 60187 |
| WILKEN, PATRICIA | 511 S SCHOOL ST MOUNT PROSPECT IL 60056 |
| WILKENING, BERNELL | RT 2 BOX 111 MILFORD IL 60953 |
| WILKENING, L | 3735 W NETTLE CREEK DR MORRIS IL 60450 |
| WILKENING, MARJORIE | 551  COUNTRY LN BEECHER IL 60401 |
| WILKENING, NORBERT | 3413 S CUMBERLAND TRL CRETE IL 60417 |
| WILKENING, WILLIAM | 9535 31ST ST BROOKFIELD IL 60513 |
| WILKENS, KAREN | 20142 ALLENTOWN DR WOODLAND HILLS CA 91364 |
| WILKENS, LYDIA | 815 W HACKBERRY DR ARLINGTON HEIGHTS IL 60004 |
| WILKENS, NANCY | 211   VILLAGE BLVD # 116 TEQUESTA FL 33469 |
| WILKENS, ROBERT | 3  OAK BROOK CLUB DR 108 OAK BROOK IL 60523 |
| WILKENS, WILLIAM | 2855 W  COMMERCIAL BLVD # 216 TAMARAC FL 33309 |
| WILKENSON, DEBRA | 8570 GREGORY WY APT 303 LOS ANGELES CA 90035 |
| WILKENSON, MS. BRENDA | 5022 VIA JACINTO SANTA BARBARA CA 93111 |

| Claim Name | Address Information |
|---|---|
| WILKENSON, TAD | 16   LAUREL DR WILLINGTON CT 06279 |
| WILKER, ELIZABETH | 615 W DEMING PL 203 CHICAGO IL 60614 |
| WILKER, GENE | 389 PALOS VERDES BLVD APT 2 REDONDO BEACH CA 90277 |
| WILKER, LILLIAN | 11169   BOCA WOODS LN BOCA RATON FL 33428 |
| WILKER, TRAVIS D | 4637 E LIVINGSTON DR LONG BEACH CA 90803 |
| WILKERSON, ALONZO | 14 WILDWOOD LN UNCASVILLE CT 06382 |
| WILKERSON, BARBARA | 80 RUMELIA CIR BALTIMORE MD 21221 |
| WILKERSON, BETH | 2010 KENSINGTON ESTATES CT PLAINFIELD IL 60586 |
| WILKERSON, C. SCOTT | 4411 SW  1ST ST PLANTATION FL 33317 |
| WILKERSON, CAROL | 4 REVERE CT H BALTIMORE MD 21234 |
| WILKERSON, CHARLAINE | 2402  RIVERVIEW DR CHESTERTON IN 46304 |
| WILKERSON, CONSTANCE | 10919 S PROSPECT AVE CHICAGO IL 60643 |
| WILKERSON, DAVID | 1221 SE  5TH ST DEERFIELD BCH FL 33441 |
| WILKERSON, DAWNA | 188 FALCON DR PASADENA MD 21122 |
| WILKERSON, FRANCES | 307 QUEEN ANNE RD PASADENA MD 21122 |
| WILKERSON, H | 1609   BEATRICE DR ORLANDO FL 32810 |
| WILKERSON, HEATHER | 2623  WINDSOR RD BALTIMORE MD 21234 |
| WILKERSON, J | 955 TRAUDEL CT BRAIDWOOD IL 60408 |
| WILKERSON, JEAN | 5250 HAYLEDGE CT COLUMBIA MD 21045 |
| WILKERSON, JEFFERY | 3150 N RACINE AVE 413 CHICAGO IL 60657 |
| WILKERSON, JEROME | 3209  MAYFAIR RD BALTIMORE MD 21207 |
| WILKERSON, JOHN | 1215 BASIL CT BEL AIR MD 21014 |
| WILKERSON, JOHN | 2602  ROYAL FOX DR SAINT CHARLES IL 60174 |
| WILKERSON, JULIA | 1215 ANCHORS WY APT 273 VENTURA CA 93001 |
| WILKERSON, LINDA | 880 NE  49TH ST POMPANO BCH FL 33064 |
| WILKERSON, LYLE | 361 BURR ST CORONA CA 92882 |
| WILKERSON, MARIA | 2247 N DRIFTWOOD AV RIALTO CA 92377 |
| WILKERSON, MARK | 1151 S  PARK RD # 312 HOLLYWOOD FL 33021 |
| WILKERSON, MEREDITH | WILLOWBROOK HIGH SCHOOL 1250 S ARDMORE AVE VILLA PARK IL 60181 |
| WILKERSON, MIKE | 6156 SW  2ND ST MARGATE FL 33068 |
| WILKERSON, MRS | 5350 ORANGETHORPE AV APT 58 LA PALMA CA 90623 |
| WILKERSON, N | 626 N HOWARD ST APT 2 GLENDALE CA 91206 |
| WILKERSON, NELL | 9806 COMPTON AV APT 9806 LOS ANGELES CA 90002 |
| WILKERSON, PEGGY | 2003 BLUE PINE DR CRYSTAL LAKE IL 60012 |
| WILKERSON, RICHARD E | 5222 MYRA AV CYPRESS CA 90630 |
| WILKERSON, RUTH | 2068 CUNNINGHAM  DR 103 HAMPTON VA 23666 |
| WILKERSON, TAMIA | 725 E PINE ST APT C ALTADENA CA 91001 |
| WILKERSON, TERESITA | 550 S BARRINGTON AV APT 2103 LOS ANGELES CA 90049 |
| WILKERSON, THOMAS | 2422   WEATHERFORD DR DELTONA FL 32738 |
| WILKES, BRIAN | 1648 E 5TH ST APT 3 LONG BEACH CA 90802 |
| WILKES, CECILIA | 30124 AVENIDA DE CALMA RANCHO PALOS VERDES CA 90275 |
| WILKES, CHARLES | 3512 W 25TH ST LOS ANGELES CA 90018 |
| WILKES, ELEANOR | 5363   MIRROR LAKES BLVD BOYNTON BEACH FL 33472 |
| WILKES, EVELYN | 10601 S PARNELL AVE CHICAGO IL 60628 |
| WILKES, FLORINE | 220 S POINSETTIA AV COMPTON CA 90221 |
| WILKES, GLENA | P O BOX 575 CAMARILLO CA 93011 |
| WILKES, HELEN | 1435 N  OCEAN WAY WEST PALM BCH FL 33480 |
| WILKES, J | 22827 ELM AV TORRANCE CA 90505 |
| WILKES, JOHN | 54657 SOUTHERN HILLS LA QUINTA CA 92253 |

| Claim Name | Address Information |
|---|---|
| WILKES, KEVIN | 362 WALNUT ST COSTA MESA CA 92627 |
| WILKES, LORI | 5642  GUNPOWDER RD WHITE MARSH MD 21162 |
| WILKES, MARTHA | 4322 S VICTORIA AV LOS ANGELES CA 90008 |
| WILKES, MATTHEW | 11 S TERMINO AV APT 108 LONG BEACH CA 90803 |
| WILKES, MICHAEL | 3017 CHRISTOPHER AVE BALTIMORE MD 21214 |
| WILKES, MICHAEL | 5691 NE  22ND AVE FORT LAUDERDALE FL 33308 |
| WILKES, ROBERT | 8731 BLAIRWOOD RD A1 BALTIMORE MD 21236 |
| WILKES, THOMAS | 301 E  WOODMONT RD # C DELAND FL 32724 |
| WILKES, TOM | 5600 NITHSDALE DR N SALISBURY MD 21801 |
| WILKES, TOWANDA | 2904 W COLD SPRING LN B BALTIMORE MD 21215 |
| WILKES, WILLIAM | 3229 KINGSLEY ST BALTIMORE MD 21221 |
| WILKES, WILLIAM | 3229 KINGSLEY ST BALTIMORE MD 21229 |
| WILKES, WILLIE | 1556 E 65TH PL 1 CHICAGO IL 60637 |
| WILKESON, V | 5611 SAPPHIRE LOOP ANCHORAGE AK 99504 |
| WILKEY, LILLIAN | 22516 FACINAS MISSION VIEJO CA 92691 |
| WILKEYSON, GLENN | 1146 WESTERN AV APT A GLENDALE CA 91201 |
| WILKIE  ELEANOR | 3121 N SHERIDAN RD 1110 CHICAGO IL 60657 |
| WILKIE, DEBBIE | 1525  BURNING TREE CT LISLE IL 60532 |
| WILKIE, DERRICK | 2522 20TH ST SANTA MONICA CA 90405 |
| WILKIE, DON | 4548 CATHER AV SAN DIEGO CA 92122 |
| WILKIE, DON | 380 VIA CAPRI APT 202 CORONA CA 92879 |
| WILKIE, HARLAN | 917 10TH ST MANHATTAN BEACH CA 90266 |
| WILKIE, JAMES P | 13010 13TH ST CHINO CA 91710 |
| WILKIE, JESSICA | 7704 CLASSIC CT W SEVERN MD 21144 |
| WILKIE, STANLEY | RR1 BOX 71 HENNEPIN IL 61327 |
| WILKIE, VANESSA | 1555 ORANGE AV APT 104 REDLANDS CA 92373 |
| WILKIN, GINGER | 125 MATOAKA  CT WILLIAMSBURG VA 23185 |
| WILKIN, KATHLEEN | 200  VILLAGE DR 410 DOWNERS GROVE IL 60516 |
| WILKIN, MARIAN | 12310 ROSSLARE RIDGE RD 106 LUTHERVILLE-TIMONIUM MD 21093 |
| WILKIN, SHARON | 301 SW  14TH WAY FORT LAUDERDALE FL 33312 |
| WILKING, WILLIAM | 329  FARNHAM P DEERFIELD BCH FL 33442 |
| WILKINS**, RAY | 4201 TOLUCA LAKE AV BURBANK CA 91505 |
| WILKINS, ANDREW | 3318  ROOSEVELT ST HOLLYWOOD FL 33021 |
| WILKINS, ARABA | 5750 N SHERIDAN RD 403 CHICAGO IL 60660 |
| WILKINS, ASHLEY | 5605  HYLES BLVD HAMMOND IN 46320 |
| WILKINS, BARBARA | 33 WATER ST ANNAPOLIS MD 21401 |
| WILKINS, BETTY | 2023  VASTINE DR BOYNTON BEACH FL 33426 |
| WILKINS, BRENDA | 508 CATINA  WAY 96 NEWPORT NEWS VA 23608 |
| WILKINS, BRIDGETTE | 4255 W 5TH ST APT 105 LOS ANGELES CA 90020 |
| WILKINS, CHRISTOPHER | 3176 N  JOG RD # 7212 WEST PALM BCH FL 33411 |
| WILKINS, CLYDE | 3027  BELLECHASSE RD FALLSTON MD 21047 |
| WILKINS, CONNIE | 1108  COLLINGWOOD DR NAPERVILLE IL 60540 |
| WILKINS, EDWARD & RIT | 5540  CHURCHILL LN LIBERTYVILLE IL 60048 |
| WILKINS, FRANCES | 1006 MARKET ST 202 POCOMOKE CITY MD 21851 |
| WILKINS, GADSIE | 12 METHWOLD CT OWINGS MILLS MD 21117 |
| WILKINS, GARY | 347 N E NEW RIVER DR # 2110 FORT LAUDERDALE FL 33301 |
| WILKINS, ISABELLE | 1310 N RITCHIE CT 28C CHICAGO IL 60610 |
| WILKINS, JAMES | 84136 AVENUE 44 APT 615 INDIO CA 92203 |
| WILKINS, JENNIFER | 1478  FREELAND AVE CALUMET CITY IL 60409 |

| Claim Name | Address Information |
| --- | --- |
| WILKINS, JIMMY | 840 NW  18TH AVE # 1 POMPANO BCH FL 33069 |
| WILKINS, JOE | 3748  COLLEGE AVE ELLICOTT CITY MD 21043 |
| WILKINS, JOE | 2861 SAWGRASS DR SANTA ANA CA 92706 |
| WILKINS, JOHN | 3120 W FAIRWAY DR MCHENRY IL 60050 |
| WILKINS, JOHN | 10044 HUNTINGTON CT ORLAND PARK IL 60462 |
| WILKINS, JUDY | 8203 S ADA ST 3RD CHICAGO IL 60620 |
| WILKINS, KAREN | 20314 VIA OPORTO YORBA LINDA CA 92886 |
| WILKINS, KENDRA | 4132 GRAND VIEW BLVD APT 8 LOS ANGELES CA 90066 |
| WILKINS, LARRY | 813 E 152ND ST PHOENIX IL 60426 |
| WILKINS, LAURA | 3325 AVONDALE AVE BALTIMORE MD 21215 |
| WILKINS, LINDA | 1901 SW  83RD TER FORT LAUDERDALE FL 33324 |
| WILKINS, LORIE | 8046  DANIEL DR JUSTICE IL 60458 |
| WILKINS, LUCILLE | 3712  HENDON RD RANDALLSTOWN MD 21133 |
| WILKINS, LUKE | 4237 N BELL AVE 1 CHICAGO IL 60618 |
| WILKINS, MARY PAT | CHICAGO WORKFORCE CENTER 4740 N SHERIDAN RD CHICAGO IL 60640 |
| WILKINS, MARY, CHICAGO WORKFORCE CENTER | 4740 N SHERIDAN RD CHICAGO IL 60640 |
| WILKINS, MIKE | 787 MARTIN CT W SEVERN MD 21144 |
| WILKINS, NICK | 295 N ROY AVE BOURBONNAIS IL 60914 |
| WILKINS, PAT | 2132  176TH PL LANSING IL 60438 |
| WILKINS, QUVIAN | 602 S BEACH BLVD APT 11 ANAHEIM CA 92804 |
| WILKINS, REGINA | 11100 NW  33RD ST CORAL SPRINGS FL 33065 |
| WILKINS, RENEE | 4807 82ND  ST NEWPORT NEWS VA 23605 |
| WILKINS, RICHARD | 4804 BRISTOL  CIR WILLIAMSBURG VA 23185 |
| WILKINS, ROBERT | 8333 KAVANAGH RD BALTIMORE MD 21222 |
| WILKINS, ROBIN | 1550 RORY LN APT 227 SIMI VALLEY CA 93063 |
| WILKINS, SARAH | 3221 N LEAVITT ST 1N CHICAGO IL 60618 |
| WILKINS, SHAHEEDA | 68 ROBERTS ST # 2 NEW BRITAIN CT 06051-3415 |
| WILKINS, SHIRLEY | 462  JOYCE CT SOUTH HOLLAND IL 60473 |
| WILKINS, STANLEY OR BEATRICE | 16498   BROOKFIELD ESTATES WAY DELRAY BEACH FL 33446 |
| WILKINS, THOMAS | 626 E WOODLAND PARK AVE 603 CHICAGO IL 60616 |
| WILKINS, THOMAS W | 3   HUNTER DR WEST HARTFORD CT 06107 |
| WILKINS, TIMOTHY #374755 | PO BOX 129 HAYNESVILLE VA 22472 |
| WILKINS, TIMOTHY E | C/O FELICIA WILKINS 168 MYTILENE DR NEWPORT NEWS VA 23605 |
| WILKINS, TRACIE | 308 CYNTHIA DR HAMPTON VA 23666 |
| WILKINS, WENDY | 8695 FLOWERFIELD RD PHELAN CA 92371 |
| WILKINS, XAVIER | 9732 S ELLIS AVE CHICAGO IL 60628 |
| WILKINSON KIRVEN, CINDY | 1029 VIA DE LA PAZ APT 226 PACIFIC PALISADES CA 90272 |
| WILKINSON, ALICE | 905 N REBECCA PL PEORIA IL 61606 |
| WILKINSON, ANDREW | 1852 9TH ST SANTA MONICA CA 90404 |
| WILKINSON, ANTHONY | 127  PINNEY RD SOMERS CT 06071 |
| WILKINSON, CAROLYN G | 1405 WYNDHAM  DR HAMPTON VA 23666 |
| WILKINSON, CHARLOTTE | 2220 EXECUTIVE  DR 235 HAMPTON VA 23666 |
| WILKINSON, CHRIS | 10  COTTAGE AVE BALTIMORE MD 21222 |
| WILKINSON, DAVID | 29612 SERIANA DR LAGUNA NIGUEL CA 92677 |
| WILKINSON, ELBA | 1501 NE  MIAMI GARDENS DR # 254 NORTH MIAMI BEACH FL 33179 |
| WILKINSON, ELEONOR | 6232 SAINT JOHNS WOOD WILLIAMSBURG VA 23188 |
| WILKINSON, ERNEST | 1624 REDFIELD RD BELAIR MD 21015 |
| WILKINSON, EVELYN | 7307   PINEHURST DR BOYNTON BEACH FL 33426 |
| WILKINSON, GEORGE | 2233 NORTHWOOD AVE EASTON PA 18045 |

| Claim Name | Address Information |
|---|---|
| WILKINSON, GINA | 240 N AVENIDA SEGOVIA ANAHEIM CA 92808 |
| WILKINSON, GRANT | 2601 N GRAND AV APT 103 SANTA ANA CA 92705 |
| WILKINSON, GREG | 5075 STRATFORD CIR LA PALMA CA 90623 |
| WILKINSON, HEATHER | 775 CORONADO AV LONG BEACH CA 90804 |
| WILKINSON, HOWARD P | 1656 WILTON  RD PETERSBURG VA 23805 |
| WILKINSON, JEANNIE | 849 N FULLER AV LOS ANGELES CA 90046 |
| WILKINSON, JENNIFER | 22134 GILMORE ST WOODLAND HILLS CA 91303 |
| WILKINSON, JOHN | 254  CHURCHILL ST NORTHFIELD IL 60093 |
| WILKINSON, JOHN | 202 GREEN HEATH PL THOUSAND OAKS CA 91361 |
| WILKINSON, JOSEPH | 2151 MILLHAVEN DR EDGEWATER MD 21037 |
| WILKINSON, JOYCE | 6000 N  OCEAN BLVD # 11H LAUD-BY-THE-SEA FL 33308 |
| WILKINSON, JULE | 169 N GROVE AVE OAK PARK IL 60301 |
| WILKINSON, JULIE | 1503  MADISON DR BUFFALO GROVE IL 60089 |
| WILKINSON, K C | 1405 TARTAN  LN HAMPTON VA 23663 |
| WILKINSON, KATHLEEN | 30902 CALLE BARBOSA LAGUNA NIGUEL CA 92677 |
| WILKINSON, KAYE | 6341 SPRINGWATER TER 9304 FREDERICK MD 21701 |
| WILKINSON, LINDSAY | 627 SANTA CLARA AV APT 3 VENICE CA 90291 |
| WILKINSON, LISA | 3152 S BARRINGTON AV APT G LOS ANGELES CA 90066 |
| WILKINSON, LUCILLE | 1040 4TH ST APT 303 SANTA MONICA CA 90403 |
| WILKINSON, LYNDA | 7275 BUTTE DR SANTA BARBARA CA 93117 |
| WILKINSON, MARIA | 7610 NW  73RD TER TAMARAC FL 33321 |
| WILKINSON, MARTHA | 123 TIDE MILL  LN 42D HAMPTON VA 23666 |
| WILKINSON, MARY | 270   KING ST BRISTOL CT 06010 |
| WILKINSON, MARY | 7990 CLOISTER DR GLOUCESTER VA 23061 |
| WILKINSON, OPAL | 218 N PARKER HILL RD KILLINGWORTH CT 06419-1165 |
| WILKINSON, PAMELA M | 510 TENANT CIR ST MICHAELS MD 21663 |
| WILKINSON, PATRICIA | 7 STONE GATE CT BALTIMORE MD 21208 |
| WILKINSON, PATRICK | 3255 SAWTELLE BLVD APT 109 LOS ANGELES CA 90066 |
| WILKINSON, ROB | 732 LINDSAY CIR NORTH AURORA IL 60542 |
| WILKINSON, ROBERT | 436 S GIBBONS AVE ARLINGTON HEIGHTS IL 60004 |
| WILKINSON, ROSALYN | 5599 PASEO GILBERTO YORBA LINDA CA 92886 |
| WILKINSON, RYAN | 29785 NIGUEL RD APT D LAGUNA NIGUEL CA 92677 |
| WILKINSON, SANDRA | 405  BEAVER CT OSWEGO IL 60543 |
| WILKINSON, SANDRA | 5917 COLDBROOK AV LAKEWOOD CA 90713 |
| WILKINSON, SHERRILL | 1159 NW  108TH TER PLANTATION FL 33322 |
| WILKINSON, SHIRLEY | 606  CHURCHILL RD G BEL AIR MD 21014 |
| WILKINSON, SUSAN B | 41330 DESCANSO DR HEMET CA 92544 |
| WILKINSON, TOM | 22 WATER LILY WY TRABUCO CANYON CA 92679 |
| WILKINSON, WILBUR | 211 WISCONSIN AVE WAUKEGAN IL 60085 |
| WILKINSON, WILLIAM | 2255 W 108TH PL CHICAGO IL 60643 |
| WILKINSON, WILLIAM | 15061 DAFFODIL AV CANYON COUNTRY CA 91387 |
| WILKMAN, FAY | 11-1   BANK RD OLD LYME CT 06371 |
| WILKOFF, RANDALL L. | 1201 NE  14TH AVE # 4 FORT LAUDERDALE FL 33304 |
| WILKOM, EVELYN | 589 E  MAIN ST MERIDEN CT 06450 |
| WILKOSZ, BRENDAN M. | 152   ADRIAN AVE NEWINGTON CT 06111 |
| WILKOSZ, GREGORY | 807   LAKE VISTA DR EAST HAMPTON CT 06424 |
| WILKOV, FAY | 7428   ASHMONT CIR TAMARAC FL 33321 |
| WILKOWSKI, IRENE | 3822 WESLEY AVE BERWYN IL 60402 |
| WILKRIS ANTIQUES | 111 GREENWAY CR WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| WILKS, ANNETTE | 8232 S THROOP ST 2ND CHICAGO IL 60620 |
| WILKS, DORIS & JOHN | 550 SW  137TH AVE # L109 PEMBROKE PINES FL 33027 |
| WILKS, DOROTHY | 43801 EASY ST LANCASTER CA 93535 |
| WILKS, JEREMY | 1404 E LYNWOOD DR SAN BERNARDINO CA 92404 |
| WILKS, LOLEATHA | 839 E 153RD CT SOUTH HOLLAND IL 60473 |
| WILKS, MARVA | 8096 NW  96TH TER # 108 TAMARAC FL 33321 |
| WILKS, MARY E | 1500 RICHMOND RD APT 31 SANTA PAULA CA 93060 |
| WILKY, MAK | 5831 NW  17TH PL # 2 SUNRISE FL 33313 |
| WILKY, V | 4011 LINDEN AV LONG BEACH CA 90807 |
| WILL ROSE | 2316  LODGE FOREST DR BALTIMORE MD 21219 |
| WILL, ANDREW | 1409 N ALTA VISTA BLVD APT 207 LOS ANGELES CA 90046 |
| WILL, ART | 5042 TENNESSEE ST GARY IN 46409 |
| WILL, BERNICE | 13840   VIA FLORA  # B DELRAY BEACH FL 33484 |
| WILL, BOWLBY | 5560   JACK BRACK RD SAINT CLOUD FL 34771 |
| WILL, CARRIE | 6310 N KENMORE AVE 408 CHICAGO IL 60660 |
| WILL, CHRISTINE | 645 MONTE VISTA AV VENTURA CA 93003 |
| WILL, DAVID | 1230 OWINGS RD WESTMINSTER MD 21157 |
| WILL, DEBORAH, ZION-BENTON HIGH SCHOOL | 3901 21ST ST ZION IL 60099 |
| WILL, FREDSON | 200 SW  3RD ST HALLANDALE FL 33009 |
| WILL, JOHN | 6758 CHAMPAGNE CIR YORBA LINDA CA 92886 |
| WILL, JONATHAN, WHEATON EVANS HALL | 501   COLLEGE AVE 339 WHEATON IL 60187 |
| WILL, JOYCE | 10835 E TIMER DR HUNTLEY IL 60142 |
| WILL, KATHLEEN | 762 MEDINAH CIR WESTMINSTER MD 21158 |
| WILL, MARY | 310 FURROW ST BALTIMORE MD 21223 |
| WILL, MORAG | 301 S ELM ST MANTENO IL 60950 |
| WILL, PENG | 3810 RANCHTOP RD PASADENA CA 91107 |
| WILL, R | 11651 S JOALYCE DR ALSIP IL 60803 |
| WILL, ROBERT | 2504 YORK CT DUNKIRK MD 20754 |
| WILL, ROBERT | 1328 HOLLY LEAF WY DIAMOND BAR CA 91765 |
| WILL, TAO | 4116 HICKMAN DR TORRANCE CA 90504 |
| WILL, WALTER | 55 S ATLANTIC AVE # 20 COCOA BEACH FL 32931 |
| WILLA, SHERRILL | 1434 S  RIDGEWOOD AVE DELAND FL 32720 |
| WILLAHELM, HENRY | 5171 NW  76TH PL POMPANO BCH FL 33073 |
| WILLAIMS**, CONNIE | 3481 FARNHAM AV LONG BEACH CA 90808 |
| WILLAIMS, ANTHONY | 5771 SW  36TH CT # 406 406 DAVIE FL 33314 |
| WILLAIMS, JANAE | 44 W 25TH ST UPLAND CA 91784 |
| WILLAMES, CHRIS | 5200 CHICAGO AV APT N4 RIVERSIDE CA 92507 |
| WILLAMETZ, REBECCA | 181   COMSTOCK TRL EAST HAMPTON CT 06424 |
| WILLAMS, ANNETTE | 5834 6TH AV LOS ANGELES CA 90043 |
| WILLAMS, J | 4053 BUCKINGHAM RD APT 2 LOS ANGELES CA 90008 |
| WILLAMS, JENNA | 801 E ALOSTA AV AZUSA CA 91702 |
| WILLAMS, LEONARD | 3  MIDDLEGATE CT OWINGS MILLS MD 21117 |
| WILLAMS, MICHELLE | 6412  AUTUMN GOLD CT COLUMBIA MD 21045 |
| WILLAMSON, W. | 2120 SW  94TH TER # 401 FORT LAUDERDALE FL 33324 |
| WILLAN, EDDIE | 407 E MARKET ST 4 BLOOMINGTON IL 61701 |
| WILLAND, AARON | 2237 COLORADO AVE ELGIN IL 60123 |
| WILLAND, S. | 327   STREAMVIEW WAY WINTER SPRINGS FL 32708 |
| WILLANDE, LYSSE | 1520 NW  119TH ST # 207 207 MIAMI FL 33167 |
| WILLARD | 405  BRIGHTWOOD CLUB DR LUTHERVILLE-TIMONIUM MD 21093 |

| Claim Name | Address Information |
|---|---|
| WILLARD | 1341 NW  71ST AVE PLANTATION FL 33313 |
| WILLARD, BARBARA | 7598 SPRINGFIELD  CT GLOUCESTER VA 23061 |
| WILLARD, CALVIN | 11304 NARDO ST VENTURA CA 93004 |
| WILLARD, DANIEL | 1126   CYPRESS DR WILDWOOD FL 34785 |
| WILLARD, IRMA | 1221 E SANTA CLARA AV APT 29 SANTA ANA CA 92705 |
| WILLARD, JACK | 06N789 LONGACRE DR SAINT CHARLES IL 60175 |
| WILLARD, JAMES | 2500 BELVEDERE AVE W M8 BALTIMORE MD 21215 |
| WILLARD, JENNIE | 80 HIGH ST SOUTH WINDSOR CT 06074-1344 |
| WILLARD, JOEL | 61 S HERBERT RD RIVERSIDE IL 60546 |
| WILLARD, JOHN | 1   HAMILTON HEIGHTS DR # 212 WEST HARTFORD CT 06119 |
| WILLARD, KAREN | 4444 SW  72ND WAY DAVIE FL 33314 |
| WILLARD, KENNETH | 6757 TAMPA AV RESEDA CA 91335 |
| WILLARD, LISA | 4193 S  PINE ISLAND RD DAVIE FL 33328 |
| WILLARD, MARGARET | 4110 E 58TH ST MAYWOOD CA 90270 |
| WILLARD, MESIROW | 1129   DEL TORO DR LADY LAKE FL 32159 |
| WILLARD, NATHAN | 6752 ARLINGTON AV LOS ANGELES CA 90043 |
| WILLARD, NYLE | 405 E  29TH ST SANFORD FL 32773 |
| WILLARD, PATTISON | 3900   SILK OAK PL COCOA FL 32926 |
| WILLARD, PAULETTE | 11089   HARBOUR SPRINGS CIR BOCA RATON FL 33428 |
| WILLARD, PORTERFIELD | 12434   CLUBHOUSE CT TAVARES FL 32778 |
| WILLARD, SHARON | 25502 CAMINO LOS PADRES APT 322 LAGUNA NIGUEL CA 92677 |
| WILLARD, SUSAN | 158 MURICA AISLE IRVINE CA 92614 |
| WILLARD, THACKER | 8608   SILVER TRL LEESBURG FL 34788 |
| WILLARD, THUROW | 21509   CASTLE VIEW CT LEESBURG FL 34748 |
| WILLARD, WESLEY M | 401 FOSTER RD WAUCONDA IL 60084 |
| WILLARD, YVONNE | 5300 NE  24TH TER # 330 330 FORT LAUDERDALE FL 33308 |
| WILLARDSON, MR PAUL | 24050 VIA CRESTA VALENCIA CA 91354 |
| WILLASCH, JENNIFER | 3809 SONGBIRD CIR BALTIMORE MD 21227 |
| WILLAUER, DAVE | 46471 MANITOU DR INDIAN WELLS CA 92210 |
| WILLBERN, MICHAEL | 1838 18TH ST SANTA MONICA CA 90404 |
| WILLBMSE, GERT-JAN | 239   SHEFFIELD LN VERNON HILLS IL 60061 |
| WILLBORN, KELLY | 1929 W 85TH ST LOS ANGELES CA 90047 |
| WILLBRANDT, GEORGE A | 3091 NATHANIELS  GRN WILLIAMSBURG VA 23185 |
| WILLCOCKS, CAROL | 6321 W 78TH PL LOS ANGELES CA 90045 |
| WILLCOX & SAVAGE PC | 1 COMMERCIAL PL STE 1800 NORFOLK VA 23510 |
| WILLCOX, JAMES | 588   DOLPHIN DR DELRAY BEACH FL 33445 |
| WILLCOX, MARGARET | 528 ALLEN AV APT A GLENDALE CA 91201 |
| WILLCOX, WILLIAM | 24 WINDING WAY OWLS HEAD ME 04854 |
| WILLDAISY, LAWSON | 150   GREENWOOD ST # 2 NEW BRITAIN CT 06051 |
| WILLDEN, DOUG | 15400 HYDRANGEA LN FONTANA CA 92336 |
| WILLDER, MICHELLE | 106 ENCHANTED HILLS RD T3 OWINGS MILLS MD 21117 |
| WILLE, BETTY | 733   SHORELINE CIR SCHAUMBURG IL 60194 |
| WILLE, CHAD, ISU ALAMO | 98 W CHERRY ST 8 NORMAL IL 61761 |
| WILLEFORD, BARBARA | 801 E FERNDALE AV ORANGE CA 92865 |
| WILLEFORD, MS | 21062 SHEPHERD LN HUNTINGTON BEACH CA 92646 |
| WILLEKENS, JAMES | 13753 KIRKLAND DR HUNTLEY IL 60142 |
| WILLEKENS, JOSEPH | 1280   VILLAGE DR 141 ARLINGTON HEIGHTS IL 60004 |
| WILLEM, STIENSTRA | 110   COUNTRY CREEK LN KISSIMMEE FL 34746 |
| WILLEMS, SOLANGE | 10715 ROCHESTER AV LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| WILLEN, KENNETH | 2807  MUNSTER RD BALTIMORE MD 21234 |
| WILLEN, LOUIS | 8900    WASHINGTON BLVD # 405A PEMBROKE PINES FL 33025 |
| WILLENBORG, DANIEL | 143  GUM ST NEW LENOX IL 60451 |
| WILLENBORG, DOROTHY | 1036 S MARENGO AV PASADENA CA 91106 |
| WILLENBORG, GREG | 2346 N PARK BLVD SANTA ANA CA 92706 |
| WILLENS, CONNIE | 1560 YOSEMITE DR APT 304 LOS ANGELES CA 90041 |
| WILLENS, DORIS | 1040 W 19TH ST UPLAND CA 91784 |
| WILLENS, E. | 9241    SUNRISE LAKES BLVD # 207 PLANTATION FL 33322 |
| WILLENS, E. | 9241    SUNRISE LAKES BLVD # 207 207 SUNRISE FL 33322 |
| WILLENS, WILLIAM J | 3993 ALADDIN DR HUNTINGTON BEACH CA 92649 |
| WILLENSKY, JOSEF | 3837 SAVORY WY OCEANSIDE CA 92057 |
| WILLER, EVELYN | 189    LAWLOR ST # 1 NEW BRITAIN CT 06051 |
| WILLERMAN, BERNICE | 9801 GROSS POINT RD    318 SKOKIE IL 60076 |
| WILLERS, NATHAN | 813 KENT CIR BARTLETT IL 60103 |
| WILLERSON, CHARLES | 501 ROUNDVIEW RD BALTIMORE MD 21225 |
| WILLES, MICHAEL | 417 S HILL ST APT 652 LOS ANGELES CA 90013 |
| WILLETT*, R | PO BOX 1576 VENTURA CA 93002 |
| WILLETT, BERTHA | 2121    EVERGLADES DR MIRAMAR FL 33023 |
| WILLETT, CYNTHIA | 35 KILBEGGAN GRN BALTIMORE MD 21236 |
| WILLETT, DIANA | 133 BASCOM RD LEBANON CT 06249-1601 |
| WILLETT, J NORMAN | 955 HARPERSVILLE  RD A207 NEWPORT NEWS VA 23601 |
| WILLETT, JAMES | 1135 LASALLE  AVE 809 HAMPTON VA 23669 |
| WILLETT, LEROY | 705    VILLA CIR BOYNTON BEACH FL 33435 |
| WILLETT, NANCY | 5501    GRIFFITH RD LAYTONSVILLE MD 20882 |
| WILLETT, PAUL | 6596    RACQUET CLUB DR LAUDERHILL FL 33319 |
| WILLETT, PHYLISS | 175 E DELAWARE PL 5614 CHICAGO IL 60611 |
| WILLETT, R.L. | 8665 SE  177TH GRASSMERE ST LADY LAKE FL 32162 |
| WILLETT, ROSEMARY | 2343  BRECKENBORO RD DAVIS IL 61019 |
| WILLETT, TIMOTHY | 13480 GREAT SPRINGS RD SMITHFIELD VA 23430 |
| WILLETT, VIRGIE | 144 GOODWIN NECK  RD YORKTOWN VA 23692 |
| WILLETT, WILLIAM D | 3755 LIGHTNING RIDGE WY SIMI VALLEY CA 93063 |
| WILLETTE, ERIC | 1043 PALMS BLVD VENICE CA 90291 |
| WILLETTE, RYAN | 2470 N CLARK ST 209 CHICAGO IL 60614 |
| WILLETTS, MARSHALL | 8754 1/2 CEDAR ST BELLFLOWER CA 90706 |
| WILLEY, C | 4188 ARLINGTON AV LOS ANGELES CA 90008 |
| WILLEY, DALE | 1784  SHARWOOD PL CROFTON MD 21114 |
| WILLEY, JOANN | 1265 N CREST DR ROCKFORD IL 61107 |
| WILLEY, NANCY | 904  1ST ST 1 BALTIMORE MD 21225 |
| WILLEY, NORMA | 7650 N  UNIVERSITY DR # 201 TAMARAC FL 33321 |
| WILLEY, ROBERT | 2106  CAMERON DR 2B BALTIMORE MD 21222 |
| WILLEY, SHELLI | 615 N 13TH ST DE KALB IL 60115 |
| WILLFONG, D. | 20335 HAYNES ST WINNETKA CA 91306 |
| WILLFORDS, J | 309 COMMODORE  DR HAMPTON VA 23669 |
| WILLHAMER, MILDRED | 5447 N REDWOOD DR CHICAGO IL 60656 |
| WILLHELM, SCOTT | 620 CHARLES ST S BALTIMORE MD 21230 |
| WILLHIDE II, MARTIN G. | 821  MILDRED AVE BALTIMORE MD 21222 |
| WILLHIDE, APRIL | 32    CEDARWOOD RD MANCHESTER CT 06040 |
| WILLHIDE, MARTIN | 8911 HINTON AVE BALTIMORE MD 21219 |
| WILLHIDE, MILDRED | 102 TIMBER RIDGE DR 316 WESTMINSTER MD 21157 |

| Claim Name | Address Information |
|---|---|
| WILLHITE, DAVID | 752 FOX RUN DR GENEVA IL 60134 |
| WILLHITE, SCOTT | 5335 W HILLSBORO BLVD # 604 COCONUT CREEK FL 33073 |
| WILLHOIT, RICHARD | 300 ARROWHEAD TRL CAROL STREAM IL 60188 |
| WILLHOITE, BRIAN | 17518 CAPISTRANO LN ORLAND PARK IL 60467 |
| WILLHOITE, D | 9470 TANGERINE PL # 202 FORT LAUDERDALE FL 33324 |
| WILLI, CLARE | 261 DEL RIO BLVD BOCA RATON FL 33432 |
| WILLI, JOHN | 513 E REPUBLIC ST PEORIA IL 61603 |
| WILLIA, MERRY JO | 8 NORTHWOOD DR HAMPTON VA 23661 |
| WILLIAM & PATRICIA, ABAIR | 28229 COUNTY ROAD 33 # 136C LEESBURG FL 34748 |
| WILLIAM A, BRYANT | 2724 S DELLWOOD DR EUSTIS FL 32726 |
| WILLIAM A, JONES | 428 S PRIMROSE DR ORLANDO FL 32803 |
| WILLIAM A, SHORT | 6460 SHENANDOAH WAY ORLANDO FL 32807 |
| WILLIAM A, STREEPER | 201 N PALM AVE HOWEY IN THE HILLS FL 34737 |
| WILLIAM A, WALKER II | 2171 GLENCOE RD WINTER PARK FL 32789 |
| WILLIAM A., MURPHY | 4550 LONGBOW DR TITUSVILLE FL 32796 |
| WILLIAM A., THOMPSON | 1805 AUGUSTINE DR LADY LAKE FL 32159 |
| WILLIAM BAKER | 922 MARLYN AVE N BALTIMORE MD 21221 |
| WILLIAM BECKER DC# L52529 | 19225 US HIGHWAY 27 CLERMONT FL 34715 |
| WILLIAM C, BARNEY | 906 BLUE HERON BLVD OSTEEN FL 32764 |
| WILLIAM CARTER DC#906748 | 8629 HAMPTON SPRINGS RD PERRY FL 32348 |
| WILLIAM CULKINS, STEVENSON | MARY C/O 41505 CARLOTTA DR APT 248 PALM DESERT CA 92211 |
| WILLIAM E, GILES | 92 S EAGLE PT OSTEEN FL 32764 |
| WILLIAM E, GLADSON | 600 EDGEHILL PL # 593-113 APOPKA FL 32703 |
| WILLIAM ESTEP DC#LO8779 WESTUNIT | 52 W UNIT DR # B116LOWE SNEADS FL 32460 |
| WILLIAM ESTRADA DC# M14093 | 33123 OIL WELL RD PUNTA GORDA FL 33955 |
| WILLIAM F, BROWNOLD | 1658 TWIN LAKE DR GOTHA FL 34734 |
| WILLIAM F, O'TOOLE | 11601 SW 72ND CIR OCALA FL 34476 |
| WILLIAM FLINT | 1500 SW 73RD AVE PLANTATION FL 33317-4926 |
| WILLIAM G, WILLIAMS | 333 MASHIE LN ORLANDO FL 32804 |
| WILLIAM H, CLARK | 864 TUMBLEWEED LN CASSELBERRY FL 32707 |
| WILLIAM H, WOLFE | 200 MAITLAND AVE # 171 ALTAMONTE SPRINGS FL 32701 |
| WILLIAM IRONS | 24662 DEL PRADO 3B DANA POINT CA 92629 |
| WILLIAM J, COTTER | 20 S FLAG DR KISSIMMEE FL 34759 |
| WILLIAM J, SCHUDER | 250 IVY FARM LN CASSELBERRY FL 32707 |
| WILLIAM J, SMITH | 225 ST AUGUSTINE AVE DAVENPORT FL 33897 |
| WILLIAM J., BITZ | 151 BRIGADOON PT ORLANDO FL 32835 |
| WILLIAM J., DOSLAK | 4811 SAXON DR # C204 NEW SMYRNA BEACH FL 32169 |
| WILLIAM J., LANGGUTH | 2861 OSPREY CREEK LN ORLANDO FL 32825 |
| WILLIAM J., O'BRADEN II | 2026 ELCAM BLVD DELTONA FL 32725 |
| WILLIAM L, LEE | 5230 N WOODCREST DR WINTER PARK FL 32792 |
| WILLIAM L., YUENGER | 602 SYCAMORE SQ LADY LAKE FL 32159 |
| WILLIAM LEHMAN SUZUKI-SUBARU | 2040 NE 211TH ST NORTH MIAMI BEACH FL 33179 |
| WILLIAM M. KERNAN | 7260 W PETERSON AVE APT E216 CHICAGO IL 60631-3600 |
| WILLIAM MD, BRIGHT | 1110 SW IVANHOE BLVD # 24 ORLANDO FL 32804 |
| WILLIAM MOORS | 4111 SW 56TH TER DAVIE FL 33314 |
| WILLIAM MUSGROVE | 8098 ESCALON AVE PASADENA MD 21122 |
| WILLIAM N., RANDALL | 3001 NORTHLAND RD # 117 MOUNT DORA FL 32757 |
| WILLIAM O, WALKER | 339 DRAKE CT DELTONA FL 32725 |
| WILLIAM OSCEOLA DC#L51312 | 7906 E HIGHWAY 90 LAKE CITY FL 32055 |

| Claim Name | Address Information |
|---|---|
| WILLIAM P, ENTERS | 905 W  FAIRBANKS AVE ORLANDO FL 32804 |
| WILLIAM P., COCHRAN | 260 W  LAUREN CT MERRITT ISLAND FL 32952 |
| WILLIAM R SNOOKS | 5832 S NARRAGANSETT AVE CHICAGO IL 60638 |
| WILLIAM R, PRICE | 1904   WINNEBAGO TRL FERN PARK FL 32730 |
| WILLIAM R., WHEELER | 1592   STONE TRL DELTONA FL 32725 |
| WILLIAM ROTHE | 2421 HIGH BRANDY WAY ODENTON MD 21113 |
| WILLIAM S, EVANS | 2719   MERRIE OAKS RD WINTER PARK FL 32792 |
| WILLIAM SCHNEIDER | 10336   CYPRESS LAKES PRESERVE DR LAKE WORTH FL 33449 |
| WILLIAM SLEFICK | 1088 CARLTON PL FREDERICK MD 21703 |
| WILLIAM SULLIVAN, AT HOME CARPET | 356 MILLBURN AVENUE SUITE4 MILLBURN NJ 07041 |
| WILLIAM V, SULLIVAN | 643   SHADY NOOK LN CLERMONT FL 34711 |
| WILLIAM W ONEIL FOUNDATION | P O  BOX 340578 BROOKLYN NY 11234 |
| WILLIAM W, BEEBE JR. | 3073   EGERTON PL LADY LAKE FL 32162 |
| WILLIAM W., FARMER | 598 S  SUNDANCE DR LAKE MARY FL 32746 |
| WILLIAM WALLS | 1645 LOCHWOOD CT BALTIMORE MD 21218 |
| WILLIAM WRIGLEY JR CO., MICHAEL MC KEAN | 1452 N CHERRY AVE CHICAGO IL 60642 |
| WILLIAM,  BRYANT | 1314 HOLMES RD SEDRING FL 33875 |
| WILLIAM, ABPLAN | 2110 S UD HIGHWAY 27 # C14 CLERMONT FL 34711 |
| WILLIAM, ACKERT | 15914   GREEN COVE BLVD CLERMONT FL 34714 |
| WILLIAM, ACOSTA | 7212   COUNTRY RUN PKWY ORLANDO FL 32818 |
| WILLIAM, ADAMS | 2001 RUDY SERRA DR 2C SYKESVILLE MD 21784 |
| WILLIAM, ALEXANDER | 700   MELROSE AVE # B1 WINTER PARK FL 32789 |
| WILLIAM, ALLEN | 1819   LANDING DR # C SANFORD FL 32771 |
| WILLIAM, ALLEN JR. | 2428   PRAIRIE DUNES CLERMONT FL 34711 |
| WILLIAM, ANDERSON | 4949   HERON RUN CIR LEESBURG FL 34748 |
| WILLIAM, ARSENAULT | 1010 S  FORK CIR MELBOURNE FL 32901 |
| WILLIAM, ATCHLEY | 35128   SILVER OAK DR LEESBURG FL 34788 |
| WILLIAM, ATTAWAY | 2503 CHERRY BLOSSOM CT EUSTIS FL 32726 |
| WILLIAM, AUSTIN | 3244   LITTLE SOUND DR ORLANDO FL 32827 |
| WILLIAM, AZAR | 50989   HIGHWAY27 ST # 242 DAVENPORT FL 33897 |
| WILLIAM, BADMAN | 9857   8TH AVE ORLANDO FL 32824 |
| WILLIAM, BAER | 2628   SHIPROCK CT DELTONA FL 32738 |
| WILLIAM, BAKER | 1132   LAMAR AVE ALTAMONTE SPRINGS FL 32714 |
| WILLIAM, BAKER | 20260 N  HIGHWAY27 ST # F14 CLERMONT FL 34715 |
| WILLIAM, BAKER | 71   SEMINOLE PATH WILDWOOD FL 34785 |
| WILLIAM, BALDWIN | 891   REED TER LADY LAKE FL 32162 |
| WILLIAM, BANZHAF | 931 W  MONTROSE ST CLERMONT FL 34711 |
| WILLIAM, BARR | 1620   HURON TRL MAITLAND FL 32751 |
| WILLIAM, BAYON | 823   BRENTWOOD DR LAKE WALES FL 33898 |
| WILLIAM, BEAHLER | 106   CLAIRMAR CIR DAVENPORT FL 33837 |
| WILLIAM, BEAL | 429   MONACO DR DAVENPORT FL 33837 |
| WILLIAM, BEAN | 200   DEVAULT ST # 1 UMATILLA FL 32784 |
| WILLIAM, BELK | 1709 BRIERCLIFF DR ORLANDO FL 32806 |
| WILLIAM, BELL | 2488   EKANA DR OVIEDO FL 32765 |
| WILLIAM, BELL | 26608   RACQUET CIR LEESBURG FL 34748 |
| WILLIAM, BELL | 4847   CALASANS AVE SAINT CLOUD FL 34771 |
| WILLIAM, BEREATHER | 310 NW  3RD AVE DELRAY BEACH FL 33444 |
| WILLIAM, BESCHTA | 5300 W IRLO BRONSON MEMORIAL HW KISSIMMEE FL 34746 |
| WILLIAM, BEZANSON | 2110   USHIGHWAY27 ST # A113 CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| WILLIAM, BLOHM | 537    MONTAGE LN KISSIMMEE FL 34759 |
| WILLIAM, BOBBI | 3970 NW  32ND TER LAUDERDALE LKS FL 33309 |
| WILLIAM, BOGARDUS | 9600    US HIGHWAY 192  # 614 CLERMONT FL 34714 |
| WILLIAM, BOLZENIUS | 17270 SE  94TH COULTS CIR LADY LAKE FL 32162 |
| WILLIAM, BONNER | 2881    FAYSON CIR DELTONA FL 32738 |
| WILLIAM, BOYD | 1783    IMPERIAL PALM DR APOPKA FL 32712 |
| WILLIAM, BRACE | 139    WILDWOOD AVE EDGEWATER FL 32132 |
| WILLIAM, BRADSHAW | 3516    SANDY RIDGE TRL DELAND FL 32724 |
| WILLIAM, BREWSTER | 84    FAIRGLEN DR TITUSVILLE FL 32796 |
| WILLIAM, BRITT | 487    FOXHILL DR DEBARY FL 32713 |
| WILLIAM, BRODIE | 698    ANDOVER CIR WINTER SPRINGS FL 32708 |
| WILLIAM, BUCKLEY | 4225 S  ATLANTIC AVE # 147 NEW SMYRNA BEACH FL 32169 |
| WILLIAM, BURKE | 31    JANICE AVE # C TAVARES FL 32778 |
| WILLIAM, CAHILL | 744    EVELYNTON LOOP LADY LAKE FL 32162 |
| WILLIAM, CAIN | 2773    ABBEY RD WINTER PARK FL 32792 |
| WILLIAM, CALLOWAY | 808 CAMP RD DENTON MD 21629 |
| WILLIAM, CARD | 200    WINDSOR CT SANFORD FL 32773 |
| WILLIAM, CAROTHERS | 1000 N  CENTRAL AVE # 72 UMATILLA FL 32784 |
| WILLIAM, CARTLEDGE | 1340    STARLIGHT CIR EUSTIS FL 32726 |
| WILLIAM, CARTWRIGHT | 5300 W  IRLO BRONSON MEMORIAL HWY # 221 KISSIMMEE FL 34746 |
| WILLIAM, CHABOT | 260    PINEWOOD DR EUSTIS FL 32726 |
| WILLIAM, CHASE | 20005 N  HIGHWAY27 ST # 273 CLERMONT FL 34711 |
| WILLIAM, CHASON | 2203    LIME TREE DR EDGEWATER FL 32141 |
| WILLIAM, CHERNECKI | 8515 N  ATLANTIC AVE # 2 CAPE CANAVERAL FL 32920 |
| WILLIAM, CHILDERS | 32550    HILL ST EUSTIS FL 32736 |
| WILLIAM, CHILDS | 515    DRAGE DR APOPKA FL 32703 |
| WILLIAM, CLARK | 9600    US HIGHWAY 192  # 109 CLERMONT FL 34714 |
| WILLIAM, CLAYTON | 11541    HICKORY LN TAVARES FL 32778 |
| WILLIAM, CLOUSER | 1648    HADDOCK ST SAINT CLOUD FL 34771 |
| WILLIAM, COLEMAN | 1200    HIDDEN HAMMOCK CT ROCKLEDGE FL 32955 |
| WILLIAM, COLLIER | 1117    AVENUE J ORMOND BEACH FL 32174 |
| WILLIAM, CONNELL | 1503    ARMADILLO PL LADY LAKE FL 32159 |
| WILLIAM, COOK | 6475 NE  2ND ST OCALA FL 34470 |
| WILLIAM, COOKE | 11384 SE  178TH PL SUMMERFIELD FL 34491 |
| WILLIAM, COSENTINO | 2895    HIGHLAND LAKES DR DELTONA FL 32738 |
| WILLIAM, COVELL | 228    STONINGTON WAY DELAND FL 32724 |
| WILLIAM, CRITES | 42769    HIGHWAY27 ST # 136 DAVENPORT FL 33837 |
| WILLIAM, CROSS | 1    AVOCADO LN # 692 EUSTIS FL 32726 |
| WILLIAM, CURTIS | 3331 W 59TH PL LOS ANGELES CA 90043 |
| WILLIAM, DAGARIS | 334    SAN MARINO DR LADY LAKE FL 32159 |
| WILLIAM, DARCY | 4956 DOVER CIR ORLANDO FL 32807 |
| WILLIAM, DARR | 1553 PROVINCIAL LN SEVERN MD 21144 |
| WILLIAM, DAVEY | 665 N  WELLINGTON DR DELTONA FL 32725 |
| WILLIAM, DAVIS | 8535  MARLBORO RD DELMAR MD 21875 |
| WILLIAM, DAVIS | 11415    CARDIFF DR ORLANDO FL 32837 |
| WILLIAM, DIAMANTAS | 370    PATRICK AVE MERRITT ISLAND FL 32953 |
| WILLIAM, DIIENNO | 6212    SUNNYVALE DR ORLANDO FL 32822 |
| WILLIAM, DILLON | 215    HELEN DR KENANSVILLE FL 34739 |
| WILLIAM, DINAN | 1836 E  CHAPEL DR DELTONA FL 32738 |

| Claim Name | Address Information |
|---|---|
| WILLIAM, DIXON | 6071    LAKE POINTE DR # 501 ORLANDO FL 32822 |
| WILLIAM, DOAN | 2776    PEMBROKE RD MELBOURNE FL 32935 |
| WILLIAM, DONALDSON | 9000    US HIGHWAY 192  # 802 CLERMONT FL 34714 |
| WILLIAM, DURRETT | 3300    TRENTWOOD BLVD ORLANDO FL 32812 |
| WILLIAM, DWIGHT | 9574 S COLFAX AVE CHICAGO IL 60617 |
| WILLIAM, DYER | 16930 SE  90TH BREWTON TER LADY LAKE FL 32162 |
| WILLIAM, EDWARDS | 17065 SE  76TH CALEDONIA TER LADY LAKE FL 32162 |
| WILLIAM, ELLIS | 1701 W  COMMERCE AVE # 204 HAINES CITY FL 33844 |
| WILLIAM, ELMORE | 2031 W  PRAIRIE CIR DELTONA FL 32725 |
| WILLIAM, FAYE | 175 WHITNEY AV APT 1 POMONA CA 91767 |
| WILLIAM, FELICIANO | 550    STONEWALL AVE HAINES CITY FL 33844 |
| WILLIAM, FIGUEROA | 725    TRAILWOOD DR ALTAMONTE SPRINGS FL 32714 |
| WILLIAM, FISK | 9826 SE  178TH LN SUMMERFIELD FL 34491 |
| WILLIAM, FLOYD | 5203 S  ATLANTIC AVE # 114 NEW SMYRNA BEACH FL 32169 |
| WILLIAM, FLUHMANN | 4445 S  ATLANTIC AVE # 805 PONCE INLET FL 32127 |
| WILLIAM, FOGLE | 5554    JEAN DR ORLANDO FL 32822 |
| WILLIAM, FORMAN | 35338    LAKE UNITY RD FRUITLAND PARK FL 34731 |
| WILLIAM, FOWLER | 423    FERNSHAW AVE EUSTIS FL 32726 |
| WILLIAM, FRALEY | 2972    WILD HORSE RD ORLANDO FL 32822 |
| WILLIAM, FREEDMAN | 2160    DARLINGTON DR LADY LAKE FL 32162 |
| WILLIAM, FRENCH | 11401    TRANSLATION WAY # B ORLANDO FL 32832 |
| WILLIAM, FRUTCHEY | 2101 BROOKMEAD CT REISTERSTOWN MD 21136 |
| WILLIAM, FRYE | 1314    CAMBRIDGE DR LEESBURG FL 34748 |
| WILLIAM, GABRIELSON | 1300    POLK CITY RD # 241 HAINES CITY FL 33844 |
| WILLIAM, GARNER | 2    SYCAMORE CT # 104 WINTER SPRINGS FL 32708 |
| WILLIAM, GASS | 3940    YUMAS DR TITUSVILLE FL 32796 |
| WILLIAM, GILDART | 600 S  FLORIDA AVE # 70 DELAND FL 32720 |
| WILLIAM, GILLARD | 1554-1/2    HARRIS CIR WINTER PARK FL 32789 |
| WILLIAM, GLADCHUK, | 115 CONNECTICUT AVE NEW BRITAIN CT 06051 |
| WILLIAM, GODDU | 6029    BLAKEFORD DR WINDERMERE FL 34786 |
| WILLIAM, GOIN | 1311    SHADY LANE DR ORLANDO FL 32804 |
| WILLIAM, GRAY | 10025 SE  169TH LN SUMMERFIELD FL 34491 |
| WILLIAM, GREENMAN | 33322    LAKE BEND CIR LEESBURG FL 34788 |
| WILLIAM, GRINNELL | 700    NIGHTINGALE DR INDIATLANTIC FL 32903 |
| WILLIAM, GRUNER | 100 E  ANDERSON ST # 904 ORLANDO FL 32801 |
| WILLIAM, HAMER | 1526    CYPRESS TRACE DR MELBOURNE FL 32940 |
| WILLIAM, HAMMETT | 1641    WEKIVA DR MELBOURNE FL 32940 |
| WILLIAM, HARDIN | 2571    CANTERBURY CIR ROCKLEDGE FL 32955 |
| WILLIAM, HARRIS | 3220    ANTIGUA BAY LN TAVARES FL 32778 |
| WILLIAM, HARRY | 1089    CENTER STONE LN RIVIERA BEACH FL 33404 |
| WILLIAM, HAYMAKER | 8001    PIN OAK DR # C10 ORLANDO FL 32819 |
| WILLIAM, HAZLETT | 7100    RED LANTERN DR HARMONY FL 34773 |
| WILLIAM, HEATON | 40840    COUNTY ROAD 25  # 244 LADY LAKE FL 32159 |
| WILLIAM, HEER | 6475    ABISCO RD COCOA FL 32927 |
| WILLIAM, HENRY | 6248 SW  20TH ST MIRAMAR FL 33023 |
| WILLIAM, HENSEL | 4501 S ATLANTIC AVE APT 222 NEW SMYRNA BEACH FL 32168 |
| WILLIAM, HEPFER | 9705    HICKORY HOLLOW RD # 75 LEESBURG FL 34788 |
| WILLIAM, HILLIKER | 2934    GRIFFINVIEW DR # 138 LADY LAKE FL 32159 |
| WILLIAM, HINES | 2461 SW  82ND AVE # 105 105 DAVIE FL 33324 |

| Claim Name | Address Information |
|---|---|
| WILLIAM, HIRD | 40840   COUNTY ROAD 25  # 224 LADY LAKE FL 32159 |
| WILLIAM, HOFFINES | 1731   COUNTRY CLUB BLVD MOUNT DORA FL 32757 |
| WILLIAM, HOLBERT | 5   GUMTREE CT WINTER SPRINGS FL 32708 |
| WILLIAM, HOLLOWAY | 6174   PARKWAY E SAINT CLOUD FL 34771 |
| WILLIAM, HOPE | 5821   KISLIN PL ORLANDO FL 32807 |
| WILLIAM, HORNER | 4413   ELLIS CIR TITUSVILLE FL 32780 |
| WILLIAM, HORSFIELD | 606   SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| WILLIAM, HOUTS | 3221   BRIGHT CT KISSIMMEE FL 34744 |
| WILLIAM, HUTCHINSON | 3446   ARBUTUS LN WINTER PARK FL 32792 |
| WILLIAM, HUTTIG | 1779   MAEVE CIR WEST MELBOURNE FL 32904 |
| WILLIAM, HYDE | 2379   AUDLEY ST OVIEDO FL 32765 |
| WILLIAM, ILCZYSZYN | 1175   LAKE SHADOW CIR # 4101 MAITLAND FL 32751 |
| WILLIAM, INTIHAR | 2660   GRAYSON ST ORANGE CITY FL 32763 |
| WILLIAM, ISAAC | 5181 NW  31ST ST MARGATE FL 33063 |
| WILLIAM, JACOBS | 17848 SE  113TH TER SUMMERFIELD FL 34491 |
| WILLIAM, JACOBSEN | 2947 S  ATLANTIC AVE # 903 DAYTONA BEACH FL 32118 |
| WILLIAM, JANICE | 3403 FIRELIGHT LN C BALTIMORE MD 21207 |
| WILLIAM, JANNE | 1406 E 126TH ST COMPTON CA 90222 |
| WILLIAM, JANSEN | 177   CAMELLIA DR LEESBURG FL 34788 |
| WILLIAM, JAVON | 410 NW  10TH ST HALLANDALE FL 33009 |
| WILLIAM, JEFFERIES | 4025   SABLE LOOP LAKE WALES FL 33859 |
| WILLIAM, JOBES | 4118   BARNSLEY DR ORLANDO FL 32812 |
| WILLIAM, JOHN | 742   WINCHESTER AVE NEW HAVEN CT 06511 |
| WILLIAM, JOHN | 4803 LORELEI AV LONG BEACH CA 90808 |
| WILLIAM, JOHNS | 26397   HIGHWAY 27  # 76 LAKE WALES FL 33859 |
| WILLIAM, JOHNSON | 9219 SE  179TH WESLEY ST LADY LAKE FL 32162 |
| WILLIAM, JONES | 470   BUFORD AVE ORANGE CITY FL 32763 |
| WILLIAM, JONES | 35014   SHADY OAKS LN FRUITLAND PARK FL 34731 |
| WILLIAM, JOSEPH | 215   DELAND AVE INDIATLANTIC FL 32903 |
| WILLIAM, JUNKER | 6046   PEREGRINE AVE ORLANDO FL 32819 |
| WILLIAM, KABOUREK | 307   SHADOW HARBOUR LN MOUNT DORA FL 32757 |
| WILLIAM, KEARNEY | 3039   CLUBVIEW DR ORLANDO FL 32822 |
| WILLIAM, KEMPFER | 716   IBSEN AVE ORLANDO FL 32809 |
| WILLIAM, KERR | 311   HIBISCUS TRL MELBOURNE FL 32951 |
| WILLIAM, KEVIN | 517 WOODBURY RD GLENDALE CA 91206 |
| WILLIAM, KEVIN | 1436 COTTONWOOD ST UPLAND CA 91786 |
| WILLIAM, KIM | 115 NW  10TH AVE DELRAY BEACH FL 33444 |
| WILLIAM, KIRAN | 3645 E OCEAN BLVD APT 1 LONG BEACH CA 90803 |
| WILLIAM, KIZINA | 111 E  WOODLAND DR SANFORD FL 32773 |
| WILLIAM, KOCH | 1329   AUGUSTA NATIONAL BLVD WINTER SPRINGS FL 32708 |
| WILLIAM, KRAMER | 8487   MIZELL DR MELBOURNE FL 32940 |
| WILLIAM, KRYSTEL | 16432 LAKEMONT LN HUNTINGTON BEACH CA 92647 |
| WILLIAM, KUBAS | 11800 SE  179TH ST SUMMERFIELD FL 34491 |
| WILLIAM, LAWRENCE | 1118 PIN OAK  DR SUFFOLK VA 23434 |
| WILLIAM, LAWRENCE | 5323   MAGNA CARTA ST ORLANDO FL 32821 |
| WILLIAM, LEBLANC | 2425   OLD VINELAND RD # 159 KISSIMMEE FL 34746 |
| WILLIAM, LEFFLER | 9527   NUMBER 2 RD HOWEY IN THE HILLS FL 34737 |
| WILLIAM, LEIBE | 1433 S  SHORE DR TAVARES FL 32778 |
| WILLIAM, LEONARD | 2667   COCHISE TRL WINTER PARK FL 32789 |

| Claim Name | Address Information |
|---|---|
| WILLIAM, LILLIS | 2306    FOXTREE RD TAVARES FL 32778 |
| WILLIAM, LINDEMAN | 1110 SW   IVANHOE BLVD # 12 ORLANDO FL 32804 |
| WILLIAM, LIPSKY | 5505    AURORA DR LEESBURG FL 34748 |
| WILLIAM, LORENZ | 969    LOMA BONITA DR DAVENPORT FL 33837 |
| WILLIAM, LOWRY | 2021    PORTCASTLE CIR WINTER GARDEN FL 34787 |
| WILLIAM, LYON | 2110 S   USHIGHWAY27 ST # D127 CLERMONT FL 34711 |
| WILLIAM, LYRA | 7731 S CONSTANCE AVE 1 CHICAGO IL 60649 |
| WILLIAM, MACDONALD | 9009    BRIDGEPORT BAY CIR MOUNT DORA FL 32757 |
| WILLIAM, MACDONALD | 4042    SUGAR PALM TER OVIEDO FL 32765 |
| WILLIAM, MAHER | 2429    EKANA DR OVIEDO FL 32765 |
| WILLIAM, MANSHIP | 4601    DAISY DR # H24 KISSIMMEE FL 34746 |
| WILLIAM, MARA | 1963    BIG CRANE LOOP PORT ORANGE FL 32128 |
| WILLIAM, MARSHALL | 17340 SE   85TH WILLOWICK CIR LADY LAKE FL 32162 |
| WILLIAM, MARTIN | 1402    PORTMOOR WAY WINTER GARDEN FL 34787 |
| WILLIAM, MATHUEN | 596    PORTOFINO DR KISSIMMEE FL 34759 |
| WILLIAM, MATTHEWS | 2424    BRIARWOOD LN EUSTIS FL 32726 |
| WILLIAM, MCCAIN | 200   SE AVENUE K   # 427 WINTER HAVEN FL 33880 |
| WILLIAM, MCINTOSH | 9809    POPLAR PL ORLANDO FL 32827 |
| WILLIAM, MCINTYRE | 821    LAKE PORT BLVD # M406 LEESBURG FL 34748 |
| WILLIAM, MCLAUGHLIN | 1571    DOYLE RD # 66 DELTONA FL 32725 |
| WILLIAM, MCNALLY | 730    PINE CONE DR DAVENPORT FL 33897 |
| WILLIAM, MEAD | 3250    CANDLE RIDGE DR ORLANDO FL 32822 |
| WILLIAM, MEDINA | 900    COLONY POINT CIR # 515 PEMBROKE PINES FL 33026 |
| WILLIAM, MELISSA | 1801 NW   26TH AVE FORT LAUDERDALE FL 33311 |
| WILLIAM, MENIKA | 5594 CARVEL DR W CHURCHTON MD 20733 |
| WILLIAM, MILLER | 569    HAWKINS CIR APOPKA FL 32703 |
| WILLIAM, MINZE | 1501 W   COMMERCE AVE # 348 HAINES CITY FL 33844 |
| WILLIAM, MODIC | 1622 N   ATLANTIC AVE DAYTONA BEACH FL 32118 |
| WILLIAM, MORGAN | 18 MATISSE CIR ALISO VIEJO CA 92656 |
| WILLIAM, MORRISON | 9000    US HIGHWAY 192   # 275 CLERMONT FL 34714 |
| WILLIAM, MORRISSEY | 48504    HIGHWAY27 ST # 468 DAVENPORT FL 33897 |
| WILLIAM, MOSSMAN | 413    OAK DR LEESBURG FL 34788 |
| WILLIAM, MR | 10927 MORNING RIDGE DR MORENO VALLEY CA 92557 |
| WILLIAM, MRS. | 510 DIAMOND ST EASTON MD 21601 |
| WILLIAM, MRS. M.P | 4700 CLAIR DEL AV APT 634 LONG BEACH CA 90807 |
| WILLIAM, MULL | 20005 N   HIGHWAY27 ST # 814 CLERMONT FL 34711 |
| WILLIAM, MUNA | 6448 N WASHTENAW AVE BASM CHICAGO IL 60645 |
| WILLIAM, NANCY | 919 CARISSA CT CAMARILLO CA 93012 |
| WILLIAM, NATHASA | 1523 W 131ST ST COMPTON CA 90222 |
| WILLIAM, NEAL | 4247    FLORA ST LAKE WALES FL 33898 |
| WILLIAM, NICKERSON | 1930   NE MANGO ST PALM BAY FL 32905 |
| WILLIAM, NICOL | 1806    NAPLES PL LADY LAKE FL 32162 |
| WILLIAM, NIGHTENGALE | 336    SUN OAKS CT LAKE MARY FL 32746 |
| WILLIAM, NODAY | 132    JOAN PL INDIATLANTIC FL 32903 |
| WILLIAM, NORMAN | 88 DUNHAVEN CIR 2C BALTIMORE MD 21236 |
| WILLIAM, NUNN | 173    PLANTATION DR TITUSVILLE FL 32780 |
| WILLIAM, OATMAN | 1001    PLANTATION DR # A11 KISSIMMEE FL 34741 |
| WILLIAM, OBERSCHLAKE | 38751    LAKEVIEW WALK LADY LAKE FL 32159 |
| WILLIAM, ONEIL | 1018    TOP CT DELTONA FL 32725 |

| Claim Name | Address Information |
|---|---|
| WILLIAM, ORANGE | 328    VIOLA DR DAVENPORT FL 33837 |
| WILLIAM, ORMAN | 20005 N  HIGHWAY27 ST # 336 CLERMONT FL 34711 |
| WILLIAM, ORTIZ | 242 NEWCASTLE AV PLACENTIA CA 92870 |
| WILLIAM, OSTLING | 209    ADMIRAL LN DEBARY FL 32713 |
| WILLIAM, OWENS | 66 S  SAINT ANDREWS DR ORMOND BEACH FL 32174 |
| WILLIAM, PARK | 337    DREAMA DR DAVENPORT FL 33897 |
| WILLIAM, PARLASCA | 277    LAZY ACRES LN LONGWOOD FL 32750 |
| WILLIAM, PARR | 17    BAYBERRY DR LEESBURG FL 34788 |
| WILLIAM, PARRISH | 352    HIDDEN PINES CIR CASSELBERRY FL 32707 |
| WILLIAM, PARRY | 4    CORAL ST EUSTIS FL 32726 |
| WILLIAM, PARSONS | 3749 N WHIPPLE ST CHICAGO IL 60618 |
| WILLIAM, PATE | 4431    ROCK HILL LOOP APOPKA FL 32712 |
| WILLIAM, PAUL | 44855 REDWOOD AV LANCASTER CA 93534 |
| WILLIAM, PEERCE | 2110    USHIGHWAY27 ST # A119 CLERMONT FL 34711 |
| WILLIAM, PERKINS | 3    AZALEA DR WINTER GARDEN FL 34787 |
| WILLIAM, PETERS | 101 N  AMELIA AVE # 307 DELAND FL 32724 |
| WILLIAM, PEYTON | 12741 S ELIZABETH ST CALUMET PARK IL 60827 |
| WILLIAM, PICKARD | 115    SILVER CREST DR HAINES CITY FL 33844 |
| WILLIAM, PIETRANGELO | 140    ORCHID WOODS CT # 17D DELTONA FL 32725 |
| WILLIAM, PIRIE | 889    ERROL PKWY APOPKA FL 32712 |
| WILLIAM, PLANK | 308    MAGNOLIA DR LEESBURG FL 34788 |
| WILLIAM, PLYE | 3505    IDLEWOOD LOOP LADY LAKE FL 32162 |
| WILLIAM, PODRATZ | 15749    COUNTY ROAD 455  # A13 MONTVERDE FL 34756 |
| WILLIAM, POOLE | 805    PALMETTO AVE MELBOURNE FL 32901 |
| WILLIAM, PREMJIT | 1553 E CITADEL CT PALATINE IL 60074 |
| WILLIAM, PUMA | 3230 N KENNETH AVE 2 CHICAGO IL 60641 |
| WILLIAM, RAMOS | 1007    CHOKECHERRY DR WINTER SPRINGS FL 32708 |
| WILLIAM, RANSON | 18111 DONATUS DR LANSING IL 60438 |
| WILLIAM, RAYMOND | 7360 N  COCOA BLVD # 101 COCOA FL 32927 |
| WILLIAM, REATTER | 639 N MAY ST AURORA IL 60506 |
| WILLIAM, REBOHLZ | 819    TREVINO DR LADY LAKE FL 32159 |
| WILLIAM, RECKLING | 120    SOUTHLAKE DR # 213C ORANGE CITY FL 32763 |
| WILLIAM, REIGEL | 9600    US HIGHWAY 192  # 309 CLERMONT FL 34714 |
| WILLIAM, RENNIE | 4411    SUGAR LOAF WAY ORLANDO FL 32808 |
| WILLIAM, REYNOLDS | 624    BALL ST NEW SMYRNA BEACH FL 32168 |
| WILLIAM, REYNOLDS | 8519    BUTTERNUT BLVD ORLANDO FL 32817 |
| WILLIAM, RICH | 1392    WALTON HEATH CT ROCKLEDGE FL 32955 |
| WILLIAM, RIDDELL | 5300 W  IRLO BRONSON MEMORIAL HWY # 97 KISSIMMEE FL 34746 |
| WILLIAM, RIVERA | 7420    TUFTS CT ORLANDO FL 32807 |
| WILLIAM, RIVERS | 2213    METROPOLITAN WAY # 1323 ORLANDO FL 32839 |
| WILLIAM, ROACH | 127    ROBBINS REST CT DAVENPORT FL 33896 |
| WILLIAM, ROBEWRT | 619  CROSBY RD BALTIMORE MD 21228 |
| WILLIAM, ROBINSON | 1525    HANNAH DR MERRITT ISLAND FL 32952 |
| WILLIAM, ROGERS | 1126    BEL AIRE DR DAYTONA BEACH SHORES FL 32118 |
| WILLIAM, ROMP | 601    MCDONALD ST # 606 MOUNT DORA FL 32757 |
| WILLIAM, ROSS | 154    SEMINOLE ST CLERMONT FL 34711 |
| WILLIAM, RUEL | 14436    PEPPERMILL TRL CLERMONT FL 34711 |
| WILLIAM, RUPPERT | 2110 S  USHIGHWAY27 ST # D137 CLERMONT FL 34711 |
| WILLIAM, RUSSELL | 25025    BLACK BEAR LN EUSTIS FL 32736 |

| Claim Name | Address Information |
|---|---|
| WILLIAM, RUTH | 12423 S NORMAL AVE CHICAGO IL 60628 |
| WILLIAM, RYAN | 5207 S  ATLANTIC AVE # 1125 NEW SMYRNA BEACH FL 32169 |
| WILLIAM, SAETTA | 420   CALIFORNIA AVE SAINT CLOUD FL 34769 |
| WILLIAM, SANDRA | 8191 CALABASH AV APT 13 FONTANA CA 92335 |
| WILLIAM, SAPPENFIELD | 115   MANGO CV LEESBURG FL 34748 |
| WILLIAM, SARGENT | 4814   SAWGRASS LAKE CIR LEESBURG FL 34748 |
| WILLIAM, SAYER | 428   OAK DR LEESBURG FL 34788 |
| WILLIAM, SCHMOLLINGER | 25548   BELLE ALLIANCE LEESBURG FL 34748 |
| WILLIAM, SCHRIVER | 2110 S  USHIGHWAY27 ST # F22 CLERMONT FL 34711 |
| WILLIAM, SELF | 29   FAIRWAY CT DELAND FL 32724 |
| WILLIAM, SELMA | 115 HIDDEN OAK DR LONGWOOD FL 32779 |
| WILLIAM, SEUFERT III | 399   STONE ISLAND RD ENTERPRISE FL 32725 |
| WILLIAM, SEWARD | 1606   CARRERA DR LADY LAKE FL 32159 |
| WILLIAM, SEWELL | 535   WHIPPOORWILL LN OVIEDO FL 32765 |
| WILLIAM, SHAFFER | 21   DA ROSA AVE DEBARY FL 32713 |
| WILLIAM, SHANNON | 24132   ROBINWOOD ST LEESBURG FL 34748 |
| WILLIAM, SHORT | 1931   LAKE ALDEN DR APOPKA FL 32712 |
| WILLIAM, SIMON | 2227   SEVEN OAKS DR SAINT CLOUD FL 34772 |
| WILLIAM, SKAER | 25141   CRANES ROOST CIR LEESBURG FL 34748 |
| WILLIAM, SNELLING | 3896   PICCIOLA RD # 33 FRUITLAND PARK FL 34731 |
| WILLIAM, SNYDER | 42749   HIGHWAY27 ST # #313 DAVENPORT FL 33837 |
| WILLIAM, SPAULDING | 1023   LAURA ST CASSELBERRY FL 32707 |
| WILLIAM, SPRING | 10022   SALI DR ORLANDO FL 32817 |
| WILLIAM, STANLEY | 549   LAKE HENRY DR WINTER HAVEN FL 33881 |
| WILLIAM, STARNES | 111   HAYS DR SANFORD FL 32771 |
| WILLIAM, START | 1123   CLEAR CREEK CIR CLERMONT FL 34714 |
| WILLIAM, STEARNS | 2496   TRENTWOOD BLVD ORLANDO FL 32812 |
| WILLIAM, STEWART | 124   SEDGEFIELD CIR WINTER PARK FL 32792 |
| WILLIAM, STORMS | 25525 E  HIGHWAY 50  # B24 CHRISTMAS FL 32709 |
| WILLIAM, STORZ | 6148   SUNNYVALE DR ORLANDO FL 32822 |
| WILLIAM, STUCKEY | 910 S  VOLUSIA AVE # 11 ORANGE CITY FL 32763 |
| WILLIAM, TANNER | 26823   FOREST HILLS ST LEESBURG FL 34748 |
| WILLIAM, TAYLOR | 8811   GRAND PALMS CIR # A KISSIMMEE FL 34747 |
| WILLIAM, THIEMEKE | 120   HIBISCUS WOODS CT # 10D DELTONA FL 32725 |
| WILLIAM, THOMAS | 40840   COUNTY ROAD 25  # 365 LADY LAKE FL 32159 |
| WILLIAM, THOMAS | 17777   WOODVIEW TER BOCA RATON FL 33487 |
| WILLIAM, THOMASON | 6133 S INDIANA AVE CHICAGO IL 60637 |
| WILLIAM, TOTER | 2627   CORAL AVE KISSIMMEE FL 34741 |
| WILLIAM, TOWNSEND | 2457   HUNTERFIELD RD MAITLAND FL 32751 |
| WILLIAM, TOYA | 16411  DIXIE HWY MARKHAM IL 60428 |
| WILLIAM, TREVOR | 827 MELLOW LN SIMI VALLEY CA 93065 |
| WILLIAM, VILLEGAS | 436   PARKSIDE POINTE BLVD APOPKA FL 32712 |
| WILLIAM, WADDELL | 25   EL RED DR # D TAVARES FL 32778 |
| WILLIAM, WALLACE | 1285   DIANNE PL CLERMONT FL 34711 |
| WILLIAM, WANDRACK | 2500 S  USHIGHWAY27 ST # 43 CLERMONT FL 34714 |
| WILLIAM, WARD | 315   PIEDMONT PARK AVE DAVENPORT FL 33897 |
| WILLIAM, WASHBURN | 521   MARIA CORTE INDIATLANTIC FL 32903 |
| WILLIAM, WENNING | 485   WATERBROOK ST MELBOURNE FL 32934 |
| WILLIAM, WHITE | 710   NE PEMBROKE AVE PALM BAY FL 32907 |

| Claim Name | Address Information |
|---|---|
| WILLIAM, WHITE | 20005 N  HIGHWAY27 ST # 239 CLERMONT FL 34711 |
| WILLIAM, WHITE | 5635    ROSEWALL CIR LEESBURG FL 34748 |
| WILLIAM, WHITMORE | 3705    BIG BASS RD # 263 KISSIMMEE FL 34744 |
| WILLIAM, WORRELL | 20005 N  HIGHWAY27 ST # 23 CLERMONT FL 34711 |
| WILLIAM, WRITT | 3348    BALSAM DR WINTER PARK FL 32792 |
| WILLIAM, YUCUIS | 2179    ALCLOBE CIR OCOEE FL 34761 |
| WILLIAM, ZAFFARANO | 1400 N  NORMANDY BLVD DELTONA FL 32725 |
| WILLIAMS | 1300 BENTALOU ST N BALTIMORE MD 21216 |
| WILLIAMS | 204 CANNONBALL TRL A YORKVILLE IL 60560 |
| WILLIAMS | 2850 NW  44TH ST # 103 OAKLAND PARK FL 33309 |
| WILLIAMS  SR, GEORGE | 1600 MANNING RD GLEN BURNIE MD 21061 |
| WILLIAMS (J. WINSOR), NICK & DEBBIE | 741 DE JESUS DR PLACENTIA CA 92870 |
| WILLIAMS , TERRY  REMAX | 423 CAMPUS HILLS DR BEL AIR MD 21015 |
| WILLIAMS BOB | 3516    MOUNTAIN SIDE CIR WEST PALM BCH FL 33406 |
| WILLIAMS HARRY ID#65776004 | P.O BOX 1600 BUTNER NC 27509 |
| WILLIAMS II, THOMAS | 5426 SIERRA VISTA AV APT 109 LOS ANGELES CA 90038 |
| WILLIAMS JR, BRASKA | 415 MAUREEN DR NEWPORT NEWS VA 23602 |
| WILLIAMS JR, PHILLIP | 14603 DORCHESTER AVE DOLTON IL 60419 |
| WILLIAMS JR, ROBERT | 331 JUDY  DR NEWPORT NEWS VA 23608 |
| WILLIAMS JR., JOHN | 3901 DEGNAN BLVD LOS ANGELES CA 90008 |
| WILLIAMS JR., MICHAEL C | 1317 S STANLEY AV LOS ANGELES CA 90019 |
| WILLIAMS M | 20000 NW  29TH CT MIAMI FL 33056 |
| WILLIAMS MECHANICAL CONTRACT | 12209 BALLS FORD ROAD MANASAS VA 20109 |
| WILLIAMS RACHAEL | 6660 W  WEDGEWOOD AVE WESTON FL 33331 |
| WILLIAMS SHONTA L | 3255 NW  75TH WAY PEMBROKE PINES FL 33024 |
| WILLIAMS**, COLLEEN | 248 AMHERST AISLE IRVINE CA 92612 |
| WILLIAMS**, FRED | 3688 GRAYBURN AV LOS ANGELES CA 90018 |
| WILLIAMS**, TINA | 116 S NORMANDIE AV APT 2 LOS ANGELES CA 90004 |
| WILLIAMS,  JOAN | 14615   HOYNE AVE DIXMOOR IL 60426 |
| WILLIAMS,  LILLIE | 7105 S ABERDEEN ST CHICAGO IL 60621 |
| WILLIAMS,  LYNA | 8155 S PERRY AVE CHICAGO IL 60620 |
| WILLIAMS, A | 6310 WHITSETT AV APT 1 NORTH HOLLYWOOD CA 91606 |
| WILLIAMS, AAREN | 23905 LOS CODONA AV APT 214 TORRANCE CA 90505 |
| WILLIAMS, AARON | 1011 CHARLES VIEW WAY B BALTIMORE MD 21204 |
| WILLIAMS, AARON | 185 W ELM ST COAL CITY IL 60416 |
| WILLIAMS, ABELL | 9905 S FOREST AVE CHICAGO IL 60628 |
| WILLIAMS, ADA | 683 BELL  ST HAMPTON VA 23661 |
| WILLIAMS, ADONAS | 1645   SCOVILLE AVE BERWYN IL 60402 |
| WILLIAMS, ADRIENNE | P.O. BOX 4224 TORRANCE CA 90510 |
| WILLIAMS, AIDA | 203 BROKENBRIDGE  RD YORKTOWN VA 23692 |
| WILLIAMS, AIMEE | 658 BOXWOOD DR HAMPSTEAD MD 21074 |
| WILLIAMS, AISHA | 10510 AVALON BLVD APT 4 LOS ANGELES CA 90003 |
| WILLIAMS, AL | 1305 E MAYFAIR RD ARLINGTON HEIGHTS IL 60004 |
| WILLIAMS, AL | 2532 S 2ND AVE NORTH RIVERSIDE IL 60546 |
| WILLIAMS, AL | 4342 S SAINT LAWRENCE AVE CHICAGO IL 60653 |
| WILLIAMS, ALAN | 275 S WORTHINGTON ST APT 60 SPRING VALLEY CA 91977 |
| WILLIAMS, ALBERT | 1015 E US HIGHWAY 34 5 EARLVILLE IL 60518 |
| WILLIAMS, ALBERT | 3722 W ADAMS BLVD APT 2 LOS ANGELES CA 90018 |
| WILLIAMS, ALBERT | 935 WALNUT ST INGLEWOOD CA 90301 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, ALEXES | 10S515  IVY LN 213 BURR RIDGE IL 60527 |
| WILLIAMS, ALFRED | 1257 S  BEACH ST # 1104 DAYTONA BEACH FL 32114 |
| WILLIAMS, ALFRED | 5832 N HARLEM AVE 2ND CHICAGO IL 60631 |
| WILLIAMS, ALICE | 12089 BLUE WING  DR 47 CARROLLTON VA 23314 |
| WILLIAMS, ALLAN | 102 ISU WATERSN SMITH NORMAL IL 61761 |
| WILLIAMS, ALLEN | 3931 SW  60TH AVE DAVIE FL 33314 |
| WILLIAMS, ALONZA | 3501  BONFIELD RD BALTIMORE MD 21208 |
| WILLIAMS, ALONZO | 99 MYTILENE  DR NEWPORT NEWS VA 23605 |
| WILLIAMS, ALVERT | 4972 W 21ST ST APT 1 LOS ANGELES CA 90016 |
| WILLIAMS, ALVIN | 8359 KAVANAGH RD BALTIMORE MD 21222 |
| WILLIAMS, ALVIN | 10607 S PERRY AVE CHICAGO IL 60628 |
| WILLIAMS, ALVIN | 5450 W CORTLAND ST 1 CHICAGO IL 60639 |
| WILLIAMS, ALVIN | 613 WILSHIRE BLVD APT 201 SANTA MONICA CA 90401 |
| WILLIAMS, ALVION | 21740  JEFFREY AVE SAUK VILLAGE IL 60411 |
| WILLIAMS, AMANDA | 623 E 52ND PL MERRILLVILLE IN 46410 |
| WILLIAMS, AMBER | 11234 MARLEY BROOK CT ORLAND PARK IL 60467 |
| WILLIAMS, AMIE | 4203 JACKSON AV CULVER CITY CA 90232 |
| WILLIAMS, ANDRE | 18581   SERENA POINTE LN BOCA RATON FL 33496 |
| WILLIAMS, ANDREA | 947 REGINA DR BALTIMORE MD 21227 |
| WILLIAMS, ANDREA | 1710  HICKORY DR SLEEPY HOLLOW IL 60118 |
| WILLIAMS, ANDREA | 25250 S GREYHAWK CT CHANNAHON IL 60410 |
| WILLIAMS, ANDREA | 6517 S UNIVERSITY AVE 1 CHICAGO IL 60637 |
| WILLIAMS, ANDREA | 10480 NW  3RD PL CORAL SPRINGS FL 33071 |
| WILLIAMS, ANDREA | 637   IDLEWYLD DR FORT LAUDERDALE FL 33301 |
| WILLIAMS, ANDREA | 4059   LAKESIDE DR TAMARAC FL 33319 |
| WILLIAMS, ANDREA | 300   NOTTINGHAM CIR # F F LAKE WORTH FL 33463 |
| WILLIAMS, ANDREA | 440 W REGENT ST APT D INGLEWOOD CA 90301 |
| WILLIAMS, ANDREW | 2102 CUNNINGHAM DR APT 101 HAMPTON VA 23666 |
| WILLIAMS, ANDREW | 2040 W BELMONT AVE 203 CHICAGO IL 60618 |
| WILLIAMS, ANDREW | 6329 BEN AV NORTH HOLLYWOOD CA 91606 |
| WILLIAMS, ANDY | 7762 NW  18TH ST PEMBROKE PINES FL 33024 |
| WILLIAMS, ANGEL | 111 SUNNYKING DR REISTERSTOWN MD 21136 |
| WILLIAMS, ANGELA | 4607 THREECHOPT  RD HAMPTON VA 23666 |
| WILLIAMS, ANGELINA | 3800 W 83RD PL CHICAGO IL 60652 |
| WILLIAMS, ANGIE | 16540 NW  19TH AVE MIAMI FL 33054 |
| WILLIAMS, ANITA | 1030 N AVERS AVE 1 CHICAGO IL 60651 |
| WILLIAMS, ANITA | 9326 BUDLONG AV LOS ANGELES CA 90044 |
| WILLIAMS, ANN | 607   LINCOLN CT DEERFIELD BCH FL 33442 |
| WILLIAMS, ANNA | 129   WINDERMERE AVE ELLINGTON CT 06029 |
| WILLIAMS, ANNA | 1825 FAIR PARK AV LOS ANGELES CA 90043 |
| WILLIAMS, ANNABEL | 195 LONGVUE DR WETHERSFIELD CT 06109-3350 |
| WILLIAMS, ANNE | 1026   DIAMOND HEAD WAY PALM BEACH GARDENS FL 33418 |
| WILLIAMS, ANNIE | 7922 DUNHILL VILLAGE CIR 203 GWYNN OAK MD 21244 |
| WILLIAMS, ANNIE | 7747 W 62ND ST SUMMIT-ARGO IL 60501 |
| WILLIAMS, ANNISSA | 2716 E 76TH PL 1ST CHICAGO IL 60649 |
| WILLIAMS, ANNMARIE | 5026 DENMORE AVE 2B BALTIMORE MD 21215 |
| WILLIAMS, ANNQUINETTA | 270   FARMINGTON AVE # 183 FARMINGTON CT 06032 |
| WILLIAMS, ANTHONY | 130   MACKTOWN RD WINDSOR CT 06095 |
| WILLIAMS, ANTHONY | 10 GARDEN ST # 2 EAST HARTFORD CT 06108-1724 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, ANTHONY | 1503 OAKRIDGE RD BALTIMORE MD 21218 |
| WILLIAMS, ANTHONY | 2844  141ST ST BLUE ISLAND IL 60406 |
| WILLIAMS, ANTHONY | 1401 S SACRAMENTO DR 1 CHICAGO IL 60623 |
| WILLIAMS, ANTHONY | 5290 N  PINE ISLAND RD # E104 SUNRISE FL 33351 |
| WILLIAMS, ANTHONY D | 3321 SW  189TH AVE MIRAMAR FL 33029 |
| WILLIAMS, ANTHONY J | 43 FENWICK  RD FORT MONROE VA 23651 |
| WILLIAMS, ANTIONETTE | 909 N INGLEWOOD AV APT 3 INGLEWOOD CA 90302 |
| WILLIAMS, ANTOINE | 29  CLAIRFORD CT BALTIMORE MD 21227 |
| WILLIAMS, ANTOINETTE | 12 KINGS CROSSING CT K COCKEYSVILLE MD 21030 |
| WILLIAMS, ANTOINETTE | 401 NE  191ST ST # 208 NORTH MIAMI BEACH FL 33179 |
| WILLIAMS, APRIL | 808 W  SOUTH ST ORLANDO FL 32805 |
| WILLIAMS, APRIL L | 12242 CHRISTINE LN GARDEN GROVE CA 92841 |
| WILLIAMS, ARIETTA | 15636 LOOMIS AVE HARVEY IL 60426 |
| WILLIAMS, ARNETTA | 4621 HARCOURT RD BALTIMORE MD 21214 |
| WILLIAMS, ARTHUR | 62 W MEDINAH CIR 105 GLENDALE HEIGHTS IL 60139 |
| WILLIAMS, ARTHUR | 7736   DILIDO BLVD MIRAMAR FL 33023 |
| WILLIAMS, ARTHUR | 1143 W 73RD ST LOS ANGELES CA 90044 |
| WILLIAMS, ARTHUR E. | 421 NW  16TH AVE FORT LAUDERDALE FL 33311 |
| WILLIAMS, ASHANTI | 5 S  PINE ISLAND RD # 313 PLANTATION FL 33324 |
| WILLIAMS, ASHLEY | 3602 W ROSECRANS AV APT 24 HAWTHORNE CA 90250 |
| WILLIAMS, ASHLEY | 35 BANEBERRY ALISO VIEJO CA 92656 |
| WILLIAMS, ATWELL | 3230 CASTLE OAK AVE ORLANDO FL 32808 |
| WILLIAMS, AURODUSTUS | 460 NW  34TH AVE FORT LAUDERDALE FL 33311 |
| WILLIAMS, AUTERY | 9726 S CHAPPEL AVE CHICAGO IL 60617 |
| WILLIAMS, AVIS | 8614 S MICHIGAN AVE CHICAGO IL 60619 |
| WILLIAMS, B | 18 SHEILA DR HAMPTON VA 23664 |
| WILLIAMS, B | 1317 SHADOWBROOK TER HARBOR CITY CA 90710 |
| WILLIAMS, B | 635 CEDAR ST RAMONA CA 92065 |
| WILLIAMS, BARBARA | 45 HARRISON ST BRISTOL CT 06010-5172 |
| WILLIAMS, BARBARA | 5220  YORK RD 2F BALTIMORE MD 21212 |
| WILLIAMS, BARBARA | 9604  CENTRAL AVE OAK LAWN IL 60453 |
| WILLIAMS, BARBARA | 1030   CENTER STONE LN RIVIERA BEACH FL 33404 |
| WILLIAMS, BARBARA | 869   VIA CABANA  # 4A BOCA RATON FL 33432 |
| WILLIAMS, BARBARA | 1814 S WILTON PL APT 8 LOS ANGELES CA 90019 |
| WILLIAMS, BARBARA | 6041 METROPOLITAN PLZ LOS ANGELES CA 90036 |
| WILLIAMS, BARBARA | 1401 S HILLFORD AV COMPTON CA 90220 |
| WILLIAMS, BARBARA | 19424 KEMP AV CARSON CA 90746 |
| WILLIAMS, BARBARA | 31 GREENBRIAR CT REDLANDS CA 92374 |
| WILLIAMS, BARRINGTON | 4400 NW  16TH ST LAUDERHILL FL 33313 |
| WILLIAMS, BARRY | 197 NE ISLES DR NORTH EAST MD 21901 |
| WILLIAMS, BEA | 9661 SPRING BRANCH  DR NORTH VA 23128 |
| WILLIAMS, BEANIE | 8411 BALBOA BLVD APT 101 NORTHRIDGE CA 91325 |
| WILLIAMS, BEATRICE | 18 SHEILA  DR HAMPTON VA 23664 |
| WILLIAMS, BEATRICE | 118  155TH PL 2F CALUMET CITY IL 60409 |
| WILLIAMS, BECKY | 16794 KING WILLIAM  RD KING WILLIAM VA 23086 |
| WILLIAMS, BENNY | 1674 MARSHFIELD DR ROCKFORD IL 61107 |
| WILLIAMS, BENSON | 1327 W 111TH ST LOS ANGELES CA 90044 |
| WILLIAMS, BENSON LORRAINE | 1197 S WINDSOR BLVD LOS ANGELES CA 90019 |
| WILLIAMS, BERENICE | 5235 S AUSTIN AVE CHICAGO IL 60638 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, BERNARD | 4444 W HADDON AVE 2-N CHICAGO IL 60651 |
| WILLIAMS, BERNARD | 43852 DELGADO ST LANCASTER CA 93535 |
| WILLIAMS, BERNICE | 421 GREENSPRING RD QUEENSTOWN MD 21658 |
| WILLIAMS, BERNICE | 4518  LINCOLN BLVD RICHTON PARK IL 60471 |
| WILLIAMS, BERNICE | 1800 NW  55TH AVE # 1 LAUDERHILL FL 33313 |
| WILLIAMS, BERNITA | 2200 W 102ND ST INGLEWOOD CA 90303 |
| WILLIAMS, BERT | 29360 NORTH LAKE DR LAKE ELSINORE CA 92530 |
| WILLIAMS, BERYL | 4790 NW  5TH CT PLANTATION FL 33317 |
| WILLIAMS, BETHETIA | 1621 NW  114TH TER PLANTATION FL 33323 |
| WILLIAMS, BETTY | 106 LONG COVE LN BALTIMORE MD 21215 |
| WILLIAMS, BETTY | 106 LONG COVE LN 106 BALTIMORE MD 21221 |
| WILLIAMS, BETTY AND RASHARD | 2980 NW  43RD TER # 101 LAUDERDALE LKS FL 33313 |
| WILLIAMS, BETTYE | 7426 S DENKER AV LOS ANGELES CA 90047 |
| WILLIAMS, BEVERLEY | 8341   SANDS POINT BLVD # B208 TAMARAC FL 33321 |
| WILLIAMS, BEVERLY | 2114 W 154TH ST COMPTON CA 90220 |
| WILLIAMS, BILLIE J | 1460 N MARENGO AV PASADENA CA 91103 |
| WILLIAMS, BILLY | 17319 LATHROP AVE 1 EAST HAZEL CREST IL 60429 |
| WILLIAMS, BOB | 1128  HAZEL AVE DEERFIELD IL 60015 |
| WILLIAMS, BOB | 510 ASBURY CT FOX RIVER GROVE IL 60021 |
| WILLIAMS, BOB | 26750 HIBISCUS ST HIGHLAND CA 92346 |
| WILLIAMS, BOBBY | 1301   NORTHLAKE DR SANFORD FL 32773 |
| WILLIAMS, BOBBY | 506  WARREN ST CALUMET CITY IL 60409 |
| WILLIAMS, BRANDIE | 7825  MARSHALL PL MERRILLVILLE IN 46410 |
| WILLIAMS, BRENDA | 18 FOX RUN CT REISTERSTOWN MD 21136 |
| WILLIAMS, BRENDA | 660 THE VILLAGE APT 315 REDONDO BEACH CA 90277 |
| WILLIAMS, BRETT | 2143  SOUTHWIND CIR SCHAUMBURG IL 60194 |
| WILLIAMS, BRETT | 3175 S BARRINGTON AV APT E LOS ANGELES CA 90066 |
| WILLIAMS, BREYONNA | 3741  BRICE RUN RD RANDALLSTOWN MD 21133 |
| WILLIAMS, BRIAN | 14   THOMAS ST ENFIELD CT 06082 |
| WILLIAMS, BRIAN | 740  NASHUA CT CRYSTAL LAKE IL 60012 |
| WILLIAMS, BRIAN | 8816  WAKEFIELD DR ROCKFORD IL 61115 |
| WILLIAMS, BRIAN | 1975 SE  3RD ST # 402 DEERFIELD BCH FL 33441 |
| WILLIAMS, BRIAN | 2807 W 42ND ST LOS ANGELES CA 90008 |
| WILLIAMS, BRIAN | 1117 W 104TH ST LOS ANGELES CA 90044 |
| WILLIAMS, BRIAN | 2019 BELMONT LN APT A REDONDO BEACH CA 90278 |
| WILLIAMS, BRIAN P. | 2629    SCOTT ST HOLLYWOOD FL 33020 |
| WILLIAMS, BRIDGET | 955  CITRINE CT ODENTON MD 21113 |
| WILLIAMS, BRIDGETTE | 1926 W HARRISON ST 1307 CHICAGO IL 60612 |
| WILLIAMS, BRIGTTE | 6530 BEDFORD AV LOS ANGELES CA 90056 |
| WILLIAMS, BRITTANY | 2239 XIMENO AV LONG BEACH CA 90815 |
| WILLIAMS, BRITTANY | 3703 CONNING ST RIVERSIDE CA 92509 |
| WILLIAMS, BRITTENY | 7950 S PRINCETON AVE 1 CHICAGO IL 60620 |
| WILLIAMS, BRUCIE | 319 E 89TH PL CHICAGO IL 60619 |
| WILLIAMS, BRYSON | 955 W 19TH ST APT D121 COSTA MESA CA 92627 |
| WILLIAMS, BYRON | 6024 SHENANDOAH AV LOS ANGELES CA 90056 |
| WILLIAMS, C | 7202 BELVEDERE DR APT A NEWPORT NEWS VA 23607 |
| WILLIAMS, C | 111 SYCAMORE DR 301 PARK FOREST IL 60466 |
| WILLIAMS, C | 1017 MILTONWOOD AV DUARTE CA 91010 |
| WILLIAMS, C F | 22914 NADINE CIR TORRANCE CA 90505 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, C. | 3897   SHERWOOD BLVD DELRAY BEACH FL 33445 |
| WILLIAMS, C.J. | 8180 NW  23RD AVE MIAMI FL 33147 |
| WILLIAMS, C/O PEARSON | 31 BROOKDALE CT LAFAYETTE CA 94549 |
| WILLIAMS, CAHSELL | 14725  LOOMIS AVE HARVEY IL 60426 |
| WILLIAMS, CALVIN | P.O. BOX 759 MINERSVILLE PA 17954 |
| WILLIAMS, CAMERON A | 952 11TH ST APT A HUNTINGTON BEACH CA 92648 |
| WILLIAMS, CAMERON E | 836 W GROVE ST RIALTO CA 92376 |
| WILLIAMS, CAMILE | 11360 NW  77TH PL CORAL SPRINGS FL 33076 |
| WILLIAMS, CAREY | 1800 BEL AIR ST CORONA CA 92881 |
| WILLIAMS, CARL | 130 E WASHINGTON BLVD APT 4 PASADENA CA 91103 |
| WILLIAMS, CARL | 2305 N 1ST AV UPLAND CA 91784 |
| WILLIAMS, CARLA & TRAVIS | 42 ALLISON SUTTON  DR HAMPTON VA 23669 |
| WILLIAMS, CARLINDA | 430 PAGOSA CT PALMDALE CA 93551 |
| WILLIAMS, CARLINE | 10983 S RACINE AVE CHICAGO IL 60643 |
| WILLIAMS, CARLITA | 923 DOGWOOD ST COSTA MESA CA 92627 |
| WILLIAMS, CARLTON | 10 GEIER CT RANDALLSTOWN MD 21133 |
| WILLIAMS, CARMEN | 396 S  CHAUCER LN LAKE MARY FL 32746 |
| WILLIAMS, CARMEN | 3706   SILVER LAKE DR KISSIMMEE FL 34744 |
| WILLIAMS, CARMEN | 535 MAGNOLIA AV APT 311 LONG BEACH CA 90802 |
| WILLIAMS, CAROL | 5109 CHARLES ST N BALTIMORE MD 21210 |
| WILLIAMS, CAROL | 2 ROGERS LN POQUOSON VA 23662 |
| WILLIAMS, CAROL | 9410  LOCH GLEN CT CRYSTAL LAKE IL 60014 |
| WILLIAMS, CAROL | 5251 NW  90TH TER CORAL SPRINGS FL 33067 |
| WILLIAMS, CAROL | 7050 NW  44TH ST # 208 208 LAUDERHILL FL 33319 |
| WILLIAMS, CAROLE | 6328  W LONGBOAT LN # B304 BOCA RATON FL 33433 |
| WILLIAMS, CAROLE | 2130 NW  17TH ST DELRAY BEACH FL 33445 |
| WILLIAMS, CAROLINDA | 7050 NW  44TH ST # 208 LAUDERHILL FL 33319 |
| WILLIAMS, CAROLINE | 20285 N  HIGHWAY27 ST # 155 CLERMONT FL 34715 |
| WILLIAMS, CAROLYN | 3201 WINDSOR BLVD BALTIMORE MD 21207 |
| WILLIAMS, CAROLYN | 3647 VINTON AV APT 3 LOS ANGELES CA 90034 |
| WILLIAMS, CAROLYN J | 8452 S COTTAGE GROVE AVE 1S CHICAGO IL 60619 |
| WILLIAMS, CARRIE | 5005 LASALLE AVE BALTIMORE MD 21206 |
| WILLIAMS, CARRIE | 301 ROYAL SPRINGS  CT B6 NEWPORT NEWS VA 23608 |
| WILLIAMS, CARRIE | 507 N ROYAL ST ANAHEIM CA 92806 |
| WILLIAMS, CASSANDRA | 37323 ROBIN LN PALMDALE CA 93550 |
| WILLIAMS, CATHERINE | 6681 SPRING MILL CIR BALTIMORE MD 21207 |
| WILLIAMS, CATHERINE | 258 N FAIRFIELD AVE LOMBARD IL 60148 |
| WILLIAMS, CATHERINE | 236 W 16TH ST CHICAGO HEIGHTS IL 60411 |
| WILLIAMS, CATHERINE | 7527 S CLYDE AVE CHICAGO IL 60649 |
| WILLIAMS, CATHERINE | 1422 DALMATIA DR SAN PEDRO CA 90732 |
| WILLIAMS, CATHY | 5012 W 134TH ST HAWTHORNE CA 90250 |
| WILLIAMS, CECIL | 5311 MOUNT CASTLE RD PROVIDENCE FORGE VA 23140 |
| WILLIAMS, CEDRIC | 470 S CANNON AVE KANKAKEE IL 60901 |
| WILLIAMS, CHAD | 4780  SAINT JOSEPH CREEK RD 105 LISLE IL 60532 |
| WILLIAMS, CHAMBERS | 2681  DEBANY RD KISSIMMEE FL 34744 |
| WILLIAMS, CHAP | 8401 WB AND A RD SEVERN MD 21144 |
| WILLIAMS, CHARA | 2416 LOYOLA NORTHWAY 204 BALTIMORE MD 21215 |
| WILLIAMS, CHARCEANA | 7225  WOODWARD AVE Q306 WOODRIDGE IL 60517 |
| WILLIAMS, CHARLES | 212 CENTER ST MANCHESTER CT 06040-5042 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, CHARLES | 195    LONGVUE DR WETHERSFIELD CT 06109 |
| WILLIAMS, CHARLES | 25    WATER ST CHESTER CT 06412 |
| WILLIAMS, CHARLES | 275    MARSHALL ST GARY IN 46404 |
| WILLIAMS, CHARLES | 224 W ADAMS ST VILLA PARK IL 60181 |
| WILLIAMS, CHARLES | 304    LE GRANDE BLVD AURORA IL 60506 |
| WILLIAMS, CHARLES | 1250    WEST AVE # L2 MIAMI BEACH FL 33139 |
| WILLIAMS, CHARLES | 3205 LOS FELIZ BLVD APT 13308 LOS ANGELES CA 90039 |
| WILLIAMS, CHARLES | 13119 GRAMERCY PL GARDENA CA 90249 |
| WILLIAMS, CHARLIE | 14214 CARROLLTON   BLVD CARROLLTON VA 23314 |
| WILLIAMS, CHENNEL | 2871 SW   79TH AVE # 201 DAVIE FL 33328 |
| WILLIAMS, CHERI | 4    GROVE RD PORTLAND CT 06480 |
| WILLIAMS, CHERIE | 299 N   RIVERSIDE DR # 704 POMPANO BCH FL 33062 |
| WILLIAMS, CHERISE | 4390 NW   38TH TER LAUDERDALE LKS FL 33309 |
| WILLIAMS, CHERYL | 212 LAKEVIEW AVE MAYO MD 21106 |
| WILLIAMS, CHERYL | 267 S 5TH AVE 1 KANKAKEE IL 60901 |
| WILLIAMS, CHERYL | 27655 IRONSTONE DR APT 1 CANYON COUNTRY CA 91387 |
| WILLIAMS, CHERYL | 12627 DOGWOOD WY MORENO VALLEY CA 92557 |
| WILLIAMS, CHESTER A | 3760 WELLINGTON RD LOS ANGELES CA 90016 |
| WILLIAMS, CHRIS | 1051    WOODFIELD RD WEST PALM BCH FL 33415 |
| WILLIAMS, CHRIS | 2878 CALANDA AV ALTADENA CA 91001 |
| WILLIAMS, CHRIS | 1055 E ELGENIA AV WEST COVINA CA 91790 |
| WILLIAMS, CHRISTALON | 5001 NW   16TH ST LAUDERHILL FL 33313 |
| WILLIAMS, CHRISTIANA | 515 N ARDMORE AVE 1E VILLA PARK IL 60181 |
| WILLIAMS, CHRISTINA | 4982 N   CITATION DR # 102 DELRAY BEACH FL 33445 |
| WILLIAMS, CHRISTINA L. | 2618 TULIP AVENUE HALETHORPE MD 21227 |
| WILLIAMS, CHRISTINE | 5330    DORSEY HALL DR 228 ELLICOTT CITY MD 21042 |
| WILLIAMS, CHRISTINE | 8121 S HOOVER ST LOS ANGELES CA 90044 |
| WILLIAMS, CHRISTINE | 22321 PAMPLICO DR SAUGUS CA 91350 |
| WILLIAMS, CHRISTOPHER | 1104 RICE AVE 1ST BELLWOOD IL 60104 |
| WILLIAMS, CHRISTOPHER | 14443 S BENSLEY AVE CHICAGO IL 60633 |
| WILLIAMS, CHRISTOPHER | 24014 JOSHUA DR VALENCIA CA 91354 |
| WILLIAMS, CHRISTOPHER | 1301 VERDUGO RD PALM SPRINGS CA 92262 |
| WILLIAMS, CHRISTOPHER, NORTH DAME NORTH | 618 W COLFAX AVE F SOUTH BEND IN 46601 |
| WILLIAMS, CICELLI C | 11905 GRAHAM ST MORENO VALLEY CA 92553 |
| WILLIAMS, CINDY | 9784    BOCA GARDENS TRL # A BOCA RATON FL 33496 |
| WILLIAMS, CINDY | 1928 MOUNT SHASTA DR SAN PEDRO CA 90732 |
| WILLIAMS, CINDY | 15402 DARLENE ST FONTANA CA 92336 |
| WILLIAMS, CLAIRE | 1101 SW   128TH TER # C410 PEMBROKE PINES FL 33027 |
| WILLIAMS, CLAIRE | 6263 PINE CREST DR LOS ANGELES CA 90042 |
| WILLIAMS, CLAIRE | 1015 N STANLEY AV APT 6 WEST HOLLYWOOD CA 90046 |
| WILLIAMS, CLARDYSTIN | 15829   ASHLAND AVE HARVEY IL 60426 |
| WILLIAMS, CLARENCE | 26 RINGO   DR NEWPORT NEWS VA 23606 |
| WILLIAMS, CLARENCE | 7003 S EGGLESTON AVE CHICAGO IL 60621 |
| WILLIAMS, CLARICE | 8486 STANLEY ST HAYES VA 23072 |
| WILLIAMS, CLAUDELL | 358 PAULETTE DR NEWPORT NEWS VA 23608 |
| WILLIAMS, CLAUDETTE | 3906   BAREVA RD BALTIMORE MD 21215 |
| WILLIAMS, CLAUDIA | 8415 OAKLEIGH RD BALTIMORE MD 21234 |
| WILLIAMS, CLAUDINE | 64    EASTHAM BRIDGE RD EAST HAMPTON CT 06424 |
| WILLIAMS, CLIFF | 1890 NE   2ND CT BOYNTON BEACH FL 33435 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, CLIFFTON | 1830   PATTON DR 4 FORT GEORGE G MEADE MD 20755 |
| WILLIAMS, CLIVE | 2118    CHAMPIONS WAY NO LAUDERDALE FL 33068 |
| WILLIAMS, COLLIE | 3594 NW  18TH PL FORT LAUDERDALE FL 33311 |
| WILLIAMS, CORA | 3   TENTMILL LN H BALTIMORE MD 21208 |
| WILLIAMS, COREY | 295 NORMANDY LN GRAYSLAKE IL 60030 |
| WILLIAMS, CORINE | 850 W   PALM RUN DR NO LAUDERDALE FL 33068 |
| WILLIAMS, COURTNEY | 112   WESTERN WINDS CIR GWYNN OAK MD 21244 |
| WILLIAMS, COURTNEY | 13604 WILKIE AV GARDENA CA 90249 |
| WILLIAMS, CRAIG | 2110 LAKE AVE WILMETTE IL 60091 |
| WILLIAMS, CREATHA | 7701 S STEWART AVE 3 CHICAGO IL 60620 |
| WILLIAMS, CRYSTAL | 2314 CEDLEY ST BALTIMORE MD 21230 |
| WILLIAMS, CRYSTAL | 22820 SUNSET CROSSING RD DIAMOND BAR CA 91765 |
| WILLIAMS, CYNTHIA | 383   MADISON AVE CALUMET CITY IL 60409 |
| WILLIAMS, CYNTHIA | 2030 W 111TH ST 504 CHICAGO IL 60643 |
| WILLIAMS, CYNTHIA | 7220 NW  6TH CT PLANTATION FL 33317 |
| WILLIAMS, CYNTHINA | 101 RIVERMEADE  CT E YORKTOWN VA 23690 |
| WILLIAMS, CYRSTAL | 2815 W 60TH ST LOS ANGELES CA 90043 |
| WILLIAMS, D | 113 SPRING  RD WILLIAMSBURG VA 23185 |
| WILLIAMS, D | 102 CARDINAL  LN YORKTOWN VA 23693 |
| WILLIAMS, D | 19837 LASSEN ST CHATSWORTH CA 91311 |
| WILLIAMS, D M | 110 WESTOVER  AVE A WILLIAMSBURG VA 23185 |
| WILLIAMS, D M | 19859 CALLE CADIZ WALNUT CA 91789 |
| WILLIAMS, D R | 116 WELLINGTON  DR WILLIAMSBURG VA 23185 |
| WILLIAMS, DALHIA | 2445 1/2 20TH ST SANTA MONICA CA 90405 |
| WILLIAMS, DALICIA | 12170 SPROUL ST NORWALK CA 90650 |
| WILLIAMS, DAN | 3003   HAWTHORNE LN DYER IN 46311 |
| WILLIAMS, DANA | 509 BUTTERCUP SAVOY IL 61874 |
| WILLIAMS, DANETTE | 2007   ROBB ST BALTIMORE MD 21218 |
| WILLIAMS, DANIEL | 8041 BOSLEY CT GLEN BURNIE MD 21061 |
| WILLIAMS, DANIEL | 2023 SCOTTDALE CIR WHEATON IL 60187 |
| WILLIAMS, DANIEL | 124 W TRUSLOW AV APT 5 FULLERTON CA 92832 |
| WILLIAMS, DANIELLE | 2526   HARFORD RD 2 BALTIMORE MD 21218 |
| WILLIAMS, DANIELLE | 7846 CORNERSTONE WAY 8 GWYNN OAK MD 21244 |
| WILLIAMS, DANIELLE | 10513 MAGNOLIA AV APT H8 RIVERSIDE CA 92505 |
| WILLIAMS, DANITA | 8028 S MERRILL AVE BSMT CHICAGO IL 60617 |
| WILLIAMS, DANNY | 9002   TARPLEYS CIR BALTIMORE MD 21237 |
| WILLIAMS, DANNY | 5460    LYONS RD # 109 COCONUT CREEK FL 33073 |
| WILLIAMS, DARA | 6663 DOWNDALE PL COLUMBIA MD 21045 |
| WILLIAMS, DAREK | 1 LANCER CT SOUTH ELGIN IL 60177 |
| WILLIAMS, DARLEEN | 838 N NOBLE ST 507 CHICAGO IL 60642 |
| WILLIAMS, DARLENE | 2604   WENDOVER RD BALTIMORE MD 21234 |
| WILLIAMS, DARNELL | 3781   LINCOLN ST GARY IN 46408 |
| WILLIAMS, DARRICK | 1900 VANDERBILT LN APT E REDONDO BEACH CA 90278 |
| WILLIAMS, DARRYL L | 6825 ALABAMA AV APT 213 CANOGA PARK CA 91303 |
| WILLIAMS, DARWIN K. | 4802 CLAIRLEE DR OWINGS MILLS MD 21117 |
| WILLIAMS, DARYL | 20234 CANTARA ST APT 241 WINNETKA CA 91306 |
| WILLIAMS, DAVE | 15 HENRY AVE NOTTINGHAM MD 21236 |
| WILLIAMS, DAVE | 4201 BARING AVE EAST CHICAGO IN 46312 |
| WILLIAMS, DAVID | 45 SALEM CT # A GLASTONBURY CT 06033-1167 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, DAVID | 1821 QUEBEC ST SEVERN MD 21144 |
| WILLIAMS, DAVID | 38 BETTY LEE  PL NEWPORT NEWS VA 23602 |
| WILLIAMS, DAVID | 6232 W WARWICK AVE CHICAGO IL 60634 |
| WILLIAMS, DAVID | 471 SW  169TH TER WESTON FL 33326 |
| WILLIAMS, DAVID | 4246   BOB WHITE DR BOYNTON BEACH FL 33436 |
| WILLIAMS, DAVID | 360 S F ST OXNARD CA 93030 |
| WILLIAMS, DAVID J | 2020 S 2ND ST ALLENTOWN PA 18103 |
| WILLIAMS, DAVID J | 734 CABALLO AV GLENDORA CA 91740 |
| WILLIAMS, DAVID L | 616 S BREARLY ST MADISON WI 53703 |
| WILLIAMS, DAWN | 36   DARBY ST BLOOMFIELD CT 06002 |
| WILLIAMS, DAWN | 43 NW  45TH AVE # 107 DEERFIELD BCH FL 33442 |
| WILLIAMS, DAWN | 19534 BAKER RD BEND OR 97702 |
| WILLIAMS, DEADRA | 1560 CAREY ST N BALTIMORE MD 21217 |
| WILLIAMS, DEAN A | 10093 WILLOWBROOK RD RIVERSIDE CA 92509 |
| WILLIAMS, DEANNA | 480 DOVER DR ROSELLE IL 60172 |
| WILLIAMS, DEANNE | 26   ALICIA LN MIDDLETOWN CT 06457 |
| WILLIAMS, DEANNE | 1720 TERMINO AV LONG BEACH CA 90804 |
| WILLIAMS, DEBBIE | 229   NEJAKO DR MIDDLETOWN CT 06457 |
| WILLIAMS, DEBBIE | 1610 WINESAPP DR ODENTON MD 21113 |
| WILLIAMS, DEBBIE | 3910   LIBERTY HEIGHTS AVE A1 BALTIMORE MD 21207 |
| WILLIAMS, DEBBIE | 9 YORK ST HAMPTON VA 23661 |
| WILLIAMS, DEBBIE | 15529  MARSHFIELD AVE 2 HARVEY IL 60426 |
| WILLIAMS, DEBBIE | 2104 W KETTELLE ST PEORIA IL 61605 |
| WILLIAMS, DEBBIE | 4 LEDGEWOOD DR LAS FLORES CA 92688 |
| WILLIAMS, DEBBIE | 11771 WINTON ST GARDEN GROVE CA 92845 |
| WILLIAMS, DEBBIE | 39932 MARBRISSA AV PALMDALE CA 93551 |
| WILLIAMS, DEBBY | 4007 CONGRESS ST BELLWOOD IL 60104 |
| WILLIAMS, DEBORAH | 8901  SKYROCK CT COLUMBIA MD 21046 |
| WILLIAMS, DEBORAH | 203 VIXEN CT YORKTOWN VA 23693 |
| WILLIAMS, DEBORAH | 1622  SCHALLER LN DYER IN 46311 |
| WILLIAMS, DEBORAH | PO BOX 19955 LOS ANGELES CA 90019 |
| WILLIAMS, DEBORAH | 3238 W 110TH ST INGLEWOOD CA 90303 |
| WILLIAMS, DEBORAH | 15358 ELEANOR LN MORENO VALLEY CA 92551 |
| WILLIAMS, DEBORAH   R. | 15331 GRANT ST DOLTON IL 60419 |
| WILLIAMS, DEBRA | 20458 TAN RD SMITHFIELD VA 23430 |
| WILLIAMS, DEE | 14560 CALGARY CIR FONTANA CA 92336 |
| WILLIAMS, DELANDO D | 94   CLAIRE ST BRISTOL CT 06010 |
| WILLIAMS, DELL | 1774 MICHAEL LN PACIFIC PALISADES CA 90272 |
| WILLIAMS, DELLA | 4313 8TH AV LOS ANGELES CA 90008 |
| WILLIAMS, DELREY | 17815 KENSINGTON AV CERRITOS CA 90703 |
| WILLIAMS, DELTA | 2042 W 112TH ST LOS ANGELES CA 90047 |
| WILLIAMS, DEMETRIA | 212 SW  13TH ST DANIA FL 33004 |
| WILLIAMS, DEMETRIOUS | 2305 LYNDHURST AVE BALTIMORE MD 21216 |
| WILLIAMS, DENA | 500 VIRGINIA AVE 302 TOWSON MD 21286 |
| WILLIAMS, DENA | 3017 RIVERSIDE DR BURBANK CA 91505 |
| WILLIAMS, DENEEN | 1159 E NORTHERN PKWY BALTIMORE MD 21239 |
| WILLIAMS, DENISE | 8631 ROSECRANS AV APT B PARAMOUNT CA 90723 |
| WILLIAMS, DENISE N.I.E. | 2219 NW  59TH WAY LAUDERHILL FL 33313 |
| WILLIAMS, DENNIS | 105 SAINT PAUL  CT HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, DENNIS | 12251 MADRAS PL GARDEN GROVE CA 92840 |
| WILLIAMS, DEREK | 5 JOHN ADAMS LN ELKTON MD 21921 |
| WILLIAMS, DEREK | 5943 KLUSMAN AV ALTA LOMA CA 91737 |
| WILLIAMS, DEREK | 22263 SAFE HARBOR CT CORONA CA 92883 |
| WILLIAMS, DERRECK | 1285 NW  100TH ST MIAMI FL 33147 |
| WILLIAMS, DERRELL | 9311 COLUMBUS AV NORTH HILLS CA 91343 |
| WILLIAMS, DERRICK | 339 W 107TH PL 3 CHICAGO IL 60628 |
| WILLIAMS, DERRICK | SPRINGFIELD HIGH SCHOOL 101 S LEWIS ST SPRINGFIELD IL 62704 |
| WILLIAMS, DERRICK | 16208 MALLOY AV CARSON CA 90746 |
| WILLIAMS, DESIREE | 1472   AVON LN # 1026 NO LAUDERDALE FL 33068 |
| WILLIAMS, DEVONDA | 401 W 35TH ST    208 STEGER IL 60475 |
| WILLIAMS, DIANA M | 5006 SHERWOOD FOREST RD ROCKFORD IL 61109 |
| WILLIAMS, DIANE | 11019 ABBEY LN FREDERICKSBURG VA 22407 |
| WILLIAMS, DIANE | 136 NANTUCKET  PL NEWPORT NEWS VA 23606 |
| WILLIAMS, DIANE | 3215   TIMUCUA CIR ORLANDO FL 32837 |
| WILLIAMS, DIANE | 2240 CENTRAL ST 1ST EVANSTON IL 60201 |
| WILLIAMS, DIANE | 4454 COLDWATER CANYON AV APT 302 STUDIO CITY CA 91604 |
| WILLIAMS, DIANN | 5402 WILSHIRE BLVD APT 1553 LOS ANGELES CA 90036 |
| WILLIAMS, DIANNA | 87 COUNTY LINE RD HARWINTON CT 06791-1518 |
| WILLIAMS, DIANNA | PO BOX 6396 LANCASTER CA 93539 |
| WILLIAMS, DIANNE | 523 WILDWOOD PKWY BALTIMORE MD 21229 |
| WILLIAMS, DINA | 204 W MARIPOSA AV EL SEGUNDO CA 90245 |
| WILLIAMS, DINA | 2924 HELLER DR RIVERSIDE CA 92509 |
| WILLIAMS, DIONNE | 1702 WEST BLVD APT 14 LOS ANGELES CA 90019 |
| WILLIAMS, DOLLIS | 4736  VANCOUVER RD BALTIMORE MD 21229 |
| WILLIAMS, DOMINICK | 964 FRANKLINTOWN RD N BALTIMORE MD 21216 |
| WILLIAMS, DON | 24 KINGS BLVD LEESBURG FL 34748 |
| WILLIAMS, DON | 421  HOLLY DR STREAMWOOD IL 60107 |
| WILLIAMS, DON | 1108 MELITO DR OXNARD CA 93030 |
| WILLIAMS, DONALD | 19 HOGARTH CIR H COCKEYSVILLE MD 21030 |
| WILLIAMS, DONALD | 3550  CARRIAGE HILL CIR RANDALLSTOWN MD 21133 |
| WILLIAMS, DONALD | 19 HOGARTH CIR BALTIMORE MD 21236 |
| WILLIAMS, DONALD | 1427  BECKET RD SYKESVILLE MD 21784 |
| WILLIAMS, DONALD E. | 2341 NW  70TH TER PEMBROKE PINES FL 33024 |
| WILLIAMS, DONIKA | 5601 NW  13TH ST LAUDERHILL FL 33313 |
| WILLIAMS, DONNA | 4217  ELM AVE BROOKFIELD IL 60513 |
| WILLIAMS, DONNA | PO BOX 3600 PALM DESERT CA 92261 |
| WILLIAMS, DORA | 1108 SPALDING DR F BEL AIR MD 21014 |
| WILLIAMS, DORIS | 3300 PEDDICOAT CT WOODSTOCK MD 21163 |
| WILLIAMS, DORIS | 5910  CROSS COUNTRY BLVD C BALTIMORE MD 21215 |
| WILLIAMS, DORIS | 3005 KECOUGHTAN  RD HAMPTON VA 23661 |
| WILLIAMS, DORIS | 12033 S PRINCETON AVE CHICAGO IL 60628 |
| WILLIAMS, DORIS | 1404 N MAYFIELD AVE CHICAGO IL 60651 |
| WILLIAMS, DORIS | 4688 VIA GRANDE NEWBURY PARK CA 91320 |
| WILLIAMS, DOROTHY | 202 FAIRWOOD RD A BEL AIR MD 21014 |
| WILLIAMS, DOROTHY | 84 CAPE DOREY  DR HAMPTON VA 23666 |
| WILLIAMS, DOROTHY | 9206 S YATES BLVD CHICAGO IL 60617 |
| WILLIAMS, DORTHEA | 150   ISLANDER CT # 153 LONGWOOD FL 32750 |
| WILLIAMS, DORTHY | 1633 S VAN NESS AV LOS ANGELES CA 90019 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, DOUG | 309 DIXIE DR BALTIMORE MD 21204 |
| WILLIAMS, DOUG | 70  FOXCROFT RD NAPERVILLE IL 60565 |
| WILLIAMS, DOUG | 2430   WELLINGTON GREEN DR # 107 107 WEST PALM BCH FL 33414 |
| WILLIAMS, DOYED | 5327 LEMP AV VALLEY VILLAGE CA 91601 |
| WILLIAMS, DR JUDI | 54640 AVENIDA OBREGON LA QUINTA CA 92253 |
| WILLIAMS, DYDANDA | 2805 W BILLINGS ST COMPTON CA 90220 |
| WILLIAMS, DYE | 808 W LAKESIDE PL G2 CHICAGO IL 60640 |
| WILLIAMS, E A | 206 MALLARD  LN NEWPORT NEWS VA 23605 |
| WILLIAMS, E. | 2240  SHERMAN AVE NORTH CHICAGO IL 60064 |
| WILLIAMS, EARL | 820 W 103RD ST LOS ANGELES CA 90044 |
| WILLIAMS, EARLEE | 2114 S 24TH AVE BROADVIEW IL 60155 |
| WILLIAMS, EARLENE | 8411 DOWNEY DALE DR RANDALLSTOWN MD 21133 |
| WILLIAMS, EARLINE | 4804 W LAKE ST CHICAGO IL 60644 |
| WILLIAMS, EARLINE | 1816 NW  8TH PL FORT LAUDERDALE FL 33311 |
| WILLIAMS, ED | 172   NEWPORT K DEERFIELD BCH FL 33442 |
| WILLIAMS, EDAR | 253 E DELAWARE PL 6C CHICAGO IL 60611 |
| WILLIAMS, EDDIE | 5649 W PATTERSON AVE CHICAGO IL 60634 |
| WILLIAMS, EDDIE | 2340 NW  155TH TER MIAMI FL 33054 |
| WILLIAMS, EDDIE | 3310 W ADAMS BLVD APT 3310 LOS ANGELES CA 90018 |
| WILLIAMS, EDITH | 425 W 57TH ST LOS ANGELES CA 90037 |
| WILLIAMS, EDMOND | 29633 CARMEL RD SUN CITY CA 92586 |
| WILLIAMS, EDNA | 11710 S CAMPBELL AVE CHICAGO IL 60655 |
| WILLIAMS, EDNA M | 2737 MONROE ST RIVERSIDE CA 92504 |
| WILLIAMS, EDWARD | 2 MCARTHUR CT A COCKEYSVILLE MD 21030 |
| WILLIAMS, EDWARD | 402  ROSEBANK AVE BALTIMORE MD 21212 |
| WILLIAMS, EDWARD | 241 W 87TH PL LOS ANGELES CA 90003 |
| WILLIAMS, EDWARD J | 500 SW  75TH AVE NO LAUDERDALE FL 33068 |
| WILLIAMS, EILEEN | 49 CALVADOS NEWPORT BEACH CA 92657 |
| WILLIAMS, ELAINE | 329  ALLENDALE ST BALTIMORE MD 21229 |
| WILLIAMS, ELIJAH | 1723  MARILYN DR MONTGOMERY IL 60538 |
| WILLIAMS, ELIJAH | 4850 S LAKE PARK AVE 2506 CHICAGO IL 60615 |
| WILLIAMS, ELISA | 2035 HUNTWOOD DR GAMBRILLS MD 21054 |
| WILLIAMS, ELIZABETH | 43 BEAVER POND CIR BALTIMORE MD 21234 |
| WILLIAMS, ELIZABETH | 100 SLOOP  CT WILLIAMSBURG VA 23185 |
| WILLIAMS, ELIZABETH | 201 FIELD STONE LN APT 201 NEWPORT NEWS VA 23602 |
| WILLIAMS, ELIZABETH | 5404 N 67TH ST MILWAUKEE WI 53218 |
| WILLIAMS, ELIZABETH | 620 N EAST AVE OAK PARK IL 60302 |
| WILLIAMS, ELIZABETH | 345 E OHIO ST 3810 CHICAGO IL 60611 |
| WILLIAMS, ELIZABETH | 3420 S COTTAGE GROVE AVE 506 CHICAGO IL 60616 |
| WILLIAMS, ELIZABETH | 200 S  MAYA PALM DR BOCA RATON FL 33432 |
| WILLIAMS, ELIZABETH | 10008   GRANADA BAY BOYNTON BEACH FL 33436 |
| WILLIAMS, ELIZABETH | 1702 EXPOSITION BLVD LOS ANGELES CA 90018 |
| WILLIAMS, ELIZABETH | 6509 S VICTORIA AV APT 7 LOS ANGELES CA 90043 |
| WILLIAMS, ELIZABETH | 1879 SEVEN HILLS DR HEMET CA 92545 |
| WILLIAMS, ELLA | TO THE ESTATE OF MRS. WILLIAMS 4250 N MARINE DR 2114 CHICAGO IL 60613 |
| WILLIAMS, ELLEN | 401   TALCOTTVILLE RD # 7 VERNON CT 06066 |
| WILLIAMS, ELLEN | 1675 NW  13TH ST # 204 BOCA RATON FL 33486 |
| WILLIAMS, ELLEN | 920 NEWPORT AV APT 2 LONG BEACH CA 90804 |
| WILLIAMS, ELLIS | 1802 LINCOLN AVE APT 613 NORTHAMPTON PA 18067 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, ELOISE | 8044 S PEORIA ST CHICAGO IL 60620 |
| WILLIAMS, ELSIE | 856 W 76TH ST LOS ANGELES CA 90044 |
| WILLIAMS, ELVA | 5914 NW  19TH CT LAUDERHILL FL 33313 |
| WILLIAMS, EMMA | 6640 S WABASH AVE CHICAGO IL 60637 |
| WILLIAMS, EMMA | 844 N LAVERGNE AVE CHICAGO IL 60651 |
| WILLIAMS, EMMIT | 21814 OCEAN AV TORRANCE CA 90503 |
| WILLIAMS, ERIC | 2515 W FAIRMONT ST ALLENTOWN PA 18104 |
| WILLIAMS, ERIC | 28 BLUE HERON CT BALTIMORE MD 21220 |
| WILLIAMS, ERIC | 1130 LAKELAND  DR 5 NEWPORT NEWS VA 23605 |
| WILLIAMS, ERIC | 24414 MUSSELWHITE  RD WAVERLY VA 23891 |
| WILLIAMS, ERIC | 2921 KENTSHIRE CIR NAPERVILLE IL 60564 |
| WILLIAMS, ERIC | 5337 N MAGNET AVE CHICAGO IL 60630 |
| WILLIAMS, ERIC | 4041 NE  5TH TER POMPANO BCH FL 33064 |
| WILLIAMS, ERIC | 17330 RAYMER ST NORTHRIDGE CA 91325 |
| WILLIAMS, ERIC | 7151 CENTURY AV HESPERIA CA 92345 |
| WILLIAMS, ERICA | 1927 W 84TH PL LOS ANGELES CA 90047 |
| WILLIAMS, ERICA | 14928 INGLEWOOD AV APT 20 LAWNDALE CA 90260 |
| WILLIAMS, ERICA | 20262 BILLINGSGATE LN APT 102 HUNTINGTON BEACH CA 92646 |
| WILLIAMS, ERMA | 1543 W 64TH ST LOS ANGELES CA 90047 |
| WILLIAMS, ERNEST | 10909 HENRY DARNELL CT UPPER MARLBORO MD 20772 |
| WILLIAMS, ERNEST | 1715 VICTORIA  BLVD HAMPTON VA 23661 |
| WILLIAMS, ERNEST | 12940 NW  20TH AVE MIAMI FL 33167 |
| WILLIAMS, ERNESTINE | 1854 GREEN TREE LN DUNCANVILLE TX 75137 |
| WILLIAMS, ERNIE | 2648 N MASON AVE CHICAGO IL 60639 |
| WILLIAMS, ERROL | 3301 SW  40TH AVE HOLLYWOOD FL 33023 |
| WILLIAMS, ERVIN | 712 SW  16TH ST FORT LAUDERDALE FL 33315 |
| WILLIAMS, ERWIN | 23101 VILLAGE 23 CAMARILLO CA 93012 |
| WILLIAMS, ESMRALDA | 13541 MINDORA AV SYLMAR CA 91342 |
| WILLIAMS, ETHELINE | 1350 N  DIXIE HWY # 19 19 BOCA RATON FL 33432 |
| WILLIAMS, EUNICE | 195 YEARDLEY  DR NEWPORT NEWS VA 23601 |
| WILLIAMS, EUNICE | 2268 KINGS CREEK  LN NEWPORT NEWS VA 23602 |
| WILLIAMS, EUNICE | 1717   VAN BUREN ST # 106 106 HOLLYWOOD FL 33020 |
| WILLIAMS, EVA | 1526 SMALLWOOD ST N BALTIMORE MD 21216 |
| WILLIAMS, EVELYN | 5929 ANDREW  PL NEWPORT NEWS VA 23605 |
| WILLIAMS, EVELYN | 696 ATCHISON ST PASADENA CA 91104 |
| WILLIAMS, EVELYN | 1030 N MENTOR AV PASADENA CA 91104 |
| WILLIAMS, EVELYNE | 9080 BLOOMFIELD ST APT 85 CYPRESS CA 90630 |
| WILLIAMS, EVERTON | 7420 NW  37TH ST LAUDERHILL FL 33319 |
| WILLIAMS, F | 200 CHASE OAK YORKTOWN VA 23693 |
| WILLIAMS, FABIAN | 4404 N ASHLAND AVE 5 CHICAGO IL 60640 |
| WILLIAMS, FAITH | 509 SHIRE CHASE NEWPORT NEWS VA 23602 |
| WILLIAMS, FAITH | 14529 HACKAMORE RD VICTORVILLE CA 92392 |
| WILLIAMS, FALES | 1985   CAMPANELLI BLVD BOYNTON BEACH FL 33426 |
| WILLIAMS, FELICIA | 1101 W PACIFIC AVE 2ND WAUKEGAN IL 60085 |
| WILLIAMS, FELICIA | 136  INDIANA ST PARK FOREST IL 60466 |
| WILLIAMS, FELICIA | 5841 S CAMPBELL AVE CHICAGO IL 60629 |
| WILLIAMS, FELICIA | 12240 S ELIZABETH ST CHICAGO IL 60643 |
| WILLIAMS, FLETCHER | 1506 WHISTLER RD BELAIR MD 21015 |
| WILLIAMS, FLO | 611 NW  193RD AVE PEMBROKE PINES FL 33029 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, FLORARENE | 3215   SOUTHGREEN RD GWYNN OAK MD 21244 |
| WILLIAMS, FRANCENA | 2 FOREST   CT WILLIAMSBURG VA 23188 |
| WILLIAMS, FRANCES | 27 JUDY DR WILLIAMSBURG VA 23185 |
| WILLIAMS, FRANCES | 6116 S VERDUN AV LOS ANGELES CA 90043 |
| WILLIAMS, FRANCIS | 1518 W JOHN H GWYNN JR AVE PEORIA IL 61605 |
| WILLIAMS, FRANCIS OR KATHRYN | 5    BONSAI DR BOYNTON BEACH FL 33436 |
| WILLIAMS, FRANK | 1401 EASTBOURNE CT BEL AIR MD 21014 |
| WILLIAMS, FRANK | 1401 EASTBOURNE CT BALTIMORE MD 21213 |
| WILLIAMS, FRANK | 950    ROLLINGWOOD LOOP # 106 CASSELBERRY FL 32707 |
| WILLIAMS, FRANK | 7748 S HERMITAGE AVE    2 CHICAGO IL 60620 |
| WILLIAMS, FRANK & ALICE | 11138 S POSSUM DR PALOS HILLS IL 60465 |
| WILLIAMS, FRANKLYN | 6700 S SOUTH SHORE DR 8K CHICAGO IL 60649 |
| WILLIAMS, FRED | 2530 ORCHARD ST BLUE ISLAND IL 60406 |
| WILLIAMS, FRED | 94    OAKRIDGE H DEERFIELD BCH FL 33442 |
| WILLIAMS, FRED | 2619 LA SALLE AV APT 4 LOS ANGELES CA 90018 |
| WILLIAMS, FRED | 401 S KENMORE AV APT 411 LOS ANGELES CA 90020 |
| WILLIAMS, FRED & PEARL | 3115   MONROE ST BELLWOOD IL 60104 |
| WILLIAMS, FRED A | 110 CALUMET TURN YORKTOWN VA 23693 |
| WILLIAMS, FRED, PURCAL | 22037   NEPTUNE LN RICHTON PARK IL 60471 |
| WILLIAMS, FREDERICK | 833    TWIN LAKES DR CORAL SPRINGS FL 33071 |
| WILLIAMS, G | 270 N ROHLWING RD PALATINE IL 60074 |
| WILLIAMS, G | 7449 WASHINGTON ST    502 FOREST PARK IL 60130 |
| WILLIAMS, G | 29555 MEADOWMIST WY AGOURA CA 91301 |
| WILLIAMS, GABRILE | 5159 SHEARIN AV LOS ANGELES CA 90041 |
| WILLIAMS, GAIL | 101    TREMONT ST # 2 NEW BRITAIN CT 06051 |
| WILLIAMS, GAIL | 13922 TUSTIN EAST DR APT 52 TUSTIN CA 92780 |
| WILLIAMS, GAREY | 11330 NW   18TH ST PLANTATION FL 33323 |
| WILLIAMS, GARRICK | 4900 EDWIN   LN HAYES VA 23072 |
| WILLIAMS, GARY | 1333 SABLEWOOD DR APOPKA FL 32712 |
| WILLIAMS, GARY | 1881 NW   58TH TER # F SUNRISE FL 33313 |
| WILLIAMS, GARY | 9325 CRENSHAW BLVD APT 3 INGLEWOOD CA 90305 |
| WILLIAMS, GARY | 11339 SHADE LN SANTA FE SPRINGS CA 90670 |
| WILLIAMS, GARY | 9 VIA MONARCA MONARCH BEACH CA 92629 |
| WILLIAMS, GAVASKA | 3623 JASMINE AV APT 203 LOS ANGELES CA 90034 |
| WILLIAMS, GAVIN | 1220 S MAYFLOWER AV APT A MONROVIA CA 91016 |
| WILLIAMS, GAYE | 2200 OUTPOST DR LOS ANGELES CA 90068 |
| WILLIAMS, GENEVA | 1116 S RIDGELEY DR LOS ANGELES CA 90019 |
| WILLIAMS, GENEVA S | 909 W 54TH ST LOS ANGELES CA 90037 |
| WILLIAMS, GEORGE | 11    STONY RD # B BOLTON CT 06043 |
| WILLIAMS, GEORGE | 3311 BERLIN TPKE NEWINGTON CT 06111 |
| WILLIAMS, GEORGE | 10612   VINCENT RD WHITE MARSH MD 21162 |
| WILLIAMS, GEORGE | 53 TIMBERCREEK HTS MAGGIE VALLEY NC 28751 |
| WILLIAMS, GEORGE | 2319    PERSHING ST # 2 HOLLYWOOD FL 33020 |
| WILLIAMS, GEORGE | 101    CROSSWINDS DR WEST PALM BCH FL 33413 |
| WILLIAMS, GEORGE | 1550 1/2 S ORANGE GROVE AV LOS ANGELES CA 90019 |
| WILLIAMS, GEORGE | 1406 W STOCKWELL ST COMPTON CA 90222 |
| WILLIAMS, GEORGIA | 1408 E 76TH ST    1 CHICAGO IL 60619 |
| WILLIAMS, GEORGIA | 1401 W 80TH ST    3E CHICAGO IL 60620 |
| WILLIAMS, GEORGINA | 1230 N LARRABEE ST 307 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, GERALD | 601 N MARKET ST APT A14 INGLEWOOD CA 90302 |
| WILLIAMS, GERALDINE | 8103 S WABASH AVE CHICAGO IL 60619 |
| WILLIAMS, GERARD | PO BOX 18419 LOS ANGELES CA 90018 |
| WILLIAMS, GHILDA | 114 EDELTON AVE SEVERN MD 21144 |
| WILLIAMS, GIAVONNA | 416 N ONTARIO ST BURBANK CA 91505 |
| WILLIAMS, GILD | 4234   MAGGIORE WAY WEST PALM BCH FL 33409 |
| WILLIAMS, GINA | 5621 SANTA CATALINA AV GARDEN GROVE CA 92845 |
| WILLIAMS, GITTA | 9839 PEBBLE BROOK DR MORENO VALLEY CA 92557 |
| WILLIAMS, GLADYCE | 2267 BURNSIDE ST SIMI VALLEY CA 93065 |
| WILLIAMS, GLEN | 23525 ARLINGTON AV APT 255 TORRANCE CA 90501 |
| WILLIAMS, GLORIA | 77    VICTORIA RD HARTFORD CT 06114 |
| WILLIAMS, GLORIA | 2526 RIGGS AVE BALTIMORE MD 21216 |
| WILLIAMS, GLORIA | 5348   JAMESTOWNE CT BALTIMORE MD 21229 |
| WILLIAMS, GLORIA | 8844 S ELIZABETH ST CHICAGO IL 60620 |
| WILLIAMS, GLORIA | 10210   TWIN LAKES DR CORAL SPRINGS FL 33071 |
| WILLIAMS, GLORIA | 18567 NE  1ST CT NORTH MIAMI BEACH FL 33179 |
| WILLIAMS, GRACE | 4335 SW  72ND WAY DAVIE FL 33314 |
| WILLIAMS, GREGORY | 21    CHELSEA CIR TOLLAND CT 06084 |
| WILLIAMS, GREGORY | 158 W 52ND ST LOS ANGELES CA 90037 |
| WILLIAMS, GREGORY | 10 PEPPERMILL LN POMONA CA 91766 |
| WILLIAMS, GUS | 7411  ALVAH AVE C BALTIMORE MD 21222 |
| WILLIAMS, GUY | 617 HIGHLAND AVE N BALTIMORE MD 21205 |
| WILLIAMS, GWEN | 1504  19TH ST ZION IL 60099 |
| WILLIAMS, GWEN | 3723 NW  35TH ST COCONUT CREEK FL 33066 |
| WILLIAMS, H | 1824 MIDDLETON PL LOS ANGELES CA 90062 |
| WILLIAMS, HAL | 1387   MYSTIC CT WEST PALM BCH FL 33414 |
| WILLIAMS, HAROLD | 9504 OAK TRACE WAY RANDALLSTOWN MD 21133 |
| WILLIAMS, HAROLD | 14819 WINDY MOUNT CIR CLERMONT FL 34711 |
| WILLIAMS, HAROLD | 150  WEILAND RD 305 BUFFALO GROVE IL 60089 |
| WILLIAMS, HAROLD | 16811 SHOLIC ST VICTORVILLE CA 92395 |
| WILLIAMS, HARRIET | PO BOX 6665 VENTURA CA 93006 |
| WILLIAMS, HATTIE | 725   STAMFORD RD BALTIMORE MD 21229 |
| WILLIAMS, HATTIE | 535 E 154TH PL PHOENIX IL 60426 |
| WILLIAMS, HATTIE | 4931 S VINCENNES AVE 1ST CHICAGO IL 60615 |
| WILLIAMS, HAZEL | 4505 NW  44TH ST TAMARAC FL 33319 |
| WILLIAMS, HAZEL | 2601 E VICTORIA ST APT 324 RANCHO DOMINGUEZ CA 90220 |
| WILLIAMS, HAZEL | 7412 SUFFOLK PL FONTANA CA 92336 |
| WILLIAMS, HC | PO.BOX 1691 RANCHO MIRAGE CA 92270 |
| WILLIAMS, HEATH | 1849 W 88TH ST LOS ANGELES CA 90047 |
| WILLIAMS, HEATHER | 5431 N EAST RIVER RD 1614 CHICAGO IL 60656 |
| WILLIAMS, HELEN | 101 ARBORETUM WAY APT 340 NEWPORT NEWS VA 23602 |
| WILLIAMS, HELEN | 868 YORKSHIRE  LN NEWPORT NEWS VA 23608 |
| WILLIAMS, HELEN | 801 N MCLEAN BLVD 360 ELGIN IL 60123 |
| WILLIAMS, HELEN | 846 N SPRINGFIELD AVE CHICAGO IL 60651 |
| WILLIAMS, HELEN | 3630 S PRAIRIE AVE CHICAGO IL 60653 |
| WILLIAMS, HELEN | 623 AVENIDA SEVILLA APT    D LAGUNA WOODS CA 92637 |
| WILLIAMS, HENRY | 9    CATALPA CT AVON CT 06001 |
| WILLIAMS, HENRY | 4191 BUCKINGHAM RD APT 3C LOS ANGELES CA 90008 |
| WILLIAMS, HENRY | 8917 S 7TH AV INGLEWOOD CA 90305 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, HENRY P. JR. | 126 S  CYPRESS RD # 715 POMPANO BCH FL 33060 |
| WILLIAMS, HENRY W | 1811 19TH ST SANTA MONICA CA 90404 |
| WILLIAMS, HERBERT | 2527 BREA BLVD APT 219 FULLERTON CA 92835 |
| WILLIAMS, HERMAN | 530 DOMAIN CT ODENTON MD 21113 |
| WILLIAMS, HERTENESE | 85 LAKESIDE TR COVINGTON GA 30016 |
| WILLIAMS, HILDEGARDA | 3150 W  ROLLING HILLS CIR # 204 DAVIE FL 33328 |
| WILLIAMS, HIRONO | 7125 FOX HARBOR WAY ELKRIDGE MD 21075 |
| WILLIAMS, HORACE | 17400 MODOC CIR APT 9 FOUNTAIN VALLEY CA 92708 |
| WILLIAMS, HUNTER | 7918  SHOALS DR # B ORLANDO FL 32817 |
| WILLIAMS, I. | 4166 191ST PL COUNTRY CLUB HILLS IL 60478 |
| WILLIAMS, IDALINE | 4301 S VAN NESS AV LOS ANGELES CA 90062 |
| WILLIAMS, IDLY | 5140  S FOXHALL DR WEST PALM BCH FL 33417 |
| WILLIAMS, IMOGENE | 8822 CADILLAC AV APT 7 LOS ANGELES CA 90034 |
| WILLIAMS, INEZ | 1651 S MILLARD AVE CHICAGO IL 60623 |
| WILLIAMS, IRA | 429 MICHIGAN  DR HAMPTON VA 23669 |
| WILLIAMS, IRA | 1206 W 77TH ST LOS ANGELES CA 90044 |
| WILLIAMS, IRAN | 1757 PASO REAL AV ROWLAND HEIGHTS CA 91748 |
| WILLIAMS, IRENE | 3405 S MICHIGAN AVE 104 CHICAGO IL 60616 |
| WILLIAMS, IRENE | 313 SW  12TH AVE DELRAY BEACH FL 33444 |
| WILLIAMS, IRIS | 7640 QUAKERTOWN AV WINNETKA CA 91306 |
| WILLIAMS, IRVING | 1550 N SEMINARY AVE A WOODSTOCK IL 60098 |
| WILLIAMS, ISABELLE | 4016  CRANSTON AVE BALTIMORE MD 21229 |
| WILLIAMS, ISADORE | 9041 S UNION AVE CHICAGO IL 60620 |
| WILLIAMS, ISAIAH | 5  SEYMOUR ST WINDSOR CT 06095 |
| WILLIAMS, J | 214 FREEMANS  TRCE YORKTOWN VA 23693 |
| WILLIAMS, J | 5 W HAZEL ORLANDO FL 32804 |
| WILLIAMS, J | 444 N ADDISON AVE ELMHURST IL 60126 |
| WILLIAMS, J | 1225 1/2 N HAYWORTH AV WEST HOLLYWOOD CA 90046 |
| WILLIAMS, J | 1120 N MONTEREY ST APT 12 ALHAMBRA CA 91801 |
| WILLIAMS, J. | 21217  LAGO CIR # H H BOCA RATON FL 33433 |
| WILLIAMS, J. H. | 125  VENETIAN DR # A DELRAY BEACH FL 33483 |
| WILLIAMS, JACK | 6065 HAMILTON MIDDLETOWN RD MIDDLETOWN OH 45044 |
| WILLIAMS, JACK | 11921 NW  31ST PL SUNRISE FL 33323 |
| WILLIAMS, JACK | 400 7TH ST MANHATTAN BEACH CA 90266 |
| WILLIAMS, JACK | 29871 CASHMERE PL CASTAIC CA 91384 |
| WILLIAMS, JACKIE | 9959 TUSCARORA RD RANDALLSTOWN MD 21133 |
| WILLIAMS, JACKIE | 907 MANCHESTER DR MANSFIELD TX 76063 |
| WILLIAMS, JACKIE | 953 ARMATA DR CORONA CA 92881 |
| WILLIAMS, JACOB | 440  CUNAT BLVD 3F RICHMOND IL 60071 |
| WILLIAMS, JACQUELINE | 4803 TAMARIND RD 102 BALTIMORE MD 21209 |
| WILLIAMS, JACQUELINE | 4803 TAMARIND RD 208 BALTIMORE MD 21228 |
| WILLIAMS, JACQUELYN | 154  CHESTNUT ST PARK FOREST IL 60466 |
| WILLIAMS, JACQUELYN | 173 SE  2ND ST DEERFIELD BCH FL 33441 |
| WILLIAMS, JACQUELYN | 2507 BUDLONG AV LOS ANGELES CA 90007 |
| WILLIAMS, JAIME | 25947 STAFFORD CANYON RD APT 15 STEVENSON RANCH CA 91381 |
| WILLIAMS, JAMAL | 264 HAYES ST IRVINE CA 92620 |
| WILLIAMS, JAMEL | 4609 OBISPO AV LAKEWOOD CA 90712 |
| WILLIAMS, JAMES | 227 MAIN ST # 3 EAST HARTFORD CT 06118-3613 |
| WILLIAMS, JAMES | 686 DRESDEN  DR 1D NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, JAMES | 811 HAMPTON  AVE NEWPORT NEWS VA 23607 |
| WILLIAMS, JAMES | 403 DARE RD GRAFTON VA 23692 |
| WILLIAMS, JAMES | 25716   POWELL DR # 17 ASTOR FL 32102 |
| WILLIAMS, JAMES | 24  SOUTHSIDE COUNTRY CLB DECATUR IL 62521 |
| WILLIAMS, JAMES | 21442  S SWEETWATER LN BOCA RATON FL 33428 |
| WILLIAMS, JAMES | 8320   TRENT CT # A BOCA RATON FL 33433 |
| WILLIAMS, JAMES | 1926 ROBINSON ST REDONDO BEACH CA 90278 |
| WILLIAMS, JAMES | 4335 GLENCOE AV MARINA DEL REY CA 90292 |
| WILLIAMS, JAMES | 32136 BEACHFRONT LN WESTLAKE VILLAGE CA 91361 |
| WILLIAMS, JAMES E. | 3913  ROXANNE RD RANDALLSTOWN MD 21133 |
| WILLIAMS, JAMES R | 9400 CLARKVIEW PL HAYDEN LAKE ID 83835 |
| WILLIAMS, JAMILA | 2962  SHETLAND LN MONTGOMERY IL 60538 |
| WILLIAMS, JANET | 350  W PALM CIR # 202 PEMBROKE PINES FL 33025 |
| WILLIAMS, JANICE | 681 W OLIVE ST SAN BERNARDINO CA 92410 |
| WILLIAMS, JANICE | 24024 RISTRAS LN MURRIETA CA 92562 |
| WILLIAMS, JANICE | 81 CANYON CREST IRVINE CA 92603 |
| WILLIAMS, JANINA | 1830 12TH ST APT 2 SANTA MONICA CA 90404 |
| WILLIAMS, JANIS | 7817 CHESTNUT AVE BALTIMORE MD 21234 |
| WILLIAMS, JANIS | 300 NE  19TH CT # N206 N206 WILTON MANORS FL 33305 |
| WILLIAMS, JAQUISHA | 1430 W 132ND ST COMPTON CA 90222 |
| WILLIAMS, JAQULINE | 411 W WINCHESTER DR RIALTO CA 92376 |
| WILLIAMS, JARELL | 1182 SUNSET AV PASADENA CA 91103 |
| WILLIAMS, JASMINE | 900 NW  38TH AVE FORT LAUDERDALE FL 33311 |
| WILLIAMS, JASON | 2850 BRISTOL DR 109 LISLE IL 60532 |
| WILLIAMS, JASON | 445 W BRIAR PL 3 CHICAGO IL 60657 |
| WILLIAMS, JASON | 751 W 107TH ST LOS ANGELES CA 90044 |
| WILLIAMS, JASON | 253 W PROVIDENCIA AV BURBANK CA 91502 |
| WILLIAMS, JASON | 923 S OLIVE AV RIALTO CA 92376 |
| WILLIAMS, JATERRA | 147  BLACKBERRY DR BOLINGBROOK IL 60440 |
| WILLIAMS, JAVANA | 9822 S 7TH AV INGLEWOOD CA 90305 |
| WILLIAMS, JEAN | 1032 N LAWNDALE AVE 2T CHICAGO IL 60651 |
| WILLIAMS, JEAN | 2525 W MACON ST DECATUR IL 62522 |
| WILLIAMS, JEAN | 119   CORTEZ CIR E MARGATE FL 33068 |
| WILLIAMS, JEAN | 12228 MAGNOLIA AV CHINO CA 91710 |
| WILLIAMS, JEFF | 5475 COLUMBIA RD 618 COLUMBIA MD 21044 |
| WILLIAMS, JEFF | 4876 NW  25TH WAY BOCA RATON FL 33434 |
| WILLIAMS, JEFFERSON | 1008  SHERWOOD CIR SALISBURY MD 21804 |
| WILLIAMS, JEFFERY | 3530   ROSE MALLOW LOOP OVIEDO FL 32766 |
| WILLIAMS, JEFFERY | 11560 NW  56TH DR # 107 CORAL SPRINGS FL 33076 |
| WILLIAMS, JEFFREY | 203 N HIGHLAND AVE ROCKFORD IL 61107 |
| WILLIAMS, JEFFREY | 112 ROXANNE LN CORONA CA 92882 |
| WILLIAMS, JEHANNA | 2658 N ARMISTEAD AVE APT D1 HAMPTON VA 23666 |
| WILLIAMS, JENA | 25870 E 27TH ST SAN BERNARDINO CA 92404 |
| WILLIAMS, JENNIFER | 6511 FAIRBROOK  CT GLOUCESTER VA 23061 |
| WILLIAMS, JENNIFER | 250 TEAK LN STREAMWOOD IL 60107 |
| WILLIAMS, JENNIFER | 11436 S HARVARD AVE CHICAGO IL 60628 |
| WILLIAMS, JENNIFER | 5847 NW  49TH LN COCONUT CREEK FL 33073 |
| WILLIAMS, JENNIFER | 13306 NEWMIRE AV NORWALK CA 90650 |
| WILLIAMS, JERALL | 8506 FIELDWAY DR RANDALLSTOWN MD 21133 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, JEREMY | 16401 LABRADOR ST NORTH HILLS CA 91343 |
| WILLIAMS, JEROME | 217 SW  8TH CT DEERFIELD BCH FL 33441 |
| WILLIAMS, JERRY | 1514 E NORMAN DR PALATINE IL 60074 |
| WILLIAMS, JERRY | 1326 W 67TH ST LOS ANGELES CA 90044 |
| WILLIAMS, JERRY LEE | 42496 MAYFLOWER TER APT 102 ASHBURN VA 20148 |
| WILLIAMS, JESSICA | 2343 VINCENT RD ORLANDO FL 32817-4325 |
| WILLIAMS, JESSIE | 13658 PAGEANTRY PL CHINO HILLS CA 91709 |
| WILLIAMS, JESUS | 154 E WISTARIA AV ARCADIA CA 91006 |
| WILLIAMS, JETT | 11832 S LOOMIS ST CHICAGO IL 60643 |
| WILLIAMS, JEVON | 3020 S MAIN ST APT 796 SANTA ANA CA 92707 |
| WILLIAMS, JILADA | 401 E ONTARIO ST 3901 CHICAGO IL 60611 |
| WILLIAMS, JILL | 1520 RICHARD AVE BETHLEHEM PA 18018 |
| WILLIAMS, JILL | 667 SAN JUAN AV APT B VENICE CA 90291 |
| WILLIAMS, JILL | 3301 E 2ND ST APT 8 LONG BEACH CA 90803 |
| WILLIAMS, JILL | 12509 PINNEY ST PACOIMA CA 91331 |
| WILLIAMS, JIM | 871 SAN FRANCISCO TER BARTLETT IL 60103 |
| WILLIAMS, JIM | 10500 PICO VISTA RD DOWNEY CA 90241 |
| WILLIAMS, JO | 221 SANDBERG LN CARDINAL VA 23025 |
| WILLIAMS, JOAN | 16732 ANNANDALE RD B EMMITSBURG MD 21727 |
| WILLIAMS, JOAN | 4348 IRONBOUND RD WILLIAMSBURG VA 23188 |
| WILLIAMS, JOAN | 9042 MADELINE DR HUNTINGTON BEACH CA 92646 |
| WILLIAMS, JOAN K | P O BOX 5063 WILLIAMSBURG VA 23188 |
| WILLIAMS, JOANN | 100 WESTWOOD OAKS CT 207 KANKAKEE IL 60901 |
| WILLIAMS, JOANN | 1257 E 115TH ST APT 248 LOS ANGELES CA 90059 |
| WILLIAMS, JOANNE | 624 MURPHY LN BALTIMORE MD 21201 |
| WILLIAMS, JOANNE J | 134 W 15TH AV ESCONDIDO CA 92025 |
| WILLIAMS, JOCQUETTE | 1094 CABRILLO PKWY APT G SANTA ANA CA 92701 |
| WILLIAMS, JODI | 6318 ARNOLD DR WOODRIDGE IL 60517 |
| WILLIAMS, JOE | 883 NW  59TH AVE PLANTATION FL 33317 |
| WILLIAMS, JOE ANN | 2360 NW  34TH TER LAUDERDALE LKS FL 33311 |
| WILLIAMS, JOEL | 223 ISINGLASS RD OWINGS MILLS MD 21117 |
| WILLIAMS, JOESE | 3244 ASHTON PL LANCASTER CA 93536 |
| WILLIAMS, JOHANNA | 17516 TIMBERLEIGH WAY WOODBINE MD 21797 |
| WILLIAMS, JOHN | 606 PARK RIDGE DR MOUNT AIRY MD 21771 |
| WILLIAMS, JOHN | 922 DUNHILL  WAY NEWPORT NEWS VA 23602 |
| WILLIAMS, JOHN | 217 E CONDIT ST HAMMOND IN 46320 |
| WILLIAMS, JOHN | 4700 21ST ST RACINE WI 53406 |
| WILLIAMS, JOHN | 547  SUSSEX CT ELK GROVE VILLAGE IL 60007 |
| WILLIAMS, JOHN | 5224 ACACIA CT GURNEE IL 60031 |
| WILLIAMS, JOHN | 1700 NW  46TH AVE # 43 43 LAUDERHILL FL 33313 |
| WILLIAMS, JOHN | 7400 NW  42ND ST LAUDERHILL FL 33319 |
| WILLIAMS, JOHN | 681  FOX CREEK CT WESTON FL 33327 |
| WILLIAMS, JOHN | 4126 CLAYTON AV LOS ANGELES CA 90027 |
| WILLIAMS, JOHN | 220 S ARNAZ DR APT C BEVERLY HILLS CA 90211 |
| WILLIAMS, JOHN | 9024 S 4TH AV INGLEWOOD CA 90305 |
| WILLIAMS, JOHN | 2461 SANTA MONICA BLVD APT 521 SANTA MONICA CA 90404 |
| WILLIAMS, JOHN C | 4441 PRESIDIO DR LOS ANGELES CA 90008 |
| WILLIAMS, JOHN E | 379 FISHING BAY RD APT 2A DELTAVILLE VA 23043 |
| WILLIAMS, JOHNATHAN | 2122 CHESTNUT ST APT 1101 SAN BERNARDINO CA 92410 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, JOHNNY | 208 N CENTRE ST SAN PEDRO CA 90731 |
| WILLIAMS, JOHNNY | 1500 RICHMOND RD APT 78 SANTA PAULA CA 93060 |
| WILLIAMS, JOLITA | 2948   ROSALIND AVE BALTIMORE MD 21215 |
| WILLIAMS, JONAINE | 3190    PACIFIC WAY MIRAMAR FL 33025 |
| WILLIAMS, JOSE | 1132 30TH   ST NEWPORT NEWS VA 23607 |
| WILLIAMS, JOSEFINA | 2112   SCHUMACHER DR NAPERVILLE IL 60540 |
| WILLIAMS, JOSEPH | 137    FORD RD WINDSOR CT 06095 |
| WILLIAMS, JOSEPH | 1266 COLLEGE AVE W YORK PA 17404 |
| WILLIAMS, JOSEPH | 4313    JOHNSON ST HOLLYWOOD FL 33021 |
| WILLIAMS, JOSEPH | 691 NW   111TH WAY CORAL SPRINGS FL 33071 |
| WILLIAMS, JOSEPH | 12801 ROSECRANS AV APT 311 NORWALK CA 90650 |
| WILLIAMS, JOSEPHINE | 1000   FRANKLIN AVE 1103 BALTIMORE MD 21221 |
| WILLIAMS, JOSH | 1446 W GRACE ST 1 CHICAGO IL 60613 |
| WILLIAMS, JOSHUA | PO BOX 39 NEWPORT NEWS VA 23607 |
| WILLIAMS, JOSHUA | 182    TEMPLE AVE BOYNTON BEACH FL 33436 |
| WILLIAMS, JOYCE | 4800 S CHICAGO BEACH DR 2007S CHICAGO IL 60615 |
| WILLIAMS, JOYCE | 980 SE   7TH AVE POMPANO BCH FL 33060 |
| WILLIAMS, JOYCEINNE | 9513    NEW WATERFORD CV DELRAY BEACH FL 33446 |
| WILLIAMS, JR | 6511 ALTA AVE BALTIMORE MD 21206 |
| WILLIAMS, JUANA | 4 OLD OAK   CT HAMPTON VA 23666 |
| WILLIAMS, JUANETTE | 4776 DAISY AV LONG BEACH CA 90805 |
| WILLIAMS, JUANITA | 337 W 108TH ST CHICAGO IL 60628 |
| WILLIAMS, JUANITA | 1711 S RIDGELEY DR LOS ANGELES CA 90019 |
| WILLIAMS, JUDEE | 126 W 109TH ST LOS ANGELES CA 90061 |
| WILLIAMS, JUDSON C. | 671    LAKESIDE CIR # 205 POMPANO BCH FL 33060 |
| WILLIAMS, JUDSON C. | 676    VILLAGE DR POMPANO BCH FL 33060 |
| WILLIAMS, JUDY | 101 CHARLES RIVER LANDING WILLIAMSBURG VA 23185 |
| WILLIAMS, JUDY | 329 KINGSMAN   DR NEWPORT NEWS VA 23608 |
| WILLIAMS, JUDY | 151 SW   9TH TER FORT LAUDERDALE FL 33312 |
| WILLIAMS, JULIA | 25 MARWOOD DR NEW BRITAIN CT 06053-2607 |
| WILLIAMS, JULIA | 629 AVONDALE RD N BALTIMORE MD 21222 |
| WILLIAMS, JULIA | 195 FELLOWS CT ELMHURST IL 60126 |
| WILLIAMS, JULIA | 2701    RIVERSIDE DR # 204 CORAL SPRINGS FL 33065 |
| WILLIAMS, JULIA | 920 W ARROW HWY APT B UPLAND CA 91786 |
| WILLIAMS, JULIE | 131 WINSOME HAVEN   DR SEAFORD VA 23696 |
| WILLIAMS, JUNE | 1033    GUILDFORD B BOCA RATON FL 33434 |
| WILLIAMS, JUREA | 10023 S LA SALLE ST CHICAGO IL 60628 |
| WILLIAMS, K | 506 PRAIRIEVIEW PKY HAMPSHIRE IL 60140 |
| WILLIAMS, KALEEYA | 623 GARDEN ST HARTFORD CT 06112-2018 |
| WILLIAMS, KANESHA | 4091 ABOURNE RD APT C LOS ANGELES CA 90008 |
| WILLIAMS, KAREN | 91    ELM ST # 206E MANCHESTER CT 06040 |
| WILLIAMS, KAREN | 51 FULTON   ST HAMPTON VA 23663 |
| WILLIAMS, KAREN | 172 COLONIAL   DR SURRY VA 23883 |
| WILLIAMS, KAREN | 7713 SW   7TH ST NO LAUDERDALE FL 33068 |
| WILLIAMS, KAREN | 1824    LAUDERDALE MANOR DR FORT LAUDERDALE FL 33311 |
| WILLIAMS, KAREN | 835 S HIGHLAND AV LOS ANGELES CA 90036 |
| WILLIAMS, KAREN | 810 W COMPTON BLVD APT 20 COMPTON CA 90220 |
| WILLIAMS, KAREN | 5551 SELKIRK DR HUNTINGTON BEACH CA 92649 |
| WILLIAMS, KAREN A. | 2309    SUN VALLEY CIR WINTER PARK FL 32792 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, KARL | 22513 FRIES AV CARSON CA 90745 |
| WILLIAMS, KARREN | 9128 NW  35TH PL SUNRISE FL 33351 |
| WILLIAMS, KARRI | 675 STANLEY AV APT 3 LONG BEACH CA 90814 |
| WILLIAMS, KATHERINE | 1572 SEQUAN CT CAMARILLO CA 93010 |
| WILLIAMS, KATHIE | 9217 INDEPENDENCE WY NORTH HILLS CA 91343 |
| WILLIAMS, KATHLEEN | 2856  W RIVER RUN CIR PEMBROKE PINES FL 33025 |
| WILLIAMS, KATHLEEN | 113 POMEGRANATE AV RIALTO CA 92377 |
| WILLIAMS, KATHREA | 2115  DELAWARE RD WAUKEGAN IL 60087 |
| WILLIAMS, KATHRYNE | 464 KENT AVE BALTIMORE MD 21228 |
| WILLIAMS, KATHY | 1046 CLIPPER  DR HAMPTON VA 23669 |
| WILLIAMS, KATHY | 7691 NW  13TH ST PEMBROKE PINES FL 33024 |
| WILLIAMS, KATHY | 5145 TORTUGA DR APT 104 HUNTINGTON BEACH CA 92649 |
| WILLIAMS, KEISHA | 3051 NW  7TH CT FORT LAUDERDALE FL 33311 |
| WILLIAMS, KEITH | 21 TREEWAY CT 1B TOWSON MD 21286 |
| WILLIAMS, KELLY | 1007 DESOTO RD BALTIMORE MD 21223 |
| WILLIAMS, KELLY | 1007 DESOTO RD BALTIMORE MD 21225 |
| WILLIAMS, KELLY | 710 W GLADSTONE ST SAN DIMAS CA 91773 |
| WILLIAMS, KELVIN | 620  WESTGATE DR AURORA IL 60506 |
| WILLIAMS, KEM | 1295 CANTERBURY PL PERRIS CA 92571 |
| WILLIAMS, KEN | 608 SPRING LN BALTIMORE MD 21221 |
| WILLIAMS, KEN | 11552 HESBY ST VALLEY VILLAGE CA 91601 |
| WILLIAMS, KEN & MAE | 719 N EUCALYPTUS AV APT 16C INGLEWOOD CA 90302 |
| WILLIAMS, KEN B | P.O. BOX 36621 LOS ANGELES CA 90303 |
| WILLIAMS, KENDRA | 2010 N MILWAUKEE AVE CHICAGO IL 60647 |
| WILLIAMS, KENNETH | 47   PLAINS RD SCOTLAND CT 06264 |
| WILLIAMS, KENNETH | 10687 FIGG SHOP  RD GLOUCESTER VA 23061 |
| WILLIAMS, KENNETH | 218 S 7TH ST CHESTERTON IN 46304 |
| WILLIAMS, KENNETH | 8604 S MOZART ST CHICAGO IL 60652 |
| WILLIAMS, KENNETH | 1809   SALERNO CIR WESTON FL 33327 |
| WILLIAMS, KENNETH | 3920 SW  82ND TER DAVIE FL 33328 |
| WILLIAMS, KENNETH | 2024 N LOCUST AV APT 8 LONG BEACH CA 90806 |
| WILLIAMS, KENNETH | 395 DELLA DR ATWATER CA 95301 |
| WILLIAMS, KENNISHA | 4212 EDGEHILL DR LOS ANGELES CA 90008 |
| WILLIAMS, KENNITH | 6 EDINBURGH  LN HAMPTON VA 23669 |
| WILLIAMS, KENT | 18189 WISTERIA ST HESPERIA CA 92345 |
| WILLIAMS, KENYA | 1240 N CENTRAL AVE CHICAGO IL 60651 |
| WILLIAMS, KERONA | 12635 MAIN ST APT 222 GARDEN GROVE CA 92840 |
| WILLIAMS, KERRI | 1820 W SALLIE LN APT 5 ANAHEIM CA 92804 |
| WILLIAMS, KERRY | 4490  COLE FARM RD BALTIMORE MD 21236 |
| WILLIAMS, KEVIN | 26115   MAPLE VIEW DR PLAINFIELD IL 60544 |
| WILLIAMS, KEVIN | 240 SW  96TH TER PEMBROKE PINES FL 33025 |
| WILLIAMS, KHALEEL | 5651   WASHINGTON ST # 11 HOLLYWOOD FL 33023 |
| WILLIAMS, KILEY | 335 CEDAR AV APT 410 LONG BEACH CA 90802 |
| WILLIAMS, KIM | 208 QUARTER  TRL G NEWPORT NEWS VA 23608 |
| WILLIAMS, KIM | 104 S BENSON DR PLAINFIELD IL 60544 |
| WILLIAMS, KIM | 2819 W 82ND ST CHICAGO IL 60652 |
| WILLIAMS, KIM | 32355 DUNLAP BLVD YUCAIPA CA 92399 |
| WILLIAMS, KIMA | 3460 NW  214TH ST MIAMI FL 33056 |
| WILLIAMS, KIMBERLEE | 839 E CARSON ST APT 6 LONG BEACH CA 90807 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, KIMBERLY | 311 EASTWOOD DR NEWPORT NEWS VA 23602 |
| WILLIAMS, KIMBERLY | 480 NW  66TH AVE MARGATE FL 33063 |
| WILLIAMS, KIMBERLY | 211 W 1ST ST SAN DIMAS CA 91773 |
| WILLIAMS, KISSAUNDRA | 1312 LANVALE ST W BALTIMORE MD 21217 |
| WILLIAMS, KRISTA | 122 KITTY  DR YORKTOWN VA 23692 |
| WILLIAMS, KRISTEN | 1647 POINT VIEW ST LOS ANGELES CA 90035 |
| WILLIAMS, KURT | 728 NORTHAMPTON ST HELLERTOWN PA 18055 |
| WILLIAMS, KVON | 4231 FALLSTAFF RD BALTIMORE MD 21215 |
| WILLIAMS, KYLER | 11136 1/2 RAYMOND AV LOS ANGELES CA 90044 |
| WILLIAMS, L | 18 HARWOOD AVE HAMPTON VA 23664 |
| WILLIAMS, L | 1320 GATES AV MANHATTAN BEACH CA 90266 |
| WILLIAMS, L | 11446 CALIFA ST APT 4 NORTH HOLLYWOOD CA 91601 |
| WILLIAMS, L H | 45 EAGLES  LNDG HAMPTON VA 23669 |
| WILLIAMS, L.D. | 7  POMONA  N 9 BALTIMORE MD 21208 |
| WILLIAMS, LAFLORA | 8690 VICTORIA AV RIVERSIDE CA 92504 |
| WILLIAMS, LAKYNA | 4216  DILLER AVE BALTIMORE MD 21206 |
| WILLIAMS, LAMONT | 1511 N AUSTIN CHICAGO IL 60651 |
| WILLIAMS, LARRY | 26 SARAH  CT NEWPORT NEWS VA 23606 |
| WILLIAMS, LARRY | 194 LEES MILL DR NEWPORT NEWS VA 23608 |
| WILLIAMS, LARRY | 512 PRAIRIE KNOLL DR NAPERVILLE IL 60565 |
| WILLIAMS, LATASHA | 7041   SUNSET STRIP  # 204 SUNRISE FL 33313 |
| WILLIAMS, LATONYA | 11968 MANOR DR APT A HAWTHORNE CA 90250 |
| WILLIAMS, LATOYA | 2507  OCEAN CT B ABERDEEN PROVING GRO MD 21005 |
| WILLIAMS, LATOYA K | 1628 W SHERWIN AVE 304 CHICAGO IL 60626 |
| WILLIAMS, LATRESA | 108  TERRA MEADOW CIR FOX LAKE IL 60020 |
| WILLIAMS, LATRICE | 6000 UNIVERSITY PKWY APT 8101C SAN BERNARDINO CA 92407 |
| WILLIAMS, LATRICIA | 8815 1/2 S HOOVER ST LOS ANGELES CA 90044 |
| WILLIAMS, LAURA | 8   MACKINNON PL EAST LYME CT 06333 |
| WILLIAMS, LAURALEE | 709-1/2 N HICKORY ST JOLIET IL 60435 |
| WILLIAMS, LAUREN | 24065 STONE CREEK CIR MORENO VALLEY CA 92557 |
| WILLIAMS, LAURIE | 575 W MADISON ST 4304-2 CHICAGO IL 60661 |
| WILLIAMS, LAURIE | 22122 ERWIN ST APT F320 WOODLAND HILLS CA 91367 |
| WILLIAMS, LAVEEDA | 8237 S WABASH AVE CHICAGO IL 60619 |
| WILLIAMS, LAVERNE | 3703 COLISEUM ST LOS ANGELES CA 90016 |
| WILLIAMS, LAWRENCE | 14911 AVENIDA ANITA CHINO HILLS CA 91709 |
| WILLIAMS, LEE | 8827 S HOUSTON AVE 4B CHICAGO IL 60617 |
| WILLIAMS, LENA | 5940 W ERIE ST 1 CHICAGO IL 60644 |
| WILLIAMS, LENARD | 4430   PORTOFINO WAY # 204 204 WEST PALM BCH FL 33409 |
| WILLIAMS, LENORA | 14312 WICKLOW LN LAUREL MD 20707 |
| WILLIAMS, LENORA | 8211 W BALLARD RD NILES IL 60714 |
| WILLIAMS, LEO | 6234 S MORGAN ST 1 CHICAGO IL 60621 |
| WILLIAMS, LEON | 3612  PENNSYLVANIA ST GARY IN 46409 |
| WILLIAMS, LEONA | HIRSCH METRO HIGH SCHOOL 7740 S INGLESIDE AVE CHICAGO IL 60619 |
| WILLIAMS, LEONARD | 4750 NW  10TH CT # 101 PLANTATION FL 33313 |
| WILLIAMS, LEONARD | 13409 PARKVIEW TER CHINO HILLS CA 91709 |
| WILLIAMS, LESONYA | 811  SANGAMON ST 2D CHICAGO HEIGHTS IL 60411 |
| WILLIAMS, LETICIA | 3131 MCCLINTOCK AV APT 271 LOS ANGELES CA 90007 |
| WILLIAMS, LILLIAN | 1106 WAMPLER RD BALTIMORE MD 21220 |
| WILLIAMS, LILLIAN | 302 E JOPPA RD 507 TOWSON MD 21286 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, LINDA | 18  ROCK GLENN RD HAVRE DE GRACE MD 21078 |
| WILLIAMS, LINDA | 1800 HOLLINS ST 420W BALTIMORE MD 21223 |
| WILLIAMS, LINDA | 2660 M140 NILES MI 49120 |
| WILLIAMS, LINDA | 1793 W ALGONQUIN RD 3A MOUNT PROSPECT IL 60056 |
| WILLIAMS, LINDA | 2018 IVY RIDGE DR HOFFMAN ESTATES IL 60192 |
| WILLIAMS, LINDA | 4434  SHABBONA LN LISLE IL 60532 |
| WILLIAMS, LINDA | 1935 N LARRABEE ST CHICAGO IL 60614 |
| WILLIAMS, LINDA | 121 SW  96TH TER # 104 PLANTATION FL 33324 |
| WILLIAMS, LINDA | 634 W 53RD ST LOS ANGELES CA 90037 |
| WILLIAMS, LINDA | 300 E BELLEVUE DR APT 109 PASADENA CA 91101 |
| WILLIAMS, LINDA | 7424 ELM ST APT 5 SAN BERNARDINO CA 92410 |
| WILLIAMS, LINDA | 942 HIGH PEAK DR RIVERSIDE CA 92506 |
| WILLIAMS, LINDA R | 13190 DAY ST APT 205 MORENO VALLEY CA 92553 |
| WILLIAMS, LINDSEY | 1628 FULTON AVE N BALTIMORE MD 21217 |
| WILLIAMS, LINETTE | 23016 HARBOR SEAL CT WILDOMAR CA 92595 |
| WILLIAMS, LISA | 2016 S DELAWARE ST ALLENTOWN PA 18103 |
| WILLIAMS, LISA | 9519  WHITEHURST DR OWINGS MILLS MD 21117 |
| WILLIAMS, LISA | 1113 NW  15TH CT FORT LAUDERDALE FL 33311 |
| WILLIAMS, LISA | 2760 S HARCOURT AV LOS ANGELES CA 90016 |
| WILLIAMS, LOIS | 2730 N SAWYER AVE 2S CHICAGO IL 60647 |
| WILLIAMS, LORAINE | 1530 W 66TH ST LOS ANGELES CA 90047 |
| WILLIAMS, LOREAN | 3841 S REDONDO BLVD LOS ANGELES CA 90008 |
| WILLIAMS, LORENE | 7512 S CHAMPLAIN AVE 1 CHICAGO IL 60619 |
| WILLIAMS, LORENE | 7309 S STEWART AVE 3A CHICAGO IL 60621 |
| WILLIAMS, LORETTA | 4921 GOODNOW RD G BALTIMORE MD 21206 |
| WILLIAMS, LORETTA | 9612 S CALIFORNIA AVE EVERGREEN PARK IL 60805 |
| WILLIAMS, LORETTA | 1845 PRITCHARD WY HACIENDA HEIGHTS CA 91745 |
| WILLIAMS, LORIN | 5650 WINDSOR WY APT 104 CULVER CITY CA 90230 |
| WILLIAMS, LORIS | 9725 S KARLOV AVE 110 OAK LAWN IL 60453 |
| WILLIAMS, LORNA | 4042  GROVE AVE WESTERN SPRINGS IL 60558 |
| WILLIAMS, LORRAINE | 4002 EDMONDSON AVE BALTIMORE MD 21229 |
| WILLIAMS, LOSAREO | 27620 ALISO CREEK RD APT 10117 ALISO VIEJO CA 92656 |
| WILLIAMS, LOU | 311 FULTON AVE S BALTIMORE MD 21223 |
| WILLIAMS, LOUIS | 2013 W EVERGREEN AVE 1 CHICAGO IL 60622 |
| WILLIAMS, LOUISE | 212  SPRUCE AVE EDGEWATER MD 21037 |
| WILLIAMS, LOUISE | 1007 E CONKEY ST HAMMOND IN 46320 |
| WILLIAMS, LOUISE | 501 GLADE PL VALPARAISO IN 46383 |
| WILLIAMS, LOUISE | 826  HARVARD LN MATTESON IL 60443 |
| WILLIAMS, LOURDES | 19465 HEMMINGWAY ST RESEDA CA 91335 |
| WILLIAMS, LOUSIE | 639 W  OAKLAND PARK BLVD # 215 OAKLAND PARK FL 33311 |
| WILLIAMS, LOVELL | 8029 S CALIFORNIA AVE CHICAGO IL 60652 |
| WILLIAMS, LOVIE | 5410 ANGELES VISTA BLVD LOS ANGELES CA 90043 |
| WILLIAMS, LOYDE | 1233 S WABASH AVE 104 CHICAGO IL 60605 |
| WILLIAMS, LUCIA | 1402  CAMBRIA DR JOLIET IL 60431 |
| WILLIAMS, LUCIA | 1444 S SALTAIR AV APT 207 LOS ANGELES CA 90025 |
| WILLIAMS, LUCILLE | 1395   JEFFERSON ST HELLERTOWN PA 18055 |
| WILLIAMS, LUCY | 67 W 26TH ST 1 CHICAGO HEIGHTS IL 60411 |
| WILLIAMS, LUCY | 21213   VIA FIORE BOCA RATON FL 33433 |
| WILLIAMS, LUDELLA | 415   BARBOUR ST HARTFORD CT 06120 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, LULA | 10352 S OGLESBY AVE CHICAGO IL 60617 |
| WILLIAMS, LYNDERA | 24537 LOS ALISOS BLVD APT 327 LAGUNA HILLS CA 92653 |
| WILLIAMS, LYNN | 3618 BONVIEW AVE BALTIMORE MD 21213 |
| WILLIAMS, LYNN | 3618 BONVIEW AVE BALTIMORE MD 21227 |
| WILLIAMS, M | 9 DELL CT GWYNN OAK MD 21244 |
| WILLIAMS, M | 607 HINMAN AVE 3K EVANSTON IL 60202 |
| WILLIAMS, MADELINE | 12944 BILTMORE CT APT F1 NEWPORT NEWS VA 23606 |
| WILLIAMS, MAE | 4001 PINEWOOD AVE BALTIMORE MD 21206 |
| WILLIAMS, MAE | 1909 S 12TH AVE MAYWOOD IL 60153 |
| WILLIAMS, MALCOLM | 1101 CALVERT ST N 1211 BALTIMORE MD 21202 |
| WILLIAMS, MALOY | 930 COLOMA  DR NEWPORT NEWS VA 23608 |
| WILLIAMS, MALOY | 47 HILL ST HAMPTON VA 23661 |
| WILLIAMS, MANUELIA | 22122 HANSOM AV CARSON CA 90745 |
| WILLIAMS, MARCIA | 1620 E THOMAS RD WHEATON IL 60187 |
| WILLIAMS, MARCIA | 722 SW  73RD AVE NO LAUDERDALE FL 33068 |
| WILLIAMS, MARCUS | 3562 W DOUGLAS BLVD CHICAGO IL 60623 |
| WILLIAMS, MARGARET | 123 MOOSE MEADOW RD WILLINGTON CT 06279-1530 |
| WILLIAMS, MARGARET | 8306  PRAIRIE ROSE PL BALTIMORE MD 21208 |
| WILLIAMS, MARGARET | 1112  HENGEMIHLE AVE BALTIMORE MD 21221 |
| WILLIAMS, MARGARET | 204  SANFORD AVE BALTIMORE MD 21228 |
| WILLIAMS, MARGARET | 1336 S CENTINELA AV APT 5 LOS ANGELES CA 90025 |
| WILLIAMS, MARGARET | 5063 GLORIA AV ENCINO CA 91436 |
| WILLIAMS, MARGARET | 240 S HILLWARD AV WEST COVINA CA 91791 |
| WILLIAMS, MARGARET | 6956 DOVE ST VENTURA CA 93003 |
| WILLIAMS, MARGARET | 11100 TELEGRAPH RD APT 44 VENTURA CA 93004 |
| WILLIAMS, MARGARETT | 109 E 94TH ST LOS ANGELES CA 90003 |
| WILLIAMS, MARGARITA | 3933  GRACE ST EAST CHICAGO IN 46312 |
| WILLIAMS, MARGIE | 306 BELRAY DR NEWPORT NEWS VA 23601 |
| WILLIAMS, MARGUERITT | 1926 PREUSS RD LOS ANGELES CA 90034 |
| WILLIAMS, MARIA | 765  WHITE OAK DR BEL AIR MD 21014 |
| WILLIAMS, MARIA | 30 GEORGE  CT HAMPTON VA 23663 |
| WILLIAMS, MARIA | 511 W KENNETH RD GLENDALE CA 91202 |
| WILLIAMS, MARIAN | 5200 NE  5TH TER # 36 POMPANO BCH FL 33064 |
| WILLIAMS, MARIAN | 4950 NW  18TH CT LAUDERHILL FL 33313 |
| WILLIAMS, MARIAN | 2128 DEL AMO BLVD TORRANCE CA 90501 |
| WILLIAMS, MARIAN | 10353 SAN DIEGO MISSION RD APT 326C SAN DIEGO CA 92108 |
| WILLIAMS, MARIE | 217 N WILLE ST MOUNT PROSPECT IL 60056 |
| WILLIAMS, MARILYN | 645  VALLEY ST # 409 WILLIMANTIC CT 06226 |
| WILLIAMS, MARINA | 6827 MESADA ST ALTA LOMA CA 91701 |
| WILLIAMS, MARION | 5231  WILEY ST HOLLYWOOD FL 33021 |
| WILLIAMS, MARJORIE | 613 W  KALEY ST ORLANDO FL 32805 |
| WILLIAMS, MARK | 5480 PRINCE WILLIAM CT GLEN BURNIE MD 21061 |
| WILLIAMS, MARK | 1308  LAKESIDE AVE BALTIMORE MD 21218 |
| WILLIAMS, MARK | 5480 PRINCE WILLIAM CT FORT GEORGE G MEADE MD 20755 |
| WILLIAMS, MARK | 5480 PRINCE WILLIAM CT FREDERICK MD 21703 |
| WILLIAMS, MARK | 4360   DINNER LAKE BLVD LAKE WALES FL 33859 |
| WILLIAMS, MARK | 419  STATE ST MADISON WI 53703 |
| WILLIAMS, MARK | 6128 S INDIANA AVE 1G CHICAGO IL 60637 |
| WILLIAMS, MARK | 3095 N  COURSE DR # 102 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, MARK | 3612 6TH AV LOS ANGELES CA 90018 |
| WILLIAMS, MARK | 2266 KARENDALE CIR RIVERSIDE CA 92506 |
| WILLIAMS, MARLA | 1563 MYRA AV LOS ANGELES CA 90027 |
| WILLIAMS, MARLO | 4827 ST ELMO DR APT 2 LOS ANGELES CA 90019 |
| WILLIAMS, MARQUIS | 3315 HOLLYPARK DR APT 3 INGLEWOOD CA 90305 |
| WILLIAMS, MARSHA R | 4722 DON ZAREMBO DR LOS ANGELES CA 90008 |
| WILLIAMS, MARSHALL | 1342 W 15TH ST 307 CHICAGO IL 60608 |
| WILLIAMS, MARTHA | 2478 LOY LN LOS ANGELES CA 90041 |
| WILLIAMS, MARVA | 2931 NW  56TH AVE # F LAUDERHILL FL 33313 |
| WILLIAMS, MARY | 19   ARDMORE RD WEST HARTFORD CT 06119 |
| WILLIAMS, MARY | 2702 KEYWORTH AVE 310 BALTIMORE MD 21215 |
| WILLIAMS, MARY | 2702  KEYWORTH AVE BALTIMORE MD 21215 |
| WILLIAMS, MARY | 442 QUEENS CREEK  RD WILLIAMSBURG VA 23185 |
| WILLIAMS, MARY | 4225 FOREST AVE 1N DOWNERS GROVE IL 60515 |
| WILLIAMS, MARY | DOWNERS GROVE SOUTH HIGH SCHOOL 1436 NORFOLK ST DOWNERS GROVE IL 60516 |
| WILLIAMS, MARY | 11133 S NORMAL AVE CHICAGO IL 60628 |
| WILLIAMS, MARY | 3655 N ALPINE RD B ROCKFORD IL 61114 |
| WILLIAMS, MARY | 706 NW  1ST CT # 2 HALLANDALE FL 33009 |
| WILLIAMS, MARY | 3050   HOLIDAY SPRINGS BLVD # 304 MARGATE FL 33063 |
| WILLIAMS, MARY | 1216 S  MILITARY TRL # 10 DEERFIELD BCH FL 33442 |
| WILLIAMS, MARY | 140 VIVIAN LN HEMET CA 92543 |
| WILLIAMS, MARY | 13302 HAVENWOOD DR GARDEN GROVE CA 92843 |
| WILLIAMS, MARY  KAY | 3649 FARQUHAR AV LOS ALAMITOS CA 90720 |
| WILLIAMS, MARY L | 655 50TH ST NEWPORT NEWS VA 23605 |
| WILLIAMS, MARY M | 1146 23RD  ST NEWPORT NEWS VA 23607 |
| WILLIAMS, MARY S | 3301 S  OCEAN BLVD # 809 HIGHLAND BEACH FL 33487 |
| WILLIAMS, MARY V. | 3300 NE  36TH ST # 1511 FORT LAUDERDALE FL 33308 |
| WILLIAMS, MATAM | 1583 W 51ST ST LOS ANGELES CA 90062 |
| WILLIAMS, MATHIAS | 22489 SW  65TH TER BOCA RATON FL 33428 |
| WILLIAMS, MATTHEW | 1400 W LINCOLN HWY L17 DE KALB IL 60115 |
| WILLIAMS, MATTHEW | 417 ISU WATERSN ADAMS NORMAL IL 61761 |
| WILLIAMS, MATTHEW | 3406 W 227TH ST TORRANCE CA 90505 |
| WILLIAMS, MATTHEW | 1326 CARTAGENA NEWPORT BEACH CA 92660 |
| WILLIAMS, MATTIE | 717 W OWEN CT ALTADENA CA 91001 |
| WILLIAMS, MAUKEEN | 3595 NW  83RD LN SUNRISE FL 33351 |
| WILLIAMS, MAUREEN | 133  EASY ST WASHINGTON IL 61571 |
| WILLIAMS, MAURICE | PO BOX 350 BEAVER WV 25813 |
| WILLIAMS, MAY | 16 ANGELIA WAY HAMPTON VA 23669 |
| WILLIAMS, MAY | 4829 W ROSELAND AVE PEORIA IL 61604 |
| WILLIAMS, MAYORA | 904 W 78TH ST LOS ANGELES CA 90044 |
| WILLIAMS, MAZEY | 176   VERMONT AVE FORT LAUDERDALE FL 33312 |
| WILLIAMS, MEL | 4800 S CHICAGO BEACH DR 1608N CHICAGO IL 60615 |
| WILLIAMS, MELANIE | 323  GREENLOW RD BALTIMORE MD 21228 |
| WILLIAMS, MELANIE | 692 WARRENDALE AV SIMI VALLEY CA 93065 |
| WILLIAMS, MELISSA | 3  FELTON RD LUTHERVILLE-TIMONIUM MD 21093 |
| WILLIAMS, MELVINIA | 20465 LANKFORD  LN SMITHFIELD VA 23430 |
| WILLIAMS, MENETT | 493 JACKSON ST PASADENA CA 91104 |
| WILLIAMS, MERILL L. | 1720 SW  85TH TER MIRAMAR FL 33025 |
| WILLIAMS, MERLE | 2710 PURITAN PL ANAHEIM CA 92806 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, MEROW | 2751 SW  58TH MNR FORT LAUDERDALE FL 33312 |
| WILLIAMS, MERV | 35677 INVERNESS AV PALM DESERT CA 92211 |
| WILLIAMS, MICHAEL | 1995  CONAN DOYLE WAY SYKESVILLE MD 21784 |
| WILLIAMS, MICHAEL | 325 CHARLES ST APT A NEWPORT NEWS VA 23608 |
| WILLIAMS, MICHAEL | 23 LAKESHORE DR APT 2C HAMPTON VA 23666 |
| WILLIAMS, MICHAEL | 7022  BENNINGTON DR GURNEE IL 60031 |
| WILLIAMS, MICHAEL | 3065  NORMA LN A2 WAUKEGAN IL 60085 |
| WILLIAMS, MICHAEL | 16433 DIXIE HWY MARKHAM IL 60428 |
| WILLIAMS, MICHAEL | 1049 NW  29TH TER FORT LAUDERDALE FL 33311 |
| WILLIAMS, MICHAEL | 280 NW  46TH AVE PLANTATION FL 33317 |
| WILLIAMS, MICHAEL | 1700 E DATE ST APT 1035 SAN BERNARDINO CA 92404 |
| WILLIAMS, MICHAEL TRAVIS | 596  ABINGDON WAY DAVIE FL 33325 |
| WILLIAMS, MICHEAL | 5228 S BERKELEY AVE CHICAGO IL 60615 |
| WILLIAMS, MICHEAL | 1561 NW  51ST AVE LAUDERHILL FL 33313 |
| WILLIAMS, MICHELE | 32  WOODSTOCK ST HARTFORD CT 06112 |
| WILLIAMS, MICHELE | 5200 S BLACKSTONE AVE CHICAGO IL 60615 |
| WILLIAMS, MICHELE | 27 SPICEWOOD ALISO VIEJO CA 92656 |
| WILLIAMS, MICHELLE | 1515 APPLETON ST BALTIMORE MD 21217 |
| WILLIAMS, MICHELLE | 344 S MAPLE AVE 1A OAK PARK IL 60302 |
| WILLIAMS, MICHELLE | 7552 S ESSEX AVE    1FL CHICAGO IL 60649 |
| WILLIAMS, MICHELLE | 14411 S STATE ST RIVERDALE IL 60827 |
| WILLIAMS, MICHELLE | 2980 NW  191ST ST MIAMI FL 33056 |
| WILLIAMS, MICHELLE | 1001 SW  93RD AVE PLANTATION FL 33324 |
| WILLIAMS, MICHELLE | 5517  PACIFIC BLVD # 4407 4407 BOCA RATON FL 33433 |
| WILLIAMS, MICHON | 3100 SW  39TH AVE HOLLYWOOD FL 33023 |
| WILLIAMS, MIGNON | 1645 KINGSWAY RD BALTIMORE MD 21218 |
| WILLIAMS, MIKE | 109 REMITAL RD RIVA MD 21140 |
| WILLIAMS, MIKE | 109 REMITAL RD BALTIMORE MD 21230 |
| WILLIAMS, MIKE | 119  LIONHEAD CT BALTIMORE MD 21237 |
| WILLIAMS, MIKE | 521 W MARQUETTE RD 3 CHICAGO IL 60621 |
| WILLIAMS, MIKE | 11800 MT ROBERT CT FOUNTAIN VALLEY CA 92708 |
| WILLIAMS, MILDRED | 13 RICHMAR RD K OWINGS MILLS MD 21117 |
| WILLIAMS, MILDRED | 7436 CORR ST GLOUCESTER VA 23061 |
| WILLIAMS, MILDRED | 1429 VILLAGE LN WEST COVINA CA 91790 |
| WILLIAMS, MILLIE | 5650 WINDSOR WY APT 110 CULVER CITY CA 90230 |
| WILLIAMS, MINNIE | 5500 WILLIAMSBURG LANDING  DR 235 WILLIAMSBURG VA 23185 |
| WILLIAMS, MIRIEA | 4717  WEYMOUTH ST LAKE WORTH FL 33463 |
| WILLIAMS, MIRTHRE | 8441 NW  26TH PL SUNRISE FL 33322 |
| WILLIAMS, MISTY | 9275  EDGEMONT LN BOCA RATON FL 33434 |
| WILLIAMS, MOLLY | 1503 LONGWOOD DR SYCAMORE IL 60178 |
| WILLIAMS, MOLLY | 4257 CAMELLIA AV STUDIO CITY CA 91604 |
| WILLIAMS, MONECIA | 8173 N  UNIVERSITY DR # 59 TAMARAC FL 33321 |
| WILLIAMS, MONEY | 8220 S DREXEL AVE 1W CHICAGO IL 60619 |
| WILLIAMS, MONIQUE | 3161  JASPER WAY MIRAMAR FL 33025 |
| WILLIAMS, MONIQUE | 4842 HOLLOW RD APT 406 CULVER CITY CA 90230 |
| WILLIAMS, MONIQUE | 1040 W 252ND ST APT 5 HARBOR CITY CA 90710 |
| WILLIAMS, MONTOY | 2130 SW  106TH AVE MIRAMAR FL 33025 |
| WILLIAMS, MONZELLA | 11 20TH ST W 14M BALTIMORE MD 21218 |
| WILLIAMS, MORLOT | 1599 PINETREE DR GURNEE IL 60031 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, MR | 3910 MT VERNON DR LOS ANGELES CA 90008 |
| WILLIAMS, MR G | 3910 BUCKINGHAM RD LOS ANGELES CA 90008 |
| WILLIAMS, MR. | 19837 LASSEN ST CHATSWORTH CA 91311 |
| WILLIAMS, MR. CHRIS | 1010 PAMELA DR BEVERLY HILLS CA 90210 |
| WILLIAMS, MR. R | 2812 EUCALYPTUS PL FULLERTON CA 92835 |
| WILLIAMS, MRS | 2018 RUHLAND AV APT A REDONDO BEACH CA 90278 |
| WILLIAMS, MRS GRACIE | 176    PALM ST HARTFORD CT 06112 |
| WILLIAMS, MRS. L | OWEN SCHOLASTIC ACADEMY 8247 S CHRISTIANA AVE CHICAGO IL 60652 |
| WILLIAMS, MRS. M S | 4710 5TH AV LOS ANGELES CA 90043 |
| WILLIAMS, MRS. RODNEY | P.O. BOX 4258 BURBANK CA 91503 |
| WILLIAMS, MS | N/A NEWPORT NEWS VA 23602 |
| WILLIAMS, MS B | 73132 MONTERRA CIR N PALM DESERT CA 92260 |
| WILLIAMS, MS. RHEA | 5434 MARBURN AV LOS ANGELES CA 90043 |
| WILLIAMS, MS. W.C. | 1552 W 59TH PL LOS ANGELES CA 90047 |
| WILLIAMS, MSG DAVID L | CMR 422 BOX 434 APO AE 09067 |
| WILLIAMS, MYISHA | 6075 DAVID AV APT 3 LOS ANGELES CA 90034 |
| WILLIAMS, MYKE | 37641 RUBY LN PALMDALE CA 93552 |
| WILLIAMS, MYRNA | 220 SW  38TH AVE # 201 FORT LAUDERDALE FL 33312 |
| WILLIAMS, MYRTLE | 11 HARD SPRING CT OWINGS MILLS MD 21117 |
| WILLIAMS, MYRTLE  LC | 551 N SANTA FE ST APT 102 HEMET CA 92543 |
| WILLIAMS, NADINE | 14210  DOVE CREEK WAY 102 SPARKS GLENCOE MD 21152 |
| WILLIAMS, NAKIA | 5054 W VAN BUREN ST E CHICAGO IL 60644 |
| WILLIAMS, NANCY | 40 HIGH ST FARMINGTON CT 06032-2315 |
| WILLIAMS, NANCY | 407 LITTLETOWN QUARTER WILLIAMSBURG VA 23185 |
| WILLIAMS, NANCY | 690 VERSAILLES CIR A ELK GROVE VILLAGE IL 60007 |
| WILLIAMS, NANCY | 14680    POPLAR HILL CT DAVIE FL 33325 |
| WILLIAMS, NAOMI | 13 JANET  DR HAMPTON VA 23666 |
| WILLIAMS, NAOMI | 6227 NW  3RD AVE MIAMI FL 33150 |
| WILLIAMS, NATALIE | 339 PATRICIAN WY PASADENA CA 91105 |
| WILLIAMS, NATHAN W | 3720 EMERALD ST APT L4 TORRANCE CA 90503 |
| WILLIAMS, NATHANIEL | 1462 GESNA DR HANOVER MD 21076 |
| WILLIAMS, NATHANIEL | 1462 GESNA DR BALTIMORE MD 21218 |
| WILLIAMS, NED L | 3800 TREYBURN  DR 4414 WILLIAMSBURG VA 23185 |
| WILLIAMS, NELL | 400 N OAKLAND AV APT 303 PASADENA CA 91101 |
| WILLIAMS, NEWTON | 14 AIRWAY CIR 1D TOWSON MD 21286 |
| WILLIAMS, NICHOLAS | 44108 FENHOLD ST LANCASTER CA 93535 |
| WILLIAMS, NICK | 12360 BLAZING STAR CT RANCHO CUCAMONGA CA 91739 |
| WILLIAMS, NICOLA | 315 NE  14TH AVE FORT LAUDERDALE FL 33301 |
| WILLIAMS, NICOLE | 512  WOODLAND WAY OSWEGO IL 60543 |
| WILLIAMS, NICOLE | 3563 NW  43RD PL LAUDERDALE LKS FL 33309 |
| WILLIAMS, NICOLE | 3715 W 27TH ST APT 17 LOS ANGELES CA 90018 |
| WILLIAMS, NICOLE | 28205 BRYCE DR CASTAIC CA 91384 |
| WILLIAMS, NIKI | 1837 W PATTERSON AVE 106 CHICAGO IL 60613 |
| WILLIAMS, NINA, CHICAGO MILITARY ACADEMY | 3519 S GILES AVE CHICAGO IL 60653 |
| WILLIAMS, NINA, CHICAGO MILTARY ACADEMY | 3519 S GILES AVE CHICAGO IL 60653 |
| WILLIAMS, NOLA | 1006 NW  80TH TER PLANTATION FL 33322 |
| WILLIAMS, NOLAN | 827  DRACUT LN SCHAUMBURG IL 60173 |
| WILLIAMS, NOMA | 5987 NW  16TH ST SUNRISE FL 33313 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, NONA | 6331 JOHNSON AV LONG BEACH CA 90805 |
| WILLIAMS, NORA | 788 DARTMOOR DR CRYSTAL LAKE IL 60014 |
| WILLIAMS, NORETA | 3862 CHERRYWOOD AV LOS ANGELES CA 90008 |
| WILLIAMS, NORMA | 705 SW  88TH AVE # 307 PEMBROKE PINES FL 33025 |
| WILLIAMS, NORMA | 8260 SW  22ND ST # F312 NO LAUDERDALE FL 33068 |
| WILLIAMS, NORMA | 8510 LYNDORA ST DOWNEY CA 90242 |
| WILLIAMS, NORMA | 5417 N PARAMOUNT BLVD APT 203 LONG BEACH CA 90805 |
| WILLIAMS, NORMA | 17953 VALENCIA ST HESPERIA CA 92345 |
| WILLIAMS, NORMAN K. | 810 PEACH ORCHARD LN BALTIMORE MD 21222 |
| WILLIAMS, OLIVER | 11924 DALESIDE AV HAWTHORNE CA 90250 |
| WILLIAMS, OLIVER | 9949 COMANCHE AV CHATSWORTH CA 91311 |
| WILLIAMS, ORA | 4950 S KING DR 306 CHICAGO IL 60615 |
| WILLIAMS, ORA | 305 SW  8TH CT DELRAY BEACH FL 33444 |
| WILLIAMS, ORMA | 356  CHALET DR MILLERSVILLE MD 21108 |
| WILLIAMS, ORTHEA | 4747 S KING DR   612 CHICAGO IL 60615 |
| WILLIAMS, OWEN | 407   POND BRIDGE RD WINDSOR CT 06095 |
| WILLIAMS, OWEN | 7814 SHALLOWBROOK CT SEVERN MD 21144 |
| WILLIAMS, P | 6119 S LAFLIN ST CHICAGO IL 60636 |
| WILLIAMS, P. | 936   INTRACOASTAL DR # 12A FORT LAUDERDALE FL 33304 |
| WILLIAMS, PAM | 8517 PLEASANT PLAINS RD TOWSON MD 21286 |
| WILLIAMS, PAMELA | 5415 N PARAMOUNT BLVD APT 207 LONG BEACH CA 90805 |
| WILLIAMS, PAMELA | 24120 VICTORIA LN APT 50 VALENCIA CA 91355 |
| WILLIAMS, PAT | 39W418 ARMSTRONG LN GENEVA IL 60134 |
| WILLIAMS, PAT | 8122 MIRAMONTE BLVD LOS ANGELES CA 90001 |
| WILLIAMS, PATRICA | 3   PEQUOT DR BEL AIR MD 21014 |
| WILLIAMS, PATRICIA | 358   LAKE ST VERNON CT 06066 |
| WILLIAMS, PATRICIA | 1223 WHATCOAT ST BALTIMORE MD 21217 |
| WILLIAMS, PATRICIA | 105 FARMINGTON BLVD HAMPTON VA 23666 |
| WILLIAMS, PATRICIA | 416 RICHTER  LN YORKTOWN VA 23693 |
| WILLIAMS, PATRICIA | 3324 WHEELOCK DR RACINE WI 53405 |
| WILLIAMS, PATRICIA | 100 W CHESTNUT ST    602 CHICAGO IL 60610 |
| WILLIAMS, PATRICIA | 3817 N HAWTHORNE PL PEORIA IL 61614 |
| WILLIAMS, PATRICIA | 2401 W 102ND ST INGLEWOOD CA 90303 |
| WILLIAMS, PATRICIA | 15799 CAMINO REAL MORENO VALLEY CA 92555 |
| WILLIAMS, PATSY | 2147 W OAKLAND AV APT 2 HEMET CA 92545 |
| WILLIAMS, PATTIE | 2211 RAYMOND AV LOS ANGELES CA 90007 |
| WILLIAMS, PAUL | 613 WALNUT GROVE RD BALTIMORE MD 21221 |
| WILLIAMS, PAUL | 5508 GUMFORK  RD GLOUCESTER VA 23061 |
| WILLIAMS, PAUL | PO BOX 348 WHITE MARSH VA 23183 |
| WILLIAMS, PAUL | 400 PICCADILLY  LOOP E YORKTOWN VA 23692 |
| WILLIAMS, PEARL | 5001 S DREXEL BLVD 105 CHICAGO IL 60615 |
| WILLIAMS, PEARL | 1511 W 60TH PL LOS ANGELES CA 90047 |
| WILLIAMS, PEARSON | 5709  RIVIERA BLVD PLAINFIELD IL 60586 |
| WILLIAMS, PEARSON JR | 11910 S 89TH CT PALOS PARK IL 60464 |
| WILLIAMS, PEGGY | 1171  ASPEN DR MANTENO IL 60950 |
| WILLIAMS, PERCY | 100 MARTHA LEE  DR 175 HAMPTON VA 23666 |
| WILLIAMS, PERCY/TIANA | 1001 E 52ND AVE MERRILLVILLE IN 46410 |
| WILLIAMS, PERRY | 2201 TERRA BELLA LN CAMARILLO CA 93012 |
| WILLIAMS, PETE | 2690 N LAKE AV ALTADENA CA 91001 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, PETER | 8006 NW  100TH TER TAMARAC FL 33321 |
| WILLIAMS, PHIL | 2021 CHANDLER AV SANTA ANA CA 92704 |
| WILLIAMS, PHILIP & BETTY | 3615 FARNHAM PL RIVERSIDE CA 92503 |
| WILLIAMS, PORSCHE | 5426 SIERRA VISTA AV APT 203 LOS ANGELES CA 90038 |
| WILLIAMS, PORTIA | 726 NW  44TH ST MIAMI FL 33127 |
| WILLIAMS, PRECIOUS | 1313    SILVERADO NO LAUDERDALE FL 33068 |
| WILLIAMS, PRINCESS E | 4164    INVERRARY DR # 104 LAUDERHILL FL 33319 |
| WILLIAMS, PRINCINE | 8941 S RACINE AVE CHICAGO IL 60620 |
| WILLIAMS, PRISCILLA N.I.E | 5904 NW  20TH ST LAUDERHILL FL 33313 |
| WILLIAMS, QUENTIN | 3901 N HAMLIN AVE CHICAGO IL 60618 |
| WILLIAMS, R | 102 ROYAL GRANT  DR WILLIAMSBURG VA 23185 |
| WILLIAMS, R | 11648 S PEORIA ST CHICAGO IL 60643 |
| WILLIAMS, R | 518 MARINE AV MANHATTAN BEACH CA 90266 |
| WILLIAMS, R K | 16388 MENAHKA RD APPLE VALLEY CA 92307 |
| WILLIAMS, R. | 1425 SE  13TH AVE DEERFIELD BCH FL 33441 |
| WILLIAMS, R. A. | 1537  BONAVENTURE DR NAPERVILLE IL 60563 |
| WILLIAMS, RABURTA | 100 MORLEY ST S BALTIMORE MD 21229 |
| WILLIAMS, RACHEL | 6810 S PERRY AVE 3A CHICAGO IL 60621 |
| WILLIAMS, RADCLIFF | 2846    FILLMORE ST # 1 HOLLYWOOD FL 33020 |
| WILLIAMS, RALEIGH | 5823 ECHO WAY SAN ANTONIO TX 78247 |
| WILLIAMS, RALPH | 111 W WILSON ST 404 MADISON WI 53703 |
| WILLIAMS, RALPH | 8322 SW  44TH PL DAVIE FL 33328 |
| WILLIAMS, RALPH | 8755 W OLYMPIC BLVD APT 201 LOS ANGELES CA 90035 |
| WILLIAMS, RALPH | 8751 OASIS AV WESTMINSTER CA 92683 |
| WILLIAMS, RANDALL | 2424 NW  67TH ST BOCA RATON FL 33496 |
| WILLIAMS, RANDY | 926 DREW DR HAVRE DE GRACE MD 21078 |
| WILLIAMS, RANDY | 7840    WATER OAK POINT RD PASADENA MD 21122 |
| WILLIAMS, RANDY | 21W549  NORTH AVE 312 LOMBARD IL 60148 |
| WILLIAMS, RAQUEL | 2605 S INDIANA AVE 909 CHICAGO IL 60616 |
| WILLIAMS, RASHAD | 1361 E 114TH ST APT 903 LOS ANGELES CA 90059 |
| WILLIAMS, RAY | 3428  HICKORY LN HAZEL CREST IL 60429 |
| WILLIAMS, RAY | 24455 WARD ST TORRANCE CA 90505 |
| WILLIAMS, RAY | 27743 CROOKSHANK DR SAUGUS CA 91350 |
| WILLIAMS, RAYLENE | 603 W CEDAR HILL RD BALTIMORE MD 21225 |
| WILLIAMS, RAYMOND | 8643 WILLOW LEAF LN ODENTON MD 21113 |
| WILLIAMS, RAYMOND | 910 E PEMBROKE  AVE HAMPTON VA 23669 |
| WILLIAMS, RAYMOND L | 5068 S LINKS  CIR SUFFOLK VA 23435 |
| WILLIAMS, RAYON | 6514 SW  22ND ST MIRAMAR FL 33023 |
| WILLIAMS, REGGIE | 10 N  SUMMERLIN AVE # 53 ORLANDO FL 32801 |
| WILLIAMS, REGGIE | 505 E 71ST ST 2ND CHICAGO IL 60619 |
| WILLIAMS, REGINA | 351 CONCORD ST NEW HAVEN CT 06514 |
| WILLIAMS, RENA | 1155 S 36TH ST SAN DIEGO CA 92113 |
| WILLIAMS, RENE | 224 W 111TH PL LOS ANGELES CA 90061 |
| WILLIAMS, RENEE | 524 E 88TH ST CHICAGO IL 60619 |
| WILLIAMS, RENEE | 9313 S INDIANA AVE CHICAGO IL 60619 |
| WILLIAMS, RENEE | 8722 CRENSHAW BLVD APT 2 INGLEWOOD CA 90305 |
| WILLIAMS, RENEE | 1439 NORTH VIEW DR THOUSAND OAKS CA 91362 |
| WILLIAMS, RENFORD | 11877    OSPREY POINT CIR LAKE WORTH FL 33449 |
| WILLIAMS, REX | 843 CHESTNUT TREE DR ANNAPOLIS MD 21409 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, RICH | 439 PERRIE DR ELK GROVE VILLAGE IL 60007 |
| WILLIAMS, RICHARD | 158 WOODBINE ST NAUGATUCK CT 06770-3021 |
| WILLIAMS, RICHARD | 6849 S KARLOV AVE CHICAGO IL 60629 |
| WILLIAMS, RICHARD | 5535 S KIMBARK AVE 3W CHICAGO IL 60637 |
| WILLIAMS, RICHARD | 387 NE  191ST ST # 207 207 NORTH MIAMI BEACH FL 33179 |
| WILLIAMS, RICHARD | 25219 LOYTAN ST APT C TORRANCE CA 90505 |
| WILLIAMS, RICK | 18601 THE GLEBE  LN CHARLES CITY VA 23030 |
| WILLIAMS, RICK | 11131  WATERS EDGE DR 3D ORLAND PARK IL 60467 |
| WILLIAMS, RICKIE | 1116 W 83RD ST 3 CHICAGO IL 60620 |
| WILLIAMS, RICKY | 12245 NW  18TH CT MIAMI FL 33167 |
| WILLIAMS, RINA | 310   THE MEWS ROCKY HILL CT 06067 |
| WILLIAMS, RITA | 12545 S LAFLIN ST CALUMET PARK IL 60827 |
| WILLIAMS, RITA | 45335 21ST ST W LANCASTER CA 93536 |
| WILLIAMS, ROBERT | 12   PARK ST PLAINVILLE CT 06062 |
| WILLIAMS, ROBERT | 1003 W SAINT GEORGES RD BALTIMORE MD 21210 |
| WILLIAMS, ROBERT | 523  WILDWOOD PKWY BALTIMORE MD 21229 |
| WILLIAMS, ROBERT | 9705 LAKE BESS RD LOT 436 WINTER HAVEN FL 33884 |
| WILLIAMS, ROBERT | 1210 W CEDAR ST ARLINGTON HEIGHTS IL 60005 |
| WILLIAMS, ROBERT | 701 W GREEN ST BENSENVILLE IL 60106 |
| WILLIAMS, ROBERT | 4375 NW  42ND TER LAUDERDALE LKS FL 33319 |
| WILLIAMS, ROBERT | 15190 SW  16TH ST WESTON FL 33326 |
| WILLIAMS, ROBERT | 632   HUMMINGBIRD LN DELRAY BEACH FL 33445 |
| WILLIAMS, ROBERT | 739 NW  7TH ST BOCA RATON FL 33486 |
| WILLIAMS, ROBERT | 2103 W 103RD ST LOS ANGELES CA 90047 |
| WILLIAMS, ROBERT | 9040 TOBIAS AV APT 103 PANORAMA CITY CA 91402 |
| WILLIAMS, ROBERT | 836 BIG SPRING CT CORONA CA 92880 |
| WILLIAMS, ROBERTA | 5947  7TH AVE 3H KENOSHA WI 53140 |
| WILLIAMS, ROBERTA | 10971 NW  41ST DR CORAL SPRINGS FL 33065 |
| WILLIAMS, ROBERTA | 528 PEREGRINA RD SANTA BARBARA CA 93105 |
| WILLIAMS, ROBIN | 402 COX  LNDG H NEWPORT NEWS VA 23608 |
| WILLIAMS, ROCHELL | 106 N CENTRE ST APT 11 SAN PEDRO CA 90731 |
| WILLIAMS, ROCHELLE | 113 FEATHERSTONE PL FREDERICK MD 21702 |
| WILLIAMS, RODERICK | PO BX 90043 PETERSBURG VA 23804 |
| WILLIAMS, RODNEY | 3884  BROOKSIDE DR CROWN POINT IN 46307 |
| WILLIAMS, ROGER | 19 PIN OAK RD NEWPORT NEWS VA 23601 |
| WILLIAMS, ROLANDA | 4347 CONNECTICUT ST GARY IN 46409 |
| WILLIAMS, RON | 1208 E 123RD ST LOS ANGELES CA 90059 |
| WILLIAMS, RON | 1627 E BROADWAY LONG BEACH CA 90802 |
| WILLIAMS, RON | 28281 TIMOTHY DR SAUGUS CA 91350 |
| WILLIAMS, RONALD | 1413 OLD BUCKROE  RD 12A HAMPTON VA 23663 |
| WILLIAMS, RONALD | 535 W CORNELIA AVE 302 CHICAGO IL 60657 |
| WILLIAMS, RONALD | 450   HIGH POINT DR # B DELRAY BEACH FL 33445 |
| WILLIAMS, RONALD | 1302 W  BROWARD ST LANTANA FL 33462 |
| WILLIAMS, RONALD | 11553 TARRON AV HAWTHORNE CA 90250 |
| WILLIAMS, RONALD D. | 8909 NW  38TH DR CORAL SPRINGS FL 33065 |
| WILLIAMS, RONDALD | 286 PRINCETON ST HARTFORD CT 06106-4254 |
| WILLIAMS, RONNIE | 3458 FAIR OAKS AV ALTADENA CA 91001 |
| WILLIAMS, ROOSELVELT | 527  SHENANDOAH TRL ELGIN IL 60123 |
| WILLIAMS, ROOSEVELT | 1166 DURWARD ST BANNING CA 92220 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, ROOSHAUNDA | 519 N MAPLE ST MOUNT PROSPECT IL 60056 |
| WILLIAMS, ROSA | 285 BARLOW RD WILLIAMSBURG VA 23188 |
| WILLIAMS, ROSA | 9391 CALIFORNIA AV APT SPC126 RIVERSIDE CA 92503 |
| WILLIAMS, ROSALIE | 8107 SW  19TH ST NO LAUDERDALE FL 33068 |
| WILLIAMS, ROSE | 1 CONWAY ST W 611 BALTIMORE MD 21201 |
| WILLIAMS, ROSE MARY | 436  SWORD WAY BOLINGBROOK IL 60440 |
| WILLIAMS, ROSEMARY | 5702 CRENSHAW BLVD LOS ANGELES CA 90043 |
| WILLIAMS, ROSITA | 10842 JUNIPER ST LOS ANGELES CA 90059 |
| WILLIAMS, ROSS | 1 W SUPERIOR ST    3915 CHICAGO IL 60654 |
| WILLIAMS, ROSSELLA | 2009 SUNDANCE CT PALMDALE CA 93551 |
| WILLIAMS, ROYAL | 17107 RIDGEWOOD AVE LANSING IL 60438 |
| WILLIAMS, RUBY | 9139 S JUSTINE ST CHICAGO IL 60620 |
| WILLIAMS, RUBY | 12484 KOKOMO WY VICTORVILLE CA 92392 |
| WILLIAMS, RUFUS | 1004 SHORELAND DR GLEN BURNIE MD 21060 |
| WILLIAMS, RUSSELL | 413 SHORELINE  DR HAMPTON VA 23669 |
| WILLIAMS, RUTH | 3791 NW  78TH AVE # 2 2 HOLLYWOOD FL 33024 |
| WILLIAMS, RUTH | 5201 SW  88TH TER COOPER CITY FL 33328 |
| WILLIAMS, RUTH | 1859 E TURMONT ST CARSON CA 90746 |
| WILLIAMS, S | 411 HEMPSTEAD  RD WILLIAMSBURG VA 23188 |
| WILLIAMS, S | 2 GOODWIN  RD NEWPORT NEWS VA 23606 |
| WILLIAMS, S | 4346 REDWOOD AV APT 209 MARINA DEL REY CA 90292 |
| WILLIAMS, S.L. | 996 CARBON CANYON RD CHINO HILLS CA 91709 |
| WILLIAMS, SABRINA | 4331 S OAKENWALD AVE 1 CHICAGO IL 60653 |
| WILLIAMS, SADIE | 8182 COLEMAN ST RIVERSIDE CA 92504 |
| WILLIAMS, SAIB | 5393   EADIE PL WEST PALM BCH FL 33407 |
| WILLIAMS, SALENA | 2910 NW  56TH AVE # C109 LAUDERHILL FL 33313 |
| WILLIAMS, SAM | 1427  W MEADOWS CIR BOYNTON BEACH FL 33436 |
| WILLIAMS, SANDRA | 9537 WINANDS RD OWINGS MILLS MD 21117 |
| WILLIAMS, SANDRA | 226 N CLINTON ST 518 CHICAGO IL 60661 |
| WILLIAMS, SANDRA | 2601 NE  3RD CT # 307 BOYNTON BEACH FL 33435 |
| WILLIAMS, SANDRA | 27007 RIO PRADO DR VALENCIA CA 91354 |
| WILLIAMS, SANDRA | 21661 BROOKHURST ST APT 229 HUNTINGTON BEACH CA 92646 |
| WILLIAMS, SANDY | 31 BRISA DEL LAGO RCHO SANTA MARGARITA CA 92688 |
| WILLIAMS, SARA | 742 W STREAMWOOD BLVD    B STREAMWOOD IL 60107 |
| WILLIAMS, SARAH | 3163  RIVERBIRCH DR 101 AURORA IL 60502 |
| WILLIAMS, SARAH | 1417 W FARRAGUT AVE 2 CHICAGO IL 60640 |
| WILLIAMS, SARAH | 1145 BARRY AV APT G-16 LOS ANGELES CA 90049 |
| WILLIAMS, SARAH | 13612 ISIS AV HAWTHORNE CA 90250 |
| WILLIAMS, SARITA | 8221  KNOX AVE 3 SKOKIE IL 60076 |
| WILLIAMS, SASHA | 4291 NW  43RD ST LAUDERDALE LKS FL 33319 |
| WILLIAMS, SCOTT | 2314 BELLOW CT CROFTON MD 21114 |
| WILLIAMS, SCOTT | 1053 W NORTH SHORE AVE #3E CHICAGO IL 60626 |
| WILLIAMS, SCOTT | 12332 SAMOLINE AV DOWNEY CA 90242 |
| WILLIAMS, SCOTT | 21253 COLD SPRING LN DIAMOND BAR CA 91765 |
| WILLIAMS, SEAN | 05N256  WILTON CROFT RD SAINT CHARLES IL 60175 |
| WILLIAMS, SEAN | 221 W CHURCH ST SANDWICH IL 60548 |
| WILLIAMS, SEAN | 2618 N ROCKWELL ST 2FF CHICAGO IL 60647 |
| WILLIAMS, SEAN | 237 CALLE MAYOR REDONDO BEACH CA 90277 |
| WILLIAMS, SEAN | 47 COSTA BRAVA APT 14 IRVINE CA 92620 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, SHAFFER | 5152   BOGGY CREEK RD # A19 SAINT CLOUD FL 34771 |
| WILLIAMS, SHAMEKA | 1523 TORRANCE BLVD APT C TORRANCE CA 90501 |
| WILLIAMS, SHANE | 1397   MITCHELL TRL ELK GROVE VILLAGE IL 60007 |
| WILLIAMS, SHANNA N.I.E. | 7950 SW  7TH CT NO LAUDERDALE FL 33068 |
| WILLIAMS, SHANNON | 3906 NOYES CIR 202 RANDALLSTOWN MD 21133 |
| WILLIAMS, SHANNON | 104 HEATHER  WAY C YORKTOWN VA 23693 |
| WILLIAMS, SHANNON | 30933 MASHIE WY TEMECULA CA 92591 |
| WILLIAMS, SHANTA | 737 E WINCHESTER DR RIALTO CA 92376 |
| WILLIAMS, SHANTAE | 9706 S WENTWORTH AVE CHICAGO IL 60628 |
| WILLIAMS, SHARON | 1604 HARBOR  RD WILLIAMSBURG VA 23185 |
| WILLIAMS, SHARON | 1498   STONE FIELD DR DE KALB IL 60115 |
| WILLIAMS, SHARON | 707 SEWARD ST 3A EVANSTON IL 60202 |
| WILLIAMS, SHARON | 9001 S CHAPPEL AVE CHICAGO IL 60617 |
| WILLIAMS, SHARON | 7411   PLANTATION BLVD MIRAMAR FL 33023 |
| WILLIAMS, SHARON | 7907 FRONTENAC CT FONTANA CA 92336 |
| WILLIAMS, SHARON A | 2024 INDIANA WEST COVINA CA 91792 |
| WILLIAMS, SHAWNTA | 5225 S KING DR CHICAGO IL 60615 |
| WILLIAMS, SHAYLA | 1111 W 81ST PL LOS ANGELES CA 90044 |
| WILLIAMS, SHEILA | 1611   CHICAGO AVE 643 EVANSTON IL 60201 |
| WILLIAMS, SHEILA | 5442 W IOWA ST CHICAGO IL 60651 |
| WILLIAMS, SHELDON | 10390 WILSHIRE BLVD APT 711 LOS ANGELES CA 90024 |
| WILLIAMS, SHELIA | 8901 S GRAMERCY PL LOS ANGELES CA 90047 |
| WILLIAMS, SHEREE | 1444 W 105TH ST APT 5 LOS ANGELES CA 90047 |
| WILLIAMS, SHERILL B. | 1971 NW  194TH TER MIAMI FL 33056 |
| WILLIAMS, SHERITA | 11522 S AVENUE H CHICAGO IL 60617 |
| WILLIAMS, SHERRY | 40 WESTVIEW  DR HAMPTON VA 23666 |
| WILLIAMS, SHERRY | 4534 S LEAMINGTON AVE CHICAGO IL 60638 |
| WILLIAMS, SHERRY | 7614 S SAGINAW AVE CHICAGO IL 60649 |
| WILLIAMS, SHERWIN & MULVE MIKE | 304 W NEW INDIAN TRL AURORA IL 60506 |
| WILLIAMS, SHEYANNA | 1000 GILMOR ST N BALTIMORE MD 21217 |
| WILLIAMS, SHIRIELLE | 213 E BRETT CT ARLINGTON HEIGHTS IL 60005 |
| WILLIAMS, SHIRLENE Y | 19720 HARLAN AV CARSON CA 90746 |
| WILLIAMS, SHIRLEY | 7347 POINT PATIENCE WAY ELKRIDGE MD 21075 |
| WILLIAMS, SHIRLEY | 864 MILLER CREEK  LN NEWPORT NEWS VA 23602 |
| WILLIAMS, SHIRLEY | 1505   ALDERSGATE DR # C4 KISSIMMEE FL 34746 |
| WILLIAMS, SHIRLEY | 509  AURORA AVE 604 NAPERVILLE IL 60540 |
| WILLIAMS, SHIRLEY | 03S435  BRIGGS AVE NAPERVILLE IL 60563 |
| WILLIAMS, SHIRLEY | 9820 S YATES AVE 1 CHICAGO IL 60617 |
| WILLIAMS, SHIRLEY | 6544 S INGLESIDE AVE 1 CHICAGO IL 60637 |
| WILLIAMS, SHIRLEY | 100 W  HIDDEN VALLEY BLVD # 103 BOCA RATON FL 33487 |
| WILLIAMS, SHIRLEY | 1707 W 80TH ST APT 1 LOS ANGELES CA 90047 |
| WILLIAMS, SHIRLEY | 9812 S 5TH AV INGLEWOOD CA 90305 |
| WILLIAMS, SHONDA | 9133 S ADA ST CHICAGO IL 60620 |
| WILLIAMS, SHONTAEVIA | 20316 NW  27TH PL MIAMI FL 33056 |
| WILLIAMS, SHUMONTA | 7616 S DREXEL AVE CHICAGO IL 60619 |
| WILLIAMS, SLOAN | 5301 S UNIVERSITY AVE CHICAGO IL 60615 |
| WILLIAMS, SOL | 9903   PAVAROTTI TER # 102 BOYNTON BEACH FL 33437 |
| WILLIAMS, SOLOMON | 302 LINDEN AVE BELLWOOD IL 60104 |
| WILLIAMS, SONIA | 2915 NW  60TH AVE # 102 SUNRISE FL 33313 |

| Claim Name | Address Information |
|------------|---------------------|
| WILLIAMS, SONIA | 1215 W 257TH ST HARBOR CITY CA 90710 |
| WILLIAMS, SONIA S. | 2603 MIDWAY BRANCH DR 204 ODENTON MD 21113 |
| WILLIAMS, SPENCER | 1110 W NORTH ST ANAHEIM CA 92801 |
| WILLIAMS, STACEE E | 7012 GLASGOW AV APT 1 LOS ANGELES CA 90045 |
| WILLIAMS, STACI | 5506 GEER ST LOS ANGELES CA 90016 |
| WILLIAMS, STACY | 6901 SW  29TH ST MIRAMAR FL 33023 |
| WILLIAMS, STACY | 115 E JOHNSON ST APT 1 COMPTON CA 90220 |
| WILLIAMS, STANLEY | 26981 ALDEANO DR MISSION VIEJO CA 92691 |
| WILLIAMS, STARR | 1931   ABBEY RD # 501 WEST PALM BCH FL 33415 |
| WILLIAMS, STEPHAN | 334 W 109TH PL CHICAGO IL 60628 |
| WILLIAMS, STEPHANIE | 208 SPRING MAIDEN CT 104 GLEN BURNIE MD 21060 |
| WILLIAMS, STEPHANIE | 905  BUCCANEER DR D GLENVIEW IL 60026 |
| WILLIAMS, STEPHANIE | 1107 LAKE ST 1N EVANSTON IL 60201 |
| WILLIAMS, STEPHANIE | 11313 OXNARD ST APT 328 NORTH HOLLYWOOD CA 91606 |
| WILLIAMS, STEPHEN | 4018 FLORIDA ST SAN DIEGO CA 92104 |
| WILLIAMS, STEVE | 3823 CORONADO RD GWYNN OAK MD 21244 |
| WILLIAMS, STEVE | 18833 ALFRED AV CERRITOS CA 90703 |
| WILLIAMS, STEVEN | 777 W MISTY DR PALATINE IL 60074 |
| WILLIAMS, STEVEN | 4126  CHESAPEAKE DR 3C AURORA IL 60504 |
| WILLIAMS, SUSAN | 9606 SOUTHALL RD 2 RANDALLSTOWN MD 21133 |
| WILLIAMS, SUSAN | 9409  CHIPPENHAM DR LAUREL MD 20723 |
| WILLIAMS, SUSAN | 6702 CHAMOIS CIR CYPRESS CA 90630 |
| WILLIAMS, SUSAN | 2065 N GREENBRIER RD LONG BEACH CA 90815 |
| WILLIAMS, SUSIE | 11   DAVIS RD ELLINGTON CT 06029 |
| WILLIAMS, SUSIE | 851 NW  46TH AVE PLANTATION FL 33317 |
| WILLIAMS, SUZANNA | 6687 SUMMERHILL CT OAK PARK CA 91377 |
| WILLIAMS, SUZANNAH | 4319 RADFORD AV APT 2 STUDIO CITY CA 91604 |
| WILLIAMS, SYLVIA | 9773 GROFFS MILL DR 204 OWINGS MILLS MD 21117 |
| WILLIAMS, SYLVIA | 2181 W 31ST ST LOS ANGELES CA 90018 |
| WILLIAMS, SYRRIA | 863 ANIL CT #727 AURORA IL 60504 |
| WILLIAMS, T. SANDRA | 7714 S WOOD ST CHICAGO IL 60620 |
| WILLIAMS, TABATHA | 1031  LENTON AVE BALTIMORE MD 21212 |
| WILLIAMS, TACY | 1606 S  SHORE DR TAVARES FL 32778 |
| WILLIAMS, TAI | 1022 W 104TH ST CHICAGO IL 60643 |
| WILLIAMS, TAIKESHA | 4150 CREED AV LOS ANGELES CA 90008 |
| WILLIAMS, TAKISHA | 10969 S  RACINE CHICAGO IL 60643 |
| WILLIAMS, TAMARA | 13513 SPINNING AV GARDENA CA 90249 |
| WILLIAMS, TAMARA | 2516 LA VENEZIA CT ALTADENA CA 91001 |
| WILLIAMS, TAMERA | 21840  RAINBOW RD DEER PARK IL 60010 |
| WILLIAMS, TAMIKA | 334 STERNBERG AVE APT C FORT EUSTIS VA 23604 |
| WILLIAMS, TAMIKA | 432 S SHERER PL COMPTON CA 90220 |
| WILLIAMS, TANESHA | 7983  MILLSTONE CT SEVERN MD 21144 |
| WILLIAMS, TANYA | 4609 TERRY DR ELLICOTT CITY MD 21043 |
| WILLIAMS, TANYA | 235  SPRY ISLAND RD JOPPA MD 21085 |
| WILLIAMS, TANYA | 211 ROTUNDA  CIR E NEWPORT NEWS VA 23608 |
| WILLIAMS, TANYA | 16315 CALAHAN ST NORTH HILLS CA 91343 |
| WILLIAMS, TAQUITA | 810 W MONTROSE AVE CHICAGO IL 60613 |
| WILLIAMS, TARA | 22312   CALIBRE CT # 1106 BOCA RATON FL 33433 |
| WILLIAMS, TARA | 718 S MYRTLE AV APT 2 INGLEWOOD CA 90301 |

| Claim Name | Address Information |
|------------|---------------------|
| WILLIAMS, TARREN | 2337 W WARREN BLVD 2 CHICAGO IL 60612 |
| WILLIAMS, TASHA | 1416  SPRING CT ROCKFORD IL 61104 |
| WILLIAMS, TATIANA | 318    VENICE BLVD WEST PALM BCH FL 33411 |
| WILLIAMS, TAWANA | 8643 S DAMEN AVE CHICAGO IL 60620 |
| WILLIAMS, TED | 417 NW  107TH AVE CORAL SPRINGS FL 33071 |
| WILLIAMS, TEMEKA | 1130 S MICHIGAN AVE 2308 CHICAGO IL 60605 |
| WILLIAMS, TERRY | 2214  CANTEEN CIR ODENTON MD 21113 |
| WILLIAMS, TERRY | 4116    LAKE UNDERHILL RD # 107 ORLANDO FL 32803 |
| WILLIAMS, TERRY | 1315 S HOMAN AVE 3RD CHICAGO IL 60623 |
| WILLIAMS, TERRY | 5820 NW  19TH ST # B LAUDERHILL FL 33313 |
| WILLIAMS, TESHA | 709 ELM AV APT 202 LONG BEACH CA 90813 |
| WILLIAMS, TESSA | 14629 SW  122ND PL KENDALL FL 33186 |
| WILLIAMS, THELMA | 445 E OHIO ST    1408 CHICAGO IL 60611 |
| WILLIAMS, THELMA | 7246 S COLES AVE E CHICAGO IL 60649 |
| WILLIAMS, THELMA | 1440 NE  43RD CT POMPANO BCH FL 33064 |
| WILLIAMS, THELMA | 8624 S 7TH AV INGLEWOOD CA 90305 |
| WILLIAMS, THERESA | 8028  49TH AVE KENOSHA WI 53142 |
| WILLIAMS, THERESA | 14443 S 85TH AVE ORLAND PARK IL 60462 |
| WILLIAMS, THERESA | 1420 W HOLLYWOOD AVE 1W CHICAGO IL 60660 |
| WILLIAMS, THERESA | 13882 TUSTIN EAST DR APT 97 TUSTIN CA 92780 |
| WILLIAMS, THERESA | 37462 3RD ST E PALMDALE CA 93550 |
| WILLIAMS, THOMAS | 03S551 MELCHER AVE WARRENVILLE IL 60555 |
| WILLIAMS, THOMAS | 1611 S RACINE AVE 208 CHICAGO IL 60608 |
| WILLIAMS, THOMAS D | 49    MIDDLE HADDAM RD MIDDLE HADDAM CT 06456 |
| WILLIAMS, THOMAS H. | 9349 S UNION AVE CHICAGO IL 60620 |
| WILLIAMS, THURMAN | 10061 TOPANGA CANYON BLVD APT 2 CHATSWORTH CA 91311 |
| WILLIAMS, TIA | 1725 DEARWOOD CT EDGEWOOD MD 21040 |
| WILLIAMS, TIFFANY | 11 MULLINS  CT HAMPTON VA 23666 |
| WILLIAMS, TIFFANY | 1427  GARDEN CT ROCKFORD IL 61104 |
| WILLIAMS, TIFFANY | 11095 NW  40TH ST SUNRISE FL 33351 |
| WILLIAMS, TIM | 3605 W HIDDEN LN APT 101 PALOS VERDES PENN CA 90274 |
| WILLIAMS, TIMOTHY | 740 N ELIZABETH ST LOMBARD IL 60148 |
| WILLIAMS, TIMOTHY | 1 E DELAWARE PL 6G CHICAGO IL 60611 |
| WILLIAMS, TIMOTHY | 1301 NW  139TH AVE PEMBROKE PINES FL 33028 |
| WILLIAMS, TIMOTHY | 1320 W  6TH ST RIVIERA BEACH FL 33404 |
| WILLIAMS, TINA | 10878    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| WILLIAMS, TINA | 3444 OLINDA LN APT 7 ANAHEIM CA 92804 |
| WILLIAMS, TINEA | 8385    TRENT CT # B B BOCA RATON FL 33433 |
| WILLIAMS, TOBY | 564 S CRAIG PL LOMBARD IL 60148 |
| WILLIAMS, TOM | 1124 SHORELINE LN WINTER HAVEN FL 33884 |
| WILLIAMS, TOM | 17756 LADERA CIR YORBA LINDA CA 92886 |
| WILLIAMS, TOME | 4334  HAWTHORN RD WHEATFIELD IN 46392 |
| WILLIAMS, TOMMIE | 239 E 89TH ST LOS ANGELES CA 90003 |
| WILLIAMS, TONI | 1245 W 84TH PL LOS ANGELES CA 90044 |
| WILLIAMS, TONYA | 1431 1/2 W 36TH ST LOS ANGELES CA 90018 |
| WILLIAMS, TONYETTA | 4415 WINTER MILL WAY OWINGS MILLS MD 21117 |
| WILLIAMS, TRACEY | 403 DENALI CIR 201 NAPERVILLE IL 60563 |
| WILLIAMS, TRACI | 10434 FAULKNER RIDGE CIR COLUMBIA MD 21044 |
| WILLIAMS, TRANIKA | 230 E 14TH ST SAN BERNARDINO CA 92404 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, TRAVIS | 6611 NW  70TH AVE TAMARAC FL 33321 |
| WILLIAMS, TRAVIS | 17612 ROSA DREW LN APT 1B IRVINE CA 92612 |
| WILLIAMS, TREASA | 2440 NW  33RD ST # 1801 OAKLAND PARK FL 33309 |
| WILLIAMS, TREENA | 1603 W AVENUE H5 LANCASTER CA 93534 |
| WILLIAMS, TRENT | 17100 DOWNEY AV APT 10 BELLFLOWER CA 90706 |
| WILLIAMS, TREVOR | 21119 BRIGHTON AV TORRANCE CA 90501 |
| WILLIAMS, TRINA | 4   LONG CROSSING RD EAST HAMPTON CT 06424 |
| WILLIAMS, TRINA | 145 BLOOM ST OCEANSIDE CA 92058 |
| WILLIAMS, TRINETTE | 3821 S CALUMET AVE BSMT CHICAGO IL 60653 |
| WILLIAMS, TROVEL | 20080 NW  2ND ST PEMBROKE PINES FL 33029 |
| WILLIAMS, TROY | 11068 CENTRAL HILL  RD WINDSOR VA 23487 |
| WILLIAMS, TUDOR | 1509 MERIDIAN AV SOUTH PASADENA CA 91030 |
| WILLIAMS, TUTSI | 604 S BEACH BLVD APT 53 ANAHEIM CA 92804 |
| WILLIAMS, TYRA | 823 MADEIRA ST N BALTIMORE MD 21205 |
| WILLIAMS, TYRA | 11133 ROSE AV APT 14 LOS ANGELES CA 90034 |
| WILLIAMS, URIKA | 740 LACONIA BLVD APT 2 LOS ANGELES CA 90044 |
| WILLIAMS, V. N.I.E. | 5316 NW  18TH PL LAUDERHILL FL 33313 |
| WILLIAMS, V.M. | 22032   PALM GRASS DR BOCA RATON FL 33428 |
| WILLIAMS, VAL | 1030 FERNDALE ST GURNEE IL 60031 |
| WILLIAMS, VALENCIA | 19306 TAJAUTA AV CARSON CA 90746 |
| WILLIAMS, VALERIE | 6040 S HARPER AVE    1103 CHICAGO IL 60637 |
| WILLIAMS, VALERIE | 2226 HAUSER BLVD LOS ANGELES CA 90016 |
| WILLIAMS, VANESSA | 2308 W GRANVILLE AVE 2E CHICAGO IL 60659 |
| WILLIAMS, VANESSA | 541 W 110TH ST LOS ANGELES CA 90044 |
| WILLIAMS, VANIE | 5316 NW  18TH PL LAUDERHILL FL 33313 |
| WILLIAMS, VEGER | 12421 S WINCHESTER AVE 2ND CALUMET PARK IL 60827 |
| WILLIAMS, VELMA | 3711 EGERTON RD 2NDFL BALTIMORE MD 21215 |
| WILLIAMS, VENITA | 4  DEMEL CT 2A OWINGS MILLS MD 21117 |
| WILLIAMS, VERA | 5750 W CENTINELA AV APT 311 LOS ANGELES CA 90045 |
| WILLIAMS, VERE | 17963 ALDER ST HESPERIA CA 92345 |
| WILLIAMS, VERNE | 495 CROWN ST # 7 MERIDEN CT 06450-6456 |
| WILLIAMS, VERNIE | 2401 MORNING DEW DR BREA CA 92821 |
| WILLIAMS, VERSIE | 1521 S WABASH AVE    326 CHICAGO IL 60605 |
| WILLIAMS, VERTIS | 6543 S BELL AVE CHICAGO IL 60636 |
| WILLIAMS, VICKEY | 609 MADISON ST BATAVIA IL 60510 |
| WILLIAMS, VICTOR | 6452 SANTA MONICA AV GARDEN GROVE CA 92845 |
| WILLIAMS, VICTOR DEAN | 7914 MALVERN AV RANCHO CUCAMONGA CA 91730 |
| WILLIAMS, VICTOR K | 1827   OAK BERRY CIR WEST PALM BCH FL 33414 |
| WILLIAMS, VICTORIA | ILLINOIS YOUTH CENTER 2848 MCDONOUGH ST JOLIET IL 60436 |
| WILLIAMS, VICTORIA | 4308 S FORRESTVILLE AVE CHICAGO IL 60653 |
| WILLIAMS, VICTORIA | 225 LAXORE ST APT A ANAHEIM CA 92804 |
| WILLIAMS, VICTORIA | 20180 CLEAR RIVER LN YORBA LINDA CA 92886 |
| WILLIAMS, VINCENT | 7350  NARROW WIND WAY COLUMBIA MD 21046 |
| WILLIAMS, VINCENT P | 14315 BROADWAY APT 102 WHITTIER CA 90604 |
| WILLIAMS, VIOLET | 9036 S KINGSTON AVE CHICAGO IL 60617 |
| WILLIAMS, VIOLET | 5169   MASSY DR LAKE WORTH FL 33463 |
| WILLIAMS, VIRA | 11339 SHADE LN SANTA FE SPRINGS CA 90670 |
| WILLIAMS, VIRGIL | 17401 NW  41ST AVE MIAMI FL 33055 |
| WILLIAMS, VIVIAN | 237  TERRANCE DR NAPERVILLE IL 60565 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, VIVIAN L | 6621 CARO ST APT 111 PARAMOUNT CA 90723 |
| WILLIAMS, W | 4009 BRIDGE POINT DR CHESTER MD 21619 |
| WILLIAMS, W | 10201 PICKSAIR DR AUSTIN TX 78750 |
| WILLIAMS, W | 15423 SUTTON ST SHERMAN OAKS CA 91403 |
| WILLIAMS, W R | 7858 CALIFORNIA AV APT 227 RIVERSIDE CA 92504 |
| WILLIAMS, W W | 2 HC 1 BOX 248 2 HARTFIELD VA 23071 |
| WILLIAMS, W WADE | 18739 VALERIO ST RESEDA CA 91335 |
| WILLIAMS, WALLACE | 20381 NW  4TH ST PEMBROKE PINES FL 33029 |
| WILLIAMS, WANDA | 827 SOUTHRIDGE RD BALTIMORE MD 21227 |
| WILLIAMS, WANDA | 827 SOUTHRIDGE RD BALTIMORE MD 21228 |
| WILLIAMS, WANDA | 827 SOUTHRIDGE RD D BALTIMORE MD 21228 |
| WILLIAMS, WANDA | 7708 S EGGLESTON AVE CHICAGO IL 60620 |
| WILLIAMS, WARREN | 1986 N STILLWATER RD ARLINGTON HEIGHTS IL 60004 |
| WILLIAMS, WASHINGTON | 83 VILLAGE MILL CT OWINGS MILLS MD 21117 |
| WILLIAMS, WAYNE | 419 N FOREST AVE MOUNT PROSPECT IL 60056 |
| WILLIAMS, WAYNE | 2130 KEIM DR E DUPE AURORA IL 60503 |
| WILLIAMS, WAYNE | 4776 SW  13TH PL DEERFIELD BCH FL 33442 |
| WILLIAMS, WAYNE | 6084   SAVANNAH WAY LAKE WORTH FL 33463 |
| WILLIAMS, WAYNE | 217 E ROOSEVELT RD LONG BEACH CA 90807 |
| WILLIAMS, WAYNE A | 182   CAMELLIA DR LEESBURG FL 34788 |
| WILLIAMS, WENDY | 213 49TH AVE BELLWOOD IL 60104 |
| WILLIAMS, WENDY | 6051 S DREXEL AVE 3 CHICAGO IL 60637 |
| WILLIAMS, WENDY | 3317  18TH ST ROCKFORD IL 61109 |
| WILLIAMS, WESLEY | 1240  ROSSITER AVE 2B BALTIMORE MD 21239 |
| WILLIAMS, WILLA DUNN | 410 N  FEDERAL HWY # 620 DEERFIELD BCH FL 33441 |
| WILLIAMS, WILLIAM | 8407 KINGS RIDGE RD BALTIMORE MD 21234 |
| WILLIAMS, WILLIAMS | 28W711  INDIAN KNOLL RD WEST CHICAGO IL 60185 |
| WILLIAMS, WILLIE | 7958 S BENNETT AVE CHICAGO IL 60617 |
| WILLIAMS, WILLIE | 6744 S PERRY AVE 1ST CHICAGO IL 60621 |
| WILLIAMS, WILLIE | 3936 W CONGRESS PKY CHICAGO IL 60624 |
| WILLIAMS, WILLIE | 1824 S COCHRAN AV LOS ANGELES CA 90019 |
| WILLIAMS, YANETTE | 2649 N MCVICKER AVE CHICAGO IL 60639 |
| WILLIAMS, YESENIA | 9494 S  MILITARY TRL # 3 BOYNTON BEACH FL 33436 |
| WILLIAMS, YOLANDA | 1150 W 64TH ST 1 CHICAGO IL 60621 |
| WILLIAMS, YVONNE | 580   EXECUTIVE CENTER DR # 206 WEST PALM BCH FL 33401 |
| WILLIAMS, YVONNE | 5110 E ATHERTON ST APT 60 LONG BEACH CA 90815 |
| WILLIAMS, YVONNE L | 5560 INVERNESS DR ROCKFORD IL 61107 |
| WILLIAMS, Z | 5357 SAN VICENTE BLVD APT 80 LOS ANGELES CA 90019 |
| WILLIAMS, ZELLA | 518 N ROBERTS DR    2A GLENWOOD IL 60425 |
| WILLIAMS, ZEMBRA | 3215 SOUTHGREEN RD GWYNN OAK MD 21244 |
| WILLIAMS, ZIGGY | 20301 BLUFFSIDE CIR APT 210 HUNTINGTON BEACH CA 92646 |
| WILLIAMS,D | 6600   CYPRESS RD # 403 PLANTATION FL 33317 |
| WILLIAMS-DIXON, STEVE | 2001 N WOODLAWN PARK AVE MCHENRY IL 60051 |
| WILLIAMS-ONI, CORA GAVAN | 2951 S KING DR 102 CHICAGO IL 60616 |
| WILLIAMS. JOHN | 1910 WOODHILL TRL AUGUSTA GA 30909 |
| WILLIAMS. MARCUS | 3530 WOODRING AVE BALTIMORE MD 21234 |
| WILLIAMSBURG CHRISTIAN LIBRARY | 101 SCHOOL HOUSE  LN WILLIAMSBURG VA 23188 |
| WILLIAMSBURG COLLEGIATE C | C/O PHYLISS & DARRY MEINCKE__ 1513 WILD DUCK CROSSING CHESAPEAKE VA 23321 |
| WILLIAMSBURG COUNTRY CLUB | P.O. BOX  404 WILLIAMSBURG VA 23187 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMSBURG CROSSING 7 | P. O. BOX 2978 WILLIAMSBURG VA 23187 |
| WILLIAMSBURG GRAPHICS | 5810-B MOORETOWN RD WILLIAMSBURG VA 23185 |
| WILLIAMSBURG PEKING CORP. | 120 WALLER MILL RD STE J WILLIAMSBURG VA 23185-3013 |
| WILLIAMSBURG PLANTATION RESORT | 7621 GEORGE WASHINGTON MEM  HWY D YORKTOWN VA 23692 |
| WILLIAMSEN, JUSTIN | 18803 E MAUNA LOA AV AZUSA CA 91702 |
| WILLIAMSEN, WAYNE | 1436 E THACKER ST 509 DES PLAINES IL 60016 |
| WILLIAMSON**, SARA | 13450 MEYER RD APT 32 WHITTIER CA 90605 |
| WILLIAMSON,  DAVID | 9809 MAGLEDT RD BALTIMORE MD 21234 |
| WILLIAMSON,  EMMA | 709 W 19TH AVE GARY IN 46407 |
| WILLIAMSON, ALAN | 2235 ELIZABETH DR VENTURA CA 93003 |
| WILLIAMSON, ALFRED | 963    ELM COMMONS DR # 402 ROCKY HILL CT 06067 |
| WILLIAMSON, ASHLEY | 6333 N MAGNOLIA AVE 1B CHICAGO IL 60660 |
| WILLIAMSON, BETTY | 602 NE  37TH ST OAKLAND PARK FL 33334 |
| WILLIAMSON, BRYAN | 269 ALEXANDER BLVD ELMHURST IL 60126 |
| WILLIAMSON, BRYAN | 51 WEDGEWOOD RD MATTESON IL 60443 |
| WILLIAMSON, CARLA | 27880 CALIFORNIA AV HEMET CA 92545 |
| WILLIAMSON, CAROLYN | 6304 WEIDNER AVE BALTIMORE MD 21212 |
| WILLIAMSON, CATHERINE | 1057 E 161ST ST SOUTH HOLLAND IL 60473 |
| WILLIAMSON, CATHY | 7161 NW  25TH ST SUNRISE FL 33313 |
| WILLIAMSON, CHESTER | 5550 S SHORE DR 810 CHICAGO IL 60637 |
| WILLIAMSON, CHRISTIAN | 9911 W PICO BLVD APT 1570 LOS ANGELES CA 90035 |
| WILLIAMSON, CHRISTINA | 6   SCOTT ST 1 HEBRON IN 46341 |
| WILLIAMSON, CHRISTINE | 470 S CHALICE  CT NEWPORT NEWS VA 23608 |
| WILLIAMSON, CHRISTOPHER | 13 PINE LAKE CT HAMPTON VA 23669 |
| WILLIAMSON, COLLEEN | 10827 S CAMPBELL AVE CHICAGO IL 60655 |
| WILLIAMSON, CONNIE L | 6736 DOGWOOD RD BALTIMORE MD 21207 |
| WILLIAMSON, DANIELLE | 2100 PICCADILLY  LOOP K YORKTOWN VA 23692 |
| WILLIAMSON, DARYL | 804 SAINT PAUL ST 3R BALTIMORE MD 21202 |
| WILLIAMSON, DAVID | 1930 W EVERGREEN AVE CHICAGO IL 60622 |
| WILLIAMSON, DAVID | 11656 NIAGARA DR MIRA LOMA CA 91752 |
| WILLIAMSON, DEBORAH | 39  VENETIAN WAY CIR WHEATON IL 60189 |
| WILLIAMSON, DON | 613 ROSEMARY LN BURBANK CA 91505 |
| WILLIAMSON, DONALD | 1910    19TH LN PALM BEACH GARDENS FL 33418 |
| WILLIAMSON, DORATHEA | 3507 KESTON RD BALTIMORE MD 21207 |
| WILLIAMSON, DORIAN | 15275 GLEN RIDGE DR CHINO HILLS CA 91709 |
| WILLIAMSON, DORIS | 412 SCHOOL RD APT 86 INDIAN HARBOUR BEACH FL 32937 |
| WILLIAMSON, DORIS | 529 BREGANTE DR DIAMOND BAR CA 91765 |
| WILLIAMSON, DOUGLAS | 2013 LORI LN HAVRE DE GRACE MD 21078 |
| WILLIAMSON, DUANE | 569 TIMBERWOOD AV THOUSAND OAKS CA 91360 |
| WILLIAMSON, E.L. | 3488 TREVINO CIR TITUSVILLE FL 32780 |
| WILLIAMSON, ELLEN | 2606 W AINSLIE ST 3E CHICAGO IL 60625 |
| WILLIAMSON, EYEICK | 8312 DAVISTA DR WHITTIER CA 90602 |
| WILLIAMSON, FLOYD | 3720 S SANTA FE VILLAGE DR APT B SANTA ANA CA 92704 |
| WILLIAMSON, GEORGE | 2925 E 7TH ST APT 206 LONG BEACH CA 90804 |
| WILLIAMSON, GLENN | 1351 N GENESEE AV LOS ANGELES CA 90046 |
| WILLIAMSON, GLERNISE | 13 HACKBERRY  PL HAMPTON VA 23666 |
| WILLIAMSON, GORDON | 363 KENSINGTON CT PALATINE IL 60067 |
| WILLIAMSON, HAZEL | 3 PURSUIT APT 435 ALISO VIEJO CA 92656 |
| WILLIAMSON, HEDY | 712 AVENIDA MAJORCA APT Q LAGUNA WOODS CA 92637 |

| Claim Name | Address Information |
|---|---|
| WILLIAMSON, IRVIN | 6226 S ELIZABETH ST CHICAGO IL 60636 |
| WILLIAMSON, JAIME | 24  HARDWOOD DR BALTIMORE MD 21237 |
| WILLIAMSON, JAMES | 11813 RUNNYMEDE ST APT 18 NORTH HOLLYWOOD CA 91605 |
| WILLIAMSON, JAMES M | 15457 WARWICK DR OAK FOREST IL 60452 |
| WILLIAMSON, JANET | 1916 BANCROFT  DR HAMPTON VA 23663 |
| WILLIAMSON, JEFFREY | 750  BELVEDERE BLVD BOLINGBROOK IL 60490 |
| WILLIAMSON, JOHN | 16150  ED WARFIELD RD WOODBINE MD 21797 |
| WILLIAMSON, JOHN | 447 E RIDGE AVE ELMHURST IL 60126 |
| WILLIAMSON, JOHN | 9022 W  ATLANTIC BLVD # 217 CORAL SPRINGS FL 33071 |
| WILLIAMSON, JOHN | 777 W CHANDLER BLVD APT 2366 CHANDLER AZ 85225 |
| WILLIAMSON, JOHNNY | 4701 S WOODLAWN AVE 1 CHICAGO IL 60615 |
| WILLIAMSON, JOYCE | 18161  CLEAR BROOK CIR BOCA RATON FL 33498 |
| WILLIAMSON, JUDITH | 2820 ARDITH ST JOLIET IL 60435 |
| WILLIAMSON, JUNE | 1506 NE  5TH AVE # 4 FORT LAUDERDALE FL 33304 |
| WILLIAMSON, KAREN | 22450 CRISWELL ST WEST HILLS CA 91307 |
| WILLIAMSON, KATHLEEN | 8601 ROAMING RIDGE WAY 404 ODENTON MD 21113 |
| WILLIAMSON, KEITH | 2210 CREEKSIDE DR LAKE WALES FL 33859 |
| WILLIAMSON, KELLY | 3391 ST ERICS TURN WILLIAMSBURG VA 23185 |
| WILLIAMSON, KENNETH | 102 WEBER ST HAVRE DE GRACE MD 21078 |
| WILLIAMSON, KIM | 1415 GOLFVIEW DR GLENDALE HEIGHTS IL 60139 |
| WILLIAMSON, KIMBERLY | 1827  MAROON BELLS LN BOLINGBROOK IL 60490 |
| WILLIAMSON, L | 7731 JORDAN  RD GLOUCESTER PT VA 23062 |
| WILLIAMSON, LACHISHA | 709 GODFREY  DR NEWPORT NEWS VA 23602 |
| WILLIAMSON, LARNELL | 2505 LEANA DR WEST COVINA CA 91792 |
| WILLIAMSON, LARRY | 263  MINORCA BEACH WAY # 801 NEW SMYRNA BEACH FL 32169 |
| WILLIAMSON, LARRY | 2404 LOS COYOTES DR PALM SPRINGS CA 92264 |
| WILLIAMSON, LAURA | 244 SUSAN CONSTANT  DR NEWPORT NEWS VA 23608 |
| WILLIAMSON, LAURA | 106  HALF MOON CIR # E3 E3 LANTANA FL 33462 |
| WILLIAMSON, LAVERNU | 4004 S DEARBORN ST 1 CHICAGO IL 60609 |
| WILLIAMSON, LEONIE | 4280 S  REFLECTIONS BLVD # 201 SUNRISE FL 33351 |
| WILLIAMSON, LILIA | 26309 HOHOKAM CT SUN CITY CA 92586 |
| WILLIAMSON, LILLIAN | 940 BAY FOREST CT 202 ANNAPOLIS MD 21403 |
| WILLIAMSON, LINDA | 4167 W FLETCHER ST CHICAGO IL 60641 |
| WILLIAMSON, LINDSAY | 1635 N  FEDERAL HWY DELRAY BEACH FL 33483 |
| WILLIAMSON, LOIS | 3901  GLENVIEW RD 344 GLENVIEW IL 60025 |
| WILLIAMSON, LORA | 1806 GILDNER  RD HAMPTON VA 23666 |
| WILLIAMSON, M | 24802 SAND WEDGE LN VALENCIA CA 91355 |
| WILLIAMSON, MARK | 1801  W EAGLE TRACE BLVD CORAL SPRINGS FL 33071 |
| WILLIAMSON, MARK | 7320 BALBOA BLVD APT 137 VAN NUYS CA 91406 |
| WILLIAMSON, MATT | 5800  80TH PL KENOSHA WI 53142 |
| WILLIAMSON, MEGAN | 6450  DOUBLE EAGLE DR 319 WOODRIDGE IL 60517 |
| WILLIAMSON, MELOREE | HAYT ELEMENTARY SCHOOL 1518 W GRANVILLE AVE CHICAGO IL 60660 |
| WILLIAMSON, MICHAEL | 3520 W CARROLL AVE 101 CHICAGO IL 60624 |
| WILLIAMSON, MICHELLE | 2995  LOST CREEK BLVD LAUREL MD 20724 |
| WILLIAMSON, MIKE | 911 DEVILFISH DR OXNARD CA 93035 |
| WILLIAMSON, MILDRED | 6921  CYPRESS RD # B24 PLANTATION FL 33317 |
| WILLIAMSON, NANCY | 110  HASTINGS CT VERNON HILLS IL 60061 |
| WILLIAMSON, NED | 1740 MEADOWBROOK RD ALTADENA CA 91001 |
| WILLIAMSON, PATRICIA | 201 FAIRWOOD LN MOUNT AIRY MD 21771 |

| Claim Name | Address Information |
|---|---|
| WILLIAMSON, PATRICIA | 7537 S ROBERTS RD 2E BRIDGEVIEW IL 60455 |
| WILLIAMSON, PATRICK & JOY | 6462   DEACON CIR WINDERMERE FL 34786 |
| WILLIAMSON, PAUL | 8120 JONATHAN DR HICKORY HILLS IL 60457 |
| WILLIAMSON, PETER | 1541 S  OCEAN BLVD # 415 POMPANO BCH FL 33062 |
| WILLIAMSON, PETER | 1541 S  OCEAN BLVD # 416 POMPANO BCH FL 33062 |
| WILLIAMSON, PRISCILLA | 8604 S PRAIRIE AVE CHICAGO IL 60619 |
| WILLIAMSON, R | 6400 PRIMROSE AV APT 20 LOS ANGELES CA 90068 |
| WILLIAMSON, R | 9217 DORRINGTON PL ARLETA CA 91331 |
| WILLIAMSON, R.E | 401 N LA BREDA AV WEST COVINA CA 91791 |
| WILLIAMSON, RACHELLE | 2806 S STATE ST HSE LOCKPORT IL 60441 |
| WILLIAMSON, REV GREGOR | 465 FLORIAN DR DES PLAINES IL 60016 |
| WILLIAMSON, RICHARD | 6280 E MARITA ST LONG BEACH CA 90815 |
| WILLIAMSON, ROBERT | 2   TORY LN ROLLING MEADOWS IL 60008 |
| WILLIAMSON, ROBERT | 4886 HILLSIDE DR CARLSBAD CA 92008 |
| WILLIAMSON, RUDY | 7337 S SOUTH SHORE DR 807 CHICAGO IL 60649 |
| WILLIAMSON, RUTH | PO BOX 2446 EWA BEACH HI 96706 |
| WILLIAMSON, SARA | 3660 N LAKE SHORE DR 4109 CHICAGO IL 60613 |
| WILLIAMSON, SCOTT | 3710 NE  29TH AVE LIGHTHOUSE PT FL 33064 |
| WILLIAMSON, SHERMAN | C/O JO ANN JONES 207 GUMWOOD DR HAMPTON VA 23666 |
| WILLIAMSON, SHIRLEY | 10730 SYMPHONY WAY 101 COLUMBIA MD 21044 |
| WILLIAMSON, SONYA | 349 MARKWAY LN POMONA CA 91767 |
| WILLIAMSON, STEVEN | 851 W ROSCOE ST 3 CHICAGO IL 60657 |
| WILLIAMSON, T C | 1149 E PALM AV ORANGE CA 92866 |
| WILLIAMSON, TAHEEM | 9801 W  FERN LN MIRAMAR FL 33025 |
| WILLIAMSON, TANYA | 8810 1/2 CEDAR ST BELLFLOWER CA 90706 |
| WILLIAMSON, THERESA | 2502 SHORT PUTT CT CROFTON MD 21114 |
| WILLIAMSON, THOMAS | 1733 N ASHLEY LN WAUKEGAN IL 60085 |
| WILLIAMSON, THOMAS | 1350 N WELLS ST F320 CHICAGO IL 60610 |
| WILLIAMSON, TIFFANY | 6718 S HONORE ST CHICAGO IL 60636 |
| WILLIAMSON, TOM | 4139 CAMERON AVE     HSE HAMMOND IN 46327 |
| WILLIAMSON, TOM | 1489  BLACKBURN ST WHEATON IL 60189 |
| WILLIAMSON, WADE | 13950 LEMOLI AV APT 10 HAWTHORNE CA 90250 |
| WILLIAMSON, WADE | 3360 QUARTZ LN APT F22 FULLERTON CA 92831 |
| WILLIAMSON, WANDA | 2505 W 129TH ST GARDENA CA 90249 |
| WILLIAMSON, YOHANCE | 2681 ROSEVIEW AV LOS ANGELES CA 90065 |
| WILLIAMSON,DEBBIE | 3724   VISTA WAY WESTON FL 33331 |
| WILLIAMSON,GERALD | 4970 SW  93RD AVE COOPER CITY FL 33328 |
| WILLIAN, KLEIN | 207   DILLON WAY DAVENPORT FL 33897 |
| WILLIAR, DAVID EDWARD | 103 MAIN ST S UNION BRIDGE MD 21791 |
| WILLIARD, RICHAFOOSE | 29   EL RED DR # B TAVARES FL 32778 |
| WILLIASMS, TOBIE | 2522 EDGECOMBE CIR N B BALTIMORE MD 21215 |
| WILLIBY, J | 11920 MARIPOSA BAY LN NORTHRIDGE CA 91326 |
| WILLICE, CRISP | 4850   SAWGRASS LAKE CIR LEESBURG FL 34748 |
| WILLICH, MYRTLE | 6232 1/2 NITA AV WOODLAND HILLS CA 91367 |
| WILLICOX, WILLIAM | 24 WINDING WAY OWLS HEAD ME 04854 |
| WILLIE CLAY | 6354 S TALMAN AVE CHICAGO IL 60629-1610 |
| WILLIE EDWARDS DC#0- L258885 | 7819 NW 228TH ST  # A5128 RAIFORD FL 32026 |
| WILLIE F., LEWIS | 5206   SHALE RIDGE TRL ORLANDO FL 32818 |
| WILLIE MAE, HODGE | 197 N  GOLDWYN AVE ORLANDO FL 32805 |

| Claim Name | Address Information |
|---|---|
| WILLIE VARDAMAN # L10342 | 1900 SW 377TH ST HOMESTEAD FL 33034 |
| WILLIE, ADAM | 1470 FLORENCE RD MOUNT AIRY MD 21771 |
| WILLIE, BRICKEY | 28410   HELENA RUN DR LEESBURG FL 34748 |
| WILLIE, COBB | 2110 S  USHIGHWAY27 ST # G37 CLERMONT FL 34711 |
| WILLIE, HUDSING | 31748   PARKDALE DR LEESBURG FL 34748 |
| WILLIE, JONES | 1135   ARBOR HILL CIR MINNEOLA FL 34715 |
| WILLIE, KIMBERLY | 6371   RALEIGH ST HOLLYWOOD FL 33024 |
| WILLIE, MIKE, I S U ALAMO | 785  ISU COLBY HALL NORMAL IL 61761 |
| WILLIE, MILLER | 9263   LAKE LOTTA CIR GOTHA FL 34734 |
| WILLIE, OSCAR | 315 N HILLCREST BLVD APT 21 INGLEWOOD CA 90301 |
| WILLIE, PHILLIP | 4302 SNOWDEN AV LAKEWOOD CA 90713 |
| WILLIE, REED | 3771   FIANO DR PORT ORANGE FL 32129 |
| WILLIE, RODGERS | 506   PINEAPPLE CT ORLANDO FL 32835 |
| WILLIE, SPEIGHT | 1855   SUPERIOR CT KISSIMMEE FL 34759 |
| WILLIFORD, DAVID | 1214 S  SUMMERLIN AVE ORLANDO FL 32806 |
| WILLIFORD, FINLEY | 105 LINBROOK  DR NEWPORT NEWS VA 23602 |
| WILLIFORD, RHON | 27082 PAM PL MORENO VALLEY CA 92555 |
| WILLIG, EVELYN | 7954   LEXINGTON CLUB BLVD # A DELRAY BEACH FL 33446 |
| WILLIG, GEORGE | 20500 CALIFA ST WOODLAND HILLS CA 91367 |
| WILLIG, HARVEY | 3 BALSAM DR FARMINGTON CT 06032-2472 |
| WILLIG, HEATHER | 1049 GENINE DR GLEN BURNIE MD 21060 |
| WILLIMAS, RAHDI | 1153 W CONGRESS ST SAN BERNARDINO CA 92410 |
| WILLIN, JOAN | 21   MOUNTAIN VIEW DR NEWINGTON CT 06111 |
| WILLIN, TAYAWNA | 1116 W VICTORIA ST RIALTO CA 92376 |
| WILLINE, JOHN | 1200 N  BRICKELL DR DELTONA FL 32725 |
| WILLING, | 6 DUNGARRIE RD BALTIMORE MD 21228 |
| WILLING, TANYA | 375 S 3RD ST APT 197 BURBANK CA 91502 |
| WILLINGER, DAVE | 9103 HERITAGE  CIR WILLIAMSBURG VA 23188 |
| WILLINGER, JOSEPH | 7434  EDSWORTH RD BALTIMORE MD 21222 |
| WILLINGER, JULIUS | 1260 BATTERY AVE BALTIMORE MD 21230 |
| WILLINGER, SID | 8306   SPRINGTREE RD BOCA RATON FL 33496 |
| WILLINGHAM, BILL | 3908 N SAYMORE LN PEORIA IL 61615 |
| WILLINGHAM, BRIANNA | 28906 LOIRE VALLEY LN MENIFEE CA 92584 |
| WILLINGHAM, CHUCK | 19425 COHASSET ST RESEDA CA 91335 |
| WILLINGHAM, DELORES | 14009 JAMES DR 622 CRESTWOOD IL 60445 |
| WILLINGHAM, GLORIA | 32298 PICASSO CT WINCHESTER CA 92596 |
| WILLINGHAM, JESHA | 2249 FULTON RD LA VERNE CA 91750 |
| WILLINGHAM, JOSEPH | 4015 W 242ND ST APT 9 TORRANCE CA 90505 |
| WILLINGHAM, STACY | 5007 JOSIE AV LAKEWOOD CA 90713 |
| WILLINGHAM, THELMA | 5514 THOMAS AVE BALTIMORE MD 21227 |
| WILLINGHAN, TRIPP | 744 DULANEY VALLEY RD 20 BALTIMORE MD 21204 |
| WILLINGTON BOARD OF EDUCATION | 40-A   OLD FARMS RD WILLINGTON CT 06279 |
| WILLINS, SHAWNTAY | 7233 S CHAMPLAIN AVE CHICAGO IL 60619 |
| WILLINSKY, MARICA | 9415 LINDER AVE SKOKIE IL 60077 |
| WILLIS C., KINARD | 34   EL PRESIDENTE BLVD LEESBURG FL 34748 |
| WILLIS NORMAN | 7120 SW  10TH CT PEMBROKE PINES FL 33023 |
| WILLIS SR, J R | 10001 FRONTAGE RD W APT 66 SOUTH GATE CA 90280 |
| WILLIS**, ALBERT | 10912 CHERRYVALE CT BELTSVILLE MD 20705 |
| WILLIS, ABBY | 5870   REMBRANDT CT C HANOVER PARK IL 60133 |

| Claim Name | Address Information |
|---|---|
| WILLIS, ALICIA | 210 39TH ST NEWPORT BEACH CA 92663 |
| WILLIS, ANGELA | 3 RIVERLANDS DR APT B NEWPORT NEWS VA 23605 |
| WILLIS, ANGIE | 144 W MARIPOSA ST ALTADENA CA 91001 |
| WILLIS, ANN | 900 DAPHIA CIR APT 105 NEWPORT NEWS VA 23601 |
| WILLIS, ANTONIO | 915  BERRY PATH TRL MATTESON IL 60443 |
| WILLIS, ARBRILLIA | 16W731 MOCKINGBIRD LN BURR RIDGE IL 60527 |
| WILLIS, AUSTIN | 1471  RIVIERA DR KISSIMMEE FL 34744 |
| WILLIS, B. | 3200 NE  36TH ST # 1419 1419 FORT LAUDERDALE FL 33308 |
| WILLIS, BINKLEY | 3140  CEDAR BAY DR MELBOURNE FL 32934 |
| WILLIS, BOB | 25886 BRODIAEA AV MORENO VALLEY CA 92553 |
| WILLIS, BRAD | 257 ELLER AVE CREVE COEUR IL 61610 |
| WILLIS, C. | 4408 SW  23RD ST HOLLYWOOD FL 33023 |
| WILLIS, CARTER | 34  LANDINGS BLVD NEW BUFFALO MI 49117 |
| WILLIS, CHARLES | 5101 CONANT WAY G BALTIMORE MD 21206 |
| WILLIS, CHRISTINE | 4811 DAVISSON AVE ORLANDO FL 32804 |
| WILLIS, CINDI | 25993 VIA PERA MISSION VIEJO CA 92691 |
| WILLIS, CONSTANCE | 1639  FOREST RD 302 LA GRANGE PARK IL 60526 |
| WILLIS, CORA | 12225  VINCENNES RD 7 BLUE ISLAND IL 60406 |
| WILLIS, CORSHANAE | 1325 E ELSMERE DR CARSON CA 90746 |
| WILLIS, CORY | 709  MARILYN AVE 1W GLENDALE HEIGHTS IL 60139 |
| WILLIS, DAVID | 2  PHEASANT RUN NORTH GRANBY CT 06060 |
| WILLIS, DAVID | 15100 MEADOW LN DOLTON IL 60419 |
| WILLIS, DIANE | 13152 HARBOR  DR CARROLLTON VA 23314 |
| WILLIS, DIANE | 8030 S FAIRFIELD AVE CHICAGO IL 60652 |
| WILLIS, DIANE | 13515 AVENIDA SANTA TECLA APT 210E LA MIRADA CA 90638 |
| WILLIS, DONALD | 302 NW  95TH AVE PLANTATION FL 33324 |
| WILLIS, ELAINE | 5032 W WASHINGTON BLVD 201 CHICAGO IL 60644 |
| WILLIS, EMMETT | 1003 W 152ND ST COMPTON CA 90220 |
| WILLIS, ERICA | 301 SEYMOUR DR 301 GREENSBORO MD 21639 |
| WILLIS, ERICA | 16235 DEVONSHIRE ST APT 17 GRANADA HILLS CA 91344 |
| WILLIS, FRANCIS | 12656 NEW HOPE  RD SALUDA VA 23149 |
| WILLIS, FRANK | 1332 EUSTIS RD EUSTIS FL 32726 |
| WILLIS, FRED | 1206  MERLOT DR PALM BEACH GARDENS FL 33410 |
| WILLIS, GARY | 23534 N MELODY LN HAWTHORN WOODS IL 60047 |
| WILLIS, GERRI | 6 W EMERSON ST ARLINGTON HEIGHTS IL 60005 |
| WILLIS, GORDON | 2071 N PIONEER RD LA PORTE IN 46350 |
| WILLIS, GRACE | 405 22ND ST E BALTIMORE MD 21218 |
| WILLIS, GRAIG | 23823 MT MISERY RD ST MICHAELS MD 21663 |
| WILLIS, GWENDOLYN | 8916 S LUELLA AVE CHICAGO IL 60617 |
| WILLIS, HOWARD | 2067  WINDWARD CIR WESTON FL 33326 |
| WILLIS, HOWARD | 3045 BUCKINGHAM RD LOS ANGELES CA 90016 |
| WILLIS, ISAAC | 405 BROADWAY ST ISU NORMAL IL 61761 |
| WILLIS, JAMES | 6067 CONE PEAK PL FONTANA CA 92336 |
| WILLIS, JAMES  R | 237 ASHWOOD RD BALTIMORE MD 21222 |
| WILLIS, JAN | 9238 CURTISS ST EASTON MD 21601 |
| WILLIS, JANET | 3719 LONGFORD CIR ORMOND BEACH FL 32174 |
| WILLIS, JASMINE | 853 GLENWAY DR APT 4 INGLEWOOD CA 90302 |
| WILLIS, JASON | 5394 MULBERRY AVE PORTAGE IN 46368 |
| WILLIS, JASON | 4333 DAWSON AV APT 19 SAN DIEGO CA 92115 |

| Claim Name | Address Information |
|---|---|
| WILLIS, JEFF | 831 KALPATI ST APT G CARLSBAD CA 92008 |
| WILLIS, JENNIFER | 10763 FORBES AV GRANADA HILLS CA 91344 |
| WILLIS, JENNY | 12480 NW  15TH ST # 302 SUNRISE FL 33323 |
| WILLIS, JERRY | 78840 ZENITH WY LA QUINTA CA 92253 |
| WILLIS, JOAN | 19261 GALLOPING HILL RD APPLE VALLEY CA 92308 |
| WILLIS, JOANN | 5944 BARTLETT AV SAN GABRIEL CA 91775 |
| WILLIS, JOEY | 314 DAUNTLESS CIR A GLENVIEW IL 60026 |
| WILLIS, JOHN | 735 N HARDING AVE 2 CHICAGO IL 60624 |
| WILLIS, JOHN | 7821 EL COCO WY APT D BUENA PARK CA 90620 |
| WILLIS, JOSEPH | 605 GIOTTO IRVINE CA 92614 |
| WILLIS, JOSHUA | 3509 E OCEAN BLVD APT 2 LONG BEACH CA 90803 |
| WILLIS, JOVANTAE | 5078 W GLADYS AVE CHICAGO IL 60644 |
| WILLIS, JUANITA | 17116 LEAL AV CERRITOS CA 90703 |
| WILLIS, JUDITH | 5310 SW  57TH CT DAVIE FL 33314 |
| WILLIS, JUDITH | 5814 VICSTONE CT CULVER CITY CA 90232 |
| WILLIS, JULIA | 3 YEARDLEYS GRANT WILLIAMSBURG VA 23185 |
| WILLIS, JUNE | 1067 GOLETA ST LA VERNE CA 91750 |
| WILLIS, JUSIE | 3246 W POLK ST 2 CHICAGO IL 60624 |
| WILLIS, KATHERINE | SEARCH DEVELOPMENT CTR 4930 N LINCOLN AVE CHICAGO IL 60625 |
| WILLIS, KEVIN | 9278    BROAD ST BOCA RATON FL 33434 |
| WILLIS, KIMBERLY | 51    MEADOW BROOK RD # 119 ELLINGTON CT 06029 |
| WILLIS, KIMBERLY | 9001 FOREST MILL CT 102 OWINGS MILLS MD 21117 |
| WILLIS, KRISTIE | 2125 W HURON ST 2 CHICAGO IL 60612 |
| WILLIS, KRYSTAL | 7760 WOODMAN AV APT 134 PANORAMA CITY CA 91402 |
| WILLIS, LAESTER | 11 EVERGREEN PL HAMPTON VA 23666 |
| WILLIS, LAVERNE | 7936 LANSDALE RD BALTIMORE MD 21224 |
| WILLIS, LAVETTA | 621 S MCCADDEN PL LOS ANGELES CA 90005 |
| WILLIS, LEIGH | 242 WHITE CAP LN NEWPORT COAST CA 92657 |
| WILLIS, LEONARD | 1105 W BAUER RD NAPERVILLE IL 60563 |
| WILLIS, LINDA | 21  DELLWOOD CT COCKEYSVILLE MD 21030 |
| WILLIS, LORANE | 925 1/2 E 79TH ST LOS ANGELES CA 90001 |
| WILLIS, LYNN | 9  ABERDEEN CT V1 SCHAUMBURG IL 60194 |
| WILLIS, M | 7553 S PAXTON AVE CHICAGO IL 60649 |
| WILLIS, MARCUS | 224 W 110TH ST APT 3 LOS ANGELES CA 90061 |
| WILLIS, MARGARET | 1629 KILEY CT LADY LAKE FL 32159 |
| WILLIS, MARGARET | 709 S CRAIG DR WEST COVINA CA 91790 |
| WILLIS, MARIANNE | 3827    TURTLE RUN BLVD # 2635 2635 CORAL SPRINGS FL 33067 |
| WILLIS, MARIE | 89 S  ATLANTIC AVE # 1503 ORMOND BEACH FL 32176 |
| WILLIS, MARILYN | 703  REINZI LN HIGHWOOD IL 60040 |
| WILLIS, MARLO | 10281 TANFORAN DR CYPRESS CA 90630 |
| WILLIS, MARVA | 1313 FARVIEW LN REDLANDS CA 92374 |
| WILLIS, MARY | 1154 W 85TH ST 2 CHICAGO IL 60620 |
| WILLIS, MARY | 1171 SW  109TH AVE PEMBROKE PINES FL 33025 |
| WILLIS, MEL | 281 MERRICK RD FARMINGDALE NJ 07727 |
| WILLIS, MICHAEL | 840 N CRAIG PL ADDISON IL 60101 |
| WILLIS, MICHELLE | 1240 COLD SPRING LN E BALTIMORE MD 21239 |
| WILLIS, MIKE | 134 FRANKLIN AVE RIVER FOREST IL 60305 |
| WILLIS, MILDRED | 14    YEW PL NEW BRITAIN CT 06053 |
| WILLIS, MISTI | 8019    KEATING AVE 3B SKOKIE IL 60076 |

| Claim Name | Address Information |
|---|---|
| WILLIS, MRS. J | 27703 ORTEGA HWY APT 12 SAN JUAN CAPISTRANO CA 92675 |
| WILLIS, NANCY | 10569 GORMAN RD LAUREL MD 20723 |
| WILLIS, NELSON | 35 HALDEMAN RD SANTA MONICA CA 90402 |
| WILLIS, OLIVIA | 11113 SARAGOSA ST WHITTIER CA 90606 |
| WILLIS, PAM | 288   DIAMOND LEDGE RD STAFFORD SPGS CT 06076 |
| WILLIS, PAULA | 10641 SW   57TH PL FORT LAUDERDALE FL 33328 |
| WILLIS, PEARL | 1055 JOPPA RD W 710 BALTIMORE MD 21204 |
| WILLIS, PERCY | 9311 W DIXON ST WEST ALLIS WI 53214 |
| WILLIS, PERVIS | 1128 N PARKSIDE AVE CHICAGO IL 60651 |
| WILLIS, RAYMOND | 543   QUINNIPIAC AVE NEW HAVEN CT 06513 |
| WILLIS, REBECCA | 1445 E 54TH ST CHICAGO IL 60615 |
| WILLIS, REGINA | 4930 W CONGRESS PKY CHICAGO IL 60644 |
| WILLIS, RICHARD | 3101 SAWTELLE BLVD APT 1105 LOS ANGELES CA 90066 |
| WILLIS, RICK | 302 BRIDGEWOOD  DR YORKTOWN VA 23693 |
| WILLIS, RICKY | 118 COVE  RD NEWPORT NEWS VA 23608 |
| WILLIS, ROBERT | 25879 SE  158TH PL UMATILLA FL 32784 |
| WILLIS, ROBERT | 23W636  WALNUT AVE ROSELLE IL 60172 |
| WILLIS, ROBERT | 3100 NE  48TH CT # 310 310 LIGHTHOUSE PT FL 33064 |
| WILLIS, ROBERT | 74711 DILLON RD APT 112 DESERT HOT SPRINGS CA 92241 |
| WILLIS, S | 2940 ODI  ST WEST POINT VA 23181 |
| WILLIS, SHEILA | 241 OAK ST SENECA IL 61360 |
| WILLIS, SHIRLEY | 9177 S SOUTH CHICAGO AVE 304 CHICAGO IL 60617 |
| WILLIS, SONNY | 16796 WASHINGTON ST RIVERSIDE CA 92504 |
| WILLIS, SUSAN | 20 CURTIS LN APT A HAMPTON VA 23669 |
| WILLIS, TAMMY | 7626 MARCY DR GLEN BURNIE MD 21060 |
| WILLIS, TANZELL | 7925 S PEORIA ST 1ST CHICAGO IL 60620 |
| WILLIS, TAPPEN | 20005 N  HIGHWAY27 ST # 1131 CLERMONT FL 34711 |
| WILLIS, TAPPEN | 20005 N  HIGHWAY27 ST # 1146 CLERMONT FL 34711 |
| WILLIS, TASHEENA | PO BOX 875824 LOS ANGELES CA 90087 |
| WILLIS, TERRI | 1862 BLUE HAVEN DR ROWLAND HEIGHTS CA 91748 |
| WILLIS, THEARDIS | 27668 LONGMEADOW CT MORENO VALLEY CA 92555 |
| WILLIS, THOMAS | 2412 FLEET ST BALTIMORE MD 21224 |
| WILLIS, VALLORY | 3910  ELMORA AVE BALTIMORE MD 21213 |
| WILLIS, VERONICA | 3809  PARKMONT AVE BALTIMORE MD 21206 |
| WILLIS, VIOLETA | 503  GARNETT RD JOPPA MD 21085 |
| WILLIS, WALT | 1200 N FOXDALE DR ADDISON IL 60101 |
| WILLIS, WANDA | 1205   PORTCHESTER CIR CAROL STREAM IL 60188 |
| WILLIS, WILLIE | 15325 1/2 BELLFLOWER BLVD APT 9 BELLFLOWER CA 90706 |
| WILLIS, WILLIE | 3841 COBBLE CT PALMDALE CA 93551 |
| WILLIS, WINEBARGER | 2531   RECTOR AVE ORLANDO FL 32818 |
| WILLIS, WINIFRED | 9101 S INDIANA AVE CHICAGO IL 60619 |
| WILLIS, YOSEPH | 12208  WHITE OAK DR PLAINFIELD IL 60585 |
| WILLIS/BROWN, LISA | 4465 S BERKELEY AVE CHICAGO IL 60653 |
| WILLISON, CHRIS | 19142 PARTHENIA ST APT 4 NORTHRIDGE CA 91324 |
| WILLISON, MARY | 13801 YORK RD A6 COCKEYSVILLE MD 21030 |
| WILLISTON, PEARLINA | 150  W EUCLID ST HARTFORD CT 06112 |
| WILLITS, JEAN | 35552 CORNELL DR YUCAIPA CA 92399 |
| WILLITS, PAT | 5214 LENNOX AV SHERMAN OAKS CA 91401 |
| WILLIWMSON, GILDA | 38023 VIA VELA MURRIETA CA 92563 |

| Claim Name | Address Information |
|---|---|
| WILLKIMS, THERESA | 1612 3RD AV LOS ANGELES CA 90019 |
| WILLKOMM, MONICA | 42434 BLOSSOM DR QUARTZ HILL CA 93536 |
| WILLLIAM, MALOY | 7246 E  STATEROAD44 ST # 11 WILDWOOD FL 34785 |
| WILLLIAMS, ALLISON S. | 952  DOBSON ST 1 EVANSTON IL 60202 |
| WILLLIAMS, KENNETH | 42 E 155TH PL SOUTH HOLLAND IL 60473 |
| WILLLIAMS, RENE C | 1063 WILLOW GREEN  DR NEWPORT NEWS VA 23602 |
| WILLMAN, DAVID | 12505 DOGWOOD  TRL GLOUCESTER VA 23061 |
| WILLMAN, DERRICK | 502 N GARFIELD AVE HINSDALE IL 60521 |
| WILLMAN, JIMMIE | 9526 SHIREWOOD CT BALTIMORE MD 21237 |
| WILLMAN, THERESE | 8418  GREENWAY RD D BALTIMORE MD 21234 |
| WILLMAN, WARREN | 629 FAIR OAKS AVE OAK PARK IL 60302 |
| WILLMER, EDWARD #347865 | 3600 WOODS WAY STATE FARM VA 23160 |
| WILLMER, LINDSAY | 821 MILTONWOOD AV DUARTE CA 91010 |
| WILLMON, DEBORAH L | 1205 N BRIGHTON ST BURBANK CA 91506 |
| WILLMON, PAUL | 1702  PARISH AVE PEKIN IL 61554 |
| WILLMORE, PATRICIA | 3635 WOODRUFF AV LONG BEACH CA 90808 |
| WILLMS, LORRAINE | 1380  PAULY DR 211 GURNEE IL 60031 |
| WILLMS, STEPHEN KAREN | 2258 SHANNONDALE RD LIBERTYVILLE IL 60048 |
| WILLMUTH, ADRIANE | 3015 N GREENVIEW AVE CHICAGO IL 60657 |
| WILLNER | 2015  CODD AVE BALTIMORE MD 21222 |
| WILLNER, CHRISTINA | 436 BARNABY DR OSWEGO IL 60543 |
| WILLNER, EVE | 1928 RIMCREST DR GLENDALE CA 91207 |
| WILLNER, MICHAEL | 958  WATERFORD LN NORTHBROOK IL 60062 |
| WILLNER, PATRICK | 77 CHARLESTON LN COTO DE CAZA CA 92679 |
| WILLNER, TAMMY | 20950 W ARDMORE CIR PLAINFIELD IL 60544 |
| WILLNER, WILLIAM | 216 N BENTON ST PALATINE IL 60067 |
| WILLNEY, EVERT | 900 LANDMEIER RD 323 ELK GROVE VILLAGE IL 60007 |
| WILLOUGHBY, ALBERT | 226 NOTT ST WETHERSFIELD CT 06109-1722 |
| WILLOUGHBY, LINDSY | 1439 MORTON CIR APT C CLAREMONT CA 91711 |
| WILLOUGHBY, LURLENE | 3240 OAK BRANCH  LN TOANO VA 23168 |
| WILLOUGHBY, PATRICK | 450 N HORNE ST APT E-43 OCEANSIDE CA 92054 |
| WILLOUGHBY, ROBERTA | 13202 CORNUTA AV DOWNEY CA 90242 |
| WILLOUGHBY, VERONICA (NIE) | 4830 NW  13TH ST LAUDERHILL FL 33313 |
| WILLOUGHY, SILVANA | 9815 SHERWOOD FARM RD OWINGS MILLS MD 21117 |
| WILLOW, JACK | 4063   AINSLIE D BOCA RATON FL 33434 |
| WILLOWAY DEVELOPMENT INC | 1021 AURORA AVE 2ND NAPERVILLE IL 60540 |
| WILLOWER, BONITA | 1247 CHAPARRAL DR LADY LAKE FL 32159 |
| WILLREH, JOY | 530 RYAN CT WEST DUNDEE IL 60118 |
| WILLRETT, ROBERT | 517   BAYTREE BLVD TAVARES FL 32778 |
| WILLRICH | 9201 W  BROWARD BLVD # B100 PLANTATION FL 33324 |
| WILLS DIANA | 7345 NW  54TH ST LAUDERHILL FL 33319 |
| WILLS, ALVIN | 453 MANISTEE AVE CALUMET CITY IL 60409 |
| WILLS, AMY | 5900 WISH AV ENCINO CA 91316 |
| WILLS, BARBARA | 7305 NW  60TH ST TAMARAC FL 33321 |
| WILLS, BOB | 165  CHESTNUT LN FRANKFORT IL 60423 |
| WILLS, BRENDA | 3140 SUNNY BROOK LN CHINO HILLS CA 91709 |
| WILLS, BRIAN | 936 ISAAC CHANEY CT ODENTON MD 21113 |
| WILLS, CALVIN | 10234 S CALUMET AVE CHICAGO IL 60628 |
| WILLS, CATHERINE | 6180 NW  7TH ST MARGATE FL 33063 |

| Claim Name | Address Information |
| --- | --- |
| WILLS, CHARLES | 25029    CLIFFORD HL LEESBURG FL 34748 |
| WILLS, CHRIS | 1   BEDFORD CT ALGONQUIN IL 60102 |
| WILLS, CORY | 306  MARSHALL DR ANTIOCH IL 60002 |
| WILLS, DORCY | 17118 PRETTY BOY DAM RD PARKTON MD 21120 |
| WILLS, DORIS | 14703 LARAMIE AVE OAK FOREST IL 60452 |
| WILLS, DORIS | 237   LAKESIDE CIR WESTON FL 33326 |
| WILLS, EDNA | 941 NOVATO DR OXNARD CA 93035 |
| WILLS, EVELYN | 817 ERSKINE   ST HAMPTON VA 23666 |
| WILLS, HELEN | 214 WYTHE CREEK   RD 35A POQUOSON VA 23662 |
| WILLS, HELEN | 2030 WINFREE RD HAMPTON VA 23663 |
| WILLS, JAMAL | 8251   KRAMER CT GLEN BURNIE MD 21061 |
| WILLS, JAMES | 302 ANCHOR LN CHESTER MD 21619 |
| WILLS, JAVANA | 277 S BROOKHURST ST APT C122 ANAHEIM CA 92804 |
| WILLS, JOANNE | 134 SHORECLIFF RD CORONA DEL MAR CA 92625 |
| WILLS, KENDALL | 810 ECHO LN GLENVIEW IL 60025 |
| WILLS, LUCINDA M | 12725 SANDPEBBLE   CIR 5 NEWPORT NEWS VA 23606 |
| WILLS, MARCEL | 10615 OHIO ST LOMA LINDA CA 92354 |
| WILLS, MARY | 1423 ROKOSZ LN DYER IN 46311 |
| WILLS, MICHAEL | 12359 S UNION AVE CHICAGO IL 60628 |
| WILLS, NAIMBI | 6041 FLOREY RD HANOVER MD 21076 |
| WILLS, PAT | 203 SWEETSER RD LINTHICUM HEIGHTS MD 21090 |
| WILLS, PENNY | 309   BEECHWOOD WINDSOR CT 06095 |
| WILLS, RASIA | 1201 W PIRU ST COMPTON CA 90222 |
| WILLS, SANDRA | 964 GREEN BAY RD     2N WINNETKA IL 60093 |
| WILLS, SUZEE | 801 W COUNTY LINE RD CALIMESA CA 92320 |
| WILLS, TIMOTHY | 7110 BREMENTOWNE RD TINLEY PARK IL 60477 |
| WILLS, VALERIE | 312 AVENIDA SALVADOR SAN CLEMENTE CA 92672 |
| WILLSEN, TIA | 1415 W TRENTON ST SAN BERNARDINO CA 92411 |
| WILLSON, ELAINE | 931   MATTHEW CT NAPERVILLE IL 60540 |
| WILLSON, JOAN | 1590 LA LOMA RD PASADENA CA 91105 |
| WILLSON, JOHN | 152   STOLLMAN RD COLCHESTER CT 06415 |
| WILLSON, JULIE | 51 LA MIRAGE CIR ALISO VIEJO CA 92656 |
| WILLSON, KATIE | 12231 CHAPMAN AV APT 18 GARDEN GROVE CA 92840 |
| WILLSON, NANCY | 157 OLD CARRIAGE  WAY WILLIAMSBURG VA 23188 |
| WILLSON, SCOTT | 21158 N HIGHWOOD RD CHICAGO IL 60047 |
| WILLSON, STUART | 1040 OLIVE LN LA CANADA FLINTRIDGE CA 91011 |
| WILLSON, VIOLA | 8500    ROYAL PALM BLVD # E354 CORAL SPRINGS FL 33065 |
| WILLUHN, MELISSA | 1506  HOWLAND DR JOLIET IL 60431 |
| WILLY, ANNAERT | 33    SUNRISE LN FRUITLAND PARK FL 34731 |
| WILM, KATHY | 3348 GLEN HOLLY DR ANAHEIM CA 92804 |
| WILMA FERGUSON | 2877 HIGHLAND VIEW CIR CLERMONT FL 34711 |
| WILMA K, BARRON | 2608    CLEBURNE RD ORLANDO FL 32817 |
| WILMA, MARK | 1515    LAKE DR GRAND ISLAND FL 32735 |
| WILMA, MILLER | 5542    BUENA VIS MARGATE FL 33063 |
| WILMA, TOMPKINS | 13108    FOX GLOVE ST WINTER GARDEN FL 34787 |
| WILMA, VOGT | 211    WOODBURY AVE MOUNT DORA FL 32757 |
| WILMA, WHIPPO | 110    SUNSET DR COCOA BEACH FL 32931 |
| WILMAN, JIMMY | 5455 VERDURA AV LAKEWOOD CA 90712 |
| WILMAR, JOSEPH | 214 UNDERHILL DR GLENDORA CA 91741 |

| Claim Name | Address Information |
|---|---|
| WILMAS, SMALL | 1008   EDMUND AVE DUNDEE FL 33838 |
| WILMER HOWARD E | 3210 DOYCRON CT BALTIMORE MD 21207 |
| WILMER, DONNA | 4206 SOUTHFIELD DR BALTIMORE MD 21236 |
| WILMER, YVONNE | 3300   PEMBROKE RD # 339 HOLLYWOOD FL 33021 |
| WILMES, DANIEL W | 2810 CHUCKWAGON RD PALMDALE CA 93550 |
| WILMES, DONALD | 1014 FIRE FOX CT SAINT CHARLES IL 60174 |
| WILMES, MARY, DEPAUL SETON HALL | 2425 N SHEFFIELD AVE 332 CHICAGO IL 60614 |
| WILMINGTON, NICOLE | 708 W 61ST PL 1 CHICAGO IL 60621 |
| WILMONT, BECKY | 10   DARLING ST # W SOUTHINGTON CT 06489 |
| WILMORE, LORRAINE | 9 W  PEARL ST PLAINVILLE CT 06062 |
| WILMOT, ALASTAIR | 5241 SW  24TH ST HOLLYWOOD FL 33023 |
| WILMOT, KEVIN | 624   JACOBS WAY FORSYTH IL 62535 |
| WILMOT, MIKE | 1111 E RAILROAD ST 20 SANDWICH IL 60548 |
| WILMOT, SANDRA | 211 S WILSON AV APT 206 PASADENA CA 91106 |
| WILMOT, SHARON | 102 N  ELM ST MANCHESTER CT 06042 |
| WILMOTH, EVELYN | 27649 GROSSE POINT DR SUN CITY CA 92586 |
| WILMOTH, ROBERT | 3500 SCARBORO RD STREET MD 21154 |
| WILMOTT, NANCY | 2 GRACE  CIR POQUOSON VA 23662 |
| WILMS, JOANNE | 11730 W SUNSET BLVD APT 112 LOS ANGELES CA 90049 |
| WILMS, NANCY | 1457 OAK CREST AV APT 2 SOUTH PASADENA CA 91030 |
| WILMSHURST, JOHN | 2567 PLAZA DEL AMO APT 308 TORRANCE CA 90503 |
| WILNAU, MICHELLE | 430 GRISWOLD ST ELGIN IL 60123 |
| WILNER, ANN | 15   BELVEDERE CT ANNAPOLIS MD 21403 |
| WILNER, CHARLES | 5350 NW  1ST AVE POMPANO BCH FL 33064 |
| WILNER, DEANN | 16019  GREEN RD HARVARD IL 60033 |
| WILNER, HARRIET | 4045   LINCOLN C BOCA RATON FL 33434 |
| WILNER, IRVING | 2901 S  PALM AIRE DR # 408 408 POMPANO BCH FL 33069 |
| WILNER, IRVING | 5153   FLORIA DR # U BOYNTON BEACH FL 33437 |
| WILNER, JO ELLEN | 9864 NW  6TH PL PLANTATION FL 33324 |
| WILNER, JUDITH L. | 7567   IMPERIAL DR # 201 BOCA RATON FL 33433 |
| WILNER, LILLIAN | 4020   CORNWALL A BOCA RATON FL 33434 |
| WILNER, MARVIN S. | 864   HANOVER RD DELAND FL 32724 |
| WILNER, PAUL | 7688 NW  18TH ST # 307 MARGATE FL 33063 |
| WILNER, RUTH | 9405   ASTON GARDENS CT # 106 POMPANO BCH FL 33076 |
| WILNER, SHARON | 1312 W AVENUE J8 LANCASTER CA 93534 |
| WILNEWIC, LINDA, IMMACULATE CONCEPTION | 7263 W TALCOTT AVE CHICAGO IL 60631 |
| WILOHALM, KIM | 606 WALNUT AVE NORTH BEACH MD 20714 |
| WILORED, SHELLY | 3760 BEAR ST APT G SANTA ANA CA 92704 |
| WILPON, DEBORAH | 4906   HAYES ST HOLLYWOOD FL 33021 |
| WILRIDGE, WILLDA | 19213 EASTON ST RIALTO CA 92376 |
| WILRYCX, CHARLES | 1633 NE  17TH WAY FORT LAUDERDALE FL 33305 |
| WILSBACHER, LISA | 6948 N WOLCOTT AVE 2 CHICAGO IL 60626 |
| WILSCHKE, CAROLE | 524 NE  6TH ST POMPANO BCH FL 33060 |
| WILSCHKE, E.G. | 3315 N WOLCOTT AVE 3 CHICAGO IL 60657 |
| WILSEY, E. FRANKLIN | 2702 WHITNEY AVE BALTIMORE MD 21215 |
| WILSEY, ELIZABETH | 115 N CHARLES AVE VILLA PARK IL 60181 |
| WILSEY, HENRY | 267 ESSEX MDWS ESSEX CT 06426-1525 |
| WILSEY, JEAN & IRENE | 1481 S  OCEAN BLVD # 214 214 POMPANO BCH FL 33062 |
| WILSHER, ROSE | 401 NE  19TH AVE # 66 DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
|---|---|
| WILSHINSKY, STEPHEN | 4586 TAM O SHANTER DR THOUSAND OAKS CA 91362 |
| WILSHIRE BOOK COMP, SARAH | 9731 VARIEL AV CHATSWORTH CA 91311 |
| WILSHIRE VISTA MANOR, C/O ROSARIO | 1015 S ORANGE GROVE AV LOS ANGELES CA 90019 |
| WILSHIRE, COUNTRY VILLA | 855 N FAIRFAX AV LOS ANGELES CA 90046 |
| WILSHIRE, INVESTMENT GROUP | 3055 WILSHIRE BLVD APT 530 LOS ANGELES CA 90010 |
| WILSHIRE, JACK | PO BOX 1309 ONTARIO CA 91762 |
| WILSHIRE, PETER, VALP | 4202  VICTORIA DR VALPARAISO IN 46383 |
| WILSMAN, ZENA AND DAVID | 528 S BLANCHARD ST WHEATON IL 60187 |
| WILSOLL, HEAVEN | 345 E LOUISE ST APT 2 LONG BEACH CA 90805 |
| WILSON | 11486  FREDERICK RD ELLICOTT CITY MD 21042 |
| WILSON | 10813  HENLEY CT COLUMBIA MD 21044 |
| WILSON | 9980 FIGG SHOP  RD GLOUCESTER VA 23061 |
| WILSON | 1715 YORKTOWN  RD YORKTOWN VA 23693 |
| WILSON | 3400   OCEAN BEACH BLVD # 711 COCOA BEACH FL 32931 |
| WILSON | 8013   KALIKO LN WEST PALM BCH FL 33414 |
| WILSON | JERRY C 1504 E ROBINSON AV APT 3 SAN DIEGO CA 92103 |
| WILSON BLACK, JULI | 177 SCOTTSWOOD RD RIVERSIDE IL 60546 |
| WILSON CLAUDETTE | 3733  RAVENWOOD AVE BALTIMORE MD 21213 |
| WILSON COLT, FISCHER | 19647   TWIN PONDS RD UMATILLA FL 32784 |
| WILSON COREY | 6929   ASHTON ST BOYNTON BEACH FL 33437 |
| WILSON COREY | 3115 S  OCEAN BLVD # 902 HIGHLAND BEACH FL 33487 |
| WILSON ENTERPRISES | 1960 LITITZ PIKE LANCASTER PA 17601 |
| WILSON IV, WILLIAM | 1140 HAMPTON RD ANNAPOLIS MD 21409 |
| WILSON JR, ALONZO | 739 W 138TH ST GARDENA CA 90247 |
| WILSON JR, BOBBY | PO BOX 1188 SALUDA VA 23149 |
| WILSON JR, DONALD | 215   SAVAGE HILL RD BERLIN CT 06037 |
| WILSON JR, JOHN H | 1032 S SPRING ST SPRINGFIELD IL 62704 |
| WILSON SAUNDERS, VALERIE | 130 E 104TH ST LOS ANGELES CA 90003 |
| WILSON SR, FRED | 10136 S PARNELL AVE CHICAGO IL 60628 |
| WILSON'S FARM MARKET | 2838 FORGE HILL RD BEL AIR MD 21015 |
| WILSON, | 1809 CLEARWOOD RD LUTHERVILLE-TIMONIUM MD 21093 |
| WILSON, | 1809 CLEARWOOD RD BALTIMORE MD 21228 |
| WILSON, | 1809 CLEARWOOD RD BALTIMORE MD 21234 |
| WILSON,  JOHN | 10058 S YALE AVE CHICAGO IL 60628 |
| WILSON, * | 3742 N TRIPP AVE CHICAGO IL 60641 |
| WILSON, A | 10366 MISSISSIPPI AV LOS ANGELES CA 90025 |
| WILSON, A | 4922 MAYWOOD AV APT 2 LOS ANGELES CA 90041 |
| WILSON, AARON | 1461  95TH AVE KENOSHA WI 53144 |
| WILSON, ADIA | 7601 LINCOLN AVE 204 SKOKIE IL 60077 |
| WILSON, ADREANNA | 5200 NE  5TH TER # 14 POMPANO BCH FL 33064 |
| WILSON, AL | 326 MAYDEE ST MONROVIA CA 91016 |
| WILSON, ALAN | 1721 IVY LN NORTHBROOK IL 60062 |
| WILSON, ALBERT | 02S436 LLOYD AVE LOMBARD IL 60148 |
| WILSON, ALBERT | 6 N HAMLIN BLVD 715 CHICAGO IL 60624 |
| WILSON, ALBERTA | 13262 BALLESTROS AV CHINO CA 91710 |
| WILSON, ALEX | 8158 POINSETT TER PASADENA MD 21122 |
| WILSON, ALEXANDER | 18100 NW  56TH AVE MIAMI FL 33055 |
| WILSON, ALEXIS | 2924   CORMORANT RD DELRAY BEACH FL 33444 |
| WILSON, ALFRED | 9711 S HOOVER ST LOS ANGELES CA 90044 |

| Claim Name | Address Information |
|---|---|
| WILSON, ALICE | 500 PARK AVE 621 CALUMET CITY IL 60409 |
| WILSON, ALICE | 1918 KILMER DR PLACENTIA CA 92870 |
| WILSON, ALIESE | 9612  ORPIN RD 103 RANDALLSTOWN MD 21133 |
| WILSON, ALINE | 295 SW  4TH AVE # 133 POMPANO BCH FL 33060 |
| WILSON, ALISA | 1101 N NIAGARA ST BURBANK CA 91505 |
| WILSON, ALISON | 9634  HINGSTON DOWNS COLUMBIA MD 21046 |
| WILSON, ALMA | 2221 NW  80TH TER SUNRISE FL 33322 |
| WILSON, ALMA | 2924 W CALDWELL ST COMPTON CA 90220 |
| WILSON, ALONZO | 2319 W 80TH PL CHICAGO IL 60620 |
| WILSON, ALORA | 6 SANDHURST  CIR NEWPORT NEWS VA 23601 |
| WILSON, ALPHONSO | 3828 OLD FARM  RD PORTSMOUTH VA 23703 |
| WILSON, AMANDA | 16 W SOUTHAMPTON  AVE HAMPTON VA 23669 |
| WILSON, AMBER | 337 W HAPPFIELD DR ARLINGTON HEIGHTS IL 60004 |
| WILSON, AMY | 920 DEERFIELD LN OTTAWA IL 61350 |
| WILSON, AMY | 2833 FOREMAN AV LONG BEACH CA 90815 |
| WILSON, ANDREA | 209 COLLINS DR NEWPORT NEWS VA 23601 |
| WILSON, ANDREA | 3007 SW  51ST ST FORT LAUDERDALE FL 33312 |
| WILSON, ANDREW | 590 E  CENTER ST # D MANCHESTER CT 06040 |
| WILSON, ANDREW | 1209 E 53RD ST 2 CHICAGO IL 60615 |
| WILSON, ANDY | 8557 BRAD CT PASADENA MD 21122 |
| WILSON, ANDY | 86 BENNETT AV APT 4 LONG BEACH CA 90803 |
| WILSON, ANGELA | 11130 S CHAMPLAIN AVE 2LEFT CHICAGO IL 60628 |
| WILSON, ANGELA | 7026  CHESAPEAKE CIR BOYNTON BEACH FL 33436 |
| WILSON, ANGELIKA | 14960 LIVE OAK ST HESPERIA CA 92345 |
| WILSON, ANITA | 128  WILTON LN MUNDELEIN IL 60060 |
| WILSON, ANITA | 9052 NW  60TH ST TAMARAC FL 33321 |
| WILSON, ANJAIL | 639 N PARKSIDE AVE CHICAGO IL 60644 |
| WILSON, ANN | 1217  SOUTHVIEW RD BALTIMORE MD 21218 |
| WILSON, ANN | 17001 FREDERICK RD MOUNT AIRY MD 21771 |
| WILSON, ANN | 308  ANTELOPE TRL CAROL STREAM IL 60188 |
| WILSON, ANNA | 633  YALE AVE BALTIMORE MD 21229 |
| WILSON, ANNEMARIE | 7910  N COLONY CIR # 301 TAMARAC FL 33321 |
| WILSON, ANNETTE P | 3057  NOTTINGHAM AVE MARKHAM IL 60428 |
| WILSON, ANNIE | 125 DALLAS ST N BALTIMORE MD 21231 |
| WILSON, ANNIE | 3553 W 80TH PL CHICAGO IL 60652 |
| WILSON, ANTHONY | 15415  MARSHFIELD AVE HARVEY IL 60426 |
| WILSON, ANTHONY | 5911 W CORCORAN PL 1W CHICAGO IL 60644 |
| WILSON, ANTHONY | 603  LAUREL WAY NO LAUDERDALE FL 33068 |
| WILSON, ANTHONY M | 204 COVINA AV LONG BEACH CA 90803 |
| WILSON, ANTONIA J | 12540 BRADDOCK DR APT 228 LOS ANGELES CA 90066 |
| WILSON, ANTONIETTE | 3013 CHESTERFIELD AVE BALTIMORE MD 21213 |
| WILSON, ANTONIO | 4174  INVERRARY DR # 412 LAUDERHILL FL 33319 |
| WILSON, ARACELI | 518 GREAT PARK  DR NEWPORT NEWS VA 23608 |
| WILSON, ARDICE | 600  CRESTVIEW DR INGLESIDE IL 60041 |
| WILSON, ARLENE H | 42  MISSAL AVE BRISTOL CT 06010 |
| WILSON, ARLINE | 5000 LINCOLN AVE LISLE IL 60532 |
| WILSON, ART | 450 W  CONFERENCE DR BOCA RATON FL 33486 |
| WILSON, ARTHUR | 534 E 95TH ST CHICAGO IL 60619 |
| WILSON, ARTHUR | 7689  GLENDEVON LN # 1803 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| WILSON, ASHLEE | 44651 RODIN AV LANCASTER CA 93535 |
| WILSON, ASHLEY | 2220 SPENCER PL OTTAWA IL 61350 |
| WILSON, AUTY | 9200 MONTE VISTA AV APT 65 MONTCLAIR CA 91763 |
| WILSON, AYLINE | 749 S CHATHAM AVE ELMHURST IL 60126 |
| WILSON, BARBARA | 30    OAKWOOD DR GRANBY CT 06035 |
| WILSON, BARBARA | 3206   ORLANDO AVE BALTIMORE MD 21234 |
| WILSON, BARBARA | 427 RAPHAEL CIR BOLINGBROOK IL 60440 |
| WILSON, BARBARA | 3100 NE  48TH ST # 812 FORT LAUDERDALE FL 33308 |
| WILSON, BARBARA | 4940 E  SABAL PALM BLVD # 304 304 LAUDERDALE LKS FL 33319 |
| WILSON, BARBARA M | 947 CLIFF DR SANTA PAULA CA 93060 |
| WILSON, BEATRICE | 2840    SPARKLE LN MOUNT DORA FL 32757 |
| WILSON, BEATRICE | 5    COLONIAL CLUB DR # 200 BOYNTON BEACH FL 33435 |
| WILSON, BEN | 172 CONCORD LN CAROL STREAM IL 60188 |
| WILSON, BENITA | 1733 CERRITOS AV APT 10 LONG BEACH CA 90813 |
| WILSON, BERNARD | 37    HUNTINGTON ST # 1F HARTFORD CT 06105 |
| WILSON, BERNARD | 200   MACFARLANE DR # 306 DELRAY BEACH FL 33483 |
| WILSON, BETH | 3420 W 203RD ST OLYMPIA FIELDS IL 60461 |
| WILSON, BETH | 4285    MAGNOLIA RIDGE DR WESTON FL 33331 |
| WILSON, BETTY | 33 FOLEY ST HAMPTON VA 23669 |
| WILSON, BETTYE | 4706 BELLE FORTE RD BALTIMORE MD 21208 |
| WILSON, BEVERLY | 4113 DUTCH MILL RD RANDALLSTOWN MD 21133 |
| WILSON, BEVERLY | 22145    BELMAR DR # 2107 2107 BOCA RATON FL 33433 |
| WILSON, BILL | 13512 ADLENA PL MOORPARK CA 93021 |
| WILSON, BILLYE | 3850 ATLANTIC AV APT 182 HIGHLAND CA 92346 |
| WILSON, BLEDSOE | 8411 S CRANDON AVE CHICAGO IL 60617 |
| WILSON, BOBBI | 2054 CROSSING CT LOMBARD IL 60148 |
| WILSON, BOBBI | 3925 EMERALD ST TORRANCE CA 90503 |
| WILSON, BOBBIE | 1706  PARK AVE PEORIA IL 61604 |
| WILSON, BRANDY | 21450 CHASE ST APT 214 CANOGA PARK CA 91304 |
| WILSON, BRENDA | 2884 SAWTELLE BLVD APT 213 LOS ANGELES CA 90064 |
| WILSON, BRIAN | 231 S VILLA AVE 2G VILLA PARK IL 60181 |
| WILSON, BRIAN | 278 E COLORADO BLVD APT 1526 PASADENA CA 91101 |
| WILSON, BRIAN | 1535 W H ST ONTARIO CA 91762 |
| WILSON, BRIANA | 6431 RADFORD AV NORTH HOLLYWOOD CA 91606 |
| WILSON, BRIDGET | 540 E CONSTITUTION DR 2ND PALATINE IL 60074 |
| WILSON, BROOK | 17666 FOOTHILL BLVD FONTANA CA 92335 |
| WILSON, BRYANT | 6241    C DURHAM DR LAKE WORTH FL 33467 |
| WILSON, BURTON LEE | 1261 LYNWOOD DR ANAHEIM CA 92807 |
| WILSON, BYRON | 1706 MIDDLETON PL LOS ANGELES CA 90062 |
| WILSON, C | 277 SHERBROOKE DR NEWPORT NEWS VA 23602 |
| WILSON, C. | 17625 COMMUNITY ST LANSING IL 60438 |
| WILSON, CANDACE | 6590   BEECH LN LIBERTYVILLE IL 60048 |
| WILSON, CANDICE | 10074 POULSEN AV MONTCLAIR CA 91763 |
| WILSON, CANDIE | 3124  PRESSTMAN ST BALTIMORE MD 21216 |
| WILSON, CANDUS | 1203 N HAMLIN AVE 2 CHICAGO IL 60651 |
| WILSON, CARL | 3305 SAXONY RD SPRINGFIELD IL 62703 |
| WILSON, CARLA | 5260 SW  7TH ST PLANTATION FL 33317 |
| WILSON, CAROL | 162 LINDEN AVE BELLWOOD IL 60104 |
| WILSON, CAROL | 27850 SOLAMINT RD APT 136 CANYON COUNTRY CA 91387 |

| Claim Name | Address Information |
|---|---|
| WILSON, CAROLYN | 14446  OAKLEY ST HARVEY IL 60426 |
| WILSON, CAROLYN | 3518  GREENDALE DR 9 ROCKFORD IL 61109 |
| WILSON, CAROLYN | 1905 SW  11TH ST # A A FORT LAUDERDALE FL 33312 |
| WILSON, CASSIE | 2760   SOMERSET DR # 412 412 LAUDERDALE LKS FL 33311 |
| WILSON, CATHY | 6265 LILLIANS  LN HAYES VA 23072 |
| WILSON, CATHY | 29204 PERIDOT CIR MENIFEE CA 92584 |
| WILSON, CECELIA | 117 E 92ND ST CHICAGO IL 60619 |
| WILSON, CHAD | 231   PECK LN CHESHIRE CT 06410 |
| WILSON, CHARLES | 55   BROOKMOOR RD AVON CT 06001 |
| WILSON, CHARLES | 22  DALLAM AVE BEL AIR MD 21014 |
| WILSON, CHARLES | 9017 GARDENIA RD BALTIMORE MD 21221 |
| WILSON, CHARLES | 3502 W LEXINGTON ST BALTIMORE MD 21229 |
| WILSON, CHARLES | 9017 GARDENIA RD BALTIMORE MD 21236 |
| WILSON, CHARLES | 841 HOLBROOK  DR NEWPORT NEWS VA 23602 |
| WILSON, CHARLES | 35 ASPENWOOD  DR HAMPTON VA 23666 |
| WILSON, CHARLES | 500  ANTIETAM ST PARK FOREST IL 60466 |
| WILSON, CHARLES | 3561 ROXANNE AV LONG BEACH CA 90808 |
| WILSON, CHARLES L | 20005 N  HIGHWAY27 ST # 260 CLERMONT FL 34711 |
| WILSON, CHARLOTTE | 15   ROBBINS LN # B ROCKY HILL CT 06067 |
| WILSON, CHAROLOTTE | 45 ROBBINS LN # C ROCKY HILL CT 06067-1414 |
| WILSON, CHARTWANA | 14527 CLINTON ST HARVEY IL 60426 |
| WILSON, CHERILYN | 4484 MURIETTA AV APT 7 SHERMAN OAKS CA 91423 |
| WILSON, CHERISE | 18133 REDBUD CIR FOUNTAIN VALLEY CA 92708 |
| WILSON, CHRIS | 185 NE  20TH CT WILTON MANORS FL 33305 |
| WILSON, CHRIS | 4076 CHAMINADE CT CLAREMONT CA 91711 |
| WILSON, CHRISTINA | 35   JUDSON AVE BRISTOL CT 06010 |
| WILSON, CHRISTINA | 20339 ERMINE ST SANTA CLARITA CA 91351 |
| WILSON, CHRISTINE | 667 PLANTATION BLVD WEST RIVER MD 20778 |
| WILSON, CHRISTPHER | 3605 E ANAHEIM ST APT 225 LONG BEACH CA 90804 |
| WILSON, CINDY | 7700 NE  8TH WAY BOCA RATON FL 33487 |
| WILSON, CIRSTIN A. | 2625  BUTTERFIELD RD 114W OAK BROOK IL 60523 |
| WILSON, CLARENCE | 344 AVIS  CIR NEWPORT NEWS VA 23608 |
| WILSON, COLIN | 6215 SANDPIPER CT 110 ELKRIDGE MD 21075 |
| WILSON, COLLEEN | 54  TAHOE LN ROMEOVILLE IL 60446 |
| WILSON, CONNIE | 459   WESTON MANOR DR LADY LAKE FL 32162 |
| WILSON, COURTNEY | 1115 BERKELEY RD LAKE ZURICH IL 60047 |
| WILSON, CRYSTAL | 1552 FAITH CT SIMI VALLEY CA 93063 |
| WILSON, CYNTHIA | 801 33RD ST E BALTIMORE MD 21218 |
| WILSON, CYNTHIA | 2829 E DOLLAR ST LAKEWOOD CA 90712 |
| WILSON, D | 785 FLORECITA WY ALTADENA CA 91001 |
| WILSON, DANIEL | 2015 POINTVIEW CIR FOREST HILL MD 21050 |
| WILSON, DANIEL | 65 N WESTGATE RD DES PLAINES IL 60016 |
| WILSON, DANIEL | 319 WITMER ST APT 304 LOS ANGELES CA 90017 |
| WILSON, DANIEL | 4207 MANHATTAN BEACH BLVD APT 5 LAWNDALE CA 90260 |
| WILSON, DANIEL | 6081 CALLE MIRADOR YORBA LINDA CA 92886 |
| WILSON, DANIEL W | 822 S NORTON AV LOS ANGELES CA 90005 |
| WILSON, DANIELLE | 4434 N 58TH ST A MILWAUKEE WI 53218 |
| WILSON, DANIELLE | 11962 S KILDARE AVE    2E ALSIP IL 60803 |
| WILSON, DANNY | 1806 BARDALE AV SAN PEDRO CA 90731 |

| Claim Name | Address Information |
|---|---|
| WILSON, DARETH | 161 SHELTER COVE  WAY 307 CARROLLTON VA 23314 |
| WILSON, DARLENE | 37 EVERGREEN LN CARPENTERSVILLE IL 60110 |
| WILSON, DARLENE | 9327 S PAXTON AVE CHICAGO IL 60617 |
| WILSON, DARLENE | 9650 S BISHOP ST CHICAGO IL 60643 |
| WILSON, DARREN | 8951 S CORNELL AVE CHICAGO IL 60617 |
| WILSON, DAVE | 424 N PATRIOT DR HAINESVILLE IL 60030 |
| WILSON, DAVE | 2026  GRANT ST EVANSTON IL 60201 |
| WILSON, DAVID | 7975  CRAIN HWY S 412 GLEN BURNIE MD 21061 |
| WILSON, DAVID | 306 W FRANKLIN ST 605 BALTIMORE MD 21201 |
| WILSON, DAVID | 2642 W 86TH ST CHICAGO IL 60652 |
| WILSON, DAVID | 725 NW  28TH ST WILTON MANORS FL 33311 |
| WILSON, DAVID | 1808 N MADISON AV PASADENA CA 91104 |
| WILSON, DAVID | P O BOX 251 SUN CITY CA 92586 |
| WILSON, DAVID & THELASA | 2120  SAND ISLAND CT NAPERVILLE IL 60564 |
| WILSON, DAVON | 1266 E 53RD ST LOS ANGELES CA 90011 |
| WILSON, DEBBIE | 3486 DORCHESTER AVE GURNEE IL 60031 |
| WILSON, DEBBIE | 18400 VIA DI REGINA BOCA RATON FL 33496 |
| WILSON, DEBBIE | 5047 CORBINA WY OXNARD CA 93035 |
| WILSON, DEBRA | 327 MERRIMAC  TRL 2C WILLIAMSBURG VA 23185 |
| WILSON, DEBRA | 821 S WILLIAMS ST   301C WESTMONT IL 60559 |
| WILSON, DENISE | 2055  CARLISLE LN VALPARAISO IN 46385 |
| WILSON, DENISE & KEITH | 1120  DRIFTWOOD CT FLOSSMOOR IL 60422 |
| WILSON, DENNISE | 4125 NW  103RD DR CORAL SPRINGS FL 33065 |
| WILSON, DIANA | 808 COYOTE RD MONTECITO CA 93108 |
| WILSON, DIANA | 13121 E AVENUE V12 PEARBLOSSOM CA 93553 |
| WILSON, DIANE | 641 29TH ST E BALTIMORE MD 21218 |
| WILSON, DIANE | 106  163RD ST CALUMET CITY IL 60409 |
| WILSON, DIANE | 920  CENTRAL AVE DOWNERS GROVE IL 60516 |
| WILSON, DIANE | 4530 NE  18TH AVE POMPANO BCH FL 33064 |
| WILSON, DIANE | 5495   MONTEREY CIR # 9 DELRAY BEACH FL 33484 |
| WILSON, DIANE L | 36700 FIDDLENECK CT PALMDALE CA 93550 |
| WILSON, DICK | 1866 MENTONE AV PASADENA CA 91103 |
| WILSON, DON | 910 MARTIN DR PALATINE IL 60067 |
| WILSON, DON | 2003  BITTERSWEET DR PLANO IL 60545 |
| WILSON, DON | 4341 JADE AV CYPRESS CA 90630 |
| WILSON, DON | 11607 SUNSHINE TER STUDIO CITY CA 91604 |
| WILSON, DONALD | 1855 STAFFORD CT SYKESVILLE MD 21784 |
| WILSON, DONALD | 330 WARREN RD GLENVIEW IL 60025 |
| WILSON, DONALD | 90 E FRANKLIN PL 211 LAKE FOREST IL 60045 |
| WILSON, DONALD | 20003  EVERETT LN MOKENA IL 60448 |
| WILSON, DONALD | 20633 NASHVILLE ST CHATSWORTH CA 91311 |
| WILSON, DOONE | 1516 E 52ND ST LOS ANGELES CA 90011 |
| WILSON, DORINDA | 5300 SW  88TH TER COOPER CITY FL 33328 |
| WILSON, DORIS | 2148 W 28TH ST LOS ANGELES CA 90018 |
| WILSON, DOUG | 233 S  WATER ST # D5 EAST WINDSOR CT 06088 |
| WILSON, DWIGHT | 2774 AVENIDA MARGUERITE CHINO HILLS CA 91709 |
| WILSON, EARTHELENE | 100 S INDIAN HILL BLVD APT 123 CLAREMONT CA 91711 |
| WILSON, ED | 12751 CASWELL AV APT 6 LOS ANGELES CA 90066 |
| WILSON, EDITH | 118 RICH  RD YORKTOWN VA 23693 |

| Claim Name | Address Information |
|------------|--------------------|
| WILSON, EDITH | 2036 SHOEMAKER LN NEWBURY PARK CA 91320 |
| WILSON, EDNA | 962 SW  117TH WAY FORT LAUDERDALE FL 33325 |
| WILSON, EDWARD | 442  CRESCENT CT WOODSTOCK IL 60098 |
| WILSON, EDWARD | 71624 BISKRA RD RANCHO MIRAGE CA 92270 |
| WILSON, ELAINE | 15508 GEORGE WASHINGTON  HWY SALUDA VA 23149 |
| WILSON, ELAINE | 595 DUNNEGAN PL LAGUNA BEACH CA 92651 |
| WILSON, ELEANOR | 9581  SHIREWOOD CT BALTIMORE MD 21237 |
| WILSON, ELEANOR G | 450 B ST APT 1500 SAN DIEGO CA 92101 |
| WILSON, ELI | 3889 NW  67TH WAY LAUDERHILL FL 33319 |
| WILSON, ELISA | 3300 N  STATE ROAD 7  # 160 HOLLYWOOD FL 33021 |
| WILSON, ELIZABETH | 2911  FLEETWOOD AVE BALTIMORE MD 21214 |
| WILSON, ELIZABETH | 642  SHERIDAN SQ 2 EVANSTON IL 60202 |
| WILSON, ELIZABETH | 1048 7TH ST APT 9 SANTA MONICA CA 90403 |
| WILSON, ELIZABETH | 2702 11TH ST APT 5 SANTA MONICA CA 90405 |
| WILSON, ELLA | 635  ELM DR 132 MADISON WI 53706 |
| WILSON, ELLEN | 5223 DAHLIA DR LOS ANGELES CA 90041 |
| WILSON, ELTON | 2  PEABODY CT K BALTIMORE MD 21234 |
| WILSON, EMILIE | 244 N REDONDO AV LONG BEACH CA 90803 |
| WILSON, ERIC | 2024   MONROE ST # B HOLLYWOOD FL 33020 |
| WILSON, ERIC C. | 7026   DEL CORSO LN DELRAY BEACH FL 33446 |
| WILSON, ERIK | 3814 CANTERBURY CT 1A RICHTON PARK IL 60471 |
| WILSON, ERIN | 1 UNIVERSITY CIR HAWTHORN WOODS IL 60047 |
| WILSON, ERNESTEIN | 3939 MARLTON AV APT 431 LOS ANGELES CA 90008 |
| WILSON, ESTELLE | 1500 W MADISON ST  401 CHICAGO IL 60607 |
| WILSON, ETHEL | 310 W RIVERVIEW RD BALTIMORE MD 21225 |
| WILSON, EUGENE | 7148 S CALIFORNIA AVE 1ST CHICAGO IL 60629 |
| WILSON, EULA | 1012 LYNDON  CIR NEWPORT NEWS VA 23605 |
| WILSON, EVA | 23442 EL TORO RD APT 2-334 LAKE FOREST CA 92630 |
| WILSON, EVELYN | 253 S  CYPRESS RD # 248 POMPANO BCH FL 33060 |
| WILSON, EVELYN | 2545   DORSON WAY DELRAY BEACH FL 33445 |
| WILSON, FAITH | 1921 BLUEBERRY WY TUSTIN CA 92780 |
| WILSON, FAITHLYN | 1720 SW  41ST AVE # C FORT LAUDERDALE FL 33317 |
| WILSON, FAY | 14609  HONEYSUCKLE LN WOODSTOCK IL 60098 |
| WILSON, FERNE | 13250 FAIRFIELD LN APT 173J SEAL BEACH CA 90740 |
| WILSON, FLOYD | 1820 SAND HILL RD MARRIOTTSVILLE MD 21104 |
| WILSON, FRANCES | 32   NEPTUNE DR OLD SAYBROOK CT 06475 |
| WILSON, FRANCES | 14921 S STANFORD AV APT 248C COMPTON CA 90220 |
| WILSON, FRANK | 1041 ABERDEEN  RD HAMPTON VA 23666 |
| WILSON, FRANK | 714  ARCADIA DR 6 BLOOMINGTON IL 61704 |
| WILSON, FRANKIE | 622 E 33RD PL CHICAGO IL 60616 |
| WILSON, FRANKIE | 1435 S GENESEE AV LOS ANGELES CA 90019 |
| WILSON, FRED | 5741 OAKCREST DR SAINT LEONARD MD 20685 |
| WILSON, FREDDIE | 2601 NW  56TH AVE # 303 LAUDERHILL FL 33313 |
| WILSON, FREDDY | 3909 MATHEWS CIR WILLIAMSBURG VA 23185 |
| WILSON, FREDERICK | 1003 N LOCUST AV COMPTON CA 90221 |
| WILSON, GARY | 1713 FORD AV REDONDO BEACH CA 90278 |
| WILSON, GARY | 28160 MCBEAN PKWY APT 7302 VALENCIA CA 91354 |
| WILSON, GAY | 1101  PEMBRIDGE DR 205 LAKE FOREST IL 60045 |
| WILSON, GAYLE | 15158 HOLIDAY WY SYLMAR CA 91342 |

| Claim Name | Address Information |
|---|---|
| WILSON, GENEVA | 3420 S COTTAGE GROVE AVE 209 CHICAGO IL 60616 |
| WILSON, GEORGE | 31721 S DIXIE HWY BEECHER IL 60401 |
| WILSON, GEORGE | 7629 S MAY ST CHICAGO IL 60620 |
| WILSON, GEORGE | 942 14TH ST APT 4 SANTA MONICA CA 90403 |
| WILSON, GEORGINIA | 2020  FEATHERBED LN 319 BALTIMORE MD 21207 |
| WILSON, GIGI | 39214 NICOLE DR PALMDALE CA 93551 |
| WILSON, GILLIAN | 1411 WINDSHORE WY OXNARD CA 93035 |
| WILSON, GLADYS | 1596 GLENWOOD WY UPLAND CA 91786 |
| WILSON, GLENICE | 120 INCA ST W ABERDEEN MD 21001 |
| WILSON, GLORIA | 1217 NW  3RD AVE # 220 POMPANO BCH FL 33060 |
| WILSON, GRACE | 8662  SIDE SADDLE CT RANDALLSTOWN MD 21133 |
| WILSON, GRANT | 614 W 8TH ST UPLAND CA 91786 |
| WILSON, GREGORY D | 747 W 3RD ST SAN PEDRO CA 90731 |
| WILSON, GWENDOLYN | 531  THOMAS RD BOLINGBROOK IL 60440 |
| WILSON, GWENDOLYN | 8415 S EUCLID AVE CHICAGO IL 60617 |
| WILSON, H A | 5 DOUGLAS  DR NEWPORT NEWS VA 23601 |
| WILSON, HAROLD | 8729 RUPPERT CT ELLICOTT CITY MD 21043 |
| WILSON, HARRIS | 3501 MILFORD MILL RD GWYNN OAK MD 21244 |
| WILSON, HARRY B | 4126 RAYMONN AVE BALTIMORE MD 21213 |
| WILSON, HARVEY | 20  HIGHLAND RD TERRYVILLE CT 06786 |
| WILSON, HATTIE | 2700 BAUERNWOOD AVE BALTIMORE MD 21234 |
| WILSON, HELEN | 2232 DORA AVE APT 140 TAVARES FL 32778 |
| WILSON, HENRY | 1816  172ND ST HAZEL CREST IL 60429 |
| WILSON, HENRYETTA | 182 N HALL  WAY NEWPORT NEWS VA 23608 |
| WILSON, HERMAN | 132 KATHANN DR APT B NEWPORT NEWS VA 23605 |
| WILSON, HILDEGARD | 6751  CYPRESS RD # 407 PLANTATION FL 33317 |
| WILSON, HOLLY | 1206 S CHASE ST WHEATON IL 60189 |
| WILSON, HOWARD | 16030  EMERALD AVE HARVEY IL 60426 |
| WILSON, HUBERT | 462 S RANCHO CORTO DR COVINA CA 91724 |
| WILSON, IAN | 933 17TH ST APT 6 SANTA MONICA CA 90403 |
| WILSON, IAN D | 722 OJAI RD APT E SANTA PAULA CA 93060 |
| WILSON, INA | 2118 JUDITH LN ANAHEIM CA 92804 |
| WILSON, IRENE | 5819 S ERIE AVE HAMMOND IN 46320 |
| WILSON, J | 11151 KATCHINA RD APPLE VALLEY CA 92308 |
| WILSON, J P | 520 WASHINGTON BLVD APT 817 MARINA DEL REY CA 90292 |
| WILSON, JAAROME | 3060 VINELAND AV APT 3 BALDWIN PARK CA 91706 |
| WILSON, JACK | 1361 BECKNEL AVE ODENTON MD 21113 |
| WILSON, JACK | 7565 S ROBERTS RD 3FL BRIDGEVIEW IL 60455 |
| WILSON, JACK | 16110 BLACKWOOD ST LA PUENTE CA 91744 |
| WILSON, JACKIE | 105 DON JUAN  DR YORKTOWN VA 23693 |
| WILSON, JACKIE | 550 W  MORSE BLVD # 102A WINTER PARK FL 32789 |
| WILSON, JACKIE | 7872 SW  4TH PL NO LAUDERDALE FL 33068 |
| WILSON, JACKIE | 1019 JAMES CT LANCASTER CA 93535 |
| WILSON, JACQUELINE | 2227 SW  80TH TER MIRAMAR FL 33025 |
| WILSON, JACQUELINE | 12970 RIVERVIEW DR SPRING VALLEY LAKE CA 92395 |
| WILSON, JACQUI | 627 N FOXDALE AV WEST COVINA CA 91790 |
| WILSON, JAE | 1858  CAPESIDE CIR WEST PALM BCH FL 33414 |
| WILSON, JAMES | 30  HARLAN ST MANCHESTER CT 06042 |
| WILSON, JAMES | 5599 PAYNES POINT  RD GLOUCESTER VA 23061 |

| Claim Name | Address Information |
|---|---|
| WILSON, JAMES | 147 LONGFELLOW  DR NEWPORT NEWS VA 23602 |
| WILSON, JAMES | 2225 WILLOWBROOK DR 207 WEST LAFAYETTE IN 47906 |
| WILSON, JAMES | 829 W MORRIS AVE ADDISON IL 60101 |
| WILSON, JAMES | 2011 WAVERLY CIR SAINT CHARLES IL 60174 |
| WILSON, JAMES | 1943  PADDOCK LN WHEATON IL 60187 |
| WILSON, JAMES | 14252 SHEPARD DR DOLTON IL 60419 |
| WILSON, JAMES | 6230 S DORCHESTER AVE 108 CHICAGO IL 60637 |
| WILSON, JAMES | 6548   HARBOUR RD NO LAUDERDALE FL 33068 |
| WILSON, JAMES | 710 MARIPOSA ST LA HABRA CA 90631 |
| WILSON, JAMES | 1643 ROCK GLEN AV APT 302 GLENDALE CA 91205 |
| WILSON, JAMES | 6150 RESEDA BLVD APT 205 TARZANA CA 91335 |
| WILSON, JAMES | 14881 NORTHRIDGE LN HUNTINGTON BEACH CA 92647 |
| WILSON, JAMES EDWARD | 948 N AUSTIN BLVD 2 OAK PARK IL 60302 |
| WILSON, JAMES, WILSPN, HOLLY | 1907  BOSWORTH LN NORTHFIELD IL 60093 |
| WILSON, JAMES/NANA | 7518 N WOLCOTT AVE CHICAGO IL 60626 |
| WILSON, JAMIE R | 1325 W WILSON AVE 706 CHICAGO IL 60640 |
| WILSON, JANETTE | 18627  OAKWOOD AVE COUNTRY CLUB HILLS IL 60478 |
| WILSON, JANIS | 9848 MAXINE ST PICO RIVERA CA 90660 |
| WILSON, JANITA | 23011 EASTBROOK DR CHICAGO HEIGHTS IL 60411 |
| WILSON, JASMINE | 641 W REGENT ST INGLEWOOD CA 90301 |
| WILSON, JASON | 4 WINDMILL CHASE E SPARKS GLENCOE MD 21152 |
| WILSON, JAYNE | 8729 CONTEE RD 204 LAUREL MD 20708 |
| WILSON, JAZZMINE | 18120 REGINA AV TORRANCE CA 90504 |
| WILSON, JEANINE | 1414 GUADALAJARA PL CLAREMONT CA 91711 |
| WILSON, JEANNE | 18 PICKBURN CT COCKEYSVILLE MD 21030 |
| WILSON, JEFF | 8183 RANCHERIA DR APT A RANCHO CUCAMONGA CA 91730 |
| WILSON, JEFFERY | 4421 NE  21ST AVE FORT LAUDERDALE FL 33308 |
| WILSON, JENNIE | 839 OXFORD PL WHEELING IL 60090 |
| WILSON, JENNY | 2117 ROCKWELL AVE BALTIMORE MD 21228 |
| WILSON, JENNY M | 1001 VIA PINTADA RIVERSIDE CA 92507 |
| WILSON, JEROME | 633 NW  11TH AVE # 3 FORT LAUDERDALE FL 33311 |
| WILSON, JERRAL SR. N.I.E. | 2700 NW  56TH AVE # E401 E401 LAUDERHILL FL 33313 |
| WILSON, JERRY | 11325   SEA GRASS CIR BOCA RATON FL 33498 |
| WILSON, JERRY | 42800 WASHINGTON ST APT 5D BERMUDA DUNES CA 92203 |
| WILSON, JERRY | 3039 AMBER DR CORONA CA 92882 |
| WILSON, JESSE A. | 4209 GREYS RUN CIR BELCAMP MD 21017 |
| WILSON, JESSIE | 2420 SW  5TH ST BOYNTON BEACH FL 33435 |
| WILSON, JEX | 5851   HOLMBERG RD # 2013 PARKLAND FL 33067 |
| WILSON, JIM | 81 ALGONQUIN  RD HAMPTON VA 23661 |
| WILSON, JIM | 108   CYPRESS POND RD PORT ORANGE FL 32128 |
| WILSON, JIM | 6614 COSTELLO AV VAN NUYS CA 91405 |
| WILSON, JO | 248 W LORAINE ST APT 307 GLENDALE CA 91202 |
| WILSON, JOAN | 12115 S SPRING DR PALOS PARK IL 60464 |
| WILSON, JOANA | 638 E GRANADA CT ONTARIO CA 91764 |
| WILSON, JOANN | 12147 BEVERLY DR WHITTIER CA 90601 |
| WILSON, JOANNE | 37 MOCKINGBIRD LN PORT DEPOSIT MD 21904 |
| WILSON, JOE & CLAIRE | 16841 FLANDERS ST GRANADA HILLS CA 91344 |
| WILSON, JOE A | 8 SUNNYFIELD DR ROLLING HILLS ESTATE CA 90274 |
| WILSON, JOHANNA | 3530 FRYAR LOOP E FORT GEORGE G MEADE MD 20755 |

| Claim Name | Address Information |
|------------|---------------------|
| WILSON, JOHN | 27 BUCHANAN RD ENFIELD CT 06082-5330 |
| WILSON, JOHN | 84 WILDWOOD LN EUSTIS FL 32726 |
| WILSON, JOHN | 42530 N SHERIDAN OAKS DR ANTIOCH IL 60002 |
| WILSON, JOHN | 844 STONEFIELD PL ROSELLE IL 60172 |
| WILSON, JOHN | 239 N EAST AVE DECATUR IL 62521 |
| WILSON, JOHN | 6664   MURANO WAY LAKE WORTH FL 33467 |
| WILSON, JOHN | 2610 ASSOCIATED RD APT A8 FULLERTON CA 92835 |
| WILSON, JOHN | 2380 N SANTIAGO BLVD ORANGE CA 92867 |
| WILSON, JOHN | 115 E MITCHELTERONAL APT 15 SANTA BARBARA CA 93101 |
| WILSON, JOHN D | PO BOX 876 OJAI CA 93024 |
| WILSON, JOHN S. MRS. | 825 HIGH PLAINS DR BEL AIR MD 21014 |
| WILSON, JOHNNY | 303   MOHEGAN PARK RD # 137 NORWICH CT 06360 |
| WILSON, JON | 4951 SW  29TH WAY FORT LAUDERDALE FL 33312 |
| WILSON, JON | PO BOX 10295 SANTA ANA CA 92711 |
| WILSON, JOSEPH | 14477 CARROLLTON  BLVD CARROLLTON VA 23314 |
| WILSON, JOSEPH | 4310 NE  23RD TER LIGHTHOUSE PT FL 33064 |
| WILSON, JOSHUA | 47 N  MAPLE ST EAST HAMPTON CT 06424 |
| WILSON, JUDI | 13688 RIDGELINE RD VICTORVILLE CA 92392 |
| WILSON, JUDITH | 3323 FAIRPOINT ST PASADENA CA 91107 |
| WILSON, JUDITH | 5250 BAZA AV WOODLAND HILLS CA 91364 |
| WILSON, JULIAN | 1326 ANDREWS BLVD HAMPTON VA 23669 |
| WILSON, JULIE | ADLAI E STEVENSON HIGH SCHOOL 1 STEVENSON DR LINCOLNSHIRE IL 60069 |
| WILSON, JULIE | 1125 PICO BLVD APT 109 SANTA MONICA CA 90405 |
| WILSON, JULIE | 28223 GOLD CANYON DR SAUGUS CA 91390 |
| WILSON, JUNE | 4210  OAK ST BELLWOOD IL 60104 |
| WILSON, KANAN | 10865 BAIRD AV NORTHRIDGE CA 91326 |
| WILSON, KAREE | 1071 WILLOW GREEN  DR NEWPORT NEWS VA 23602 |
| WILSON, KAREN | 11 TRANSVERSE AVE ABERDEEN MD 21001 |
| WILSON, KAREN | 404   SILVER LEAF CT F GLEN BURNIE MD 21061 |
| WILSON, KAREN | 11 TRANSVERSE AVE HAMPSTEAD MD 21074 |
| WILSON, KAREN | 11 TRANSVERSE AVE BALTIMORE MD 21220 |
| WILSON, KAREN | 816 E MEINECKE AVE MILWAUKEE WI 53212 |
| WILSON, KAREN | 750  MERIDIAN CT WHEATON IL 60189 |
| WILSON, KAREN | 960 17TH ST APT 3 SANTA MONICA CA 90403 |
| WILSON, KAREN | 40 WELLINGTON PL ALISO VIEJO CA 92656 |
| WILSON, KATE | 1586 BOULEVARD WEST HARTFORD CT 06107-2501 |
| WILSON, KATHERINE | 6855 TIMBERHEAD WAY LITHONIA GA 30058 |
| WILSON, KATHRYN | 118 HULL ST NEWPORT NEWS VA 23601 |
| WILSON, KATHY | 638 HIGH RIDGE RD ROSELLE IL 60172 |
| WILSON, KATHY | 5571 WALTER CIR WESTMINSTER CA 92683 |
| WILSON, KAYLA | 1438 DURNESS ST WEST COVINA CA 91790 |
| WILSON, KEITH | 111  OAK MOORE CT BEL AIR MD 21014 |
| WILSON, KEITH | 1460 VESPER DRIVE FLORISSANT MO 63031 |
| WILSON, KEITH | 16850 DOWNEY AV APT 2 PARAMOUNT CA 90723 |
| WILSON, KEITH | 2102 INDIAN CREEK RD DIAMOND BAR CA 91765 |
| WILSON, KELLY A. | 1523 NW  80TH AVE # B B MARGATE FL 33063 |
| WILSON, KEN | 14727 CARTER RD VICTORVILLE CA 92394 |
| WILSON, KEN | 2225 RALEIGH AV COSTA MESA CA 92627 |
| WILSON, KENDRA | 13627 SHERMAN WY APT 122 VAN NUYS CA 91405 |

| Claim Name | Address Information |
|------------|---------------------|
| WILSON, KENNETH | 75    AVONWOOD RD # B13 AVON CT 06001 |
| WILSON, KENNETH | 1640    SATIN LEAF CT DELRAY BEACH FL 33445 |
| WILSON, KENNETH | 119 E 92ND ST LOS ANGELES CA 90003 |
| WILSON, KENNETH | 1470 N PALM AV APT D RIALTO CA 92376 |
| WILSON, KENYA | 141 LESTER RD PARK FOREST IL 60466 |
| WILSON, KEVIN | 311 IRENE WAY STEVENSVILLE MD 21666 |
| WILSON, KEVIN | 3405 S MICHIGAN AVE 309 CHICAGO IL 60616 |
| WILSON, KEVIN | 1125 N HOLMAR AV AZUSA CA 91702 |
| WILSON, KEVIN | 44121 WATFORD AV LANCASTER CA 93535 |
| WILSON, KEYON | 2945 EDGEHILL DR APT 12 LOS ANGELES CA 90018 |
| WILSON, KIM | 7957 VERNON AVE BALTIMORE MD 21236 |
| WILSON, KIM | 1062    CAMBRIDGE DR GRAYSLAKE IL 60030 |
| WILSON, KIM | 10641 FOIX AV NORWALK CA 90650 |
| WILSON, KIMBERLY | 903    CEDAR CREST CT L EDGEWOOD MD 21040 |
| WILSON, KIRSTIE | 393 VALIANT CIR GLEN BURNIE MD 21061 |
| WILSON, KRISTI | 2090 HIGHPOINTE DR APT 108 CORONA CA 92879 |
| WILSON, KRISTI | 6252 W AVENUE J12 LANCASTER CA 93536 |
| WILSON, KYLE | 2    SIERRA CIR C OWINGS MILLS MD 21117 |
| WILSON, KYLE | 514 E 38TH ST SAN BERNARDINO CA 92404 |
| WILSON, L | 4 SAINT EGNATIOS    DR 409 NEWPORT NEWS VA 23601 |
| WILSON, L | 7716 WISH AV VAN NUYS CA 91406 |
| WILSON, LAMARR | 4939 S WABASH AVE 1 CHICAGO IL 60615 |
| WILSON, LARI | 215 WEST RD COLCHESTER CT 06415-1840 |
| WILSON, LARRY | 1453 W 93RD PL CROWN POINT IN 46307 |
| WILSON, LARRY | 48    SAWGRASS DR BURBANK IL 60459 |
| WILSON, LARRY | 5455 WALNUT LN YORBA LINDA CA 92886 |
| WILSON, LATANYA | 622 N SPAULDING AVE 1 CHICAGO IL 60624 |
| WILSON, LATASHA | 41    BENSON ST NEW BRITAIN CT 06051 |
| WILSON, LATASHA | 28047 STONEGATE CT MORENO VALLEY CA 92555 |
| WILSON, LAURA | 16215 APACHE    TRL SMITHFIELD VA 23430 |
| WILSON, LAURA | 3790    COUNTRY VISTA WAY LAKE WORTH FL 33467 |
| WILSON, LAURA | 1729 MALTMAN AV LOS ANGELES CA 90026 |
| WILSON, LAURA | 1041 BRADCLIFF DR SANTA ANA CA 92705 |
| WILSON, LAVONA | 720    CONCH SHELL MNR PLANTATION FL 33324 |
| WILSON, LEATRICE | PO BOX 1438 NORWALK CA 90551 |
| WILSON, LENORA T | 2641 W 84TH ST CHICAGO IL 60652 |
| WILSON, LEONARD | 1103 COLLISON RD EDGEWATER MD 21037 |
| WILSON, LESLIE | 18 BICKFIELD DR HAMPTON VA 23666 |
| WILSON, LESTER | 569 DELLWOOD    DR NEWPORT NEWS VA 23602 |
| WILSON, LETA | 17256 ARROWHEAD TRCE OAK FOREST IL 60452 |
| WILSON, LEWIS | 2508 N ORANGE AV RIALTO CA 92377 |
| WILSON, LINDA | 301 MAGOTHY RD SEVERNA PARK MD 21146 |
| WILSON, LINDA | 18095 HANDING DR BOWLING GREEN VA 22427 |
| WILSON, LINDA | 11668 SALEM CHURCH    RD GLOUCESTER VA 23061 |
| WILSON, LINDA | 519    HERMITAGE DR DEERFIELD IL 60015 |
| WILSON, LINDA | 6805 SW   20TH CT MIRAMAR FL 33023 |
| WILSON, LINDA | 2170 NW   33RD TER COCONUT CREEK FL 33066 |
| WILSON, LINDA | 251 FUEGO ST LONG BEACH CA 90805 |
| WILSON, LINNETH | 1543 ANCHORS WAY SALISBURY MD 21801 |

| Claim Name | Address Information |
|---|---|
| WILSON, LIONEL | 2814 ONRADO ST TORRANCE CA 90503 |
| WILSON, LISA | 191  RED TOP DR LIBERTYVILLE IL 60048 |
| WILSON, LISA | 101 FOX CHASE DR S OSWEGO IL 60543 |
| WILSON, LISA | 14109 DANBURY CT PLAINFIELD IL 60544 |
| WILSON, LISA | 910 S MICHIGAN AVE 1817 CHICAGO IL 60605 |
| WILSON, LISA | 5108   WOODLAND DR DELRAY BEACH FL 33484 |
| WILSON, LLOYD | 135   BAYBERRY DR BRISTOL CT 06010 |
| WILSON, LORENE | 1375 N SAN ANTONIO AV UPLAND CA 91786 |
| WILSON, LORI | 2923 ADRIAN ST SAN DIEGO CA 92110 |
| WILSON, LOUISE | 2881 N  OAKLAND FOREST DR # 113 113 OAKLAND PARK FL 33309 |
| WILSON, LOUISE | 4033 NW  2ND LN DELRAY BEACH FL 33445 |
| WILSON, LUCY | 3465  PACIFIC AVE GURNEE IL 60031 |
| WILSON, LUTHER | 3405 S MICHIGAN AVE 315 CHICAGO IL 60616 |
| WILSON, LYNETTE | 2557  PRAIRIEVIEW LN AURORA IL 60504 |
| WILSON, LYNN | 680 CRIB LN SANDSTON VA 23150 |
| WILSON, LYNN | 8321 MARGARITA DR ORLANDO FL 32817 |
| WILSON, LYNN | 2939   CRESTWOOD TER MARGATE FL 33063 |
| WILSON, M | 2547 MILDWOOD CT QUARTZ HILL CA 93536 |
| WILSON, MAMIE | 7643 S YATES AVE 2S CHICAGO IL 60649 |
| WILSON, MANSEL | 3849 MONTEREY RD BALTIMORE MD 21218 |
| WILSON, MARC | 2331 S 1ST ST SPRINGFIELD IL 62704 |
| WILSON, MARC | 708 LINCOLN BLVD APT G SANTA MONICA CA 90402 |
| WILSON, MARCIA | 8504 NW  59TH ST TAMARAC FL 33321 |
| WILSON, MARCOS | 12849 SAMOLINE AV DOWNEY CA 90242 |
| WILSON, MARGIE | 2609 BASHOR ST DUARTE CA 91010 |
| WILSON, MARGRET | 206 WASHINGTON ST # 65 NORWICH CT 06360-3553 |
| WILSON, MARIA | 11622 S N AVE CHICAGO IL 60617 |
| WILSON, MARIA V. | 7456 S SOUTH SHORE DR    203 CHICAGO IL 60649 |
| WILSON, MARIE | 245 N MONCUIN  DR AYLETT VA 23009 |
| WILSON, MARIE | 4310 6TH AV LOS ANGELES CA 90008 |
| WILSON, MARIE | 1809 TERMINO AV APT 6206 LONG BEACH CA 90815 |
| WILSON, MARJORIE | 3419 W FREMONT ST PEORIA IL 61605 |
| WILSON, MARJORIE | 5314 NE  6TH AVE # H H OAKLAND PARK FL 33334 |
| WILSON, MARJORIE | 5091   GINGER WAY LAKE WORTH FL 33463 |
| WILSON, MARK | 603 SE  7TH AVE DEERFIELD BCH FL 33441 |
| WILSON, MARK | 1027 CALLE JUCA DR LA HABRA HEIGHTS CA 90631 |
| WILSON, MARK | 11731 HIGHGROVE CT ADELANTO CA 92301 |
| WILSON, MARLA | 169 N WETHERLY DR BEVERLY HILLS CA 90211 |
| WILSON, MARRA | 1466 E 22ND ST LOS ANGELES CA 90011 |
| WILSON, MARTHA | 203 CALTHROP NECK RD YORKTOWN VA 23693 |
| WILSON, MARTHA | 5868 HARDWICK ST LAKEWOOD CA 90713 |
| WILSON, MARTIN | 2 MANITOBA WAY MARLBORO NJ 07746 |
| WILSON, MARVIN | 3241 NW  54TH TER MARGATE FL 33063 |
| WILSON, MARY | 2608 HOODS MILL CT 101 ODENTON MD 21113 |
| WILSON, MARY | 124 W FRANKLIN ST 201 BALTIMORE MD 21201 |
| WILSON, MARY | 701 N ARLINGTON AVE 509 BALTIMORE MD 21217 |
| WILSON, MARY | 87  MAUDE AVE APTB FOX LAKE IL 60020 |
| WILSON, MARY | 14925 GRANT ST DOLTON IL 60419 |
| WILSON, MARY | 63 E LAKE ST 1001 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| WILSON, MARY | 8315 N WAUKEGAN RD NILES IL 60714 |
| WILSON, MARY | 401 S BURNSIDE AV APT 12L LOS ANGELES CA 90036 |
| WILSON, MARY | 16981 AVENIDA DE SANTA YNE PACIFIC PALISADES CA 90272 |
| WILSON, MARY | 696 EARLHAM ST APT 6 PASADENA CA 91101 |
| WILSON, MARY H. | 328 N  OCEAN BLVD # 1501 POMPANO BCH FL 33062 |
| WILSON, MARY JANE | 1705 ASPEN VILLAGE WY WEST COVINA CA 91791 |
| WILSON, MARY JOE | 17615  WINDSOR PKY TINLEY PARK IL 60487 |
| WILSON, MARY LEWIS | 3241 LINEBORO RD MANCHESTER MD 21102 |
| WILSON, MARY P | 1606 WILSON  RD SMITHFIELD VA 23430 |
| WILSON, MATT | 540 KELTON AV APT 502 LOS ANGELES CA 90024 |
| WILSON, MATTHEW | 360  SANDHURST CIR GLEN ELLYN IL 60137 |
| WILSON, MATTHEW | 1635 E MURDCOK DR PLEASANT GRV UT 84062 |
| WILSON, MAUREEN | 4315 FLINT HILL DR 203 OWINGS MILLS MD 21117 |
| WILSON, MAURICE | 360 S ELM DR APT 6 BEVERLY HILLS CA 90212 |
| WILSON, MAZIE | 19 PIONEER WAY HAMPTON VA 23666 |
| WILSON, MELINDA | 3415  WINCHESTER LN GLENVIEW IL 60026 |
| WILSON, MELISA | 844 GARFIELD AV SOUTH PASADENA CA 91030 |
| WILSON, MELISSA | 94   WEST ST # 92 VERNON CT 06066 |
| WILSON, MELISSA | 12920 NW  5TH ST PEMBROKE PINES FL 33028 |
| WILSON, MELISSA | 8391 COTTONWOOD AV APT C FONTANA CA 92335 |
| WILSON, MELISSA | 27651 RUBIDOUX MISSION VIEJO CA 92692 |
| WILSON, MELVIN/BRE | 12101 MARLOWE DR GARDEN GROVE CA 92841 |
| WILSON, MERLE | 13387  N 85TH RD WEST PALM BCH FL 33412 |
| WILSON, MERRILL | 57   PARKER RD WILLINGTON CT 06279 |
| WILSON, MICHAEL | 100 CLIPPER CREEK  LN SMITHFIELD VA 23430 |
| WILSON, MICHAEL | 5410 N LOTUS AVE 1 CHICAGO IL 60630 |
| WILSON, MICHAEL R 3269901A66 | PO BX 250 #25 TROUTVILLE VA 24175 |
| WILSON, MICHAEL S 05-04043 | PO BOX 601 FREDERICKSBURG VA 22404 |
| WILSON, MICHELE | 616   BOLTON RD VERNON CT 06066 |
| WILSON, MICHELE | 24 STAYMAN WAY LITTLESTOWN PA 17340 |
| WILSON, MICHELLE | 34   APPLEWOOD RD BLOOMFIELD CT 06002 |
| WILSON, MICHELLE | 3450 N LAKE SHORE DR 605 CHICAGO IL 60657 |
| WILSON, MICHELLE | 16247 MARILYN DR GRANADA HILLS CA 91344 |
| WILSON, MICHELLE | 7951 ETIWANDA AV APT 11205 RANCHO CUCAMONGA CA 91739 |
| WILSON, MICHELLE | 11416 MAGNOLIA ST CORONA CA 92883 |
| WILSON, MICKI | 935 SE  9TH AVE # 14 POMPANO BCH FL 33060 |
| WILSON, MILDRED | 18   CIDERMILL CT NEW BRITAIN CT 06053 |
| WILSON, MILDRED | 10755 S CHURCH ST CHICAGO IL 60643 |
| WILSON, MISS | 2420   DEER CRK CNTRY C BLVD # 109 DEERFIELD BCH FL 33442 |
| WILSON, MR KENNETH | 9679 LARK CIR FOUNTAIN VALLEY CA 92708 |
| WILSON, MR WENDY | 4368 EDENWILD LN CORONA CA 92883 |
| WILSON, MR/MS | 9725 REGENT ST APT 6 LOS ANGELES CA 90034 |
| WILSON, MRS | 2863 SHIRLEY DR NEWBURY PARK CA 91320 |
| WILSON, MRS CARRIE | 6460 CRESCENT AV APT 2 BUENA PARK CA 90620 |
| WILSON, MRS WILLIAM J | 98   GRAND AVE VERNON CT 06066 |
| WILSON, MS CARMEN | 13330 CLOSE ST WHITTIER CA 90605 |
| WILSON, MYRON | 317 SHELDON ST APT 2 EL SEGUNDO CA 90245 |
| WILSON, NADINE | 10023 LINDA LN 1S DES PLAINES IL 60016 |
| WILSON, NANCY | 203 BRANCH RD # 2F THOMASTON CT 06787-1964 |

| Claim Name | Address Information |
|---|---|
| WILSON, NANCY | 625 NORTHGATE RD ABERDEEN MD 21001 |
| WILSON, NANCY | 625 NORTHGATE RD COLUMBIA MD 21044 |
| WILSON, NANCY | 5135   LINDEN LN RACINE WI 53406 |
| WILSON, NANCY | 1731 SE  15TH ST # 303 FORT LAUDERDALE FL 33316 |
| WILSON, NAOMI R. | 6419 E  OSCEOLA CIR PEMBROKE PINES FL 33024 |
| WILSON, NATALIE | 7478 NW  49TH CT LAUDERHILL FL 33319 |
| WILSON, NICK | 16447 GRAYVILLE DR LA MIRADA CA 90638 |
| WILSON, NICK | 26207 VIA ROBLE MISSION VIEJO CA 92691 |
| WILSON, NICOLE | 5918 JOHNNYCAKE RD A BALTIMORE MD 21207 |
| WILSON, NICOLE | 524  LUCIA AVE BALTIMORE MD 21229 |
| WILSON, NICOLE P | 6516 WALTHER AVE A6 BALTIMORE MD 21206 |
| WILSON, NKEM | 1100 S  BROADWAY  # 207 207 LANTANA FL 33462 |
| WILSON, OPHELIA | 28 COLLEGE CREEK TER ANNAPOLIS MD 21401 |
| WILSON, PALMER | 101   DONLON DR NEW SMYRNA BEACH FL 32168 |
| WILSON, PAMELA | 311 N OTTAWA ST 1110 JOLIET IL 60432 |
| WILSON, PAMELA | 107 REDBUD LN MORRIS IL 60450 |
| WILSON, PAMELA | 1 E DELAWARE PL 14J CHICAGO IL 60611 |
| WILSON, PARKER | 372 MONTEREY RD APT 20 SOUTH PASADENA CA 91030 |
| WILSON, PAT | 4433 GREENMEADOWS AV TORRANCE CA 90505 |
| WILSON, PATRICA | 14319 RIO BRAVO RD MORENO VALLEY CA 92553 |
| WILSON, PATRICIA | 1434   SHOREWOOD ST LADY LAKE FL 32162 |
| WILSON, PATRICIA | 1526  WENTWORTH AVE CALUMET CITY IL 60409 |
| WILSON, PATRICIA | 8200 NW  23RD ST SUNRISE FL 33322 |
| WILSON, PATRICIA | 1242 SMITHWOOD DR APT 2 LOS ANGELES CA 90035 |
| WILSON, PATRICK | 215 BELCREST RD E BEL AIR MD 21014 |
| WILSON, PATRICK | 8715 DULCET DR AUSTIN TX 78745 |
| WILSON, PATSY | 2702 OSTROM AV LONG BEACH CA 90815 |
| WILSON, PAUL | 147   HIBISCUS WAY LEESBURG FL 34748 |
| WILSON, PAUL | 6195   ROCK ISLAND RD # 202 TAMARAC FL 33319 |
| WILSON, PAUL | 2550 E WARD TER APT 27 ANAHEIM CA 92806 |
| WILSON, PAULINA | 3420 E 5TH ST OXNARD CA 93033 |
| WILSON, PAULINE | 12 SMALLWOOD ST S BALTIMORE MD 21223 |
| WILSON, PAULINE | 9351 S KINGSTON AVE CHICAGO IL 60617 |
| WILSON, PAULQUELLA | 4380   PETERS RD PLANTATION FL 33317 |
| WILSON, PEARL | 19361 BROOKHURST ST APT 3 HUNTINGTON BEACH CA 92646 |
| WILSON, PEGGY | 8710 INDEPENDENCE AV APT 102 CANOGA PARK CA 91304 |
| WILSON, PEGGY | 6601 LUCIENTO DR HUNTINGTON BEACH CA 92647 |
| WILSON, PETER | 1111 S LAKEMONT WINTER PARK FL 32792 |
| WILSON, PETER | 756 WINTHROP RD SAN MARINO CA 91108 |
| WILSON, PHYLLIS | 12660  BIRDIE DR HUNTLEY IL 60142 |
| WILSON, PRECIOUS | 2837 S 12TH AVE BROADVIEW IL 60155 |
| WILSON, PRECIOUS | 3324 W OHIO ST 3 CHICAGO IL 60624 |
| WILSON, QUEEN | 4554 N SHERMAN BLVD MILWAUKEE WI 53209 |
| WILSON, R. | 516   HURLEY AVE BALTIMORE MD 21223 |
| WILSON, RALPH | 5843 RIDGEBROOK DR AGOURA CA 91301 |
| WILSON, RAMONA | 7148 S CALIFORNIA AVE CHICAGO IL 60629 |
| WILSON, RANDALL | 714 MICHIGAN ST WHEATON IL 60187 |
| WILSON, RANDY | 700 E OCEAN BLVD APT 3005 LONG BEACH CA 90802 |
| WILSON, RAY | 8800 S PRINCETON AVE 1 CHICAGO IL 60620 |

| Claim Name | Address Information |
|---|---|
| WILSON, RAY | 32300 CENTRAL ST WILDOMAR CA 92595 |
| WILSON, RAYMOND | PSC #47 BOX 515 APO AE 09470 |
| WILSON, RAYMOND | 2208 ALGONQUIN RD FOX RIVER GROVE IL 60021 |
| WILSON, REBECCA | 2602 CLARION CT 304 ODENTON MD 21113 |
| WILSON, REGINA | 1009  BERNADETTE DR FOREST HILL MD 21050 |
| WILSON, REGINA A | 675  LAKE ST 350 OAK PARK IL 60301 |
| WILSON, REGINALD | 1921 PAYSON ST N BALTIMORE MD 21217 |
| WILSON, REVALIN | 3099 NW  48TH AVE # 161 LAUDERDALE LKS FL 33313 |
| WILSON, RHAKIA | 2525 SW  11TH ST BOYNTON BEACH FL 33426 |
| WILSON, RICHARD | 143 NUNNERY LN BALTIMORE MD 21228 |
| WILSON, RICHARD | 212  DANADA DR WHEATON IL 60189 |
| WILSON, RICHARD | 2420 W BARKER AVE PEORIA IL 61604 |
| WILSON, RICHARD PAT | 1201 N PARK ST BLOOMINGTON IL 61701 |
| WILSON, RITA | 450 S ADDISON ST BENSENVILLE IL 60106 |
| WILSON, RITA | 1092  W FAIRFAX CIR BOYNTON BEACH FL 33436 |
| WILSON, ROBERT | 133   HILLIARD ST # A MANCHESTER CT 06042 |
| WILSON, ROBERT | 29   OAKWOOD ST ENFIELD CT 06082 |
| WILSON, ROBERT | 519 TENANT CIR FOREST HILL MD 21050 |
| WILSON, ROBERT | 8280  SEBRING CT SEVERN MD 21144 |
| WILSON, ROBERT | 519 TENANT CIR RGS135 BALTIMORE MD 21228 |
| WILSON, ROBERT | 2819 E JOPPA RD BALTIMORE MD 21234 |
| WILSON, ROBERT | 9905  OLD SOLOMONS ISLAND RD OWINGS MD 20736 |
| WILSON, ROBERT | 519 TENANT CIR ST MICHAELS MD 21663 |
| WILSON, ROBERT | 1803 PATRIOTS COLONY  DR WILLIAMSBURG VA 23188 |
| WILSON, ROBERT | 94   OAKWOOD LN LINCOLNSHIRE IL 60069 |
| WILSON, ROBERT | 22727   RICHTON SQUARE RD RICHTON PARK IL 60471 |
| WILSON, ROBERT | 729 N HAMLIN AVE CHICAGO IL 60624 |
| WILSON, ROBERT | 3450 N LAKE SHORE DR 2507 CHICAGO IL 60657 |
| WILSON, ROBERT | 16289 SW  9TH ST PEMBROKE PINES FL 33027 |
| WILSON, ROBERT | 6065  S VERDE TRL # G311 G311 BOCA RATON FL 33433 |
| WILSON, ROBERT | 406   MANSFIELD J BOCA RATON FL 33434 |
| WILSON, ROBERT | 1555 MESA VERDE DR E APT 29G COSTA MESA CA 92626 |
| WILSON, ROBYN D | 1009 SW  15TH ST DEERFIELD BCH FL 33441 |
| WILSON, RODNEY | 5250 BAZA AV WOODLAND HILLS CA 91364 |
| WILSON, ROGER | 673  SHEFFIELD LN BOLINGBROOK IL 60440 |
| WILSON, RON | 1011 E 101ST ST CHICAGO IL 60628 |
| WILSON, RON | 1454  GREENDELL DR DECATUR IL 62526 |
| WILSON, RON | 1918 FARRELL AV REDONDO BEACH CA 90278 |
| WILSON, RON | 30134 ABELIA RD CANYON COUNTRY CA 91387 |
| WILSON, RON | 36922 E 92ND ST LITTLEROCK CA 93543 |
| WILSON, ROOTSEY | 419   10TH AVE INDIATLANTIC FL 32903 |
| WILSON, ROSEMARIE | 5173 BARCROFT CT HOFFMAN ESTATES IL 60010 |
| WILSON, ROY | 8405 SWEETWATER CIR HUNTINGTON BEACH CA 92646 |
| WILSON, ROY H. | 980 SE  7TH AVE POMPANO BCH FL 33060 |
| WILSON, RUSSELL | 19   OX YOKE DR BERLIN CT 06037 |
| WILSON, RUSSELL | 79 SUNSET RD NEWINGTON CT 06111-2621 |
| WILSON, SABRENA | 3064 MOWER CT A FORT GEORGE G MEADE MD 20755 |
| WILSON, SADIE | 205 MISTY POINT  LN NEWPORT NEWS VA 23603 |
| WILSON, SALLY H | 235 LAKE PARK DR APT 89 PLACENTIA CA 92870 |

| Claim Name | Address Information |
|------------|---------------------|
| WILSON, SAM | 5536    SIR CHURCHILL DR LEESBURG FL 34748 |
| WILSON, SAM | ILLINOIS YOUTH CENTER SD 428 136 N WESTERN AVE CHICAGO IL 60612 |
| WILSON, SAMUEL | 260    BURLINGTON AVE # 5 BRISTOL CT 06010 |
| WILSON, SANDRA | 211  DAUNTSEY DR ARNOLD MD 21012 |
| WILSON, SANDRA | 3000 W 119TH ST 2E MERRIONETTE PARK IL 60803 |
| WILSON, SARAELLA | 72  GERSHWIN CT WHEATON IL 60189 |
| WILSON, SCOTT | 1850 W ARROW HWY APT 126 UPLAND CA 91786 |
| WILSON, SCOTT | 361 GRASS VALLEY RD LAKE ARROWHEAD CA 92352 |
| WILSON, SHAMECKA | 8608 ARTESIA BLVD APT 10 BELLFLOWER CA 90706 |
| WILSON, SHANA | 8460 NW  28TH ST SUNRISE FL 33322 |
| WILSON, SHANICE | 7774 MAGNOLIA AV APT 8 RIVERSIDE CA 92504 |
| WILSON, SHANNEA | 38110 5TH ST E APT 77 PALMDALE CA 93550 |
| WILSON, SHANNON | 1201 N OGDEN DR APT 8 WEST HOLLYWOOD CA 90046 |
| WILSON, SHARION | 138 W MARQUETTE RD 2 CHICAGO IL 60621 |
| WILSON, SHARYN | 4253 S AUSTIN ST A MILWAUKEE WI 53207 |
| WILSON, SHAUNE | 1531 NW  75TH TER PLANTATION FL 33313 |
| WILSON, SHAUNTE | 77 N WOODFIELD CT RACINE WI 53402 |
| WILSON, SHAWN | 477 W SEPULVEDA ST APT 3 SAN PEDRO CA 90731 |
| WILSON, SHERI | 10403 LA SERNA DR WHITTIER CA 90603 |
| WILSON, SHERRI | 45668 CREEKSIDE WY TEMECULA CA 92592 |
| WILSON, SHERWOOD | 2013 CLOVER RD NORTHBROOK IL 60062 |
| WILSON, SHERY | 9050 TELEPHONE RD APT 317 VENTURA CA 93004 |
| WILSON, SHERYL | 2860 NE  18TH ST POMPANO BCH FL 33062 |
| WILSON, SHIRLEY | 3751    CHRISTMAS PALM PL OVIEDO FL 32765 |
| WILSON, SHIRLEY | 326 PARK AVE MISHAWAKA IN 46545 |
| WILSON, SHIRLEY | 17501 BAUCHARD CT CARSON CA 90746 |
| WILSON, SHONDELL | 3417    AUBURN BLVD FORT LAUDERDALE FL 33312 |
| WILSON, SKYLAR | 7401 HINSDALE PL RANCHO CUCAMONGA CA 91730 |
| WILSON, SONA | 1859 DORJIL PL APT A SAN BERNARDINO CA 92411 |
| WILSON, SONIA | 2009 W 75TH PL 27 MERRILLVILLE IN 46410 |
| WILSON, SONIA | 9441 NW  24TH PL PEMBROKE PINES FL 33024 |
| WILSON, SONJA L. | 520  MOUNT HOLLY ST BALTIMORE MD 21229 |
| WILSON, STACEY | 1328 FORT AVE E BALTIMORE MD 21230 |
| WILSON, STACEY L | 315 VIA VISTA MONTEBELLO CA 90640 |
| WILSON, STACY | 17 WHITS  CT NEWPORT NEWS VA 23606 |
| WILSON, STACY | 554 CANDLEWOOD ST BREA CA 92821 |
| WILSON, STACY | 5043 W AVENUE M4 QUARTZ HILL CA 93536 |
| WILSON, STANLEY | 7409 S MARYLAND AVE 1 CHICAGO IL 60619 |
| WILSON, STEPHANIE | 7823    JAMESFORD RD BALTIMORE MD 21222 |
| WILSON, STEPHANIE | 04N181   ROBBIE LN ADDISON IL 60101 |
| WILSON, STEPHANIE WILSON | 2124 NW  56TH AVE LAUDERHILL FL 33313 |
| WILSON, STEPHEN | 2000 N CURSON AV LOS ANGELES CA 90046 |
| WILSON, STEVE | 2510 6TH ST BETHLEHEM PA 18020 |
| WILSON, STEVE | 109 CAMPO VISTA DR SANTA BARBARA CA 93111 |
| WILSON, STEVEN | 501 PRESTON ST E 724 BALTIMORE MD 21202 |
| WILSON, STUART | 1119 1/2 OLIVE ST SANTA BARBARA CA 93101 |
| WILSON, SUE | 3592 NW  91ST LN SUNRISE FL 33351 |
| WILSON, SUE | 20915 WATERSIDE DR APT 11 LAGO VISTA CA 78645 |
| WILSON, SUSAN | 20 FLOYD  AVE POQUOSON VA 23662 |

| Claim Name | Address Information |
|------------|---------------------|
| WILSON, SUSAN E | 35183 FLUTE AV PALM DESERT CA 92211 |
| WILSON, SUZANNE | 12729 LAZARD ST SYLMAR CA 91342 |
| WILSON, SUZANNE PETRIZZI | 1258 SW  14TH ST BOCA RATON FL 33486 |
| WILSON, SYLVESTER | 1365    MARTIN LUTHER KING JR BLVD RIVIERA BEACH FL 33404 |
| WILSON, T | 3223 N BAYVIEW LN MCHENRY IL 60051 |
| WILSON, TAMMIE | 5607 NW  48TH WAY TAMARAC FL 33319 |
| WILSON, TAMMY M | 754 S  HALL ST ALLENTOWN PA 18103 |
| WILSON, TED | 505 MARLBANK  DR YORKTOWN VA 23692 |
| WILSON, TED | 5159 BATRIS LN QUARTZ HILL CA 93536 |
| WILSON, TEONA | 14007 REVEREND BOUCHER PL UPPER MARLBORO MD 20772 |
| WILSON, TERRY | 1316    OLYMPIA AVE MOUNT DORA FL 32757 |
| WILSON, TERRY | 416 W MCKINLEY RD OTTAWA IL 61350 |
| WILSON, THEADORA | 14201 SLIDELL CT 208 UPPER MARLBORO MD 20772 |
| WILSON, THEMLA | 12151 DALE AV APT C123 STANTON CA 90680 |
| WILSON, THERESA | 7 SUMMIT GREEN CT COCKEYSVILLE MD 21030 |
| WILSON, THERESA | 6032 FOX HILL  RD WILLIAMSBURG VA 23188 |
| WILSON, THERESE | 2544 JANET LEE DR LA CRESCENTA CA 91214 |
| WILSON, THOMAS | 458 HAPPINESS  PL A NEWPORT NEWS VA 23608 |
| WILSON, THOMAS | 13520  PAWNEE RD ORLAND PARK IL 60462 |
| WILSON, THOMAS | 12958 NW  18TH CT PEMBROKE PINES FL 33028 |
| WILSON, TIARA | 3973  RED DEER CIR RANDALLSTOWN MD 21133 |
| WILSON, TIERNEY | 434 W WELLINGTON AVE 703 CHICAGO IL 60657 |
| WILSON, TIMOTHY | 2914  VERNON AVE BROOKFIELD IL 60513 |
| WILSON, TIMOTHY | 1110 W 112TH PL CHICAGO IL 60643 |
| WILSON, TIMOTHY L | 51 SANTA BARBARA DR HAMPTON VA 23666 |
| WILSON, TIRSHATHA, CARSON ACADEMY | 4920 W CAPITOL DR MILWAUKEE WI 53216 |
| WILSON, TOBIAS | 6514 ORANGE ST APT 5 LOS ANGELES CA 90048 |
| WILSON, TOI | 3251 E ARTESIA BLVD APT 310 LONG BEACH CA 90805 |
| WILSON, TONI | 902 S BEACH BLVD APT 235 ANAHEIM CA 92804 |
| WILSON, TRARIS | 1608 HINMAN AVE 1T NORTHWESTERN EVANSTON IL 60201 |
| WILSON, TROY | 20808 NW  22ND ST PEMBROKE PINES FL 33029 |
| WILSON, TYRONNE | 1642 S CALIFORNIA AVE CHICAGO IL 60608 |
| WILSON, VERA | 10166  PASTURE GATE LN COLUMBIA MD 21044 |
| WILSON, VERNA | 2218  CEDAR BARN WAY GWYNN OAK MD 21244 |
| WILSON, VERNELLE | 1232 S DUNSMUIR AV APT 4 LOS ANGELES CA 90019 |
| WILSON, VERNET | 3932 NEMO RD RANDALLSTOWN MD 21133 |
| WILSON, VERNON | 637 S BUENA VISTA ST REDLANDS CA 92373 |
| WILSON, VERNON | 23442 EL TORO RD APT E133 LAKE FOREST CA 92630 |
| WILSON, VERONICA | 6506 SENFORD AV LOS ANGELES CA 90056 |
| WILSON, VICKI | 11526 S ADA ST CHICAGO IL 60643 |
| WILSON, VICKI | 5354    WHITE OLEANDER WEST PALM BCH FL 33415 |
| WILSON, VICKY | 2686 W MILL ST APT #47 SAN BERNARDINO CA 92410 |
| WILSON, VICTORIA | 5700    WILEY ST HOLLYWOOD FL 33023 |
| WILSON, VIRGINA | 2525 POT SPRING RD K403 LUTHERVILLE-TIMONIUM MD 21093 |
| WILSON, VIVIAN | 6805 ROSEMEAD BLVD APT 25 SAN GABRIEL CA 91775 |
| WILSON, VIVIAN L. | 4421 MARBLE HALL RD 279 BALTIMORE MD 21218 |
| WILSON, VIVIENNE | 644 HANCOCK  DR NEWPORT NEWS VA 23602 |
| WILSON, W. | 2420 SE  17TH ST # C405 FORT LAUDERDALE FL 33316 |
| WILSON, WANDA | 3842 COPPER BEECH DR ABINGDON MD 21009 |

| Claim Name | Address Information |
|---|---|
| WILSON, WANDA | 1519 NW  11TH CT FORT LAUDERDALE FL 33311 |
| WILSON, WARREN | 41457 MISSION DR PALMDALE CA 93551 |
| WILSON, WAYNE | 870 MORNINGSIDE DR APT G205 FULLERTON CA 92835 |
| WILSON, WEED | 835   ROBINSON CT SAINT CLOUD FL 34769 |
| WILSON, WENDELL | 770 PEARSON ST 406 DES PLAINES IL 60016 |
| WILSON, WENDY | 19904 SIDCUP LN HUNTINGTON BEACH CA 92646 |
| WILSON, WESLEY | 521   EPSOM RD TB TOWSON MD 21286 |
| WILSON, WESTLEY | 44710 DIVISION ST APT 1102 LANCASTER CA 93535 |
| WILSON, WILBERT | 441 W 64TH PL INGLEWOOD CA 90302 |
| WILSON, WILLIAM | 39   GRAND ST # 2 MIDDLETOWN CT 06457 |
| WILSON, WILLIAM | 701 ARLINGTON AVE N 410 BALTIMORE MD 21217 |
| WILSON, WILLIAM | 4132  GRAPEHILL AVE BALTIMORE MD 21236 |
| WILSON, WILLIAM | 109 JUSTICE GRICE WILLIAMSBURG VA 23185 |
| WILSON, WILLIAM | 1917 W 56TH ST COUNTRYSIDE IL 60525 |
| WILSON, WILLIE | 6222 S THROOP ST CHICAGO IL 60636 |
| WILSON, WILLIS | 1919 YORKTOWN  RD YORKTOWN VA 23693 |
| WILSON, YOLANDA | 161 PACIFIC  DR HAMPTON VA 23666 |
| WILSON, YOLANDA D | 330 ROFF POINT DR ODENTON MD 21113 |
| WILSON, YVETTE | 129 N BURBANK AVE ROCKFORD IL 61101 |
| WILSON, YVONNE | 11603 S ST ANDREWS PL LOS ANGELES CA 90047 |
| WILSON,JOHN | 5627 E 1000N LA PORTE IN 46350 |
| WILSON,TRAVIS NIE | 1229 NE  6TH AVE # 1 1 FORT LAUDERDALE FL 33304 |
| WILSON-ANTHONY, ANNA | 38601 10TH ST E APT 114 PALMDALE CA 93550 |
| WILSON-HOLMES, CARROLL | 7427  FORREST AVE BALTIMORE MD 21234 |
| WILSTED, THOMAS | 60   MOUNTAIN RIDGE DR COVENTRY CT 06238 |
| WILT, BARBARA | 373   INNER CIRCLE DR BOLINGBROOK IL 60490 |
| WILT, CAROL J. | 625   WOOD ST BALTIMORE MD 21225 |
| WILT, JODI | 630 CHAPELVIEW DR ODENTON MD 21113 |
| WILT, LYNN | 6386 NW  65TH TER PARKLAND FL 33067 |
| WILT, MICHAEL | 232  BRIDGE ST 141 BURLINGTON WI 53105 |
| WILT, TERESA | 973 E DEL MAR BLVD APT 1 PASADENA CA 91106 |
| WILTCHER, DON | 76 MERCANTILE WY APT 518 LADERA RANCH CA 92694 |
| WILTERN THEATRE, CASEY | 3790 WILSHIRE BLVD LOS ANGELES CA 90010 |
| WILTFANG, STEVE | 531 SERENITY TER PORTAGE IN 46368 |
| WILTGEN, RONALD | 9517  BEECH AVE CRYSTAL LAKE IL 60014 |
| WILTJER, DEBBIE | TRINITY CHRISTIAN COLLEGE 6513 W 123RD ST PALOS HEIGHTS IL 60463 |
| WILTON PLAZA | 2219 NW 29TH ST OAKLAND PARK FL 33311 |
| WILTON, CHESTER | 4313  MEADOW MILLS RD OWINGS MILLS MD 21117 |
| WILTON, GAIL | 5318 OLD DOGWOOD  LN GLOUCESTER VA 23061 |
| WILTON, JHANE | 915 FLOWER AV VENICE CA 90291 |
| WILTON, MARY | 2107 CENTER ST BETHLEHEM PA 18017 |
| WILTON, MONIQUE | 8531 NW  50TH ST LAUDERHILL FL 33351 |
| WILTSE, DOUGLAS | 42769   HIGHWAY27 ST # 74 DAVENPORT FL 33837 |
| WILTSE, LISE | 5543 CHELSEA AV LA JOLLA CA 92037 |
| WILTSEY, CHRIS | 14 KINGSTON CT CORONADO CA 92118 |
| WILTSHIRE, BONNIE | 661 STRAFFAN DR LUTHERVILLE-TIMONIUM MD 21093 |
| WILTSHIRE, KIM | 3  AMBERLADY CT OWINGS MILLS MD 21117 |
| WILTSIE, DIANE | PO BOX 1117 CRESTLINE CA 92325 |
| WILTSIE, ELAINE | 95   HI LEA FARM RD COLCHESTER CT 06415 |

| Claim Name | Address Information |
|---|---|
| WILUS, CURTIS | 6729 BELROI  RD GLOUCESTER VA 23061 |
| WILUS, MR. | 26321 PACATO DR MISSION VIEJO CA 92691 |
| WILUSZ, JOSEPH | 9    JEFFREY LN BLOOMFIELD CT 06002 |
| WILUSZ, REV DEZAREE | 247    OLIVER WAY BLOOMFIELD CT 06002 |
| WILVERT, ANITA | 4908 STRICKLAND DR OXNARD CA 93036 |
| WILWORTH, DEBRA | 1 PALMERA RCHO SANTA MARGARITA CA 92688 |
| WILZEN, LISA | 7061 N KEDZIE AVE 1405 CHICAGO IL 60645 |
| WIM  WIEWEL UNIVERSITY OF BALTIM | 1420 CHARLES ST N AC249 BALTIMORE MD 21201 |
| WIMBERGER, CHRIS | 645   SHEFFIELD CIR SUGAR GROVE IL 60554 |
| WIMBERLEY, GAIL | 835    PEARSON ST 510 DES PLAINES IL 60016 |
| WIMBERLEY, GREG | 1537 S DUNSMUIR AV LOS ANGELES CA 90019 |
| WIMBERLY JR, OBED | 205 STILLWATER  LN YORKTOWN VA 23692 |
| WIMBERLY JR, OBED | 205 STILLWATER LN GRAFTON VA 23692 |
| WIMBERLY, ALLISON TONG AND GU | 2260 UNIVERSITY DR NEWPORT BEACH CA 92660 |
| WIMBERLY, CATHERINE | 5858 LINDENHURST AV LOS ANGELES CA 90036 |
| WIMBERLY, DAVID | 721 W 29TH ST SAN PEDRO CA 90731 |
| WIMBERLY, EDWARDS | 7406 S EVANS AVE 1 CHICAGO IL 60619 |
| WIMBERLY, FRANCES | 38 ALBANY DR HAMPTON VA 23666 |
| WIMBERLY, H. | 4148 NW  19TH TER OAKLAND PARK FL 33309 |
| WIMBERLY, RACHEL | 7957 NORTON AV WEST HOLLYWOOD CA 90046 |
| WIMBERLY, ROBERT | 3640 NW  32ND TER LAUDERDALE LKS FL 33309 |
| WIMBLER, JAMES | 2910 NW  56TH AVE # C411 LAUDERHILL FL 33313 |
| WIMBLEY, DELORIS | 1391    LYONS RD COCONUT CREEK FL 33063 |
| WIMBLEY, LAKECIA N.I.E. | 5211 NW  23RD ST LAUDERHILL FL 33313 |
| WIMBLEY, MARIE | 2111 GIVENSWOOD DR FALLSTON MD 21047 |
| WIMBUSH, MONICA | 2918 LIBERTY PKWY D BALTIMORE MD 21222 |
| WIMBUSH, MONICA | 2918 LIBERTY PKWY E GWYNN OAK MD 21244 |
| WIMBUSH, SANDI | 3701 NW  9TH CT FORT LAUDERDALE FL 33311 |
| WIMBY, CIARA | 3236 E GRESHAM LN AURORA IL 60504 |
| WIMER, ELWETA | 1000 FRANKLIN AVE 1211 BALTIMORE MD 21221 |
| WIMER, MICHAEL | 2625 MIDLAND DR NAPERVILLE IL 60564 |
| WIMMER, KYLE | 7100 FARMERS  DR WEST POINT VA 23181 |
| WIMMER, MR. TERRY | 31265 HIDDEN LAKE DR MURRIETA CA 92563 |
| WIMMER, PATRICIA S | 6741 LINCOLN AV APT 153 BUENA PARK CA 90620 |
| WIMMER, RICHARD | 1160 CANDLEWOOD DR DOWNERS GROVE IL 60515 |
| WIMMER, ROBERT | 11502 JOHNSON CIR TAVARES FL 32778 |
| WIMMER, TERRY | 1205 SAY RD SANTA PAULA CA 93060 |
| WIMMER, WARREN | 13520 SAINT MARYS CT ORLAND PARK IL 60462 |
| WIMMING, ELANIE | 7437 NW  75TH ST TAMARAC FL 33321 |
| WIMPERIS, ERNEST | 1900    SHERMAN AVE 404 EVANSTON IL 60201 |
| WIMS, GERARD | 305 NE  58TH TER MIAMI FL 33137 |
| WIN, LEI | 6455    SEDGWICK ST ELKRIDGE MD 21075 |
| WIN, TASHA | 12636 S MARSHFIELD AVE 2 CALUMET PARK IL 60827 |
| WIN, VICTORIN | 610 GRAND FIR AVE APT 12A SUNNYVALE CA 94086 |
| WINADA, LIES | 2676  LOGAN ST HIGHLAND PARK IL 60035 |
| WINAKER, RHEA | 6045    WINDING BROOK WAY DELRAY BEACH FL 33484 |
| WINALL, DON | 331    TROON CIR DAVENPORT FL 33897 |
| WINANDY, MARY KAY | 33113 N SHANNON DR GRAYSLAKE IL 60030 |
| WINANS, CHARLES | 97    MAILLET LN NEW HARTFORD CT 06057 |

| Claim Name | Address Information |
|---|---|
| WINANS, CHARLES | 5758 S MARYLAND AVE 6603 CHICAGO IL 60637 |
| WINANS, JAMES H | 2449 WINANS TURN KANKAKEE IL 60901 |
| WINANS, MATTHEW | 8002 NW  125TH TER CORAL SPRINGS FL 33076 |
| WINANS, ROY | 1528 SE  10TH ST DEERFIELD BCH FL 33441 |
| WINANS, TIM | 16222 S CECILY DR PLAINFIELD IL 60586 |
| WINAR, ADA | 106   WINTONBURY AVE BLOOMFIELD CT 06002 |
| WINARSKI, C P | 31017 GANADO DR RANCHO PALOS VERDES CA 90275 |
| WINARSKI, JOHN | 10203 MCNERNEY DR FRANKLIN PARK IL 60131 |
| WINARTO, ANDRI | 1208 S MARENGO AV APT K ALHAMBRA CA 91803 |
| WINBERG, BURT | 3100 S  OCEAN BLVD # 306N 306N S PALM BEACH FL 33480 |
| WINBERRY, TARA | 11935 DOROTHY ST APT 207 LOS ANGELES CA 90049 |
| WINBLAD, JOSEPH | 15552 LOURDES DR HOMER GLEN IL 60491 |
| WINBLAD, KRISTIN | 2441 DICKENS DR AURORA IL 60503 |
| WINBLAD, RICHARD | 7514 173RD PL TINLEY PARK IL 60477 |
| WINBON, F Y | 226 W  SPRUCE ST ORLANDO FL 32804 |
| WINBORN, JAMES | 1291 SW  8TH ST BOCA RATON FL 33486 |
| WINBORNE, SUSAN | 1013  EMERALD DR NAPERVILLE IL 60540 |
| WINBOURNE, ALFRED | 202 MID PINES CT 2A OWINGS MILLS MD 21117 |
| WINBRENNER, TERRI | 195 SCOTTS MANOR DR GLEN BURNIE MD 21061 |
| WINBUSH, CARITHIA | 8679 POCAHONTAS  TRL 38 WILLIAMSBURG VA 23185 |
| WINBUSH, GUNISHAY | 1732 W 39TH ST LOS ANGELES CA 90062 |
| WINBUSH, SARAH | 1433 JOYCE DR FLOSSMOOR IL 60422 |
| WINBUSH, YOLANDA M | 1224 1/2 W 87TH ST LOS ANGELES CA 90044 |
| WINCE, LATISIA | 4327 W 142ND ST APT C HAWTHORNE CA 90250 |
| WINCHELL, BRENDA | 7306 BALBOA BLVD APT D VAN NUYS CA 91406 |
| WINCHELL, GLEN | 2412 MORNINGSIDE ST SAN DIEGO CA 92139 |
| WINCHELL, JOAN | 22   ALPINE ST MANCHESTER CT 06040 |
| WINCHELL, LINDSEY | 2206 SAN ANSELINE AV APT 11 LONG BEACH CA 90815 |
| WINCHELL, LLOYD | 2007 PINECROFT CT ODENTON MD 21113 |
| WINCHELL, PAT | 245 S PICK AVE ELMHURST IL 60126 |
| WINCHELL, ROBERT | 6411 WEBER CIR HUNTINGTON BEACH CA 92647 |
| WINCHELL, SAMUEL | 406   BRIGHTON J BOCA RATON FL 33434 |
| WINCHER, ERNEST | 110 WOODLAKE  RUN YORKTOWN VA 23692 |
| WINCHESKI, BUZZ | 305 COBBLE STONE WILLIAMSBURG VA 23185 |
| WINCHESTER | 318  WEATHERBEE RD TOWSON MD 21286 |
| WINCHESTER HOUSE | 1125 N MILWAUKEE AVE 2219-1 SUNDIN , VIOLET LIBERTYVILLE IL 60048 |
| WINCHESTER, CHARELS | 2000  HASSELL RD 103 HOFFMAN ESTATES IL 60169 |
| WINCHESTER, CYNTHIA | 114 S WASHINGTON ST # 8 PLAINVILLE CT 06062-2751 |
| WINCHESTER, DANA | 553  BEARDS HILL RD ABERDEEN MD 21001 |
| WINCHESTER, DORA | 1933 W GREENLEAF AVE CHICAGO IL 60626 |
| WINCHESTER, EILEEN | 261 MAYFLOWER DR NEWPORT BEACH CA 92660 |
| WINCHESTER, EMILY | 20356 HIGHPOINT PL CANYON COUNTRY CA 91351 |
| WINCHESTER, JAMES | 1400 W GEORGE ST 2 CHICAGO IL 60657 |
| WINCHESTER, ROSA | 1335  ARMOUR RD BOURBONNAIS IL 60914 |
| WINCHESTER, SLADE | 1238 PRAIRIE TRL GRAYSLAKE IL 60030 |
| WINCHESTER, YVETTE | 268  BUTTERNUT DR BOLINGBROOK IL 60440 |
| WINCKIEL, WILLIE | 2065 FOX POINTE CIR 202 AURORA IL 60504 |
| WINCKLER, HENRY | 516 LINDEN AVE WILMETTE IL 60091 |
| WIND INDEP LIV ASSOC LOCHVIE | 50   LOCHVIEW DR WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| WIND, DENISE | 2256  HUDSON CIR AURORA IL 60502 |
| WIND, PAULA | 9560 GROSS POINT RD    301 SKOKIE IL 60076 |
| WIND, ROBERTA | 7739 WAKEFIELD DR DARIEN IL 60561 |
| WIND, RUDOLPH | 70 BUENA VISTA AVE NEW BRITAIN CT 06051-1606 |
| WIND-ROTOLO, MEGAN | 9539 CLOCKTOWER LN COLUMBIA MD 21046 |
| WINDALL, WESLEY H | 1503 N  FOREST AVE ORLANDO FL 32803 |
| WINDBUSH, ANDRE | 818 N 15TH ST MILWAUKEE WI 53233 |
| WINDELER, WILLIAM | 105    MAGNOLIA DR LADY LAKE FL 32159 |
| WINDELL, RON | 16574 CITRUS VIEW CIR RIVERSIDE CA 92504 |
| WINDEN, ANNE | 20843 WAALEW RD APT 124C APPLE VALLEY CA 92307 |
| WINDER JR, MATHEW | 72 SEMPLE FARM RD HAMPTON VA 23666 |
| WINDER, CAITLIN | 1521 BERVY ST SAN DIEGO CA 92110 |
| WINDER, GARY | 800 CHAPEL GATE LN N BALTIMORE MD 21229 |
| WINDER, GEORGE | 55614 PUEBLO TRL YUCCA VALLEY CA 92284 |
| WINDER, GLORIA | 3623 SEVEN MILE LN TD PIKESVILLE MD 21208 |
| WINDER, KATHERINE | 2140 N LINCOLN AVE 301 CHICAGO IL 60614 |
| WINDER, MAGGIE | 16721 SAUSALITO DR WHITTIER CA 90603 |
| WINDER, MARIA | 1598 5TH  ST A LANGLEY AFB VA 23665 |
| WINDER, MARTIN | 205 JOPPA RD E 1801 TOWSON MD 21286 |
| WINDER, MICHELLE | 4919 LASALLE AVE 1STFL BALTIMORE MD 21206 |
| WINDESHEIM, ALFRED | 17119  EVNA RD PARKTON MD 21120 |
| WINDESHEIM, PETER | 39 PINEHURST LAKE RD WEST HARTLAND CT 06091 |
| WINDFIELD, DOROTHY | 1 ALPINE  ST NEWPORT NEWS VA 23606 |
| WINDFIELD, EBONIE | 121 N LONG AVE CHICAGO IL 60644 |
| WINDHAM MIDDLE SCH-A YORK | 123    QUARRY ST WILLIMANTIC CT 06226 |
| WINDHAM, AMY | 3581    INVERRARY DR # 102 102 LAUDERHILL FL 33319 |
| WINDHAM, AMY | 8391 NW  24TH PL SUNRISE FL 33322 |
| WINDHAM, DON | 9430  BAY COLONY DR 1S DES PLAINES IL 60016 |
| WINDHAM, PATTI S | 2481 PALACE DR SAN DIEGO CA 92123 |
| WINDHAM, WILLIAM | 4520 TIMBER  LN WILLIAMSBURG VA 23188 |
| WINDISCH, B | 10732 LAWLER ST APT 1 LOS ANGELES CA 90034 |
| WINDISCH, CAROL | 1816  BALDWIN MILL RD FOREST HILL MD 21050 |
| WINDISCH, JEFFREY | 1820 WESTRIDGE PL AURORA IL 60504 |
| WINDISCH, MAUREEN | 4309 N FRANCISCO AVE CHICAGO IL 60618 |
| WINDISH, KRIS | 1607    WILLARD AVE NEWINGTON CT 06111 |
| WINDISH, LAUREN | 1589    WILLARD AVE NEWINGTON CT 06111 |
| WINDLE, FLOYD | 284 SE  6TH AVE DEERFIELD BCH FL 33441 |
| WINDLE, SHERRY | 5778    PEBBLE BROOK LN BOYNTON BEACH FL 33472 |
| WINDLE-HELGASON, WENDA | 27660 REDWOOD WY CASTAIC CA 91384 |
| WINDLER, ANDREW | 1500 BEECH ST SOUTH PASADENA CA 91030 |
| WINDLEY, JACK | 17 TROTTWOOD  DR POQUOSON VA 23662 |
| WINDLOSS, RANDY | 2176    NOVA VILLAGE DR DAVIE FL 33317 |
| WINDMAR, TIERSHONDRIA | 5300 N  PINE ISLAND RD # D204 SUNRISE FL 33351 |
| WINDMILL LAKES | 2250 SE 12TH ST POMPANO BEACH FL 33062 |
| WINDMILLER, ROBIN | 2469  CHARLES YOUNG DR BURLINGTON WI 53105 |
| WINDMULLER, HENRY | 179 S  MAIN ST WEST HARTFORD CT 06107 |
| WINDOM, LILLIE M | 3370 N 22ND ST A MILWAUKEE WI 53206 |
| WINDOW CLEANING, LARSEN | 15255 SUNCHASER ST VICTORVILLE CA 92394 |
| WINDOW TINT USA | 2450 W SAMPLE RD ST  E 4 POMPANO BEACH FL 33073-3034 |

| Claim Name | Address Information |
|---|---|
| WINDSOR | 3738    ROSE OF SHARON DR ORLANDO FL 32808 |
| WINDSOR COMMUNITY TELEVISION | 599 NATINUCK AVE MARDI DIPIDRRO WINDSOR CT 06095 |
| WINDSOR FOREST | 2613 CABOVER DR. HANOVER MD 21076 |
| WINDSOR LOCKS MIDDLE SCHOOL | 7    CENTER ST WINDSOR LOCKS CT 06096 |
| WINDSOR MANOR, RESIDENTS | 1230 E WINDSOR RD GLENDALE CA 91205 |
| WINDSOR, DCS | 312    WINDSOR AVE WINDSOR CT 06095 |
| WINDSOR, DEBORAH | 3606  GIBBONS AVE BALTIMORE MD 21214 |
| WINDSOR, DONNA | 1858 FERRELL   DR WILLIAMSBURG VA 23185 |
| WINDSOR, JAMES | 1014 E PATAPSCO AVE BALTIMORE MD 21225 |
| WINDSOR, LINDA | 1349    STONEHAVEN ESTATES DR WEST PALM BCH FL 33411 |
| WINDSOR, MARGARET | 8001 STONE HAVEN DR GLEN BURNIE MD 21060 |
| WINDSOR, MARTY | 120 W  WYNDHAM CT LONGWOOD FL 32779 |
| WINDSOR, MIKE | 750 SPORTSMAN CT HAMPSTEAD MD 21074 |
| WINDSOR, REGINA | 7833 WYNBROOK RD BALTIMORE MD 21224 |
| WINDSOR, RON | 1966 QUAKER HOLLOW LN STREAMWOOD IL 60107 |
| WINDSOR, STEVEN | 24314 NEWHALL AV APT 201 NEWHALL CA 91321 |
| WINDSOR_GARDEN_OF, LONGBEACH | 3232 E ARTESIA BLVD LONG BEACH CA 90805 |
| WINDWER, SHIRLEY | 2052    YARMOUTH C BOCA RATON FL 33434 |
| WINE, ANNE | 5020 N  NOB HILL RD # 316 SUNRISE FL 33351 |
| WINE, JILL | 3    COOLIDGE LN WEATOGUE CT 06089 |
| WINE, TIM | 25 DUNVALE RD BALTIMORE MD 21204 |
| WINEBENER, THOMAS | 11 N MAIN ST UNION BRIDGE MD 21791 |
| WINEBERG, BERNARD | 7226 N KARLOV AVE LINCOLNWOOD IL 60712 |
| WINEBERG, HARRIS | 6277    GRAYCLIFF DR # B BOCA RATON FL 33496 |
| WINEBRENER, ROBERT | 13920 TROPICANA DR HAGERSTOWN MD 21742 |
| WINEBRENNER, EUGENE | 3346  RIPPLE RD GWYNN OAK MD 21244 |
| WINEBURGH, S.L. | 4731    SATINWOOD TRL COCONUT CREEK FL 33063 |
| WINEGAN, FREDDIE | 1236 36TH  ST NEWPORT NEWS VA 23607 |
| WINEGAR, CHRISTINE | 29773 BIG DIPPER WY MURRIETA CA 92563 |
| WINEGAR, RONALD | 370 S GARDEN AVE ROSELLE IL 60172 |
| WINEGAR, VICTORIA | 58 TAMARAC DR GLASTONBURY CT 06033-1940 |
| WINEGARDEN, EVELYN | 1221    HILLSBORO MILE  # 43A HILLSBORO BEACH FL 33062 |
| WINEHOLT, LEE | 8907 STONE CREEK PL 204 BALTIMORE MD 21208 |
| WINEINGER, MARGARET | 9428 19TH ST APT 19 RANCHO CUCAMONGA CA 91701 |
| WINEMAN, A | 660 NEWPORT CENTER DR APT 1100 NEWPORT BEACH CA 92660 |
| WINEMAN, A | 31072 PASEO RANCHERO SAN JUAN CAPISTRANO CA 92675 |
| WINEMAN, MATT | 6584  TYDINGS RD SYKESVILLE MD 21784 |
| WINEMASTER, KEN | 65 W NORTH AVE LAKE FOREST IL 60045 |
| WINEMILLER, SUE | 5513 PILGRIM RD BALTIMORE MD 21214 |
| WINER, CHARNA | 652    FLANDERS N DELRAY BEACH FL 33484 |
| WINER, KENNETH | 327    OAKRIDGE S DEERFIELD BCH FL 33442 |
| WINER, MAXINE | 140  EXMOOR CT DEERFIELD IL 60015 |
| WINER. LOUIS | 14163    NESTING WAY # B DELRAY BEACH FL 33484 |
| WINERMAN, MARC, U OF C | 1700 E 56TH ST 3010 CHICAGO IL 60637 |
| WINES, JASON | 914 CALLE JAZMIN THOUSAND OAKS CA 91360 |
| WINES, MARJORIE | 303 E 8TH AVE WINDERMERE FL 34786 |
| WINES, MEGAN | 140 SCARBOROUGH FARE E STEWARTSTOWN PA 17363 |
| WINES, NANCY | 2104 N 74TH CT     1 ELMWOOD PARK IL 60707 |
| WINEY, LINDA | 2903 NW  68TH TER MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| WINEY, PHILIP | 32   WYNDING HILLS RD EAST GRANBY CT 06026 |
| WINEY, V.M | 531 ESPLANADE APT 710 REDONDO BEACH CA 90277 |
| WINFIELD, BEATRICE | 910 N CENTRAL PARK AVE CHICAGO IL 60651 |
| WINFIELD, BRETT | 8700 PERSHING DR APT 4315 PLAYA DEL REY CA 90293 |
| WINFIELD, ELOISE | 311 SHAGBARK DR 2 WESTMINSTER MD 21157 |
| WINFIELD, LAWRENCE | 231 TEDMARK CT KANKAKEE IL 60901 |
| WINFIELD, M | 5267 HICKORY FORK  RD GLOUCESTER VA 23061 |
| WINFIELD, MARY | 11501 S OAKLEY AVE CHICAGO IL 60643 |
| WINFIELD, MELISSA | 3695 HOOPER RD NEW WINDSOR MD 21776 |
| WINFIELD, PAIGE | 701  MICHIGAN ST 1A WHEATON IL 60187 |
| WINFIELD, VANESSA | 5299 GOLDEN HILL RD SURRY VA 23883 |
| WINFIELD, WALTER | 329 CYPRESS DR APT FRNT LAGUNA BEACH CA 92651 |
| WINFORD, MARAGART | 9   MCKENNA DR MIDDLETOWN CT 06457 |
| WINFREE JR, BRICE | 7013 SHORT  LN GLOUCESTER VA 23061 |
| WINFREE, W B | 7202 ORCUTT  AVE NEWPORT NEWS VA 23605 |
| WINFREY, AMELIA | 10361 S UNION AVE CHICAGO IL 60628 |
| WINFREY, ARNELL | 3024 E 79TH PL CHICAGO IL 60617 |
| WINFREY, BETTY | 2118 WELLINGTON AV SANTA ANA CA 92701 |
| WINFREY, CINDY | 2148 LOS ENCINOS RD OJAI CA 93023 |
| WINFREY, DAVID J. | 3529 W  ATLANTIC BLVD # 1011 POMPANO BCH FL 33069 |
| WINFREY, DONNA | 20435  FALLING WATER CIR FRANKFORT IL 60423 |
| WINFREY, E | 2917 VIA CORBINA SAN CLEMENTE CA 92672 |
| WINFREY, KRISHNA | 495  METROPOLITAN ST AURORA IL 60502 |
| WINFREY, LOREN | 1220 KINGMAN CT ELGIN IL 60123 |
| WINFREY, MARY | 3900 HATHAWAY AV APT 851 LONG BEACH CA 90815 |
| WINFREY, MURTRECCA | 346  MAPLE LN HILLSIDE IL 60162 |
| WING MARILYN | 4139  LAWNDALE AVE LYONS IL 60534 |
| WING, ELIZABETH | 1430 MARION WY SANTA ANA CA 92706 |
| WING, ELNORA | 1000 RIVERHOUSE DR 4 SALISBURY MD 21801 |
| WING, HELEN | 211 NE  16TH AVE BOYNTON BEACH FL 33435 |
| WING, HELENA | 1253 SALVADOR DR PLACENTIA CA 92870 |
| WING, JACKIE | 225 MOUNT HOLLY ST BALTIMORE MD 21229 |
| WING, JENNIFER | 3258 CRAZY HORSE DR SIMI VALLEY CA 93063 |
| WING, LEROY | 204 S ROCK GLEN RD BALTIMORE MD 21229 |
| WING, LUI | 3089   CARYSFORT LN MARGATE FL 33063 |
| WING, NG | 99 NW  161ST AVE PEMBROKE PINES FL 33028 |
| WING, RONALD | 34   CHESTNUT HILL RD KILLINGWORTH CT 06419 |
| WING, SHIRLEY | 1139 W WILSON ST BATAVIA IL 60510 |
| WING, VICTORIA | 11658 MITLA AV DOWNEY CA 90241 |
| WING, VIVIAN | 2502 WESLEY GROVE AV DUARTE CA 91010 |
| WINGARD, CATHEY | 325 PROSPECT BAY DR W GRASONVILLE MD 21638 |
| WINGARD, GARY | 325 PROSPECT BAY DR W GRASONVILLE MD 21638 |
| WINGARD, JANE | 1113 CRESTVIEW DR ANNAPOLIS MD 21409 |
| WINGARD, MARY | 1700 TICE VALLEY BLVD APT 426 WALNUT CREEK CA 94595 |
| WINGATE, BRIAN | 2111 GARRISON BLVD 336 BALTIMORE MD 21216 |
| WINGATE, CHERYL | 97   MARBELLA LN TOLLAND CT 06084 |
| WINGATE, GLORIA | 315 JOHNSON FARM LN A GLEN BURNIE MD 21061 |
| WINGATE, JENNIFER | 684   SIESTA KEY CIR # 2128 2128 DEERFIELD BCH FL 33441 |
| WINGATE, MICHELLE | 14219  GREENCROFT LN COCKEYSVILLE MD 21030 |

| Claim Name | Address Information |
|---|---|
| WINGATE, PANTO | 2907 S HOPE AV ONTARIO CA 91761 |
| WINGATE, WILLIAM | 638 S WASHINGTON AV GLENDORA CA 91740 |
| WINGBLADE, PIA | 1076  BROADVIEW DR ANNAPOLIS MD 21409 |
| WINGE, ADAM PAUL | 730 SUNSET AV PASADENA CA 91103 |
| WINGE, SHERRIE | 15323 CASIMIR AV GARDENA CA 90249 |
| WINGER, ADAM | 01S256 HOLYOKE LN VILLA PARK IL 60181 |
| WINGER, RONALD | 6250 BROOKDALE DR CARMEL CA 93923 |
| WINGER, SHARON | 1969 SW  36TH AVE DELRAY BEACH FL 33445 |
| WINGER, TIMOTHY | 3011 MARYLAND AVE BALTIMORE MD 21227 |
| WINGERD, KAREN | 111 W PAYSON ST GLENDORA CA 91740 |
| WINGEREN, P | 406 BRENTMEADE DR YORKTOWN VA 23693 |
| WINGERHOFF, SIDNEY | 14101 DICKENS ST APT 1 SHERMAN OAKS CA 91423 |
| WINGERT, KATHERINE | 2420   4TH ST BETHLEHEM PA 18020 |
| WINGERTER, PETER | 2013 N ARMISTEAD  AVE E19 HAMPTON VA 23666 |
| WINGET, ANDREW | 449 PENNY LN GRAYSLAKE IL 60030 |
| WINGFIELD, CHRIS | 12765 SAINT JAMES  PL C NEWPORT NEWS VA 23602 |
| WINGFIELD, MARGIE | 58 RIDGEWOOD PKY NEWPORT NEWS VA 23608 |
| WINGFIELD, MARGIE L | 7 BRACKIN  LN NEWPORT NEWS VA 23608 |
| WINGFIELD, RONALD | 744 WHARTON CT BALTIMORE MD 21205 |
| WINGFIELD, TINA | 701 72ND  ST NEWPORT NEWS VA 23605 |
| WINGFIELD, TONY | 2540 COUNTRY HILLS RD APT 294 BREA CA 92821 |
| WINGO, ALVA L | 1837 S ST ANDREWS PL LOS ANGELES CA 90019 |
| WINGO, JOHN | 2899 N  FEDERAL HWY # LOBBY BOCA RATON FL 33431 |
| WINGREN, CONNIE | 22 S DEARBORN ST REDLANDS CA 92374 |
| WINGREN, ELENORE | 18W742  60TH ST DOWNERS GROVE IL 60516 |
| WINGROVE, RICKY | 134   CENTENNIAL CT DEERFIELD BCH FL 33442 |
| WINGS, THINGS, AND PIZZA | 2926 E. COLD SPRING LANE BALTIMORE MD 21214 |
| WINGSTROM, PATRICIA | 2402 GLENWOOD LN MCHENRY IL 60051 |
| WINGTON, DEE | 4380 NW  36TH ST # C302 C302 LAUDERDALE LKS FL 33319 |
| WINHAUSER, LOUISE | 3000  W US HIGHWAY 17 92  # 264 HAINES CITY FL 33844 |
| WINIARCZYK, PATRICIA | 235 FREEPORT DR BLOOMINGDALE IL 60108 |
| WINIARSKI, MAYDA M | 644 ROCK SPRING RD NAPERVILLE IL 60565 |
| WINICHI, JESSICA | 1326 RACE ST BALTIMORE MD 21230 |
| WINICK, DONNA | 7978   LAINA LN # 2 BOYNTON BEACH FL 33437 |
| WINICK, JEAN | 8206 NW  58TH CT TAMARAC FL 33321 |
| WINICK, STACEY | 328   ANDREWS AVE DELRAY BEACH FL 33483 |
| WINICUR, SYLVIA | 3040   HOLIDAY SPRINGS BLVD # 202 202 MARGATE FL 33063 |
| WINIECKE, LORRAINE | 33056 N PARK ST WILDWOOD IL 60030 |
| WINIECKI, TONY | 13040 CRANSTON AV SYLMAR CA 91342 |
| WINIER, RAFAEL | 1953 SW  69TH AVE POMPANO BCH FL 33068 |
| WINIEWSKI, THOMAS | 6 BRETON HILL RD 2A BALTIMORE MD 21208 |
| WINIFRED, FIELDS | 701   CADDY LN KISSIMMEE FL 34759 |
| WINIFRED, SMITH | 2117   WELCOME WAY LADY LAKE FL 32162 |
| WINIK, DAVIDA | 12551 SW  16TH CT # C111 PEMBROKE PINES FL 33027 |
| WINIKE, TOM | 339 N YALE AVE   G VILLA PARK IL 60181 |
| WINIKOFF, BRIAN | 7577 SATINWOOD CT HIGHLAND CA 92346 |
| WINIKOFF, ENID | 19600   PLANTERS POINT DR BOCA RATON FL 33434 |
| WININGER, CATHERINE | 264   DENNISON RD WESTBROOK CT 06498 |
| WININGER, DAVID | 77 WATERVIEW  DR NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| WININGER, KATHY | 266   KENSINGTON WAY WEST PALM BCH FL 33414 |
| WINITSKY, GLORIA | 2405   ANTIGUA CIR # F3 COCONUT CREEK FL 33066 |
| WINJUM, JACK | 211   COE RD CLARENDON HILLS IL 60514 |
| WINJUM, JOHN | 23   WILLOWCREST DR OAK BROOK IL 60523 |
| WINK**, REBECCA | 1080 QUEEN ANNE PL LOS ANGELES CA 90019 |
| WINK, BRAD | 14 OLD SOUND RD JOPPA MD 21085 |
| WINK, JULIE | 6509 TRISTAN LN ELKRIDGE MD 21075 |
| WINKEL, SHERRY | 3802 JUNIPER AVE JOLIET IL 60431 |
| WINKELHOLZ, RICH | 2829   VAN BUREN ST # 107 HOLLYWOOD FL 33020 |
| WINKELMAN, KATHLEEN SR | 304 PROSPECT AVE EASTON MD 21601 |
| WINKELMAN, MARVIN | 9681   SUNRISE LAKES BLVD # 104 PLANTATION FL 33322 |
| WINKELMAN, MELVIN E | 7041 W DEVON AVE CHICAGO IL 60631 |
| WINKELMAN, ROBERT | 24023 W WINNERS CIRCLE CT PLAINFIELD IL 60585 |
| WINKELMAN, WILLIAM | 1813 N 77TH CT ELMWOOD PARK IL 60707 |
| WINKELMANN, CHRIS | 810   BLAZING STAR TRL CARY IL 60013 |
| WINKELMANN, DOROTHY | 21304   HIDDEN LAKE CT CREST HILL IL 60403 |
| WINKELMANN, RALPH | 20003 RIDGE MANOR WY YORBA LINDA CA 92886 |
| WINKELMANN, SUSAN | 64 CALLE VISTA DEL SOL SAN CLEMENTE CA 92673 |
| WINKER, RUTH | 13054 HONORE ST BLUE ISLAND IL 60406 |
| WINKFIELD, DENISE | 3620 S RHODES AVE 2106 CHICAGO IL 60653 |
| WINKIER, TERESA | 276  KOSAN CIR STREAMWOOD IL 60107 |
| WINKIS, MARILYN E. | 8241 HAMMOND BRANCH WAY LAUREL MD 20723 |
| WINKKA, HELEN | 1115 SE  14TH PL # A19 FORT LAUDERDALE FL 33316 |
| WINKLE, CURT | 2323 W SCHOOL ST 2 CHICAGO IL 60618 |
| WINKLE, HOWARD | 1472  MANSFIELD DR AURORA IL 60502 |
| WINKLEBLACK, EVA | 1701 N AVENUE 46 LOS ANGELES CA 90041 |
| WINKLEMAN, ROBERT | 2836 SOLAND DR ROCKFORD IL 61114 |
| WINKLER JR, LEE F | 4805   OLD JACKSONVILLE RD SPRINGFIELD IL 62711 |
| WINKLER, BARBARA | 7608 GREENDELL LN HIGHLAND MD 20777 |
| WINKLER, BRIAN | 720 ORANGEPATH ST GLENDORA CA 91741 |
| WINKLER, CHERYL | 1080 NE  24TH AVE # 9 POMPANO BCH FL 33062 |
| WINKLER, CURTIS | 3   CHRISSY DR SANDWICH IL 60548 |
| WINKLER, DIANA | 23941 ARROYO PARK DR APT 193 VALENCIA CA 91355 |
| WINKLER, DIANE | 2666 GEORGETTE PL SIMI VALLEY CA 93063 |
| WINKLER, DR. MORTON | 8305   CASA DEL LAGO  # B BOCA RATON FL 33433 |
| WINKLER, EDWARD | 1518   FOX GLEN DR CASSELBERRY FL 32708 |
| WINKLER, HEIDI | 129 ABERFELDY  WAY YORKTOWN VA 23693 |
| WINKLER, HELGA | 201   GOLDEN ISLES DR # 508 HALLANDALE FL 33009 |
| WINKLER, J | 1549 N WINSLOWE DR 3A PALATINE IL 60074 |
| WINKLER, JEFFREY | 791   EASTCHESTER RD WHEELING IL 60090 |
| WINKLER, JENNIFER | 2019 N BRIGHTON ST BURBANK CA 91504 |
| WINKLER, LAURETTA | 313   MALLARD CT VERNON HILLS IL 60061 |
| WINKLER, LEE | 630 N STATE ST 2609 CHICAGO IL 60654 |
| WINKLER, LYLE | 365 LAKE AVE C WAUCONDA IL 60084 |
| WINKLER, PAUL | 806 MASTERS   TRL NEWPORT NEWS VA 23602 |
| WINKLER, PAUL | 116 ROSE AV APT 4 VENICE CA 90291 |
| WINKLER, SUSAN | 85 LAUREL PATH CT BALTIMORE MD 21236 |
| WINKLER, SYDNEY | 3650   ENVIRON BLVD # 204 LAUDERHILL FL 33319 |
| WINKLER, VERONICA | 26 BENNETT AV LONG BEACH CA 90803 |

| Claim Name | Address Information |
|---|---|
| WINKLER, WILLIAM | 9340 CASCADE CIR BURR RIDGE IL 60527 |
| WINKLER, YASEMIN | 424 W MELROSE ST 12B CHICAGO IL 60657 |
| WINKLES, JOHN | 6254 NW  45TH TER COCONUT CREEK FL 33073 |
| WINKLEY, ELIZABETH | 402 KINGS POINT  AVE SMITHFIELD VA 23430 |
| WINKOFF SIEGEL, LESLIE | 3854   NETHERLEE WAY LAKE WORTH FL 33449 |
| WINKOWSKI, TERRY | 12004 NW  49TH DR CORAL SPRINGS FL 33076 |
| WINLAND, WILLIAM | 4606 NW  47TH ST TAMARAC FL 33319 |
| WINN, CORBIN | 10680   EMBER ST BOCA RATON FL 33428 |
| WINN, DIONNE | 100 LEEDS  WAY NEWPORT NEWS VA 23608 |
| WINN, DON | 12   SACHEM DR MARLBOROUGH CT 06447 |
| WINN, DONALD | P.O.BOX 1584 RANCHO SANTA FE CA 92091 |
| WINN, EBONY | 7930   HAMPTON BLVD # 702 702 MARGATE FL 33068 |
| WINN, ELIZABETH | 14606 DOVER RD REISTERSTOWN MD 21136 |
| WINN, EUNICE | 1003 N BELDEN AV RIALTO CA 92376 |
| WINN, G | 168 WATERS EDGE  DR WILLIAMSBURG VA 23188 |
| WINN, GERALD | P O BOX 7839 MORENO VALLEY CA 92552 |
| WINN, J W | 5920 CONTESSE  DR GLOUCESTER VA 23061 |
| WINN, JASON | 94 CALLE SOL SAN CLEMENTE CA 92672 |
| WINN, JIM | 2315  SKYLANE DR NAPERVILLE IL 60564 |
| WINN, MADELINE | 731 CALIFORNIA DR CLAREMONT CA 91711 |
| WINN, MIKE | 1004 CHESACO AVE BALTIMORE MD 21237 |
| WINN, RALPH | 5 MOONRAY IRVINE CA 92603 |
| WINN, ROBERT | 3446 AUCHENTOROLY TER 2A BALTIMORE MD 21217 |
| WINN, ROY | 1100 NE  11TH AVE # 4 FORT LAUDERDALE FL 33304 |
| WINN, TAMIKO | 8140 S CHAPPEL AVE 1 CHICAGO IL 60617 |
| WINN, TOM R | 6641 EAGLE DR CHINO CA 91710 |
| WINN, VIRGINIA | 1022   NEWLAKE DR BOYNTON BEACH FL 33426 |
| WINN, WARREN | 3800   GALT OCEAN DR # 1503 FORT LAUDERDALE FL 33308 |
| WINN, WARREN | 7536   GRANVILLE DR TAMARAC FL 33321 |
| WINN, WILLIAM | 7133 RESIDENCIA NEWPORT BEACH CA 92660 |
| WINNEGA, THEDA | 1515   BARRINGTON RD 313 HOFFMAN ESTATES IL 60169 |
| WINNEGAN, LILLIE | 28 LEE AVE POQUOSON VA 23662 |
| WINNELL, KAREN | 210 CHURCHVILLE RD E BEL AIR MD 21014 |
| WINNER, BETTY J | 17114   YORK RD PARKTON MD 21120 |
| WINNER, HANK | 9582   LANCASTER PL BOCA RATON FL 33434 |
| WINNER, HELEN | 2777 NE  183RD ST # 507 MIAMI BEACH FL 33160 |
| WINNER, JOE | 411 FEDERAL ST E BALTIMORE MD 21202 |
| WINNER, JULIENNE | 1292  S HIGH POINT PL # A DELRAY BEACH FL 33445 |
| WINNER, MATTHEW | 9405   WHITE CEDAR DR 203 OWINGS MILLS MD 21117 |
| WINNER, SHIRLEY | 6711   PARK HEIGHTS AVE 308 BALTIMORE MD 21215 |
| WINNERLING, BILL | 37 N FORESTVIEW LN AURORA IL 60502 |
| WINNETT, ASHLEY | 306   WILD OATS WEST PALM BCH FL 33411 |
| WINNICK, ANITA | 9834   BELFORT CIR TAMARAC FL 33321 |
| WINNICK, EDITH | 780 NW  29TH AVE # A A DELRAY BEACH FL 33445 |
| WINNICK-HABER, GRACE | 31 NORTHBROOK DR WEST HARTFORD CT 06117 |
| WINNIE GORMAN | 1147 BROOKFOREST SHOREWOOD IL 60404-8845 |
| WINNIE, DAVID | 1074 LAURA CT HOBART IN 46342 |
| WINNIE, DAVID | 14410 S CAMPBELL AVE POSEN IL 60469 |
| WINNIKE, STEPHEN | 3428 MONITOR LN LONG GROVE IL 60047 |

| Claim Name | Address Information |
|---|---|
| WINNING, CHARLES | 7946 HILLARY DR WEST HILLS CA 91304 |
| WINNINGER, RICHARD | 16609 DOBSON AVE SOUTH HOLLAND IL 60473 |
| WINNINGHAM, JOHN | 2411 NE  13TH CT FORT LAUDERDALE FL 33304 |
| WINNIPEG FREE PRESS | 1355 MOUNTAIN AVE. WINNIPEG MB R2X 3B6 CANADA |
| WINNS , RANDOLPH | 2601 MADISON AVE 704 BALTIMORE MD 21217 |
| WINO, CHRISTOPHER | 25796 IRIS AV APT B MORENO VALLEY CA 92551 |
| WINOGRAD, MARCIA INSD DOOR HAN | 6042   SUNRISE POINTE CT DELRAY BEACH FL 33484 |
| WINOGRAD, MARILYN | 650   SAXONY N DELRAY BEACH FL 33446 |
| WINOGRAD, MIRA | 17045 CALAHAN ST NORTHRIDGE CA 91325 |
| WINOGRAD, NANCY | 1660 RUBIO DR SAN MARINO CA 91108 |
| WINOGRAD, SUE | 70-107   SCOTT ST MERIDEN CT 06450 |
| WINOGRADSKY, H | 6243   STANLEY LN DELRAY BEACH FL 33484 |
| WINOKAN, RONNY | 18320 CAMINO BELLO APT 8 ROWLAND HEIGHTS CA 91748 |
| WINOKUR, ALAN | 5073   BLEU LAPIS DR BOYNTON BEACH FL 33437 |
| WINOKUR, BLAKE | 3000   PALM TRACE LANDINGS DR # 120 DAVIE FL 33314 |
| WINOKUR, DAVID | 833 W BUENA AVE 2008 CHICAGO IL 60613 |
| WINOKUR, HERBERT | 6051 NW  61ST AVE # 101 TAMARAC FL 33319 |
| WINOKUR, MICHELE | 13038   HAMPTON LAKES CIR BOYNTON BEACH FL 33436 |
| WINOKUR, SAMUEL | 526   MONACO K DELRAY BEACH FL 33446 |
| WINOMDELLER, WILLIAM | 20 N CATHERINE AVE LA GRANGE IL 60525 |
| WINQUIST, DOLORES | 4225   SARATOGA AVE 205B DOWNERS GROVE IL 60515 |
| WINQUIST, ESTER | 3655 N ALPINE RD 103B ROCKFORD IL 61114 |
| WINRIGHT, DUANE | 713   HIGH VISTA DR DAVENPORT FL 33837 |
| WINROW, MIGUEL | 8237 NW  8TH PL PLANTATION FL 33324 |
| WINSBERG, NORA | 505 N LAKE SHORE DR   2408 CHICAGO IL 60611 |
| WINSBERG, R | 527 S WESTGATE AV LOS ANGELES CA 90049 |
| WINSCHELL, CARLA | 69023 ALTA LOMA DR TWENTYNINE PALMS CA 92277 |
| WINSCOTT, ROBERT | 555   FOXWORTH BLVD 642 LOMBARD IL 60148 |
| WINSKY, TINA | 7701 NE  MORNINGSIDE TER BOCA RATON FL 33487 |
| WINSLADE, GINA | 1877 N MAUD AVE CHICAGO IL 60614 |
| WINSLEY, JOHN | 31 GLASCOW WAY HAMPTON VA 23669 |
| WINSLOW, BERNADETTE | 911 PHEASANT RUN WILLIAMSBURG VA 23188 |
| WINSLOW, BERT | 314 CRITTENDEN LN NEWPORT NEWS VA 23606 |
| WINSLOW, DUTRA | 4831   SABLE RIDGE CT LEESBURG FL 34748 |
| WINSLOW, ERNEST | 9828 MARCUS AV TUJUNGA CA 91042 |
| WINSLOW, HEATHER | 6505 N GREENVIEW AVE 2 CHICAGO IL 60626 |
| WINSLOW, JIM | 8540 NW  29TH DR CORAL SPRINGS FL 33065 |
| WINSLOW, KATHY | 1225   RANCH VIEW CT BUFFALO GROVE IL 60089 |
| WINSLOW, KATHY | 4N570   SCHOOL RD SAINT CHARLES IL 60175 |
| WINSLOW, KATIE | 10491 NW  21ST ST SUNRISE FL 33322 |
| WINSLOW, LEE | 8550 N  SHERMAN CIR # 401 MIRAMAR FL 33025 |
| WINSLOW, MRS. G. | 3900 N  OCEAN DR # B8 LAUD-BY-THE-SEA FL 33308 |
| WINSLOW, RODNEY | 4501  81ST ST KENOSHA WI 53142 |
| WINSLOW, SUE | 7945 160TH ST TINLEY PARK IL 60477 |
| WINSLOW, WINIFRED | 9209 S SAN PEDRO ST LOS ANGELES CA 90003 |
| WINSMEM, SCOTT | 4817 JACKSON ST APT B RIVERSIDE CA 92503 |
| WINSOME, AREVACO | 3800   OAK POINTE BLVD KISSIMMEE FL 34746 |
| WINSOME, ROSE | 1449   CAPRI LN # 6207 WESTON FL 33326 |
| WINSON, JONATHAN | 709   MONACO O DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| WINSTEAD, BRENDWA | 4747 REGENTS PARK WILLIAMSBURG VA 23188 |
| WINSTEAD, JESSICA | 549 E PELTASON DR APT 302 IRVINE CA 92617 |
| WINSTEAD, MARILYN | 4525 W 99TH PL OAK LAWN IL 60453 |
| WINSTEAD, MICHAEL | 1408 RIVERSEDGE  RD NEWPORT NEWS VA 23606 |
| WINSTEAD, PAMELA | 3435  KENILWORTH AVE BERWYN IL 60402 |
| WINSTEAD, PARCHE | 6970 MASSY HARRIS WY CORONA CA 92880 |
| WINSTEAD, SHIRLEY | 451 E  BURLEIGH BLVD # 12C TAVARES FL 32778 |
| WINSTEL, G. | 10846    CHARLESTON PL COOPER CITY FL 33026 |
| WINSTON | 9960 S WENTWORTH AVE CHICAGO IL 60628 |
| WINSTON E., DAVIS | 4014    GOLFSIDE DR ORLANDO FL 32808 |
| WINSTON RETAIL SOLUTIONS | 637 NATOMA ST # 7 DAVID RIVERA SAN FRANCISCO CA 94103 |
| WINSTON SERVA | 3201 NE  14TH STREET CSWY # 707 POMPANO BCH FL 33062 |
| WINSTON, ALFREDA | 3272 E BEND DR 304 PORTAGE IN 46368 |
| WINSTON, ARLENE | 9877    WESTVIEW DR # 615 CORAL SPRINGS FL 33076 |
| WINSTON, BARBARA | 9601 CHARLEVILLE BLVD APT 20 BEVERLY HILLS CA 90212 |
| WINSTON, BETTY | 4517 RUNNYMEADE RD OWINGS MILLS MD 21117 |
| WINSTON, BRIAN | 1642 ARCH ST BERKLEY CA 94709 |
| WINSTON, CARLOS | 358 RIVERS RIDGE CIR NEWPORT NEWS VA 23608 |
| WINSTON, DANIEL, PIPEL, LINDSEY | 474 N LAKE SHORE DR 1906 CHICAGO IL 60611 |
| WINSTON, DARLENE | 1825 N LINDER AVE 2N CHICAGO IL 60639 |
| WINSTON, DON | 4044 W CERMAK RD CHICAGO IL 60623 |
| WINSTON, DONALD | 3094  SECRETARIAT DR AURORA IL 60502 |
| WINSTON, FELICIA L | 1020 W 95TH ST LOS ANGELES CA 90044 |
| WINSTON, FLORNIA | 815  WINTERS LN 420 BALTIMORE MD 21228 |
| WINSTON, GILA | 737 SE  1ST WAY # 308 DEERFIELD BCH FL 33441 |
| WINSTON, H0WARD | 5122    CORBEL LAKE WAY BOYNTON BEACH FL 33437 |
| WINSTON, HARLEM | 6725 S ADA ST 1 CHICAGO IL 60636 |
| WINSTON, HAROLD, AND SHIRLEY | 7290    KINGHURST DR # 105 DELRAY BEACH FL 33446 |
| WINSTON, HENRY | 7051    ENVIRON BLVD # 136 LAUDERHILL FL 33319 |
| WINSTON, HOLTON | 996    GRAYSON DR ORLANDO FL 32825 |
| WINSTON, JERRY | 6722 S CHAPPEL AVE 1ST CHICAGO IL 60649 |
| WINSTON, L'DONNA | 2944 ARTHUR MACARTHUR RD SAN PEDRO CA 90731 |
| WINSTON, LEONA | 3926 1/4 CRENSHAW BLVD LOS ANGELES CA 90008 |
| WINSTON, LUZY | 4020 DON LUIS DR LOS ANGELES CA 90008 |
| WINSTON, MCINTOSH | 15344 SW  21ST ST MIRAMAR FL 33027 |
| WINSTON, MICHELLE | 1 PINE LN HAMPTON VA 23664 |
| WINSTON, NATHERLIE | 212 E ROBLIN ST CARSON CA 90746 |
| WINSTON, NEAL | 8050 LINCOLN BLVD APT E LOS ANGELES CA 90045 |
| WINSTON, ROBERT | 862 N SEDGWICK ST CHICAGO IL 60610 |
| WINSTON, ROY | 1721 NW  56TH AVE LAUDERHILL FL 33313 |
| WINSTON, SHANON | 6085 SHERIDAN WY BUENA PARK CA 90620 |
| WINSTON, SHIRLEY | 965 VIA WANDA APT 23 LONG BEACH CA 90805 |
| WINSTON, SONNY & RALPH | 5169    BRISATA CIR # D BOYNTON BEACH FL 33437 |
| WINSTON, STEPHEN | 5670 NW  74TH PL # 208 208 COCONUT CREEK FL 33073 |
| WINSTON, TINA | 1749  FELLNER DR SHADY SIDE MD 20764 |
| WINSTON, VALIER | 9104 SUNSET RIDGE RD RANDALLSTOWN MD 21133 |
| WINSTON, WALTERS | 979    LOMA BONITA DR DAVENPORT FL 33837 |
| WINSTON,STEPHEN | 10096    BOCA PALM DR BOCA RATON FL 33498 |
| WINT, LEONIE | 4010 NW  37TH TER LAUDERDALE LKS FL 33309 |

| Claim Name | Address Information |
|---|---|
| WINT, SUZANNE | 4441 NE  2ND AVE OAKLAND PARK FL 33334 |
| WINTER | 108  BAYLAND DR 20 HAVRE DE GRACE MD 21078 |
| WINTER | 7101  SHEFFIELD RD BALTIMORE MD 21212 |
| WINTER | 1505  PINE ST MELBOURNE FL 32901 |
| WINTER GODWIN, NICKI | 10622 CHIQUITA ST NORTH HOLLYWOOD CA 91602 |
| WINTER PARK FINANCIAL | 4100 EDGEWATER DR ORLANDO FL 32804 |
| WINTER PARK MASSAGE STUDIO | 415 S  ORLANDO AVE # 3 WINTER PARK FL 32789 |
| WINTER, ADRIANA | 422 DESCANSO AV OJAI CA 93023 |
| WINTER, ANN | 7737 W GOLF DR PALOS HEIGHTS IL 60463 |
| WINTER, BARBARA | 17323  VALLEY DR 1ST TINLEY PARK IL 60487 |
| WINTER, BARBARA | 950 EAGLESNEST PL NEWBURY PARK CA 91320 |
| WINTER, BRIAN | 4810 SOMERSET LN MACUNGIE PA 18062 |
| WINTER, BRYAN | 4048 TUJUNGA AV APT H STUDIO CITY CA 91604 |
| WINTER, CAROL | 4721 N  35TH ST HOLLYWOOD FL 33021 |
| WINTER, CAROLINE | 7374 GREENHAVEN AV APT 43 RANCHO CUCAMONGA CA 91730 |
| WINTER, CHARLENE | 20 CEDARWOOD WAY APT J NEWPORT NEWS VA 23608 |
| WINTER, CLAIRE | 9423 S  HOLLYBROOK LAKE DR # 110 PEMBROKE PINES FL 33025 |
| WINTER, CLIFFORD | 38 JACKSON CIR WINTER SPRINGS FL 32708 |
| WINTER, CORY | 330 W DIVERSEY PKY 2607 CHICAGO IL 60657 |
| WINTER, DAN | 2800 N LAKE SHORE DR 3306 CHICAGO IL 60657 |
| WINTER, DAVID | 817 E DE LA GUERRA ST APT 5 SANTA BARBARA CA 93103 |
| WINTER, DESMOND | 5519 SEWARD AVE BALTIMORE MD 21206 |
| WINTER, DONALD | 8629 N 43RD ST MILWAUKEE WI 53209 |
| WINTER, DONALD | 4067 N 11TH ST 2 MILWAUKEE WI 53209 |
| WINTER, DONNA | 2657 W MEDILL AVE CHICAGO IL 60647 |
| WINTER, DONNA | 5175 CHELSEA ST LA JOLLA CA 92037 |
| WINTER, DOUG | 1381 NW  81ST TER PLANTATION FL 33322 |
| WINTER, FRED | 7898 N CARR ST SCALES MOUND IL 61075 |
| WINTER, GARY | 4938 CLARA ST CUDAHY CA 90201 |
| WINTER, HEATHER, ST PAUL LUTHERAN SCHOOL | 811  LOCUST ST ROCKFORD IL 61101 |
| WINTER, HOWARD | 7444  GRANVILLE DR TAMARAC FL 33321 |
| WINTER, IVY | 45  CANIONE RD # 16 GLASTONBURY CT 06033 |
| WINTER, JACK | 2511 ALEXANDER AVE BALTIMORE MD 21219 |
| WINTER, JAMI | 26 MAURY  AVE NEWPORT NEWS VA 23601 |
| WINTER, JOHN | 734 BELLOWS  WAY 103 NEWPORT NEWS VA 23602 |
| WINTER, KELLY | 800 S WELLS ST 904 CHICAGO IL 60607 |
| WINTER, KEVIN | 3900 CALLE ANDALUCIA SAN CLEMENTE CA 92673 |
| WINTER, MARGARET | 1700 ROBIN LN 238 LISLE IL 60532 |
| WINTER, MARGARET | 483 S CATALINA ST VENTURA CA 93001 |
| WINTER, MARK | P O BOX 214 HADDAM CT 06438-0214 |
| WINTER, MATT | 526 HEACOX  LN NEWPORT NEWS VA 23608 |
| WINTER, MELISSA | 221  TRUMBULL ST # 404 HARTFORD CT 06103 |
| WINTER, MICHAEL | 1323 PLEASANT PL MONTGOMERY IL 60538 |
| WINTER, MISTY | 2787 YARNALL RD BALTIMORE MD 21227 |
| WINTER, MR DAN | 16818 DELIA AV TORRANCE CA 90504 |
| WINTER, NADINE | 14225  NESTING WAY # A A DELRAY BEACH FL 33484 |
| WINTER, NATHAN H | 7527 S  ORIOLE BLVD # 102 102 DELRAY BEACH FL 33446 |
| WINTER, NORREN C. | 9959  THORNTON WAY HUNTLEY IL 60142 |

| Claim Name | Address Information |
|---|---|
| WINTER, PHILIP | 10300 NW  30TH CT # 105 SUNRISE FL 33322 |
| WINTER, RICHARD | 3959   VIA POINCIANA DR # 501 LAKE WORTH FL 33467 |
| WINTER, RICHARD | 16061 BURGESS CIR WESTMINSTER CA 92683 |
| WINTER, RICHARD | 10204 E AVENUE S14 LITTLEROCK CA 93543 |
| WINTER, RICHARD E. | 2744 E PONDEROSA DR APT 159 CAMARILLO CA 93010 |
| WINTER, RONALD | 3263 S HALSTED ST 2F CHICAGO IL 60608 |
| WINTER, S | 2208 CARROLL ST APT 101 OAKLAND CA 94606 |
| WINTER, STEVEN | 4804 W LAKE ST 3B CHICAGO IL 60644 |
| WINTER, SUSAN | 5211 MARINA PACIFICA DR N LONG BEACH CA 90803 |
| WINTERBAUER, SCOTT | 10621 GRAMERCY PL 329 COLUMBIA MD 21044 |
| WINTERBERG, ARTHUR | 109 W 65TH ST 3 WESTMONT IL 60559 |
| WINTERBOER, DIANE | 41230 CRISPI LN PALMDALE CA 93551 |
| WINTERBOER, DIANNE & GARY | 41230 CRISPI LN PALMDALE CA 93551 |
| WINTERBOTTOM, LOIS | 1190 NORTHWOOD RD APT 165G SEAL BEACH CA 90740 |
| WINTERBOTTOM, TAD | 18   FIELDVIEW DR BURLINGTON CT 06013 |
| WINTERBOURNE, WM | 3007 HUNRICHS WY SAN DIEGO CA 92117 |
| WINTERCAMP, WILLIAM | 4040 SW  71ST TER DAVIE FL 33314 |
| WINTERGREEN OF WESTVILLE | 400 BLAKE ST NEW HAVEN CT 06515 |
| WINTERGREEN, PIAF | 2910 N MILDRED AVE 2W CHICAGO IL 60657 |
| WINTERHALT, JOSH | 24791 N RIVER SHORE DR CARY IL 60013 |
| WINTERHALTER, JOHN V | 17810 BALTAR ST RESEDA CA 91335 |
| WINTERHELT, LOREN | 1653 W FOSTER AVE 1W CHICAGO IL 60640 |
| WINTERICK, K | 515 N LAKE ST MUNDELEIN IL 60060 |
| WINTERIORS, K. | 2850 MESA VERDE DR E APT R COSTA MESA CA 92626 |
| WINTERLING, CYNTHIA | 9228 KINGSTREE RD 204 BALTIMORE MD 21234 |
| WINTERLING, MARGARET | 8820  WALTHER BLVD 4028 BALTIMORE MD 21234 |
| WINTERLING, MARY | 9219 RAVENWOOD RD BALTIMORE MD 21237 |
| WINTERMANTEL, BRYAN | 501 ASHWOOD  DR NEWPORT NEWS VA 23602 |
| WINTERMUTE, JUNE | 451 SELLERS ST APT 50 GLENDORA CA 91741 |
| WINTERRATH, EDWARD | 2775  W DUDLEY DR # G WEST PALM BCH FL 33415 |
| WINTERRATH, EDWARD | 500  W VILLAGE GREEN CIR # D207 LAKE WORTH FL 33461 |
| WINTERROTH, KIM | 4731  SAINT JOSEPH CREEK RD 2C LISLE IL 60532 |
| WINTERS, A R | 5030 RANCHITO AV SHERMAN OAKS CA 91423 |
| WINTERS, BARB | 1583  FAIRPORT DR GRAYSLAKE IL 60030 |
| WINTERS, BARBARA | 50   COLD SPRING RD # 125 ROCKY HILL CT 06067 |
| WINTERS, BEATRICE, MARSH ELEM SCHOOL | 9810 S EXCHANGE AVE CHICAGO IL 60617 |
| WINTERS, BESS | 645  WILBUR CT GURNEE IL 60031 |
| WINTERS, BRENT | 14505 BRADDOCK OAK DR ORLANDO FL 32837 |
| WINTERS, CHARLES | 447 N ADDISON AVE ELMHURST IL 60126 |
| WINTERS, CHARLOTTE | 500 SE  MIZNER BLVD # 704 BOCA RATON FL 33432 |
| WINTERS, CORTEZ | 518 S TAYLOR AVE OAK PARK IL 60304 |
| WINTERS, DAVID | 30W265  ESTES ST NAPERVILLE IL 60563 |
| WINTERS, DAVID | 314   TUXEDO LN WEST PALM BCH FL 33401 |
| WINTERS, DIANNE | 4708 DELIVERANCE  DR WILLIAMSBURG VA 23185 |
| WINTERS, EDNA | 4965 E  SABAL PALM BLVD # 104 LAUDERDALE LKS FL 33319 |
| WINTERS, ELYCE | 1848 E CALSTOCK ST CARSON CA 90746 |
| WINTERS, HAROLD | 3606 S  OCEAN BLVD # 401 401 BOCA RATON FL 33487 |
| WINTERS, HELEN | 237 SUMAC LN SCHAUMBURG IL 60193 |
| WINTERS, JAMES | 13860 BIG RUN LN HOMER GLEN IL 60491 |

| Claim Name | Address Information |
|---|---|
| WINTERS, JASMAN | 2026 OXFORD AV APT 2 FULLERTON CA 92831 |
| WINTERS, JAY | 231 PRINCIPIO RD PORT DEPOSIT MD 21904 |
| WINTERS, JEANNETTE | 875 E  CAMINO REAL  # 16A 16A BOCA RATON FL 33432 |
| WINTERS, JUDY M. | 1230 NE  23RD CT POMPANO BCH FL 33064 |
| WINTERS, KAREN | 429  8TH AVE B DEMOTTE IN 46310 |
| WINTERS, KEN | 21317 NASHVILLE ST CHATSWORTH CA 91311 |
| WINTERS, KENNY | 8 OSOBERRY ST RCHO SANTA MARGARITA CA 92688 |
| WINTERS, KRISTOFFER | 3500 W OLIVE AV APT 1190 BURBANK CA 91505 |
| WINTERS, LEO | 9781  SHADYBROOK DR # 201 BOYNTON BEACH FL 33437 |
| WINTERS, LYNN | 4170 N MARINE DR 12D CHICAGO IL 60613 |
| WINTERS, M | 12916 DAYBREAK  CIR NEWPORT NEWS VA 23602 |
| WINTERS, M | 2522 ORION AVE SAUK VILLAGE IL 60411 |
| WINTERS, MARY | 6145  BALBOA CIR # 204 BOCA RATON FL 33433 |
| WINTERS, MATTIE | 5529 S WOLCOTT AVE 1 CHICAGO IL 60636 |
| WINTERS, NANCY | 209 S MAPLE LN PROSPECT HEIGHTS IL 60070 |
| WINTERS, NANCY | 5516  GRANT ST HOLLYWOOD FL 33021 |
| WINTERS, PATRICIA | 715 MAIDEN CHOICE LN CR113 BALTIMORE MD 21228 |
| WINTERS, PEGGY | 75 BYRON DR AVON CT 06001-4508 |
| WINTERS, PEGGY | 2419 PERRING WOODS RD BALTIMORE MD 21234 |
| WINTERS, ROBERT | 38049 SUNNY WINTERS DR SELBYVILLE DE 19975 |
| WINTERS, ROBERT | 1330 E PALM CANYON DR PALM SPRINGS CA 92264 |
| WINTERS, SHIRLEY | 7925  BRIARGLEN DR E ELKRIDGE MD 21075 |
| WINTERS, STEVEN | 5239 KRAMME AVE BALTIMORE MD 21225 |
| WINTERS, THOMAS | 2155 FELSPAR ST APT A SAN DIEGO CA 92109 |
| WINTERS, VIOLET | 402  FLANDERS I DELRAY BEACH FL 33484 |
| WINTERS, WAYNE | 1388 SOUTHERN OAK AV SIMI VALLEY CA 93063 |
| WINTERS, WILLENE | 10838 HOPLAND ST NORWALK CA 90650 |
| WINTERS, WILLIAM | 3610 W 111TH ST B CHICAGO IL 60655 |
| WINTERS, YANCEY | 5916 HICKORY ST APT 2 CARPINTERIA CA 93013 |
| WINTERS, YOLANDA | 2847 W WARREN BLVD CHICAGO IL 60612 |
| WINTERS-PALACIO, CM, MALCOLM X COLLEGE | 1900 W VAN BUREN ST CHICAGO IL 60612 |
| WINTERSTEIN, RICHARD | 9916  ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| WINTERSTINE, JOHN L | 3415  HOPI DR ORLANDO FL 32839 |
| WINTERSWYK, SHIRLEY | 12483 TULIP CT ETIWANDA CA 91739 |
| WINTHROP, MARILYN M | 3311 CLERENDON RD BEVERLY HILLS CA 90210 |
| WINTINK, VERA | 19 CATHY  DR NEWPORT NEWS VA 23608 |
| WINTNER, JOHN | 1428 MAXWELL LN UPLAND CA 91786 |
| WINTNER, N | 4219 MARWICK AV LAKEWOOD CA 90713 |
| WINTNER, RUTH | 13  BRIGHTON A BOCA RATON FL 33434 |
| WINTON ENGINEERING INC | 297  COMMONWEALTH DR CAROL STREAM IL 60188 |
| WINTON, ALLISON | 250 GEORGE ST BENSENVILLE IL 60106 |
| WINTON, ANNA | 16561 ALLIANCE AV APT 2 TUSTIN CA 92780 |
| WINTON, DARRL | 324 W  RIVERBEND DR WESTON FL 33326 |
| WINTON, LARRY | 1118 WINTHROP LN VENTURA CA 93001 |
| WINTON, LAURA | 34303 N BLUESTEM RD ROUND LAKE IL 60073 |
| WINTON, MELISSA | 656 NW  170TH TER PEMBROKE PINES FL 33028 |
| WINTONBURY HEALTH CARE | 140  PARK AVE BLOOMFIELD CT 06002 |
| WINTRESS, DEHNE | 910  GLEN ABBEY CIR CASSELBERRY FL 32708 |
| WINTROUB, CARY | 4317 OAK KNOLL CT NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|---|---|
| WINTROW, DON | 5300 W IRLO BRONSON MEMORIAL HWY LOT 456 KISSIMMEE FL 34746 |
| WINTZ, TRINIA | 24323 JACKSON AV APT 730 MURRIETA CA 92562 |
| WINVERRY, DERK | 16 BOWER TREE IRVINE CA 92603 |
| WINYUWUONGSE, DELIE N | 1185 HILLTOP RD APT 208 SANTA MARIA CA 93455 |
| WINZELL, JOHN H | 5285   COUNTER PLAY RD PALM BEACH GARDENS FL 33418 |
| WINZER, DONALD | 3125 SEQUOIA DR PO BOX 93 MACUNGIE PA 18062 |
| WINZEY, NAOMI | 3736 STOCKER ST APT 7 LOS ANGELES CA 90008 |
| WIORKOWSKI, SHARON | 133   GOODWIN PL MUNDELEIN IL 60060 |
| WIPPERFORTH, MR | 4960 SW  32ND AVE FORT LAUDERDALE FL 33312 |
| WIPPLER, JOHN | 16457 MT KELLER CIR FOUNTAIN VALLEY CA 92708 |
| WIPPMAN, SARAH, SARAH ADAMS ELEMENTARY | 555 OLD MILL GROVE RD LAKE ZURICH IL 60047 |
| WIRAWAN, RUDY | 23 EAST SHORE IRVINE CA 92604 |
| WIRE, HAVARD | 4407   LAPLATA AVE B BALTIMORE MD 21211 |
| WIRELESS RETAIL | 10001 N 92ND ST # 200 SCOTTSDALE AZ 85258 |
| WIRFS, JUDY | 2503 W JOHNSBURG RD MCHENRY IL 60051 |
| WIRGHT, KEITH | 16960 ALGONQUIN ST APT 2301 HUNTINGTON BEACH CA 92649 |
| WIRGHT, WILLARD | 11236 SAINT MARTINS PKWY BERLIN MD 21811 |
| WIRGMAN, JASON | 137 N ACACIA AV APT A FULLERTON CA 92831 |
| WIRHT, KELLY | 6785 FERNHILL DR MALIBU CA 90265 |
| WIRKNER, ANN | 2309   CARLOW DR DARIEN IL 60561 |
| WIRLEY, SEAN | 1771 E   HARMONY LAKE CIR PLANTATION FL 33324 |
| WIRRIG, STEVE | 1135   FAIR OAKS AVE OAK PARK IL 60302 |
| WIRSCHING, LUCY | 1610 SHORE PKWYS PASADENA MD 21122 |
| WIRSHING, ALLEN | 323 N GERTRUDA AV APT A REDONDO BEACH CA 90277 |
| WIRSING, RANDALL R. | 410 AUTUMN HARVEST CT ABINGDON MD 21009 |
| WIRSING, RUSSELL | 90 SE  5TH AVE # 9 DELRAY BEACH FL 33483 |
| WIRT, ELAINE | 304 BLUE WATER CT 103 GLEN BURNIE MD 21060 |
| WIRT, FLORENCE AND GEORGE | 11630 GLEN ARM RD 103 GLEN ARM MD 21057 |
| WIRT, MARK | 1274 BIG BETHEL  PL HAMPTON VA 23666 |
| WIRT, PAMELA | 2874   NW BANYAN BOULEVARD CIR BOCA RATON FL 33431 |
| WIRT, VICTORIA | 3327 W BELDEN AVE    2 CHICAGO IL 60647 |
| WIRTEL, DONNA | 1564 W WHITE EAGLE DR NAPERVILLE IL 60564 |
| WIRTH, ANN | 680 LENOX ST NEW LENOX IL 60451 |
| WIRTH, ARTHUR | 2727 FRONTAGE RD APT 244 DAVENPORT FL 33837 |
| WIRTH, CHARLES | 8832   WALTHER BLVD 320 BALTIMORE MD 21234 |
| WIRTH, DANIEL J | 13388 WISTERIA PL CHINO CA 91710 |
| WIRTH, DAWN | 2707 CLARK AV APT C BURBANK CA 91505 |
| WIRTH, DONNA | 4 E   7TH ST NORTHAMPTON PA 18067 |
| WIRTH, FLORENCE | 1415 W OAKDALE AVE    2 CHICAGO IL 60657 |
| WIRTH, HEATHER | 18916   YORK RD PARKTON MD 21120 |
| WIRTH, JACK | 1051   OCEAN SHORE BLVD # 1006 ORMOND BEACH FL 32176 |
| WIRTH, JACQUELYN | 5401   LANCELOT LN WESTON FL 33331 |
| WIRTH, JOHN | 25665 HORSESHOE LAKE FOREST CA 92630 |
| WIRTH, JOSEPH | 11630 GLEN ARM RD RM145HEA GLEN ARM MD 21057 |
| WIRTH, KARLA | PO BOX 5874 ORANGE CA 92863 |
| WIRTH, LAURA | 1081 NW  74TH AVE PLANTATION FL 33313 |
| WIRTH, MARGARET | 4108   WHITE AVE BALTIMORE MD 21206 |
| WIRTH, MARY | 1920   PENHALL RD BALTIMORE MD 21222 |
| WIRTH, NICOLE | 2894 FALLING WATERS LN LAKE VILLA IL 60046 |

| Claim Name | Address Information |
|---|---|
| WIRTH, RICHARD | 4244    SOUTH DR ALLENTOWN PA 18103 |
| WIRTH, ROY | 212    COLD SPRING RD AVON CT 06001 |
| WIRTH, SELMA | 14375    STRATHMORE LN # 406 DELRAY BEACH FL 33446 |
| WIRTH, WARREN | 1327    PORTOFINO CIR # 710 WESTON FL 33326 |
| WIRTHLIN, JAKE | 1651 S WASHINGTON AV GLENDORA CA 91740 |
| WIRTHMAN, GARY | 68 PINE VALLEY LN NEWPORT BEACH CA 92660 |
| WIRTJES, HERMELIN | 6917 HOOD AV APT C HUNTINGTON PARK CA 90255 |
| WIRTJES, MICHAEL | 707 MILLBROOK DR DOWNERS GROVE IL 60516 |
| WIRTJES, PENNY | 8922    FOLKSTONE CT ROSCOE IL 61073 |
| WIRTSHAFTER, HANNAH, U OF C | 5709 S ELLIS AVE 126 CHICAGO IL 60637 |
| WIRTZ, DOLORES L. | 271 NW    15TH ST BOCA RATON FL 33432 |
| WIRTZ, JILL | 7390 LONDON AV RANCHO CUCAMONGA CA 91730 |
| WIRTZ, JOHN | 8337 ORCHARD ST ALTA LOMA CA 91701 |
| WIRTZ, KEN | 1322 VOIGHT WY PLACENTIA CA 92870 |
| WIRTZ, MARGARET | 18303    FORESTON RD PARKTON MD 21120 |
| WIRTZ, PATRICIA | 14417    ASHLEY CT ORLAND PARK IL 60462 |
| WIRTZ, RICHARD | 10555 ARLETA AV MISSION HILLS CA 91345 |
| WIRTZ, TRACY | 4828    JOYCE LN MCHENRY IL 60050 |
| WIRTZ, WILLIAM J | 1210 HIATT ST LA HABRA HEIGHTS CA 90631 |
| WIRZ, KAREN | 11054 EMELITA ST NORTH HOLLYWOOD CA 91601 |
| WISAR, ELIAS | 23514 COYOTE SPRINGS DR DIAMOND BAR CA 91765 |
| WISCH 235586, CHRIS | 2901 W ORIOLE DR MILWAUKEE WI 53209 |
| WISCH, CAROLYN | 2030 S ILLINOIS AVE 8 SIU CARBONDALE IL 62903 |
| WISCH, CAROLYN, SIU | 2030 S ILLINOIS AVE 8 CARBONDALE IL 62903 |
| WISCH, CATHERINE | 645 N PARK RD LA GRANGE PARK IL 60526 |
| WISCH, RICHARD | 11319    WESTLAND CIR BOYNTON BEACH FL 33437 |
| WISCHNIA, MARGUERITE, THE MEADOWS | 60  NICOLL AVE 113 GLEN ELLYN IL 60137 |
| WISCHSTADT, DARRYL | 335 W GREEN MEADOWS BLVD STREAMWOOD IL 60107 |
| WISCONSIN MEDICAL SOCIETY, KEMP, DAVID | 40319 N BALD EAGLE RD ANTIOCH IL 60002 |
| WISDOM SALES | 5424 BALLARD AVE NW SEATTLE WA 98107-4046 |
| WISDOM, EAMON | 1136 24TH ST APT FRONT SANTA MONICA CA 90403 |
| WISDOM, ELEANOR | 3964 ALBERAN AV LONG BEACH CA 90808 |
| WISDOM, LEMORE | 1045 N HARLEM AVE 1NC OAK PARK IL 60302 |
| WISDOM, PETRENA | 517 E FAIRVIEW BLVD INGLEWOOD CA 90302 |
| WISDOM, THERESA | 19709 S PATRICIA LN FRANKFORT IL 60423 |
| WISDON AUDLEY | 9431    SANTA ROSA DR TAMARAC FL 33321 |
| WISE SENIOR SERVICES, REYNALDO | 1527 4TH ST SANTA MONICA CA 90401 |
| WISE, AARON | 6250 SANDRISE CT 202 ELKRIDGE MD 21075 |
| WISE, ALETA | 683 NURNEY DR NEWPORT NEWS VA 23601 |
| WISE, ALEX | 2327 MAST CT FLOSSMOOR IL 60422 |
| WISE, ANGIE | 3925 E ROUTE 12 MICHIGAN CITY IN 46360 |
| WISE, BONNIE | 680 N LAKE SHORE DR 117 CHICAGO IL 60611 |
| WISE, BRANDON | 1048 W 124TH ST LOS ANGELES CA 90044 |
| WISE, CHARLES | 7070    CRADLEROCK WAY 316 COLUMBIA MD 21045 |
| WISE, CHARLES | 4714 SUMMIT AV SIMI VALLEY CA 93063 |
| WISE, CRECHENA | 1118 GLADWICK ST CARSON CA 90746 |
| WISE, CURTIS | 778    WRIGHTS CROSSING RD POMFRET CENTER CT 06259 |
| WISE, DANNETTE | 914 LUZERNE AVE N BALTIMORE MD 21205 |
| WISE, DAVID | 2691 S    COURSE DR # 305 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|------------|---------------------|
| WISE, DAVID | 2007 CHERRY HILL CT ONTARIO CA 91761 |
| WISE, DEWEY | 12430 BEVERLY BLVD APT 7 WHITTIER CA 90601 |
| WISE, DONNA | 523 WESTWAY RD GLEN BURNIE MD 21061 |
| WISE, DOROTHY | 7805  LOWELL AVE SKOKIE IL 60076 |
| WISE, DUELL | 871 SW  88TH TER PLANTATION FL 33324 |
| WISE, ELLEN | 355 BRITTANY CT    B GENEVA IL 60134 |
| WISE, ETHEL | 2406 VONDERHURST LN BALTIMORE MD 21213 |
| WISE, FRAN | 7141  CHESTNUT AVE HAMMOND IN 46324 |
| WISE, FREDERICK | 8157 PLEASANT PLAINS RD TOWSON MD 21286 |
| WISE, GARY | 1712 S MOUNTAIN AV APT E ONTARIO CA 91762 |
| WISE, GAY | 400  GEORGIA CT FL18 BALTIMORE MD 21204 |
| WISE, GEORGE | 7355 FURNACE BRANCH RD E 117A GLEN BURNIE MD 21060 |
| WISE, GERALD | 1700 E 56TH ST 2602 CHICAGO IL 60637 |
| WISE, GREG | 50 HILL ST WILLIAMS BAY WI 53191 |
| WISE, HARRY | 963 MALTMAN AV LOS ANGELES CA 90026 |
| WISE, HERB | 7649 WOODROW WILSON DR LOS ANGELES CA 90046 |
| WISE, JACK | 19858 LARBERT ST CANYON COUNTRY CA 91351 |
| WISE, JAMES | 3517 HONEYSUCKLE LN BALTIMORE MD 21220 |
| WISE, JEFFREY W. | 2921  TANGERINE LN LAKE PARK FL 33403 |
| WISE, JOANNE | 100 MARTHA LEE  DR 102 HAMPTON VA 23666 |
| WISE, JOANNE | 100 MARTHA LEE DR APT 102 HAMPTON VA 23666 |
| WISE, JOYCE | 6101 LOCH RAVEN BLVD 216 BALTIMORE MD 21239 |
| WISE, LEWIS | 228  MIDDLETOWN AVE WETHERSFIELD CT 06109 |
| WISE, LISA | 2916 DUNMURRY RD B BALTIMORE MD 21222 |
| WISE, MAXIM | 4001 N  PINE ISLAND RD # 303 SUNRISE FL 33351 |
| WISE, MICHELLE | 724 N LAWNDALE AVE 2 CHICAGO IL 60624 |
| WISE, MILDRED | 4910  LIGHTHOUSE CIR # A COCONUT CREEK FL 33063 |
| WISE, NANCY | 9125 S 83RD CT HICKORY HILLS IL 60457 |
| WISE, PAM | 1371 CHERRY AV SIMI VALLEY CA 93065 |
| WISE, PAUL | 827 N  A ST LAKE WORTH FL 33460 |
| WISE, PEGGY | 1538 PATRICIA AV APT 200 SIMI VALLEY CA 93065 |
| WISE, RANDOLPH | 1659  SHADYSIDE RD BALTIMORE MD 21218 |
| WISE, RAY | 3901 VIA MANZANA SAN CLEMENTE CA 92673 |
| WISE, RAYMOND T | 33   YORK RD NEW BRITAIN CT 06052 |
| WISE, RICHARD | 5200 IRVINE BLVD APT 11 IRVINE CA 92620 |
| WISE, ROBERT | 821   ROYAL PALM AVE LADY LAKE FL 32159 |
| WISE, ROBERT I | 5500 WILLIAMSBURG LANDING  DR 222 WILLIAMSBURG VA 23185 |
| WISE, SETH | 1616 SW  108TH TER DAVIE FL 33324 |
| WISE, SHARAYE | 410  DOGWOOD ST PARK FOREST IL 60466 |
| WISE, SUSAN ALLO | 7626 NW  25TH ST MARGATE FL 33063 |
| WISE, THOMAS Q. | 545  BELMONT LN 322 CAROL STREAM IL 60188 |
| WISE, TINA | 5516 S WOOD ST 2 CHICAGO IL 60636 |
| WISE, TYRONN | 217 E JULIETTE ST A THORNTON IL 60476 |
| WISE, VICTORIA | 10628 COMMERCE AV TUJUNGA CA 91042 |
| WISE-DOMINGUEZ, CATHLEEN H | 1737 1ST ST MANHATTAN BEACH CA 90266 |
| WISECARVER, KELLY | SAGE MARKETING & PUBLIC RELATION 437 S 9TH ST SAINT CHARLES IL 60174 |
| WISECARVER, KELLY, WKPR, LLC | 1515  SHERMAN AVE 2S EVANSTON IL 60201 |
| WISEK, JIMMY | 11421 S MAGNOLIA LN ALSIP IL 60803 |
| WISEK, LEE | 901 E COLLEGE ST MARION IL 62959 |

| Claim Name | Address Information |
|---|---|
| WISEL, W | 502 BEECHCROFT DR FALLSTON MD 21047 |
| WISELEY, BARBARA | 8720 MELROSE AV WEST HOLLYWOOD CA 90069 |
| WISELY, SCOTT | 9456    BOCA RIVER CIR BOCA RATON FL 33434 |
| WISEMAN | 2537 COLLEGE  BLVD NEWPORT NEWS VA 23606 |
| WISEMAN BURKE, ATTN: MARIE | 146 N ARDEN BLVD LOS ANGELES CA 90004 |
| WISEMAN, AMY | 625    CASA LOMA BLVD # 1209 BOYNTON BEACH FL 33435 |
| WISEMAN, B.H. | 230 N  FEDERAL HWY # 205 DEERFIELD BCH FL 33441 |
| WISEMAN, BENNY | 5340    LAS VERDES CIR # 323 DELRAY BEACH FL 33484 |
| WISEMAN, CHARLES | 124    BEACON ST HARTFORD CT 06105 |
| WISEMAN, CYNTHIA | 11877 GREVILLEA AV APT 2 HAWTHORNE CA 90250 |
| WISEMAN, D | 239 N ARNAZ AV OJAI CA 93023 |
| WISEMAN, DAN | 343 S DEARBORN ST 1909 CHICAGO IL 60604 |
| WISEMAN, DANIEL | 343 S DEARBORN ST 1909 CHICAGO IL 60604 |
| WISEMAN, DEBBIE, ST DOMINIC SCHOOL | 420 E BRIARCLIFF RD BOLINGBROOK IL 60440 |
| WISEMAN, DORIS | 4528 WARM STONE CIR PERRY HALL MD 21128 |
| WISEMAN, GEORGE | 1344 RITCHIE HWY ARNOLD MD 21012 |
| WISEMAN, GEORGE | 1408 E LOWDEN LN MOUNT PROSPECT IL 60056 |
| WISEMAN, JAMES | 1430 W MELROSE ST 1 CHICAGO IL 60657 |
| WISEMAN, JANET | 6416    WILEY ST HOLLYWOOD FL 33023 |
| WISEMAN, JEANNE | 6580 WILLOWWOOD CT DOWNERS GROVE IL 60516 |
| WISEMAN, JODI | 8518 WOOD STAFF WAY COLUMBIA MD 21045 |
| WISEMAN, LEE | 210 N BEECHWOOD AV APT 228 RIALTO CA 92376 |
| WISEMAN, MARTIN | 2896    TENNIS CLUB DR # 304 WEST PALM BCH FL 33417 |
| WISEMAN, MARY | 9600 HAVEN FARM RD H PERRY HALL MD 21128 |
| WISEMAN, P | 642    MERLE LN WHEELING IL 60090 |
| WISEMAN, PATTY | 1569    TEAL LN 1D WHEELING IL 60090 |
| WISEMAN, PAUL | 1570 WAGNER RD BATAVIA IL 60510 |
| WISEMAN, SCOTT | 26    DUNBAR RD PALM BEACH GARDENS FL 33418 |
| WISEMAN, SCOTT | 11851 BUNKER DR RANCHO CUCAMONGA CA 91730 |
| WISEMAN, WALT | 17430 NURSERY CT MOUNT AIRY MD 21771 |
| WISEMAN, WESS | 1029    BUCCANEER DR 2 SCHAUMBURG IL 60173 |
| WISENMILLER, JAMES | 507 S CLARENDON AVE ADDISON IL 60101 |
| WISENSKI, KAREN | 36826    BARRINGTON DR EUSTIS FL 32736 |
| WISER, CATHY | 8300 HILLARY DR WEST HILLS CA 91304 |
| WISER, JAMES | 25438 CINNAMON CIR PLAINFIELD IL 60585 |
| WISER, LEON | 10499    GREENBRIAR CT BOCA RATON FL 33498 |
| WISER, SUSAN | 2601 E OCEAN BLVD APT 607 LONG BEACH CA 90803 |
| WISH, MARILYN | 54625 AVENIDA BERMUDAS LA QUINTA CA 92253 |
| WISHARD, SUSAN | 25743 PAJARITO CT VALENCIA CA 91355 |
| WISHART, CALVIN | 6219 SAINT JOHNS WOOD WILLIAMSBURG VA 23188 |
| WISHART, JAMES | 115    WEST RD # 3206 ELLINGTON CT 06029 |
| WISHART, JEANNINE | 404 APPLEBY AVE E CAMBRIDGE MD 21613 |
| WISHART, LOREEN | 8010    HAMPTON BLVD # 309 MARGATE FL 33068 |
| WISHENGRAD, IRVING | 125    VENTNOR J DEERFIELD BCH FL 33442 |
| WISHENGRAD, JENNIFER | 5656 MIDDLE CREST DR AGOURA CA 91301 |
| WISHER, KEVIN P. | 1728    PLUNKETT ST HOLLYWOOD FL 33020 |
| WISHER, ROBERT | 15462 SARANAC DR WHITTIER CA 90604 |
| WISHLINSKI, WILLIAM | 835 WOODLAWN AVE NAPERVILLE IL 60540 |
| WISHMEYER, CAROL | 17 SANDRA  DR NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| WISHNEFF, DEBORAH | 9091  N LAKE PARK CIR DAVIE FL 33328 |
| WISHNER, HOWARD | 3800   GALT OCEAN DR # 1108 FORT LAUDERDALE FL 33308 |
| WISHNER, IRVING | 2635 W LUNT AVE CHICAGO IL 60645 |
| WISHNER, PAUOL | 2768 KADOTA ST SIMI VALLEY CA 93063 |
| WISHNICK, HARRIS | 1414 PIER DR DAVIS IL 61019 |
| WISHNOV, CAROL | 9505   NEW WATERFORD CV DELRAY BEACH FL 33446 |
| WISHNOW, EILEEN | 11226   ASPEN GLEN DR BOYNTON BEACH FL 33437 |
| WISHNOW, WILLARD | 10188   MANGROVE DR # 206 BOYNTON BEACH FL 33437 |
| WISHNOW, WILLARD | 804 E   WINDWARD WAY # 209 209 LANTANA FL 33462 |
| WISHOWSKI, DON | 2081  VALLEY CREEK DR ELGIN IL 60123 |
| WISHUM, DEON'TAE | 2010 E EL SEGUNDO BLVD APT 3 COMPTON CA 90222 |
| WISK, MATTHEW J | 21301 BURBANK BLVD WOODLAND HILLS CA 91367 |
| WISKOWSKI, DAVID | 211 E OHIO ST 2320 CHICAGO IL 60611 |
| WISMAN, KEITH | 115 SCARBOROUGH FARE E STEWARTSTOWN PA 17363 |
| WISNAUSKAS, RUTH | 717  MAIDEN CHOICE LN 519 BALTIMORE MD 21228 |
| WISNAUSKAS, RUTH | 717  MAIDEN CHOICE LN ST519 BALTIMORE MD 21228 |
| WISNAWSKI, J | 1250 THOMAS DR WEST CHICAGO IL 60185 |
| WISNEIWSKI, BENJAMIN R. | 5801 N KENT AVE MILWAUKEE WI 53217 |
| WISNER, A F | 1184 JAMESTOWN RD APT 16 WILLIAMSBURG VA 23185 |
| WISNER, CHAULIE | 7915   STRATMAN RD BALTIMORE MD 21222 |
| WISNER, DIANE | 72 CARROLLTON AVE S BALTIMORE MD 21223 |
| WISNER, DOUGLAS | 870 TRACE DR 201 BUFFALO GROVE IL 60089 |
| WISNER, EDWARD | 923 S CONKLING ST BALTIMORE MD 21224 |
| WISNER, GLENDA | 326 ROSE AVE GLEN BURNIE MD 21061 |
| WISNER, JOHN  V. | 941 E ALEJO RD PALM SPRINGS CA 92262 |
| WISNER, KATHY | 675   VALLEY RD GLENCOE IL 60022 |
| WISNER, M | 1463 MERCURY DR 304 SCHAUMBURG IL 60193 |
| WISNER, MILDRED | 850 SW  138TH AVE # D208 PEMBROKE PINES FL 33027 |
| WISNER, ROBERT | 2002  HIALEAH CT FOREST HILL MD 21050 |
| WISNER, WESLEY | 20448  ASPENWOOD LN MONTGOMERY VILLAGE MD 20886 |
| WISNEWSKI, DAVID | 1363 SPRING VALLEY DR CAROL STREAM IL 60188 |
| WISNEWSKI, MICHAEL | 05S530  PAXTON DR C NAPERVILLE IL 60563 |
| WISNEWSKI, TOM | 8828  41ST AVE KENOSHA WI 53142 |
| WISNIESKI, VIRGINIA | 25237 S TRYON ST CHANNAHON IL 60410 |
| WISNIEWISKI, RICHARD | 165 SAUNDERS  RD HAMPTON VA 23666 |
| WISNIEWSKI, ALFRED J | 5125 HENRY AVE BALTIMORE MD 21236 |
| WISNIEWSKI, ANGELA/ JOSPEH | 10386 S 124TH ST FRANKLIN WI 53132 |
| WISNIEWSKI, ARTHUR | 51576 HELMEN RD SOUTH BEND IN 46637 |
| WISNIEWSKI, BRIAN | 1223 EUGENIA WAY BEL AIR MD 21014 |
| WISNIEWSKI, BRUNO | 10039 W HIGGINS RD 3D ROSEMONT IL 60018 |
| WISNIEWSKI, CHERYL | 165 S OAK PARK AVE 14 OAK PARK IL 60302 |
| WISNIEWSKI, D | 2650   BROADWAY AVE EVANSTON IL 60201 |
| WISNIEWSKI, DAWN | 5231 JAMES LN 1310 CRESTWOOD IL 60445 |
| WISNIEWSKI, DOROTHY | 1090 S LAKESHORE DR FONTANA WI 53125 |
| WISNIEWSKI, E | 800  GEORGE AVE BALTIMORE MD 21221 |
| WISNIEWSKI, FLORIAN F. | 330 NW  195TH AVE PEMBROKE PINES FL 33029 |
| WISNIEWSKI, HELEN | 2726   PEER LN DELRAY BEACH FL 33445 |
| WISNIEWSKI, JAMES | 23 E ELM AVE ROSELLE IL 60172 |
| WISNIEWSKI, JIM | 738 CLARENDON LN AURORA IL 60504 |

| Claim Name | Address Information |
|---|---|
| WISNIEWSKI, JOAN | 571 SE  5TH CT POMPANO BCH FL 33060 |
| WISNIEWSKI, KELLY | 33795 N CHRISTA DR INGLESIDE IL 60041 |
| WISNIEWSKI, LEONA | 5140 W PENSACOLA AVE CHICAGO IL 60641 |
| WISNIEWSKI, LEONA | 1217 S 49TH AVE CICERO IL 60804 |
| WISNIEWSKI, LEONARD | 2920  JANET PL HAMMOND IN 46323 |
| WISNIEWSKI, LUCIUS | 6738 N GLENWOOD AVE 3W CHICAGO IL 60626 |
| WISNIEWSKI, MARTA | 1829 OAK AVE NORTHBROOK IL 60062 |
| WISNIEWSKI, MIKE | 815  TAPPINGO ST 104 NAPERVILLE IL 60540 |
| WISNIEWSKI, MIKE | 1108  PINEHURST DR BOYNTON BEACH FL 33426 |
| WISNIEWSKI, MS KATHY | 9825 JURUPA RD RIVERSIDE CA 92509 |
| WISNIEWSKI, PRAXEDA | 95  PHILLIPS DR HAMPSTEAD MD 21074 |
| WISNIEWSKI, RITA | 504  AUBURN CT FALLSTON MD 21047 |
| WISNIEWSKI, RONALD | 5440 S HAMLIN AVE CHICAGO IL 60632 |
| WISNIEWSKI, STEPHANIE | 5022 N KOLMAR AVE CHICAGO IL 60630 |
| WISNIEWSKI, STEVEN | 512 STEWART AVE GLEN BURNIE MD 21061 |
| WISNIEWSKI,MICHAEL | 12930 S HOUSTON AVE CHICAGO IL 60633 |
| WISNIOWICZ, PATRICIA | 5410 S TRIPP AVE CHICAGO IL 60632 |
| WISNIOWSKI, ANDREW & ANNA | 538  GERMAINE LN ELK GROVE VILLAGE IL 60007 |
| WISNIOWSKI, STEVEN | 15310 OCASO AV APT G-204 LA MIRADA CA 90638 |
| WISNIOWSKI, THAD | 946  MAIN ST BATAVIA IL 60510 |
| WISNOM, CAROL | 44 BUSH CABIN CT PARKTON MD 21120 |
| WISNOSKI, JOHN | 5720 NW  82ND AVE TAMARAC FL 33321 |
| WISOTSKY, GARY | 8232  PLAYA DEL SUR BLVD LAKE WORTH FL 33467 |
| WISSA, ANWAR | 400 E  COLONIAL DR # 1707 ORLANDO FL 32803 |
| WISSA, NADI | 3515 JASMINE AV APT 9 LOS ANGELES CA 90034 |
| WISSE, KAREN | 8926  LA CROSSE AVE A SKOKIE IL 60077 |
| WISSEL, TONY | 315 JUSTINA ST HINSDALE IL 60521 |
| WISSEN, CHARLES | 1524 E KENT ST STREATOR IL 61364 |
| WISSINGER, RICK | 24582 CRONAS MISSION VIEJO CA 92691 |
| WISSINK, MARY | 5282 BRIDGEWOOD DR LA PALMA CA 90623 |
| WISSINK, REV CHARLES | 298 NE  2ND ST BOCA RATON FL 33432 |
| WISSMAN, MARY | 12995 SPRING COVE DR LUSBY MD 20657 |
| WISSNER, LORRAINE | 4970 E  SABAL PALM BLVD # 114 LAUDERDALE LKS FL 33319 |
| WIST, GEORGE | 8511 FALLS RUN RD J ELLICOTT CITY MD 21043 |
| WISTER, LILLIE | 465 MERCURY LN PASADENA CA 91107 |
| WISUN, MARILYN | 7770 NW  50TH ST # 404 LAUDERHILL FL 33351 |
| WISWALL, AMY | 46  BLACK OAK CT REISTERSTOWN MD 21136 |
| WISZ, LARRY | 2314 ROUTE 59 161 PLAINFIELD IL 60586 |
| WISZOWATY, ERVIN | 101  EASTGATE CT 233 ALGONQUIN IL 60102 |
| WIT, ERIC | 1463  BANYAN WAY WESTON FL 33327 |
| WITACONIS, ELEANOR | 2650 W  GOLF BLVD # 157 POMPANO BCH FL 33064 |
| WITAKER, ADAM | 131 RIVERVIEW AVE ANNAPOLIS MD 21401 |
| WITANEK, ANDRE | 6222 W CUYLER AVE CHICAGO IL 60634 |
| WITAS, CHERYL | 18229  66TH AVE TINLEY PARK IL 60477 |
| WITASIK, DOROTHY | 4622 W 122ND ST 104 ALSIP IL 60803 |
| WITCASKI, CAROLYNE | 2840 NW  42ND AVE COCONUT CREEK FL 33066 |
| WITCHEL, JEAN | 1914 NW  60TH AVE SUNRISE FL 33313 |
| WITCHER, HERBERTINE | 50 W 71ST ST   212 CHICAGO IL 60621 |
| WITCHER, RICHARD | 451 CENTURY VISTA DR ARNOLD MD 21012 |

| Claim Name | Address Information |
|------------|--------------------|
| WITCHER, RICKEY | 8832 COSTIN LOOP FORT GEORGE G MEADE MD 20755 |
| WITCHER, TERRELL | 6971    HOOD ST PEMBROKE PINES FL 33024 |
| WITEBSKY, SHELDON | 2200 S  OCEAN LN # 803 803 FORT LAUDERDALE FL 33316 |
| WITECKI, CAROL | 946   CORNWALLIS LN MUNSTER IN 46321 |
| WITECKI, WANDA | 15729   ORLAN BROOK DR 78 ORLAND PARK IL 60462 |
| WITEFIELD, STEVE | 6048   ASCENDING MOON PATH CLARKSVILLE MD 21029 |
| WITEK, BEN | 110 E PLAINFIELD AVE MILWAUKEE WI 53207 |
| WITEK, HAROLD | 309   EDWARDS AVE LA SALLE IL 61301 |
| WITEK-REPSEL, MICHELE | 808   GRANT AVE LA SALLE IL 61301 |
| WITES, MARC | 8100    BLUE RIDGE LN PARKLAND FL 33067 |
| WITGES, JOHN | R1 BOX 18 SCHELLER IL 62883 |
| WITHALL, KATHRYN | 6373    MOONSTONE WAY DELRAY BEACH FL 33484 |
| WITHAM, DENISE | 5144 LANAI ST LONG BEACH CA 90808 |
| WITHAM, LISA | 7918 BRIGHT AV APT A WHITTIER CA 90602 |
| WITHBERG, SHIRLEY | 155    CAPRI D DELRAY BEACH FL 33484 |
| WITHEE, AL | 37   LISKA RD WILLINGTON CT 06279 |
| WITHEE, MELVIN | 2214 DRUID OAKS DR NE ATLANTA GA 30329 |
| WITHEE, NATASHA | 39 E  MAIN ST # 2 PORTLAND CT 06480 |
| WITHEREL, E | 2816 SEA ISLAND TRL ONTARIO CA 91761 |
| WITHERELL, CHRIS | 2015 CHIPPEWA TRL MAITLAND FL 32751 |
| WITHERILL, LISTON AMES | 20358 SATICOY ST APT 110 WINNETKA CA 91306 |
| WITHERING, LAURA | 1080    LAVENDER CIR WESTON FL 33327 |
| WITHEROW, FRANCES | 741 THIMBLE SHOALS  BLVD 101 NEWPORT NEWS VA 23606 |
| WITHEROW, KEVIN C | 83 CLYDES  LN WINDSOR VA 23487 |
| WITHEROW, ROY | 9 WESTMINSTER CT LAKE IN THE HILLS IL 60156 |
| WITHERS, BARB | 598 S ONTARIO ST VERNON HILLS IL 60061 |
| WITHERS, BARBARA | 140 PINEY WOODS DR JIM THORPE PA 18229 |
| WITHERS, ENERSTINE | 340 E 38TH ST 807 CHICAGO IL 60653 |
| WITHERS, KAMI | 11017 S KILBOURN AVE OAK LAWN IL 60453 |
| WITHERS, NICOLE | 2023 E 124TH ST COMPTON CA 90222 |
| WITHERS, PATRICIA | 79 BROOKLYN ST APT 4M VERNON CT 06066-3672 |
| WITHERS, RODNEY | 8263 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| WITHERS, RONNIE | 44732 FOXBORO CT LANCASTER CA 93535 |
| WITHERS, VIRGINIA | 11 KILMORY CT BALTIMORE MD 21236 |
| WITHERS, YVONNE | 6042 PREMIERE AV LAKEWOOD CA 90712 |
| WITHERSPOON  ABRAHAM | 2606   ALLENDALE RD BALTIMORE MD 21216 |
| WITHERSPOON JR, W | 421 N MAIN ST SANTA ANA CA 92701 |
| WITHERSPOON, ALAN | 3500 NW  5TH AVE BOCA RATON FL 33431 |
| WITHERSPOON, ANTHONY | 13221 CORDARY AV APT 20 HAWTHORNE CA 90250 |
| WITHERSPOON, BRIANA | 6000 UNIVERSITY PKWY APT 4102C SAN BERNARDINO CA 92407 |
| WITHERSPOON, J | 534 N DECKER AVE BALTIMORE MD 21205 |
| WITHERSPOON, JAMES | 43 NATHAN ST HAMPTON VA 23669 |
| WITHERSPOON, KENYONA | 5228 KELWAY RD BALTIMORE MD 21239 |
| WITHERSPOON, LIBBY | 10480 N LYNN CIR APT D MIRA LOMA CA 91752 |
| WITHERSPOON, MAGGIE | 610 NW  35TH AVE FORT LAUDERDALE FL 33311 |
| WITHERSPOON, MARGE | P O BOX 5005 RANCHO MIRAGE CA 92270 |
| WITHERSPOON, MARTIN | 17124 YUKON AV APT D TORRANCE CA 90504 |
| WITHERSPOON, PATRICIA | 1416 ARGYLE AVE BALTIMORE MD 21215 |
| WITHERSPOON, PATRICIA | 1416 ARGYLE AVE BALTIMORE MD 21217 |

| Claim Name | Address Information |
| --- | --- |
| WITHERSPOON, ROOSEVELT | 7422 S PRAIRIE AVE CHICAGO IL 60619 |
| WITHERSPOON, STEPHINE | 924 ASHBRIDGE DR K BALTIMORE MD 21221 |
| WITHERSPOON, TRINA | 108 W GLENCOE ST COMPTON CA 90220 |
| WITHERSPOON, VICKIE | 1452 BERKSHIRE DR NEWPORT NEWS VA 23602 |
| WITHERSPOON, VICKY | 8141 7TH ST BUENA PARK CA 90621 |
| WITHERSPOON, WILLIE | 31 CASTLE HAVEN  RD HAMPTON VA 23666 |
| WITHEY, KIMBERLY | 2517 CLEARFIELD PL SIMI VALLEY CA 93065 |
| WITHFIELD, GWENDOLYNE | 10606 S PERRY AVE CHICAGO IL 60628 |
| WITHFIELD, JOSEPH | 5315 NW  24TH CT LAUDERHILL FL 33313 |
| WITHINGTON, JR, MILES | 1 1/2 FERNWOOD AVE ENFIELD CT 06082-2657 |
| WITHOUT WALLS CHURCH | 2511 N GRADY AVE TAMPA FL 33607 |
| WITHROW, ROBIN | 882 OMAHA DR YORKVILLE IL 60560 |
| WITHROW, TAMMY | 120 DILTS DR NEWPORT NEWS VA 23608 |
| WITHROW, VIRGINIA | 8565  SCHEER DR TINLEY PARK IL 60487 |
| WITHROW, WARREN | 6772 TARPLEYS TAVERN  RD WILLIAMSBURG VA 23188 |
| WITHUM, JOHN | 650 E BUTTERFIELD RD 704 LOMBARD IL 60148 |
| WITICK, SALLY | 10    HARWINTON AVE # 1 TERRYVILLE CT 06786 |
| WITIK, PAUL | 856 CLINTONVILLE RD # 3 WALLINGFORD CT 06492-5304 |
| WITKE, RONALD | 42394 N LAKE DR ANTIOCH IL 60002 |
| WITKIN, BRUCE | 3425 GARY CT SIMI VALLEY CA 93063 |
| WITKIN, MARTHA | 101 SE  3RD AVE # 208 DANIA FL 33004 |
| WITKIN, MILLICENT | 3140 NW  13TH CT DELRAY BEACH FL 33445 |
| WITKOP,COLLEEN | 4646 SW  107TH TER FORT LAUDERDALE FL 33328 |
| WITKOS, EWA | 2920 N HARLEM AVE 5H ELMWOOD PARK IL 60707 |
| WITKOWSKI, BOZENA | 2221 NE  68TH ST # 930 FORT LAUDERDALE FL 33308 |
| WITKOWSKI, JOSEPHE | 919 FROG MORTAR RD BALTIMORE MD 21220 |
| WITKOWSKI, KEITH | 3517 FRONTENAC CT AURORA IL 60504 |
| WITKOWSKI, NANCY | 76 LA MIRAGE CIR ALISO VIEJO CA 92656 |
| WITKOWSKI, NICK | 17172 BOLSA CHICA ST APT 55 HUNTINGTON BEACH CA 92649 |
| WITKOWSKI, STEPHANIE | 360 N HOLLYWOOD WY APT 208 BURBANK CA 91505 |
| WITKOWSKI, SUSAN | 1000    CRYSTAL WAY # O DELRAY BEACH FL 33444 |
| WITKOWSKI, THERESA | 1401 UNDERWOOD RD SYKESVILLE MD 21784 |
| WITLIN, GAIL | 3632 TORREY PINES PKY NORTHBROOK IL 60062 |
| WITMAN, JOSEPH | PO BOX 313 SCHNECKSVILLE PA 18078 |
| WITMER RICHARD | 555 NW  4TH AVE # 408 BOCA RATON FL 33432 |
| WITMER, FABIA | 160    MARINE WAY DELRAY BEACH FL 33483 |
| WITMER, JEFFREY | 1317 W COURT ST ALLENTOWN PA 18102 |
| WITMER, KAREN | 4080 THORNGATE  DR WILLIAMSBURG VA 23188 |
| WITMER, KELLY | 1562 LEMOYNE ST LOS ANGELES CA 90026 |
| WITMER, MARY | 4359    WILLOW BROOK CIR WEST PALM BCH FL 33417 |
| WITMER, MICHAEL | 502   CHESTNUT CT TANEYTOWN MD 21787 |
| WITMER, NEIL | 1137 DARTMOOR CT NAPERVILLE IL 60540 |
| WITMER, PAMELA | 6722 BURNBRIDGE HUNT CT ELKRIDGE MD 21075 |
| WITMER, STEVE | 1568-*/ HALLIEFORD  RD 2 HALLIEFORD VA 23068 |
| WITMORE, MAX | 3500 NW  23RD ST LAUDERDALE LKS FL 33311 |
| WITNER, FABIA | 2303 S  FEDERAL HWY # 7 BOYNTON BEACH FL 33435 |
| WITNIK, GEORGE | 1909 W GOLF RD 1A MOUNT PROSPECT IL 60056 |
| WITOFT, MARK | 380 S OTT AVE GLEN ELLYN IL 60137 |
| WITOUS, JOEL | 10340  MANSFIELD AVE 305 OAK LAWN IL 60453 |

| Claim Name | Address Information |
|---|---|
| WITOVER, STEPHEN | 9638    VIA ELEGANTE WEST PALM BCH FL 33411 |
| WITOWICH, CRISS | 16063 AVENIDA SAN MIGUEL LA MIRADA CA 90638 |
| WITRAGO, SERGIO | 1246 COTTER AV DUARTE CA 91010 |
| WITROWSKI, PATRICIA | 6 CAMINO PLATINO SAN CLEMENTE CA 92673 |
| WITSCHY, JENNIFER | 117    FOREST ST EAST HARTFORD CT 06118 |
| WITSIL, DAN | 323 BOULDIN ST S BALTIMORE MD 21224 |
| WITT, A | 2494 FIELDINGWOOD RD MAITLAND FL 32751 |
| WITT, AMY | 921 W SHERIDAN RD 3 CHICAGO IL 60613 |
| WITT, BETTY ANN | 301 TRIMBLE RD C2 JOPPA MD 21085 |
| WITT, CURTIS | 1813 OLD EASTERN AVE 259 BALTIMORE MD 21221 |
| WITT, DARIA | 2199 NE   5TH AVE BOCA RATON FL 33431 |
| WITT, DARRYL | 12103 HUMBOLDT PL CHINO CA 91710 |
| WITT, DAVID | 2515   BOSTON ST 306 BALTIMORE MD 21224 |
| WITT, DONNA | 6916 UNIVERSITY DR BALTIMORE MD 21220 |
| WITT, DOROTHY | 3146    VIA POINCIANA DR # 305 LAKE WORTH FL 33467 |
| WITT, DOROTHY | 521 VIOLET AV MONROVIA CA 91016 |
| WITT, EDITH | 812 AERONCA CT NEW LENOX IL 60451 |
| WITT, ERIC | 120 CRISTIANITOS RD APT 14208 SAN CLEMENTE CA 92673 |
| WITT, EUGENE | 10801 OXFORD AVE CHICAGO RIDGE IL 60415 |
| WITT, FRANCISCO | 861 TURF VALLEY DR PASADENA MD 21122 |
| WITT, FREDERICK | 400 HAUSER BLVD APT 11H LOS ANGELES CA 90036 |
| WITT, GREGORY | 4905 W CUYLER AVE 3 CHICAGO IL 60641 |
| WITT, JANE | 860 MORNINGSIDE DR APT C109 FULLERTON CA 92835 |
| WITT, JOAN | 21404 S JEFFREY DR MATTESON IL 60443 |
| WITT, JOHN | 2460 OLDHAM CIR OXNARD CA 93035 |
| WITT, JULIE | 5198    RIVERMILL LN LAKE WORTH FL 33463 |
| WITT, KARON | 1621 DESCHUTES DR VENTURA CA 93004 |
| WITT, KENNETH | 61  LIBERTY ST ABERDEEN MD 21001 |
| WITT, LOUIS | 719 MAIDEN CHOICE LN HR504 BALTIMORE MD 21228 |
| WITT, MARGIE | 1128 KIRKWALL RD SAN DIMAS CA 91773 |
| WITT, MATTHEW | 1044   CORMAR DR LAKE ZURICH IL 60047 |
| WITT, MATTHEW | 469 ISU WRIGHT HALL I S U ALAMO NORMAL IL 61761 |
| WITT, MEAGAN | 732 W BITTERSWEET PL 305 CHICAGO IL 60613 |
| WITT, MIRIAM | 866 DENBIGH  BLVD 407 NEWPORT NEWS VA 23608 |
| WITT, MR G | 4950 EDGERTON AV ENCINO CA 91436 |
| WITT, MR. TOM | 675 OAK RUN TRL APT 112 OAK PARK CA 91377 |
| WITT, NANCY | 9 LAPORTE DR NORWICH CT 06360-2005 |
| WITT, NORMA | 3209    JOG PARK DR LAKE WORTH FL 33467 |
| WITT, PATRICIA | 9080 NAGLE AV ARLETA CA 91331 |
| WITT, PAUL | 222 BRETT CIR D WAUCONDA IL 60084 |
| WITT, R C | 101 LONGVIEW CIR SMITHFIELD VA 23430 |
| WITT, RAYMOND | 1100   PEMBRIDGE DR 240 LAKE FOREST IL 60045 |
| WITT, RENA | 506   KENDALL LN DE KALB IL 60115 |
| WITT, ROBERT | 1505 PLYMOUTH PL 1W GLENVIEW IL 60025 |
| WITT, RONALD | 1603 LORELEI DR 208 ZION IL 60099 |
| WITT, RUSS | 4208 SKYBROOK CT MOORPARK CA 93021 |
| WITT, RUSSELL | 1009   OAKWOOD RD GLEN BURNIE MD 21061 |
| WITT, RYAN    L | PO BOX 6094 SUGARLOAF CA 92395 |
| WITT, SALLY | 1452 N BRIDGEPORT DR MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| WITT, SCOTT | 857 W GEORGE ST 3 CHICAGO IL 60657 |
| WITT, STEVEN | 413    CONESTOGA ST WINDSOR CT 06095 |
| WITT, TERESA | 1024 CAYER DR 809 GLEN BURNIE MD 21061 |
| WITT, THEODORE | 5602 N MAPLEWOOD AVE CHICAGO IL 60659 |
| WITT, WENDY | 2719 DALENHURST PL SIMI VALLEY CA 93065 |
| WITT, WHITNEY | 400 E OHIO ST 701 CHICAGO IL 60611 |
| WITT, WILLIAM | 7550 CASHEW DR ORLAND PARK IL 60462 |
| WITTE, BRAD | 908 SOUTHMOOR DR DE KALB IL 60115 |
| WITTE, DAN | 114    MARENGO AVE 2ND FOREST PARK IL 60130 |
| WITTE, MARNI | 1551 E CHASE DR CORONA CA 92881 |
| WITTE, NATASHA | 1942 N HUMBOLDT BLVD CHICAGO IL 60647 |
| WITTE, NICKLA | P.O. BOX 4635 LAGUNA BEACH CA 92652 |
| WITTEL, RICH | 53    WITCH HAZEL DR DEEP RIVER CT 06417 |
| WITTEMANN, C | 930 S PARK AVE HINSDALE IL 60521 |
| WITTEN, LILLIAN L. | 5704    WILLOW CREEK LN DELRAY BEACH FL 33484 |
| WITTEN, STEVEN | 5015 VIA SANTANA THOUSAND OAKS CA 91320 |
| WITTENBERG, BETTY | 1055 HOBBLE BUSH LN ELGIN IL 60120 |
| WITTENBERG, CHARLOTTE | 2950 NW  5TH AVE # B201 BOCA RATON FL 33431 |
| WITTENBERG, LEE | 19333 W  COUNTRY CLUB DR # 207 NORTH MIAMI BEACH FL 33180 |
| WITTENBRINK, PAMELA K | 1117    JESSICA LN LIBERTYVILLE IL 60048 |
| WITTER, ALAN | 1320 NW  55TH AVE LAUDERHILL FL 33313 |
| WITTER, ALBERT | 13232 S BAYBERRY LN PLAINFIELD IL 60544 |
| WITTER, ALBERTA | 23    CHELSEA CT ANNAPOLIS MD 21403 |
| WITTER, DORI | 5686    ELMHURST CIR # 2-200 OVIEDO FL 32765 |
| WITTER, NANCY | 1117 LEAVITT AVE 107 FLOSSMOOR IL 60422 |
| WITTER, RICHARD | 48125 PASO TIEMPO LN LA QUINTA CA 92253 |
| WITTER, TONY | 3161 NW  47TH TER # 402 LAUDERDALE LKS FL 33319 |
| WITTERN, WM | 1807 N ROLLING LN ARLINGTON HEIGHTS IL 60004 |
| WITTERS, ROBERT | 3913 BLACKBURN LN 11 BURTONSVILLE MD 20866 |
| WITTERSHEIM, BRYAN | 300 ERIE CIR BLOOMINGDALE IL 60108 |
| WITTHOEFT, HEIDI | 849 ESTANCIA IRVINE CA 92602 |
| WITTHUHN, BARRY | 1951 NE  39TH ST # 335 LIGHTHOUSE PT FL 33064 |
| WITTHUHN, KAREN | 604    COBBLESTONE CT ELGIN IL 60120 |
| WITTIG, BRIAN | 2005 HELTON AVE BELAIR MD 21015 |
| WITTINBORN, WILLIAM | 1570 NEVADA LN ELK GROVE VILLAGE IL 60007 |
| WITTKAMP, DIANE | 303 N BROMLEY DR MCHENRY IL 60050 |
| WITTKAMPER, LAURA | 2008 W 55TH PL LA GRANGE IL 60525 |
| WITTKE, IRENE | 2409    FINN CT PLAINFIELD IL 60586 |
| WITTKOWSKI, SCOTT | 1349 N CHEROKEE AV APT 216 LOS ANGELES CA 90028 |
| WITTLE, CHRISTINE | 1911 STONERIDGE CT MARRIOTTSVILLE MD 21104 |
| WITTLIN | 6652    PERUZZI WAY LAKE WORTH FL 33467 |
| WITTLIN, IRWIN | 5144 EVANWOOD AV OAK PARK CA 91377 |
| WITTLIN, S. | 4021    LYNDHURST I DEERFIELD BCH FL 33442 |
| WITTMAN, | 1035 MINNETONKA RD SEVERN MD 21144 |
| WITTMAN, PEGGY | 419 AUGUST ST EASTON MD 21601 |
| WITTMAN, RICHARD | 2022    WESTVIEW LN ROUND LAKE BEACH IL 60073 |
| WITTMAN, SANDRA | OAKTON COMMUNITY COLLEGE 7701  LINCOLN AVE SKOKIE IL 60077 |
| WITTMAN, STEVEN | 425 W WELLINGTON AVE 2S CHICAGO IL 60657 |
| WITTMAN, WALTER | 3848    GLENDENNING RD DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|---|---|
| WITTMAYER, ANDY | 2023 LA FRANCE AV SOUTH PASADENA CA 91030 |
| WITTMER, DOUGLAS | 5   RED MOUNTAIN LN AVON CT 06001 |
| WITTMER, FRANCES | 101   CORTEZ CIR G MARGATE FL 33068 |
| WITTMEYER, WILLIAM | 217 N MAPLE ST MOUNT PROSPECT IL 60056 |
| WITTNEBEL, ANN | 1657 FENDALL CT CROFTON MD 21114 |
| WITTNER, DAN | 3625 N MARSHFIELD AVE 1 CHICAGO IL 60613 |
| WITTNER, DAVID | 14340   EMERALD LAKE DR # 2 DELRAY BEACH FL 33446 |
| WITTNER, JOHN | 8727 W BRYN MAWR AVE 704 CHICAGO IL 60631 |
| WITTOSCH, CYNTHIA T, OUR LADY OF PEACE | 709  PLAINFIELD RD DARIEN IL 60561 |
| WITTRUP, CHRISTINE | 2475 FROST DR AURORA IL 60503 |
| WITTRUP, MIKE | 55 W CHESTNUT ST   2205 CHICAGO IL 60610 |
| WITTRY, DAVID A | 2101 NICHOLS CANYON RD LOS ANGELES CA 90046 |
| WITTS, BRUCE W. | 8564 SW  16TH PL FORT LAUDERDALE FL 33324 |
| WITTS, HARRY P | 149 COWHIDE CIR BALTIMORE MD 21220 |
| WITTWER, CAROL | 6033 N SHERIDAN RD 18G CHICAGO IL 60660 |
| WITTWER, DENNIS | 61820 PETUNIA DR JOSHUA TREE CA 92252 |
| WITTWER, MARC W | 23157 IRONWOOD AV APT 30 MORENO VALLEY CA 92557 |
| WITTY, SUSAN | 2906 COUNTRY LN ELLICOTT CITY MD 21042 |
| WITTY, VIRGINIA | 4064 GRACE AV BALDWIN PARK CA 91706 |
| WITULSKI, EDMUND | 19065 STONERIDGE ST SOUTH BEND IN 46637 |
| WITWER, ETHYL L | 1101  PEMBRIDGE DR 222 LAKE FOREST IL 60045 |
| WITWER, SAM | 10741 CAMARILLO ST APT 112 NORTH HOLLYWOOD CA 91602 |
| WITWICKI, THERESA | 1348 LORRAINE PL SCHAUMBURG IL 60173 |
| WITYK, MIKE, DUPAGE | 1237 N ASHLEY LN ADDISON IL 60101 |
| WITZ, GORDON | 999 N PACIFIC ST APT D112 OCEANSIDE CA 92054 |
| WITZ, ILENE | 21 LANCASTER LN LINCOLNSHIRE IL 60069 |
| WITZ, PAUL | 16510   BRAEBURN RIDGE TRL DELRAY BEACH FL 33446 |
| WITZ, S. | 108  17TH ST WILMETTE IL 60091 |
| WITZBAUM, SYLVIA | 20281 E  COUNTRY CLUB DR # 1904 1904 NORTH MIAMI BEACH FL 33180 |
| WITZEL, GARY | 10133 CAMULOS AV MONTCLAIR CA 91763 |
| WITZEN, JOHN | 213 RIDGELY RD E LUTHERVILLE-TIMONIUM MD 21093 |
| WITZENBERGER, JESSICA ARIEL | 875 E  CAMINO REAL  # 4H 4H BOCA RATON FL 33432 |
| WITZIG, PHIL | 116 N LOUISIANA AVE MORTON IL 61550 |
| WITZKE, KIM | 1200 ELIZABETH ST WEST CHICAGO IL 60185 |
| WITZKY, CASSANDRA | 2906  CENTRAL ST A EVANSTON IL 60201 |
| WITZLER, LYDIA | 6311 GEORGETOWN BLVD E SYKESVILLE MD 21784 |
| WIVINIS, VERNA | 6733  WOODRIDGE DR WOODRIDGE IL 60517 |
| WIVIOTT, HOWARD | 23419   MILANO CT BOCA RATON FL 33433 |
| WIVIOTT, TERESA | 407 W HALLAM ST ASPEN CO 81611 |
| WIXEN, R | 3823 WATERFORD WY CALABASAS CA 91302 |
| WIXTED, JOE | 538 MADISON LN LINDENHURST IL 60046 |
| WIXTED, KEVIN | 1720  ESSEX CT SAINT CHARLES IL 60174 |
| WIXTED, NANCY SNOOKS | 10332 DARLING RD VENTURA CA 93004 |
| WIXTED, PAT | 10301 GROSVENOR PL 511 ROCKVILLE MD 20852 |
| WIYCKOFF, CHRIS | 3201 YORBA LINDA BLVD APT H-237 FULLERTON CA 92831 |
| WIYGUL, STEPHANIE | 4040  RIVER RIDGE DR SAINT CHARLES IL 60175 |
| WIZAN, MELANIE | 30611 EL SUENO DR MALIBU CA 90265 |
| WIZBICKI, PAT | 3017  NEW YORK AVE BALTIMORE MD 21227 |
| WIZELMAN, J | 3557 JASMINE AV APT 3 LOS ANGELES CA 90034 |

| Claim Name | Address Information |
| --- | --- |
| WIZER, MORTON | 14824    ENCLAVE PRESERVE CIR # C2 DELRAY BEACH FL 33484 |
| WIZHELM, ROD | 1555 MESA VERDE DR E APT 34C COSTA MESA CA 92626 |
| WIZLOW, LARONTAE | 3536 N 64TH ST MILWAUKEE WI 53216 |
| WIZNITZER, ALEX | 1961    LYONS RD # 111 111 COCONUT CREEK FL 33063 |
| WJNO RADIO | 3071    CONTINENTAL DR # LOBBY LOBBY WEST PALM BCH FL 33407 |
| WK, MILLER | 48504    HIGHWAY27 ST # 137 DAVENPORT FL 33897 |
| WLCEK, JAMES | 4705 KESTER AV APT 303 SHERMAN OAKS CA 91403 |
| WLENEE, DAVID | 53 W JACKSON BLVD 1710 CHICAGO IL 60604 |
| WLLIAMS, TAMMY | 416 STANFORD CT ARNOLD MD 21012 |
| WLODARCZYK, GREGORY | 5052 W AINSLIE ST 1ST CHICAGO IL 60630 |
| WLODARSKI, ANNETTE | 4701 N ORIOLE AVE NORRIDGE IL 60706 |
| WLODARSKI, DEREK | 1369 IVY LN 203 NAPERVILLE IL 60563 |
| WLODARSKI, DON | 7701    JOLIET DR TINLEY PARK IL 60477 |
| WLODARSKI, KRISTA | 1157 PATRIOT DR NEW LENOX IL 60451 |
| WLODZOMIRSKI, ALEX | 22W320    BROKER RD MEDINAH IL 60157 |
| WLOSZEK, WALTER | 5618 S MERRIMAC AVE CHICAGO IL 60638 |
| WLOSZEK, WALTER | 5618 S MERRIMAC AVE    2 CHICAGO IL 60638 |
| WM DR., DENISON | 65    HIDDEN HILLS DR ORMOND BEACH FL 32174 |
| WM, HOCAN | 1433 N  ATLANTIC AVE # 123 DAYTONA BEACH FL 32118 |
| WM, LAVENDER | 55522    FRONT ST ASTOR FL 32102 |
| WM, LYONS | 611  E COACHWOOD LEESBURG FL 34748 |
| WM, PAPPERNEK | 1316    ZUREIQ CT CLERMONT FL 34714 |
| WMSBG CHAMBER OF COMMERCE | 421 N BOUNDARY  ST WILLIAMSBURG VA 23185 |
| WMSBG EAR, NOSE, THROAT | P.O. BOX 5953 400 SENTARA CIRCLE STE 300 WILLIAMSBURG VA 23188 |
| WNA, MELODY | 7226 WHITTIER AV APT 3 WHITTIER CA 90602 |
| WNEK, LUKASZ | 330 N ELMWOOD AVE WOOD DALE IL 60191 |
| WNODRAZ, MIKE | 148  KENILWORTH AVE ELK GROVE VILLAGE IL 60007 |
| WNST | 1550 HART RD TOWSON MD 21286 |
| WNUK, DAVID | 5632 N KEYSTONE AVE HSE CHICAGO IL 60646 |
| WOCASEK, JOSEPH | 606 SW  NATURA BLVD # 309 DEERFIELD BCH FL 33441 |
| WOCHHOLZ, H | 35190 BUENA MESA DR CALIMESA CA 92320 |
| WOCHINSKI,  TAMARA | 407 W BRITTANY DR ARLINGTON HEIGHTS IL 60004 |
| WOCHNA, WILLIAM | 22502 DOLOROSA ST WOODLAND HILLS CA 91367 |
| WOCHOSKI, MARIE | 80    SCHOOL ST MANCHESTER CT 06040 |
| WOCKNER, JOAN | 11509  REED RD HUNTLEY IL 60142 |
| WOD, KAYLA | 911 SONORA CT SAN DIMAS CA 91773 |
| WODARSKI, CARL | 8800 S HARLEM AVE 422 BRIDGEVIEW IL 60455 |
| WODARSKI, DALE | 114 WARWICKSHIRE LN F GLEN BURNIE MD 21061 |
| WODATCH, DAN | 117 HOURIGAN DR MERIDEN CT 06451-3639 |
| WODHAUS, LLOYD | 126 OAK FOREST CIR APT 126 GLENDORA CA 91741 |
| WODKA, PAT | 1016  CHRISTINE LN ANTIOCH IL 60002 |
| WODRICH, JOANNE | 462 CAMELLIA AV ONTARIO CA 91762 |
| WODSYSIAK, MARTIN | 2704 FAIRMOUNT AVE E BALTIMORE MD 21224 |
| WODZINSKA, ANNA | 610 W BURNING TREE LN ARLINGTON HEIGHTS IL 60004 |
| WODZINSKI, JEAN | 994  WESLEY DR CRYSTAL LAKE IL 60014 |
| WOEHR, HAROLD | 1877 S  OCEAN BLVD # 5 DELRAY BEACH FL 33483 |
| WOEHR, MARION | 721 POST LAKE PL APT 111 APOPKA FL 32703 |
| WOEHRLE, ALAN | 417  LOCUST LN ROSELLE IL 60172 |
| WOELFER, TANJA KATINKA | 1915 E KENILWORTH PL K092 MILWAUKEE WI 53202 |

| Claim Name | Address Information |
|---|---|
| WOELFL, TODD | 944 W GRACE ST C202 CHICAGO IL 60613 |
| WOELLER, LENA | 1943 NE   6TH CT # R306 FORT LAUDERDALE FL 33304 |
| WOEPPEL, PATRICE DR | 5663 NW   120TH TER CORAL SPRINGS FL 33076 |
| WOERNER, DAVID | 3801 BAKER RD WESTMINSTER MD 21157 |
| WOERNER, JOHN | 1703 W CHRISTINE AVE PEORIA IL 61614 |
| WOERWAG, FLORIAN | 685 LUCAS AV APT 815 LOS ANGELES CA 90017 |
| WOERZ, OSWALD | 2871 N   OCEAN BLVD # V259 BOCA RATON FL 33431 |
| WOESSNER, CATHY | 1230 EVERS AVE WESTCHESTER IL 60154 |
| WOESSNER, WILLIAM | 740 SW   55TH AVE MARGATE FL 33068 |
| WOEST, KRISTIN | 925 W LAKESIDE PL 2E CHICAGO IL 60640 |
| WOETZEL, TAMI | 29 N DONALD AVE ARLINGTON HEIGHTS IL 60004 |
| WOFFORD, ALICIA | 7933 S TALMAN AVE CHICAGO IL 60652 |
| WOFFORD, ED | 1211 VIA YOLO CATHEDRAL CITY CA 92234 |
| WOFFORD, EVERETT | 107 LITTLE BAY AVE APT D YORKTOWN VA 23693 |
| WOFFORD, KELLY | 41 BRACE AVE BRISTOL CT 06010-4844 |
| WOFFORD, LINDA | 585   LAKE DOE BLVD APOPKA FL 32703 |
| WOFFORD, MARGARET | 1046   29TH ST # 1 ORLANDO FL 32805 |
| WOFFORD, MARTHA | 1632-1/2 SHERIDAN RD 1R EVANSTON IL 60201 |
| WOFFORD, MILDRED | 3500 LAKE BLVD APT 300 OCEANSIDE CA 92056 |
| WOFFORD, SONYA | 1738 11TH   ST LANGLEY AFB VA 23665 |
| WOFFORD, SUSIE | 825 CRANE DR 303 N I U DE KALB IL 60115 |
| WOFFORD, TOMMIE | 2727 FAIRHAUSER RD NAPERVILLE IL 60564 |
| WOGAHN, MARILYN | 21281 GERNDAL ST DIAMOND BAR CA 91789 |
| WOGOMON, LARRY | 12120 BAJA AVE TAVARES FL 32778 |
| WOHKITTEL, JASMINE | 6391 ELM AV CYPRESS CA 90630 |
| WOHL | 128 W RING FACTORY RD BEL AIR MD 21014 |
| WOHL JENNIFER | 1711 N   UNIVERSITY DR PLANTATION FL 33322 |
| WOHL, ELMARIE | 13403 MELVILLE LN CHANTILLY VA 20151 |
| WOHL, FRANCIS | 8111 NW   93RD TER TAMARAC FL 33321 |
| WOHL, MILTON | 13115 DRENDEL RD HUNTLEY IL 60142 |
| WOHL, PETER | 5215   N LAKE CATALINA DR # A BOCA RATON FL 33496 |
| WOHL, TERRI | 6118 BRAEMAR CT AGOURA CA 91301 |
| WOHL, WALLY | 5349 NEWCASTLE AV APT 24 ENCINO CA 91316 |
| WOHLER, ELMER | 10738 W BUTTERFIELD DR FRANKFORT IL 60423 |
| WOHLERS, ALBERT | 2500 INDIGO LN   369 GLENVIEW IL 60026 |
| WOHLERS, EVELYN | 1696 9TH   ST A LANGLEY AFB VA 23665 |
| WOHLERS, PETE | 4015 NW   73RD WAY CORAL SPRINGS FL 33065 |
| WOHLERT, PATRICIA | 727   INDIAN RD GLENVIEW IL 60025 |
| WOHLFAHRT, TOBIAS | 852 ATLANTIC AVE A HOFFMAN ESTATES IL 60194 |
| WOHLFAITH, ERIC | 9977 N   SPRINGS WAY CORAL SPRINGS FL 33076 |
| WOHLFARTH, DAVID | 433 VALLEY VIEW DR SAINT CHARLES IL 60175 |
| WOHLFARTH, JOANNA | 3190   HOLIDAY SPRINGS BLVD # 302 MARGATE FL 33063 |
| WOHLFEIL, DALE | 2105   LAVERS CIR # 308 DELRAY BEACH FL 33444 |
| WOHLFEILER, STELLA L | 12305 RUNNYMEDE ST APT 3 NORTH HOLLYWOOD CA 91605 |
| WOHLFORD, JOHN | 2219 W MONROE ST 2 CHICAGO IL 60612 |
| WOHLFORT, KEVIN | 1828   ARABIAN WAY FALLSTON MD 21047 |
| WOHLGEMUTH, MS. | 7501   CARMELA WAY DELRAY BEACH FL 33446 |
| WOHLGEMUTH, TARA | 15826   VIVANCO ST DELRAY BEACH FL 33446 |
| WOHLGEMUTH, TOM | 190 DUKE OF GLOUCESTER ST ANNAPOLIS MD 21401 |

| Claim Name | Address Information |
| --- | --- |
| WOHLLEB, WILLIAM | 257   DORSET G BOCA RATON FL 33434 |
| WOHLMAN, DAVID | 476 NW  105TH DR CORAL SPRINGS FL 33071 |
| WOHLSTROM, KAREN E | 1455 SAN GABRIEL BLVD APT 104 ROSEMEAD CA 91770 |
| WOHLSTROM, THORSTEN | 41 TITUS COAN RD KILLINGWORTH CT 06419-1446 |
| WOHLWENDER, R | 2771 NE  58TH ST FORT LAUDERDALE FL 33308 |
| WOHWEND, PAT | 5410  NEWPORT DR 34 ROLLING MEADOWS IL 60008 |
| WOIAK, STEVE | 1540  WATKINS LN 205 NAPERVILLE IL 60540 |
| WOIKE, LYNN | 105    SHADOW LN # A1 ELMWOOD CT 06110 |
| WOITEL, GEOFFREY | 6320 N MERRIMAC AVE CHICAGO IL 60646 |
| WOITH, KATHLEEN | 4929 N ENDRES AVE PEORIA IL 61614 |
| WOITOWITZ, DONALD | 10    TERRA RD PLAINVILLE CT 06062 |
| WOIWODE, BRIAN | 4527 N ALBANY AVE CHICAGO IL 60625 |
| WOIWOOD, KURT | 425 MERRIMAC WY APT 308 COSTA MESA CA 92626 |
| WOIZESKO, GARY | 301 OAKWAY CT JOPPA MD 21085 |
| WOJAHN, DOROTHY | 8089 E PONDVIEW CT MONTICELLO IN 47960 |
| WOJAHN, SCOTT | 3301 BUTLER AV LOS ANGELES CA 90066 |
| WOJAN, ELISABETH | 822 PINE ST SANTA MONICA CA 90405 |
| WOJAS, JACEK | 4300 W FORD CITY DR 1109 CHICAGO IL 60652 |
| WOJCIAK, LARRY | 16609 KINGSBROOK DR CREST HILL IL 60435 |
| WOJCIAK, MARTY | 135 HAZELNUT DR STREAMWOOD IL 60107 |
| WOJCIECH, WILK | 1413 FAIRWAY DR 301 NAPERVILLE IL 60563 |
| WOJCIECHOEWSKI, LUCYNA | 540 N HAYWORTH AV APT 10 LOS ANGELES CA 90048 |
| WOJCIECHOWSKA, ESTELLE | 904  VIRGINIA AVE BALTIMORE MD 21221 |
| WOJCIECHOWSKI, BARB | 870 TAMARAC BLVD ADDISON IL 60101 |
| WOJCIECHOWSKI, ERIC | 12850 BARLIN AV DOWNEY CA 90242 |
| WOJCIECHOWSKI, MARY | 1335  LEVERENZ RD NAPERVILLE IL 60564 |
| WOJCIECHOWSKI, SAM | 6901  MEADOWCREST DR DOWNERS GROVE IL 60516 |
| WOJCIECHOWSKI, VIRGIL | 18 POTOMAC IRVINE CA 92620 |
| WOJCIECHOWSKI,T | 8150  CRESTVIEW DR WILLOW SPRINGS IL 60480 |
| WOJCIEOWSKI, JOE | 60 GREENHURST RD WEST HARTFORD CT 06107-3418 |
| WOJCIESZAK, DOROTHY | 13608 S MAGNOLIA DR PLAINFIELD IL 60544 |
| WOJCIESZAK, LORRAINE | 1396  OXFORD LN WHEATON IL 60189 |
| WOJCIK, ALFONCE | 5813 NW  70TH AVE TAMARAC FL 33321 |
| WOJCIK, BRIAN | 9144 WINDEMERE WAY JESSUP MD 20794-9524 |
| WOJCIK, D | 16338 S LEXINGTON DR PLAINFIELD IL 60586 |
| WOJCIK, FRAN | 176    WASHINGTON ST BRISTOL CT 06010 |
| WOJCIK, HENRY | 560 E ARROW HWY SAN DIMAS CA 91773 |
| WOJCIK, IWA | 31648 FLORENCE AV LAGUNA BEACH CA 92651 |
| WOJCIK, JAMES | 12   DEBBIE LN STREAMWOOD IL 60107 |
| WOJCIK, JOHN | 9539    WELDON CIR # 412 TAMARAC FL 33321 |
| WOJCIK, KERRY | 4681  KENILWORTH DR 205 ROLLING MEADOWS IL 60008 |
| WOJCIK, KRISTEN | 70 GLENDORA AV APT 9 LONG BEACH CA 90803 |
| WOJCIK, MANDY | 4428 W 87TH PL HOMETOWN IL 60456 |
| WOJCIK, MARK | 929 W AINSLIE ST 2E CHICAGO IL 60640 |
| WOJCIK, MARLENA | 211 E OHIO ST    2723 CHICAGO IL 60611 |
| WOJCIK, RICHARD | 1624 N 75TH AVE ELMWOOD PARK IL 60707 |
| WOJCIK, ROBERT | 46 S  CHERRY ST # 251 WALLINGFORD CT 06492 |
| WOJCIK, ROBERT | 8099 BEECH AVE MUNSTER IN 46321 |
| WOJCIK, STAN | 1611 PRAIRIEVIEW DR EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| WOJCIKM, | 17100   SCHOOL ST SOUTH HOLLAND IL 60473 |
| WOJDA, HENRY | 3500 NW  21ST AVE OAKLAND PARK FL 33309 |
| WOJDAK, DONALD | 109    HOLCOMB HILL RD NEW HARTFORD CT 06057 |
| WOJDALSKI, GREGORY | 1352   EVERGREEN AVE DES PLAINES IL 60016 |
| WOJDYLA, JOSEPH | 7437   MAIN ST DOWNERS GROVE IL 60516 |
| WOJDYLA, NORBERT P. | 2060 N RAND RD 104 PALATINE IL 60074 |
| WOJEWODZKA, MARY | 5858   MAIN ST ELKRIDGE MD 21075 |
| WOJICK, JEANNETTE | 24    PATRIOTS SQ MANSFIELD CENTER CT 06250 |
| WOJNARSKI, HENRY | 2121 NE  42ND CT # 108 108 LIGHTHOUSE PT FL 33064 |
| WOJNICKI, PAUL | 1009 HARVEST CT WOODSTOCK IL 60098 |
| WOJNICZ, PETER | 4027 N OZARK AVE NORRIDGE IL 60706 |
| WOJNILO, STANLEY | 64 HARVARD DR EAST HARTFORD CT 06108-1430 |
| WOJNOWSKI, DANIEL | 14862   INNISBROOK LN HOMER GLEN IL 60491 |
| WOJNOWSKI, TOMASZ | 230 WINFIELD DR NEW BRITAIN CT 06053-2620 |
| WOJPOWOCZ, MICHAEL | 106 S WINDSOR DR ARLINGTON HEIGHTS IL 60004 |
| WOJTACH, RON | 5337 W NEWPORT AVE 1ST CHICAGO IL 60641 |
| WOJTAK, ROBERT | 1014   POPES CREEK CIR GRAYSLAKE IL 60030 |
| WOJTAL, KEITH | 849 BROMPTON CIR BOLINGBROOK IL 60440 |
| WOJTANOWSKI, JONATHAN | 24    UNIVERSITY PL ENFIELD CT 06082 |
| WOJTAS, BOB, FULLERTON | 400 S MICHIGAN AVE ADDISON IL 60101 |
| WOJTAS, GEORGE | 12417 S MAY ST CALUMET PARK IL 60827 |
| WOJTAS, JENNIFER | 2421 W LELAND AVE 1 CHICAGO IL 60625 |
| WOJTAS, KATIE | 341 LEITCH AVE LA GRANGE IL 60525 |
| WOJTAS, SCOTT | 880 FOXWORTH BLVD    112 LOMBARD IL 60148 |
| WOJTASIK, DOLLY | 4000 W  ISLAND BLVD # 1501 MIAMI BEACH FL 33160 |
| WOJTISEK, JULIE | 10645   GRAMERCY PL 249 COLUMBIA MD 21044 |
| WOJTKIEWICZ, STEVEN | 3722   KING GEORGE LN SAINT CHARLES IL 60174 |
| WOJTKOWSKI, MARY | 39 LEXINGTON ST W 1308 BALTIMORE MD 21201 |
| WOJTONIK, ALEX & DOLORES | 1004   MOUNTAIN VIEW DR JOLIET IL 60432 |
| WOJTOWICZ, JOE | ADDISON TRAIL HIGH SCHOOL 213 N LOMBARD RD ADDISON IL 60101 |
| WOJTOWICZ, MR | 8375   YORKE RD WEST PALM BCH FL 33414 |
| WOJTOWICZ, NICHOLE | 794 WINN DR UPLAND CA 91786 |
| WOJTOWYCZ, MARY BETH | 202 SUDBURY CT LUTHERVILLE-TIMONIUM MD 21093 |
| WOJTULEWICZ, JOHN | 35    HEATHERWOOD DR COLCHESTER CT 06415 |
| WOJTULEWICZ, MARY ANA | 5 HAZY DAWN CT M COCKEYSVILLE MD 21030 |
| WOJTULEWICZ, MARYANNA | 305 JOPPA RD E 202 TOWSON MD 21286 |
| WOJTUSIAK, DANIEL | 1131 S EAST AVE 1 OAK PARK IL 60304 |
| WOJTUSIK, JOHN | 19    PARTRIDGE LN BURLINGTON CT 06013 |
| WOJTUSIK, LEO | 87    MEADOW ST # A6 BRISTOL CT 06010 |
| WOJTUSIK, ROBERT H | 140    SHERWOOD RD BRISTOL CT 06010 |
| WOJTYLA, NICOLE | 3129 RAPHAEL CT SAINT CHARLES IL 60175 |
| WOJTYNA, LISA | 30 LINDSEY LN WILLINGTON CT 06279-1638 |
| WOJTYNEK, FRANCES | 4933 N LESTER AVE 2M CHICAGO IL 60630 |
| WOJTYNIAK, ELIZABETH | 45    WYLLYS ST HARTFORD CT 06106 |
| WOKEE, DOROTHY | 28 DUNVALE RD BT BALTIMORE MD 21204 |
| WOKWICZ, PETER | 1724 DORCHESTER CT MUNDELEIN IL 60060 |
| WOLAK, RITA | 11 WILLIAMSBURG DR HAMPTON VA 23666 |
| WOLAN, NOELLE | 944 N HAVENHURST DR WEST HOLLYWOOD CA 90046 |
| WOLANSKA, ANNA, ISU | 1507   ISU HEWETT HALL NORMAL IL 61761 |

| Claim Name | Address Information |
| --- | --- |
| WOLBACH, ANN | 636   CROFTON AVE HIGHLAND PARK IL 60035 |
| WOLBERG, LYLLYAN | 7867     SAILING SHORES TER BOYNTON BEACH FL 33437 |
| WOLBERT, KERRI | 8159   TELEGRAPH RD SEVERN MD 21144 |
| WOLCHAN, BERNARD | 10451    SUNRISE LAKES BLVD # 408 SUNRISE FL 33322 |
| WOLCHUK, CYNTHIA | 13 BENNINGTON IRVINE CA 92620 |
| WOLCOTT, BEATRICE | 2019 ROCKWELL AVE BALTIMORE MD 21228 |
| WOLCOTT, CHARLES | 3051 N   COURSE DR # 307 POMPANO BCH FL 33069 |
| WOLCOTT, CHARLES | 26944 CANYON END RD CANYON COUNTRY CA 91387 |
| WOLCOTT, DANIEL | 928 BUCCANEER DR D GLENVIEW IL 60026 |
| WOLCOTT, JASON | 6461 ENFIELD AV RESEDA CA 91335 |
| WOLCOTT, KAREN | 1760 WHEYFIELD DR FREDERICK MD 21701 |
| WOLCOTT, LENA | 112 NW   3RD AVE # 1 HALLANDALE FL 33009 |
| WOLCOTT, LINDA | 205 SCHEMBRI   DR YORKTOWN VA 23693 |
| WOLCOTT, ROBERT | 2301 VIA PUERTA APT C LAGUNA WOODS CA 92637 |
| WOLCOTT, SUSAN | 21022 LOS ALISOS BLVD APT 323 RCHO SANTA MARGARITA CA 92688 |
| WOLCSON, BEVERLY | 2634 NE   19TH ST POMPANO BCH FL 33062 |
| WOLCZAK, CAROL | 155 LOCKWOOD PARK PL TUSTIN CA 92780 |
| WOLD, APRIL | 506 WYN   DR NEWPORT NEWS VA 23608 |
| WOLD, CHEF | 2006   FARMINGTON LAKES DR 5 OSWEGO IL 60543 |
| WOLD, DAVID | 216 LOUISE   DR NEWPORT NEWS VA 23601 |
| WOLD, DOROTHY | 28711   SILVER LAKE RD SALEM WI 53168 |
| WOLD, E | 301 N   OCEAN BLVD # 809 POMPANO BCH FL 33062 |
| WOLD, JAMES | 1454 W WARNER AVE 1 CHICAGO IL 60613 |
| WOLD, JAMI | 3618 S MAIN ST ROCKFORD IL 61102 |
| WOLD, JAN | 5806 STRATMORE AV CYPRESS CA 90630 |
| WOLD, KIM | 1803 HOLLY AVE DARIEN IL 60561 |
| WOLD, LOU | 16560 W DELAWARE DR LOCKPORT IL 60441 |
| WOLD, RICH | 501   CARLYSLE DR 16 CLARENDON HILLS IL 60514 |
| WOLD, RICHARD | 78178 CALLE NORTE LA QUINTA CA 92253 |
| WOLD, RITA | 3559 W   ATLANTIC BLVD # 418 POMPANO BCH FL 33069 |
| WOLD, ROBERT | 12837   TAHOE DR HUNTLEY IL 60142 |
| WOLD, THOMAS | 18141 OHIO CT ORLAND PARK IL 60467 |
| WOLDENBERG, AL | 1490 CARDIFF AV LOS ANGELES CA 90035 |
| WOLDENDORF, DALE | 350 3RD AV APT 417 CHULA VISTA CA 91910 |
| WOLDENMICHAEL, HADERA | 229 AURORA AV SAN MARCOS CA 92078 |
| WOLDETSADIK, ELENI | 3945 GIBRALTAR AV APT 8 LOS ANGELES CA 90008 |
| WOLDIFFER, JOAN | 14435 LA MESA DR LA MIRADA CA 90638 |
| WOLDMAN, SAMMUAL | 1740 MISSION HILLS RD 505 NORTHBROOK IL 60062 |
| WOLDSTUD, SHANE | 10336   S FOX TRAIL RD # 1306 WEST PALM BCH FL 33411 |
| WOLDU, SEIFER_MICHAEL | 1224 N FORMOSA AV APT 1 WEST HOLLYWOOD CA 90046 |
| WOLDUM, MARY | 6602 SAN HERNANDO WY BUENA PARK CA 90620 |
| WOLEBEN, JOHN | 8821 CARTERS COVE   RD SUFFOLK VA 23433 |
| WOLENBERG, KELLY, U OF C | 1005 E 60TH ST 233 CHICAGO IL 60637 |
| WOLENSKY, ROSALYN | 1310 SW   116TH AVE FORT LAUDERDALE FL 33325 |
| WOLESLAGLE, JILL | 41   FOX RUN CT REISTERSTOWN MD 21136 |
| WOLETT, KEVIN | 38 BARNEBURG TRABUCO CANYON CA 92679 |
| WOLETZ, PAULA | 9749 SUMMER PARK CT COLUMBIA MD 21046 |
| WOLF HENRY | 4980 N   CITATION DR # 206 DELRAY BEACH FL 33445 |
| WOLF JR, RICHARD | 3823 N SOUTHPORT AVE 1R CHICAGO IL 60613 |

| Claim Name | Address Information |
|------------|---------------------|
| WOLF, A. H. | 10760 NW  6TH ST PLANTATION FL 33324 |
| WOLF, ALBERT | 3940 S BIRCH ST ENGLEWOOD CO 80113 |
| WOLF, ALBERT | 3940 SOUTH BLVD ENGLEWOOD CA 80113 |
| WOLF, ALEXIS | 424 N CALIFORNIA ST ORANGE CA 92866 |
| WOLF, ANDREW | 10165 S SPRINGFIELD AVE CHICAGO IL 60655 |
| WOLF, ANDREW | 674 COUNTY SQUARE DR APT 102 VENTURA CA 93003 |
| WOLF, ARANEE | 5337 W BYRON ST CHICAGO IL 60641 |
| WOLF, ARTHUR | 8975   BELLE AIRE DR BOCA RATON FL 33433 |
| WOLF, AUTHOR | 3312 S 97TH ST MILWAUKEE WI 53227 |
| WOLF, BOB | 101 W RIVERDALE AV APT 56 ORANGE CA 92865 |
| WOLF, BONNIE | 101   VIHLEN RD SANFORD FL 32771 |
| WOLF, BRANDON | 2 TRICOUNT CT 1B OWINGS MILLS MD 21117 |
| WOLF, BRIAN | 731 COOK AV SANTA BARBARA CA 93101 |
| WOLF, BRIGID | 11421 S ARTESIAN AVE CHICAGO IL 60655 |
| WOLF, BUD | 8500 S 79TH CT 7500 JUSTICE IL 60458 |
| WOLF, CARL | 5400 N  OCEAN BLVD # 24 LAUD-BY-THE-SEA FL 33308 |
| WOLF, CAROL | 134 MOHAWK DR NORTH BARRINGTON IL 60010 |
| WOLF, CAROLE | 11 W GREEN ST   406 BENSENVILLE IL 60106 |
| WOLF, CAROLEE | 1877 NW  85TH DR CORAL SPRINGS FL 33071 |
| WOLF, CARRIE | 1677   BRANDYWINE RD # 1215 1215 WEST PALM BCH FL 33409 |
| WOLF, CHARIS | 5707 CANDOR ST LAKEWOOD CA 90713 |
| WOLF, CHARLOTTE | 918 PROSPECT MILL RD BELAIR MD 21015 |
| WOLF, CHIRSTINA | 12908  PARTERRE PL PLAINFIELD IL 60585 |
| WOLF, CHRIS | 767   DILLON CT GRAYSLAKE IL 60030 |
| WOLF, CHRIS | 27418 DOLTON DR CANYON COUNTRY CA 91351 |
| WOLF, CHRIS | 917 N CALIFORNIA ST BURBANK CA 91505 |
| WOLF, CHRISTINA | 324   WASHINGTON BLVD 1G OAK PARK IL 60302 |
| WOLF, CHUCK | 427 W ONEIDA AVE BARTLETT IL 60103 |
| WOLF, DARLA | 25404 CYPRESS ST LOMITA CA 90717 |
| WOLF, DAVID | 259 MONTEREY RD SOUTH PASADENA CA 91030 |
| WOLF, DAVID | 650 TAMARACK AV APT 2503 BREA CA 92821 |
| WOLF, DEBORAH | 1347 BROENING HWY BALTIMORE MD 21224 |
| WOLF, DIANNE | 5910   MORNINGSTAR CIR # 405 DELRAY BEACH FL 33484 |
| WOLF, DON | 1011 W SHELDRON WAY LOMBARD IL 60148 |
| WOLF, DONALD | 42536 RANCHO MIRAGE LN APT 6 RANCHO MIRAGE CA 92270 |
| WOLF, ED | 1939   JEFFERSON ST # 404 HOLLYWOOD FL 33020 |
| WOLF, EMIL | 6   KING ARTHUR WAY # 2 NEWINGTON CT 06111 |
| WOLF, EMILY | 5705 S NEVA AVE CHICAGO IL 60638 |
| WOLF, EVELYN | 2 POMONA E 101 BALTIMORE MD 21208 |
| WOLF, FRED | 118 OLD HOLLOW  RD WILLIAMSBURG VA 23185 |
| WOLF, FRED & PATRICIA | 14402 HARDTREE DR LAKE HUGHES CA 93532 |
| WOLF, FREDA | 118 OLD HOLLOW  RD WILLIAMSBURG VA 23185 |
| WOLF, GARY K | 200 CYPRESS ST BROOKLINE MA 02445 |
| WOLF, GILDA | 7760   TRENT DR TAMARAC FL 33321 |
| WOLF, GREG | 731 OVERBROOK RD BALTIMORE MD 21212 |
| WOLF, GUY | 5917 SHENANDOAH AV ORANGE CA 92867 |
| WOLF, HEATHER | 1133 W GRACE ST 1N CHICAGO IL 60613 |
| WOLF, HELEN | 536 ALDEN ST BALTIMORE MD 21225 |
| WOLF, HELEN | 10760   RIDGEWOOD DR PALOS PARK IL 60464 |

| Claim Name | Address Information |
|---|---|
| WOLF, HENRY | 4768 N  CITATION DR # 201 DELRAY BEACH FL 33445 |
| WOLF, HENRY | 4267 MARINA CITY DR APT 904 MARINA DEL REY CA 90292 |
| WOLF, HOWARD | 15614 N 400TH ST WHEELER IL 62479 |
| WOLF, I | 8750 BURTON WY APT 216 LOS ANGELES CA 90048 |
| WOLF, J | 94   GARDEN ST WETHERSFIELD CT 06109 |
| WOLF, JAMES | 7320 SW  8TH CT NO LAUDERDALE FL 33068 |
| WOLF, JANE | 510 DEAN ST WOODSTOCK IL 60098 |
| WOLF, JANICE | 1620 CLIFF DR EDGEWATER MD 21037 |
| WOLF, JANICE | 3100 N SHERIDAN RD 1B CHICAGO IL 60657 |
| WOLF, JANIS | 879 NEWPORT CT BUFFALO GROVE IL 60089 |
| WOLF, JEFF | 7 CHESAPEAKE LANDING DR PERRYVILLE MD 21903 |
| WOLF, JEFF | 1572 MAPLE AVE    502 EVANSTON IL 60201 |
| WOLF, JEFF | 5116 WESTWOOD BLVD APT NONE CULVER CITY CA 90230 |
| WOLF, JENN | 2053 STEVELY AV LONG BEACH CA 90815 |
| WOLF, JERRY | 2 MARBEC  LN POQUOSON VA 23662 |
| WOLF, JESSICA | 1327 KELLAM AV LOS ANGELES CA 90026 |
| WOLF, JOSEPH | 800   CROWS CT 3D WESTMINSTER MD 21158 |
| WOLF, JUDITH | 10   DOBSON DR EAST HARTFORD CT 06118 |
| WOLF, KAREN | 3420  N PINEWALK DR # 715 MARGATE FL 33063 |
| WOLF, KAY | 17   SEVILLE A DELRAY BEACH FL 33446 |
| WOLF, KEN | 3801 W MORSE AVE    1 LINCOLNWOOD IL 60712 |
| WOLF, KERIM, ISU | 1746  ISU MANCHESTER HALL NORMAL IL 61761 |
| WOLF, KIM | 1070 N MILWAUKEE AVE    1 CHICAGO IL 60642 |
| WOLF, LAURA | 5946  CLAYTON AVE BALTIMORE MD 21206 |
| WOLF, LAURA O | 351 N SYCAMORE AV LOS ANGELES CA 90036 |
| WOLF, LAWRENCE | 821   SOLAR ISLE DR FORT LAUDERDALE FL 33301 |
| WOLF, LEONARD | 1470   LANTANA CT WESTON FL 33326 |
| WOLF, LEONARD | 809   NORMANDY Q DELRAY BEACH FL 33484 |
| WOLF, LINDA, SWIFT ELEM SCHOOL | 5900 N WINTHROP AVE CHICAGO IL 60660 |
| WOLF, LORRAINE | 505 N LAKE SHORE DR    4009 CHICAGO IL 60611 |
| WOLF, LUCAS F | 145 S MAPLE DR APT 305 BEVERLY HILLS CA 90212 |
| WOLF, LUELLA | 5181   CEDAR LAKE RD # 114 BOYNTON BEACH FL 33437 |
| WOLF, M | 1 SPINNAKER ST APT 2 MARINA DEL REY CA 90292 |
| WOLF, MARVIN | 4903   BAYBERRY LN TAMARAC FL 33319 |
| WOLF, MARVIN S | 13699   DATE PALM CT # C DELRAY BEACH FL 33484 |
| WOLF, MARY | 18 LAKESIDE LN FOX LAKE IL 60020 |
| WOLF, MARY | 6219 N CALDWELL AVE CHICAGO IL 60646 |
| WOLF, MATT | 537 SAN VICENTE BLVD APT 111 SANTA MONICA CA 90402 |
| WOLF, MATT, ISU | 115 W LOCUST ST 5 NORMAL IL 61761 |
| WOLF, MERVIN | 5280 NW  2ND AVE # PH15 BOCA RATON FL 33487 |
| WOLF, MICHAEL | 709 S MILTON AVE BALTIMORE MD 21224 |
| WOLF, MICHAEL | 9709   ARBOR OAKS LN # 201 201 BOCA RATON FL 33428 |
| WOLF, MICHALE | 19306   SKYRIDGE CIR BOCA RATON FL 33498 |
| WOLF, MICHELLE | 3255   LAKE SHORE DR DEERFIELD BCH FL 33442 |
| WOLF, MYRON | 22160 W THORNRIDGE DR KILDEER IL 60047 |
| WOLF, NANCY | 11 MITCHELL DR ABINGDON MD 21009 |
| WOLF, NANCY | 3800 N LAKE SHORE DR 11B CHICAGO IL 60613 |
| WOLF, NICHOLE | 119 1ST AVE S GLEN BURNIE MD 21061 |
| WOLF, NORMAN | 4540 N  OCEAN DR # 411 411 LAUD-BY-THE-SEA FL 33308 |

| Claim Name | Address Information |
|------------|---------------------|
| WOLF, ORIETTA | 9361  BAY COLONY DR 1N DES PLAINES IL 60016 |
| WOLF, OTTO F | 7650 W  MCNAB RD # 119 119 TAMARAC FL 33321 |
| WOLF, P J | 13801  BRISTLECONE LN D PLAINFIELD IL 60544 |
| WOLF, PETER | 1155 WALDEN OAKS DR 322W WOODSTOCK IL 60098 |
| WOLF, RAY | 1750 E  LAS OLAS BLVD # 502 502 FORT LAUDERDALE FL 33301 |
| WOLF, RICHARD | 28 STRAWHILL CT OWINGS MILLS MD 21117 |
| WOLF, RICHARD | 1760  RICHFIELD AVE HIGHLAND PARK IL 60035 |
| WOLF, RICHARD | 39W825 GOLDEN ROD DR SAINT CHARLES IL 60175 |
| WOLF, ROBERT | 255   HEBRON RD MARLBOROUGH CT 06447 |
| WOLF, ROBERT | 570  PATRIOT CT GURNEE IL 60031 |
| WOLF, ROBERT | 1125  LAKE COOK RD 408 NORTHBROOK IL 60062 |
| WOLF, ROBERT | 14646   GLENVIEW DR DELRAY BEACH FL 33445 |
| WOLF, ROGER | 1700 JERICHO RD AURORA IL 60506 |
| WOLF, RONALD | 516 W MAPLE ST HINSDALE IL 60521 |
| WOLF, ROSALIND | 5123 CHANTICLEER DR LEESBURG FL 34748 |
| WOLF, RUSSELL | 318  55TH PL DOWNERS GROVE IL 60516 |
| WOLF, S | 120 AMBER OAKS LN GLENDORA CA 91741 |
| WOLF, SAM | 3088   YARMOUTH E BOCA RATON FL 33434 |
| WOLF, SAMANTHA | 13411 SW  6TH PL DAVIE FL 33325 |
| WOLF, SAMUEL | 162   PIEDMONT D DELRAY BEACH FL 33484 |
| WOLF, SANDRA | 12132 IVERSON  CT MIDLOTHIAN VA 23112 |
| WOLF, SANDY | 1 DEERPATH RD MERRILLVILLE IN 46410 |
| WOLF, SEAN | 3231 KAISER DR ELLICOTT CITY MD 21043 |
| WOLF, SEYMOUR | 3551   INVERRARY DR # 108 LAUDERHILL FL 33319 |
| WOLF, SPENCER | 3931 MINNEWASHTA CT EXCELSIOR MN 55331 |
| WOLF, STAUCH | 2625   MIDDLE RIVER DR # 10 10 FORT LAUDERDALE FL 33306 |
| WOLF, STELLA | 11121 QUEENSLAND ST APT H38 LOS ANGELES CA 90034 |
| WOLF, STEVE | 8773 CONTEE RD 302 LAUREL MD 20708 |
| WOLF, STEVE | 15241   COLLEY DR TAVARES FL 32778 |
| WOLF, SUSAN | 1939  JACOB LN CHESTERTON IN 46304 |
| WOLF, SUSAN | 308 CARLISLE LN LINCOLNSHIRE IL 60045 |
| WOLF, SUSAN | 201 OCEAN AV APT 1008B SANTA MONICA CA 90402 |
| WOLF, SYLVIA F | 32155 BEACHFRONT LN WESTLAKE VILLAGE CA 91361 |
| WOLF, SYLVIN | 7936  W EXETER BLVD TAMARAC FL 33321 |
| WOLF, TERA | 803  PECAN CT BEL AIR MD 21014 |
| WOLF, THERESA | 42227 RINGSTEM AV APT 2 QUARTZ HILL CA 93536 |
| WOLF, TIM | 21816 GROVEPARK DR SAUGUS CA 91350 |
| WOLF, TIMOTHY | 1317 BERNI RUTH LN SEVERN MD 21144 |
| WOLF, TOM | 5921 NE  21ST RD FORT LAUDERDALE FL 33308 |
| WOLF, WENDY | 688  SUNFLOWER CT WESTMINSTER MD 21157 |
| WOLF, WILLIAM | 175 E DELAWARE PL   5601 CHICAGO IL 60611 |
| WOLF, WINIFIELD | 4000  LINK AVE BALTIMORE MD 21236 |
| WOLFARTH, JAMES | 206  CLARKES RIDGE CT L BELAIR MD 21015 |
| WOLFE GOLDENBERG, SYLVIA | 21398   BRIDGE VIEW DR BOCA RATON FL 33428 |
| WOLFE JR, HERBERT | 5 CARMEL  TER HAMPTON VA 23666 |
| WOLFE, ADA | 783   BURGUNDY Q DELRAY BEACH FL 33484 |
| WOLFE, AMY | 4  MASON CT OWINGS MILLS MD 21117 |
| WOLFE, ANDREW | 2109 N CLARK ST CHICAGO IL 60614 |
| WOLFE, ANDREW | 336 W WELLINGTON AVE 2401 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| WOLFE, ANGELA MARIE | 8740 VALLEY VIEW ST APT D BUENA PARK CA 90620 |
| WOLFE, ANN | 157 FRIENDLY  DR D NEWPORT NEWS VA 23605 |
| WOLFE, APRIL | 5225 BLAKESLEE AV APT 406 NORTH HOLLYWOOD CA 91601 |
| WOLFE, B.B. | 4501  CONCORD LN 315 NORTHBROOK IL 60062 |
| WOLFE, BOB | 5680  ROSINWEED LN NAPERVILLE IL 60564 |
| WOLFE, BRUCE | P O BOX 861 EL SEGUNDO CA 90245 |
| WOLFE, CAROL | 3606 S  OCEAN BLVD # 101 BOCA RATON FL 33487 |
| WOLFE, CAROL | 3606 S  OCEAN BLVD # 801 BOCA RATON FL 33487 |
| WOLFE, CATHERINE | 5 EDGEMONT  DR HAMPTON VA 23666 |
| WOLFE, CHERYL | 4718  OAK RD SHADY SIDE MD 20764 |
| WOLFE, CHRISTOPHER | 6250 N MAGNOLIA AVE 2 CHICAGO IL 60660 |
| WOLFE, CLAUDE | 4708 SILVER SPRING RD PERRY HALL MD 21128 |
| WOLFE, CLAUDE R | 234 S JACKSON ST BATAVIA IL 60510 |
| WOLFE, CONNIE | 1133 BIGSTONE LN VENTURA CA 93004 |
| WOLFE, DANIEL | 3253 NW  22ND AVE OAKLAND PARK FL 33309 |
| WOLFE, DAVE | 3346 N NAGLE AVE CHICAGO IL 60634 |
| WOLFE, DAVID | 24239  EAGLE CHASE DR PLAINFIELD IL 60544 |
| WOLFE, DAVID | 7975   MARGATE BLVD # 201 MARGATE FL 33063 |
| WOLFE, DIANNE | 22325 MAIN ST APT 127 CARSON CA 90745 |
| WOLFE, DORIS | 91 HIGH ST WINNETKA IL 60093 |
| WOLFE, DOROTHA J. | 22962   INLET CIR BOCA RATON FL 33428 |
| WOLFE, DOUG | 1498 SW  20TH ST BOCA RATON FL 33486 |
| WOLFE, EDITH | 2236 MERTON AV APT 240 LOS ANGELES CA 90041 |
| WOLFE, EDWARD | 250  BLUFF CT BARRINGTON IL 60010 |
| WOLFE, EDWARD C. | 218 CONCORD RD CHESTERTOWN MD 21620 |
| WOLFE, ERIK | 324 W 12TH ST STREATOR IL 61364 |
| WOLFE, ETHEL | 2108  WHITEHALL RD 1A FREDERICK MD 21702 |
| WOLFE, EVAN | 50 DURANGO CIR RANCHO MIRAGE CA 92270 |
| WOLFE, F | 4527 GLENWOOD AV LA CRESCENTA CA 91214 |
| WOLFE, FRANCISE | 4815 S COLUMBIA AVE HAMMOND IN 46327 |
| WOLFE, GEORGETTE | 4041 PEDLEY RD APT 21 RIVERSIDE CA 92509 |
| WOLFE, GERALD J. | 1850   HOMEWOOD BLVD # 1316 1316 DELRAY BEACH FL 33445 |
| WOLFE, HAROLD | 1341   ST TROPEZ CIR # 1111 1111 WESTON FL 33326 |
| WOLFE, JAMES | 7524 7TH AVE KENOSHA WI 53143 |
| WOLFE, JAMIE | 37335 STARCREST ST PALMDALE CA 93550 |
| WOLFE, JANICE | 2913 E 1519TH RD OTTAWA IL 61350 |
| WOLFE, JEAN | 1810 SW  81ST AVE # 2417 NO LAUDERDALE FL 33068 |
| WOLFE, JEFFREY | 265 8TH ST PASADENA MD 21122 |
| WOLFE, JENNIFER | 1175   FARMINGTON AVE # 2-211 BRISTOL CT 06010 |
| WOLFE, JOHN | 334 BETHANY ST THOUSAND OAKS CA 91360 |
| WOLFE, JOHN/JEANIE | 412 E WILSHIRE AV FULLERTON CA 92832 |
| WOLFE, JOYCE | 10722 S PROSPECT AVE CHICAGO IL 60643 |
| WOLFE, JULIE | 11419 BRADDOCK DR CULVER CITY CA 90230 |
| WOLFE, KAREN | 7228 CALIDRIS LN CARLSBAD CA 92011 |
| WOLFE, LAUREN | 2025 S BEDFORD ST APT 8 LOS ANGELES CA 90034 |
| WOLFE, LAWRENCE .. | 5507   GUAVA CIR TAMARAC FL 33319 |
| WOLFE, LORA | 215  BLUEBERRY RD LIBERTYVILLE IL 60048 |
| WOLFE, MARGARET | 1910 HIGHWAY 293 N PRINCETON KY 42445 |
| WOLFE, MARGARET | 4706  MIDDLE RD GURNEE IL 60031 |

| Claim Name | Address Information |
| --- | --- |
| WOLFE, MARY | 10125   GREEN CLOVER DR ELLICOTT CITY MD 21042 |
| WOLFE, MAURICE | 50375 VIA PUESTA DEL SOL LA QUINTA CA 92253 |
| WOLFE, MEGAN | 1747 S CHARLES ST 2 BALTIMORE MD 21230 |
| WOLFE, MICHELE | 2635   CANYON CT AURORA IL 60503 |
| WOLFE, MONTE | 7534   S PINEWALK DR MARGATE FL 33063 |
| WOLFE, NANCY | 04N694 MOUNTAIN ASH DR WAYNE IL 60184 |
| WOLFE, NANCY | 25623 STATE ST LOMA LINDA CA 92354 |
| WOLFE, PAMELA | 5807 N WHIPPLE ST CHICAGO IL 60659 |
| WOLFE, PATRICA | 5570   LAKESIDE DR # 102 MARGATE FL 33063 |
| WOLFE, PEGGY | 6409   MELLOW WINE WAY COLUMBIA MD 21044 |
| WOLFE, R CHRISTOPHER | 702 MANHATTAN AV APT D HERMOSA BEACH CA 90254 |
| WOLFE, REGINALD E | 1515   FREELAND RD FREELAND MD 21053 |
| WOLFE, RICH | 3553 S LOWE AVE CHICAGO IL 60609 |
| WOLFE, ROBERT | 1700   ROBIN LN 245 LISLE IL 60532 |
| WOLFE, ROBERT | 2222 STATE ST SANTA BARBARA CA 93105 |
| WOLFE, ROBERTA | 1910 RANDOM DR ANAHEIM CA 92804 |
| WOLFE, RYAN | 3148 N ROUTE 45 52 CHEBANSE IL 60922 |
| WOLFE, SALLY | 7899   LAINA LN # 2 BOYNTON BEACH FL 33437 |
| WOLFE, SAM | 2701 N   COURSE DR # 216 216 POMPANO BCH FL 33069 |
| WOLFE, SHARON | 10504 NW   10TH ST PEMBROKE PINES FL 33026 |
| WOLFE, STANLEY | 8044   MONTAGUE CT GLEN BURNIE MD 21061 |
| WOLFE, STANLEY | 800 SW   142ND AVE # 301 PEMBROKE PINES FL 33027 |
| WOLFE, STEVEN | PO BOX 2333 REDONDO BEACH CA 90278 |
| WOLFE, SUSAN | 273 NW   45TH TER DEERFIELD BCH FL 33442 |
| WOLFE, SUSAN | 16122 TORTOLA CIR HUNTINGTON BEACH CA 92649 |
| WOLFE, TAMBRA | 3712   CYPRESS FERN WAY CORAL SPRINGS FL 33065 |
| WOLFE, THOMAS | 1203   MAPLE AVE EVANSTON IL 60202 |
| WOLFE, VICTOR | 4611 VISTA DEL MONTE AV APT 305 SHERMAN OAKS CA 91403 |
| WOLFE, VIRGINIA | 801 PASEO DEL MAR PALOS VERDES ESTATES CA 90274 |
| WOLFE, WAYNE | 388 DUBLIN DR GLEN BURNIE MD 21060 |
| WOLFE, WILLIAM | 3800   OAKS CLUBHOUSE DR # 303 POMPANO BCH FL 33069 |
| WOLFELD, GLADYS | 9613   HARBOUR LAKE CIR BOYNTON BEACH FL 33437 |
| WOLFENDEN | 202   GLYNDON DR REISTERSTOWN MD 21136 |
| WOLFENSBERGER, J | 1061 JEANETT WAY BEL AIR MD 21014 |
| WOLFENSTEIN RITA | 1012 N   OCEAN BLVD # 607 POMPANO BCH FL 33062 |
| WOLFER | 32   INVERARY DR WATERTOWN CT 06795 |
| WOLFER, E.J. | 1020   HOLLYWOOD BLVD HOLLYWOOD FL 33019 |
| WOLFERT, DEBBIE | 51   WILLOW ST WETHERSFIELD CT 06109 |
| WOLFERT, MELINDA | 6440   OAK ST HOLLYWOOD FL 33024 |
| WOLFF (CHECK BI), LACEY | 18530 HATTERAS ST APT 101 TARZANA CA 91356 |
| WOLFF, ALLAN | 564 BRAESIDE RD HIGHLAND PARK IL 60035 |
| WOLFF, AMY | 115 E WALLACE CT BARTLETT IL 60103 |
| WOLFF, BETTIE | 16010 EXCALIBUR RD D109 BOWIE MD 20716 |
| WOLFF, BETTY | 3114 PEYTON RD LA VERNE CA 91750 |
| WOLFF, CHARLIE | 10751 LURIE PL NORTHRIDGE CA 91326 |
| WOLFF, CHRISTOPHER | 30012 AVENTURA APT B RCHO SANTA MARGARITA CA 92688 |
| WOLFF, DOROTHY | 5005 W FLANDERS RD MCHENRY IL 60050 |
| WOLFF, EILEEN I | 22537   MERIDIANA DR BOCA RATON FL 33433 |
| WOLFF, ELLEN | 959 SE   2ND AVE # 249 DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
|---|---|
| WOLFF, F | 717 E VIEW ST LOMBARD IL 60148 |
| WOLFF, FRANK | 501 MIRASOL CIR APT 301 KISSIMMEE FL 34747 |
| WOLFF, FRANK | 16542 BLACKBEARD LN APT 206 HUNTINGTON BEACH CA 92649 |
| WOLFF, FRANZ | 7027   SUMMER TREE DR # 201 BOYNTON BEACH FL 33437 |
| WOLFF, FRED | 919 WESTERN AVE NORTHBROOK IL 60062 |
| WOLFF, GABRIEL | 5333 N SHERIDAN RD 14N CHICAGO IL 60640 |
| WOLFF, GABRIEL | 7141 N KEDZIE AVE   1216 CHICAGO IL 60645 |
| WOLFF, GABRIEL | 3510   OAKS WAY # 902 POMPANO BCH FL 33069 |
| WOLFF, GARY | 6055   BOCA COLONY DR # 719 719 BOCA RATON FL 33433 |
| WOLFF, GERALD | 1010   SEMINOLE DR # 509 FORT LAUDERDALE FL 33304 |
| WOLFF, HELEN | 3845 FARQUHAR AV APT 114 LOS ALAMITOS CA 90720 |
| WOLFF, JACQUIELYNN, VALPARAISO | 1605   CAMPUS DR 529 VALPARAISO IN 46383 |
| WOLFF, JARED | 1110 E ALGONQUIN RD   1C SCHAUMBURG IL 60173 |
| WOLFF, JENNA | 350 DE NEVE DR APT 660 LOS ANGELES CA 90095 |
| WOLFF, JEROME | 6118   LAKE HIBISCUS DR DELRAY BEACH FL 33484 |
| WOLFF, JOAN | 16873   ISLE OF PALMS DR # B DELRAY BEACH FL 33484 |
| WOLFF, JOSEPH | 3505 S  OCEAN DR # 315 HOLLYWOOD FL 33019 |
| WOLFF, JOSEPH | 3725 S  OCEAN DR # 1121 HOLLYWOOD FL 33019 |
| WOLFF, JOY | 501 MIRASOL CIR   301 KISSIMMEE FL 34747 |
| WOLFF, JUDY | 801 S  FEDERAL HWY # 620 POMPANO BCH FL 33062 |
| WOLFF, JUDY | 3800   GALT OCEAN DR # 1612 FORT LAUDERDALE FL 33308 |
| WOLFF, KEVIN | 105 N JANE DR ELGIN IL 60123 |
| WOLFF, KEVIN | 2130 N LAPORTE AVE CHICAGO IL 60639 |
| WOLFF, LISA | 3105   VERONICA ST PLANO IL 60545 |
| WOLFF, MARGARET FAY | 3450 N LAKE SHORE DR   2612 CHICAGO IL 60657 |
| WOLFF, MARIE | 5516 S EVERETT AVE CHICAGO IL 60637 |
| WOLFF, MAURICIO | 1387 SW  12TH ST BOCA RATON FL 33486 |
| WOLFF, MR. & MRS. | 3725 S  OCEAN DR # 622 HOLLYWOOD FL 33019 |
| WOLFF, MRS | 7446 WESTWOOD DR RIVERSIDE CA 92504 |
| WOLFF, NADINE | 6544 SALEM CT LONG GROVE IL 60047 |
| WOLFF, PATRICIA | 134 N PRAIRIE AVE BLOOMINGDALE IL 60108 |
| WOLFF, PAUL | 777 S  FEDERAL HWY # F108 POMPANO BCH FL 33062 |
| WOLFF, RAYMOND | 317 HADLEIGH RD BOLINGBROOK IL 60440 |
| WOLFF, RHODA | 650 SW  138TH AVE # J107 PEMBROKE PINES FL 33027 |
| WOLFF, ROBERT | 8350 NW  73RD ST TAMARAC FL 33321 |
| WOLFF, ROGER | 10  RICHARDS GREEN CT OWINGS MILLS MD 21117 |
| WOLFF, SHELIA | 700 NE  BROADVIEW DR BOCA RATON FL 33431 |
| WOLFF, SONDEE L | 22402 REDBEAM AV TORRANCE CA 90505 |
| WOLFF, TOBY | 6104   KINGS GATE CIR DELRAY BEACH FL 33484 |
| WOLFF, WENDY | 855 E PALMIERI CIR PARK CITY IL 60085 |
| WOLFF, ZACHARY | 456   PINE VILLA DR LANTANA FL 33462 |
| WOLFF,ROBERT | 9440 SW  8TH ST # 422 BOCA RATON FL 33428 |
| WOLFGANG, WARREN | 6645 THILLE ST APT 136 VENTURA CA 93003 |
| WOLFHARD, VICKY | 902 MERRIDALE BLVD MOUNT AIRY MD 21771 |
| WOLFHOPE, RUTH A | 2390 NATCHEZ AV PLACENTIA CA 92870 |
| WOLFINGER, JOE | 19177   EDINBURGH DR SOUTH BEND IN 46614 |
| WOLFINGER, LOUISE | 9530   LAMON AVE 117 SKOKIE IL 60077 |
| WOLFINGER, NANCY | 22929 CARLOW RD TORRANCE CA 90505 |
| WOLFINGER, PAULINE | 116 N 9TH ST QUAKERTOWN PA 18951 |

| Claim Name | Address Information |
|---|---|
| WOLFINGER, TRAVIS | 2839 N WOLCOTT AVE D CHICAGO IL 60657 |
| WOLFM RICHARD | 14132 CRICKET LN SILVER SPRING MD 20904 |
| WOLFMAN, ADOLF | 2500   PARKVIEW DR # 811 HALLANDALE FL 33009 |
| WOLFMAN, AMANDA | 1915 MAPLE AVE 509 EVANSTON IL 60201 |
| WOLFMAN, HYMAN | 14747   CUMBERLAND DR # 408 DELRAY BEACH FL 33446 |
| WOLFMAN, SIMON | 6000 NW  2ND AVE # 432 432 BOCA RATON FL 33487 |
| WOLFMARK, JULIE | 33 W ONTARIO ST 25C CHICAGO IL 60654 |
| WOLFMARK, SHELDON | 21852   ARRIBA REAL  # 6B BOCA RATON FL 33433 |
| WOLFNER, WILLIAM | 15288  N 121ST TER JUPITER FL 33478 |
| WOLFORD, ANGELIC | 9423 W CAPITOL DR MILWAUKEE WI 53222 |
| WOLFORD, BONNIE | 24 ELEANOR AVE LINTHICUM HEIGHTS MD 21090 |
| WOLFORD, CAROL | 1407  RIO GRANDE CT SEVERN MD 21144 |
| WOLFORD, DALE | 2020 ALAMEDA AV APT 4D ANAHEIM CA 92801 |
| WOLFORD, GERALD | 519  PONDEROSA DR BEL AIR MD 21014 |
| WOLFORD, GERALD | 1445 6TH AV SAN DIEGO CA 92110 |
| WOLFORD, JEAN | 1160   BRISTOL AVE DAVIE FL 33325 |
| WOLFORD, JERRY L. | 1870   JACOB LN CHESTERTON IN 46304 |
| WOLFORD, JOE | 3439 N GALE AVE PEORIA IL 61604 |
| WOLFORD, MARCY | 1209 HUTTON DR GLEN BURNIE MD 21061 |
| WOLFORD, ROBIN | 7933 WISE AVE BALTIMORE MD 21222 |
| WOLFORD, RONALD | 16331 FAIRFIELD DR PLAINFIELD IL 60586 |
| WOLFORD-SAH, JACQUELINE | 981 SW  70TH AVE PLANTATION FL 33317 |
| WOLFROM, SCOTT | 306 MARYGROVE RD CLAREMONT CA 91711 |
| WOLFRUM, SUSAN | 3311 NARINO DR RANCHO PALOS VERDES CA 90275 |
| WOLFS, CRAIG | 115   WEST RD # 3204 ELLINGTON CT 06029 |
| WOLFSBERGER, SANDY | 9525 BUELL ST DOWNEY CA 90241 |
| WOLFSET, MARCUS | 19   OAKMONT ST ENFIELD CT 06082 |
| WOLFSOHN, LOUISE | 11148  S 180TH CT BOCA RATON FL 33498 |
| WOLFSOHN, VERA | 7446   TRENT DR TAMARAC FL 33321 |
| WOLFSON CRAFTON | 4740 S  OCEAN BLVD # 402 402 HIGHLAND BEACH FL 33487 |
| WOLFSON, ALAN | 6834   VENIDITA BEACH DR DELRAY BEACH FL 33446 |
| WOLFSON, BARRY | 3209   TUSCANY WAY BOYNTON BEACH FL 33435 |
| WOLFSON, BEATRICE | 352   DORSET I BOCA RATON FL 33434 |
| WOLFSON, BESS | 8225   NILES CENTER RD 102 SKOKIE IL 60077 |
| WOLFSON, BETTY | 2022 VIA MARIPOSA E APT D LAGUNA WOODS CA 92637 |
| WOLFSON, BURTON | 2503   ANTIGUA TER # L2 COCONUT CREEK FL 33066 |
| WOLFSON, CAROL | 872 SKYLINE DR BATAVIA IL 60510 |
| WOLFSON, CAROL | 10405   SUNRISE LAKES BLVD # 108 SUNRISE FL 33322 |
| WOLFSON, D | 7867   GOLF CIRCLE DR # 311 MARGATE FL 33063 |
| WOLFSON, EMILY | 8506  CHURCH LN RANDALLSTOWN MD 21133 |
| WOLFSON, FLORENCE | 7580   REGENCY LAKE DR # 602 BOCA RATON FL 33433 |
| WOLFSON, FRANCES | 9839   PORTA LEONA LN BOYNTON BEACH FL 33472 |
| WOLFSON, JAMES | 4639 MELANIE LN LA CRESCENTA CA 91214 |
| WOLFSON, JOSEPH | 3051 N  COURSE DR # 806 POMPANO BCH FL 33069 |
| WOLFSON, L | 3930 NW  45TH TER LAUDERDALE LKS FL 33319 |
| WOLFSON, LEONARD | 725 MOUNT WILSON LN 127 BALTIMORE MD 21208 |
| WOLFSON, LILLIAN | 30  W STRATFORD LN # G BOYNTON BEACH FL 33436 |
| WOLFSON, MALCOLM | 15217   LAKES OF DELRAY BLVD # 92 DELRAY BEACH FL 33484 |
| WOLFSON, MIA | 1015 EL EMBARCADERO APT 3 SANTA BARBARA CA 93117 |

| Claim Name | Address Information |
|---|---|
| WOLFSON, PATTI | 29340 CAMBRIDGE CT AGOURA CA 91301 |
| WOLFSON, RICHARD | 21    AUGUST RD SIMSBURY CT 06070 |
| WOLFSON, RUDOLPH A | 726 MICHIGAN AVE EVANSTON IL 60202 |
| WOLFSON, SAM | 9395    LANDINGS LN 407 DES PLAINES IL 60016 |
| WOLFSON, SAUL | 17  E STRATFORD DR # E BOYNTON BEACH FL 33436 |
| WOLFSON, SELMA | 2702  JEREMY CT F BALTIMORE MD 21209 |
| WOLFSON, SUSAN | 216 NE   17TH AVE POMPANO BCH FL 33060 |
| WOLFSON, TILLIE | 10532 E   CLAIRMONT CIR TAMARAC FL 33321 |
| WOLFSTEIN, WALTER | 4965 E   SABAL PALM BLVD # 101 LAUDERDALE LKS FL 33319 |
| WOLGAMUTH, LORRAINE | 5002 W WINNEMAC AVE CHICAGO IL 60630 |
| WOLGEMUTH, JUNE | 13320 SW   95TH AVE KENDALL FL 33176 |
| WOLGEMUTH, KATIE, PARTNERS IN EDUCATION | 126 E CHESTNUT ST CHICAGO IL 60611 |
| WOLICKI, JUDITH | 7427  WINWOOD WAY 1 DOWNERS GROVE IL 60516 |
| WOLIN, ARNOLD | 4664 OLD ORCHARD RD    3E SKOKIE IL 60076 |
| WOLIN, ELIZABETH | 1176 SOUTHVIEW DR ANNAPOLIS MD 21409 |
| WOLIN, ETHEL | 498    MANSFIELD L BOCA RATON FL 33434 |
| WOLIN, HYMAN | 6850    ROYAL PALM BLVD # 309 MARGATE FL 33063 |
| WOLIN, KATHLEEN | 1516 N STATE PKY 15B CHICAGO IL 60610 |
| WOLIN, MILDRED | 3927  ENFIELD AVE SKOKIE IL 60076 |
| WOLIN, PAULINE | 23395    CAROLWOOD LN # 4108 BOCA RATON FL 33428 |
| WOLIN, R | 13889    ROYAL PALM CT # A DELRAY BEACH FL 33484 |
| WOLINE, TIM | 10950 AMERY AV SOUTH GATE CA 90280 |
| WOLINER, PHILIP OR SHIRLEY | 400 NE   20TH ST # A316 BOCA RATON FL 33431 |
| WOLINSKI, HERBERT | 2211  SEARLES RD BALTIMORE MD 21222 |
| WOLINSKI, LISA | 1    MERSEY CT A BALTIMORE MD 21220 |
| WOLINSKY, JOE, UW MADISON | 25916 W WILSON RD ANTIOCH IL 60002 |
| WOLINSKY, MARY | 8220    SUNRISE LAKES BLVD # 310 310 SUNRISE FL 33322 |
| WOLINSKY, STEWART | 9330    LIME BAY BLVD # 203 TAMARAC FL 33321 |
| WOLIS, E | 31    PIEDMONT A DELRAY BEACH FL 33484 |
| WOLITSKI, FRANCES | 13040 BROOKSHIRE AV DOWNEY CA 90242 |
| WOLITZER, R. | 427    GOLDEN ISLES DR # F7 HALLANDALE FL 33009 |
| WOLK, ALEXANDER | 183    FANSHAW E BOCA RATON FL 33434 |
| WOLK, DONNA | 6729 YORK RD BALTIMORE MD 21212-1806 |
| WOLK, JOHN | 2952  LONESOME DOVE RD MOUNT AIRY MD 21771 |
| WOLK, RICHARD | 1024  CEDAR CREST DR CRYSTAL LAKE IL 60014 |
| WOLK, ROBERT | 7586    TAHITI LN # 204 LAKE WORTH FL 33467 |
| WOLK, SALLY | 1915 ARIZONA AV SANTA MONICA CA 90404 |
| WOLK, SHARI | 2620 N SEMINARY AVE CHICAGO IL 60614 |
| WOLKE, HELEN N. | 5200  LEMON LN HANOVER PARK IL 60133 |
| WOLKEN, LESLIE | 5158 GAYNOR AV ENCINO CA 91436 |
| WOLKO, LESLIE | 29  COOLIDGE CT B STREAMWOOD IL 60107 |
| WOLKOFF, DINAH | 460 E   OCEAN AVE # 330 330 LANTANA FL 33462 |
| WOLKOFF, PATRICIA | 11 MARBELLA DR RANCHO MIRAGE CA 92270 |
| WOLKOWICH, JAMES S | 8 POULAS  CT HAMPTON VA 23669 |
| WOLKOWICZ, BOB | 228 S EAST AVE OAK PARK IL 60302 |
| WOLKOYS, JACK | 7 S DOGWOOD IRVINE CA 92612 |
| WOLKSTEIN, SYLVIA | 725  MOUNT WILSON LN HC17 BALTIMORE MD 21208 |
| WOLL, ANGELA | 1238 W HENDERSON ST 1 CHICAGO IL 60657 |
| WOLL, MICHAEL S. | 4311 PULLER DR KENSINGTON MD 20895 |

| Claim Name | Address Information |
|---|---|
| WOLLACK, CHUCK | 2775 AMLI DR 2528 AURORA IL 60502 |
| WOLLAM, PAUL | 257 E DELAWARE PL 10A CHICAGO IL 60611 |
| WOLLASTON, ADINA | 7525 SW  7TH CT NO LAUDERDALE FL 33068 |
| WOLLASTON, JOHN T | 12342 POINSETTIA ST EL MONTE CA 91732 |
| WOLLE, RENEE | 322 MARY AVE WESTMINSTER MD 21157 |
| WOLLEK, DIANA | 5236 S CALIFORNIA AVE CHICAGO IL 60632 |
| WOLLEK, STELLA | 5757 S KENTON AVE CHICAGO IL 60629 |
| WOLLENBERG, LAURIE | 5005  COLUMBIA AVE LISLE IL 60532 |
| WOLLENDERG, DALE | 6211   GROVELINE DR ORLANDO FL 32810 |
| WOLLENSAK, PAT | 213  NORTHAMPTON DR OSWEGO IL 60543 |
| WOLLENWEBER, DAVID | 159 W PLEASANTVIEW DR OSWEGO IL 60543 |
| WOLLER, SHIRLEY | 6936 NW  8TH ST MARGATE FL 33063 |
| WOLLER, WALTER | 5299   EUROPA DR # F BOYNTON BEACH FL 33437 |
| WOLLER,AUISA | 1950 NE  3RD ST # 11 DEERFIELD BCH FL 33441 |
| WOLLERMAN, CINDY | 2468 FAIRWAY DR COSTA MESA CA 92627 |
| WOLLERMAN, PAUL | 1211 N OLD MILL DR DELTONA FL 32725 |
| WOLLERT, LOWELL | 1731 SW  6TH AVE POMPANO BCH FL 33060 |
| WOLLHEIM, CHAD | 2860 N ORCHARD ST 301 CHICAGO IL 60657 |
| WOLLIN, GARY | 30   HALL ST ELMWOOD CT 06110 |
| WOLLIN, SCOTT | 1307 SIERRA ALTA WY LOS ANGELES CA 90069 |
| WOLLIN, SHAWN | 83 W KAREN LN ROUND LAKE BEACH IL 60073 |
| WOLLINS, IRVING | 15011   ASHLAND CIR # 6 6 DELRAY BEACH FL 33484 |
| WOLLMAN, EDWARD | 12240   TRIADELPHIA RD ELLICOTT CITY MD 21042 |
| WOLLMAN, HELEN | 3020 FALLSTAFF MANOR CT B BALTIMORE MD 21209 |
| WOLLMAN, ILENE | 14320 ADDISON ST APT 120 SHERMAN OAKS CA 91423 |
| WOLLMAN, JOHN | 10014 OSO AV CHATSWORTH CA 91311 |
| WOLLMAN, LESLIE B | 2330 BLOOMFIELD LN CORONA CA 92882 |
| WOLLMAN, LINDA | 5508 W AGATITE AVE CHICAGO IL 60630 |
| WOLLMAN, LOTTE | 8945   WARWICK DR BOCA RATON FL 33433 |
| WOLLMAN, SHANNON | 6647 SANZO RD A BALTIMORE MD 21209 |
| WOLLMAN, TESS | 408 NW  68TH AVE # 307 PLANTATION FL 33317 |
| WOLLONS, ROBERTA L | 2401 S OAKLEY AVE 3 CHICAGO IL 60608 |
| WOLLRICH, SALLY | 11417 SATICOY ST NORTH HOLLYWOOD CA 91605 |
| WOLLSCHEID, JOSEPH | 1722 W MORGAN AVE CHESTERTON IN 46304 |
| WOLLSCHLAGER, MATTHEW | 36   WILLOW RD # #13 ROCKY HILL CT 06067 |
| WOLLSCHLAGER, SANDRA | 47   WRIGHT RD WETHERSFIELD CT 06109 |
| WOLLSLAGER, EILENE | 904 WYNSTONE  CT NEWPORT NEWS VA 23602 |
| WOLMAN, BETTY | 1018   CAMBRIDGE A DEERFIELD BCH FL 33442 |
| WOLMAN, DALE | 157   PLYMOUTH V WEST PALM BCH FL 33417 |
| WOLMAN, DAVID | 659   SAXONY N DELRAY BEACH FL 33446 |
| WOLMAN, GORDON | 3095 N  COURSE DR # 104 104 POMPANO BCH FL 33069 |
| WOLMAN, ISAAC | 6422 ELRAY DR A BALTIMORE MD 21209 |
| WOLMAN, MARTIN | 5500 NW  2ND AVE # 415 415 BOCA RATON FL 33487 |
| WOLMAN, PINHAS | 19215 HARNETT ST NORTHRIDGE CA 91326 |
| WOLMAN, STEPHEN | 7319   SERRANO TER DELRAY BEACH FL 33446 |
| WOLMER, JOHN | 2633 NE  30TH ST FORT LAUDERDALE FL 33306 |
| WOLNERMAN, ALLEN | 22235   MORNING GLORY TER BOCA RATON FL 33433 |
| WOLNICK, M F | 2801   OLD GLENVIEW RD 329 WILMETTE IL 60091 |
| WOLNY, TERESA | 12560   WILDWOOD DR PALOS PARK IL 60464 |

| Claim Name | Address Information |
| --- | --- |
| WOLOCHATIUK, RICHARD W. | 6463 NW  105TH TER POMPANO BCH FL 33076 |
| WOLOD, LEONARD | 1254 STONEWOOD CT ANNAPOLIS MD 21409 |
| WOLOJOWSKY, NICK | 551  MARY JANE LN WOOD DALE IL 60191 |
| WOLONICK, LINDA | 9662   RIDGECREST CT DAVIE FL 33328 |
| WOLONS,JOHN | 370   HIGH POINT CT # B BOYNTON BEACH FL 33435 |
| WOLONSKY, KARLEEN | 329 UNIVERSITY DR APT E COSTA MESA CA 92627 |
| WOLOSEWICK, JOHN | 4029 W WARWICK AVE CHICAGO IL 60641 |
| WOLOSHIN-LERMAN, PHYLLIS | 475  LINDEN ST WINNETKA IL 60093 |
| WOLOSHYM, EUGENE | 13209 W ESSEX LN HUNTLEY IL 60142 |
| WOLOSLYN, BILL | 387  ATTENBOROUGH DR 202 BALTIMORE MD 21237 |
| WOLOSUK, JOHN | 18293  KIRBY DR TINLEY PARK IL 60487 |
| WOLOSZK, EDITH | 41 N OTT AVE GLEN ELLYN IL 60137 |
| WOLOSZYN, JOHN | 2007 CLIPPER PARK RD 311 BALTIMORE MD 21211 |
| WOLOWITZ, ELIZABETH | 1719 TEDBURY ST CROFTON MD 21114 |
| WOLOWNIK, KAREN | 2856 W CULLOM AVE 1 CHICAGO IL 60618 |
| WOLOWNIK, MICHAEL | 1415 MANDEL CT WESTCHESTER IL 60154 |
| WOLPA, PRUDENCE | 40007 VILLAGE 40 CAMARILLO CA 93012 |
| WOLPER SUBSCRIPTION SERVICES | 6 CENTRE SQUARE APT 202 EASTON PA 18042 |
| WOLPER, GARY | 411 N E NEW RIVER DR # 2306 FORT LAUDERDALE FL 33301 |
| WOLPER, SHEILA | 115 S ENGLISH AVE SPRINGFIELD IL 62704 |
| WOLPER, TARA | 506 S SUNSET CANYON DR BURBANK CA 91501 |
| WOLPERT, BARBARA | 5200 IRVINE BLVD APT 107 IRVINE CA 92620 |
| WOLPERT, EVERETT | 4717   ROBINWOOD TER # B BOYNTON BEACH FL 33436 |
| WOLPERT, RACHEL | 701 KERSHAW ST S YORK PA 17402 |
| WOLPERT, STEPHEN | 1240 S WHITE OAK DR 1228 WAUKEGAN IL 60085 |
| WOLPIN, OREN | 445 E OHIO ST 2110 CHICAGO IL 60611 |
| WOLSKA, ANGELIKA | 142  FIELDCREST DR BARTLETT IL 60103 |
| WOLSKI, ARTHUR | 5450 W SUNNYSIDE AVE CHICAGO IL 60630 |
| WOLSKI, CECILIA | 40W208  WILDWOOD DR AURORA IL 60506 |
| WOLSKI, DIANE | 8460  165TH PL TINLEY PARK IL 60477 |
| WOLSKI, EUGENE | 270 PARK LN ROSELLE IL 60172 |
| WOLSKI, GARY | 8710 E GARDEN VIEW DR ANAHEIM HILLS CA 92808 |
| WOLSKI, GERRI | 17006 93RD AVE TINLEY PARK IL 60487 |
| WOLSKI, KAREN | 2574 BETHEL BEACH  RD ONEMO VA 23130 |
| WOLSKI, LORI | 1765 SANTA ANA AV APT T103 COSTA MESA CA 92627 |
| WOLSKI, RAYMOND | 50   NEW BRITAIN RD OLD LYME CT 06371 |
| WOLSKO, MARYANN | 8619  MEADOW LN DARIEN IL 60561 |
| WOLSKY, JEANETTE | 369   PIEDMONT H DELRAY BEACH FL 33484 |
| WOLSMANN, HENRY | 148   JACARANDA DR LEESBURG FL 34748 |
| WOLSON JULES | 4031 NW  93RD AVE SUNRISE FL 33351 |
| WOLSTEIN, ELAINE | 8380   SANDS POINT BLVD # 208 TAMARAC FL 33321 |
| WOLTER, BRADFORD | 1119 HAYES AVE OAK PARK IL 60302 |
| WOLTER, E | 8225 TUSCANY AV PLAYA DEL REY CA 90293 |
| WOLTER, GREG | 410 INDIANAPOLIS ST DOWNERS GROVE IL 60515 |
| WOLTER, JUDITH A | 5242 N LA CROSSE AVE CHICAGO IL 60630 |
| WOLTER, RICHARD | 2106 E PARK ST ARLINGTON HEIGHTS IL 60004 |
| WOLTER, TINA | 601 SW  6TH AVE # A HALLANDALE FL 33009 |
| WOLTER, TRISH | 326 SOUTHWICKE DR STREAMWOOD IL 60107 |
| WOLTERS, ANDREA | 26249 ROYAL OAK RD EASTON MD 21601 |

| Claim Name | Address Information |
|---|---|
| WOLTERS, ARLENE | 965 N BRIGHTON CIR 335 CRYSTAL LAKE IL 60012 |
| WOLTERS, JOHN | 607  GATEWOOD DR LOWELL IN 46356 |
| WOLTERS, LEIGH | 11316 79TH ST PLEASANT PRAIRIE WI 53158 |
| WOLTER_- LUCK, DIANNA | 23540 BENDING OAK CT MURRIETA CA 92562 |
| WOLTHER, NELSON | 21287   HARROW CT BOCA RATON FL 33433 |
| WOLTMAN, ELLEN | 13849  BRISTLECONE LN C PLAINFIELD IL 60544 |
| WOLTZ, SCOTT A | 2279 BROMFIELD ST SIMI VALLEY CA 93065 |
| WOLTZ, STEPHEN | 3209 NW  23RD TER BOCA RATON FL 33431 |
| WOLVEK, SIDNEY | 6896   VIALE ELIZABETH DELRAY BEACH FL 33446 |
| WOLVEN, JOHN | 651 SE  13TH ST # 206 206 DANIA FL 33004 |
| WOLVEN, PAUL | 2520 JAMESTOWN CT OXNARD CA 93035 |
| WOLVERTON, DAVID | 420 OLD STAGE RD MORRIS IL 60450 |
| WOLVERTON, EARL | 2623 WYCLIFFE RD BALTIMORE MD 21234 |
| WOLVERTON, J. | 4531 NW  3RD CT PLANTATION FL 33317 |
| WOLZ, PETER | 3550 NW  113TH AVE SUNRISE FL 33323 |
| WOMACK, AMELIA | 208 S HILTON ST BALTIMORE MD 21229 |
| WOMACK, ANDREW | 7110 MINSTREL WAY 243 COLUMBIA MD 21045 |
| WOMACK, ARLEEN | 6 SIERRA CIR M OWINGS MILLS MD 21117 |
| WOMACK, BARRY | 4913 N OAK PARK AVE CHICAGO IL 60656 |
| WOMACK, BOBBY | 121 LASSITER  DR HAMPTON VA 23666 |
| WOMACK, BRIAN | 8210 CONSTANTINE DR APT 6 HUNTINGTON BEACH CA 92646 |
| WOMACK, CALEB | 550 PAULARINO AV APT N110 COSTA MESA CA 92626 |
| WOMACK, CAROLINE | 596 N STEPHEN DR PALATINE IL 60067 |
| WOMACK, CHE | 25127 CORAL CANYON DR CORONA CA 92883 |
| WOMACK, DIANE | 17   INGRAHAM PL BRISTOL CT 06010 |
| WOMACK, ELSIE | 210 SHERBROOKE  DR NEWPORT NEWS VA 23602 |
| WOMACK, FLORENCE | 3810 WOODBINE AVE BALTIMORE MD 21207 |
| WOMACK, HOLLY | 22335  WHITE PINE RD LAKE ZURICH IL 60047 |
| WOMACK, JAMES | 240 BUXTON  AVE NEWPORT NEWS VA 23607 |
| WOMACK, KRISTEN | 2216 S BENTLEY AV APT 11 LOS ANGELES CA 90064 |
| WOMACK, KURTIS | 925 W 60TH ST LOS ANGELES CA 90044 |
| WOMACK, PATRICIA | 9634  BRIE RD RANDALLSTOWN MD 21133 |
| WOMACK, RODNEY | 6811 TOWNBROOK DR B BALTIMORE MD 21207 |
| WOMACK, RONALD | 1113 NOTTINGHAM WY PLACENTIA CA 92870 |
| WOMACK, SHIRLEY | 71 CARRIAGE DR SOUTH WINDSOR CT 06074-2103 |
| WOMACK, SONJA | 6068 MOORETOWN RD WILLIAMSBURG VA 23188 |
| WOMACK, STEVE | 730 GREENWAY TER LA HABRA CA 90631 |
| WOMACK, SYLVIA | 700 EDGEWOOD ST INGLEWOOD CA 90302 |
| WOMACK, TAE | 9223 ARRINGTON AV DOWNEY CA 90240 |
| WOMACK, THELMA L | 13308 GRAMERCY PL GARDENA CA 90249 |
| WOMACK, VELMA | 744 ISELA ST OXNARD CA 93030 |
| WOMAK, DR. BERNIA, FENGER ACADEMY | 11220 S WALLACE ST CHICAGO IL 60628 |
| WOMBACHER, ROBERT | 5602 N ISABELL AVE PEORIA IL 61614 |
| WOMBLE, DIANA | 5317   CURRY FORD RD # P105 ORLANDO FL 32812 |
| WOMBLE, M | 783 BUCKLEY HALL  RD DUTTON VA 23050 |
| WOMBLE, TIMOTHY | 2565 FRANCIS ST BALTIMORE MD 21217 |
| WOMBOLD, DAVID | 40 SALEM  ST HAMPTON VA 23669 |
| WOMBWELL, CHARLES | 3219 RED OAK LN SPRINGFIELD IL 62707 |
| WOMELSDORF, CATHY | 11   SUNRISE TER WEATOGUE CT 06089 |

| Claim Name | Address Information |
|---|---|
| WOMER, JAMES | 3300 CLIPPER MILL RD BALTIMORE MD 21211 |
| WOMER, RICHARD | 8210 EBBTIDE LN LUSBY MD 20657 |
| WOMER, STEVE | 417 VALLEY MEADOW CIR T1 REISTERSTOWN MD 21136 |
| WOMICK, FRED | 866 DOGWOOD TRL CROWNSVILLE MD 21032 |
| WOMMACK, SUSAN | 1084 CATTLE DRIVE LN LUSBY MD 20657 |
| WON, | 10268 RED LION TAVERN CT ELLICOTT CITY MD 21042 |
| WON, ANDREW | 3316 HELMS AV CULVER CITY CA 90232 |
| WON, ANDY | 12017 PARISE DR WHITTIER CA 90604 |
| WON, JOHN | 2560 AUGUSTA DR WHITEHALL PA 18052 |
| WON, LEE | 751 S VERMONT AV LOS ANGELES CA 90005 |
| WON, MICHAEL | 11432 SOUTH ST APT 301 CERRITOS CA 90703 |
| WON, NINA | 250 W SEASIDE WY APT 3315 LONG BEACH CA 90802 |
| WON, OIMAN | 17 HURLBUTT RD # 2 GALES FERRY CT 06335-1462 |
| WON, YESOL | 5234 MICHELSON DR APT 26C IRVINE CA 92612 |
| WON, YOUNGSOOK | 1144 S PARKSIDE DR PALATINE IL 60067 |
| WONAK, ANN | 24530 W HUMMINGBIRD CT DEER PARK IL 60010 |
| WONDERGEM, MELINDA | 15802 ILLINOIS CT TORRANCE CA 90504 |
| WONDERLING, RONALD | 2831 STONEWATER DR NAPERVILLE IL 60564 |
| WONDERS, JANE | 11740 S MORGAN ST CHICAGO IL 60643 |
| WONDERS, SUSAN | 109  THORNDALE CT STREAMWOOD IL 60107 |
| WONDOLOSKI, M. | 6050 HUNT CLUB RD ELKRIDGE MD 21075 |
| WONE, SABRINA | 1017 HIGHLAND AV APT UPPER MANHATTAN BEACH CA 90266 |
| WONG, ALBERT | 4009   CROSSBILL LN WESTON FL 33331 |
| WONG, ALBERT | 281 BLOOM ST APT 171 LOS ANGELES CA 90012 |
| WONG, ALICE | 1905   CEDAR CT WESTON FL 33327 |
| WONG, ALISON | 605 NE  11TH AVE POMPANO BCH FL 33060 |
| WONG, AMY | 291 W EL REPETTO DR MONTEREY PARK CA 91754 |
| WONG, AMY | 5232 SERENO DR APT D TEMPLE CITY CA 91780 |
| WONG, ANA | 14519 HALCOURT AV NORWALK CA 90650 |
| WONG, ANTHONY | 501 W OLYMPIC BLVD APT 1631 LOS ANGELES CA 90015 |
| WONG, AUDIE | 1 MCGWIRE RD APT 210 LADERA RANCH CA 92694 |
| WONG, BARRY | 4710 DOCKWEILER ST LOS ANGELES CA 90019 |
| WONG, BARRY | 9 TWIN BRANCH IRVINE CA 92620 |
| WONG, BECKY | 22180   BOCA RANCHO DR # D BOCA RATON FL 33428 |
| WONG, BLANCHE | 11267 MONTANA AV LOS ANGELES CA 90049 |
| WONG, BOB | 3101   PORT ROYALE BLVD # 937 FORT LAUDERDALE FL 33308 |
| WONG, BRANDEN | 39246 MANGO BAY APT C MURRIETA CA 92563 |
| WONG, C | 28620 MOUNT PALOMAR PL RANCHO PALOS VERDES CA 90275 |
| WONG, CAL TECH HELENA | 1200 E CALIFORNIA BLVD APT MSC687 PASADENA CA 91125 |
| WONG, CALEB | 2300 S HACIENDA BLVD APT C2 HACIENDA HEIGHTS CA 91745 |
| WONG, CARLTON | 1420 FRONT AVE 6 LUTHERVILLE-TIMONIUM MD 21093 |
| WONG, CATHERINE | 1013   CHARLELA LN 514 ELK GROVE VILLAGE IL 60007 |
| WONG, CHARLENE | 634 ARDMORE AV HERMOSA BEACH CA 90254 |
| WONG, CHIKO | 19 STRAW FLOWER IRVINE CA 92620 |
| WONG, CHRIS | 16630 MARQUEZ AV PACIFIC PALISADES CA 90272 |
| WONG, CHUN | 6 SUMMIT RIDGE  CIR HAMPTON VA 23666 |
| WONG, CHUN | 26 E 14TH PL 12 CHICAGO IL 60605 |
| WONG, CHUN | 2107 CASTLE HEIGHTS AV LOS ANGELES CA 90034 |
| WONG, CHUNG | 6623   JESSICA CT LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| WONG, CYNTHIA | 8406  168TH PL TINLEY PARK IL 60477 |
| WONG, DAISY | 1933 LAFAYETTE ST SAN GABRIEL CA 91776 |
| WONG, DARLENE L | 1606 VIA NAPOLI MONTEBELLO CA 90640 |
| WONG, DAVID | 6503 N  MILITARY TRL # 305 BOCA RATON FL 33496 |
| WONG, DEBBIE | 2230 CAMDEN AV LOS ANGELES CA 90064 |
| WONG, EILEEN | 104 CARNOUSTIE  CT YORKTOWN VA 23693 |
| WONG, EMILY | 3112 YELLOWSTONE DR COSTA MESA CA 92626 |
| WONG, ERICA | 2800 PLAZA DEL AMO APT 499 TORRANCE CA 90503 |
| WONG, ESTHER | 626 W 28TH ST APT B LOS ANGELES CA 90007 |
| WONG, EVA | 3322 S NORMAL AVE CHICAGO IL 60616 |
| WONG, FRANK | 304 N MARENGO AV ALHAMBRA CA 91801 |
| WONG, FUNG MING | 4141 VIA MARISOL APT 215 LOS ANGELES CA 90042 |
| WONG, GORDAN | 9131   DUPONT PL WEST PALM BCH FL 33414 |
| WONG, GORDON | 1251 S BENDER AV GLENDORA CA 91740 |
| WONG, GRACE | 24572 OVERLAKE DR LAKE FOREST CA 92630 |
| WONG, H K | 230    VALLEY VIEW RD RIEGELSVILLE PA 18077 |
| WONG, IAN | 4134 HATHAWAY AV APT 4 LONG BEACH CA 90815 |
| WONG, ISABEL | 679 GAYLEY AV APT 305 LOS ANGELES CA 90024 |
| WONG, J | 12750   YARDLEY DR BOCA RATON FL 33428 |
| WONG, JACINTA | 4553 S MICHIGAN AVE G-W CHICAGO IL 60653 |
| WONG, JAMES | 3514 VINTON AV APT 7 LOS ANGELES CA 90034 |
| WONG, JAMES | 22 TWINBERRY ALISO VIEJO CA 92656 |
| WONG, JAMES R. | 423 ARCTURUS ST THOUSAND OAKS CA 91360 |
| WONG, JAN | 3000 W JEROME ST CHICAGO IL 60645 |
| WONG, JAN | 8452 DALLAS CIR HUNTINGTON BEACH CA 92646 |
| WONG, JANE | 1998 CONAN DOYLE WAY SYKESVILLE MD 21784 |
| WONG, JANELLE | 4440 SPRINGDALE ST NW WASHINGTON DC 20016 |
| WONG, JANIE | 2816 S SHIELDS AVE CHICAGO IL 60616 |
| WONG, JEFFREY D | 229 E KELLER ST MONTEREY PARK CA 91755 |
| WONG, JENNIFER | 1904 CARNEGIE LN APT 1 REDONDO BEACH CA 90278 |
| WONG, JENNIFER | 11210 PEACHTREE PL RIVERSIDE CA 92505 |
| WONG, JENNY | 3105 GUILFORD AVE BALTIMORE MD 21218 |
| WONG, JESSICA | 1027 W 34TH ST APT 708D LOS ANGELES CA 90007 |
| WONG, JIMMY | 345 N WALNUTHAVEN DR WEST COVINA CA 91790 |
| WONG, JOE | 5885   FOREST VIEW RD 826 LISLE IL 60532 |
| WONG, JOE | 697 S GRANDRIDGE AV MONTEREY PARK CA 91754 |
| WONG, JOHN | 12320 NUGENT DR GRANADA HILLS CA 91344 |
| WONG, JOHN | 865 METRO DR MONTEREY PARK CA 91755 |
| WONG, JOHN | 2058 VIA MARIPOSA E APT UNIT C LAGUNA WOODS CA 92637 |
| WONG, JOSEPH | 13887 OAK TREE LN CORONA CA 92880 |
| WONG, JUDY | 4948 N LOWELL AVE CHICAGO IL 60630 |
| WONG, JULIE | 753 W SLIPPERY ROCK DR PALATINE IL 60067 |
| WONG, JUN-SUNG | 64134 ARROYO DR IRVINE CA 92617 |
| WONG, JUNE | 125 BERYL ST APT 307 REDONDO BEACH CA 90277 |
| WONG, JUNE | 663 CAROLIE LN WALNUT CA 91789 |
| WONG, JUSTIN | 1200 FAIRHAVEN AV APT 75 SANTA ANA CA 92705 |
| WONG, KELLY K | 10871 CARRIAGE DR ALTA LOMA CA 91737 |
| WONG, KEM | 1526 AUGUSTA DR NORMAL IL 61761 |
| WONG, KENNETH | 5739 S KIMBARK AVE CHICAGO IL 60637 |

| Claim Name | Address Information |
| --- | --- |
| WONG, KENNETH | 4079 MESA RD APT 11 IRVINE CA 92617 |
| WONG, KENNETH A | 19 ROBINS TREE LN IRVINE CA 92602 |
| WONG, KENNY | 351 CHARLES E YOUNG DR W APT 916 LOS ANGELES CA 90095 |
| WONG, KEVIN | 728 W 28TH ST APT 8 LOS ANGELES CA 90007 |
| WONG, LAI LAI | 10475 BAYWOOD AV SAN DIEGO CA 92126 |
| WONG, LANNY | 18411 CARNABY LN HUNTINGTON BEACH CA 92648 |
| WONG, LAWRENCE | 1419 S PALM AV ALHAMBRA CA 91803 |
| WONG, LEE | 15 VIA DE LA MESA RCHO SANTA MARGARITA CA 92688 |
| WONG, LILY | 30 EL DORADO ST APT B ARCADIA CA 91006 |
| WONG, LINDA | 3616  HEATHERS WAY BALTIMORE MD 21234 |
| WONG, LINDA | 2000   ATLANTIC SHORES BLVD # 503 HALLANDALE FL 33009 |
| WONG, LINDALYN | 720 DESERT CALICO DR LANCASTER CA 93534 |
| WONG, LISA | 6805 ROSEMEAD BLVD APT 1 SAN GABRIEL CA 91775 |
| WONG, LORENE | 315 KINGSFORD ST MONTEREY PARK CA 91754 |
| WONG, LORETTA V | 9495 DATE ST FONTANA CA 92335 |
| WONG, LUCIA | 2819 FAIRFIELD ST ONTARIO CA 91761 |
| WONG, M | 2456 MEDLOW AV LOS ANGELES CA 90041 |
| WONG, MAE | 1527   PASSION VINE CIR WESTON FL 33326 |
| WONG, MANKI | 1482 STANFORD IRVINE CA 92612 |
| WONG, MANUEL E | 2021 CAMWOOD AV ROWLAND HEIGHTS CA 91748 |
| WONG, MARILYN | 2925  ASHTON CT WESTCHESTER IL 60154 |
| WONG, MARK | 1406  CONCORD LN SCHAUMBURG IL 60193 |
| WONG, MARY | 2757 LYTELLE PL LOS ANGELES CA 90065 |
| WONG, MAUREEN | 339  HOME AVE 3B OAK PARK IL 60302 |
| WONG, MEILEE M | PO BOX 528 SACRAMENTO CA 95812 |
| WONG, MICHAEL | 529 S PINE AVE ARLINGTON HEIGHTS IL 60005 |
| WONG, MICHAEL | 3220 N HALSTED ST    2F CHICAGO IL 60657 |
| WONG, MICHAEL | 2970 N LAKE SHORE DR 10D CHICAGO IL 60657 |
| WONG, MICHAEL | 18226 COMPANARIO DR ROWLAND HEIGHTS CA 91748 |
| WONG, MICHELLE | 228 S 6TH ST APT A ALHAMBRA CA 91801 |
| WONG, MIMI | 2700 NEWPORT BLVD APT 225 NEWPORT BEACH CA 92663 |
| WONG, MRS | 11630 TERRYHILL PL LOS ANGELES CA 90049 |
| WONG, NICK | 5111 N SAINT LOUIS AVE CHICAGO IL 60625 |
| WONG, NICKIE | 4357 NW  69TH TER LAUDERHILL FL 33319 |
| WONG, NORMAN | 241 E AVENUE 33 LOS ANGELES CA 90031 |
| WONG, PAUL | 5340 HIGHLIGHT PL LOS ANGELES CA 90016 |
| WONG, PETER | 10958   CRESCENDO CIR BOCA RATON FL 33498 |
| WONG, QUEENIE | 19756 VISTA HERMOSA DR WALNUT CA 91789 |
| WONG, RANDY | 53 VERNAL SPRING IRVINE CA 92603 |
| WONG, RAYANN | 2790 KELVIN AV APT 1344 IRVINE CA 92614 |
| WONG, RAYMON | 2690 WETHERBY RD SAN MARINO CA 91108 |
| WONG, RICHEY | 3042 S BROAD ST CHICAGO IL 60608 |
| WONG, ROBERT | 5157  KEY VIEW WAY PERRY HALL MD 21128 |
| WONG, RUSSELL | 6540 GAVIOTA AV VAN NUYS CA 91406 |
| WONG, RYAN | 102 PROMENADE APT 102 IRVINE CA 92612 |
| WONG, SAM | 365 BURCHETT ST APT 105 GLENDALE CA 91203 |
| WONG, SAUSHANG | 6525 FOSTER BRIDGE BLVD BELL GARDENS CA 90201 |
| WONG, SHAI M | 2856 W WILLOWLAKE DR PEORIA IL 61614 |
| WONG, SHELLY | 2943 DEERFORD ST LAKEWOOD CA 90712 |

| Claim Name | Address Information |
|---|---|
| WONG, SHIN KAY | 115 E BROADWAY APT B207 SAN GABRIEL CA 91776 |
| WONG, SILVEA | 1070 TIERRA LUNA WALNUT CA 91789 |
| WONG, STEPHANIE | 675  LAKE ST 224 OAK PARK IL 60301 |
| WONG, STEPHANIE | 814 DRYANDER DR DIAMOND BAR CA 91789 |
| WONG, STEPHEN | 147  S FOXWOOD RD GUILFORD CT 06437 |
| WONG, SUKMAN | 3027 S PRINCETON AVE 2 CHICAGO IL 60616 |
| WONG, SUSAN | 4921  BRAMPTON PKWY ELLICOTT CITY MD 21043 |
| WONG, SUSAN | 2439 JOHNSTON ST LOS ANGELES CA 90031 |
| WONG, SUSAN | 37464 MIDDLEBURY ST PALMDALE CA 93550 |
| WONG, TARA | 6758 SABADO TARDE RD APT A SANTA BARBARA CA 93117 |
| WONG, TERRENCE | 3720 DE FOE CT NAPERVILLE IL 60564 |
| WONG, TERRY | 436 LOS ALTOS AV ARCADIA CA 91007 |
| WONG, THINH | 15127 EASTWOOD AV LAWNDALE CA 90260 |
| WONG, THOMAS | 13402 HERITAGE WY APT 738 TUSTIN CA 92782 |
| WONG, TOMMY | 9001   NEW HOPE CT WEST PALM BCH FL 33411 |
| WONG, TONY | 701 N BRAND BLVD APT 150 GLENDALE CA 91203 |
| WONG, TRACY | 2931 E MESA DR WEST COVINA CA 91791 |
| WONG, VINCENT | 1225 DUNWICH AV TORRANCE CA 90502 |
| WONG, W | 1717 APPIAN WY MONTEBELLO CA 90640 |
| WONG, WALTER | 2037 S SHERBOURNE DR LOS ANGELES CA 90034 |
| WONG, WESTON | 72 S GARDEN ST APT 4 VENTURA CA 93001 |
| WONG, WINGYEN | 631 LAUREL LN MONROVIA CA 91016 |
| WONG, WINNIE | 2600 STRANAHAN DR ALHAMBRA CA 91803 |
| WONG, WUI LAI | 13114 CYPRESS ST APT 3 GARDEN GROVE CA 92843 |
| WONG, Y | 9418 LIVE OAK AV TEMPLE CITY CA 91780 |
| WONG, YEE | 4246 LOCKWOOD AV APT 9 LOS ANGELES CA 90029 |
| WONG, YOUNG TSENG | 1420 N MILLS AV CLAREMONT CA 91711 |
| WONG, YULANDA | 8723 CEDAR POST ELLICOTT CITY MD 21043 |
| WONG, YUTING | 1280 BARRY AV APT 9 LOS ANGELES CA 90025 |
| WONG-AH-SUN, FRED | 415 E WASHINGTON BLVD LOMBARD IL 60148 |
| WONGCHONG, JAMES | 1481 SW  57TH AVE PLANTATION FL 33317 |
| WONGMONEE, THANNY | 17809 SUPERIOR ST APT 311 NORTHRIDGE CA 91325 |
| WONGSAM, COURTNEY | 1241 NW  184TH TER PEMBROKE PINES FL 33029 |
| WONGSASITORN, DITAPORN | 499 NE  28TH ST BOCA RATON FL 33431 |
| WONGSIRIYANON, PAIBOU | 5018 GUNDRY AV LONG BEACH CA 90807 |
| WONGSOPAWIRO, DIMAS | 540 NE  162ND ST NORTH MIAMI BEACH FL 33162 |
| WONGTHIPKONGKA, KATIE | 6846 MENDOCINO PL ALTA LOMA CA 91701 |
| WONGUS, DEREK | 123 TEAL LN CAMBRIDGE MD 21613 |
| WONL, SALLY | 558 W CAMDEN LN SOUTH ELGIN IL 60177 |
| WONNELL, LUCILLE | 1424  35TH ST MUNSTER IN 46321 |
| WONSON, JOYCE | 3018 EBBTIDE DR EDGEWOOD MD 21040 |
| WONSOWSKI, ALAN | 119 LEVEN LINKS WILLIAMSBURG VA 23188 |
| WONSOWSKI, GARY | 27W420 CHARTWELL DR WINFIELD IL 60190 |
| WOO, AL | 8217 W 126TH ST PALOS PARK IL 60464 |
| WOO, ALDRIC | 6658   SALTAIRE TER MARGATE FL 33063 |
| WOO, ANDREA | 100 W CHESTNUT ST 1605 CHICAGO IL 60610 |
| WOO, BRENDA | 16603 DAWN HAVEN RD HACIENDA HEIGHTS CA 91745 |
| WOO, CHEOL | 225  BARRON BLVD GRAYSLAKE IL 60030 |
| WOO, DEBORAH J, MARK SHERIDAN ACADEMY | 533 W 27TH ST CHICAGO IL 60616 |

| Claim Name | Address Information |
|---|---|
| WOO, ED | 8531 EVEREST ST DOWNEY CA 90242 |
| WOO, EDMUND | 30 WINSLOW PARK DR BALTIMORE MD 21228 |
| WOO, HARVEY | 14043 CLAREMONT LN RANCHO CUCAMONGA CA 91739 |
| WOO, JANGHEE | 4  QUIMPER CT 3B BALTIMORE MD 21208 |
| WOO, JESSICA | 868 VENETO IRVINE CA 92614 |
| WOO, JOANNE | 5640 HARVEST WY YORBA LINDA CA 92886 |
| WOO, KEUM HEE | 45 DARLINGTON IRVINE CA 92620 |
| WOO, LISA | 1012 W HOUSTON AV FULLERTON CA 92833 |
| WOO, MARY | 13425 LOWELL CIR WESTMINSTER CA 92683 |
| WOO, MAY | 1029 WHITE DEER DR LA CANADA FLINTRIDGE CA 91011 |
| WOO, MEE | 801 S PLYMOUTH CT 916 CHICAGO IL 60605 |
| WOO, MICHAEL | 2300 S HACIENDA BLVD APT G4 HACIENDA HEIGHTS CA 91745 |
| WOO, ROBERT | 110 THREE POINT CT GRAFTON VA 23692 |
| WOO, STAN | 6012 ALESSANDRO AV TEMPLE CITY CA 91780 |
| WOO, YOUNG HEE | 23314 MARIGOLD AV APT S202 TORRANCE CA 90502 |
| WOOD | 402  BARKESS CT ABERDEEN MD 21001 |
| WOOD LAUREN | 8730 N  SHERMAN CIR # 406 MIRAMAR FL 33025 |
| WOOD SR, CHARLES | 3613 ASH ST BALTIMORE MD 21211 |
| WOOD SR, JAMES | 3430 W POLK ST CHICAGO IL 60624 |
| WOOD SR. WILLIAM B | 1327 BETHLEHEM AVE BALTIMORE MD 21222 |
| WOOD,  ROGER | 431  LAKESIDE TER GLENCOE IL 60022 |
| WOOD, AL | 955 N TOPANGA DR PALATINE IL 60074 |
| WOOD, ALLISON | 1201 BERWICK RD BALTIMORE MD 21204 |
| WOOD, ALLISON | 581 CLIFTON RD ATLANTA GA 30307 |
| WOOD, ALLISON | 2535 VISTA DR NEWPORT BEACH CA 92663 |
| WOOD, AMY | 513 ELIZABETH RD GLEN BURNIE MD 21061 |
| WOOD, AMY | 1062   HANDY OAK CIR WEST PALM BCH FL 33411 |
| WOOD, ANDREW | 5331   FLAMINGO CT COCONUT CREEK FL 33073 |
| WOOD, ANDREW | 3581 S  OCEAN BLVD # D3 S PALM BEACH FL 33480 |
| WOOD, ANNA | 3500  GEORGETOWN RD BALTIMORE MD 21227 |
| WOOD, ANNA | 1219 S ALTA VISTA AV APT 214 MONROVIA CA 91016 |
| WOOD, AVDETTE | 1426 NANCY ST EDGEWATER MD 21037 |
| WOOD, BARB | 73957 AZTEC AV TWENTYNINE PALMS CA 92277 |
| WOOD, BARBARA | 42 HIGHLAND DR WATERBURY CT 06708 |
| WOOD, BARBARA | 316 11TH  ST WEST POINT VA 23181 |
| WOOD, BARBARA | 19629  LAKE SHORE DR LYNWOOD IL 60411 |
| WOOD, BARBARA | 16533 S WINDSOR LN LOCKPORT IL 60441 |
| WOOD, BARBARA M | 5432 REDWOOD ST YORBA LINDA CA 92886 |
| WOOD, BECKY | 44150 W 35TH ST APT 2 QUARTZ HILL CA 93536 |
| WOOD, BERNADENE | 17928 HIGHLAND AVE HOMEWOOD IL 60430 |
| WOOD, BEVERLY | 830 HEADROW  TER HAMPTON VA 23666 |
| WOOD, BILL | 1667 W 22ND ST SAN PEDRO CA 90732 |
| WOOD, BILL | 13368 MERRY OAKS ST VICTORVILLE CA 92392 |
| WOOD, BILLY C. | 963   KERSFIELD CIR LAKE MARY FL 32746 |
| WOOD, BRADLEY | 4235-1/2 N HERMITAGE AVE 2B CHICAGO IL 60613 |
| WOOD, BRENT | 103 FOUNTAIN  TRCE YORKTOWN VA 23693 |
| WOOD, BRIAN | 3708 BOLD RULER CT GLENELG MD 21737 |
| WOOD, BRYAN, UW MADISON SULLIVAN HALL | 7493 NORTH RD EAU CLAIRE WI 54701 |
| WOOD, CARRIE | 25935 ROLLING HILLS RD APT 216 TORRANCE CA 90505 |

| Claim Name | Address Information |
|---|---|
| WOOD, CHANDI | 2109 E 19TH ST SIGNAL HILL CA 90755 |
| WOOD, CHARLENE | 3405 S MICHIGAN AVE 303 CHICAGO IL 60616 |
| WOOD, CHARLES | 6065  S VERDE TRL # G201 G201 BOCA RATON FL 33433 |
| WOOD, CHARLES | 74534 AZURITE CIR E APT E PALM DESERT CA 92260 |
| WOOD, CHERYL | 1    JOELLE DR PORTLAND CT 06480 |
| WOOD, CHRIS | 7640 SHEDOW _CREEK DR APT 1015 HAMILTION OH 45011 |
| WOOD, CHRIS | 310 E KENILWORTH AVE PROSPECT HEIGHTS IL 60070 |
| WOOD, CHRISTINA | 10 WEDGEWOOD DR # B6 BLOOMFIELD CT 06002-1937 |
| WOOD, CHRISTINE | 200    LESLIE DR # 705 HALLANDALE FL 33009 |
| WOOD, CHRISTY | 3207 VAIL AV REDONDO BEACH CA 90278 |
| WOOD, CINDY | 2253 WHITE HOUSE  CV NEWPORT NEWS VA 23602 |
| WOOD, CINDY | 2627    LINCOLN ST # F HOLLYWOOD FL 33020 |
| WOOD, COLIN | 118  DES PLAINES AVE FOREST PARK IL 60130 |
| WOOD, CRYSTAL | 24 BERNARD  DR NEWPORT NEWS VA 23602 |
| WOOD, D | 1607  ORLANDO RD BALTIMORE MD 21234 |
| WOOD, D.J. | 2533 EBONY RD BALTIMORE MD 21234 |
| WOOD, DABRINA | 1895 SHERINGTON PL APT T311 NEWPORT BEACH CA 92663 |
| WOOD, DANA | 23011 SCHOOLCRAFT ST WEST HILLS CA 91307 |
| WOOD, DANIEL | 20007  GORE MILL RD FREELAND MD 21053 |
| WOOD, DANIEL B. | 1718  ELYSE LN NAPERVILLE IL 60565 |
| WOOD, DAVID | 19    STRATFORD PARK BLOOMFIELD CT 06002 |
| WOOD, DAVID | 563 BEARDS HILL RD ABERDEEN MD 21001 |
| WOOD, DAVID | 26402   FISHERMANS RD PAISLEY FL 32767 |
| WOOD, DAVID | 533-G  CHICAGO AVE EVANSTON IL 60202 |
| WOOD, DAVID | 6455 S MAPLE AVE #2053 TEMPE AZ 85283 |
| WOOD, DAVID | 1800 WALLACE AV APT N COSTA MESA CA 92627 |
| WOOD, DAVID | 158 PARK CREST NEWPORT BEACH CA 92657 |
| WOOD, DEANNA | 14500 S DEARBORN ST RIVERDALE IL 60827 |
| WOOD, DEBBIE | 1  HIGH HAVEN PL 1C BALTIMORE MD 21236 |
| WOOD, DEBRA | 5627 NW  118TH DR CORAL SPRINGS FL 33076 |
| WOOD, DENNIS | 6816 156TH ST OAK FOREST IL 60452 |
| WOOD, DENNIS | 6181 SW  6TH ST MARGATE FL 33068 |
| WOOD, DENNIS | 331 N GUN BARREL LN GUN BARREL CITY TX 75156 |
| WOOD, DON | 851 N FAIRFIELD AVE 2R CHICAGO IL 60622 |
| WOOD, DON | 14904 LAKEWOOD BLVD APT 5 BELLFLOWER CA 90706 |
| WOOD, DONALD | 1158 ROYAL BLVD 1S ELGIN IL 60123 |
| WOOD, DONNA | 3101 TRAILWOOD  LN TOANO VA 23168 |
| WOOD, DOREEN | 8717 RANDOLPH CT WOODRIDGE IL 60517 |
| WOOD, DORIS | 119 STANFORD IRVINE CA 92612 |
| WOOD, DOROTHY | 1300 SW  124TH TER # P304 PEMBROKE PINES FL 33027 |
| WOOD, E | 16282 FORREST AV VICTORVILLE CA 92395 |
| WOOD, EARL | 328 MARENGO AVE 1S FOREST PARK IL 60130 |
| WOOD, EARTHA MRS | 1113 HOLLEN RD BALTIMORE MD 21239 |
| WOOD, EDWARD | 8211 SAN ANGELO DR APT I12 HUNTINGTON BEACH CA 92647 |
| WOOD, EDWIN | 2200 NE  33RD AVE # 2K 2K FORT LAUDERDALE FL 33305 |
| WOOD, EILEEN | 1054 GOLFVIEW BLVD      D VALPARAISO IN 46385 |
| WOOD, EILEEN | 1054 GOLFVIEW BLVD      C VALPARAISO IN 46385 |
| WOOD, EILEEN | 956 GOLFVIEW BLVD      D VALPARAISO IN 46385 |
| WOOD, ELIZABETH | 101 ARBORETUM  WAY 365 NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|------------|---------------------|
| WOOD, ELIZABETH | 43585 WARNER TRL PALM DESERT CA 92211 |
| WOOD, ELOISE | 7115 WESTVIEW PL APT A LEMON GROVE CA 91945 |
| WOOD, ERIC | 86    CHURCH ST MANCHESTER CT 06040 |
| WOOD, ERIN | 1431 WESLEY AVE BERWYN IL 60402 |
| WOOD, ERIN | 23011 VAN DEENE AV TORRANCE CA 90502 |
| WOOD, EUGENE AND TAMMI | 4921 NW  112TH DR CORAL SPRINGS FL 33076 |
| WOOD, EVELYN | 3520 NW  65TH AVE PEMBROKE PINES FL 33024 |
| WOOD, FAITH A | 11722 DARLINGTON AV APT 5 LOS ANGELES CA 90049 |
| WOOD, FRANCES L | 212 MAINSAIL  DR HAMPTON VA 23664 |
| WOOD, FRANK | 258    WOODLAND ST S GLASTONBURY CT 06073 |
| WOOD, FRANK | 1660 HARTFORD CT HOFFMAN ESTATES IL 60169 |
| WOOD, FRANK | 1129  GRANT ST EVANSTON IL 60201 |
| WOOD, FRANK L. | 1660  HARTFORD CT HOFFMAN ESTATES IL 60169 |
| WOOD, GARY | 6081 FUJI ST CORONA CA 92880 |
| WOOD, GORDON | PO BOX 422 MERIDIAN ID 83642 |
| WOOD, GREGORY | 533 BELLWOOD  RD 31 NEWPORT NEWS VA 23601 |
| WOOD, HAGAN | 7638  BUTTERNUT CT WOODRIDGE IL 60517 |
| WOOD, HEADLEY | 3301 NW  36TH AVE LAUDERDALE LKS FL 33309 |
| WOOD, HELEN | 1911 SW  85TH AVE FORT LAUDERDALE FL 33324 |
| WOOD, HERBERT | 660 S GLASSELL ST APT 21 ORANGE CA 92866 |
| WOOD, HERMAN | 2   OLD MAPLE CT BALTIMORE MD 21221 |
| WOOD, IMELDA | 3144 MAINE AV LONG BEACH CA 90806 |
| WOOD, IRENE | 16551 SELL CIR HUNTINGTON BEACH CA 92649 |
| WOOD, IVA | 1511   SARA LN 7 PEKIN IL 61554 |
| WOOD, J | 45    VIRGINIA RAIL DR MARLBOROUGH CT 06447 |
| WOOD, J | 6412 CASSELBERRY WY SAN DIEGO CA 92119 |
| WOOD, J. | 355 N ALMONT DR WEST HOLLYWOOD CA 90048 |
| WOOD, JACK | 607  WILD FLOWER CT NAPERVILLE IL 60540 |
| WOOD, JACKIE | 7536 W 80TH ST LOS ANGELES CA 90045 |
| WOOD, JACKIE | 2355 OSBUN RD APT 48 SAN BERNARDINO CA 92404 |
| WOOD, JACOB | 943 EUCLID ST APT F SANTA MONICA CA 90403 |
| WOOD, JACQUELINE | 6664 HOLLY SPRINGS  DR GLOUCESTER VA 23061 |
| WOOD, JACQUELINE S | 21841 NW  6TH CT PEMBROKE PINES FL 33029 |
| WOOD, JAMES | 727    PANAMA PL SANFORD FL 32771 |
| WOOD, JAMES | 365 NEVILLE DR 4 GRAYSLAKE IL 60030 |
| WOOD, JAMES | 6340  CAPULINA AVE 3C MORTON GROVE IL 60053 |
| WOOD, JAMES KEITH | 5432 DOGWOOD FOREST DR GLOUCESTER VA 23061 |
| WOOD, JAMIE | 12956 NORTHLAND DR PLAINFIELD IL 60585 |
| WOOD, JANE | 651    VILLAGE DR # 564 564 POMPANO BCH FL 33060 |
| WOOD, JANELLE | 11575 DEL SUR DR MIRA LOMA CA 91752 |
| WOOD, JANICE | 227 ROOT RD SOMERS CT 06071-1275 |
| WOOD, JASON | 4610 KESTER AV APT 2 SHERMAN OAKS CA 91403 |
| WOOD, JAYNE | 3334 WATERMARKE PL IRVINE CA 92612 |
| WOOD, JEANNE | 6062 SW  195TH AVE FORT LAUDERDALE FL 33332 |
| WOOD, JEFF | 223 N MYRTLE AV MONROVIA CA 91016 |
| WOOD, JEFFREY | 2200 ELLIOTTSCHANCE CT WHITE HALL MD 21161 |
| WOOD, JEN | 2339 WOODHILL CT PLAINFIELD IL 60586 |
| WOOD, JEN | 33051 SURFRIDER CT SAN JUAN CAPISTRANO CA 92675 |
| WOOD, JENNIFER | 5321 TARKINGTON PL COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| WOOD, JERMAINE | 4553  IMPERIAL DR 2C RICHTON PARK IL 60471 |
| WOOD, JERRY | 3101  GALENA DR JOLIET IL 60435 |
| WOOD, JERRY | 2785 S  OAKLAND FOREST DR # 101 OAKLAND PARK FL 33309 |
| WOOD, JESSICA | 753  BUSSE HWY 6 PARK RIDGE IL 60068 |
| WOOD, JO ANN | 3987 J LEONARDS  PL HAYES VA 23072 |
| WOOD, JOANNE | 700  BAYSHORE DR # 19 FORT LAUDERDALE FL 33304 |
| WOOD, JOHANNA | 5126 S NAGLE AVE CHICAGO IL 60638 |
| WOOD, JOHN | 10 BECKER PL # 2 VERNON CT 06066-3106 |
| WOOD, JOHN | 9603 SEA SHADOW COLUMBIA MD 21046 |
| WOOD, JOHN | 729 S LOMBARD AVE OAK PARK IL 60304 |
| WOOD, JOHN | 245 E LINCOLN AV APT 20 ORANGE CA 92865 |
| WOOD, JONETTE, POLO HIGH SCHOOL | 100 N UNION AVE POLO IL 61064 |
| WOOD, JORDAN | 4745 N DOVER ST 3W CHICAGO IL 60640 |
| WOOD, JOSEPH | 9901  HACKER AVE BALTIMORE MD 21220 |
| WOOD, JOSEPH | 2125 26TH ST APT 154 SANTA MONICA CA 90405 |
| WOOD, JR, BEDFORD | 115 REDWOOD DR BRISTOL CT 06010-2417 |
| WOOD, JULIE | 5130 ELLENWOOD DR LOS ANGELES CA 90041 |
| WOOD, JUNE | 305 ELDERWOOD CT ANNAPOLIS MD 21409 |
| WOOD, KATHRYN | 2503  25TH CT JUPITER FL 33477 |
| WOOD, KATHY | 2561  JARDIN MNR WESTON FL 33327 |
| WOOD, KATHY | 185 MESA DR APT 102B COSTA MESA CA 92627 |
| WOOD, KELLY | 13810 NORTHWEST PASSAGE APT 208 MARINA DEL REY CA 90292 |
| WOOD, KELSEY | 91 ALBION PL NEWBURY PARK CA 91320 |
| WOOD, KENNETH | 240  PARKER FARMS RD WALLINGFORD CT 06492 |
| WOOD, KENNETH | 110 KING CHARLES CIR BALTIMORE MD 21237 |
| WOOD, KENNETH | 4630 W 116TH PL ALSIP IL 60803 |
| WOOD, KENNY | 551 W GREENWOOD AV APT 35 LA HABRA CA 90631 |
| WOOD, KIMBERLY | 13861 CEDAR GROVE CT CORONA CA 92880 |
| WOOD, KIRBY | 1314 N MAIN ST NAPERVILLE IL 60563 |
| WOOD, KRISTIN | 3937 N GREENVIEW AVE 2 CHICAGO IL 60613 |
| WOOD, LARRY | 21116 RESCUE  RD RESCUE VA 23424 |
| WOOD, LAUREEN | 125  MICHELEC RD STAFFORD SPGS CT 06279 |
| WOOD, LENA | 9635 BASELINE RD APT 114 RANCHO CUCAMONGA CA 91730 |
| WOOD, LIBBY | 250 S EL MOLINO AV APT 6 PASADENA CA 91101 |
| WOOD, LINDA | 947 E FAIRWAY DR ORANGE CA 92866 |
| WOOD, LISA | 199 LEES LN EDGEWATER MD 21037 |
| WOOD, LISA | 110 CARLA  DR NEWPORT NEWS VA 23608 |
| WOOD, LISA | 1529 PATRICIA ST OXNARD CA 93030 |
| WOOD, LORI | 14189 DOVE CANYON DR RIVERSIDE CA 92503 |
| WOOD, LOUISE | 17435  BIG FALLS RD MONKTON MD 21111 |
| WOOD, LYNDI | 2427 W WARNER AVE CHICAGO IL 60618 |
| WOOD, M. | 673 S COLLEGE AV CLAREMONT CA 91711 |
| WOOD, MARC | 6401 LOCH RAVEN BLVD 517 BALTIMORE MD 21239 |
| WOOD, MARGARET | 713 SHADWELL  CT 10A NEWPORT NEWS VA 23601 |
| WOOD, MARGARET | 500 MARSHVIEW  DR D NEWPORT NEWS VA 23608 |
| WOOD, MARGARET | 108 1ST ST BLOOMINGTON IL 61704 |
| WOOD, MARGUERITE | 102  WETHERELL ST # 22 MANCHESTER CT 06040 |
| WOOD, MARICELA | 6525 FULTON AV APT 9 VAN NUYS CA 91401 |
| WOOD, MARK | 120 PINTAIL  PL YORKTOWN VA 23692 |

| Claim Name | Address Information |
|---|---|
| WOOD, MARK | 3105 MARY ST RIVERSIDE CA 92506 |
| WOOD, MARTINIQUE | 1073  RIPPLE RDG DARIEN IL 60561 |
| WOOD, MARY | 1194 PEBBLEWOOD DR DIAMOND BAR CA 91765 |
| WOOD, MARY | 22722 E SAN JOAQUIN DR CANYON LAKE CA 92587 |
| WOOD, MAURA, ISU-BONE | 1754  ISU MANCHESTER HALL NORMAL IL 61761 |
| WOOD, MAUREEN | 2704 CEDAR DR RIVA MD 21140 |
| WOOD, MELANIE E | 4906  BRORSON LN MCHENRY IL 60051 |
| WOOD, MELISSA | 696 WINDING STREAM WAY 101 ODENTON MD 21113 |
| WOOD, MERLE LYNN | 8041 EUCLID AV WHITTIER CA 90605 |
| WOOD, MERRY | 67   LOUISIANA AVE BRISTOL CT 06010 |
| WOOD, MERRY | 67 LOUISIANA AVE BRISTOL CT 06010-4453 |
| WOOD, MICHAEL | 12 RIVERVIEW CT 303 LAUREL MD 20707 |
| WOOD, MICHAEL | 184 SKIMINO RD WILLIAMSBURG VA 23188 |
| WOOD, MICHAEL | 916  ELIZABETH DR STREAMWOOD IL 60107 |
| WOOD, MICHAEL | 3242 W PIERCE AVE 1 CHICAGO IL 60651 |
| WOOD, MICHAEL | 4561 HEIL AV APT 3 HUNTINGTON BEACH CA 92649 |
| WOOD, MIKE | 601 S WAYSIDE ST ANAHEIM CA 92805 |
| WOOD, MILES | 548 NW  13TH AVE BOCA RATON FL 33486 |
| WOOD, MILLE | 15701 COPPER BEACH DR UPPER MARLBORO MD 20774 |
| WOOD, MONA | 117 LANDING RD SEAFORD VA 23696 |
| WOOD, MRS MONICA | 501 S WESTGATE AV LOS ANGELES CA 90049 |
| WOOD, MYRON | 3805 W 60TH PL CHICAGO IL 60629 |
| WOOD, NELLIE | 502  BRADBURY LN GENEVA IL 60134 |
| WOOD, NICHOLE | 2775 MESA VERDE DR E APT H104 COSTA MESA CA 92626 |
| WOOD, NORMA | 1130 N DEARBORN ST 3203 CHICAGO IL 60610 |
| WOOD, NORMAN | 100 BONNIE CT THORNTON IL 60476 |
| WOOD, ORA MAY | 323 WILTON AVE HAMPTON VA 23663 |
| WOOD, PAM | 4847 KEENELAND CIR ORLANDO FL 32819 |
| WOOD, PAMELA | 6633 BRANCH  RD HAYES VA 23072 |
| WOOD, PAT | 526  ALDEN ST BALTIMORE MD 21225 |
| WOOD, PATRICIA | 390 NE  3RD ST BOCA RATON FL 33432 |
| WOOD, PAUL | 2013 LANSING  DR HAMPTON VA 23663 |
| WOOD, PAULA | 4217 FACULTY AV LONG BEACH CA 90808 |
| WOOD, PORTIA | 20548 VENTURA BLVD APT 303 WOODLAND HILLS CA 91364 |
| WOOD, RACHEL | 5465 COLUMBIA RD 728 COLUMBIA MD 21044 |
| WOOD, RALPH | 137   GRANDVIEW DR GLASTONBURY CT 06033 |
| WOOD, RALPH | 1460 N SANDBURG TER 2112 CHICAGO IL 60610 |
| WOOD, RAYMOND | 302  STARLING CT C BLOOMINGDALE IL 60108 |
| WOOD, REBECCA | 16 MAPLE  AVE NEWPORT NEWS VA 23607 |
| WOOD, REBECCA | 515 KELTON AV APT M 17 LOS ANGELES CA 90024 |
| WOOD, REBECCA | 4144 RANDOLPH ST SAN DIEGO CA 92103 |
| WOOD, RICHARD | 1364 SW  71ST TER NO LAUDERDALE FL 33068 |
| WOOD, RICHARD | 6513   VIA MILANI LAKE WORTH FL 33467 |
| WOOD, RICHARD AND VIRGINIA | 3539   COMMODORE CIR DELRAY BEACH FL 33483 |
| WOOD, RITA | 16390 SYCAMORE ST FOUNTAIN VALLEY CA 92708 |
| WOOD, ROBERT | 1956 E 20TH RD GRAND RIDGE IL 61325 |
| WOOD, ROBERT | 523 NW  60TH WAY PEMBROKE PINES FL 33024 |
| WOOD, ROBERT | 341 N ORANGE GROVE AV LOS ANGELES CA 90036 |
| WOOD, ROBERT H | 10451 LA SOMBRA AV FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
| --- | --- |
| WOOD, RODNEY | 2212    SALERNO CIR WESTON FL 33327 |
| WOOD, ROGER | 55    BUCKLEY HWY STAFFORD SPGS CT 06076 |
| WOOD, RON | 7582 OLD TELEGRAPH RD SEVERN MD 21144 |
| WOOD, RYAN | 1136   BATTERY AVE BALTIMORE MD 21230 |
| WOOD, SCOTT | 6301 MIDLETON LN MCHENRY IL 60050 |
| WOOD, SHARI | 28    ROLAND ST ENFIELD CT 06082 |
| WOOD, SHARON | 109 E LAKESHORE  DR 412 HAMPTON VA 23666 |
| WOOD, STELLA | 31250 HIDDEN LAKE DR MURRIETA CA 92563 |
| WOOD, STEPHEN L | 912 EMBER LN SPRING GROVE IL 60081 |
| WOOD, STEVEN | 2413 REPTON CT GWYNN OAK MD 21244 |
| WOOD, STEVEN | 964 W STEARNS RD BARTLETT IL 60103 |
| WOOD, STEVEN | 10965 GLENOAKS BLVD APT 20 PACOIMA CA 91331 |
| WOOD, STEVEN | 14070 ROBLAR RD SHERMAN OAKS CA 91423 |
| WOOD, SUZANNE | 2005 TALON  DR C LANGLEY AFB VA 23665 |
| WOOD, SUZANNE | 2005 TALON DR APT C LANGLEY AFB VA 23665 |
| WOOD, TERRI | 16115 JERSEY ST GRANADA HILLS CA 91344 |
| WOOD, TIFFANY | 28 DELTA  CIR NEWPORT NEWS VA 23601 |
| WOOD, TIMOTHY | 6664 HOLLY SPRINGS  DR GLOUCESTER VA 23061 |
| WOOD, TIMOTHY | 212 DUNN  CIR HAMPTON VA 23666 |
| WOOD, TOM | 7230    SOLLERS POINT RD BALTIMORE MD 21222 |
| WOOD, TREY | 242    BOMBAY AVE LAUD-BY-THE-SEA FL 33308 |
| WOOD, TRICIA | 1755 COCHRAN ST APT A SIMI VALLEY CA 93065 |
| WOOD, TROY | 1469 FAIRPORT DR GRAYSLAKE IL 60030 |
| WOOD, TROY L | 834 WILDERNESS  WAY NEWPORT NEWS VA 23608 |
| WOOD, VICKIE | 3548 BURR CT E FORT GEORGE G MEADE MD 20755 |
| WOOD, VIRGINIA | 5720 E APPIAN WY LONG BEACH CA 90803 |
| WOOD, WILLIAM | 859 CLUBHOUSE VILLAGE VW ANNAPOLIS MD 21401 |
| WOOD, WILLIAM | 3051 S  PALM AIRE DR # 210 POMPANO BCH FL 33069 |
| WOOD, YOLANDA KIM | 23750 SANDHURST LN HARBOR CITY CA 90710 |
| WOOD, ZABRINA | 3934 N MARSHALL WY LONG BEACH CA 90807 |
| WOOD. JUANITA | 6750    ROYAL PALM BLVD # 206 MARGATE FL 33063 |
| WOODALL WESLEY | 6351 N  UNIVERSITY DR # 224 TAMARAC FL 33321 |
| WOODALL, DANA | 985  DUVALL DR WOODSTOCK IL 60098 |
| WOODALL, DENNIS | 711 CALLE PALO COLORADO SANTA BARBARA CA 93105 |
| WOODALL, DIANNA | 124 LEWIS  DR SEAFORD VA 23696 |
| WOODALL, JEFF | 1017 WATERLOO ST APT 4 LOS ANGELES CA 90026 |
| WOODALL, LEANNE | 28 AMBROISE NEWPORT COAST CA 92657 |
| WOODALL, LINDA | 413 E REGENT ST APT 12 INGLEWOOD CA 90301 |
| WOODALL, MERLE | 3037 PEARL AVE ALLENTOWN PA 18103 |
| WOODALL, ROBERT J | 12 CEDARWOOD WAY APT H NEWPORT NEWS VA 23608 |
| WOODARD, ADRIANA | 3 MILES CARY MEWS HAMPTON VA 23669 |
| WOODARD, ALZALIA | 1033 TOPPING  LN HAMPTON VA 23666 |
| WOODARD, BRIAN | 249 LANE  CRES SMITHFIELD VA 23430 |
| WOODARD, BRITTANY | 5915 RADECKE AVE L BALTIMORE MD 21206 |
| WOODARD, CHARLENE | 2651 VIRGINIA WY ONTARIO CA 91761 |
| WOODARD, D | 7 BELMONT CT APT 304 HAMPTON VA 23666 |
| WOODARD, DAISY | 5514 BLACKWELDER ST LOS ANGELES CA 90016 |
| WOODARD, DANIELLE | 7 BELMONT  CT 304 HAMPTON VA 23666 |
| WOODARD, DEMON | 920  TYLER AVE 8B DYER IN 46311 |

| Claim Name | Address Information |
|---|---|
| WOODARD, ELIZABETH | 10 LEXTON DR FARMINGTON CT 06032-2412 |
| WOODARD, ELLEN L | 454 BRITNIE CT NEWPORT NEWS VA 23602 |
| WOODARD, FRANCES | 3419  LAPP LN NAPERVILLE IL 60564 |
| WOODARD, GERRI | 22607 WESTLAKE DR MORENO VALLEY CA 92553 |
| WOODARD, HOLLIS | 4637  KINGS MILL WAY OWINGS MILLS MD 21117 |
| WOODARD, JEAN | 8349 DALE ST BUENA PARK CA 90620 |
| WOODARD, KAI | 209 20TH ST APT A HUNTINGTON BEACH CA 92648 |
| WOODARD, LATOYA | 7301 S WINCHESTER AVE CHICAGO IL 60636 |
| WOODARD, LOULA | 10 ATWOOD ST HARTFORD CT 06105 |
| WOODARD, MARGARET | 6047 CLOVERLY AV TEMPLE CITY CA 91780 |
| WOODARD, MARIE | 9445 NW  48TH ST SUNRISE FL 33351 |
| WOODARD, MARK | 12 BARODA DR CAMARILLO CA 93012 |
| WOODARD, MARY | 21 ROTHERHAM  LN HAMPTON VA 23666 |
| WOODARD, MELVIN | 820 W CHICAGO AVE EAST CHICAGO IN 46312 |
| WOODARD, MRS B | 15201 MARLIN PL VAN NUYS CA 91405 |
| WOODARD, MYRLYN | 7921 MANDAN RD GREENBELT MD 20770 |
| WOODARD, PAT | 125 W 1ST ST SAN DIMAS CA 91773 |
| WOODARD, PHYLLIS | 591 LIVE OAK  LN NEWPORT NEWS VA 23602 |
| WOODARD, PORSCHA | 11313 OXNARD ST APT 215 NORTH HOLLYWOOD CA 91606 |
| WOODARD, REGINA | 1818 SWANSEA RD BALTIMORE MD 21239 |
| WOODARD, RICH | 404  BRIAR LN MORRIS IL 60450 |
| WOODARD, SHANIKA | 3839 AMANDA ST APT 237 WEST COVINA CA 91792 |
| WOODARD, STEPHEN | 1918 NICKERSON  BLVD HAMPTON VA 23663 |
| WOODARD, SUSAN | 6 FOXTOWN  RD POQUOSON VA 23662 |
| WOODARD, TASHA | 11036 CARSON DR APT A LYNWOOD CA 90262 |
| WOODARD, TRACY | 527 E CENTER ST APT 169 ANAHEIM CA 92805 |
| WOODARD, TRAVIS | 6050 CADILLAC AV APT 201 LOS ANGELES CA 90034 |
| WOODARD, WILLIAM A | 520 S  PARK RD # 12-28 HOLLYWOOD FL 33021 |
| WOODARD, WINIFRED | 704   BAYBERRY DR LAKE PARK FL 33403 |
| WOODBERRY, BRENDA | 19 EARL  DR WILLIAMSBURG VA 23185 |
| WOODBERRY, CYNTHIA | 603 MADISON ST OAK PARK IL 60302 |
| WOODBERRY, LATRINA | 13400 ELSWORTH ST APT 407 MORENO VALLEY CA 92553 |
| WOODBRIDGE, ATRIA | 1 WITHERSPOON APT 105 IRVINE CA 92604 |
| WOODBRIDGE, SHERYL L | 81416 CAMINO LOS MILAGROS INDIO CA 92203 |
| WOODBURN, CHERRY | 1256 TATAMY RD EASTON PA 18045 |
| WOODBURN, LISA | 2411 NW  68TH TER MARGATE FL 33063 |
| WOODBURY, BRANDON | 2697 ANNAPOLIS CIR SAN BERNARDINO CA 92408 |
| WOODBURY, DEBRA | 6606 THISTLE CT CARY IL 60013 |
| WOODBURY, KEN | 7707 W CLASSIC CT SEVERN MD 21144 |
| WOODBURY, SANDRA | 832  THORNWOOD DR SAINT CHARLES IL 60174 |
| WOODCOCK, MARK | 10357 LOMBARDI DR ELLICOTT CITY MD 21042 |
| WOODCOCK, MEGHAN | 148 MILL  LN YORKTOWN VA 23692 |
| WOODCOCK, SOPHIE | 1710 N FULLER AV APT 404 LOS ANGELES CA 90046 |
| WOODCOCK, TIMOTHY | 117 JUNIPER DR NORTH AURORA IL 60542 |
| WOODCOCKS, ROSALIE | 1991 SW  83RD AVE FORT LAUDERDALE FL 33324 |
| WOODCREST MANOR, MELANIE | 22506 WOODCREST CIR LAKE FOREST CA 92630 |
| WOODDELL, GREG | 2945 PEACH TREE PL ONTARIO CA 91761 |
| WOODDELL, JENNIFER | 3711 6TH AV SAN DIEGO CA 92103 |
| WOODEN, | 12403 GLENBAUER RD KINGSVILLE MD 21087 |

| Claim Name | Address Information |
|---|---|
| WOODEN, ANNABELLE | 4110  KAHLSTON RD BALTIMORE MD 21236 |
| WOODEN, BARRY | 6129 S WILTON PL LOS ANGELES CA 90047 |
| WOODEN, CAMILLE | 221 N SHADYDALE AV WEST COVINA CA 91790 |
| WOODEN, CLARENCE | 2330 SPRING GROVE  RD SPRING GROVE VA 23881 |
| WOODEN, EDGAR JR | 1101 MCHENRY DR GLEN BURNIE MD 21061 |
| WOODEN, ERNEST | 6104 EDINBURGH CT AGOURA CA 91301 |
| WOODEN, JAMES | 2233 PENROSE AVE BALTIMORE MD 21223 |
| WOODEN, LAURA | 938 MIDDLEBOROUGH RD BALTIMORE MD 21221 |
| WOODEN, MARSHA | 9025 S COTTAGE GROVE AVE 1A CHICAGO IL 60619 |
| WOODEN, TAMIKA | 840 JAYDEE AVE BALTIMORE MD 21222 |
| WOODEY, MICHEAL | 2540 OLDHAM CIR OXNARD CA 93035 |
| WOODFIELD CHEVROLET | C/O MAN MARKETING 765 KIMBERLY DRIVE CAROL STREAM IL 60188 |
| WOODFILL, RUTH | 9603 AMBERLEIGH LN R PERRY HALL MD 21128 |
| WOODFIN, BEULAH | 959 E 166TH ST SOUTH HOLLAND IL 60473 |
| WOODFIN, BEULAH | 1450 W 69TH ST 107 CHICAGO IL 60636 |
| WOODFIN, LONDON | 28213 EVERGREEN LN SAUGUS CA 91390 |
| WOODFIN, MR LONNIE | 13063 MONTFORD ST PACOIMA CA 91331 |
| WOODFORD, ANDY | 1306  AVA RD SEVERN MD 21144 |
| WOODFORD, MR | 951 S FAIR OAKS AV APT 230 PASADENA CA 91105 |
| WOODFORK, FELICIA | 8521 GLEN MICHAEL LN T2 RANDALLSTOWN MD 21133 |
| WOODFORLK, JOHNNY | 714 BLUFF ST 301 CAROL STREAM IL 60188 |
| WOODHALL, BLAKE | 26324 SAINT DAVID ST LOMA LINDA CA 92354 |
| WOODHAM CHRISTINA L | 2108   WHITE PINE CIR # D D WEST PALM BCH FL 33415 |
| WOODHEAD, MARK | 1441 MIDVALE AV APT 314 LOS ANGELES CA 90024 |
| WOODHOUS, SHONDA | 709  WINDHILL DR OWINGS MILLS MD 21117 |
| WOODHOUSE, BEVERLY | 21500 LASSEN ST APT 71 CHATSWORTH CA 91311 |
| WOODHOUSE, CLAUDETTE | 7951 HENBANE ST ETIWANDA CA 91739 |
| WOODHOUSE, GREG | 670 GLENMORE BLVD GLENDALE CA 91206 |
| WOODHOUSE, JIN | 12 CHERBOURG  DR NEWPORT NEWS VA 23606 |
| WOODHOUSE, JUDITH | 2801 NW  51ST PL TAMARAC FL 33309 |
| WOODHOUSE, MARK | 2892 MICKELSON PKY   203 MADISON WI 53711 |
| WOODHOUSE, PAULA | 6 NORTHCREST DR NORTH GRANBY CT 06060-1004 |
| WOODHOUSE, RICHARD | 1204  JOHN ROSS CT CROWNSVILLE MD 21032 |
| WOODHOUSE, T | 405 GOOSE  CIR K NEWPORT NEWS VA 23608 |
| WOODHULL, JOHN | 803 N MAIN ST MOUNT AIRY MD 21771 |
| WOODHULL, MARGERT | 1525 E TAFT AV APT 17 ORANGE CA 92865 |
| WOODHULL, VERA | 4650 DULIN RD APT SPC159 FALLBROOK CA 92028 |
| WOODHURST, DIANE | 4007  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| WOODIE, CAROLYN | 305 GRINDSTONE DR ARNOLD MD 21012 |
| WOODIES, DENLEY | 5606 MADISON  AVE NEWPORT NEWS VA 23605 |
| WOODIN, ANASTAZIA G | 324 E 20TH ST APT 19 COSTA MESA CA 92627 |
| WOODIN, MARGARET | 193   LINCOLN AVE TORRINGTON CT 06790 |
| WOODIN, RICHARD | 144 EAST ST WINDSOR CT 06095-2407 |
| WOODING, GALE | 1804 PATRIOTS COLONY  DR WILLIAMSBURG VA 23188 |
| WOODING, WILLIAM | 2508 ASSOCIATED RD APT 6 FULLERTON CA 92835 |
| WOODLAND JR, EDDIE | 7539 15TH AVE KENOSHA WI 53143 |
| WOODLAND REGIONAL HIGH | ATTN J PUGLISE 135 BACK RIMMON RD BEACON FALLS CT 06403 |
| WOODLAND, BERT | 1110 SULPHUR SPRING RD HALETHORPE MD 21227 |
| WOODLAND, BEVERLY | 7800   CARLYLE AVE # E6 MIAMI BEACH FL 33141 |

| Claim Name | Address Information |
|---|---|
| WOODLAND, D E | 1794 N ARMISTEAD  AVE HAMPTON VA 23666 |
| WOODLAND, LILA  L. | 13409 MIDLAND RD APT 183 POWAY CA 92064 |
| WOODLAND, LLOYD | 1250 LORENE DR PASADENA MD 21122 |
| WOODLAND, ROCHELLE | 8059 S GREEN ST BSMT CHICAGO IL 60620 |
| WOODLAND, SUSAN | 4836 W MELROSE ST CHICAGO IL 60641 |
| WOODLAND, WILBER | 2113 E  LAKE DR ZELLWOOD FL 32798 |
| WOODLEY, HAROLD | PO BOX 272 SAN BERNARDINO CA 92402 |
| WOODLEY, JAMES | 1725 FICUS POINT DR MELBOURNE FL 32940 |
| WOODLEY, KURT | 7126 ROLLING BEND RD B GWYNN OAK MD 21244 |
| WOODLEY, M | 13923 SANDY POINT  RD CHARLES CITY VA 23030 |
| WOODLEY, PAWZ | 2147 OCEAN DR OXNARD CA 93035 |
| WOODLEY, WILLIAM | 2 REGALIA CT A OWINGS MILLS MD 21117 |
| WOODMAN JR, JHON T | 16717 E EDNA PL COVINA CA 91722 |
| WOODMAN, | 12010 DEER BIT CT GLEN ARM MD 21057 |
| WOODMAN, ANN | 309 SILO RIDGE CT 301 ODENTON MD 21113 |
| WOODMAN, C J | 744 MAYLAND DR NEWPORT NEWS VA 23601 |
| WOODMAN, FRANK | 1703 W 65TH PL LOS ANGELES CA 90047 |
| WOODMAN, HELENE | 18920 LINNET ST TARZANA CA 91356 |
| WOODMAN, KEN | 6652 GARDEN CT DOWNERS GROVE IL 60516 |
| WOODMAN, KIM | 108 CROCKETT RD SEAFORD VA 23696 |
| WOODMAN, TYLER | 155 E 4TH ST APT 315 LONG BEACH CA 90802 |
| WOODMANCY, RAY | 10 BARNES  CT HAMPTON VA 23664 |
| WOODMASTERS, INC | 2513 PERFORMANCE  CT 100 VIRGINIA BEACH VA 23453 |
| WOODMORE, WILLIAM | 9600  N CAROUSEL CIR BOCA RATON FL 33434 |
| WOODMOUNT BOOTH TRST, CARE OF M. FOX | 2029 CENTURY PARK EAST APT 500 LOS ANGELES CA 90067 |
| WOODNICK, JOSEPH E | 87   BRITTANY BLVD LEESBURG FL 34748 |
| WOODORTH, E | 1170   HILLSBORO MILE  # 302 POMPANO BCH FL 33062 |
| WOODRANCH BBQ N GRLL, MARY | 400 S BALDWIN AV APT 905L ARCADIA CA 91007 |
| WOODREY, TERRI | 6 SALT MARSH QUAY APT E HAMPTON VA 23666 |
| WOODRINE, ROY | 40840   COUNTY ROAD 25  # 356 LADY LAKE FL 32159 |
| WOODROFFE, F H | 2 SAVANNAH IRVINE CA 92620 |
| WOODROW W, PRESCOTT | 201 E  CHURCH AVE LONGWOOD FL 32750 |
| WOODROW, ALBERT | 4730  ATRIUM CT 604 OWINGS MILLS MD 21117 |
| WOODROW, JAMES | 3871   PONCHARTRAIN DR NEW BUFFALO MI 49117 |
| WOODROW, JANET | 3270 N LAKE SHORE DR 5D CHICAGO IL 60657 |
| WOODROW, MARTIN | 604 HAWTHORNE ST GLEN ELLYN IL 60137 |
| WOODROW, MIRIAM | 2695 DISCOVERY COVE PORT HUENEME CA 93041 |
| WOODROW, SHELLY | 94 KENAN ST TANEYTOWN MD 21787 |
| WOODROW, WILSON | 2161 NW  189TH TER MIAMI FL 33056 |
| WOODRUFF,  M. | 10300 VILLAGE CIRCLE DR    2209 PALOS PARK IL 60464 |
| WOODRUFF, ANITA | 1337 W TOUHY AVE 3N CHICAGO IL 60626 |
| WOODRUFF, C | 415 GRAND AV SOUTH PASADENA CA 91030 |
| WOODRUFF, CHARLES | 1416 N MARTEL AV APT 5 LOS ANGELES CA 90046 |
| WOODRUFF, CRYSTAL | 1642 N MAJOR AVE CHICAGO IL 60639 |
| WOODRUFF, DANIEL | 718  MAGNOLIA RD JOPPA MD 21085 |
| WOODRUFF, DANIEL | 243 A LN LAKE ARROWHEAD CA 92352 |
| WOODRUFF, DONALD | 102 N LAKELAND  CRES YORKTOWN VA 23693 |
| WOODRUFF, EDWARD | 1765 SUNNY CREST LN BONITA CA 91902 |
| WOODRUFF, EVELYN | 1246 N YALE AV CLAREMONT CA 91711 |

| Claim Name | Address Information |
|---|---|
| WOODRUFF, HAROLD | 7558 INDEPENDENCE AV CANOGA PARK CA 91303 |
| WOODRUFF, JACKIE | 14  WILDWOOD RD SPRINGFIELD IL 62704 |
| WOODRUFF, JEMAL D | 13206 MYFORD RD APT 724 TUSTIN CA 92782 |
| WOODRUFF, JOAN | 188   POST OFFICE RD # 9 ENFIELD CT 06082 |
| WOODRUFF, KEELAN | 3223 CHERRYWOOD DR THOUSAND OAKS CA 91360 |
| WOODRUFF, KELLY | 253  TANGLEWOOD DR GURNEE IL 60031 |
| WOODRUFF, KRISTA | 327 MERRIMAC  TRL 13C WILLIAMSBURG VA 23185 |
| WOODRUFF, KRISTA | 21337   TOWN LAKES DR # 1332 BOCA RATON FL 33486 |
| WOODRUFF, LOUISE | 230   SCANTIC RD EAST WINDSOR CT 06088 |
| WOODRUFF, MARTT | 18335 OAKMONT DR APT 764 CANYON COUNTRY CA 91387 |
| WOODRUFF, MARY | 513 E ALISO ST OJAI CA 93023 |
| WOODRUFF, MARY ELLEN | 8235 INGLENOOK PL RANCHO CUCAMONGA CA 91730 |
| WOODRUFF, MELINDA | 812 STREEPER ST S BALTIMORE MD 21224 |
| WOODRUFF, MELODY | 280 NW  45TH ST MIAMI FL 33127 |
| WOODRUFF, MRS TOM LINDA | 13031 W EAGLE TALON TRAIL PEORIA AZ 85383 |
| WOODRUFF, PRINCESS | 1100 E VICTORIA ST APT D8 CARSON CA 90746 |
| WOODRUFF, RAYMOND | 111   HARBOUR LINKS CT ORLANDO FL 32828 |
| WOODRUFF, RICHARD | 6379 SW  1ST ST MARGATE FL 33068 |
| WOODRUFF, SANGSTON | 322  RAVINE PARK DR LAKE FOREST IL 60045 |
| WOODRUFF, TAMARA | 107 LAMBS CREEK  DR YORKTOWN VA 23693 |
| WOODRUFF, WALTER | 405  ALMERIA CT WINTER SPRINGS FL 32708 |
| WOODRUFF, YOLANDA | 14035 BIOLA AV LA MIRADA CA 90638 |
| WOODRY, CLIFTON | 3001   LINTON BLVD # 215C DELRAY BEACH FL 33445 |
| WOODS | 105 W WEDGWOOD  DR YORKTOWN VA 23693 |
| WOODS KRUEGER, CHRISTINE | 1015 W DAKIN ST 200 CHICAGO IL 60613 |
| WOODS, | 2510 LAWNSIDE RD LUTHERVILLE-TIMONIUM MD 21093 |
| WOODS, A | 906 S LONE PINE LN ANAHEIM CA 92808 |
| WOODS, AARON | 11349 ABANA ST CERRITOS CA 90703 |
| WOODS, ADAM | 310 W VALENCIA MESA DR APT 10 FULLERTON CA 92835 |
| WOODS, AISHA | 1103 NALLEY RD HYATTSVILLE MD 20785 |
| WOODS, ALBERTA | 1807 ANDREWS BLVD HAMPTON VA 23663 |
| WOODS, ALFRETA | 1919 S 8TH AVE MAYWOOD IL 60153 |
| WOODS, ALICIA | 1235 S PRAIRIE AVE 2906 CHICAGO IL 60605 |
| WOODS, ALLAN | 906 S LONE PINE LN ANAHEIM CA 92808 |
| WOODS, ALVIN | 10428 S PEORIA ST CHICAGO IL 60643 |
| WOODS, ANDREA | 908 E MERRILL ST HAMMOND IN 46320 |
| WOODS, ANNETTE | 9815 S UTICA AVE EVERGREEN PARK IL 60805 |
| WOODS, ANTHONY | 269 N FAIRMONT AVE KANKAKEE IL 60901 |
| WOODS, ASHLEY | 2002  RAINTREE DR 1 ELKHART IN 46514 |
| WOODS, B | 5644 DRESDEN ST ALTA LOMA CA 91701 |
| WOODS, BARBARA | 132 ROUND UP RD BALTIMORE MD 21220 |
| WOODS, BARBARA | 101 COLONY DR SIERRA MADRE CA 91024 |
| WOODS, BETTY | 3715 W 27TH ST APT 22 LOS ANGELES CA 90018 |
| WOODS, BOBBIE | 939 N ASHLAND AVE   2NDFLOO CHICAGO IL 60622 |
| WOODS, BRAD | 21465 NOWATA RD APPLE VALLEY CA 92308 |
| WOODS, BRENDA | 12735 S LOOMIS ST CALUMET PARK IL 60827 |
| WOODS, BRENDA | 8 ST MARTIN LAGUNA NIGUEL CA 92677 |
| WOODS, BRIAN | 11302 ARROYO AV SANTA ANA CA 92705 |
| WOODS, BRIDLE PATH | 400   BRIDLE PATH RD # TH48 BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| WOODS, CAROL | 39566 FREEMARK ABBEY MURRIETA CA 92563 |
| WOODS, CAROLINE | 436 AVENIDA SEVILLA APT H LAGUNA WOODS CA 92637 |
| WOODS, CAROLYN | 5200 ENTRAR DR APT 28 PALMDALE CA 93551 |
| WOODS, CATHERINE | 90   EDGEWATER DR # 812 MIAMI FL 33133 |
| WOODS, CECIL | 19918 WELBY WY WINNETKA CA 91306 |
| WOODS, CHARLENE J | 2629 E CAMERON AV WEST COVINA CA 91791 |
| WOODS, CHIQUITA | 1801 NW   28TH AVE FORT LAUDERDALE FL 33311 |
| WOODS, CHIQUITA | 7733   BALBOA ST SUNRISE FL 33351 |
| WOODS, CHRISTINE ANN | 123 LASALLE  AVE HAMPTON VA 23661 |
| WOODS, CHRISTOPHER | 501  WALTERS LN ITASCA IL 60143 |
| WOODS, CINDY | 25479 DOHERTY LN MENIFEE CA 92584 |
| WOODS, CURTIS | 5700   LAKESIDE DR # 510 MARGATE FL 33063 |
| WOODS, DARRYL | 421 1/4 N AVENUE 56 LOS ANGELES CA 90042 |
| WOODS, DEBBIE | 3120 ORLANDO AVE BALTIMORE MD 21234 |
| WOODS, DELIA | 300 S DEE RD   2F PARK RIDGE IL 60068 |
| WOODS, DENISE | 5802 WOODCREST AVE BALTIMORE MD 21215 |
| WOODS, DENNIS | 706  LINCOLN AVE WEST CHICAGO IL 60185 |
| WOODS, DERRICK | 1339 PATAPSCO AVE E BALTIMORE MD 21225 |
| WOODS, DIANNA | 2101 BRIGADIER BLVD ODENTON MD 21113 |
| WOODS, DONALD | 1   ELIZABETH CT # 314 ROCKY HILL CT 06067 |
| WOODS, DORIS | 842 W AGATITE #1 CHICAGO IL 60640 |
| WOODS, DOROTHY | 430 S 20TH AVE MAYWOOD IL 60153 |
| WOODS, DOUGLAS | 39 GRAYSTONE LN NORTH BARRINGTON IL 60010 |
| WOODS, DWAYNE | 12  FITZGERALD CT A BALTIMORE MD 21234 |
| WOODS, DWAYNE | 4533 W HUTCHINSON ST CHICAGO IL 60641 |
| WOODS, EDNA | 12808 LAKE FOREST WY LA MIRADA CA 90638 |
| WOODS, ELAINE | 1441 SW   87TH WAY PEMBROKE PINES FL 33025 |
| WOODS, ELLA | 1500 SW   131ST WAY # N210 PEMBROKE PINES FL 33027 |
| WOODS, ELLIOTT | 4111 NE   21ST WAY # 201C LIGHTHOUSE PT FL 33064 |
| WOODS, ERIC | 6210 N OAKLEY AVE CHICAGO IL 60659 |
| WOODS, ERIN | 212 W SUPERIOR ST 503 CHICAGO IL 60654 |
| WOODS, ETHEL | 120 W 99TH ST CHICAGO IL 60628 |
| WOODS, ETHEL | 5404 NW   16TH ST LAUDERHILL FL 33313 |
| WOODS, EUGENE | 156 N OAK PARK AVE 1G OAK PARK IL 60301 |
| WOODS, FAYE | 2827 W PONDERA ST LANCASTER CA 93536 |
| WOODS, FERNANDO | 1215 S TREMAINE AV LOS ANGELES CA 90019 |
| WOODS, FLORENTINE | 17633 CRABAPPLE WY CARSON CA 90746 |
| WOODS, G | 102 RAINBROOK WAY GRAFTON VA 23692 |
| WOODS, GAIL | 1012 E 153RD PL SOUTH HOLLAND IL 60473 |
| WOODS, GLORIA | 486 MONROE IRVINE CA 92620 |
| WOODS, GLORIA D | 12707 MARINERS  CT 7 NEWPORT NEWS VA 23606 |
| WOODS, GORDON | 1070 E LEADORA AV GLENDORA CA 91741 |
| WOODS, GRETA | 4035 MT VERNON DR LOS ANGELES CA 90008 |
| WOODS, HARRIETT A. | 707 NOTTINGHAM RD 1B BALTIMORE MD 21229 |
| WOODS, HATTIE | 614 E 91ST ST CHICAGO IL 60619 |
| WOODS, HAZEL | 2400 S FINLEY RD 315 LOMBARD IL 60148 |
| WOODS, HELEN | 1305 S MONROE ST STREATOR IL 61364 |
| WOODS, IVAN | 14141 REMINGTON ST ARLETA CA 91331 |
| WOODS, JACKIE | 7701 W MANCHESTER AV APT 2 PLAYA DEL REY CA 90293 |

| Claim Name | Address Information |
|---|---|
| WOODS, JACQUELINE | 13109 KORNBLUM AV APT 22 HAWTHORNE CA 90250 |
| WOODS, JAMES | 2914 VERBENA DR JOPPA MD 21085 |
| WOODS, JAMES | 101  NE CHESWICK CIR PALM BAY FL 32907 |
| WOODS, JAMES | 1917  FLAGSTAFF LN GLENDALE HEIGHTS IL 60139 |
| WOODS, JANE | 21622 MARGUERITE PKWY APT 36 MISSION VIEJO CA 92692 |
| WOODS, JEAN | 8826 S NORMAL AVE CHICAGO IL 60620 |
| WOODS, JEREMIAH | 5 RIVERVIEW CT 202 LAUREL MD 20707 |
| WOODS, JERRI | 1221 MONCADO DR GLENDALE CA 91207 |
| WOODS, JILL | 5501 NORTHWOOD DR CENTER-VALLEY PA 18034 |
| WOODS, JO | 4 JOYA DR PALM DESERT CA 92260 |
| WOODS, JOHN | 214 S BELMONT AVE ARLINGTON HEIGHTS IL 60005 |
| WOODS, JOHN L | 13141 CHARLOMA DR TUSTIN CA 92780 |
| WOODS, JOHNNA | 910  CAMELLIA DR 15 MUNSTER IN 46321 |
| WOODS, JOSHUA | 1730 N CLARK ST 3501 CHICAGO IL 60614 |
| WOODS, JULIE | 8107  WINTER CIR DOWNERS GROVE IL 60516 |
| WOODS, JULIE | 816 W 49TH ST LOS ANGELES CA 90037 |
| WOODS, KAREN | 16945 W SUNSET BLVD APT BACK PACIFIC PALISADES CA 90272 |
| WOODS, KATHRYN | 727 S MONROE ST HINSDALE IL 60521 |
| WOODS, KELLY | 11748 MAYFIELD AV APT 8 LOS ANGELES CA 90049 |
| WOODS, KIM | 2436  186TH PL LANSING IL 60438 |
| WOODS, LACY | 21699  CYPRESS RD # 17H BOCA RATON FL 33433 |
| WOODS, LAFYDIA | 1105 N KOSTNER AVE 2N CHICAGO IL 60651 |
| WOODS, LAMONT H. | 16931 OLD ELM DR COUNTRY CLUB HILLS IL 60478 |
| WOODS, LARRY | 224  GRAFTON PL MATTESON IL 60443 |
| WOODS, LAURA | 16090  RED ARROW HWY UNION PIER MI 49129 |
| WOODS, LAURA | 519  CLUB HOUSE CIR ROSELLE IL 60172 |
| WOODS, LAURA | 5140 SW  40TH AVE # 24C FORT LAUDERDALE FL 33314 |
| WOODS, LEIGH | 4242 N SHERIDAN RD 6G CHICAGO IL 60613 |
| WOODS, LENICIA | 555 E CARSON ST APT 1 CARSON CA 90745 |
| WOODS, LILLIE M | 2607  ARTHUR AVE ROCKFORD IL 61101 |
| WOODS, LINDA | 8501 S KOMENSKY AVE CHICAGO IL 60652 |
| WOODS, LINDA | ANNA JONESBORO COMMUNITY HS 608 S MAIN ST ANNA IL 62906 |
| WOODS, LINDA | 8752 ALDRICH ST PICO RIVERA CA 90660 |
| WOODS, LORI | 11616 HUSTON ST VALLEY VILLAGE CA 91601 |
| WOODS, LORNA | 1700 S  OCEAN BLVD # 18B POMPANO BCH FL 33062 |
| WOODS, M | 1563 N KING ST APT 124 HAMPTON VA 23669 |
| WOODS, MANLEY | 1040 W 131ST ST GARDENA CA 90247 |
| WOODS, MARLENE G | 3322 N MANOR DR W PHOENIX AZ 85014 |
| WOODS, MARY | 8001 S HARPER AVE CHICAGO IL 60619 |
| WOODS, MARY | 4100 PALMYRA RD APT 21 LOS ANGELES CA 90008 |
| WOODS, MCKENNA | 503 MARC RD MILLERSVILLE MD 21108 |
| WOODS, MICHAEL | P.O. BOX 1958 BLUE JAY CA 92317 |
| WOODS, MICHAEL | 23981 POST RD PERRIS CA 92570 |
| WOODS, MICHELLE | 1114 6TH ST APT 9 SANTA MONICA CA 90403 |
| WOODS, NANCY | 91  OAK FOREST DR MANCHESTER CT 06042 |
| WOODS, NARCISSUSE | 8407 MAIE AV LOS ANGELES CA 90001 |
| WOODS, NASTASHA | 1207 CAPERTON ST LANCASTER CA 93535 |
| WOODS, NED | 7001 S KING DR 2 CHICAGO IL 60637 |
| WOODS, NICOLE | 4924 4TH AV LOS ANGELES CA 90043 |

| Claim Name | Address Information |
|---|---|
| WOODS, PAM | 2907 CARRIAGE HOUSE  WAY WILLIAMSBURG VA 23188 |
| WOODS, PAM | 930 BAYFIELD DR SAN DIMAS CA 91773 |
| WOODS, PAT | 145 KNOB HILL AV REDONDO BEACH CA 90277 |
| WOODS, PATRICK | 155 JEFFERSON AVE ROSLYN HEIGHTS NY 11577 |
| WOODS, PEGGY | 13422 FOX RUN RD VICTORVILLE CA 92392 |
| WOODS, PETER | 801   GEDDES TER LADY LAKE FL 32162 |
| WOODS, RAIFORD | 5576 SERENITY PL APT C MIRA LOMA CA 91752 |
| WOODS, RANDY | 428 COLLEGE DR VENTURA CA 93003 |
| WOODS, RAY | 5609 ALDAMA ST LOS ANGELES CA 90042 |
| WOODS, REGINA | 654 HARR PARK CT EDGEWOOD MD 21040 |
| WOODS, RENEA | 14204 FLAMINGO BAY LN MORENO VALLEY CA 92553 |
| WOODS, RENITA | 2414 MARBOURNE AVE 3B BALTIMORE MD 21230 |
| WOODS, ROBERT | 14018 IBBETSON AV BELLFLOWER CA 90706 |
| WOODS, RONALD | 2850  ARDEN PL JOLIET IL 60435 |
| WOODS, RONALD | 6103 EBERLE ST LAKEWOOD CA 90713 |
| WOODS, RONALD | 3777 ALMANSOR WY PERRIS CA 92571 |
| WOODS, ROSA | 914 E CLAREMONT ST PASADENA CA 91104 |
| WOODS, SALLY | 1010 S SEMINARY AVE PARK RIDGE IL 60068 |
| WOODS, SAMANTHA | 5302 BISHOP ST APT 5 CYPRESS CA 90630 |
| WOODS, SAMANTHA | 3761 E 11TH ST APT 103 LONG BEACH CA 90804 |
| WOODS, SANDRA | 2481 NW  4TH ST POMPANO BCH FL 33069 |
| WOODS, SHALENA | 528 SW  22ND AVE FORT LAUDERDALE FL 33312 |
| WOODS, SONYA | 3036   CALLE VALENCIA WEST PALM BCH FL 33409 |
| WOODS, STEPHEN | 31 LAWLER RD WEST HARTFORD CT 06117-2733 |
| WOODS, STEVEN | 5753 DANIELLE LN YORKVILLE IL 60560 |
| WOODS, STEVEN | 10353 S CENTRAL PARK AVE CHICAGO IL 60655 |
| WOODS, STEVEN | 5740 W CENTINELA AV APT 117 LOS ANGELES CA 90045 |
| WOODS, SUSAN | 409 N PACIFIC COAST HWY APT 204 REDONDO BEACH CA 90277 |
| WOODS, SUSANNE M. | 8730  40TH ST LYONS IL 60534 |
| WOODS, TANYA | 3413 STOCKER ST APT 1 LOS ANGELES CA 90008 |
| WOODS, TED | 1508 SHIPSVIEW RD ANNAPOLIS MD 21409 |
| WOODS, TERRY | 12529  FALLS RD COCKEYSVILLE MD 21030 |
| WOODS, TERRY | 106 POLO LN SANFORD FL 32771 |
| WOODS, TIFFANY | 709 NOTTINGHAM RD 2A BALTIMORE MD 21229 |
| WOODS, TIM | 11538 HONEYGLEN RD PACOIMA CA 91331 |
| WOODS, TIMOTHY | 7921 W CARRIE CT FRANKFORT IL 60423 |
| WOODS, TOMMY | 3621 NW  7TH ST FORT LAUDERDALE FL 33311 |
| WOODS, TORONDA | 415 S COLLINGTON AVE BALTIMORE MD 21231 |
| WOODS, TRICIA, NILES WEST HIGH SCHOOL | 5701 OAKTON ST SKOKIE IL 60077 |
| WOODS, VAN | 3310 FISH CANYON RD DUARTE CA 91010 |
| WOODS, VERA | 19    SARGEANT ST # 2 HARTFORD CT 06105 |
| WOODS, WANDA | 992 E LA VERNE AV POMONA CA 91767 |
| WOODS, WILLIAM | 182 VALENCIA DR WINTER HAVEN FL 33884 |
| WOODS, WILLIAM F | 157 FORDS COLONY  DR WILLIAMSBURG VA 23188 |
| WOODS, WOODSON | P.O. BOX 7049 KAMUELA HI 96743 |
| WOODS, YOLANDA | 7945 S WOOD ST 1 CHICAGO IL 60620 |
| WOODS, YOLANDO | 1604 N MONROE ST BALTIMORE MD 21217 |
| WOODS-BAKER, SYLVIA | 5846 S GARTH AV LOS ANGELES CA 90056 |
| WOODS-SCOTT, PAULA | 624 W 60TH ST CHICAGO IL 60621 |

| Claim Name | Address Information |
|---|---|
| WOODSEN, DELANA | 30670 BROOKSTONE LN LAKE ELSINORE CA 92530 |
| WOODSIDE INTERMEDIATE SCHOOL | 30    WOODSIDE RD CROMWELL CT 06416 |
| WOODSIDE, DORIS | 4197 SW  157TH AVE PEMBROKE PINES FL 33027 |
| WOODSON N10392, DWAYNE, WOODSON N10392 | P O BOX 711 MENARD IL 62259 |
| WOODSON, ALICE | 1040 33RD ST E 224 BALTIMORE MD 21218 |
| WOODSON, AMBER | 63 BAINBRIDGE  AVE D HAMPTON VA 23663 |
| WOODSON, BILL | 316  LOCKHART CT HAVRE DE GRACE MD 21078 |
| WOODSON, CARLA | 9021 S CALVIN WY INGLEWOOD CA 90305 |
| WOODSON, CARMEN | 2055 GARFIAS DR PASADENA CA 91104 |
| WOODSON, DEANTHONY | 1540 CENTENNIAL DR    214D JOLIET IL 60431 |
| WOODSON, DERRICK | 2941 BAGLEY DR KOKOMO IN 46902 |
| WOODSON, EDDIE | 4214 TWINING AVE BELLWOOD IL 60104 |
| WOODSON, GLADYS | 105 PALACE  LN WILLIAMSBURG VA 23185 |
| WOODSON, GREGORY | 1040  ERWIN DR JOPPA MD 21085 |
| WOODSON, JACQUELINE | 5021  PLYMOUTH RD BALTIMORE MD 21214 |
| WOODSON, JAMES | 2955 200TH PL LYNWOOD IL 60411 |
| WOODSON, JERMAINE | PO BOX CHESAPEAKE VA 23328 |
| WOODSON, JIM | 4924 KESTER AV APT 8 SHERMAN OAKS CA 91403 |
| WOODSON, KATHY | 1852 FAIR PARK AV LOS ANGELES CA 90041 |
| WOODSON, LETTY R | 17517 PRONDALL CT CARSON CA 90746 |
| WOODSON, LOUISE | 1821 CRENSHAW BLVD APT 204 LOS ANGELES CA 90019 |
| WOODSON, MARY-LOU | 9313  N CHELSEA DR PLANTATION FL 33324 |
| WOODSON, MARZELLA | 2773 N 16TH ST MILWAUKEE WI 53206 |
| WOODSON, REGINALD | 39926 WEST CLIFF ST PALMDALE CA 93551 |
| WOODSON, ROCHELLE | 3818 S FIGUEROA ST LOS ANGELES CA 90037 |
| WOODSON, SCOTT | 130    STAG RIDGE CT LONGWOOD FL 32779 |
| WOODSON, SHERIE | 11014 S BEVERLY AVE CHICAGO IL 60643 |
| WOODSON, TAMARA | 2762 NW  6TH ST POMPANO BCH FL 33069 |
| WOODSON, ZENOBRIA | 9811 AMESTOY AV NORTHRIDGE CA 91325 |
| WOODVURN, DELVERT | 1621 SW  102ND TER DAVIE FL 33324 |
| WOODWARD, AARON | 530 SW  11TH ST DEERFIELD BCH FL 33441 |
| WOODWARD, BARBARA | 105 W SPRING ST APT D LONG BEACH CA 90806 |
| WOODWARD, BONITA | 44    BALLOUVILLE RD DAYVILLE CT 06241 |
| WOODWARD, BONNIE | 11440 NW  42ND ST SUNRISE FL 33323 |
| WOODWARD, CALVIN | 800    LAKE PORT BLVD # H305 LEESBURG FL 34748 |
| WOODWARD, DAVID | 8711 GRAPE ARBOR WAY ODENTON MD 21113 |
| WOODWARD, DOROTHY | 13242  SYLVAN AVE BALTIMORE MD 21220 |
| WOODWARD, EDITH | 8901 ETON AV APT 98 CANOGA PARK CA 91304 |
| WOODWARD, EDNA J | 1007 W GLENOAKS BLVD GLENDALE CA 91202 |
| WOODWARD, ELEANOR | 66 PASCAL LN # D MANCHESTER CT 06040-4665 |
| WOODWARD, F W | 144 COLUMBIA DR RANCHO MIRAGE CA 92270 |
| WOODWARD, FRANCES | 2500 HONOLULU AV APT 226 MONTROSE CA 91020 |
| WOODWARD, GAIL | 1700 SKIFFES CREEK  CIR WILLIAMSBURG VA 23185 |
| WOODWARD, GARY | 21752 FOOTHILL BLVD APT A LA VERNE CA 91750 |
| WOODWARD, JAMES | 13816 CYPRESS  DR LANEXA VA 23089 |
| WOODWARD, JD | 3201    ROUSE RD # 129 ORLANDO FL 32817 |
| WOODWARD, JEANNE | 7100 PARK DR BALTIMORE MD 21234 |
| WOODWARD, JEREMY | 14258 DICKENS ST APT 3 SHERMAN OAKS CA 91423 |
| WOODWARD, JOE | 309    HAWTHORNE BLVD LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| WOODWARD, JOHN W. | 532 NW  47TH AVE COCONUT CREEK FL 33063 |
| WOODWARD, KATHERINE | 36 CEDAR  LN NEWPORT NEWS VA 23601 |
| WOODWARD, KATIE | 900  MARK LN 111 WHEELING IL 60090 |
| WOODWARD, LEEMAN | 3421 N OSAGE AVE CHICAGO IL 60634 |
| WOODWARD, LINDA | 216  CAROLINE ST CREVE COEUR IL 61610 |
| WOODWARD, LUISA | 195  LAKEVIEW DR # 201 WESTON FL 33326 |
| WOODWARD, MAC | 1605  HIGHRIDGE PKY WESTCHESTER IL 60154 |
| WOODWARD, MARJORIE | 77  WELLINGTON DR FARMINGTON CT 06032 |
| WOODWARD, MARK | 5085 LONGHILL  RD WILLIAMSBURG VA 23188 |
| WOODWARD, NANCY | 2200 COLORADO AV APT 243 SANTA MONICA CA 90404 |
| WOODWARD, PAT | 4405 NE  21ST AVE # 5 FORT LAUDERDALE FL 33308 |
| WOODWARD, RANDY | 1124  LAGUNA SPRINGS DR WESTON FL 33326 |
| WOODWARD, RHONDA K. | 961 SW  131ST AVE DAVIE FL 33325 |
| WOODWARD, RICHARD | 79  CINNAMON SPGS SOUTH WINDSOR CT 06074 |
| WOODWARD, RITA | 1283 HOODS MILL RD WOODBINE MD 21797 |
| WOODWARD, ROSETTE | 109 WATER  WAY 11 HAMPTON VA 23666 |
| WOODWARD, RUTH | 8621  FLUTTERING LEAF TRL 308 ODENTON MD 21113 |
| WOODWARD, SABINA | 2008  WOLVERTON A BOCA RATON FL 33434 |
| WOODWARD, SAM | 400 PAULA AV APT 310 GLENDALE CA 91201 |
| WOODWARD, THOMAS | 613 S TOWNSEND ST SANTA ANA CA 92703 |
| WOODWARD, TOM_VRU | 8334 CALMOSA AV WHITTIER CA 90602 |
| WOODWARD, WILLIAM | 9800 BASELINE RD APT 136 ALTA LOMA CA 91701 |
| WOODWARD-SMITH, MICHELLE | 15267 ATHOL ST FONTANA CA 92335 |
| WOODWORKS INC, VIP | 22230 OTTAWA RD APPLE VALLEY CA 92308 |
| WOODWORTH, CAROL | 3150 N SHERIDAN RD 22B CHICAGO IL 60657 |
| WOODWORTH, KELLY | 2336 N COMMONWEALTH AVE 105 CHICAGO IL 60614 |
| WOODWORTH, MELINDA | 66 SANDY LAKE  DR HAMPTON VA 23666 |
| WOODWORTH, NANCY | 1730 N CLARK ST 3905 CHICAGO IL 60614 |
| WOODWORTH, ROBYN | 5397 ELMHURST ST VENTURA CA 93003 |
| WOODY, ANNE | 700 40TH ST W G43 BALTIMORE MD 21211 |
| WOODY, DAVID | 529 HILLTOP TER PALMDALE CA 93551 |
| WOODY, FREDDIE | 9241 S MARSHFIELD AVE CHICAGO IL 60620 |
| WOODY, JASON | 23365 LA CRESCENTA APT A MISSION VIEJO CA 92691 |
| WOODY, KAREN | 1455  HOLLY HEIGHTS DR # 42 FORT LAUDERDALE FL 33304 |
| WOODY, KATHLEEN | N477 TROTTER RD ARGYLE WI 53504 |
| WOODY, KENYA | 10 HEATHERTON CT GWYNN OAK MD 21244 |
| WOODY, TERRY | 7803 CHESTNUT AVE BALTIMORE MD 21234 |
| WOODY, TRAMMEL | 3673  MUIRFIELD DR TITUSVILLE FL 32780 |
| WOODY, WILLIAM R | 12617 CLARK AV APT 3 DOWNEY CA 90242 |
| WOODYARD, STEVE | 331  CLUBHOUSE ST BOLINGBROOK FL 60490 |
| WOOFTER, JESSICA | 36  BROOKEBURY DR 1C REISTERSTOWN MD 21136 |
| WOOL LORING, PIETER | 1324 AVENIDA DE CORTEZ PACIFIC PALISADES CA 90272 |
| WOOL, DUSTIN | 2766 ARMACOST AV LOS ANGELES CA 90064 |
| WOOLAM, KATHLEEN | 70  SIMONDS AVE COLLINSVILLE CT 06019 |
| WOOLARD, CAROLINE | 145 E 34TH ST SAN BERNARDINO CA 92404 |
| WOOLARD, DONNA | 450 ALLENDALE RD PASADENA CA 91106 |
| WOOLARD, H W | 309 SOURWOOD  DR HAMPTON VA 23666 |
| WOOLARD, HOLLY | 457 AZTEC DR CAROL STREAM IL 60188 |
| WOOLARD, WADE | 507 MASSELL  CT NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| WOOLBERT, JAMES | 300 PINEWOOD RD BALTIMORE MD 21222 |
| WOOLBRIGHT, W JOSEPH | 13212 CHAPMAN AV APT 2 GARDEN GROVE CA 92840 |
| WOOLCOTT, D | 1440 VETERAN AV APT 256 LOS ANGELES CA 90024 |
| WOOLCOTT, SHARON | 259 S  CYPRESS RD # 526 POMPANO BCH FL 33060 |
| WOOLDRIDGE JR., RONALD | 3 SUN VALLEY CIR RISING SUN MD 21911 |
| WOOLDRIDGE, DARREN | 2575 WINTHROP CT SIMI VALLEY CA 93065 |
| WOOLDRIDGE, MARY | 73241 BROADMOOR DR THOUSAND PALMS CA 92276 |
| WOOLDRIDGE, RUTH | 8059 S WABASH AVE CHICAGO IL 60619 |
| WOOLDRIDGE, VALERIE J | 202 SANDRA LN NORMAL IL 61761 |
| WOOLEM, EDDIE | 9529 HEINER ST BELLFLOWER CA 90706 |
| WOOLEN, THOMAS | 16808 BOLLINGER DR PACIFIC PALISADES CA 90272 |
| WOOLEN, VERA | 4061 W AVENUE J9 LANCASTER CA 93536 |
| WOOLER, EVELYN | 410 VIRGINIA ST EL SEGUNDO CA 90245 |
| WOOLERY, LYNDA R. | 68630 TORTUGA RD CATHEDRAL CITY CA 92234 |
| WOOLERY, RHONDA | 14334 SPRING MEADOW CT GREEN OAKS IL 60048 |
| WOOLEVER, CYNTHIA | 36   CARPENTER LN BLOOMFIELD CT 06002 |
| WOOLEY, D | 24463 MILLER  LN CARROLLTON VA 23314 |
| WOOLEY, DANIEL J | 24463 MILLER  LN CARROLLTON VA 23314 |
| WOOLEY, JENNIFER | 255   PROSPECT ST # A WILLIMANTIC CT 06226 |
| WOOLEY, MARGARET | 2006 MEADOWBROOK AV ALTADENA CA 91001 |
| WOOLEY, VICTOR | 10310 WESTERN AV STANTON CA 90680 |
| WOOLF, BEN | 625   OAKS DR # 907 907 POMPANO BCH FL 33069 |
| WOOLF, GEORGE | 16144   3RD ST DONA VISTA FL 32784 |
| WOOLF, HARIET | 1805 VINCENZA DR D SYKESVILLE MD 21784 |
| WOOLF, J | 737 CRANE BLVD LOS ANGELES CA 90065 |
| WOOLF, MARK | 2330 WESTCOURSE DR RIVER WOODS IL 60015 |
| WOOLF, STEVEN | 151   HOLLOW RD WATERTOWN CT 06795 |
| WOOLF, TIM | 6180 MORNING PL ALTA LOMA CA 91737 |
| WOOLF, WHITNEY | 215 W MINER ST 610 ARLINGTON HEIGHTS IL 60005 |
| WOOLFE, DAVID | 13060 BURBANK BLVD APT 20 SHERMAN OAKS CA 91401 |
| WOOLFE, LOIS | 10763 QUEENSLAND ST LOS ANGELES CA 90034 |
| WOOLFOLK | 108 SIGNATURE WAY APT 1038 HAMPTON VA 23666 |
| WOOLFOLK, DAMIAN | 37117 SPRINGFIELD ST PALMDALE CA 93552 |
| WOOLFOLK, LEATHA | 6755 S CRANDON AVE 1 CHICAGO IL 60649 |
| WOOLFOLK, NINA | 4429 PALAMINA CIR RIVERSIDE CA 92509 |
| WOOLFORD, ELLEN | 208 S HILTON ST BALTIMORE MD 21229 |
| WOOLFORD, PRESTON | 6038   OAKLAND MILLS RD SYKESVILLE MD 21784 |
| WOOLFORD, THELMA | 507 HIGH ACRE 1 WESTMINSTER MD 21157 |
| WOOLFORK, CEDRIC | 6254 HALM AV LOS ANGELES CA 90056 |
| WOOLFSON, BERNICE | 15011   ASHLAND CIR # 13 DELRAY BEACH FL 33484 |
| WOOLLACOTT, J S | 700 N STONEMAN AV ALHAMBRA CA 91801 |
| WOOLLARD, PAUL | 1037   CHESTERFIELD CIR WINTER SPRINGS FL 32708 |
| WOOLLCOTT, JOHANNA | 3767 REDWOOD AV LOS ANGELES CA 90066 |
| WOOLLEY, BRENDA | 6525 ROSEMEAD BLVD APT 9 PICO RIVERA CA 90660 |
| WOOLLEY, BRIAN | 20   SCOTT RD TERRYVILLE CT 06786 |
| WOOLLEY, LEURE | 4720 W  ATLANTIC BLVD # 201 MARGATE FL 33063 |
| WOOLLEY, RICHARD | 219   WOODLAND ST MANCHESTER CT 06042 |
| WOOLLEY, ROLANDA | 3492   FOXCROFT RD # 302 MIRAMAR FL 33025 |
| WOOLLEY, RONALD | 11762 CHISHOLM TRL VICTORVILLE CA 92392 |

| Claim Name | Address Information |
| --- | --- |
| WOOLLEY, TOM, UNIV OF LAKE CO | 509 EDGEWOOD DR SILVER LAKE WI 53170 |
| WOOLMAN, BERENICE | 6786   MOONLIT DR DELRAY BEACH FL 33446 |
| WOOLMAN, CARON | 550  PHEASANT TRL SAINT CHARLES IL 60174 |
| WOOLMAN, DEAN | 437 GOULD AV HERMOSA BEACH CA 90254 |
| WOOLNER, JONATHAN H | 1708 MAGNOLIA AV MANHATTAN BEACH CA 90266 |
| WOOLRDY, JESSICA | 21473 HICKS ST PERRIS CA 92570 |
| WOOLRIDGE, COLEMAN | 103 SHADY BLUFF  PT WILLIAMSBURG VA 23188 |
| WOOLRIDGE, JIM | 3816  KIRK ST SKOKIE IL 60076 |
| WOOLS, AARON | 345 N LA SALLE DR 4302 CHICAGO IL 60654 |
| WOOLS, JR, CARL | 16 BRITTON RD BRISTOL CT 06010-4521 |
| WOOLSEY, BILL | 154 W FOOTHILL BLVD APT 183 UPLAND CA 91786 |
| WOOLSEY, JAMES | 9722  COUNTRY MEADOWS LN 1B LAUREL MD 20723 |
| WOOLSEY, JAMES | 250 NE  40TH ST # 31 OAKLAND PARK FL 33334 |
| WOOLSEY, KAREN | 797 TERRACE  DR NEWPORT NEWS VA 23601 |
| WOOLSEY, PATTY | 3667 W VALLEY BLVD APT 227 POMONA CA 91768 |
| WOOLSEY, RALPH | 23388 MULHOLLAND DR APT 109 WOODLAND HILLS CA 91364 |
| WOOLSEY, ROXANNA | 1060 NE  25TH AVE # 1 POMPANO BCH FL 33062 |
| WOOLSEY, SOETJE M | 26810 PINCKNEY WY SUN CITY CA 92586 |
| WOOLSEY, TOM | 5026 W GUNNISON ST 3 CHICAGO IL 60630 |
| WOOLSON, DAVID | 316 S OAK PARK AVE 1 OAK PARK IL 60302 |
| WOOLSTON, DANIEL | 902 CALVERT AVE ST MICHAELS MD 21663 |
| WOOLSTON, DONALD J | 2649 GEORGETOWNE DR   D2 HIGHLAND IN 46322 |
| WOOLUM, WALTER | 405  DONEGAL DR TOWSON MD 21286 |
| WOOLUMS, MARK | 3533 S PECK AV SAN PEDRO CA 90731 |
| WOOLWARD, RICHARD | 2311   PLUM CT PEMBROKE PINES FL 33026 |
| WOOLWINE, | 112 MATHEWS GRANT WILLIAMSBURG VA 23185 |
| WOOLWINE, ELWOOD | 3012 S CHASE WILLIAMSBURG VA 23185 |
| WOOLWINE, JAMES | 163 ALAN  DR 5 NEWPORT NEWS VA 23602 |
| WOOLWINE, KAREN | 7744 EASTDALE RD BALTIMORE MD 21224 |
| WOOLWORTH, ANGELINA | 10172 DECIMA DR WESTMINSTER CA 92683 |
| WOOLWORTH, MICHAEL | 280   SUMMER ST BRISTOL CT 06010 |
| WOOMER, BESSIE | 39 S MADISON ST ALLENTOWN PA 18102 |
| WOOMER, CHUCK | 1314 BANYON CIR BEL AIR MD 21014 |
| WOOMER, MARTIN | 763  212TH ST PASADENA MD 21122 |
| WOOMER, MICHELLE | 799 MALAT DR NEWBURY PARK CA 91320 |
| WOON, BRUCE | 1724 ROSEWAY ST WEST COVINA CA 91790 |
| WOORI BANK LA | 2610 W OLYMPIC BLVD STE 100 LOS ANGELES CA 90006 |
| WOORIDGE, D | 9101 WHISPERING  DR TOANO VA 23168 |
| WOOSLEY, DEAN | 1262 TIFFANY CIR UPLAND CA 91786 |
| WOOSLEY, EUGENE J | 27271 NORWOOD ST HIGHLAND CA 92346 |
| WOOSTER, DAN | 14350 ADDISON ST APT 221 SHERMAN OAKS CA 91423 |
| WOOTEN SR, ALONZO | PO BOX 600 GLENVILLE WV 26351 |
| WOOTEN, AL | 2525  POT SPRING RD S438 LUTHERVILLE-TIMONIUM MD 21093 |
| WOOTEN, ALBERT A | 9450 KILIMANJARO RD COLUMBIA MD 21045 |
| WOOTEN, AUDREY | 722 SOHO  ST HAMPTON VA 23666 |
| WOOTEN, AUGUSTA | 2411 NW  9TH ST FORT LAUDERDALE FL 33311 |
| WOOTEN, CARRIE, BOULEVARD  CARE CENTER | 3405 S MICHIGAN AVE 105B CHICAGO IL 60616 |
| WOOTEN, EVELYN | 1313 BELVEDERE AVE E A BALTIMORE MD 21239 |
| WOOTEN, FELICIA | 2520 S 15TH AVE BROADVIEW IL 60155 |

| Claim Name | Address Information |
| --- | --- |
| WOOTEN, ISAAC | 1751 SW  86TH AVE MIRAMAR FL 33025 |
| WOOTEN, LATONIA | 7537 S EMERALD AVE CHICAGO IL 60620 |
| WOOTEN, LAURA | 514 HAZELWOOD LN GLENVIEW IL 60025 |
| WOOTEN, LETICIA | 2233 DELNICE AV EL MONTE CA 91732 |
| WOOTEN, LORNA | 4035 N GREENVIEW AVE 2N CHICAGO IL 60613 |
| WOOTEN, MARY  G | 947 TIVERTON AV APT 1209 LOS ANGELES CA 90024 |
| WOOTEN, SAM | 9416  OWINGS HEIGHTS CIR 103 OWINGS MILLS MD 21117 |
| WOOTEN, VALERIA | 631  BRISBANE RD BALTIMORE MD 21229 |
| WOOTEN, WILLIAM | 886   PARK LAKE CIR MAITLAND FL 32751 |
| WOOTER, GERALD | 19106 HARLAN AV CARSON CA 90746 |
| WOOTER, ROSENT | 330 SW  1ST AVE DELRAY BEACH FL 33444 |
| WOOTERS, STEPHANIE | 4609 E VIA LA PALOMA APT 3 ORANGE CA 92869 |
| WOOTTOM, LEONARD | P O BOX 30105 CRESTLINE CA 92325 |
| WOOTTON, MOLLY | 8940 GIBSON ST APT A LOS ANGELES CA 90034 |
| WOOTTON, MOLLY | 6300 WILSHIRE BLVD APT 11_FLR LOS ANGELES CA 90048 |
| WOPSCHALL, PAUL | 10400 DALE ST APT O STANTON CA 90680 |
| WORACHEK, JOSEPH  J | 3007 W EASTWOOD AVE 2 CHICAGO IL 60625 |
| WORAK, ROBERT | 5520  MEADOW AVE PORTAGE IN 46368 |
| WORBOYS, PHILLIP | 2131 N BISSELL ST CHICAGO IL 60614 |
| WORCESTER, STEVE | 1420 W MCDERMOTT DR APT 411 ALAN TX 75013 |
| WORCHESTER, TEX | 8  WHITETHORN WAY BALTIMORE MD 21220 |
| WORD, DOYLE & JANE | 1007 KAUAI KING CT NAPERVILLE IL 60540 |
| WORD, GAIL | 313 STREAMWOOD IRVINE CA 92620 |
| WORD, LEON A. | 1208   LEE ST # 98A LEESBURG FL 34748 |
| WORDELL, RALPH | 1814 CROFTON PKWY CROFTON MD 21114 |
| WORDEN, ARTHUR | 57   GROVEWAY CLINTON CT 06413 |
| WORDEN, ARTHUR | P O  BOX 154 CLARENCE CENTER NY 14032 |
| WORDEN, CHRISTOPHER | 903 N BROADACRES AV COMPTON CA 90220 |
| WORDEN, DORIS | 3608 HOFFMAN MILL RD HAMPSTEAD MD 21074 |
| WORDEN, GERALD | 1041  EMERALD DR AURORA IL 60506 |
| WORDEN, JASON | 1167 BLUE BIRD LN CROWNSVILLE MD 21032 |
| WORDEN, JILL | 271 PROSPECT AV LONG BEACH CA 90803 |
| WORDEN, P | 1434 WINCHESTER AV GLENDALE CA 91201 |
| WORDEN, ROBERT | 13201 ETON PL SANTA ANA CA 92705 |
| WORDEN, STEPHEN | 12 N  REEVES AVE GUILFORD CT 06437 |
| WORDEN, SUSAN | 590 W MAIN ST APT PMB213 SANTA PAULA CA 93060 |
| WORDEN, TERRI | 6803 LINDEN AVE BALTIMORE MD 21206 |
| WORDEN, TREVOR | 6134 BELLE AV BUENA PARK CA 90620 |
| WORDLAW, DOROTHY | 347 N E NEW RIVER DR # 1802 FORT LAUDERDALE FL 33301 |
| WORDLAW, LAURA | 316  DELIGHT MEADOWS RD REISTERSTOWN MD 21136 |
| WORDLAW, MARGARET | 4421 S PRINCETON AVE CHICAGO IL 60609 |
| WORDSWORTH, BEVERLEY | 1201 NW  55TH AVE LAUDERHILL FL 33313 |
| WORE, THOMAS | 3705 GLEBE MEADOW WAY EDGEWATER MD 21037 |
| WOREDE, MARY | 3855 W 111TH ST INGLEWOOD CA 90303 |
| WORF, DONNA | 11N270 STONECREST DR ELGIN IL 60124 |
| WORIX, BRANDON | 533  50TH AVE BELLWOOD IL 60104 |
| WORK, JUANITA | 858 N FORMOSA AVE LOS ANGELES CA 90046 |
| WORK, KAREN | 818 YORK ST OTTAWA IL 61350 |
| WORK, LINDA | 3114 S  OCEAN BLVD # 407 HIGHLAND BEACH FL 33487 |

| Claim Name | Address Information |
|---|---|
| WORK, MERYL | 9634    BERGAMO ST LAKE WORTH FL 33467 |
| WORKING, PAMELA | 287 E SURFSIDE DR PORT HUENEME CA 93041 |
| WORKLEY, JOHN E. | 5300    WASHINGTON ST # N211 HOLLYWOOD FL 33021 |
| WORKMAN, CAROLYN | 332 LEYTON RD REISTERSTOWN MD 21136 |
| WORKMAN, CRAIG | 566 BOND ST ANAHEIM CA 92805 |
| WORKMAN, DEBBIE | 1225    169TH ST HAMMOND IN 46324 |
| WORKMAN, DOROTHY | 16301   BREMENTOWNE RD 38 TINLEY PARK IL 60477 |
| WORKMAN, DOUG | 2940 SUMMERALL  CIR B FORT EUSTIS VA 23604 |
| WORKMAN, GLENN | 107 MALLERY AVE ELGIN IL 60123 |
| WORKMAN, HANNA | 3640 MONTE CARLO DR OXNARD CA 93035 |
| WORKMAN, JENNIFER | 29 LEEDLE CIR RISING SUN MD 21911 |
| WORKMAN, JOANNE | 6563    SHABBONA RD INDIAN HEAD PARK IL 60525 |
| WORKMAN, JOANNE | 24342 BERRENDO APT 3 ALISO VIEJO CA 92656 |
| WORKMAN, JUDY | 412 BONHAM RD JOPPA MD 21085 |
| WORKMAN, MATTHEW | 27661 W DRAKE DR 244 CHANNAHON IL 60410 |
| WORKMAN, RICK | 9833    LAKE LOUISE DR WINDERMERE FL 34786 |
| WORKMAN, STEPHEN | 1204    LAKE SHORE DR LISLE IL 60532 |
| WORKMAN, TODD | 22917    OLD INLET BRIDGE DR BOCA RATON FL 33433 |
| WORKMAN, TROY | 200    RIDGE AVE TOWSON MD 21286 |
| WORKMAN, WILLIAM | REST HAVEN CENTRAL 13259 S CENTRAL AVE 93B PALOS HEIGHTS IL 60463 |
| WORKS, DONNA | 1207 OAK SPRINGS PL LAKE MARY FL 32746 |
| WORKS, GEORGE E | 2837 ESTADO ST PASADENA CA 91107 |
| WORKS, PAMELA BLOCK | 1    HARBOURSIDE DR # 3603 3603 DELRAY BEACH FL 33483 |
| WORKS, RICHARD | 1111 BAY HILL AVE NAPERVILLE IL 60565 |
| WORLAND, | 34 N PRINCETON AVE VILLA PARK IL 60181 |
| WORLAND, GAYLE | 3127 RURAL ST ROCKFORD IL 61107 |
| WORLD AUTOMOTIVE GROUP | 8655    PINES BLVD PEMBROKE PINES FL 33024 |
| WORLD GYM S9 | 8751 W BROWARD BLVD FT LAUDERDALE FL 33324 |
| WORLD WIDE MEDIA | 1970 RAW HIDE DRIVE STE 202 ROUND ROCK TX 78681 |
| WORLD, CHERYL | 6401 NW  3RD CT MIAMI FL 33150 |
| WORLDNET COMM SERVCS, DAINKO | JAMES C/O 5528 EVERGLADES ST APT A VENTURA CA 93003 |
| WORLDS, SHALETTA | 137 SECLUDED  PL H NEWPORT NEWS VA 23608 |
| WORLDWIDE AUTO SALES, LTD. | 6213    ISLAND WALK # B BOCA RATON FL 33496 |
| WORLDWIDE MARKETING CONNECTION | 2437    QUANTUM BLVD BOYNTON BEACH FL 33426 |
| WORLDWIDE MEDIA & COMM | 1970 RAW HIDE DRIVE ROUND ROCK TX 78681 |
| WORLDWIDE MEDIA & COMMUNICATIONS GROUP | WORLDWIDE MEDIA 1970 RAW HIDE DRIVE ROUND ROCK TX 78681 |
| WORLEY | 1 GREAT OAK  CIR A2 NEWPORT NEWS VA 23606 |
| WORLEY JR, WILLIAM | 320 N ORCHARD DR PARK FOREST IL 60466 |
| WORLEY, CAROL | 1830 S STRIPED MAPLE LN ELKHART IN 46514 |
| WORLEY, CAROLINE | 9416    LAKE SERENA DR BOCA RATON FL 33496 |
| WORLEY, DEBRA | 1461 FOREST PARK AVE N BALTIMORE MD 21207 |
| WORLEY, JESSICA | 11280 SW  1ST ST CORAL SPRINGS FL 33071 |
| WORLEY, JUDY | 3900 MISSION HILLS RD    503 NORTHBROOK IL 60062 |
| WORLEY, KEVIN | 5413 GRAND PRIX CT FONTANA CA 92336 |
| WORLEY, LISA | 4701 SW  164TH TER WESTON FL 33331 |
| WORLEY, MEG | 119 1/2 N COLLEGE AV CLAREMONT CA 91711 |
| WORLEY, MICHAEL | 16181   HAVEN AVE TINLEY PARK IL 60487 |
| WORLEY, NORMA | 5430    FIRENZE DR # D BOYNTON BEACH FL 33437 |
| WORLEY, RICKY | 564804    ARBOR CLUB WAY BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| WORLEY, RUTH W. | 214    ELLESMERE E DEERFIELD BCH FL 33442 |
| WORLEY, TERRY | 162 GOLF CLUB DR LONGWOOD FL 32779 |
| WORLEY, VANCE | 5909 E PACIFIC COAST HWY APT 2 LONG BEACH CA 90803 |
| WORLEY-GRIFFIN, LISA | 1010 NE  8TH AVE # 23 DELRAY BEACH FL 33483 |
| WORLEY. D | 353 BRIDGEWATER DR NEWPORT NEWS VA 23603 |
| WORLINE, MINNIE | 1310 W 136TH ST COMPTON CA 90222 |
| WORLUND, ARNE S | 942    WINDSOR AVE WINDSOR CT 06095 |
| WORM, NICOLE | 7405 CHARMANT DR APT 2103 SAN DIEGO CA 92122 |
| WORM, SHAWN | 320 DARTMOOR AVE ROMEOVILLE IL 60446 |
| WORMAN, DANIEL | 11005 MORRISON ST APT 204 NORTH HOLLYWOOD CA 91601 |
| WORMAN, JOAN | 477 CATESBY  LN WILLIAMSBURG VA 23185 |
| WORMAN, KATHLEEN | 4885 ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| WORMAN, LOUIS | 900    SAINT CHARLES PL # 320 320 PEMBROKE PINES FL 33026 |
| WORMINGTON, JESSICA | 3200 W BERWYN AVE 2 CHICAGO IL 60625 |
| WORMLEY, DENNIS | 1618 NUTWOOD AV FULLERTON CA 92831 |
| WORMLEY, Z | 9264 DAVENPORT RD GLOUCESTER VA 23061 |
| WORMS, LEANNE | 4311    CRYSTAL LAKE DR # 301 POMPANO BCH FL 33064 |
| WORMS, LEWIS | 403 N FOOTHILL RD BEVERLY HILLS CA 90210 |
| WORMS, WOLF | 909 INTREPID CT DEL MAR CA 92014 |
| WORMSER, JOSH | 2800 DEWDROP PL THOUSAND OAKS CA 91362 |
| WORMSER, KYLE | 12203 SANTA GERTRUDES AV APT 49 LA MIRADA CA 90638 |
| WORNOM | 1801 WICKER ST RM 7 SANDFORD NC 27330 |
| WORNOM, JILL F | 15 SANDPIPER  CT HAMPTON VA 23669 |
| WORNOM, L I | 563 LOGAN  PL 4 NEWPORT NEWS VA 23601 |
| WORNOM, MARK E | FPC SEYMOUR JOHNSON GOLDSBORO NC 27533 |
| WOROBEC, CHRISTINE | 2600    GREENWOOD ACRES DR DE KALB IL 60115 |
| WOROBEC, STEPHIE | 9377 LANDINGS LN    405 DES PLAINES IL 60016 |
| WOROBEY, ALAN | 9231    EARLS CT TINLEY PARK IL 60487 |
| WORONA, LOUIS | 2004    GRANADA DR # F4 COCONUT CREEK FL 33066 |
| WORONECKI, DIANA | 67 WOODCHUCK HILL RD WEST SIMSBURY CT 06092-2323 |
| WORONECKI, JENNIFER | 358    STICKNEY HILL RD UNION CT 06076 |
| WORONKOWICZ, JOANNA | 2147 W POTOMAC AVE 3F CHICAGO IL 60622 |
| WORONOFF,  MALCOM | 2013 SW  17TH AVE BOYNTON BEACH FL 33426 |
| WORONOFF, GEORGE | 1031 NW  88TH AVE PLANTATION FL 33322 |
| WORONOFF, MALCOLM | 10110    STONEHENGE CIR # 501 BOYNTON BEACH FL 33437 |
| WORONOV, PETER | 1318 N CRESCENT HEIGHTS BLVD APT 201 WEST HOLLYWOOD CA 90046 |
| WORONOWICZ, ROBIN | 8818    COUNTRY OAK DR ODENTON MD 21113 |
| WORRALL III, GEORGE | 7-4    COUNTRYSIDE LN MIDDLETOWN CT 06457 |
| WORRALL, SEAN | 1482    ALLEN WAY WESTMINSTER MD 21157 |
| WORREL, JERRI | 13735 BANNON DR CERRITOS CA 90703 |
| WORRELL SR, EDDIE | PO BOX 476 WAVERLEY VA 23890 |
| WORRELL, ANITA | 103    YACHT CLUB WAY # 103 LANTANA FL 33462 |
| WORRELL, DANNY | 6599 MULBERRY ST RANCHO CUCAMONGA CA 91739 |
| WORRELL, EARL | 2951 NW  9TH CT FORT LAUDERDALE FL 33311 |
| WORRELL, EMMA | 602 CATOR AVE BALTIMORE MD 21218 |
| WORRELL, GEORGIA | 902 SHORE DR EDGEWATER MD 21037 |
| WORRELL, HELEN, U OF C | 1442 E 59TH ST 343 CHICAGO IL 60637 |
| WORRELL, JOYCE | 2112 S  CYPRESS BEND DR # 608 POMPANO BCH FL 33069 |
| WORRELL, JUDY | 6533 GREELEY ST TUJUNGA CA 91042 |

| Claim Name | Address Information |
|---|---|
| WORRELL, LAURA | 62 ROBINSON DR NEWPORT NEWS VA 23601 |
| WORRELL, VANESSA | 2009 MCKEAN AVE BALTIMORE MD 21217 |
| WORRELL, WILLIAM K | 43351 W 47TH ST QUARTZ HILL CA 93536 |
| WORSHAM, CHRIS | 505  DIXIE HWY A3 CHICAGO HEIGHTS IL 60411 |
| WORSHAM, ELIZABETH | 34    APPLEWOOD DR WOODSTOCK CT 06281 |
| WORSHAM, GLORIA | 135 N BRIDGE ST SAN GABRIEL CA 91775 |
| WORSHAM, PAMELA | 206 MCDONALD ST SOUTH DAYTONA FL 32119 |
| WORSHAM, PAT | 1059 E VILLA ST PASADENA CA 91106 |
| WORSNUP, KAREN | 29710 AUSTIN LN EASTON MD 21601 |
| WORSWICK, DAVID | 517 HELM  DR NEWPORT NEWS VA 23602 |
| WORTEL, JACOB | 900 W SUNSET DR 311 GLENWOOD IL 60425 |
| WORTEL, KATHLEEN | 1111 N  RIVERSIDE DR # 408 POMPANO BCH FL 33062 |
| WORTEN, EDYTHE | 2889    FOREST HILLS BLVD # 9 CORAL SPRINGS FL 33065 |
| WORTH, DAVID | 10747 CORDAGE WALK COLUMBIA MD 21044 |
| WORTH, FRANCES | 2417 N  37TH AVE HOLLYWOOD FL 33021 |
| WORTH, GERALD | 17219 GREEN RD HARVARD IL 60033 |
| WORTH, GINA | 531 SUSSEX CT ELK GROVE VILLAGE IL 60007 |
| WORTH, MARILYN | 401 E  LINTON BLVD # 254 DELRAY BEACH FL 33483 |
| WORTH, MICHAEL | 4583 LARWIN AV CYPRESS CA 90630 |
| WORTH, PATRICIA | 6617 W 64TH ST CHICAGO IL 60638 |
| WORTH, RICHARD | 7   CHARLTON DR KANKAKEE IL 60901 |
| WORTH, RICHARD | 401 N  RIVERSIDE DR # 503 POMPANO BCH FL 33062 |
| WORTH, RICHARD | 620   LYTLE ST WEST PALM BCH FL 33405 |
| WORTHAM, JAMES | 1787 COCHRAN ST APT F SIMI VALLEY CA 93065 |
| WORTHAM, SHARON | 24756 MASTERS CUP WY VALENCIA CA 91355 |
| WORTHEN, JACQUELINE | 3125 NW  2ND ST FORT LAUDERDALE FL 33311 |
| WORTHEN, JENNIFER | 77 CALLE EL AVION CAMARILLO CA 93010 |
| WORTHEN, JULIA | 686 N MAIN ST GLEN ELLYN IL 60137 |
| WORTHEN, SCOTT | 11801 DELLA LN GARDEN GROVE CA 92840 |
| WORTHEN, SHACORA | 731 W 129TH ST GARDENA CA 90247 |
| WORTHEY, KARIN | 1425 N CABRILLO AV SAN PEDRO CA 90731 |
| WORTHEY, MARZELLE | 3732 CHERRYWOOD AV LOS ANGELES CA 90018 |
| WORTHING, A. | 931 S LINWOOD AVE BALTIMORE MD 21224 |
| WORTHING, CHRISTINE | 3908 N NEWCASTLE AVE CHICAGO IL 60634 |
| WORTHING, SARAH | 9454 COMMON BROOK RD 404 OWINGS MILLS MD 21117 |
| WORTHINGTON JR, FRED C | 8 WINNARD  RD HAMPTON VA 23669 |
| WORTHINGTON, EDWARD | 7502 NW  70TH AVE TAMARAC FL 33321 |
| WORTHINGTON, JULIUS | 490 E  LAUREL DR # 4 MARGATE FL 33063 |
| WORTHINGTON, MAUREEN | 14671    SUNNY WATERS LN DELRAY BEACH FL 33484 |
| WORTHINGTON, ROBERT | 173 SUNLAND DR VALPARAISO IN 46385 |
| WORTHINGTON, SAM | 1045 N  WEST END BLVD # 302 QUAKERTOWN PA 18951 |
| WORTHINGTON, STEVE | 11555 11TH AV HESPERIA CA 92345 |
| WORTHINGTON, STEVE | 437 BAJA CT CAMARILLO CA 93010 |
| WORTHINGTON, TRACY | 5031   GREEN MOUNTAIN CIR 5 COLUMBIA MD 21044 |
| WORTHINGTON, VIRGINIA | 832 REVERDY RD BALTIMORE MD 21212 |
| WORTHLEY, NANCY | 3016 SOUTH  CT WILLIAMSBURG VA 23185 |
| WORTHLEY, SYLVIA | 20    DEVONWOOD DR # 159 FARMINGTON CT 06032 |
| WORTHMAN, KYLE | 710 S LYTLE ST 3 CHICAGO IL 60607 |
| WORTHY, CARLA | 553 W 120TH ST LOS ANGELES CA 90044 |

| Claim Name | Address Information |
| --- | --- |
| WORTHY, CLIFFORD | 3 MOUNTAIN AVE # 5 BLOOMFIELD CT 06002-2311 |
| WORTHY, KIMBERLY | 600 NW  2ND WAY DEERFIELD BCH FL 33441 |
| WORTHY, LINDA | 9063 PRISCILLA ST DOWNEY CA 90242 |
| WORTMAN, PEGGY | 7937 RED BARN WAY ELKRIDGE MD 21075 |
| WORTMANN, JILL | 411 GROVE ST EVANSTON IL 60201 |
| WORTON, KIMBERLY | 16 W LAMINGTON  RD HAMPTON VA 23669 |
| WORTZMAN, SIDNEY | 15235   LAKES OF DELRAY BLVD # 302 DELRAY BEACH FL 33484 |
| WORYLSCZUK, JOANNA | 321 W OLD INDIAN TRL 204 AURORA IL 60506 |
| WORZALE, ANNE | 14530 OLD COURTHOUSE  WAY 204B NEWPORT NEWS VA 23608 |
| WORZEL, DONALD L. | 3870 NW  3RD AVE POMPANO BCH FL 33064 |
| WORZNIAK, JEAN | 2430   DEER CRK CNTRY C BLVD # 705 705 DEERFIELD BCH FL 33442 |
| WOS, ANDY | 5514 S KOLMAR AVE CHICAGO IL 60629 |
| WOS, HELEN | 5514 S KOLMAR AVE CHICAGO IL 60629 |
| WOSICK-CORREN, KASSIA | 3400 S MAIN ST APT H3 SANTA ANA CA 92707 |
| WOSK, RUTH | 2005   GRANADA DR # D3 COCONUT CREEK FL 33066 |
| WOSKOSKI, DOLLY | 23105 MADISON ST APT 112 TORRANCE CA 90505 |
| WOSON, JENNY | 4010 8TH ST BALTIMORE MD 21225 |
| WOSSOFF, L. | 550 NW  14TH AVE BOCA RATON FL 33486 |
| WOSTRANT, JONATHAN | 721 W 30TH ST APT 21 LOS ANGELES CA 90007 |
| WOSTRIAKOFF, MRS | 29132 ABELIA RD CANYON COUNTRY CA 91387 |
| WOSZ, KATHY | 1203 E ARDYCE LN 2 MOUNT PROSPECT IL 60056 |
| WOTANEK, JOSEPH | 9304 S 49TH CT OAK LAWN IL 60453 |
| WOTHE, DIANNE | 1917  72ND ST DARIEN IL 60561 |
| WOTOCEK, JOHN | 6309 W HENDERSON ST CHICAGO IL 60634 |
| WOTRING, BILL | 1609 BEECHWOOD AV FULLERTON CA 92835 |
| WOTRING, CAROLYN | 9293   VISTA DEL LAGO  # 15D BOCA RATON FL 33428 |
| WOTRING, CHARLES | 20971   VIA OLEANDER  # D D BOCA RATON FL 33428 |
| WOTRING, ROBERT W | 73 ROCKINGHORSE RD RANCHO PALOS VERDES CA 90275 |
| WOTTON, JEFF | 747 W WRIGHTWOOD AVE C CHICAGO IL 60614 |
| WOTTON, MARGARET | 199 DEER RUN RD MERIDEN CT 06451-4920 |
| WOULARD, HENRIETT | 515   57TH ST # 2 WEST PALM BCH FL 33407 |
| WOULFE, BARBARA | 207 GEORGETOWN RD ANNAPOLIS MD 21403 |
| WOULFE, JULIET | 7002 WELLINGTON CT BALTIMORE MD 21212 |
| WOULFE, MARGARET | 09S305  ROSEHILL LN DOWNERS GROVE IL 60516 |
| WOUTERS, HENRICUS | 6719 WHITE TAILED LN 3W TINLEY PARK IL 60477 |
| WOUTERS, RENEE | 1305 N TAM O SHANTER DR AZUSA CA 91702 |
| WOUZINSKI, IRENE | 2800 MAPLE AVE 35C DOWNERS GROVE IL 60515 |
| WOVIOTIS, PANO | 1250 SW  13TH AVE BOCA RATON FL 33486 |
| WOVSANIKER, ERICA | 2939   WHISPERING OAKS DR BUFFALO GROVE IL 60089 |
| WOWCZUK, JOHN | 21 BALSAM AVE LAKE VILLA IL 60046 |
| WOWOR, ALICIA | 26400 SAINT DAVID ST LOMA LINDA CA 92354 |
| WOYCIK, EDWARD | 1811   SABAL PALM DR # 205 205 FORT LAUDERDALE FL 33324 |
| WOYNA, SEAN, NIU | 807  LUCINDA AVE 9 DE KALB IL 60115 |
| WOYNAROWSKY, AJ | 5755 N ELSTON AVE   GARDEN CHICAGO IL 60646 |
| WOYNER, RACHEL | 1064-B NIU STEVENSON-NORTH N I U DE KALB IL 60115 |
| WOYTALEWICZ, JOHN | 1071 ROCHESTER RD   16 TROY MI 48083 |
| WOYTEK, JAMES | 4889   FOREST DALE DR LAKE WORTH FL 33449 |
| WOYTONIK, MARLENE | 03S641  DELLES RD NAPERVILLE IL 60563 |
| WOYTOWITZ, GEORGE | 8007 SAGRAMORE RD BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| WOZAB, KATHY | 2207 CALLE ULTIMO FULLERTON CA 92833 |
| WOZNIAK, A | 2247 S 7TH AVE NORTH RIVERSIDE IL 60546 |
| WOZNIAK, ANTOINETTE | 748  VOYAGER DR BARTLETT IL 60103 |
| WOZNIAK, DEBBIE | 2620 MANOR AVE B BALTIMORE MD 21219 |
| WOZNIAK, DOUG | PO BOX 1641 GLOUCESTER VA 23601 |
| WOZNIAK, DOUGLAS | 65 BONITA  DR NEWPORT NEWS VA 23602 |
| WOZNIAK, ELZBIETA | 674  TAMARAC BLVD ADDISON IL 60101 |
| WOZNIAK, GERRY | 29  ORANGE RD MIDDLETOWN CT 06457 |
| WOZNIAK, JOANNE | 139  PINEBROOK RD COLCHESTER CT 06415 |
| WOZNIAK, JULIE | 1166 GREENSFIELD DR NAPERVILLE IL 60563 |
| WOZNIAK, LEE | 5152 S MAJOR AVE CHICAGO IL 60638 |
| WOZNIAK, LEONARD | 225 SHIRLEY ST WHEATON IL 60187 |
| WOZNIAK, MARTIN | 91  CAMP ST PLAINVILLE CT 06062 |
| WOZNIAK, MARY | 2210 GONDAR AV LONG BEACH CA 90815 |
| WOZNIAK, MELANIE | 65  CHURCH ST # B3H MIDDLETOWN CT 06457 |
| WOZNIAK, MICHAEL | 7801 BROOKHAVEN AVE DARIEN IL 60561 |
| WOZNIAK, ROBERT | 741 N HANCOCK ST GARY IN 46403 |
| WOZNIAK, ROBERT | 8549  LECLAIRE AVE BURBANK IL 60459 |
| WOZNICK, DIANE | 2511 NE  49TH ST LIGHTHOUSE PT FL 33064 |
| WOZNICKI, ANTHONY | 395  WOODHOUSE AVE WALLINGFORD CT 06492 |
| WOZNY, DIANA | 15919  JACKSON RD MISHAWAKA IN 46544 |
| WP TAYLOR & COMPANY INC | PO BOX FRANKLIN VA 23851 |
| WQALKER, JOHN | 842  LATHROP AVE FOREST PARK IL 60130 |
| WR, SMITH | 2040  KIWI TRL CLERMONT FL 34714 |
| WRAGA, RICHARD S. | 22260 SW  65TH AVE BOCA RATON FL 33428 |
| WRAGA, RICHMOND | 11851  COVE PL BOCA RATON FL 33428 |
| WRAGG, JOSHUA | 106  LIGHTHOUSE CIR # G G TEQUESTA FL 33469 |
| WRAIGHT, MARCIA | 108 SOUTH RD BOLTON CT 06043-7446 |
| WRAINS, STACY | 11856 SW  9TH MNR DAVIE FL 33325 |
| WRAINS, STEVEN | 9077 NW  52ND CT CORAL SPRINGS FL 33067 |
| WRANG, NAN | 217 MAIN ST W ELKTON MD 21921 |
| WRANG, WILLIAM | PO BOX 1015 MIDDLETOWN CT 06457 |
| WRANGEN, DANA | 2101 S  OCEAN DR # 1906 HOLLYWOOD FL 33019 |
| WRATCFORD, MIGNON | 9506 PERRY HALL BLVD 202 BALTIMORE MD 21236 |
| WRATTEN, CHRIS | 967 N 400E CHESTERTON IN 46304 |
| WRAY, DONNA | 345 NW  36TH AVE DEERFIELD BCH FL 33442 |
| WRAY, EDWARD | 14080  NESTING WAY # C DELRAY BEACH FL 33484 |
| WRAY, JACKI | 447 N SWIDLER ST ORANGE CA 92869 |
| WRAY, JODY | 1305 NORTH RD SEVERNA PARK MD 21146 |
| WRAY, KERI | 741 CLARENCE AVE 2A OAK PARK IL 60304 |
| WRAY, KRAIG | 1505  DANEWOOD CT CROFTON MD 21114 |
| WRAY, LAUREL | 36 MACMILLAN AV VENTURA CA 93001 |
| WRAY, MARIA | 1033  CHARLELA LN 312 ELK GROVE VILLAGE IL 60007 |
| WRAY, MICHAEL | 8511 LA SALLE ST APT 10 CYPRESS CA 90630 |
| WRAY, RUSS | 3752 HILLSIDE AV NORCO CA 92860 |
| WRAY, WILLIAM | 54460 RIVIERA LA QUINTA CA 92253 |
| WRAY, YVONNE | 7953 SAINT CLAIRE LN BALTIMORE MD 21222 |
| WRAY, YVONNE | 803 CHOICE  LN NEWPORT NEWS VA 23602 |
| WRAZEL, FRANK | 12475 SE  179TH ST SUMMERFIELD FL 34491 |

| Claim Name | Address Information |
|------------|---------------------|
| WRAZIEN, BRIAN | 6517 W 60TH PL CHICAGO IL 60638 |
| WREATH, MELISSA D | 3846 N PANAMA AVE CHICAGO IL 60634 |
| WREDE, FRED H. | 4100    CRYSTAL LAKE DR # 504 POMPANO BCH FL 33064 |
| WREDE, ROBERT | 10767 NATIONAL PL LOS ANGELES CA 90034 |
| WREN**, MARISHA | 1348 W 93RD ST APT 3 LOS ANGELES CA 90044 |
| WREN, ANDREW | 18277 SENTENO ST ROWLAND HEIGHTS CA 91748 |
| WREN, BRANDON | 202 LUGONIA ST APT D NEWPORT BEACH CA 92663 |
| WREN, CHUCK | 353    CEMETERY RD BRAIDWOOD IL 60408 |
| WREN, EMMA | 13303 MCKINLEY AV LOS ANGELES CA 90059 |
| WREN, FRED | 814 S 9TH ST DE KALB IL 60115 |
| WREN, JAMES | 32 LUNDY  LN HAMPTON VA 23666 |
| WREN, JANET M | 9920 LINDEN HILL RD OWINGS MILLS MD 21117 |
| WREN, ROBERT | 9770    LEMONWOOD WAY BOYNTON BEACH FL 33437 |
| WREN, SUZANNE E | 70 E SCOTT ST 208 CHICAGO IL 60610 |
| WREN, TINA | 420 TWILIGHT DR A MORRIS IL 60450 |
| WREN, WAYNE | 130   OAK ST SOUTH WILMINGTON IL 60474 |
| WRENCH, GERRY | 532    MCCOLE RD TWIN LAKES WI 53181 |
| WRENN, CURTIS | 147 BERNARD  RD A FORT MONROE VA 23651 |
| WRENN, MR B | 577 ARCADE DR APT REAR VENTURA CA 93003 |
| WRENN, PHILIP | 6685 BRADLEY RD RADFORD VA 24141 |
| WRENN, THOMAS | 101  SUMMIT AVE 506 PARK RIDGE IL 60068 |
| WRENN, WILLIAM | 3613    OLD LIGHTHOUSE CIR WEST PALM BCH FL 33414 |
| WRESH, ALBERT | 5111   COUNTY ROAD 114D WILDWOOD FL 34785 |
| WREST, MIKE | 710 N  GRANDVIEW ST MOUNT DORA FL 32757 |
| WREZEL, EUGENE | 1723 E WAVERLY CT ARLINGTON HEIGHTS IL 60004 |
| WRG | PO BOX 7002 PASADENA CA 91109 |
| WRIDE, LORRAINE | 2350 E BROWER AV SIMI VALLEY CA 93065 |
| WRIDER JR, FLOYD | 13590 WILBUR AV CHINO CA 91710 |
| WRIGHT | 4611  HYDES RD HYDES MD 21082 |
| WRIGHT | 9138 ECLIPSE  DR SUFFOLK VA 23433 |
| WRIGHT | 720    ESSEX PL ORLANDO FL 32803 |
| WRIGHT | 775   W HYDE PARK CIR WINTER GARDEN FL 34787 |
| WRIGHT JR, H G | 227 RADFORD DR HAMPTON VA 23666 |
| WRIGHT JR, JOHN | 145 W 230TH ST CARSON CA 90745 |
| WRIGHT JR, WADE T | 147 LAKEWOOD  DR WILLIAMSBURG VA 23185 |
| WRIGHT KIMBLERLY | 640    CYPRESS CLUB WAY # I POMPANO BCH FL 33064 |
| WRIGHT,  PENELOPE | 1200 NW  99TH AVE PLANTATION FL 33322 |
| WRIGHT, ADRIAN | 235 POCLAIN RD ABERDEEN MD 21001 |
| WRIGHT, ALEX, NW | 1820   CHICAGO AVE 4048 EVANSTON IL 60201 |
| WRIGHT, ALICE | 28 BENKERT AVE BALTIMORE MD 21229 |
| WRIGHT, ALICE | 205 FIELD STONE LN APT 101 NEWPORT NEWS VA 23602 |
| WRIGHT, ALICE | 6647 EL COLEGIO RD SANTA BARBARA CA 93117 |
| WRIGHT, ALICIA | LOCKPORT TWP CENTRAL HIGH SCHOOL 1222 S JEFFERSON ST LOCKPORT IL 60441 |
| WRIGHT, ALLEN | 4735 SEPULVEDA BLVD APT 454 SHERMAN OAKS CA 91403 |
| WRIGHT, ALTHEA | 1810 S ALBERT ST APT 110 ALLENTOWN PA 18103 |
| WRIGHT, AMANDA | 3845 1ST ST RIVERSIDE CA 92501 |
| WRIGHT, AMY | 139 EAGLE HOLW MIDDLETOWN CT 06457-8747 |
| WRIGHT, AMY | 5701 SHERMAN AVE DOWNERS GROVE IL 60516 |
| WRIGHT, AMY | 7806 W BALMORAL AVE CHICAGO IL 60656 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, AMY L | 18546    WASHINGTON AVE ORLANDO FL 32820 |
| WRIGHT, ANGEL | 5790    LAKESIDE DR # 1012 MARGATE FL 33063 |
| WRIGHT, ANGELA | 952   HEARTLAND DR YORKVILLE IL 60560 |
| WRIGHT, ANNE | 1046 GAVIOTA DR LAGUNA BEACH CA 92651 |
| WRIGHT, ANNIE | 8627 S LOWE AVE CHICAGO IL 60620 |
| WRIGHT, ANTONIO | 2325 NW  95TH TER MIAMI FL 33147 |
| WRIGHT, ARLENE | 4612 SW  32ND DR HOLLYWOOD FL 33023 |
| WRIGHT, ARTHUR | 16506 WAUSAU AVE SOUTH HOLLAND IL 60473 |
| WRIGHT, BARBARA | 1302 DIVISION ST BALTIMORE MD 21217 |
| WRIGHT, BARBARA | 711 MENDOZA DR ORLANDO FL 32825 |
| WRIGHT, BARBARA | 1173 S ELMWOOD AVE OAK PARK IL 60304 |
| WRIGHT, BARBARA | 8810 S LUELLA AVE CHICAGO IL 60617 |
| WRIGHT, BARBARA, ONAHAN ELEM SCHOOL | 6634 W RAVEN ST CHICAGO IL 60631 |
| WRIGHT, BATRICE | 4329   BREHMS LN BALTIMORE MD 21206 |
| WRIGHT, BEN | 8609 DE SOTO AV APT 221 CANOGA PARK CA 91304 |
| WRIGHT, BERNICE | 23     NORTON TRL PLAINVILLE CT 06062 |
| WRIGHT, BERNYCE | 8258 S MORGAN ST CHICAGO IL 60620 |
| WRIGHT, BERTEVIA N.I.E. | 2121 NW  57TH AVE LAUDERHILL FL 33313 |
| WRIGHT, BESSIE | 4511 S  OCEAN BLVD # 807 HIGHLAND BEACH FL 33487 |
| WRIGHT, BETTY | 16850 JASMINE ST APT G11 VICTORVILLE CA 92395 |
| WRIGHT, BETTY G | 24045 AVENIDA CORONA DANA POINT CA 92629 |
| WRIGHT, BI KEMBA | 1425 N LOS ROBLES AV APT 2 PASADENA CA 91104 |
| WRIGHT, BLAYNE | 8 VISTA DEL CERRO ALISO VIEJO CA 92656 |
| WRIGHT, BOBBIE W | 4022 W 16TH ST CHICAGO IL 60623 |
| WRIGHT, BONNIE | 51     KNOLLWOOD RD FARMINGTON CT 06032 |
| WRIGHT, BRIAN | 82 LIBERTY ST ABERDEEN MD 21001 |
| WRIGHT, BRIAN | 147 CALLAN AVE    3 EVANSTON IL 60202 |
| WRIGHT, BRIAN | 1924 N MAUD AVE C CHICAGO IL 60614 |
| WRIGHT, BRIAN, WM. WRIGLEY JR. COMPANY | 410 N MICHIGAN AVE CHICAGO IL 60611 |
| WRIGHT, BROOKE | 128 1/2 NORWOOD ST REDLANDS CA 92373 |
| WRIGHT, BRYON | 2914 VERA CRUZ RD PALM SPRINGS CA 92264 |
| WRIGHT, C | 8471 W BLACKWATER  RD WINDSOR VA 23487 |
| WRIGHT, CAROL | 122 BROOKVIEW LOOP ELKTON MD 21921 |
| WRIGHT, CAROL | 79140 FOX RUN LA QUINTA CA 92253 |
| WRIGHT, CARROLL | 2007 GRESHAM LN DAVIDSONVILLE MD 21035 |
| WRIGHT, CATHERINE | 4054 BOCA BAY DR DALLAS TX 75244 |
| WRIGHT, CATHERINE | 4325 VIA DE LOS ROBLES YORBA LINDA CA 92886 |
| WRIGHT, CECILLA | 11331 NW  16TH CT PEMBROKE PINES FL 33026 |
| WRIGHT, CHARLES | 23    SOUTHWOOD DR ELMWOOD CT 06110 |
| WRIGHT, CHARLES | 675 W OAKLAND AV HEMET CA 92543 |
| WRIGHT, CHERYL | 1900    OCEANWALK LN # 117 POMPANO BCH FL 33062 |
| WRIGHT, CHERYL | 6801 NW  45TH ST LAUDERHILL FL 33319 |
| WRIGHT, CHERYL | 7581 MADERA AV HESPERIA CA 92345 |
| WRIGHT, CHRIS | 242 HERRICK RD RIVERSIDE IL 60546 |
| WRIGHT, CHRIS | 1401 HUNTINGTON ST APT A HUNTINGTON BEACH CA 92648 |
| WRIGHT, CHRIS | 21072 WHITEBARK MISSION VIEJO CA 92692 |
| WRIGHT, CHRISTAL | 813 NW  17TH ST FORT LAUDERDALE FL 33311 |
| WRIGHT, CHRISTINE | 12760 S LOOMIS ST CALUMET PARK IL 60827 |
| WRIGHT, CHRISTOPHER | 12719    HEADWATER CIR WEST PALM BCH FL 33414 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, CHRISTOPHER | 615 W 36TH ST APT 188 LOS ANGELES CA 90007 |
| WRIGHT, CHRYSTAL | 5654 CAMELLIA AV NORTH HOLLYWOOD CA 91601 |
| WRIGHT, CHUCK | 2598 BEECH TREE ST HEMET CA 92545 |
| WRIGHT, CINDY | 18546 E GALLARNO DR COVINA CA 91722 |
| WRIGHT, CLARENCE | 29 WINDSOR AVE APT. 200 WINDSOR CT 06095 |
| WRIGHT, CLAUDETTE | 224 SE  5TH AVE # 75 75 BOYNTON BEACH FL 33435 |
| WRIGHT, CLIVE | 2631 NW  8TH CT # 4 FORT LAUDERDALE FL 33311 |
| WRIGHT, COLBY | 1610  CLINE AVE SCHERERVILLE IN 46375 |
| WRIGHT, COLIN | 2656 ELLENDALE PL APT 12 LOS ANGELES CA 90007 |
| WRIGHT, CORINNE | 3017  FAIRCHILD ST POPLAR GROVE IL 61065 |
| WRIGHT, CREIG | 3202 SAINT CLAIR DR PHENIX CITY AL 36867 |
| WRIGHT, CRYSTAL E | 19105 ANNALEE AV CARSON CA 90746 |
| WRIGHT, CURTIS | 39   WALES RD STAFFORD SPGS CT 06076 |
| WRIGHT, CURTIS | 11228 SNOW BELL PL FONTANA CA 92337 |
| WRIGHT, CYNTHIA | 3346 W MONROE ST 2 CHICAGO IL 60624 |
| WRIGHT, DAISY M | 12400 PACIFIC AV LOS ANGELES CA 90066 |
| WRIGHT, DANIEL | 4445 W ROUNDSTONE WAY WAUKEGAN IL 60085 |
| WRIGHT, DARCY | 6720 NW  70TH ST TAMARAC FL 33321 |
| WRIGHT, DARLENE | 4 DONNA LN WINDSOR CT 06095-3201 |
| WRIGHT, DAVID | 5805 DILLON JOHN CT WHITE MARSH MD 21162 |
| WRIGHT, DAVID | 5805 DILLON JOHN CT BALTIMORE MD 21231 |
| WRIGHT, DAVID | 5314  KELMSCOT RD BALTIMORE MD 21237 |
| WRIGHT, DAVID | 205 COLONY CT VERNON HILLS IL 60061 |
| WRIGHT, DAVID | 537 N DEER RUN DR PALATINE IL 60067 |
| WRIGHT, DAVID | 21  GRANT AVE LAKE IN THE HILLS IL 60156 |
| WRIGHT, DAVID | 2929 S  OCEAN BLVD # 517 BOCA RATON FL 33432 |
| WRIGHT, DAVID | 1210 VENICE BLVD APT 508 VENICE CA 90291 |
| WRIGHT, DAVID | 26472 PASEO TOSCANA SAN JUAN CAPISTRANO CA 92675 |
| WRIGHT, DAVID | 38660 HIGHMEADOW DR PALMDALE CA 93551 |
| WRIGHT, DAWN | 2464  EMILY LN ELGIN IL 60124 |
| WRIGHT, DEBBY | 436 MARYLE  CT NEWPORT NEWS VA 23602 |
| WRIGHT, DENISE | 4637 COLONEL FENWICK PL UPPER MARLBORO MD 20772 |
| WRIGHT, DENISE | 5400 SW  24TH ST HOLLYWOOD FL 33023 |
| WRIGHT, DENNAE | 4140 S MUIRFIELD RD APT B LOS ANGELES CA 90008 |
| WRIGHT, DENNIS | 34 KEMPER AVE NEWPORT NEWS VA 23601 |
| WRIGHT, DEREESE | 10400 ARROW ROUTE RANCHO CUCAMONGA CA 91730 |
| WRIGHT, DEREK | 25017  ARMSTRONG LN PLAINFIELD IL 60585 |
| WRIGHT, DERRON | 15525 NORDHOFF ST APT 17 NORTH HILLS CA 91343 |
| WRIGHT, DIAMOND | 436  CORNFIELD RD MATTESON IL 60443 |
| WRIGHT, DIANA | 2267 BOULDERS CT ALPINE CA 91901 |
| WRIGHT, DIANE | 7956 S BLACKSTONE AVE CHICAGO IL 60619 |
| WRIGHT, DONALD | 34 BRANDON  RD NEWPORT NEWS VA 23601 |
| WRIGHT, DONNELL | 4311 NW  110TH AVE CORAL SPRINGS FL 33065 |
| WRIGHT, DORIS J | 7126 GALEWOOD ST SAN DIEGO CA 92120 |
| WRIGHT, DOROTHY | 310 NW  55TH ST FORT LAUDERDALE FL 33309 |
| WRIGHT, DOUG | 2110    USHIGHWAY27 ST # B24 CLERMONT FL 34711 |
| WRIGHT, DOUGLAS | 34 HAMPTON ROADS AVE HAMPTON VA 23661 |
| WRIGHT, DOUGLAS | 675 W MORELAND AVE ADDISON IL 60101 |
| WRIGHT, DOUGLAS | 8748 PELICAN DR LA GRANGE IL 60525 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, DOUGLAS | 9460    TANGERINE PL # 310 310 FORT LAUDERDALE FL 33324 |
| WRIGHT, E JOWITT | 1204 11TH PL HERMOSA BEACH CA 90254 |
| WRIGHT, ED | 635 RIVER BEND  CT 102 NEWPORT NEWS VA 23602 |
| WRIGHT, EDITH R | 5918 N VIA DEL CHIQUIRI TUCSON AZ 85718 |
| WRIGHT, EDNA | 602 N MORRIS AVE BLOOMINGTON IL 61701 |
| WRIGHT, EDWARD | 363 CAPITOL DR B SUGAR GROVE IL 60554 |
| WRIGHT, EDWARD | 989 S MAIN STREET SUITE A PMB 246 COTTONWOOD AZ 86326 |
| WRIGHT, EDWINA | 1411 NE  32ND ST POMPANO BCH FL 33064 |
| WRIGHT, ELEANOR | 251 S  RIVER RD TOLLAND CT 06084 |
| WRIGHT, ELEANOR | 11515 ORION ST RIVERSIDE CA 92505 |
| WRIGHT, ELIJAH | 20009 ENSLOW DR CARSON CA 90746 |
| WRIGHT, ELIZABETH | 615 W GEORGIAN CT ADDISON IL 60101 |
| WRIGHT, ELLEN | 262 W RENWICK RD AZUSA CA 91702 |
| WRIGHT, ELLEN | 943 N ALAMO ST ANAHEIM CA 92801 |
| WRIGHT, ELMER | 210 DUNCAN ST JOLIET IL 60436 |
| WRIGHT, ELVERN | 3741 SW  1ST ST # 1 FORT LAUDERDALE FL 33312 |
| WRIGHT, ERIC | 7735 BROOKMILL RD DOWNEY CA 90241 |
| WRIGHT, ERIC & ANGELA | 2039 PEARMAIN DR PALMDALE CA 93551 |
| WRIGHT, ERICA | 5952  DAYWALT AVE S BALTIMORE MD 21206 |
| WRIGHT, ERIKA | 9500 ZELZAH AV APT 104 NORTHRIDGE CA 91325 |
| WRIGHT, ERNEST | 2614 WELLWORTH WAY WEST FRIENDSHIP MD 21794 |
| WRIGHT, ERNSTINE | 222 N MOUNT ST BALTIMORE MD 21223 |
| WRIGHT, ETHEL M | 386 DRYDEN ST THOUSAND OAKS CA 91360 |
| WRIGHT, EVA | 6 BETHANY DR IRVINE CA 92603 |
| WRIGHT, EVAN | 48 EMPTY SADDLE RD ROLLING HILLS ESTATE CA 90274 |
| WRIGHT, EVELENA | 7455 W 400N MICHIGAN CITY IN 46360 |
| WRIGHT, EVELYN | 1004 RIVERHOUSE DR 7 SALISBURY MD 21801 |
| WRIGHT, FRANCIS | 2121 HIGHWAY 12 S 130 ASHLAND CITY TN 37015 |
| WRIGHT, FRANK | 10912 RINGWOOD AV SANTA FE SPRINGS CA 90670 |
| WRIGHT, FRED | 1991 SAINT BERNARD DR FAIRBANKS AK 99709 |
| WRIGHT, FREDA | 1501    ARTHUR ST # 3 HOLLYWOOD FL 33020 |
| WRIGHT, G | 6224 N MAYFAIR  CIR WILLIAMSBURG VA 23188 |
| WRIGHT, GEORGE | 2311    COUNTRY CLUB DR TITUSVILLE FL 32780 |
| WRIGHT, GEORGE | 1979 ENTERPRISE AVE A GREAT LAKES IL 60088 |
| WRIGHT, GEORGE | 27  LAKESIDE CT YORKVILLE IL 60560 |
| WRIGHT, GEORGE | 18811 NW  11TH ST PEMBROKE PINES FL 33029 |
| WRIGHT, GERALD | 1422 DEBORAH DR SANTA ANA CA 92705 |
| WRIGHT, GERALDINE | 57177 MILLSTONE DR YUCCA VALLEY CA 92284 |
| WRIGHT, GERTRUDE | 55    OAK ST SOUTH WINDSOR CT 06074 |
| WRIGHT, GIGI | 9720 NW  10TH ST PEMBROKE PINES FL 33024 |
| WRIGHT, GLEN | 121    HIDDEN COURT RD HOLLYWOOD FL 33023 |
| WRIGHT, GLEN | 1225 S  OCEAN BLVD # 1106 DELRAY BEACH FL 33483 |
| WRIGHT, GLEN | 15019 MANKATO ST MISSION HILLS CA 91345 |
| WRIGHT, GLENN | 16741 SW  5TH CT WESTON FL 33326 |
| WRIGHT, GWENDOLYN | 3835 W FERDINAND ST    1 CHICAGO IL 60624 |
| WRIGHT, H | 8662 HARRISON WY BUENA PARK CA 90620 |
| WRIGHT, H E | 12 HEATHER  LN NEWPORT NEWS VA 23606 |
| WRIGHT, HAROLD | 19739 WESTERLY DR RIVERSIDE CA 92508 |
| WRIGHT, HAWLEY | 1706 HELENA ST MADISON WI 53704 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, HAZEL | 3428 11TH AV LOS ANGELES CA 90018 |
| WRIGHT, HELEN | 4101 S CALUMET AVE 4D CHICAGO IL 60653 |
| WRIGHT, HYACINTH N.I.E. | 3440 NW  43RD AVE LAUDERDALE LKS FL 33319 |
| WRIGHT, INDY | 201 LOWDEN HUNT  DR HAMPTON VA 23666 |
| WRIGHT, JABARI | 917 W 51ST PL 1 CHICAGO IL 60609 |
| WRIGHT, JACK | 1010 SW  3RD WAY BOYNTON BEACH FL 33426 |
| WRIGHT, JACQUELINE | 632 MANCHESTER TER APT 7 INGLEWOOD CA 90301 |
| WRIGHT, JACQUELINE D | 3805 W 106TH ST INGLEWOOD CA 90303 |
| WRIGHT, JAMES | 9459 KEEPSAKE WAY COLUMBIA MD 21046 |
| WRIGHT, JAMES | 10512 S MICHIGAN AVE CHICAGO IL 60628 |
| WRIGHT, JAMES | 11176 HUSTON ST APT 107 NORTH HOLLYWOOD CA 91601 |
| WRIGHT, JAN | 20363 S FRANKFORT SQUARE RD FRANKFORT IL 60423 |
| WRIGHT, JANAY | 3550 NW  33RD AVE LAUDERDALE LKS FL 33309 |
| WRIGHT, JEAN | 8622  QUENTIN AVE BALTIMORE MD 21234 |
| WRIGHT, JEFF | 119 ALLGATE RD OWINGS MILLS MD 21117 |
| WRIGHT, JEFF | 316  KNOX PARK RD LAKE ZURICH IL 60047 |
| WRIGHT, JEFF | 51  GRAYMOOR LN OLYMPIA FIELDS IL 60461 |
| WRIGHT, JEFF | 2568 N BUENA VISTA ST BURBANK CA 91504 |
| WRIGHT, JEFFERY | 2052 BOBCAT DR APT E LANGLEY AFB VA 23665 |
| WRIGHT, JEFFREY E | 8892 19TH ST APT 144 RANCHO CUCAMONGA CA 91701 |
| WRIGHT, JERRY | PO BOX 347 AVERY CA 95224 |
| WRIGHT, JESSICA | U OF CHIC SHORELAND HALL 5454 S SOUTH SHORE DR 1105 CHICAGO IL 60615 |
| WRIGHT, JESSICA | 5514 S UNIVERSITY AVE 403 U OF C PIERCE HALL CHICAGO IL 60637 |
| WRIGHT, JILL | 8   CHATSWORTH RD GRANBY CT 06035 |
| WRIGHT, JILL M | 10619 E AVENUE R4 LITTLEROCK CA 93543 |
| WRIGHT, JIM | 24 EDGEMOOR DR NEWPORT NEWS VA 23603 |
| WRIGHT, JIM | 10140 NW  43RD ST CORAL SPRINGS FL 33065 |
| WRIGHT, JOHN | 6080 BABYLON CRST COLUMBIA MD 21045 |
| WRIGHT, JOHN | 6080 BABYLON CRST BALTIMORE MD 21236 |
| WRIGHT, JOHN | 36750 N CORONA DR LAKE VILLA IL 60046 |
| WRIGHT, JOHN | 846 E 50TH ST CHICAGO IL 60615 |
| WRIGHT, JOHN | 1380 E HYDE PARK BLVD 3506 CHICAGO IL 60615 |
| WRIGHT, JOHN | 5940 N KNOX AVE CHICAGO IL 60646 |
| WRIGHT, JOHN | 246  ACOM RD ILLIOPOLIS IL 62539 |
| WRIGHT, JOHN | 508 NE  16TH ST FORT LAUDERDALE FL 33304 |
| WRIGHT, JOHN & DOROTHY | 35592 YUCAIPA BLVD YUCAIPA CA 92399 |
| WRIGHT, JOHN & MARY | 240 17TH AVE N HOPKINS MN 55343 |
| WRIGHT, JOLENE | 49631 VIA CONQUISTADOR LA QUINTA CA 92253 |
| WRIGHT, JOSELI | 6502 BUSKIN LN GLEN BURNIE MD 21060 |
| WRIGHT, JOSEPH | 23 S BACK RIVER  RD HAMPTON VA 23669 |
| WRIGHT, JOSEPH | 1303 SUNFLOWER CIR N PALM SPRINGS CA 92262 |
| WRIGHT, JOSEPH | 3239 TEXAS AV SIMI VALLEY CA 93063 |
| WRIGHT, JOSH | 7635 WISH AV VAN NUYS CA 91406 |
| WRIGHT, JOSIE L | 5200 N  OCEAN BLVD # 803 803 LAUD-BY-THE-SEA FL 33308 |
| WRIGHT, JOYCE | 15114  AVERS AVE MIDLOTHIAN IL 60445 |
| WRIGHT, JP | 1006 RIVERSIDE DR SALISBURY MD 21801 |
| WRIGHT, JUANITA | 4204 S BRONSON AV APT 3 LOS ANGELES CA 90008 |
| WRIGHT, JULIA | 12538 S EMERALD AVE CHICAGO IL 60628 |
| WRIGHT, K | 6200   CLEVELAND ST # B HOLLYWOOD FL 33024 |

| Claim Name | Address Information |
| --- | --- |
| WRIGHT, KARL | 5462 OLDE TOWNE RD WILLIAMSBURG VA 23188 |
| WRIGHT, KAROLYE | 9036 S KING DR CHICAGO IL 60619 |
| WRIGHT, KATHY | 302 CHADWICK   CT YORKTOWN VA 23693 |
| WRIGHT, KATRINA | 1052 N LAWNDALE AVE 2 CHICAGO IL 60651 |
| WRIGHT, KEANO | 9770 W  FERN LN MIRAMAR FL 33025 |
| WRIGHT, KEITH | 4717 176TH PL COUNTRY CLUB HILLS IL 60478 |
| WRIGHT, KELA | 1030 W  1ST ST RIVIERA BEACH FL 33404 |
| WRIGHT, KERI J | 4124 29TH AVE ROCK ISLAND IL 61201 |
| WRIGHT, KEVIN | 444 S CALIFORNIA ST BURBANK CA 91505 |
| WRIGHT, KEVIN | 40516 JOHNSTON AV HEMET CA 92544 |
| WRIGHT, KHADIJAH | 211 E OHIO ST    1213 CHICAGO IL 60611 |
| WRIGHT, KIM | 1243 HORSESHOE CT BARTLETT IL 60103 |
| WRIGHT, KIM | 10107 GLENBROOK ST RIVERSIDE CA 92503 |
| WRIGHT, LARRY | 6414 DOGWOOD RD WINDSOR MILL MD 21244 |
| WRIGHT, LATONYA | 4710 MELBOURNE RD BALTIMORE MD 21229 |
| WRIGHT, LAURA | 26861 VIA SAN JOSE MISSION VIEJO CA 92691 |
| WRIGHT, LAURA F | 325 E GLAUCUS ST ENCINITAS CA 92024 |
| WRIGHT, LAURA L | 887    CHAUNCEY CT OCOEE FL 34761 |
| WRIGHT, LAVELL | 5417 LYNVIEW AVE BALTIMORE MD 21215 |
| WRIGHT, LAWRENCE | 165   MOUNTAIN RD PASADENA MD 21122 |
| WRIGHT, LEIGH | 1820 EARL DR BELAIR MD 21015 |
| WRIGHT, LENNORA | 3810   DOTY RD WOODSTOCK IL 60098 |
| WRIGHT, LEONARD | 9528 S AVALON AVE CHICAGO IL 60628 |
| WRIGHT, LESLIE | 720 CAPITOL LANDING  RD WILLIAMSBURG VA 23185 |
| WRIGHT, LESTER | 350 SE  5TH CT POMPANO BCH FL 33060 |
| WRIGHT, LILLIAN | 529  NEW PITTSBURG AVE BALTIMORE MD 21222 |
| WRIGHT, LILLIAN | 2009   AINSLIE A BOCA RATON FL 33434 |
| WRIGHT, LILLIAN | 821 SE  16TH PL DEERFIELD BCH FL 33441 |
| WRIGHT, LINDA | 2120   GANTON GRN 305 WOODSTOCK MD 21163 |
| WRIGHT, LINDA | 2215 W BROADWAY APT 224F ANAHEIM CA 92804 |
| WRIGHT, LOIS | 7317 S EMERALD AVE CHICAGO IL 60621 |
| WRIGHT, LOREEN | 8520   GEORGIANA AVE MORTON GROVE IL 60053 |
| WRIGHT, LORENA | 727 W ELM ST OXNARD CA 93033 |
| WRIGHT, LORETTA | 7122    TOWN PL MIDDLETOWN CT 06457 |
| WRIGHT, LORETTA | 6609 1/2 BRYNHURST AV LOS ANGELES CA 90043 |
| WRIGHT, LOUIS | 13 LAS CRUCES LN PALM DESERT CA 92260 |
| WRIGHT, LYNN | 25046 HOLLYHOCK CT STEVENSON RANCH CA 91381 |
| WRIGHT, M | 2845 EL OESTE DR HERMOSA BEACH CA 90254 |
| WRIGHT, M L | 510 MEADOW GROVE ST LA CANADA FLINTRIDGE CA 91011 |
| WRIGHT, MALCOLM | 6355 GREEN VALLEY CIR APT 105 CULVER CITY CA 90230 |
| WRIGHT, MALCOM | 9    WESTWOODS TER BRISTOL CT 06010 |
| WRIGHT, MARGARET | 50    COLD SPRING RD # 225 ROCKY HILL CT 06067 |
| WRIGHT, MARIE | 3 HATTERAS LNDG HAMPTON VA 23669 |
| WRIGHT, MARIE | 7918 S CHAMPLAIN AVE 2 CHICAGO IL 60619 |
| WRIGHT, MARILYN | P O BOX 4425 GLENDALE CA 91222 |
| WRIGHT, MARK | 9828 KRAFT HILL RD PERRY HALL MD 21128 |
| WRIGHT, MARK | 104 LYNETTE  DR WILLIAMSBURG VA 23188 |
| WRIGHT, MARLON | 850 NW  33RD WAY FORT LAUDERDALE FL 33311 |
| WRIGHT, MARNEY | 4905 E 60TH ST MAYWOOD CA 90270 |

| Claim Name | Address Information |
|------------|---------------------|
| WRIGHT, MARTHA | 422 DAVIS ST 505 EVANSTON IL 60201 |
| WRIGHT, MARUI | 3740 SW  48TH AVE # 206 HOLLYWOOD FL 33023 |
| WRIGHT, MARY | 128 ARCHIMEDES CT BALTIMORE MD 21208 |
| WRIGHT, MARY | 104 JUNIPER CT WILLIAMSBURG VA 23185 |
| WRIGHT, MARY | 1117  WESTFIELD LN SCHAUMBURG IL 60193 |
| WRIGHT, MARY | 1934  DARROW AVE EVANSTON IL 60201 |
| WRIGHT, MARY | 413 N  5TH ST # B LANTANA FL 33462 |
| WRIGHT, MARY ANN | 1514   ALDERSGATE DR # 6 KISSIMMEE FL 34746 |
| WRIGHT, MARY ELLEN | 18338  PINE LAKE DR TINLEY PARK IL 60477 |
| WRIGHT, MARY JANE | 14333 ADDISON ST APT 202 SHERMAN OAKS CA 91423 |
| WRIGHT, MARYANN | 4555 ROCHAMBEAU  DR WILLIAMSBURG VA 23188 |
| WRIGHT, MATTHEW | 5901   PALM TRACE LANDINGS DR # 207 DAVIE FL 33314 |
| WRIGHT, MATTIE | 619 35TH ST NEWPORT NEWS VA 23607 |
| WRIGHT, MAUREEN | 9536 S KENTON AVE OAK LAWN IL 60453 |
| WRIGHT, MAY WHEEL | 900 N HOOVER ST APT C LOS ANGELES CA 90029 |
| WRIGHT, MEEGAN | 1121 NE  24TH CT POMPANO BCH FL 33064 |
| WRIGHT, MELISSA | 2700 N HAMPDEN CT 10C CHICAGO IL 60614 |
| WRIGHT, MELISSA | 3617 BALLYFORD DR BLOOMINGTON IL 61704 |
| WRIGHT, MELODY | 1675 E DECATUR ST DECATUR IL 62521 |
| WRIGHT, MICHAEL | 40 N SHERIDAN RD LAKE FOREST IL 60045 |
| WRIGHT, MICHAEL | 602 EUCLID AV DUARTE CA 91010 |
| WRIGHT, MICHAEL | 12460 VAN NUYS BLVD PACOIMA CA 91331 |
| WRIGHT, MICHAEL | 7370 TYLER LN FONTANA CA 92336 |
| WRIGHT, MICHAEL D | 14172 DEBUSK LN TUSTIN CA 92780 |
| WRIGHT, MICHELLE | 1868  MC DUFF CT SYKESVILLE MD 21784 |
| WRIGHT, MICHELLE | 607   GLENN PKWY HOLLYWOOD FL 33021 |
| WRIGHT, MIKE | 33885 N SUMMERFIELDS DR GURNEE IL 60031 |
| WRIGHT, MIKE | 1724 AMARELLE ST NEWBURY PARK CA 91320 |
| WRIGHT, MILTON | 8438 BOYNE ST DOWNEY CA 90242 |
| WRIGHT, MINA | 36  1ST AVE GLEN BURNIE MD 21060 |
| WRIGHT, MONTIE | 1611 PARKRIDGE CIR 189 CROFTON MD 21114 |
| WRIGHT, MR. CATHERENE | 2822 REDONDO BLVD APT A LOS ANGELES CA 90016 |
| WRIGHT, MRS | 5154 W SUNSET BLVD APT 20A LOS ANGELES CA 90027 |
| WRIGHT, MS MAE | 5908 S FAIRFAX AV LOS ANGELES CA 90056 |
| WRIGHT, NANCY F. | 17730 SW SIMROSE PEAKS LANE HILLBORO OR 97123 |
| WRIGHT, NATALIE | 2012 WESTWOOD CT APT 5 LANCASTER CA 93536 |
| WRIGHT, NATHAN | 8500 NW  75TH AVE # 205 TAMARAC FL 33321 |
| WRIGHT, NELLIE | 7906  DUNHILL VILLAGE CIR 201 GWYNN OAK MD 21244 |
| WRIGHT, NICHOLAS | 3144 N NEW ENGLAND AVE CHICAGO IL 60634 |
| WRIGHT, NICK | 739 PAULARINO AV APT F101 COSTA MESA CA 92626 |
| WRIGHT, NICOLE | 9848 SAPELO RD BALTIMORE MD 21220 |
| WRIGHT, NICOLE | 6024 RALEIGH ST ORLANDO FL 32835 |
| WRIGHT, NICOLE | 339 E 107TH ST LOS ANGELES CA 90003 |
| WRIGHT, NINA | PO BOX 428 PORT HAYWOOD VA 23138 |
| WRIGHT, NORA | 2907 W 24TH BLVD 2 CHICAGO IL 60623 |
| WRIGHT, OMAR | 138 W  18TH ST # A RIVIERA BEACH FL 33404 |
| WRIGHT, P. | 154 N LAMON AVE CHICAGO IL 60644 |
| WRIGHT, PAMELA | 11 SESCO  DR HAMPTON VA 23664 |
| WRIGHT, PAT | 7345 S SOUTH SHORE DR 1801 CHICAGO IL 60649 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, PATRICIA | 1585   CLEMSON DR NAPERVILLE IL 60565 |
| WRIGHT, PATRICIA | 9015 S CARPENTER ST CHICAGO IL 60620 |
| WRIGHT, PATRICK | 480   MATHENY RD EAST PEORIA IL 61611 |
| WRIGHT, PAUL | 49010   INAUGA BAY BOYNTON BEACH FL 33436 |
| WRIGHT, PAUL | 1770 SUNNYPARK REDLANDS CA 92374 |
| WRIGHT, PAUL D | 2837 CALVERT ST N BALTIMORE MD 21218 |
| WRIGHT, PAULA | 1421 LINCOLN ST NORTH CHICAGO IL 60064 |
| WRIGHT, PAULETTE | 397 DEPUTY   LN C NEWPORT NEWS VA 23608 |
| WRIGHT, PAULINE N.I.E. | 5861 NW  16TH PL # 305 305 SUNRISE FL 33313 |
| WRIGHT, PETE | 71683 MIRAGE RD RANCHO MIRAGE CA 92270 |
| WRIGHT, PHILLIP D | 3474 GERALD DR NEWBURY PARK CA 91320 |
| WRIGHT, PHYLLIS | 10456 E  CLAIRMONT CIR TAMARAC FL 33321 |
| WRIGHT, PHYLLIS | 313 MARA AV VENTURA CA 93004 |
| WRIGHT, RA | 1733 E PRATT ST BALTIMORE MD 21231 |
| WRIGHT, RACHEL, IWU | 1404 N FRANKLIN AVE 410 BLOOMINGTON IL 61701 |
| WRIGHT, RANDALL | 963 ISU ATTKINS HALL NORMAL IL 61761 |
| WRIGHT, RASHAD | 6531 SW  8TH ST PEMBROKE PINES FL 33023 |
| WRIGHT, RAY | 4225 HOMEWOOD CT RIVERSIDE CA 92506 |
| WRIGHT, RAYMOND | 21 MALIBU CT BALTIMORE MD 21204 |
| WRIGHT, RAYMOND GEORGE | 3200 NE  36TH ST # 1009 FORT LAUDERDALE FL 33308 |
| WRIGHT, RENEE | 1336 N 6TH ST PORT HUENEME CA 93041 |
| WRIGHT, REV JAMES | PO BOX ST STEPHENS CHURCH VA 23148 |
| WRIGHT, REVVENCE | 2720   CAROLINE DR HOMEWOOD IL 60430 |
| WRIGHT, RHONDA | 2904 LOUISE AVE BALTIMORE MD 21214 |
| WRIGHT, RHONDA | 4142 GRAYLING CT B GREAT LAKES IL 60088 |
| WRIGHT, RICH H | 310 S PRAIRIE ST BATAVIA IL 60510 |
| WRIGHT, RICHARD | 547   ELLIS ST NEW BRITAIN CT 06051 |
| WRIGHT, RICHARD | 2001 ROBINCREST LN GLENVIEW IL 60025 |
| WRIGHT, RICHARD & DIANE | 2603   HARTZELL ST EVANSTON IL 60201 |
| WRIGHT, RICHARD E. | 35 REDWOOD   ST HAMPTON VA 23669 |
| WRIGHT, RILEY | 1 SECRETARIAT LN APT 201 HAMPTON VA 23666 |
| WRIGHT, ROBERT | 1263 S CEDAR CREST BLVD APT 31 ALLENTOWN PA 18103 |
| WRIGHT, ROBERT | 18 BRIARLEAF CT BALTIMORE MD 21228 |
| WRIGHT, ROBERT | 62 WINGATE ST., APT. B1 HAVERHILL MA 01832 |
| WRIGHT, ROBERT | 5001 GOOD HOPE   RD LANEXA VA 23089 |
| WRIGHT, ROBERT | 100 NW  108TH TER # 306 306 PEMBROKE PINES FL 33026 |
| WRIGHT, ROBERT | 12488 ORION ST VICTORVILLE CA 92392 |
| WRIGHT, ROBERTA | 826 NW  132ND AVE PEMBROKE PINES FL 33028 |
| WRIGHT, RON | 289   PARFIVE DR B DE KALB IL 60115 |
| WRIGHT, RONALD | 8228 PARKSIDE DR ANGLEWOOD FL 34224 |
| WRIGHT, RONALD | 5920 NE  21ST CIR FORT LAUDERDALE FL 33308 |
| WRIGHT, RONALD | 12205 DANVILLE DR RANCHO CUCAMONGA CA 91739 |
| WRIGHT, RONALD  L | 927 S MAXWELL RD PEORIA IL 61607 |
| WRIGHT, ROSS | 549 MARIE AV LOS ANGELES CA 90042 |
| WRIGHT, ROXANNE | 3196 N  JOG RD # 6102 WEST PALM BCH FL 33411 |
| WRIGHT, ROXANNE J | 930 HORATIO AV CORONA CA 92882 |
| WRIGHT, RUTH | 238 SW  10TH AVE DELRAY BEACH FL 33444 |
| WRIGHT, RYAN | 2551   ATLANTIC AVE MIAMI FL 33054 |
| WRIGHT, SAMANTHA | 1320 E MAPLE ST GLENDALE CA 91205 |

| Claim Name | Address Information |
| --- | --- |
| WRIGHT, SAMUEL | 203 WEBSTER AVE ROCKFORD IL 61102 |
| WRIGHT, SANDRA | 216 MAYMONT DR NEWPORT NEWS VA 23606 |
| WRIGHT, SANDRA | 181 SW 78TH TER MARGATE FL 33068 |
| WRIGHT, SANDRA | 10 FLORENCE LN PALM DESERT CA 92211 |
| WRIGHT, SANDRA | 1836 OVERLAND ST COLTON CA 92324 |
| WRIGHT, SANDRA | 502 SHOSHONI AV PLACENTIA CA 92870 |
| WRIGHT, SANDY | 151 N ORLANDO AVE # 245 WINTER PARK FL 32789 |
| WRIGHT, SANDY | P.O.BOX 1177 LN VENTURA CA 93002 |
| WRIGHT, SARAH | 1 UNIVERSITY AVE BOX8843 BOURBONNAIS IL 60914 |
| WRIGHT, SARAH | 5401 SW 12TH ST # 218 218 NO LAUDERDALE FL 33068 |
| WRIGHT, SARALYN | 109 HENDLEY ST MIDDLETOWN CT 06457 |
| WRIGHT, SAVANNAH | 2238 W AVENUE K10 LANCASTER CA 93536 |
| WRIGHT, SHANIQUE | 2900 N 24TH AVE # 8-208 HOLLYWOOD FL 33020 |
| WRIGHT, SHARI | 2450 SAN GABRIEL WY APT 203 CORONA CA 92882 |
| WRIGHT, SHARMEL | 8080 GREEN BUD LN T1 GLEN BURNIE MD 21061 |
| WRIGHT, SHARON | 7 KELSEY PL BLOOMFIELD CT 06002-2818 |
| WRIGHT, SHARON | 39861 GOLF LN ANTIOCH IL 60002 |
| WRIGHT, SHARON | 14141 S STEWART AVE RIVERDALE IL 60827 |
| WRIGHT, SHAWANA | 2638 W MONROE ST A CHICAGO IL 60612 |
| WRIGHT, SHAWN | 1205 WASHINGTON BLVD BALTIMORE MD 21230 |
| WRIGHT, SHERRY | 125 NOOKS HILL RD CROMWELL CT 06416 |
| WRIGHT, SHERRY | 14655 LAMON AVE MIDLOTHIAN IL 60445 |
| WRIGHT, SHIRLEY | 56 STERLING DR BERLIN CT 06037 |
| WRIGHT, SPENCER | 8348 S LAFAYETTE AVE HSE CHICAGO IL 60620 |
| WRIGHT, STACEY | 818 N 6TH ST SPRINGFIELD IL 62702 |
| WRIGHT, STAN | 172 W HIGH POINT TER # B DELRAY BEACH FL 33445 |
| WRIGHT, STAPHANIE | 12 SEAFORD PL BOYNTON BEACH FL 33426 |
| WRIGHT, STEPHEN | 2005 S FINLEY RD 608 LOMBARD IL 60148 |
| WRIGHT, STEPHEN G | 19333 HUGGINS DR CARSON CA 90746 |
| WRIGHT, SUE | 784 MEDFORD DR SOUTH ELGIN IL 60177 |
| WRIGHT, SUSAN | 1620 WICKER ST WOODSTOCK IL 60098 |
| WRIGHT, SUSAN | 3569 OPAL ST LOS ANGELES CA 90023 |
| WRIGHT, SUSAN | 27288 NICOLAS RD APT #E309 TEMECULA CA 92591 |
| WRIGHT, T | 12720 BURBANK BLVD APT 207 VALLEY VILLAGE CA 91607 |
| WRIGHT, TAI | 2000 MONTEGO AV APT 165 ESCONDIDO CA 92026 |
| WRIGHT, TAMARA | 43607 W 24TH ST QUARTZ HILL CA 93536 |
| WRIGHT, TAUQESTA N.I.E. | 2550 NW 56TH AVE # B111 B111 LAUDERHILL FL 33313 |
| WRIGHT, TAYSHMA | 1230 W 72ND PL 1 CHICAGO IL 60636 |
| WRIGHT, TED | 5510 SW 7TH ST PLANTATION FL 33317 |
| WRIGHT, TERESA | 260 REGENT ST APT 2 HAMPTON VA 23669 |
| WRIGHT, TERESA | 2281 S SHERMAN CIR # 210 MIRAMAR FL 33025 |
| WRIGHT, TERRY | 5620 S CARPENTER ST CHICAGO IL 60621 |
| WRIGHT, TERRY | 14183 MONTEGO BAY DR MORENO VALLEY CA 92553 |
| WRIGHT, THELMA | 9120 VILLA PORTOFINO CIR BOCA RATON FL 33496 |
| WRIGHT, THELMA | 2208 W CLAUDE ST COMPTON CA 90220 |
| WRIGHT, THERESA | 137 BAYSCAPE DR PASADENA MD 21122 |
| WRIGHT, THERESA | 137 BAYSCAPE DR PERRYVILLE MD 21903 |
| WRIGHT, THERESA | 2509 SIERRA ST TORRANCE CA 90503 |
| WRIGHT, THOMAS | 166 BENEDICT AVE LANGLEY AFB VA 23665 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, THOMAS | 1515 2ND  ST A LANGLEY AFB VA 23665 |
| WRIGHT, TIMOTHY | 74  HANDWORTH WAY BALTIMORE MD 21236 |
| WRIGHT, TIMOTHY | 6858 S EUCLID AVE CHICAGO IL 60649 |
| WRIGHT, TINA | 489 SEVERN  RD NEWPORT NEWS VA 23602 |
| WRIGHT, TINA | 9491 DEVON ST RANCHO CUCAMONGA CA 91730 |
| WRIGHT, TOM | 5810  OAKWOOD DR 5M LISLE IL 60532 |
| WRIGHT, TOM | 2870 N COTTONWOOD ST APT 13 ORANGE CA 92865 |
| WRIGHT, TONI | 2644  BALKAN ST APOPKA FL 32703 |
| WRIGHT, TONY | 701 CATHEDRAL ST 72 BALTIMORE MD 21201 |
| WRIGHT, TREGG & MARIANNE | 7180 MONTEREY ST LA VERNE CA 91750 |
| WRIGHT, TYLER | 5295 CAMERON DR APT 402 BUENA PARK CA 90621 |
| WRIGHT, VALERIE | 18251  OAKWOOD AVE LANSING IL 60438 |
| WRIGHT, VANESSA | 854 W ADAMS BLVD LOS ANGELES CA 90007 |
| WRIGHT, VERA | 8956 S ABERDEEN ST 2ND CHICAGO IL 60620 |
| WRIGHT, VICKI | 5221 FREDCREST RD BALTIMORE MD 21229 |
| WRIGHT, VICKI | 21  CLEVELAND TER HOBART IN 46342 |
| WRIGHT, VICTORIA | 2601 SPORTSMAN  BLVD SUFFOLK VA 23435 |
| WRIGHT, VIOLA | 3258  CORAL RIDGE DR CORAL SPRINGS FL 33065 |
| WRIGHT, WANDA | 1315 24TH  ST NEWPORT NEWS VA 23607 |
| WRIGHT, WANDA | 2219 N EL SERENO AV ALTADENA CA 91001 |
| WRIGHT, WARREN | 5 BAPTISTA  CT WILLIAMSBURG VA 23188 |
| WRIGHT, WARREN | 1063 SOUTHGATE RD NEW LENOX IL 60451 |
| WRIGHT, WARREN | 8306 WILSHIRE BLVD APT 721 BEVERLY HILLS CA 90211 |
| WRIGHT, WAYNE | 6682 MOSELLE CIR YORBA LINDA CA 92886 |
| WRIGHT, WILLA | 6211 S ADA ST CHICAGO IL 60636 |
| WRIGHT, WILLETTE | 9166  MORTON ST MERRILLVILLE IN 46410 |
| WRIGHT, WILLIAM | 4341 LOWER SAUCON RD HELLERTOWN PA 18055 |
| WRIGHT, WILLIAM | 2536 W CARMEN AVE 1ST CHICAGO IL 60625 |
| WRIGHT, WILLIAM | 3050  E SUNRISE LAKES DR # 422 SUNRISE FL 33322 |
| WRIGHT, WILLIAM A | 18706 E GLENLYN DR AZUSA CA 91702 |
| WRIGHT, WILLIE | 6537 S VAN NESS AV LOS ANGELES CA 90047 |
| WRIGHT, YOLANDA | 2605 W 62ND ST 1ST CHICAGO IL 60629 |
| WRIGHT, YVONNE | 1226 W NORTH SHORE AVE    1 CHICAGO IL 60626 |
| WRIGHT-BUDLONG, MONIQUE | 40  THOMAS ST # 2 VERNON CT 06066 |
| WRIGHT-DICKERSON,  ANGELA | 8600 LISA CT RANDALLSTOWN MD 21133 |
| WRIGHTSELL, GREGORY | 2908  190TH ST LANSING IL 60438 |
| WRIGHTSMAN, JOHN | 495 N LAKE SHORE DR DECATUR IL 62521 |
| WRIGHTSON, PAUL | 525 SEVILLE AVE NAPERVILLE IL 60565 |
| WRIGHTSTONE, ARTHUR | 3424 YARDLEY DR BALTIMORE MD 21222 |
| WRIGLEY, BERNADETTE | 2500 HONOLULU AV APT 112 MONTROSE CA 91020 |
| WRIGLEY, JANET | 1951 NE  2ND AVE # I209 WILTON MANORS FL 33305 |
| WRIGLEY, MARION | 720 NW  68TH TER PEMBROKE PINES FL 33024 |
| WRIGLEY, ROGER | 1087  W CIRCLE TER # C DELRAY BEACH FL 33445 |
| WRINN, ABBY | 6  CONCORDE WAY # A4 WINDSOR LOCKS CT 06096 |
| WRISLEY, SCOTT | 1347 CONDOR GLEN ESCONDIDO CA 92029 |
| WRITE, GORDO | 7473  SANTA MONICA DR MARGATE FL 33063 |
| WRITH, WILLIE | 905 NW  16TH AVE # 1 1 FORT LAUDERDALE FL 33311 |
| WROBEL, ANDREW | 35 VILLAGE HILL RD STAFFORD SPGS CT 06076-2036 |
| WROBEL, CATHY | 3251  KENILWORTH AVE 1W BERWYN IL 60402 |

| Claim Name | Address Information |
|---|---|
| WROBEL, CRAIG | 1115 ARLINGTON AVE LA GRANGE IL 60525 |
| WROBEL, DAVID | 851 6TH ST LA SALLE IL 61301 |
| WROBEL, DON | 4372 RAINIER CT CHINO CA 91710 |
| WROBEL, KATHY | 1820 W PALM DR 63 MOUNT PROSPECT IL 60056 |
| WROBEL, RANDY | 176 WHITE OAK CT UNION GROVE WI 53182 |
| WROBEL, SCOTT | 372-B WHITEWATER DR 308 BOLINGBROOK IL 60440 |
| WROBEL, TED | 4250   GALT OCEAN DR # 12B FORT LAUDERDALE FL 33308 |
| WROBEZ, AARON | 5440 NE  2ND TER FORT LAUDERDALE FL 33334 |
| WROBLASKI, HILDA | 36W506 HICKORY HOLLOW DR WEST DUNDEE IL 60118 |
| WROBLESKI, JOHN | 8155 CARGILL AV APT 12 SAN DIEGO CA 92122 |
| WROBLEWSKI, ALICIA | 217  DANIELLE DR CHESTERTON IN 46304 |
| WROBLEWSKI, DARIUSZ | 12718 KESTREL ST SAN DIEGO CA 92129 |
| WROBLEWSKI, DEBBIE | 427 MOOSEHEART DR MORRIS IL 60450 |
| WROBLEWSKI, DEBRA | 704  BLUESTONE BAY DR NEW LENOX IL 60451 |
| WROBLEWSKI, IRENA | 6294  EAGLE RIDGE DR GURNEE IL 60031 |
| WROBLEWSKI, LESZEK | 14152 W HAWTHORNE AVE LAKE FOREST IL 60045 |
| WROBLEWSKI, MICHAEL | 419  CLARENDON CT CLARENDON HILLS IL 60514 |
| WROBLEWSKI, PHYLLIS | 4066   BAY LAUREL WAY BOCA RATON FL 33487 |
| WROBLEWSKI, STEVEN | 4926 S CORNELL AVE H CHICAGO IL 60615 |
| WROBLEWSKI, TONY | 4913 W LA QUINTA DR MONEE IL 60449 |
| WROBLEWSKI, VIRGINIA | 8118 W ADDISON ST CHICAGO IL 60634 |
| WROE, ALLEN | 9  FISKE AVE GLYNDON MD 21071 |
| WROE, JANET J | 8 WORTHINGTON HILL DR REISTERSTOWN MD 21136 |
| WRONGE, MARK | 8 BENONI CIR BALTIMORE MD 21220 |
| WRONKA, RAYMOND K | 420 W PALM DR ARCADIA CA 91007 |
| WRONKER, BLANCHE | 1301 SW  135TH TER # J414 PEMBROKE PINES FL 33027 |
| WROTEN JR, JOHN | 2 PO BX 158 2 GWYNN VA 23066 |
| WROTEN, JEFFREY | 1004 TALLWOOD RD 2B ANNAPOLIS MD 21403 |
| WROTEN, LIZ | 1072 BRIGHTLEAF DR ARNOLD MD 21012 |
| WROTEN, PATRICIA | 4214  WINDING WAY WESTMINSTER MD 21157 |
| WROY, RICHARD | 3301 NW  47TH TER # 317 LAUDERDALE LKS FL 33319 |
| WRUBEL, CHRISTINE | 149   LYDALL ST MANCHESTER CT 06042 |
| WRUBEL, EDMUND | 149 LYDALL ST MANCHESTER CT 06042-2352 |
| WRUBEL, LEE | 10081   HICKORYWOOD PL BOYNTON BEACH FL 33437 |
| WRUBLE, HAROLD | 10592 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| WRUBLE, JENNIFER | 580   JEFFERSON DR # 108 DEERFIELD BCH FL 33442 |
| WRUCK, DONALD | 8749  WHITE OAK AVE MUNSTER IN 46321 |
| WRUCK, LEANNE | 111 W ARNOLD ST SANDWICH IL 60548 |
| WRY, MEG | 9714 EXPOSITION BLVD APT 7 LOS ANGELES CA 90034 |
| WRZALINKSI, JOYCE | 35 E DOTY ST 3REAR HAMMOND IN 46320 |
| WRZESIEN, RICHARD | 124 ELINOR AVE BALTIMORE MD 21236 |
| WRZESINSKI, EDWARD | 132 OVERLOOK DR QUEENSTOWN MD 21658 |
| WSBB RADIO | 175   N CSWY NEW SMYRNA BEACH FL 32169 |
| WSHINGTON, MONA | 6690   MIRAMAR PKWY MIRAMAR FL 33023 |
| WSTI, SALIM & FARZANA | 242  SHOREWOOD DR GC GLENDALE HEIGHTS IL 60139 |
| WSYNON, DAWN | 2161 NW  69TH CT FORT LAUDERDALE FL 33309 |
| WSZOLEK, MATTHEW | 2065 N LARRABEE ST CHICAGO IL 60614 |
| WTVT | PO BOX 31113 TAMPA FL 33631 |
| WTVZ-FOX 33 | 900 GRANBY ST NORFOLK VA 23510 |

| Claim Name | Address Information |
|------------|---------------------|
| WU | 235 E TIMONIUM RD LUTHERVILLE-TIMONIUM MD 21093 |
| WU KUO, CHANG | 3219 OVERLAND AV APT 6209 LOS ANGELES CA 90034 |
| WU, ALEX | 3025 ROYAL ST APT 335 LOS ANGELES CA 90007 |
| WU, ALLEN | 3338 S PARNELL AVE CHICAGO IL 60616 |
| WU, ALLISON | 3810 W VALENCIA DR APT H FULLERTON CA 92833 |
| WU, ANDY | 476 BRITNIE  CT NEWPORT NEWS VA 23602 |
| WU, ANDY | 12938 GEORGIA  CT B4 NEWPORT NEWS VA 23606 |
| WU, ANDY C | 5300 PLAYA VISTA DR APT 16 LOS ANGELES CA 90094 |
| WU, ANNIE | 1720  MAPLE AVE 2430 EVANSTON IL 60201 |
| WU, BENJAMIN | 9211 RAMONA BLVD APT C ROSEMEAD CA 91770 |
| WU, BING | 116 N ATLANTIC BLVD APT B ALHAMBRA CA 91801 |
| WU, CAROL | 1353 S CARMELINA AV APT 108 LOS ANGELES CA 90025 |
| WU, CATHERINE | 329 SANTA LOUISA IRVINE CA 92606 |
| WU, CATHY | 4221 W 172ND ST TORRANCE CA 90504 |
| WU, CHRISTINA | 34 LAURELWOOD IRVINE CA 92620 |
| WU, CHRISTOPHE | 6408 TARA PL CLARKSVILLE MD 21029 |
| WU, CHRISTOPHER | 10777 WILSHIRE BLVD APT 15 LOS ANGELES CA 90024 |
| WU, CHUNZI | 6543 EL COLEGIO RD APT 210 GOLETA CA 93117 |
| WU, DAJAN | 9711   ALASKA CIR BOCA RATON FL 33434 |
| WU, DAN | 20263 SILKTASSEL RD RIVERSIDE CA 92508 |
| WU, DANIEL | 110 SUNSET AV SAN GABRIEL CA 91776 |
| WU, DON | 2424 ROYAL DR LOMBARD IL 60148 |
| WU, DONGYAN | 11771 TEXAS AV APT 6 LOS ANGELES CA 90025 |
| WU, DOUGLAS T | 9620 SEPULVEDA BLVD APT 34 NORTH HILLS CA 91343 |
| WU, ELIN | 17035 YUKON AV APT 211 TORRANCE CA 90504 |
| WU, ETTA | 50 BLAZING STAR IRVINE CA 92604 |
| WU, FRANK | 2312 CENTRAL ST 3N EVANSTON IL 60201 |
| WU, FRANK | 22110 ROUNDUP DR WALNUT CA 91789 |
| WU, HELEN | 12553 KENOBI CT CERRITOS CA 90703 |
| WU, I CHUN | 740 W LEMON AV ARCADIA CA 91007 |
| WU, JACKIE | 1224 S 2ND ST APT 4 ALHAMBRA CA 91801 |
| WU, JAMIE | 8759 VALLEY BLVD APT B ROSEMEAD CA 91770 |
| WU, JAN | 1535 PARK LAWN RD HACIENDA HEIGHTS CA 91745 |
| WU, JANE | 1214 GATLIN AV HACIENDA HEIGHTS CA 91745 |
| WU, JAYME | 114 CORTLAND WAY NORTH GRANBY CT 06060-1433 |
| WU, JEFFREY | 13281 SARATOGA DR TUSTIN CA 92782 |
| WU, JENNIFER | 17017 GLENBURN AV TORRANCE CA 90504 |
| WU, JENNY | 1051  DOGWOOD CT LAKE ZURICH IL 60047 |
| WU, JESSICA | 3635 HOLMES CIR HACIENDA HEIGHTS CA 91745 |
| WU, JOSEPHINE | 639 S RIDGELAND AVE OAK PARK IL 60304 |
| WU, JULIA | 1114 N KINGS RD APT 8 WEST HOLLYWOOD CA 90069 |
| WU, JULIA | 129 TALL OAK IRVINE CA 92603 |
| WU, JUSTIN | 1489 FOREST GLEN DR APT 205 HACIENDA HEIGHTS CA 91745 |
| WU, LENA | 660 VETERAN AV APT 325 LOS ANGELES CA 90024 |
| WU, LILLY | 102 GALLERY WY APT 102 TUSTIN CA 92782 |
| WU, LILY | 7 SILVER CRESCENT IRVINE CA 92603 |
| WU, LIMIN | 2509 FREEBORN ST BRADBURY CA 91010 |
| WU, LIU PANG | 509 LISA CT DIAMOND BAR CA 91765 |
| WU, MARTIN | 621 CHAUCER RD SAN MARINO CA 91108 |

| Claim Name | Address Information |
| --- | --- |
| WU, MAWMAW | 2311 BURKETT RD EL MONTE CA 91732 |
| WU, MELISSA | 16814 MAURICE CT CERRITOS CA 90703 |
| WU, MRS | 534 LINCOLN BLVD SANTA MONICA CA 90402 |
| WU, NICHOLAS | 1343 E THELBORN ST WEST COVINA CA 91790 |
| WU, PAT | 42 ELLENDALE RD DEERFIELD IL 60015 |
| WU, PERCY | 5249   BOLERO CIR DELRAY BEACH FL 33484 |
| WU, PETER | 3069 PREAKNESS CT AURORA IL 60502 |
| WU, PHILIP | 215 E ELLINGBROOK DR MONTEBELLO CA 90640 |
| WU, PRISCILLA | 299 CLARK ST UPLAND CA 91784 |
| WU, QIANWEN | 2006 DOVER DR NEWPORT BEACH CA 92660 |
| WU, QUEENIE | 800 ARCADIA AV APT D ARCADIA CA 91007 |
| WU, RICK | 364 CLIFF DR APT #4 PASADENA CA 91107 |
| WU, ROBERT | 435 S SEFTON AV APT B MONTEREY PARK CA 91755 |
| WU, RONGFANG | 6459 TRELAWNEY AV TEMPLE CITY CA 91780 |
| WU, SHAOMEI | 6520 CERVANTES RD APT 19 SANTA BARBARA CA 93117 |
| WU, SHIAO | 3054 ELVIDO DR LOS ANGELES CA 90049 |
| WU, STEPHANIE | 1015 W 34TH ST APT 1006 LOS ANGELES CA 90007 |
| WU, SUNNY | 6000 DE SOTO AV APT 215 WOODLAND HILLS CA 91367 |
| WU, SUSAN | 30 WHISPERING PINE IRVINE CA 92620 |
| WU, TONY | 16731 PARTHENIA ST APT UNI 3 NORTHRIDGE CA 91343 |
| WU, TRACY | 2532 SALERNO NEWPORT BEACH CA 92660 |
| WU, ULYSSES | 2700 N HAMPDEN CT 11C CHICAGO IL 60614 |
| WU, VICKIE | 5020 CEDAR AV EL MONTE CA 91732 |
| WU, VICTORIA | 673 W ROSCOE ST 201 CHICAGO IL 60657 |
| WU, WAYLAND | 984 STANFORD IRVINE CA 92612 |
| WU, WAYNE | 2445 DAPHNE PL FULLERTON CA 92833 |
| WU, WENDY | 618   WINDRIDGE CT NAPERVILLE IL 60540 |
| WU, WENDY | 5020 S LAKE SHORE DR 417 CHICAGO IL 60615 |
| WU, WILLIAM C | 2102 S CHINA PL G CHICAGO IL 60616 |
| WU, XIAOYU | 6587 CERVANTES RD APT 6 SANTA BARBARA CA 93117 |
| WU, XING | 206   BALL PARK DR BALTIMORE MD 21225 |
| WU, YEN | 4211 ELSA TER BALTIMORE MD 21211 |
| WU, YONG | 2205 W BROADWAY APT A101 ANAHEIM CA 92804 |
| WU, YUE | 3109 S CATALINA ST LOS ANGELES CA 90007 |
| WU, YUEFEI | 4011 SW  70TH WAY DAVIE FL 33314 |
| WU, YUNBIN | 202 SCHEMBRI DR YORKTOWN VA 23693 |
| WU, ZHEN KAI | 327 COUNTRY CLUB DR APT 10 SIMI VALLEY CA 93065 |
| WU, ZIKANG | 1489 N WINSLOWE DR 102 PALATINE IL 60074 |
| WU. MENG-CHOU | 4333 LANDFALL DR WILLIAMSBURG VA 23185 |
| WUANETT | 769 N  BEACH ST ORMOND BEACH FL 32174 |
| WUCHTE, MAGDALEE | 4100 W IRVING PARK RD CHICAGO IL 60641 |
| WUEHLER, MICHAEL | 648 W BELDEN AVE CHICAGO IL 60614 |
| WUELLNER-CLARK, DEB | BANNOCKBURN ELEMENTARY SCHOOL 2165 TELEGRAPH RD DEERFIELD IL 60015 |
| WUENCH, DAN | 2330 W SAINT PAUL AVE 603 CHICAGO IL 60647 |
| WUENKER, ROBERT | 8601 SW  22ND ST FORT LAUDERDALE FL 33324 |
| WUENN, JAMES | 470   RIDGELAND AVE VALPARAISO IN 46385 |
| WUENNENBERG, CHRIS | 2410 SUE DR KISSIMMEE FL 34741 |
| WUENSCH, MARIBETH | 1405   SPRING HILL DR ALGONQUIN IL 60102 |
| WUERCSH, MARICAR | 2654   NELSON CT WESTON FL 33332 |

| Claim Name | Address Information |
|---|---|
| WUERTEMBURG, CHARLES | 14759 IOWA LN FONTANA CA 92336 |
| WUERTH, MICHAEL | 2699 PACIFIC COAST HWY HERMOSA BEACH CA 90254 |
| WUEST, BETTY | 1874 RANCHVIEW DR NAPERVILLE IL 60565 |
| WUEST, KAREN | 515 E 8TH ST APT E AZUSA CA 91702 |
| WUEST, MIKE | 23 SONGBIRD RD TRABUCO CANYON CA 92679 |
| WUEST, NANCY | 23 SONGBIRD RD TRABUCO CANYON CA 92679 |
| WUEST, TYLER | 10737 PALMS BLVD APT 5 LOS ANGELES CA 90034 |
| WUEST, VICKI | 32 COLORIDO RCHO SANTA MARGARITA CA 92688 |
| WUESTE, GENA | 1820 NEWPORT HILLS DR E NEWPORT BEACH CA 92660 |
| WUESTEFELD, JULIA | 6521 HONEYCUTT LN GLOUCESTER VA 23061 |
| WUESTER, TIMBERLY | 301  PADDINGTON RD BALTIMORE MD 21212 |
| WUETHRICH, HELEN | 16 BLACKBASS TRL FAIRFIELD PA 17320 |
| WUFFLI, PETER | 600 FOREST AVE WILMETTE IL 60091 |
| WUFU, PUO AN | 403 LANDFAIR AV APT 305 LOS ANGELES CA 90024 |
| WUGGAZER, SCOTT | DOWNERS GROVE NORTH HIGH SCHOOL 4436 MAIN ST DOWNERS GROVE IL 60515 |
| WUILLIEZ, MAGGIE | N/A HAMPTON VA 23669 |
| WUJCIK, A | 5864 N MELVINA AVE 2 CHICAGO IL 60646 |
| WUJCIK, TERRY | 2251 SW  67TH WAY MIRAMAR FL 33023 |
| WUJEK, RHONDA | 2556   EAGLE RUN LN WESTON FL 33327 |
| WUKMIR, MARIAN | 100 S INDIAN HILL BLVD APT 247 CLAREMONT CA 91711 |
| WUKMIR, MOLLY | 4623 CROSSVALE AV EL MONTE CA 91732 |
| WUKMIR, NICK | 11829 ROSEGLEN ST EL MONTE CA 91732 |
| WULBERT, BEA | 150 WEILAND RD 320-1 BUFFALO GROVE IL 60089 |
| WULF HANSEN, DOLORES | 1731 BOYD AV CORONA CA 92881 |
| WULF, CARISSA | 9361 SHADOWOOD DR APT A MONTCLAIR CA 91763 |
| WULF, JANET | 7   WALDRON AVE SIDE BALTIMORE MD 21208 |
| WULF, TRACY | 9815   PINEAPPLE TREE DR # 206 206 BOYNTON BEACH FL 33436 |
| WULFE, BRUCE | 4324 ELM AVE BROOKFIELD IL 60513 |
| WULFF, DONALD | 1352 N WESTSHORE BLVD MANTENO IL 60950 |
| WULFF, DOROTHY M | 2271 DEHNE RD NORTHBROOK IL 60062 |
| WULFF, GERALD | 3600 BLUEBIRD LN ROLLING MEADOWS IL 60008 |
| WULFF, JOHN | 361  BRITTANY CT B GENEVA IL 60134 |
| WULFF, RUTH | 3404 E DIXON AV ORANGE CA 92869 |
| WULFF, SCOTT | 1405 WESTBURY CT LUTHERVILLE-TIMONIUM MD 21093 |
| WULFF, SUMMER | 3170 SHERI DR SIMI VALLEY CA 93063 |
| WULFFEN, PAMELA | 441 W OAKDALE AVE 5B CHICAGO IL 60657 |
| WULFSON, CAROL | 4183 NW  60TH CIR BOCA RATON FL 33496 |
| WULKAN, JEANNE | 1036   CORNWALL B BOCA RATON FL 33434 |
| WULKOWICZ, ROBERT | 704 S EAST AVE OAK PARK IL 60304 |
| WULLSCHLEGER, WANDA | 3627 GARNET ST APT 29 TORRANCE CA 90503 |
| WUN, MARJORIE L | 11681 CAPRI DR GARDEN GROVE CA 92841 |
| WUNDER, DAVID | 1554 JARRETTSVILLE RD JARRETTSVILLE MD 21084 |
| WUNDER, NICK | 407  SUNNY VIEW RD BEL AIR MD 21014 |
| WUNDER, SCOTT | 4645 MARKSMAN CT HAMPSTEAD MD 21074 |
| WUNDERINK, VALERIE | 842 FOREST RD LA GRANGE PARK IL 60526 |
| WUNDERLICH, ADLEINE | BEACON HILLS HOME 2400 S FINLEY RD 142 LOMBARD IL 60148 |
| WUNDERLICH, ERIKA | 8776   TOWN AND COUNTRY BLVD F ELLICOTT CITY MD 21043 |
| WUNDERLICH, JAMES | 28965 OAK CREEK LN APT 2212 AGOURA HILLS CA 91301 |
| WUNDERLICH, LARRY | 1670 ISHNALA DR    203 NAPERVILLE IL 60565 |

| Claim Name | Address Information |
| --- | --- |
| WUNDERLICH, LAURA | 1108   GROVE AVE A BENSENVILLE IL 60106 |
| WUNDERLICH, LISA J | 2037 W SCHOOL ST 1 CHICAGO IL 60618 |
| WUNDERLICH, MAUREEN | 11911 NW  28TH ST CORAL SPRINGS FL 33065 |
| WUNDERLICH, ROBBY | 23704 BELLA VISTA RD CORONA CA 92883 |
| WUNDERLICH, ROBERT | 3830 NE  22ND WAY LIGHTHOUSE PT FL 33064 |
| WUNDERLICK, JOHN | 712 STILLWATER RD GIBSON ISLAND MD 21056 |
| WUNDERLY, CLINT | 9552 SW  1ST CT CORAL SPRINGS FL 33071 |
| WUNLEY, VIVIAN | 2258 W 157TH ST HARVEY IL 60426 |
| WUORENMA, DENNIS J | 2365  HIGH POINT DR LINDENHURST IL 60046 |
| WUORI, ED | 21 SHEPARD RD NORFOLK CT 06058-1189 |
| WUPER 8 MOTEL | 304 2ND  ST WILLIAMSBURG VA 23185 |
| WURBEL, DAVID | 4091 N SANTA CECILIA ST ORANGE CA 92865 |
| WURDIG, ERIC | 11   MARGUERITE AVE BLOOMFIELD CT 06002 |
| WURF, MAY | 1034   YARMOUTH B BOCA RATON FL 33434 |
| WURFBAIN, DIANA | 17755   FOXWOOD WAY BOCA RATON FL 33487 |
| WURM, AARON | 6358   HITCHIN POST WAY DELRAY BEACH FL 33484 |
| WURM, ROBERT A | 1700   OVERLAKE AVE ORLANDO FL 32806 |
| WURMAN, ALEX | 13157 RIVERSIDE DR APT 201 SHERMAN OAKS CA 91423 |
| WURMSER, SIDNEY | 1237   HILLSBORO MILE  # 303 HILLSBORO BEACH FL 33062 |
| WURR, JENNIFER | 729 CENTER ST COSTA MESA CA 92627 |
| WURSLIN, JENNIFER | 39 S SEYMOUR AVE MUNDELEIN IL 60060 |
| WURST, MICHAEL | 13814 BLUEGRASS PL VICTORVILLE CA 92392 |
| WURST, SHIRLEY | 27838 NORTHBROOK AV CANYON COUNTRY CA 91351 |
| WURSTER, SEAN N31774, N31774 | RR 4 BOX 196 MOUNT STERLING IL 62353 |
| WURSTER, WILLIAM | 2155 S  OCEAN BLVD # 10 10 DELRAY BEACH FL 33483 |
| WURTENBERGER, SYLVIA | 5319   FAIRWAY WOODS DR # 2712 DELRAY BEACH FL 33484 |
| WURTZ, ERIC | 2061 SAN VICENTE AV LONG BEACH CA 90815 |
| WURTZ, FRED | 1461  MAPLEWOOD AVE HANOVER PARK IL 60133 |
| WURTZ, JOSEPH | 3014 N HAUSSEN CT CHICAGO IL 60618 |
| WURTZ, PEGGY | 801 N FAIRVIEW ST BURBANK CA 91505 |
| WURTZ, RENEE | 1709 SCOTTDALE CIR WHEATON IL 60189 |
| WURTZEL, CORY | 214   UPMINSTER M DEERFIELD BCH FL 33442 |
| WURZBERG, ROSALIE | 6351   SAN MICHEL WAY DELRAY BEACH FL 33484 |
| WURZBURGER, STANLEY | 1315 SADDLEBACK RD BALTIMORE MD 21208 |
| WURZDURGER, LESLIE | 809   SEAGATE DR DELRAY BEACH FL 33483 |
| WURZEL,  RAFAEL | 77   BAYBERRY HILL RD AVON CT 06001 |
| WURZELL, MIKE | 3730 W 227TH ST TORRANCE CA 90505 |
| WURZINGER, TERESA | 1828  ARLINGTON LN GLENDALE HEIGHTS IL 60139 |
| WUSKE, BRANDON | 1096 REGINA WY CORONA CA 92882 |
| WUSKE, LESTER | 10317 W MONEE MANHATTAN RD MONEE IL 60449 |
| WUSSOW, MARIAN | 2400 SW  22ND AVE # 507 DELRAY BEACH FL 33445 |
| WUSSOW, VICKIE | 413  HILL ST ROCKFORD IL 61107 |
| WWE | 1241 E MAIN STREET STAMFORD CT 06902 |
| WYAND, MICHEAL | 7123 DEEP FALLS WAY ELKRIDGE MD 21075 |
| WYANE, LAREETA | 9112 S INDIANA AVE CHICAGO IL 60619 |
| WYANT, ANDREW | 2242 W ROSCOE ST 1 CHICAGO IL 60618 |
| WYANT, ASPASIE | 4502 N  FEDERAL HWY # 330 LIGHTHOUSE PT FL 33064 |
| WYANT, J | 1721 LATUS PL ANAHEIM CA 92804 |
| WYANT, LEOLA | 5711 NE  21ST RD FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
|---|---|
| WYANT, LONNA | 9723 CEDARTREE RD APT 1/2 DOWNEY CA 90240 |
| WYANT, NEIL | 298   HASTINGS AVE HIGHLAND PARK IL 60035 |
| WYATT, ALBERT | 2385 VIA MARIPOSA W APT 2D LAGUNA WOODS CA 92637 |
| WYATT, ANITRA | 1722 N GALE AVE PEORIA IL 61604 |
| WYATT, BARBARA | 2561 ROCKY HOCK RD WAKEFIELD VA 23888 |
| WYATT, BROWNLEE C. | 2821   SOMERSET DR # 200 LAUDERDALE LKS FL 33311 |
| WYATT, C | 1331 SOUTH ST GENEVA IL 60134 |
| WYATT, CATHERINE | 3300 N  STATE ROAD 7  # 169 HOLLYWOOD FL 33021 |
| WYATT, CHARLES | 4800 COYLE RD 505 OWINGS MILLS MD 21117 |
| WYATT, CLINTON | 3806  TIMBER VIEW WAY REISTERSTOWN MD 21136 |
| WYATT, CONCETTA | 708 UMBRA ST BALTIMORE MD 21224 |
| WYATT, CONCHITA | 1504 NICOLAY WAY BALTIMORE MD 21221 |
| WYATT, DANIEL | 831  NAVAJO TRL LAKE IN THE HILLS IL 60156 |
| WYATT, DANIEL | 9200 GLENDALE AV HESPERIA CA 92345 |
| WYATT, DAVID | 308   SCARBOROUGH LN BOYNTON BEACH FL 33436 |
| WYATT, DONNA | 660 LESLIE LN GLENDALE HEIGHTS IL 60139 |
| WYATT, ELMIRA | 1104 W 37TH PL APT A108 LOS ANGELES CA 90007 |
| WYATT, FREDDIE | 444   HEMLOCK ST ALTAMONTE SPRINGS FL 32714 |
| WYATT, GEORGE C. | 25022   CLIFFORD HL LEESBURG FL 34748 |
| WYATT, GREG | 20429 BLYTHE ST WINNETKA CA 91306 |
| WYATT, HALLIE | 5801 STUART AVE BALTIMORE MD 21215 |
| WYATT, HANNAH | 12035 S 252ND AVE 1 PLAINFIELD IL 60585 |
| WYATT, J E | 110 SUNSET  DR SEAFORD VA 23696 |
| WYATT, JAMES | 6321 N RICHMOND ST CHICAGO IL 60659 |
| WYATT, JAMES F | 625 CONCORD PL BARRINGTON IL 60010 |
| WYATT, JOHN A. | 603   FARMINGTON AVE # B2 HARTFORD CT 06105 |
| WYATT, JYNIE | 337 S COLLINS ST SOUTH ELGIN IL 60177 |
| WYATT, KEN | 1141 NE  17TH AVE # 8 FORT LAUDERDALE FL 33304 |
| WYATT, KETURACH | 4008 SILVER SPRING RD T2 BALTIMORE MD 21236 |
| WYATT, KEVIN | 766 FAWNELM RD SEVERN MD 21144 |
| WYATT, LACEY | 15317 LONGBOW DR SHERMAN OAKS CA 91403 |
| WYATT, LEWIN | 535 N MICHIGAN AVE    1307 CHICAGO IL 60611 |
| WYATT, LILLIAN | 814 LASALLE  AVE 10D HAMPTON VA 23669 |
| WYATT, LISA | 7 VICTOR DR THURMONT MD 21788 |
| WYATT, LORI | 600 INDUSTRIAL DR L CARY IL 60013 |
| WYATT, LYLA | 2615 NE  3RD CT # 208 BOYNTON BEACH FL 33435 |
| WYATT, MARK | 230 BETHANY RD APT 111 BURBANK CA 91504 |
| WYATT, MICHAEL | 1185 N GAREY AV POMONA CA 91767 |
| WYATT, MOODY | 16421 E  SHIRLEY SHORES RD TAVARES FL 32778 |
| WYATT, NORMA | 804  WEDGEWOOD RD BALTIMORE MD 21229 |
| WYATT, PETER | 2720 ROSALEE  DR HAMPTON VA 23661 |
| WYATT, RALPH B | 110 BETHANY TER YORKTOWN VA 23693 |
| WYATT, RODNEY | 196 CHANDLER PL NEWPORT NEWS VA 23602 |
| WYATT, SHANGEL | 8338 GARDEN ST ALTA LOMA CA 91701 |
| WYATT, SHERRY | 528 BELLWOOD  RD NEWPORT NEWS VA 23601 |
| WYATT, STEVE | 245 SEASONS  TRL NEWPORT NEWS VA 23602 |
| WYATT, SYBIL | 2809 BOSTON ST 205 BALTIMORE MD 21224 |
| WYATT, THEODORE | 2030 W 111TH ST    203 CHICAGO IL 60643 |
| WYATT, THOMAS | 1322    STARLIGHT CIR EUSTIS FL 32726 |

| Claim Name | Address Information |
|------------|---------------------|
| WYATT, VERA | 4885 JONES DR FORT GEORGE G MEADE MD 20755 |
| WYATT, VIOLA | 8 LANGLEY  AVE HAMPTON VA 23669 |
| WYATT, WARREN | 412 N EUCLID AV PASADENA CA 91101 |
| WYATT, WENDELL | 729 NW  29TH CT WILTON MANORS FL 33311 |
| WYATT, YVETTE | 1055 JOPPA RD W 322 BALTIMORE MD 21204 |
| WYBLE, TAMMY | 5214  34TH ST KENOSHA WI 53144 |
| WYBRANICE, PAIGE | 17    SCOTT HILL RD BOZRAH CT 06334 |
| WYBRANIEC, DOMINIKA | 2527  BEL AIR DR 1 GLENVIEW IL 60025 |
| WYCALIS, D | 2323 N VICTORIA RD PALM SPRINGS CA 92262 |
| WYCHE, C | 1360 PO BOX AIRWAY HEIGHTS WA 99001 |
| WYCHE, CHERYL | 15 TENTMILL LN K BALTIMORE MD 21208 |
| WYCHE, SIDNEY | 1208 ARDILLA AV LA PUENTE CA 91746 |
| WYCHOCKI, LEONARD | 1424 PRESTWICK DR SCHERERVILLE IN 46375 |
| WYCKHOUSE, CARL | 539 MAGNOLIA AV BREA CA 92821 |
| WYCKO, PATRICK | 110 CLEMWOOD  PKWY HAMPTON VA 23669 |
| WYCKOFF, CHARLES | 1805 WOODRAIL DR MILLERSVILLE MD 21108 |
| WYCKOFF, EDWIN | 58    SQUIRES RD MADISON CT 06443 |
| WYCKOFF, IRENE | 1425  SANDPEBBLE DR 106 WHEELING IL 60090 |
| WYCKOFF, JEFF | 412 PHILLIPS AVE CAMBRIDGE MD 21613 |
| WYCKOFF, LESLIE | 27826 ZION CT CASTAIC CA 91384 |
| WYCKOFT, DOUGLAS | 40 PROSPECT ST COLCHESTER CT 06415-1407 |
| WYCOFF, CANDY | 330 E SIERRA MADRE BLVD SIERRA MADRE CA 91024 |
| WYCOFF, JASON | 350 E DEL MAR BLVD APT 212 PASADENA CA 91101 |
| WYCOFF, NEIL | 265 HAMPSHIRE AVE AURORA IL 60505 |
| WYCZYNSKI, DAVE | 400 OAK GROVE CIR WAUCONDA IL 60084 |
| WYDEEN, LOVELLA | 55 S GREELEY ST 107 PALATINE IL 60067 |
| WYDICK, BEN | 1215 W SCHUBERT AVE 2 CHICAGO IL 60614 |
| WYENN, CAROL | 2272 MEADOWSIDE DR THOUSAND OAKS CA 91362 |
| WYER, ADALINA | 5141 CLINTON ST LOS ANGELES CA 90004 |
| WYER, RAYMOND | 00N234 CALVIN ST WEST CHICAGO IL 60185 |
| WYGAL, KENNETH | 1001 W LAMBERT RD APT 240 LA HABRA CA 90631 |
| WYGODA, GERALD & IDA | 779    BURGUNDY Q DELRAY BEACH FL 33484 |
| WYKA, DANIEL | 10301  BRANCH RD ROCHELLE IL 61068 |
| WYKA, KRISTEN | 1134 WESTMINSTER LN ELK GROVE VILLAGE IL 60007 |
| WYKES, NATHAN, ISU | 234  ISU BARTON HALL NORMAL IL 61761 |
| WYKLE, SANDY | 11811 NW  15TH CT PEMBROKE PINES FL 33026 |
| WYKOFF, BRIAN | 3760    MAX PL # 201 201 BOYNTON BEACH FL 33436 |
| WYKOFF, ROBERT | 816    TROON CIR DAVENPORT FL 33897 |
| WYLAN, REBECCA | 6187 GRANITE CT ALTA LOMA CA 91737 |
| WYLAND, DIANNE | 1610  PEBBLE BEACH CIR ELGIN IL 60123 |
| WYLAND, MARK | STATE CAPITAL APT 4130 SACREMENTO CA 95814 |
| WYLAND, NANCY | 3214  MAPLE LEAF DR GLENVIEW IL 60026 |
| WYLDE, CAITLIN | 1663 SARGENT PL LOS ANGELES CA 90026 |
| WYLDE, LISA | 1105 EL TERRAZA DR LA HABRA HEIGHTS CA 90631 |
| WYLDER, JAMES | 1636 LILAC DR CRYSTAL LAKE IL 60014 |
| WYLE, MARK | 1027    ASHBY D DEERFIELD BCH FL 33442 |
| WYLER, CHERYL | 31    STARDUST DR ENFIELD CT 06082 |
| WYLER, JACK | 14639 BURBANK BLVD APT 212 VAN NUYS CA 91411 |
| WYLES, NORMAN | 859 S SHENANDOAH ST APT 5 LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| WYLIE, ADRIENE | 29 SCHUBERT CT IRVINE CA 92617 |
| WYLIE, ALBERT | 6236 GILSTON PARK RD BALTIMORE MD 21228 |
| WYLIE, ANTOINETTE | 16311 S MURIEL AV COMPTON CA 90221 |
| WYLIE, DENISE | 7903 LIBERTY RD GWYNN OAK MD 21244 |
| WYLIE, DON | 1545   WILLOW ST LAKE FOREST IL 60045 |
| WYLIE, MEREDITH | 11921 GOSHEN AV APT 2 LOS ANGELES CA 90049 |
| WYLIE, SHERRI | 313 TALBOT CT ABINGDON MD 21009 |
| WYLIE, SUSAN | 3541 MCLAUGHLIN AV LOS ANGELES CA 90066 |
| WYLIE, TEMERIA | 8544 STONEY HILL DR RANCHO CUCAMONGA CA 91730 |
| WYLIE, WILLIE | 229 MOUNT ST N 214 BALTIMORE MD 21223 |
| WYLLIE, BARBARA | 1678 CARLYLE DR D CROFTON MD 21114 |
| WYLLIE, COLLEEN | 6122 GALIPEAN DR HUNTINGTON BEACH CA 92647 |
| WYLLIE, THELMA | 114   WAVERLY ST HARTFORD CT 06112 |
| WYMAN N.V. | 2061 NE  68TH ST FORT LAUDERDALE FL 33308 |
| WYMAN, BRAD | 29   STONE RANCH RD EAST LYME CT 06333 |
| WYMAN, CHARLES | 1355 SKYLINE DR LAGUNA BEACH CA 92651 |
| WYMAN, CHERYL | 210 BRENDENWOOD TER ROCKFORD IL 61108 |
| WYMAN, CHRIS | 179 EAGAN AVE LANGLEY AFB VA 23665 |
| WYMAN, DAVID | 3606 WILLOW BIRCH DR GLENWOOD MD 21738 |
| WYMAN, GERY | 170 ROADRUNNER LN OCEANSIDE CA 92057 |
| WYMAN, HENRY | 21 COBB HILL RD MANCHESTER CT 06040-6713 |
| WYMAN, JAMES | 5162 NE  6TH AVE # 304 FORT LAUDERDALE FL 33334 |
| WYMAN, JOEL | 4796 CANTERBURY ST THOUSAND OAKS CA 91362 |
| WYMAN, LAUREL | 345 31ST ST HERMOSA BEACH CA 90254 |
| WYMAN, M RICHARD | 2438 STILL FOREST RD BALTIMORE MD 21208 |
| WYMAN, MARILYN | 216   HARTLAND RD WEST GRANBY CT 06090 |
| WYMAN, MIRIAM | 4570 NW  18TH AVE # 408 POMPANO BCH FL 33064 |
| WYMAN, MS ANNE | 620 S GLASSELL ST APT 328 ORANGE CA 92866 |
| WYMAN, ROSE | 1421  E LACOSTA DR PEMBROKE PINES FL 33027 |
| WYMAN, SONIA | 5368 NW  124TH WAY CORAL SPRINGS FL 33076 |
| WYMER, DAVE | 446 S JULIAN ST NAPERVILLE IL 60540 |
| WYMER, WALTER | 450 DUNMORE  DR NEWPORT NEWS VA 23602 |
| WYMNE, DOTTIE | 6835 W 79TH ST BURBANK IL 60459 |
| WYMORE, DEBORAH | 2222 PACIFIC AV APT C COSTA MESA CA 92627 |
| WYN, JOHN | 270 NW  6TH CT POMPANO BCH FL 33060 |
| WYNAHAM, DANIEL | 234 S AGATE ST ANAHEIM CA 92804 |
| WYNALDA, AMY | 14178 MAYA CIR MOORPARK CA 93021 |
| WYNANA, TIELAMAN | 217   ROCHESTER LOOP DAVENPORT FL 33897 |
| WYNANT, FRED | 13638   VIA FLORA  # H DELRAY BEACH FL 33484 |
| WYNAR, GERTRUDER | 6918   FAIRWAY LAKES DR BOYNTON BEACH FL 33472 |
| WYNARCZUK, IHOR | 680 WILLOW DR CAROL STREAM IL 60188 |
| WYND, TRUDY | 3117 N 78TH CT ELMWOOD PARK IL 60707 |
| WYNDELL, BRYANT | 2350   CADY WAY WINTER PARK FL 32792 |
| WYNDER, ANGELA | 16   SYLVIA LN NAPERVILLE IL 60540 |
| WYNDER, HENRIETTA | 1058 PALMERTON  DR NEWPORT NEWS VA 23602 |
| WYNDHAMSMITH, DAVID | 1466 SAN PASQUAL ST PASADENA CA 91106 |
| WYNDHAMSMITH, STEVEN | 1466 SAN PASQUAL ST PASADENA CA 91106 |
| WYNDLE_(SEE BI UPD), LOXI | 2100 FAIR PARK AV APT 303 LOS ANGELES CA 90041 |
| WYNEE, MOSES | 1331   SHANGRI LA DR DAYTONA BEACH FL 32119 |

| Claim Name | Address Information |
| --- | --- |
| WYNEKEN, SUSAN | 24 E MAPLE AVE ROSELLE IL 60172 |
| WYNER, ANGELA | 6757 SHADOWOOD RIVERSIDE CA 92506 |
| WYNER, DAPHNE | 4117 TOWHEE DR CALABASAS CA 91302 |
| WYNGARD, ROBERT | 316 PERSIMMON LN OSWEGO IL 60543 |
| WYNICK, HALLIE | 3525  CROMARTY LN EDGEWATER MD 21037 |
| WYNICK, JENNIFER | 107 WALDON RD J ABINGDON MD 21009 |
| WYNKOOP, MARJORIE | 114 N 24TH AVE MELROSE PARK IL 60160 |
| WYNKOUP | 58 BRAKEMAN DR STEWARTSTOWN PA 17363 |
| WYNN, ARTRYCE | 2205 COTA AV LONG BEACH CA 90810 |
| WYNN, BOBBY #01493-424 | 202 S CHAUNCEY AVE WEST LAFAYETTE IN 47906 |
| WYNN, CAROLYN | 518 E 73RD ST 1 CHICAGO IL 60619 |
| WYNN, CHARLES | 2620 N NANSEMOND DR SUFFOLK VA 23435 |
| WYNN, CHARLES | 29 ACROPOLIS AISLE IRVINE CA 92614 |
| WYNN, CHRIS | 568   WEKIVA BLUFF ST APOPKA FL 32712 |
| WYNN, DENISE | 508 MILLERS CT SUFFOLK VA 23434 |
| WYNN, E | 404 GALVESTON CT HAMPTON VA 23669 |
| WYNN, ELIZABETH | 14187  WEYMOUTH RUN ORLANDO FL 32828 |
| WYNN, JASMINE | 4220 S MICHIGAN AVE 2E CHICAGO IL 60653 |
| WYNN, JOHN | 62 BEMIS ST TERRYVILLE CT 06786-4807 |
| WYNN, JORI, CHICAGO INTER CHARTER SCHOOL | 2235 N HAMILTON AVE CHICAGO IL 60647 |
| WYNN, KATHY | 18144 SW  28TH ST MIRAMAR FL 33029 |
| WYNN, KATY | 6611 PASADO RD APT B ISLA VISTA CA 93117 |
| WYNN, LILY, WHEATON | 2701 S INDIANA AVE 1602 CHICAGO IL 60616 |
| WYNN, LOIS | 1128  LINDEN AVE HIGHLAND PARK IL 60035 |
| WYNN, LORENE | 318 115TH ST PLEASANT PRAIRIE WI 53158 |
| WYNN, LUCY | 840   LAKESIDE CIR # 110 POMPANO BCH FL 33060 |
| WYNN, MARAJEAN | 19930   SAWGRASS CT # 5404 5404 BOCA RATON FL 33434 |
| WYNN, MARCIE | 2908 OBERLIN AVE ORLANDO FL 32804 |
| WYNN, MARGOT | 10390 WILSHIRE BLVD APT 1004 LOS ANGELES CA 90024 |
| WYNN, MARK | 6248 N LAWNDALE AVE CHICAGO IL 60659 |
| WYNN, PAUL | 14681 TONIKAN RD APPLE VALLEY CA 92307 |
| WYNN, PHYLLIS | 741 NE  HARBOUR DR BOCA RATON FL 33431 |
| WYNN, RICHARD | 7275 FRANKLIN AV APT 501 LOS ANGELES CA 90046 |
| WYNN, SARAH | 6007 N SHERIDAN RD 6G CHICAGO IL 60660 |
| WYNN, SCOTT | 6618   WYNN RD GROVELAND FL 34736 |
| WYNN, TERRY | 465   BUCKLAND HILLS DR # 28112 MANCHESTER CT 06042 |
| WYNN, TWANA | 206 SAVEDGE  AVE WAKEFIELD VA 23888 |
| WYNNE, AMINA | 6813 NW  29TH AVE FORT LAUDERDALE FL 33309 |
| WYNNE, ANNA | 427 N DOHENY DR APT 8 BEVERLY HILLS CA 90210 |
| WYNNE, CAROLYN | 37   CONESTOGA WAY GLASTONBURY CT 06033 |
| WYNNE, CHARLEY | 2712   TAFT ST HOLLYWOOD FL 33020 |
| WYNNE, DEBORAH D | 5208 S DREXEL AVE 2W CHICAGO IL 60615 |
| WYNNE, JO | 112 1/2 N KINGS RD LOS ANGELES CA 90048 |
| WYNNE, JOYCE | 3 GREENLEIGH CT WILLIAMSBURG VA 23185 |
| WYNNE, LAUREN | 5482 S WOODLAWN AVE 2 CHICAGO IL 60615 |
| WYNNE, MARCIA | 418 MARGUERITE AV CORONA DEL MAR CA 92625 |
| WYNNE, PAMELA | 1516 S WABASH AVE 807 CHICAGO IL 60605 |
| WYNNE, PETER | 4525 WYVONNES WY PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| WYNNE, PHILIP AM | 2430 S  FEDERAL HWY # 14 BOYNTON BEACH FL 33435 |
| WYNNE, PIERCE | 1104 CASTILIAN CT 304 GLENVIEW IL 60025 |
| WYNNE, VICKI | 114 SANDALWOOD LN YORKTOWN VA 23693 |
| WYNNS, JOHN | 30824 LA MIRANDA APT 334 RCHO SANTA MARGARITA CA 92688 |
| WYNSTRA, MARVIN | 2500 S USHIGHWAY27 ST APT 349 CLERMONT FL 34711 |
| WYNTER JOAN | 651 NW  70TH WAY MARGATE FL 33063 |
| WYNTER, ELFREDA | 521 N MARKET ST APT 22 INGLEWOOD CA 90302 |
| WYNTER, KIRK | 2655  DIDELPHIS DR ODENTON MD 21113 |
| WYNTER, LEILA | 2701 N  COURSE DR # 813 POMPANO BCH FL 33069 |
| WYNTER, MARLON | 643   LAKEVIEW DR CORAL SPRINGS FL 33071 |
| WYNTER, RICARDO | 7102   IVY CROSSING LN BOYNTON BEACH FL 33436 |
| WYNTER, TAMARA | 4222   INVERRARY BLVD # 4316 LAUDERHILL FL 33319 |
| WYNTER, TENDO | 90 SEQUIN ST HARTFORD CT 06106-3750 |
| WYNTER,CHERYL | 1678 NW  113TH WAY PEMBROKE PINES FL 33026 |
| WYOMING CABLE TELEVISION ASSN | 451 S DURBIN STREET CASPER WY 82601 |
| WYPYSKI, CHERYL | 2594 LORRAINE CIR GENEVA IL 60134 |
| WYRICK, LESLIE | 9080 BLOOMFIELD ST APT 218 CYPRESS CA 90630 |
| WYRICK, VERNA | 1226 E 115TH ST APT 223 LOS ANGELES CA 90059 |
| WYRICK, WELTON | 187 PEPPER DR LONG BEACH CA 90807 |
| WYRICKN, PEGGY | 7051 ELLIS AV APT 42 HUNTINGTON BEACH CA 92648 |
| WYROBA, FRANCIS | 641  BEDFORD WAY WESTON FL 33326 |
| WYROCHOWSKI, MATT | 115  JILL LN STREAMWOOD IL 60107 |
| WYROCK, STEPHEN | 1102 ANITA ST GROSSE POINTE WOODS MI 48236 |
| WYROSKI, | 1105  LOTUS DR ROUND LAKE BEACH IL 60073 |
| WYRWAS, IZABELLE | 1175   FARMINGTON AVE # 4-309 BRISTOL CT 06010 |
| WYSCARVER, JEFF | 1013 STANISLAUS DR CORONA CA 92881 |
| WYSE, LYNDON | 3976 3RD AV LOS ANGELES CA 90008 |
| WYSE, SUSAN | 825 WEYBURN TER APT 414 LOS ANGELES CA 90024 |
| WYSEL, BRIAN | 1335 SAN JULIAN PL SANTA BARBARA CA 93109 |
| WYSHAM, CHARLOTTE | 2827 ROSALIE AVE BALTIMORE MD 21234 |
| WYSHOSKY, HARRY | 220 FISHER AVE COALDALE PA 18218 |
| WYSIN, DOROTHY | 3817 N HAMLIN AVE 2ND CHICAGO IL 60618 |
| WYSINGER, DENNIS | 13800 CHADRON AV APT 11 HAWTHORNE CA 90250 |
| WYSKIDA, SHERRY | 5486 GREATHEAD CT COLUMBIA MD 21045 |
| WYSLAK, JAMES | 701 FENVIEW CIR ALGONQUIN IL 60102 |
| WYSOCHI, DENEEN | 4109  COLLEGE AVE ELLICOTT CITY MD 21043 |
| WYSOCK, JENNY | 629  NORTHGATE LN JOLIET IL 60431 |
| WYSOCKA, HELENA | 312 N OWEN ST MOUNT PROSPECT IL 60056 |
| WYSOCKI, ALYSON | 6 CALLE COTURNO RCHO SANTA MARGARITA CA 92688 |
| WYSOCKI, BRIDGETT | 501  PRESTON DR 114 BOLINGBROOK IL 60440 |
| WYSOCKI, CARRIE | 522 WATERS EDGE  DR G NEWPORT NEWS VA 23606 |
| WYSOCKI, DANIEL | 981 MCKAY CIR GRAYSLAKE IL 60030 |
| WYSOCKI, DANUTA | 65 S GARDEN AVE ROSELLE IL 60172 |
| WYSOCKI, DON | 8411 CARRIAGE GREEN DR DARIEN IL 60561 |
| WYSOCKI, F | 20750 TRIBUNE ST CHATSWORTH CA 91311 |
| WYSOCKI, FLORENCE | 45   BAXTER AVE BERLIN CT 06037 |
| WYSOCKI, GENE | 711  HUGHES SHOP RD WESTMINSTER MD 21158 |
| WYSOCKI, JOANNE | 4520 S WOOD ST CHICAGO IL 60609 |
| WYSOCKI, JOHN | 120 S CLINTON ST NEW BUFFALO MI 49117 |

| Claim Name | Address Information |
|---|---|
| WYSOCKI, JOHN | 17424 BURBANK BLVD APT 106 ENCINO CA 91316 |
| WYSOCKI, NORBERT | 8942 S FRANCISCO AVE EVERGREEN PARK IL 60805 |
| WYSOCKI, PHYLLIS | 9   HARVEST LN FARMINGTON CT 06032 |
| WYSOCKI, RICHARD | 9941  OLD MILL RD ELLICOTT CITY MD 21042 |
| WYSOCKI, ROBERT | 6230 S NATOMA AVE CHICAGO IL 60638 |
| WYSOCKI, ROBERT | 2047 N HOYNE AVE 2S CHICAGO IL 60647 |
| WYSOCKI, STEVE | 470 N ROUTE 2 VALPARAISO IN 46383 |
| WYSOCKI, TOMASZ | 6867 BIANCA AV VAN NUYS CA 91406 |
| WYSOCKY, KIM | 1977   COQUINA WAY CORAL SPRINGS FL 33071 |
| WYSONG, CLARICE | 37   VIEW ST LANTANA FL 33462 |
| WYSONG, M | 6300   SIMMS ST HOLLYWOOD FL 33024 |
| WYSONG, MARY | 8309 LAWFIN ST S JACKSONVILLE FL 32211 |
| WYSOR, TERRY | 10546  MORNING WIND LN COLUMBIA MD 21044 |
| WYSS, MARY | 13226 LA JOLLA CIR APT 306C LA MIRADA CA 90638 |
| WYSS, USHY | 410  DEAN ST WOODSTOCK IL 60098 |
| WYSSMAN, WILLIAM | 2337  OLD GEORGE WAY DOWNERS GROVE IL 60515 |
| WYSZKOWSKI, KATHY | 5124 N ODELL AVE HARWOOD HEIGHTS IL 60706 |
| WYTAS, JANICE | 61   PARISH DR BERLIN CT 06037 |
| WYTCH, LEBRON | 7515 S CREGIER AVE CHICAGO IL 60649 |
| WYTCHERLEY, TERRAH | 280 N 9TH AV UPLAND CA 91786 |
| WYTKINS, JOHN | 555   BANYAN TREE LN # 105 DELRAY BEACH FL 33483 |
| WYTON, RICHARD | 137 LINDEN AVE STREAMWOOD IL 60107 |
| WYTRWAL, GARRETT | 1195 OGDEN RD NEW LENOX IL 60451 |
| WYTSMA, LAURA | 457 S MARENGO AV APT 17 PASADENA CA 91101 |
| WYZGUSKI, RAYMOND | 1948 PHAETON CT NAPERVILLE IL 60565 |
| X RAY MEDIA | 555 W HASTINGS ST. SUITE 1560 VANCOUVER BC V6B 563 CANADA |
| X0748283, EBSCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| X2179430, EBSCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| X3178639, EBSCO INDUSTRIES INC | PO BOX 1943 BIRMINGHAM AL 35201 |
| X7330629, EBSCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| X7598339, EBSCO | P O BOX 1943 BIRMINGHAM AL 35201 |
| X9535575, EBSCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| XAMARA, JUDIHT | 655 N MANHATTAN PL APT 5 LOS ANGELES CA 90004 |
| XAMPIAS, CHRIS | 750 N DEARBORN ST 1403 CHICAGO IL 60654 |
| XANDER, J | 1850   CHIPPEWA TRL MAITLAND FL 32751 |
| XANHORNE, MICHAEL M. | 76450 PALA PALMS DR INDIAN WELLS CA 92210 |
| XANTHOPOULOS, CONSTANCE | 1050 COLD STREAM CIR APT L EMMAUS PA 18049 |
| XANTHOPOULOS, GEORGE | 31 TENNIS VILLAS DR APT 31 DANA POINT CA 92629 |
| XANTTOPOULOS, RACHEL, NORTH WESTERN | 2315  SHERIDAN RD 427 EVANSTON IL 60201 |
| XAPICIOGLEO, MELYADA | 452 N CARPENTER ST CHICAGO IL 60642 |
| XASENDA, J | 7364 FREEDOM PL RANCHO CUCAMONGA CA 91730 |
| XASQUEZ, MARIBEL | 24633 PENNSYLVANIA AV LOMITA CA 90717 |
| XAVERIOUS, RONALD | 28563 N WASHINGTON AVE WAUCONDA IL 60084 |
| XAVERIUS, TERRY | 6828 N JEAN AVE CHICAGO IL 60646 |
| XAVIER HEALTH CARE SERVICE | 17 CHURCHILL ST W BALTIMORE MD 21230 |
| XAVIER, FRANCIS | 101 JOEL  LN YORKTOWN VA 23692 |
| XAVIER, JANETE | 14789  N 80TH LN LOXAHATCHEE FL 33470 |
| XAVIER, JOHN | 1340 S  OCEAN BLVD # 2305 POMPANO BCH FL 33062 |
| XAVIER, JOSE | 445 W BARRY AVE 108 CHICAGO IL 60657 |

| Claim Name | Address Information |
|------------|---------------------|
| XAVIER, MARTINEZ | 4524 CALIFORNIA AV LONG BEACH CA 90807 |
| XAVIER, MARY | 526 N MYRTLE AVE ELMHURST IL 60126 |
| XAVIER, MICHAEL | 16146 SW  9TH ST PEMBROKE PINES FL 33027 |
| XAVIER, PAUL | 9255  NOEL AVE A8 DES PLAINES IL 60016 |
| XAVIER, RIVERA | 2830   DRIFTING LILLY LOOP KISSIMMEE FL 34747 |
| XAVIER, WILLIAM | 1510 MOSHER ST W MJ BALTIMORE MD 21217 |
| XAVIER, YOLANDA | 4370 SW  52ND CT # 3 FORT LAUDERDALE FL 33314 |
| XAYAPHANH, SAC | 567 HANCOCK AVE SOUTH ELGIN IL 60177 |
| XAYARIBOUN, BEVERLY | 13  WOODRIDGE RD BOULDER HILLS IL 60538 |
| XAYPHARATH, MALAYVANH | 140  MULFORD DR ELGIN IL 60120 |
| XENCETI, AURA | 731 W 97TH ST APT 2 LOS ANGELES CA 90044 |
| XENNEDT, RICK | 1020 W 226TH ST TORRANCE CA 90502 |
| XERIKOS, PATRICIA | 1740 W WALLEN AVE 2 CHICAGO IL 60626 |
| XERLARDEZ, ROSE | 2630 W 154TH ST GARDENA CA 90249 |
| XEROX LIBRARIAN, A | 1218 S 5TH AV MONROVIA CA 91016 |
| XERVICES, EBSCO | P O BOX 1943 BIRMINGHAM AL 35201 |
| XETHALIS, SOFIA | 1953  SHORE OAK DR DECATUR IL 62521 |
| XFRG, CAROL | 465 NW  45TH CT FORT LAUDERDALE FL 33309 |
| XIA, HAILONG | 4008 LINKWOOD RD C BALTIMORE MD 21210 |
| XIA, MING | 6343 ROSEMEAD BLVD APT 60 SAN GABRIEL CA 91775 |
| XIAN, HONG LI | 4850 GOLDEN WEST AV TEMPLE CITY CA 91780 |
| XIANG, SONG | 5125 S KENWOOD AVE 106 CHICAGO IL 60615 |
| XIAO, GARY | 33 COTTONWOOD CIR ROLLING HILLS ESTATE CA 90274 |
| XIAOSU, ZHOU | 5050 S LAKE SHORE DR 2005 CHICAGO IL 60615 |
| XIE, BILL | 2626 MAGNOLIA AV LOS ANGELES CA 90007 |
| XIE, JONATHAN | 9811 LA ROSA DR TEMPLE CITY CA 91780 |
| XIE, MENGJUN | 284 MERRIMAC TRL APT B WILLIAMSBURG VA 23185 |
| XIE, NANCY | 5021 PECK RD APT 1 EL MONTE CA 91732 |
| XIE, NANCY Y. | 1321 E 55TH ST CHICAGO IL 60615 |
| XIE, TAO | 8911  WALTHAM WOODS RD E BALTIMORE MD 21234 |
| XIE, XUAN | 13358 MONTE VISTA AV CHINO CA 91710 |
| XIE, YAN | 1332 W FILLMORE ST A CHICAGO IL 60607 |
| XIE, YI | 8  QUIET STREAM CT LUTHERVILLE-TIMONIUM MD 21093 |
| XIE, ZHENQIU | 2550 YEAGER RD 39846 WEST LAFAYETTE IN 47906 |
| XIMENA ESPINOSA | 7431   ATLANTA ST HOLLYWOOD FL 33024 |
| XIN, LU | 22 WIMBLEDON CT LINCOLNSHIRE IL 60069 |
| XINTARIANOS, ELIZABETH | 2236 WHITE ST PASADENA CA 91107 |
| XIO, LEN | 274 HIGHVIEW AVE ELMHURST IL 60126 |
| XIOMARA, CALERO | 2820   HARWOOD CT KISSIMMEE FL 34744 |
| XIOMARA, COLON | 538  BEASLEY CT ORLANDO FL 32807 |
| XIOMARA, DONATE | 13309  LAVER LN ORLANDO FL 32824 |
| XIOMARA, LUGO | 1224   JAMAJO BLVD ORLANDO FL 32803 |
| XIONG, CHIPP | 9  ALEXANDER CT BOLINGBROOK IL 60490 |
| XIONG, MEE | 1523 COLBY AV APT 1 LOS ANGELES CA 90025 |
| XIONG, XIANGCHUN | 2302  CHETWOOD CIR 301 LUTHERVILLE-TIMONIUM MD 21093 |
| XIONG, YER | 6640  VALLEY VIEW RD HANOVER PARK IL 60133 |
| XIQUES, RAMON | 651 NW  70TH WAY MARGATE FL 33063 |
| XISTRIS, SYLVIA | 7631   BLUE HERON WAY WEST PALM BCH FL 33412 |
| XIU LIAN KE, SCOTT | 86  INDIANWOOD DR THORNTON IL 60476 |

| Claim Name | Address Information |
|---|---|
| XLCALA, NOEL | 16139 LA QUINTA CT CHINO HILLS CA 91709 |
| XOCHITL H., THRASHER | 1012    WOODSONG WAY CLERMONT FL 34714 |
| XOPES, CECILE | 858 20TH ST APT B SANTA MONICA CA 90403 |
| XOTLANIHUA, FRANCISCO | 14730 PARTHENIA ST PANORAMA CITY CA 91402 |
| XRADHAN, JYOTHI | 6400 LINCOLN AV APT 6106 BUENA PARK CA 90620 |
| XSHRAM, YOGEESH | 16345 WHISPERING SPUR DR RIVERSIDE CA 92504 |
| XTREME MUSCLES | 112 BROOKHAVEN  DR WILLIAMSBURG VA 23188 |
| XU,  CHANG | 1101 S MONITOR AVE 1N CHICAGO IL 60644 |
| XU, AMY. C | 8981 SW  72ND ST # 143 SOUTH MIAMI FL 33173 |
| XU, DAISY | 1723 N RUTHERFORD ST ANAHEIM CA 92806 |
| XU, DAN | 5482 S GREENWOOD AVE    101 CHICAGO IL 60615 |
| XU, DEYAN | 4092  VICTORIA DR HOFFMAN ESTATES IL 60192 |
| XU, DING | 3120 SAWTELLE BLVD APT 303 LOS ANGELES CA 90066 |
| XU, HAO | 2150 PRENTISS DR 208F DOWNERS GROVE IL 60516 |
| XU, HARRY S | 16 MONSTAD ST ALISO VIEJO CA 92656 |
| XU, HONG | 2790 KELVIN AV APT 1249 IRVINE CA 92614 |
| XU, HOUHOU | 505 N 2ND ST APT D ALHAMBRA CA 91801 |
| XU, JING | 1 MARATHON CT 2B BALTIMORE MD 21228 |
| XU, JUNYING | 1909 EDMORE AV ROWLAND HEIGHTS CA 91748 |
| XU, KAIMIN | 334   CHICK EVANS ST BOLINGBROOK IL 60490 |
| XU, LIANG | 3595 S SEPULVEDA BLVD APT 6 LOS ANGELES CA 90034 |
| XU, LINDA | 600 W HUNTINGTON DR APT E ARCADIA CA 91007 |
| XU, MARTIN | 1740 OTTERBEIN AV APT 43 ROWLAND HEIGHTS CA 91748 |
| XU, MINNAN | 4411 FALLS BRIDGE DR F BALTIMORE MD 21211 |
| XU, MR ALEX | 15229 CANON LN CHINO HILLS CA 91709 |
| XU, YING | 5320 SW  8TH ST PLANTATION FL 33317 |
| XU, YUNING | 10635 DAINES DR TEMPLE CITY CA 91780 |
| XU, ZHENGYUAN | 7252 WOOD RD RIVERSIDE CA 92506 |
| XU, ZHICHENG | 23549 ANZA AV APT D TORRANCE CA 90505 |
| XUA, CHARTER | 18560 BURBANK BLVD APT 14 TARZANA CA 91356 |
| XUEPING, YU | 207   RODGERS FORGE RD B BALTIMORE MD 21212 |
| XUEREB, EMMANUEL | 11563 HESBY ST VALLEY VILLAGE CA 91601 |
| XUEREB, SUSAN | 1409 W GREGORY ST 1W LOYOLA CHICAGO IL 60640 |
| XUN, SONG | 6401 WARNER AV APT 523 HUNTINGTON BEACH CA 92647 |
| XUNCAX, CANDELARIA | 1222 W 8TH ST APT 3 LOS ANGELES CA 90017 |
| XUYEN, LUU | 1403 W CHATEAU AV ANAHEIM CA 92802 |
| XXXMELANIE M YANG | 404 E. LAS TUNES, #203 SAN GABRIEL CA 91776 |
| XXXX ZAGROSS | 400 S. SEPULVEDA BLVD., SUITE 100 MANHATTAN BEACH CA 90266-6814 |
| XYDIS, GUS | 2630 SOUTHWIND DR NEW LENOX IL 60451 |
| Y & R ADVERTISING | 75 14TH ST NE  # 2900 ATLANTA GA 30309 |
| Y, BOONLERD | 4920 NW  73RD AVE LAUDERHILL FL 33319 |
| Y, ROLSHORN | 1011 NW  137TH WAY PEMBROKE PINES FL 33028 |
| Y1959995, EBSCO | PO BOX 92901 LOS ANGELES CA 90009 |
| Y2K GOURMET | 8350  BRISTOL CT 102 JESSUP MD 20794 |
| Y4920725, ESCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| Y4949676, EBSCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| Y5566211, EBSCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| Y5866047, EBSCO SERVICES | PO BOX 92901 LOS ANGELES CA 90009 |
| YA, CHRISTIAN | 6802 GAGE AV BELL GARDENS CA 90201 |

| Claim Name | Address Information |
| --- | --- |
| YAACOUBIAN, HARRY | 18633 COMMUNITY ST NORTHRIDGE CA 91324 |
| YABE, MASAKI | 441 E ERIE ST 3308 CHICAGO IL 60611 |
| YABEM KYOKO | 3220 WHEATON WAY I ELLICOTT CITY MD 21043 |
| YABER, ANTONIA | 2911 W 25TH PL 2 CHICAGO IL 60623 |
| YABLAN, JOYCE | 401 W 3RD ST APT 319 SAN PEDRO CA 90731 |
| YABLAN, JOYCE | 77777 COUNTRY CLUB DR APT 74 PALM DESERT CA 92211 |
| YABLON, SADIE | 6306   DUSENBURG RD DELRAY BEACH FL 33484 |
| YABLONOVITZ, J | 123   DEER CREEK BLVD # 201 201 DEERFIELD BCH FL 33442 |
| YABLONSKY, GEORGE | 2717 S POPLAR ST SANTA ANA CA 92704 |
| YABLONSKY, JULIUS | 1502   CAYMAN WAY # F2 COCONUT CREEK FL 33066 |
| YABLONSKY, SAM | 9473   BELFORT CIR TAMARAC FL 33321 |
| YABLUNOSKY, DAVID | 4831 NW   112TH DR CORAL SPRINGS FL 33076 |
| YABONI, CYNTHIA | 4401 SW   11TH PL DEERFIELD BCH FL 33442 |
| YABROCKY, MICHAEL | 11 ADDISON ST BRISTOL CT 06010 |
| YABU, EDNA | 2302 W 171ST ST TORRANCE CA 90504 |
| YACCINO-POWER, FRANK | 375 HERITAGE DR ROSELLE IL 60172 |
| YACH, TRACY | 1449 FAIRWAY DR 101 NAPERVILLE IL 60563 |
| YACHEM, TRACY | 108 EDGEWOOD CT GRAFTON VA 23692 |
| YACHERY, LIU | 7064 GENTLE SHADE RD 302 COLUMBIA MD 21046 |
| YACHINICH, LEWRENC | 7834 W BEECHWOOD AVE MILWAUKEE WI 53223 |
| YACHININ, MELINDA | 319 BARTRAM RD RIVERSIDE IL 60546 |
| YACHNIN, RALPH | 9682   HARBOUR LAKE CIR BOYNTON BEACH FL 33437 |
| YACHNOWITZ, BERNARD | 19301   CHERRY HILLS TER BOCA RATON FL 33498 |
| YACIUK, JOSEPH | 8654 S   SOUTHGATE SHORES CIR TAMARAC FL 33321 |
| YACKANICH, LISA | 9727   SALT WATER CREEK CT LAKE WORTH FL 33467 |
| YACKEM, TANIA | 904 W WOOD ST MCHENRY IL 60051 |
| YACKLEY, CINDY | 55 VIA SONRISA SAN CLEMENTE CA 92673 |
| YACKLEY, R | 25222 NORTHRUP DR LAGUNA HILLS CA 92653 |
| YACKLEY, VERNON | 5000 GROVE RD A OSWEGO IL 60543 |
| YACKO, KATHY | 5516   DEL NADA MARGATE FL 33063 |
| YACKOW, JOAN | 2005 COLUMBIA PIKE APT 332 ARLINGTON VA 22204 |
| YACKTMAN, DONALD | 2826 N ELM LN ARLINGTON HEIGHTS IL 60004 |
| YACKUS, JOHN | 13941   MONTICELLO ST DAVIE FL 33325 |
| YACKY, HAZEL M | 2234 N TERMINO AV LONG BEACH CA 90815 |
| YACOB, ELIAS | 7841   DIXIE BEACH CIR TAMARAC FL 33321 |
| YACOBI, M | 82 ALGONQUIN  RD HAMPTON VA 23661 |
| YACONBIAN, V | 345 PIONEER DR APT 304W GLENDALE CA 91203 |
| YACOOB, ASHMEED | 2665   GINGER MILL BLVD ORLANDO FL 32837 |
| YACOUB, BEHNAM | 750 N DEARBORN ST   1802 CHICAGO IL 60654 |
| YACOUBIAN, BETTY | 10651 LEDEEN DR LAKEVIEW TERRACE CA 91342 |
| YACOUBIAN, HASMIK | 5030 SEPULVEDA BLVD APT 10 SHERMAN OAKS CA 91403 |
| YACOVINO, JAMES | 21   ROSSIE ST MYSTIC CT 06355 |
| YACUB, MOHAMED | 840   PEONY LN BOURBONNAIS IL 60914 |
| YACULLO, CHARLES | 8098   MONTSERRAT PL WEST PALM BCH FL 33414 |
| YADATI, UDAY | 101 DORSHIRE CT SCHAUMBURG IL 60193 |
| YADAV, AJAY KR | 14160 RED HILL AV APT 56 TUSTIN CA 92780 |
| YADIRA, RENE | 3720 SW   68TH AVE MIRAMAR FL 33023 |
| YADLOSKY, F. | 55 CHERRY LN PERRYVILLE MD 21903 |
| YADO, EVANGELINE L | 1815 YOLANDA CT WEST COVINA CA 91792 |

| Claim Name | Address Information |
| --- | --- |
| YADON, JOHN | 507 N TERRACE ST DELAVAN WI 53115 |
| YAEGER MATTHEW | 4748 NW  98TH LN CORAL SPRINGS FL 33076 |
| YAEGER, EILEEN | 41W145 RUSSELL RD ELGIN IL 60123 |
| YAEGER, PHILIP | 314 QUAIL MEADOWS IRVINE CA 92603 |
| YAEGER, THOMAS | 5920 MAYHILL DR MADISON WI 53711 |
| YAEMJIAK, ANAN | 671  ZACHARY DR ROMEOVILLE IL 60446 |
| YAFA, CHRISTINA | 816 17TH ST APT C SANTA MONICA CA 90403 |
| YAFFE, EDNA | 9413   ASTON GARDENS CT # 208 POMPANO BCH FL 33076 |
| YAFFE, KATHERINE | 3212 S  OCEAN BLVD # 306A HIGHLAND BEACH FL 33487 |
| YAFFE, LORNE OR PAM | 12408   ANTILLE DR BOCA RATON FL 33428 |
| YAFFE, LUANN | 2509 SANDYMOUNT RD FINKSBURG MD 21048 |
| YAFFE, MICHAEL | 28219 WINTERDALE DR CANYON COUNTRY CA 91387 |
| YAGAN, MARY | 4747 NW  72ND PL COCONUT CREEK FL 33073 |
| YAGER, BEATRICE | 127W165 SYCAMORE LN CARE OF: YAGER-RIZZO, KAREN WINFIELD IL 60190 |
| YAGER, DARLA | 2434 N ROCKWELL ST 1 CHICAGO IL 60647 |
| YAGER, JON | 824 E CHISOLM CT BREA CA 92821 |
| YAGER, LAURIE A | 2953 LAS PALMAS CT RIVERSIDE CA 92506 |
| YAGER, MARY | 300  RIDGEWOOD RD LINTHICUM HEIGHTS MD 21090 |
| YAGER, MELVIN | 7319 S HOBART BLVD LOS ANGELES CA 90047 |
| YAGER, MICHAEL | 3 HAMPTON  KY WILLIAMSBURG VA 23185 |
| YAGER, SCOTT | 2431 NE  2ND AVE BOCA RATON FL 33431 |
| YAGER, WALTER | 15704 SW  16TH ST WESTON FL 33326 |
| YAGERMAN, DOROTHY | 1076   KENSINGTON PARK DR # 206 ALTAMONTE SPRINGS FL 32714 |
| YAGERMAN, MICHAEL | 12341 LORALEEN ST GARDEN GROVE CA 92841 |
| YAGERMAN, MIRIAM | 2500 W BELVEDERE AVE 920 BALTIMORE MD 21215 |
| YAGHMOR, JANET | 82   OAK ST # 1 NEW BRITAIN CT 06051 |
| YAGHMOURIAN, VARTAN | 401 W ORANGEWOOD AV APT J202 ANAHEIM CA 92802 |
| YAGHMOURIAN, VARTAN | 11541 YANA DR GARDEN GROVE CA 92841 |
| YAGHOUBI, JAHNGIR | 8921 SAWYER ST LOS ANGELES CA 90035 |
| YAGHOUBI, MIRI | 14144 DICKENS ST APT 305 SHERMAN OAKS CA 91423 |
| YAGHOULIE, LIDA | 415 NARANJA DR APT A GLENDALE CA 91206 |
| YAGI, ASANO | 3771 MCCLINTOCK AV LOS ANGELES CA 90089 |
| YAGI, YOSHIO & KIMI | 497 E CALIFORNIA BLVD APT 322 PASADENA CA 91106 |
| YAGIAZARYAN, JOE | 8109 MAMMOTH AV VAN NUYS CA 91402 |
| YAGIN, BENIDA M | 2700 S AZUSA AV APT 111 WEST COVINA CA 91792 |
| YAGIN, TITO | 2700 S AZUSA AV APT 111 WEST COVINA CA 91792 |
| YAGLEY, CLAUDIA | 23099  N BARWOOD LN # 307 BOCA RATON FL 33428 |
| YAGNISIS, TED | 22663  W ESPLANADE CIR BOCA RATON FL 33433 |
| YAGODA, ROBERT | 1108   PINEHURST DR BOYNTON BEACH FL 33426 |
| YAGOUR, ABRAHAM | 7290   KINGHURST DR # 703 DELRAY BEACH FL 33446 |
| YAGOVANE, GINGER | 34 SOUTHWICK CT CHESHIRE CT 06410-3497 |
| YAGURA, KATSUO | 633 W 5TH ST LOS ANGELES CA 90071 |
| YAGYU, BECKY | 5555 PLAYA VISTA DR APT 209 LOS ANGELES CA 90094 |
| YAHAV, JOHN | 8630   KEELER AVE SKOKIE IL 60076 |
| YAHGUVI, SEPI | 17171 BOLSA CHICA ST APT 105 HUNTINGTON BEACH CA 92649 |
| YAHIAYAN, GEORGE | 6942 CANTALOUPE AV VAN NUYS CA 91405 |
| YAHIDA, GARZA | 5987   LEE VISTA BLVD # 206 ORLANDO FL 32822 |
| YAHM, JACOB | 3000 NW  48TH TER # 229 229 LAUDERDALE LKS FL 33313 |
| YAHM, SOPHIE | 3000 NW  48TH TER # 229 LAUDERDALE LKS FL 33313 |

| Claim Name | Address Information |
|---|---|
| YAHN, CHRIS | 50 LAKE ST OAK PARK IL 60302 |
| YAHN, LAURA | 2373   PASADENA WAY WESTON FL 33327 |
| YAHN, PAMELA | 8117 EVERGREEN AV SOUTH GATE CA 90280 |
| YAHNIAN, DANIEL | 4008 MESA ST TORRANCE CA 90505 |
| YAHNKE, EDWARD | 3501 SIGWALT ST ROLLING MEADOWS IL 60008 |
| YAHYA, EDWARD | 756 PARK SHADOW CT BALDWIN PARK CA 91706 |
| YAHYA, OLIVIA | 28562 CHIMNEY ROCK CIR TRABUCO CANYON CA 92679 |
| YAHYA, RHODA | 2351 SIENA CT CLAREMONT CA 91711 |
| YAJNIK, RENU | 14131   SIERRA VISTA DR ORLANDO FL 32837 |
| YAK ZIES BAR & GRILL | 868 S  FEDERAL HWY POMPANO BCH FL 33062 |
| YAKAITIS, KATHY | 13024 W PLAYFIELD DR CRESTWOOD IL 60445 |
| YAKER, ESTHER | 1 W CONWAY ST 1110 BALTIMORE MD 21201 |
| YAKER, JOANNE | 4220 LOWELL DR BALTIMORE MD 21208 |
| YAKERSON, ANDREA | 11355 BACH PL NORTHRIDGE CA 91326 |
| YAKI, JEFF | 4534 N MONITOR AVE CHICAGO IL 60630 |
| YAKICH, BARNARD | 950 BLACK RD JOLIET IL 60435 |
| YAKIMOWO, KRISTIN | 196 PRESIDENT ST ANNAPOLIS MD 21403 |
| YAKINISKI, D | 9360   DIANA LN HUNTLEY IL 60142 |
| YAKKHUK, JEANNE | 1445 GOLDEN ROD CT BELCAMP MD 21017 |
| YAKLOVICH, KEITH | 1918 SHERMAN   CT C LANGLEY AFB VA 23665 |
| YAKOS, MARIA | 83 S CALKEY ST COAL CITY IL 60416 |
| YAKOU, ATIF | 12032 FAIRFORD AV NORWALK CA 90650 |
| YAKOVICH, BARBARA | 187   EASTBURY HILL RD GLASTONBURY CT 06033 |
| YAKOVLEV, OLGA | 432 SHENANDOAH ST THOUSAND OAKS CA 91360 |
| YAKOWENKO, MARIE | 2930 W 40TH ST 1ST CHICAGO IL 60632 |
| YAKSIC, GEORGE | 4004 E 112TH ST CHICAGO IL 60617 |
| YAKUB, JANIL | PO BOX 129 HAYNESVILLE VA 22472 |
| YAKUBCHUK, YOURI | 5825 RESEDA BLVD APT 230 TARZANA CA 91356 |
| YAKUBINIS, CHARLOTTE | 20 E MANCHESTER DR CHICAGO HEIGHTS IL 60411 |
| YAKUBO, RUKAYA | 2720 ASSOCIATED RD APT C5 FULLERTON CA 92835 |
| YALA, ELPI | 8205   ANNADANIEL DR BALTIMORE MD 21237 |
| YALAMANHI, PAUL | 801 STONE CT ADDISON IL 60101 |
| YALCIN, KARRI | 3275 SW  2ND CT DEERFIELD BCH FL 33442 |
| YALCIN, KURT | 9403 TURF RD BALTIMORE MD 21234 |
| YALDAEI, HIRAD | 9348 PIRATES CV COLUMBIA MD 21046 |
| YALE MOOD DISORDERS RESEARCH PROGRA | 300 GEORGE ST STE 901 NEW HAVEN CT 06511 |
| YALE, CAROL | 3248 N ANCHOR DR CHICAGO IL 60618 |
| YALE, E | 4819 MARY ELLEN AV SHERMAN OAKS CA 91423 |
| YALE, HEATHER | 11831 NW  13TH ST PEMBROKE PINES FL 33026 |
| YALE, JAMES | 6117 N FAIRFIELD AVE CHICAGO IL 60659 |
| YALE, MALA | 22711 OXNARD ST WOODLAND HILLS CA 91367 |
| YALE, MICHELLE | 6428   MISTY TOP PASS COLUMBIA MD 21044 |
| YALE, PALMER | 10507 ODESSA AV GRANADA HILLS CA 91344 |
| YALE, STEVEN | 2952 RAKING LEAF DR ABINGDON MD 21009 |
| YALL, JEANNETTE | 650 HARRISON AV APT 116-W CLAREMONT CA 91711 |
| YALONG, BYRON | 2024 W WILLOW ST D CHICAGO IL 60647 |
| YALOWITZ, ARLEEN | 18144 BURBANK BLVD APT 105 TARZANA CA 91356 |
| YALOWITZ, JAY | 789   HIGHLAND PL HIGHLAND PARK IL 60035 |
| YAM, CHHOEUY | 1444 S WHITEGATE RD ANAHEIM CA 92804 |

| Claim Name | Address Information |
| --- | --- |
| YAM, LORENA | 835 N HAZARD AV LOS ANGELES CA 90063 |
| YAM, RICKY | 2445 HARWOOD ST LOS ANGELES CA 90031 |
| YAMA, THERESA | 305 W FIGUEROA ST APT A SANTA BARBARA CA 93101 |
| YAMAAKA, JAIMEE | 7370 KENSINGTON DR BUENA PARK CA 90621 |
| YAMAAT, TIM | 2815 RUTGERS AV LONG BEACH CA 90815 |
| YAMADA, CADE | 1300 ADAMS AV APT 7K COSTA MESA CA 92626 |
| YAMADA, FRANK | 9857 AMANITA AV TUJUNGA CA 91042 |
| YAMADA, GARY | 26462 CALLE RIO VISTA SAN JUAN CAPISTRANO CA 92675 |
| YAMADA, HELEN | 23750 HIGHLAND VALLEY RD APT 612 DIAMOND BAR CA 91765 |
| YAMADA, HIROKO A | 1508 S GLENCROFT RD GLENDORA CA 91740 |
| YAMADA, JAMES | 1576 PASEO AV LA VERNE CA 91750 |
| YAMADA, KIM | 1717 3RD AV LOS ANGELES CA 90019 |
| YAMADA, LORI | 3507  ELIOT LN NAPERVILLE IL 60564 |
| YAMADA, MR M | 19441 SIERRA CHULA RD IRVINE CA 92603 |
| YAMADA, R | 23750 HIGHLAND VALLEY RD APT 612 DIAMOND BAR CA 91765 |
| YAMADA, RYAN | 1158 W BLAINE ST APT 5 RIVERSIDE CA 92507 |
| YAMADA, TAK | 2003 VIA MADONNA LOMITA CA 90717 |
| YAMADA, TOMOHIRO | 4334 N HAZEL ST 1613 CHICAGO IL 60613 |
| YAMADA, YASUSHI | 745 E WILMETTE RD PALATINE IL 60074 |
| YAMADA-ROBERTS, NAMI | 8710 BELFORD AV APT B113 LOS ANGELES CA 90045 |
| YAMAGAZA, ANGELA | 6750 EL COLEGIO RD APT 134 GOLETA CA 93117 |
| YAMAGISHI, YUTAKA | 201 E CHAPMAN AV APT 53K PLACENTIA CA 92870 |
| YAMAGUCHGI, NORIKO, U OF CHIC | 1029 E 53RD ST 2 CHICAGO IL 60615 |
| YAMAGUCHI, CHISA | 3676 VINTON AV APT 208 LOS ANGELES CA 90034 |
| YAMAGUCHI, HAJIME | 3246 BELLE RIVER DR HACIENDA HEIGHTS CA 91745 |
| YAMAGUCHI, KEIKA | 3045 HIGHRIDGE RD LA CRESCENTA CA 91214 |
| YAMAKAWA, LUIS | 743 S HARVARD BLVD APT 7 LOS ANGELES CA 90005 |
| YAMAKAWA, MOMOE | 650 TAMARACK AV APT 1701 BREA CA 92821 |
| YAMAKOSHI, KEN | 12717 MITCHELL AV APT 5 LOS ANGELES CA 90066 |
| YAMAMOTO, ERI | 18881 VON KARMAN AV APT 420 IRVINE CA 92612 |
| YAMAMOTO, JIMMY N | 5690 PICASSO DR YORBA LINDA CA 92887 |
| YAMAMOTO, JONI | 2218 OLD RIDGE DR HACIENDA HEIGHTS CA 91745 |
| YAMAMOTO, K | 2135 N EL SERENO AV ALTADENA CA 91001 |
| YAMAMOTO, KYLE | 5050 E GARFORD ST APT 263 LONG BEACH CA 90815 |
| YAMAMOTO, MICHELLE | 3817 W 184TH ST TORRANCE CA 90504 |
| YAMAMOTO, SHAWN T | 290 SANTA LOUISA IRVINE CA 92606 |
| YAMAMOTO, SUZAN | 1410 EASTBOURNE CT BEL AIR MD 21014 |
| YAMAMOTO, TOSHIAKI | 352 GOLFVIEW CT BLOOMINGDALE IL 60108 |
| YAMAMURA, BROOKE | 1725 HERRIN ST REDONDO BEACH CA 90278 |
| YAMAMURA, FRANCIS | 4306 N KENMORE AVE 1S CHICAGO IL 60613 |
| YAMAN, VOLKON | 2800 MADISON AV APT D8 FULLERTON CA 92831 |
| YAMANAKA, BARBARA | 2206 CALMETTE AV ROWLAND HEIGHTS CA 91748 |
| YAMANE, ALEX | 101 ESTANCIA IRVINE CA 92602 |
| YAMANE, K | 17332 WILDROSE LN HUNTINGTON BEACH CA 92649 |
| YAMANE, KARL | 13615 SIMSHAW AV SYLMAR CA 91342 |
| YAMANE, R | 3969 VERDE VISTA DR THOUSAND OAKS CA 91360 |
| YAMANE, SUNNIE | 410 PIEDMONT IRVINE CA 92620 |
| YAMANI, SALEEM | 18 BIRCHWOOD IRVINE CA 92618 |
| YAMANO, ISAO & HISAKO | 12791 HARLOW AV RIVERSIDE CA 92503 |

| Claim Name | Address Information |
| --- | --- |
| YAMAOKA, ALBERT | 302 6TH AVE MARENGO IL 60152 |
| YAMAOKA, RICHARD | 6121 WOODMAN AV APT 101 VAN NUYS CA 91401 |
| YAMAOKA, SHOICHI | 200 N ARLINGTON HEIGHTS RD 716 ARLINGTON HEIGHTS IL 60004 |
| YAMARIK, KRISTINA | 5245  TIYANA CT ELLICOTT CITY MD 21043 |
| YAMARTINO, ELVA | 3732 HICKORY AVE BALTIMORE MD 21211 |
| YAMASAKI, GEORGE | 3715 N FREMONT ST 1R CHICAGO IL 60613 |
| YAMASAKI, MRS | 1131 S ARDMORE AV LOS ANGELES CA 90006 |
| YAMASHIGE, GEORGE | 748 STUART LN APT 8 VENTURA CA 93003 |
| YAMASHIRO, ALEX | 2860 W 235TH ST APT 4 TORRANCE CA 90505 |
| YAMASHIRO, JILL | 17108 ENADIA WY VAN NUYS CA 91406 |
| YAMASHIRO, SHOEI | 1056 IROLO ST LOS ANGELES CA 90006 |
| YAMASHIROYA, KATIE | 8538  MANGO AVE MORTON GROVE IL 60053 |
| YAMASHITA, ICHIRO | 2491 PURDUE AV APT 215 LOS ANGELES CA 90064 |
| YAMASHITA, KEITH | 26589 BRICKENRIDGE CIR MURRIETA CA 92563 |
| YAMASHITA, MAKIKO, KELLOGG | 718  FOSTER ST H EVANSTON IL 60201 |
| YAMASHITA, MAKIKO, NW | 1513-1/2  HINMAN AVE 3E EVANSTON IL 60201 |
| YAMASHITA, MITS | 4343 N CLARENDON AVE 1113 CHICAGO IL 60613 |
| YAMASHITA, S | 4061 GRAND VIEW BLVD APT 309 LOS ANGELES CA 90066 |
| YAMASHITA, TOMMY | 886 WHITNEY CT SAN DIMAS CA 91773 |
| YAMATE, MISA | 16031 PIONEER BLVD APT G7 NORWALK CA 90650 |
| YAMATO, DEBORAH | 1651 MAYWOOD AV UPLAND CA 91784 |
| YAMATO, JEFF | 9025 LA VINE ST RANCHO CUCAMONGA CA 91701 |
| YAMAUCHI, GEORGE | 15616 RUTHELEN ST GARDENA CA 90249 |
| YAMAUCHI, KENT | 1570 E COLORADO BLVD APT L108 PASADENA CA 91106 |
| YAMAUCHI, KIMII | 5220 OAKTON ST 410 SKOKIE IL 60077 |
| YAMAUCHI, KOJI | 4920  TARRINGTON DR BARRINGTON IL 60010 |
| YAMAUCHI, LEE | 23441 GOLDEN SPRINGS DR DIAMOND BAR CA 91765 |
| YAMAUCHI, TERRI | 1220  BURR OAK RD LAKE FOREST IL 60045 |
| YAMAUCHI, TIANNA | 9650 MILLIKEN AV APT 4319 RANCHO CUCAMONGA CA 91730 |
| YAMAWAKI, SHUICHIRO | 10318 SANTA MONICA BLVD APT D LOS ANGELES CA 90025 |
| YAMAZAKI, YUSHI | 1220 W 28TH ST APT 20 LOS ANGELES CA 90007 |
| YAMBAO, LULU | 565 ECHO LN SAN MARCOS CA 92078 |
| YAMBARO, ELDA | 13746 HOLLOW BROOK WY CORONA CA 92880 |
| YAMEN, JUAN | 1025 W ROBINDALE ST WEST COVINA CA 91790 |
| YAMES, MAUREEN | 2861 SW  79TH AVE # 301 DAVIE FL 33328 |
| YAMIL, PLUMEY | 3230   KATHLEEN DR ORLANDO FL 32810 |
| YAMIL, RUSSELL | 519  ESCANABA AVE CALUMET CITY IL 60409 |
| YAMILET, BONILLA | 4562  E YELLOWGOLD RD # 104 KISSIMMEE FL 34746 |
| YAMIN, C | 438 W RENWICK RD GLENDORA CA 91740 |
| YAMINE, AVI | 325 S DOHENY DR APT 1 BEVERLY HILLS CA 90211 |
| YAMINY, GEORGE | 2487 BUTLER AV LOS ANGELES CA 90064 |
| YAMJINDA, DARA | 1531 CORINTH AV LOS ANGELES CA 90025 |
| YAMNITZ, GARY | 2661 S  COURSE DR # 907 POMPANO BCH FL 33069 |
| YAMOR, MARK J | 2577 S SEPULVEDA BLVD APT 3 LOS ANGELES CA 90064 |
| YAMPOLSKAYA, SOFYA | 437   GOLDEN ISLES DR # H5 H5 HALLANDALE FL 33009 |
| YAMRON, GARY | 30 SAILVIEW RANCHO PALOS VERDES CA 90275 |
| YAN LAI, SUAT | 4514 GLEN WY CLAREMONT CA 91711 |
| YAN, ALEXANDER | 101 CRYSTAL CT ARCADIA CA 91006 |
| YAN, FRANCES | 8907 GIBSON ST LOS ANGELES CA 90034 |

| Claim Name | Address Information |
| --- | --- |
| YAN, JACKIE | 2727 W 35TH ST CHICAGO IL 60632 |
| YAN, KRISTEN | 10870    JEWEL BOX LN TAMARAC FL 33321 |
| YAN, LINDA | 56 LEGACY WY LAS FLORES CA 92688 |
| YAN, MARTIN | 2015 PEACEFUL HILLS RD DIAMOND BAR CA 91789 |
| YAN, RAMON | 2246 GONDAR AV LONG BEACH CA 90815 |
| YAN, SANDY | 3550 N LAKE SHORE DR 1811 CHICAGO IL 60657 |
| YAN, WEI | 27795 SUMMER GROVE PL VALENCIA CA 91354 |
| YAN, YUN | 1318 E ALGONQUIN RD 1A SCHAUMBURG IL 60173 |
| YANA, JASON | 1862  NORTHWOOD DR WAUCONDA IL 60084 |
| YANA, JEFF | 1723 RAMONA AV SOUTH PASADENA CA 91030 |
| YANACEK, MARTIN | 435 E PATTERSON ST LANSFORD PA 18232 |
| YANAGA, CINDY | 1260 N DEARBORN ST 811 CHICAGO IL 60610 |
| YANAGA, KATHERINE | 560 36TH ST MANHATTAN BEACH CA 90266 |
| YANAGIHARA, PARMINDER | 4125 DUQUESNE AV APT 1 CULVER CITY CA 90232 |
| YANAGINUMA, LOU | 601 SUNSET BLVD APT 315 ARCADIA CA 91007 |
| YANAI, JEANNE | 17600 VAN NESS AV TORRANCE CA 90504 |
| YANAKIEV, GUEORGUIE | 4710 N LOWELL AVE 2 CHICAGO IL 60630 |
| YANAN, XIAO | 1859  SLIPPERY ROCK RD NAPERVILLE IL 60565 |
| YANARI, DEENA | 1232 ARMADA DR PASADENA CA 91103 |
| YANAROS, KIM | 18216 SW  4TH ST PEMBROKE PINES FL 33029 |
| YANAWAY, ANNE | 3 HURLEY ST LITCHFIELD CT 06759-2414 |
| YANAZ, JUANITA | 5919 FLORENCE AV APT 20 BELL GARDENS CA 90201 |
| YANCEY, ALICE | 1510 ST OLAF AVE NORTHFIELD MN 55057 |
| YANCEY, ARLENA | 8551 S INGLESIDE AVE CHICAGO IL 60619 |
| YANCEY, GEORGE | 16130 CAPELLA ST RIVERSIDE CA 92504 |
| YANCEY, JOE | 4720 E ATHERTON ST APT 21 LONG BEACH CA 90815 |
| YANCEY, JULIO | 141 E JACKSON ST APT B RIALTO CA 92376 |
| YANCEY, KATHY | 434    BRIARCLIFF AVE EUSTIS FL 32726 |
| YANCEY, RICHARD | 5118 W 87TH LN CROWN POINT IN 46307 |
| YANCEY, RICKY | 2900 NW  48TH TER # 116 LAUDERDALE LKS FL 33313 |
| YANCEY, STEPHANIE | 15 GEMA SAN CLEMENTE CA 92672 |
| YANCEY, THERESA | 1450 E 55TH PL    720 CHICAGO IL 60637 |
| YANCEY, WILLIAM | 305 SPRUCE ST CHULA VISTA CA 91911 |
| YANCHESKI, LEONARD | 4 JOHN RANDOLPH DR NEW FREEDOM PA 17349 |
| YANCHICK, LISA | 4411  TIMBER RIDGE CT JOLIET IL 60431 |
| YANCHURA, JOHN | 23223 VIA CALISERO VALENCIA CA 91355 |
| YANCORITCH, LEONARD | 600    PARKVIEW DR # 431 HALLANDALE FL 33009 |
| YANCOVITCH, LEONARD | 600    PARKVIEW DR # 431 HALLANDALE FL 33009 |
| YANCY, JAMES | 862 CATHERINE CT GRAYSLAKE IL 60030 |
| YANCY, TIM | 13479 BANNING ST FONTANA CA 92336 |
| YANCZEWSKI, ROBERT | 2106 SEA AVE INDIALANTIC FL 32903 |
| YANDA, STANLEY | 10609    ROYAL CARIBBEAN CIR BOYNTON BEACH FL 33437 |
| YANDELL, COBI | P O BOX 1470 BIG BEAR LAKE CA 92315 |
| YANDELL, KEVIN | 3735 PLAZA DR MORRIS IL 60450 |
| YANDELL, LISA | 45  ELMER JAY WAY ELKTON MD 21921 |
| YANDERS, PAT | 17783 CORTE SOLEDAD MORENO VALLEY CA 92551 |
| YANDL, THERESA | 27 N 10TH ST FL 3 ALLENTOWN PA 18101 |
| YANDLE, CHRIS | 1322 NAPOLI ST OCEANSIDE CA 92056 |
| YANDRASITZ, WILLIAM | 413 N LUMBER ST ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| YANES, OSCAR | 7222 ALABAMA AV APT 4 CANOGA PARK CA 91303 |
| YANEZ, ALEX | 539 W KELSO ST INGLEWOOD CA 90301 |
| YANEZ, ALFERDO | 5848 S TRIPP AVE CHICAGO IL 60629 |
| YANEZ, AMPARO | 147 N HERBERT AV LOS ANGELES CA 90063 |
| YANEZ, ANGEL | 4748 E 58TH ST MAYWOOD CA 90270 |
| YANEZ, BETTINA | 1363 EAGLEFEN DR DIAMOND BAR CA 91765 |
| YANEZ, CEASAR | 1039 REGAL RD ENCINITAS CA 92024 |
| YANEZ, CESAR | 182 HANNALEI DR VISTA CA 92083 |
| YANEZ, CORINNE | 2010 MERCED AV LA HABRA CA 90631 |
| YANEZ, DAISY | 10325 SAMOLINE AV DOWNEY CA 90241 |
| YANEZ, DAISY | 6920 SEPULVEDA BLVD APT 108 VAN NUYS CA 91405 |
| YANEZ, FRANCISCO | 102 W 10TH AV ESCONDIDO CA 92025 |
| YANEZ, FRANCISCO | 215 W 11TH AV ESCONDIDO CA 92025 |
| YANEZ, FRANCISCO | 9681 KENNELLY LN ANAHEIM CA 92804 |
| YANEZ, GLORIA | 2531 E 127TH ST COMPTON CA 90222 |
| YANEZ, JERONIMA | 6500 CAMELLIA AV NORTH HOLLYWOOD CA 91606 |
| YANEZ, JOHN | 1409 HASTINGS ST SANTA ANA CA 92703 |
| YANEZ, MARTHA | 12761 HAMLIN ST NORTH HOLLYWOOD CA 91606 |
| YANEZ, MERCEDES | 325 W 2ND ST PERRIS CA 92570 |
| YANEZ, MICHELLE | 1630 LINDA ROSA AV LOS ANGELES CA 90041 |
| YANEZ, RICARDO | 2106 W BROWNWOOD AV APT 1 ANAHEIM CA 92801 |
| YANEZ, RICKY | 530 W WILSON ST APT 8 COSTA MESA CA 92627 |
| YANEZ, SALLY | 4652 STANTON AV LA MIRADA CA 90638 |
| YANEZ, SILVIA | 297 RANDY ST POMONA CA 91768 |
| YANEZ, SIMON | 26841 VIA LINARES MISSION VIEJO CA 92691 |
| YANEZ, TOMMY | 1667 VALENCIA AV SAN BERNARDINO CA 92404 |
| YANEZ, YOLANDA | 457 E TUDOR ST COVINA CA 91722 |
| YANEZ, YOLANDA | 1203 E WINGATE ST COVINA CA 91724 |
| YANG HUY, WEN-LING | 2270 VERBENA AV UPLAND CA 91784 |
| YANG, ALAN | 7326 NW  48TH CT LAUDERHILL FL 33319 |
| YANG, ALAN | 14840 PADDINGTON CIR CHINO HILLS CA 91709 |
| YANG, ALAN | 324 SAN MARCOS ST APT 6 SAN GABRIEL CA 91776 |
| YANG, ALVIN | 20118 AVERY CIR CERRITOS CA 90703 |
| YANG, ARTHUR | 1130 N DEARBORN ST 3004 CHICAGO IL 60610 |
| YANG, BEATRICE | 8378 NW  37TH ST SUNRISE FL 33351 |
| YANG, BIN | 307  CHRISTINE LN HAINESVILLE IL 60030 |
| YANG, BO | 3300 SONIA TRL 101 ELLICOTT CITY MD 21043 |
| YANG, BONNIE | 4259 W 182ND ST APT D-1 TORRANCE CA 90504 |
| YANG, BYRON | 119 W NORTHLAND AVE PEORIA IL 61614 |
| YANG, CECIL | 1166 INNISFREE CT FULLERTON CA 92831 |
| YANG, CENGYUAN | 4010  LINKWOOD RD B BALTIMORE MD 21210 |
| YANG, CHANGSHEN | 202 KANAWAH  RUN YORKTOWN VA 23693 |
| YANG, CHARLES | 1027 HICKORY AV TORRANCE CA 90503 |
| YANG, CHARLIE | 3501 NW  47TH AVE # 406 LAUDERDALE LKS FL 33319 |
| YANG, CHOL | 4210  RUTGERS LN NORTHBROOK IL 60062 |
| YANG, CHOUA | 6099 MAJORS LN 5 COLUMBIA MD 21045 |
| YANG, CHRISTINE | 10912 75TH ST 304 KENOSHA WI 53142 |
| YANG, CHUNG K | 437 OAKGLEN CT SAN DIMAS CA 91773 |
| YANG, DAIYAN | 1305 N ANNIE GLIDDEN RD 723 DE KALB IL 60115 |

| Claim Name | Address Information |
|---|---|
| YANG, DAVID | 21112 BENIK PL WALNUT CA 91789 |
| YANG, EELMAN | 1126 W SHORB ST APT 2 ALHAMBRA CA 91803 |
| YANG, ERIC | 9359 LINCOLN BLVD APT 1248 LOS ANGELES CA 90045 |
| YANG, ESTER | 1181 LANDSBURN CIR THOUSAND OAKS CA 91361 |
| YANG, FAN | 20825 CREST LN DIAMOND BAR CA 91789 |
| YANG, FELISA | 12415 ELGERS ST CERRITOS CA 90703 |
| YANG, GACHER | 2550 E RIVERSIDE DR APT 81 ONTARIO CA 91761 |
| YANG, GINGHUA | 1001 ROCKVILLE PIKE 1110 ROCKVILLE MD 20852 |
| YANG, HEESUNG | 3313 ARTESIA BLVD TORRANCE CA 90504 |
| YANG, HELEN | 982 E 50TH ST APT 6 LOS ANGELES CA 90011 |
| YANG, HORNG MING | 1454  CULPEPPER DR NAPERVILLE IL 60540 |
| YANG, HUA | 88C HUBBARD ST # 4 GLASTONBURY CT 06033-3097 |
| YANG, HUANLE | 3908 DON MILL CT ELLICOTT CITY MD 21042 |
| YANG, IH CHEO | 6553   SHERBROOK DR BOYNTON BEACH FL 33437 |
| YANG, JAE CHUL | 14170 WILDROSE LN CHINO HILLS CA 91709 |
| YANG, JENNI | 1133 S WINDSOR BLVD LOS ANGELES CA 90019 |
| YANG, JERRY | 19715 MEADOWS CIR CERRITOS CA 90703 |
| YANG, JIN KUN | 2912 RIO LEMPA DR HACIENDA HEIGHTS CA 91745 |
| YANG, JOHANNA MI | 1939 W 147TH ST GARDENA CA 90249 |
| YANG, JOSEPH | 7137 ALVERN ST APT H202 LOS ANGELES CA 90045 |
| YANG, JOSEPH | 12491 OERTLEY DR GARDEN GROVE CA 92840 |
| YANG, JUIFAN | 5896  INDIAN SUMMER DR CLARKSVILLE MD 21029 |
| YANG, JUNMING | 1942  MOUNTAIN AVE BALTIMORE MD 21234 |
| YANG, KAILIN | 14 ELDORADO ST APT 15 ARCADIA CA 91006 |
| YANG, KAYING | 66 MONSERRAT PL FOOTHILL RANCH CA 92610 |
| YANG, KEE | 1925 W 238TH ST TORRANCE CA 90501 |
| YANG, LAN H | 137   SEPARATIST RD STORRS CT 06268 |
| YANG, LEAH | 19922 LEXINGTON LN HUNTINGTON BEACH CA 92646 |
| YANG, LI | 8842  PAPILLON DR ELLICOTT CITY MD 21043 |
| YANG, LILY | 5428 S KIMBARK AVE 2R CHICAGO IL 60615 |
| YANG, LINDSEY | 523 S WESTMORELAND AV APT 112 LOS ANGELES CA 90020 |
| YANG, LING | 1710 N DRURY LN ARLINGTON HEIGHTS IL 60004 |
| YANG, LIPING | 8754 RUPPERT CT ELLICOTT CITY MD 21043 |
| YANG, LIPING | 5205 BURNHAM ST LISLE IL 60532 |
| YANG, LIQIANG | 625 IVYWOOD LN APT D SIMI VALLEY CA 93065 |
| YANG, LU | 550   CROWN POINT CT BUFFALO GROVE IL 60089 |
| YANG, LYN SHIH | 3545 PADUA AV CLAREMONT CA 91711 |
| YANG, LYNNHEE | 4029 RAMSDELL AV APT C LA CRESCENTA CA 91214 |
| YANG, MAIFEE | 128 S LA SALLE ST 2 AURORA IL 60505 |
| YANG, MATTHEW | 1152 W WRIGHTWOOD AVE 2 CHICAGO IL 60614 |
| YANG, MAX | 804 S 7TH ST ALHAMBRA CA 91801 |
| YANG, MICHAEL | 1465 W CORTEZ ST 2S CHICAGO IL 60622 |
| YANG, MIGHEL | 14871 ATHEL AV IRVINE CA 92606 |
| YANG, MIMI | 20310 VIA NATALIE YORBA LINDA CA 92887 |
| YANG, MING TI | 4116  GREENLEAF CT 205 PARK CITY IL 60085 |
| YANG, MS. YANG | 8021 LA MERCED RD ROSEMEAD CA 91770 |
| YANG, MUZETTE | 7N001  RIDGELINE RD SAINT CHARLES IL 60175 |
| YANG, PEDRO | 18903 GODINHO AV CERRITOS CA 90703 |
| YANG, PETER' | 1922 CALLE LA COSTA GLENDALE CA 91208 |

| Claim Name | Address Information |
|---|---|
| YANG, POCHANG | 781 W PROVIDENCE LN ROUND LAKE IL 60073 |
| YANG, SEOKWON | 382 SANTA LOUISA IRVINE CA 92606 |
| YANG, SEUNG | 423 N OXFORD AV APT 103 LOS ANGELES CA 90004 |
| YANG, SHENG PING | 3343 E DEL MAR BLVD PASADENA CA 91107 |
| YANG, SHIRLEY | 139 BARN SWALLOW  RDG YORKTOWN VA 23692 |
| YANG, SHIRLEY | 15 VALENTE IRVINE CA 92602 |
| YANG, SHOUAYIE | 2901 NUTWOOD AV APT A12 FULLERTON CA 92831 |
| YANG, SHU-JU, U OF CHIC NEW GRAD RES | 1307 E 60TH ST 102 CHICAGO IL 60637 |
| YANG, STANLEY | 319 CALIFORNIA ST APT A ARCADIA CA 91006 |
| YANG, STEVE | 4499 VIA MARISOL APT 314 LOS ANGELES CA 90042 |
| YANG, STEVE | 3300 SAWTELLE BLVD APT 201 LOS ANGELES CA 90066 |
| YANG, SUNAE | 1751 1/2 LA SENDA PL SOUTH PASADENA CA 91030 |
| YANG, SUNCHAO | 200 E LINCOLN AV APT 309 ANAHEIM CA 92805 |
| YANG, SUNGWEI | 1212 N SUNFLOWER AV APT A COVINA CA 91724 |
| YANG, THU | 6668 GAVIOTA AV LONG BEACH CA 90805 |
| YANG, TONY | 105 RETREAT IRVINE CA 92603 |
| YANG, XIAOHE | 888 ASPEN DR BUFFALO GROVE IL 60089 |
| YANG, Y | 2929 VIA ALVARADO PALOS VERDES ESTATES CA 90274 |
| YANG, YA LUN | 5864 LOS FELIZ DR BUENA PARK CA 90620 |
| YANG, YA-LEI | 661 S LAKE AV PASADENA CA 91106 |
| YANG, YANG | 2430 HALSTED LN AURORA IL 60503 |
| YANG, YE | 942 BRIDLE PATH LN WALNUT CA 91789 |
| YANG, YIBING | 5590 VAN GOGH WY YORBA LINDA CA 92887 |
| YANG, YONG J | 210 N BELMONT ST APT 207 GLENDALE CA 91206 |
| YANG, YOU PING | 8945 GENTIAN AV HESPERIA CA 92344 |
| YANG, YUNI | 2153 N SHADOW CREEK CT VERNON HILLS IL 60061 |
| YANG, YUNI | 2300 N LINCOLN PARK WEST 1512 CHICAGO IL 60614 |
| YANG, ZHENGMING | 9408 CAMOUS PARK DR BASKERSFIELD CA 93311 |
| YANG, ZHONG | 17025 SW  52ND CT MIRAMAR FL 33027 |
| YANGAS, DEBBIE | 1421 BIRCH AVE HANOVER PARK IL 60133 |
| YANI, ELIZABETH | 1236 VALLEY VIEW RD APT 4 GLENDALE CA 91202 |
| YANICK, KIMBERLY | 3637 E 8TH ST APT 1 LONG BEACH CA 90804 |
| YANICK, LEROY | 1512 SW  194TH AVE PEMBROKE PINES FL 33029 |
| YANIK, ELIZABETH | 39W861 BARNSIDE CT SAINT CHARLES IL 60175 |
| YANISCH, ALEENE | 9997 W NORTH AVE 185 MILWAUKEE WI 53226 |
| YANISHAK, ANDREW | 736 DIAMOND ST SELLERSVILLE PA 18960 |
| YANJIN, YOPP | 1008    BRISTOL LAKES RD # 206 MOUNT DORA FL 32757 |
| YANKALUNAS, JODI | 31852  MOUNT HERMON RD SALISBURY MD 21804 |
| YANKAWAY, JEWEL | 660 E 85TH ST 411 CHICAGO IL 60619 |
| YANKE, STEPHANIE | 224 GARDEN WAY WESTMINSTER MD 21157 |
| YANKE, WILLIAM | 2502 PALOMINO CT FINKSBURG MD 21048 |
| YANKEE CLIPPING SERVICE | 130 MAIN STREET PRESQUE ISLE ME 04769 |
| YANKEE, ANN | 6301 N SHERIDAN RD 12G CHICAGO IL 60660 |
| YANKELOV, RICHARD | 111 WEST HENRIETTA ST BALTIMORE MD 21230 |
| YANKELVICH, M | 662   WOODGATE LN WESTON FL 33326 |
| YANKEY, SOPHIA | 9219  MARYLAND AVE MERRILLVILLE IN 46410 |
| YANKLEY, JOE | 4155 2ND AV LOS ANGELES CA 90008 |
| YANKO, URSULA | 329 DENBIGH BLVD NEWPORT NEWS VA 23608 |
| YANKOFSKY, FREDA | 21578   JUEGO CIR # 26D BOCA RATON FL 33433 |

| Claim Name | Address Information |
|------------|---------------------|
| YANKOLONIS, LINDA | 4 OXFORD CT HAVRE DE GRACE MD 21078 |
| YANKOSKI, ROBERT | 103 N LAKELAND CRES YORKTOWN VA 23693 |
| YANKOSKY, SANDRA | 410  FERNDALE AVE GLEN BURNIE MD 21061 |
| YANKOVA, MAYA | 340 GREAT SWAMP RD GLASTONBURY CT 06033-1426 |
| YANKOVICH, KATHLEEN | 17723 MAYHER DR ORLAND PARK IL 60467 |
| YANKOVICH, RUTH | 1205 WINDY GATE RD TOWSON MD 21286 |
| YANKOVITCH, JAMES | 245 E BARNETT ST VENTURA CA 93001 |
| YANKOWSKI, G | 3791  RAVENGLASS RDG CRYSTAL LAKE IL 60012 |
| YANKOWSKI, WALTER | 4 MEADOW LN CHESTER CT 06412-1207 |
| YANKOWSKY, SAMANTHA | 14961 SAN ARDO DR LA MIRADA CA 90638 |
| YANKURA, DEE/MICHAEL | 428  ILLINOIS ST MARSEILLES IL 61341 |
| YANKUS, WILLIAM | 4   HINCHLEY WOOD FARMINGTON CT 06032 |
| YANNACCI, CAROLEE | 222  OBERLE AVE BALTIMORE MD 21221 |
| YANNITTY, MEGAN | 12352 NW  26TH ST CORAL SPRINGS FL 33065 |
| YANNOWITZ, TRACEY | 700 SW  9TH ST FORT LAUDERDALE FL 33315 |
| YANNY, DYANA | 8525 PARAMOUNT BLVD APT 306 DOWNEY CA 90240 |
| YANO, CARLA | 2852 W  COMMUNITY DR JUPITER FL 33458 |
| YANO, LI R | 17375 BROOKHURST ST APT 20 FOUNTAIN VALLEY CA 92708 |
| YANO, STEVE | 35618 WILDWOOD CANYON RD YUCAIPA CA 92399 |
| YANOVICH, L | 8224   JOG RD # 331 BOYNTON BEACH FL 33472 |
| YANOWSKY, KAREN | 15230 W 139TH ST HOMER GLEN IL 60491 |
| YANSON, ED | 13709 LOS ANGELES ST APT H BALDWIN PARK CA 91706 |
| YANSON, PETER | 1035   HILLSBORO MILE  # 7 7 POMPANO BCH FL 33062 |
| YANSS, TOM | 1902  TRAFALGAR RD SEVERN MD 21144 |
| YANSZEWSKI, JOHN | 1461 E  GOLFVIEW DR PEMBROKE PINES FL 33026 |
| YANT, GWEN | 706 CUMMINGS AVE KENILWORTH IL 60043 |
| YANT, JUDY | 40W609  MAIN ST B BATAVIA IL 60510 |
| YANTA, JOSEPH, U OF C | 5020 S LAKE SHORE DR 351 CHICAGO IL 60615 |
| YANTZ, DENA | 408  INVERHADDON TRL BEL AIR MD 21014 |
| YANUARIA, MICHELLE | 21219 NEPTUNE AV CARSON CA 90745 |
| YANUL, NATALIA | 15334  TREETOP DR 3N ORLAND PARK IL 60462 |
| YANULA, TRACEY | 23812 MALIBU RD MALIBU CA 90265 |
| YANUZZI, NICK | 608 NW  25TH ST WILTON MANORS FL 33311 |
| YANY, STACEY | 522 SW  28TH AVE BOYNTON BEACH FL 33435 |
| YAO, DONGSHENG | 5069 HIDDEN PARK CT APT A103 SIMI VALLEY CA 93063 |
| YAO, JOHN | 5024 W BERENICE AVE CHICAGO IL 60641 |
| YAO, MANDY | 1592  MERLE DR AURORA IL 60502 |
| YAO, RYAN | 60 KELLOGG DR APT 302 POMONA CA 91768 |
| YAO, STEPHANIE | 1142 W MORSE AVE 2W CHICAGO IL 60626 |
| YAO, YANXIA | 629 W DEMING PL 106 DEPAUL CHICAGO IL 60614 |
| YAO, YUAN, U OF C | 5338 S WOODLAWN AVE 3 CHICAGO IL 60615 |
| YAO, YVONNE | 3127 HEGLIS AV ROSEMEAD CA 91770 |
| YAOU, DIANE | 3939 N ALBANY AVE 2 CHICAGO IL 60618 |
| YAP, ABIGAL | 1835 STRATHMORE PL WEST COVINA CA 91792 |
| YAP, ANDEA | 14940  MARKLAND LN DELRAY BEACH FL 33484 |
| YAP, DAWN | 11697   SPRINGFLOWER PL BOCA RATON FL 33428 |
| YAP, EDGAR JONA | 1325 QUINTERO ST APT 8 LOS ANGELES CA 90026 |
| YAP, JOSEPHINE | 15610 S NORMANDIE AV APT E GARDENA CA 90247 |
| YAP, LOUIS | 11167 ROSARITA DR LOMA LINDA CA 92354 |

| Claim Name | Address Information |
|---|---|
| YAP, NARCISO | 206 N LOUISE ST APT 2 GLENDALE CA 91206 |
| YAP, PAUL | 39742 CEDARWOOD MURRIETA CA 92563 |
| YAP, TSI LING | 837 MANASSAS CT NAPERVILLE IL 60540 |
| YAPAN, NIYAZI | 1120 N LA SALLE ST 18R CHICAGO IL 60610 |
| YAPP, KRISTY & ROBERT | 45405 STADIUM LN LANCASTER CA 93535 |
| YAPP, TIMOTHY | 18741 PARKER RD MOKENA IL 60448 |
| YAPPERT, CLORINDA | 4336    INLAND LN ORLANDO FL 32817 |
| YARA, LANDA | 2661 NE  15TH ST POMPANO BCH FL 33062 |
| YARAHMADI, MATT | 24310 OXNARD ST WOODLAND HILLS CA 91367 |
| YARBER, PAUL | 1310 W 112TH ST CHICAGO IL 60643 |
| YARBER, TONYA | 13801 EDWALL DR UPPER MARLBORO MD 20772 |
| YARBOROUGH, ELBERT | 607 WOODBOURNE AVE BALTIMORE MD 21212 |
| YARBOROUGH, JOHN | 8724 HOLLOWAY DR WEST HOLLYWOOD CA 90069 |
| YARBOROUGH, PHILLIP | 3733 QUARTER HORSE DR YORBA LINDA CA 92886 |
| YARBOROUGH, THOMAS | 1807 SOMERVILLE DR HAMPTON VA 23663 |
| YARBOROUGH, TRIN | 833 20TH ST APT 101 SANTA MONICA CA 90403 |
| YARBOUGH, CAROLYN | 3904 GIBRALTAR AV APT 8 LOS ANGELES CA 90008 |
| YARBOUGH, MELISSA | 2124 CAMERON DR 2B BALTIMORE MD 21222 |
| YARBOUGH, NAOMI | 912 ALLENDALE ST BALTIMORE MD 21229 |
| YARBRO, MICHAEL | 328 N STANLEY AV LOS ANGELES CA 90036 |
| YARBROGH, DONALD | 10230 S VAN VLISSINGEN RD CHICAGO IL 60617 |
| YARBROUGH, DEBRA | 2109 ZINZER RD HAMPTON VA 23663 |
| YARBROUGH, GEORGE E | PO BOX 647 SALUDA VA 23149 |
| YARBROUGH, JERISE | 1908 E 79TH ST    3H CHICAGO IL 60649 |
| YARBROUGH, KEITH | 239 PINEWOOD LN BLOOMINGDALE IL 60108 |
| YARBROUGH, KEVIN | 18    SPOONWOOD DR CANTON CT 06019 |
| YARBROUGH, LATONIA | 917 N WALLER AVE CHICAGO IL 60651 |
| YARBROUGH, LISA | 803 POMEROON DR 103 NAPERVILLE IL 60540 |
| YARBROUGH, MARIA | 19856    VILLA MEDICI PL BOCA RATON FL 33434 |
| YARBROUGH, MELISSA | 1637  COVINGTON CT SAINT CHARLES IL 60174 |
| YARBROUGH, MR BILL | 8221 DE LONGPRE AV APT 17 WEST HOLLYWOOD CA 90046 |
| YARBROUGH, MRS. KARA | 1708 REDWOOD AV ONTARIO CA 91762 |
| YARBROUGH, RONALD | 5650 MOUNT CASTLE  RD PROVIDENCE FORGE VA 23140 |
| YARBROUGH, THEODORE | 22961 N APPLE HILL LN 108 LINCOLNSHIRE IL 60069 |
| YARBROUGH, TONYA | 4523  HEARTLAND DR A RICHTON PARK IL 60471 |
| YARBRUGH, VERA | 3305 W ADAMS BLVD APT 7 LOS ANGELES CA 90018 |
| YARD, CHRIS | 124 INTERVALE RD BURLINGTON CT 06010-0310 |
| YARD, SCOTT A | 357 E 16TH ST APT A COSTA MESA CA 92627 |
| YARD, SUE | 13131 WILLIAMFIELD DR ELLICOTT CITY MD 21042 |
| YARDE, MARLON | 2  GREEN MOUNTAIN CT B OWINGS MILLS MD 21117 |
| YARDE, SOPHIA | 18    MOUNT VERNON DR # B VERNON CT 06066 |
| YARDE, VIRGINIA | 105    MARSHALL ST WINSTED CT 06098 |
| YARDLEY, STEVE | 1199 WESTCREEK LN THOUSAND OAKS CA 91362 |
| YAREIDA, SERRANO | 2010 SW  98TH AVE MIRAMAR FL 33025 |
| YAREMA, J | 2206 N 75TH AVE ELMWOOD PARK IL 60707 |
| YARFIEN | 5680 NW  74TH PL # 103 103 COCONUT CREEK FL 33073 |
| YARIAN | 573    NORTHBRIDGE DR ALTAMONTE SPRINGS FL 32714 |
| YARIAN, SUSAN | 1822 E CARSON ST APT 2 LONG BEACH CA 90807 |
| YARIOS, ELSY | 13921 CASIMIR AV GARDENA CA 90249 |

| Claim Name | Address Information |
|---|---|
| YARISH, JOHANNA | 6 CHIMNEY HEARTH CT BALTIMORE MD 21234 |
| YARIV, DIANE | 3551 N  HILLS DR HOLLYWOOD FL 33021 |
| YARKA, SANDY | 3520 S 55TH AVE CICERO IL 60804 |
| YARKHAN, SYED | 6178 DALECREST AV WOODLAND HILLS CA 91367 |
| YARKIN, STANLEY | 6079    FLORAL LAKES DR DELRAY BEACH FL 33484 |
| YARLETT, NYAH | 4047 W 137TH ST APT 1A HAWTHORNE CA 90250 |
| YARLOTT, SANDRA | 1807 10TH ST APT 6 SANTA MONICA CA 90404 |
| YARMCHUK, DAVID | 6632 LAKEPARK DR 3028 GREENBELT MD 20770 |
| YARMO, ERIN | 202 SPRING LN DELAVAN WI 53115 |
| YARMOUTH ROD & GUN CLUB | 1703 JOLLY POND  RD WILLIAMSBURG VA 23188 |
| YARMUSCH, SIMON | 3014    UPMINSTER J DEERFIELD BCH FL 33442 |
| YARNALL, GERI | 959 SE  2ND AVE # 101 DEERFIELD BCH FL 33441 |
| YARNALL, PHILLIP | 26215 MONTE VISTA AV LOMITA CA 90717 |
| YARNELL, CARMEN | 951  CREEKVIEW LN LAKE IN THE HILLS IL 60156 |
| YARNELL, RAYMOND | 4178  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| YARNELL, WARREN P. | 8119    LAKE CROWELL CIR ORLANDO FL 32836 |
| YARNES, MRS RICHARD | 2953 PARAISO WY LA CRESCENTA CA 91214 |
| YAROCH, CHERYL | 20517 S HUNTER DR FRANKFORT IL 60423 |
| YAROCH, RAYMOND | 21 HAWTHORNE DR CHESHIRE CT 06410-3629 |
| YAROSH, EVGENEY | 8791 MANAHAN DR ELLICOTT CITY MD 21043 |
| YARRIS, CHARLES A | 5565 INVERNESS DR ROCKFORD IL 61107 |
| YARRISON | 2000    EDGEWOOD AVE # 116A LEESBURG FL 34748 |
| YARROW, SHANNON | 830    CANARY WALK DELRAY BEACH FL 33483 |
| YARTER, JAMES | 80555 PEBBLE BEACH LA QUINTA CA 92253 |
| YARUS, ELIZABETH | 6128 N HAMILTON AVE 2SOUTH CHICAGO IL 60659 |
| YARUSEVICH, MARLEA | 4820 NW  13TH CT LAUDERHILL FL 33313 |
| YARUSSO, AMANDA | 2736 N RICHMOND ST 2 CHICAGO IL 60647 |
| YARVEL, EVE | 3401    BIMINI LN # D3 COCONUT CREEK FL 33066 |
| YARWOOD, IRENE | 184  HILLCREST LN 3S BARTLETT IL 60103 |
| YARWOOD, MARY | 6640 W BELDEN AVE 105B CHICAGO IL 60707 |
| YASDICK, WILLIAM F | 1421 SOMERSET AVE DEERFIELD IL 60015 |
| YASENKA, ROBERT | 520 SE  5TH AVE # 3702 3702 FORT LAUDERDALE FL 33301 |
| YASENKA, SALLY | 6200 ASHTON PARK CT COLUMBIA MD 21044 |
| YASHAR, DARIUS | 4744 BALBOA AV ENCINO CA 91316 |
| YASHAR, DREW | 500 S CLINTON ST 602 CHICAGO IL 60607 |
| YASHARAL, DEBORAH | 824 S WOOSTER ST APT 306 LOS ANGELES CA 90035 |
| YASHAYA, MIRANDA | 1357 ALAMEDA AV GLENDALE CA 91201 |
| YASHINSKIE, T | 3932 NW  55TH ST COCONUT CREEK FL 33073 |
| YASHUEA, GREGORY | 230 STRATFORD RD NEW BRITAIN CT 06053-3260 |
| YASITIS, LAURA | 7908 NW  75TH AVE TAMARAC FL 33321 |
| YASKO, CHRIS | 810 W ARRELLAGA ST SANTA BARBARA CA 93101 |
| YASMEEN, ATIYA | 909  VOSE DR GURNEE IL 60031 |
| YASMINE HOLBROOK | 1533 NW  31ST WAY FORT LAUDERDALE FL 33311 |
| YASMINE LAPLANTE | 7210    RAMONA ST MIRAMAR FL 33023 |
| YASNEY, ANN | 253  SAXONY F DELRAY BEACH FL 33446 |
| YASNOFF, MEYER | 2400 S FINLEY RD    142 LOMBARD IL 60148 |
| YASREBDOUST, PARI | 06S221  COUNTRY DR NAPERVILLE IL 60540 |
| YASSEN, DARREN | 1985 S  OCEAN DR # 11A 11A HALLANDALE FL 33009 |
| YASSINAI, GEORGE | 31314 EAGLEHAVEN CIR RANCHO PALOS VERDES CA 90275 |

| Claim Name | Address Information |
| --- | --- |
| YASSINE, SAMER | 1789 CALLE ALTO SAN DIMAS CA 91773 |
| YAST, SHARON | 404 AMELANCHIER CT BELAIR MD 21015 |
| YASTROV, BERTHA | 52   BURGUNDY B DELRAY BEACH FL 33484 |
| YASU, KEDARI, IIT MSV FOWLER | 3241 S WABASH AVE 406 CHICAGO IL 60616 |
| YASUDA, S | 2810 CANTERBURY RD SAN MARINO CA 91108 |
| YASUHARA, JOE | 314 S MIRALESTE DR APT 105 SAN PEDRO CA 90732 |
| YASUI, ROY | 21342 CANCUN MISSION VIEJO CA 92692 |
| YASUKAWA, KEIKO | 78 HARKNESS AV APT 6 PASADENA CA 91106 |
| YASUKO MCFALL | 16 ABBINGTON DR LLOID HARBOR NY 11743 |
| YASUKOCHI, MICHEAL | 5331 BRIDGEWOOD DR LA PALMA CA 90623 |
| YASUKOCHI, THERESE & RYAN | 915 GOODMAN AV VENTURA CA 93003 |
| YASUMOTO, CHISATO | 13862 FRESH MEADOW LN APT 8C SEAL BEACH CA 90740 |
| YASUTAKE, DIANE | 3603 FOX GLEN ONTARIO CA 91761 |
| YATABE, THOMAS | 1718   OLD DEERFIELD RD HIGHLAND PARK IL 60035 |
| YATACO, OLGA | 2119 W FARRAGUT AVE 1E CHICAGO IL 60625 |
| YATAGAI, MASATO | 333 E ONTARIO ST #710B CHICAGO IL 60611 |
| YATCKO, ALISSA | 3717 N HERMITAGE AVE 1FF CHICAGO IL 60613 |
| YATCKOSKE, KARLA | 2312 N KARLOV AVE CHICAGO IL 60639 |
| YATCO, CAROLYN A | 23962 CATBIRD CT LAGUNA NIGUEL CA 92677 |
| YATCO, ROSIE | 3112 W MONTROSE AVE   303 CHICAGO IL 60618 |
| YATE, GLEN W | 2476  MEDFORD CT CROFTON MD 21114 |
| YATEMAN, DAVID | 15  WARREN PARK DR A1 BALTIMORE MD 21208 |
| YATES, A | 6003 S MANSFIELD AV LOS ANGELES CA 90043 |
| YATES, ADAM | 9605 NW  67TH CT TAMARAC FL 33321 |
| YATES, ADRIAN | 2595 TAYLOR AV CORONA CA 92882 |
| YATES, BARBARA | 22   MICHELE DR PORTLAND CT 06480 |
| YATES, BESSIE | 4252 W VAN BUREN ST 1ST CHICAGO IL 60624 |
| YATES, CARL | 7818 STEWART AND GRAY RD APT 202 DOWNEY CA 90241 |
| YATES, CHRIS | 306 E BROWN ST HARVARD IL 60033 |
| YATES, CLARICE | 1106  HERBERT AVE BERKLEY IL 60163 |
| YATES, DAVID | 4711 MOORPARK RD APT 21 MOORPARK CA 93021 |
| YATES, DEBORAH | 6936  MEADOW LAKE RD NEW MARKET MD 21774 |
| YATES, DENISE | 1728 N MAYFIELD AVE 1 CHICAGO IL 60639 |
| YATES, DOUGLAS | 100   BROADWAY  # A NEW HAVEN CT 06511 |
| YATES, EARL | 47   MARION LN # 38 CANTERBURY CT 06331 |
| YATES, EILEEN | 28007 NEWFIELD CT SAUGUS CA 91350 |
| YATES, GRACE | 11716   MAGNOLIA AVE TAVARES FL 32778 |
| YATES, JOANN | 4704 W MONROE ST CHICAGO IL 60644 |
| YATES, JOANN/PAT | 4704 W MONROE ST 1 CHICAGO IL 60644 |
| YATES, JOSEPH | 4700 N BEACON ST 3 CHICAGO IL 60640 |
| YATES, JUAN | 6137   GARFIELD ST HOLLYWOOD FL 33024 |
| YATES, JUDY | 8059 FLORAL AVE 2 SKOKIE IL 60077 |
| YATES, KATHERINE | 3317 KENJAC RD GWYNN OAK MD 21244 |
| YATES, KATIE | 732 NW  7TH DR BOCA RATON FL 33486 |
| YATES, KERSTIN | 11831 WARBLERS WAY ROSCOE IL 61073 |
| YATES, KIMBERLY | 584 MELISSA CT ARNOLD MD 21012 |
| YATES, LINDA | 799   ROYAL SAINT GEORGE DR 620 NAPERVILLE IL 60563 |
| YATES, LOIS | 817 MASON AVE DEALE MD 20751 |
| YATES, LONNIE | 637 W GARFIELD BLVD CHICAGO IL 60621 |

| Claim Name | Address Information |
|---|---|
| YATES, LOYDE | 4140 WORKMAN MILL RD APT 156 WHITTIER CA 90601 |
| YATES, MARGARET | 31935 GELDING RD CASTAIC CA 91384 |
| YATES, MARILYN | 7733 GROVEWOOD LN FRANKFORT IL 60423 |
| YATES, MRS. SANDRA | 15231 NORMANDIE AV IRVINE CA 92604 |
| YATES, NANCY | 16466 OLALEE RD APPLE VALLEY CA 92307 |
| YATES, PAULINE | 9300 W BALLARD RD 308 DES PLAINES IL 60016 |
| YATES, PHILLIP | 330 S MICHIGAN AVE 1508 CHICAGO IL 60604 |
| YATES, REBECCA | 6 GALWAY DR HANOVER PA 17331 |
| YATES, RICHARD | 2310 POPLAR DR BALTIMORE MD 21207 |
| YATES, ROBIN | 20 NORTHWOOD DR LUTHERVILLE-TIMONIUM MD 21093 |
| YATES, S | 4312 NE  21ST AVE FORT LAUDERDALE FL 33308 |
| YATES, SAMUEL | 1785 DAWN CIR SIMI VALLEY CA 93063 |
| YATES, SHIRLEY | 2007 ARROWHEAD DR   1A MERRILLVILLE IN 46410 |
| YATES, SUSAN | 740 N SAINT MARYS RD LIBERTYVILLE IL 60048 |
| YATES, SUZANNE | 4405 BRIDGEWATER DR ORLANDO FL 32817 |
| YATES, TIMOTHY | 10618 WOODBRIDGE ST APT 105 NORTH HOLLYWOOD CA 91602 |
| YATES, TOM | 411 S SANGAMON ST 7E CHICAGO IL 60607 |
| YATES, W | 4804 ELMDALE DR ROLLING HILLS ESTATE CA 90274 |
| YATES, WANDA | 7514 RIVERPARK  RD 22 GLOUCESTER PT VA 23062 |
| YATES, WANDA | 7498 NW  48TH CT LAUDERHILL FL 33319 |
| YATES, WILLIAM | 12566 RUNNING DEER RD APPLE VALLEY CA 92308 |
| YATES, YVETTE | 2921 W ROSECRANS AV APT 9 GARDENA CA 90249 |
| YATES, ZIOLA | 1007 N LAWLER AVE 2 CHICAGO IL 60651 |
| YATOOMA, DOLORES | 7154   ASHMONT CIR TAMARAC FL 33321 |
| YATS, PATRICIA | 569 W FAY AVE ELMHURST IL 60126 |
| YATSKO, TONY | 1970 E 16TH ST APT N308 NEWPORT BEACH CA 92663 |
| YATSTAVSKY, ROSLYSLAV | 5310 N CHESTER AVE CHICAGO IL 60656 |
| YATZOOK, CHARLENE | 425   DROZDYK DR # 303 GROTON CT 06340 |
| YAU, CHING | 2601 E VALLEY BLVD APT 27 WEST COVINA CA 91792 |
| YAU, JONATHAN | 320 S YNEZ AV APT B MONTEREY PARK CA 91754 |
| YAU, MANHA | 1812 S DEARBORN ST 33 CHICAGO IL 60616 |
| YAU, THOMAS | 30 COSGROVE RD WILLINGTON CT 06279-1408 |
| YAUCH, SUSAN, SPRINGMAN | 2701   CENTRAL RD GLENVIEW IL 60025 |
| YAUGO, EDWARD | 109 PIERCES CT WILLIAMSBURG VA 23185 |
| YAUN, KEITH | 345   VALLEY FORGE AVE SOUTH ELGIN IL 60177 |
| YAUNDA, MATTHEWS | 7060   TIMBERFIELD PL BALTIMORE MD 21226 |
| YAVENER, DR SYMOND | 14   CROSSROADS LN GLASTONBURY CT 06033 |
| YAVIN, EYLON | 1111 BLANCHE ST APT 105 PASADENA CA 91106 |
| YAVUZTURK, NAFIZ | 2775 MESA VERDE DR E APT P208 COSTA MESA CA 92626 |
| YAW, CAROLYN | 6 GREAT OAK DR FRUITLAND PARK FL 34731 |
| YAWN, DOUGLAS | 18082   CLEAR BROOK CIR BOCA RATON FL 33498 |
| YAWN, LINDA | 11416 S RIDGELAND AVE WORTH IL 60482 |
| YAWTOSH, KEVIN | 648 HARBORSIDE DR B JOPPA MD 21085 |
| YAX**, JOSE | 7344 ETON AV APT 8 CANOGA PARK CA 91303 |
| YAYA, ENRIQUE | 181 E 214TH ST CARSON CA 90745 |
| YAYU, CHRIS | 1002 S MERCER AVE   14 BLOOMINGTON IL 61701 |
| YAZAKI, JANE | 325 S BOYLE AV APT 203B LOS ANGELES CA 90033 |
| YAZAR, FARIH | 9046 NILES CENTER RD SKOKIE IL 60076 |
| YAZBEC, WILLIAM | 3245   HUNT RIDGE DR ELKHORN WI 53121 |

| Claim Name | Address Information |
|---|---|
| YAZBEK, DANETTE | 760 E ROUTE 66 APT 31 GLENDORA CA 91740 |
| YAZDANI, FARIBA | 23492 DORIELLE CT LAGUNA NIGUEL CA 92677 |
| YAZDANPAWH, TRAVAT | 2855 PINECREEK DR APT E119 COSTA MESA CA 92626 |
| YAZDI, MRS | 11963 MAYFIELD AV APT 102 LOS ANGELES CA 90049 |
| YAZEJIAN, ADAM | 8010    HAMPTON BLVD # 101 MARGATE FL 33068 |
| YAZEL, PAUL & ALICE | 975 SUTHERLAND DR CRYSTAL LAKE IL 60014 |
| YAZVEC, JAMES | 9309 KLEINMAN RD HIGHLAND IN 46322 |
| YBANEZ, JOSEPH | 20860 MOONLAKE ST DIAMOND BAR CA 91789 |
| YBANEZ, TARA | 408 E ALTERN ST MONROVIA CA 91016 |
| YBANEZ, VICKY | 1309 HAWKINS AVE DOWNERS GROVE IL 60516 |
| YBARA, KELLY | 11550 SANTA GERTRUDES AV APT 204 WHITTIER CA 90604 |
| YBARDOLAZA, ALLEN | 12115 HALLWOOD DR EL MONTE CA 91732 |
| YBARRA, ADRIA | 2146 WEEPING WILLOW LN HACIENDA HEIGHTS CA 91745 |
| YBARRA, ANGELA | 7001 W MEDILL AVE 1N CHICAGO IL 60707 |
| YBARRA, CHRISTINA | 8340 COLEMAN ST RIVERSIDE CA 92504 |
| YBARRA, DANIEL | 2045 MONTERA DR HACIENDA HEIGHTS CA 91745 |
| YBARRA, GUMERCINDO | 1146 E COLLINS ST OXNARD CA 93036 |
| YBARRA, HASMIG | 211 N RIDGEWOOD PL LOS ANGELES CA 90004 |
| YBARRA, JESUS M | 13337 HARIANA AV CHINO CA 91710 |
| YBARRA, JOHN L | 2831 CEDARGLEN CT FULLERTON CA 92835 |
| YBARRA, KARLA | 772 MARYLIE LN WALNUT CA 91789 |
| YBARRA, LISA | 1001 N 1ST AV ARCADIA CA 91006 |
| YBARRA, LOU | 1050 JANETWOOD DR OXNARD CA 93030 |
| YBARRA, LUIS | 724 W CORNELIA AVE 3 CHICAGO IL 60657 |
| YBARRA, MARTHA | 2605 W VERMONT AVE WAUKEGAN IL 60087 |
| YBARRA, RACHEL | 520 WINDSOR RD APT D ARCADIA CA 91007 |
| YBARRA, RICHARD | 11555 SANTA GERTRUDES AV APT 167 WHITTIER CA 90604 |
| YBARRA, SALVADOR | 6002 CORTEZ DR HUNTINGTON BEACH CA 92647 |
| YBARRA, SIMON | 4756 BEVERLY CT RIVERSIDE CA 92506 |
| YBARRA, VALERY | 212 S AZUSA AV APT E1 AZUSA CA 91702 |
| YBARRAROJAS, AMY | 12762 ARLETTA CIR GARDEN GROVE CA 92840 |
| YCASA, LAURA | 419 E 5TH ST APT C LONG BEACH CA 90802 |
| YCDONALD COOK, KELLY | 1021 S ORANGE GROVE AV APT 3 LOS ANGELES CA 90019 |
| YDOYAGA, RICHARD | 5435    MONTEREY CIR # 18 DELRAY BEACH FL 33484 |
| YDROVO, APRIL | 1948 MORTOR LOOP APT C NEWPORT NEWS VA 23603 |
| YDUEWITZ, URI | 7670    LAGO DEL MAR DR # 306 306 BOCA RATON FL 33433 |
| YE, SHAWN | 5300 HUNTINGTON DR APT 6 LOS ANGELES CA 90032 |
| YE, WEIMIN | 9235    LAGOON PL # 101 FORT LAUDERDALE FL 33324 |
| YE, XIANGDONG | 404 SHATTO PL APT 522 LOS ANGELES CA 90020 |
| YEA, MING H | 19164 AURORA DR WALNUT CA 91789 |
| YEA, SUNG | 2027 RANCHO CANADA PL LA CANADA FLINTRIDGE CA 91011 |
| YEAGER, BETTY | 13905 W COLONIAL DR APT 53 WINTER GARDEN FL 34787 |
| YEAGER, BROOKE | 17806 LASSEN ST APT 105 NORTHRIDGE CA 91325 |
| YEAGER, DAVID | 1808    CONTINENTAL AVE 112 NAPERVILLE IL 60563 |
| YEAGER, DONNA | 2775 MARINA CT B ABERDEEN PROVING GRO MD 21005 |
| YEAGER, DORTHY | 213    MAGOTHY BEACH RD PASADENA MD 21122 |
| YEAGER, FRANCES | 1006    WAKELY CIR BEL AIR MD 21014 |
| YEAGER, GEORGE | 3420 BUTTONWOOD CT REISTERSTOWN MD 21136 |
| YEAGER, HELEN | 702 PLANTATION DR TITUSVILLE FL 32780 |

| Claim Name | Address Information |
|---|---|
| YEAGER, JAKE | 2543 E WALNUT CREEK PKWY WEST COVINA CA 91791 |
| YEAGER, JASON | 262 1/2 LA VERNE AV LONG BEACH CA 90803 |
| YEAGER, JENNIFER | 1595 COLONY RD PASADENA MD 21122 |
| YEAGER, KEITH A | 108 ST JOSEPH AV LONG BEACH CA 90803 |
| YEAGER, LAUREN | 21726 SANTAQUIN DR DIAMOND BAR CA 91765 |
| YEAGER, MARIAN | 55 WILDEN DR EASTON PA 18045 |
| YEAGER, MARY LOU | 27 YEARDLEYS GRANT WILLIAMSBURG VA 23185 |
| YEAGER, MICHELE | 12843  CUNNINGHILL COVE RD BALTIMORE MD 21220 |
| YEAGER, MIKE | 2435 NW  115TH DR CORAL SPRINGS FL 33065 |
| YEAGER, NORMA | 8599  E DUTCHESS CT BOYNTON BEACH FL 33436 |
| YEAGER, ROBERT | 15457 HUSTON ST SHERMAN OAKS CA 91403 |
| YEAGER, ROBERT | 4095 FRUIT ST APT SP158 LA VERNE CA 91750 |
| YEAGER, ROBIN | 3660 SW 10TH ST APT 4 MIAMI FL 33135 |
| YEAGER, STEPHANIE | 107  WASHINGTON BLVD 2W OAK PARK IL 60302 |
| YEAGER, WILLIAM | 7919 TRINITY CIR 4SW TINLEY PARK IL 60487 |
| YEAGLE, CHRISTOPHER | 291 ATTENBOROUGH DR 104 BALTIMORE MD 21237 |
| YEAGLE, CURTIS | 11768 NW  29TH CT CORAL SPRINGS FL 33065 |
| YEAGLE, ED | 745   COPPER HILL RD WEST SUFFIELD CT 06093 |
| YEAKEL, EDWARD | 73068 BEL AIR RD PALM DESERT CA 92260 |
| YEAKEL, ROBERT | 8719 EVERGREEN CIR BREINIGSVILLE PA 18031 |
| YEAKEY, RAYMOND | 4 BEACON CIR HAMPTON VA 23664 |
| YEAMAN, KAREN | 3 LAKE SUPERIOR  CT HAMPTON VA 23669 |
| YEAMANS, CHERYL | 1134 DEERFIELD CT ONTARIO CA 91761 |
| YEANDLE, LEONARD | 1921 SHERRY LN APT 90 SANTA ANA CA 92705 |
| YEARGAN, CAROLYN | 306 S BROADWAY ST HUDSON IL 61748 |
| YEARGIN, GEORGE M | 1958 E VILLA ST PASADENA CA 91107 |
| YEARIAN, DANA | 1661 VALENCIA WAY MUNDELEIN IL 60060 |
| YEARICK, KATHY | 120 WINSTON RD PASADENA MD 21122 |
| YEAROUT, LEON | 912 8TH PL HERMOSA BEACH CA 90254 |
| YEARWOOD, DAVID | 735 N EUCALYPTUS AV APT 20 INGLEWOOD CA 90302 |
| YEARY, JAMES | 929 SOUTHBRIDGE DR AURORA IL 60506 |
| YEARY, SHANNON | 5173 NW  74TH CT COCONUT CREEK FL 33073 |
| YEATIVE, REYNOLDS | 2230   HOWLAND BLVD DELTONA FL 32738 |
| YEATMAN, DORIS | 108 MARYLAND AVE 3 RIDGELY MD 21660 |
| YEATON, CALEB | 4364 S CENTER RD N I U ROCHELLE IL 61068 |
| YEATON, EVE | 1205 W SHERWIN AVE 512 CHICAGO IL 60626 |
| YEATON, RENEE | 2421 BARRISON POINT RD BALTIMORE MD 21221 |
| YEATON, TOM | 42038 PURPLEBUSH AV APT 29C LANCASTER CA 93536 |
| YEATS, DELORES | 92    OLD NORTH RD MASONS ISLAND CT 06355 |
| YEATTS & COMPANY INC | 728 THIMBLE SHOALS  BLVD D NEWPORT NEWS VA 23606 |
| YEATTS, JESSICA | 7809   CENTRAL AVE PASADENA MD 21122 |
| YEATTS, TAMMY | 767  212TH ST PASADENA MD 21122 |
| YEAW, MABEL | 56 ROGERS LN ENFIELD CT 06082-4123 |
| YEBERNETSKY       R | 9789   VIA VERGA ST LAKE WORTH FL 33467 |
| YEBRA, ISABEL | 5550 W LELAND AVE   2 CHICAGO IL 60630 |
| YECCO, PETER | 234   VENTNOR Q DEERFIELD BCH FL 33442 |
| YEDAVALLI, MURTY, DUSABLO INC. | 300 W ADAMS ST 517 CHICAGO IL 60606 |
| YEDINAK, JOAN | 6050  S VERDE TRL # 402 BOCA RATON FL 33433 |
| YEDLINSKI, JOYCE | 4936 N KOSTNER AVE CHICAGO IL 60630 |

| Claim Name | Address Information |
|---|---|
| YEDNOCK, JOSEPH | 2322  EASTWOOD AV 203 STREATOR IL 61364 |
| YEDOR, DAVID | 1749 HERITAGE AV PLACENTIA CA 92870 |
| YEDOR, KARI | 1035 STRADELLA RD LOS ANGELES CA 90077 |
| YEDORET, MARIE F | 5900 CANTERBURY DR APT A319 CULVER CITY CA 90230 |
| YEE, ADAM | 1736 LA RAMADA AV ARCADIA CA 91006 |
| YEE, ALAN | 1214 TENNYSON ST APT 6 MANHATTAN BEACH CA 90266 |
| YEE, ANN MARIE | 3408   SPRINGBLUFF PL LAUDERDALE LKS FL 33319 |
| YEE, BRITTANY | 165 ST DOMINICS DR APT STE201 MANTOCA CA 95337 |
| YEE, CORY | 2041 AUGUSTA CT LA HABRA CA 90631 |
| YEE, ELAINE W | 8659 NAGLE AV PANORAMA CITY CA 91402 |
| YEE, ERIK | 1889 W LONGHILL DR MONTEREY PARK CA 91754 |
| YEE, ERIN | 1734 XIMENO AV LONG BEACH CA 90815 |
| YEE, ERIN | 1401 N GREENBRIER RD LONG BEACH CA 90815 |
| YEE, GARY     BLDR | 19251 S  HIBISCUS ST WESTON FL 33332 |
| YEE, HENRY | 457 N NORTON AV LOS ANGELES CA 90004 |
| YEE, JACK | P O BOX 23 HAWTHORN CA 90251 |
| YEE, JULIE | 8712 HUGO CT COLUMBIA MD 21046 |
| YEE, LAURA | 305   LAKEVIEW DR # 102 WESTON FL 33326 |
| YEE, MARCUS | 435 W ERIE ST 907 CHICAGO IL 60654 |
| YEE, MERIS | 3131 MCCLINTOCK AV LOS ANGELES CA 90007 |
| YEE, MICHAEL | 2300 W WABANSIA AVE   310 CHICAGO IL 60647 |
| YEE, PHYO SU | 9363 GUESS ST ROSEMEAD CA 91770 |
| YEE, RICHARD | 252 N MYRTLE AV MONROVIA CA 91016 |
| YEE, ROBIN | 1310 CHICAGO AVE 3H EVANSTON IL 60201 |
| YEE, SAM | 126  SENECA TRL MARENGO IL 60152 |
| YEE, T | 1 RAVELLO LAGUNA NIGUEL CA 92677 |
| YEE, WENDY | 865 E 22ND ST    226B LOMBARD IL 60148 |
| YEE, YVONNE | 15853 NW  16TH CT PEMBROKE PINES FL 33028 |
| YEEND, JOHL | 3032   COLLIN DR WEST PALM BCH FL 33406 |
| YEFREMARA, OLGA | 1312 N MARTEL AV APT 2 LOS ANGELES CA 90046 |
| YEG, MATTHEW | 5405 QUEEN ANNE LN SANTA BARBARA CA 93111 |
| YEGAN, DICK | 1615  LILAC DR CRYSTAL LAKE IL 60014 |
| YEGELWDL, BERNARD | 381   TUSCANY G DELRAY BEACH FL 33446 |
| YEGER, ROSALIE | 405 N  OCEAN BLVD # 1630 1630 POMPANO BCH FL 33062 |
| YEGGY, GERRY | NILES TWP HIGH SCHOOL DIST 219 7700   GROSS POINT RD SKOKIE IL 60077 |
| YEGGY, GERRY, NILES TWP HIGH SCHOOL | 7700 GROSS POINT RD SKOKIE IL 60077 |
| YEGHIKYAN, HASMIK | 378 W WILSON AV APT 4 GLENDALE CA 91203 |
| YEGHOYAN, KARINE | 4735 SEPULVEDA BLVD APT 231 SHERMAN OAKS CA 91403 |
| YEGNESWAREN, AMRIT | 103 PENRITH XING GRAFTON VA 23692 |
| YEH, ANNA | 7849 1/4 FLIGHT PL APT 1/4 LOS ANGELES CA 90045 |
| YEH, BETSY | 2001 MAINE AV LONG BEACH CA 90806 |
| YEH, CHINFFANY | 2658 BELINDA CT FULLERTON CA 92835 |
| YEH, CHIUNG | 996  HILLCREST BLVD HOFFMAN ESTATES IL 60195 |
| YEH, CLIFFORD E | 10181 CRAILET DR HUNTINGTON BEACH CA 92646 |
| YEH, DAVID | 21 PEPPERTREE NEWPORT BEACH CA 92660 |
| YEH, ELIZA Y | 853 FAIRVIEW AV APT 12 ARCADIA CA 91007 |
| YEH, GEORGIA | 11728 WILSHIRE BLVD APT B1312 LOS ANGELES CA 90025 |
| YEH, GLORIA | 10249 MATHER AV SUNLAND CA 91040 |
| YEH, JEFFREY | 655 W IRVING PARK RD 2109 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| YEH, JING | 818 11TH ST APT 4 SANTA MONICA CA 90403 |
| YEH, KEVIN | PO BOX 80845 SAN MARINO CA 91118 |
| YEH, ROBERT | 5650 WINDSOR WY APT 106 CULVER CITY CA 90230 |
| YEHDEGO, SELAM | 7030 ALVERN ST APT C LOS ANGELES CA 90045 |
| YEHIA, ALI | 10303   ALLEGRO DR BOCA RATON FL 33428 |
| YEHNERT, JANICE A | 186 ORCHARD LN UPLAND CA 91786 |
| YEIDEL, FRANK | 620   GRIFFIN AVE # 237 LADY LAKE FL 32159 |
| YEIP, KANICA | 1133 SIERRA AV SANTA ANA CA 92707 |
| YEK, BREEANNE | 8275 GOLD COAST DR APT 8 SAN DIEGO CA 92126 |
| YEKES, JUDY | 1640 LOWE DR ALGONQUIN IL 60102 |
| YEKUNDI, KUSHAL | 7159   CADIZ BLVD ORLANDO FL 32819 |
| YELA, RYAN | 9548 PARAMOUNT BLVD DOWNEY CA 90240 |
| YELAMANCHI, KRANTHI | 233 E WACKER DR 3506 CHICAGO IL 60601 |
| YELAMANCHI, KRANTIL | 1951   BARRINGTON AVE BOLINGBROOK IL 60490 |
| YELDANDI, ZEERAINDER | 4170 N MARINE DR   18K CHICAGO IL 60613 |
| YELDELL, SID | CHICAGO ALTERNATIVE ACADEMY 512 W 28TH PL CHICAGO IL 60616 |
| YELENOSKY, JOAN | 448 E BARBERRY CIR YORKVILLE IL 60560 |
| YELENSKY, TRACIE | 2556 DICKENS DR 6-3C AURORA IL 60503 |
| YELIAN, ARMEN | 833 PERRY ST MONTEBELLO CA 90640 |
| YELICE, PERDOMO | 498 N  PIN OAK PL # 200 LONGWOOD FL 32779 |
| YELIN, CRAIG | 20   WESTBOROUGH DR WEST HARTFORD CT 06107 |
| YELINSKI, GEORGE L | 54   STONE ST HARTFORD CT 06106 |
| YELISEVICH, MARINA | 3113 S  OCEAN DR # 1009 HALLANDALE FL 33009 |
| YELIZAROVA, LIYA | 13527 RYE ST APT 4 SHERMAN OAKS CA 91423 |
| YELK, MARY | 1463 MAGNOLIA WAY CAROL STREAM IL 60188 |
| YELLE, ALICE | 1925 SUNNY CREST DR APT 208 FULLERTON CA 92835 |
| YELLEN, JESSE | 16725   WILLOW CREEK DR DELRAY BEACH FL 33484 |
| YELLEN, MANUEL | 1444 SAN REMO DR PACIFIC PALISADES CA 90272 |
| YELLEN, MARK | PO BOX 506 FARMINGTON CT 06032-2330 |
| YELLETI, RADHIAKA R | 1402 WALNUT AV APT 203 TUSTIN CA 92780 |
| YELLIN, C. | 3400 S  OCEAN BLVD # 11M HIGHLAND BEACH FL 33487 |
| YELLIN, DR A | 354 AMALFI DR SANTA MONICA CA 90402 |
| YELLIN, MILDRED | 22576   MERIDIANA DR BOCA RATON FL 33433 |
| YELLIN, PETER | 900   COLONY POINT CIR # 422 PEMBROKE PINES FL 33026 |
| YELLIN, ROSANNE | 6344   POINTE PLEASANT CIR DELRAY BEACH FL 33484 |
| YELLNER, HAROLD | 7747   TRAPANI LN BOYNTON BEACH FL 33472 |
| YELLOTT, DOROTHEA | 839 CANYON VIEW DR LAGUNA BEACH CA 92651 |
| YELLOW BOOK | 3306   GRIFFIN RD FORT LAUDERDALE FL 33312 |
| YELLOW DOG TAVERN | 700 SOUTH POTOMAC STREET BALTIMORE MD 21224 |
| YELTON, CHERI | 229 S PRIMROSE AV APT H MONROVIA CA 91016 |
| YELTON, HILDA | 2407 LAWNDALE RD FINKSBURG MD 21048 |
| YELVERTON, D | 1773 S FAIRFAX AV LOS ANGELES CA 90019 |
| YEM, VANNA | 3423 TINKER ST APT B WEST COVINA CA 91792 |
| YEMMA, MARK | 28631 BROOK HILL RD TRABUCO CANYON CA 92679 |
| YEMME, GOWTHAM | 860 HINMAN AVE 624 EVANSTON IL 60202 |
| YEN, GLORY | 3007 APTOS AV HACIENDA HEIGHTS CA 91745 |
| YEN, JAMES | 1206 N STONEMAN AV APT 1 ALHAMBRA CA 91801 |
| YEN, KEVIN | 1002 E IMPERIAL AV APT 5 EL SEGUNDO CA 90245 |
| YEN, L | 18443 MT KRISTINA ST FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
|---|---|
| YEN, MAGGIE | 5285 VIA CERVANTES YORBA LINDA CA 92887 |
| YEN, MARIA | 1560 N SANDBURG TER 2001 CHICAGO IL 60610 |
| YEN, MEGHAN | 441 CARBONIA AV WALNUT CA 91789 |
| YEN, NATHANIEL | 15563 QUIET OAK DR CHINO HILLS CA 91709 |
| YEN, OWEN | 2605 W BALMORAL AVE CHICAGO IL 60625 |
| YENA, MATT | 901 MU MCCORMICK HALL MILWAUKEE WI 53233 |
| YENCA, WILLIAM | 1525 MAIN ST BETHLEHEM PA 18018 |
| YENCHOU, CATHERINE | 3928  HOBSON GATE CT NAPERVILLE IL 60540 |
| YENDE, BUSI | 421 SANTA MARIA DR IRVINE CA 92606 |
| YENGBE, ELWIN & RONNEISHA | 526 1/2 E REGENT ST INGLEWOOD CA 90301 |
| YENGIBARYAN, NUNIK | 474 RIVERDALE DR APT 202 GLENDALE CA 91204 |
| YENGO, MARY | 3006 ENRIQUE SAN CLEMENTE CA 92673 |
| YENIEBERA, PRASHANTH | 1016 N PLUM GROVE RD 208 SCHAUMBURG IL 60173 |
| YENOKYAN, KRISTINE | 6518 CHARLESWORTH AV NORTH HOLLYWOOD CA 91606 |
| YENSER, HOWARD W | 229   ARROWHEAD LN BREINIGSVILLE PA 18031 |
| YENTIS, JONATHAN | 1036 N DEARBORN ST 704 CHICAGO IL 60610 |
| YEO, CHERYL | 28840 GARNET CANYON DR SANTA CLARITA CA 91390 |
| YEO, TIMOTHY | 417  PHOENIX AVE BLOOMINGTON IL 61701 |
| YEOLY/SPROUL HALL, ANDREW | 350 DE NEVE DR APT 361 LOS ANGELES CA 90095 |
| YEOMAN, JUDY | 2506  BEVERLY WAY OTTAWA IL 61350 |
| YEOMAN, LINCOLNWOOD SCHOOL DIST #74 | 6950 N EAST PRAIRIE RD LINCOLNWOOD IL 60712 |
| YEOMANA, YOLANDA | 2086 N HIGHLAND ST APT D ORANGE CA 92865 |
| YEOMANS, RACHEL | 4732 N BEACON ST 1E CHICAGO IL 60640 |
| YEOMANS, SUSAN MRS | 27921 CALLE ARROYO SAN JUAN CAPISTRANO CA 92675 |
| YEONAN, CINDY | 5520 GREY FEATHER CT THOUSAND OAKS CA 91362 |
| YEONARD, EDWARD | 953 N OGDEN DR WEST HOLLYWOOD CA 90046 |
| YEP, JUSTIN | 6202 LUDLOW AV GARDEN GROVE CA 92845 |
| YEP, KRYSTLE | 910 CAMINO PESCADERO APT 35 SANTA BARBARA CA 93117 |
| YEP, STEPHEN | 7816 BEVERLY AVE BALTIMORE MD 21234 |
| YEP, STEVE | 7816  BEVERLY AVE BALTIMORE MD 21234 |
| YEPES, JOSELUIS | 1514 PLEASANT VIEW AV APT A3 CORONA CA 92882 |
| YEPES, LILIANA | 110   BONAVENTURE BLVD # 207 WESTON FL 33326 |
| YEPEZ, LUIS | 412 BLAINE AV FILLMORE CA 93015 |
| YEPEZ, YOLANDA | 3325 GALWAY LN PERRIS CA 92571 |
| YERAMIAN, IRIS | 5625 WINDSOR WY APT 307 CULVER CITY CA 90230 |
| YERAMIAN, ODILE | 7411    SILVER WOODS CT BOCA RATON FL 33433 |
| YERBY, EARLENE | 2121 WINDSOR GARDEN LN C434 BALTIMORE MD 21207 |
| YEREKHMAN, DANIEL | 23361 AETNA ST WOODLAND HILLS CA 91367 |
| YERELEKIAN, TALINE | 4408 DULCINEA CT WOODLAND HILLS CA 91364 |
| YEREN, KORAL | 1811 NW  1ST WAY POMPANO BCH FL 33060 |
| YERG, MARGERET | 7657 MEREDITH  DR 106 GLOUCESTER VA 23061 |
| YERGER, GRACE | 500 S  OCEAN BLVD # 2105 BOCA RATON FL 33432 |
| YERGER, JOHN | 1417 CLAREMONT PL POMONA CA 91767 |
| YERGER, KELLY | 223 W HIGH ST NESQUEHONING PA 18240 |
| YERGLER, MICHELLE | 908 N KENILWORTH AVE OAK PARK IL 60302 |
| YERINGTON, MIKE | 1681  RUBY CT HOBART IN 46342 |
| YERK, JOSH | 3136 YORBA LINDA BLVD APT G12 FULLERTON CA 92831 |
| YERKES, BARBARA | 711 IDLEWILD RD BEL AIR MD 21014 |
| YERKES, JAEN | 519 8TH ST HUNTINGTON BEACH CA 92648 |

| Claim Name | Address Information |
|---|---|
| YERKES, LISA | 1713  HEATHER DR ALGONQUIN IL 60102 |
| YERLIKAYA, LEYLA | 2053 W EVERGREEN AVE 2 CHICAGO IL 60622 |
| YERLY, VERA | 4910 N HOYNE AVE 2ND CHICAGO IL 60625 |
| YERMAK, DENNIS | 5871   COLONY CT BOCA RATON FL 33433 |
| YERMAN, ROBERT | 2200 MILLRIDGE RD OWINGS MILLS MD 21117 |
| YERMAS, JOHN | 8   KEY BISCAYNE WAY LEESBURG FL 34788 |
| YERMISH, STEVEN | 15343 SW  51ST ST WESTON FL 33331 |
| YEROOMIAN, CHRISTINA | 22316 MACFARLANE DR WOODLAND HILLS CA 91364 |
| YEROSHEFSKY, JOHN | 404 WESTRIDGE DR MOUNT AIRY MD 21771 |
| YERRAGUNTALA, JYOTHI | 29 CAYMAN BRAC ALISO VIEJO CA 92656 |
| YERRAKONDAREDDY, RAVI | 1320 E ALGONQUIN RD   1C SCHAUMBURG IL 60173 |
| YERRE, GABE | 10 SW  SOUTH RIVER DR # 712 MIAMI FL 33130 |
| YERRINGTON, CARL M | 1781   GOODRICH AVE WINTER PARK FL 32789 |
| YERSHOV, NICK | 18569 HAYNES ST RESEDA CA 91335 |
| YERVANTES, MARTHA | 17620 E NEWBURGH ST AZUSA CA 91702 |
| YERZAK, ROBERT | 49   BARRINGTON LN WATERBURY CT 06708 |
| YESCA, JAVIER | 2108 LUPIN ST SIMI VALLEY CA 93065 |
| YESCAS, MARIA | 1501 S 60TH CT CICERO IL 60804 |
| YESCAVAGE, NORMA | 3020 RIDGE RD N 314 ELLICOTT CITY MD 21043 |
| YESENIA, ELENA | 1184 N MADISON AV APT 304 LOS ANGELES CA 90029 |
| YESEYAN, OGANES | 1654 GOLF CLUB DR GLENDALE CA 91206 |
| YESILEVICH, SOLOMON | 585 MAYFAIR LN BUFFALO GROVE IL 60089 |
| YESIN, RALLY | 9730 SW  14TH CT PEMBROKE PINES FL 33025 |
| YESKIN, H | 24002 DELANTAL MISSION VIEJO CA 92692 |
| YESKIS, NINA | 1739 W BEVERLY GLEN PKY CHICAGO IL 60643 |
| YESKO, SALLY | 2703   NASSAU BND # B1 COCONUT CREEK FL 33066 |
| YESKOLSKI, STANLEY | 10811 SWANNS POINT  RD SPRING GROVE VA 23881 |
| YESNER, STACI | 445 W BARRY AVE    517 CHICAGO IL 60657 |
| YESSAYAN, GARRY | 2376 HARBOR BLVD APT 101 COSTA MESA CA 92626 |
| YESSAYIAN, VICKI | 1204 WARDMAN DR BREA CA 92821 |
| YESSI, IRENE | 3410 HILL ST HUNTINGTON PARK CA 90255 |
| YESSIN. GEORGE DR. | 2026   REXFORD B BOCA RATON FL 33434 |
| YESTER, JIM | 210 CANTERBURY DR MC HENRY IL 60050 |
| YESTHAL, JEAN | 1711 N DEL NORTE AV ONTARIO CA 91764 |
| YETERIAN, MATTHEW | 13  DEEPWOOD RD BARRINGTON HILLS IL 60010 |
| YETERIAN, SARA | 5436 CARTWRIGHT AV NORTH HOLLYWOOD CA 91601 |
| YETMAM, EVELYN | 76942 TUDOR LN PALM DESERT CA 92211 |
| YETTA, THOMAS | 3129   LORRY LN ORLANDO FL 32822 |
| YETTAW, LINDA M | 433 W GARFIELD AV APT D GLENDALE CA 91204 |
| YETTER, CHARLES | 717 PARKWAY DR LITTLESTOWN PA 17340 |
| YETTER, DANIEL | 1610 GLEN KEITH BLVD TOWSON MD 21286 |
| YETTER, DEBORAH | 73 LONGCOMMON RD 1B RIVERSIDE IL 60546 |
| YETTER, SHARON | 1127 CLINTON AVE OAK PARK IL 60304 |
| YETTERBERG, JAMES | 6818 GUNPOWDER RD ROSCOE IL 61073 |
| YETTO, ANTIONETTE | 6600 S  ORIOLE BLVD # 102 DELRAY BEACH FL 33446 |
| YETTTER, MONTIE | 13900 ALMETZ ST SYLMAR CA 91342 |
| YEUH, CHAILUN | 27   DEER RUN DR WEST HARTFORD CT 06107 |
| YEUNG, EDDIE | 500 GOLDEN SPRINGS DR APT F DIAMOND BAR CA 91765 |
| YEUNG, ERIC | 2345 QUEENSBERRY RD PASADENA CA 91104 |

| Claim Name | Address Information |
|---|---|
| YEUNG, KATHY | 625 W WRIGHTWOOD AVE 216 CHICAGO IL 60614 |
| YEUNG, LISA | 2911 SPRUCE CT ARCADIA CA 91006 |
| YEUNG, SERENA | 1344 CALLE LINDA SAN DIMAS CA 91773 |
| YEUNG, WENDY | 1716 S MARGUERITA AV ALHAMBRA CA 91803 |
| YEUNG, YUK L | 233 CORAL VIEW ST MONTEREY PARK CA 91755 |
| YEVOLI, ED | 2124 SE  18TH ST FORT LAUDERDALE FL 33316 |
| YEW, JUNE | 17W125  WASHINGTON ST BENSENVILLE IL 60106 |
| YEZDANI, SHARIYAR | 677  WILSON ST HANOVER PARK IL 60133 |
| YEZZI, THERESA | 4228    EL MAR DR # 202 LAUD-BY-THE-SEA FL 33308 |
| YFANTIS, TOM | 122  GARDEN LN PROSPECT HEIGHTS IL 60070 |
| YGESIAS, RUDY | 10635 COLIMA RD APT 2 WHITTIER CA 90604 |
| YGLESIAS, AMBER | 3726 JASMINE AV APT 218 LOS ANGELES CA 90034 |
| YHITE, KAREN | 2180 NW  21ST TER FORT LAUDERDALE FL 33311 |
| YHUA, DAVID | 3705 MUIR ST RIVERSIDE CA 92503 |
| YI LIN, WAN | 2240 CHARLOTTE AV ROSEMEAD CA 91770 |
| YI WENDY, LEONG WEN | 7028 SCRIPPS CRESCENT SANTA BARBARA CA 93117 |
| YI, AMY | 16 PERGOLA IRVINE CA 92612 |
| YI, DAVID | 3334 ALMA AV APT C LYNWOOD CA 90262 |
| YI, DAVID | 2041 VANETTA ST OXNARD CA 93033 |
| YI, HAE | 43    BONNIE DR FARMINGTON CT 06032 |
| YI, HELEN | 110 TALLYHO  DR YORKTOWN VA 23693 |
| YI, HELEN | 9479  HARRISON ST DES PLAINES IL 60016 |
| YI, HYUN | 639 S COMMONWEALTH AV APT 910 LOS ANGELES CA 90005 |
| YI, JACKIE | 282 THORNE ST LOS ANGELES CA 90042 |
| YI, JOUNG JIN | 327 S HOOVER ST APT 104 LOS ANGELES CA 90020 |
| YI, KI SUK | 4817 SALEM VILLAGE CT CULVER CITY CA 90230 |
| YI, KWON | 86    TIMBER LN AVON CT 06001 |
| YI, MATT | PO BOX 368 ORANGE CA 92856 |
| YI, MICHAEL  A | 13239 ROSE ST CERRITOS CA 90703 |
| YI, MICHELLE | 547 GRAND BLVD APT B VENICE CA 90291 |
| YI, MIMI | 3402 E RANSOM ST LONG BEACH CA 90804 |
| YI, MISUK | 260    DEMING ST SOUTH WINDSOR CT 06074 |
| YI, NAM K | 26503 ROYAL VISTA CT SANTA CLARITA CA 91351 |
| YI, NARI | 1801 N LA BREA AV APT 28 LOS ANGELES CA 90046 |
| YI, RICHARD | 315  GARDENIA LN BUFFALO GROVE IL 60089 |
| YI, S | 1431 N ARTESIAN AVE 3 CHICAGO IL 60622 |
| YI, SANG | 3160 RIVER VALLEY CHASE WEST FRIENDSHIP MD 21794 |
| YI, SUNYONG | 3217 OVERLAND AV APT 614 LOS ANGELES CA 90034 |
| YI, UNSOON | 2213 HERITAGE WY FULLERTON CA 92833 |
| YI, WOO CHON | 1272 SHELLER DR FULLERTON CA 92833 |
| YIANNIAS, ANDREW | 1521 MANOR LN PARK RIDGE IL 60068 |
| YIBELLO, P | 10001 NW  16TH ST CORAL SPRINGS FL 33071 |
| YICHEN, HSU | 46 S LOTUS AV PASADENA CA 91107 |
| YIDDLETON, GLORIA | 2221 SARATOGA LN GLENDORA CA 91741 |
| YIEGENZAHN, CAROL | 22252 SHADOW VALLEY CIR CHATSWORTH CA 91311 |
| YIEKSLEY, SABRINA | 1717 CHRISTINE AV SIMI VALLEY CA 93063 |
| YIGDAL, BARRY | 7310    ASHFORD PL # 404 DELRAY BEACH FL 33446 |
| YILASANTA, MANUEL | 850 W EASTWOOD AVE 315 CHICAGO IL 60640 |
| YILDIRIM, NURDAN | 437    GOLDEN ISLES DR # E7 HALLANDALE FL 33009 |

| Claim Name | Address Information |
| --- | --- |
| YILEK, SCOTT | 3415 LEBON DR APT 335 SAN DIEGO CA 92122 |
| YILLIK, DOROTHY | 13614 PAGEANTRY PL CHINO HILLS CA 91709 |
| YILMAZ, ALDAMAR | 1620 S  OCEAN BLVD # 12D POMPANO BCH FL 33062 |
| YILMAZ, DAPHNE | 1350 MIDVALE AV APT 414 LOS ANGELES CA 90024 |
| YIM, CHONG HEE | 30840 CARTIER DR RANCHO PALOS VERDES CA 90275 |
| YIM, CHUNG K | 1221 W 7TH ST APT S404 LOS ANGELES CA 90017 |
| YIM, PERRY | 6731 MARINER DR 8 RACINE WI 53406 |
| YIM, TIGER | 1524 SW  22ND ST FORT LAUDERDALE FL 33315 |
| YIN, DAVID | 3136 E OAK KNOLL DR WEST COVINA CA 91791 |
| YIN, FRANK | 1545  WOODBURY CIR GURNEE IL 60031 |
| YIN, JOANNA | 1530 CEDARBREAK AV ROWLAND HEIGHTS CA 91748 |
| YIN, MARIA | 1050 E LANDSFORD ST LANCASTER CA 93535 |
| YING, AMY | 535 SHADOW OAKS IRVINE CA 92618 |
| YING, CHENG | 511  NORMAL RD 210 DE KALB IL 60115 |
| YING, DELROY A. | 2484 SW  157TH AVE MIRAMAR FL 33027 |
| YING, ELLEN | 13515 CAROLYN PL CERRITOS CA 90703 |
| YING, JACK | 17506 BULLOCK ST ENCINO CA 91316 |
| YING, KUANG | 4840 ELDER AV SEAL BEACH CA 90740 |
| YING, PON SHU | 806 S ALMANSOR ST ALHAMBRA CA 91801 |
| YINGER, JAMES | 641 SW  54TH AVE MARGATE FL 33068 |
| YINGLING  JR, EDWARD | 7105  CHAMBERS RD BALTIMORE MD 21234 |
| YINGLING, ANN | 505 BAINBRIDGE PL EASTON MD 21601 |
| YINGLING, DAN | 2617 W CORTEZ ST 3 CHICAGO IL 60622 |
| YINGLING, DAWN | 4520 NW  113TH TER SUNRISE FL 33323 |
| YINGLING, DIANA | 914 HILLSWOOD RD BEL AIR MD 21014 |
| YINGLING, ELIZABETH | 401 LINCOLN ST W EMMITSBURG MD 21727 |
| YINGLING, GERMAINE | 304 CANTATA CT 301 REISTERSTOWN MD 21136 |
| YINGLING, LISA | 5606  SANDY BLUFF WAY BALTIMORE MD 21225 |
| YINGLING, TERRY | 3545 LESSER DR NEWBURY PARK CA 91320 |
| YIP,  LEO | 639  GOLDENROD DR BOLINGBROOK IL 60440 |
| YIP, COWAN | 963 S LADAN LN ANAHEIM CA 92808 |
| YIP, JONATHAN | 251 S MARIPOSA AV APT 506 LOS ANGELES CA 90004 |
| YIP, MANDY C | 20830 LYCOMING ST DIAMOND BAR CA 91789 |
| YIP, RAYMOND F | 329 SAN MIGUEL DR ARCADIA CA 91007 |
| YIRAK, KIMBERLEY | 310  MILLINGTON LN AURORA IL 60504 |
| YIRGA, RICHARD | 8 DEXTER ST WINDSOR CT 06095-4410 |
| YIU, LEO | 1701 PURDUE AV APT 11 LOS ANGELES CA 90025 |
| YIU, LINDSY | 11201 5TH ST APT E204 RANCHO CUCAMONGA CA 91730 |
| YIVISAKER, ELIZABETH | 1149 W ARMITAGE AVE CHICAGO IL 60614 |
| YLAGON, SALLY | 437 S WALNUT ST ITASCA IL 60143 |
| YLAYA, FREDERICK | 7446 SYLMAR AV VAN NUYS CA 91405 |
| YLI, JENIE | 515 W ELK GROVE BLVD ELK GROVE VILLAGE IL 60007 |
| YLINEN, KIRK | 65 VENTANA RIDGE DR ALISO VIEJO CA 92656 |
| YLLESCAS, ALBERT | 37619 MELTON AV PALMDALE CA 93550 |
| YLLESCAS, NATHAN | 36509 JAMES PL PALMDALE CA 93550 |
| YLLOA, TERESA | 12679 THOROUGHBRED LN CORONA CA 92880 |
| YLOGON-DYE, NEDRA | 3141 W ROOSEVELT RD 3A CHICAGO IL 60612 |
| YMAM, CLAUDETTE | 1170 W ERIE ST   1305 CHICAGO IL 60642 |
| YMAN, ROBERTA | 16581 SELL CIR HUNTINGTON BEACH CA 92649 |

| Claim Name | Address Information |
| --- | --- |
| YMCA-GAIPA, GINA | 20    STAFFORD AVE NEWINGTON CT 06111 |
| YNCERA, LORRAINE | 7515 MASON AV WINNETKA CA 91306 |
| YNDER, BARBARA | 68 SEMPLE FARM  RD HAMPTON VA 23666 |
| YNDESTAD, RACHAEL | 276 E COUNTRY DR BARTLETT IL 60103 |
| YNEQUEZ, EMMA MOLINA | 15455 GLENOAKS BLVD APT 3 SYLMAR CA 91342 |
| YNIGUEZ, EDDIE | 3104 NAPLES DR OXNARD CA 93035 |
| YNIGUEZ, FRANCES | 10246 CHANEY AV DOWNEY CA 90241 |
| YNOQUIO, TIFFANY | 2722 ELENA AV WEST COVINA CA 91792 |
| YNTICK, SAM | 870 W ADAMS BLVD APT B LOS ANGELES CA 90007 |
| YNZUNZA, DAVID | PO BOX 39 LAHABRA CA 90633 |
| YO, CAROL | 1955 SHERINGTON PL APT J302 NEWPORT BEACH CA 92663 |
| YO, VELWYN | 130 HARKNESS AV APT 5 PASADENA CA 91106 |
| YOACHUM, CAROL | 600 E  LAKE DASHA DR PLANTATION FL 33324 |
| YOAKAM, MICHAEL | 1668 E WINGATE ST COVINA CA 91724 |
| YOAKIM, JONATHAN | 36758 NICKLE ST PALMDALE CA 93550 |
| YOAKUM, JOAN | 15549 SHERMAN WY APT 226 VAN NUYS CA 91406 |
| YOAKUM, STEPHANIE | 8317 WINSFORD AV LOS ANGELES CA 90045 |
| YOB, JOE | 278  CIRCLE PKY WILLIAMS BAY WI 53191 |
| YOBE, JEREMYY | 325 SAN FRANCISCO AV VENTURA CA 93004 |
| YOBUT, BELEN | 12686 PALERMO AV VICTORVILLE CA 92395 |
| YOC JR, ALAN B | 6544 IRA AV BELL GARDENS CA 90201 |
| YOCH, CAROLYN | 670  SHERIDAN RD WINNETKA IL 60093 |
| YOCHUM, KAREN | 8015 NW  127TH LN CORAL SPRINGS FL 33076 |
| YOCKEY, H. KIRKWOOD | 504   LAKESIDE CIR POMPANO BCH FL 33060 |
| YOCKEY, JENNY | 4713 HUMMINGBIRD AVE CORTLAND IL 60112 |
| YOCOM, ARLENE | 3313 CULVER ST EVANSTON IL 60201 |
| YOCOM, JO | 73 CARRIAGE DR AVON CT 06001-2309 |
| YOCOM, LAURA | 13341 ALMETZ ST SYLMAR CA 91342 |
| YOCUM, ANNA | 1308 HOLLY ST SHADY SIDE MD 20764 |
| YOCUM, HILLARY | 348 EL VISTA DR HANOVER PA 17331 |
| YOCUM, JAMES | 22   BRINY BREEZES BLVD BOYNTON BEACH FL 33435 |
| YOCUM, JAMIE | 1417 LARK LN NAPERVILLE IL 60565 |
| YOCUM, JEANINE | 16W450 HONEYSUCKLE ROSE LN 204 WILLOWBROOK IL 60527 |
| YOCUM, LAWRENCE | 950   LAVERS CIR # F210 DELRAY BEACH FL 33444 |
| YODEL, SALINA | 5610   PRINCE ANDREW CT LEESBURG FL 34748 |
| YODEN, ROBERT | 2600 N HAMPDEN CT JG CHICAGO IL 60614 |
| YODEN, ROBERT | 4203 W  ATLANTIC BLVD # 220 COCONUT CREEK FL 33066 |
| YODER, ABBY | 7924 SPRINGWAY RD BALTIMORE MD 21204 |
| YODER, ALLAN | 2412   SUGARLOAF LN FORT LAUDERDALE FL 33312 |
| YODER, BONNIE | 1184 S ROMNEY DR DIAMOND BAR CA 91789 |
| YODER, CARDLE | 224 NE  29TH ST WILTON MANORS FL 33334 |
| YODER, CURT | 21022 HORSETREE CIR TRABUCO CANYON CA 92679 |
| YODER, DIONE | 285 ARLINGTON DR PASADENA CA 91105 |
| YODER, ERIC | 875 N BREA BLVD APT 508 BREA CA 92821 |
| YODER, GRAYSON | 3524 OCEAN DR OXNARD CA 93035 |
| YODER, JEANETTE | 514 E BROADWAY ST MISHAWAKA IN 46545 |
| YODER, JOEL | 736 DOBSON ST 3E EVANSTON IL 60202 |
| YODER, JOHN | 3201 ROSWAY CT GLENELG MD 21737 |
| YODER, JOHN | 400 DANDY LOOP  RD YORKTOWN VA 23692 |

| Claim Name | Address Information |
|---|---|
| YODER, JOHN | 102 LINDEN CT YORKTOWN VA 23693 |
| YODER, JON | 116 CIRCLE SYRCUSE NY 13210 |
| YODER, KRIS | 4 FOX HOLLOW IRVINE CA 92614 |
| YODER, KRISTIAN | 4   GARSTON CT K COCKEYSVILLE MD 21030 |
| YODER, LESTLIY | 3150 CLAREMORE AV LONG BEACH CA 90808 |
| YODER, LOREN | 2100 SW  85TH AVE FORT LAUDERDALE FL 33324 |
| YODER, LYNNE | 28615 HIGH RIDGE DR SAUGUS CA 91390 |
| YODER, MARYANNE | 1903 SW  86TH AVE NO LAUDERDALE FL 33068 |
| YODER, SUSAN | 14395  WINDWARD CT GRANGER IN 46530 |
| YODZIS, EDWARD A. | 918 BEAVERBANK CIR TOWSON MD 21286 |
| YOE, EDWARD | 3228 RYERSON CIR BALTIMORE MD 21227 |
| YOEL, MARGARET | 125   GREAT POND RD SIMSBURY CT 06070 |
| YOEL, SARA | 1400  E LACOSTA DR PEMBROKE PINES FL 33027 |
| YOELIN, CHRISTINE | 1040 S SPRING AVE LA GRANGE IL 60525 |
| YOELIN, MATILDA | 4857 W MEDILL AVE 1ST CHICAGO IL 60639 |
| YOES, ALICE | 3750 CRESTFIELD CT BALTIMORE MD 21215 |
| YOFE, ANNA | 1465 ELIN POINTE DR EL SEGUNDO CA 90245 |
| YOFFE, DIANE | 12202 LONG LAKE DR OWINGS MILLS MD 21117 |
| YOFFEE, MILTON | 6430  ELRAY DR C BALTIMORE MD 21209 |
| YOFFREDO, GIL | 3048  E SUNRISE LAKES DR # 420 SUNRISE FL 33322 |
| YOGA, JENNIFER | 425 W FLORAL DR MONTEREY PARK CA 91754 |
| YOGI, AKIKO | 10746 FRANCIS PL APT 116 LOS ANGELES CA 90034 |
| YOGORE, BASILIO | 980  CONGDON AVE 1 ELGIN IL 60120 |
| YOGUEZ, BERTHA | 3505 W PINE ST SANTA ANA CA 92704 |
| YOGUI, WILFREDO | 750 N HAYWORTH AV APT 16 LOS ANGELES CA 90046 |
| YOH, LEILANI | 2350 DEL MAR WY APT 106 CORONA CA 92882 |
| YOHANNAN, GEORGE | 14652 DARTMOUTH CIR TUSTIN CA 92780 |
| YOHANNES, BRENDA | 747  CREEK BEND LN ANTIOCH IL 60002 |
| YOHANNES, MERKEB | 3549 IOWA AV APT 90 RIVERSIDE CA 92507 |
| YOHAY, OSCAR | 10784   NORTHGREEN DR LAKE WORTH FL 33449 |
| YOHE, LAUREL, LOYOLA-MERTZ HALL | 1125 W LOYOLA AVE 1304 CHICAGO IL 60626 |
| YOHE, VERONICA | 11601 GILMORE ST APT 4 NORTH HOLLYWOOD CA 91606 |
| YOHN, PAT | 1116 OXFORD DR APT B REDLANDS CA 92374 |
| YOHN, TERRY | 291 W MONTECITO AV APT C SIERRA MADRE CA 91024 |
| YOHNKA, MARGE | 333 W 1ST SOUTH ST CHEBANSE IL 60922 |
| YOHNKA, MERRITT | 17340 GRESHAM ST NORTHRIDGE CA 91325 |
| YOIA, DOMINIC | 139   BEAUMONT HWY LEBANON CT 06249 |
| YOIDOWSKY, LILLIAN | 6075 N  SABAL PALM BLVD # 206 206 LAUDERDALE LKS FL 33319 |
| YOIT, DASH | 1156 5TH ST MANHATTAN BEACH CA 90266 |
| YOKEL, DINDY | 1900   PURDY AVE # 2203 MIAMI BEACH FL 33139 |
| YOKER, WAYNE | 1480 SW  7TH TER DEERFIELD BCH FL 33441 |
| YOKO, SHIN | 23430 HAWTHORNE BLVD APT 300 TORRANCE CA 90505 |
| YOKOGAWA, MARK | 500 ADDY AV PLACENTIA CA 92870 |
| YOKOMURA, KAZUNORI | 986  SHERIDAN CIR NAPERVILLE IL 60563 |
| YOKOTA, DARREN | 838 N MARIPOSA AV APT 6 LOS ANGELES CA 90029 |
| YOKOTA, J | 15725 HALLDALE AV APT B GARDENA CA 90247 |
| YOKOTA, KATSUHISA | 746 OLD CREEK CT ELK GROVE VILLAGE IL 60007 |
| YOKOTA, S | 19156 BIDDLE DR IRVINE CA 92603 |
| YOKOYAMA, GARRETT | 15613 LEMOLI AV GARDENA CA 90249 |

| Claim Name | Address Information |
|---|---|
| YOKOYAMA, LAURIE | 652 N LEONARD ST MONTEBELLO CA 90640 |
| YOKOYAMA, STEVE | 725 SILVER LAKE BLVD LOS ANGELES CA 90026 |
| YOKOYAMA, YUICHI | 416 AVENUE G APT 4 REDONDO BEACH CA 90277 |
| YOKSAS, DIANA | 6811   SPRINGSIDE AVE DOWNERS GROVE IL 60516 |
| YOKSUFUDDIN, ASRA | 387 KERRY CT CAROL STREAM IL 60188 |
| YOKUM, C | 3 WESTOVER  DR POQUOSON VA 23662 |
| YOKUM, JOE | 15235   LAKES OF DELRAY BLVD # 300 DELRAY BEACH FL 33484 |
| YOLAINE, BERQUIN | 2644   MAGGIORE CIR KISSIMMEE FL 34746 |
| YOLANDA LOPEZ, JAMES | 4928 W 109TH ST INGLEWOOD CA 90304 |
| YOLANDA, ACEVEDO | 1571   CHERI CT KISSIMMEE FL 34744 |
| YOLANDA, AKEWOOD | 1829 NW  31ST AVE # 202 FORT LAUDERDALE FL 33311 |
| YOLANDA, AMORESE | 1918   PLUNKETT ST HOLLYWOOD FL 33020 |
| YOLANDA, ASTACIO | 2450   RAVENDALE CT KISSIMMEE FL 34758 |
| YOLANDA, DUARTE | 13625 PLACID DR WHITTIER CA 90605 |
| YOLANDA, JIMENEZ | 1231   HEATHER LAKE DR ORLANDO FL 32824 |
| YOLANDA, MARIA | 1669   BRANDYWINE RD # 3212 WEST PALM BCH FL 33409 |
| YOLANDA, MCKAY | 8618   JAMESTOWN DR WINTER HAVEN FL 33884 |
| YOLANDA, OTERO | 6236   LAKE UNDERHILL RD ORLANDO FL 32807 |
| YOLANDE, GIRALDI | 105   NORTHLAKE DR # 310-A ORANGE CITY FL 32763 |
| YOLANE, FERRERA | 833   MERCADO AVE ORLANDO FL 32807 |
| YOLAS, BERTHA | 110 E HILLCREST BLVD APT 106 INGLEWOOD CA 90301 |
| YOLGUIN, XOCHTIL | 659 BANYAN ST ONTARIO CA 91761 |
| YOLINSKY, SYLVIA | 5234   WINDSOR PARKE DR BOCA RATON FL 33496 |
| YOLITZ BRIAN | 126 GLOVER  AVE LANGLEY AFB VA 23665 |
| YOLLES, JILL | 1830   SHERIDAN ST # 105 HOLLYWOOD FL 33020 |
| YOLO, RAFAELLO | 7121 21ST ST APT 15 WESTMINSTER CA 92683 |
| YOM, DIANA | 2447 PURDUE AV LOS ANGELES CA 90064 |
| YOMGA, YOSHI | 601 S CHEVY CHASE DR GLENDALE CA 91205 |
| YOMMER, JACQUELINE | 1004   MARKHAM CT H BEL AIR MD 21014 |
| YON, KATE | 26035 MOULTON PKWY APT 70 LAGUNA HILLS CA 92653 |
| YON, LILY  M. | 6309 N KILDARE AVE CHICAGO IL 60646 |
| YONAK, KAREN | 5447 NW  59TH PL FORT LAUDERDALE FL 33319 |
| YONAN, MICHAEL R. | 5230 FARRAR CT DOWNERS GROVE IL 60515 |
| YONAN, ROMEY | 5234 N MAGNOLIA AVE CHICAGO IL 60640 |
| YONAN, ZODAK | 1041 W OAKDALE AVE 2 CHICAGO IL 60657 |
| YONEDA, SCOTT | 3160 SAWTELLE BLVD APT 304 LOS ANGELES CA 90066 |
| YONEKAWA, YUKO | 2048 W 181ST ST TORRANCE CA 90504 |
| YONEL, CHERY | 6945   BLAIR DR ORLANDO FL 32818 |
| YONEMITSU, MICHEAL | 2431 ALTO CERRO CIR SAN DIEGO CA 92109 |
| YONEMOTO, SANDY | 2567 PLAZA DEL AMO APT 307 TORRANCE CA 90503 |
| YONEMOTO, TROY | 1333 MALTMAN AV LOS ANGELES CA 90026 |
| YONEMURA, G | 2 LA LINDA DR LONG BEACH CA 90807 |
| YONEX CORP., C RENGE | 28846 CEDARBLUFF DR RANCHO PALOS VERDES CA 90275 |
| YONEZAWA, RYO | 474 N LAKE SHORE DR 5202 CHICAGO IL 60611 |
| YONG YUN, HYE | 2621 CENTINELA AV APT 8 SANTA MONICA CA 90405 |
| YONG, ALAN | 01N756  HILLCREST RD WEST CHICAGO IL 60185 |
| YONG, SUNG SOON | 1115 N SYCAMORE LN MOUNT PROSPECT IL 60056 |
| YONG, TONY | 6101 ROY ST LOS ANGELES CA 90042 |
| YONIKA, KAREN | 69 HIGH TOWER RD SOUTH WINDSOR CT 06074-1120 |

| Claim Name | Address Information |
|---|---|
| YONKER, CHARLES F | 113 WILLIAM CLAIBORNE WILLIAMSBURG VA 23185 |
| YONKER, MICHAEL | 1137 ANDOVER CT NAPERVILLE IL 60563 |
| YONKERS, JOHN, VALP LANKEANU HALL | 1515  CAMPUS DR 527 VALPARAISO IN 46383 |
| YONKERS, PHYLLIS | 105  WILLOW RD STREAMWOOD IL 60107 |
| YONKOF, JOSEPH (SS EMPL) | 2601 NE  12TH TER POMPANO BCH FL 33064 |
| YONKS | 6668    VIA ALFIERI LAKE WORTH FL 33467 |
| YONKUS, CYNTHIA | 29 ROOSEVELT AVE SAINT CHARLES IL 60174 |
| YONOVER, CAROL | 700 LAVERGNE AVE WILMETTE IL 60091 |
| YONOVER, RICHARD | 5015    WILES RD # 101 COCONUT CREEK FL 33073 |
| YONS, WALTER | 6813 SAINT PETERS RD MACUNGIE PA 18062 |
| YONTERO, ANIA | 20618 LEADWELL ST WINNETKA CA 91306 |
| YONTEZ, PHILLIP | 1123 WINDBROOKE DR 201 BUFFALO GROVE IL 60089 |
| YONTS, JEREMY | 704 ORCHARD OVERLOOK 302 ODENTON MD 21113 |
| YONYA GREEN, | 211 NW  69TH WAY PEMBROKE PINES FL 33024 |
| YOO, ALEX | 264 S GRAND OAKS AV PASADENA CA 91107 |
| YOO, DIANE | 15764 WILLOW RUN DR CHINO HILLS CA 91709 |
| YOO, DUN | 4585 THORNBARK DR HOFFMAN ESTATES IL 60195 |
| YOO, GIYANG | 7  SUNTOP CT 301 BALTIMORE MD 21209 |
| YOO, HONG | 6408 HOFFMAN TER MORTON GROVE IL 60053 |
| YOO, HYUNG D | 430 S BERENDO ST APT 14 LOS ANGELES CA 90020 |
| YOO, ISAAC | 505 N FIGUEROA ST APT 729 LOS ANGELES CA 90012 |
| YOO, IVAN | 650 S AVENUE 61 LOS ANGELES CA 90042 |
| YOO, JAE | 5224 W 2ND ST LOS ANGELES CA 90004 |
| YOO, JENNIFER | 29637 PACIFIC COAST HWY MALIBU CA 90265 |
| YOO, SAMUEL S | 6257 PROMISA WY CYPRESS CA 90630 |
| YOO, STEPHEN | 7905  ARCADIA ST MORTON GROVE IL 60053 |
| YOO, TAE | 6115 TULANE DR CLARKSVILLE MD 21029 |
| YOO, TAEKUN | 6481 WINONA CT OAK PARK CA 91377 |
| YOOH, JOOHEE | 641 GAYLEY AV APT 200 LOS ANGELES CA 90024 |
| YOOK, KARL | 618 FAIRWAY DR GLENVIEW IL 60025 |
| YOON, ADIN | 1141  WINDBROOKE DR 101 BUFFALO GROVE IL 60089 |
| YOON, CHRISTINA | 873 EDEN FARM CIR WESTMINSTER MD 21157 |
| YOON, HANNAH | 627 LEGACY DR BREA CA 92821 |
| YOON, HOJUN | 25514 HEMINGWAY AV APT B STEVENSON RANCH CA 91381 |
| YOON, HOYOUNG/EUNMI | 4590  BRIGANTINE CT HOFFMAN ESTATES IL 60192 |
| YOON, JAMES | 5727 RAVENSPUR DR APT 107 RANCHO PALOS VERDES CA 90275 |
| YOON, JAY | 511 SE  5TH AVE # 1423 FORT LAUDERDALE FL 33301 |
| YOON, JUDY | 14209 JALISCO RD LA MIRADA CA 90638 |
| YOON, KEVIN | 5371 BROOK WAY 5 COLUMBIA MD 21044 |
| YOON, KYUHO | 7910  LAKE ST MORTON GROVE IL 60053 |
| YOON, MICKEY | 1873 CHESAPEAKE WY CORONA CA 92880 |
| YOON, SANG CHUL | 2605  QUAIL LN NORTHBROOK IL 60062 |
| YOON, SOO | 4340 LA GRANADA WY LA CANADA FLINTRIDGE CA 91011 |
| YOON, SUNG H | 1    ARROWOOD DR CROMWELL CT 06416 |
| YOON, TAE WON | 1716 RAMONA AV SOUTH PASADENA CA 91030 |
| YOON, YONMI | 16313 DRIFTWOOD CT LA MIRADA CA 90638 |
| YOON, YOUNG | 5445 N SHERIDAN RD 2912 CHICAGO IL 60640 |
| YOON, YUNSANG | 5110 S KENWOOD AVE 1007 CHICAGO IL 60615 |
| YOOUSAF, ELLY | 1746 N BERENDO ST LOS ANGELES CA 90027 |

| Claim Name | Address Information |
|---|---|
| YOPEZ, ALYSSA | 5769 S EL RANCHO DR WHITTIER CA 90606 |
| YOPP, LAURA | 1902 MILL POND DR SOUTH WINDSOR CT 06074-4319 |
| YOPST, TODD | 1336 WILLIAM ST SYCAMORE IL 60178 |
| YORAM PELMAN | 4612 WOLFE WAY WOODLAND HILLS CA 91364 |
| YORDANOZA, SVETLA | 1205 HANDSWORTH PL L BALTIMORE MD 21221 |
| YORE, ROSE | 1606  DOWNING AVE WESTCHESTER IL 60154 |
| YOREK, ARNA | 256 RIDGE RD NORTH AURORA IL 60542 |
| YORGENSEN, LINDA | 11   WHITE RD TOLLAND CT 06084 |
| YORK COLLEGE LIBRARY | 100 COUNTRY CLUB RD YORK PA 17403 |
| YORK COUNTY FIRE DEPT | 4405 BIG BETHEL  RD YORKTOWN VA 23693 |
| YORK E.N.T ASSOCIATION | 924 COLONIAL AVE E YORK PA 17403 |
| YORK HIGH SCHOOL | 9300 GEORGE WASHINGTON MEM  HWY 1 YORKTOWN VA 23692 |
| YORK RIVER INN | 209 AMBLER  ST YORKTOWN VA 23690 |
| YORK RIVER REALTY | P.O. BOX 975 WEST POINT VA 23181 |
| YORK STB INC | 7202 KNOTTY PINE AVE WINTER PARK FL 32792 |
| YORK, ALEX | 8240 SW  24TH ST # 5310 NO LAUDERDALE FL 33068 |
| YORK, ALLEN | 7520   LEXINGTON CLUB BLVD # A DELRAY BEACH FL 33446 |
| YORK, ANDREW | 555 EBBCREEK DR APT B CORONA CA 92880 |
| YORK, BELINDA | 905 ADAMS ST MAYWOOD IL 60153 |
| YORK, BILL | 27   WINDMILL SPGS GRANBY CT 06035 |
| YORK, BOBBY | 3635 N LAVERGNE AVE 1 CHICAGO IL 60641 |
| YORK, BRENDA | 12711 NETTLES DR APT 8 NEWPORT NEWS VA 23606 |
| YORK, BRIAN H | 32030 WATERGATE CT WESTLAKE VILLAGE CA 91361 |
| YORK, CAROLYN | 1117 E THACKERY ST WEST COVINA CA 91790 |
| YORK, CARRIE | 25300 CYPRESS ST LOMITA CA 90717 |
| YORK, CHRISTOPHER | 13445  WHITE OAK AVE CEDAR LAKE IN 46303 |
| YORK, E | 1820 LA PALOMA PALM SPRINGS CA 92264 |
| YORK, ELAINE | 1728  DEVONSHIRE LN SHOREWOOD IL 60404 |
| YORK, ELEANOR | 180 W HALF DAY RD 103 BUFFALO GROVE IL 60089 |
| YORK, ERICA L | 132 CHESTERFIELD  RD HAMPTON VA 23661 |
| YORK, ERIN | 1642 E 56TH ST 617 CHICAGO IL 60637 |
| YORK, EVELYN | 6563 NW  37TH AVE COCONUT CREEK FL 33073 |
| YORK, FAY | 3920   INVERRARY BLVD # 307 LAUDERHILL FL 33319 |
| YORK, FAY | 4937 BECK AV BELL CA 90201 |
| YORK, GEORGE | 127 DUBLIN DR LUTHERVILLE-TIMONIUM MD 21093 |
| YORK, HOWARD | 4985 CORRAL ST SIMI VALLEY CA 93063 |
| YORK, IVAN | 12 E LEXINGTON CIR YORKVILLE IL 60560 |
| YORK, JASON | 416 ROLLING  HLS WILLIAMSBURG VA 23185 |
| YORK, JEAN | 565 RICHMOND CIR LAKE ZURICH IL 60047 |
| YORK, JEFF | 427   GEORGE WASHINGTON TPKE BURLINGTON CT 06013 |
| YORK, JIM | 1921 HARRIMAN LN APT 3 REDONDO BEACH CA 90278 |
| YORK, JOAN | 30523 PALOS VERDES DR E RANCHO PALOS VERDES CA 90275 |
| YORK, JOHN | 84 HIGH ST MOOSUP CT 06354-1000 |
| YORK, JOSEPH | P.O. BOX 572 CENTRAL VILLAGE CT 06332 |
| YORK, JUNE | 3010 RIDGE RD N 413 ELLICOTT CITY MD 21043 |
| YORK, KISHA | 5122 HILLBURN AVE BALTIMORE MD 21206 |
| YORK, LINDA | 12   REVERKNOLLS AVON CT 06001 |
| YORK, LORI | 16 MILLBRIDGE CT BALTIMORE MD 21236 |
| YORK, MARCUS A | 11225 HUSTON ST APT 101 NORTH HOLLYWOOD CA 91601 |

| Claim Name | Address Information |
|------------|---------------------|
| YORK, MARIA | 426 FORT WORTH ST HAMPTON VA 23669 |
| YORK, MARTHA | 5 LA FLORA IRVINE CA 92614 |
| YORK, MICHAEL | 2519   NASSAU LN FORT LAUDERDALE FL 33312 |
| YORK, MICHAEL | 1111   OLIVE TREE CIR WEST PALM BCH FL 33413 |
| YORK, NATALIE | P O BOX 35559 LOS ANGELES CA 90035 |
| YORK, NICHOLAS | 1151 W 14TH PL 238 CHICAGO IL 60608 |
| YORK, OSCAR | 3546 W 27TH ST LOS ANGELES CA 90018 |
| YORK, P | 327 SEABOARD  AVE HAMPTON VA 23664 |
| YORK, PETER | 463 N  MAIN ST MOOSUP CT 06354 |
| YORK, RENE | 15683 PINE SUMMIT DR APT 197 CHINO HILLS CA 91709 |
| YORK, RHONDA | 51 SOUTH RD COLCHESTER CT 06415-2512 |
| YORK, RUDOLPH | 1518 W 247TH ST HARBOR CITY CA 90710 |
| YORK, SANDRA | 1705   WHITEHALL DR # 401 FORT LAUDERDALE FL 33324 |
| YORK, SCOTT W | 198   CONNECTICUT AVE NEWINGTON CT 06111 |
| YORK, STEVEN | 619 SHERIDAN RD 2 EVANSTON IL 60202 |
| YORK, TERRIE | 10921 1/2 CAMARILLO ST NORTH HOLLYWOOD CA 91602 |
| YORK, TIM | 63 S  MAIN ST MARLBOROUGH CT 06447 |
| YORK, YVETTE | 15500 MIDTOWN DR APT 121 VICTORVILLE CA 92392 |
| YORK, ZACH | 1237 W FULLERTON AVE 514 CHICAGO IL 60614 |
| YORKE, ADAM | 608   HINMAN AVE 3N EVANSTON IL 60202 |
| YORKE, CHARLES | 4571 NW  67TH PL # P16 COCONUT CREEK FL 33073 |
| YORKE, LEVI | 255 E PENN ST PASADENA CA 91104 |
| YORKE, MAVIS | 3327   DEVONSHIRE WAY PALM BEACH GARDENS FL 33418 |
| YORKER, CALLY | 16   CARLSON ST # 1 NEW BRITAIN CT 06051 |
| YORKMAN, MARK | 4811 COLEHERNE RD BALTIMORE MD 21229 |
| YORMARK, JOEL | 2907 CAROLINE ST SOUTH BEND IN 46614 |
| YORMARK, MICHAEL FLORIDA PANTHR | 2555 NW  136TH AVE SUNRISE FL 33323 |
| YORN, RICK M | 16000 VENTURA BLVD APT 1102 ENCINO CA 91436 |
| YORRO, ZITA | 950  MCCORMICK DR LAKE FOREST IL 60045 |
| YOS, RUDY | 16190 OWEN ST FONTANA CA 92335 |
| YOSARDO, ALICIA | 970  E COTTON BAY DR # 1815 WEST PALM BCH FL 33406 |
| YOSHI, MANOJ | 1413 REGENT DR MUNDELEIN IL 60060 |
| YOSHIDA, DIANE | 24337 GAZEBO CT DIAMOND BAR CA 91765 |
| YOSHIDA, HAYATO | 855 S CITRUS AV APT 115 AZUSA CA 91702 |
| YOSHIDA, KEN | 902 GLAZE CT ODENTON MD 21113 |
| YOSHIDA, MR KEN | 9754 DOREEN DR CYPRESS CA 90630 |
| YOSHIDA, MRS MINORU | 3451 S BENTLEY AV LOS ANGELES CA 90034 |
| YOSHIDA, NAOKO T | 2220 GRAMERCY AV TORRANCE CA 90501 |
| YOSHIDA, YASUO | 928 OAKMERE DR HARBOR CITY CA 90710 |
| YOSHIE, SUZUKI | 614 S CLOVERDALE AV APT 1 LOS ANGELES CA 90036 |
| YOSHIHARA, B | 1745 ARRIBA DR MONTEREY PARK CA 91754 |
| YOSHII, KRIBY | 35 AUSTIN DR EDGEWATER MD 21037 |
| YOSHII, WALLY | 11230 ELOISE ST CERRITOS CA 90703 |
| YOSHII, YUKO | 14691 PEPPER TREE CIR TUSTIN CA 92780 |
| YOSHIKURA, JIMMY Y | 11693 MANILA DR CYPRESS CA 90630 |
| YOSHIMITSU, RICK | 3702 GARAND RD ELLICOTT CITY MD 21042 |
| YOSHIMIZU, JOHN | 1932 VIA PIMPOLLO SAN CLEMENTE CA 92673 |
| YOSHIMORI, MRS.JAMES | 19713 LULL ST WINNETKA CA 91306 |
| YOSHIMOTO, KATSUTARO | 3392 ST ALBANS DR ROSSMOOR CA 90720 |

| Claim Name | Address Information |
|------------|---------------------|
| YOSHIMOTO, MRS. SANAYE | 255 S SAN PEDRO ST APT 324 LOS ANGELES CA 90012 |
| YOSHIMURA, BILL | 13511 SW  9TH PL DAVIE FL 33325 |
| YOSHIMURA, DENNIS | 24202 SYLVAN GLEN RD APT G DIAMOND BAR CA 91765 |
| YOSHIMURA, ELIZABETH | 1381 S YNEZ AV MONTEREY PARK CA 91754 |
| YOSHIMURA, GRANT | 1744 BUTLER AV APT 101 LOS ANGELES CA 90025 |
| YOSHIMURA, JAMES | 6762 OXFORD DR HUNTINGTON BEACH CA 92647 |
| YOSHIMURA, NAOHIRO | 4108  PAMELLA LN NORTHBROOK IL 60062 |
| YOSHINO, ELMER | 25501 CROWN VALLEY PKWY APT 171 LADERA RANCH CA 92694 |
| YOSHINO, JIRO | 12980 HALFORD ST SYLMAR CA 91342 |
| YOSHIOKA, BRIAN | 198 ALICANTE AISLE IRVINE CA 92614 |
| YOSHIZAKI, MIKE | 3163 N DRIFTWOOD ST ORANGE CA 92865 |
| YOSIFOVE, Y | 2501   HOLLYWOOD BLVD # 200 HOLLYWOOD FL 33020 |
| YOSIM, MURRAY | 9233 SW  8TH ST # 403 403 BOCA RATON FL 33428 |
| YOSKOWITZ, HAROLD | 32   WATCH HILL CIR CROMWELL CT 06416 |
| YOSPE, ANDREA A. | 136   COCONUT KEY LN DELRAY BEACH FL 33484 |
| YOSPIN, GLADYS | 5451   PRIVET PL # B DELRAY BEACH FL 33484 |
| YOSS, ADELLE | 4135 PICKNEY DR CALABASAS CA 91302 |
| YOSS, CHARLOTTE | 3015   HYTHE A BOCA RATON FL 33434 |
| YOSS, ESTELLE K | 5749   GEMSTONE CT # 105 BOYNTON BEACH FL 33437 |
| YOSSEF, BILL | 2801 W BALL RD APT 4 ANAHEIM CA 92804 |
| YOSSIF, GEORGE | 3818  HICKORY AVE BALTIMORE MD 21211 |
| YOSSINGER, NILI | 420 W BELMONT AVE 7H CHICAGO IL 60657 |
| YOSSLOWITZ, SHIRLEY | 750 SW  138TH AVE # F414 PEMBROKE PINES FL 33027 |
| YOST, ALLEN | 2919  MANNS AVE BALTIMORE MD 21234 |
| YOST, BECKY | 11203 CROSSDALE AV NORWALK CA 90650 |
| YOST, BRENDA | 1831 N 74TH AVE ELMWOOD PARK IL 60707 |
| YOST, CYNTHIA | 6902 LEYTON  PL SUFFOLK VA 23435 |
| YOST, DAVID | 1430 S WESTERN AVE PARK RIDGE IL 60068 |
| YOST, JOHN | 26 E 13TH ST APT 1 NORTHAMPTON PA 18067 |
| YOST, JUDY | 36   CHELSEA LN EAST GRANBY CT 06026 |
| YOST, KENNETH | 835 E JUNIATA ST ALLENTOWN PA 18103 |
| YOST, KEVIN | 835 E TUJUNGA AV BURBANK CA 91501 |
| YOST, MICHELLE | 4263 BEECHWOOD PL RIVERSIDE CA 92506 |
| YOST, PATRICIA | 1113   LAKE TER # 104 BOYNTON BEACH FL 33426 |
| YOST, PEGGY | 18 GREAT LAKES  DR HAMPTON VA 23669 |
| YOST, QUINN | 1122 W MORSE AVE B CHICAGO IL 60626 |
| YOST, SHIRLEY | 2707 CENTRALIA ST LAKEWOOD CA 90712 |
| YOST, STEFAN | 668  DOGLEG LN BARTLETT IL 60103 |
| YOST, SUZANNE | 5373   CEDAR LAKE RD # 1438 1438 BOYNTON BEACH FL 33437 |
| YOST, TODD M | 830 WASHINGTON ST 1N EVANSTON IL 60202 |
| YOST, VARRINA | 841 VALENTINE VIEW DR CROWNSVILLE MD 21032 |
| YOSWEIN, M | 7537   TRENT DR TAMARAC FL 33321 |
| YOSWEIN, MARTHA | 9463   BELFORT CIR TAMARAC FL 33321 |
| YOTO, KATHERINE M. | 2682  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| YOTS, JOHN | 24402 CALLE PEQUENO LAKE FOREST CA 92630 |
| YOTT, JOSEPH | 8395 KEATS AV YUCCA VALLEY CA 92284 |
| YOTT, MARY | 8840  CEDARWOOD DR 712 TINLEY PARK IL 60487 |
| YOU BET.COM, MR LEE | 5901 DE SOTO AV WOODLAND HILLS CA 91367 |
| YOU, ALLEN | 10291 CUTTY SARK DR HUNTINGTON BEACH CA 92646 |

| Claim Name | Address Information |
|---|---|
| YOU, DANIEL | 21009 OAKRIVER LN SANTA CLARITA CA 91321 |
| YOU, KAE MI | 5330 EMERYWOOD DR BUENA PARK CA 90621 |
| YOUABIAN, OMID | 1932 S WESTGATE AV LOS ANGELES CA 90025 |
| YOUCHAH, NETTIE | 1001    COLONY POINT CIR # 303 PEMBROKE PINES FL 33026 |
| YOUDELMAN, LYNNE | 255 SW  3RD AVE # 412 DEERFIELD BCH FL 33441 |
| YOUEL, JACQUELINE | 6528  FAIRFIELD AVE BERWYN IL 60402 |
| YOUENS, JEFFREY | 6 PROMROSE WEST SPRINGFIELD MA 01089 |
| YOUGBAR, KAREN | 210 OLD MAGOTHY BRIDGE RD PASADENA MD 21122 |
| YOUHKA, REBECCA | 270 W 1ST AVE CLIFTON IL 60927 |
| YOUIL, PAULETTE | 4 BRAVO LN ALISO VIEJO CA 92656 |
| YOUKET, PAULA | 300 HONEY LOCUST CT BELAIR MD 21015 |
| YOUKHAMA, HERNES | 9088  TERRACE PL DES PLAINES IL 60016 |
| YOUKHANA, EDWARD | 3315  WINNETKA RD GLENVIEW IL 60026 |
| YOUKHANA, SHMERAN | 9301  MARMORA AVE MORTON GROVE IL 60053 |
| YOUKILIS, VICTOR | 20090    BOCA WEST DR # 364 364 BOCA RATON FL 33434 |
| YOULOVSKY, JENNIE | 2    MANSFIELD A BOCA RATON FL 33434 |
| YOUMANS, B. | 8500 W  SUNRISE BLVD # 236 PLANTATION FL 33322 |
| YOUMANS, HARRY | 7499 NE  7TH CT BOCA RATON FL 33487 |
| YOUMANS, JAMES | 842    LIGHTHOUSE CV SANFORD FL 32773 |
| YOUMANS, MICK | 675    WHITE OAK LN BARTLETT IL 60103 |
| YOUMATZ, STACEY | 290 FREEMAN RD MIDDLETOWN CT 06457-5711 |
| YOUN, ALBERT | 521 N KENMORE AV APT 105 LOS ANGELES CA 90004 |
| YOUN, ESTHER | 3 LEDA IRVINE CA 92604 |
| YOUN, JOANNE(SEE BI NOTE) | 3932 WILSHIRE BLVD APT 204 LOS ANGELES CA 90010 |
| YOUN, MRS. HEUN | 211 LIBERTY ST TUSTIN CA 92782 |
| YOUN, SAM | 15414 CAULFIELD AV NORWALK CA 90650 |
| YOUNA, ALBERT | 255 N PARK BLVD GLEN ELLYN IL 60137 |
| YOUNAN, BACHIR | 6417 N KEDZIE AVE 1 CHICAGO IL 60645 |
| YOUNAN, FRANCIS | 2825 WASHINGTON ST FRANKLIN PARK IL 60131 |
| YOUNAN, MARYAM | 3270 EVENING STAR LN CORONA CA 92881 |
| YOUNANO, ATORINA | 8001 LASAINE AV NORTHRIDGE CA 91325 |
| YOUNCE, CHRISTINE | 46  MITCHELL DR ABINGDON MD 21009 |
| YOUNCE, DENISE | 1247    LAKEVIEW DR CLERMONT FL 34711 |
| YOUNCE, DORIS | 4863    DOVEWOOD TER # A BOYNTON BEACH FL 33436 |
| YOUNES, ELIAS | 815 N  GRAHAM ST ALLENTOWN PA 18109 |
| YOUNES, JON | 3200 EAGLES WATCH WILLIAMSBURG VA 23188 |
| YOUNESI, SHERRI | 4509 AZALIA DR TARZANA CA 91356 |
| YOUNG | 341 SUMMIT  CT HAMPTON VA 23666 |
| YOUNG & RUBICAM | PO BOX 4717 NEW YORK NY 10163 |
| YOUNG & RUBICON | P.O. BOX 4717 NEW YORK NY 10163 |
| YOUNG ALEXANDER | 5561 N  WINSTON PARK BLVD # 204 COCONUT CREEK FL 33073 |
| YOUNG CHO, SUN | 5001 WILSHIRE BLVD APT 201 LOS ANGELES CA 90036 |
| YOUNG III, RAYMOND P | 167    MIDWAY OVAL GROTON CT 06340 |
| YOUNG JR, JAMES L | 8631 WILLOW OAK RD BALTIMORE MD 21234 |
| YOUNG OLSON, BRENDA | 17502 NW  7TH CT PEMBROKE PINES FL 33029 |
| YOUNG QUIST, BILL | 1330  RAND RD 112 DES PLAINES IL 60016 |
| YOUNG VW MAZDA DGE | 191 COMMERCE PARK DR EASTON PA 18045 |
| YOUNG**, JOHNATHAN | 2330 N GRAND AV APT 12 SANTA ANA CA 92705 |
| YOUNG, | 943 COLERIDGE RD BALTIMORE MD 21229 |

| Claim Name | Address Information |
| --- | --- |
| YOUNG, ETHEL M | 1706 RAMBLEWOOD RD D BALTIMORE MD 21239 |
| YOUNG, MICHEAL | 39103 N CEDAR CREST DR LAKE VILLA IL 60046 |
| YOUNG, A W | PO BOX 163 CARROLLTON VA 23314 |
| YOUNG, AARON J. | 1622 DENISE DR E FOREST HILL MD 21050 |
| YOUNG, ABBY | 2926 N BURLING ST 1 CHICAGO IL 60657 |
| YOUNG, ACHILLES | 7 SILVEROAK ALISO VIEJO CA 92656 |
| YOUNG, ADA | 5310 WINNER AVE BALTIMORE MD 21215 |
| YOUNG, ADDIE | 842 E 112TH ST LOS ANGELES CA 90059 |
| YOUNG, ADELE | 7304 MARBELLA ECHO DR DELRAY BEACH FL 33446 |
| YOUNG, ADELINE | 1733 PLEASANT AVE SAINT CHARLES IL 60174 |
| YOUNG, ADRAIN | 5620 BOWESFIELD ST LOS ANGELES CA 90016 |
| YOUNG, ADRIAN | 31 E MACARTHUR CRESCENT APT B521 SANTA ANA CA 92707 |
| YOUNG, ALAN | 133 N GREENWOOD AV PASADENA CA 91107 |
| YOUNG, ALFRED | 2610 ELSINORE AVE BALTIMORE MD 21216 |
| YOUNG, ALFRED | 22400 BUTTERFIELD RD 506 RICHTON PARK IL 60471 |
| YOUNG, ALFRED | 4348 E AVENUE Q12 PALMDALE CA 93552 |
| YOUNG, ALICA | 5 GUILD HALL CT GWYNN OAK MD 21244 |
| YOUNG, ALICE | 34 RIVERLANDS DR APT C NEWPORT NEWS VA 23605 |
| YOUNG, ALICE | 295 WINCHESTER DR ALGONQUIN IL 60102 |
| YOUNG, ALICE | 4095 FRUIT ST APT SP 862 LA VERNE CA 91750 |
| YOUNG, ALICE | 20395 HARVARD WY RIVERSIDE CA 92507 |
| YOUNG, ALLISON | 8171 STICKNEY RUN WOODSTOCK IL 60098 |
| YOUNG, ALMA | 1515 E 62ND ST 3F CHICAGO IL 60637 |
| YOUNG, ALTHEA N.I.E | 3460 NW 50TH AVE # 110 110 LAUDERDALE LKS FL 33319 |
| YOUNG, ALVIN | 418 HARLOWE LN NAPERVILLE IL 60565 |
| YOUNG, AMBER | 4400 DANBURY SQ BELCAMP MD 21017 |
| YOUNG, ANGELA | 501 CRESCENT DR 3 CHAMPAIGN IL 61821 |
| YOUNG, ANGELA | 14776 HARTFORD ST MOORPARK CA 93021 |
| YOUNG, ANITRA | 624 HULL TER 1S EVANSTON IL 60202 |
| YOUNG, ANN | 146 N CENTRAL AVE 1H CHICAGO IL 60644 |
| YOUNG, ANN | 16226 CANDLELIGHT DR WHITTIER CA 90604 |
| YOUNG, ANNA | 7814 BERTHA RD PASADENA MD 21122 |
| YOUNG, ANNA | 1602 N GLENN AV ONTARIO CA 91764 |
| YOUNG, ANNETTE | 460 E OCEAN AVE # 409 LANTANA FL 33462 |
| YOUNG, ANNIE | 7151 S FRANCISCO AVE CHICAGO IL 60629 |
| YOUNG, ANTHONY | 7566 RED BLUFF LN FONTANA CA 92336 |
| YOUNG, ARIANAN | 725 W J ST ONTARIO CA 91762 |
| YOUNG, ARKENE | 2105 CLIFTWOOD AVE BALTIMORE MD 21213 |
| YOUNG, AVON G | 1212 WESTMONT DR SAN PEDRO CA 90732 |
| YOUNG, B. | PO BOX 1763 BRONSON FL 32621 |
| YOUNG, BAE S | 3600 WILSHIRE BLVD APT 100-A LOS ANGELES CA 90010 |
| YOUNG, BEN | 550 NW 80TH AVE # 201 MARGATE FL 33063 |
| YOUNG, BEN | 1829 E WORKMAN AV APT 11 WEST COVINA CA 91791 |
| YOUNG, BERNARD | 2901 S OCEAN BLVD # 1003 HIGHLAND BEACH FL 33487 |
| YOUNG, BETTY | 13786 HILLCREST DR FONTANA CA 92337 |
| YOUNG, BEVERLY | 5119 W MONROE ST CHICAGO IL 60644 |
| YOUNG, BILL | 5529 E LAKE DR F LISLE IL 60532 |
| YOUNG, BRAD | 1618 W MAIN ST OTTAWA IL 61350 |
| YOUNG, BRAEDON | 5909 OVERHILL DR APT 4 LOS ANGELES CA 90043 |

| Claim Name | Address Information |
|---|---|
| YOUNG, BRENDA | 3507    OAKS WAY # 705 POMPANO BCH FL 33069 |
| YOUNG, BRENDA | 18636 PAD CT NEWHALL CA 91321 |
| YOUNG, BRETT | 142 W AVENIDA JUNIPERO SAN CLEMENTE CA 92672 |
| YOUNG, BRIAN | 1463    ENFIELD ST # D ENFIELD CT 06082 |
| YOUNG, BRIAN | 1145 N MUSEUM BLVD 206 VERNON HILLS IL 60061 |
| YOUNG, BRIAN | 122 SW   13TH AVE DELRAY BEACH FL 33444 |
| YOUNG, BRYCE | 2800 MADISON AV APT F11 FULLERTON CA 92831 |
| YOUNG, BRYON | 170    OLD MILL RD MACUNGIE PA 18062 |
| YOUNG, C | 508 N JUNE ST LOS ANGELES CA 90004 |
| YOUNG, C. | 2328 BARONSMEDE CT WINTER GARDEN FL 34787 |
| YOUNG, CANDY | 10737 TOWER DR ORLAND PARK IL 60467 |
| YOUNG, CARAN | 6733 WILMONT DR BALTIMORE MD 21207 |
| YOUNG, CARLOTA R | 11891 ST MARK ST GARDEN GROVE CA 92845 |
| YOUNG, CAROL | 560    JAMESTOWN CT H EDGEWOOD MD 21040 |
| YOUNG, CAROL | 7637 NEWPORT RD BALTIMORE MD 21219 |
| YOUNG, CAROL | 7637 NEWPORT RD MOUNT AIRY MD 21771 |
| YOUNG, CAROL | 1321    ELMWOOD AVE DEERFIELD IL 60015 |
| YOUNG, CAROL | 4350 W LAKE AVE 102A GLENVIEW IL 60025 |
| YOUNG, CAROL | 133    RAND RD 4W LAKEMOOR IL 60051 |
| YOUNG, CAROL | 2218 MALCOLM AV ONTARIO CA 91761 |
| YOUNG, CAROL | 177 W GARDEN GREEN PORT HUENEME CA 93041 |
| YOUNG, CAROLYN | 4040 GRIER NURSERY RD PYLESVILLE MD 21132 |
| YOUNG, CAROLYN | 16 RIVERSIDE  DR SMITHFIELD VA 23430 |
| YOUNG, CAROYLN | 17201 MARINA VIEW PL HUNTINGTON BEACH CA 92649 |
| YOUNG, CASEY | 7868    HIDDEN CREEK WAY BALTIMORE MD 21226 |
| YOUNG, CATHERINE | 6889 N LONG BEACH BLVD APT 9 LONG BEACH CA 90805 |
| YOUNG, CECELIA | 300 WAUKEGAN RD    149-2 DEERFIELD IL 60015 |
| YOUNG, CECIL | 9833    MAJESTIC WAY BOYNTON BEACH FL 33437 |
| YOUNG, CECILE | 110 N CHAPEL AV APT 6 ALHAMBRA CA 91801 |
| YOUNG, CECIO | 110 N CHAPEL AV APT 6 ALHAMBRA CA 91801 |
| YOUNG, CELIA | 3577 CONGRESS DR RIVERSIDE CA 92503 |
| YOUNG, CHARLES | 103 OAK SPRING DR GLEN BURNIE MD 21060 |
| YOUNG, CHARLES | 205    CHERRYDELL RD BALTIMORE MD 21228 |
| YOUNG, CHARLES | 9300 SW  8TH ST # 205 BOCA RATON FL 33428 |
| YOUNG, CHARLES | 9440 SW  8TH ST # 412 BOCA RATON FL 33428 |
| YOUNG, CHELSEA CHEN | 8416 NW   35TH ST CORAL SPRINGS FL 33065 |
| YOUNG, CHERRYL | 7940 NW  6TH ST # 104 PEMBROKE PINES FL 33024 |
| YOUNG, CHERYL | 4 GALA LN BALTIMORE MD 21208 |
| YOUNG, CHRIS | 5211 TIYANA CT ELLICOTT CITY MD 21043 |
| YOUNG, CHRISTIN | 932    LA COSTA WAY LANTANA FL 33462 |
| YOUNG, CHRISTINA | 646 BELL ST HAMPTON VA 23661 |
| YOUNG, CHRISTINA | 12947 BONAPARTE AV LOS ANGELES CA 90066 |
| YOUNG, CHRISTINE | 20   WARREN MANOR CT COCKEYSVILLE MD 21030 |
| YOUNG, CHRISTINE | 17501    PECAN LN TINLEY PARK IL 60477 |
| YOUNG, CHRISTINE | 1601 NE  34TH ST POMPANO BCH FL 33064 |
| YOUNG, CHRISTOPHE | 1339 ALESSANDRO DR NEWBURY PARK CA 91320 |
| YOUNG, CHRISTOPHER | 1005 NICHOLAS WAY GLEN BURNIE MD 21061 |
| YOUNG, CHRISTOPHER L | 209 W PINEHURST AV LA HABRA CA 90631 |
| YOUNG, CHRSITINA | 804 CONSTANCE  DR A NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| YOUNG, CHUCK | 279 E QUEENS DR WILLIAMSBURG VA 23185 |
| YOUNG, CINDY | 20 ROSEDALE ST N BALTIMORE MD 21229 |
| YOUNG, CINDY | 1274  WOODWARD AVE SOUTH BEND IN 46616 |
| YOUNG, CINDY | 146   CITRUS PARK CIR BOYNTON BEACH FL 33436 |
| YOUNG, CINDY | 1021 S LARK ELLEN AV WEST COVINA CA 91791 |
| YOUNG, CLARENCE | 204 W 155TH PL HARVEY IL 60426 |
| YOUNG, CLAY | 3013 S ROSEWOOD AV SANTA ANA CA 92707 |
| YOUNG, CLIFF | 228 ROCKY POINT RD PALOS VERDES ESTATES CA 90274 |
| YOUNG, COLLEEN | 4120 NE  21ST WAY # 2 LIGHTHOUSE PT FL 33064 |
| YOUNG, CONNIE | 1452  GARNET CIR HOFFMAN ESTATES IL 60195 |
| YOUNG, CORRINE | 811 N MALLORY ST HAMPTON VA 23663 |
| YOUNG, CURTIS | 3777 MENTONE AV APT 107 LOS ANGELES CA 90034 |
| YOUNG, D | 42 SANTA BARBARA DR RANCHO PALOS VERDES CA 90275 |
| YOUNG, DAISY | 1075 NE  39TH ST # 108 OAKLAND PARK FL 33334 |
| YOUNG, DAMITA | 8116 S HERMITAGE AVE HSE CHICAGO IL 60620 |
| YOUNG, DAN | 1944 NW  183RD TER PEMBROKE PINES FL 33029 |
| YOUNG, DAN | 6628 W 80TH PL LOS ANGELES CA 90045 |
| YOUNG, DANA | 1829 LAFAYETTE AVE E BALTIMORE MD 21213 |
| YOUNG, DANIEL | 612 PINETREE DR GLEN BURNIE MD 21061 |
| YOUNG, DANIEL | 612 PINETREE DR SEVERNA PARK MD 21146 |
| YOUNG, DANIEL L. | 8291   BUTTERFIELD LN BOCA RATON FL 33433 |
| YOUNG, DANIELA | 104 HEMLOCK CT SMITHFIELD VA 23430 |
| YOUNG, DANIELLA | 387 N FAIRFIELD AVE LOMBARD IL 60148 |
| YOUNG, DARRYN | 1450 NW  22ND ST # B FORT LAUDERDALE FL 33311 |
| YOUNG, DAVID | 2    CURIOSITY LN ESSEX CT 06426 |
| YOUNG, DAVID | 1020 W LAWRENCE AVE   319 CHICAGO IL 60640 |
| YOUNG, DAVID | 11187 WESTWOOD BLVD CULVER CITY CA 90230 |
| YOUNG, DEBBIE | 1140 SW  85TH TER PEMBROKE PINES FL 33025 |
| YOUNG, DEBORAH | 8525   WINDY CIR BOYNTON BEACH FL 33472 |
| YOUNG, DEE SEAN | 9315 S HALSTED ST CHICAGO IL 60620 |
| YOUNG, DELORES | 3709 ELMORA AVE BALTIMORE MD 21213 |
| YOUNG, DEMETRIUS | 714 BELLOWS  WAY 102 NEWPORT NEWS VA 23602 |
| YOUNG, DENNIS | 4732 W JACKSON BLVD CHICAGO IL 60644 |
| YOUNG, DERRICK | 1717 S PRAIRIE AVE 1906 CHICAGO IL 60616 |
| YOUNG, DIAMOND | 25331 BAYCREST CT APT N HARBOR CITY CA 90710 |
| YOUNG, DIANE | 4117 ROSEWELL PLANTATION  RD GLOUCESTER VA 23061 |
| YOUNG, DICKSON | 1044 W HIAWATHA CT DUNLAP IL 61525 |
| YOUNG, DOLORES | 4109 TURF RUN CIR RANDALLSTOWN MD 21133 |
| YOUNG, DON | 520  PENNY LN CRYSTAL LAKE IL 60014 |
| YOUNG, DONALD | 25   NINETY ROD RD CLINTON CT 06413 |
| YOUNG, DONALD | 1231  THACKERY CT NAPERVILLE IL 60564 |
| YOUNG, DONALD, GUGGENHEIM ELEMENTARY | 7141 S MORGAN ST CHICAGO IL 60621 |
| YOUNG, DONNA | 1822 BALTIMORE ST W BALTIMORE MD 21223 |
| YOUNG, DONNA J | 4732 N ANTHON AVE E CHICAGO IL 60656 |
| YOUNG, DONNELL | 1320 SW  88TH AVE PEMBROKE PINES FL 33025 |
| YOUNG, DONNETTE | 6220   DEWEY ST HOLLYWOOD FL 33023 |
| YOUNG, DORIS | 110   HIGH POINT BLVD # D DELRAY BEACH FL 33445 |
| YOUNG, DORIS | 6480 KATHERINE RD APT 74 SIMI VALLEY CA 93063 |
| YOUNG, DOROTHY | 9515  HICKORY ST MOKENA IL 60448 |

| Claim Name | Address Information |
|---|---|
| YOUNG, DOROTHY | 3503    OAKS WAY # 403 POMPANO BCH FL 33069 |
| YOUNG, DOROTHY | 5000 N   OCEAN BLVD # 304 LAUD-BY-THE-SEA FL 33308 |
| YOUNG, DOROTHY M | 9601 LOMITA CT APT 72 RANCHO CUCAMONGA CA 91701 |
| YOUNG, DORTHY | 60 N CENTRAL AVE CHICAGO IL 60644 |
| YOUNG, DOUGLAS | 1130 N HARVARD AVE ARLINGTON HEIGHTS IL 60004 |
| YOUNG, DOUGLAS | 1475 BOYDEN AV LANCASTER CA 93534 |
| YOUNG, DUANE | 2706   LINWOOD AVE BALTIMORE MD 21234 |
| YOUNG, DUREN | 926   MAIN ST 1404 PEORIA IL 61602 |
| YOUNG, DURWOOD | 6678    SALTAIRE TER MARGATE FL 33063 |
| YOUNG, EARL | 2915 SW  15TH ST # 104 DELRAY BEACH FL 33445 |
| YOUNG, EDITH | 5240 THUNDER HILL RD COLUMBIA MD 21045 |
| YOUNG, EDWARD L. | 10530    TERRA LAGO DR WEST PALM BCH FL 33412 |
| YOUNG, EDWIN | 225 ASHRIDGE  LN NEWPORT NEWS VA 23602 |
| YOUNG, ELAINE | 10440    CANOE BROOK CIR BOCA RATON FL 33498 |
| YOUNG, ELIZABETH | 12709 MARINERS  CT 9 NEWPORT NEWS VA 23606 |
| YOUNG, ELIZABETH | 916 BELVOIR  CIR NEWPORT NEWS VA 23608 |
| YOUNG, ELIZABETH G. | 80    LOEFFLER RD # G317 BLOOMFIELD CT 06002 |
| YOUNG, ELVA | 721 CAMBERLEY CIR C3 BALTIMORE MD 21204 |
| YOUNG, EMMA | 4312 ADMIRABLE DR RANCHO PALOS VERDES CA 90275 |
| YOUNG, ERIKA | 5743 N KIMBALL AVE    2ND CHICAGO IL 60659 |
| YOUNG, ERIN | 901 CENTER ST 206 DES PLAINES IL 60016 |
| YOUNG, ERWIN M | 7124 OHIO RIVER DR MIRA LOMA CA 91752 |
| YOUNG, ETHEL | 12909 PAGE ST BLUE ISLAND IL 60406 |
| YOUNG, F. | 9850    PECAN TREE DR # B BOYNTON BEACH FL 33436 |
| YOUNG, FELIX | 15929  ASHLAND AVE HARVEY IL 60426 |
| YOUNG, FERN | 1740  MISSION HILLS RD 310 NORTHBROOK IL 60062 |
| YOUNG, FRANCES | 1801 AVIATION WY APT 358 REDONDO BEACH CA 90278 |
| YOUNG, FRANCHESKA | 2217 W 78TH ST INGLEWOOD CA 90305 |
| YOUNG, FRANCINE | 10239 S RACINE AVE CHICAGO IL 60643 |
| YOUNG, FRANCIS G | 157    WOODYCREST CT EAST HARTFORD CT 06118 |
| YOUNG, FREDERICK | 2701   REGESTER FARM RD FOREST HILL MD 21050 |
| YOUNG, GAIL | 2507 YOUNGS LN WESTMINSTER MD 21158 |
| YOUNG, GAIL | 6110   KNOLL VALLEY DR 102 WILLOWBROOK IL 60527 |
| YOUNG, GAIL | 5    SOUTHERN CROSS LN # 108 BOYNTON BEACH FL 33436 |
| YOUNG, GARY | 5020 S  UNIVERSITY DR DAVIE FL 33328 |
| YOUNG, GARY | 940 TIVERTON AV APT 112 LOS ANGELES CA 90024 |
| YOUNG, GEOFFREY | 3955  BORDEAUX DR HOFFMAN ESTATES IL 60192 |
| YOUNG, GEORGE | 1322 CEDARCROFT RD BALTIMORE MD 21239 |
| YOUNG, GEORGE | 102 HOLT  CIR SEAFORD VA 23696 |
| YOUNG, GEORGE | 15555 HUNTINGTON VILLAGE LN APT 175 HUNTINGTON BEACH CA 92647 |
| YOUNG, GERALD | 6112    KINGS GATE CIR DELRAY BEACH FL 33484 |
| YOUNG, GERALDINE | 601 E 32ND ST    302 CHICAGO IL 60616 |
| YOUNG, GERI | 567 E BONITA AV APT A SAN DIMAS CA 91773 |
| YOUNG, GLORIA | 237 ALLWOOD DR GLEN BURNIE MD 21061 |
| YOUNG, GLORIA | 7508 SW  26TH CT DAVIE FL 33314 |
| YOUNG, GORDON L | 11440 MULHALL ST EL MONTE CA 91732 |
| YOUNG, GREG | 22922 WALNUT MISSION VIEJO CA 92692 |
| YOUNG, GREGORY | 8221 MICHAELS RDG ELLICOTT CITY MD 21043 |
| YOUNG, GREGORY | 1445 E 76TH ST 2 CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| YOUNG, HAL | 5229 SUGAR PINE LP ROSEVILLE CA 95747 |
| YOUNG, HAROLD | 921  CAMBRIDGE DR GRAYSLAKE IL 60030 |
| YOUNG, HARRETT | 4306 HAMPTON LN BOWIE MD 20720 |
| YOUNG, HATTIE | 1616 W LIBERTY ST APT 311 ALLENTOWN PA 18102 |
| YOUNG, HELEN L | 2037 W 76TH ST LOS ANGELES CA 90047 |
| YOUNG, HENRY | 9348 SVL BOX VICTORVILLE CA 92392 |
| YOUNG, HOBART | 5411  FLORENCE AVE DOWNERS GROVE IL 60515 |
| YOUNG, HOPE | 629 ARBOR  CT NEWPORT NEWS VA 23606 |
| YOUNG, HOWARD | 7209 CHALKSTONE DR T2 BALTIMORE MD 21208 |
| YOUNG, HOWARD | 5138   MASSY DR LAKE WORTH FL 33463 |
| YOUNG, HOWARD | 22034 LAKELAND AV LAKE FOREST CA 92630 |
| YOUNG, HYACINTH | 11734 AVON WY APT 106 LOS ANGELES CA 90066 |
| YOUNG, I | 3180 NW  107TH AVE CORAL SPRINGS FL 33065 |
| YOUNG, IDA | 9005  DAVIS PRAIRIE RD MARION IL 62959 |
| YOUNG, J | 13000 SW  15TH CT # U101 PEMBROKE PINES FL 33027 |
| YOUNG, JAC QUEESE | 402  NDU STANFORD HALL NOTRE DAME IN 46556 |
| YOUNG, JACK | 1266   ELLINGTON RD SOUTH WINDSOR CT 06074 |
| YOUNG, JACK | 11706 S WILTON PL LOS ANGELES CA 90047 |
| YOUNG, JACK | 23442 EL TORO RD APT E316 LAKE FOREST CA 92630 |
| YOUNG, JACKIE | 4 DOGWOOD LN MERIDEN CT 06450-2566 |
| YOUNG, JACOB | 1420 COLONY CT LOMBARD IL 60148 |
| YOUNG, JACQUELINE | 3113 NE  51ST ST FORT LAUDERDALE FL 33308 |
| YOUNG, JAKE | 737  TIMBER CT CHESTERTON IN 46304 |
| YOUNG, JAMES | 204 JOPPA RD E 1102 TOWSON MD 21286 |
| YOUNG, JAMES | 14607 S ALBANY AVE POSEN IL 60469 |
| YOUNG, JAMES | 2193   MONTPELIAR WESTON FL 33326 |
| YOUNG, JAMES | 3021   LYNDHURST I DEERFIELD BCH FL 33442 |
| YOUNG, JAMES | 2504 W 79TH ST INGLEWOOD CA 90305 |
| YOUNG, JAMES | 25002 SHAVER LAKE CIR LAKE FOREST CA 92630 |
| YOUNG, JAMES M | 914 HAUSER BLVD LOS ANGELES CA 90036 |
| YOUNG, JANICE | 1629 W 57TH ST LOS ANGELES CA 90062 |
| YOUNG, JANICE | 446 N WABASH AV GLENDORA CA 91741 |
| YOUNG, JANICE | 43751 RUCKER ST LANCASTER CA 93535 |
| YOUNG, JANY | 3477 MARICOPA ST APT 6 TORRANCE CA 90503 |
| YOUNG, JASMINE | 1052  KENILWORTH DR WHEELING IL 60090 |
| YOUNG, JAY | 116 LUCY CT LAKE ZURICH IL 60047 |
| YOUNG, JEAN | 116 SE  13TH AVE BOYNTON BEACH FL 33435 |
| YOUNG, JEFFREY | 4343 N CLARENDON AVE 1606 CHICAGO IL 60613 |
| YOUNG, JENELLE, ISU | 99 W CHERRY ST 16 NORMAL IL 61761 |
| YOUNG, JENNIFER | 5391 LANSBURY CIR LAKE IN THE HILLS IL 60156 |
| YOUNG, JEROME | 2918 SOUTHVIEW RD ELLICOTT CITY MD 21042 |
| YOUNG, JERRY | 425 W LAUREL ST COMPTON CA 90220 |
| YOUNG, JERRY | 4229 FAUNA ST MONTCLAIR CA 91763 |
| YOUNG, JEZY & JOE | 15770   MENTON BAY CT DELRAY BEACH FL 33446 |
| YOUNG, JILL | 215  GREGORY M SEARS DR GILBERTS IL 60136 |
| YOUNG, JIM | 651   PINE DR # 206 POMPANO BCH FL 33060 |
| YOUNG, JOANN | 205 SE  10TH ST # 7 DEERFIELD BCH FL 33441 |
| YOUNG, JOANN | 801 E CHAPMAN AV APT 206 FULLERTON CA 92831 |
| YOUNG, JODI | 29201 N SEQUOIA AV CANYON COUNTRY CA 91387 |

| Claim Name | Address Information |
|------------|---------------------|
| YOUNG, JOE | 10 AZAR CT BALTIMORE MD 21227 |
| YOUNG, JOE | 226  HAZEL AVE BALTIMORE MD 21227 |
| YOUNG, JOHN | 23   GRIST MILL TER SOMERS CT 06071 |
| YOUNG, JOHN | 59   WILDWOOD RD WEST SIMSBURY CT 06092 |
| YOUNG, JOHN | 15500  LOCKWOOD AVE OAK FOREST IL 60452 |
| YOUNG, JOHN | 425 W NORTH ST PEOTONE IL 60468 |
| YOUNG, JOHN | 1170 W ERIE ST 1109 CHICAGO IL 60642 |
| YOUNG, JOHN | 5410 W KAMERLING AVE CHICAGO IL 60651 |
| YOUNG, JOHN | 555 W MADISON ST    4507 CHICAGO IL 60661 |
| YOUNG, JOHN | 4160 GUNNISON CT    811 ESTERO FL 33928 |
| YOUNG, JOHN | 140 N LOUISE ST APT 430 GLENDALE CA 91206 |
| YOUNG, JOHN | 21060 RUNNING BRANCH RD DIAMOND BAR CA 91765 |
| YOUNG, JOHN | P.O. BOX 2953 CRESTLINE CA 92325 |
| YOUNG, JOHN G | 27211 VALLEYMONT RD LAKE FOREST CA 92630 |
| YOUNG, JOHN V | 123 WISTERIA WY VENTURA CA 93004 |
| YOUNG, JOSEPH | 10130 OLD FREDERICK RD ELLICOTT CITY MD 21042 |
| YOUNG, JOSEPH | 706 HIGHLAND AVE GLEN ELLYN IL 60137 |
| YOUNG, JOSEPH | 1287 NW  108TH AVE PLANTATION FL 33322 |
| YOUNG, JOSEPHINE & TIM | 157 N LAMBERT RD GLEN ELLYN IL 60137 |
| YOUNG, JOSPEH | 506 S AUSTIN BLVD 3 OAK PARK IL 60304 |
| YOUNG, JOYCE | 6252 S WHIPPLE ST CHICAGO IL 60629 |
| YOUNG, JUAN | 2701 N   COURSE DR # 206 POMPANO BCH FL 33069 |
| YOUNG, JULISA N.I.E. | 2611 NW  56TH AVE # A107 A107 LAUDERHILL FL 33313 |
| YOUNG, JUNE E | 5105 VIA EL SERENO TORRANCE CA 90505 |
| YOUNG, KATHERINE | 3118 GWYNNS FALLS PKWY BALTIMORE MD 21216 |
| YOUNG, KATHERINE | 1526  OAK LN SYCAMORE IL 60178 |
| YOUNG, KATHERYN | 5114  PEMBROKE AVE BALTIMORE MD 21206 |
| YOUNG, KATHRYN | 10704 CARDINGTON WAY 102 COCKEYSVILLE MD 21030 |
| YOUNG, KATHY | 12801 CHRISTY LN ROSSMOOR CA 90720 |
| YOUNG, KATHY | 1218 ELSBERRY AV LA PUENTE CA 91744 |
| YOUNG, KATIE | 7 HEATH ST W BALTIMORE MD 21230 |
| YOUNG, KATIE | 20 N BLAIR ST    215 MADISON WI 53703 |
| YOUNG, KEITH | 2815 CHESTERFIELD AVE BALTIMORE MD 21213 |
| YOUNG, KEN | 2504 LINCOLN AV ALTADENA CA 91001 |
| YOUNG, KEN | 12612 NASTURTIUM DR ETIWANDA CA 91739 |
| YOUNG, KENNETH | 4136 JIM BOWIE RD AGOURA HILLS CA 91301 |
| YOUNG, KEVIN | 1101  RUNNYMEDE LN BEL AIR MD 21014 |
| YOUNG, KEVIN | 407  VALLEY MEADOW CIR B1 REISTERSTOWN MD 21136 |
| YOUNG, KEVIN | 429 VININGS DR BLOOMINGDALE IL 60108 |
| YOUNG, KEVIN | 31851 SEAFIELD DR MALIBU CA 90265 |
| YOUNG, KEVIN | 212 W CLIFFWOOD AV ANAHEIM CA 92802 |
| YOUNG, KEVIN M | 20052 BLUEBIRD GLEN LAKE FOREST CA 92630 |
| YOUNG, KIA | 3225   WINDSOR AVE WEST PALM BCH FL 33407 |
| YOUNG, KIM | 5371 DUNTEACHIN DR ELLICOTT CITY MD 21043 |
| YOUNG, KIM | 1325 SKIPPER  RD 2-2A EMPORIA VA 23847 |
| YOUNG, KIM | 17502 ROSLIN AV TORRANCE CA 90504 |
| YOUNG, KIMBERLY | 6092   SPRING ISLES BLVD LAKE WORTH FL 33463 |
| YOUNG, KRIS | 353 COURT AV VENTURA CA 93003 |
| YOUNG, LANDIS | 1216 S  FERNCREEK AVE ORLANDO FL 32806 |

| Claim Name | Address Information |
|---|---|
| YOUNG, LARRY | 7729 NW  3RD PL MARGATE FL 33063 |
| YOUNG, LARRY | 700    VILLAGE GREEN CT # H203 LAKE WORTH FL 33461 |
| YOUNG, LARRY | 625 S SHELTON ST APT D BURBANK CA 91506 |
| YOUNG, LATRICIA | 943 W ARROW HWY APT 100 CLAREMONT CA 91711 |
| YOUNG, LAURA | 15048 WILCO DR HOMER GLEN IL 60491 |
| YOUNG, LEAH | 16708 W 147TH PL LOCKPORT IL 60441 |
| YOUNG, LEIGH | 6922 NW  65TH TER PARKLAND FL 33067 |
| YOUNG, LEKEYSHA | 1177   JANICE DR CHICAGO HEIGHTS IL 60411 |
| YOUNG, LERITHA | 7602  CARLA RD BALTIMORE MD 21208 |
| YOUNG, LESLIE | 372 MARION AVE GLEN ELLYN IL 60137 |
| YOUNG, LEUNG | 1716 PEPPER ST APT D ALHAMBRA CA 91801 |
| YOUNG, LEWIS | 2819 GEORGIA AVE BALTIMORE MD 21227 |
| YOUNG, LILA | 7310 MAI TAI DR ORLANDO FL 32822 |
| YOUNG, LILLIE | 2309 W WILSON AVE 3 CHICAGO IL 60625 |
| YOUNG, LINA | 1400 NE  55TH ST # 206 FORT LAUDERDALE FL 33334 |
| YOUNG, LINDA | 9609 ANTLER CIR RANDALLSTOWN MD 21133 |
| YOUNG, LINDA | 2012 S 17TH AVE BROADVIEW IL 60155 |
| YOUNG, LINDA | 4439 HOBBS DR LA CANADA FLINTRIDGE CA 91011 |
| YOUNG, LINDA | 7322 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| YOUNG, LINDY | 6366 LEYBURN PL RIVERSIDE CA 92509 |
| YOUNG, LISA | 206  LANCASTER AVE PROSPECT HEIGHTS IL 60070 |
| YOUNG, LISA | 10039 NW  49TH PL CORAL SPRINGS FL 33076 |
| YOUNG, LISA | 4845 68TH ST SAN DIEGO CA 92115 |
| YOUNG, LONNIE | 1927 BUENA VISTA ST APT #4 DUARTE CA 91010 |
| YOUNG, LORETTA | 948 W 138TH ST COMPTON CA 90222 |
| YOUNG, LOUISE | 1100 PEMBRIDGE DR    329 LAKE FOREST IL 60045 |
| YOUNG, LOUISE | 1437 W DOLORES ST WILMINGTON CA 90744 |
| YOUNG, LUCIA | 249 LOMA AV LONG BEACH CA 90803 |
| YOUNG, LUCILLE | 9630 S KING DR CHICAGO IL 60628 |
| YOUNG, LUE | 1251 S MICHIGAN AVE 303 CHICAGO IL 60605 |
| YOUNG, LYNNE | 59   WILDWOOD RD WEST SIMSBURY CT 06092 |
| YOUNG, LYNNE | 5013 HICKORY SIGN POST RD. WILLIAMSBURG VA 23185 |
| YOUNG, LYNWOOD | 11818 1/2 S VERMONT AV LOS ANGELES CA 90044 |
| YOUNG, M, HILLCREST HIGH SCHOOL | 17401  CRAWFORD AVE COUNTRY CLUB HILLS IL 60478 |
| YOUNG, MABLE | 25 EISELE  CT HAMPTON VA 23666 |
| YOUNG, MARDELL | 3489 MEIER ST LOS ANGELES CA 90066 |
| YOUNG, MARGARET | 14 ALLISON RD NEWPORT NEWS VA 23602 |
| YOUNG, MARGARET | 15092 STAFFORD AV ADELANTO CA 92301 |
| YOUNG, MARGARIDA | 537 N ALBRO ST SAN PEDRO CA 90732 |
| YOUNG, MARIA | 573    MILLBROOK RD MIDDLETOWN CT 06457 |
| YOUNG, MARIA T | 3945 FRANCES AV APT 13 LOS ANGELES CA 90066 |
| YOUNG, MARIAN | 7200  3RD AVE C005 SYKESVILLE MD 21784 |
| YOUNG, MARILYN | 1513 NW  3RD CT # 3 FORT LAUDERDALE FL 33311 |
| YOUNG, MARK | 17   RIDGE RD MIDDLETOWN CT 06457 |
| YOUNG, MARK | 33  CODORUS RD MONTGOMERY IL 60538 |
| YOUNG, MARK | 10369 NW  24TH PL # 303 303 PLANTATION FL 33322 |
| YOUNG, MARL | 3602 COUNTRY CLUB DR LOS ANGELES CA 90019 |
| YOUNG, MARTHA | 921 CONCORD AV MONTEBELLO CA 90640 |
| YOUNG, MARTI | 7807 SAUSALITO AV WEST HILLS CA 91304 |

| Claim Name | Address Information |
|---|---|
| YOUNG, MARTIN | 12504 FAIRVIEW AVE A203 BLUE ISLAND IL 60406 |
| YOUNG, MARY | 780 MOUNTAIN RD CHESHIRE CT 06410-3306 |
| YOUNG, MARY | 68 KENSWAY HIGH PARK NY 12538 |
| YOUNG, MARY | 35 WINEHURST RD BALTIMORE MD 21228 |
| YOUNG, MARY | 75  MARYWOOD TRL WHEATON IL 60189 |
| YOUNG, MARY | 3000    PALM TRACE LANDINGS DR # 112 DAVIE FL 33314 |
| YOUNG, MARY | 2321 2ND ST APT 1 SANTA MONICA CA 90405 |
| YOUNG, MARY LOU | 78504 IRON BARK DR PALM DESERT CA 92211 |
| YOUNG, MASON | 19904 TENNESSEE TRL WALNUT CA 91789 |
| YOUNG, MATT | 332 SCHUBERT CT WHEATON IL 60189 |
| YOUNG, MATTHEW | 311  166TH STREET CALUMET CITY IL 60409 |
| YOUNG, MATTHEW A | 10067 THORNBIRD CT MORENO VALLEY CA 92557 |
| YOUNG, MAURICE | 7 QUARRY  CIR HAMPTON VA 23669 |
| YOUNG, MEAGHAN | 11653 NW  47TH DR CORAL SPRINGS FL 33076 |
| YOUNG, MELANIE | 1110 S  MILITARY TRL # 206 DEERFIELD BCH FL 33442 |
| YOUNG, MELISSA | 403    LONG MEADOW RD MIDDLEBURY CT 06762 |
| YOUNG, MELISSA | 23208 ROSANNA CT TORRANCE CA 90502 |
| YOUNG, MICHAEL | 900    COLD SPRING RD BALTIMORE MD 21220 |
| YOUNG, MICHAEL | 214 RIVERVIEW CT SYKESVILLE MD 21784 |
| YOUNG, MICHAEL | 12257 HIDEAWAY  LN CARROLLTON VA 23314 |
| YOUNG, MICHAEL | 309 WARWICK LANDING  PKWY NEWPORT NEWS VA 23608 |
| YOUNG, MICHAEL | 27990 122ND ST TREVOR WI 53179 |
| YOUNG, MICHAEL | 1529 S STATE ST 18A CHICAGO IL 60605 |
| YOUNG, MICHAEL | 2027 S WENTWORTH AVE CHICAGO IL 60616 |
| YOUNG, MICHAEL | 1425 SW  28TH AVE BOYNTON BEACH FL 33426 |
| YOUNG, MICHAEL J | 6643 JAMIESON AV RESEDA CA 91335 |
| YOUNG, MICHAEL N.I.E. | 5620 NW  28TH ST LAUDERHILL FL 33313 |
| YOUNG, MICHELLE | 1517 DOCTOR JACK RD CONOWINGO MD 21918 |
| YOUNG, MICHELLE | 4227 GREENBRIER LN RICHTON PARK IL 60471 |
| YOUNG, MICHELLE | 3301    SPANISH MOSS TER # 414 LAUDERHILL FL 33319 |
| YOUNG, MIKE | 994 LEHIGH ST ALTADENA CA 91001 |
| YOUNG, MILDRED | 2855 W  COMMERCIAL BLVD # 160 160 TAMARAC FL 33309 |
| YOUNG, MONICAWK# | 7906 DUNHILL VILLAGE CIR 301 GWYNN OAK MD 21244 |
| YOUNG, MR. SIMIAN | 901 6TH AV APT 138 HACIENDA HEIGHTS CA 91745 |
| YOUNG, MRS. SHANTELLE | 671 HALYARD ST PORT HUENEME CA 93041 |
| YOUNG, MYRA | 5648 S WABASH AVE CHICAGO IL 60637 |
| YOUNG, MYRTLE | 3661 DUBSDREAD CIR ORLANDO FL 32804 |
| YOUNG, NANCY | 1700 DATE AV ALHAMBRA CA 91803 |
| YOUNG, NATHALIE | 6859 N  GRANDE DR BOCA RATON FL 33433 |
| YOUNG, NATHANIE | 635    10TH ST WEST PALM BCH FL 33401 |
| YOUNG, NATHANIEL | 205 KATHANN  DR A NEWPORT NEWS VA 23605 |
| YOUNG, NEVILLE | 1301 NW  51ST AVE LAUDERHILL FL 33313 |
| YOUNG, NICOLE | 4002 OLD YORK RD MONKTON MD 21111 |
| YOUNG, NICOLE | 1467    ACORN CT KISSIMMEE FL 34744 |
| YOUNG, NICOLE | 1866 W 41ST DR LOS ANGELES CA 90062 |
| YOUNG, NICOLE | 14005 S BERENDO AV APT 7 GARDENA CA 90247 |
| YOUNG, NORBERT | 2010 TEVIS AV LONG BEACH CA 90815 |
| YOUNG, NORMA | 1325    FARMINGTON AVE # 51 BRISTOL CT 06010 |
| YOUNG, NORMAN | 7288    DEMEDICI CIR DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| YOUNG, NORMAN | 328 CARRIONE CT POMONA CA 91766 |
| YOUNG, ODELE | 15133 E END AVE DOLTON IL 60419 |
| YOUNG, PAMELA | 5215 W QUINCY ST CHICAGO IL 60644 |
| YOUNG, PAT | 3800 3RD ST BALTIMORE MD 21225 |
| YOUNG, PATRICIA | 11777 BETULA CIR MORENO VALLEY CA 92557 |
| YOUNG, PATRICK | 1706 HILLCREST RD ROCKFORD IL 61108 |
| YOUNG, PATTI | 3 RIVERDALE DR HAMPTON VA 23666 |
| YOUNG, PAUL | 4614 LEE AVE DOWNERS GROVE IL 60515 |
| YOUNG, PAUL | 201 N  RIVERSIDE DR # 805 POMPANO BCH FL 33062 |
| YOUNG, PAUL | 34145 ALBACETE AV MURRIETA CA 92563 |
| YOUNG, PAUL | 3114 GARDENIA LN YORBA LINDA CA 92886 |
| YOUNG, PAULETTE | 1504 NW  56TH AVE LAUDERHILL FL 33313 |
| YOUNG, PAULINE | 10594   HILLTOP MEADOW PT BOYNTON BEACH FL 33473 |
| YOUNG, PAWNDA | 1343 N PINE AVE 1 CHICAGO IL 60651 |
| YOUNG, PERLITA | 8357 TAMAR DR 424 COLUMBIA MD 21045 |
| YOUNG, PHILLIP | 2645 S SULTANA AV ONTARIO CA 91761 |
| YOUNG, R | 7416 MELODIA TER CARLSBAD CA 92011 |
| YOUNG, R.A | 2661 TALLANT RD APT ME603 SANTA BARBARA CA 93105 |
| YOUNG, RACHEL | 2615 CANADA BLVD APT 310 GLENDALE CA 91208 |
| YOUNG, RACQUEL | 2254 W GARFIELD BLVD CHICAGO IL 60609 |
| YOUNG, RALPH LE ROY | 25526 REDLANDS BLVD APT 34 LOMA LINDA CA 92354 |
| YOUNG, RANDALL | 837  WINNERS CUP CT GENEVA IL 60134 |
| YOUNG, RAYMOND | 2948 DORCHESTER CIR CORONA CA 92879 |
| YOUNG, REBECCA | 1120 W ARMITAGE AVE 202 CHICAGO IL 60614 |
| YOUNG, REGINA | 6265 BRANDY PL ALTA LOMA CA 91737 |
| YOUNG, RENE | 1238 SAN PABLO AV REDLANDS CA 92373 |
| YOUNG, RICHARD | 325  KELLY RD # T8 VERNON CT 06066 |
| YOUNG, RICHARD | 917 W 35TH PL CHICAGO IL 60609 |
| YOUNG, RICHARD | 100 NW  108TH TER # 104 PEMBROKE PINES FL 33026 |
| YOUNG, RICK | 11950 ROCKRIDGE DR FONTANA CA 92337 |
| YOUNG, RICKY | 6319 S CAMPBELL AVE CHICAGO IL 60629 |
| YOUNG, RITA | 10616 S KILBOURN AVE OAK LAWN IL 60453 |
| YOUNG, ROB | 27465 CALLE RABANO ROMOLAND CA 92585 |
| YOUNG, ROBBIN | 9331 NW  35TH PL SUNRISE FL 33351 |
| YOUNG, ROBERT | 2525 W 65TH AVE MERRILLVILLE IN 46410 |
| YOUNG, ROBERT | 490  JEFFERSON AVE GLENCOE IL 60022 |
| YOUNG, ROBERT | 10220  CHARLES AVE PALOS HILLS IL 60465 |
| YOUNG, ROBERT | 5637 N MELVINA AVE CHICAGO IL 60646 |
| YOUNG, ROBERT | 1355 S HILL ST LOS ANGELES CA 90015 |
| YOUNG, ROBERT | 13521 WOODRUFF AV APT 18 BELLFLOWER CA 90706 |
| YOUNG, ROBERT | 820 N RAYMOND AV APT 42 PASADENA CA 91103 |
| YOUNG, ROBERT | 849 MISSION CANYON RD SANTA BARBARA CA 93105 |
| YOUNG, ROBERT J | 325 CORDOVA ST APT 233 PASADENA CA 91101 |
| YOUNG, ROBERT OR BETTY | 8871   WILES RD # 102 CORAL SPRINGS FL 33067 |
| YOUNG, ROBERTA | 121 NW  2ND ST HALLANDALE FL 33009 |
| YOUNG, ROGER | 3754 W MCLEAN AVE 2 CHICAGO IL 60647 |
| YOUNG, ROLLIN | 12650 S LONDON LN 3 PALOS HEIGHTS IL 60463 |
| YOUNG, RON | 3408 N OKETO AVE CHICAGO IL 60634 |
| YOUNG, RONALD | 2435   LAKE JACKSON CIR APOPKA FL 32703 |

| Claim Name | Address Information |
|---|---|
| YOUNG, RONALD | 11028 SPINNING AV INGLEWOOD CA 90303 |
| YOUNG, ROSA | 662 INGRAHAM AVE CALUMET CITY IL 60409 |
| YOUNG, ROSINA | 68 DENELL CT CRETE IL 60417 |
| YOUNG, RYAN | 18487 NW  23RD ST PEMBROKE PINES FL 33029 |
| YOUNG, RYAN | 24652 COLEFORD ST LAKE FOREST CA 92630 |
| YOUNG, RYAN | 5932 E LOS ANGELES AV APT 2 SIMI VALLEY CA 93063 |
| YOUNG, SABINA | 9201 S HARVARD BLVD LOS ANGELES CA 90047 |
| YOUNG, SAMUEL | 8790 MISSION RD JESSUP MD 20794 |
| YOUNG, SANDRA | 501 N ILLINOIS ST 1R PLAINFIELD IL 60544 |
| YOUNG, SANDRA | 3401 NW  6TH CT FORT LAUDERDALE FL 33311 |
| YOUNG, SANDY | 7904 LAKEVIEW TRL ORANGE CA 92869 |
| YOUNG, SARAH | 203 N HAMMONDS FERRY RD LINTHICUM HEIGHTS MD 21090 |
| YOUNG, SARAH | 4484 RINEYVILLE RD ELIZABETHTOWN KY 42701 |
| YOUNG, SCOTT | 8431 NW  45TH ST LAUDERHILL FL 33351 |
| YOUNG, SCOTT & LISA | 940 N MOUNTAIN AV CENTRAL POINT OR 97502 |
| YOUNG, SELEEMA | 8057 S ADA ST CHICAGO IL 60620 |
| YOUNG, SHARIA | 2205    SPRING HARBOR DR # G G DELRAY BEACH FL 33445 |
| YOUNG, SHARON | 41   OLGA AVE WINDSOR CT 06095 |
| YOUNG, SHARON | 1641  RUXTON AVE BALTIMORE MD 21216 |
| YOUNG, SHARON | 514 LULA CARTER RD NEWPORT NEWS VA 23603 |
| YOUNG, SHARON | 27990  122ND ST TREVOR WI 53179 |
| YOUNG, SHAWNETTE | 20017 VERTA ST PERRIS CA 92570 |
| YOUNG, SHEILA | 3321 COVENTRY COURT DR ELLICOTT CITY MD 21042 |
| YOUNG, SHERI | 3749 E 17TH ST LONG BEACH CA 90804 |
| YOUNG, SHIN | 127 SADDLE  DR NEWPORT NEWS VA 23602 |
| YOUNG, SHIRLEY | 3703  ANNE ST MCHENRY IL 60050 |
| YOUNG, SHIRLEY | 22814 CYPRESS ST TORRANCE CA 90501 |
| YOUNG, SIMONE | 11229 W  ATLANTIC BLVD # 208 CORAL SPRINGS FL 33071 |
| YOUNG, SKIP | 148 S CHANTILLY ST ANAHEIM CA 92806 |
| YOUNG, SONYA | 2200 E EL SEGUNDO BLVD APT 3 COMPTON CA 90222 |
| YOUNG, STACEY | 2119 W GREENLEAF AVE CHICAGO IL 60645 |
| YOUNG, STACI | 6611 NW  47TH ST CORAL SPRINGS FL 33067 |
| YOUNG, STACY | 5445 MARJAN AV LOS ANGELES CA 90056 |
| YOUNG, STEPHEN | 4501 FINLEY AV APT 7 LOS ANGELES CA 90027 |
| YOUNG, STEPHEN, WHEATON FISCHER HALL | 501  COLLEGE AVE 544S WHEATON IL 60187 |
| YOUNG, STEPHIE | 1111 S LAFLIN ST 1012 CHICAGO IL 60607 |
| YOUNG, STEVE | 442  BORDEN ST WOODSTOCK IL 60098 |
| YOUNG, STEVE | 1232  ALLISON LN SCHAUMBURG IL 60194 |
| YOUNG, STEVEN | 340  WHITEHALL LN ALGONQUIN IL 60102 |
| YOUNG, STEVEN | 11850  N 153RD CT JUPITER FL 33478 |
| YOUNG, STEVEN | 725 WEYBURN TER APT 118 LOS ANGELES CA 90024 |
| YOUNG, STEVEN | 2112 WINDWARD LN NEWPORT BEACH CA 92660 |
| YOUNG, STUART | 821 W GEORGE ST 1ST CHICAGO IL 60657 |
| YOUNG, SUE | 4558  HATCH LN LISLE IL 60532 |
| YOUNG, SULLIEME | 2841 NW  13TH CT # 1 FORT LAUDERDALE FL 33311 |
| YOUNG, SUSAN | 116 THOMAS NELSON  LN WILLIAMSBURG VA 23185 |
| YOUNG, SUSAN | 1700 FRIAR LN NAPERVILLE IL 60565 |
| YOUNG, SUSAN | 240 SW  113TH TER PEMBROKE PINES FL 33025 |
| YOUNG, SUSAN | 2800 SW  87TH AVE # 1103 DAVIE FL 33328 |

| Claim Name | Address Information |
|------------|---------------------|
| YOUNG, SUZANNE | 1 GURTEEN CT 102 LUTHERVILLE-TIMONIUM MD 21093 |
| YOUNG, SYLVESTER | 914 PATAPSCO AVE E 2 BALTIMORE MD 21225 |
| YOUNG, T.J. | 27-S N VICTORIA LN F STREAMWOOD IL 60107 |
| YOUNG, TERI | 7910  N COLONY CIR # 207 TAMARAC FL 33321 |
| YOUNG, TERRY | 4971 NW  12TH CT LAUDERHILL FL 33313 |
| YOUNG, THOMAS | 1083 CASA SOLANA DR WHEATON IL 60189 |
| YOUNG, THOMAS E | 313  NEBRASKA DR GOSHEN IN 46526 |
| YOUNG, THOMAS J | 528 S PATTON AVE ARLINGTON HEIGHTS IL 60005 |
| YOUNG, TIM | 108  CYPRESS RD WILDWOOD FL 34785 |
| YOUNG, TIM | 3570  ELM ST 1C ROCKFORD IL 61102 |
| YOUNG, TIMOTHY | 1412 N MARTEL AV APT 2 LOS ANGELES CA 90046 |
| YOUNG, TINA | 11121 DINO CIR APT 35 GARDEN GROVE CA 92840 |
| YOUNG, TOM | 1403  SAGE LN K BELCAMP MD 21017 |
| YOUNG, TOM | 2092 W GREENLEAF AVE 2 CHICAGO IL 60645 |
| YOUNG, TOM | 3438 S SYCAMORE AV LOS ANGELES CA 90016 |
| YOUNG, TOM | 1026 1/2 S JUANITA AV REDONDO BEACH CA 90277 |
| YOUNG, TRACY | 3136 ROXANNE AV LONG BEACH CA 90808 |
| YOUNG, TRICIA | 2121 PRESTON ST E BALTIMORE MD 21213 |
| YOUNG, UNICE | 5206 S FIGUEROA ST LOS ANGELES CA 90037 |
| YOUNG, VELMA | 3525 MARTIN LUTHER KING  HWY WAVERLY VA 23890 |
| YOUNG, VERONICA | 7 SAINT ASHLEY  PL HAMPTON VA 23669 |
| YOUNG, VERONICA | 1418  NILES-BUCHANAN RD NILES MI 49120 |
| YOUNG, VICTOR | 955  DOTTEREL RD # 2403 DELRAY BEACH FL 33444 |
| YOUNG, VICTORY | 4602 MONOGRAM AV LAKEWOOD CA 90713 |
| YOUNG, VICY | 1117 VIA GRANDE CATHEDRAL CITY CA 92234 |
| YOUNG, VIVENIE | 1065 CORONADO AV APT 204 LONG BEACH CA 90804 |
| YOUNG, W | 402 TYLER  AVE NEWPORT NEWS VA 23601 |
| YOUNG, W.C | 1611  VAN BIBBER RD EDGEWOOD MD 21040 |
| YOUNG, WAYNE D | 8174 N 2000E RD MANTENO IL 60950 |
| YOUNG, WENDELL | 4005 W  MCNAB RD # C107 POMPANO BCH FL 33069 |
| YOUNG, WENDY | 530 VETERAN AV APT 107A LOS ANGELES CA 90024 |
| YOUNG, WHITNEY | 126 BERKELEY IRVINE CA 92612 |
| YOUNG, WILFORD | 47 POINSETTIA GARDENS DR VENTURA CA 93004 |
| YOUNG, WILLIAM | 2844 PLAINFIELD RD REISTERSTOWN MD 21136 |
| YOUNG, WILLIAM | 2844 PLAINFIELD RD BALTIMORE MD 21222 |
| YOUNG, WILLIAM | 2844 PLAINFIELD RD BALTIMORE MD 21228 |
| YOUNG, WILLIAM | 2844 PLAINFIELD RD G BALTIMORE MD 21234 |
| YOUNG, WILLIAM | 6907 W BIRCHWOOD AVE NILES IL 60714 |
| YOUNG, WILLIAM | 2012  WHITE CORAL CT WEST PALM BCH FL 33414 |
| YOUNG, WILLIAM | 13000  PORTOFINO CIR # 106 PALM BEACH GARDENS FL 33418 |
| YOUNG, WILLIAM | 2929 S  OCEAN BLVD # 402 402 BOCA RATON FL 33432 |
| YOUNG, WILLIAM M | 1250 ADAMS AV APT G101 COSTA MESA CA 92626 |
| YOUNG, WILLIAM S. | 4376  FLETCHER LN TITUSVILLE FL 32780 |
| YOUNG, ZACH | 509 ELECTRIC AV SEAL BEACH CA 90740 |
| YOUNG, ZINA | 1216  PECK LN CHESHIRE CT 06410 |
| YOUNG-CRONISTER, ANNE | 4001 SAND HILL RD 229 SPRINGFIELD IL 62702 |
| YOUNG-DANIEL, IDELLE | 7417 COLORADO AVE HAMMOND IN 46323 |
| YOUNG-FYFFE, ANDREA N.I.E. | 5219 NW  18TH CT # 2 2 LAUDERHILL FL 33313 |
| YOUNG-JONES, MONICA | 4120 BITTERNUT LN  206 GURNEE IL 60031 |

| Claim Name | Address Information |
|---|---|
| YOUNG-LUCKY, GAYLE | 14459 CREST DR VICTORVILLE CA 92395 |
| YOUNG-SANG, DENISE | 7753    HAMPTON BLVD NO LAUDERDALE FL 33068 |
| YOUNG. ROSEMARY J | 50 LIBRARY LN 238 GRAYSLAKE IL 60030 |
| YOUNGBANTHOM, P | 7957 HEATHER MIST DR SEVERN MD 21144 |
| YOUNGBAR, ARTHUR | 204 DONCASTER RD JOPPA MD 21085 |
| YOUNGBAR, JASON | 29631 OLD CREEK LN EASTON MD 21601 |
| YOUNGBAR, JESSICA | 306 COLONIAL DR N E HAGERSTOWN MD 21742 |
| YOUNGBAR, RUTH | 96    WINDSOR E WEST PALM BCH FL 33417 |
| YOUNGBERG, DELLA | 3606 W 224TH ST TORRANCE CA 90505 |
| YOUNGBERG, DOROTHY | 5245 N NATOMA AVE CHICAGO IL 60656 |
| YOUNGBERG, ROBIN | 2141 SEVILLE AV BALBOA CA 92661 |
| YOUNGBLOM, JEFF | 6612 N POINT RD ROCKFORD IL 61108 |
| YOUNGBLOOD, ARLETTA | 1548 W 52ND ST LOS ANGELES CA 90062 |
| YOUNGBLOOD, DARRYL | 855 THAMES  DR HAMPTON VA 23666 |
| YOUNGBLOOD, FESTER | 9140 BARING CROSS ST LOS ANGELES CA 90044 |
| YOUNGBLOOD, GAYLE H. | 2007 FINBOROUGH CIR NEW LENOX IL 60451 |
| YOUNGBLOOD, IRA | 1175    BAY RD # 6 MOUNT DORA FL 32757 |
| YOUNGBLOOD, JUDY | 500 TULIP RD RIVA MD 21140 |
| YOUNGBLOOD, KRISTA | 4531 N ASHLAND AVE 302 CHICAGO IL 60640 |
| YOUNGBLOOD, MICHELLE | 1536 VALLEY DR NORCO CA 92860 |
| YOUNGBLOOD, RICHARD | 25 S OAK KNOLL AV APT 523 PASADENA CA 91101 |
| YOUNGBLOOD, ROBERT | 403    ARUBA CT SATELLITE BEACH FL 32937 |
| YOUNGDAHL, DAVID | 249  BOX CAR AVE NAPERVILLE IL 60540 |
| YOUNGE, WILSON | 250 CEDAR  RD POQUOSON VA 23662 |
| YOUNGER, BRITTANY | 2361 PECOS ST CORONA CA 92881 |
| YOUNGER, JANET | 362 ASPEN CT CAROL STREAM IL 60188 |
| YOUNGER, JOHNNY | 2068  135TH PL 6 BLUE ISLAND IL 60406 |
| YOUNGER, KENNETH | 8362 WILLIAMSTOWNE DR MILLERSVILLE MD 21108 |
| YOUNGER, NANCY | 33 FOX TRL LINCOLNSHIRE IL 60069 |
| YOUNGER, RAY | 29400 OLD CHICAGO RD LA MOILLE IL 61330 |
| YOUNGER, RUTH | 941 LOMITA ST EL SEGUNDO CA 90245 |
| YOUNGER, SIDNEY | 13255 SW  7TH CT # D116 PEMBROKE PINES FL 33027 |
| YOUNGER, VINCENT | 107 SUNSHINE CT BELAIR MD 21015 |
| YOUNGER, VINCENT | 107 SUNSHINE CT M FOREST HILL MD 21050 |
| YOUNGERS, MICHELLE  A | 1328 PATHFINDER AV THOUSAND OAKS CA 91362 |
| YOUNGGREN, RALPH O | 76917 INCA DR INDIAN WELLS CA 92210 |
| YOUNGKER, RUTH | 11521 GARDEN DR GARDEN GROVE CA 92840 |
| YOUNGKIN, CARROLL | 23203    L ERMITAGE CIR BOCA RATON FL 33433 |
| YOUNGLOVE, DAVID | 1910 N PRICHARD RD PEORIA IL 61615 |
| YOUNGLOVE, JAMES | 5144   FORESTER AVE SCHILLER PARK IL 60176 |
| YOUNGLOVE, LIBBY | 429 BAYSHORE DR 305 OCEAN CITY MD 21842 |
| YOUNGMAN | 520 SE  5TH CT POMPANO BCH FL 33060 |
| YOUNGMAN, CYNTHIA | 2245  NICHOLS RD F ARLINGTON HEIGHTS IL 60004 |
| YOUNGMAN, DONALD | 5022 NW  95TH DR CORAL SPRINGS FL 33076 |
| YOUNGMAN, PATRICIA | 2869 W GLEN FLORA AVE 207 WAUKEGAN IL 60085 |
| YOUNGMAN, ROB | 706 W BUCKINGHAM PL 2 CHICAGO IL 60657 |
| YOUNGMANN, KENNETH | 2512 ROCHELLE DR FALLSTON MD 21047 |
| YOUNGMARK, CHRISTOPHER | 2707 N SACRAMENTO AVE 2 CHICAGO IL 60647 |
| YOUNGOLOOD, DARCHELLE | 1702 W 110TH PL LOS ANGELES CA 90047 |

| Claim Name | Address Information |
|---|---|
| YOUNGQUIST, DAWN | 835 LEXINGTON CT WILMINGTON IL 60481 |
| YOUNGQUIST, HENRY W | 320 S WE GO TRL MOUNT PROSPECT IL 60056 |
| YOUNGQUIST, PAUL | 74 E ELK CT GRAYSLAKE IL 60030 |
| YOUNGQUIST, RUTH | 312  SUTCLIFF CIR VERNON HILLS IL 60061 |
| YOUNGQUIST, SARAH | 11   WINDMILL CHASE H SPARKS GLENCOE MD 21152 |
| YOUNGS, BARBARA | 905  DAWN AVE GLEN ELLYN IL 60137 |
| YOUNGS, EUGENIA | 50    GILLETT ST # B4 HARTFORD CT 06105 |
| YOUNGS, MARK | 10851 MCLENNAN AV GRANADA HILLS CA 91344 |
| YOUNGS, PENNY | 9817 MELGAR DR WHITTIER CA 90603 |
| YOUNGS, ROBERT | 113 WOLCOTT HILL RD WETHERSFIELD CT 06109-1247 |
| YOUNGS, ROBERT | 73   BROAD ST # 1 NEW LONDON CT 06320 |
| YOUNGS, WILLIAM | 257  PICARDY LN BOLINGBROOK IL 60440 |
| YOUNGSMA, SYDNEY | 5 GARDEN DR 5 LA GRANGE PARK IL 60526 |
| YOUNGSMAN, MIKE | 5669 E 2ND ST LONG BEACH CA 90803 |
| YOUNGSTEIN, MORRIS | 5600    LAKESIDE DR # 169 MARGATE FL 33063 |
| YOUNGSTROM, FLORENCE | 100 W PARK CIRCLE DR 4H WHEATON IL 60187 |
| YOUNGSUN, CHOI | 4109 VIA MARINA APT R307 MARINA DEL REY CA 90292 |
| YOUNGSWICK, KEITH | 5412    GRAND PARK PL BOCA RATON FL 33486 |
| YOUNGWORTH, CAROLYN | 16222 MONTEREY LN APT 283 HUNTINGTON BEACH CA 92649 |
| YOUNGWORTH, J. | 9481    SUNRISE LAKES BLVD # 307 SUNRISE FL 33322 |
| YOUNIN, NAOMI | 8608 HOLLOWAY DR APT 303 WEST HOLLYWOOD CA 90069 |
| YOUNIS, OLGA | 14911 GROVEVIEW LN IRVINE CA 92604 |
| YOUNIS, SEREEN, LAKEVIEW JR HIGH SCHOOL | 701  PLAINFIELD RD DOWNERS GROVE IL 60516 |
| YOUNT, C | 12039 LINDA FLORA DR OJAI CA 93023 |
| YOUNT, CAROL | 87    SPRING ST VERNON CT 06066 |
| YOUNT, CYNTHIA | 957 BEECHWOOD AV FULLERTON CA 92835 |
| YOUNT, DAVID | 7138 BERYL ST ALTA LOMA CA 91701 |
| YOUNT, DON | 294 EVERGREEN DR APT 9 NEWPORT NEWS VA 23606 |
| YOUNT, RICK | 464 E BENWOOD ST COVINA CA 91722 |
| YOUNT, SHADOW | 925 GROTON DR BURBANK CA 91504 |
| YOUNTER, TASSE | 50701 WASHINGTON ST APT 424 LA QUINTA CA 92253 |
| YOUNTS, DIANE | 234 GARNETT RD JOPPA MD 21085 |
| YOURISH, SYLVIA | 260 NW  76TH AVE # 304 MARGATE FL 33063 |
| YOURKWITZ, BRITTANY | 129 QUINCY AV LONG BEACH CA 90803 |
| YOURMAN, TENIKA | 9225 TRADERS XING D LAUREL MD 20723 |
| YOUSAFZAI, JON | 959   SADDLE LN ROUND LAKE BEACH IL 60073 |
| YOUSEF, CAROLYN | 34    ELIZABETH ST NEW BRITAIN CT 06053 |
| YOUSEF, MRS. REHAM | 210 KEENE DR LA HABRA CA 90631 |
| YOUSEF, MS. CAROLINE | 4941 EL RANCHO VERDE DR LA PALMA CA 90623 |
| YOUSEF, SAMIR | 252  JAMES DR WESTMONT IL 60559 |
| YOUSEFF, GEORGE | 1623 SILVER RAIN DR DIAMOND BAR CA 91765 |
| YOUSEFF, JACK | 3753 NORTHCREST CT SIMI VALLEY CA 93063 |
| YOUSEFI, NARBEH | 712 E GLENOAKS BLVD GLENDALE CA 91207 |
| YOUSES, PHILLIP | 2813    ISLAND DR MIRAMAR FL 33023 |
| YOUSKEVTCH, DEBORAH | 530 ELIZABETH DR COAL CITY IL 60416 |
| YOUSOFI, OMID | 7388 EADS AV LA JOLLA CA 92037 |
| YOUSOOF, HARRY | 1615  HARMONY ACRES RD ANNAPOLIS MD 21409 |
| YOUSSEF, DINA | 200 N GRAND AV APT 305 WEST COVINA CA 91791 |
| YOUSSEF, GEORGINA | 2710 VISTA CIR ORANGE CA 92867 |

| Claim Name | Address Information |
| --- | --- |
| YOUSSEF, GIHAN S. | 21015 AMIE AV APT 12 TORRANCE CA 90503 |
| YOUSSEF, RAGY | 3571 MOUNTAIN VIEW AV LOS ANGELES CA 90066 |
| YOUSSES, WAFIK | 11010 ROSE AV APT 104 LOS ANGELES CA 90034 |
| YOUSUF, IMRAN | 7615 MALACHITE AV RANCHO CUCAMONGA CA 91730 |
| YOUTH MARKETING & MEDIA | 100 CITY HALL PLZ #LEV 2 BOSTON MA 02108-2105 |
| YOUTH SERVICE AMERICA | 10679  HIGH BEAM CT 101 COLUMBIA MD 21044 |
| YOUTH, GOVENOR'S | 2110 LOUISE AVE BALTIMORE MD 21214 |
| YOUTSOS, GEORGE | 709 S LAKE SHORE DR F4 LAKE GENEVA WI 53147 |
| YOUTZ, DAVID | 31456 FLYING CLOUD DR LAGUNA NIGUEL CA 92677 |
| YOVANOPOULOS, EFFIE | 8101 NW  104TH AVE TAMARAC FL 33321 |
| YOVANOVIC, AMANDA | 11018 AQUA VISTA ST APT 12 NORTH HOLLYWOOD CA 91602 |
| YOVIENE, VIRGINIA M. | 8406 W  SAMPLE RD # 226 CORAL SPRINGS FL 33065 |
| YOVIN, LOUIS | 1360 SW  12TH ST BOCA RATON FL 33486 |
| YOW, JOHN | 423 BREWERS CREEK  LN CARROLLTON VA 23314 |
| YOW, MIDGE | 113   TOWN FARM RD FARMINGTON CT 06032 |
| YOWELL, KATHLEEN | 671 AVENIDA CARMEL COLTON CA 92324 |
| YOX, CINDY | 1967 GUY WAY BALTIMORE MD 21222 |
| YOXALL, ROBERT | 1315   SEAGRAPE CIR WESTON FL 33326 |
| YOZSA, ELAINE | 2925 LADY ASTOR CT PASADENA MD 21122 |
| YRIARTE, MRS | 14771 HAGAR ST MISSION HILLS CA 91345 |
| YRIARTE, P | 16228 SHADY VALLEY LN WHITTIER CA 90603 |
| YRINGST, AIMEE | 609 WYE OAK DR FRUITLAND MD 21826 |
| YRNNA, JENIFER | 607 S GEORGE ST MOUNT PROSPECT IL 60056 |
| YRONCE, JOSEPH | 1102 S  SEACREST BLVD BOYNTON BEACH FL 33435 |
| YRURETAGOYENA, RAUL | 410 NW  93RD TER PEMBROKE PINES FL 33024 |
| YSABAL, ISABELL | 1000 S GLENDORA AV APT 405 GLENDORA CA 91740 |
| YSAIS, AMELIA | 26211 BENITO CT VALENCIA CA 91355 |
| YSAIS, KEVIN | 15415 ALONDRA BLVD LA MIRADA CA 90638 |
| YSAYS, JOE | 332 GLADYS AV LONG BEACH CA 90814 |
| YSMAEL, JUDY | 206 S WABASH AV GLENDORA CA 91741 |
| YSORDIA, SARAH | 5224 HOLLISTER AV SANTA BARBARA CA 93111 |
| YSTROM, LISA | 123 S HAYWORTH AV APT 207 LOS ANGELES CA 90048 |
| YTKIN, HERMAN | 243   TUSCANY D DELRAY BEACH FL 33446 |
| YTKIN, JUDITH | 9405 WHITE CEDAR DR 112 OWINGS MILLS MD 21117 |
| YTKIN, SHIRLEY | 62   BURGUNDY B DELRAY BEACH FL 33484 |
| YTTRI, ALLEN | 7937 JEFFERSON AVE MUNSTER IN 46321 |
| YTURALDE MARILYN | 407 SE  14TH CT # 1 FORT LAUDERDALE FL 33316 |
| YTURRALDE II, STEPHEN | 13159 JOSHUA AV CHINO CA 91710 |
| YU CHIN, ROB | 32 NE  20TH CT WILTON MANORS FL 33305 |
| YU, AGNES | 8352 SAN PABLO DR BUENA PARK CA 90620 |
| YU, ALFRED | 27 E SANTA ANITA TER ARCADIA CA 91006 |
| YU, ANDREW MARC | 1105 AVON PL SOUTH PASADENA CA 91030 |
| YU, ANGEL | 15051 MOORPARK ST APT 101 SHERMAN OAKS CA 91403 |
| YU, ANNA | 175 5TH AVE 700 THE GARDEN -NELSON PROJECT NEW YORK NY 10010 |
| YU, ANNIE | 5S726  HUMMINGBIRD LN NAPERVILLE IL 60540 |
| YU, BETTY G | 6932 CREST RD W RANCHO PALOS VERDES CA 90275 |
| YU, BO YU | 3844 POTOMAC AV APT 9 LOS ANGELES CA 90008 |
| YU, CASEY, NWU | 4960 N MARINE DR 319 CHICAGO IL 60640 |
| YU, CELIA | 1420 TALLYHO CT ADDISON IL 60101 |

| Claim Name | Address Information |
| --- | --- |
| YU, CHANG | 8054 ORCHARD COMMONS LONG GROVE IL 60047 |
| YU, CHARLES | 11509 BELVEDERE CT CERRITOS CA 90703 |
| YU, DORY | 1737 BLUE RIDGE DR POMONA CA 91766 |
| YU, FRANCIS | 2034 MC GARVEY ST FULLERTON CA 92833 |
| YU, HAEIN | 2048 WINTERWOOD DR FULLERTON CA 92833 |
| YU, HAIRONG | 11130 ROSE AV APT 301 LOS ANGELES CA 90034 |
| YU, HAN | 344 S MANSFIELD AV LOS ANGELES CA 90036 |
| YU, HONG G | 16307 LONGWORTH AV NORWALK CA 90650 |
| YU, HSIN-TING | 17030 YUKON AV APT 19 TORRANCE CA 90504 |
| YU, HUI | 4817 W 118TH PL APT 1 HAWTHORNE CA 90250 |
| YU, JACK | 555 W CESAR E CHAVEZ AV APT 301 LOS ANGELES CA 90012 |
| YU, JAE | 637  BERKSHIRE LN SCHAUMBURG IL 60193 |
| YU, JANET | 3118 W AVENUE M7 LANCASTER CA 93536 |
| YU, JANG HYUN | 16 DAYBREAK RIDGE TRL CARY IL 60013 |
| YU, JANICE | 7964 CAMINITO DIA APT 1 SAN DIEGO CA 92122 |
| YU, JIAN GUO | 2281 OLD RIDGE DR HACIENDA HEIGHTS CA 91745 |
| YU, JUDY | 6610  BUSKIN LN GLEN BURNIE MD 21060 |
| YU, KAREN | 1000 S OLIVE AV ALHAMBRA CA 91803 |
| YU, KEVIN | 612 CAMINO VERDE SOUTH PASADENA CA 91030 |
| YU, KIMMY | 857 S PAGOSSA WY ANAHEIM CA 92808 |
| YU, KITTIM | 2812  KILBURNE LN 102 NAPERVILLE IL 60564 |
| YU, KWIJUNG | 759 CENTURY FARM LN NAPERVILLE IL 60563 |
| YU, KYUNG | 4519 N ROCKWELL ST 2 CHICAGO IL 60625 |
| YU, LAN | 15774 ROCK POINT LN FONTANA CA 92336 |
| YU, LANGTI | 7301 VISTA DEL MAR LN APT A-103 PLAYA DEL REY CA 90293 |
| YU, LAWRENCE | 285 W 6TH ST APT 211 SAN PEDRO CA 90731 |
| YU, LINDA L | 3835  FLORENCE AVE DOWNERS GROVE IL 60515 |
| YU, MARGARET | 28064 HASTINGS MISSION VIEJO CA 92692 |
| YU, MARK | 370 WATERFORD DR LAKE ZURICH IL 60047 |
| YU, MATHANIEL | 700 S NEW HAMPSHIRE AV APT A LOS ANGELES CA 90005 |
| YU, MEI | 4774 HILL TRAIL RD 2D LISLE IL 60532 |
| YU, MR. | 9295    SAVANNAH ESTATES DR LAKE WORTH FL 33467 |
| YU, NGAN | 9151 S SOUTHVEIW ST ALHAMBRA CA 91801 |
| YU, PETER | TRAVEL CLU 2805 COLUMBIA ST TORRANCE CA 90503 |
| YU, PETER | 22152 CANTARA ST CANOGA PARK CA 91304 |
| YU, PHILLIP | 14207 CHESTERFIELD RD ROCKVILLE MD 20853 |
| YU, PHOEBE | 3602 MAXSON RD APT C EL MONTE CA 91732 |
| YU, RAYMOND | 3214 ROBERTS AV CULVER CITY CA 90232 |
| YU, RONG | 11907 MCGIRK AV EL MONTE CA 91732 |
| YU, SANDY | 4485    BANYAN TRAILS DR COCONUT CREEK FL 33073 |
| YU, STELLA | 216 GRAYS DR OSWEGO IL 60543 |
| YU, STEPHANIE | 12001 GOSHEN AV APT 202 LOS ANGELES CA 90049 |
| YU, SU OK | 4830 INDIANOLA WY LA CANADA FLINTRIDGE CA 91011 |
| YU, SUSAN | 6150 CANOGA AV APT 438 WOODLAND HILLS CA 91367 |
| YU, THOMAS | 2640 W SEGERSTROM AV APT F SANTA ANA CA 92704 |
| YU, WILLIAM | 2841 TARRAGON CT FULLERTON CA 92835 |
| YU, XIAN | 333 S BERENDO ST APT 313 LOS ANGELES CA 90020 |
| YU, YANG | 15909 GARD AV APT 28 NORWALK CA 90650 |
| YU, YI | 1019  CASTLE DR GLENVIEW IL 60025 |

| Claim Name | Address Information |
|---|---|
| YU, YICHAO | 5526 TEMPLE CITY BLVD APT A TEMPLE CITY CA 91780 |
| YU, YUXIN | 1626 S MAYFLOWER AV APT H MONROVIA CA 91016 |
| YU, ZHONG | 4923 3/4 HAYTER AV LAKEWOOD CA 90712 |
| YU, ZI MYOUNG | 4131 FRANKLIN AV FULLERTON CA 92833 |
| YU-CHANG, ALBERT | 445 E OHIO ST 3612 NORTHWESTERN CHICAGO IL 60611 |
| YUAN, F | 1449  NORMANDY CT ELK GROVE VILLAGE IL 60007 |
| YUAN, HE | 563 WILLOWCREEK CT 39846 CLARENDON HILLS IL 60514 |
| YUAN, JEAN | 108 DESERET CIR ANAHEIM CA 92807 |
| YUAN, JEREMY | 1246 W 30TH ST LOS ANGELES CA 90007 |
| YUAN, JIANGLIN | 433   COTTAGEWOOD LN WEST PALM BCH FL 33411 |
| YUAN, JOHNATHON | 10520 WILSHIRE BLVD APT 1006 LOS ANGELES CA 90024 |
| YUAN, LI | 4520 NW  67TH CT COCONUT CREEK FL 33073 |
| YUAN, LILY | 1730 FAIRGREEN DR FULLERTON CA 92833 |
| YUAN, LIMING | 141  GREEN BAY RD 410 WILMETTE IL 60091 |
| YUAN, QUAN | 460 NW  20TH ST # 304 BOCA RATON FL 33431 |
| YUAN, RONY | 18 THORN HILL IRVINE CA 92602 |
| YUAN, SHENG CHAO | 15912 RUMSON ST HACIENDA HEIGHTS CA 91745 |
| YUAN, THOMAS | 1801 WILSON AV ARCADIA CA 91006 |
| YUAN, WEIYONG | 400 N MCCLURG CT 3204 CHICAGO IL 60611 |
| YUAN, YE | 1263 NICOLAS ST FULLERTON CA 92833 |
| YUANN, KEVIN | 508 PIER AV APT 1 SANTA MONICA CA 90405 |
| YUBETA, ART | 13115 BROMONT AV APT 120 SYLMAR CA 91342 |
| YUCE, DELKIS | 5100 N  OCEAN BLVD # 813 LAUD-BY-THE-SEA FL 33308 |
| YUCHASZ, TOM J | 110 ARGALL TOWN LN WILLIAMSBURG VA 23185 |
| YUCHNOVICZ, PHYLLIS | 900 DAPHIA CIR APT 73 NEWPORT NEWS VA 23601 |
| YUCHT, JARED | 437  BROADVIEW AVE HIGHLAND PARK IL 60035 |
| YUCHT, STACY | 914 3RD ST APT 9 SANTA MONICA CA 90403 |
| YUCIEIS, SCOT | 13221 W PLAYFIELD DR ROOSEVELT UNIV CRESTWOOD IL 60445 |
| YUCUS, JENNIFER | 605 TAYLOR ST 371 JOLIET IL 60435 |
| YUDIN, MURRAY | 10152   CANOE BROOK CIR BOCA RATON FL 33498 |
| YUDITSKY, YELENA | 15 SUGARVALE WAY LUTHERVILLE-TIMONIUM MD 21093 |
| YUDKIN, ETHEL | 135   PUTNAM AVE # 739 HAMDEN CT 06517 |
| YUDKOWITZ,BETTY | 7290   KINGHURST DR # 204 DELRAY BEACH FL 33446 |
| YUDT, WILLIAM | 26 MOUNT VERNON PL E MAINFL BALTIMORE MD 21202 |
| YUDYS, THOMAS | 2120 FIELDCREST DR MUNDELEIN IL 60060 |
| YUE, BRIAN | 350 W OAKDALE AVE 603 CHICAGO IL 60657 |
| YUE, CHUNG | 16629 FOOTHILL BLVD APT 206 SYLMAR CA 91342 |
| YUE, DANIEL | 6714 POTOMAC HUNT CT ELKRIDGE MD 21075 |
| YUE, ROBERT K | 2612 KELBURN AV ROSEMEAD CA 91770 |
| YUE, VICTOR | 2076  E DISCOVERY CIR DEERFIELD BCH FL 33442 |
| YUE, VICTORIA | 1601 EARL WARREN DR APT G220 LONG BEACH CA 90815 |
| YUELEZ, LUIZ | 4408 W MONTANA ST CHICAGO IL 60639 |
| YUEN TANG | 6324 NW  39TH ST CORAL SPRINGS FL 33067 |
| YUEN, BARBARA | 1417 BEECH ST SOUTH PASADENA CA 91030 |
| YUEN, EVA | 315 N ASSOCIATED RD APT 1504 BREA CA 92821 |
| YUEN, KAREN | 842 S SYCAMORE AV LOS ANGELES CA 90036 |
| YUEN, LEON | 101 N COVE  RD WILLIAMSBURG VA 23188 |
| YUEN, MAE | 1801   ELEUTHERA PT # F4 COCONUT CREEK FL 33066 |
| YUEN, NANCY | 1078 TULARE DR COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| YUEN, TANIA | 23645 MEADOWRIDGE DR APT 71 NEWHALL CA 91321 |
| YUER, TIFFANY | 2117 S GRAYLOCK AV MONTEREY PARK CA 91754 |
| YUH, CATHY | 36810 COBALT ST PALMDALE CA 93552 |
| YUHAS, JACKIE | 16 ROSEMONT LN STREATOR IL 61364 |
| YUHAS, JOSEPH | 3795 WILHELM RD BETHLEHEM PA 18015 |
| YUHAS, PENNY | 3909 TUXHORN RD SPRINGFIELD IL 62707 |
| YUHAS, RACHAEL | 493 GREGORY AVE 1C GLENDALE HEIGHTS IL 60139 |
| YUHAS, RONALD | 305 WYE RD BALTIMORE MD 21221 |
| YUHAS, THOMAS | 386 S BURNSIDE AV APT 8F LOS ANGELES CA 90036 |
| YUHASE, SUSAN | 6102 SHERIDAN RD KENOSHA WI 53143 |
| YUHASZ, LUCITA | 138 N SWALL DR LOS ANGELES CA 90048 |
| YUI**, JAN | 1402 ROAN ST SIMI VALLEY CA 93065 |
| YUICHIRO, SUGIYAMA | 33 W ONTARIO ST 56D CHICAGO IL 60654 |
| YUILL, BECKY | 861 GLENCLIFF ST APT 52 LA HABRA CA 90631 |
| YUISKA, WILLIAM | 5248 ROCKINGHAM DR WILLIAMSBURG VA 23188 |
| YUJUICO, CORA N | 1824 MONTE VISTA ST PASADENA CA 91107 |
| YUK, MARYBETH | 7302 GLENEAGLE CIR CRYSTAL LAKE IL 60014 |
| YUKI, KEIKO | 21235 DOBLE AV TORRANCE CA 90502 |
| YUKL, JUAN | 6830 MOONLIT DR DELRAY BEACH FL 33446 |
| YUKON NEWS | 211 WOOD STREET WHITEHORSE YT Y1A 2E4 CANADA |
| YUKUS, BERTHA | 716 BITTERSWEET AVE LAKE BLUFF IL 60044 |
| YUKUTAKE, ELISA | 20707 ANZA AV APT 134 TORRANCE CA 90503 |
| YULE, ANN | 83408 LAHINCH CT INDIO CA 92203 |
| YULE, CAROL | 7140 SVL BOX VICTORVILLE CA 92395 |
| YULE, ROGER | 20501 KEELER AVE MATTESON IL 60443 |
| YULEKHIA, HALIAH | 1403 PECKHAM ST APT 15 FULLERTON CA 92833 |
| YULES, ALICE | 1035 COUNTRY CLUB DR # 401 MARGATE FL 33063 |
| YULICH, MRS KATHY | 12082 SAPPHIRE ST GARDEN GROVE CA 92845 |
| YULITA, OSUBA | 160 MONICA CT LAKE MARY FL 32746 |
| YUM, YOUNG J | 2920 RIVERSIDE DR APT C BURBANK CA 91505 |
| YUMOTO, YOSKI | 18116 LA SALLE AV GARDENA CA 90248 |
| YUMUL, JENNIFER | 315 BEVERLY DR WALNUT CA 91789 |
| YUMUL, JULAIN | 618 W MISSION ST SANTA BARBARA CA 93101 |
| YUN IM, JUNG | 8771 CANTALOUPE AV PANORAMA CITY CA 91402 |
| YUN TSAI, CHUANG HSIU | 3127 S BENTLEY AV LOS ANGELES CA 90034 |
| YUN, AMY | 23807 LAURELWOOD LN VALENCIA CA 91354 |
| YUN, CATHERINE | 3637 HARRIMAN AV LOS ANGELES CA 90032 |
| YUN, CHANG | 5851 HOLMBERG RD # 821 PARKLAND FL 33067 |
| YUN, CHANG | 2705 PIEDMONT AV APT 1 MONTROSE CA 91020 |
| YUN, EUN KYUNG | 7711 ROSEMEAD BLVD APT 107 PICO RIVERA CA 90660 |
| YUN, HYUNGSIK | 9 OAK TREE LN ROLLING HILLS ESTATE CA 90274 |
| YUN, K | 928 W AINSLIE ST 234 CHICAGO IL 60640 |
| YUN, MIKE | 612 W 35TH PL APT 403 LOS ANGELES CA 90007 |
| YUN, SABINA | 2951 CENTRAL ST 307 EVANSTON IL 60201 |
| YUN, SAMANTHA | 824 S STONEMAN AV APT 9 ALHAMBRA CA 91801 |
| YUN, SUSAN | 3451 LOADSTONE DR SHERMAN OAKS CA 91403 |
| YUN, TAC | 3286 REGAL CREST DR LONGWOOD FL 32779 |
| YUND, A. | 6410 NW 57TH CT TAMARAC FL 33321 |
| YUNDT, JOHN | 2201 W FARRAGUT AVE CHICAGO IL 60625 |

| Claim Name | Address Information |
| --- | --- |
| YUNEYAMA, RYUI | 71 PASSAGE IRVINE CA 92603 |
| YUNEZ, CHRIS | 13949 GREEN VISTA DR FONTANA CA 92337 |
| YUNEZ, MARIANA | 4727 N MAGNOLIA AVE CHICAGO IL 60640 |
| YUNG, ADA | 70 W HURON ST    2609 CHICAGO IL 60654 |
| YUNG, AMBER | 1723  PRINCESS CIR NAPERVILLE IL 60564 |
| YUNG, CHEUK YAN | 5252 CLAIREMONT MESA BLVD APT 3 SAN DIEGO CA 92117 |
| YUNG, CHING | 4186 S EMERALD AVE CHICAGO IL 60609 |
| YUNG, GERIANNE | 5959 CRESTMONT DR CHINO HILLS CA 91709 |
| YUNG, KIN | 1328  NEWCASTLE LN BARTLETT IL 60103 |
| YUNG, STEPHEN | 7834 VIA AMORITA DOWNEY CA 90241 |
| YUNG, THANH | 380 SW  66TH AVE MARGATE FL 33068 |
| YUNG, WAI | 2732 KELBURN AV ROSEMEAD CA 91770 |
| YUNIS, MRS.JUMELAH | 15955 HARVEST ST GRANADA HILLS CA 91344 |
| YUNKER, JOHN | 333  PHILLIPS AVE GLEN ELLYN IL 60137 |
| YUNKER, KURT, NIU | 758-C  NIU GRANT-NORTH HALL DE KALB IL 60115 |
| YUNKI, KIM | 2215 MAPLE AVE D1 EVANSTON IL 60201 |
| YUNOLL, DARRELL | 83 ORCHARD IRVINE CA 92618 |
| YUNTENG, YIN | 10317 NW  53RD CT CORAL SPRINGS FL 33076 |
| YUNUS POWELL | 3765 WOODFORD RD CINCINNATI OH 45213 |
| YURAN, CATHERINE | 737 MAIN ST APT 1109 BETHLEHEM PA 18018 |
| YURAN, HAROLD | 10972 NW  1ST MNR CORAL SPRINGS FL 33071 |
| YUREIWITCH, KAREN | 149    TEXAS DR NEW BRITAIN CT 06052 |
| YUREK, KATHLEEN | 200 TOWSONTOWN CT 504 BALTIMORE MD 21204 |
| YUREK, WILDA M | 131  HAMPSHIRE RD BALTIMORE MD 21221 |
| YURGEALITIS, JAMES | 14 COUNTRY MANOR LN NEW FREEDOM PA 17349 |
| YURGIL, ALLEN | 931  ELIZABETH DR STREAMWOOD IL 60107 |
| YURIANTO | 5029  COLUMBIA RD 204 COLUMBIA MD 21044 |
| YURIAR, BENIGNO | 407 E POPPY ST LONG BEACH CA 90805 |
| YURIAR, KATHY | 7234 PONTOOSUC AV RIVERSIDE CA 92504 |
| YURICK, BARBARA | 823 SCARLETT DR TOWSON MD 21286 |
| YURICK, EMIL | 3510 BAHIA BLANCA W APT 2D LAGUNA WOODS CA 92637 |
| YURICK, SAM | 870 W ADAMS BLVD LOS ANGELES CA 90007 |
| YURISH, KIMBERLY | 615 CRANBROOK RD E COCKEYSVILLE MD 21030 |
| YURKO, FABYAN | 4320 N OSCEOLA AVE NORRIDGE IL 60706 |
| YURKOVICH  JR, EDWARD | 2825  FENNEL RD EDGEWATER MD 21037 |
| YURKS, K | 10411 WOODLAND CT WOODSTOCK IL 60098 |
| YURMAN, NINA | 6566    SOMERSET CIR BOCA RATON FL 33496 |
| YURO, GABRIELLE | 11548 ACAMA ST STUDIO CITY CA 91604 |
| YURS, AMY/RICK | 10609  KATHLEEN AVE HUNTLEY IL 60142 |
| YUSA, ROSE | 5582 LUDLOW CIR HUNTINGTON BEACH CA 92649 |
| YUSCANITCH, JAMES | 185    FREDERICK ST # 9A BRISTOL CT 06010 |
| YUSCHAK, MR & MRS JAY A | 895    MATTHEWS ST # 53 BRISTOL CT 06010 |
| YUSEFF, OMAR | 801 E WALNUT ST APT 1212 PASADENA CA 91101 |
| YUSEM, HOWARD | 1169    HILLSBORO MILE  # 707 POMPANO BCH FL 33062 |
| YUSH, EDWARD | 706 KEBALO LN SOUTH WINDSOR CT 06074-6942 |
| YUSI, FRANCISCA M | 1703 S LANG AV WEST COVINA CA 91790 |
| YUSKALES, PAUL | 211    FERN HILL RD BRISTOL CT 06010 |
| YUSKIS, VICKIE | 8400 W 94TH ST HICKORY HILLS IL 60457 |
| YUSON, BERNADETTE | 1904 SHORTER ST SAN BERNARDINO CA 92407 |

| Claim Name | Address Information |
|---|---|
| YUSSLANTZ, SHAUN | 649 GAYLEY AV LOS ANGELES CA 90024 |
| YUSTER, MAX | 14555   SIMS RD # 105 105 DELRAY BEACH FL 33484 |
| YUSTIN, MAURA | 360 W ILLINOIS ST 1B CHICAGO IL 60610 |
| YUSUF, GALIB | 109 LONG BRIDGE  RD HAMPTON VA 23669 |
| YUSUFOV, SALIM | 3507 ENGLEMEADE RD BALTIMORE MD 21208 |
| YUSUPOV, IRINA | 6212   FLORES DEL MAR MARGATE FL 33063 |
| YUTANI, AMY | 4835 E ANAHEIM ST APT 119 LONG BEACH CA 90804 |
| YUTRONICH, MARY | 33230 YUCCA LN HOMELAND CA 92548 |
| YUVAN, JANET | 2600   FIORE WAY # 108 DELRAY BEACH FL 33445 |
| YUWONO, BENNY | 575 W MADISON ST 706 CHICAGO IL 60661 |
| YVES, EXUME | 426 NE  1ST ST BOYNTON BEACH FL 33435 |
| YVETTE, DELESTRE | 20951   COUNTY ROAD 561 CLERMONT FL 34715 |
| YVETTE, DWYER | 770   VINEYARD WAY KISSIMMEE FL 34759 |
| YVETTE, MENDEZ | 16010   CHICHESTER CT CLERMONT FL 34714 |
| YVETTE, NUNEZ | 7601   BELMONTE BLVD MARGATE FL 33063 |
| YVETTE, POTVIN | 880   POINSETTIA ST CASSELBERRY FL 32707 |
| YVON, GERVAIS | 2572   WOODGATE BLVD # 201 ORLANDO FL 32822 |
| YVONNE FRAGALE | 2040 BUSSE HWY DES PLAINES IL 60016-6721 |
| YVONNE, BAKER | 612   SPRING VALLEY RD ALTAMONTE SPRINGS FL 32714 |
| YVONNE, BEVANS | 1545   TRUMBULL ST KISSIMMEE FL 34744 |
| YVONNE, BURNS | 1511 NE ANGLERS DR PALM BAY FL 32905 |
| YVONNE, CUMMINGS | 2036   MERCY DR # 305 ORLANDO FL 32808 |
| YVONNE, CUTLISF | 843   WINDBROOK DR DELTONA FL 32725 |
| YVONNE, GADWAY | 733   SUTTON ST LADY LAKE FL 32159 |
| YVONNE, HILDERBRAND | 1290   NORTHRIDGE BLVD # 3511 CLERMONT FL 34711 |
| YVONNE, KRAUSE | 17412   EAST RD UMATILLA FL 32784 |
| YVONNE, MARCINIAK | 107   TRADE WINDS LOOP DAVENPORT FL 33897 |
| YVONNE, MCARTHUR | 10   HARBOR OAKS DR FRUITLAND PARK FL 34731 |
| YVONNE, RAMSARAN | 1557   BLACKWOOD AVE GOTHA FL 34734 |
| YVONNE, ROSE | 1024   CAPELLA DR TAVARES FL 32778 |
| YVONNE, SALAS | 16932 SW  34TH ST MIRAMAR FL 33027 |
| YYWO**, EDDIE | 16505 TARANO LN PERRIS CA 92570 |
| YZDINA, ERIC | 1328 SOUTHWIND CIR THOUSAND OAKS CA 91361 |
| YZENAS, JOHN | 6451   PERSHING ST HOLLYWOOD FL 33024 |
| YZETTE, VESSOR | 3801 NW  21ST ST # 109 LAUDERDALE LKS FL 33311 |
| Z, JOHN | 2674   QUANTUM LAKES DR BOYNTON BEACH FL 33426 |
| Z., KALLENBACH | 12 N  FOREST AVE ORLANDO FL 32803 |
| ZAB, BILL | 3177 NW  65TH DR FORT LAUDERDALE FL 33309 |
| ZABA, JASON | 1942 N FRANCISCO AVE 2N CHICAGO IL 60647 |
| ZABA, MEGAN | 47   KIM DR # 2 NEW BRITAIN CT 06053 |
| ZABACK, FLORENCE | 7658   ASHMONT CIR TAMARAC FL 33321 |
| ZABAJAI, SAMUEL | 3100 NW  46TH ST # 203 TAMARAC FL 33309 |
| ZABALA, ALEX | 10631 LINDLEY AV APT 101 NORTHRIDGE CA 91326 |
| ZABALA, ALICE | 17063 SAN FERNANDO MISSION BLV GRANADA HILLS CA 91344 |
| ZABALA, ANA | 2354 NW  87TH DR CORAL SPRINGS FL 33065 |
| ZABALA, CARRIE | 11200 ELLIOTT AV EL MONTE CA 91733 |
| ZABALA, GEORGE | 4647 VISTA DEL MONTE AV APT 205 SHERMAN OAKS CA 91403 |
| ZABALA, HECTOR | 11902 CENTRAL AV APT 306B CHINO CA 91710 |
| ZABALA, ISRAEL BEJO | 4916 1/2 E SAN MARCUS ST COMPTON CA 90221 |

| Claim Name | Address Information |
|---|---|
| ZABALA, JOSE | 3620 SW  185TH AVE MIRAMAR FL 33029 |
| ZABALA, PASQUAL | 4508 LOS TOROS AV PICO RIVERA CA 90660 |
| ZABALA, RUTH A | 26035 PAXTON PL LOMA LINDA CA 92354 |
| ZABALA, TANYA | 3364   ORINOCO LN MARGATE FL 33063 |
| ZABALA, YVETTE | 417 E D ST UPLAND CA 91786 |
| ZABALDO, ANTHONY | 3129 CARTER AV MARINA DEL REY CA 90292 |
| ZABAN, GERTRUDE | 9374 LANDINGS LN   404 DES PLAINES IL 60016 |
| ZABAN, JENNIFER | 1448 W FLETCHER ST CHICAGO IL 60657 |
| ZABAR, R | 5040 NW  11TH WAY POMPANO BCH FL 33064 |
| ZABAT JR, PEDRITO G | 34 VIA AMISTOSA APT B RCHO SANTA MARGARITA CA 92688 |
| ZABAYLE, ZACHARY | 16246 SANTA BIANCA DR HACIENDA HEIGHTS CA 91745 |
| ZABCZYK, ANNA | 244 S IOWA AVE ADDISON IL 60101 |
| ZABEL, DEBBIE | 5049 FLETCHER  RD GLOUCESTER VA 23061 |
| ZABEL, MR | 29304 CASTLEHILL DR AGOURA CA 91301 |
| ZABELIN, DON, COMMUNITY HIGH SCHOOL | 326 JOLIET ST WEST CHICAGO IL 60185 |
| ZABELIN, DON, WEST CHICAGO HIGH SCHOOL | 326  JOLIET ST WEST CHICAGO IL 60185 |
| ZABERER, RITA ANN | 1103   BAHAMA BND # E2 COCONUT CREEK FL 33066 |
| ZABETIAN, ARASH | 1145 BARRY AV APT 311 LOS ANGELES CA 90049 |
| ZABHJAN, ROOBINA | 1021 PITMAN AV APT E GLENDALE CA 91202 |
| ZABIAN, OMAR | 100 S MAIN ST NORWALK CT 06854 |
| ZABIAN, SHARI | PO BOX 725 LEE MA 01238 |
| ZABIEGALSK, KATHLEEN | 7003   WARDMAN RD BALTIMORE MD 21212 |
| ZABIELSKI, HELEN | 4959 W MEDILL AVE 1 CHICAGO IL 60639 |
| ZABIELSKI, JOSEPH | 8037   AMBACH WAY LANTANA FL 33462 |
| ZABILKA, RONALD | 136  ERIN CT LEMONT IL 60439 |
| ZABINSKI, LINA | 6155 W BYRON ST CHICAGO IL 60634 |
| ZABIS, TOM | 5231 VICTOR ST 1REAR DOWNERS GROVE IL 60515 |
| ZABLAH, C | 3030 S MAIN ST APT 69B SANTA ANA CA 92707 |
| ZABLE, MARIAN | 370   GOLFVIEW RD # 701 NORTH PALM BEACH FL 33408 |
| ZABLE, MEL | 8471   NADMAR AVE BOCA RATON FL 33434 |
| ZABLE, STEPHEN | 203 SHEFFIELD LN YORKTOWN VA 23693 |
| ZABLOCKI, JERRY | 7 WEATHERSTONE RDG PLAINVILLE CT 06062-1439 |
| ZABLONSKI, THERESA | 51 BLONDELL CT LUTHERVILLE-TIMONIUM MD 21093 |
| ZABLOTSKY, JOANNA | 103 OVERBROOK RD BALTIMORE MD 21212 |
| ZABLOW, ANDREW | 4804 S  CLASSICAL BLVD DELRAY BEACH FL 33445 |
| ZABNER, DAVID | 9413   ASTON GARDENS CT # 110 POMPANO BCH FL 33076 |
| ZABOLOTNAYA, ANYA | 7262 WARING AV LOS ANGELES CA 90046 |
| ZABOR, JOHN | 257 WEST TRL GRAYSLAKE IL 60030 |
| ZABORA, SUSAN | 710 DORSEY AVE BALTIMORE MD 21221 |
| ZABOREK, HARRY J | 2903 MITCHELL ST RACINE WI 53403 |
| ZABORKO, MICHAEL | 637 DUNSTEN CIR NORTHBROOK IL 60062 |
| ZABORSKI, EUGENE | 403  155TH PL 2R CALUMET CITY IL 60409 |
| ZABORSKI, LISA | 5N121 GOLDENEYE LN HANOVER PARK IL 60133 |
| ZABOTH, KENNETH D | 670 RUSKIN DR ELK GROVE VILLAGE IL 60007 |
| ZABOTINSKY, BARBARA | 484 HILLSBOROUGH ST THOUSAND OAKS CA 91361 |
| ZABRAN, JOHN | 5032 SAINT PAUL CT HILLSIDE IL 60162 |
| ZABRAUSKAS, JOHN | 1805 BIRCH RD NORTHBROOK IL 60062 |
| ZABRESKY, KEN | 288 N ELM AVE ELMHURST IL 60126 |
| ZABRIN, HAL | 1918 N BURKE DR ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
| --- | --- |
| ZABRISKIE, LOIS | 433 S MANHATTAN PL APT 309 LOS ANGELES CA 90020 |
| ZABRONSKY, MARCIA | 20  E STRATFORD DR # C C BOYNTON BEACH FL 33436 |
| ZABROSKI, JAMES | 170   MOTT HILL RD EAST HAMPTON CT 06424 |
| ZABST, RICH | 2804 YUROK CT SIMI VALLEY CA 93063 |
| ZABY, VYAS | 320 W  SABAL PALM PL # 200 LONGWOOD FL 32779 |
| ZAC, HENRY | 255  BENTON LN BLOOMINGDALE IL 60108 |
| ZACARIAS, ANNA | 342 N BARBARA AV AZUSA CA 91702 |
| ZACARIAS, CANDELARIA | 18321 E GAILLARD ST AZUSA CA 91702 |
| ZACARIAS, CAYETANO | 15256 CHATSWORTH ST MISSION HILLS CA 91345 |
| ZACARIAS, ELVIS | 640 S YORK RD 302 BENSENVILLE IL 60106 |
| ZACARIAS, GLORIA | 5300 N NAGLE AVE CHICAGO IL 60630 |
| ZACARIAS, JUDY | 16510 SEATTLE SLEW DR MORENO VALLEY CA 92551 |
| ZACARIAS, MARIZA | 443 S EVERETT AV APT B MONTEREY PARK CA 91755 |
| ZACARIAS, MARTIN | 9138 GALLATIN RD PICO RIVERA CA 90660 |
| ZACARISAS, CARL | 1672 ALBERMARLE DR CROFTON MD 21114 |
| ZACATE, M, MOUNT ASSISI ACADEMY | 13860  MAIN ST LEMONT IL 60439 |
| ZACATENCO, LIZETH | 13825 UTICA ST WHITTIER CA 90605 |
| ZACCAGNINI, LINDA | FOREST VIEW EDUCATIONAL CENTER 2121 S GOEBBERT RD ARLINGTON HEIGHTS IL 60005 |
| ZACCARO, JOHN | 35 MAIN ST # C2 SOUTH WINDSOR CT 06074-3901 |
| ZACCHEO, LOU | 10580 WILSHIRE BLVD APT 19-NW LOS ANGELES CA 90024 |
| ZACCHERA, HEIDI | 17   WESTRIDGE DR AVON CT 06001 |
| ZACCHERA, WENDY | 45   STRATTON FOREST WAY SIMSBURY CT 06070 |
| ZACCHIO, MARILYN | 1277   POQUONOCK AVE WINDSOR CT 06095 |
| ZACCO, CECILE | 182   GARDEN ST FARMINGTON CT 06032 |
| ZACCONE, JOSEPHINE | 637  ELIZABETH DR 26 WOOD DALE IL 60191 |
| ZACCONE, THOMAS | 367 S EDGEWOOD AVE WOOD DALE IL 60191 |
| ZACCURI, DAN ASK FOR TERRY | 18 SEVEN KINGS PL ALISO VIEJO CA 92656 |
| ZACE, DELORES | 1937 PORTSMOUTH AVE WESTCHESTER IL 60154 |
| ZACH, PAULINE | 3521 PRAIRIE AVE BROOKFIELD IL 60513 |
| ZACH, WOOLARD | 1315 E  CENTRAL BLVD ORLANDO FL 32801 |
| ZACHA, MARY | 749 S MOLLISON AV APT 16 EL CAJON CA 92020 |
| ZACHAR, ELIZABETH | 2159 W CULLOM AVE CHICAGO IL 60618 |
| ZACHARA, MONICA | 2419 N LONG AVE CHICAGO IL 60639 |
| ZACHARCZYK, CHRISTOPHER | 15927 PROMONTORY RD CHINO HILLS CA 91709 |
| ZACHARIA, DAN | 4148 TARRYBRAE TER TARZANA CA 91356 |
| ZACHARIA, ELLEN | 529   OLD COUNTRY RD WEST PALM BCH FL 33414 |
| ZACHARIA, JOSEPH | 329  LORD BYRON LN 204 COCKEYSVILLE MD 21030 |
| ZACHARIAH, ABRAHAM | 7229 POWELL PL DOWNERS GROVE IL 60516 |
| ZACHARIAH, JASON | 400 MAIN ST 3B EVANSTON IL 60202 |
| ZACHARIAH, THOMAS | 5100 N MARINE DR 24H CHICAGO IL 60640 |
| ZACHARIAS, ANDREW | 735 LINWOOD AVE S BALTIMORE MD 21224 |
| ZACHARIAS, JIM | 5309 SW  111TH TER FORT LAUDERDALE FL 33328 |
| ZACHARIAS, KEN | 5531 SW  2ND ST PLANTATION FL 33317 |
| ZACHARIAS, NORA | 6379  ROWANBERRY DR ELKRIDGE MD 21075 |
| ZACHARIE, FELTUS | 1175 W BLAINE ST RIVERSIDE CA 92507 |
| ZACHARIN, SARA | 2055 NE  198TH TER NORTH MIAMI BEACH FL 33179 |
| ZACHARKO, ANDREW | 129   WILBUR CROSS HWY BERLIN CT 06037 |
| ZACHARKO, FRANK | 822 W THOMAS ST ARLINGTON HEIGHTS IL 60004 |
| ZACHARKO, MICHAEL | 7724 POINT CREEK RD N BALTIMORE MD 21219 |

| Claim Name | Address Information |
| --- | --- |
| ZACHARSKI, JOSEPH | 947 N KEDVALE AVE CHICAGO IL 60651 |
| ZACHARSKI, TARA | 29    CARDINAL DR GLASTONBURY CT 06033 |
| ZACHARY GRIFFIN | 725 SE  23RD ST # 7 FORT LAUDERDALE FL 33316 |
| ZACHARY, KATTNER | 153    GROVE RIDGE CIR # 303 LEESBURG FL 34748 |
| ZACHARY, LEON | 3301    ARUBA WAY # L3 COCONUT CREEK FL 33066 |
| ZACHARY, MARSHA | 22652 LONE EAGLE RD APPLE VALLEY CA 92308 |
| ZACHARY, MARY | ST JOHN THE EVANGELIST SCHOOL 513  PARKSIDE CIR STREAMWOOD IL 60107 |
| ZACHARY, MICHAEL | 7382    KAHANA DR BOYNTON BEACH FL 33437 |
| ZACHARY, MIKE | 11225 CAMERON DR RIVERSIDE CA 92505 |
| ZACHEIS, V | 2055 N KENMORE AVE CHICAGO IL 60614 |
| ZACHER, DAVID | 6931 SW  27TH ST MIRAMAR FL 33023 |
| ZACHER, JENNIFER | 19191 CHANDON LN HUNTINGTON BEACH CA 92648 |
| ZACHERL, | 7226 BAYFRONT RD BALTIMORE MD 21219 |
| ZACHMAN, FRANK | 19527 SEQUOIA AV CERRITOS CA 90703 |
| ZACHMAN, JOE | 2654 NW  7TH CT # A DELRAY BEACH FL 33445 |
| ZACHOR, S | 2637 N KIMBALL AVE CHICAGO IL 60647 |
| ZACHOTINA  BLANCHE | 1316 PILSEN CT NAPERVILLE IL 60563 |
| ZACHOWSKI, A A/ROSE | 834 W IRIS ST OXNARD CA 93033 |
| ZACHRY, WINEY | 433 FLOWER ST COSTA MESA CA 92627 |
| ZACK, BARBRA | 208  MIDDLEWAY RD 2B BALTIMORE MD 21220 |
| ZACK, DOROTHY | 5850    MARGATE BLVD # 257 MARGATE FL 33063 |
| ZACK, E | 1464 VIRGINIA RD SAN MARINO CA 91108 |
| ZACK, GREGUS | 770    SIENA PALM DR # 107 KISSIMMEE FL 34747 |
| ZACK, IRVING J | 564    MONACO L DELRAY BEACH FL 33446 |
| ZACK, TIFFANI L | 1309 OAK AV MANHATTAN BEACH CA 90266 |
| ZACKER, IRVING/ ROCHELLE | 1040 NW  88TH AVE PLANTATION FL 33322 |
| ZACKERY, BERNARD | 724 N WEST KNOLL DR APT 101 WEST HOLLYWOOD CA 90069 |
| ZACKEY, JOHN | 9110  BLUES ALY H LAUREL MD 20723 |
| ZACKMAN, DOROTHY | 126    UPMINSTER F DEERFIELD BCH FL 33442 |
| ZACKOWITZ, ROSE | 2800 NW  47TH TER # 110 LAUDERDALE LKS FL 33313 |
| ZACKOWSKI, PETER | 130 STONEYCREST DR MIDDLETOWN CT 06457-6470 |
| ZACKROFF, HANNAH | 6868    BITTERBUSH PL BOYNTON BEACH FL 33472 |
| ZACKS, JOELLEN | 227 E DELAWARE PL 11C CHICAGO IL 60611 |
| ZACKS, LEONARD | 812 GREENWOOD AVE GLENCOE IL 60022 |
| ZACKS, MITCH | 927 HINMAN AVE 2S EVANSTON IL 60202 |
| ZACNY, BETTY | 1029    BURNHAM AVE 201NW CALUMET CITY IL 60409 |
| ZACOK, NEAL | 8802  PRAIRIE AVE HIGHLAND IN 46322 |
| ZACZEK, CINDY, EDISON MIDDLE SCHOOL | 1125 S WHEATON AVE WHEATON IL 60189 |
| ZADANSKA, ANNA | 3112 S BARRINGTON AV APT 230 LOS ANGELES CA 90066 |
| ZADE, ANGELA | 315 BUCKINGHAM CIR A ELGIN IL 60120 |
| ZADECKY, LEO | 1627 HARDWICK RD TOWSON MD 21286 |
| ZADEH, MARIAM | 3858 CORBIN AV TARZANA CA 91356 |
| ZADEH, THOMAS_MAROUDEEN | 2306 28TH ST APT 3 SANTA MONICA CA 90405 |
| ZADEIKIS, LENA | 9210  QUAIL CT TINLEY PARK IL 60487 |
| ZADEK, MIRIAM | 3 SEMINARY DR LUTHERVILLE-TIMONIUM MD 21093 |
| ZADELL, BILL | 150 S THORNE GROVE DR VERNON HILLS IL 60061 |
| ZADID, SARRE | 81 E STEVENSON DR GLENDALE HEIGHTS IL 60139 |
| ZADIK, CARYN | 1895    HARBOR POINTE CIR WESTON FL 33327 |
| ZADKOVICH, VIVIAN | 8302   E BOCA GLADES BLVD BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| ZADLO,  EUGENE | 5133 W 105TH PL OAK LAWN IL 60453 |
| ZADNIK, ANDREW | 7516 SHERIDAN DR WILLOW BROOK IL 60527 |
| ZADOK, DENA | 12415 WEDDINGTON ST APT 15 VALLEY VILLAGE CA 91607 |
| ZADOR, JUDIT | 6417 W 81ST ST LOS ANGELES CA 90045 |
| ZADOR, MARILYN | 1651 S BEDFORD ST LOS ANGELES CA 90035 |
| ZADORA, SHAWN | 114   THOMPSON PIKE DAYVILLE CT 06241 |
| ZADROGA, LINDA | 220   NEWFIELD ST # 411 MIDDLETOWN CT 06457 |
| ZADUENDO, TAMMY | 5916 NW  56TH CIR CORAL SPRINGS FL 33067 |
| ZAEHNER, MEINRAD | 1504 SEQUOIA RD NAPERVILLE IL 60540 |
| ZAERGOZA, MARIE | 10518 WILMINGTON AV LOS ANGELES CA 90002 |
| ZAESKE, FREDERIC | 873  NAPA LN AURORA IL 60502 |
| ZAFAR, KAMAL | 2028 ALBRIGHT AV UPLAND CA 91784 |
| ZAFAR, NINA | 2490 VIA LA MESA CHINO HILLS CA 91709 |
| ZAFATA, IZABELA | 7346 W 59TH ST 3 SUMMIT-ARGO IL 60501 |
| ZAFER, LEWIS | 1704 MAIN ST EVANSTON IL 60202 |
| ZAFFARESE, LORETA | 8356 5TH ST APT 204 DOWNEY CA 90241 |
| ZAFFER, HILDA | CHICAGO EYE INSTITUTE 3982 N MILWAUKEE AVE 1 CHICAGO IL 60641 |
| ZAFFINA, LAWRENCE D | 33702 WINDHAM DR DANA POINT CA 92629 |
| ZAFFINI, PIERINA | 2 E 8TH ST 2407 CHICAGO IL 60605 |
| ZAFIKOVA, CHRISTINA | 6242 CALLE BODEGA CAMARILLO CA 93012 |
| ZAFIR, CLAUDIO | 1579   CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| ZAFIRATOS, N | 710 SANDPIPER ST PALM DESERT CA 92260 |
| ZAFIRIADES, PERRY | 1671  HARVARD CT LAKE FOREST IL 60045 |
| ZAFIRIADIS, STEVE | 2838 W FARRAGUT AVE 1 CHICAGO IL 60625 |
| ZAFIROPOULOS, ROSEMARY | 406 MARYLAND ST EL SEGUNDO CA 90245 |
| ZAFRANS, ADAMS | 1808  SEWARD ST EVANSTON IL 60202 |
| ZAGAL,  CARLOS | 5740 W WARWICK AVE CHICAGO IL 60634 |
| ZAGAL, JOSE | 2428 N ELMWOOD AVE WAUKEGAN IL 60087 |
| ZAGAL, RUDOLFO | 525 GUNDERSEN DR 7G CAROL STREAM IL 60188 |
| ZAGAR, KEN | 11655 S ARTESIAN AVE CHICAGO IL 60655 |
| ZAGARS, PAUL | 2725  AVALON LN MONTGOMERY IL 60538 |
| ZAGBY, MARY | 701 NW  69TH AVE PEMBROKE PINES FL 33024 |
| ZAGEL, SHELLY | 1761 JACOBS MEADOW DR SEVERN MD 21144 |
| ZAGER, KRIS | 16438  BOARDWALK TER TINLEY PARK IL 60487 |
| ZAGER, MAURICE | 15456  PEMBRIDGE DR # 213 DELRAY BEACH FL 33484 |
| ZAGER, ZACK | 9479   BOCA GARDENS PKWY # D BOCA RATON FL 33496 |
| ZAGIN | 6837   RIENZO ST LAKE WORTH FL 33467 |
| ZAGO, TERESA | 1144 VENTON ST SAN DIMAS CA 91773 |
| ZAGONE, JAN | 309 ACKERMAN RD STEVENSVILLE MD 21666 |
| ZAGONE, ROSANNE | 261  BARN SWALLOW DR WOODSTOCK IL 60098 |
| ZAGORA, NATASHA | 1275 W 29TH ST APT 306 LOS ANGELES CA 90007 |
| ZAGOREN, GLENN | 1815 TOYON LN NEWPORT BEACH CA 92660 |
| ZAGORSKI, JENNIFER | 2930 N SHERIDAN RD 701 CHICAGO IL 60657 |
| ZAGORSKI, LORAINE | 2217   CYPRESS ISLAND DR # 606 606 POMPANO BCH FL 33069 |
| ZAGORSKI, VERONICA A | 6510 PINE TRAIL LN   1 TINLEY PARK IL 60477 |
| ZAGOZDON, STANLEY | 4321 WEHRMAN AVE SCHILLER PARK IL 60176 |
| ZAGRISKIE, ZABRISKIE | 544   HUCKLEBERRY HILL RD AVON CT 06001 |
| ZAGUILAN, VICTOR | 209 S GILBERT ST ANAHEIM CA 92804 |
| ZAGURSKI, FRANCES | 7801 W GREGORY ST CHICAGO IL 60656 |

| Claim Name | Address Information |
|---|---|
| ZAHA, AIMEE | 1821 N PAULINA ST CHICAGO IL 60622 |
| ZAHA, RICHARD | 30W007 SPRUCE CT WARRENVILLE IL 60555 |
| ZAHAKAYLO, PAULA/STEVE | 612  WINCHESTER LN LAKE VILLA IL 60046 |
| ZAHALKA, JOSEPH | 9019 SHERIDAN AVE BROOKFIELD IL 60513 |
| ZAHAR, KATHY | 24 OAKWOOD LN TOLLAND CT 06084-2205 |
| ZAHARATOS, THELMA | 3001  E SUNRISE LAKES DR # 307 SUNRISE FL 33322 |
| ZAHARIS, THOMAS | 15720  MINERVA AVE DOLTON IL 60419 |
| ZAHAROPOULOS, ANDRIANA | 160 LUPIN LN SAN BERNARDINO CA 92407 |
| ZAHARYAN, MARIAM | 406 GRISWOLD ST APT 1 GLENDALE CA 91205 |
| ZAHASKY, BRIAN | 33083 N EASTVIEW AVE GRAYSLAKE IL 60030 |
| ZAHEIR, VIVIAN | 867 JAYDEE AVE BALTIMORE MD 21222 |
| ZAHER, AHA | 5190 MISSION BLVD APT 144 RIVERSIDE CA 92509 |
| ZAHLER, LOIS | 8799  HOLLY CT # 104 TAMARAC FL 33321 |
| ZAHLER, RICHARD | 38455 N SHERIDAN RD    LOT738 BEACH PARK IL 60087 |
| ZAHM, LYNNE | 1718 CHATHAM CT CLAREMONT CA 91711 |
| ZAHN, ALVEDA | 11464 S LOTHAIR AVE CHICAGO IL 60643 |
| ZAHN, BONETA | 100  MITCHELL RD 315 NORTH AURORA IL 60542 |
| ZAHN, CELESTE | 5133 NW  27TH ST MARGATE FL 33063 |
| ZAHN, DARLENE | 1409  PRICE PL OTTAWA IL 61350 |
| ZAHN, JASON | 5304 TRAMORE RD BALTIMORE MD 21214 |
| ZAHN, KAY | 2315 HUNTINGTON LN APT 1 REDONDO BEACH CA 90278 |
| ZAHN, KELLY | 655  DEEPWOODS DR 3J MUNDELEIN IL 60060 |
| ZAHN, KENNETH | 1230   THE POINTE DR WEST PALM BCH FL 33409 |
| ZAHN, MARK | 2766 BRISTOL DR 207 LISLE IL 60532 |
| ZAHN, MELISSSA | 2021 W WILLOW ST 204 CHICAGO IL 60647 |
| ZAHN, SUZY | 2550 NE  45TH ST LIGHTHOUSE PT FL 33064 |
| ZAHNEN, ROBERT | 405 CREIGHTON LN SCHAUMBURG IL 60193 |
| ZAHNER, CRAIG E | 205   VERNON AVE # 184 VERNON CT 06066 |
| ZAHNER, DOLORES | 714 RIVERSIDE DR BALTIMORE MD 21221 |
| ZAHNER, DUANE | 1 FARMSTEAD LN VERNON CT 06029-4241 |
| ZAHNER, MARY | 152   BERRY PATCH SOUTH WINDSOR CT 06074 |
| ZAHNISER, ROBERT | 1145  CAROL LN GLENCOE IL 60022 |
| ZAHORA, RICHARD | 5309 N  ANDREWS AVE FORT LAUDERDALE FL 33309 |
| ZAHORA, STEPHEN | 8309  SHIPSTON ST ORLAND PARK IL 60462 |
| ZAHORAK, FILOMENA | 506 S PRINCETON AVE ITASCA IL 60143 |
| ZAHORCHAK, CLAUDIA | 2632 NE  15TH ST FORT LAUDERDALE FL 33304 |
| ZAHOREC, DARLENE | 1268 STEELE RIDGE DR EDGEWATER MD 21037 |
| ZAHORECZ, ZOLTAN | 404 FOREST LN SIERRA MADRE CA 91024 |
| ZAHORIK, MARK | 1511 N LARRABEE ST CHICAGO IL 60610 |
| ZAHORIK, ROBERT | 2033 N ROUTE 120 LAKE GENEVA WI 53147 |
| ZAHORNACKY, ROBERT | 3467   HARNESS CIR LAKE WORTH FL 33449 |
| ZAHR, ABOL | 5100 N MARINE DR 11A CHICAGO IL 60640 |
| ZAHR, JOELL | 1520 W WALTON ST CHICAGO IL 60642 |
| ZAHR, RANI | 1111   DIPLOMAT PKWY HOLLYWOOD FL 33019 |
| ZAHRA, ANDREW | 5346 HILLTOP RD LOS ANGELES CA 90041 |
| ZAHRADNIK, STEVE | 8638  MIROBALLI DR HICKORY HILLS IL 60457 |
| ZAHRALBAN, HELEN | 1519 W HENDERSON ST    2F CHICAGO IL 60657 |
| ZAHROBSKY, DAVE | 2728 N HAMPDEN CT 1108 CHICAGO IL 60614 |
| ZAHROBSKY, RENEE | 2210 W CARMEN AVE 1W CHICAGO IL 60625 |

| Claim Name | Address Information |
|------------|---------------------|
| ZAHRT, LILLIAN | P O BOX 247 WINAMAC IN 46996 |
| ZAHURPOUR, PARVIZ | 9155 PACIFIC AV APT 202 ANAHEIM CA 92804 |
| ZAID, LEAH | 6503 PARK HEIGHTS AVE 3G BALTIMORE MD 21215 |
| ZAID, SARAH | 6434  GARFIELD AVE HAMMOND IN 46324 |
| ZAIDA, AGOSTINI | 650  N ROYAL OAK DR WINTER GARDEN FL 34787 |
| ZAIDA, DENMES | 234  PANORAMA DR WINTER SPRINGS FL 32708 |
| ZAIDAN, JULIA | 5408 NW  49TH AVE TAMARAC FL 33319 |
| ZAIDE, REYNALDO | 421 BEAVER DR STREAMWOOD IL 60107 |
| ZAIDI, ADNAN | 725 S BIXEL ST APT 311A LOS ANGELES CA 90017 |
| ZAIDI, ERAM | 3716 BONNYBRIDGE PL ELLICOTT CITY MD 21043 |
| ZAIDI, SAFDAR | 8718 SAINT LOUIS AVE 2 SKOKIE IL 60076 |
| ZAIDI, SAGHIR | 81 SURREY DR 1 GLEN ELLYN IL 60137 |
| ZAIDI, SHALEAN | 453 S MAIN ST # A WALLINGFORD CT 06492-5136 |
| ZAIFERT, SUZANNE | 16210 OXNARD ST APT 136 TARZANA CA 91356 |
| ZAIKEN, BEN | 432  KELBURN RD 225 DEERFIELD IL 60015 |
| ZAIKOWSKI, GREG | 14039 S MACKINAW AVE CHICAGO IL 60633 |
| ZAINI, MOHAMMED | 01S235 STRATFORD LN VILLA PARK IL 60181 |
| ZAINUB, VALLI | 3844  BECONTREE PL OVIEDO FL 32765 |
| ZAIRA T., VAZQUEZ | 717  BREVARD CT ORLANDO FL 32822 |
| ZAIRIS, NICK | 2551 S HANSEN BLVD HOBART IN 46342 |
| ZAIS, GOLDIE | 8525  CASTLEMILL CIR BALTIMORE MD 21236 |
| ZAIS, ROBERT | 1050  HILLSBORO MILE  # 506 POMPANO BCH FL 33062 |
| ZAITLIN, IRVING | 2681 S  COURSE DR # 602 POMPANO BCH FL 33069 |
| ZAITZ, ANGELA | 243 JOANNIE WY VISTA CA 92083 |
| ZAITZ, JANICE | 9846 NW  49TH PL CORAL SPRINGS FL 33076 |
| ZAITZ, STEVEN M | 43063 LEMONWOOD DR QUARTZ HILL CA 93536 |
| ZAITZ,LOUIS & ANNE | 9481  VERONA LAKES BLVD BOYNTON BEACH FL 33472 |
| ZAJAC, ANGELA | 630  WIND ENERGY PASS BATAVIA IL 60510 |
| ZAJAC, CINDY | 206 SOUTHBRIDGE DR L GLEN BURNIE MD 21060 |
| ZAJAC, DAVID | 400 E SOUTH WATER ST 1116 CHICAGO IL 60601 |
| ZAJAC, LAURIE | 246  EDGEWATER DR BLOOMINGDALE IL 60108 |
| ZAJAC, LINA | 720   JOHNSON AVE MERIDEN CT 06451 |
| ZAJAC, NATALIE | 5318 CARROLL WAREHIME RD MANCHESTER MD 21102 |
| ZAJAC, NATALIE | 712 S 2ND AV ARCADIA CA 91006 |
| ZAJAC, OREST | 120 SUNRISE DR MANCHESTER CT 06040-9307 |
| ZAJAC, PAUL | 131 N GREEN ST 201 CHICAGO IL 60607 |
| ZAJAC, SALLY A | 297   HICKS AVE MERIDEN CT 06451 |
| ZAJD, DONNA | 1188   SIESTA KEY CIR PORT ORANGE FL 32128 |
| ZAJDEL, RONALD | 645 SHORE DR JOPPA MD 21085 |
| ZAJECKA, JOHN | 813 WYNDSTONE DR ELWOOD IL 60421 |
| ZAJESKI, JOHN | 2444 E ROYAL RIDGE DR CRETE IL 60417 |
| ZAJEWSKI, JUDY | 17169  KROPP CT ORLAND PARK IL 60467 |
| ZAJZON, BARNA | 12100 MONTECITO RD APT 135 ROSSMOOR CA 90720 |
| ZAK, AMY | 7004  WATERWAY CT PLAINFIELD IL 60586 |
| ZAK, CHET | 8022  48TH AVE KENOSHA WI 53142 |
| ZAK, DELILAH | 2716 W MONTROSE AVE 4 CHICAGO IL 60618 |
| ZAK, EMILY | 1632 W 37TH PL 2 CHICAGO IL 60609 |
| ZAK, ERIK | 349  ISU DUNNE HALL NORMAL IL 61761 |
| ZAK, JOHN | 880 JOHNSTOWN LN D WHEATON IL 60189 |

| Claim Name | Address Information |
|---|---|
| ZAK, KEVIN | 100 MEWS  LN L NEWPORT NEWS VA 23608 |
| ZAK, MARGARET | 3032 100TH ST HIGHLAND IN 46322 |
| ZAK, MICHELLE | 5565    PACIFIC BLVD # 3813 3813 BOCA RATON FL 33433 |
| ZAK, MR. JAMES | 1541 FALLING STAR AV THOUSAND OAKS CA 91362 |
| ZAK, SUSAN | 829   7TH AVE LA GRANGE IL 60525 |
| ZAK, TRACY | 6903   LEXINGTON CT TINLEY PARK IL 60477 |
| ZAKAI, DANIEL | 46 MELVIN AVE BALTIMORE MD 21228 |
| ZAKARI, VICTOR | 620 CLINTON PL BEVERLY HILLS CA 90210 |
| ZAKARIA, YAHAL | 10861    HEATHER RIDGE CIR # 303 ORLANDO FL 32817 |
| ZAKARIAEI, MORAD | 1520 S SHERBOURNE DR APT 6 LOS ANGELES CA 90035 |
| ZAKARIAN, SHAUNT | 2500 E GLENOAKS BLVD GLENDALE CA 91206 |
| ZAKARIANS, JOHN | 7026 MAMMOTH AV VAN NUYS CA 91405 |
| ZAKARYAN, EDIK | 419 W GLENOAKS BLVD APT 105 GLENDALE CA 91202 |
| ZAKE, | 403 BATHURST RD BALTIMORE MD 21228 |
| ZAKENS, STANLEY | 207   OAK AVE SEVERNA PARK MD 21146 |
| ZAKERIA, MOHAMMAD | 7506 N OAKLEY AVE 1E CHICAGO IL 60645 |
| ZAKHANOVA, ZHANNA | 233 N ISABEL ST APT 2 GLENDALE CA 91206 |
| ZAKI, ERIC | 3343 NW  68TH CT FORT LAUDERDALE FL 33309 |
| ZAKI, IRENE | 20873 GROVE COMMUNITY DR RIVERSIDE CA 92508 |
| ZAKIERLARZ, KEVIN | 530 ELLWOOD AVE S BALTIMORE MD 21224 |
| ZAKIM, G | 6300 NW  2ND AVE # 304 BOCA RATON FL 33487 |
| ZAKIN, LILLY & STEVE | 1615 N GINGERLEAF HOUSTON TX 77055 |
| ZAKIUDDIN, BEHLUL | 10S260  ROUTE 83 HINSDALE IL 60521 |
| ZAKIYA, TORRES | 14102    COLONIAL GRAND BLVD # 914 ORLANDO FL 32837 |
| ZAKLAN, RADE | 9715    ARBOR OAKS LN # 201 BOCA RATON FL 33428 |
| ZAKOS, JAMES | 283 DONLEA RD BARRINGTON HILLS IL 60010 |
| ZAKOS, PETE | 330 ETHEL LN WOOD DALE IL 60191 |
| ZAKOSEK, BARBARA | MERCY CENTER FOR HEALTH CARE 1330 N LAKE ST AURORA IL 60506 |
| ZAKOWSKI, ANTHONY | 6037 W 127TH ST PALOS HEIGHTS IL 60463 |
| ZAKOWSKI, ELIZABETH | 5409 W WINDSOR AVE 1ST CHICAGO IL 60630 |
| ZAKREWSKI, GEORGE | 5211 S RIDGEWAY AVE CHICAGO IL 60632 |
| ZAKREWSKI, KEVIN | 3 LAUREL AVE TERRYVILLE CT 06786-6426 |
| ZAKROCKI, CHESTER | 3620 BRENTWOOD DR SOUTH BEND IN 46628 |
| ZAKRZEWSKI, EDWARD | 4 DUNDEE CT CHESTNUT RIDGE NY 10977 |
| ZAKRZEWSKI, IRENE | 4027   PULASKI ST EAST CHICAGO IN 46312 |
| ZAKRZEWSKI, KATHERINE | 116    BENTON ST MANCHESTER CT 06040 |
| ZAKRZEWSKI. MARTIN | 1350   VAN BUREN ST DES PLAINES IL 60018 |
| ZAKULA, PAUL | 19641 SWANBERG LN MOKENA IL 60448 |
| ZALAR, MEGAN | 4923 N HERMITAGE AVE GARDEN CHICAGO IL 60640 |
| ZALAUSKI, MALISSA | 4489 LYON AV RIVERSIDE CA 92505 |
| ZALAZAR, ESMERELDA | 780 W WILSON ST APT 4 COSTA MESA CA 92627 |
| ZALAZAR, MICHELLE | 18427 STUDEBAKER RD APT 112 CERRITOS CA 90703 |
| ZALAZNICK, ARLYNE | 4740 S  OCEAN BLVD # 1007 HIGHLAND BEACH FL 33487 |
| ZALAZNIK, JUSTIN | 234   BERTRAM DR G YORKVILLE IL 60560 |
| ZALBEN, HILLARY F | 780 S FEDERAL ST 1009 CHICAGO IL 60605 |
| ZALCMAN,JOSEPH | 2654 NW  7TH CT # A DELRAY BEACH FL 33445 |
| ZALDANA, JOAO | 819 N AVENUE 64 LOS ANGELES CA 90042 |
| ZALDIVAR, ANA | 1686 VEJAR ST POMONA CA 91766 |
| ZALDIVAR, LOURDES | 3756 RANDOLPH AV LOS ANGELES CA 90032 |

| Claim Name | Address Information |
|---|---|
| ZALDIVAR, MIRETA | 1121 NE  141ST ST NORTH MIAMI FL 33161 |
| ZALDUMBIDE, CARIANN | 9901   WESTVIEW DR # 311 CORAL SPRINGS FL 33076 |
| ZALE, ALLISON | 6808 BONNIE RIDGE DR 102 BALTIMORE MD 21209 |
| ZALES, JEAN | 2214 S  CYPRESS BEND DR # 205 POMPANO BCH FL 33069 |
| ZALES, JEROME | 7220   LOUISIANE CT BOYNTON BEACH FL 33437 |
| ZALESIAK, NICOLE | 239 S ADAMS ST WESTMONT IL 60559 |
| ZALESIAK, RICHARD | 2408 S 8TH AVE NORTH RIVERSIDE IL 60546 |
| ZALESIN, HARRY | 6921   ENVIRON BLVD # 4R LAUDERHILL FL 33319 |
| ZALESKI, ALISA | 211  HIGHLAND DR MUNDELEIN IL 60060 |
| ZALESKI, BOB | 755 KILLARNEY PASS CIR MUNDELEIN IL 60060 |
| ZALESKI, FIONA | 39 S VINCENNES CIR RACINE WI 53402 |
| ZALESKI, JANET | 2258 W HURON ST R CHICAGO IL 60612 |
| ZALESKI, MADELINE | 1542 COTTAGE LN TOWSON MD 21286 |
| ZALESKI, RICK | 518  VENICE RD LAKEMOOR IL 60051 |
| ZALESKI, THOMAS | 4821 S LINDER AVE CHICAGO IL 60638 |
| ZALESKI,RANDALL | 110  GORHAM CT NORTH AURORA IL 60542 |
| ZALESKY, FRANK | 808  HONEYTREE DR ROMEOVILLE IL 60446 |
| ZALESKY, SARAH | 2998  E SUNRISE LAKES DR # 216 SUNRISE FL 33322 |
| ZALETEL, ANN MARIE | 1128 S TREMAINE AV LOS ANGELES CA 90019 |
| ZALEWSKI, DOROTHY | 3249 W EVERGREEN AVE 2 CHICAGO IL 60651 |
| ZALEWSKI, JOANNA | 3500 N LARAMIE AVE 2 CHICAGO IL 60641 |
| ZALEWSKI, KATHRYN | 4152  HILLSIDE TRL NEW BUFFALO MI 49117 |
| ZALEWSKI, LT COL | 450 N ROSSMORE AV APT 205 LOS ANGELES CA 90004 |
| ZALEWSKI, SARA | 65 FERNWOOD ROAD NEW BRITAIN CT 06053 |
| ZALEWSKI, THOMAS | 382  MALIBU DR ROMEOVILLE IL 60446 |
| ZALEWSKY, BRIAN | 1460 S DALTON DR ROUND LAKE IL 60073 |
| ZALIENSKI, EDWARD | 201 HIBISCUS AVE POMPANO BEACH FL 33062-5514 |
| ZALIG, WILLIAM | 9540 LEXINGTON AVE BROOKFIELD IL 60513 |
| ZALIK, ANNE | 139  SINGLETREE RD ORLAND PARK IL 60467 |
| ZALIKHA, AMY | 775  FALLING WATER RD WESTON FL 33326 |
| ZALIS, CARLOS | 10024 ODESSA AV NORTH HILLS CA 91343 |
| ZALIS, RONALD N | 5917 WHITE OAK AV ENCINO CA 91316 |
| ZALKIN, JEFF | 9100 NW  38TH PL SUNRISE FL 33351 |
| ZALKINS, TODD A | 15 ALBERGAR SAN CLEMENTE CA 92672 |
| ZALKOWSKI, MARSNA | 305 BARTON DR 305 NORMAL IL 61761 |
| ZALL, R | 27301 CAPOTE DE PASEO APT A SAN JUAN CAPISTRANO CA 92675 |
| ZALLEA, BARBARA | 20133   BACK NINE DR BOCA RATON FL 33498 |
| ZALLEN, JOSEPH | 8500 W  SUNRISE BLVD # 202 202 PLANTATION FL 33322 |
| ZALLEN, RUDOLF | 5650 RESEDA BLVD APT 20 TARZANA CA 91356 |
| ZALMA, B | 4173 KEYSTONE AV CULVER CITY CA 90232 |
| ZALNERUNAS, ANDREW | 8023 ODELL AVE BRIDGEVIEW IL 60455 |
| ZALOOM, JEANETTE | 6320   BOCA DEL MAR DR # 702 BOCA RATON FL 33433 |
| ZALOWSKI, HELEN | 9273 SW  8TH ST # 403 403 BOCA RATON FL 33428 |
| ZALTASH, FADRID | 1240 BROCKTON AV APT 4 LOS ANGELES CA 90025 |
| ZALTSBERG, ROBERT | 7241 E 660 LAFAYETTE IN 47905 |
| ZALUCKI, LINDA | 615 NW  132ND TER PLANTATION FL 33325 |
| ZALUCKYJ, TOM | 339 N AVON ST BURBANK CA 91505 |
| ZALUGA, CHET S | 1341 E GRAND AV APT B EL SEGUNDO CA 90245 |
| ZALUPSKA, EVA | 1427 CENTER ST DES PLAINES IL 60018 |

| Claim Name | Address Information |
|---|---|
| ZAMACONA, EDGAR | 1055 OAKLEY LN 105 WESTMONT IL 60559 |
| ZAMACONA, FELIPE | 4952 W MELROSE ST CHICAGO IL 60641 |
| ZAMAN, ALAMIN | 200 E AVENUE R APT 201 PALMDALE CA 93550 |
| ZAMAN, NATASHA | 33 W ONTARIO ST 24C CHICAGO IL 60654 |
| ZAMAN, RIAZ | 525 W DEMING PL 312 CHICAGO IL 60614 |
| ZAMAN, SHANAZ | 39    BUCKLAND ST # 122-3 MANCHESTER CT 06042 |
| ZAMANI, MOHAMMAD | 2201    PARK PL BOCA RATON FL 33486 |
| ZAMANPOOR, YAMA | 533 RUSH DR APT 130 SAN MARCOS CA 92078 |
| ZAMAPRIPA, ROBERTO | 3915 W 65TH PL 1 CHICAGO IL 60629 |
| ZAMARA, AMY | 6754 DEL PLAYA DR APT B GOLETA CA 93117 |
| ZAMARIN, RONALD | 1668 SHELDRAKE DR 2D WHEELING IL 60090 |
| ZAMARRIPA, AURA | 2771 NEWELL ST LOS ANGELES CA 90039 |
| ZAMARRIPA, JEAN | 9623 SW  13TH PL BOCA RATON FL 33428 |
| ZAMARRIPA, MARGOTH | 300 E AVENUE 31 LOS ANGELES CA 90031 |
| ZAMARRIPA, MARY | 418 BRISTOL WY CORONA CA 92879 |
| ZAMARRIPA, MELISA | 3732 S 57TH AVE CICERO IL 60804 |
| ZAMARRIPA, RITA | 5248 ARGUS DR LOS ANGELES CA 90041 |
| ZAMARRIPA, SALVATORE | 1120    SHERMAN AVE EVANSTON IL 60202 |
| ZAMARRON, HERMILLO | 4850 S CHESTNUT AVE HAMMOND IN 46327 |
| ZAMAUR, NINOUS | 22800 MOUNTAIN ASH CIR CORONA CA 92883 |
| ZAMAZAL, STANLEY | 6209 MARY ELLEN AV VAN NUYS CA 91401 |
| ZAMBALIS, TIFFANY | 11415 LITTLE PATUXENT PKWY 408 COLUMBIA MD 21044 |
| ZAMBARDI, SAM | 1301 SW  10TH AVE # F207 F207 DELRAY BEACH FL 33444 |
| ZAMBELLI, JULIA | 1128 RALSTON RD BETHLEHEM PA 18018 |
| ZAMBETTI, JOHN | 3268 SERRA RD MALIBU CA 90265 |
| ZAMBITO, JOAN | 2920 KINGS RIDGE RD A BALTIMORE MD 21234 |
| ZAMBO, KRIS | 1722 N BISSELL ST CHICAGO IL 60614 |
| ZAMBON, CHAD | 8022 W MANOR CIR MILWAUKEE WI 53223 |
| ZAMBOS, ALEXANDRA | 128    MIDLETON WAY JUPITER FL 33458 |
| ZAMBRANA, DEBRA | 5680    COACH HOUSE CIR # D BOCA RATON FL 33486 |
| ZAMBRANA, JOSE | 2542 N MAJOR AVE CHICAGO IL 60639 |
| ZAMBRANA, VICTOR | 951 S IDAHO ST APT 74 LA HABRA CA 90631 |
| ZAMBRANO, ARACELY | 431 MILLBURY AV LA PUENTE CA 91746 |
| ZAMBRANO, ARLEN | 333 S VIRGIL AV APT 105 LOS ANGELES CA 90020 |
| ZAMBRANO, ARTURO | 16025 MICHIGAN AVE SOUTH HOLLAND IL 60473 |
| ZAMBRANO, BETTY | 9739 NW  76TH CT TAMARAC FL 33321 |
| ZAMBRANO, CARL | 1218    ASBURY WAY BOYNTON BEACH FL 33426 |
| ZAMBRANO, CARL | 6105    PINEHURST DR BOYNTON BEACH FL 33426 |
| ZAMBRANO, CARLOS A | 4913 E 61ST ST MAYWOOD CA 90270 |
| ZAMBRANO, CELENE | 3734 LAS PALMAS AV PALMDALE CA 93550 |
| ZAMBRANO, CHARLES | 69    COURT ST MILFORD CT 06460 |
| ZAMBRANO, CINDY | 8521 DALEWOOD AV PICO RIVERA CA 90660 |
| ZAMBRANO, DANIEL | 3524 NW  73RD WAY CORAL SPRINGS FL 33065 |
| ZAMBRANO, DIRK | 355    IPSWICH ST BOCA RATON FL 33487 |
| ZAMBRANO, HEIDI | 1408 S MERRIMAC LN HANOVER PARK IL 60133 |
| ZAMBRANO, HUGO | 8543 DRAKE AVE SKOKIE IL 60076 |
| ZAMBRANO, INOCENCIA | 20703 BUDLONG AV TORRANCE CA 90502 |
| ZAMBRANO, JENNIFER | 3810 NE  16TH TER POMPANO BCH FL 33064 |
| ZAMBRANO, JOSE | 1404 NW  3RD AVE FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| ZAMBRANO, JOSE | 1120 SHAMROCK ST SAN BERNARDINO CA 92410 |
| ZAMBRANO, LUCY | 1739 W 39TH ST LOS ANGELES CA 90062 |
| ZAMBRANO, MARCELA | 15673 IRIS DR FONTANA CA 92335 |
| ZAMBRANO, MARGARITA | 2 SILERTON RD 1D BALTIMORE MD 21227 |
| ZAMBRANO, MAXIMO | 1386    PIAZZA PITTI BOYNTON BEACH FL 33426 |
| ZAMBRANO, NANCY | 18684    ORANGE GROVE BLVD LOXAHATCHEE FL 33470 |
| ZAMBRANO, RENE | 10125 RINCON AV PACOIMA CA 91331 |
| ZAMBRANO, REYNA | 2020 WEDGEWOOD CIR ROMEOVILLE IL 60446 |
| ZAMBRANO, RITA | 811 S FAIRVIEW ST APT D8 SANTA ANA CA 92704 |
| ZAMBRANO, SHERRY | 470 NE  128TH ST NORTH MIAMI FL 33161 |
| ZAMBRANO, VERONICA | 6688 LOGAN AV FONTANA CA 92336 |
| ZAMBRANO, YOLANDA | 167 S NORMANDIE AV APT 107 LOS ANGELES CA 90004 |
| ZAMBRI, JOSEPH | 140    VIA D ESTE  # 802 DELRAY BEACH FL 33445 |
| ZAMBUTO, BRANDI | 5059    PEBBLEBROOK WAY COCONUT CREEK FL 33073 |
| ZAMBUTO, JOAN | 1565 DOCTOR JACK RD CONOWINGO MD 21918 |
| ZAMECKA, ANNA | 8423 S 77TH CT BRIDGEVIEW IL 60455 |
| ZAMEL, JULIUS | 3301 N  STATE ROAD 7  # B3 HOLLYWOOD FL 33021 |
| ZAMERA, JOSE P | 7636 OWENSMOUTH AV APT 1 CANOGA PARK CA 91304 |
| ZAMERELLI, CARL | 305 NORGULF RD REISTERSTOWN MD 21136 |
| ZAMIER, DANIEL | 7637    LEXINGTON CLUB BLVD # A DELRAY BEACH FL 33446 |
| ZAMIN, RANDY | NEW TRIER HIGH SCHOOL WINNETKA 385 WINNETKA AVE WINNETKA IL 60093 |
| ZAMIN, RANDY, NEW TRIER HIGH | 385 WINNETKA AVE WINNETKA IL 60093 |
| ZAMIN, RANDY, NEW TRIER HIGH SCHOOL | 385 WINNETKA AVE WINNETKA IL 60093 |
| ZAMKOFF, RUTH | 9473    BELFORT CIR TAMARAC FL 33321 |
| ZAMLA, DANIEL | 510 W BELMONT AVE 1010 CHICAGO IL 60657 |
| ZAMLER, LOUIS | 5431    VIBURNUM ST DELRAY BEACH FL 33484 |
| ZAMMER, W | 13315  BLACKSTONE LN PLAINFIELD IL 60585 |
| ZAMMIT, LESLEY | 7417 NW  48TH CT LAUDERHILL FL 33319 |
| ZAMOA, MISAEL | 2203 FELBERG AV DUARTE CA 91010 |
| ZAMON, RITA | 1814 183RD ST HOMEWOOD IL 60430 |
| ZAMOR, CHRIS | 3724 WESTWOOD BLVD APT 1 LOS ANGELES CA 90034 |
| ZAMOR,  MARCOS | 7041  TYLER CT MERRILLVILLE IN 46410 |
| ZAMORA, ANGELA | 3152 INDIAN FIG DR SAN DIEGO CA 92115 |
| ZAMORA, ANGELICA | 3830 S AUSTIN BLVD CICERO IL 60804 |
| ZAMORA, ARACELI | 35013 ESTANCIA ST LAKE ELSINORE CA 92530 |
| ZAMORA, BENJAMIN | 796 PAYETTE DR CORONA CA 92881 |
| ZAMORA, BERONICA | 11555 TRIUMPH LN MORENO VALLEY CA 92557 |
| ZAMORA, BERTHA | 908 LACON AV LA PUENTE CA 91744 |
| ZAMORA, CARMEN | 4234 LOCKWOOD AV APT TOP 9 LOS ANGELES CA 90029 |
| ZAMORA, CELESTE | 2114 DEL AMO BLVD TORRANCE CA 90501 |
| ZAMORA, CHRIS | 15706 ALTAMIRA DR CHINO HILLS CA 91709 |
| ZAMORA, CLARA | 622 W KING ST MONROVIA CA 91016 |
| ZAMORA, CLAUDIA | 728 MAY ST ELGIN IL 60120 |
| ZAMORA, DANY | 9551 MANDALE ST BELLFLOWER CA 90706 |
| ZAMORA, DARNEA | 5110 BACK STRETCH BLVD UPPER MARLBORO MD 20772 |
| ZAMORA, DAVE | 745 SMOKEWOOD LN SAN DIMAS CA 91773 |
| ZAMORA, DESIREE | 3302 WISCONSIN AV SOUTH GATE CA 90280 |
| ZAMORA, DIANA | 1711 LITTLE FARMS RD APT A OXNARD CA 93030 |
| ZAMORA, DIANE | 114 ROXBURY PARK GOSHEN IN 46526 |

| Claim Name | Address Information |
|---|---|
| ZAMORA, ELSA | 12125 THORSON AV LYNWOOD CA 90262 |
| ZAMORA, ELSA | 1901 E AMAR RD APT 66 WEST COVINA CA 91792 |
| ZAMORA, ELVIS | 1254 W 110TH ST APT 7 LOS ANGELES CA 90044 |
| ZAMORA, ESTHER | 349 E 3RD ST RIALTO CA 92376 |
| ZAMORA, GABRIEL | 15905 HILL ST LA PUENTE CA 91744 |
| ZAMORA, HAROLD | 1814 COGNAC CT SAN JACINTO CA 92583 |
| ZAMORA, HENRY | 9968 GENEVA AV MONTCLAIR CA 91763 |
| ZAMORA, IRMA | 5318 BUFFINGTON RD EL MONTE CA 91732 |
| ZAMORA, JAMES | 2120 S ALPINE RD ROCKFORD IL 61108 |
| ZAMORA, JEFF | 633 S PLYMOUTH CT 702 CHICAGO IL 60605 |
| ZAMORA, JOANN | 575 AUDUBON ST HOFFMAN ESTATES IL 60169 |
| ZAMORA, JOE | 10714   SANTA ROSA DR BOCA RATON FL 33498 |
| ZAMORA, JOHN | 523 N DALE AV ANAHEIM CA 92801 |
| ZAMORA, JONATHAN | 13678 SAGEMONT CT CORONA CA 92880 |
| ZAMORA, JORGE | 114 N WESTMORELAND AV APT 24 LOS ANGELES CA 90004 |
| ZAMORA, JOSE | 4173 1/2 WILLIMET ST LOS ANGELES CA 90039 |
| ZAMORA, JOSE | 566 N EARLHAM ST ORANGE CA 92869 |
| ZAMORA, JOSE AND ELSY | 6003 N RANGER DR AZUSA CA 91702 |
| ZAMORA, JOSEFA | 15114 CAMPUS PARK DR MOORPARK CA 93021 |
| ZAMORA, LILIANA | 10350 TELFAIR AV PACOIMA CA 91331 |
| ZAMORA, LIZET | 9506 URBANA AV ARLETA CA 91331 |
| ZAMORA, LUCY | 4309   CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| ZAMORA, LUIS | 15090 LUNA RD VICTORVILLE CA 92392 |
| ZAMORA, MANUEL | 602 S FIR AV APT 7 INGLEWOOD CA 90301 |
| ZAMORA, MANUEL | 1016 DOUGLAS ST CALIMESA CA 92320 |
| ZAMORA, MARCELINO | 3700 S PLAZA DR APT A209 SANTA ANA CA 92704 |
| ZAMORA, MARIA | 619 W 1ST ST AZUSA CA 91702 |
| ZAMORA, MARIA | 1440 SEPULVEDA AV APT 7 SAN BERNARDINO CA 92404 |
| ZAMORA, MARIA | 18681 VINE ST ORANGE CA 92869 |
| ZAMORA, MAXIMO | 12506   WESTERN AVE 2R BLUE ISLAND IL 60406 |
| ZAMORA, MICHELE | 648 CAMINO DEL MAR THOUSAND OAKS CA 91320 |
| ZAMORA, MIGUEL | 11737 CLARKMAN ST SANTA FE SPRINGS CA 90670 |
| ZAMORA, MIKE | 674 S AVINGTON AV WEST COVINA CA 91790 |
| ZAMORA, MIRIAM | 11503 SUCCESS AV APT 87 LOS ANGELES CA 90059 |
| ZAMORA, MONIQUE | 13214 GYNA LN LA PUENTE CA 91746 |
| ZAMORA, NORA | 170 S LINDEN DR VENTURA CA 93004 |
| ZAMORA, NORMAN | 227 S CARONDELET ST APT 103 LOS ANGELES CA 90057 |
| ZAMORA, PATRICIA | 9440 ROSEHEDGE DR PICO RIVERA CA 90660 |
| ZAMORA, PAULINE | 3449 MILTON ST APT BACK PASADENA CA 91107 |
| ZAMORA, RAMON | 267 SMITH ST APT BACK OXNARD CA 93033 |
| ZAMORA, RAMONA | 11314 ELKWOOD ST SUN VALLEY CA 91352 |
| ZAMORA, RAQUEL | 825 E MISSION AV APT E ESCONDIDO CA 92025 |
| ZAMORA, RICARDO | 808 BALTHROPE  RD NEWPORT NEWS VA 23608 |
| ZAMORA, RIGBERTOZ | 4182 BOISE ST RIVERSIDE CA 92501 |
| ZAMORA, ROSA | 8113 FRIENDS AV WHITTIER CA 90602 |
| ZAMORA, ROSA | 2734 PLANO DR ROWLAND HEIGHTS CA 91748 |
| ZAMORA, ROSANNA | 6835 SONG SPARROW RD CORONA CA 92880 |
| ZAMORA, SANDRA | 1607 W 51ST PL LOS ANGELES CA 90062 |
| ZAMORA, SANDRA | 3586 LANFRANCO ST LOS ANGELES CA 90063 |

| Claim Name | Address Information |
|---|---|
| ZAMORA, SOCORRA | 2058 OLIVE AV LONG BEACH CA 90806 |
| ZAMORA, SUSANA | 18425 HALSTED ST APT 4 NORTHRIDGE CA 91325 |
| ZAMORA, TERESA | 5791 MEINHARDT RD WESTMINSTER CA 92683 |
| ZAMORA, TONY | 1400   SUNFLOWER CT MINOOKA IL 60447 |
| ZAMORA, UNIQUE | 1915 CHIVERS ST SAN FERNANDO CA 91340 |
| ZAMORA, VERONICA | 15126 ROSCOE BLVD APT 203 PANORAMA CITY CA 91402 |
| ZAMORA, VICTORIA | 231 S ARIZONA AV LOS ANGELES CA 90022 |
| ZAMORA, WERNER | 4231 SW  131ST LN PEMBROKE PINES FL 33027 |
| ZAMORA, WILLY | 6442 S LOCKWOOD AVE 1 CHICAGO IL 60638 |
| ZAMORANO, MARIA | 10120   BOCA ENTRADA BLVD # 112 BOCA RATON FL 33428 |
| ZAMORANO, MIKE | 1436 COUNTRYWOOD AV APT 41 HACIENDA HEIGHTS CA 91745 |
| ZAMORANO, RICHARD | 13909 MYSTIC ST WHITTIER CA 90605 |
| ZAMORE, MARITERE | 3051 NW  100TH ST MIAMI FL 33147 |
| ZAMORE, MORTON | 3001   PORTOFINO ISLE # M4 COCONUT CREEK FL 33066 |
| ZAMORSKI, JAMES | 225 S VALLEY RD BARRINGTON IL 60010 |
| ZAMOT, DAWN | 5750   HAMPTON HILLS BLVD TAMARAC FL 33321 |
| ZAMOTH  CLARK DC#651164 HSB11455 | 3182 THOMAS DR BONIFAY FL 32425 |
| ZAMP, GEORGE | 4928 N HARDING AVE CHICAGO IL 60625 |
| ZAMPER, JOHN | 1819   5TH ST BETHLEHEM PA 18020 |
| ZAMPILLO, DAN | 18905 MEADOW CREEK DR MOKENA IL 60448 |
| ZAMPINO, FRANK | 4270 NW  40TH ST # 411 LAUDERDALE LKS FL 33319 |
| ZAMSKY, AL | 1687 WILLIAMSBURG CT B WHEATON IL 60187 |
| ZAMSKY, ROBERT | 526 N LOMBARD AVE 1ST OAK PARK IL 60302 |
| ZAMUDIO, ANA | 5233 MONTE VISTA ST APT 205 LOS ANGELES CA 90042 |
| ZAMUDIO, CRISTINA | 1046 S NORTON AV APT 6 LOS ANGELES CA 90019 |
| ZAMUDIO, ESPERANZA | 2508 GASPAR AV CITY OF COMMERCE CA 90040 |
| ZAMUDIO, FRANCISCO | 35051 E 77TH ST LITTLEROCK CA 93543 |
| ZAMUDIO, FRANK | 512 S GIANO AV LA PUENTE CA 91744 |
| ZAMUDIO, IGNACIO | 764 ST PAUL ST POMONA CA 91767 |
| ZAMUDIO, ISMAEL | 1847  MAPLE AVE BERWYN IL 60402 |
| ZAMUDIO, JEANNETTE | 9653 MAPLEWOOD ST BELLFLOWER CA 90706 |
| ZAMUDIO, JOSE LUIS | 604 WILLOW AV LA PUENTE CA 91746 |
| ZAMUDIO, LARRAINE | 9065 ELM AV FONTANA CA 92335 |
| ZAMUDIO, LUIZ | 2725 E ADAMS ST CARSON CA 90810 |
| ZAMUDIO, LUPE | 405 N MOTT ST LOS ANGELES CA 90033 |
| ZAMUDIO, MARIA | 403  HULL CT WAUKEGAN IL 60085 |
| ZAMUDIO, MARIA | 1537 TORRANCE BLVD APT 6 TORRANCE CA 90501 |
| ZAMUDIO, MARIO | 12331 MAGNOLIA ST EL MONTE CA 91732 |
| ZAMUDIO, MARY & AMADO | 8646   DUNBAR ST WILLOW SPRINGS IL 60480 |
| ZAMUDIO, ROSA | 10303 OAKGATE ST BELLFLOWER CA 90706 |
| ZAMURA, ARACELI | 2014 BUENA VISTA ST APT R DUARTE CA 91010 |
| ZAMVOID, ANTONIO | 1801   SUNSET AVE 303 WAUKEGAN IL 60087 |
| ZAN, ARCELY | 1469 TEMPLE AV LONG BEACH CA 90804 |
| ZANA, VARNER | 1 GANNETT DR WHITEPLAINS NY 10604 |
| ZANABRIA, LILLIANA | 19108 WELLHAVEN ST CANYON COUNTRY CA 91351 |
| ZANACAN, CARMEN | 1117 N DEARBORN ST 815 CHICAGO IL 60610 |
| ZANAHURIA, MARIA | 1250 5TH AV APT 1201 CHULA VISTA CA 91911 |
| ZANARDI, DANIEL | P.O. BOX 220 CHESTER CT 06412 |
| ZANARDO, LEANN | 61 MARK DR HAWTHORN WOODS IL 60047 |

| Claim Name | Address Information |
|------------|---------------------|
| ZANATE, JOSEPH | 3649 EMERALD ST APT 126 TORRANCE CA 90503 |
| ZANCANARO, PAULINE | 9957 HUNTERS RUN SAINT JOHN IN 46373 |
| ZANCHA, TED | 2219 N SAWYER AVE 1A CHICAGO IL 60647 |
| ZANCHI, VANNI | 1033 HILGARD AV APT 9 LOS ANGELES CA 90024 |
| ZAND, MARYAM | 12914 AMADOR APPLE VALLEY CA 92308 |
| ZAND, MORRIS | 12371 NW  78TH MNR POMPANO BCH FL 33076 |
| ZANDER, AGNES | 326    HAWTHORNE BLVD LEESBURG FL 34748 |
| ZANDER, DOROTHY | 1501   ROBINHOOD LN LA GRANGE PARK IL 60526 |
| ZANDER, GEORGE | 13636 S MAGNOLIA DR PLAINFIELD IL 60544 |
| ZANDER, RITA | 2915   CRAIGSTON LN ABINGDON MD 21009 |
| ZANDRI, JOSEPH | 9065    THUNDERBIRD DR CORAL SPRINGS FL 33065 |
| ZANDSTRA, CHARLES L | 3142 LAKESIDE DR HIGHLAND IN 46322 |
| ZANDUETA, MARIA | 1250 W VAN BUREN ST    509 CHICAGO IL 60607 |
| ZANE, ANNE | 1520 HARLE PL ANAHEIM CA 92802 |
| ZANE, IRVING | 8380    LAGOS DE CAMPO BLVD # 101 TAMARAC FL 33321 |
| ZANE, KAREN | 13624 ROLLINGWOOD CIR CHINO HILLS CA 91709 |
| ZANE, LYNDA | 27356 BELLOGENTE APT 229 MISSION VIEJO CA 92691 |
| ZANE, PENNY | 1400 NW  32ND AVE DELRAY BEACH FL 33445 |
| ZANE, THOMAS | 197 OPAL AVE WESTMINSTER MD 21157 |
| ZANE, TIBERIU | 3294 OAK KNOLL RD CARPENTERSVILLE IL 60110 |
| ZANE, WILLIAM | 505 N LAKE SHORE DR    5407 CHICAGO IL 60611 |
| ZANE, WILLIAM | 4900 N  OCEAN BLVD # 314 LAUD-BY-THE-SEA FL 33308 |
| ZANELLA, DONALD | 117    MOCKINGBIRD LN DELRAY BEACH FL 33445 |
| ZANELLI, ERIC | 906 N PARISH PL BURBANK CA 91506 |
| ZANELLI, JENA | 9500 ZELZAH AV APT 111 NORTHRIDGE CA 91325 |
| ZANETTI, ALEX | 3912 S  OCEAN BLVD # 111 HIGHLAND BEACH FL 33487 |
| ZANETTI, ETHEL | 120    5TH ST BRISTOL CT 06010 |
| ZANETTI, PAULO | 5753 CASE AV NORTH HOLLYWOOD CA 91601 |
| ZANFARDINO, NATALIA | 1155 N VERDUGO RD APT B GLENDALE CA 91206 |
| ZANFINO, MARTIN | 5005 BRANDIN CT FREMONT CA 94538 |
| ZANFT, FANNIE | 5859    HERITAGE PARK WAY # 112 DELRAY BEACH FL 33484 |
| ZANG, AUSTIN | 47 TEAKWOOD CT BALTIMORE MD 21234 |
| ZANG, MARY | 13189  HIGHLAND RD HIGHLAND MD 20777 |
| ZANGARA, PHIL | 60 BRIDLEPATH DR LAKE VILLA IL 60046 |
| ZANGARO, RITA | 10746 FRANCIS PL APT 314 LOS ANGELES CA 90034 |
| ZANGER, PAUL | 62    BLACK WALNUT LN BURLINGTON CT 06013 |
| ZANGER, SHIRLEY | 19768 AHWANEE LN NORTHRIDGE CA 91326 |
| ZANGER, VIRGINIA (SEE BI) | 18555 COLLINS ST APT C-26 TARZANA CA 91356 |
| ZANGERLE, ROBERT | 6145    BALBOA CIR # 106 BOCA RATON FL 33433 |
| ZANGGER, CARL | PO BOX 3280 SANTA BARBARA CA 93130 |
| ZANGHI, J | 21351 COMMUNITY ST CANOGA PARK CA 91304 |
| ZANGLA, ROSE | 327 MACON ST S BALTIMORE MD 21224 |
| ZANGORA, SUSAN | 2150   BOUTERSE ST 107 PARK RIDGE IL 60068 |
| ZANGRILLE, JULIUS | 2261 NE  67TH ST # 1810 FORT LAUDERDALE FL 33308 |
| ZANGWILL, RUTH | 127    BURGUNDY C DELRAY BEACH FL 33484 |
| ZANIAN, RAFI | 1005 MOUNT OLIVE DR APT 17 DUARTE CA 91010 |
| ZANIBONI, MARGE | 10612 WILKINS AV LOS ANGELES CA 90024 |
| ZANINOVIC, VLADIMIR | 1191 MOHAVE DR COLTON CA 92324 |
| ZANKICH, DENISE | 3722 DELMAS TER APT 6 LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|---|---|
| ZANKICH, MRS LENA | 2435 W 227TH ST APT 16 TORRANCE CA 90501 |
| ZANKY, WILMA | 1055    COUNTRY CLUB DR # 302 MARGATE FL 33063 |
| ZANLUNGO, MRS CHARLES | 38    GRANDVIEW ST MANCHESTER CT 06040 |
| ZANN, GEORGE | 6076    LA PALMA LN DELRAY BEACH FL 33484 |
| ZANNETTE, KATHLEEN | 3932 GUILDFORD  LN WILLIAMSBURG VA 23188 |
| ZANNINA, ALFRED | 940    NANDINA DR WESTON FL 33327 |
| ZANNINI, JOHN | 153 E LAUREL AVE    301 LAKE FOREST IL 60045 |
| ZANOLLI, GEORGE | 6665 GARY CT GLOUCESTER VA 23061 |
| ZANONI, HERMAN | 3985  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| ZANONI, LEON J | 1201 ELMWOOD RD BLOOMINGTON IL 61701 |
| ZANONI, REMO | 172    FARNHAM H DEERFIELD BCH FL 33442 |
| ZANORANO, JOSE | 4608 GRAND AV MONTCLAIR CA 91763 |
| ZANOVIT, JOSEPH | 5401 S KOLIN AVE CHICAGO IL 60632 |
| ZANSKY, JEANETTE | 1147    HILLSBORO MILE  # 306 306 HILLSBORO BEACH FL 33062 |
| ZANTI, SHARON | 121 ROUND PEBBLE CT YORK PA 17402 |
| ZANTI, VICTOR | 3395 EDOLIN FARMS CT FINKSBURG MD 21048 |
| ZANTRY, CHERYL | 15840 WYANDOT RD APPLE VALLEY CA 92307 |
| ZANTUA, MYRNA | 5485 BARNARD ST SIMI VALLEY CA 93063 |
| ZANUDIO, LEANI G | 14433 MADRIS AV NORWALK CA 90650 |
| ZANZARELLA, JULIA | 2016    PARK PL BOCA RATON FL 33486 |
| ZAPANTA, MICHAEL | 1252 KENISTON AV LOS ANGELES CA 90019 |
| ZAPATA, ANTONIO | 8133    SAN CARLOS CIR TAMARAC FL 33321 |
| ZAPATA, ART | 11836 RIO HONDO PKWY EL MONTE CA 91732 |
| ZAPATA, CARMEN | 1956 E CIENEGA AV APT 106 COVINA CA 91724 |
| ZAPATA, CAROL | 1930 W COLLEGE AV APT 159 SAN BERNARDINO CA 92407 |
| ZAPATA, CAROLINE | 315    WILLRICH CIR B FOREST HILL MD 21050 |
| ZAPATA, CATHERINE | 313 HOLMES  BLVD YORKTOWN VA 23692 |
| ZAPATA, DAVID | 1245 N ORLEANS ST 902 CHICAGO IL 60610 |
| ZAPATA, DOLORES | 13312 DEWALD  CIR L NEWPORT NEWS VA 23602 |
| ZAPATA, FELIX | 9081 COTTONWOOD WY ALTA LOMA CA 91737 |
| ZAPATA, GALO | 448    SPRINGWOOD DR ROSELLE IL 60172 |
| ZAPATA, GARY L | 1915 5TH ST LA VERNE CA 91750 |
| ZAPATA, GUILLERMO A. | 803 W  OAKLAND PARK BLVD # A2 OAKLAND PARK FL 33311 |
| ZAPATA, JAIME | 890 NW  111TH AVE PLANTATION FL 33324 |
| ZAPATA, JAMIE | 4543 SW  26TH AVE FORT LAUDERDALE FL 33312 |
| ZAPATA, JAVIER | 577 EAKINS LN VENTURA CA 93003 |
| ZAPATA, JOEY | 744 WAGNER FARM RD MILLERSVILLE MD 21108 |
| ZAPATA, JORGE | 348 E MEDILL AVE NORTHLAKE IL 60164 |
| ZAPATA, JUANA | 6221 N BARRANCA AV AZUSA CA 91702 |
| ZAPATA, JUANITA | 3638 59TH PL APT A HUNTINGTON PARK CA 90255 |
| ZAPATA, LISA | 7132 W FOSTER AVE CHICAGO IL 60656 |
| ZAPATA, LOUIS | 3345 W 38TH ST CHICAGO IL 60632 |
| ZAPATA, MARGARET | 1534 SAN JUAN DR BREA CA 92821 |
| ZAPATA, MARIA | 5037 W SCHUBERT AVE CHICAGO IL 60639 |
| ZAPATA, MARIA ESTER | 1373 S ABINGTON LN ROUND LAKE IL 60073 |
| ZAPATA, MARIETH | 932 HICKORY ST NILES MI 49120 |
| ZAPATA, MARINA | 4743 W WARWICK AVE 1 CHICAGO IL 60641 |
| ZAPATA, MARIO | 33 SE  11TH ST # E DANIA FL 33004 |
| ZAPATA, MARIO | 1313 W MEMORY LN APT 508 SANTA ANA CA 92706 |

| Claim Name | Address Information |
|---|---|
| ZAPATA, MARLENE | 2518 N FRATNEY ST MILWAUKEE WI 53212 |
| ZAPATA, MARTIN | 21 N 5TH ST APT 10 ALHAMBRA CA 91801 |
| ZAPATA, MRS | 11741 BRUSSELS AV LAKEVIEW TERRACE CA 91342 |
| ZAPATA, PINA | 13455 N BOWERS CT TUSTIN CA 92782 |
| ZAPATA, RALPH | 1224   MERLOT DR PALM BEACH GARDENS FL 33410 |
| ZAPATA, RICARDO | 5015 ALDAMA ST LOS ANGELES CA 90042 |
| ZAPATA, RICHARD | 168 N CROOKED LAKE LN LINDENHURST IL 60046 |
| ZAPATA, ROBERT | 14700 MANZANITA RD BEAUMONT CA 92223 |
| ZAPATA, ROSA | 5858 N SHERIDAN RD    1108 CHICAGO IL 60660 |
| ZAPATA, ROSA | 1301 KINGS RD PALMDALE CA 93551 |
| ZAPATA, STEPHANIE | 14810 CARNELL ST WHITTIER CA 90603 |
| ZAPATA, TAMARA | 1007 CENTURION LN 3 VERNON HILLS IL 60061 |
| ZAPATKA SR, FRANK E | 226   KITTS LN NEWINGTON CT 06111 |
| ZAPATKA, SALLY | 117 FESSLER DR BLOOMINGDALE IL 60108 |
| ZAPEDA, NELLY | 5560 NW  107TH AVE # 1013 MIAMI FL 33178 |
| ZAPENSKI, SHARON | 533  CUMBERLAND LN BOLINGBROOK IL 60440 |
| ZAPHARWAL, MONICA | 3100 W 3RD ST APT 104 LOS ANGELES CA 90020 |
| ZAPIA, NATALIE | 1052 LANARK ST LOS ANGELES CA 90041 |
| ZAPIEN, ENRIQUE | 1175 N MICHIGAN AV PASADENA CA 91104 |
| ZAPIN, ELEANOR | 1001 SW  141ST AVE # K406 PEMBROKE PINES FL 33027 |
| ZAPINSKI, CHARLES | 1017  FORDHAM WAY WESTMONT IL 60559 |
| ZAPLETAL, FRED A | 10 VIA DE LA VISTA RANCHO PALOS VERDES CA 90274 |
| ZAPLETALOVA, IVETA | 21W138  CANARY RD LOMBARD IL 60148 |
| ZAPLOSKI, RAY | 517   BRINY AVE # 2 POMPANO BCH FL 33062 |
| ZAPOLSKY,KEN | 7662   MAJESTIC PALM DR BOYNTON BEACH FL 33437 |
| ZAPOR, CHESTER | 33 HUTCHINSON ST NEW BRITAIN CT 06053-1303 |
| ZAPOR, DONNA | 33    TALCOTT HILL RD COVENTRY CT 06238 |
| ZAPOR, SHARLOTTE | 284 N  MAIN ST # 518 BRISTOL CT 06010 |
| ZAPP, MARIA | 3611 59TH ST KENOSHA WI 53144 |
| ZAPPARATO, SAM | 923 ADAMS ST WAUCONDA IL 60084 |
| ZAPPARDINO, DAPHNE | 1021  STORMONT CIR BALTIMORE MD 21227 |
| ZAPPAS, CAROL | 1412 17TH ST APT 8 SANTA MONICA CA 90404 |
| ZAPPE, JASON | 14462 SUMMIT DR WAUKEE IA 50263 |
| ZAPPIA, LENA | 101 NE  19TH AVE # 316 DEERFIELD BCH FL 33441 |
| ZAPPIA, PAMMIE | 4704 CAHUENGA BLVD NORTH HOLLYWOOD CA 91602 |
| ZAPPIA, TONY | 7300  DIXON ST 1 FOREST PARK IL 60130 |
| ZAPPITELL, DAVID | 3285    EQUESTRIAN DR BOCA RATON FL 33434 |
| ZAPPONE, GERTRUDE | 2330 NE  36TH ST # 11 LIGHTHOUSE PT FL 33064 |
| ZAPPULLA, GERALD | 131 LEON  DR WILLIAMSBURG VA 23188 |
| ZAPPULLA, STEVEN | 3    WHITON ST WINDSOR LOCKS CT 06096 |
| ZAPTIFF, KAREN | 18182 LEAF CIR HUNTINGTON BEACH CA 92648 |
| ZAR, KEITH | 3853 N PARKWAY DR 1G NORTHBROOK IL 60062 |
| ZARA, ANDREA | 3748 WATERCREST DR LONGWOOD FL 32779 |
| ZARA, JURUA | 120 N MAGNOLIA AV APT 74 ANAHEIM CA 92801 |
| ZARA, MARLON | 1021 E GLADSTONE ST AZUSA CA 91702 |
| ZARA, ROSE | 37303 CAROUSEL CIR PALMDALE CA 93552 |
| ZARABET, LOUIS | 14671    BONAIRE BLVD # 404 404 DELRAY BEACH FL 33446 |
| ZARABI, GOLIE | 719 N BEVERLY DR BEVERLY HILLS CA 90210 |
| ZARACH, FLORENCE | 5552 S MENARD AVE CHICAGO IL 60638 |

| Claim Name | Address Information |
|---|---|
| ZARACHAND, B | 9600 NW  7TH CIR # 1413 PLANTATION FL 33324 |
| ZARAGOGA, RICHARD | 2296 SAMUELSON RD PORTAGE IN 46368 |
| ZARAGOSA, CARMEN | 1014 1/2 S DUNCAN AV LOS ANGELES CA 90022 |
| ZARAGOSA, MERCY | 15050 MONTE VISTA AV APT 85 CHINO HILLS CA 91709 |
| ZARAGOSA, WILFREDO | 1732 W 39TH PL LOS ANGELES CA 90062 |
| ZARAGOZA, ABUNDIO | 713 W 17TH PL 1ST CHICAGO IL 60616 |
| ZARAGOZA, ALEXANDER | 1035 WINSFORD RD BALTIMORE MD 21204 |
| ZARAGOZA, ALFONSO | 2729 W VIEW ST LOS ANGELES CA 90016 |
| ZARAGOZA, ALICIA | 16550 MALAGA CT FONTANA CA 92336 |
| ZARAGOZA, ANDREW | 17 GEORGIA IRVINE CA 92606 |
| ZARAGOZA, ANNA | 7002  OLCOTT AVE HSE HAMMOND IN 46323 |
| ZARAGOZA, BEATRIZ | 1414 E THACKERY ST WEST COVINA CA 91791 |
| ZARAGOZA, FRANCES | 588 MASSACHUSETTS AV RIVERSIDE CA 92507 |
| ZARAGOZA, IRENE | 924 W ORANGE GROVE AV APT E BURBANK CA 91506 |
| ZARAGOZA, JESSICA | 14106 NORWALK BLVD APT 5 NORWALK CA 90650 |
| ZARAGOZA, JESUS | 2200 E BALL RD APT 26 ANAHEIM CA 92806 |
| ZARAGOZA, JOEL | 1985 SIERRA PL OXNARD CA 93033 |
| ZARAGOZA, JUAN | 2845 S MILLARD AVE CHICAGO IL 60623 |
| ZARAGOZA, LIEM | 417   FRANKLIN RD # C C WEST PALM BCH FL 33405 |
| ZARAGOZA, MARIA | 5516 WATCHER ST BELL GARDENS CA 90201 |
| ZARAGOZA, MARIA | 14953 1/2 BAYOU AV BELLFLOWER CA 90706 |
| ZARAGOZA, MARIO | PO BOX 310 WALNUT CA 91788 |
| ZARAGOZA, MARTHA | 1250 S FETTERLY AV LOS ANGELES CA 90022 |
| ZARAGOZA, PATRICIA | 8750 NOBLE AV NORTH HILLS CA 91343 |
| ZARAGOZA, RICKY | 6364 TOURNAMENT DR RIVERSIDE CA 92509 |
| ZARAGOZA, SALVADOR | 733   RICH DR # 101 DEERFIELD BCH FL 33441 |
| ZARAGOZA, SANIDAD | 320 E 13TH ST LOCKPORT IL 60441 |
| ZARAGOZA, VICTOR A | 14243 MADERA CT FONTANA CA 92336 |
| ZARAGOZA, ZAIDA | 13521 SUNBURST ST ARLETA CA 91331 |
| ZARAHN, MIRIAM | 2063   NEWPORT Q DEERFIELD BCH FL 33442 |
| ZARALTE, ANDREA | 6589 MADRID RD APT 4 SANTA BARBARA CA 93117 |
| ZARAMA, NORA | 2431 NW  92ND AVE CORAL SPRINGS FL 33065 |
| ZARANDONA, ROB | 7258 NW  1ST MNR PLANTATION FL 33317 |
| ZARANSKI 05077 424, M | PO BOX 700 YANKTON SD 57078 |
| ZARANSKI, PAMELA | 113 PENNSYLVANIA AVE WESTMINSTER MD 21157 |
| ZARAS, JA | 514 LIMERICK CIR 102 LUTHERVILLE-TIMONIUM MD 21093 |
| ZARASUA, ROMAN | 1000 SOUTH COAST DR APT J103 COSTA MESA CA 92626 |
| ZARATE, ADAM | 2525 LA VERNE AV SANTA ANA CA 92704 |
| ZARATE, ALEX | 803 S GAGE AV LOS ANGELES CA 90023 |
| ZARATE, ALMA D. | 11066 SHARP AV APT D MISSION HILLS CA 91345 |
| ZARATE, ANA JULIO | 2073 MAINE AV LONG BEACH CA 90806 |
| ZARATE, ANTONIA | 4926 FLIGHT AV SANTA ANA CA 92704 |
| ZARATE, ANTONIO | 1017 S KINGSLEY DR APT 101 LOS ANGELES CA 90006 |
| ZARATE, AURORA | 4917 MAINE AV BALDWIN PARK CA 91706 |
| ZARATE, CARLOS | 603 PLAINFIELD RD JOLIET IL 60435 |
| ZARATE, CARMEN | 3318 S LOWE AVE CHICAGO IL 60616 |
| ZARATE, EDITH | 5889 LIMONITE AV APT D RIVERSIDE CA 92509 |
| ZARATE, EMILY | 11101 POND FOUNTAIN CT NEW MARKET MD 21774 |
| ZARATE, FERNANDO | 212 S KRAEMER BLVD APT 2609 PLACENTIA CA 92870 |

| Claim Name | Address Information |
|---|---|
| ZARATE, GINA | 1900 CORREGIDOR ST JOLIET IL 60435 |
| ZARATE, HERMELINDA | 211 E 189TH ST CARSON CA 90746 |
| ZARATE, ICLAUDIA | 251 S 5TH ST COLTON CA 92324 |
| ZARATE, ISMAEL | 2610 S TRIPP AVE 18-3R CHICAGO IL 60623 |
| ZARATE, JESSE | 9925 DU PAGE AV WHITTIER CA 90605 |
| ZARATE, JOSE | 13291 SONRISA DR CHINO HILLS CA 91709 |
| ZARATE, JOSEFINA | 45    MARBOY DR PLANTSVILLE CT 06479 |
| ZARATE, JUAN | 12775 GARVEY AV APT 14 BALDWIN PARK CA 91706 |
| ZARATE, LAZARO | 11832 SPROUL ST APT 3 NORWALK CA 90650 |
| ZARATE, LUPE | 231 S ORANGE AV AZUSA CA 91702 |
| ZARATE, MARIA | 408 E CIVIC CENTER DR APT 106 SANTA ANA CA 92701 |
| ZARATE, MARZELINO | 1431 W 65TH ST LOS ANGELES CA 90047 |
| ZARATE, MIROTA | 4440 N WOLCOTT AVE 103 CHICAGO IL 60640 |
| ZARATE, NOEMI | 500 EL MIRADOR RD PERRIS CA 92571 |
| ZARATE, QUINTILA | 6644 AMIGO AV RESEDA CA 91335 |
| ZARATE, RAMIRO | 2301 HUMBOLDT ST APT 111 LOS ANGELES CA 90031 |
| ZARATE, RICARDO | 15757 CAYMAN CIR MORENO VALLEY CA 92551 |
| ZARATE, RICHARD | 6762 WARNER AV APT D8 HUNTINGTON BEACH CA 92647 |
| ZARATE, RONNY | 2533    WESTCHESTER DR WEST PALM BCH FL 33407 |
| ZARATE, RUFINA | 1215 W 222ND ST TORRANCE CA 90502 |
| ZARATE, THERESE | 100 CLIFF DR APT 23 LAGUNA BEACH CA 92651 |
| ZARAVA, ERNESTO | 3530 W 61ST ST 1ST CHICAGO IL 60629 |
| ZARBIN, ADRIANA | 6637 LOCH RAVEN BLVD BALTIMORE MD 21239 |
| ZARBIN, ROBERT | 200 LAKE BLVD    423 BUFFALO GROVE IL 60089 |
| ZARCADOOLAS, ANN | 1340 S  OCEAN BLVD # 1903 POMPANO BCH FL 33062 |
| ZARCHI, ADI | 2420 FULTON ST BERKELEY CA 94704 |
| ZARCHIN, SUE | 6061  N PALMETTO CIR # A203 BOCA RATON FL 33433 |
| ZARCHY, ARTHUR | 8164    SUMMERBREEZE LN BOCA RATON FL 33496 |
| ZARCO, ALEJANDRO | 247 N NELTNOR BLVD C2D WEST CHICAGO IL 60185 |
| ZARCO, ALICIA | 3001 HARDING WY COSTA MESA CA 92626 |
| ZARCO, EDGAR | 1228  KINGS CROSS 207 WEST CHICAGO IL 60185 |
| ZARCO, ENGRACIA | 2625 KANSAS AV APT 12 SANTA MONICA CA 90404 |
| ZARCO, NATALIE | 6057 CAROL AV ALTA LOMA CA 91701 |
| ZARCO, STACY | 1619 ELWOOD ST POMONA CA 91768 |
| ZARCO, YESENTA | 1240  KINGS CROSS 305 WEST CHICAGO IL 60185 |
| ZARCONE, ERNESTINE | 1316 SW  23RD ST BOYNTON BEACH FL 33426 |
| ZARCONE, JOSEPH | 5415    VERONA DR # J BOYNTON BEACH FL 33437 |
| ZARCONE, LILLIAN | 3001    HOLIDAY SPRINGS BLVD # 105 MARGATE FL 33063 |
| ZARDIS, MIKE | 191 SW  74TH AVE MARGATE FL 33068 |
| ZARDZIN, WENDY | 600 W LINCOLN ST MOUNT PROSPECT IL 60056 |
| ZARECK, BEN | 25    BRENTWOOD DR WALLINGFORD CT 06492 |
| ZARECKY, MICHAEL T | 3908 RICHMOND RD WARSAW VA 22572 |
| ZAREDINI, BEN K | 2432 BIRCH LOG WY HACIENDA HEIGHTS CA 91745 |
| ZAREH, TANNAZ | 5112 SEPULVEDA BLVD APT 104 SHERMAN OAKS CA 91403 |
| ZAREK  WANDA | 1864 JAMESTOWN CIR HOFFMAN ESTATES IL 60169 |
| ZAREK, MARK | 38 STEDMAN CIR SOUTH WINDSOR CT 06074-2379 |
| ZAREMBA, BARBARA | 32    JEFFERSON ST # F MANCHESTER CT 06042 |
| ZAREMBA, BILL | 1712 BLUE RIDGE DR POMONA CA 91766 |
| ZAREMBA, KENNETH | 1401 JANET ST WILMINGTON IL 60481 |

| Claim Name | Address Information |
|---|---|
| ZAREMBA, LEONARD | 370 ASH LN 103 GLEN ELLYN IL 60137 |
| ZAREMBA, MEYER | 6406   POINTE PLEASANT CIR DELRAY BEACH FL 33484 |
| ZAREMBA, MIKE | 561  4TH AVE ADDISON IL 60101 |
| ZAREMBA, NICHOLAS | 188 STONY RIDGE  CT NEWPORT NEWS VA 23608 |
| ZAREMBA, SUSAN | 10331  MALCOLM CIR K COCKEYSVILLE MD 21030 |
| ZAREMBA, THOMAS | 8655 STONECUTTER RD COLUMBIA MD 21045 |
| ZAREMBKA, TERRY | 7836  CATALPA AVE WOODRIDGE IL 60517 |
| ZAREMBKA, VICKY | 2306  WATERBURY DR JOLIET IL 60431 |
| ZARENANA, HECTOR | 5259 S FRANCISCO AVE 1 CHICAGO IL 60632 |
| ZARENEJAD, INES | 4306 1/2 S CENTINELA AV LOS ANGELES CA 90066 |
| ZARERRA, GLORIA | 570 BELLERIVE RD 217 ANNAPOLIS MD 21409 |
| ZARET, CHARLOTTE | 7440   TRENT DR TAMARAC FL 33321 |
| ZARET, FRANCES | 555 W CORNELIA AVE 1107 CHICAGO IL 60657 |
| ZARETSKY, BERNARD | 327   DURHAM J DEERFIELD BCH FL 33442 |
| ZARETSKY, HAROLD | 4035   REXFORD B BOCA RATON FL 33434 |
| ZARETSKY, LEONARD | 1291 W NEW BRITTON DR HOFFMAN ESTATES IL 60192 |
| ZARETSKY, MOLLIE | 21033   COTTONWOOD DR BOCA RATON FL 33428 |
| ZARETSKY, RUTH | 12800 SW  7TH CT # G212 PEMBROKE PINES FL 33027 |
| ZARETZKY, NORMA | 5905   BREADFRUIT CIR TAMARAC FL 33319 |
| ZARFOS, THOMAS | 19 KATE WAGNER CT WESTMINSTER MD 21157 |
| ZARGAMOS, ALI | 109 28TH ST NEWPORT BEACH CA 92663 |
| ZARGAN, MARY | 113 PATUXENT TURN YORKTOWN VA 23693 |
| ZARGARIAN, ANI | 4512 WORKMAN MILL RD APT 306B WHITTIER CA 90601 |
| ZARGARIAN, KRISTINE | 718 E CHEVY CHASE DR APT A GLENDALE CA 91205 |
| ZARGARIAN, SYLVA | 224 E ELMWOOD AV APT H BURBANK CA 91502 |
| ZARGHAM, ARAMEH | 340 S CLOVERDALE AV APT 216 LOS ANGELES CA 90036 |
| ZARGO, BERNARD | 13400 NW  3RD PL PLANTATION FL 33325 |
| ZARI, LIDO | 13355 MICHIGAN AVE HUNTLEY IL 60142 |
| ZARIFES, J | 6405 E BIXBY HILL RD LONG BEACH CA 90815 |
| ZARIFI, SALMA | 376 W BAY ST APT P COSTA MESA CA 92627 |
| ZARIFIS, NICOLE | 2015 S FINLEY RD 211 LOMBARD IL 60148 |
| ZARIN C/O, M | PO BOX 245 SAUSALITO CA 94966 |
| ZARIPHER, D | 1653   MAIN ST SOUTH WINDSOR CT 06074 |
| ZARKADES, JENNIFER | 9081 VERONICA DR HUNTINGTON BEACH CA 92646 |
| ZARKOWSKY, DAVID | 431 W OAKDALE AVE 3B CHICAGO IL 60657 |
| ZARLENGA, PAULA | 3930 LOS FELIZ BLVD APT 210 LOS ANGELES CA 90027 |
| ZARLENGO, MARY | 215 N PAMELA DR CHICAGO HEIGHTS IL 60411 |
| ZARLEY, JESSICA | 7226 WHITSETT AV LOS ANGELES CA 90001 |
| ZARLING, KRISTIN | 651 LINCOLNSHIRE LN HOFFMAN ESTATES IL 60169 |
| ZARMATI, RAFAEL | 3841 W  STATE ROAD 84  # 301 FORT LAUDERDALE FL 33312 |
| ZARNDT, DENNIS | 607 WASHINGTON ST WEST DUNDEE IL 60118 |
| ZARNICK, STEVEN | 4071 DE ORA WY LONG BEACH CA 90815 |
| ZARNIK, ROBERT | 2720  PAINTED LEAF DR CROWN POINT IN 46307 |
| ZAROBSKY, MATT | 2445 N CLYBOURN AVE    2FF CHICAGO IL 60614 |
| ZAROGIANNOS, JOANNE | 2250  HASSELL RD 205 HOFFMAN ESTATES IL 60169 |
| ZAROGOZA, GABRIELA | 216 MILLSTREAM DR BOLINGBROOK IL 60440 |
| ZAROLNICK, STEVE | 9410 NW  73RD ST TAMARAC FL 33321 |
| ZARON, L. | 22290   SANDS POINT DR BOCA RATON FL 33433 |
| ZARON, WILLY | 5825 WYNDHAM CIR 201 COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| ZAROOK, AYESHA | 21834 ROSCOE BLVD APT 111 CANOGA PARK CA 91304 |
| ZAROOKIAN, ALFRED | 1166 ELM AV APT 101 GLENDALE CA 91201 |
| ZARORA, ADEN | 137 W 84TH ST LOS ANGELES CA 90003 |
| ZAROTSKY, BELLA | 15115 OTSEGO ST SHERMAN OAKS CA 91403 |
| ZAROV, HERBERT | 1021 UPLAND DR MICHIGAN CITY IN 46360 |
| ZARRA, DENNIS | 1261 NW  100TH WAY PLANTATION FL 33322 |
| ZARRA, MIKE | 11647    SANDERLING DR WEST PALM BCH FL 33414 |
| ZARRAGA, JASON | 2255 CAHUILLA ST APT 107 COLTON CA 92324 |
| ZARRAGA, JULIE | 1526  BRIDLE LN BARTLETT IL 60103 |
| ZARRELLA, DOMINICK | 673 S 1ST AV COVINA CA 91723 |
| ZARRELLA, RENE | 42     TRUMBULL AVE PLAINVILLE CT 06062 |
| ZARRILLI, KENNETH | 305 N  POMPANO BEACH BLVD # 1212 POMPANO BCH FL 33062 |
| ZARRILLI, LUCILLE | 875 E  CAMINO REAL  # 14G BOCA RATON FL 33432 |
| ZARTE, NATALIA | 859 E 103RD ST LOS ANGELES CA 90002 |
| ZARTMAN, BRENDA | 6715 OLD WATERLOO RD ELKRIDGE MD 21075 |
| ZARUBA, BONNIE | 408  MORTON ST BATAVIA IL 60510 |
| ZARUBA, CARA | 207 HAMILTON ST    3 EVANSTON IL 60202 |
| ZARUBA, ELVA | 4965 E  SABAL PALM BLVD # 409 409 LAUDERDALE LKS FL 33319 |
| ZARUBA, MARTHA | 101 ARBORETUM  WAY 156 NEWPORT NEWS VA 23602 |
| ZARUBICA, DELL | 2000 OAKS PL ARCADIA CA 91006 |
| ZARUCHES, MILDRED | 9125   FLYNN CIR # 8 BOCA RATON FL 33496 |
| ZARUDSKY, MARY | 1043 PATAPSCO AVE E 2A BALTIMORE MD 21225 |
| ZARWANSKI, JERRY | 6 WOODS RUN FARMINGTON CT 06032-2727 |
| ZARYAN, STELLA | 7762 REBECCA RYAN CT CORONA CA 92880 |
| ZARYCKI, ADAM | 8014 NEWLAND AVE BURBANK IL 60459 |
| ZARYCKI, ARKADIUSZ | 7733  NEW ENGLAND AVE BURBANK IL 60459 |
| ZARZA, MARCOS | 514  ANDERSON DR LAKE IN THE HILLS IL 60156 |
| ZARZECKA, MARZANNA | 668  PINECREST DR 303 PROSPECT HEIGHTS IL 60070 |
| ZARZECKI, E | 9851 S RIDGEWAY AVE EVERGREEN PARK IL 60805 |
| ZARZEKA, MALGORZATA | 3804 BRETT LN GLENVIEW IL 60026 |
| ZARZOUR, DENISE | 5000 ERDMAN AVE BALTIMORE MD 21205 |
| ZARZUELA, JOSE | 3800  GRENTON AVE BALTIMORE MD 21206 |
| ZASADIL, ALBERT | 50 CEDAR LN LINCOLNSHIRE IL 60069 |
| ZASADZINSKI, RON | 11423  MARLEY CREEK LN ORLAND PARK IL 60467 |
| ZASADZIUSKI, JOHN | 566 S MITCHELL AVE ELMHURST IL 60126 |
| ZASEPSKY, BORIS | 8585 DOUBLETREE DR S CROWN POINT IN 46307 |
| ZASLAV, FLORENCE | 6412 ORANGE ST APT 5 LOS ANGELES CA 90048 |
| ZASLOFF, ROBERT | 6424    WILEY ST HOLLYWOOD FL 33023 |
| ZASLOVE, HELENE | 13206 FIJI WY APT H MARINA DEL REY CA 90292 |
| ZASLOW, BLANCHE | 255  SAXONY F DELRAY BEACH FL 33446 |
| ZASLOW, ELLIE | 21216    HARBOR WAY # 158 NORTH MIAMI BEACH FL 33180 |
| ZASLOW, JUDITH | 12331    ROCKLEDGE CIR BOCA RATON FL 33428 |
| ZASLOW, LILA | 3080 N  COURSE DR # 102 POMPANO BCH FL 33069 |
| ZASLOW, SOL | 440  MANSFIELD K BOCA RATON FL 33434 |
| ZASLOW,GEORGE | 14476    AMBERLY LN # 506 506 DELRAY BEACH FL 33446 |
| ZASS, RITA | 2256 S CARMELINA AV APT 5 LOS ANGELES CA 90064 |
| ZASSENHAUS, MARGARET | 7028  BELLONA AVE BALTIMORE MD 21212 |
| ZASTERA, BERNICE | 400 W BUTTERFIELD RD 744 ELMHURST IL 60126 |
| ZASTOWNY, M | 1809 MEADOWVIEW  DR YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| ZASTROW, CY | 2066   PENGUIN CT OVIEDO FL 32765 |
| ZASTROW, THOMAS | 49 HUNT CLUB DR SAINT CHARLES IL 60174 |
| ZASTUDIL, JENN | 2   PENNYBOROUGH CT REISTERSTOWN MD 21136 |
| ZATARAIN, EMELIA | 1121 W ROBIDOUX ST WILMINGTON CA 90744 |
| ZATARSKI, MARGE | 725 BURDETTE AVE GLENDALE HEIGHTS IL 60139 |
| ZATAWATCHAIAKUL, NIIAMOL | 803  BEAUMONT DR 104 NAPERVILLE IL 60540 |
| ZATINA, ROSA | 403 W FIGUEROA DR APT 43 ALTADENA CA 91001 |
| ZATKULAK, DAN | 2010 SUPERIOR AVE WHITING IN 46394 |
| ZATLOKOWICZ, CHRIS | 129   MONTICELLO DR DYER IN 46311 |
| ZATLYN | 242 SW  14TH AVE BOYNTON BEACH FL 33435 |
| ZATOR, MARYJO | 10545  LOREL AVE OAK LAWN IL 60453 |
| ZATORSKY, W. | 6523 SW  10TH CT NO LAUDERDALE FL 33068 |
| ZATSEPIN, SERGEY | 1428 S AMARIAS DR ROUND LAKE IL 60073 |
| ZATZ, ANITA | 3830    COCOPLUM CIR COCONUT CREEK FL 33063 |
| ZATZKIN, ANITA | 21213    LAGO CIR # C BOCA RATON FL 33433 |
| ZAUCHE | 58  DENDRON CT BALTIMORE MD 21234 |
| ZAUG, JANE | 14 S ASHLAND AVE 208 LA GRANGE IL 60525 |
| ZAUHAR, GARY | 11015 S THERESA CIR 3D PALOS HILLS IL 60465 |
| ZAUKAS, MURIEL | 16274    LAUREL DR # 201 WESTON FL 33326 |
| ZAUMEYER, CAROLYN | 2727 N  ATLANTIC BLVD FORT LAUDERDALE FL 33308 |
| ZAURALE, MY | 665 RODEO WY WALNUT CA 91789 |
| ZAUSNER, LEE | 568  ETON DR BARRINGTON IL 60010 |
| ZAUSNER, VIOLET | 7400    RADICE CT # 404 LAUDERHILL FL 33319 |
| ZAUT, CAGLE | 506 BLUEFIELD DR CLAREMONT CA 91711 |
| ZAUZETA LOPEZ, LIZZET | 2212 APPLE TREE DR TUSTIN CA 92780 |
| ZAVACKI, RUSS | 1016 W WILLOW LN MOUNT PROSPECT IL 60056 |
| ZAVADA, GREG | 509 E GRANT ST STREATOR IL 61364 |
| ZAVADA, MICHAEL | 1475 JORDAN AVE CROFTON MD 21114 |
| ZAVADIL, LARRY | 31 MN P.O. BOX 218 GLENWOOD MN 56334 |
| ZAVADIN, NORBERT | 1291 HIGHLAND DR DES PLAINES IL 60018 |
| ZAVAGE, GERALD | 10505 TWIN CEDAR CT LAUREL MD 20723 |
| ZAVAL, DANIEL | 8328 COLLEGE AV APT A WHITTIER CA 90605 |
| ZAVALA**, LORENA | 553 N DWIGHT AV COMPTON CA 90220 |
| ZAVALA,  ANGELA | 1226 S 58TH AVE CICERO IL 60804 |
| ZAVALA, ADOLFO | 1968 DEVONSHIRE DR BREA CA 92821 |
| ZAVALA, AGUSTIN J | 1715   DUSK DR ZION IL 60099 |
| ZAVALA, ALEJANDRA | 862 W ORANGEPATH ST GLENDORA CA 91741 |
| ZAVALA, ALEJANDRO | 803 E CHEVY CHASE DR APT F GLENDALE CA 91205 |
| ZAVALA, ANTONIO | 4722 S HAMLIN AVE CHICAGO IL 60632 |
| ZAVALA, ANTONIO | 867 W 2ND ST APT 4 SAN PEDRO CA 90731 |
| ZAVALA, BRYAN | 1964 S BEDFORD ST APT 1 LOS ANGELES CA 90034 |
| ZAVALA, CARLOS | 10851 S AVENUE E CHICAGO IL 60617 |
| ZAVALA, CENORINA | 2466 YUMA CT VENTURA CA 93001 |
| ZAVALA, DENISSE E | 1060 LIME AV APT 15 LONG BEACH CA 90813 |
| ZAVALA, EDDIE | 1203 HICKORY AV TORRANCE CA 90503 |
| ZAVALA, ELVA P | 23912 OLD POMEGRANATE RD YORBA LINDA CA 92887 |
| ZAVALA, ENRIQUE | 3353 BARTLETT AV ROSEMEAD CA 91770 |
| ZAVALA, ERENDIDA | 517 N CORDOVA ST BURBANK CA 91505 |
| ZAVALA, EUSEBIO | 6310 HARDWICK ST LAKEWOOD CA 90713 |

| Claim Name | Address Information |
|---|---|
| ZAVALA, FERNANDO | 2319 CLOVERDALE AV LOS ANGELES CA 90016 |
| ZAVALA, GAMAIEL | 1251 ARMACOST AV APT 204 LOS ANGELES CA 90025 |
| ZAVALA, GASPAR | 3824 W 68TH ST CHICAGO IL 60629 |
| ZAVALA, GILBERT | 775 W 3RD ST APT 1 CORONA CA 92882 |
| ZAVALA, GLORIA | 1135  CHIPPEWA CIR CARPENTERSVILLE IL 60110 |
| ZAVALA, GLORIA J | 310 GRISWOLD AV APT 3 SAN FERNANDO CA 91340 |
| ZAVALA, HAYAN | 6544 LINDLEY AV RESEDA CA 91335 |
| ZAVALA, JAMES | 15319 VAN NESS AV GARDENA CA 90249 |
| ZAVALA, JANICE | 2937 TERRACE AV ALHAMBRA CA 91803 |
| ZAVALA, JAVIER | 2950 E TELEGRAPH RD APT 87 FILLMORE CA 93015 |
| ZAVALA, JESSICA | 250 ELM AV APT 209 LONG BEACH CA 90802 |
| ZAVALA, JOHN | 1415  BEAR FLAG DR HANOVER PARK IL 60133 |
| ZAVALA, JOSE | 2130 LEWIS ST SANTA ANA CA 92706 |
| ZAVALA, JOSE | 606 E OLDFIELD ST LANCASTER CA 93535 |
| ZAVALA, JOSEPH | 804 BURNING TRL CAROL STREAM IL 60188 |
| ZAVALA, JUAN | 2508 S 60TH CT CICERO IL 60804 |
| ZAVALA, LINDA | 601 W BARD RD OXNARD CA 93033 |
| ZAVALA, LORENA | 44622 3RD ST E LANCASTER CA 93535 |
| ZAVALA, LUCIA | 519 SUNKIST AV LA PUENTE CA 91746 |
| ZAVALA, LUIS | 9818 GREENING AV WHITTIER CA 90605 |
| ZAVALA, LUIS | 2933 N BRISTOL ST APT F SANTA ANA CA 92706 |
| ZAVALA, MARIA | 14513 MADRIS AV NORWALK CA 90650 |
| ZAVALA, MARIA | 2511 OBRIEN CIR CAMARILLO CA 93010 |
| ZAVALA, MARIA ELEN | 1234 HIGHLAND ST SANTA ANA CA 92703 |
| ZAVALA, MARIA L | 1421 CALHOUN ST REDLANDS CA 92374 |
| ZAVALA, MARIO | 982 N MILLARD AV RIALTO CA 92376 |
| ZAVALA, MARTIN | 15342 ORLAN BROOK DR ORLAND PARK IL 60462 |
| ZAVALA, MAURICIO | 1128 BERKLEY LN LEMONT IL 60439 |
| ZAVALA, MIGUEL | 1365  TAYLOR RD ROMEOVILLE IL 60446 |
| ZAVALA, MIGUEL | 1007 S TAMARACK DR APT 4 FULLERTON CA 92832 |
| ZAVALA, MR. YILBERTA | 1321 S BOYLE AV APT 3302 LOS ANGELES CA 90023 |
| ZAVALA, NICOLAS | 3627 W 80TH ST CHICAGO IL 60652 |
| ZAVALA, PAUL | 937 ERSKINE LN FILLMORE CA 93015 |
| ZAVALA, RODOLFO | 2549 POTRERO AV APT 6 SOUTH EL MONTE CA 91733 |
| ZAVALA, ROXANA | 4166 GREEN AV LOS ALAMITOS CA 90720 |
| ZAVALA, SANDRA | 6804 JOLIET RD 6F INDIAN HEAD PARK IL 60525 |
| ZAVALA, SANDRA | 17072 CARLANN CIR APT C TUSTIN CA 92780 |
| ZAVALA, SILVIA | 201 E ST ANDREW PL SANTA ANA CA 92707 |
| ZAVALA, SOFIA | 2934 STERLING ST POMONA CA 91767 |
| ZAVALA, URSULA | 6329 N AVERS AVE CHICAGO IL 60659 |
| ZAVALA, VIRGINIA | 1651 RIDLEY AV HACIENDA HEIGHTS CA 91745 |
| ZAVALETA, EMMA | 9892 BELFAST DR APT 1 GARDEN GROVE CA 92844 |
| ZAVALETA, LUIS | 3056 LEEWARD AV APT 309 LOS ANGELES CA 90005 |
| ZAVALETA, MIGUEL | 5923 BEN ALDER AV WHITTIER CA 90606 |
| ZAVALETA, WILLIAM | 1565 W 221ST ST TORRANCE CA 90501 |
| ZAVALLA, ABIGAIL | 11587 OLD FIELD AV FONTANA CA 92337 |
| ZAVALZA, MERCEDEZ | 19440 LEMAY ST RESEDA CA 91335 |
| ZAVANA, LAURA | 125 E 35TH AV LOS ANGELES CA 90031 |
| ZAVAS, LOUIS L | 389 PALOS VERDES BLVD APT 1 REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
| --- | --- |
| ZAVASKI JR, ED | 43    CLIFFSIDE DR WALLINGFORD CT 06492 |
| ZAVATAKAY, FRED | 81    WHETSTONE RD HARWINTON CT 06791 |
| ZAVATSKI, KATIE | 500 BULKELEY PL APT 12 NEWPORT NEWS VA 23601 |
| ZAVATSKY, BETTE | 19    BERRY ST TORRINGTON CT 06790 |
| ZAVATSKY, MELISSA | 3415 E 1ST ST LONG BEACH CA 90803 |
| ZAVELA, GLORIA A | 800 S BREA BLVD APT 713 BREA CA 92821 |
| ZAVELL, EDWARD | 21643    CYPRESS RD # A BOCA RATON FL 33433 |
| ZAVER, AMBREEN | 1234 11TH ST APT 5 SANTA MONICA CA 90401 |
| ZAVERI, MENABEN | 1355 PORTSMOUTH CT CAROL STREAM IL 60188 |
| ZAVERY, ASH | 1062 LOWRY RANCH RD CORONA CA 92881 |
| ZAVISCH, NANCY | 6926 NESTLE AV RESEDA CA 91335 |
| ZAVISKA, FRANK | 1633 N BURLING ST 2ND CHICAGO IL 60614 |
| ZAVITZ, MAX | 5208 FAIRMOUNT AVE DOWNERS GROVE IL 60515 |
| ZAVLODAVER, RON | 83 NW   45TH AVE # 108 DEERFIELD BCH FL 33442 |
| ZAVOLI, MARIE | 206 S WATERS EDGE DR 201 GLENDALE HEIGHTS IL 60139 |
| ZAVVIRIAS, MARIA | 7519    KIMBERLY BLVD NO LAUDERDALE FL 33068 |
| ZAWACKI, FRED | 1226 W HENDERSON ST 2ND CHICAGO IL 60657 |
| ZAWACKI, RALPH | 6213 S RUTHERFORD AVE CHICAGO IL 60638 |
| ZAWACKI, TAMMY | 19324   MANCHESTER DR MOKENA IL 60448 |
| ZAWADZKA, HELEN | 6700 NW   30TH ST MARGATE FL 33063 |
| ZAWADZKAS, WALT | 138    SHERWOOD DR TORRINGTON CT 06790 |
| ZAWADZKI, ED | 245    BURTON DR BARTLETT IL 60103 |
| ZAWADZKI, URSZULA | 8936 N PARKSIDE AVE 207 DES PLAINES IL 60016 |
| ZAWALICK, THOMAS | 8129   ASPENWOOD WAY JESSUP MD 20794 |
| ZAWARSKI, ROBERT | 5647 AGNES AV NORTH HOLLYWOOD CA 91607 |
| ZAWARUS, ALAN | 120 73RD ST BURR RIDGE IL 60527 |
| ZAWARUS, KRISTIN | 9413   DEBBIE LN ORLAND PARK IL 60467 |
| ZAWILA, JOYCE | 212 W SAINT CHARLES RD     301 LOMBARD IL 60148 |
| ZAWILA, TIM | 184 ROBIN CT BLOOMINGDALE IL 60108 |
| ZAWINUL, TONY | 10390 WILSHIRE BLVD APT 717 LOS ANGELES CA 90024 |
| ZAWISLAK, BRIAN | 918 RIDGE SQ 311 ELK GROVE VILLAGE IL 60007 |
| ZAWISLAK, ERIC | 5512 N HIGHLAND DR MCHENRY IL 60051 |
| ZAWISLAK, LORENCE | 1626 HULL AVE WESTCHESTER IL 60154 |
| ZAWISLAK, MARGARET | 1951 N JAMESTOWN DR PALATINE IL 60074 |
| ZAWISTOWSKI, KYLE | 23 ELRO ST MANCHESTER CT 06040-4227 |
| ZAWISZA, EDYTA | 6    CHURCH ST NEWINGTON CT 06111 |
| ZAWISZA, REGINA | 8    COLCHESTER CMNS COLCHESTER CT 06415 |
| ZAWISZA, STAN | 2304    EDMONTON CT CLERMONT FL 34711 |
| ZAWITZ, SOLOMON | 9480    SUNRISE LAKES BLVD # 102 PLANTATION FL 33322 |
| ZAWKO, LORRAINE | 3045 N CALIFORNIA AVE CHICAGO IL 60618 |
| ZAWLOCKI, J I | 19940 REDBEAM AV TORRANCE CA 90503 |
| ZAWODNY, | 1 SMETON PL 1202 BALTIMORE MD 21204 |
| ZAWORSKI, APOLINARY | 1635 S 50TH AVE CICERO IL 60804 |
| ZAWORSKI, GRACE | 1909 HOOVER AVE APT J ALLENTOWN PA 18109 |
| ZAWORSKI, LINDA | 7950 SAINT BRIDGET LN BALTIMORE MD 21222 |
| ZAWORSKI, MAGGI | 1001    AMHERST AVE DAVIE FL 33325 |
| ZAY, JUANITA | 1205 BROOKSTONE DR CAROL STREAM IL 60188 |
| ZAYAC, MICHAEL | 6357 SOFT THUNDER TRL COLUMBIA MD 21045 |
| ZAYAKOSKY, TIM | 151 MENCHVILLE  RD NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
| --- | --- |
| ZAYAS, ANDREW | 2091 262ND ST LOMITA CA 90717 |
| ZAYAS, ANGELA | 2565 BULLARD  ST D FORT EUSTIS VA 23604 |
| ZAYAS, CYNTHIA | 12160 NE  MIAMI PL NORTH MIAMI FL 33161 |
| ZAYAS, DAVIE | 27   OAKLAND AVE # 2 NEW BRITAIN CT 06053 |
| ZAYAS, JOSE | 2502 N ARTESIAN AVE CHICAGO IL 60647 |
| ZAYAS, LAURA | 13900 PANAY WY APT SR-219 MARINA DEL REY CA 90292 |
| ZAYAS, LUCY | 1915   GAMBOGE DR ORLANDO FL 32822 |
| ZAYAS, OSCAR | 2400 NE 9TH ST 301 FORT LAUDERDALE FL 33304 |
| ZAYAS, TONY | 04N385 HAWTHORNE AVE BENSENVILLE IL 60106 |
| ZAYED, ISABEL B | 7849 W 100TH PL PALOS HILLS IL 60465 |
| ZAYED, LAURIE | 6922 47TH AVE KENOSHA WI 53142 |
| ZAYER, GISELLE | 10850 CHURCH ST APT M201 RANCHO CUCAMONGA CA 91730 |
| ZAYKA, STELLA | 630 S MASSELIN AV APT 226 LOS ANGELES CA 90036 |
| ZAYTCHEV, VASSIL | 379 S PALMER DR BOLINGBROOK IL 60490 |
| ZAZA, FRED | 7821 MALLORCA CT ORLANDO FL 32836 |
| ZAZOVE, HOWARD | 3855 N PARKWAY DR   2D NORTHBROOK IL 60062 |
| ZAZUETA, MANUELA | 2805 FAIRMOUNT ST LOS ANGELES CA 90033 |
| ZAZUETA, MARIAM | 7315 RAMEY RD WHITTIER CA 90606 |
| ZAZZARETTI, KAREN | 109 LOCUST ST BREA CA 92821 |
| ZAZZARO, PETER | 18   SAWKA CIR WINDSOR CT 06095 |
| ZAZZARO, WENDY K | 7   CHELSEA DR CROMWELL CT 06416 |
| ZBERTH, JOANNA | 3602 PARKDALE AVE 1STFL BALTIMORE MD 21211 |
| ZBIERAJEWSKI, NANCY | 3170 NW  93RD AVE SUNRISE FL 33351 |
| ZBIERSKI, JUSTIN | 6 TRESAUNCE WY FOOTHILL RANCH CA 92610 |
| ZBIKOWSKI, DEBBIE | 1164  REDFIELD RD NAPERVILLE IL 60563 |
| ZBONCAK, EVELYN | 5400  WALNUT AVE 106 DOWNERS GROVE IL 60515 |
| ZBORIL, TANJA | 949  CENTRAL AVE HIGHLAND PARK IL 60035 |
| ZBOROVSKY, LEN | 8402 W 4TH ST LOS ANGELES CA 90048 |
| ZBYSZEWSKI, PAUL | 1630 HAYNES LN REDONDO BEACH CA 90278 |
| ZDANOWICZ, CHESTER | 15590 W IDLEWOOD LN LIBERTYVILLE IL 60048 |
| ZDATNY, ROBERTA | 8439   JUDDITH AVE BOYNTON BEACH FL 33472 |
| ZDEB, ANNA | 24 THOMAS ST WINDSOR LOCKS CT 06096-1223 |
| ZDEB, EDMUND | 24 THOMAS ST WINDSOR LOCKS CT 06096-1223 |
| ZDENEK, GARY | 371 S ORANGE ST ORANGE CA 92866 |
| ZDENEK, LEE | 620   WINTERS ST WEST PALM BCH FL 33405 |
| ZDENEK, ROBERT | 942 WILLOW LN SLEEPY HOLLOW IL 60118 |
| ZDOBYLAK, EDWARD | 225 BRANDT PL HOBART IN 46342 |
| ZDRAVECKY, AMY | 531 W DEMING PL 321 CHICAGO IL 60614 |
| ZDRAVKOV, ZORAN | 675   ZACHARY DR ROMEOVILLE IL 60446 |
| ZDREMAAN, RADU | 8946  NATIONAL AVE MORTON GROVE IL 60053 |
| ZDUNICH, STEPHANIE | 2701 SEQUOIA AV FULLERTON CA 92835 |
| ZEA, MARCO TULIO | 610 S EDENFIELD AV COVINA CA 91723 |
| ZEA, SCOTT | 801 E ALOSTA AV APT 96 AZUSA CA 91702 |
| ZEA, STEPHANIE | 4955 N MONTICELLO AVE CHICAGO IL 60625 |
| ZEA, TANIA | 5100 MORNING DOVE WAY PERRY HALL MD 21128 |
| ZEAGLER, ROBERT | 73403 DESERT GREENS DR N PALM DESERT CA 92260 |
| ZEAMER, RAY | 2131 NE  42ND CT # 208 208 LIGHTHOUSE PT FL 33064 |
| ZEARFOSS, BILL | 6013 RED FOX  CIR WILLIAMSBURG VA 23188 |
| ZEARLEY, JAYNEE | 1944 PATTIZ AV LONG BEACH CA 90815 |

| Claim Name | Address Information |
|---|---|
| ZEBALLOS, CINTHYA | 18403 E GALATEA ST AZUSA CA 91702 |
| ZEBARTH, JENNIFER | 29    PEACH FARM RD EAST HAMPTON CT 06424 |
| ZEBBIESHA, CALLWOOD | 1437 N  ANDREWS AVE # REAR FORT LAUDERDALE FL 33311 |
| ZEBEDE, SARAH | 8740 NW  8TH ST PEMBROKE PINES FL 33024 |
| ZEBEDEE, KC | 4630 N F ST SAN BERNARDINO CA 92407 |
| ZEBER, LINDSAY | 210 PACIFIC ST APT B TUSTIN CA 92780 |
| ZEBERLEIN, STEPHANIE | 2107 LARKHALL RD BALTIMORE MD 21222 |
| ZEBERSKY, ZAHABA | 1100    SAINT CHARLES PL # 618 PEMBROKE PINES FL 33026 |
| ZEBOLD, KERRY | 7543    EXTON ST DARIEN IL 60561 |
| ZEBRAK, MARVIN | 147    WATERFORD G DELRAY BEACH FL 33446 |
| ZEBRICK, DAVID | 124    PRESTON C BOCA RATON FL 33434 |
| ZEBRON, EDWARD | 1728 DISNEY RD SEVERN MD 21144 |
| ZEBRON, STEVE | 1618 BAYSIDE DR CHESTER MD 21619 |
| ZEBROWSKI, CHESTER | 39    BUCKLAND ST # 222-2 MANCHESTER CT 06042 |
| ZEBROWSKI, JOSEPH | 2    CYPRESS CIR OLD LYME CT 06371 |
| ZEBROWSKI, JULITA | 970 W BRYN MAWR AVE ROSELLE IL 60172 |
| ZEBROWSKI, SHIRLEY A | 43    GEORGETOWN RD BRISTOL CT 06010 |
| ZEC, ANGELA | 14800 MARILYNN LN HOMER GLEN IL 60491 |
| ZECCA, FRANK | 208    SUFFOLK E BOCA RATON FL 33434 |
| ZECCARDO, NINO | 4305 CROSSWINDS DR EASTON PA 18045 |
| ZECH, CHARLEEN | 18962 IRONWOOD LN SANTA ANA CA 92705 |
| ZECHINI, CORA | 16130   OAK PARK AVE 209 TINLEY PARK IL 60477 |
| ZECHMAN JR, G ROBERT | 2741 RIVER BLUFF WAY SARA SOTA FL 34231 |
| ZECHMAN, DON | 1140    MAHOGANY WAY # 204 DELRAY BEACH FL 33445 |
| ZECHMAN, MARLENE | 1334 BERRY ST BALTIMORE MD 21211 |
| ZECKLER, JOHN | 3241    SABAL PALM MNR # 108 HOLLYWOOD FL 33024 |
| ZEDANOVICH, REBECCA | 598 S  MARGARET CT WEST PALM BCH FL 33413 |
| ZEDER, LYNN, ORLAND JUNIOR HIGH SCHOOL | 14855    WEST AVE ORLAND PARK IL 60462 |
| ZEDO, ANDREW | 3130 NE  9TH AVE POMPANO BCH FL 33064 |
| ZEE, J | 2608 VIA SEGUNDA PALOS VERDES ESTATES CA 90274 |
| ZEE, LARRY | 15600 KEMPER DR ORLAND PARK IL 60462 |
| ZEECK, HARRY | 410 N SCHOENBECK RD PROSPECT HEIGHTS IL 60070 |
| ZEEDYK, HENRY | 3948 ELMWOOD AVE STICKNEY IL 60402 |
| ZEEK, DEVON P | 2830 CANTO NUBIADO SAN CLEMENTE CA 92673 |
| ZEEK, MARILYN | 225 COLUMBIA CIR STEGER IL 60475 |
| ZEEMAN, MARTINETTE | 1037    DES PLAINES AVE 405 FOREST PARK IL 60130 |
| ZEEN, CHRISTIE | 1477 N ALDENVILLE AV COVINA CA 91722 |
| ZEEN, SHERRIF MO | 5207 52ND PL APT 216 SAN DIEGO CA 92105 |
| ZEFF, JAMIE | 59    OLD OAK RD WEST HARTFORD CT 06117 |
| ZEFF, NORMA A | 2512 DAVIS PL COSTA MESA CA 92627 |
| ZEFF, RICK | 32234 PACIFIC COAST HWY MALIBU CA 90265 |
| ZEFF, RICK | 3720 LITCHFIELD LN TARZANA CA 91356 |
| ZEFFIRO, VIRGINIA | 1113    HUNT CREEK LN SPARKS GLENCOE MD 21152 |
| ZEGALDO, MICAHEL | 1706    HAWTHORNE RIDGE DR PLAINFIELD IL 60586 |
| ZEGAN, LESLIE | 3118 GOLFWOOD CT QUARTZ HILL CA 93536 |
| ZEGAR, DENNIS E | 180 BRIARWOOD CT ELGIN IL 60120 |
| ZEGAR, NICK | 15314 S DOUGLAS PKY LOCKPORT IL 60441 |
| ZEGAREK, MORRIS | 7310    ASHFORD PL # 403 DELRAY BEACH FL 33446 |
| ZEGARELLI, M | 5435 NW  50TH CT COCONUT CREEK FL 33073 |

| Claim Name | Address Information |
|---|---|
| ZEGARRA, ANNA | 13940 CANTLAY ST VAN NUYS CA 91405 |
| ZEGAS, PAUL | 6065   POINTE REGAL CIR # 110 DELRAY BEACH FL 33484 |
| ZEGBROECK, VAN | 4110 PEMBERTON CT ELLICOTT CITY MD 21043 |
| ZEGDRA, PEDRO | 1090 SW  3RD ST HALLANDALE FL 33009 |
| ZEGLAITIENE, ODETA | 370  BIRCHWOOD CT VERNON HILLS IL 60061 |
| ZEGLEN, JOHN | 6540 NW  31ST WAY FORT LAUDERDALE FL 33309 |
| ZEGLER, MANUEL | 600   THREE ISLANDS BLVD # 1711 HALLANDALE FL 33009 |
| ZEGLICZ, GLORIA | 873  HERITAGE DR ADDISON IL 60101 |
| ZEGLIN, JOSEPH | 2222 S SANTA ANA BLVD APT 109B LOS ANGELES CA 90059 |
| ZEGOWITZ, MARK | 10927 ROCK COAST RD COLUMBIA MD 21044 |
| ZEHENTMAYR, PATRICIA | 6366 ORANGE ST APT 2 LOS ANGELES CA 90048 |
| ZEHMER, CHARLES | 805 PARKINSON RD HAMPTON VA 23661 |
| ZEHNAL, STEPHANIE A | 1304 S BUNDY DR LOS ANGELES CA 90025 |
| ZEHNDER, ELIZABETH | 3234 VETERAN AV LOS ANGELES CA 90034 |
| ZEHNDER, EMILY | 612  HINMAN AVE 3 EVANSTON IL 60202 |
| ZEHNDER, JACOB | 404 STURDY RD VALPARAISO VALPARAISO IN 46383 |
| ZEHNDER, SUEN | 476 VININGS DR BLOOMINGDALE IL 60108 |
| ZEHNGER, MAUREEN | 6776 FINDLEY CIR HUNTINGTON BEACH CA 92648 |
| ZEHR, ALETHEA | 344 GULICK DR APT A FORT MONROE VA 23651 |
| ZEHR, DOUG | 10777 W  SAMPLE RD # 618 CORAL SPRINGS FL 33065 |
| ZEHRE, AMY | 4610 W WAVELAND AVE CHICAGO IL 60641 |
| ZEHREN, JOHN | 1758 W CORTLAND ST CHICAGO IL 60622 |
| ZEHRUNG, KITRINA | 111 BENNETT AV APT B LONG BEACH CA 90803 |
| ZEI, LYNN | 17538  OAKWOOD DR TINLEY PARK IL 60487 |
| ZEIBERT, GILBERT | 5851   HOLMBERG RD # 2711 PARKLAND FL 33067 |
| ZEIBERT, LOUIS | 2002  139TH ST BLUE ISLAND IL 60406 |
| ZEICHER, MEYER | 14475   STRATHMORE LN # 501 DELRAY BEACH FL 33446 |
| ZEICHNER, MARVIN | 10327   COPPER LAKE DR BOYNTON BEACH FL 33437 |
| ZEID, NIGEL | 3378 COY DR SHERMAN OAKS CA 91423 |
| ZEIDAN, SALAH | 5803 HEMPSTEAD DR AGOURA CA 91301 |
| ZEIDBERG, ROBERTA | 3525 YORKSHIRE RD PASADENA CA 91107 |
| ZEIDER, ROBERT | 10906 ALTO CT OAK VIEW CA 93022 |
| ZEIDES, JASON | 5356   ANGEL WING DR BOYNTON BEACH FL 33437 |
| ZEIDES, JASON | 8026   ABERDEEN DR # 102 BOYNTON BEACH FL 33472 |
| ZEIDLER, DAVID OR BETTY | 5968   COCOWOOD CT BOYNTON BEACH FL 33437 |
| ZEIDLER, DOUGLAS | 410 TURLINGTON  RD 10 NEWPORT NEWS VA 23606 |
| ZEIDLER, MARK | 12 BAYBERRY RD BALTIMORE MD 21234 |
| ZEIDMAN, MICHAEL | 6416  HOFFMAN TER MORTON GROVE IL 60053 |
| ZEIDWIG, JORDAN | 112   LAKE EMERALD DR # 301 301 OAKLAND PARK FL 33309 |
| ZEIEN, ALLISON | 9112 PEMBROKE LN BRIDGEVIEW IL 60455 |
| ZEIFERT, VIRGINIA | 6135 N MEADE AVE 2ND CHICAGO IL 60646 |
| ZEIFF, JEROME | 221   PORTO VECCHIO WAY PALM BEACH GARDENS FL 33418 |
| ZEIFF, JERRY | 6269   GRAYCLIFF DR # A BOCA RATON FL 33496 |
| ZEIFLER, STACIE | 101 W MOUNT ROYAL AVE LOBBY BALTIMORE MD 21201 |
| ZEIFMAN, LINDA | 1610 NW  98TH TER PEMBROKE PINES FL 33024 |
| ZEIGEN, KENNETH | 12178  SCENIC RDG HUNTLEY IL 60142 |
| ZEIGER, AARON | 6098 NW  24TH TER BOCA RATON FL 33496 |
| ZEIGER, DAVID | 5310 ZELZAH AV APT 303 ENCINO CA 91316 |
| ZEIGER, DEBORAH | 1017   FOSTERS MILL RD BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
|---|---|
| ZEIGER, HELEN | 509   FANSHAW M BOCA RATON FL 33434 |
| ZEIGER, IRVING | 8941 WONDERLAND PARK AV LOS ANGELES CA 90046 |
| ZEIGER, JG | 1530 NW  111TH AVE PEMBROKE PINES FL 33026 |
| ZEIGER, JOHN | PO BOX 232 SPRING LAKE MI 49456 |
| ZEIGER, JON | 24341 ARMADA DR DANA POINT CA 92629 |
| ZEIGER, JULIE | 12420   BOB WHITE LN PLAINFIELD IL 60585 |
| ZEIGHER, HARRIET | 3503   OAKS WAY # 403 403 POMPANO BCH FL 33069 |
| ZEIGLER JR, DAN | 1015   DEEMER RD BATH PA 18014 |
| ZEIGLER, DEANGELO | 2726 NW  15TH CT FORT LAUDERDALE FL 33311 |
| ZEIGLER, FREDERICK | 718 W 36TH ST BALTIMORE MD 21211 |
| ZEIGLER, HERMAN | 3673 OLYMPIAD DR LOS ANGELES CA 90043 |
| ZEIGLER, JOHN | 2217   WOOSTER CT NAPERVILLE IL 60565 |
| ZEIGLER, LATIMER | 3050 NE  47TH CT # 108 FORT LAUDERDALE FL 33308 |
| ZEIGLER, MARTHA | 3   WILLIAM ST ENFIELD CT 06082 |
| ZEIGLER, MR JAMES | 25572 MARGARET AV MORENO VALLEY CA 92551 |
| ZEIGLER, STEVE | 8314 WILSON AVE BALTIMORE MD 21234 |
| ZEIGLER, STEVE | 8314 WILSON AVE C LAUREL MD 20723 |
| ZEIGLER, TONY | 651 S WELLS ST 809 CHICAGO IL 60607 |
| ZEIGNER, BERNICE | 25432 SEA BLUFFS DR APT 304 DANA POINT CA 92629 |
| ZEIKOWITZ, ILEANE | 9067   PADOVA DR BOYNTON BEACH FL 33472 |
| ZEILANDER, SAMUEL | 9511   WELDON CIR # G416 TAMARAC FL 33321 |
| ZEILENGA, ROBERT | 929 JACANA CT ARROYO GRANDE CA 93420 |
| ZEILER, CARL | 719   WHIPPOORWILL LN DELRAY BEACH FL 33445 |
| ZEILER, CHARLES | 5722 SAINT ALBANS WAY BALTIMORE MD 21212 |
| ZEILER, JOSEPH | 5623 MARIALINDA ST TORRANCE CA 90503 |
| ZEILER, KAREN | 8 WILLOW PATH CT BALTIMORE MD 21236 |
| ZEILER, LOUISE | 3474   RIVERLAND RD FORT LAUDERDALE FL 33312 |
| ZEILLINGER, HANS | 1977 SW  15TH ST # 118 DEERFIELD BCH FL 33442 |
| ZEILSTRA, DON | 6525  MAIN ST 205 DOWNERS GROVE IL 60516 |
| ZEIMER, ROBERT | 20912 ELY AV LAKEWOOD CA 90715 |
| ZEIN, RUTH | 4601 N PARK AVE 112 BETHESDA MD 20815 |
| ZEINALO, MEG | 445 E VERDUGO AV APT N BURBANK CA 91501 |
| ZEINEDDINE, JOE | 6520 DREXEL AV LOS ANGELES CA 90048 |
| ZEINEDDINI, SEENA | 1752 FOOTHILL ST SOUTH PASADENA CA 91030 |
| ZEINERT, L | 2005 QUAKER HOLLOW LN STREAMWOOD IL 60107 |
| ZEISE, CARMELA | 9 MARIE DR HANOVER PA 17331 |
| ZEISHNER, TOM | 9416   VERONA LAKES BLVD BOYNTON BEACH FL 33472 |
| ZEISIG, THEODORE | 6055 S MAJOR AVE CHICAGO IL 60638 |
| ZEIT, RENEE | 528 W ROCKLAND RD LIBERTYVILLE IL 60048 |
| ZEITCHICK ALAN | 5280   LAS VERDES CIR # 123 DELRAY BEACH FL 33484 |
| ZEITELHACK, W. | 5100 SW  163RD AVE WESTON FL 33331 |
| ZEITLER, TIM | 5010 N RIDGEWAY AVE   1 CHICAGO IL 60625 |
| ZEITLER, WILLIAM | 2216  NICHOLS RD B ARLINGTON HEIGHTS IL 60004 |
| ZEITLIN, CHARLOTTE | 764 NW  29TH AVE # A DELRAY BEACH FL 33445 |
| ZEITLIN, JUDITH | 4823 S KENWOOD AVE CHICAGO IL 60615 |
| ZEITLIN, RANDY | 9255   SOUTHAMPTON PL BOCA RATON FL 33434 |
| ZEITNER, SUSAN | 647 GARFIELD ST   3 OAK PARK IL 60304 |
| ZEITZ, BENJAMIN | 501  HARMONY DR NORTH AURORA IL 60542 |
| ZEITZ, DAVID | 1110  SCARLET OAK CIR AURORA IL 60506 |

| Claim Name | Address Information |
|---|---|
| ZEITZ, JONN | 7811   QUIDA DR WEST PALM BCH FL 33411 |
| ZEITZ, LESLI | 943 AVENIDA LOMA VISTA SAN DIMAS CA 91773 |
| ZEITZ, MILDRED | 6036 N KEDVALE AVE CHICAGO IL 60646 |
| ZEITZ, SYDNEY | 2800 N  PALM AIRE DR # 102 POMPANO BCH FL 33069 |
| ZEIVALD, SARA | 12512 CHANDLER BLVD APT 102 VALLEY VILLAGE CA 91607 |
| ZEJER, TRACY | 351  SUMAC RD HIGHLAND PARK IL 60035 |
| ZEKARIA, ISAAC | 723 N RODEO DR BEVERLY HILLS CA 90210 |
| ZEKEIRA, MARIA | 2903 W VALLEY BLVD POMONA CA 91768 |
| ZEKHSTER, ALINA | 13120 SW  42ND ST # 14103 14103 PEMBROKE PINES FL 33027 |
| ZEKIEL, LOUIS | 8810 WALTHER BLVD 1325 BALTIMORE MD 21234 |
| ZEKO, THOMAS | 15919 STANMONT ST WHITTIER CA 90603 |
| ZEKO, TOM | 2743 CEDAR AV LONG BEACH CA 90806 |
| ZEKOWSKI, RUTH | 8256 E PRAIRIE RD SKOKIE IL 60076 |
| ZELADA, SUZANNE | 13157 BEACH ST CERRITOS CA 90703 |
| ZELAND, HARRY | 18W736 OAK BROOK RD OAK BROOK IL 60523 |
| ZELASCO, JOE | 8945 GRAND AVE RIVER GROVE IL 60171 |
| ZELASKO, HELEN | 1910 N 77TH CT ELMWOOD PARK IL 60707 |
| ZELASKO, KATHY | 46279 LONE PINE DR TEMECULA CA 92592 |
| ZELAUA, SANDRA | 2627 CORINTH AV LOS ANGELES CA 90064 |
| ZELAUSKAS, VICKY | 28 CATERHAM CT BALTIMORE MD 21237 |
| ZELAYA, CESAR | 2000 CORPORATE DR APT 916 LADERA RANCH CA 92694 |
| ZELAYA, DINORA | 9326 SAN LUIS AV SOUTH GATE CA 90280 |
| ZELAYA, DINORA | 9118 MORRILL AV SANTA FE SPRINGS CA 90670 |
| ZELAYA, ELIZABETH | 3143 REXFORD WY CORONA CA 92882 |
| ZELAYA, KAREN | 11524 RANCHERIAS DR FONTANA CA 92337 |
| ZELAYA, KATHY | 5349 ESSEX DR PALMDALE CA 93552 |
| ZELAYA, LAURA | 2329 FLORENCITA DR MONTROSE CA 91020 |
| ZELAYA, MARIA | 621 NW  3RD TER DANIA FL 33004 |
| ZELAYA, MARIA | 1633 N GLENN AV ONTARIO CA 91764 |
| ZELAYA, MARTHA | 1609 N NORMANDIE AV APT 305 LOS ANGELES CA 90027 |
| ZELAYA, NADIA | 417 E 189TH ST CARSON CA 90746 |
| ZELAYA, NATALIA S | 6614 BLEWETT AV VAN NUYS CA 91406 |
| ZELAYA, SUSANA | 8055 NEWCASTLE AV RESEDA CA 91335 |
| ZELAYA, SUYATA | 8521 INTERNATIONAL AV APT 245 CANOGA PARK CA 91304 |
| ZELAYA, VERONICA | 13807 LEMOLI AV HAWTHORNE CA 90250 |
| ZELBO, DANIEL | 23   LYMAN RD WEST HARTFORD CT 06117 |
| ZELCER, MICHAEL | 3303   ARUBA WAY # B4 B4 COCONUT CREEK FL 33066 |
| ZELDA, PECHOTA | 329   ORANGE BLOSSOM DR # C4 PORT ORANGE FL 32119 |
| ZELDEN, BOB & PAT | 5831 NW  60TH ST PARKLAND FL 33067 |
| ZELDIN, CHARLOTTE | 15   UPMINSTER A DEERFIELD BCH FL 33442 |
| ZELDIN, GERTRUDE | 4001 N  OCEAN BLVD # 708 BOCA RATON FL 33431 |
| ZELDIN, RYAN | 1957 W DICKENS AVE 2 CHICAGO IL 60614 |
| ZELDIS, LOUIS | 1002 FRANKLIN ST SANTA MONICA CA 90403 |
| ZELECHOWSKI, JOE | 915  HOMBERG AVE BALTIMORE MD 21221 |
| ZELEDEON, OLA | 1000 CEDAR RIDGE LN 114 RICHTON PARK IL 60471 |
| ZELEDON, DAVID | 8700 TOPANGA CANYON BLVD APT 109 CANOGA PARK CA 91304 |
| ZELEDON, KATHERINE | 214 S CATALINA ST APT A LOS ANGELES CA 90004 |
| ZELEKOWITZ, HELENE | 16740   ECHO HOLLOW CIR DELRAY BEACH FL 33484 |
| ZELEN, DAN | 438 1/2 N VISTA ST LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| ZELEN, H | 8305    CASA DEL LAGO  # H BOCA RATON FL 33433 |
| ZELEN, S G | 2140 VALLEY RD NORTHBROOK IL 60062 |
| ZELENAK, SHARON | 6247 AUDUBON DR COLUMBIA MD 21044 |
| ZELENAK, STEVEN | 509 UPLAND RD BALTIMORE MD 21208 |
| ZELENSKI, RAYMOND | 4227 COCINA LN PALMDALE CA 93551 |
| ZELENY, JEFF | 4745 N RAVENSWOOD AVE 410 CHICAGO IL 60640 |
| ZELESNICK, BARBARA | 120 OLD HOUSE CT BALTIMORE MD 21208 |
| ZELESNIKER, PAUL | 419 E DUKE OF GLOUCESTER  ST WILLIAMSBURG VA 23185 |
| ZELEWSKI, JODIE | 1300  SANDPIPER LN WOODSTOCK IL 60098 |
| ZELEZ, WALTER | 815 OAKBROOK DR CRYSTAL LAKE IL 60014 |
| ZELEZNAK, PATRICIA | 1529  LARK LN NAPERVILLE IL 60565 |
| ZELEZNIK, FRANCES | 24336 SHADY OAKS TRL CRETE IL 60417 |
| ZELEZNIK, KENNETH | 8042   ROSSINI WAY LAKE WORTH FL 33467 |
| ZELEZNIK, LINDA | 11218  AVALANCHE WAY A COLUMBIA MD 21044 |
| ZELFON, JOSEPH | 555  OAKS LN # 408 POMPANO BCH FL 33069 |
| ZELIASZ, ADAM | 389 ASCOT LN STREAMWOOD IL 60107 |
| ZELIGMAN, GERALD | 2301   LUCAYA LN # H2 COCONUT CREEK FL 33066 |
| ZELIKOFF, PATRICIA | 2001  TOWER DR 226 GLENVIEW IL 60026 |
| ZELIKOW, HOWARD | 2919 OCEAN FRONT WK VENICE CA 90291 |
| ZELIN, ELAINE | 25   SOUTHPORT LN # D BOYNTON BEACH FL 33436 |
| ZELINA, JOSEPH | 225 NW  12TH CT # 2 POMPANO BCH FL 33060 |
| ZELINKA, BRIDGETTE | 12746  N 82ND LN WEST PALM BCH FL 33412 |
| ZELINSKI, ALBERT/MARYANN | 2401 PARLIAMENT DR ABINGDON MD 21009 |
| ZELINSKI, GLENDORA | 4205 BUTTERNUT DR WALNUTPORT PA 18088 |
| ZELINSKI, LOUISE | 4008 PATTON EDWARDS DR CHATTANOOGA TN 37412 |
| ZELINSKI, MARION | 208 CRITTENDEN  LN NEWPORT NEWS VA 23606 |
| ZELINSKY, FAITH | 220 LAGOON DR NORTHFIELD IL 60093 |
| ZELINSKY, KARA | 759 HOLLY LN ARNOLD MD 21012 |
| ZELIP, BOBBIE | 3751  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| ZELITA, N | 2127 ECHO PARK AV LOS ANGELES CA 90026 |
| ZELK, H | 3083  PATTON DR DES PLAINES IL 60018 |
| ZELKE, M | 2637  ROSLYN CIR HIGHLAND PARK IL 60035 |
| ZELKO, ANN | 2686  CRESCENZO DR JOLIET IL 60436 |
| ZELKOWITZ, ARNOLD | 3900  DUNDEE RD 305 NORTHBROOK IL 60062 |
| ZELKOWITZ, MIRIAM | 18857   ARGOSY DR BOCA RATON FL 33496 |
| ZELL, DAVE | 4020  BLUEBIRD LN ROLLING MEADOWS IL 60008 |
| ZELL, GERARD | 4218 N  OCEAN DR HOLLYWOOD FL 33019 |
| ZELL, JULES | 7885   VIA GRANDE BOYNTON BEACH FL 33437 |
| ZELL, KAREN | 5   BRIAR CT CROMWELL CT 06416 |
| ZELL, NICOLE | 5302 LONG SKY CT COLUMBIA MD 21045 |
| ZELL, RUTH | 2047 FRIENDLY PL CROFTON MD 21114 |
| ZELLA, AARON | 511 FERRY ST EASTON PA 18042 |
| ZELLA, JONES | 66   SPRING GLEN DR DEBARY FL 32713 |
| ZELLA, WILEN | 48   OAKMONT CIR ORMOND BEACH FL 32174 |
| ZELLE, JEAN | 1508 SW  22ND ST BOYNTON BEACH FL 33426 |
| ZELLER, | 34 WINEHURST RD BALTIMORE MD 21228 |
| ZELLER, ED | 8299   SUN LAKE DR BOCA RATON FL 33496 |
| ZELLER, IRVING | 165   BRIGHTON D BOCA RATON FL 33434 |
| ZELLER, JEROME | 2411 E LILLIAN LN ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| ZELLER, LAURIE | 5292 GALLOWAY DR HOFFMAN ESTATES IL 60192 |
| ZELLER, R | 15272 VERMONT ST WESTMINSTER CA 92683 |
| ZELLER, RIKKI | 3785 VALLEY VISTA AV YUCCA VALLEY CA 92284 |
| ZELLER, ROSE | 40   FIRETOWN RD # 31 SIMSBURY CT 06070 |
| ZELLER, RUTH | 4730 ATRIUM CT 425 OWINGS MILLS MD 21117 |
| ZELLER, SUZANE | 15672   BOTTLEBRUSH CIR DELRAY BEACH FL 33484 |
| ZELLER, TERI | 535   HENDRICKS ISLE # 102 102 FORT LAUDERDALE FL 33301 |
| ZELLER, VICKI | 305   OVERHILL TRL MICHIGAN CITY IN 46360 |
| ZELLER, WENDY | 1242 SMITHWOOD DR APT 4 LOS ANGELES CA 90035 |
| ZELLER, WILLIAM | 8100 ROSSVILLE BLVD 312 BALTIMORE MD 21236 |
| ZELLERS | 13 N GREENFIELD  AVE HAMPTON VA 23666 |
| ZELLERS, EDWARD | 25 GLEN ST BETTERTON MD 21610 |
| ZELLERS, J | 2360 WOOLSEY ST APT E BERKELEY CA 94705 |
| ZELLERS, JEAN | 503 EAGLE DR EMMAUS PA 18049 |
| ZELLERS, KATHLEEN | 3712 WOLFS HOLLOW RD OREFIELD PA 18069 |
| ZELLEY, JOYCE | 4909 SW  33RD AVE FORT LAUDERDALE FL 33312 |
| ZELLHART, SCOTT | 27068 LA PAZ RD APT 479 ALISO VIEJO CA 92656 |
| ZELLHOFER, GREGOR | 720 W GORDON TER 9C CHICAGO IL 60613 |
| ZELLI, H | 6549 E CALLE DEL NORTE ANAHEIM CA 92807 |
| ZELLMAN, VICKIE | 102 EGRET  CT YORKTOWN VA 23692 |
| ZELLMER, ELIZABETH | 722 HINMAN AVE 2W EVANSTON IL 60202 |
| ZELLNER, CALVIN | 8021  LAKETOWNE CT SEVERN MD 21144 |
| ZELLNER, MARTHA | 811 MAXWELL PL BEL AIR MD 21014 |
| ZELLO, GABRIEL | 4872 NW  113TH AVE CORAL SPRINGS FL 33076 |
| ZELLO, JACQUIE | 2999 CARAVELLE DR LAKE HAVASU AZ 86406 |
| ZELLO, MICHAEL | 130   SHEEPSKIN HOLLOW RD EAST HADDAM CT 06423 |
| ZELMA, YVETTE | 16401 NW  19TH AVE MIAMI FL 33054 |
| ZELMAN, BENJAMIN | 4720   CATAMARAN CIR BOYNTON BEACH FL 33436 |
| ZELMAN, IRMA | 4530 LINDENWOOD LN NORTHBROOK IL 60062 |
| ZELMAN, MONIQUE | 6900 NW  34TH ST MARGATE FL 33063 |
| ZELMER, DIANE | 1320 SW  4TH CT FORT LAUDERDALE FL 33312 |
| ZELMONOWITZ, ISIDORE | 15210 SHERMAN WY APT 25 VAN NUYS CA 91405 |
| ZELNER, CHARLOTTE | 7821  S STIRLING BRIDGE BLVD DELRAY BEACH FL 33446 |
| ZELNICK, MAE | 3313 N BAYVIEW LN B MCHENRY IL 60051 |
| ZELNIKER, MARVIN | 3912 S  OCEAN BLVD # 510 510 HIGHLAND BEACH FL 33487 |
| ZELON, EDIE | 1258 W 25TH ST APT 3 SAN PEDRO CA 90731 |
| ZELONKA, BERNICE | 2845 AVENEL ST LOS ANGELES CA 90039 |
| ZELONKA, KURT | 626 NW  155TH TER PEMBROKE PINES FL 33028 |
| ZELTMAN, RALPH | 2177 NE  63RD CT FORT LAUDERDALE FL 33308 |
| ZELTNER, CARL | 25033  CELESTIAL ST CHRISTMAS FL 32709 |
| ZELTZER, PHILIP | 14130   NESTING WAY # D DELRAY BEACH FL 33484 |
| ZELYNE, RUDOLPH | 1956 VIRGINIA RD LOS ANGELES CA 90016 |
| ZELZNICK, RON | 45465 25TH ST E APT 225 LANCASTER CA 93535 |
| ZEMAITAITIS, ERIC | 100   JILL LN STREAMWOOD IL 60107 |
| ZEMAITIS, ANN | 3445 N HALSTED ST 3 CHICAGO IL 60657 |
| ZEMAITIS, KATHY | 3982   COCOPLUM CIR COCONUT CREEK FL 33063 |
| ZEMAITIS, MARY | 1272   SANDSTONE RIDGE CT WEST PALM BCH FL 33411 |
| ZEMAITIS, MICHAEL | 4158 NW  90TH AVE # 107 CORAL SPRINGS FL 33065 |
| ZEMAN, ANNETTE | 4545 HAVENWOOD DR DECATUR IL 62526 |

| Claim Name | Address Information |
|------------|---------------------|
| ZEMAN, DENISE | 25454 N ARCADE DR LAKE VILLA IL 60046 |
| ZEMAN, DONNA | 529 S MICHIGAN CT D ADDISON IL 60101 |
| ZEMAN, JOSEPH | 6695 NW  17TH CT MARGATE FL 33063 |
| ZEMAN, KATRINA | 30258 CEDAR OAK LN CASTAIC CA 91384 |
| ZEMAN, LAURA, S I U | 105 N TOWER RD CARBONDALE IL 62901 |
| ZEMAN, LUDWIG | 1535 COTTAGE LN TOWSON MD 21286 |
| ZEMAN, M | 7814  ADAMS ST DARIEN IL 60561 |
| ZEMAN, MELISSA | 450 W BRIAR PL 3B CHICAGO IL 60657 |
| ZEMAN, ROBERT | 17032 BURBANK BLVD APT 13 ENCINO CA 91316 |
| ZEMAN, RUTH | 717  9TH AVE LA GRANGE IL 60525 |
| ZEMAN, STACY | 4 TRIPP TER HAMPTON VA 23666 |
| ZEMAN, WILLIAM S | 1    HAMILTON HEIGHTS DR # 212 WEST HARTFORD CT 06119 |
| ZEMANEK, MATTHEW | 27902 SQUIRREL LN LAKE ARROWHEAD CA 92352 |
| ZEMANOVA, LINDA | 1732 MAIN ST EVANSTON IL 60202 |
| ZEMANSKY, BURTON | 10414  CANTERBURY ST WESTCHESTER IL 60154 |
| ZEMANTIC, GAIL | 483   FOREST ST EAST HARTFORD CT 06118 |
| ZEMBA, BETHANY | 206 WESTFORD HILL RD ASHFORD CT 06278-2535 |
| ZEMBIIK, ROXANNE | 16000 S  POST RD # OFFICE WESTON FL 33331 |
| ZEMBOWSKY, T. | 9791 NW  24TH PL SUNRISE FL 33322 |
| ZEMBOWSKY, TERRY | 9988   NOB HILL CT SUNRISE FL 33351 |
| ZEMBRANO, ALFREDO | 11945 DAVIS ST MORENO VALLEY CA 92557 |
| ZEMBRASKI, ROB | 1113 W WRIGHTWOOD AVE CHICAGO IL 60614 |
| ZEMBRE, ROXANNE | 16000 S  POST RD WESTON FL 33331 |
| ZEMBROWSKI, JOHN | 32   LELAND DR EAST HARTFORD CT 06108 |
| ZEMECHMAN, ED & LAUREN | 22311 MOBILE ST WOODLAND HILLS CA 91303 |
| ZEMEK, FRANK | 49 ARNOLD DR TOLLAND CT 06084-2810 |
| ZEMEL, EVELYN | 2801 SW  15TH ST # 103 DELRAY BEACH FL 33445 |
| ZEMEL, KAREN | 4930 N  33RD CT HOLLYWOOD FL 33021 |
| ZEMEL, ROSE R | 4204  OLD MILFORD MILL RD 101A BALTIMORE MD 21208 |
| ZEMEL, SHEILA | 1021   MOCKINGBIRD LN # 209 PLANTATION FL 33324 |
| ZEMICHAEL, ZELALEM | 6119 N KENMORE AVE 312 CHICAGO IL 60660 |
| ZEMIL, ESTHER | 4730  ATRIUM CT 602 OWINGS MILLS MD 21117 |
| ZEMIT, DOROTHY | 10110 S WALLACE ST CHICAGO IL 60628 |
| ZEMIT, ROBERT | 2022 S ASHLAND AVE 3RD CHICAGO IL 60608 |
| ZEMKO, ALLAN | 417  NEWBERRY AVE LA GRANGE PARK IL 60526 |
| ZEMLAK, WILLIAM | 1808  GOWDEY RD 204 NAPERVILLE IL 60563 |
| ZEMLICKA, DEAN | 19115 MAJELA RD APPLE VALLEY CA 92307 |
| ZEMLOVK, ROY | 800 SW  125TH WAY # O202 PEMBROKE PINES FL 33027 |
| ZEMOLA, ALAN | 4422 N TRIPP AVE 2R CHICAGO IL 60630 |
| ZEMOUDEH, SHODI | 19162 SIERRA MARIA RD IRVINE CA 92603 |
| ZEMPEL, CHERYL | 9456  WELSH RD HUNTLEY IL 60142 |
| ZEMSER, GARY | 332   BURGUNDY G DELRAY BEACH FL 33484 |
| ZEMSKY, MICHAEL | 8005   VIA GRANDE BOYNTON BEACH FL 33437 |
| ZENAIDA, CARRILLO | 3 SYCAMORE LN ROLLING HILLS ESTATE CA 90274 |
| ZENAIDE, ERCENA | 6412 CAMINITO LISTO SAN DIEGO CA 92111 |
| ZENAYE, TRACEY | 1330 W 125TH ST LOS ANGELES CA 90044 |
| ZENAYE, YARED | 3431 CLUB DR APT 11 LOS ANGELES CA 90064 |
| ZENCEY, NATHAN | 1 UNIVERSITY DR APT 9633 ORANGE CA 92866 |
| ZENCHYK, LORRAINE | 4842 NW  103RD DR CORAL SPRINGS FL 33076 |

| Claim Name | Address Information |
|---|---|
| ZENCKA, CARL, NWG | 11430  VALLEY CT SAINT JOHN IN 46373 |
| ZEND*, RONG | 3322 CELESTE DR RIVERSIDE CA 92507 |
| ZENDARSKI, RICHARD | 810 S  24TH AVE HOLLYWOOD FL 33020 |
| ZENDEJAS, CARLOS | 216 N ALEXANDER ST APT 206 SAN FERNANDO CA 91340 |
| ZENDEJAS, MARIA | 3715 42ND PL HIGHLAND IN 46322 |
| ZENDEJAS, MIKE | 1119 N VAIL AV MONTEBELLO CA 90640 |
| ZENDEJAS, NORMA | 4721 SAN RAFAEL AV LOS ANGELES CA 90042 |
| ZENDEJAS, ROBERT | 6308 RUSTIC LN RIVERSIDE CA 92509 |
| ZENDEJAS, SANDRIA | 1172 N 10TH ST COLTON CA 92324 |
| ZENDEJES, SAL | 6351 RIVERSIDE DR APT 32 CHINO CA 91710 |
| ZENDEJOS, ADRIANA | 3744 CITY TERRACE DR LOS ANGELES CA 90063 |
| ZENDLE, SHIRLEY | 3400 S  OCEAN BLVD # 9A 9A HIGHLAND BEACH FL 33487 |
| ZENDRIAN | 2281  HOWLAND DR FOREST HILL MD 21050 |
| ZENERE, NICOLE | 216  HOLLYWOOD AVE MUNSTER IN 46321 |
| ZENEZ, ANTHONY | 452 W TOUHY AVE 450 DES PLAINES IL 60018 |
| ZENG, SHAUCHUAN | 17322 SW  32ND LN MIRAMAR FL 33029 |
| ZENG, YANGBING | 85 WOODLAKE BLVD 2307 GURNEE IL 60031 |
| ZENG, YUPING | 833 RIDGE DR 218 N I U DE KALB IL 60115 |
| ZENGEL, JANICE | 3127 KINGS CT ELLICOTT CITY MD 21042 |
| ZENGER, D | 561 WESLEY WY CLAREMONT CA 91711 |
| ZENGER, JASON | 6959 N TONTY AVE CHICAGO IL 60646 |
| ZENGERLING, HELGA | 2230 E BALL RD APT 23 ANAHEIM CA 92806 |
| ZENGRI, LAWRENCE | 2126 W ROOSEVELT RD    215 WHEATON IL 60187 |
| ZENGRI, ROSE | 4832 FLORENCE AV APT 12 BELL CA 90201 |
| ZENITH GPE | 79 MADISON AVENUE NEW YORK NY 10016-7802 |
| ZENITH MEDIA | 299 WEST HOUST ON ST, 8TH FLOOR NEW YORK NY 10014 |
| ZENITH MEDIA | 875 N MICHIGAN AVE 2130 GRACE, KATIE CHICAGO IL 60611 |
| ZENITH MEDIA SERVICES | 79 MADISON AVE NEW YORK NY 10016-7802 |
| ZENITH MEDIA SERVICES | 35 W WACKER DR 20TH APRIL YOU CHICAGO IL 60601 |
| ZENKICH, ELIAS | 5156 N MONTEREY AVE NORRIDGE IL 60706 |
| ZENKO, ALEXANDER | 4806  CLEVELAND ST HOLLYWOOD FL 33021 |
| ZENLEA, SEYMOUR | 1913 S  CLUB DR WEST PALM BCH FL 33414 |
| ZENNER, BRIAN | 1128 W OAKDALE AVE 1 CHICAGO IL 60657 |
| ZENNER, CHRISTY | 406 W TOUHY AVE 36 DES PLAINES IL 60018 |
| ZENNER, COLLEEN ANN | 1025 S 2ND ST 113 DELAVAN WI 53115 |
| ZENNER, MARCIE | 712 HUNTINGTON DR CAROL STREAM IL 60188 |
| ZENNER, MRS DAVID | 3093 N SOUTHERN HILLS DR WADSWORTH IL 60083 |
| ZENNO, TERRENCE | 37206 KING CUP TER PALMDALE CA 93551 |
| ZENO GROUO, ZENO GROUP | 444 N MICHIGAN AVE 600 CHICAGO IL 60611 |
| ZENO, JOE | 395  BROADMOOR LN BARTLETT IL 60103 |
| ZENO, JOSEPH R | 777 S  FEDERAL HWY # RP210 POMPANO BCH FL 33062 |
| ZENO, JULIE | 4800 N  STATE ROAD 7  # 102 TAMARAC FL 33319 |
| ZENO, R | 6101 S COUNTY LINE RD    235 BURR RIDGE IL 60527 |
| ZENO, TAMMY | 8180 SW  29TH CT DAVIE FL 33328 |
| ZENOBI, FRANK | 173 BATTERSON DR NEW BRITAIN CT 06053-1066 |
| ZENOBI, LISA | 6  COPLEY RD S GLASTONBURY CT 06073 |
| ZENOBIA, SHARON | 109  CORTEZ CIR F MARGATE FL 33068 |
| ZENOBIA, SHARON | 6539 NW  36TH AVE COCONUT CREEK FL 33073 |
| ZENON, CLAUDIA | 2390  LARCH LN HANOVER PARK IL 60133 |

| Claim Name | Address Information |
| --- | --- |
| ZENSKY, GERALD | 11034    VIA SAN REMO BOYNTON BEACH FL 33437 |
| ZENTAI, ATTILA | 339 WISTERIA DR STREAMWOOD IL 60107 |
| ZENTENO, CHAZ | 10505 LINDESMITH AV WHITTIER CA 90603 |
| ZENTENO, CONSUELO | 37853 11TH ST E PALMDALE CA 93550 |
| ZENTENO, LOURDES | 9817 SAN GABRIEL AV APT G SOUTH GATE CA 90280 |
| ZENTERIA, MARGARITA | 4844 RUTH AV LOS ANGELES CA 90041 |
| ZENTIL, DIANE | 15519 YUKON AV LAWNDALE CA 90260 |
| ZENTZ, HILDA V | 5169 LEGACY CT WOODLAND HILLS CA 91364 |
| ZENTZ, IRENE | 4029 LONG POINT  BLVD PORTSMOUTH VA 23703 |
| ZENTZ, ROBERT | 140 E FRANKLIN PL 207 LAKE FOREST IL 60045 |
| ZENTZ, ROBIN | 2600    STREAMVIEW DR ODENTON MD 21113 |
| ZENUIK, THERESA | 67    WOODLAND RDG MERIDEN CT 06450 |
| ZENZ, E | 10829 S TRIPP AVE OAK LAWN IL 60453 |
| ZENZOLA, PAMELA | 6623    102ND ST 1CC PLEASANT PRAIRIE WI 53158 |
| ZEOLI,  JOHN | 176 CHERRY TREE LN ELKTON MD 21921 |
| ZEOLI, CATHRINE | 330    SHORT BEACH RD # F7 EAST HAVEN CT 06512 |
| ZEPEDA AMY | 2710 S 61ST CT CICERO IL 60804 |
| ZEPEDA**, SAMUEL | 2920 ORINOCO PL HACIENDA HEIGHTS CA 91745 |
| ZEPEDA, ADRIANA_ARZAGA | 1716 S EL MOLINO ST ALHAMBRA CA 91801 |
| ZEPEDA, ALBERT | 567 S LARCH AV RIALTO CA 92376 |
| ZEPEDA, ANA | 2235 ROUSSELLE ST SANTA ANA CA 92707 |
| ZEPEDA, ANDY | 4839 GRAYWOOD AV LONG BEACH CA 90808 |
| ZEPEDA, ANDY | 1435 E HAWTHORNE ST ONTARIO CA 91764 |
| ZEPEDA, BETTY | 1556 W 221ST ST TORRANCE CA 90501 |
| ZEPEDA, CARLOS | 1062    RHAPSODY WAY WEST PALM BCH FL 33411 |
| ZEPEDA, CARLOS | 3085 THERESA ST APT 4 LONG BEACH CA 90814 |
| ZEPEDA, DANIEL | 10627 LISBON CT WHITTIER CA 90601 |
| ZEPEDA, DAVID | 3416 FARNSWORTH AV LOS ANGELES CA 90032 |
| ZEPEDA, DOMINGO | 1536 N AVENUE 46 LOS ANGELES CA 90041 |
| ZEPEDA, ELIA | 1005 MINNIE ST APT 10 SANTA ANA CA 92701 |
| ZEPEDA, ELIAS | 1426 W CARSON ST APT 1 TORRANCE CA 90501 |
| ZEPEDA, ENRIQUETA | 11015 YUKON AV INGLEWOOD CA 90303 |
| ZEPEDA, JANETH | 10601 OTIS ST SOUTH GATE CA 90280 |
| ZEPEDA, JUDY | 520 NE  8TH AVE FORT LAUDERDALE FL 33301 |
| ZEPEDA, JULIANA | 11672 EMERY ST EL MONTE CA 91732 |
| ZEPEDA, MARGARITA | 14361 GERMAIN ST MISSION HILLS CA 91345 |
| ZEPEDA, MARIA | 5741 VIRGINIA AV APT 102 LOS ANGELES CA 90038 |
| ZEPEDA, MARIA | 3229 BALDWIN PARK BLVD APT 6 BALDWIN PARK CA 91706 |
| ZEPEDA, MARTHA | 6695 N OFELIA DR SAN BERNARDINO CA 92407 |
| ZEPEDA, MELISSA ANN | 713 CORVETTE DR APT 2 ONTARIO CA 91764 |
| ZEPEDA, MONICA | 13519 RAMSEY DR LA MIRADA CA 90638 |
| ZEPEDA, OMAR | 16436 VINE ST FONTANA CA 92335 |
| ZEPEDA, RAMON | 465    WATSON ST AURORA IL 60505 |
| ZEPEDA, ROCIO | 893    MENSCHING RD ROSELLE IL 60172 |
| ZEPEDA, ROSA | 3434 LEE ST LOS ANGELES CA 90023 |
| ZEPEDA, RUTH | 10101 MALLISON AV SOUTH GATE CA 90280 |
| ZEPEDA, SANDRA | 882 OLNEY ST SAN GABRIEL CA 91776 |
| ZEPEDA, SONIA | 14013 ROGERS LN VICTORVILLE CA 92392 |
| ZEPEDA, TERRY | 3543 LIME ST APT D RIVERSIDE CA 92501 |

| Claim Name | Address Information |
|---|---|
| ZEPEDA, VERONICA | 2107 E WARD TER ANAHEIM CA 92806 |
| ZEPEDA, VICTOR | 16308 LAWNWOOD ST LA PUENTE CA 91744 |
| ZEPEDA, VIRGINIA | 5683 PARK PL APT 2 CHINO CA 91710 |
| ZEPEDAL, FIDEL | 2021 S OAK ST SANTA ANA CA 92707 |
| ZEPHIR, MIKE | 1985 MOUNT VIEW RD MARRIOTTSVILLE MD 21104 |
| ZEPHIR, RACHEL | 404 BALDWIN PARK DR B WESTMINSTER MD 21157 |
| ZEPKA, TOM | 909   SAINT ANDREWS BLVD LADY LAKE FL 32159 |
| ZEPKIN, LAURA | 2517 STONER AV LOS ANGELES CA 90064 |
| ZEPOZTECO, MARITZA | 1183 S NORTON AV LOS ANGELES CA 90019 |
| ZEPP, CATHERINE | 344 CHALET DR MILLERSVILLE MD 21108 |
| ZEPP, LAURA | 7853 HIDDEN CREEK WAY BALTIMORE MD 21226 |
| ZEPP, ROBERT | 2306  PHEASANT RUN DR FINKSBURG MD 21048 |
| ZEPP, RONALD | 2743 OLD WASHINGTON RD WESTMINSTER MD 21157 |
| ZEPPA, AUGUST | 738 BIRCH MOUNTAIN RD MANCHESTER CT 06040-6803 |
| ZEPPENFAD, ANGELICA | 124 1/2 7TH ST MANHATTAN BEACH CA 90266 |
| ZEPPETELLA, PHIL | 12437 SUNRISE RIDGE RD SYLMAR CA 91342 |
| ZEPPO, KRIS | 120 RUBY ST REDONDO BEACH CA 90277 |
| ZEPPONE, BARBARA | 23398 SW  57TH AVE # 307 BOCA RATON FL 33428 |
| ZEPPONI, JIM | 68405 ENCINITAS RD CATHEDRAL CITY CA 92234 |
| ZEPPOS, SCOTT K | 1415 E KENSINGTON RD ARLINGTON HEIGHTS IL 60004 |
| ZER-LLAN, HEDVA | 201 S MANSFIELD AV LOS ANGELES CA 90036 |
| ZERANSKI, MALGORZATA | 2530 N WEST BROOK RD ELMWOOD PARK IL 60707 |
| ZERBE, A | 128 TIDE MILL  LN G HAMPTON VA 23666 |
| ZERBE, ALISON | 4 LAVA CT 3B BALTIMORE MD 21234 |
| ZERBES, JOSEPH | 831 BUTTERFIELD RD 230 WHEATON IL 60189 |
| ZERBY, AMBER | 506 RED SKY DR SAINT CHARLES IL 60175 |
| ZERBY, CHRISTINE | 700 W FABYAN PKY 29A BATAVIA IL 60510 |
| ZERDEN, RUTH | 7135 NW  102ND AVE TAMARAC FL 33321 |
| ZERFAHS, TRACY | 707 WOOD CREEK DR ISLAND LAKE IL 60042 |
| ZERFAS, DEB | 409  KENSINGTON DR OSWEGO IL 60543 |
| ZERFAS, SARAH | 2701 KIPLING DR SPRINGFIELD IL 62711 |
| ZERFOSS, DAVID | 902 N  LAKESIDE DR LAKE WORTH FL 33460 |
| ZERFU, MAKONNEN | 210 E WALNUT AV APT E MONROVIA CA 91016 |
| ZERIAL, BILL | 7056 N OAKLEY AVE CHICAGO IL 60645 |
| ZERICK, MARGARET | 23186 BASS  ST WINDSOR VA 23487 |
| ZERILLE, NICHOLAS | 2400 NE  10TH ST # 109 109 POMPANO BCH FL 33062 |
| ZERING, LAWRENCE | 11 CAMBRIDGE AVE STREAMWOOD IL 60107 |
| ZERING, WALTER | 7 BIRCHWOOD TER BRISTOL CT 06010-9125 |
| ZERIO, PATRICIA | 49   FAIRWAY DR # B WETHERSFIELD CT 06109 |
| ZERIS, HENDRICKS | 10716   SATINWOOD CIR ORLANDO FL 32825 |
| ZERITIS, KATHERINE | 5606   TAYLOR ST HOLLYWOOD FL 33021 |
| ZERMAN, AMY | 407 MALLARD DR DEERFIELD IL 60015 |
| ZERMAN, E | 605 VIA PAVON SAN CLEMENTE CA 92672 |
| ZERMENO, CESAR | 4113 W 234TH ST TORRANCE CA 90505 |
| ZERMENO, DEBBI | 816 TURTLE CREST DR IRVINE CA 92603 |
| ZERMENO, ELOISA | 4617 BRAEMAR PL RIVERSIDE CA 92501 |
| ZERMENO, IRMA | 6475 ATLANTIC AV APT 919 LONG BEACH CA 90805 |
| ZERMENO, JUAN ALBERTO | 1530 N EAST END AVE ROUND LAKE BEACH IL 60073 |
| ZERMENO, KARINA | 408 N COLLEGE ST LA HABRA CA 90631 |

| Claim Name | Address Information |
|---|---|
| ZERN, AMY | 727 FOREST AVE WILMETTE IL 60091 |
| ZERN, SANDIE | 29   GLENWOOD TER MIDDLETOWN CT 06457 |
| ZERNE, DR STANLEY | 312 S GRAND AV PASADENA CA 91105 |
| ZERNEC, MAX F | 110   CYPRESS WOODS CT # 4D DELTONA FL 32725 |
| ZERNHELT, FRANK | 1400 S  OCEAN BLVD # 7S POMPANO BCH FL 33062 |
| ZERNICKOW, TODD | 748 S WALKER AV APT D SAN PEDRO CA 90731 |
| ZERO, DON TING | 120 E VALLEY BLVD APT D556 SAN GABRIEL CA 91776 |
| ZERO, GERALD | 14766 FOUNDERS CIR HOMER GLEN IL 60491 |
| ZERO, LORRAINE | 3   TOWN BRIDGE RD COLLINSVILLE CT 06019 |
| ZERON, VERONICA | 514 N KENMORE AV APT 11 LOS ANGELES CA 90004 |
| ZERR, L | 30707 MAINMAST DR AGOURA CA 91301 |
| ZERRELLI, PHILIP | 20   ABBEY LN # 105 DELRAY BEACH FL 33446 |
| ZERRILLA MABEL | 88   VENTNOR E DEERFIELD BCH FL 33442 |
| ZERTUCHA, MARGARET B | 825 SE  6TH ST FORT LAUDERDALE FL 33301 |
| ZERVAS, GUS | 7610  CAMBRIDGE RD DARIEN IL 60561 |
| ZERVITE, MAX | 989   CAPITOL AVE # 3 HARTFORD CT 06106 |
| ZERVOPOULOS, IRENE | 7601  LINCOLN AVE 603 SKOKIE IL 60077 |
| ZERVOS, GEORGE | 11020  BRIARCLIFF CT CROWN POINT IN 46307 |
| ZERVOS, ROBERT | 15350  108TH AVE ORLAND PARK IL 60467 |
| ZESAI, RICARDO | 10509 MCNERNEY AV SOUTH GATE CA 90280 |
| ZESATI, CARMALA | 5012 BRISTOL CT CARPENTERSVILLE IL 60110 |
| ZESATI, JACKIE | 1049 LESLIE CT COLTON CA 92324 |
| ZESATI, LUCIA | 6620 ASA WY RIVERSIDE CA 92509 |
| ZESCH, JAMES | 15957   D ALENE DR DELRAY BEACH FL 33446 |
| ZESIGER, JOHN | 2200  CLOVE TER BALTIMORE MD 21209 |
| ZESK, JENNIFER | 12600 WILLOW TREE AV MORENO VALLEY CA 92553 |
| ZESKE, JOSEPH | 1205 HAMPTON  DR HAMPTON VA 23661 |
| ZESUT, ROB | 802 NW  90TH TER PLANTATION FL 33324 |
| ZETILO, MIRIAM | 705 W 83RD ST LOS ANGELES CA 90044 |
| ZETINA, SALVADORA | 8303 WALL ST LOS ANGELES CA 90003 |
| ZETLMAIER, MICHAEL KING | 14936 GRANITE PEAK AV FONTANA CA 92336 |
| ZETRENNE, COLIMO | 3009   GROVE RD BOYNTON BEACH FL 33435 |
| ZETRENNE, NATAHA | 4411 NW  23RD CT LAUDERHILL FL 33313 |
| ZETTEK, DENISE | 1840  COURTWRIGHT DR PLAINFIELD IL 60586 |
| ZETTERBURG, DOLORES | 6852 LONDON AV ALTA LOMA CA 91701 |
| ZETTERHOLM, DEBORAH | 23   HUGHES LN WINDSOR LOCKS CT 06096 |
| ZETTLEMOYER, JOYCE A | 2346 BROWN ST BETHLEHEM PA 18017 |
| ZETZER, ANNE | 7564   REGENCY LAKE DR # 501 BOCA RATON FL 33433 |
| ZETZSCHE, PAUL | 521 N FOREST AVE MOUNT PROSPECT IL 60056 |
| ZEUNERT, MICHAEL | 4314 CRESTWOOD ST MCHENRY IL 60050 |
| ZEUSCHNER, KURT | 52   MAIN ST BROAD BROOK CT 06016 |
| ZEVALLOS, CARLOS | 7429 FIRESTONE PL APT 2 DOWNEY CA 90241 |
| ZEVALLOS, ELVIS | 5250 W WOLFRAM ST 1 CHICAGO IL 60641 |
| ZEVESKA, ROBERT | 2840 N  OCEAN BLVD # 903 FORT LAUDERDALE FL 33308 |
| ZEVIN, MARTIN | 102 NE  16TH CT DELRAY BEACH FL 33444 |
| ZEVITKOWSKI, ALLAN | 440 NW  67TH ST # 108 BOCA RATON FL 33487 |
| ZEVNIK | 77 W WACKER DR 3300 CHICAGO IL 60601 |
| ZEVOTEK, CHERYL | 407 CALLE CAMPANERO SAN CLEMENTE CA 92673 |
| ZEWACKI, MATTHEW | 10436  LAMON AVE OAK LAWN IL 60453 |

| Claim Name | Address Information |
|---|---|
| ZEYNALOVA, YULIYAE | 445 LANDFAIR AV APT 406 LOS ANGELES CA 90024 |
| ZEYREK, OMER | 5525    PACIFIC BLVD # 4307 BOCA RATON FL 33433 |
| ZEZNANSKI, DAN | 108 W WOODMAN ST NEWARK IL 60541 |
| ZEZULKA, GAYE | 8622 MASTERS DR HUNTINGTON BEACH CA 92646 |
| ZEZZA, MARY | 9100    LIME BAY BLVD # 212 TAMARAC FL 33321 |
| ZFANEY, ELLEN J. | 1733 W IRVING PARK RD 503 CHICAGO IL 60613 |
| ZGRAJA, BOGUMILA | 2401 NE   16TH ST POMPANO BCH FL 33062 |
| ZHAD, AILEEN | 7409 PALO VERDE RD IRVINE CA 92617 |
| ZHALEH, JAFAR | 8745 N OSCEOLA AVE NILES IL 60714 |
| ZHAN, HAI | 72 COUNTRY MILE RD POMONA CA 91766 |
| ZHANDLAY, SAETANAT | 1142 W 37TH PL LOS ANGELES CA 90007 |
| ZHANET, PETROSVAN | 10844 COLLINS ST NORTH HOLLYWOOD CA 91601 |
| ZHANG, ANNIE | 3026   GREGORY AVE WILMETTE IL 60091 |
| ZHANG, BEI | 914 N UNRUH AV LA PUENTE CA 91744 |
| ZHANG, BOJIE | 116 PARK ST APT G ALHAMBRA CA 91801 |
| ZHANG, BONNIE | 108 N FIORE PKY VERNON HILLS IL 60061 |
| ZHANG, BYN | 5306 N CUMBERLAND AVE 422 CHICAGO IL 60656 |
| ZHANG, CAROL | 209 S FERNWOOD ST WEST COVINA CA 91791 |
| ZHANG, CARY | 425 LUTHIN RD OAK BROOK IL 60523 |
| ZHANG, CATHERINE, NU | 2245   SHERIDAN RD 319 EVANSTON IL 60201 |
| ZHANG, CHAO | 1915 MAPLE AVE 109-1 EVANSTON IL 60201 |
| ZHANG, CINDY | 2 BARON CT GALES FERRY CT 06335-1601 |
| ZHANG, DAI | 8224   HEATHER LN TINLEY PARK IL 60477 |
| ZHANG, DAN | 403 W SYCAMORE ST VERNON HILLS IL 60061 |
| ZHANG, DAN | 5645 S MARYLAND AVE 2 CHICAGO IL 60637 |
| ZHANG, DAVID | 12712 ATHERTON DR MORENO VALLEY CA 92555 |
| ZHANG, DONGWEI | 2728 STINGLE AV ROSEMEAD CA 91770 |
| ZHANG, ELLIE | 3216 BENT TWIG LN DIAMOND BAR CA 91765 |
| ZHANG, ERIC | 5205   BURNHAM ST LISLE IL 60532 |
| ZHANG, HELEN | 9421 CATTARAUGUS AV LOS ANGELES CA 90034 |
| ZHANG, JASON | 2457 TROY AV SOUTH EL MONTE CA 91733 |
| ZHANG, JENNY | 3653 CALLE FLORENCIA THOUSAND OAKS CA 91360 |
| ZHANG, JIA | 1251 N MAIDSTONE DR VERNON HILLS IL 60061 |
| ZHANG, JING | 1604 S PRIMROSE AV ALHAMBRA CA 91803 |
| ZHANG, JULIA | 12200 WASHINGTON BLVD APT F WHITTIER CA 90606 |
| ZHANG, JUN | 3140 SAWTELLE BLVD APT 306 LOS ANGELES CA 90066 |
| ZHANG, LEI | 633 S LAFLIN ST 10 CHICAGO IL 60607 |
| ZHANG, LEI | 2841 S WALLACE ST    3F CHICAGO IL 60616 |
| ZHANG, LI | 951 N LOUISE ST APT 210 GLENDALE CA 91207 |
| ZHANG, LIJUN | 5 TADMORE CT 204 BALTIMORE MD 21234 |
| ZHANG, LIWEI | 2231   HAMPTON DR 15 HIGHLAND IN 46322 |
| ZHANG, LULU | 12211 BLACKSTONE DR RANCHO CUCAMONGA CA 91739 |
| ZHANG, MANLING | 845 E 56TH ST 3 CHICAGO IL 60637 |
| ZHANG, MIKE | 2252 W LINCOLN AV APT H6 ANAHEIM CA 92801 |
| ZHANG, MS. WEN W | 7830 SERENITY FALLS CORONA CA 92880 |
| ZHANG, OSCAR | 15417 LOS ROBLES AV HACIENDA HEIGHTS CA 91745 |
| ZHANG, QUAN | 3972 EDGEHILL AVE B5 BALTIMORE MD 21211 |
| ZHANG, RICHARD, PUR CAL | 233-C  173RD ST 470C HAMMOND IN 46324 |
| ZHANG, SHUZHEN | 10853 ROSE AV APT 8 LOS ANGELES CA 90034 |

| Claim Name | Address Information |
| --- | --- |
| ZHANG, TAO | 996  GREEN BAY RD 2 WINNETKA IL 60093 |
| ZHANG, TING | 819 PLUM ST RIVERSIDE CA 92507 |
| ZHANG, WEI | 12797 HOMERIDGE LN CHINO HILLS CA 91709 |
| ZHANG, WENBO | 1829  MARNE RD BOLINGBROOK IL 60490 |
| ZHANG, WHYI | 1807 FREMONT AV APT 102 SOUTH PASADENA CA 91030 |
| ZHANG, XIAN | 252  DEMING PL WESTMONT IL 60559 |
| ZHANG, XIAN | 509 1/2 LANDFAIR AV LOS ANGELES CA 90024 |
| ZHANG, XIANG DONG | 7235 LANARK RD BALTIMORE MD 21212 |
| ZHANG, XIAO | 6153 OAK AV TEMPLE CITY CA 91780 |
| ZHANG, XIAO LI | 12034 KILLIAN ST EL MONTE CA 91732 |
| ZHANG, XIAOBING | 331 W WINDING TRAIL CIR ROUND LAKE IL 60073 |
| ZHANG, XUEHENG | 1132  FALLS HILL DR D1 BALTIMORE MD 21211 |
| ZHANG, XUEZHENG | 1132 FALLS HILL DR D1 BALTIMORE MD 21211 |
| ZHANG, YAWYAN | 4848 COMMONWEALTH AV LA CANADA FLINTRIDGE CA 91011 |
| ZHANG, YINGCHUN | 660 BARBER LN JOLIET IL 60435 |
| ZHANG, YONG JIAN | 840 ARCADIA AV APT 8 ARCADIA CA 91007 |
| ZHANG, YU | 1006 PARTRIDGE LN LONG GROVE IL 60047 |
| ZHANG, ZHONG | 236 MONROE IRVINE CA 92620 |
| ZHANG_LING JUN, MARY LOU AVILA  U | 2118 CALMETTE AV ROWLAND HEIGHTS CA 91748 |
| ZHAO, CAIXIA | 13541 YOSEMITE DR WESTMINSTER CA 92683 |
| ZHAO, CASH | 1864 OLYMPUS AV HACIENDA HEIGHTS CA 91745 |
| ZHAO, CONNIE | 819  WARWICK LN LAKE ZURICH IL 60047 |
| ZHAO, DAISY | 18542 FIDALGO ST ROWLAND HEIGHTS CA 91748 |
| ZHAO, FANLI | 655 W IRVING PARK RD APT2202 CHICAGO IL 60613 |
| ZHAO, JIA | 3236 1/2 JACKSON AV ROSEMEAD CA 91770 |
| ZHAO, JIPING | 747  THOMPSON AVE NORTH AURORA IL 60542 |
| ZHAO, KUI | 10223 FAIRWAY DR ELLICOTT CITY MD 21042 |
| ZHAO, MANN MENG | 12146 SALEM DR GRANADA HILLS CA 91344 |
| ZHAO, SHIRLEY | 9955 BOGUE ST TEMPLE CITY CA 91780 |
| ZHAO, SHIRLEY | 6181 SIERRA BRAVO RD IRVINE CA 92603 |
| ZHAO, XIAOJIAN | 5622 YORK PL SANTA BARBARA CA 93117 |
| ZHAO, YAANG | 2804  KILBURNE LN 204 NAPERVILLE IL 60564 |
| ZHAO, YALI | 11275 WESTMINSTER AV APT 104 LOS ANGELES CA 90066 |
| ZHAO, ZHANG | 954 CITRINE CT ODENTON MD 21113 |
| ZHAU, ZHINA | 9717 WOODRUFF AV TEMPLE CITY CA 91780 |
| ZHENG, ANGIE | 716 BATAAN PL MONTEREY PARK CA 91755 |
| ZHENG, JIE | 123  STERLING HEIGHTS RD VERNON HILLS IL 60061 |
| ZHENG, JIHU | 429 S SCOVILLE AVE 3S OAK PARK IL 60302 |
| ZHENG, KELLY | 1417 E PORTNER ST WEST COVINA CA 91791 |
| ZHENG, TINA | 466 S 1ST ST APT D ALHAMBRA CA 91801 |
| ZHENG, XIAOHE, IIT | 3254 S WALLACE ST 3 CHICAGO IL 60616 |
| ZHENY, GILBERT NERRY | 4680 NW  90TH AVE SUNRISE FL 33351 |
| ZHEVELEVA, IRINA | 1049 16TH ST APT 3 SANTA MONICA CA 90403 |
| ZHI, BEN | 1310 ROCK COVE CT HOFFMAN ESTATES IL 60195 |
| ZHI, JOANNE | 2700 SYCAMORE AV MONTROSE CA 91020 |
| ZHIGILO, MARTI | 90  SADDS MILL RD ELLINGTON CT 06029 |
| ZHIRU, ZHANG | 3240 SAWTELLE BLVD APT 203 LOS ANGELES CA 90066 |
| ZHISS, M. | 241  CAPRI F DELRAY BEACH FL 33484 |
| ZHITNIK,  STEVEN | 43  CHERRYFIELD DR WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|---|---|
| ZHNO, JIADA | 1114 LINDEN ST APT 107 RIVERSIDE CA 92507 |
| ZHO, ELILY | 1255 DEERPARK DR APT 144 FULLERTON CA 92831 |
| ZHOGA, DEGE | 231 BETHANY RD APT 310 BURBANK CA 91504 |
| ZHONG, CONNIE | 1632 DATE AV ALHAMBRA CA 91803 |
| ZHONG, DAISY | 711 MOUND AV APT C SOUTH PASADENA CA 91030 |
| ZHONG, LI | 1715 ATWOOD CIR NAPERVILLE IL 60565 |
| ZHONG, MR MS | 525 S CURTIS AV ALHAMBRA CA 91803 |
| ZHONG, YIJIANG | 5320 S DREXEL AVE BF CHICAGO IL 60615 |
| ZHOU, CHENSHU | 102 E MANFIELD ST RIVERSIDE CA 92507 |
| ZHOU, DUAN NING | 943 EUCLID ST APT A SANTA MONICA CA 90403 |
| ZHOU, GUEN | 8306 PALO VERDE RD IRVINE CA 92617 |
| ZHOU, JING | 8916 N WISNER ST 2S NILES IL 60714 |
| ZHOU, JUN | 748  SIGMUND RD NAPERVILLE IL 60563 |
| ZHOU, LESTER AND LIANG | 2518 KELBURN AV ROSEMEAD CA 91770 |
| ZHOU, LIANGFU | 1008  VICTORIA DR FOX RIVER GROVE IL 60021 |
| ZHOU, LINGTAO | 33 W ONTARIO ST 57C CHICAGO IL 60654 |
| ZHOU, LU | 3700 LILLICK DR APT 319 SANTA CLARA CA 95051 |
| ZHOU, MICHAEL | 2947 S WALLACE ST 2ND CHICAGO IL 60616 |
| ZHOU, NING | 836 S MORGAN ST GRDN CHICAGO IL 60607 |
| ZHOU, TIAN | 4047 W 141ST ST APT 2 HAWTHORNE CA 90250 |
| ZHOU, WEI | 4204 E FRONTAGE RD ROLLING MEADOWS IL 60008 |
| ZHOU, WEI | 11S080  WEST ST NAPERVILLE IL 60565 |
| ZHOU, YELU | 7846  DARIEN LAKE DR DARIEN IL 60561 |
| ZHOU, YUAN | 330 W DIVERSEY PKY 1908 CHICAGO IL 60657 |
| ZHOU, ZHENG | 20821 AMIE AV APT 203 TORRANCE CA 90503 |
| ZHOU, ZHONGYI | 14 BREEZY TREE CT H LUTHERVILLE-TIMONIUM MD 21093 |
| ZHU | 9140  WINDFLOWER DR ELLICOTT CITY MD 21042 |
| ZHU, BING BING | 728 W JACKSON BLVD 301 CHICAGO IL 60661 |
| ZHU, GAOFENG | 376 NEWGATE CT Z1 SCHAUMBURG IL 60193 |
| ZHU, HONG | 302   KINNE RD GLASTONBURY CT 06033 |
| ZHU, JENNY | 4482 VILLAGE DR APT J CHINO HILLS CA 91709 |
| ZHU, JIANDONG | 2367  WILSON CREEK CIR AURORA IL 60503 |
| ZHU, JIHONG | 10535 WILSHIRE BLVD APT 710 LOS ANGELES CA 90024 |
| ZHU, LIYING | 10930 TERRA VISTA PKWY APT 88 RANCHO CUCAMONGA CA 91730 |
| ZHU, MR CHONZE | 9    SQUIRREL HILL RD WEST HARTFORD CT 06107 |
| ZHU, PING | 625 W MADISON ST 813 CHICAGO IL 60661 |
| ZHU, SHCHUN | 2400 NOVA CT ROWLAND HEIGHTS CA 91748 |
| ZHU, SHERRY | 2107 OVERSTREET CT NAPERVILLE IL 60565 |
| ZHU, TAO | 105 W 39TH ST 1132 BALTIMORE MD 21210 |
| ZHU, TING | 5358 WELLAND AV TEMPLE CITY CA 91780 |
| ZHU, TONG | 3416  REDWING DR NAPERVILLE IL 60564 |
| ZHU, VICTORIA | 1200 S ORANGE GROVE BLVD APT 6 PASADENA CA 91105 |
| ZHU, WANSHENG | 8631 E HERMOSA DR SAN GABRIEL CA 91775 |
| ZHU, XIN | 6450 N WAYNE AVE CHICAGO IL 60626 |
| ZHU, XINMIN | 1240 MEADOW CIR APT 6 LANCASTER CA 93534 |
| ZHU, YUCUN | 506    CONSERVATION DR WESTON FL 33327 |
| ZHU, YUE | 1321 S PLYMOUTH CT L CHICAGO IL 60605 |
| ZHU, YUEJIAN | 11837  TALL TIMBER DR CLARKSVILLE MD 21029 |
| ZHUANG, JIM | 395 MAYFAIR LN BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
|---|---|
| ZHUO, JIACHEN | 4785  BELWOOD GRN 1FL BALTIMORE MD 21227 |
| ZHUO, JIACHEN | 14 KEEN MILL CT BALTIMORE MD 21228 |
| ZHUO, XIAOHUI | 1675 FEDERAL AV APT 4 LOS ANGELES CA 90025 |
| ZIA, HANAN | 8801  ROBIN DR A DES PLAINES IL 60016 |
| ZIA, HEDDY | 140 MELROSE DR MISSION VIEJO CA 92692 |
| ZIA, HUGO | 716  THORNWOOD DR ODENTON MD 21113 |
| ZIA, PHILIP | 1920 ALHAMBRA RD SAN MARINO CA 91108 |
| ZIA, SEAN | 2794 DENISE ST NEWBURY PARK CA 91320 |
| ZIA, TUBA | 4305 CAPOBELLA ALISO VIEJO CA 92656 |
| ZIABARAS, JOHN | 6231 N WASHTENAW AVE 1 CHICAGO IL 60659 |
| ZIABIE, EDWARD | 9410  BELFORT CIR TAMARAC FL 33321 |
| ZIADA, AKRAM | 10786 OAK ST LOS ALAMITOS CA 90720 |
| ZIAMANDANIS, GUS | 4629   POINCIANA ST # 509 LAUD-BY-THE-SEA FL 33308 |
| ZIARA, M | 143 SKUNKS MISERY RD LOCUST VALLEY NY 11560 |
| ZIAREK, KATHY | 2924 N NATOMA AVE CHICAGO IL 60634 |
| ZIASHAKERI, SHAKILA | 19 DUNE GRASS DR BERLIN MD 21811 |
| ZIAUDDIN, MANSOOR | 5091 SHADY TRAIL ST SIMI VALLEY CA 93063 |
| ZIAUDDIN, SAMEENA | 5229 MONROE ST SKOKIE IL 60077 |
| ZIBEA, INNA | 8553   SHALLOWBROOK CV BOYNTON BEACH FL 33473 |
| ZIBLEMAN, LEONA | 405 N  OCEAN BLVD # 1725 POMPANO BCH FL 33062 |
| ZIBULEWSKY, JOE | 15015 TURNKEY TRAIL CT HOUSTON TX 77079 |
| ZIBUNG, BRAD | 1301 W FLETCHER ST 103 CHICAGO IL 60657 |
| ZICCARELLI, BRUNO & SUSAN | 1725  MAPLEWOOD CT GRAYSLAKE IL 60030 |
| ZICCARELLI, HECTOR | 2319  HOME AVE BERWYN IL 60402 |
| ZICDIE, KATIE | 9581   SANTA ROSA DR TAMARAC FL 33321 |
| ZICHA, RON | 13101 EVON ST PLAINFIELD IL 60585 |
| ZICHANG, JUNIUS | 3 MUSTANG RD RANCHO PALOS VERDES CA 90275 |
| ZICK, HERBERT L. | 7864  MANET WAY SEVERN MD 21144 |
| ZICK, PAUL | 388 COLLEGE MANOR CT ARNOLD MD 21012 |
| ZICK, SHIRLEY | 1738 CANYON DR APT 113 LOS ANGELES CA 90028 |
| ZICKEFOOSE, MARK | 2345 PEACH TREE LN COAL CITY IL 60416 |
| ZICKERMAN | 7223   VENETO DR BOYNTON BEACH FL 33437 |
| ZICKERT, CHRIST | 1515 N WINDSOR DR 102 ARLINGTON HEIGHTS IL 60004 |
| ZICKLIN, STAN | 3503 VIA DEL PRADO CALABASAS CA 91302 |
| ZICKUS, ELLIE | 3 COUR MASSON PALOS HILLS IL 60465 |
| ZICKUS, MONICA | 11645 MONTANA AV APT 335 LOS ANGELES CA 90049 |
| ZIDE, JENNIFER | 885 SEAMIST PL APT 208 VENTURA CA 93003 |
| ZIDEK, LYNN | 606 1ST ST BATAVIA IL 60510 |
| ZIDEK, TED | 9127 S SACRAMENTO AVE EVERGREEN PARK IL 60805 |
| ZIDEL, JOSEPH | 259   SALMON BROOK ST # I5 GRANBY CT 06035 |
| ZIDEL, RALPH | 1033   CORNWALL B BOCA RATON FL 33434 |
| ZIDIS, MIKE | 106  WILDROSE CT VALPARAISO IN 46385 |
| ZIDONIS, JOANNE | 3645 S LOWE AVE CHICAGO IL 60609 |
| ZIDOW, ZIGGY | 2998 NW  48TH TER # 420 LAUDERDALE LKS FL 33313 |
| ZIEBA, FRANK | 5009 BRIARTREE LN 316 BURBANK IL 60459 |
| ZIEBA, LAURA | 745  LINCOLN ST HOBART IN 46342 |
| ZIEBART, JOAN | 6336  CARLSBAD DR TINLEY PARK IL 60477 |
| ZIEBART, MARYJO | 797  BRAD DR NEW LENOX IL 60451 |
| ZIEBART, RICHARD | 1550  BAILEY RD SYCAMORE IL 60178 |

| Claim Name | Address Information |
|---|---|
| ZIEBELL, E | 2425 BAMBOO ST NEWPORT BEACH CA 92660 |
| ZIEBELL, JEFF | 10209 S 86TH TER 205 PALOS HILLS IL 60465 |
| ZIEBELLS, CRAIG | 9730 POLISHED STONE COLUMBIA MD 21046 |
| ZIEBERT, MATT | 7930 HARWOOD AVE 213 MILWAUKEE WI 53213 |
| ZIEBOLZ, TIMOTHY J | 12427 PACIFIC AV APT 4 LOS ANGELES CA 90066 |
| ZIEDAN, WAILL | 1454 TODDS LN APT A26 HAMPTON VA 23666 |
| ZIEDENWEBER, ADAM | 741 CALLE CARDO THOUSAND OAKS CA 91360 |
| ZIEFF, TOBY | 4251    ROCK ISLAND RD # 111 LAUDERHILL FL 33319 |
| ZIEGEL, ADAM B. | 2525 POT SPRING RD L609 LUTHERVILLE-TIMONIUM MD 21093 |
| ZIEGEL, VICKI | 12186 LAUREL TERRACE DR STUDIO CITY CA 91604 |
| ZIEGELE, PAUL | 5204  SCOTT CIR LISLE IL 60532 |
| ZIEGELSTEIN, ANNETTE | 3016 FALLSTAFF RD D BALTIMORE MD 21209 |
| ZIEGENBEIN, CATHERINE | 10267 NEWVILLE AV DOWNEY CA 90241 |
| ZIEGENBUSH, TED | 8031 DAWN CIR LA PALMA CA 90623 |
| ZIEGENHEIN, WILLIAM | 4708 ALDGATE GRN BALTIMORE MD 21227 |
| ZIEGER, FRANCES | 160    WINTER PARK LN PALM BEACH GARDENS FL 33410 |
| ZIEGER, FRANK | 4722 N BEACON ST 2W CHICAGO IL 60640 |
| ZIEGER, JASON | 3716 W STEEPLECHASE  WAY G WILLIAMSBURG VA 23188 |
| ZIEGER, SALLY | 1104  HORIZON DR BARTLETT IL 60103 |
| ZIEGLER, AMANDA | 9074 W TERRACE DR 1H NILES IL 60714 |
| ZIEGLER, ART | 13603 MARINA POINTE DR APT A524 MARINA DEL REY CA 90292 |
| ZIEGLER, BETH | 12069 LAGARTIJO DR APPLE VALLEY CA 92308 |
| ZIEGLER, BETTY | 16 BROOKVIEW AVE PASADENA MD 21122 |
| ZIEGLER, CARL | 10451    SUNRISE LAKES BLVD # 302 302 SUNRISE FL 33322 |
| ZIEGLER, CATHY | 2116 HARMONY WOODS RD OWINGS MILLS MD 21117 |
| ZIEGLER, DAN | 7068 DUCKETTS LN 101 ELKRIDGE MD 21075 |
| ZIEGLER, ELMER | 204 S STATE ST ELGIN IL 60123 |
| ZIEGLER, GENE | 5044 EL ADOBE DR LEESBURG FL 34748 |
| ZIEGLER, GILLIAN | 408 MADISON DR SHREWSBURY PA 17361 |
| ZIEGLER, GINA | 3711 GINA DR BLOOMINGTON IL 61704 |
| ZIEGLER, GLENN | 22580  COUNTY ROAD 4 ELKHART IN 46514 |
| ZIEGLER, H | 1794    MAPLEWOOD TRL COCONUT CREEK FL 33063 |
| ZIEGLER, HAROLD | 85  HILL ST WILLIAMS BAY WI 53191 |
| ZIEGLER, HARRY L | 855    OCEAN SHORE BLVD # 104 ORMOND BEACH FL 32176 |
| ZIEGLER, IRVING | 14230    ALTOCEDRO DR DELRAY BEACH FL 33484 |
| ZIEGLER, JOHN | 2443 N GREENVIEW AVE 2 CHICAGO IL 60614 |
| ZIEGLER, JOHN | 2709 NE  35TH ST WILTON MANORS FL 33306 |
| ZIEGLER, JOHN | 136 S LINDEN DR APT 9 BEVERLY HILLS CA 90212 |
| ZIEGLER, K | 28660 MORNING DEW WY YORBA LINDA CA 92887 |
| ZIEGLER, KAREN | 12756 MOORPARK ST APT 105 STUDIO CITY CA 91604 |
| ZIEGLER, LOUIS | 11456 SW  10TH CT FORT LAUDERDALE FL 33325 |
| ZIEGLER, NATALIE | 4288 MANOR LN ELLICOTT CITY MD 21042 |
| ZIEGLER, PAUL | 12 FRITZ PL WALLINGFORD CT 06492-1605 |
| ZIEGLER, PETER | 510  SOUTHWOOD CIR STREAMWOOD IL 60107 |
| ZIEGLER, PETER | 6037 N NAVARRE AVE CHICAGO IL 60631 |
| ZIEGLER, PHILIP | 315    PRESTON H BOCA RATON FL 33434 |
| ZIEGLER, RAY | 1015 CHAMBERLAIN HWY BERLIN CT 06037-2941 |
| ZIEGLER, RICHARD | 1718 REDCLIFF ST LOS ANGELES CA 90026 |
| ZIEGLER, RONALD | 12430    CRYSTAL POINTE DR # 201 BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
| --- | --- |
| ZIEGLER, SARAH | 2109 STRINGTOWN RD SPARKS GLENCOE MD 21152 |
| ZIEGLER, STEPHEN | 4510 LORDS LANDING RD 303 UPPER MARLBORO MD 20772 |
| ZIEGLER, THOMAS & NANCY | 6184 NW  124TH DR CORAL SPRINGS FL 33076 |
| ZIEGLER, VERNA | 35   HARTLANDS DR OLD SAYBROOK CT 06475 |
| ZIEGLER, VERNA | 35 HARTLANDS DR OLD SAYBROOK CT 06475-2756 |
| ZIEGLER, WAYNE | 4306 FOUR MILL RD BALTIMORE MD 21236 |
| ZIEGLOWSKY, DAVID | 3781 EVE CIR APT L MIRA LOMA CA 91752 |
| ZIEGNER, HELMUT | 421  DORIS AVE JOLIET IL 60433 |
| ZIEHL, ROBERT | 442 KRENWINKLE CT SIMI VALLEY CA 93065 |
| ZIEHLKE, AUGUST | 2055 FARNSWORTH LN NORTHBROOK IL 60062 |
| ZIEHM, WILLIAM | 939 N HEDGEWOOD DR PALATINE IL 60074 |
| ZIEJEWSKI, CLAIRE | 4408   MAINLAND DR TAMARAC FL 33319 |
| ZIELBAUER, PATRICK | 3350 N SOUTHPORT AVE 1S CHICAGO IL 60657 |
| ZIELEN, WALTER | 5461 N NEWLAND AVE CHICAGO IL 60656 |
| ZIELER, JOHN | 53   DURWIN ST MIDDLETOWN CT 06457 |
| ZIELEZNICKI, ALICJA | 1024  PINEWOOD DR DOWNERS GROVE IL 60516 |
| ZIELGER, HEATHER | 820 32ND ST W BALTIMORE MD 21211 |
| ZIELINSKI, ALAN | 6925 W MONTROSE AVE NORRIDGE IL 60706 |
| ZIELINSKI, ANNE | 8347 OCONNOR DR GW RIVER GROVE IL 60171 |
| ZIELINSKI, ANNE | 8347  OCONNOR DR RIVER GROVE IL 60171 |
| ZIELINSKI, BOB | 25118  83RD PL SALEM WI 53168 |
| ZIELINSKI, HELEN | 5115 PARK SOUTH BLVD SOUTH BEND IN 46614 |
| ZIELINSKI, JEANETTE | 13184  OAKWOOD AVE HUNTLEY IL 60142 |
| ZIELINSKI, JEFF | 4222  ASHCOTT LN PLAINFIELD IL 60586 |
| ZIELINSKI, JERRY | 1949 SUNDROP CT BARTLETT IL 60103 |
| ZIELINSKI, JONATHAN | 2012 W CONCORD PL CHICAGO IL 60647 |
| ZIELINSKI, JULIANNE, ISU | 501  ISU WATERSN MARSHALL NORMAL IL 61761 |
| ZIELINSKI, KEN | 9 W WINNIE WY ARCADIA CA 91007 |
| ZIELINSKI, MATTHEW | 1174  BALSAM CIR SYKESVILLE MD 21784 |
| ZIELINSKI, MAUREEN | 5050 PRINCETON LN LAKE IN THE HILLS IL 60156 |
| ZIELINSKI, PAMELA | 14059 S OAKDALE CIR PLAINFIELD IL 60544 |
| ZIELINSKI, PAULINE | 2651 HARBOR DR JOLIET IL 60431 |
| ZIELINSKI, REGINA | 3345 S LOWE AVE CHICAGO IL 60616 |
| ZIELINSKI, S R | 800   LAKE PORT BLVD # D501 LEESBURG FL 34748 |
| ZIELINSKI, THERESA | 16   FARM BROOK LN VERNON CT 06066 |
| ZIELINSKI, TIM | 1307 N BOSWORTH AVE 3F CHICAGO IL 60642 |
| ZIELKE, CONNIE | 8820 S 85TH CT HICKORY HILLS IL 60457 |
| ZIELKE, DAN | 432 SE  20TH ST # 12 FORT LAUDERDALE FL 33316 |
| ZIELKE, DON | 1057   HILLSBORO MILE  # 423 POMPANO BCH FL 33062 |
| ZIELKE, DONOVAN | 40  TOURNAMENT DR LAKE ZURICH IL 60047 |
| ZIELKE, JOHN | 816 W APPLE TREE LN BARTLETT IL 60103 |
| ZIELNIK, AL | 934  OAK RIDGE DR STREAMWOOD IL 60107 |
| ZIELONKA, IRENE | 1321 S FINLEY RD 205 LOMBARD IL 60148 |
| ZIELONKA, JOHN DAVID | 708 NE  5TH ST HALLANDALE FL 33009 |
| ZIELONKA, LARRY | 411 RUGELEY RD WESTERN SPRINGS IL 60558 |
| ZIELONKO, JOHN | 1015 CAROL AVE WOODSTOCK IL 60098 |
| ZIELSDORF, BRETT | 24  MARION LN STREAMWOOD IL 60107 |
| ZIEMAK, ALEXANDER | 1452  BRANDYWINE RD CROWN POINT IN 46307 |
| ZIEMAN, DANIEL | 1573 N MILWAUKEE AVE 407 CHICAGO IL 60622 |

| Claim Name | Address Information |
| --- | --- |
| ZIEMAN, J. | 749 PARTRIDGE DR PLAINFIELD IL 60544 |
| ZIEMAN, THERESA | 6328  CORK LN MCHENRY IL 60050 |
| ZIEMANN, CARL | 1248  BERRY LN FLOSSMOOR IL 60422 |
| ZIEMANN, DAVIS | 7630 HOLLISTER AV APT 242 GOLETA CA 93117 |
| ZIEMBA, DEBBIE | 122 N COGSWELL DR SILVER LAKE WI 53170 |
| ZIEMBA, EMILY | 2930 192ND PL LANSING IL 60438 |
| ZIEMBA, EVE | 534 KING AVE EAST DUNDEE IL 60118 |
| ZIEMBA, LEO | 6506 HIGHLINE RD CRYSTAL LAKE IL 60012 |
| ZIEMBA, MARY | 5501 N NATOMA AVE CHICAGO IL 60656 |
| ZIEMBA, PAUL, TOYOTA PARK | 7000 S HARLEM AVE BRIDGEVIEW IL 60455 |
| ZIEMBA, ROSEMARIE | 153  HIGHPOINT DR 205 ROMEOVILLE IL 60446 |
| ZIEMBA, ROSEMARY | 551 N SANTA FE ST APT 188 HEMET CA 92543 |
| ZIEMBA, STEVEN | 1437 W GRAND AVE CHICAGO IL 60622 |
| ZIEMBA, THOMAS | 23   BUTTER JONES RD CHESTER CT 06412 |
| ZIEMBINSKI, JOANNA | 9535  OSCEOLA AVE MORTON GROVE IL 60053 |
| ZIEMER, ADELLE | 2200 NE  33RD AVE # 16C 16C FORT LAUDERDALE FL 33305 |
| ZIEMER, BRYAN | 1714 10TH  ST A LANGLEY AFB VA 23665 |
| ZIEMER, CYNTHIA | 319  HARRISON ST B OAK PARK IL 60304 |
| ZIEMER, DEANN | 3627 MCKINLEY ST RIVERSIDE CA 92506 |
| ZIEMER, MARTY | 149 BURTON ST GRAYSLAKE IL 60030 |
| ZIEMER, SCOTT | 39679 CHAMBRAY DR MURRIETA CA 92563 |
| ZIEMINSKI, EDITH | 96 CHESHIRE RD WALLINGFORD CT 06492-3065 |
| ZIEMKE, KRISTEN | 4615 N CAMPBELL AVE 3 CHICAGO IL 60625 |
| ZIEMSKI, JEROME | 807  LESWOOD CT BALTIMORE MD 21222 |
| ZIEN, EDWARD | 7055  ASHFORD LN BOYNTON BEACH FL 33472 |
| ZIENERT, DAWN | 746 N HARPER AV LOS ANGELES CA 90046 |
| ZIENKA, RON | 87   EAST ST SOUTHINGTON CT 06489 |
| ZIENTARSKI, SCOTT | 2695 NW  29TH DR BOCA RATON FL 33434 |
| ZIENTEK, REGINA | 111 N  POMPANO BEACH BLVD # 1404 POMPANO BCH FL 33062 |
| ZIENTEK, ROZELA | 16859 TRIBUNE ST GRANADA HILLS CA 91344 |
| ZIENTKO, NANCY | 1313  SHETLAND DR MUNDELEIN IL 60060 |
| ZIENTY, JOANNE | ELSIE JOHNSON ELEMENTARY SCHOOL 1380 NAUTILUS LN HANOVER PARK IL 60133 |
| ZIERHUT, GAYLE | 59 MARSEILLE LAGUNA NIGUEL CA 92677 |
| ZIERHUT, JOAN M | 1143 HIGHLAND AV GLENDALE CA 91202 |
| ZIERK, BOB | 01S651  ARDENNES CT WINFIELD IL 60190 |
| ZIERLER, ISADORE | 3073  CORNWALL D BOCA RATON FL 33434 |
| ZIERLER, PHILIP | 11544  PALLAS DR BOYNTON BEACH FL 33437 |
| ZIERT, TERI | 11581 CANDELA DR RANCHO CUCAMONGA CA 91701 |
| ZIES, BRYAN | 3626 N DAMEN AVE 1 CHICAGO IL 60618 |
| ZIES, PHYLLIS | 1627  CONSTITUTION PL ROCKFORD IL 61103 |
| ZIETAL, MR MS | 2754 E COLORADO BLVD PASADENA CA 91107 |
| ZIETLOW, J H | 42843 CHERBOURG LN QUARTZ HILL CA 93536 |
| ZIEVE, MRS FELICE | 28807 TIMBERLANE ST AGOURA HILLS CA 91301 |
| ZIEZIULEWICZ, JUDY | 160  HARDING ST NEW BRITAIN CT 06052 |
| ZIEZIULEWICZ, MONICA | 2  DROPO DR MOOSUP CT 06354 |
| ZIFF, DAVID | 5840  TOWN BAY DR # 217 BOCA RATON FL 33486 |
| ZIFF, LOUIS | 6530  BOCA DEL MAR DR # 432 BOCA RATON FL 33433 |
| ZIFF, MARA | 3101 N SHERIDAN RD 903 CHICAGO IL 60657 |
| ZIFKIN, LAURIE | 8909  CENTRAL PARK AVE SKOKIE IL 60203 |

| Claim Name | Address Information |
| --- | --- |
| ZIGADLO, ANNA | 2    SPUSTA RD STAFFORD SPGS CT 06076 |
| ZIGARAC, KEVIN | 2273 SW  132ND WAY DAVIE FL 33325 |
| ZIGIC, IGOR | 1106 S MITCHELL AVE ARLINGTON HEIGHTS IL 60005 |
| ZIGLER, JAMES | 28445 LORENTE MISSION VIEJO CA 92692 |
| ZIGLER, SARA | 1010    PEGEL CT OVIEDO FL 32765 |
| ZIGMAN, ARNOLD | 22150 VENTURA BLVD APT 206 WOODLAND HILLS CA 91364 |
| ZIGMAN, BARNET | 23380    CAROLWOOD LN # 3406 BOCA RATON FL 33428 |
| ZIGMAN, BEN | 7059    SUMMER TREE DR BOYNTON BEACH FL 33437 |
| ZIGMAN, MOLLY | 9721    MALVERN DR TAMARAC FL 33321 |
| ZIGMAN, S. | 21852    ARRIBA REAL  # 6D BOCA RATON FL 33433 |
| ZIGMOND, FRANK | 1820 CLOVER RD NORTHBROOK IL 60062 |
| ZIGRAS, BETTY | 19368 WALNUT ST MOKENA IL 60448 |
| ZII, ANDRU | 9688  S 63RD TRL BOYNTON BEACH FL 33437 |
| ZIKE, TOMI | 5190 MISSION BLVD APT 130 RIVERSIDE CA 92509 |
| ZIKI, GINA | 3125  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| ZIKIC, SLOBODAN | 4333 QUIET VALLEY CT RACINE WI 53406 |
| ZIKOSKI, EMMA | 127 E CHESTNUT ST HELLERTOWN PA 18055 |
| ZIKOVA, LUDMILA | 23766 N COTTAGE RD FOREST LAKE IL 60047 |
| ZILBER, HARRY | 9501    SUNRISE LAKES BLVD # 103 SUNRISE FL 33322 |
| ZILBERBRAND, CANDICE | 4063 N KOSTNER AVE CHICAGO IL 60641 |
| ZILBERT, VINCENZA | 10040 W  REFLECTIONS BLVD # 102 SUNRISE FL 33351 |
| ZILCH, JEFF | 4 WOODY WAY OAKWOOD HILLS IL 60013 |
| ZILE, ERIC | 1131 MACE AVE BALTIMORE MD 21221 |
| ZILE, LINDA | 3253  MAIN ST MANCHESTER MD 21102 |
| ZILEA, MELITA | 301 NW  32ND CT # 204 POMPANO BCH FL 33064 |
| ZILES, ADAM | 1920 GATES AV REDONDO BEACH CA 90278 |
| ZILES, RYAN | 1933 FRAMES RD BALTIMORE MD 21222 |
| ZILINDER, L | 1514 S 50TH CT 1B CICERO IL 60804 |
| ZILINSKAS, MARTIN | 5475 VISTA DEL MAR YORBA LINDA CA 92887 |
| ZILINSKY, HELEN | 220    GOODRICH ST HARTFORD CT 06114 |
| ZILIST, MARK | 3910    INVERRARY BLVD # B506 LAUDERHILL FL 33319 |
| ZILKA, CLAIRE | 91    HUNTER CT TORRINGTON CT 06790 |
| ZILKA, MIKE | 3241 BUTLER AVE STEGER IL 60475 |
| ZILKA, MILDRED | 5437    MAPLE RIDGE CT SANFORD FL 32771 |
| ZILKIE, LEE | 248 ROBINSON  DR NEWPORT NEWS VA 23601 |
| ZILL, GWENDOLYN | 1 CONWAY ST W 1416 BALTIMORE MD 21201 |
| ZILLER, MARY ANN | 19330 BOX CANYON RD CORONA CA 92881 |
| ZILLGITT, STEPHANIE | 135 E HOLLY ST APT 106 PASADENA CA 91103 |
| ZILLIA, MARLYN | 2526 SANTA CATALINA APT 106 COSTA MESA CA 92626 |
| ZILLMAN, DONALD | 212 CROUCH ST OCEANSIDE CA 92054 |
| ZILLMANN, ROBERT | 1820 BALMORAL RD GLENVIEW IL 60025 |
| ZILLMER, GENEVA | 700 E EUCLID AVE    245 PROSPECT HEIGHTS IL 60070 |
| ZILLNER, MR. JD | 11949 COTTONWOOD AV HESPERIA CA 92345 |
| ZILLY, MARK | 1270    WISCONSIN ST 211 LAKE GENEVA WI 53147 |
| ZILMER, JANE | 49 BROOKSHIRE GREEN ST BLOOMINGTON IL 61704 |
| ZILS, EILEEN | 2931 N MAJOR AVE CHICAGO IL 60634 |
| ZILUCK, DAVID | 8281 NW  51ST MNR CORAL SPRINGS FL 33067 |
| ZILZ, SALLY | 4197 KINGSVIEW RD MOORPARK CA 93021 |
| ZIMA, GORDON | 275 S OAK KNOLL AV APT 1 PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| ZIMA, PHILIP | 756  FARNHAM LN WHEATON IL 60189 |
| ZIMA, ROBERT | 1436 BONNIE BRAE PL RIVER FOREST IL 60305 |
| ZIMA, THOMAS | 8121 SW  9TH CT NO LAUDERDALE FL 33068 |
| ZIMAN, MRS. ARTHUR | 401 NE  MIZNER BLVD # 604 BOCA RATON FL 33432 |
| ZIMAY, KAREN | 1218 N VILLAGE DR ROUND LAKE IL 60073 |
| ZIMBELMAN, ANDREW | 25904 TOURNAMENT RD APT 262 VALENCIA CA 91355 |
| ZIMBELMANN, CHRISTIN | 10833  MORNINGSTAR DR PEMBROKE PINES FL 33026 |
| ZIMBER, JOANNE | 508 N WINDSOR BLVD LOS ANGELES CA 90004 |
| ZIMBERG, GARY | 346 HAUSER BLVD APT 422 LOS ANGELES CA 90036 |
| ZIMBERG, IRENE | 6682  MAGGIORE DR BOYNTON BEACH FL 33472 |
| ZIMBLER, NAOMI | 550 SE  5TH AVE # 404 BOCA RATON FL 33432 |
| ZIMBRICH, MICHAEL | 540 N STATE ST 2207E CHICAGO IL 60654 |
| ZIMBRICK, TAMMIE A | 11133 S  TERRADAS LN BOCA RATON FL 33428 |
| ZIMBRO, CARL | 2805 SE  1ST CT BOYNTON BEACH FL 33435 |
| ZIMDAR, KYLE | 253 N GREENVIEW AVE MUNDELEIN IL 60060 |
| ZIMDARS, ERIC | 5029  SHEBOYGAN AVE 214 MADISON WI 53705 |
| ZIMEI, AL | 80  MOUNT SUMNER DR BOLTON CT 06043 |
| ZIMELIS, SANDRA | 4900  PINEVIEW CIR DELRAY BEACH FL 33445 |
| ZIMERMAN, MR | 18128 FLYNN DR APT 3306 CANYON COUNTRY CA 91387 |
| ZIMERMAN, SCOTT | 1309  MAJESTY TER WESTON FL 33327 |
| ZIMET, JACK | 4303  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| ZIMET, LEONARD | 11636  PUERTO BLVD BOYNTON BEACH FL 33437 |
| ZIMET, MALCOLM | 8878  MAJORCA BAY DR LAKE WORTH FL 33467 |
| ZIMILKY, JOE | 41 LEATHERWOOD PL D BALTIMORE MD 21237 |
| ZIMINSKY, ROBERT | 390  STERLING CIR CARY IL 60013 |
| ZIMINSKY, WILLY | 2405 34TH ST APT 8 SANTA MONICA CA 90405 |
| ZIMMELMAN, IRVING | 10114 EMPYREAN WY APT 103 LOS ANGELES CA 90067 |
| ZIMMEMAN, RONALD | 2609  DELMAR PL FORT LAUDERDALE FL 33301 |
| ZIMMER HESTER/HUFFMAN KOOS-GOB | 1001 MAIN ST-ROUTE 4 RIVEREDGE NJ 07741 |
| ZIMMER, ARTHUR | 200  GOLDEN ISLES DR # 403 HALLANDALE FL 33009 |
| ZIMMER, BILL | 43 BUNDY LN STORRS CT 06268-2218 |
| ZIMMER, DAVID | 13578  VIA FLORA  # F DELRAY BEACH FL 33484 |
| ZIMMER, DOUGLAS | 458 SABAL TRAIL CIR LONGWOOD FL 32779-6127 |
| ZIMMER, FARREL E | 8833 AQUEDUCT AV NORTH HILLS CA 91343 |
| ZIMMER, JOHN | 305 LANDINGS CT CHURCHVILLE MD 21028 |
| ZIMMER, KATHY | 23  FAIRWAY DR DANIELSON CT 06239 |
| ZIMMER, KATHY | 20913  SAINT ANDREWS BLVD # 69 69 BOCA RATON FL 33433 |
| ZIMMER, MARY | 3216 ROBIN HOOD CT ELLICOTT CITY MD 21042 |
| ZIMMER, MATHEAS | 3555 W WRIGHTWOOD AVE 2ND CHICAGO IL 60647 |
| ZIMMER, MIRTLE | 744 W HIGHLAND AVE ELGIN IL 60123 |
| ZIMMER, MOLLY | 2458 W DAKIN ST CHICAGO IL 60618 |
| ZIMMER, PATTI | 2  MENTEITH CT BALTIMORE MD 21236 |
| ZIMMER, PAUL | 49  FAIRVIEW ST WEST HARTFORD CT 06119 |
| ZIMMER, RUTH | 42  PIEDMONT A DELRAY BEACH FL 33484 |
| ZIMMER, SERGE | 127  TUSCANY B DELRAY BEACH FL 33446 |
| ZIMMER, SHAWN | 30450 DELTA DR NUEVO CA 92567 |
| ZIMMER, SUSANN | 12510 SW  5TH CT FORT LAUDERDALE FL 33325 |
| ZIMMER, TOM | 621 W CHICAGO AVE HINSDALE IL 60521 |
| ZIMMER, VICKI | 21 SARFAN  DR HAMPTON VA 23664 |

| Claim Name | Address Information |
| --- | --- |
| ZIMMER, WILLIAM | 1013  TRICKLING BROOK RD COCKEYSVILLE MD 21030 |
| ZIMMERER, RONALD | 6011 NW  57TH WAY PARKLAND FL 33067 |
| ZIMMERER, SUSANNA | 308 WOODDUCK CT HAVRE DE GRACE MD 21078 |
| ZIMMERLE, JIM | 4867 CALLE ESTRADA LA VERNE CA 91750 |
| ZIMMERLEY, SHIRLEY | 1020  CAMP RD COCOA FL 32927 |
| ZIMMERMAN | 8100  FAIRWAY TRL BOCA RATON FL 33487 |
| ZIMMERMAN ADVERTISING | 2200 W COMMERCIAL BLVD FORT LAUDERDALE FL 33309-3069 |
| ZIMMERMAN ADVERTISING | TOM WOOD AUTOMOTIVE P.O. BOX 5128 FT. LAUDERDALE FL 33310 |
| ZIMMERMAN, ABRAHAM | 426  BRITTANY I DELRAY BEACH FL 33446 |
| ZIMMERMAN, ADAM | 931 PACIFIC AVE B HOFFMAN ESTATES IL 60169 |
| ZIMMERMAN, ADELINE | 26035 BOUQUET CANYON RD APT 131 SAUGUS CA 91350 |
| ZIMMERMAN, ALAN | 18 STRAWHAT RD 1D OWINGS MILLS MD 21117 |
| ZIMMERMAN, AMY E | 841 LINCOLN BLVD APT H SANTA MONICA CA 90403 |
| ZIMMERMAN, ANNA | 11630  LITTLE PATUXENT PKWY 103 COLUMBIA MD 21044 |
| ZIMMERMAN, ANNETTE | 130  POINTER CIR GLEN BURNIE MD 21061 |
| ZIMMERMAN, ARNOLD | 8255  PLAYA DEL SUR BLVD LAKE WORTH FL 33467 |
| ZIMMERMAN, AUSTIN | 1606 NUTTAL AVE EDGEWOOD MD 21040 |
| ZIMMERMAN, BARBARA | 2153 BURCH MILL RD SALUDA VA 23149 |
| ZIMMERMAN, BERTRAM | 714  COTTONWOOD DR SEVERNA PARK MD 21146 |
| ZIMMERMAN, BRIAN | 431 E UNION BLVD BETHLEHEM PA 18018 |
| ZIMMERMAN, BRIAN | 1509  DONDEE RD MADISON WI 53716 |
| ZIMMERMAN, BRIAN | 26148 WORKMAN PL LOMA LINDA CA 92354 |
| ZIMMERMAN, CHARLES | 5433 OMAHA AVE BALTIMORE MD 21206 |
| ZIMMERMAN, CHARLES S. | 1800 S  OCEAN BLVD # 1306 POMPANO BCH FL 33062 |
| ZIMMERMAN, CHRIS | 715 CAMINO MANZANAS THOUSAND OAKS CA 91360 |
| ZIMMERMAN, CHRISTOPHER | 7821 MERRIMAC AVE BURBANK IL 60459 |
| ZIMMERMAN, CINDY | 14835 DALMAN ST WHITTIER CA 90603 |
| ZIMMERMAN, CLARA | 355 PARK AVE # B21 BLOOMFIELD CT 06002-3105 |
| ZIMMERMAN, CONNIE | 42 BROOKSIDE LN BRISTOL IL 60512 |
| ZIMMERMAN, CONNIE | 1840 S SAN ANTONIO AV ONTARIO CA 91762 |
| ZIMMERMAN, CRAIG | 6 G MARIA  DR POQUOSON VA 23662 |
| ZIMMERMAN, DANIEL | 3331 SW  32ND AVE HOLLYWOOD FL 33023 |
| ZIMMERMAN, DAVID | 325  JONES ST AMSTON CT 06231 |
| ZIMMERMAN, DAVID | 1012 MISTWOOD LN DOWNERS GROVE IL 60515 |
| ZIMMERMAN, DAVID | 3834 N MILWAUKEE AVE 11 CHICAGO IL 60641 |
| ZIMMERMAN, DOCTOR | 3717  OVERLEA AVE BALTIMORE MD 21206 |
| ZIMMERMAN, DON | 03N647 RIDGEVIEW CT SAINT CHARLES IL 60175 |
| ZIMMERMAN, DOROTHY | 512  CHARLES STREET AVE BALTIMORE MD 21204 |
| ZIMMERMAN, EDWARD | 13  CEDAR AVE TOWSON MD 21286 |
| ZIMMERMAN, ELIZABETH | 1125 W LOYOLA AVE 1504 CHICAGO IL 60626 |
| ZIMMERMAN, ELLEN | 200 NE  14TH AVE # 514 HALLANDALE FL 33009 |
| ZIMMERMAN, ELLIOTT | 3800  GALT OCEAN DR # 1605 FORT LAUDERDALE FL 33308 |
| ZIMMERMAN, EUDORA | 2131  DAVIDSONVILLE RD 131B CROFTON MD 21114 |
| ZIMMERMAN, FANNIE | 1634  SHADYSIDE RD BALTIMORE MD 21218 |
| ZIMMERMAN, FARA | 1470 N ROSE ST BURBANK CA 91505 |
| ZIMMERMAN, FRAN | 1784 SARAZAN ST BEAUMONT CA 92223 |
| ZIMMERMAN, FRANCES | 1650 NW  80TH AVE # 403 403 MARGATE FL 33063 |
| ZIMMERMAN, FRANK | 10521 S LONGWOOD DR CHICAGO IL 60643 |
| ZIMMERMAN, FRANTZ | 1961 NW  33RD ST OAKLAND PARK FL 33309 |

| Claim Name | Address Information |
|---|---|
| ZIMMERMAN, FRED | 2001 N  OCEAN BLVD # 501 BOCA RATON FL 33431 |
| ZIMMERMAN, GLENDA | 3975 NW  94TH WAY SUNRISE FL 33351 |
| ZIMMERMAN, GLORIA | 3927 WORDSWORTH ST ALLENTOWN PA 18104 |
| ZIMMERMAN, GLORIA | 6524 COMMODORE SLOAT DR LOS ANGELES CA 90048 |
| ZIMMERMAN, HAROLD | 5053   TOSCANA TRL BOYNTON BEACH FL 33437 |
| ZIMMERMAN, HARRY | 3507   OAKS WAY # 606 POMPANO BCH FL 33069 |
| ZIMMERMAN, HELEN | 8427   CYPRESS LN # A BOCA RATON FL 33433 |
| ZIMMERMAN, HELEN | 3 VISTA SABANA RCHO SANTA MARGARITA CA 92688 |
| ZIMMERMAN, HERMAN | 806 W 123RD ST LOS ANGELES CA 90044 |
| ZIMMERMAN, HILDA | 1025 SAXON HILL DR COCKEYSVILLE MD 21030 |
| ZIMMERMAN, IRENE | 1615 JACKSON ST BALTIMORE MD 21230 |
| ZIMMERMAN, J | 723-1/2 W BARRY AVE 1B CHICAGO IL 60657 |
| ZIMMERMAN, JAMES | 1301 W TOUHY AVE 309 PARK RIDGE IL 60068 |
| ZIMMERMAN, JAMES | 3500   CHRISTINE AVE JOLIET IL 60431 |
| ZIMMERMAN, JESSICA | 1717 N VERDUGO RD APT 153 GLENDALE CA 91208 |
| ZIMMERMAN, JILL | 382   OLDE STAGE RD GLASTONBURY CT 06033 |
| ZIMMERMAN, JOAN | 6609 W 89TH PL OAK LAWN IL 60453 |
| ZIMMERMAN, JOAN | 1004 SE  3RD ST # 1 DEERFIELD BCH FL 33441 |
| ZIMMERMAN, JOANN | 308   17TH AVE BALTIMORE MD 21225 |
| ZIMMERMAN, JOE | 7300 NW  4TH PL # 102 MARGATE FL 33063 |
| ZIMMERMAN, JOEL | 2215  MAPLE AVE B3 EVANSTON IL 60201 |
| ZIMMERMAN, JOHN | 48 WESTVIEW  DR HAMPTON VA 23666 |
| ZIMMERMAN, JOHN | 1500 SW  2ND AVE # 1 DANIA FL 33004 |
| ZIMMERMAN, K | 4584 W 137TH ST HAWTHORNE CA 90250 |
| ZIMMERMAN, KARL A. | 1727 S INDIANA AVE 214 CHICAGO IL 60616 |
| ZIMMERMAN, KELLY | 10775 1ST AV HESPERIA CA 92345 |
| ZIMMERMAN, KIM | 619 CLARK ST MARSEILLES IL 61341 |
| ZIMMERMAN, KRISTEN | 371   EMMETT ST # 56 BRISTOL CT 06010 |
| ZIMMERMAN, KURT | 21   BREWSTER RD # A GLASTONBURY CT 06033 |
| ZIMMERMAN, LAURA | 206 PERIWINKLE LN BOLINGBROOK IL 60490 |
| ZIMMERMAN, LEE | 1107 88TH AVE 5 KENOSHA WI 53144 |
| ZIMMERMAN, LEON | 9985   PAPAYA TREE TRL # B BOYNTON BEACH FL 33436 |
| ZIMMERMAN, LEONARD | 2929 S  OCEAN BLVD # 409 BOCA RATON FL 33432 |
| ZIMMERMAN, LOIS | 3645 NIPOMO AV LONG BEACH CA 90808 |
| ZIMMERMAN, MABEL | 3 NIGHTINGALE WAY A5 LUTHERVILLE-TIMONIUM MD 21093 |
| ZIMMERMAN, MARIA | 416 MARYLAND AVE B CAMBRIDGE MD 21613 |
| ZIMMERMAN, MARJORIE | 1158   DELTA CT ELGIN IL 60123 |
| ZIMMERMAN, MARK | 1805 RAMBLING RIDGE LN 302 BALTIMORE MD 21209 |
| ZIMMERMAN, MARY JANE | 2324   DARBY CT BELAIR MD 21015 |
| ZIMMERMAN, MAX | 9031 NW  15TH PL PLANTATION FL 33322 |
| ZIMMERMAN, MELINDA | 1109 OLD MOUNTAIN RD N JOPPA MD 21085 |
| ZIMMERMAN, MILDRED | 805 ROSEDALE AVE BALTIMORE MD 21237 |
| ZIMMERMAN, MONIQUE | 1909   COQUINA WAY CORAL SPRINGS FL 33071 |
| ZIMMERMAN, MRS VIRGINIA | 16058 MIAMI WY PACIFIC PALISADES CA 90272 |
| ZIMMERMAN, MURIEL | 7605 NW  5TH PL # 101 MARGATE FL 33063 |
| ZIMMERMAN, NATHAN | 8094   BELLAFIORE WAY BOYNTON BEACH FL 33472 |
| ZIMMERMAN, NORMAN | 9600 SYLMAR AV APT 12 PANORAMA CITY CA 91402 |
| ZIMMERMAN, PAUL | 18421   LAKE BEND DR JUPITER FL 33458 |
| ZIMMERMAN, PETER W | 24451 VIA SAN CLEMENTE MISSION VIEJO CA 92692 |

| Claim Name | Address Information |
|---|---|
| ZIMMERMAN, PHYLLIS | 12325 BELLFLOWER CT RANCHO CUCAMONGA CA 91739 |
| ZIMMERMAN, RACHEL | 3127 W JARVIS AVE CHICAGO IL 60645 |
| ZIMMERMAN, RALPH | 01S262 MICHIGAN AVE LOMBARD IL 60148 |
| ZIMMERMAN, RICHARD | 11151 NW  22ND ST PEMBROKE PINES FL 33026 |
| ZIMMERMAN, RISA | 22145   HOLLYHOCK TRL BOCA RATON FL 33433 |
| ZIMMERMAN, ROBERT | 3240 SUNSET TRL NORTHBROOK IL 60062 |
| ZIMMERMAN, ROBERT | 15 MARIE CT SOUTH ELGIN IL 60177 |
| ZIMMERMAN, RONALD | 1777 SE  15TH ST # 515 FORT LAUDERDALE FL 33316 |
| ZIMMERMAN, ROSE | 13078 MINDANAO WY APT 105 MARINA DEL REY CA 90292 |
| ZIMMERMAN, RUSSELL | 2103   FALL BROOK DR NAPERVILLE IL 60565 |
| ZIMMERMAN, RUTH | 1552  ELRINO ST BALTIMORE MD 21224 |
| ZIMMERMAN, RUTH | 2727  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| ZIMMERMAN, SANDRA | 10870   MADISON DR BOYNTON BEACH FL 33437 |
| ZIMMERMAN, SARANNA | 356 W DUARTE RD APT G MONROVIA CA 91016 |
| ZIMMERMAN, SEYMOUR | 8610 WAUKEGAN RD    505 MORTON GROVE IL 60053 |
| ZIMMERMAN, SHIRLEY | 5140 GALITZ ST 609 SKOKIE IL 60077 |
| ZIMMERMAN, SIGMUND | 3200 N  OCEAN BLVD # 905 FORT LAUDERDALE FL 33308 |
| ZIMMERMAN, SIJU | 311 IRIS AV CORONA DEL MAR CA 92625 |
| ZIMMERMAN, STEPHEN | 22131 CAMINITO AMOR LAGUNA HILLS CA 92653 |
| ZIMMERMAN, STEVEN | 65   OAK LN LAKE FOREST IL 60045 |
| ZIMMERMAN, STEVEN | 20   EVERGREEN LN CARPENTERSVILLE IL 60110 |
| ZIMMERMAN, SUSAN | 430 EAST 77 ST APT 3B NEW YORK NY 10021 |
| ZIMMERMAN, SUSAN | 68   ENOLA DR STEWARTSTOWN PA 17363 |
| ZIMMERMAN, TESA, VALPARAISO | 508   FRANKLIN ST 2 VALPARAISO IN 46383 |
| ZIMMERMAN, THOMAS | 137 N  LAKE DR LEESBURG FL 34788 |
| ZIMMERMAN, TIFF | 101 HARRISON DR SMITHFIELD VA 23430 |
| ZIMMERMAN, TIM | 231 PENN ST APT 1 EL SEGUNDO CA 90245 |
| ZIMMERMAN, TOM | 3 CIRCLE DR WENONA IL 61377 |
| ZIMMERMAN, VERNON | 2323 GRAFTON SHOP RD FOREST HILL MD 21050 |
| ZIMMERMAN, WALTER | 2322 OAK LEAF DR STATE COLLEGE PA 16803 |
| ZIMMERMAN, WALTER | 7256   DEMEDICI CIR DELRAY BEACH FL 33446 |
| ZIMMERMAN, WILLIAM | 3405  N PINEWALK DR # 208 MARGATE FL 33063 |
| ZIMMERMAN, WILLIAM H | 16960 BEVERLY DR BROOKFIELD WI 53005 |
| ZIMMERMAN, WILMA | 626 N DEARBORN ST APT 89 REDLANDS CA 92374 |
| ZIMMERMANN, FLORENCE | 5500 LINCOLN AVE    201W MORTON GROVE IL 60053 |
| ZIMMERMANN, FLORIAN | 14437 BRONTE DR WHITTIER CA 90602 |
| ZIMMERMANN, ROBERT | 1515 E 154TH ST 301 DOLTON IL 60419 |
| ZIMMERMANN, TERRY | 25W160 ARMBRUST AVE WHEATON IL 60187 |
| ZIMMERMNA, THOMAS | 6418 E EL PASEO ST LONG BEACH CA 90815 |
| ZIMMERS, EDWARD | 2605 SE  1ST CT # 7 POMPANO BCH FL 33062 |
| ZIMMITTI, ELIZABETH | 18   ROBBIN AVE OLD LYME CT 06371 |
| ZIMMITTI, GIUSEPPE | 30   HUBBARD RD HARTFORD CT 06114 |
| ZIMNEY, BERNARD | 9656  E SILLS DR # 104 BOYNTON BEACH FL 33437 |
| ZIMNICKA, ADRIANA | 5517 N PARKSIDE AVE 1 CHICAGO IL 60630 |
| ZIMNY, MARIE | 3452 N BELL AVE CHICAGO IL 60618 |
| ZIMOWSKE, LORRAINE | 560 LAWRENCE AVE    106A ROSELLE IL 60172 |
| ZIMOWSKI, JOHN | 233   HALL HILL RD SOMERS CT 06071 |
| ZIMRING, MAX | 12   WILLOWBROOK LN # 108 DELRAY BEACH FL 33446 |
| ZIN, GEORGE | 3240 BIGHORN CIR CORONA CA 92881 |

| Claim Name | Address Information |
|---|---|
| ZIN, MICHAEL | 921    GARDENIA DR # 473 473 DELRAY BEACH FL 33483 |
| ZINA, RAMBO | 13909    MORNING FROST DR ORLANDO FL 32828 |
| ZINA, WEST | 6325    ALBETH RD ORLANDO FL 32810 |
| ZINABERG, STELLA | 128 N STANLEY DR BEVERLY HILLS CA 90211 |
| ZINBERG, CLAIR | 1125 NW  87TH AVE PLANTATION FL 33322 |
| ZINCK, JENNIFER | 3574 ELM DR CALABASAS CA 91302 |
| ZINCK, PAUL | 8648 HOERNER AVE BALTIMORE MD 21234 |
| ZINDEL, JAMES | 4705 N BEARSDALE RD DECATUR IL 62526 |
| ZINDMAN, MURRAY | 946    NORMANDY T DELRAY BEACH FL 33484 |
| ZINDROSKI, DANA | 18224 SHANNON RIDGE PL CANYON COUNTRY CA 91387 |
| ZINEGA, KARINA | 2320 GLENROSE AV ALTADENA CA 91001 |
| ZINELIS, MARY | 5655 W PICO BLVD LOS ANGELES CA 90019 |
| ZINGALE, CARL | 9531 NW  38TH PL SUNRISE FL 33351 |
| ZINGALI, JOSEPH | 20903 NORMANDIE AV TORRANCE CA 90501 |
| ZINGARELI, DOMINICK | 21845    LINWOOD WAY BOCA RATON FL 33433 |
| ZINGARELLI, DONNA | 130    CYPRESS CLUB DR # 327 POMPANO BCH FL 33060 |
| ZINGARO, ROBERT | 6540    RIDGELOCK CT WESTON FL 33331 |
| ZINGER, MARTIN | 1712 CAPRI CIR PALM SPRINGS CA 92264 |
| ZINGERY, SHARON | 6157 N SHERIDAN RD 25E CHICAGO IL 60660 |
| ZINGLER, MARC B. | 3980    OAKS CLUBHOUSE DR # 505 POMPANO BCH FL 33069 |
| ZINGLER, MARIE | 1725  BALLARD RD 230 PARK RIDGE IL 60068 |
| ZINGMONT, TIM | 225    GROVE ST EAST BERLIN CT 06023 |
| ZINGONE, DREW | 610 STRAND ST APT 10 SANTA MONICA CA 90405 |
| ZINK | 12701    FOLLY QUARTER RD ELLICOTT CITY MD 21042 |
| ZINK, BRUCE | 3524 NEWPORT AVE ANNAPOLIS MD 21403 |
| ZINK, BUD | 101    ROYAL PARK DR # 1D OAKLAND PARK FL 33309 |
| ZINK, C | 12701 SW  13TH ST # F101 PEMBROKE PINES FL 33027 |
| ZINK, HELEN | 21001 PLUMMER ST APT 18 CHATSWORTH CA 91311 |
| ZINK, JOHN | 1750 S  OCEAN LN # 313 FORT LAUDERDALE FL 33316 |
| ZINK, LOUIS | 318 CARTER CT WOOD DALE IL 60191 |
| ZINK, LYNDA | 724 DULANEY VALLEY RD 2 BALTIMORE MD 21204 |
| ZINK, STACY | 4435 LEDGE AV NORTH HOLLYWOOD CA 91602 |
| ZINK, STEVEN & JANICE | 2  ASTORIA CT ELMHURST IL 60126 |
| ZINK, SUSAN & PA | 779 CALABRIA DR SANTA BARBARA CA 93105 |
| ZINK, TOM | 1750 S  OCEAN LN # 311 FORT LAUDERDALE FL 33316 |
| ZINK, VIVIAN | 3134 ALMERIA ST SAN PEDRO CA 90731 |
| ZINKE, MARY JO, AMBOY HIGH SCHOOL | 11 E HAWLEY ST AMBOY IL 61310 |
| ZINKEWYCH, ARCHDY | 3045    SAINT JOHNS LN ELLICOTT CITY MD 21042 |
| ZINKUS, PETER | 140    TROMLEY RD EAST WINDSOR CT 06088 |
| ZINMAN, R | 2190 E MOUNTAIN ST PASADENA CA 91104 |
| ZINMEISTER, JULIA | 7890  E EXETER BLVD TAMARAC FL 33321 |
| ZINN, CATHERINE | 290 SANTA ANA AV LONG BEACH CA 90803 |
| ZINN, DAVID | 1443    THOREN LN ROCKFORD IL 61107 |
| ZINN, HELEN | 5960 LONG BEACH DR SAINT LEONARD MD 20685 |
| ZINN, HUGH | 11017 MONTE VISTA DR WHITTIER CA 90601 |
| ZINN, JESSICA | 46 BELFAST RD LUTHERVILLE-TIMONIUM MD 21093 |
| ZINN, KERRY | 2400 NW  6TH AVE WILTON MANORS FL 33311 |
| ZINN, SHEILA | 8322 WESTSIDE DR MILLERSVILLE MD 21108 |
| ZINN, STUART | 3011    LAKEWOOD LN HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| ZINNA, JASEN | 977   SPRING CIR # 206 DEERFIELD BCH FL 33441 |
| ZINNAMON, ANTOINETTE | 5440 WILD LILAC COLUMBIA MD 21045 |
| ZINNECKER, GRANT & DONNA | 2110 S  USHIGHWAY27 ST # G64 CLERMONT FL 34711 |
| ZINNER, ELLEN G | 3605 WALLEYE WAY ROUND ROCK TX 78664 |
| ZINNER, SUCHIRA | 3050 E 6TH ST LONG BEACH CA 90814 |
| ZINNINGER, ALISSA | 12441 NW  15TH ST # 205 SUNRISE FL 33323 |
| ZINSER, ALEXIS | 6201   TAFT ST # 3 3 HOLLYWOOD FL 33024 |
| ZINSER, BILL | 842 W CARILLO DR APT A SAN GABRIEL CA 91776 |
| ZINSER, CATHY | 2733 MOORGATE RD BALTIMORE MD 21222 |
| ZINSKY, ROY | 19929 COMMUNITY ST WINNETKA CA 91306 |
| ZINSMASTER, KENNETH | 6957 RESPASS BEACH  RD SUFFOLK VA 23435 |
| ZINTAK, DAVE | 1121 VINEWOOD AVE WILLOW SPRINGS IL 60480 |
| ZINTSMASTER, ADA | 350 W SCHAUMBURG RD B277 SCHAUMBURG IL 60194 |
| ZINZ, HERBERT S. | 3420 S  OCEAN BLVD # PHZ HIGHLAND BEACH FL 33487 |
| ZINZ, MICHAEL | 5564 SCOTTS POND DR WILLIAMSBURG VA 23188 |
| ZINZA, PAUL | 2480 MAXSON CT SIGNAL HILL CA 90755 |
| ZINZALET, ARTHUR | 53 DAY ST NEW BRITAIN CT 06053 |
| ZINZALIAN, LORIG | 3659 LYNN CIR LA VERNE CA 91750 |
| ZIOBRO, CARMELA, ZIOBRO, CHRISTHPHER | 9  ELIZABETH ST CALUMET CITY IL 60409 |
| ZIOBRO, JOHN | 14   WYNCAIRN EAST GRANBY CT 06026 |
| ZIOBRO, NOELLE | 106  SPENCER CIR FOREST HILL MD 21050 |
| ZIOLA, CHRISTOPHER A | 430 N 6TH ST DE KALB IL 60115 |
| ZIOLA, ROBERT | 22822 DOLOROSA ST WOODLAND HILLS CA 91367 |
| ZIOLEK, CHARMAINE | 32 NE  22ND AVE # 306 POMPANO BCH FL 33062 |
| ZIOLKOWSKI, THEODORE | 944 DALTON AVE BALTIMORE MD 21224 |
| ZIOLOWSKI, JEFFREY | 303  HUBBARD CIR PLANO IL 60545 |
| ZIOLOWSKI, JIM | 165   WESTLAND AVE WEST HARTFORD CT 06107 |
| ZIOMEK, ALISHA | 2416 EASTLINE DR JOLIET IL 60431 |
| ZIOMEK, GEORGE | 6608 W 63RD PL CHICAGO IL 60638 |
| ZIOMEK, JOHN | 46 BRITTANY FARMS RD # 235 NEW BRITAIN CT 06053-1233 |
| ZION, ALLAN | 5155   EUROPA DR # C BOYNTON BEACH FL 33437 |
| ZION, ARTHUR | 1026 NW  85TH TER PLANTATION FL 33322 |
| ZION, LUCY | 25560 BLACKTHORNE MURRIETA CA 92563 |
| ZION, VILMA & ALAN | 13771   FLORA PL # H DELRAY BEACH FL 33484 |
| ZIONTS, AL | 1700 2ND ST    402 HIGHLAND PARK IL 60035 |
| ZIONTS, RITA | 7030   DEL CORSO LN DELRAY BEACH FL 33446 |
| ZIONTS, RONALD | 261 PHEASANT LN BLOOMINGDALE IL 60108 |
| ZIONTZ, MARYLYN | 10422 NW  24TH PL # 405 PLANTATION FL 33322 |
| ZIPERSKI, JOSEPH | 1109 N CASS ST 602 MILWAUKEE WI 53202 |
| ZIPERSON, SYLVIA | 1805   ELEUTHERA PT # J3 J3 COCONUT CREEK FL 33066 |
| ZIPKIN, IRA | 3731 N  55TH AVE HOLLYWOOD FL 33021 |
| ZIPKIN, SHIRLEY | 1140   BOXWOOD DR # 103 DELRAY BEACH FL 33445 |
| ZIPKIN, YETTA | 3300   SPANISH MOSS TER # 211 LAUDERHILL FL 33319 |
| ZIPKIS, IDA | 5961 NW  61ST AVE # 212 TAMARAC FL 33319 |
| ZIPLOW, MRS EARL | 14   WEST LN # K BLOOMFIELD CT 06002 |
| ZIPOLI, DONNA | 111   RIVERTON RD # 38 COLEBROOK CT 06098 |
| ZIPP, CATHERINE | 8810 WALTHER BLVD BALTIMORE MD 21234 |
| ZIPP, DEBORAH | 1621 CUBA ST BALTIMORE MD 21230 |
| ZIPP, GLENN | 12111   OLD HICKORY GROVE LN DUNLAP IL 61525 |

| Claim Name | Address Information |
|---|---|
| ZIPP, PAT | 301 ANDERSON ST MANHATTAN BEACH CA 90266 |
| ZIPPER, AGATA | 7020 W 114TH ST WORTH IL 60482 |
| ZIPPER, LORI | 22216 NEWBRIDGE DR LAKE FOREST CA 92630 |
| ZIPPER, MILTON | 2470 N  PARK RD # 201 HOLLYWOOD FL 33021 |
| ZIPPER, SILVIA | 2361 NW  66TH DR BOCA RATON FL 33496 |
| ZIPPERER, JAMES J | 6136    RAINTREE DR ORLANDO FL 32822 |
| ZIPPERT, IRA | 11278   BOCA WOODS LN BOCA RATON FL 33428 |
| ZIPPERT, PAUL | 564  KENNINGTON RD REISTERSTOWN MD 21136 |
| ZIPPIN, CAL | 256   FANSHAW G BOCA RATON FL 33434 |
| ZIPPIN, JO ELLEN | 11554   KNIGHTSBRIDGE PL LAKE WORTH FL 33449 |
| ZIPPMANN, JOHN T | 918  TROOST AVE FOREST PARK IL 60130 |
| ZIPRIANI, KAREN | 10974  SHADOW LN COLUMBIA MD 21044 |
| ZIPRIS, LAURA | 7252   COPPERFIELD CIR LAKE WORTH FL 33467 |
| ZIPSER, BETTY | 1278 S CAMDEN DR APT 301 LOS ANGELES CA 90035 |
| ZIPSER, PHILIP | 358   NORMANDY H DELRAY BEACH FL 33484 |
| ZIPSER, PHILLIP | 3841   ENVIRON BLVD # 434 LAUDERHILL FL 33319 |
| ZIPSTEIN, HYMAN | 7650 N  UNIVERSITY DR # 202 TAMARAC FL 33321 |
| ZIRANSKI, ANGELA | 131 FORT AVE E BALTIMORE MD 21230 |
| ZIRBES, SONJA | 16169 DEL REY CT VICTORVILLE CA 92395 |
| ZIRBSER, PAUL J. | 2805 N  ATLANTIC BLVD FORT LAUDERDALE FL 33308 |
| ZIRCHER, DAN | 6180 S ELM ST WILLOW BROOK IL 60527 |
| ZIRILL, MELISSA | 1480 NW  126TH AVE SUNRISE FL 33323 |
| ZIRIN, EVELYN | 7076    HUNTINGTON LN # 205 DELRAY BEACH FL 33446 |
| ZIRIN, J. | 14307    BEDFORD DR # 301 DELRAY BEACH FL 33446 |
| ZIRINSKY, THELMA | 40   FANSHAW A BOCA RATON FL 33434 |
| ZIRK, IRMGARD | 4607 LARWIN AV CYPRESS CA 90630 |
| ZIRK, JUDY | 99 GLENBROOK CIR GILBERTS IL 60136 |
| ZIRKELBACH, DENNIS | 2376 N SUNRISE DR ROUND LAKE BEACH IL 60073 |
| ZIRKO, ELEANOR | 5806 N RICHMOND ST CHICAGO IL 60659 |
| ZIRNGIBL, JEANETTE | 4210 N ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60004 |
| ZIROLLA, DANIEL | 400 NE  20TH ST # C105 BOCA RATON FL 33431 |
| ZIROVICH, MILENA D | 13226 FIJI WY APT F MARINA DEL REY CA 90292 |
| ZIRRGIBL, PAUL | 608 N BEL AIRE DR BURBANK CA 91501 |
| ZIRSCHKY, JOSEPHINE | 18062 AVOLINDA DR YORBA LINDA CA 92886 |
| ZIRTZMAN, LOU | 4536 MAYBANK AV LAKEWOOD CA 90712 |
| ZIRVES, RUTH | 1642   WHEELER ST WOODSTOCK IL 60098 |
| ZISK, KATHERINE | 9570 NW  24TH CT SUNRISE FL 33322 |
| ZISKIN, JOANN | 3550 N LAKE SHORE DR    1101 CHICAGO IL 60657 |
| ZISKIN, PAULINE | 9480    POINCIANA PL # 307 FORT LAUDERDALE FL 33324 |
| ZISKIND, BETTY | 198 NW  67TH ST # 302 302 BOCA RATON FL 33487 |
| ZISKO, MICHAEL | 19401 TOBAGO LN HUNTINGTON BEACH CA 92646 |
| ZISKRAUT, MIRIAM | 436 S SIERRA MADRE PALM DESERT CA 92260 |
| ZISKROIT, HARRY | 6046    STANLEY LN DELRAY BEACH FL 33484 |
| ZISOOK, IRVING | 3450 N LAKE SHORE DR 3210 CHICAGO IL 60657 |
| ZISSEN, ART | 10997 DEL NORTE ST APT 206 VENTURA CA 93004 |
| ZISSER, MANNY | 7771    MAJESTIC PALM DR BOYNTON BEACH FL 33437 |
| ZISSLEMAN, DAVID | 146    SUFFOLK D BOCA RATON FL 33434 |
| ZITA, BROWN | 4117    WHITE PINE AVE ORLANDO FL 32811 |
| ZITA, DONNA | 438 CAMINO FLORA VISTA SAN CLEMENTE CA 92673 |

| Claim Name | Address Information |
| --- | --- |
| ZITANI, CAROL | 18 SPRUCEWOOD DR ELLINGTON CT 06029 |
| ZITANI, SHERRY | 125    UNIVERSITY AVE EAST HARTFORD CT 06108 |
| ZITELLA, MICHAEL | 1320   CAMBIA DR 7315 SCHAUMBURG IL 60193 |
| ZITER, RICHARD | 2100 N  OCEAN BLVD # B22 FORT LAUDERDALE FL 33305 |
| ZITER, SUSAN | 607 N CARLTON ST WHEATON IL 60187 |
| ZITIS, JOHN | 7255   CONLEY ST BALTIMORE MD 21224 |
| ZITKIS, JEAN | 178    WARREN AVE VERNON CT 06066 |
| ZITKO, RUDOLPH | 1405 CLARENCE AVE BERWYN IL 60402 |
| ZITKOVICH, REBECCA | 27 SE  10TH ST FORT LAUDERDALE FL 33316 |
| ZITKUS, EJ | 25622   ROSE LN MONEE IL 60449 |
| ZITMAN, WILLIAM | 1740 NW  20TH AVE # 102 DELRAY BEACH FL 33445 |
| ZITNEY, KAY | 1629 S OAKS AV ONTARIO CA 91762 |
| ZITNICK, TERRI | 3910 DE LONGPRE AV LOS ANGELES CA 90027 |
| ZITNIK, J | 3122 EMERSON ST FRANKLIN PARK IL 60131 |
| ZITO, ANTHONY | 227 S POPLAR AVE ELMHURST IL 60126 |
| ZITO, JOSEPH | 9803 GUNFORGE RD PERRY HALL MD 21128 |
| ZITO, LARRY | 6791   COLLEGE CT DAVIE FL 33317 |
| ZITO, M | 9633 SW  1ST PL BOCA RATON FL 33428 |
| ZITO, MELISSA | 3240 SW  64TH AVE MIRAMAR FL 33023 |
| ZITO, ROCCO | 10 N WASHINGTON ST 113 HINSDALE IL 60521 |
| ZITO, VINCENT | 3321 HISS AVE BALTIMORE MD 21234 |
| ZITOMER, BARBARA | 4381    TREVI CT # 306 LAKE WORTH FL 33467 |
| ZITT, MARGE, ST MICHAEL'S SCHOOL | 314 W WILLOW AVE WHEATON IL 60187 |
| ZITT, MARGIE, ST MICHAEL SCHOOL | 314 W WILLOW AVE WHEATON IL 60187 |
| ZITTEL, ELLY | 2700 NW  99TH AVE # A204 CORAL SPRINGS FL 33065 |
| ZITTER, BERNICE | 5220    LAS VERDES CIR # 306 306 DELRAY BEACH FL 33484 |
| ZITTLER, JENNIFER | 25561 W ROUTE 120 ROUND LAKE IL 60073 |
| ZITTNAN, LENORE | 5349 W WILSON AVE CHICAGO IL 60630 |
| ZITTZER, RONALD | 10360 NW  30TH CT # 301 SUNRISE FL 33322 |
| ZITZ, PATRICIA | 1427 E  HILLSBORO BLVD # 226 DEERFIELD BCH FL 33441 |
| ZITZKA, THERESE | 8546   PARKSIDE AVE BURBANK IL 60459 |
| ZIUZIANSKI, MARK | 715  LISDOWNEY DR LOCKPORT IL 60441 |
| ZIV, KITTY | 2707    CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| ZIV, NANCY | 5588    MUIRFIELD VILLAGE CIR LAKE WORTH FL 33463 |
| ZIVALY, BOB | 300   SPENCER ST 72 DWIGHT IL 60420 |
| ZIVE, SAMANTHA | 4338 ISH DR SIMI VALLEY CA 93063 |
| ZIVIN, RACHEL | 9715 ALBURTIS AV APT 121 SANTA FE SPRINGS CA 90670 |
| ZIVKOV, ROSA | 173 MAPLE RD NEWBURY PARK CA 91320 |
| ZIVKOVIC, LAUREN | 3443 N LAKEWOOD AVE    2 CHICAGO IL 60657 |
| ZIVKOVIC, ROUSKA | 1123 17TH ST SANTA MONICA CA 90403 |
| ZIVKOVIC, SRDJAN | 1926   PRAIRIE SQ 333 SCHAUMBURG IL 60173 |
| ZIVKU, NIKOLAJE | 4955 W 99TH ST APT 1 INGLEWOOD CA 90301 |
| ZIZOLFO, MARGARET | 901 E WASHINGTON ST APT 111 COLTON CA 92324 |
| ZIZZAMIA, ANTHONY J | 16    MITCHELL DR EAST HARTFORD CT 06118 |
| ZIZZO, J | 6746 GLASGOW AV SAN BERNARDINO CA 92404 |
| ZIZZO, JAMES | 442  BROWNSTONE DR SAINT CHARLES IL 60174 |
| ZLABITNIG, ERICH | 471 N  LYRA CIR NORTH PALM BEACH FL 33408 |
| ZLATEV, A L | 9    RAYMOND LN WATERFORD CT 06385 |
| ZLATIN, SAM | 33 E  CAMINO REAL  # 305 BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| ZLOCH, PHYLLIS | 1678  TROWBRIDGE CT A WHEATON IL 60189 |
| ZLOGAR, JAMES J & KATHERINE | 4067  BONHILL DR 2D ARLINGTON HEIGHTS IL 60004 |
| ZLOKOVIZ, BRAD | 7240 LANKERSHIM BLVD APT 137 NORTH HOLLYWOOD CA 91605 |
| ZLORI, EMMA | 107 COSTERO AISLE IRVINE CA 92614 |
| ZLOTNICK, FANNYE | 13602   VIA FLORA  # B B DELRAY BEACH FL 33484 |
| ZMICH, RON | 10792  ERIE DR CROWN POINT IN 46307 |
| ZMIJEWSKI, JAMIE | 86 DANNYS WAY WALLINGFORD CT 06492-4765 |
| ZMISTOWSKI, AMY | 12112   SAINT ANDREWS PL # 206 206 MIRAMAR FL 33025 |
| ZMRHAL, GARY | 3204  ROLLINGRIDGE RD NAPERVILLE IL 60564 |
| ZMRUKHTYAN, JIRAIR | 89 MARION AV PASADENA CA 91106 |
| ZMUDA, MARY | 2957 S LOOMIS ST 2 CHICAGO IL 60608 |
| ZMUDKA, EMIL | 366 LAKE AVE WOODSTOCK IL 60098 |
| ZMYNDAK, MARIE | 136   FIELDBROOK RD MIDDLETOWN CT 06457 |
| ZNIDERSIC, PAT | 1317  CHESTNUT ST WAUKEGAN IL 60085 |
| ZOBACK, IRVING | 4960 E  SABAL PALM BLVD # 208 LAUDERDALE LKS FL 33319 |
| ZOBEL, CRAIG & ANN | 250 NW  20TH AVE BOCA RATON FL 33486 |
| ZOBEL, KERRY | 1515 PALM AV APT C HUNTINGTON BEACH CA 92648 |
| ZOBEL, KRISTIN | 2949 N BROADWAY ST 3 CHICAGO IL 60657 |
| ZOBEL, NORMA | 19219  JANET AVE LOCKPORT IL 60441 |
| ZOBEL, ROBERT | 930 COVENTRY DR LAKE FOREST IL 60045 |
| ZOBERMAN, LOUIS | 7850 W  MCNAB RD # 319 TAMARAC FL 33321 |
| ZOBIN, NAHUM | 106 RUNAWAY LN GRAFTON VA 23692 |
| ZOBLIESEIN, KAREN | 1004  CHRISTMAS LN GAMBRILLS MD 21054 |
| ZOBOR, KERRY | 1104 LAKE AVE WILMETTE IL 60091 |
| ZOBORSKI, MARIE | 11587 W  ATLANTIC BLVD # 33 33 CORAL SPRINGS FL 33071 |
| ZOBRIST, KAY | 104 MELVINS END YORKTOWN VA 23693 |
| ZOBRIST, LLOYD | 120 SUNSET CT MORTON IL 61550 |
| ZOBUS, WILLIAM | 1505 E  RIVER DR MARGATE FL 33063 |
| ZOCCO, JOSEPH | 1020   PLEASANT VALLEY RD SOUTH WINDSOR CT 06074 |
| ZOCCO, THERESA | 23   SALEM RD EAST HARTFORD CT 06118 |
| ZOCH, JAIME | 1606 NORTHBROOK DR 6F NORMAL IL 61761 |
| ZOCHOWSKI, SHARON | 13634 STARLANE DR LEMONT IL 60439 |
| ZOCKBERGER, JASON | 241 NE  43RD ST OAKLAND PARK FL 33334 |
| ZOE, KNIGHT | 13116   BOULDER WOODS CIR ORLANDO FL 32824 |
| ZOE, RIPLEY | 4849   ZION DR SAINT CLOUD FL 34772 |
| ZOE-RITCHIE, WINIFRED | 5840 W MIDWAY PARK CHICAGO IL 60644 |
| ZOEBELEIN, TERESE | 20405 BRAZOS RD APPLE VALLEY CA 92308 |
| ZOELLER, | 7884 WHITES COVE RD PASADENA MD 21122 |
| ZOELLER, KEVIN | 1333  SLEEPY HOLLOW RD GLENVIEW IL 60025 |
| ZOELLER, LUCY | 1   LAS OLAS CIR # 313 313 FORT LAUDERDALE FL 33316 |
| ZOELLER, MICHAEL | 1451 WASHINGTON AVE SEVERN MD 21144 |
| ZOELLICK, ANGELA | 1318  HOLBROOK LN BATAVIA IL 60510 |
| ZOELLIER, KATHRYN | 2048 HOLLY DR LOS ANGELES CA 90068 |
| ZOELLNER, JOAN | 4820 TANGERINE AVE WINTER PARK FL 32792 |
| ZOERHOFF, KRISTIAN | 41W730 TAMARA DR ELGIN IL 60124 |
| ZOERNER, RICK | 28033 LONGFORD MISSION VIEJO CA 92692 |
| ZOERNER, WAYNE | 2324  35TH AVE KENOSHA WI 53144 |
| ZOFFOLIC, A. | 16   LOVELY ST CANTON CT 06019 |
| ZOGG, KATIA | 318 W VALERIO ST APT 14 SANTA BARBARA CA 93101 |

| Claim Name | Address Information |
|---|---|
| ZOGLIO, KATHY | 800 ELGIN RD      1421 EVANSTON IL 60201 |
| ZOGRABIAN, DJOULIETA | 718 E CEDAR AV APT F BURBANK CA 91501 |
| ZOGRAS, ANGELINA | 373 NW  4TH ST # 12 BOCA RATON FL 33432 |
| ZOHA, JOHN | 48   BROAD ST TORRINGTON CT 06790 |
| ZOHARI, SANDRA | 26   DARTMOUTH RD MANCHESTER CT 06040 |
| ZOHFELD, DARLENE | 16120 SPRINGFIELD AVE MARKHAM IL 60428 |
| ZOHFELD, KEVIN | 5835  CHAUCER DR OAK FOREST IL 60452 |
| ZOHLER, LORRAINE | 515   DELANEY AVE # 1503 ORLANDO FL 32801 |
| ZOIDIS, ELEANOR | 13450 SW  3RD ST # D415 PEMBROKE PINES FL 33027 |
| ZOKE, LARRY | 723 MAIN ST SLATINGTON PA 18080 |
| ZOLA, BROOKE | 2358 NW  52ND CT # N FORT LAUDERDALE FL 33309 |
| ZOLA, HELEN | 4902   UMBRELLA TREE LN TAMARAC FL 33319 |
| ZOLA, KELLY | 22 STANDISH DR MARLBOROUGH CT 06447-1004 |
| ZOLADZ, JOHN | 77 S  BIRCH RD # A4 FORT LAUDERDALE FL 33316 |
| ZOLADZ, SIGMUND | 7414 W HOWARD ST NILES IL 60714 |
| ZOLDAN, WALTER | 2812 N  46TH AVE # 272 HOLLYWOOD FL 33021 |
| ZOLE, DAN | 118 VIRGINIA ST 22 ELMHURST IL 60126 |
| ZOLECKI, CHRISTINA | 720 E 11TH ST LOCKPORT IL 60441 |
| ZOLEN, STEVE | 45 TAYLOR CT A STREAMWOOD IL 60107 |
| ZOLET, HY | 8421 ALLENSWOOD RD RANDALLSTOWN MD 21133 |
| ZOLETA, SEBE | 529  NUNDA TRL CRYSTAL LAKE IL 60012 |
| ZOLEY, G. | 1049   SEMINOLE DR # 1758 1758 FORT LAUDERDALE FL 33304 |
| ZOLEY, TIMOTHY | 13337 NW  13TH ST SUNRISE FL 33323 |
| ZOLEZZI, ANTHONY | 121 GENEVA WK LONG BEACH CA 90803 |
| ZOLFAGHAN, ALI | 4737 ARLINGTON AV RIVERSIDE CA 92504 |
| ZOLGA, | 9 MULLINGAR CT 302 LUTHERVILLE-TIMONIUM MD 21093 |
| ZOLIA, MARTE | 3159   HANGING MOSS CIR KISSIMMEE FL 34741 |
| ZOLIN, HOWARD | 7981   MONARCH CT DELRAY BEACH FL 33446 |
| ZOLIS, DORA | 6114 HAZELHURST PL APT 4 NORTH HOLLYWOOD CA 91606 |
| ZOLJIC, MENSUR | 575 W 19TH ST APT 139E COSTA MESA CA 92627 |
| ZOLL, AMY | 820 1ST ST ROCKVILLE MD 20850 |
| ZOLL, FRANK | 1511 STEEPLECHASE DR JARRETTSVILLE MD 21084 |
| ZOLL, LARRY | 132 E DELAWARE PL     5001 CHICAGO IL 60611 |
| ZOLLA, AMY | 1540 W MOOSEHEART RD NORTH AURORA IL 60542 |
| ZOLLARS, DANIEL | 448 N CROOKED LAKE LN LINDENHURST IL 60046 |
| ZOLLER, COLLEEN | 25440  SPRING ST MANHATTAN IL 60442 |
| ZOLLER, DANIELLE | 1309 WEBSTER ST BALTIMORE MD 21230 |
| ZOLLER, JOHN | 4260 GERTRUDE ST SIMI VALLEY CA 93063 |
| ZOLLER, KURT | 1318 FOREST AVE WILMETTE IL 60091 |
| ZOLLER, MARGARET | 1907 E ELMDALE CT MILWAUKEE WI 53211 |
| ZOLLER, RICHARD E | 649   LAS PALMAS BOYNTON BEACH FL 33435 |
| ZOLLICKOFFER, LILA | 162 DALE RD PASADENA MD 21122 |
| ZOLLICKOFFER, WILLI | 8430 BAY DR PASADENA MD 21122 |
| ZOLLINGER, AMY | 512 W BAKER AV FULLERTON CA 92832 |
| ZOLLINGER, JEANETTE | 9500 CEDAR ST BELLFLOWER CA 90706 |
| ZOLLINGER, JOSEPH | 19136 PARTHENIA ST APT 3 NORTHRIDGE CA 91324 |
| ZOLLINGER, KIM | 1261 MORRISON DR REDLANDS CA 92374 |
| ZOLLMAN, ESTHER | 4291   ROCK ISLAND RD # 313 LAUDERHILL FL 33319 |
| ZOLLMANN, BARBARA | 1220 N STATE PKY 1601 CHICAGO IL 60610 |

| Claim Name | Address Information |
| --- | --- |
| ZOLLNER, MICHAEL | 7 MELLON   ST A NEWPORT NEWS VA 23606 |
| ZOLLO, CARMELA | 12331    FOREST GREENS DR BOYNTON BEACH FL 33437 |
| ZOLLO, CONI | 304 NW   17TH TER POMPANO BCH FL 33069 |
| ZOLMAN, KRISTINA | 1833 WALNUT ST LA VERNE CA 91750 |
| ZOLMAN, MYRTLE | 1405 VESPER AVE BALTIMORE MD 21222 |
| ZOLNEKOFF, AMY | 14450 HAYWARD ST WHITTIER CA 90603 |
| ZOLNICK, RITA | 261    STONY MILL LN EAST BERLIN CT 06023 |
| ZOLNIK, THERESA | 1958    MONROE ST # 209 HOLLYWOOD FL 33020 |
| ZOLOBAZUK, JANAINA | 140 SW   117TH AVE # 101 PEMBROKE PINES FL 33025 |
| ZOLORZAMO, KAREEN | 11855 GREVILLEA AV APT E HAWTHORNE CA 90250 |
| ZOLOT, JEFF | 22647 PAMPLICO DR SAUGUS CA 91350 |
| ZOLOT, MARGARET | 4099    NEWPORT S DEERFIELD BCH FL 33442 |
| ZOLOTAVOVA, NATALYA | 224 MARION BLVD FULLERTON CA 92835 |
| ZOLOTOR, AARON | 41 THE MDWS ENFIELD CT 06082-2139 |
| ZOLOTROW, RON | 473    SAXONY J DELRAY BEACH FL 33446 |
| ZOLP, ALGIRDAS | 1886 CAPEHART AV DUARTE CA 91010 |
| ZOLPER, DOLORES | 24   CAMBRIDGE DR SPRING VALLEY IL 61362 |
| ZOLPER, REBECCA | 1703 N SHEFFIELD AVE 3 CHICAGO IL 60614 |
| ZOLT, DR. LINDA | WALTER PAYTON COLLEGE PREP 1034 N WELLS ST CHICAGO IL 60610 |
| ZOLT, LINDA, WALTER PAYTON COLLEGE PREP | 1034 N WELLS ST CHICAGO IL 60610 |
| ZOLTAK, ALAN | 2720 N   PINE ISLAND RD # 101 SUNRISE FL 33322 |
| ZOLUSKY, BARBARA | 284    OLD NEW LONDON RD SALEM CT 06420 |
| ZOLVINSKI, STEPHEN | 9606 W 400N MICHIGAN CITY IN 46360 |
| ZOLVINSKI, THERESE | 9626 W 400N MICHIGAN CITY IN 46360 |
| ZOMBA, PETER | 4848 W   BOYNTON BEACH BLVD BOYNTON BEACH FL 33436 |
| ZOMMER, DONNA | 519 ORCHARDS PASS BARTLETT IL 60103 |
| ZOMORODIAN, ARTIN | 264 W VALENCIA AV APT B BURBANK CA 91502 |
| ZOMORROIAN, VAHID | 2896 GRISET TUSTIN CA 92782 |
| ZOMPA, CARMINE | 4059    5TH AVE LANTANA FL 33462 |
| ZON, JOHN | 1403    STEVEN SMITH DR JOLIET IL 60431 |
| ZONA, CHARLES | 6743 S POINTE DR 3B TINLEY PARK IL 60477 |
| ZONA, ROBERT | 2801 NW   26TH CT BOCA RATON FL 33434 |
| ZONCA, DAVID | 332 EUCLID AVE HIGHWOOD IL 60040 |
| ZONCA, KEITH | 1726    ROUTE 176 CRYSTAL LAKE IL 60014 |
| ZONDERVAN, MARY | 6051    S VERDE TRL # P132 BOCA RATON FL 33433 |
| ZONE, KRISTA | 4818 SPUR AV LANCASTER CA 93536 |
| ZONE, MELISSA | 1936 W CORNELIA AVE CHICAGO IL 60657 |
| ZONEN, RONALD | 4015 OTONO DR APT A SANTA BARBARA CA 93110 |
| ZONICK, GLENN | 700 LORI ANN AV AZUSA CA 91702 |
| ZONTAK, ADAM | 44 E ALBERT ST TORRINGTON CT 06790-6512 |
| ZOOB, THEO | 21757    ARRIBA REAL  # 30H BOCA RATON FL 33433 |
| ZOOCHI, MARY | 7624 173RD PL TINLEY PARK IL 60477 |
| ZOOF, EDWARD | 10247 GOLDEN YARROW LN ALTA LOMA CA 91701 |
| ZOOK, DAWN | 243 NW   9TH TER BOCA RATON FL 33486 |
| ZOOK, JULIE | 1636 W 101ST ST CHICAGO IL 60643 |
| ZOPPEL, PEARL | 9080    LIME BAY BLVD # 112 TAMARAC FL 33321 |
| ZOPPY, JOE | 1650 N   RIVERSIDE DR # 3 POMPANO BCH FL 33062 |
| ZORA, BARBARA | 2925 CHESTNUT AV COSTA MESA CA 92626 |
| ZORAFI, ANDREA | 26040 CAYMAN PL SANTA CLARITA CA 91350 |

| Claim Name | Address Information |
|---|---|
| ZORAGOZA, LUIS M | 218 E UTICA AV HUNTINGTON BEACH CA 92648 |
| ZORAIDA ESTEVA | 1600 S JENKINS RD FORT PIERCE FL 34947 |
| ZORAN, MICHAEL | 2169  HISTORIC DR FOREST HILL MD 21050 |
| ZORATTI, DIANE | 25151 DANAPEPPER DANA POINT CA 92629 |
| ZORAYA, PEREZ | 5401   CLARCONA KEY BLVD # 105 ORLANDO FL 32810 |
| ZORBIS, ALEX | 3 COOL MEADOW CT BALTIMORE MD 21237 |
| ZORDAN, DONNA | 116   DAWES AVE TORRINGTON CT 06790 |
| ZORDANI, RICHARD | 954 W FLETCHER ST CHICAGO IL 60657 |
| ZORDANI, RICK | 1528 N CLAREMONT AVE 1S CHICAGO IL 60622 |
| ZORE, ANN | 2816 NW  10TH AVE WILTON MANORS FL 33311 |
| ZOREF, MARIANNE | 317 N PALM DR APT 1D BEVERLY HILLS CA 90210 |
| ZORETICH, ROBERT | SKYLINE EQUITIES REALTY 101 505 N LAKE SHORE DR CHICAGO IL 60611 |
| ZORIAN, LEO | 19225 CLYMER ST NORTHRIDGE CA 91326 |
| ZORIC, KATA | 3700 BAGLEY AV APT 111 LOS ANGELES CA 90034 |
| ZORICH, LAWRENCE | 10804 S AVENUE M CHICAGO IL 60617 |
| ZORILLA, MICHELE | 1225 S MARENGO AV ALHAMBRA CA 91803 |
| ZORIO, JOHN | 45 INVERNESS CT LAKE BLUFF IL 60044 |
| ZORNES, BARBARA | 1258 NORTH AVE BATAVIA IL 60510 |
| ZORNILLA, BEATRICE | 3059 KNOLLWOOD AV LA VERNE CA 91750 |
| ZORNOZA, MARIZA | 2944 FRONTERA ST APT 149 ANAHEIM CA 92806 |
| ZORNS, SUSAN | 18200  HIGHLAND AVE HOMEWOOD IL 60430 |
| ZOROLA, MARY | 1096   THOMPSON RD THOMPSON CT 06277 |
| ZOROTOVICH, JOHN | 2275 W 25TH ST APT 174 SAN PEDRO CA 90732 |
| ZOROVICH, PATRICIA | 5242 SW  118TH AVE COOPER CITY FL 33330 |
| ZORRILLA, ANTONIA | 9121  GRACIOUS END CT 302 COLUMBIA MD 21046 |
| ZORRILLA, DANIEL | 420 SW  55TH AVE PLANTATION FL 33317 |
| ZORRILLA, JORGE | 8510  TREVINO WAY CRYSTAL LAKE IL 60014 |
| ZORZY, HENRY | 3502  BARB AVE PARK CITY IL 60085 |
| ZOSO, HOTEL | 150 S INDIAN CANYON DR PALM SPRINGS CA 92262 |
| ZOSS, PAULA | P O BOX 3102 DANA POINT CA 92629 |
| ZOT, KENNETH | 11244  WALKER RD LEMONT IL 60439 |
| ZOTT, JEFF | 141 DAVIDSON DR BURLINGTON WI 53105 |
| ZOTTER, KARLEE | 545   TRACE CIR # 202 DEERFIELD BCH FL 33441 |
| ZOTTI, LUCY | 446   MAIN ST EAST HARTFORD CT 06118 |
| ZOTTI, RICHARD | 7007 NW  63RD CT TAMARAC FL 33321 |
| ZOTTMANN, DAVE | 23 MAGNOLIA AV APT 2 SANTA BARBARA CA 93117 |
| ZOU, BAOFANG | 100 E BEECH DR 202 SCHAUMBURG IL 60193 |
| ZOU, JAMES | 430  MASSACHUSETTS AVE 409 INDIANAPOLIS IN 46204 |
| ZOUCK, JANE | 13801   YORK RD B18 COCKEYSVILLE MD 21030 |
| ZOUEIHED, MRS | 1625 MILAN AV SOUTH PASADENA CA 91030 |
| ZOUGHI, JOE | 2076 W 236TH PL TORRANCE CA 90501 |
| ZOUHAIR, NEJJARI | 1675   EE WILLIAMSON RD # 1016 LONGWOOD FL 32779 |
| ZOULEK, CHRIS | 7121  ELEANOR PL DARIEN IL 60561 |
| ZOULIS, JOHN | 444 ELM TWIN CT LINTHICUM HEIGHTS MD 21090 |
| ZOUMAS, PATRICE | 277 NW  7TH ST BOCA RATON FL 33432 |
| ZOURAS, ROBERT | 8742 S KENTON AVE 1 HOMETOWN IL 60456 |
| ZOUTMULDER, TARA | 3424 TURNBERRY DR MCHENRY IL 60050 |
| ZOVALA, ANGEL | 13745 BALBOA CT FONTANA CA 92336 |
| ZOVAR, JESSICA | 224 S VENICE BLVD APT B VENICE CA 90291 |

| Claim Name | Address Information |
|---|---|
| ZOVINAR, G | 1117 E DORAN ST GLENDALE CA 91206 |
| ZOVNIC, KATHLEEN | 21603 W GREENWOOD DR KILDEER IL 60047 |
| ZOZOMBO, PAPLO | 5228 S KOLIN AVE CHICAGO IL 60632 |
| ZOZULIN, MARY & ALEX | 309   CIRCLE DR TORRINGTON CT 06790 |
| ZPIN, IBRAHIM | 1427 MANHATTAN BEACH BLVD APT D MANHATTAN BEACH CA 90266 |
| ZRELACK, JOHN | 12000 NW  31ST ST SUNRISE FL 33323 |
| ZRNICH, GLORIA | 7907  MAPLE ST MORTON GROVE IL 60053 |
| ZRYB, SHIRLEY | 14747   CUMBERLAND DR # 301 DELRAY BEACH FL 33446 |
| ZSCHAECHNER, JAN | 4121 W 141ST ST HAWTHORNE CA 90250 |
| ZSELTVAY, MARGARET | 315  HAMLET CIR EDGEWATER MD 21037 |
| ZSIDE, ALETHA | 49 LOBELIA RCHO SANTA MARGARITA CA 92688 |
| ZSIDO, EVA | 870 HILGARD AV APT 418 LOS ANGELES CA 90024 |
| ZSIGMOND, EDITH | 6613 BELLINGHAM AV NORTH HOLLYWOOD CA 91606 |
| ZSUPNIK, CATHLEEN | 2126 EVERGREEN ST BURBANK CA 91505 |
| ZSUPPON, SANDRA | 09S095  RAYMOND RD BIG ROCK IL 60511 |
| ZUANICH, JOSEPH | 1743 MIRACOSTA ST SAN PEDRO CA 90732 |
| ZUANY, ALICIA | 1335 CLELA AV LOS ANGELES CA 90022 |
| ZUB, STEPHANIE | 1617 S  FEDERAL HWY # 314 POMPANO BCH FL 33062 |
| ZUBA, HENRY | 21570 INDIAN BAYOU FORTMYERSBEACH FL 33931 |
| ZUBA, MARIA | 14708 S GOLDEN OAK DR HOMER GLEN IL 60491 |
| ZUBACH, LARYSA | 125 S JEFFERSON ST 1903 CHICAGO IL 60661 |
| ZUBAIR, FAZLUL | 29663 GRANDPOINT LN RANCHO PALOS VERDES CA 90275 |
| ZUBAIR, MANSORI | 863   CYNTHIANNA CIR ALTAMONTE SPRINGS FL 32701 |
| ZUBAK, SMITA | 1330 ELYSIA ST CORONA CA 92882 |
| ZUBAL, JOAN | 6316 GLENWILTON  LN WILLIAMSBURG VA 23188 |
| ZUBAL, MARYLOU | 2461   POLK ST # 6 HOLLYWOOD FL 33020 |
| ZUBAR, ANDAN | 2903 S HOOVER ST LOS ANGELES CA 90007 |
| ZUBASKY, ALVIN | 16167   VILLA VIZCAYA PL DELRAY BEACH FL 33446 |
| ZUBATCH, SEYMOUR | 6345 NW  23RD WAY BOCA RATON FL 33496 |
| ZUBATY, BESSIE | 2001 HABBERTON AVE PARK RIDGE IL 60068 |
| ZUBBRICK, GEORGE | 4204  FERN AVE LYONS IL 60534 |
| ZUBEL, KUS | 8828 S 49TH CT OAK LAWN IL 60453 |
| ZUBER, R | 16592 BOSQUE DR ENCINO CA 91436 |
| ZUBER, SCOTT | 11918 PALMS BLVD LOS ANGELES CA 90066 |
| ZUBERE, ANITA | 19 29TH AV VENICE CA 90291 |
| ZUBERI, MOHAMMAD | 1876 E BRENTWOOD LN WHEATON IL 60189 |
| ZUBERO, MIKE | 2652 NE  3RD ST POMPANO BCH FL 33062 |
| ZUBEY, JOSEPH | 5603 TRUMPS MILL RD BALTIMORE MD 21206 |
| ZUBIA, AL | 136 COLISEUM ST PERRIS CA 92571 |
| ZUBIA, JOHN | 510 EATON DR PASADENA CA 91107 |
| ZUBIA, PAUL | 2503 THORNTON AV BURBANK CA 91504 |
| ZUBIATE, CHRIS | 4401   CRYSTAL LAKE DR # 202 POMPANO BCH FL 33064 |
| ZUBIATE, JENNIFER | 1541 PARK LAWN RD HACIENDA HEIGHTS CA 91745 |
| ZUBIATE, JOHN | 203 S ADAMS ST HINSDALE IL 60521 |
| ZUBIATE, RAUL | 23010 PASEO DE TERRADO APT 2 DIAMOND BAR CA 91765 |
| ZUBIETA, CARMEN | 508   ALCAZAR AVE ALTAMONTE SPRINGS FL 32714 |
| ZUBIETA, ROCIO | 1461 SW  7TH TER DEERFIELD BCH FL 33441 |
| ZUBIR, MOHAMMAD | 1402 REGENT ST 428 MADISON WI 53711 |
| ZUBOF, CONSTANCE | 2012   REXFORD A BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| ZUBRASKI, ZIGGY | 1006    BELMONT PL BOYNTON BEACH FL 33436 |
| ZUBRINITZ, HAROLD | 3724 WHITE PINE RD F BALTIMORE MD 21220 |
| ZUBRIS, SOL | 1080    MAHOGANY WAY # 204 DELRAY BEACH FL 33445 |
| ZUBROWSKI, RAYMOND | 2600  PAGE DR BALTIMORE MD 21222 |
| ZUBRYCKI, MATT | 5335 W  HILLSBORO BLVD # 510 510 COCONUT CREEK FL 33073 |
| ZUCARO, MELISSA | 217 ARROWWOOD CT 2B SCHAUMBURG IL 60193 |
| ZUCCARELLO, MARY | 2439 N BURLING ST 2S CHICAGO IL 60614 |
| ZUCCARO, ROSA | 1350  CROFTON DR BEL AIR MD 21014 |
| ZUCCARO, ROSE | 357 EAGLE LN BLOOMINGDALE IL 60108 |
| ZUCCHERO, ANGIE | 1140    BRAMBLE AVE BOLINGBROOK IL 60490 |
| ZUCCHI, EDWARD | 500 S   OCEAN BLVD # 2106 BOCA RATON FL 33432 |
| ZUCCO JR, CESAR | 3251 S SEPULVEDA BLVD APT 204 LOS ANGELES CA 90034 |
| ZUCCO, JOHN | 1592    THORNHILL CIR OVIEDO FL 32765 |
| ZUCCO, WILLIAM | 1037 BELL AVE GLEN BURNIE MD 21060 |
| ZUCCOLO, JANIS | 9090    COLUMBIA ST SAINT JOHN IN 46373 |
| ZUCHELLI, PAUL | 2530 NW  62ND AVE PEMBROKE PINES FL 33024 |
| ZUCK, PHILIP OR RUTH | 12     SUTTON DR BOYNTON BEACH FL 33436 |
| ZUCK, SANDRA | 201 TRIUNFO CANYON RD APT 163 THOUSAND OAKS CA 91361 |
| ZUCKER GERALD | 4505 S   OCEAN BLVD # 1001 HIGHLAND BEACH FL 33487 |
| ZUCKER, ALAN | 19108    CLOISTER LAKE LN BOCA RATON FL 33498 |
| ZUCKER, ALEX | 3640 POINT HITCH RD GLENWOOD MD 21738 |
| ZUCKER, BERNARD | 6943    CAIRNWELL DR BOYNTON BEACH FL 33472 |
| ZUCKER, BETTY | 4828   JARVIS AVE SKOKIE IL 60077 |
| ZUCKER, BEVERLY | 4870 N  CITATION DR # 206 DELRAY BEACH FL 33445 |
| ZUCKER, BEVERLY | 15165    MICHELANGELO BLVD # 204 DELRAY BEACH FL 33446 |
| ZUCKER, BRIAN | 2331 SW  15TH ST # 33 33 DEERFIELD BCH FL 33442 |
| ZUCKER, CONNIE | 9350    SUNRISE LAKES BLVD # 310 PLANTATION FL 33322 |
| ZUCKER, CONNIE | 22482 ALMA ALDEA APT 176 RCHO SANTA MARGARITA CA 92688 |
| ZUCKER, CYNTHIA | 4437 N FRANCISCO AVE CHICAGO IL 60625 |
| ZUCKER, EVAN | 505 N FIGUEROA ST APT 603 LOS ANGELES CA 90012 |
| ZUCKER, GLORIA | 9905    PECAN TREE DR # A BOYNTON BEACH FL 33436 |
| ZUCKER, IRVING | 757    MONACO P DELRAY BEACH FL 33446 |
| ZUCKER, JAMES | 16522 ATKINSON AV TORRANCE CA 90504 |
| ZUCKER, JERROLD | 15812    FORSYTHIA CIR DELRAY BEACH FL 33484 |
| ZUCKER, LOUISE | 625    OAKS DR # 403 POMPANO BCH FL 33069 |
| ZUCKER, MALCOLM | 5065    POLLY PARK LN BOYNTON BEACH FL 33437 |
| ZUCKER, MICHAEL | 319  DEMPSTER ST 213 EVANSTON IL 60201 |
| ZUCKER, MIRIAM | 7345 NW  83RD AVE TAMARAC FL 33321 |
| ZUCKER, NEHEMIAH | 4500 HAYVENHURST AV ENCINO CA 91436 |
| ZUCKER, ROB | 51 BUCKSKIN RD WEST HILLS CA 91307 |
| ZUCKER, RUTH | 13696    VIA FLORA  # E DELRAY BEACH FL 33484 |
| ZUCKERBERG, SYLVIA | 2300 VIA PUERTA APT B LAGUNA WOODS CA 92637 |
| ZUCKERMAN H | 2005    GRANADA DR # D4 COCONUT CREEK FL 33066 |
| ZUCKERMAN, ANDREW | 5121 W  OAKLAND PARK BLVD # K109 LAUDERDALE LKS FL 33313 |
| ZUCKERMAN, ARLENE | 325    DORSET H BOCA RATON FL 33434 |
| ZUCKERMAN, B | 5301    PRIVET PL # B DELRAY BEACH FL 33484 |
| ZUCKERMAN, BETTY | 7768    LAKESIDE BLVD # 564 564 BOCA RATON FL 33434 |
| ZUCKERMAN, CELIA | 1025 PALO VERDE AV APT 56 LONG BEACH CA 90815 |
| ZUCKERMAN, CHARLES | 311 DELIGHT MEADOWS RD REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
|---|---|
| ZUCKERMAN, DAVID | 1722  SPLENDOR DR WOODBINE MD 21797 |
| ZUCKERMAN, DORA | 2084  GUILDFORD E BOCA RATON FL 33434 |
| ZUCKERMAN, ESTHER | 2688  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| ZUCKERMAN, GLADYS | 220  FLANDERS E DELRAY BEACH FL 33484 |
| ZUCKERMAN, GREGG A | 22950 ERWIN ST WOODLAND HILLS CA 91367 |
| ZUCKERMAN, HOWARD | 25W665 RED MAPLE LN WHEATON IL 60187 |
| ZUCKERMAN, IRA | 1418  LANTANA DR WESTON FL 33326 |
| ZUCKERMAN, JOYCE | 10203 TABOR ST APT __1A LOS ANGELES CA 90034 |
| ZUCKERMAN, JUNE | 41  SHARON RD # 8 WATERBURY CT 06705 |
| ZUCKERMAN, LAWRENCE | 817  CEDARCROFT RD BALTIMORE MD 21212 |
| ZUCKERMAN, LEON | 9106 LAMON AVE 1N SKOKIE IL 60077 |
| ZUCKERMAN, LILA | 25  REGENCY DR # 8 BLOOMFIELD CT 06002 |
| ZUCKERMAN, LISA | 7715 WOODHALL AV CANOGA PARK CA 91304 |
| ZUCKERMAN, LOUIS | 5961 NW  61ST AVE # 105 TAMARAC FL 33319 |
| ZUCKERMAN, M | 6070 NW  64TH AVE # 106 TAMARAC FL 33319 |
| ZUCKERMAN, MARVIN | 17  EASTGATE DR # D D BOYNTON BEACH FL 33436 |
| ZUCKERMAN, MAX | 4719  SATINWOOD TRL COCONUT CREEK FL 33063 |
| ZUCKERMAN, MILDRED | 12419  CRYSTAL POINTE DR # 202 BOYNTON BEACH FL 33437 |
| ZUCKERMAN, NORMAN | 548  BURGUNDY L DELRAY BEACH FL 33484 |
| ZUCKERMAN, STEVEN | 26  MAPLE EDGE DR BLOOMFIELD CT 06002 |
| ZUCKERMAN, STEWART | 821  CYPRESS BLVD # 510 POMPANO BCH FL 33069 |
| ZUCKERT, EMILY | 1061 W HOLLYWOOD AVE GRDN CHICAGO IL 60660 |
| ZUCKERT, SUSAN | 2019 N SHEFFIELD AVE 104 CHICAGO IL 60614 |
| ZUEHLKE, ELAINE | 3852 N PITTSBURGH AVE REAR CHICAGO IL 60634 |
| ZUEHLSDORF, SUNNY | 2821 RIGDEN PKWY APT B8 FORT COLLINS CO 80525 |
| ZUELKE, ELIZABETH | 540  THORNHILL DR 307 CAROL STREAM IL 60188 |
| ZUELKE, PAUL E | 33252 SILVER SPOT LN WARRENTON OR 97146 |
| ZUELSDORF, GARY | 90 E SUMMIT DR BANNING CA 92220 |
| ZUENDT, WILLIAM | 1105 S  RIVERSIDE DR # 206 POMPANO BCH FL 33062 |
| ZUERBLIS, DONNA | 26  GRACEWELL RD WETHERSFIELD CT 06109 |
| ZUFALL, DAVID | 3931 RINEHART RD WESTMINSTER MD 21158 |
| ZUG, DON | 201 S MARIAN ST LA HABRA CA 90631 |
| ZUG, KRISTA | 16 S BELLE GROVE RD A BALTIMORE MD 21228 |
| ZUG, MARILYN | 12323 FREMONT ST YUCAIPA CA 92399 |
| ZUGEL, CHRISTINE | 785 N SHADY OAKS DR ELGIN IL 60120 |
| ZUGICH, ANTHONY | 1773 CALI CALTINA AV APT 127 SAN DENE CA 91773 |
| ZUHONE, JOHN | 1649 E 50TH ST 19D CHICAGO IL 60615 |
| ZUIDEMA, ARTHUR, GLADYS | 1201 E ROOSEVELT RD  4 WHEATON IL 60187 |
| ZUIDEMA, PATRICIA | 7933 S 82ND AVE JUSTICE IL 60458 |
| ZUIGA, MARIA | 4827 S ADA ST 1 CHICAGO IL 60609 |
| ZUIKER, A | 14700 CRYSTAL TREE DR ORLAND PARK IL 60462 |
| ZUIR, MARJORIE | 36  VINA LN # 412 BROOKLYN CT 06234 |
| ZUJEWSKI, MARION | 7321 W FITCH AVE CHICAGO IL 60631 |
| ZUJKO, ELAINE | 6741 SW  17TH ST PLANTATION FL 33317 |
| ZUK, BEVERLY | 769 HICKORY LN CAROL STREAM IL 60188 |
| ZUK, TED | 41  WOODSEDGE CT BERLIN CT 06037 |
| ZUKAS, KEITH, UW MADISON | 34  BLUE IRIS WAY MADISON WI 53711 |
| ZUKAS, ROBERT | 294 NEWFIELD ST MIDDLETOWN CT 06457-6457 |
| ZUKAUSKAS, JOAN | 63  DESORBO DR SOUTHINGTON CT 06489 |

| Claim Name | Address Information |
|------------|---------------------|
| ZUKERMAN, ARNOLD | 1070 NE  203RD TER NORTH MIAMI BEACH FL 33179 |
| ZUKERNICK, LARRY | 1525 SANDER CT 216 WHEELING IL 60090 |
| ZUKNICK, FREDERICK | 1153 SAINT STEPHENS CHURCH RD CROWNSVILLE MD 21032 |
| ZUKOR, JOHN | 4721  MEISE DR BALTIMORE MD 21206 |
| ZUKOSKY, K | 17126 LONGVIEW  DR SMITHFIELD VA 23430 |
| ZUKOWSKI, CARRA | 27   BRIGHT ST ENFIELD CT 06082 |
| ZUKOWSKI, CHRISTINE | 1829 E MERCED AV WEST COVINA CA 91791 |
| ZUKOWSKI, FABIAN | 1525 ELMWOOD AVE WILMETTE IL 60091 |
| ZUKOWSKI, FRANK | 7225 ARBOR LN OAK LAWN IL 60458 |
| ZUKOWSKI, HELEN | 199   MOODY ST BRISTOL CT 06010 |
| ZUKOWSKI, HOLLEY | 11614 NW  2ND DR CORAL SPRINGS FL 33071 |
| ZUKOWSKI, JOHN | 36   SUNRISE AVE NIANTIC CT 06357 |
| ZUKOWSKI, NANCY | 04N465 MARK TWAIN ST SAINT CHARLES IL 60175 |
| ZUKOWSKI, TERESA | 14   CADWELL CT # 1 NEW BRITAIN CT 06051 |
| ZUKOWSKY, IDA | 15401   PEMBRIDGE AVE # 25 DELRAY BEACH FL 33484 |
| ZUKOWSKY, LILLIAN | 15065   MICHELANGELO BLVD # 106 DELRAY BEACH FL 33446 |
| ZULAICA, ADRIANA | 25642 BELLERIVE DR VALENCIA CA 91355 |
| ZULAUF, ELINOR | 10960 NW  20TH CT SUNRISE FL 33322 |
| ZULAUF, HARRY | 1635 JACKSON ST BALTIMORE MD 21230 |
| ZULAUF, PAT | 02S300 LAWLER LN LOMBARD IL 60148 |
| ZULCIENE, INA | 16402  HIDDEN RIVER DR PLAINFIELD IL 60586 |
| ZULEGER, PAT | 12201 S 45TH AVE ALSIP IL 60803 |
| ZULFER, CATHERINE | 4707 LA VILLA MARINA APT F MARINA DEL REY CA 90292 |
| ZULKIFLI, ABDULHAYY | 136  HIBBARD RD WILMETTE IL 60091 |
| ZULKO, ROBERT | 11706 TUSCANY DR LAUREL MD 20708 |
| ZULKOWSKI, | 558 CHALCOT SQ BALTIMORE MD 21221 |
| ZULLER, EVAN | 6788 ABREGO RD APT 3 GOLETA CA 93117 |
| ZULLI, ROMOLO | 7393 VIA LORADO RANCHO PALOS VERDES CA 90275 |
| ZULLO, BRANDON | 3714 MOORE ST LOS ANGELES CA 90066 |
| ZULLO, LINDA | 95   SHADOW LN # A1 ELMWOOD CT 06110 |
| ZULLO, NICK | 10   LARKSPUR DR CROMWELL CT 06416 |
| ZULME, JEAN G. | 810 NE  155TH ST NORTH MIAMI BEACH FL 33162 |
| ZULOAGA, JENNIFER | 20210 LANDIG CIR YORBA LINDA CA 92887 |
| ZULOAGA, MARGARITA | 43 ISABEL AV CAMARILLO CA 93012 |
| ZULOAGO, ARANZA | 2966   CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| ZULPO, BRIAN | 1669  SAINT JUDE CT GENEVA IL 60134 |
| ZULTANKY, LYNN | 110 KINGSLEY LN #511 NORFOLK VA 23510 |
| ZULUAGA PRAYNE, PATRICIA | 6325 SW  150TH PL MIAMI FL 33193 |
| ZUMAYA, EUNICE | 25032 HIDDEN HILLS RD APT F LAGUNA NIGUEL CA 92677 |
| ZUMBADO, HERMI | 6982 NW  19TH ST MARGATE FL 33063 |
| ZUMBRUN, HELEN | 4949  DEER PARK RD OWINGS MILLS MD 21117 |
| ZUMBRUNNEN, JOSEPH | 406 WATTS  AVE LANGLEY AFB VA 23665 |
| ZUMER, ANDREW | 1519  OAKTON ST PARK RIDGE IL 60068 |
| ZUMER, DOROTHY | 4940 N NEWCASTLE AVE CHICAGO IL 60656 |
| ZUMMALLEN, RYAN | 25698 FEDALA RD VALENCIA CA 91355 |
| ZUMMO, JOSEPH | 2361   WINDJAMMER WAY WEST PALM BCH FL 33411 |
| ZUMMO, S. | 1617 EAST AVE BERWYN IL 60402 |
| ZUMOFF, EDWARD | 6061  N PALMETTO CIR # C115 BOCA RATON FL 33433 |
| ZUMPF, THELMA | 5340 W WINDSOR AVE     2J CHICAGO IL 60630 |

| Claim Name | Address Information |
|---|---|
| ZUNAMON, SIMON | 17646    SCARSDALE WAY BOCA RATON FL 33496 |
| ZUNDA, VERONICA | 10300 NW  16TH ST PLANTATION FL 33322 |
| ZUNIAGA, ADRIANA | 5541 RAVIA ST APT C LAKEWOOD CA 90713 |
| ZUNICA, LANETTE | 1944  SOMERSET DR MUNSTER IN 46321 |
| ZUNIG, EDDIE | 651 W SANTA BARBARA ST SANTA PAULA CA 93060 |
| ZUNIGA JR, ERIC | 639 E 53RD ST LOS ANGELES CA 90011 |
| ZUNIGA, AIDA | 21370 VIA DEL PARQUE YORBA LINDA CA 92887 |
| ZUNIGA, ALFREDO | 5612 COMPTON AV APT 3 LOS ANGELES CA 90011 |
| ZUNIGA, ALFREDO | 758 N IDYLLWILD AV RIALTO CA 92376 |
| ZUNIGA, ALICIA | 390 N AVENUE 57 APT 107 LOS ANGELES CA 90042 |
| ZUNIGA, ALISON | 14000 HARTLAND ST APT 1 VAN NUYS CA 91405 |
| ZUNIGA, ANA | 8117 TRUE AV PICO RIVERA CA 90660 |
| ZUNIGA, ANTONIO | 576 W ARROW HWY COVINA CA 91722 |
| ZUNIGA, ANTONIO | 325 PO BOX RIM FOREST CA 92378 |
| ZUNIGA, ARMANDO | 200  BLANCHARD ST HARVARD IL 60033 |
| ZUNIGA, AURORA | 7013 LANTO ST LOS ANGELES CA 90040 |
| ZUNIGA, BLANCA | 22330 SEINE AV HAWAIIAN GARDENS CA 90716 |
| ZUNIGA, CESAR | 424 N CHESTNUT ST BOX27 TOLUCA IL 61369 |
| ZUNIGA, CHRISTIAN | 131 S TURNER AV WEST COVINA CA 91791 |
| ZUNIGA, DANIEL | 13446 WHEELER AV SYLMAR CA 91342 |
| ZUNIGA, DANNY | 3360 TACT CT CHINO HILLS CA 91709 |
| ZUNIGA, DAVID | 4028  KONRAD AVE LYONS IL 60534 |
| ZUNIGA, ELENA | 727 E 22ND ST LOS ANGELES CA 90011 |
| ZUNIGA, ELIANA | 130 STINSON ST APT 106 ANAHEIM CA 92801 |
| ZUNIGA, ELIZABETH | 14811 FOXCROFT RD TUSTIN CA 92780 |
| ZUNIGA, ERIC | 7777 VALLEY VIEW ST APT A213 LA PALMA CA 90623 |
| ZUNIGA, FELICITA | 5040 W 133RD ST HAWTHORNE CA 90250 |
| ZUNIGA, GENARO | 1477 1/2 W 23RD ST LOS ANGELES CA 90007 |
| ZUNIGA, GEORGE | 742 VIA ALTAMIRA APT 14 MONTEBELLO CA 90640 |
| ZUNIGA, GUADALUPE | 1411 32ND AVE MELROSE PARK IL 60160 |
| ZUNIGA, GUADALUPE | 3217 CONNORS DR PERRIS CA 92571 |
| ZUNIGA, HEATHER | 2351 SONGBIRD LN ROWLAND HEIGHTS CA 91748 |
| ZUNIGA, ISABEL | 3681 WINDSONG ST CORONA CA 92879 |
| ZUNIGA, JENNIFER | 5509 MERIDIAN ST LOS ANGELES CA 90042 |
| ZUNIGA, JESSICA | 1848 E POPPY ST LONG BEACH CA 90805 |
| ZUNIGA, JESUS | 230 FRANK AVE RACINE WI 53404 |
| ZUNIGA, JESUS | 2131 E NORMA AV WEST COVINA CA 91791 |
| ZUNIGA, JORGE | 855 S CITRUS AV APT 32 AZUSA CA 91702 |
| ZUNIGA, JORGE | 5002 W MCFADDEN AV APT 34 SANTA ANA CA 92704 |
| ZUNIGA, JOSE | 36809 COBALT ST PALMDALE CA 93552 |
| ZUNIGA, JOSEFINA | 6317 SOUTHSIDE DR LOS ANGELES CA 90022 |
| ZUNIGA, JUAN | 5144 CLARA ST CUDAHY CA 90201 |
| ZUNIGA, JUAN CARLOS | 143 S BURLINGTON AV APT 213 LOS ANGELES CA 90057 |
| ZUNIGA, KITTI | 1946 S BEDFORD ST APT 1 LOS ANGELES CA 90034 |
| ZUNIGA, LUCIO | 13922 TUSTIN EAST DR APT 69D TUSTIN CA 92780 |
| ZUNIGA, LUIS | 1318 S SANTA ANITA AV ARCADIA CA 91006 |
| ZUNIGA, MARCELA | 15749 WEDGEWORTH DR HACIENDA HEIGHTS CA 91745 |
| ZUNIGA, MARIA | 714 W 41ST DR LOS ANGELES CA 90037 |
| ZUNIGA, MARIA | 6611 RUGBY AV APT F HUNTINGTON PARK CA 90255 |

| Claim Name | Address Information |
|---|---|
| ZUNIGA, MARIA | 8628 SAN CARLOS AV APT B SOUTH GATE CA 90280 |
| ZUNIGA, MARIO | 351   BELLE PLAINE AVE GURNEE IL 60031 |
| ZUNIGA, MARIO E | 711 DEWEY ST SAN DIEGO CA 92113 |
| ZUNIGA, MARK | 410 SCHILLER ST 109 ITASCA IL 60143 |
| ZUNIGA, MARLENE | 815 S BRADFIELD AV COMPTON CA 90221 |
| ZUNIGA, MARTHA | 972 W BATTERY ST SAN PEDRO CA 90731 |
| ZUNIGA, MAYDA | 1445   DONWOODS LN WEST PALM BCH FL 33411 |
| ZUNIGA, MERCEDES | 2704 S WELLS ST 1 CHICAGO IL 60616 |
| ZUNIGA, MICHAEL | 12471 DEEP VALLEY TRL MORENO VALLEY CA 92555 |
| ZUNIGA, MIGUEL | 1302 N  19TH AVE HOLLYWOOD FL 33020 |
| ZUNIGA, NOE | 1181 WIATT WY LA HABRA CA 90631 |
| ZUNIGA, NOEMI | 5811 LUBEC ST BELL GARDENS CA 90201 |
| ZUNIGA, NORMA | 10415 HILDRETH AV SOUTH GATE CA 90280 |
| ZUNIGA, PEDRO | 544 N HAYWORTH AV APT 4 LOS ANGELES CA 90048 |
| ZUNIGA, RAFILA | 5333 HARMONY AV APT E NORTH HOLLYWOOD CA 91601 |
| ZUNIGA, RALPH | 394   CORNELL AVE 1D CALUMET CITY IL 60409 |
| ZUNIGA, RAMONA | 11916 SATICOY ST NORTH HOLLYWOOD CA 91605 |
| ZUNIGA, RENEE | 9126 FLALLON AV SANTA FE SPRINGS CA 90670 |
| ZUNIGA, RICHARD | 13337 HARBOR  DR CARROLLTON VA 23314 |
| ZUNIGA, ROSIE | 1828 CLIFFHILL DR MONTEREY PARK CA 91754 |
| ZUNIGA, ROSIO | 18009 AVIS AV TORRANCE CA 90504 |
| ZUNIGA, RUBEN | 12125 PINEVILLE ST EL MONTE CA 91732 |
| ZUNIGA, STEPHANIE | 509 VANDERGRIFT LN POMONA CA 91766 |
| ZUNIGA, TERRY | 12613 CULLEN ST WHITTIER CA 90602 |
| ZUNIGA, THERESA | 17533 VICTORY BLVD VAN NUYS CA 91406 |
| ZUNIGA, TOM | 10445 DEVERON DR WHITTIER CA 90601 |
| ZUNIGA, UBVORRO | 329 E CARTER DR GLENDORA CA 91740 |
| ZUNIGA, ULYSSES | 8988 OTIS ST SOUTH GATE CA 90280 |
| ZUNIGA, VANESSA | 8530 INDEPENDENCE AV APT 201 CANOGA PARK CA 91304 |
| ZUNIGN, CLOTILDE | 820   8TH CT PALM BEACH GARDENS FL 33410 |
| ZUNIGO, ANAMIN | 7425 9TH ST APT 210 BUENA PARK CA 90621 |
| ZUNIGOL, MARTHA | 15217 CONDON AV LAWNDALE CA 90260 |
| ZUNKER, JEFF | 590   CROSS CT GURNEE IL 60031 |
| ZUNNIGA, DANNY | 2324    TAYLOR ST # 5 HOLLYWOOD FL 33020 |
| ZUNO, JESS | 634   CARROLL SQ 2E ELK GROVE VILLAGE IL 60007 |
| ZUNO, MARCOS | 4236 STONE CIR LA VERNE CA 91750 |
| ZUNO, RAY | 1258 E 9TH ST UPLAND CA 91786 |
| ZUO, MEI | 1151 STEUBEN ST PASADENA CA 91106 |
| ZUP-KULAK, CAROL | 49   EDGERLY ST BERLIN CT 06037 |
| ZUPA, ROBERT | 3225 NE  16TH ST # 6 POMPANO BCH FL 33062 |
| ZUPAN, ANGELA | 1345 N HAVENHURST DR APT 6 WEST HOLLYWOOD CA 90046 |
| ZUPAN, NICK | 136 W HILL AV APT 25 FULLERTON CA 92832 |
| ZUPAN, TIFFANY | 314 E MAUNA LOA AV GLENDORA CA 91740 |
| ZUPANCICH, VICTOR W | 129 HEMATITE ST HIBBING MN 55746 |
| ZURAKOV, JOAN | 6901 N BELL AVE 1W CHICAGO IL 60645 |
| ZURAVIN, ELEANOR | 16828 MARGATE ST ENCINO CA 91436 |
| ZURAW, MARK | 1949   ROUTE 12 GALES FERRY CT 06335 |
| ZURAWIK, HARRIET | 4354 S KEDVALE AVE CHICAGO IL 60632 |
| ZURAWSKI, CAROLINE | 5319 N MEADE AVE CHICAGO IL 60630 |

| Claim Name | Address Information |
| --- | --- |
| ZURAWSKI, DOROTHY | 930   WHITE BIRCH LN WESTMONT IL 60559 |
| ZURAWSKI, J | 1720 N 76TH AVE ELMWOOD PARK IL 60707 |
| ZURAWSKI, JOHN | 39083 N CEDAR CREST DR LAKE VILLA IL 60046 |
| ZURAWSKI, KATE | 630   ELIZABETH LN DES PLAINES IL 60018 |
| ZURAWSKI, TERY | 2224 N LEAVITT ST 2ND CHICAGO IL 60647 |
| ZURBRISS, JOHN | 5555 S KIMBARK AVE CHICAGO IL 60637 |
| ZUREK, JULIE | 3518   HALE LN ISLAND LAKE IL 60042 |
| ZUREK, KENNETH | 1259 LAMONT AV THOUSAND OAKS CA 91362 |
| ZUREK, MARION | 2736 N WINDSOR DR ARLINGTON HEIGHTS IL 60004 |
| ZUREK, PAUL | 1143   CANOE PT DELRAY BEACH FL 33444 |
| ZUREK, R | 12569 PARKE CIR RANCHO CUCAMONGA CA 91739 |
| ZUREK, WALTER | 25104   VERMETTE RD PLAINFIELD IL 60585 |
| ZUREZAGN, FRANCISCO | 13153 GOLETA ST PACOIMA CA 91331 |
| ZURIC, TOM | 647 CHEYENNE ST ROUND LAKE IL 60073 |
| ZURICH, CARL L | 1065 W LOMITA BLVD APT 391 HARBOR CITY CA 90710 |
| ZURICK, WILLIAM | 701 N  RIVERSIDE DR # 1002 POMPANO FL 33062 |
| ZURITA, DELIDA | 8950 NE  8TH AVE # 203 MIAMI SHORES FL 33138 |
| ZURITA, FERANDO | 6606 LELAND WY LOS ANGELES CA 90028 |
| ZURITA, MANUEL | 11426 CALVERT ST APT 109 NORTH HOLLYWOOD CA 91606 |
| ZURKOWSKI, FRANCINE | 500 THAMES PKY 3JN PARK RIDGE IL 60068 |
| ZURLA, PATRICK | 2131 MICKEY LN GLENVIEW IL 60025 |
| ZURO, MARK | 15001 S 88TH AVE ORLAND PARK IL 60462 |
| ZUROSKY, MARY | 2855 W  COMMERCIAL BLVD # 357 TAMARAC FL 33309 |
| ZUROWSKI, SHERRY | 51   HOPMEADOW ST # 1A-4 WEATOGUE CT 06089 |
| ZURRILLA, ANGEL | 8200 SW  210TH ST # 112 112 CUTLER RIDGE FL 33189 |
| ZURZOLO, LESLIE, GILES ELEMENTARY | 4251 N ORIOLE AVE NORRIDGE IL 60706 |
| ZURZOLO, LESLIE, GILES SCHOOL | 4251 N ORIOLE AVE CHICAGO IL 60634 |
| ZURZOLO, MICHELE | 112 CHESTERTON BLVD CHESTERTON IN 46304 |
| ZUSCHLAG, CHERYL | 10933   CENTRAL AVE OAK LAWN IL 60453 |
| ZUSMAN, FRED | 649 WESTBOURNE DR APT 308 LOS ANGELES CA 90069 |
| ZUSMAN, GAIL | 17953 DELANO ST ENCINO CA 91316 |
| ZUSSELMAN, ANN | 2935 NW  15TH ST DELRAY BEACH FL 33445 |
| ZUSSMAN | 895 DOVE ST  SUITE 300 NEWPORT BEACH CA 92660 |
| ZUSSMAN SAMEUL | 555   OAKS LN # 308 POMPANO BCH FL 33069 |
| ZUSSMAN, SAM | 2101 S  OCEAN DR # 905 HOLLYWOOD FL 33019 |
| ZUSSMAN, SAM | 1021   HILLSBORO MILE  # 902 POMPANO BCH FL 33062 |
| ZUSSMAN, SAMUEL | 1021   HILLSBORO MILE  # 1102 POMPANO BCH FL 33062 |
| ZUST, KATHY | 639   WEBSTER ST ALGONQUIN IL 60102 |
| ZUSY, PAT | 1748   HUNTERS GREENE CT MOUNT DORA FL 32757 |
| ZUTAMAN, EDWARD | 128 MAIN ST LOTHIAN MD 20711 |
| ZUTAVERN, MARLENE | 517 N ARNAZ AV OJAI CA 93023 |
| ZUTLER | 6620 NW  24TH AVE BOCA RATON FL 33496 |
| ZUTTY, MARILYN | 3405 NW  59TH ST BOCA RATON FL 33496 |
| ZUTZ, HARRY | 53   NORTHWOODS LN BOYNTON BEACH FL 33436 |
| ZUVIA, PENNY | 276 MONTE VISTA NEWBURY PARK CA 91320 |
| ZUWALA, JOANNA | 969   OAK RIDGE BLVD ELGIN IL 60120 |
| ZUWALA, TERI | 6507 LAKEWOOD DR CARY IL 60013 |
| ZUZA, BEN | 3921 MISTY VIEW RD BALTIMORE MD 21220 |
| ZUZA, CHARLES | 1800   JAMAICA DR MIRAMAR FL 33023 |

| Claim Name | Address Information |
| --- | --- |
| ZUZMA, KATHLEEN | 1096 STEWART  DR WILLIAMSBURG VA 23185 |
| ZVEJNIEKS, ANITA | 814 W DRESSER DR MOUNT PROSPECT IL 60056 |
| ZVEJNIEKS, ERIC | 2209  WILDHORSE DR AURORA IL 60503 |
| ZVER, MATT, BRADLEY | 934 N ELMWOOD AVE 207 PEORIA IL 61606 |
| ZVILNA, ANDREW | 4668 BEDFORD AVE BELLINGHAM WA 98226 |
| ZVONAR, RONALD | 2041  PEACH TREE LN ALGONQUIN IL 60102 |
| ZVONEK, CARLA | 2919 N WOLCOTT AVE CHICAGO IL 60657 |
| ZVONEK, VICTOR | 6622 N KILPATRICK AVE LINCOLNWOOD IL 60712 |
| ZVVARCH, ADRIAN | 377  MAGNOLIA PL DEBARY FL 32713 |
| ZWAAN, BERT | 109 S HERITAGE DR MC HENRY IL 60050 |
| ZWACK, SARAH | 602 KNOLLCREST PL B COCKEYSVILLE MD 21030 |
| ZWAKALA, ZOLISA | 2760 KELVIN AV APT 3312 IRVINE CA 92614 |
| ZWART, KEITH | 502  PROSPECT ST TORRINGTON CT 06790 |
| ZWEEK, SUSAN | 25665 SANTO DR MISSION VIEJO CA 92691 |
| ZWEIBAN, FLORENCE | 7081  ENVIRON BLVD # 141 LAUDERHILL FL 33319 |
| ZWEIBEL, S | 630 IDAHO AV APT 107 SANTA MONICA CA 90403 |
| ZWEIFLER, JEANNE | 3842 W 84TH PL CHICAGO IL 60652 |
| ZWEIFLER, LORRAINE | 17460  VIA CAPRI BOCA RATON FL 33496 |
| ZWEIG, HERBERT | 6118  SUNNY POINTE CIR DELRAY BEACH FL 33484 |
| ZWEIG, J | 1724 SUNNYDALE AV SIMI VALLEY CA 93065 |
| ZWEIG, JEANE | 23283  COSTA DEL SOL BOCA RATON FL 33433 |
| ZWEIG, LIBBY | 338 S PADRE JUAN AV OJAI CA 93023 |
| ZWEIG, M. | 274  NEWPORT R DEERFIELD BCH FL 33442 |
| ZWEIG, MARK | 501 NE  28TH ST BOCA RATON FL 33431 |
| ZWEIG, MELVIN | 6000 NW  2ND AVE # 234 234 BOCA RATON FL 33487 |
| ZWERDLING, A | 2035 MONTROSE DR THOUSAND OAKS CA 91362 |
| ZWERDLING, TAMAR | 5190 SW  17TH ST PLANTATION FL 33317 |
| ZWERNER, JASON | 3456 HATHAWAY AV APT 240 LONG BEACH CA 90815 |
| ZWETCHKENBAUM, ALLEN | 10182  STONEHENGE CIR # 1013 BOYNTON BEACH FL 33437 |
| ZWETCHKENBAUM, EDITH | 4025  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| ZWETOLITZ, ANA | 358 W MAIN ST BATH PA 18014 |
| ZWIBEL, PHYLLIS | 511 SE  5TH AVE # 1519 FORT LAUDERDALE FL 33301 |
| ZWICHAROWSKI, JEROME | 246 5TH ST LOTHIAN MD 20711 |
| ZWICK, HERBERT | 2608 VANDERBILT LN APT 5 REDONDO BEACH CA 90278 |
| ZWICK, JUDY | 113 1/2 ARGONNE AV LONG BEACH CA 90803 |
| ZWICK, SALLY | 571 SW  141ST AVE # N208 PEMBROKE PINES FL 33027 |
| ZWICK, W | 1748 BRITTNEY RD BEAUMONT CA 92223 |
| ZWICKAU, PETER | 5473  STEEPLE CHASE BOCA RATON FL 33496 |
| ZWICKEL, WILLIAM | 2860  SOMERSET DR # 307 LAUDERDALE LKS FL 33311 |
| ZWICKER, BELLA | 56552 BONANZA DR YUCCA VALLEY CA 92284 |
| ZWICKER, F | 252  SUFFOLK F BOCA RATON FL 33434 |
| ZWICKER, NICOLE | 1835 W HATHERLEIGH CT 2D MOUNT PROSPECT IL 60056 |
| ZWICKK, GEORGINA M | 727 CACTUS CT BREA CA 92821 |
| ZWICKY, WILLIAM | 1635 W BELMONT AVE 704 CHICAGO IL 60657 |
| ZWIEBEL, WANDA | 6925  BALBOA ISLAND CT DELRAY BEACH FL 33446 |
| ZWIERECHLEJSKI, JACEK | 2303 PERIWINKLE CT NAPERVILLE IL 60540 |
| ZWIJACZ, MARIA | 9146 S 83RD CT HICKORY HILLS IL 60457 |
| ZWIRLEIN, DIANA S | 23170 PARK BLANCO CALABASAS CA 91302 |
| ZWIRN, ELLEN | 28331 N INCLINE LN SAUGUS CA 91390 |

| Claim Name | Address Information |
|---|---|
| ZWIRN, SHEILA | 16425    COLLINS AVE # WS9A MIAMI BEACH FL 33160 |
| ZWIRNER, JANET | 102 HARBOUR DR GRAFTON VA 23692 |
| ZWIT, CAROL | 11549 S LEE RD ALSIP IL 60803 |
| ZWOLINSKI, KRISTEN | 713 W 66TH AVE MERRILLVILLE IN 46410 |
| ZWYCEWICZ, ANGELA | 7070 CRADLEROCK WAY 220 COLUMBIA MD 21045 |
| ZYBAK, JOHN | 210 N MILL ST 292 PEOTONE IL 60468 |
| ZYBELL, ANNA | 5211 WASENA AVE BALTIMORE MD 21225 |
| ZYBER, KENNETH | 380    WOODMONT DR COVENTRY CT 06238 |
| ZYBERT, SUSAN | 36    RACE BROOK RD WEST HARTFORD CT 06107 |
| ZYCH, MALGORZATA | 2546 W IOWA ST 3 CHICAGO IL 60622 |
| ZYCH, MARK | 2911 N WESTERN AVE 208 CHICAGO IL 60618 |
| ZYCH, PHILIP | 4927    WHITE OAK AVE EAST CHICAGO IN 46312 |
| ZYCH, RAYMOND | 535 N MICHIGAN AVE 1502 CHICAGO IL 60611 |
| ZYCH, T | 33    HOLE IN THE WALL CT WILMINGTON IL 60481 |
| ZYDERVELD, JEANNETTE | 3819    LAKE SARAH DR ORLANDO FL 32804 |
| ZYDIMA, MICHELLE | 1250 SANTA CORA AV APT 136 CHULA VISTA CA 91913 |
| ZYDTO, RICK | 583 COOLIDGE AVE GLEN ELLYN IL 60137 |
| ZYDZIK, KEVIN | 16443 MINNESOTA AV PARAMOUNT CA 90723 |
| ZYDZIK, RENEE | 25331    PRESIDENTIAL AVE PLAINFIELD IL 60544 |
| ZYGADLO, RITA | 5737 MAIN ST DOWNERS GROVE IL 60516 |
| ZYGALA, AURIC | 1429    STEUART ST BALTIMORE MD 21230 |
| ZYGMUND, WOJTAL | 3266 PEACE PIPE DR KISSIMMEE FL 34746 |
| ZYGULSKI, SUE | 371    HASTINGS ST ELGIN IL 60120 |
| ZYJESKI, DAMIAN | 88 RUSSWIN RD NEW BRITAIN CT 06053-3817 |
| ZYLA, NAGDALENA | 816 S ADAMS ST 607B WESTMONT IL 60559 |
| ZYLAL, JADWIGA | 1076 RIPPLE RDG DARIEN IL 60561 |
| ZYLBER, GLADYS | 1804    ELEUTHERA PT # D4 COCONUT CREEK FL 33066 |
| ZYLBER, NORMAN | 2800 S   OCEAN BLVD # L22 L22 BOCA RATON FL 33432 |
| ZYLBERBERG, ANNA | 22605    CAMINO DEL MAR  # 1425 BOCA RATON FL 33433 |
| ZYLBERMAN, SANDRA | 18 BARNSTABLE CT OWINGS MILLS MD 21117 |
| ZYLKA, G. | 4311 NW  16TH ST # B309 B309 LAUDERHILL FL 33313 |
| ZYLSTRA, JOHN | 15030    LARAMIE AVE OAK FOREST IL 60452 |
| ZYLSTRA, SHARON | 530 NE  34TH ST BOCA RATON FL 33431 |
| ZYMALI, SONNY | 3600    THOROUGHBRED LN JOLIET IL 60435 |
| ZYMANTAS, STANLEY | 5825    ELDON PL DOWNERS GROVE IL 60516 |
| ZYNGA, INGRID | 814 N BLANCHARD ST WHEATON IL 60187 |
| ZYQNERSKI, MICHAEL R. | 250 SE  PARK ST # 4 4 DANIA FL 33004 |
| ZYRKOWSKI, JAMES | 447  HANCOCK AVE SOUTH ELGIN IL 60177 |
| ZYSK, NORM | 2260 SW  85TH AVE FORT LAUDERDALE FL 33324 |
| ZYSK, ROBERT | 36    ATWATER RD COLLINSVILLE CT 06019 |
| ZYSKOWSKI, MARK | 15107 QUINNAULT RD APPLE VALLEY CA 92307 |
| ZYSS, MICHAEL | 2015 S ANGELCREST DR HACIENDA HEIGHTS CA 91745 |
| ZYWICIEL, DANA | 742 N GLASSELL ST APT 8 ORANGE CA 92867 |
| ZYWICKI, CHESTER | 1047    AVENIDA SONOMA LADY LAKE FL 32159 |
| ZYWLEE, DAWN | 1104  BURNING TREE LN NORMAL IL 61761 |
| ZYZANKI, JENNY | 3520 HUGHES AV APT 314 LOS ANGELES CA 90034 |
| ZZZ.DR JOSE AGUILAR | 1954 DEMPSTER ST EVANSTON IL 60202-1016 |
| \ANGELS, CAROL | 703 W 17TH ST APT SPC37 COSTA MESA CA 92627 |
| \BEIMFOHR, ELLEN | 1980 SAN REMO DR LAGUNA BEACH CA 92651 |

| Claim Name | Address Information |
| --- | --- |
| \ERRELL, MARCIA | 15297 CAYENNE CREEK CT SAN DIEGO CA 92127 |
| \ETTLES**, WESLEY | 6144 ROBERTS DR SAN DIEGO CA 92139 |
| \HANG, CLINT | 4800 SEPULVEDA BLVD APT 114 CULVER CITY CA 90230 |
| \HIU, KEVIN | 1822 ASH DR MONTEREY PARK CA 91755 |
| \ITTAKER, GARFIELD | 19804 CITRONIA ST CHATSWORTH CA 91311 |
| \LEISCHACKER, FRANK | P O BOX 4296 BIG BEAR LAKE CA 92315 |
| \OMEZ, CYNTHIA | 5915 INTERVALE DR RIVERSIDE CA 92506 |
| \ONES, JAMIE | 6541 GLEN DR HUNTINGTON BEACH CA 92647 |
| \ORTLAGE, KARI | 2361 N BELLFLOWER BLVD LONG BEACH CA 90815 |
| \OULDING, CAREW | 3811 MIRAMAR ST APT H LA JOLLA CA 92037 |
| \OZALO, MARK | 7222 SPRUCE CIR LA PALMA CA 90623 |
| \ROCHASKA, PATRICIA | 8056 EL MANOR AV LOS ANGELES CA 90045 |
| \UATTROCCHI, ROSALBA | 8429 SANGER AV WHITTIER CA 90606 |
| \YLER, MARILYN | 1126 WINTHROP LN VENTURA CA 93001 |
| \YON, WMR | 26200 FRAMPTON AV APT 92 HARBOR CITY CA 90710 |
| ]ALENZUELA, MAGDALENA | 27523 ONYX LN CASTAIC CA 91384 |
| ]ARCIA, FRANCISCO | 1374 E BONNIE BRAE CT ONTARIO CA 91764 |
| ]ILSON, BRIAN | 7119 NW  42ND CT CORAL SPRINGS FL 33065 |
| ]LEXANDER, MARY | 10145 STAFFORD ST RANCHO CUCAMONGA CA 91730 |
| ]LVAREZ, LEO | 13723 MEYER RD WHITTIER CA 90605 |
| ]PPOLLO, ESTHER | 2230 ALYSSUM AV UPLAND CA 91784 |
| `EHOE, JENNIFER | 872 27TH ST MANHATTAN BEACH CA 90266 |

**Total Creditor count  399443**