# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | |
| | : | Chapter 11 |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC) |
| | : | Jointly Administered |
| Debtors. | : | |
| | : | |

### AFFIDAVIT OF J. KATE STICKLES

| STATE OF DELAWARE | ) | |
| | ) | SS. |
| NEW CASTLE COUNTY | ) | |

BE IT REMEMBERED, that on this 13th day of August, 2010, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.       I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.       I have read the foregoing Seventeenth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from May 1, 2010 through May 31, 2010 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.       I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.       There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.    No division prohibited by the Bankruptcy Code will be made by Cole Schotz.

_____

J. KATE STICKLES

SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____

NOTARY PUBLIC

**PAULINE Z. RATKOWIAK**
**NOTARY PUBLIC STATE OF DELAWARE**
**MY COMMISSION EXPIRES 1/26/2011**

2

# EXHIBIT "B"

EXHIBIT "B"

**TRIBUNE COMPANY,** *et al.*

**COMPENSATION BY PROJECT CATEGORY**
**MAY 1, 2010 THROUGH MAY 31, 2010**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 18.2 | $5,646.00 |
| Claims Analysis, Administration and Objections | 26.7 | $10,210.00 |
| Committee Matters and Creditor Meetings | 1.3 | $835.00 |
| Creditor Inquiries | 1.0 | $309.00 |
| Disclosure Statement/Voting Issues | 98.0 | $48,321.00 |
| Employee Matters | 14.3 | $6,856.00 |
| Executory Contracts | 1.1 | $401.00 |
| Fee Application Matters/Objections | 36.4 | $11,559.50 |
| Litigation/General (Except Automatic Stay Relief) | 11.2 | $5,434.00 |
| Preparation for and Attendance at Hearings | 123.0 | $57,662.50 |
| Reorganization Plan | 8.0 | $4,074.50 |
| Reports; Statements and Schedules | 6.9 | $2,945.00 |
| Retention Matters | 14.1 | $5,390.00 |
| **TOTAL** | **360.20** | **$159,643.50** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                           A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117  fax
FEDERAL ID# 22-2113414

—
New York
—
New Jersey
—
Maryland
—
Texas

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

**Re:**   **Client/Matter No. 46429-0001**
**CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 667425
July 31, 2010

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2010

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| **CASE ADMINISTRATION** | | | **18.20** | **$5,646.00** |
| 05/03/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 05/03/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR FOR WEEK STARTING MAY 3, 2010 | PVR | 0.40 | 84.00 |
| 05/03/10 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 05/04/10 | REVIEW EMAIL FROM J. MCMAHON REQUESTING 2002 SERVICE LIST | JKS | 0.10 | 55.00 |
| 05/04/10 | UPDATE CASE CALENDAR | KAS | 0.10 | 17.00 |
| 05/04/10 | EMAIL TO P. RATKOWIAK  PROVIDING INFORMATION TO US TRUSTEE | JKS | 0.10 | 55.00 |
| 05/04/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: 2002 SERVICE LIST | JKS | 0.10 | 55.00 |
| 05/04/10 | EMAIL FROM K. STICKLES AND TO J. MCMAHON RE: 2002 SERVICE LIST AND PREPARE SAME | PVR | 0.20 | 42.00 |
| 05/07/10 | EMAIL TO P. RATKOWIAK RE: TRANSMITTAL OF 2002 TO EXAMINER'S COUNSEL | JKS | 0.10 | 55.00 |
| 05/07/10 | EMAIL FROM K. STICKLES AND TO R. WARREN RE: REQUESTED 2002 SERVICE LIST | PVR | 0.10 | 21.00 |
| 05/07/10 | REVIEW EMAIL FROM J. LUDWIG RE: EXTENSION OF CERTAIN OBJECTION DEADLINES FOR CREDITORS COMMITTEE | JKS | 0.10 | 55.00 |
| 05/07/10 | CONFERENCE WITH R. WARREN RE: REPRESENTATION OF EXAMINER AND 2002 SERVICE LIST REQUEST | JKS | 0.10 | 55.00 |
| 05/10/10 | CONFERENCE WITH N. PERNICK RE: FOLLOW-UP FROM MAY 10, 2010 HEARING | PVR | 0.20 | 42.00 |
| 05/10/10 | EMAIL TO COURT REPORTER RE: TRANSCRIPT FROM MAY 10, 2010 STATUS CONFERENCE | PVR | 0.10 | 21.00 |

46429/0001-6909762v1

Re:   **CHAPTER 11 DEBTOR**
      **Client/Matter No. 46429-0001**

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 05/11/10 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM MAY 10, 2010 STATUS CONFERENCE | PVR | 0.10 | 21.00 |
| 05/11/10 | REVIEW TRANSCRIPT FROM MAY 10, 2010 STATUS CONFERENCE | PVR | 0.40 | 84.00 |
| 05/13/10 | FURTHER UPDATE CASE CALENDAR RE: OBJECTION DEADLINES FOR RETENTION APPLICATIONS | PVR | 0.20 | 42.00 |
| 05/13/10 | UPDATE CASE CALENDAR | PVR | 0.10 | 21.00 |
| 05/14/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 55.00 |
| 05/14/10 | TELEPHONE AND EMAIL TO D. CHIGGES RE: 2002 SERVICE LIST | PVR | 0.20 | 42.00 |
| 05/14/10 | CONFERENCE WITH C. KLINE RE: ANTICIPATED FILINGS, MAY 18 AND 20 HEARING AGENDAS AND OTHER MISCELLANEOUS CASE ISSUES | JKS | 0.30 | 165.00 |
| 05/14/10 | EMAIL TO C. KLINE AND J. LUDWIG RE: ORDERS ENTERED MAY 14 | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW EMAIL FROM D. STREANY RE: SERVICE OF ORDERS ENTERED MAY 14 | JKS | 0.10 | 55.00 |
| 05/17/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.50 | 105.00 |
| 05/17/10 | REVIEW DRAFT CRITICAL DATES CHART | JKS | 0.30 | 165.00 |
| 05/17/10 | CONFERENCE WITH C. KLINE RE: MAY 18 AND 20 HEARINGS AND CRITICAL DATES CHART | JKS | 0.20 | 110.00 |
| 05/18/10 | UPDATE CASE CALENDAR | PVR | 0.30 | 63.00 |
| 05/18/10 | CITE CHECK CASES | PVR | 0.70 | 147.00 |
| 05/18/10 | EMAIL TO AND FROM B. MYRICK RE: CASE LAW ISSUE | PVR | 0.10 | 21.00 |
| 05/18/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.40 | 84.00 |
| 05/18/10 | EMAIL TO CORE GROUP RE: FILED OMNIBUS RESPONSE AND NOTICE OF AGENDA | PVR | 0.30 | 63.00 |
| 05/19/10 | REVIEW FILES RE: ELECTRONIC SERVICE INFORMATION FOR K. MILLEN | PVR | 0.30 | 63.00 |
| 05/19/10 | EMAIL FROM AND TO A. TRIGGS RE: MAY 10, 2010 HEARING TRANSCRIPT | PVR | 0.20 | 42.00 |
| 05/20/10 | EMAIL EXCHANGE WITH TRANSCRIPTS PLUS RE: NEW DEADLINE FOR EXPEDITED TRANSCRIPT FROM MAY 20, 2010 HEARING | PVR | 0.30 | 63.00 |
| 05/20/10 | UPDATE CASE CALENDAR | PVR | 0.30 | 63.00 |
| 05/20/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.90 | 189.00 |
| 05/21/10 | EMAIL EXCHANGE WITH K. HARTMAN RE: EXPEDITED HEARING TRANSCRIPT FROM MAY 20, 2010 HEARING | PVR | 0.20 | 42.00 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 05/21/10 | REVIEW DRAFT CRITICAL DATES CHART | JKS | 0.40 | 220.00 |
| 05/21/10 | CONFERENCE WITH P. RATKOWIAK RE: UPDATING CRITICAL DATES CHART AND UPCOMING DEADLINES | JKS | 0.10 | 55.00 |
| 05/21/10 | REVIEW DOCKET RE: CASE MANAGEMENT | JKS | 0.30 | 165.00 |
| 05/21/10 | CONFERENCE WITH P. RATKOWIAK RE: EXPEDITED HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 05/22/10 | EMAIL TO J. HENDERSON ET AL RE: MAY 20, 2010 HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 05/24/10 | EMAIL TO C. KLINE RE: ANTICIPATED FILING FOR MAY 26 AND MAY 28 FILING DEADLINES | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW DOCKET IN WTC RE: STATUS OF MATTERS | PVR | 0.10 | 21.00 |
| 05/24/10 | REVIEW MAY 20 HEARING TRANSCRIPT RE: FILING DEADLINES | JKS | 0.30 | 165.00 |
| 05/24/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR TO INCLUDE NEWLY ASSIGNED FILING DEADLINES | JKS | 0.30 | 165.00 |
| 05/24/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: CRITICAL DATES | JKS | 0.20 | 110.00 |
| 05/24/10 | CONFERENCE WITH K. MILLS AND G. DEMO RE: FILING DEADLINE FOR DISCLOSURE STATEMENT AND PLAN AMENDMENTS AND LETTERS | JKS | 0.20 | 110.00 |
| 05/24/10 | REVIEW EMAIL FROM N. PERNICK RE: FILINGS OF MAY 24 | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW EMAIL FROM C. KLINE RE: MAY 26 AND MAY 28 FILING DEADLINES | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW EMAIL FROM G. WEITMAN RE: ANTICIPATED FILING FOR MAY 24 | JKS | 0.10 | 55.00 |
| 05/24/10 | CONFERENCE WITH G. WEITMAN RE: MAY 24 FILINGS | JKS | 0.10 | 55.00 |
| 05/24/10 | EMAIL FROM COURT TRANSCRIBER RE: MAY 20, 2010 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 05/24/10 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 05/24/10 | EMAIL FROM K. STICKLES RE: TRANSCRIPT FROM CHEMTURA MATTER | PVR | 0.10 | 21.00 |
| 05/24/10 | EMAIL EXCHANGE WITH VERITEXT RE: TRANSCRIPT FROM CHEMTURA MATTER | PVR | 0.30 | 63.00 |
| 05/24/10 | TELEPHONE CALL TO HELP DESK AND L. DUNWOODY RE: CERTAIN EXHIBITS REFERENCED IN TRANSCRIPT | PVR | 0.30 | 63.00 |
| 05/24/10 | UPDATE CASE CALENDAR | PVR | 0.30 | 63.00 |
| 05/24/10 | REVISE CRITICAL DATES CALENDAR FOR WEEK STARTING MAY 24, 2010 | PVR | 0.60 | 126.00 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 05/24/10 | EMAIL FROM AND TO K. STICKLES RE: WTC ADVERSARY MATTER | PVR | 0.10 | 21.00 |
| 05/25/10 | CONFERENCE WITH J. HENDERSON RE: MAY 28 HEARING, FILED DISCLOSURE STATEMENT AND COURT INQUIRY | JKS | 0.10 | 55.00 |
| 05/25/10 | EMAIL TO C. KLINE RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 05/25/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: CHART OF HEARING DATES | JKS | 0.10 | 55.00 |
| 05/25/10 | REVIEW CHART OF HEARING DATES | JKS | 0.20 | 110.00 |
| 05/25/10 | EMAIL FROM C. KLINE RE: UPDATED SCHEDULE OF OMNIBUS HEARINGS | PVR | 0.10 | 21.00 |
| 05/25/10 | REVISE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 42.00 |
| 05/25/10 | EMAIL TO K. STICKLES RE: UPDATED SCHEDULE OF OMNIBUS HEARINGS | PVR | 0.10 | 21.00 |
| 05/25/10 | EMAIL TO C. KLINE RE: UPDATED SCHEDULE OF OMNIBUS HEARINGS AND MAY 20, 2010 HEARING TRANSCRIPT | PVR | 0.20 | 42.00 |
| 05/25/10 | EMAIL EXCHANGE WITH C. KLINE RE: ADJOURNED MATTERS LISTED ON CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 05/25/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 05/25/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.40 | 84.00 |
| 05/26/10 | EMAIL FROM AND TO J. WRAY RE: 2002 SERVICE LIST | PVR | 0.20 | 42.00 |
| 05/26/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: FILINGS FOR MAY 27 | JKS | 0.10 | 55.00 |
| 05/26/10 | UPDATE CASE CALENDAR RE: DEADLINES RE: MIP MOTION AND SEAL MOTION | PVR | 0.20 | 42.00 |
| 05/26/10 | REVISE CRITICAL DATES CALENDAR RE: 2010 MIP MOTION AND SEAL MOTION | PVR | 0.20 | 42.00 |
| 05/28/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF NOTICE OF RESCHEDULED HEARING | JKS | 0.10 | 55.00 |
| 05/28/10 | EMAIL TO L. MURLEY RE: JULY OMNIBUS HEARING | JKS | 0.10 | 55.00 |
| 05/28/10 | REVIEW CASE CALENDAR RE: PENDING DEADLINES AND CASE MANAGEMENT | JKS | 0.30 | 165.00 |
| 05/28/10 | REVIEW AND EXECUTE NOTICE OF RESCHEDULED HEARING | JKS | 0.10 | 55.00 |
| 05/28/10 | REVIEW EMAIL FROM L. MURLEY RE: JULY STATUS CONFERENCE ON EXAMINER REPORT | JKS | 0.10 | 55.00 |
| 05/28/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 05/28/10 | TELEPHONE FROM K. STICKLES RE: CONFERENCE ROOMS DURING BREAK FROM HEARING | PVR | 0.10 | 21.00 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| 05/28/10 | TELEPHONE TO EPIQ RE: ACCOMMODATIONS FOR BREAK OUT ROOMS DURING CONTINUED DISCLOSURE STATEMENT HEARING | PVR | 0.10 | 21.00 |
| 05/28/10 | EMAIL TO K. STICKLES RE: EPIQ CONFERENCE ROOMS FOR BREAK DURING DISCLOSURE STATEMENT HEARING | PVR | 0.10 | 21.00 |
| 05/28/10 | EFILE NOTICE OF RESCHEDULED JULY OMNIBUS HEARING DATE | PVR | 0.30 | 63.00 |
| 05/28/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF RESCHEDULED HEARING | PVR | 0.10 | 21.00 |
| 05/28/10 | UPDATE CRITICAL DATES CALENDAR RE: CHANGE IN JULY HEARING DATE | PVR | 0.30 | 63.00 |
| 05/28/10 | REVISE SCHEDULE OF OMNIBUS HEARING DATES RE: CHANGE IN JULY HEARING DATE | PVR | 0.10 | 21.00 |
| 05/28/10 | FURTHER REVISIONS TO CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 05/28/10 | MEET WITH K. STICKLES TO DISCUSS 6/1 FILINGS | KAS | 0.20 | 34.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **26.70** | **$10,210.00** |
| 05/03/10 | PREPARE NOTICE OF SUBMISSION RE: 25TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 05/03/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: SUBMISSION OF PROOFS OF CLAIM | JKS | 0.20 | 110.00 |
| 05/03/10 | REVIEW EMAIL FROM R. COOK RE: TAX CLAIM | JKS | 0.10 | 55.00 |
| 05/03/10 | REVIEW PROOF OF CLAIM BINDERS RE: 24TH AND 25TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 05/03/10 | PREPARE NOTICE OF SUBMISSION RE: 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 05/04/10 | REVIEW CLAIMS BINDERS AND SUBMIT TO CHAMBERS RE: 24TH AND 25TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 05/04/10 | REVIEW AND EXECUTE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: TWENTY-FIFTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 05/04/10 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: 25TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 05/04/10 | CONFERENCE WITH K. STICKLES RE: CUBS BAR DATE | NLP | 0.10 | 70.00 |
| 05/04/10 | CONFERENCE WITH P. RATKOWIAK RE: SUBMISSION OF CLAIMS NOTEBOOKS TO CHAMBERS | JKS | 0.10 | 55.00 |
| 05/04/10 | REVIEW AND EXECUTE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 05/04/10 | EFILE NOTICE OF SUBMISSION OF PROOF OF CLAIM RE: 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |

| Date | Description | | | |
|------|-------------|---|---|---|
| 05/05/10 | REVIEW RESPONSE OF NY DEPARTMENT OF TAXATION AND FINANCE TO DEBTORS' TWENTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 05/10/10 | REVIEW RESPONSE TO CLAIMS OBJECTION BY T. GODBEY | PVR | 0.20 | 42.00 |
| 05/10/10 | REVIEW GODBEY OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 05/11/10 | REVIEW DOCKETED RESPONSES BY ORACLE TO 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 05/11/10 | CONFERENCE WITH J. LUDWIG RE: CLAIM OBJECTION | JKS | 0.60 | 330.00 |
| 05/11/10 | REVIEW ORACLE RESPONSE TO TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS [LOS ANGELES TIMES COMPANIES] | JKS | 0.50 | 275.00 |
| 05/11/10 | REVIEW ORACLE RESPONSE TO TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS [CHICAGO TRIBUNE COMPANIES] | JKS | 0.50 | 275.00 |
| 05/11/10 | REVIEW EMAIL AND VOICEMAIL FROM T. GAA RE: ORACLE'S RESPONSES | JKS | 0.10 | 55.00 |
| 05/11/10 | CONFERENCE WITH T. GAA RE: RESPONSE TO TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 05/11/10 | EMAIL TO J. LUDWIG RE: ORACLE RESPONSE | JKS | 0.10 | 55.00 |
| 05/11/10 | REVIEW EMAIL FROM J. LUDWIG RE: ORACLE OBJECTIONS | JKS | 0.10 | 55.00 |
| 05/11/10 | REVIEW EMAIL FROM T. GAA RE: CONTINUANCE OF CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 05/11/10 | EMAIL TO J. LUDWIG WITH VARIOUS RESPONSES TO 24TH AND 26TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 05/12/10 | EMAIL TO J. LUDWIG RE: RESPONSE BY H. EYE TO 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/12/10 | REVIEW DOCKETED RESPONSE BY M. VON BRIESEN TO 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/12/10 | EMAIL TO J. LUDWIG RE: RESPONSE BY M. VON BRIESEN TO 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/12/10 | REVIEW DOCKETED RESPONSE BY H. EYE TO 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/13/10 | EFILE CERTIFICATION OF COUNSEL RE: 19TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 05/13/10 | EMAIL TO J. LUDWIG FOLLOWING-UP RE: STATUS OF CERTAIN CLAIM OBJECTIONS SCHEDULED FOR HEARING ON MAY 18 | JKS | 0.10 | 55.00 |
| 05/13/10 | CONFERENCE WITH J. LUDWIG RE: VARIOUS CLAIM OBJECTIONS | JKS | 0.20 | 110.00 |
| 05/13/10 | REVIEW AND ANALYZE EMAIL AND SPREADSHEET FROM J. LUDWIG RE: OUTSTANDING CLAIM OBJECTIONS | JKS | 0.40 | 220.00 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 05/13/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF CERTIFICATIONS RE: CLAIMS AND AMENDMENT OF AGENDA RE: CLAIM STATUS | JKS | 0.20 | 110.00 |
| 05/13/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: TWENTY-THIRD OMNIBUS CLAIM | JKS | 0.10 | 55.00 |
| 05/13/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: NINETEENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 05/13/10 | REVIEW EMAIL FROM J. LUDWIG RE: PROPOSED CERTIFICATION FOR TWENTY-FOURTH CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 05/13/10 | REVIEW EMAIL FROM J. LUDWIG RE: PROPOSED CERTIFICATION FOR TWENTY-FIFTH CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 05/13/10 | REVIEW EMAIL FROM J. LUDWIG RE: PROPOSED CERTIFICATION FOR TWENTY-SIXTH CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 05/13/10 | REVIEW US RESPONSE TO DEBTORS TWENTY-SIXTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 05/13/10 | EMAIL TO J. LUDWIG RE: CERTIFICATION RE: TWENTY-THIRD AND TWENTY-FIFTH OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 05/13/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 23RD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 05/13/10 | EFILE CERTIFICATION OF NO OBJECTION RE: 23RD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/14/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: 26TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/14/10 | REVIEW EMAIL FROM A. ROSS RE: MODIFICATION TO BAR DATE MOTION | JKS | 0.10 | 55.00 |
| 05/14/10 | FINALIZE AND EXECUTE TRIBUNE CNLBC, LLC BAR DATE MOTION FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 05/14/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: SERVICE OF TRIBUNE CNLBC BAR DATE MOTION | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW ORDER SUSTAINING TWENTY-FIFTH OMNIBUS OBJECTION TO CLAIMS FOR SERVICE | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW ORDER SUSTAINING TWENTY-FOURTH OMNIBUS OBJECTION TO CLAIMS FOR SERVICE | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW ORDER SUSTAINING TWENTY-THIRD OMNIBUS OBJECTION FOR SERVICE | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW ORDER SUSTAINING NINETEENTH OMNIBUS OBJECTION FOR SERVICE | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW ORDER SUSTAINING TWENTY-SIXTH OMNIBUS OBJECTION TO CLAIMS FOR SERVICE | JKS | 0.10 | 55.00 |

| 05/14/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF CLAIM-RELATED ORDERS | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW H. EYE RESPONSE TO TWENTY-FOURTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: INFORMAL RESPONSES TO CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 05/14/10 | EMAIL TO J. LUDWIG RE: INFORMAL RESPONSES TO CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW EMAIL FROM J. LUDWIG RE: NATURE OF INFORMAL RESPONSES | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW REVISED BLACKLINED ORDER RE: TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW REVISED BLACKLINED ORDER RE: TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW REVISED BLACKLINED ORDER RE: TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW EMAIL FROM A. ROSS RE: BAR DATE MOTION | JKS | 0.10 | 55.00 |
| 05/14/10 | EMAIL TO A. ROSS RE: NOTICING OF BAR DATE MOTION | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW TRIBUNE CNLBC, LLC BAR DATE MOTION | JKS | 1.40 | 770.00 |
| 05/14/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: BAR DATE MOTION | JKS | 0.20 | 110.00 |
| 05/14/10 | EMAIL TO A. ROSS RE: PROPOSED REVISIONS TO TRIBUNE CNLBC BAR DATE MOTION | JKS | 0.20 | 110.00 |
| 05/14/10 | CONFERENCE WITH A. ROSS RE: BAR DATE MOTION | JKS | 0.30 | 165.00 |
| 05/14/10 | EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL AND REVISED ORDER RE: 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/14/10 | REVIEW AND REVISE CERTIFICATION OF COUNSEL AND REVISED ORDER RE: 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 05/14/10 | EFILE CERTIFICATION OF COUNSEL AND REVISED ORDER RE: 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 05/14/10 | EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL AND REVISED ORDER RE: 25TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |

| Date | Description | | | |
|------|-------------|-----|------|-------|
| 05/14/10 | REVIEW AND REVISE CERTIFICATION OF COUNSEL AND REVISED ORDER RE: 25TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 05/14/10 | EFILE CERTIFICATION OF COUNSEL AND REVISED ORDER RE: 25TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 05/14/10 | EMAIL FROM J. LUDWIG RE: CERTIFICATION OF COUNSEL AND REVISED ORDER RE: 26TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/14/10 | REVIEW AND REVISE CERTIFICATION OF COUNSEL AND REVISED ORDER RE: 26TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 05/14/10 | EFILE CERTIFICATION OF COUNSEL AND REVISED ORDER RE: 26TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 05/14/10 | REVIEW CNLBC BAR DATE MOTION | PVR | 0.40 | 84.00 |
| 05/14/10 | PREPARE NOTICE RE: CNLBC BAR DATE MOTION | PVR | 0.30 | 63.00 |
| 05/14/10 | EMAIL TO A. ROSS RE: EXHIBIT A TO CNLBC BAR DATE MOTION | PVR | 0.10 | 21.00 |
| 05/14/10 | EMAIL EXCHANGE WITH K. STICKLES AND A. ROSS RE: SCHEDULING OBJECTION DEADLINE FOR CNLBC BAR DATE MOTION | PVR | 0.30 | 63.00 |
| 05/14/10 | EFILE CNLBC BAR DATE MOTION | PVR | 0.30 | 63.00 |
| 05/14/10 | EMAIL TO EPIQ RE: SERVICE OF CNLBC BAR DATE MOTION | PVR | 0.10 | 21.00 |
| 05/14/10 | EMAIL TO A. ROSS RE: REVISED CNLBC BAR DATE NOTICE AND MOTION | PVR | 0.10 | 21.00 |
| 05/14/10 | REVIEW SIGNED ORDER RE: 25TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/14/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: 25TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/14/10 | REVIEW SIGNED ORDER RE: 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/14/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: 24TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/14/10 | REVIEW SIGNED ORDER RE: 23RD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/14/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: 23RD OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/14/10 | REVIEW SIGNED ORDER RE: 19TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/14/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: 19TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/14/10 | REVIEW SIGNED ORDER RE: 26TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/17/10 | REVIEW AND EXECUTE CLAIM OBJECTION RE: MILLEN CLAIMS | PJR | 0.80 | 292.00 |
| 05/17/10 | EMAIL TO EPIQ RE: SERVICE OF AMENDED NOTICE RE: 28TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/17/10 | REVIEW AND EXECUTE TWENTY-SEVENTH OMNIBUS OBJECTION | PJR | 0.50 | 182.50 |

| | | | | |
|---|---|---|---|---|
| 05/17/10 | REVIEW AND EXECUTE TWENTY-NINTH OMNIBUS OBJECTION | PJR | 0.40 | 146.00 |
| 05/17/10 | REVIEW AND EXECUTE THIRTIETH OMNIBUS CLAIM OBJECTION | PJR | 0.40 | 146.00 |
| 05/17/10 | REVIEW AND EXECUTE THIRTY-FIRST OMNIBUS OBJECTION | PJR | 0.30 | 109.50 |
| 05/17/10 | CONFERENCE WITH J. LUDWIG RE: FILING OF CLAIM OBJECTIONS | JKS | 0.20 | 110.00 |
| 05/17/10 | REVIEW EMAIL FROM J. LUDWIG RE: TWENTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 05/17/10 | REVIEW EMAILS FROM J. LUDWIG RE: TWENTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 05/17/10 | REVIEW EMAILS FROM J. LUDWIG RE: TWENTY-NINTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 05/17/10 | REVIEW EMAILS FROM J. LUDWIG RE: THIRTIETH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 05/17/10 | REVIEW EMAILS FROM J. LUDWIG RE: THIRTY-FIRST OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 05/17/10 | REVIEW EMAIL FROM J. LUDWIG RE: SIGNED DECLARATION RE: CLAIMS OBJECTIONS | JKS | 0.10 | 55.00 |
| 05/17/10 | CONFERENCE WITH P. REILLEY RE: FILING OF OMNIBUS CLAIMS OBJECTIONS | JKS | 0.20 | 110.00 |
| 05/17/10 | REVIEW EMAIL FROM J. LUDWIG RE: ERROR IN TWENTY-EIGHTH OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 05/17/10 | CONFERENCE WITH P. REILLEY RE: CLAIM OBJECTIONS | JKS | 0.20 | 110.00 |
| 05/17/10 | REVIEW FILED CLAIM OBJECTIONS | JKS | 0.60 | 330.00 |
| 05/17/10 | EMAIL TO J. LUDWIG RE: AMENDMENT OF NOTICE OF CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 05/17/10 | CONFERENCE WITH J. LUDWIG RE: CLAIM OBJECTIONS | JKS | 0.20 | 110.00 |
| 05/17/10 | REVIEW AND EXECUTE AMENDED NOTICE RE: TWENTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 05/17/10 | EFILE AMENDED NOTICE RE: 28TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 05/17/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: SCHEDULE 1 TO 30TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 05/17/10 | REVISE SCHEDULE 1 TO 30TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/17/10 | PREPARE NOTICE RE: 27TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 05/17/10 | EFILE 27TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 05/17/10 | EMAIL TO EPIQ RE: SERVICE OF 27TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |

| 05/17/10 | PREPARE NOTICE RE: 28TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
|---|---|---|---|---|
| 05/17/10 | EFILE 28TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 05/17/10 | EMAIL TO EPIQ RE: SERVICE OF 28TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/17/10 | PREPARE NOTICE RE: 29TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 05/17/10 | EFILE 29TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 05/17/10 | EMAIL TO EPIQ RE: SERVICE OF 29TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/17/10 | PREPARE NOTICE RE: 30TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 05/17/10 | EFILE 30TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 05/17/10 | EMAIL TO EPIQ RE: SERVICE OF 30TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/17/10 | PREPARE NOTICE RE: 31ST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 05/17/10 | EFILE 31ST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 05/17/10 | EMAIL TO EPIQ RE: SERVICE OF 31ST OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/17/10 | EMAIL FROM J. LUDWIG RE: CORRECTION TO 28TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 05/17/10 | DRAFT AMENDED NOTICE RE: 28TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 05/20/10 | REVIEW EMAIL FROM J. LUDWIG RE: ZENITH CLAIM | JKS | 0.10 | 55.00 |
| 05/25/10 | CONFERENCE WITH B. KENNEDY RE: OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 05/28/10 | CONFERENCE WITH K. LANTRY RE: CLAIM SETTLEMENT | JKS | 0.20 | 110.00 |
| 05/28/10 | REVIEW ORDER RE: CLAIMS SETTLEMENT PROCEDURE | JKS | 0.30 | 165.00 |
| 05/28/10 | REVIEW EMAIL AND VOICEMAIL FROM K. LANTRY RE: RESOLUTION OF DISPUTED CLAIM | JKS | 0.10 | 55.00 |
| 05/28/10 | EMAIL TO J. LUDWIG RE: OBJECTION TO 24TH OMNIBUS OBJECTION TO CLAIMS BY V. COTTON | PVR | 0.10 | 21.00 |
| 05/28/10 | REVIEW DOCKETED OBJECTION TO 24TH OMNIBUS OBJECTION TO CLAIMS BY V. COTTON | PVR | 0.20 | 42.00 |

### COMMITTEE MATTERS AND CREDITOR MEETINGS

|  |  |  | 1.30 | $835.00 |
|---|---|---|---|---|
| 05/04/10 | REVIEW M. ROITMAN 5/4 EMAIL RE: 5/5 WEEKLY OCUC CALL | NLP | 0.10 | 70.00 |
| 05/11/10 | REVIEW M. ROITMAN 5/11 EMAIL RE: 5/12 CALL AGENDA | NLP | 0.10 | 70.00 |
| 05/12/10 | ATTEND WEEKLY COMMITTEE CALL | JKS | 0.50 | 275.00 |
| 05/18/10 | REVIEW M. ROITMAN 5/18 EMAIL RE : 5/19 WEEKLY UPDATE CALL | NLP | 0.10 | 70.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 05/26/10 | REVIEW M. ROITMAN 5/25 EMAIL RE: WEEKLY UPDATE CALL AGENDA | NLP | 0.10 | 70.00 |
| 05/26/10 | WEEKLY UPDATE CALL WITH COMMITTEE | NLP | 0.40 | 280.00 |
| | **CREDITOR INQUIRIES** | | **1.00** | **$309.00** |
| 05/03/10 | EMAIL TO C. KLINE RE: LETTER FROM FILM MUSICIANS SECONDARY MARKET FUND | PVR | 0.10 | 21.00 |
| 05/03/10 | REVIEW CORRESPONDENCE FROM FILM MUSICIANS SECONDARY MARKET FUND RE: INQUIRY | PVR | 0.10 | 21.00 |
| 05/12/10 | EMAIL EXCHANGE WITH M. VANDERMARK RE: TELEPHONE CALL FROM C. STROM WITH INQUIRY | PVR | 0.10 | 21.00 |
| 05/12/10 | EMAIL FROM AND TO N. PERNICK RE: INQUIRY FROM C. STROM | PVR | 0.10 | 21.00 |
| 05/13/10 | RESPOND TO CREDITOR INQUIRY RE: ADMINISTRATIVE BAR DATE | JKS | 0.10 | 55.00 |
| 05/17/10 | EMAIL TO C. KLINE RE: LETTER FROM FIDELITY INFORMATION SERVICES | PVR | 0.10 | 21.00 |
| 05/17/10 | REVIEW LETTER FROM FIDELITY INFORMATION SERVICES | PVR | 0.10 | 21.00 |
| 05/18/10 | CONFERENCE WITH CREDITOR RE: PLAN ISSUES | PJR | 0.20 | 73.00 |
| 05/27/10 | TELEPHONE CALL FROM AND TELEPHONE CALL TO M. BLUMENTHAL | JKS | 0.10 | 55.00 |
| | **DISCLOSURE STATEMENT/VOTING ISSUES** | | **98.00** | **$48,321.00** |
| 05/03/10 | EMAIL TO C. KLINE RE: CORRESPONDENCE FROM CITY OF LOS ANGELES PARKING VIOLATION DEPT RE: DISCLOSURE STATEMENT HEARING NOTICE | PVR | 0.10 | 21.00 |
| 05/03/10 | REVIEW CORRESPONDENCE FROM K. MILLER RE: DISCLOSURE STATEMENT HEARING | PVR | 0.10 | 21.00 |
| 05/03/10 | EMAIL TO C. KLINE RE: LETTER FROM K. MILLER RE: DISCLOSURE STATEMENT HEARING | PVR | 0.10 | 21.00 |
| 05/03/10 | REVIEW CORRESPONDENCE FROM CT RE: DISCLOSURE STATEMENT HEARING | PVR | 0.10 | 21.00 |
| 05/03/10 | EMAIL TO C. KLINE RE: LETTER FROM CT RE: DISCLOSURE STATEMENT HEARING | PVR | 0.10 | 21.00 |
| 05/03/10 | REVIEW CORRESPONDENCE FROM CITY OF LOS ANGELES PARKING VIOLATION DEPT RE: DISCLOSURE STATEMENT HEARING NOTICE | PVR | 0.10 | 21.00 |
| 05/04/10 | EMAIL FROM AND TO G. DEMO RE: FILED PLAN AND DISCLOSURE STATEMENT | PVR | 0.20 | 42.00 |
| 05/04/10 | CONFERENCE WITH P. RATKOWIAK RESPONSE TO CREDITOR REQUEST FOR DOCUMENT RE: DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/04/10 | REVIEW EMAIL FROM A. RUIZ RE: DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 05/04/10 | REVIEW CORRESPONDENCE FROM J. ALLEN AND EMAIL TO EPIQ RE: REQUEST FOR DISCLOSURE STATEMENT | PVR | 0.20 | 42.00 |
| 05/04/10 | REVIEW EMAIL FROM J. ALLEN REQUESTING DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/10/10 | REVIEW J. JOHNSTON, K. LANTRY, J. HENDERSON 5/10 EMAILS RE: CREDIT AGREEMENT LENDERS' DISCLOSURE STATEMENT OBJECTION | NLP | 0.30 | 210.00 |
| 05/10/10 | CONFERENCE WITH K. LANTRY RE: DISCLOSURE STATEMENT STATUS, STRATEGY | NLP | 0.30 | 210.00 |
| 05/11/10 | EMAIL TO G. DEMO RE: OBJECTION TO DISCLOSURE STATEMENT BY R. HENKE | PVR | 0.10 | 21.00 |
| 05/11/10 | REVIEW HENKE OBJECTION TO DISCLOSURE STATEMENT | JKS | 0.20 | 110.00 |
| 05/11/10 | REVIEW EMAIL FROM K. MILLS RE: DISCLOSURE STATEMENT HEARING PREPARATION | JKS | 0.10 | 55.00 |
| 05/11/10 | EMAIL TO K. MILLS RE: DISCLOSURE STATEMENT HEARING PREPARATION | JKS | 0.10 | 55.00 |
| 05/11/10 | REVIEW D. PATEL OBJECTION TO DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/11/10 | REVIEW K. LANTRY, J. HENDERSON 5/11 EMAILS RE: RESOLUTION OF CREDIT AGREEMENT LENDERS' DISCLOSURE STATEMENT OBJECTIONS | NLP | 0.20 | 140.00 |
| 05/11/10 | REVIEW HENKE DISCLOSURE STATEMENT OBJECTION | NLP | 0.20 | 140.00 |
| 05/11/10 | EMAIL TO G. DEMO RE: OBJECTION TO DISCLOSURE STATEMENT BY D. PATEL | PVR | 0.10 | 21.00 |
| 05/11/10 | REVIEW DOCKETED OBJECTION TO DISCLOSURE STATEMENT BY R. HENKE | PVR | 0.20 | 42.00 |
| 05/12/10 | REVIEW DOCKETED RESPONSE BY V. THOMPSON TO DISCLOSURE STATEMENT HEARING | PVR | 0.20 | 42.00 |
| 05/12/10 | REVIEW V. THOMPSON OBJECTION TO DISCLOSURE STATEMENT | JKS | 0.20 | 110.00 |
| 05/12/10 | EMAILS TO/FROM J. HENDERSON, K. STICKLES, K. MILLS RE: DISCLOSURE STATEMENT HEARING AND OBJECTION DEADLINE AND STRATEGY | NLP | 1.10 | 770.00 |
| 05/12/10 | CONFERENCE WITH J. HENDERSON RE: DISCLOSURE STATEMENT HEARING AND OBJECTION STATUS, STRATEGY | NLP | 0.30 | 210.00 |
| 05/12/10 | REVIEW EMAIL FROM J. HENDERSON RE: DEADLINES ASSOCIATED WITH HEARING ON DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/12/10 | REVIEW EMAIL FROM N. PERNICK RE: DEADLINE TO FILE REPLY TO DISCLOSURE STATEMENT OBJECTIONS | JKS | 0.10 | 55.00 |
| 05/12/10 | EMAIL TO J. HENDERSON, ET AL. RE: APPLICABLE OBJECTION AND REPLY DEADLINE | JKS | 0.10 | 55.00 |

| 05/12/10 | CONFERENCE WITH J. HENDERSON AND K. MILLS RE: DISCLOSURE STATEMENT | JKS | 0.30 | 165.00 |
|---|---|---|---|---|
| 05/13/10 | EMAIL TO G. DEMO RE: OBJECTION BY CREDIT AGREEMENT LENDERS TO DISCLOSURE STATEMENT | PVR | 0.10 | 21.00 |
| 05/13/10 | REVIEW WELLS FARGO BANK OBJECTION TO THE DEBTORS DISCLOSURE STATEMENT | JKS | 0.80 | 440.00 |
| 05/13/10 | REVIEW SAN BERNARDINO COUNTY LIMITED OBJECTION TO DISCLOSURE STATEMENT | JKS | 0.20 | 110.00 |
| 05/13/10 | REVIEW WTC OBJECTION TO (1) PROPOSED DISCLOSURE STATEMENT, AND (2) MOTION TO ESTABLISH PLAN CONFIRMATION PROCEDURES | JKS | 0.60 | 330.00 |
| 05/13/10 | REVIEW EMAIL FROM J. HENDERSON RE: COMMITTEE LETTER IN SUPPORT OF PLAN | JKS | 0.10 | 55.00 |
| 05/13/10 | REVIEW EMAIL FROM N. PERNICK RE: CONTACTING COMMITTEE COUNSEL RE: LETTER IN SUPPORT OF PLAN | JKS | 0.10 | 55.00 |
| 05/13/10 | TELEPHONE CALL TO A. LANDIS RE: LETTER IN SUPPORT OF PLAN AND EMAIL TO J. HENDERSON RE: SAME | JKS | 0.10 | 55.00 |
| 05/13/10 | CONFERENCE WITH A. LANDIS RE: LETTER IN SUPPORT OF PLAN | JKS | 0.30 | 165.00 |
| 05/13/10 | REVIEW DRAFT PLAN SUPPORT LETTER | JKS | 0.20 | 110.00 |
| 05/13/10 | REVIEW DOCKETED OBJECTION BY CREDIT AGREEMENT LENDERS TO DISCLOSURE STATEMENT | PVR | 0.10 | 21.00 |
| 05/13/10 | REVIEW CRABHOUSE PLAINTIFFS OBJECTION TO DISCLOSURE STATEMENT | NLP | 0.20 | 140.00 |
| 05/13/10 | REVIEW OCUC DRAFT PLAN SUPPORT LETTER | NLP | 0.20 | 140.00 |
| 05/13/10 | REVIEW J. HENDERSON, K. MILLS, K. STICKLES 5/12, 5/13 EMAILS RE: DISCLOSURE STATEMENT AND OBJECTIONS | NLP | 0.80 | 560.00 |
| 05/13/10 | REVIEW OUST 5/12 PRELIMINARY COMMENTS TO DISCLOSURE STATEMENT | NLP | 0.20 | 140.00 |
| 05/13/10 | REVIEW CRABHOUSE OBJECTION TO DISCLOSURE STATEMENT | JKS | 0.20 | 110.00 |
| 05/13/10 | REVIEW ACE OBJECTION TO DISCLOSURE STATEMENT | JKS | 0.40 | 220.00 |
| 05/13/10 | REVIEW EMAIL FROM G. DEMO RE: DISCLOSURE STATEMENT HEARING PREPARATIONS | JKS | 0.10 | 55.00 |
| 05/13/10 | REVIEW EMAIL FROM G. DEMO RE: PATEL OBJECTION | JKS | 0.10 | 55.00 |
| 05/13/10 | EMAIL TO G. DEMO RE: DOCKETING OF PATEL OBJECTION | JKS | 0.10 | 55.00 |
| 05/13/10 | REVIEW CREDIT AGREEMENT LENDERS OBJECTION TO DISCLOSURE STATEMENT | JKS | 0.90 | 495.00 |
| 05/13/10 | REVIEW DOL OBJECTION TO DISCLOSURE STATEMENT | JKS | 0.40 | 220.00 |

| 05/13/10 | REVIEW RESPONSE OF DEUTSCHE BANK TRUST COMPANY TO DISCLOSURE STATEMENT | JKS | 0.30 | 165.00 |
|---|---|---|---|---|
| 05/13/10 | REVIEW DOCKETED OBJECTION TO DISCLOSURE STATEMENT BY CRABHOUSE | PVR | 0.10 | 21.00 |
| 05/13/10 | EMAIL TO G. DEMO RE: FILED OBJECTION TO DISCLOSURE STATEMENT BY CRABHOUSE | PVR | 0.10 | 21.00 |
| 05/13/10 | EMAIL EXCHANGE WITH G. DEMO RE: DISCLOSURE STATEMENT OBJECTION BY D. PATEL | PVR | 0.20 | 42.00 |
| 05/13/10 | REVIEW DOCKETED OBJECTION BY ACE COMPANIES TO DISCLOSURE STATEMENT | PVR | 0.10 | 21.00 |
| 05/13/10 | EMAIL TO G. DEMO RE: OBJECTION BY ACE COMPANIES TO DISCLOSURE STATEMENT | PVR | 0.10 | 21.00 |
| 05/14/10 | CONFERENCE WITH G. DEMO RE: DISCLOSURE STATEMENT HEARING PREPARATION | JKS | 0.20 | 110.00 |
| 05/14/10 | EMAIL TO A. LANDIS RE: PLAN SUPPORT LETTER | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW EMAIL FROM A. LANDIS RE: PLAN SUPPORT LETTER | JKS | 0.10 | 55.00 |
| 05/14/10 | CONFERENCES WITH J. HENDERSON, K. STICKLES, K. MILLS RE: DISCLOSURE STATEMENT OBJECTIONS, STRATEGY | NLP | 1.60 | 1,120.00 |
| 05/14/10 | REVIEW B. WHITTMAN, N. LARSEN, D. ELDERSVELD, J. BOELTER, T. LAURIA 5/14 EMAILS RE: DISCLOSURE STATEMENT OBJECTIONS AND STRATEGY | NLP | 0.80 | 560.00 |
| 05/14/10 | REVIEW D. PATEL OBJECTION TO DISCLOSURE STATEMENT | NLP | 0.20 | 140.00 |
| 05/14/10 | REVIEW K. STICKLES, A. LANDIS, J. HENDERSON 5/14 EMAILS RE: DISCLOSURE STATEMENT OBJECTIONS AND HEARING | NLP | 0.70 | 490.00 |
| 05/14/10 | REVIEW J. JOHNSTON 5/14 EMAIL RE: DISCLOSURE STATEMENT | NLP | 0.10 | 70.00 |
| 05/14/10 | REVIEW K. MILLS 5/14 DRAFT CHART RE: DISCLOSURE STATEMENT OBJECTIONS | NLP | 0.20 | 140.00 |
| 05/14/10 | CONFERENCE WITH N. PERNICK AND J. HENDERSON RE: DISCLOSURE STATEMENT HEARING ISSUES | JKS | 0.60 | 330.00 |
| 05/15/10 | REVIEW US TRUSTEE OBJECTION TO DISCLOSURE STATEMENT | JKS | 0.40 | 220.00 |
| 05/15/10 | EMAIL TO G. DEMO RE: US TRUSTEE OBJECTION TO DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/17/10 | REVIEW EMAIL FROM M. MCGUIRE RE: COMMITTEE PLAN SUPPORT LETTER | JKS | 0.10 | 55.00 |
| 05/17/10 | CONFERENCE WITH J. HENDERSON RE: FILING OF REPLY TO DISCLOSURE STATEMENT OBJECTIONS | JKS | 0.40 | 220.00 |
| 05/17/10 | EMAIL EXCHANGE WITH N. PERNICK RE: FILING OF REPLY TO DISCLOSURE STATEMENT OBJECTIONS | JKS | 0.20 | 110.00 |

| 05/17/10 | CONFERENCE WITH J. HENDERSON, ET AL. (IN PART) RE: FILING OF REPLY TO DISCLOSURE STATEMENT OBJECTIONS | JKS | 0.50 | 275.00 |
|---|---|---|---|---|
| 05/17/10 | REVIEW REPLY OF SETTLEMENT SUPPORTERS TO OBJECTIONS OF AD HOC GROUP, WELLS FARGO AND WTC TO PROPOSED DISCLOSURE | JKS | 0.40 | 220.00 |
| 05/17/10 | CONFERENCES WITH B. KRAKAUER, J. HENDERSON, K. LANTRY, J. BENDERNAGEL, J. BOELTER, K. MILLS, K. STICKLES RE: DISCLOSURE STATEMENT STATUS, STRATEGY, HEARING STRATEGY | NLP | 1.90 | 1,330.00 |
| 05/18/10 | REVIEW DOCKETED AMENDED DECLARATION | PVR | 0.10 | 21.00 |
| 05/18/10 | CONFERENCES WITH K. STICKLES, J. HENDERSON, P. RATKOWIAK RE: DISCLOSURE STATEMENT, REPLY | NLP | 1.60 | 1,120.00 |
| 05/18/10 | REVIEW DEBTORS' DRAFT OMNIBUS REPLY TO DISCLOSURE STATEMENT OBJECTIONS AND SUMMARY CHART OF OBJECTIONS AND RESPONSES | NLP | 1.80 | 1,260.00 |
| 05/18/10 | REVIEW CREDIT AGREEMENT LENDERS' POSITION PAPER | NLP | 0.40 | 280.00 |
| 05/18/10 | REVIEW OCUC REPLY RE: DISCLOSURE STATEMENT OBJECTIONS | NLP | 0.40 | 280.00 |
| 05/18/10 | REVIEW REPLY OF SETTLEMENT SUPPORTERS TO DISCLOSURE STATEMENT OBJECTIONS | NLP | 0.40 | 280.00 |
| 05/18/10 | CONFERENCE WITH N. PERNICK RE: STATUS OF FILING REPLY TO DISCLOSURE STATEMENT OBJECTIONS | JKS | 0.20 | 110.00 |
| 05/18/10 | FILING OF DEBTORS' OMNIBUS REPLY TO DISCLOSURE STATEMENT OBJECTIONS, INCLUDING COMMUNICATIONS WITH CO-COUNSEL RE: MODIFICATIONS TO REPLY AND EXHIBITS | JKS | 1.40 | 770.00 |
| 05/18/10 | EMAIL EXCHANGE WITH M. MCGUIRE RE: COMMITTEE FILING RE: DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/18/10 | REVIEW EMAIL FROM M. MCGUIRE FORWARDING COMMITTEE REPLY TO DISCLOSURE STATEMENT OBJECTIONS | JKS | 0.10 | 55.00 |
| 05/18/10 | EMAIL TO J. HENDERSON, ET AL. RE: COMMITTEE REPLY TO DISCLOSURE STATEMENT OBJECTION | JKS | 0.10 | 55.00 |
| 05/18/10 | REVIEW EMAIL FROM N. PERNICK RE: FILING OF AMENDED DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/18/10 | REVIEW COMMITTEE REPLY TO DISCLOSURE STATEMENT OBJECTIONS | JKS | 0.40 | 220.00 |
| 05/18/10 | REVIEW CREDIT AGREEMENT LENDERS POSITION STATEMENT RE: DISCLOSURE STATEMENT | JKS | 0.70 | 385.00 |
| 05/18/10 | EMAIL TO J. HENDERSON, ET AL. RE: CREDIT AGREEMENT LENDERS POSITION STATEMENT | JKS | 0.10 | 55.00 |
| 05/18/10 | COMMUNICATIONS WITH K. MILLS RE: FILING OF DISCLOSURE STATEMENT | JKS | 0.30 | 165.00 |

| 05/18/10 | EMAIL EXCHANGE WITH G. DEMO RE: PREPARATIONS FOR DISCLOSURE STATEMENT HEARING | JKS | 0.20 | 110.00 |
|---|---|---|---|---|
| 05/18/10 | COMMUNICATIONS WITH N. PERNICK RE: STATUS OF FILING DISCLOSURE STATEMENT | JKS | 0.20 | 110.00 |
| 05/18/10 | EMAILS TO/FROM J. HENDERSON, J. BOELTER, J. BENDERNAGEL, K. STICKLES RE: DISCLOSURE STATEMENT | NLP | 1.10 | 770.00 |
| 05/18/10 | ASSIST COUNSEL WITH FILING OF PROPOSED DISCLOSURE STATEMENT | PVR | 2.80 | 588.00 |
| 05/18/10 | CONFERENCE WITH AND EMAIL TO K. STICKLES RE: M. DOMBECK RESPONSE INCORRECTLY LISTED AS DISCLOSURE STATEMENT OBJECTION | PVR | 0.20 | 42.00 |
| 05/18/10 | RESEARCH RE: M. DOMBECK RESPONSE INCORRECTLY LISTED AS DISCLOSURE STATEMENT OBJECTION | PVR | 0.20 | 42.00 |
| 05/18/10 | REVIEW AND REVISE OMNIBUS RESPONSE TO DISCLOSURE STATEMENT OBJECTIONS | PVR | 0.40 | 84.00 |
| 05/18/10 | EFILE OMNIBUS RESPONSE RE: DISCLOSURE STATEMENT OBJECTIONS | PVR | 0.30 | 63.00 |
| 05/18/10 | REVIEW DOCKETED STATEMENT BY CREDIT AGREEMENT LENDERS | PVR | 0.10 | 21.00 |
| 05/18/10 | RESEARCH RE: FILING BLACK LINED DISCLOSURE STATEMENT | PVR | 0.40 | 84.00 |
| 05/18/10 | EMAIL TO K. STICKLES RE: FILING BLACK LINED DISCLOSURE STATEMENT | PVR | 0.10 | 21.00 |
| 05/19/10 | ASSIST COUNSEL WITH FILING OF PROPOSED DISCLOSURE STATEMENT AND PROPOSED AMENDED JOINT PLAN | PVR | 1.20 | 252.00 |
| 05/19/10 | CONFERENCE WITH K. KANSA RE: BALLOTS | JKS | 0.20 | 110.00 |
| 05/19/10 | MEETING WITH N. PERNICK, J. BOELTER, K. MILLS AND G. DEMO (IN PART) RE: DISCLOSURE STATEMENT HEARING PREPARATION AND STATUS OF OBJECTIONS | JKS | 0.40 | 220.00 |
| 05/19/10 | REVIEW EMAIL AND VOICEMAIL FROM R. HENKE RE: DISCLOSURE STATEMENT OBJECTION AND HEARING | JKS | 0.10 | 55.00 |
| 05/19/10 | EMAIL TO J. BOELTER AND K. MILLS RE: HENKE OBJECTION | JKS | 0.10 | 55.00 |
| 05/19/10 | EMAIL TO J. BOELTER AND K. MILLS RE: DOMBECK OBJECTION AND DOCKET ENTERED IN ERROR | JKS | 0.10 | 55.00 |
| 05/19/10 | CONFERENCE WITH D. STRATTON AND K. KANSA RE: BANK OF AMERICA BALLOT | JKS | 0.20 | 110.00 |
| 05/19/10 | REVIEW EMAIL FROM D. STRATTON RE: BANK OF AMERICA | JKS | 0.10 | 55.00 |
| 05/19/10 | REVIEW TECHNICAL COMMENT ON VOTING PROCEDURES MOTION BY BANK OF AMERICA | JKS | 0.20 | 110.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 05/19/10 | COMMUNICATIONS WITH E. JONES AND K. KANSA RE: BANK OF AMERICA TECHNICAL COMMENT | JKS | 0.40 | 220.00 |
| 05/19/10 | REVIEW EMAILS FROM E. JONES, K. KANSA AND D. SCHAIBLE RESOLVING BANK OF AMERICA ISSUE | JKS | 0.20 | 110.00 |
| 05/19/10 | EMAILS TO/FROM J. CONLAN, K. STICKLES, J. BOELTER, K. LANTRY, H. SEIFE, A. GOLDMAN, D. GOLDEN, D. BERNSTEIN, D. ROSNER, J. HENDERSON, A. LANDIS, J. JOHNSTON RE: DISCLOSURE STATEMENT, OBJECTIONS, STATUS, STRATEGY | NLP | 2.40 | 1,680.00 |
| 05/19/10 | REVIEW DRAFT DISCLOSURE STATEMENT | NLP | 0.90 | 630.00 |
| 05/19/10 | PREPARE PROPOSED DISCLOSURE STATEMENT AND AMENDED PLAN FOR FILING, INCLUDING NOTICE OF PROPOSED REVISIONS TO DISCLOSURE STATEMENT FOR THE JOINT PLAN OF REORGANIZATION FOR TRIBUNE COMPANY AND ITS SUBSIDIARIES, FOR FILING | JKS | 5.20 | 2,860.00 |
| 05/19/10 | PREPARE DOCUMENTS FOR SUBMISSION TO COURT RE: DISCLOSURE STATEMENT HEARING | JKS | 1.20 | 660.00 |
| 05/19/10 | EMAIL TO F. MARSHALL RE: PRODUCTION OF DOCUMENTS FOR TRANSMITTAL TO CHAMBERS AND PARTIES IN INTEREST | JKS | 0.20 | 110.00 |
| 05/19/10 | REVIEW EMAIL FROM K. LANTRY RE: DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/19/10 | EMAIL TO K. LANTRY CONFIRMING FILING OF DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/19/10 | REVIEW WTC SUPPLEMENTAL OBJECTION TO DISCLOSURE STATEMENT | JKS | 0.40 | 220.00 |
| 05/19/10 | CONFERENCE WITH D. STRATTON AND K. KANSA RE: VOTING PROCEDURES | JKS | 0.20 | 110.00 |
| 05/19/10 | EFILE PROPOSED DISCLOSURE STATEMENT AND PROPOSED AMENDED JOINT PLAN | PVR | 0.70 | 147.00 |
| 05/19/10 | EFILE NOTICE OF PROPOSED REVISIONS TO DISCLOSURE STATEMENT AND JOINT PLAN | PVR | 0.60 | 126.00 |
| 05/19/10 | PREPARE TO FILE EXHIBITS D, E, AND I TO DISCLOSURE STATEMENT | PVR | 0.90 | 189.00 |
| 05/19/10 | PREPARE TO FILE PROPOSED AMENDED JOINT PLAN | PVR | 0.60 | 126.00 |
| 05/19/10 | PREPARE TO FILE EXHIBITS B AND C TO DISCLOSURE STATEMENT | PVR | 0.40 | 84.00 |
| 05/19/10 | PREPARE TO FILE EXHIBITS F, G AND H TO DISCLOSURE STATEMENT | PVR | 0.50 | 105.00 |
| 05/20/10 | EMAIL FROM K. STICKLES WITH REVISED MASTER BALLOTS, OPT IN BALLOTS AND REVISED SOLICITATION ORDER ALL WITH BLACK LINED VERSIONS AND PREPARE SAME FOR ONGOING HEARING | PVR | 0.90 | 189.00 |

| | | | | |
|---|---|---|---|---|
| 05/20/10 | EMAIL FROM K. STICKLES WITH REVISED SOLICITATION ORDER AND BLACK LINED VERSION AND PREPARE SAME FOR ONGOING HEARING | PVR | 0.60 | 126.00 |
| 05/20/10 | EMAIL FROM K. STICKLES RE: CLEAN AND BLACK LINED VOTING PROCEDURES ORDER FOR HEARING AND PREPARE SAME | PVR | 0.90 | 189.00 |
| 05/21/10 | REVIEW BRIDGE LENDERS DISCLOSURE STATEMENT SUPPLEMENT | JKS | 0.30 | 165.00 |
| 05/22/10 | REVIEW EMAIL FROM T. LAURIA RE: STATEMENTS | JKS | 0.10 | 55.00 |
| 05/22/10 | REVIEW EMAIL EXCHANGE RE: DISCLOSURE STATEMENT EDITS | JKS | 0.20 | 110.00 |
| 05/24/10 | CONFERENCE WITH K. STICKLES RE: AMENDED DISCLOSURE STATEMENT AND SOLICITATION ISSUES | PJR | 1.40 | 511.00 |
| 05/24/10 | REVIEW EMAIL FROM D. BERGERON RE: REVISED SOLICITATION MATERIALS | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW REVISED SOLICITATION MATERIALS | JKS | 0.30 | 165.00 |
| 05/24/10 | DRAFT PROPOSED NOTICE OF FILING REVISED SOLICITATION MATERIALS | JKS | 0.20 | 110.00 |
| 05/24/10 | EMAIL TO D. BERGERON AND K. KANSA FORWARDING PROPOSED NOTICE OF FILING REVISED SOLICITATION MATERIALS | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW EMAIL FROM K. KANSA RE: FORM OF NOTICE RE: REVISED SOLICITATION MATERIALS | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW EMAIL FROM D. BERGERON RE: MODIFICATIONS TO PROPOSED NOTICE OF FILING SOLICITATION MATERIALS | JKS | 0.10 | 55.00 |
| 05/24/10 | CONFERENCE WITH P. REILLEY RE: REVISION OF NOTICE AND PREPARATION OF REVISED SOLICITATION MATERIALS FOR FILING | JKS | 0.20 | 110.00 |
| 05/24/10 | EMAIL EXCHANGE WITH G. DEMO RE: STATUS OF FINALIZING DISCLOSURE STATEMENT FOR FILING | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW EMAIL FROM K. MILLS FORWARDING CLEAN AND BLACKLINE REVISED DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/24/10 | CONFERENCE WITH K. STAHL RE: EXHIBITS TO DISCLOSURE STATEMENT FOR FILING | JKS | 0.20 | 110.00 |
| 05/24/10 | REVIEW AND ORGANIZE DISCLOSURE STATEMENT, INCLUDING EXHIBITS, FOR FILING | JKS | 0.70 | 385.00 |
| 05/24/10 | TELEPHONE CALL AND EMAIL TO K. MILLS RE: DISCLOSURE STATEMENT FORMAT | JKS | 0.10 | 55.00 |
| 05/24/10 | CONFERENCE WITH K. MILLS RE: DISCLOSURE STATEMENT FORMAT | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW EMAIL FROM K. MILLS RE: REVISIONS TO NOTICE OF FILING BLACKLINE DISCLOSURE STATEMENT/PLAN | JKS | 0.10 | 55.00 |

| 05/24/10 | EMAIL EXCHANGE WITH K. MILLS AND J. BOELTER RE: NOTICE OF FILING BLACKLINE DISCLOSURE STATEMENT/PLAN | JKS | 0.20 | 110.00 |
|---|---|---|---|---|
| 05/24/10 | REVIEW BLACKLINE DISCLOSURE STATEMENT FOR FILING WITH NOTICE | JKS | 0.40 | 220.00 |
| 05/24/10 | REVIEW AND EXECUTE NOTICE RE: BLACKLINE DISCLOSURE STATEMENT FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 05/24/10 | CONFERENCE WITH K. STAHL RE: CONFIRMING FILING OF DISCLOSURE STATEMENT AND NOTICE OF FILING BLACKLINE DISCLOSURE STATEMENT/PLAN | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW OCUC PLAN POSITION STATEMENT AND RELATED EMAILS | NLP | 0.50 | 350.00 |
| 05/24/10 | REVIEW STATEMENT OF SUPPORTERS RE: PLAN AND RELATED EMAILS | NLP | 0.50 | 350.00 |
| 05/24/10 | REVIEW DRAFT CERTIFICATIONS OF COUNSEL RE: DISCLOSURE STATEMENT SETTLEMENT SUBMISSIONS | NLP | 0.20 | 140.00 |
| 05/24/10 | REVIEW DRAFT NOTICE OF FILING RE: REVISED DISCLOSURE STATEMENT | NLP | 0.20 | 140.00 |
| 05/24/10 | EMAILS TO/FROM K. STICKLES RE: CERTIFICATIONS OF COUNSEL FOR DISCLOSURE STATEMENT SETTLEMENT SUBMISSIONS | NLP | 0.20 | 140.00 |
| 05/24/10 | EMAILS TO/FROM K. MILLS, B. WHITTMAN, C. BIGELOW, D. LIEBENTRITT, J. HENDERSON, B. KRAKAUER, N. LARSEN, D. ELDERSVELD, K. STICKLES RE: REVISED DISCLOSURE STATEMENT DRAFT | NLP | 1.90 | 1,330.00 |
| 05/24/10 | CONFERENCES WITH J. HENDERSON, K. STICKLES RE: DISCLOSURE STATEMENT STATUS, STRATEGY | NLP | 2.10 | 1,470.00 |
| 05/24/10 | REVIEW CREDIT AGREEMENT LENDERS' PLAN POSITION STATEMENT AND RELATED EMAILS | NLP | 0.50 | 350.00 |
| 05/24/10 | REVIEW BRIDGE LENDERS' PLAN POSITION STATEMENT, DEBTORS' PROPOSED REDLINE, AND RELATED EMAILS | NLP | 0.60 | 420.00 |
| 05/24/10 | COORDINATE SERVICE RE: PLAN RELATED FILINGS WITH EPIQ | KAS | 0.40 | 68.00 |
| 05/24/10 | REVIEW AND REVISE NOTICE INVOLVING REVISED SOLICITATION MATERIALS | PJR | 0.30 | 109.50 |
| 05/24/10 | REVIEW AND REVISE NOTICE RE: AMENDED DISCLOSURE STATEMENT | PJR | 0.20 | 73.00 |
| 05/24/10 | REVIEW AND PREPARE CLEAN AND BLACKLINE SOLICITATION MATERIALS FOR FILING | PJR | 0.90 | 328.50 |
| 05/24/10 | REVIEW REVISED SOLICITATION ORDER | PJR | 0.30 | 109.50 |
| 05/24/10 | REVIEW AMENDED DISCLOSURE STATEMENT AND RELATED BLACKLINES AND PREPARE FOR FILING | PJR | 1.40 | 511.00 |

| | | | | |
|---|---|---|---|---|
| 05/24/10 | CONFERENCE WITH K. STICKLES AND K. STAHL RE: SERVICE ISSUES RE: PLAN DOCUMENTS | PJR | 0.50 | 182.50 |
| 05/24/10 | PREPARE DRAFT NOTICE OF FILING BLACKLINE DISCLOSURE STATEMENT | JKS | 0.30 | 165.00 |
| 05/24/10 | CONFERENCE WITH J. HENDERSON RE: CONSTITUENT SUBMISSIONS AND PREPARATION OF CERTIFICATION | JKS | 0.20 | 110.00 |
| 05/24/10 | EMAIL EXCHANGE AND CONFERENCE WITH N. PERNICK RE: CONSTITUENT SUBMISSIONS | JKS | 0.10 | 55.00 |
| 05/24/10 | EMAIL TO K. MILLS, ET AL. RE: PROPOSED DRAFT NOTICE OF FILING BLACKLINE DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW MAY 20 HEARING TRANSCRIPT RE: COURT DIRECTIVE WITH RESPECT TO CONSTITUENT SUBMISSIONS | JKS | 0.30 | 165.00 |
| 05/24/10 | REVIEW EMAIL FROM J. HENDERSON RE: CURRENT STATUS OF SUBMISSIONS | JKS | 0.10 | 55.00 |
| 05/24/10 | PREPARE CERTIFICATION OF COUNSEL RE: CONTESTED CONSTITUENCY SUBMISSION | JKS | 0.30 | 165.00 |
| 05/24/10 | PREPARE CERTIFICATION OF COUNSEL RE: UNCONTESTED CONSTITUENCY SUBMISSION | JKS | 0.20 | 110.00 |
| 05/24/10 | EMAIL TO J. HENDERSON, ET AL. RE: FORWARDING PROPOSED DRAFT CERTIFICATIONS | JKS | 0.10 | 55.00 |
| 05/24/10 | EMAIL EXCHANGE WITH J. BOELTER RE: FORM OF NOTICE OF FILING BLACKLINE DISCLOSURE STATEMENT/PLAN | JKS | 0.20 | 110.00 |
| 05/24/10 | REVIEW EMAIL FROM N. PERNICK RE: FORM OF CERTIFICATIONS | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW EMAIL FROM J. HENDERSON RE: STATUS OF RESOLUTION OF VARIOUS SUBMISSIONS | JKS | 0.20 | 110.00 |
| 05/24/10 | REVIEW EMAIL FROM J. HENDERSON CONFIRMING RESOLUTION OF SUBSTANTIVE ISSUES WITH SUBMISSIONS, EXCEPT WELLS FARGO | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW EMAIL FROM J. HENDERSON RE: PROPOSED COMBINED CERTIFICATION | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW AND REVISE CERTIFICATION RE: SUBMISSIONS | JKS | 0.20 | 110.00 |
| 05/24/10 | EMAIL TO J. HENDERSON RE: PROPOSED REVISIONS TO CERTIFICATION | JKS | 0.10 | 55.00 |
| 05/24/10 | CONFERENCE WITH D. BERGERON RE: FILING OF REVISED SOLICITATION ORDER AND BALLOTS | JKS | 0.10 | 55.00 |
| 05/24/10 | CONFERENCE WITH J. HENDERSON RE: SUBMISSIONS AND CERTIFICATION | JKS | 0.40 | 220.00 |
| 05/24/10 | REVIEW EMAIL FROM S. GREISSMAN RE: SUBMISSION | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW EMAIL FROM B. KRAKAUER RE: SUBMISSIONS | JKS | 0.10 | 55.00 |

| 05/24/10 | REVIEW FURTHER REVISED CERTIFICATION RE: SUBMISSION FROM J. HENDERSON | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 05/24/10 | CONFERENCE WITH J. HENDERSON RE: FILING OF SUBMISSIONS | JKS | 0.20 | 110.00 |
| 05/24/10 | REVIEW WTC PROPOSED SUBMISSION | JKS | 0.20 | 110.00 |
| 05/24/10 | REVIEW CREDIT AGREEMENT LENDERS PROPOSED SUBMISSION | JKS | 0.20 | 110.00 |
| 05/24/10 | REVIEW SETTLEMENT SUPPORTERS PROPOSED SUBMISSION | JKS | 0.20 | 110.00 |
| 05/24/10 | REVIEW COMMITTEE'S PROPOSED SUBMISSION | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW CLEAN AND BLACKLINE BRIDGE SUBMISSION | JKS | 0.20 | 110.00 |
| 05/24/10 | REVIEW EMAIL FROM J. HENDERSON AND COVER PAGE FOR SUBMISSIONS | JKS | 0.10 | 55.00 |
| 05/24/10 | EMAIL EXCHANGE WITH J. HENDERSON RE: CERTIFICATION AND SUBMISSIONS | JKS | 0.10 | 55.00 |
| 05/24/10 | CONFERENCE WITH J. HENDERSON RE: AUTHORITY TO FILE CERTIFICATION AND SUBMISSIONS | JKS | 0.10 | 55.00 |
| 05/24/10 | EXECUTE CERTIFICATION RE: SUBMISSIONS FOR FILING | JKS | 0.10 | 55.00 |
| 05/24/10 | EMAIL TO J. HENDERSON CONFIRMING FILED CERTIFICATION AND SUBMISSIONS | JKS | 0.10 | 55.00 |
| 05/24/10 | PREPARE CERTIFICATION OF COUNSEL WITH RESPECT TO SUBMISSIONS FOR FILING AND EFILE SAME | KAS | 0.50 | 85.00 |
| 05/24/10 | ASSIST WITH PREPARATION OF PROPOSED DISCLOSURE STATEMENT FOR PROPOSED AMENDED JOINT PLAN OF REORGANIZATION | KAS | 3.00 | 510.00 |
| 05/24/10 | EFILE PROPOSED DISCLOSURE STATEMENT FOR PROPOSED AMENDED JOINT PLAN OF REORGANIZATION | KAS | 0.60 | 102.00 |
| 05/24/10 | EFILE NOTICE OF FILING OF BLACK LINED PROPOSED REVISIONS TO PROPOSED DISCLOSURE STATEMENT | KAS | 0.60 | 102.00 |
| 05/24/10 | ASSIST WITH PREPARATION OF NOTICE OF FILING OF BLACK LINED DISCLOSURE STATEMENT | KAS | 0.70 | 119.00 |
| 05/24/10 | ASSIST WITH PREPARATION OF NOTICE OF FILING OF REVISED PROPOSED ORDER AND EXHIBITS WITH RESPECT TO SOLICITATION MOTION | KAS | 0.60 | 102.00 |
| 05/24/10 | EFILE NOTICE OF FILING OF REVISED PROPOSED ORDER AND EXHIBITS RE: SOLICITATION MOTION | KAS | 0.60 | 102.00 |
| 05/24/10 | VARIOUS EMAILS WITH CO-COUNSEL RE: PLAN RELATED FILINGS | KAS | 0.40 | 68.00 |
| 05/25/10 | EMAIL TO K. MILLS RE: CONFORMING CHANGE TO DISCLOSURE STATEMENT EXHIBITS | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 05/25/10 | EMAIL FROM K. STICKLES AND COORDINATE SERVICE OF CERTIFICATION OF COUNSEL RE: SUBMISSIONS, NOTICE OF FILING BLACK LINED PROPOSED REVISIONS TO PROPOSED DISCLOSURE STATEMENT AND NOTICE OF FILING REVISED PROPOSED ORDER AND EXHIBITS ON LOCAL COUNSEL | PVR | 0.90 | 189.00 |
| 05/25/10 | EMAIL TO B. KRAKAUER, ET AL. RE: FILED DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/25/10 | EMAIL TO K. KANSA AND D. BERGERON RE: FILED REVISED SOLICITATION MATERIALS | JKS | 0.10 | 55.00 |
| 05/25/10 | EMAIL EXCHANGE WITH J. BOELTER AND K. MILLS RE: SERVICE OF DISCLOSURE STATEMENT REVISIONS | JKS | 0.20 | 110.00 |
| 05/25/10 | EMAILS TO EPIQ RE: SERVICE OF DISCLOSURE STATEMENT-RELATED PLEADINGS | JKS | 0.20 | 110.00 |
| 05/25/10 | REVIEW EMAIL FROM K. MILLS RE: DISCLOSURE STATEMENT-RELATED PLEADINGS | JKS | 0.10 | 55.00 |
| 05/25/10 | EMAIL TO K. MILLS RE: SERVICE OF DISCLOSURE STATEMENT REVISIONS | JKS | 0.10 | 55.00 |
| 05/25/10 | CONFERENCE WITH N. PERNICK RE: SERVICE OF DISCLOSURE STATEMENT-RELATED PLEADINGS | JKS | 0.20 | 110.00 |
| 05/25/10 | TELEPHONE CALL TO AND TELEPHONE CALL FROM K. MILLS RE: DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/26/10 | EMAIL TO K. STICKLES RE: OBJECTION BY THE GUILD TO DISCLOSURE STATEMENT | PVR | 0.10 | 21.00 |
| 05/26/10 | PREPARE REVISED NOTICE OF FILING REVISED BLACKLINE DISCLOSURE STATEMENT | JKS | 0.20 | 110.00 |
| 05/26/10 | EMAIL TO J. HENDERSON RE: DRAFT NOTICE OF FILING | JKS | 0.10 | 55.00 |
| 05/26/10 | CONFERENCE WITH J. HENDERSON RE: FILING OF REVISED DISCLOSURE STATEMENT | JKS | 0.30 | 165.00 |
| 05/26/10 | PREPARE NOTICE OF FILING RE: BLACKLINE DISCLOSURE STATEMENT | JKS | 0.30 | 165.00 |
| 05/26/10 | EMAIL TO K. MILLS RE: NOTICE OF FILING | JKS | 0.10 | 55.00 |
| 05/26/10 | CONFERENCE WITH J. HENDERSON RE: DISCLOSURE STATEMENT HEARING PREPARATIONS | JKS | 0.20 | 110.00 |
| 05/26/10 | REVIEW EMAIL FROM J. HENDERSON RE: FURTHER EXTENSION FOR BRIDGE LENDERS TO RESPOND TO DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/26/10 | EMAIL TO B. KRAKAUER, ET AL. RE: GUILD OBJECTION TO DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/26/10 | EMAIL TO D. BERGERON AND K. KANSA RE: SOLICITATION MATERIALS | JKS | 0.10 | 55.00 |
| 05/26/10 | REVIEW EMAIL FROM D. BERGERON RE: SOLICITATION MATERIALS | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 05/26/10 | REVIEW EMAIL FROM K. KANSA RE: SOLICITATION MATERIALS | JKS | 0.10 | 55.00 |
| 05/26/10 | REVIEW GUILD'S OBJECTION TO DISCLOSURE STATEMENT | JKS | 0.30 | 165.00 |
| 05/26/10 | REVIEW EMAIL FROM J. HENDERSON RE: REVISED DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/26/10 | REVIEW DOCKETED OBJECTION BY THE GUILD TO DISCLOSURE STATEMENT | PVR | 0.20 | 42.00 |
| 05/27/10 | EMAIL TO K. KANSA, ET AL. FORWARDING FILED PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW EMAIL FROM J. HENDERSON RE: ADDITIONAL MATERIALS FOR MAY 28 HEARING | JKS | 0.10 | 55.00 |
| 05/27/10 | CONFERENCE WITH J. HENDERSON RE: DISCUSSIONS RE: DISCLOSURE STATEMENT AND THE FILING OF REVISED CERTIFICATION AND SOLICITATION ORDER | JKS | 0.30 | 165.00 |
| 05/27/10 | COORDINATE SERVICE OF PLAN RELATED FILINGS WITH EPIQ | KAS | 0.20 | 34.00 |
| 05/27/10 | CONFERENCE WITH K. KANSA RE: SERVICE OF PLEADINGS | JKS | 0.10 | 55.00 |
| 05/27/10 | CONFERENCE WITH K. STAHL RE: SERVICE OF DISCLOSURE STATEMENT RELATED PLEADINGS | JKS | 0.20 | 110.00 |
| 05/27/10 | REVIEW REVISED COMPENDIUM COVER PAGE | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW EMAIL FROM C. SIMON RE: DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW EMAIL FROM J. LOTSOFF RE: DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW D. LIEBENTRITT, B. KRAKAUER, J. HENDERSON, K. MILLS, J. BOELTER, K. STICKLES 5/26, 5/27 EMAILS RE: DISCLOSURE STATEMENT REVISIONS | NLP | 1.00 | 700.00 |
| 05/27/10 | CONFERENCE WITH J. LOTSOFF RE: GUILD'S OBJECTION TO DISCLOSURE STATEMENT RE: MIP | JKS | 0.10 | 55.00 |
| 05/27/10 | PREPARE NOTICE OF FILING RE: REVISED SOLICITATION ORDER AND EXHIBIT A | JKS | 0.30 | 165.00 |
| 05/27/10 | REVIEW EMAIL FROM K. KANSA RE: REVISED SOLICITATION ORDER AND EXHIBIT A | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW DOCKET RE: PREVIOUSLY FILED SOLICITATION MATERIALS | JKS | 0.30 | 165.00 |
| 05/27/10 | REVIEW EMAIL FROM J. HENDERSON RE: SOLICITATION MATERIALS | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW EMAIL FROM K. MILLS RE: FILED SOLICITATION MATERIAL | JKS | 0.10 | 55.00 |
| 05/27/10 | REVISE NOTICE OF FILING RE: SOLICITATION MATERIALS | JKS | 0.10 | 55.00 |
| 05/27/10 | EMAIL TO K. KANSA, ET AL. RE: REVISED NOTICE OF FILING | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW EMAIL FROM D. BERGERON RE: PREVIOUSLY FILED BLACKLINE SOLICITATION MATERIALS | JKS | 0.10 | 55.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 05/27/10 | REVIEW EMAIL FROM K. KANSA RE: BLACKLINE OF SOLICITATION ORDER | JKS | 0.10 | 55.00 |
| 05/27/10 | FURTHER REVISION OF NOTICE OF FILING TO REFLECT BLACKLINE COMPARISON AND TRANSMIT TO CO-COUNSEL | JKS | 0.20 | 110.00 |
| 05/27/10 | REVIEW EMAIL FROM D. BERGERON RE: NOTICE | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW EMAIL FROM J. HENDERSON RE: SUBMITTED COMMITTEE SUPPORT LETTER | JKS | 0.10 | 55.00 |
| 05/27/10 | CONFERENCE WITH J. HENDERSON RE: FILING OF DISCLOSURE STATEMENT | JKS | 0.20 | 110.00 |
| 05/27/10 | REVIEW EMAIL FROM K. MILLS RE: REVISED DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/27/10 | PREPARE REVISED DISCLOSURE STATEMENT, INCLUDING PLAN, FOR FILING | JKS | 0.70 | 385.00 |
| 05/27/10 | REVIEW NOTICE FOR FILING OF BLACKLINE PROPOSED REVISIONS TO PROPOSED DISCLOSURE STATEMENT FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 05/27/10 | EMAIL TO K. KANSA RE: FILING OF SOLICITATION ORDER | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW EMAIL FROM K. KANSA RE: SOLICITATION MATERIALS | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW EMAIL FROM D. BERGERON FORWARDING REVISED PROPOSED ORDER AND EXHIBIT | JKS | 0.10 | 55.00 |
| 05/27/10 | PREPARE PROPOSED CLEAN AND BLACKLINE ORDER AND EXHIBIT FOR FILING | JKS | 0.50 | 275.00 |
| 05/27/10 | NOTICE OF FILING OF REVISED PROPOSED ORDER AND EXHIBIT A FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW EMAIL FROM J. LOTSOFF RE: RESOLUTION OF GUILD OBJECTION TO DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW WELLS FARGO SUPPLEMENTAL OBJECTION | JKS | 0.50 | 275.00 |
| 05/27/10 | EMAIL TO B. KRAKAUER, ET AL. RE: SUPPLEMENTAL OBJECTION | JKS | 0.10 | 55.00 |
| 05/27/10 | PREPARE AND EFILE NOTICE OF FILING OF BLACK LINE PROPOSED REVISIONS TO PROPOSED DISCLOSURE STATEMENT FOR THE PROPOSED AMENDED JOINT PLAN OF REORGANIZATION | KAS | 0.60 | 102.00 |
| 05/27/10 | PREPARE AND EFILE NOTICE OF FILING OF REVISED PROPOSED ORDER RE: SOLICITATION MOTION | KAS | 0.60 | 102.00 |
| 05/28/10 | REVIEW EMAIL FROM C. SIMON RE: PROPOSED EDIT TO DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/28/10 | EMAIL TO J. MCMAHON FORWARDING DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/28/10 | REVIEW EMAIL FROM K. KANSA RE: REVISED SOLICITATION ORDER | JKS | 0.10 | 55.00 |
| 05/28/10 | REVIEW EMAIL FROM AND CONFERENCE WITH J. MCMAHON RE: REQUEST FOR DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |

| 05/31/10 | EMAIL TO K. MILLS RE: FILING OF BLACK LINE DISCLOSURE STATEMENT AND PLAN | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 05/31/10 | REVIEW K. MILLS, D. LIEBENTRITT, B. KRAKAUER 5/31 EMAILS RE: REVISED DISCLOSURE STATEMENT | NLP | 0.40 | 280.00 |
| 05/31/10 | REVIEW EMAIL FROM K. MILLS RE: FILING OF BLACK LINE DISCLOSURE STATEMENT AND PLAN | JKS | 0.10 | 55.00 |
| 05/31/10 | REVIEW EMAIL FROM K. MILLS RE: FURTHER REVISED DISCLOSURE STATEMENT | JKS | 0.10 | 55.00 |
| 05/31/10 | REVIEW EMAIL FROM K. MILLS RE: REVISIONS TO DISCLOSURE STATEMENT AND PLAN | JKS | 0.10 | 55.00 |
| 05/31/10 | REVIEW EMAIL FROM K. KANSA RE: REVISED SOLICITATION MOTION | JKS | 0.10 | 55.00 |
| 05/31/10 | REVIEW BLACK LINE DISCLOSURE STATEMENT AND PLAN | JKS | 0.50 | 275.00 |
| 05/31/10 | REVIEW EMAIL FROM K. MILLS RE: DISCLOSURE STATEMENT FILING | JKS | 0.10 | 55.00 |
| **EMPLOYEE MATTERS** | | | **14.30** | **$6,856.00** |
| 05/04/10 | REVIEW EMAIL FROM J. LOTSOFF RE: INFORMATION FOR MIP MOTION | JKS | 0.10 | 55.00 |
| 05/19/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP | JKS | 0.10 | 55.00 |
| 05/19/10 | REVIEW J. LOTSOFF 5/19 EMAIL RE : 2010 MIP MOTION | NLP | 0.10 | 70.00 |
| 05/21/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 05/22/10 | REVIEW EMAIL FROM M. BOURGON RE: MIP | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW EMAIL FROM D. LIEBENTRITT RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 05/24/10 | CONFERENCE WITH J. LOTSOFF RE: MIP MOTION | JKS | 0.20 | 110.00 |
| 05/24/10 | CONFERENCE WITH P. RATKOWIAK RE: INFORMATION FOR MIP MOTION | JKS | 0.10 | 55.00 |
| 05/24/10 | RESEARCH INFORMATION FOR MIP MOTION | JKS | 0.60 | 330.00 |
| 05/24/10 | TELEPHONE CALL TO J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW EMAIL FROM J. LOTSOFF RE: DRAFT MIP MOTION | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW D. LIEBENTRITT, M. BOURGON 5/24 EMAILS RE: 2010 MIP MOTION | NLP | 0.20 | 140.00 |
| 05/25/10 | REVIEW AND REVISE DRAFT MOTION TO FILE MERCER REPORT UNDER SEAL | JKS | 0.50 | 275.00 |
| 05/25/10 | REVIEW AND REVISE DRAFT NOTICE OF SEAL MOTION | JKS | 0.20 | 110.00 |
| 05/25/10 | CONFERENCE WITH J. LOTSOFF RE: MIP MOTION | JKS | 0.20 | 110.00 |
| 05/25/10 | REVIEW AND REVISE DRAFT 2010 MIP MOTION | JKS | 1.60 | 880.00 |

| 05/25/10 | EMAIL TO J. LOTSOFF AND K. LANTRY RE: 2010 MIP MOTION | JKS | 0.20 | 110.00 |
|---|---|---|---|---|
| 05/25/10 | REVIEW EMAIL FROM J. LOTSOFF RE: DRAFT MIP MOTION | JKS | 0.10 | 55.00 |
| 05/25/10 | EMAIL TO J. LOTSOFF RE: REVISION TO MIP MOTION | JKS | 0.10 | 55.00 |
| 05/25/10 | REVIEW EMAIL FROM J. LOTSOFF FORWARDING FURTHER REVISED MIP MOTION | JKS | 0.10 | 55.00 |
| 05/25/10 | REVIEW EMAIL FROM J. LOTSOFF FORWARDING REVISIONS TO NOTICE OF SEAL MOTION | JKS | 0.10 | 55.00 |
| 05/25/10 | REVIEW EMAIL FROM J. LOTSOFF FORWARDING REVISIONS TO NOTICE OF MOTION TO APPROVE MIP | JKS | 0.10 | 55.00 |
| 05/25/10 | REVISE NOTICE OF SEAL MOTION AND FORWARD TO J. LOTSOFF | JKS | 0.10 | 55.00 |
| 05/25/10 | REVISE NOTICE OF MIP MOTION AND FORWARD TO J. LOTSOFF | JKS | 0.10 | 55.00 |
| 05/25/10 | REVIEW AND ANALYZE COMMENTS FROM K. LANTRY RE: MIP MOTION | JKS | 0.20 | 110.00 |
| 05/25/10 | REVIEW EMAIL FROM J. LOTSOFF RE: REVISIONS TO MIP MOTION | JKS | 0.10 | 55.00 |
| 05/25/10 | REVIEW EMAILS FROM D. LIEBENTRITT RE: MIP MOTION | JKS | 0.20 | 110.00 |
| 05/25/10 | REVIEW EMAIL FROM N. LARSEN RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 05/25/10 | REVIEW EMAIL FROM K. LANTRY RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 05/25/10 | REVIEW REVISED MIP MOTION | JKS | 0.40 | 220.00 |
| 05/25/10 | REVIEW EMAILS FROM J. LOTSOFF FORWARDING EXHIBITS RELATED TO MIP MOTION | JKS | 0.30 | 165.00 |
| 05/26/10 | EMAIL TO J. LOTSOFF CONFIRMING FILING OF MIP MOTION | JKS | 0.10 | 55.00 |
| 05/26/10 | REVIEW EMAIL FROM J. LOTSOFF RE: FILED MIP AND SEAL MOTIONS | JKS | 0.10 | 55.00 |
| 05/26/10 | EMAILS TO P. RATKOWIAK FORWARDING CERTAIN EXHIBITS | JKS | 0.10 | 55.00 |
| 05/26/10 | REVIEW FURTHER REVISED BLACKLINE DRAFT MIP MOTION | JKS | 0.60 | 330.00 |
| 05/26/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF EXHIBITS TO MIP MOTION AND MIP SEAL MOTION | JKS | 0.20 | 110.00 |
| 05/26/10 | REVIEW AND EXECUTE MIP MOTION FOR FILING | JKS | 0.80 | 440.00 |
| 05/26/10 | REVIEW AND EXECUTE MIP SEAL MOTION FOR FILING | JKS | 0.30 | 165.00 |
| 05/26/10 | REVIEW EXECUTED BIGELOW AFFIDAVIT | JKS | 0.10 | 55.00 |
| 05/26/10 | REVIEW REDACTED MERCER REPORT | JKS | 0.30 | 165.00 |
| 05/26/10 | REVIEW EMAILS FROM AND CONFERENCE WITH J. LOTSOFF RE: REDACTED MERCER REPORT | JKS | 0.20 | 110.00 |
| 05/26/10 | REVIEW EXECUTED DEMPSEY AFFIDAVIT | JKS | 0.10 | 55.00 |
| 05/26/10 | REVIEW MERCER REPORT | JKS | 0.60 | 330.00 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 05/26/10 | REVIEW EMAIL FROM J. LOTSOFF RE: STATUS OF FILING MIP MOTION | JKS | 0.10 | 55.00 |
| 05/26/10 | CONFERENCE WITH J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 05/26/10 | CONFERENCE WITH J. LOTSOFF RE: PREPARATION OF EXHIBITS FOR FILING | JKS | 0.20 | 110.00 |
| 05/26/10 | REVIEW EXHIBITS TO MIP MOTION AND MIP SEAL MOTION FOR FILING | JKS | 0.50 | 275.00 |
| 05/26/10 | CONFERENCE WITH P. RATKOWIAK RE: TRANSCRIPT EXCERPTS | JKS | 0.10 | 55.00 |
| 05/26/10 | EFILE 2010 MIP MOTION | PVR | 0.50 | 105.00 |
| 05/26/10 | EFILE MOTION TO FILE MERCER REPORT UNDER SEAL | PVR | 0.30 | 63.00 |
| 05/26/10 | EMAIL TO J. LOTSOFF RE: FILED 2010 MIP MOTION AND MOTION TO FILE EXHIBIT UNDER SEAL | PVR | 0.20 | 42.00 |
| 05/26/10 | EMAIL TO EPIQ RE: SERVICE OF 2010 MIP MOTION AND MOTION TO FILE EXHIBIT UNDER SEAL | PVR | 0.10 | 21.00 |
| 05/26/10 | PREPARE EXHIBITS TO 2010 MIP MOTION | PVR | 1.60 | 336.00 |
| 05/26/10 | PREPARE EXHIBITS TO MOTION TO FILE 2010 MIP EXHIBIT UNDER SEAL | PVR | 0.40 | 84.00 |
| **EXECUTORY CONTRACTS** | | | **1.10** | **$401.00** |
| 05/13/10 | EMAIL TO A. TRIGGS RE: D&B MOTION | JKS | 0.10 | 55.00 |
| 05/13/10 | EMAIL EXCHANGE WITH A. TRIGGS RE: D&B MOTION | JKS | 0.10 | 55.00 |
| 05/13/10 | REVIEW EMAIL FROM G. DEMO CONFIRMING NO OBJECTIONS TO D&B MOTION | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: D&B REJECTION MOTION | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW ORDER AUTHORIZING THE REJECTION OF AGREEMENT BETWEEN TRIBUNE AND DUN & BRADSTREET, INC. | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO REJECT MASTER SERVICE AGREEMENT WITH DUN & BRADSTREET | PVR | 0.20 | 42.00 |
| 05/14/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO REJECT MASTER SERVICE AGREEMENT WITH DUN & BRADSTREET | PVR | 0.10 | 21.00 |
| 05/14/10 | TELEPHONE FROM K. EARLS RE: ASSUMPTION OF AGREEMENT WITH FOX BROADCASTING | PVR | 0.10 | 21.00 |
| 05/14/10 | REVIEW SIGNED ORDER REJECTING AGREEMENT WITH DUN & BRADSTREET | PVR | 0.10 | 21.00 |
| 05/14/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER REJECTING AGREEMENT WITH DUN & BRADSTREET | PVR | 0.10 | 21.00 |

## FEE APPLICATION MATTERS/OBJECTIONS                    36.40   $11,559.50

| Date | Description | Init. | Hours | Amount |
|------|-------------|-------|-------|--------|
| 05/03/10 | PREPARE COLE SCHOTZ MARCH FEE APPLICATION | PVR | 1.20 | 252.00 |
| 05/03/10 | REVIEW EMAIL FROM B. DUNN RE: FEE EXAMINER'S REPORT | JKS | 0.10 | 55.00 |
| 05/03/10 | EMAIL TO P. RATKOWIAK RE: DRAFT ORDER RE: FEES | JKS | 0.10 | 55.00 |
| 05/03/10 | REVIEW AND REVISE COLE SCHOTZ MARCH FEE STATEMENT | PVR | 0.30 | 63.00 |
| 05/03/10 | REVIEW DOCKETED FINAL REPORT FOR LAZARD RE: SECOND INTERIM FEE PERIOD | PVR | 0.20 | 42.00 |
| 05/03/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FEBRUARY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 05/03/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER FEBRUARY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 05/03/10 | PREPARE EXHIBIT A TO OMNIBUS FEE ORDER RE: SECOND INTERIM FEE PERIOD | PVR | 1.30 | 273.00 |
| 05/04/10 | DRAFT NOTICE RE: EDELMAN 12TH FEE APPLICATION | KAS | 0.30 | 51.00 |
| 05/04/10 | REVIEW AND EXECUTE CERTIFICATION RE: JENNER FEBRUARY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/04/10 | REVIEW AND EXECUTE CERTIFICATION RE: ALVAREZ FOURTEENTH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/04/10 | REVIEW AND REVISE DRAFT ORDER RE: FEE APPLICATIONS FOR SECOND INTERIM FEE PERIOD | JKS | 0.30 | 165.00 |
| 05/04/10 | REVIEW AND REVISE EXHIBIT A TO FEE ORDER | JKS | 0.70 | 385.00 |
| 05/04/10 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FEBRUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 05/04/10 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER FEBRUARY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 05/04/10 | COORDINATE SERVICE OF EDELMAN 12TH FEE APPLICATION | KAS | 0.10 | 17.00 |
| 05/04/10 | EFILE EDELMAN 12TH FEE APPLICATION | KAS | 0.30 | 51.00 |
| 05/05/10 | REVIEW AND EXECUTE NOTICE RE: FEE APPLICATION | PJR | 0.10 | 36.50 |
| 05/05/10 | CONFERENCE WITH K. STAHL RE: COORDINATION OF FILING OF EDELMAN FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/05/10 | REVIEW EMAIL FROM J. KIM RE: EDELMAN FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/06/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 63.00 |
| 05/06/10 | CONFERENCE WITH P. RATKOWIAK RE: TRANSMITTAL OF DRAFT FEE ORDER TO EXAMINER | JKS | 0.10 | 55.00 |
| 05/06/10 | REVIEW EMAIL TO J. DECKER RE: FEE ORDER | JKS | 0.10 | 55.00 |

| 05/06/10 | EMAIL TO J. DECKER RE: PROPOSED OMNIBUS FEE ORDER AND EXHIBIT RE: 2ND INTERIM FEE PERIOD | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 05/06/10 | UPDATE CASE CALENDAR RE: EDELMAN 12TH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 05/07/10 | REVIEW EMAIL FROM J. LUDWIG RE: FILING OF KURMAN FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/07/10 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ MARCH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 05/07/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: CIRCULATION OF DRAFT FEE ORDER TO PROFESSIONALS | JKS | 0.20 | 110.00 |
| 05/07/10 | REVIEW EMAIL FROM K. NEWMARCH RE: REVISION TO DRAFT FEE ORDER | JKS | 0.10 | 55.00 |
| 05/07/10 | CONFERENCE WITH M. MCGUIRE RE: FEE HEARING | JKS | 0.20 | 110.00 |
| 05/07/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: PAUL HASTINGS EXPENSES | JKS | 0.10 | 55.00 |
| 05/07/10 | REVIEW EMAIL FROM J. LUDWIG RE: KURMAN FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/07/10 | REVIEW, REVISE AND EXECUTE COLE SCHOTZ MARCH 2010 FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.80 | 440.00 |
| 05/07/10 | REVIEW DRAFT KURMAN FEE APPLICATION | JKS | 0.40 | 220.00 |
| 05/07/10 | EMAIL FROM AND TO K. STICKLES RE: FEE APPLICATION INQUIRIES | PVR | 0.10 | 21.00 |
| 05/07/10 | EMAIL FROM AND TO K. NEWMARCH RE: FIGURES FOR PAUL HASTINGS FOR 2ND COMPENSATION PERIOD AND RESEARCH SAME | PVR | 0.30 | 63.00 |
| 05/07/10 | REVISE COLE SCHOTZ MARCH FEE APPLICATION | PVR | 0.30 | 63.00 |
| 05/07/10 | EFILE COLE SCHOTZ MARCH FEE APPLICATION | PVR | 0.30 | 63.00 |
| 05/10/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC FIFTH INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/10/10 | EFILE CERTIFICATION OF NO OBJECTION RE: 5TH MONTHLY FEE APPLICATION FOR SEYFARTH SHAW | PVR | 0.10 | 21.00 |
| 05/10/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ALVAREZ FIFTH INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/10/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: EDELMAN FOURTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/10/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY FIFTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/10/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES THIRD INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/10/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD TWELFTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |

| 05/10/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD THIRTEENTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/10/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD FOURTEENTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/10/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: LAZARD FOURTH INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/10/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ FIFTH INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/10/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FIFTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/10/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER FOURTH QUARTERLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/10/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER FIFTH INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/10/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC THIRTEENTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/10/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 5TH INTERIM FEE APPLICATION FOR ALVAREZ & MARSAL | PVR | 0.20 | 42.00 |
| 05/10/10 | EFILE CERTIFICATION OF NO OBJECTION RE: 5TH INTERIM FEE APPLICATION FOR ALVAREZ & MARSAL | PVR | 0.10 | 21.00 |
| 05/10/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 4TH QUARTERLY FEE APPLICATION FOR EDELMAN | PVR | 0.20 | 42.00 |
| 05/10/10 | EFILE CERTIFICATION OF NO OBJECTION RE: 4TH QUARTERLY FEE APPLICATION FOR EDELMAN | PVR | 0.10 | 21.00 |
| 05/10/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 5TH QUARTERLY FEE APPLICATION FOR SIDLEY AUSTIN | PVR | 0.20 | 42.00 |
| 05/10/10 | EFILE CERTIFICATION OF NO OBJECTION RE: 5TH QUARTERLY FEE APPLICATION FOR SIDLEY AUSTIN | PVR | 0.10 | 21.00 |
| 05/10/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 3RD INTERIM FEE APPLICATION FOR DOW LOHNES | PVR | 0.20 | 42.00 |
| 05/10/10 | EFILE CERTIFICATION OF NO OBJECTION RE: 3RD INTERIM FEE APPLICATION FOR DOW LOHNES | PVR | 0.10 | 21.00 |
| 05/10/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 5TH QUARTERLY FEE APPLICATION FOR JENNER | PVR | 0.20 | 42.00 |
| 05/10/10 | EFILE CERTIFICATION OF NO OBJECTION RE: 5TH QUARTERLY FEE APPLICATION FOR JENNER | PVR | 0.10 | 21.00 |
| 05/10/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 5TH INTERIM FEE APPLICATION FOR PAUL HASTINGS | PVR | 0.20 | 42.00 |

| Date | Description | Init | Hours | Amount |
|------|-------------|------|-------|--------|
| 05/10/10 | EFILE CERTIFICATION OF NO OBJECTION RE: 5TH INTERIM FEE APPLICATION FOR PAUL HASTINGS | PVR | 0.10 | 21.00 |
| 05/10/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 13TH MONTHLY FEE APPLICATION FOR PWC | PVR | 0.20 | 42.00 |
| 05/10/10 | EFILE CERTIFICATION OF NO OBJECTION RE: 13TH MONTHLY FEE APPLICATION FOR PWC | PVR | 0.10 | 21.00 |
| 05/10/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 5TH INTERIM FEE APPLICATION FOR PWC | PVR | 0.20 | 42.00 |
| 05/10/10 | EFILE CERTIFICATION OF NO OBJECTION RE: 5TH INTERIM FEE APPLICATION FOR PWC | PVR | 0.10 | 21.00 |
| 05/10/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 12TH MONTHLY FEE APPLICATION FOR LAZARD | PVR | 0.20 | 42.00 |
| 05/10/10 | EFILE CERTIFICATION OF NO OBJECTION RE: 12TH MONTHLY FEE APPLICATION FOR LAZARD | PVR | 0.10 | 21.00 |
| 05/10/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 13TH MONTHLY FEE APPLICATION FOR LAZARD | PVR | 0.20 | 42.00 |
| 05/10/10 | EFILE CERTIFICATION OF NO OBJECTION RE: 13TH MONTHLY FEE APPLICATION FOR LAZARD | PVR | 0.10 | 21.00 |
| 05/10/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 14TH MONTHLY FEE APPLICATION FOR LAZARD | PVR | 0.20 | 42.00 |
| 05/10/10 | EFILE CERTIFICATION OF NO OBJECTION RE: 14TH MONTHLY FEE APPLICATION FOR LAZARD | PVR | 0.10 | 21.00 |
| 05/10/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 5TH INTERIM FEE APPLICATION FOR LAZARD | PVR | 0.20 | 42.00 |
| 05/10/10 | EFILE CERTIFICATION OF NO OBJECTION RE: 5TH INTERIM FEE APPLICATION FOR LAZARD | PVR | 0.10 | 21.00 |
| 05/10/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 5TH INTERIM FEE APPLICATION FOR COLE SCHOTZ | PVR | 0.20 | 42.00 |
| 05/10/10 | EFILE CERTIFICATION OF NO OBJECTION RE: 5TH INTERIM FEE APPLICATION FOR COLE SCHOTZ | PVR | 0.10 | 21.00 |
| 05/10/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: 5TH MONTHLY FEE APPLICATION FOR SEYFARTH SHAW | PVR | 0.20 | 42.00 |
| 05/11/10 | EMAIL EXCHANGE WITH H. LAMB RE: FIGURES FROM CHADBOURNE FOR 2ND INTERIM COMPENSATION PERIOD | PVR | 0.20 | 42.00 |
| 05/11/10 | REVIEW AND EXECUTE NOTICE OF ORDINARY COURSE PROFESSIONAL FEE APPLICATION OF OFFIT KURMAN FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 05/11/10 | REVIEW EMAIL FROM P. RATKOWIAK CONFIRMING FILED FEE APPLICATION | JKS | 0.10 | 55.00 |

Re:     CHAPTER 11 DEBTOR                                    Invoice No. 667425
        Client/Matter No. 46429-0001                               July 31, 2010
                                                                    Page 33

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 05/11/10 | TELEPHONE CALL TO M. MCGUIRE RE: FEE ISSUE | JKS | 0.10 | 55.00 |
| 05/11/10 | REVIEW EMAIL FROM J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL FEE APPLICATION OF OFFIT KURMAN | JKS | 0.10 | 55.00 |
| 05/11/10 | REVIEW UPDATED APPLICATION OF OFFIT KURMAN | JKS | 0.30 | 165.00 |
| 05/11/10 | REVISE NOTICE OF FEE APPLICATION FOR OFFIT KURMAN | PVR | 0.20 | 42.00 |
| 05/11/10 | EFILE FEBRUARY FEE APPLICATION FOR OFFIT KURMAN | PVR | 0.40 | 84.00 |
| 05/11/10 | EMAIL TO EPIQ RE: SERVICE OF FEE APPLICATION FOR OFFIT KURMAN | PVR | 0.10 | 21.00 |
| 05/11/10 | EMAIL TO J. LUDWIG RE: FILED FEE APPLICATION FOR OFFIT KURMAN | PVR | 0.10 | 21.00 |
| 05/13/10 | REVIEW AND REVISE DRAFT CERTIFICATION RE: FEE ORDER | JKS | 0.20 | 110.00 |
| 05/13/10 | EMAIL FROM F. PANCHAK RE: REVISED FIGURES FOR LANDIS RATH & COBB RE: OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |
| 05/13/10 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF PROFESSIONALS' RESPONSE TO DRAFT FEE ORDER | JKS | 0.20 | 110.00 |
| 05/13/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: FEE ORDER | JKS | 0.10 | 55.00 |
| 05/13/10 | EMAIL TO BILLING PROFESSIONALS RE: PROPOSED OMNIBUS FEE ORDER FOR 2ND INTERIM FEE PERIOD | PVR | 0.30 | 63.00 |
| 05/13/10 | EMAIL FROM D. CHI RE: JONES DAY FIGURES FOR OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |
| 05/13/10 | EMAIL TO 5 BILLING PROFESSIONALS RE: FIGURES FOR OMNIBUS FEE ORDER | PVR | 0.20 | 42.00 |
| 05/13/10 | EMAIL FROM AND TO D. EGGERT RE: PROPOSED OMNIBUS FEE ORDER AND EXHIBIT A | PVR | 0.10 | 21.00 |
| 05/13/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: THOMAS & LOCICERO FEE APPLICATION | PVR | 0.20 | 42.00 |
| 05/13/10 | EFILE CERTIFICATION OF NO OBJECTION RE: THOMAS & LOCICERO FEE APPLICATION | PVR | 0.10 | 21.00 |
| 05/13/10 | EMAIL FROM B. DUNN RE: LAZARD FIGURES FOR OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |
| 05/13/10 | TELEPHONE FROM A. DALTON RE: OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |
| 05/13/10 | TELEPHONE TO A. DALTON RE: OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |
| 05/13/10 | EMAIL FROM C. FALGOWSKI RE: REED SMITH FIGURES TO OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |
| 05/13/10 | EMAIL FROM A. LANDIS RE: LATH RATH & COBB FIGURES FOR OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |

| 05/13/10 | EMAIL TO A. LANDIS RE: LATH RATH & COBB FIGURES FOR COMMITTEE MEMBERS ON OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 05/13/10 | EMAIL EXCHANGE WITH H. LAMB RE: COMMITTEE FIGURES FOR OMNIBUS FEE ORDER | PVR | 0.20 | 42.00 |
| 05/13/10 | EMAIL FROM A. HOLTZ RE: ALIXPARTNERS FIGURES FOR OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |
| 05/13/10 | EMAIL FROM V. PATEL RE: MOELIS FIGURES FOR OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |
| 05/13/10 | EMAIL FROM A. DALTON RE: REVISIONS TO EXHIBIT A TO OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |
| 05/13/10 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER | PVR | 0.30 | 63.00 |
| 05/13/10 | EMAIL TO A. DALTON RE: REVISED EXHIBIT A TO OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |
| 05/14/10 | EFILE CERTIFICATION OF COUNSEL AND EXHIBIT A TO OMNIBUS FEE ORDER RE: 2ND INTERIM FEE PERIOD | PVR | 0.30 | 63.00 |
| 05/14/10 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: PROPOSED OMNIBUS FEE ORDER | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW ORDER ALLOWING COMPENSATION TO THOMAS & LOCICERO PL FOR SERVICES RENDERED AS ORDINARY COURSE COUNSEL | JKS | 0.10 | 55.00 |
| 05/14/10 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATION TO FEE ORDER | JKS | 0.10 | 55.00 |
| 05/14/10 | EMAIL FROM J. KIM RE: EDELMAN FIGURES FOR OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |
| 05/14/10 | REVIEW SIGNED ORDER RE: THOMAS & LOCICERO FEE APPLICATION | PVR | 0.10 | 21.00 |
| 05/14/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: THOMAS & LOCICERO FEE APPLICATION | PVR | 0.10 | 21.00 |
| 05/14/10 | REVIEW CERTIFICATION OF COUNSEL AND EXHIBIT A TO OMNIBUS FEE ORDER RE: 2ND INTERIM FEE PERIOD | PVR | 0.30 | 63.00 |
| 05/17/10 | EMAIL TO A. CLARK RE: ADDITIONAL INFORMATION FOR CHAMBERS RE: FIXED FEES | PVR | 0.20 | 42.00 |
| 05/17/10 | REVIEW AND ANALYZE EMAIL FROM P. RATKOWIAK RE: COURT REQUEST FOR INFORMATION RE: CERTAIN PROFESSIONAL FEES | JKS | 0.20 | 110.00 |
| 05/17/10 | EMAIL TO A. CLARK SMITH RE: PWC FEES | JKS | 0.10 | 55.00 |
| 05/17/10 | CONFERENCE WITH A. DALTON RE: PWC FEES | JKS | 0.20 | 110.00 |
| 05/17/10 | REVIEW PWC RETENTION APPLICATION AND ORDER RE: FIXED FEES | JKS | 0.30 | 165.00 |

| | | | | |
|---|---|---|---|---|
| 05/17/10 | CONFERENCE WITH J. MOORE RE: COURT'S INQUIRY RE: FEES | JKS | 0.20 | 110.00 |
| 05/17/10 | REVIEW EMAIL FROM AND EMAIL TO M. MINUTI RE: CAP ON MEAL CHARGES | JKS | 0.10 | 55.00 |
| 05/17/10 | EMAIL TO A. CLARK SMITH RE: CERTIFICATION TO COURT RE: PROFESSIONAL FEES | JKS | 0.10 | 55.00 |
| 05/17/10 | EMAIL EXCHANGE WITH M. MCGUIRE RE: FEE ISSUES | JKS | 0.20 | 110.00 |
| 05/17/10 | TELEPHONE FROM J. MOORE RE: CERTIFICATION OF COUNSEL AND OMNIBUS FEE ORDER | PVR | 0.20 | 42.00 |
| 05/17/10 | EMAIL TO K. STICKLES RE: TELEPHONE CALL FROM J. MOORE REQUESTING INFORMATION RE: PWC FEES | PVR | 0.20 | 42.00 |
| 05/18/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SECOND QUARTERLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/18/10 | REVIEW EMAIL FROM D. CHI RE: FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/18/10 | REVIEW OMNIBUS ORDER APPROVING FEES | JKS | 0.10 | 55.00 |
| 05/18/10 | EMAIL TO J. LUDWIG RE: OMNIBUS ORDER APPROVING FEES | JKS | 0.10 | 55.00 |
| 05/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 10TH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 05/18/10 | CONFERENCE WITH A. SMITH RE: PWC FEES AND FILING OF CERTIFICATION | JKS | 0.20 | 110.00 |
| 05/18/10 | CONFERENCE WITH J. MOORE RE: PWC FEES | JKS | 0.20 | 110.00 |
| 05/18/10 | REVIEW EMAIL FROM K. NEWMARCH RE: HEARING ON FEES | JKS | 0.10 | 55.00 |
| 05/18/10 | EMAIL TO K. NEWMARCH RE: CANCELLED HEARING ON FEES | JKS | 0.10 | 55.00 |
| 05/18/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SEYFARTH FIRST QUARTERLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/18/10 | REVIEW AND EXECUTE NOTICE RE: ALVAREZ FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/18/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: TENTH MONTHLY FEE APPLICATION OF DOW LOHNES | JKS | 0.10 | 55.00 |
| 05/18/10 | EMAIL TO AND FROM V. GARLATI RE: OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |
| 05/18/10 | PREPARE NOTICE RE: ALVAREZ 15TH (MARCH) FEE APPLICATION | PVR | 0.30 | 63.00 |
| 05/18/10 | EFILE ALVAREZ 15TH (MARCH) FEE APPLICATION | PVR | 0.30 | 63.00 |
| 05/18/10 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ 15TH (MARCH) FEE APPLICATION | PVR | 0.10 | 21.00 |
| 05/18/10 | PREPARE NOTICE OF JONES DAY 6TH MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 05/18/10 | EFILE JONES DAY 6TH MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 05/18/10 | EMAIL TO EPIQ RE: SERVICE OF JONES DAY 6TH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |

| 05/18/10 | REVIEW SIGNED OMNIBUS FEE ORDER FOR 2ND INTERIM FEE PERIOD | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 05/18/10 | PREPARE SERVICE LIST OF BILLING PROFESSIONALS FOR SERVICE BY EPIQ OF OMNIBUS FEE ORDER FOR 2ND INTERIM FEE PERIOD | PVR | 0.30 | 63.00 |
| 05/18/10 | EMAIL TO EPIQ RE: SERVICE OF OMNIBUS FEE ORDER FOR 2ND INTERIM FEE PERIOD | PVR | 0.10 | 21.00 |
| 05/18/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW FIRST QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 05/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW FIRST QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 05/18/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW SECOND QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 05/18/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW SECOND QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 05/18/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 10TH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 05/21/10 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT NOVEMBER FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/21/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 05/21/10 | CONFERENCE WITH P. RATKOWIAK RE: MCDERMOTT NOVEMBER FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/21/10 | REVIEW EMAIL EXCHANGE BETWEEN P. RATKOWIAK AND J. ZAJAC RE: MCDERMOTT FEE STATEMENT | JKS | 0.10 | 55.00 |
| 05/21/10 | REVIEW AND EXECUTE NOTICE RE: NOVEMBER MCDERMOTT FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/21/10 | REVIEW COLE SCHOTZ APRIL FEE STATEMENT | NLP | 0.80 | 560.00 |
| 05/21/10 | REVIEW AND REVISE COLE SCHOTZ APRIL FEE STATEMENT | PVR | 2.80 | 588.00 |
| 05/21/10 | EMAIL EXCHANGE WITH J. ZAJAC RE: SUPPLEMENTAL NOVEMBER FEE APPLICATION FOR MWE | PVR | 0.20 | 42.00 |
| 05/21/10 | PREPARE NOTICE OF SUPPLEMENTAL NOVEMBER FEE APPLICATION FOR MWE | PVR | 0.30 | 63.00 |
| 05/21/10 | EFILE SUPPLEMENTAL NOVEMBER FEE APPLICATION FOR MWE | PVR | 0.30 | 63.00 |
| 05/21/10 | EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL NOVEMBER FEE APPLICATION FOR MWE | PVR | 0.10 | 21.00 |
| 05/24/10 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES 11TH (APRIL) FEE APPLICATION | PVR | 0.10 | 21.00 |
| 05/24/10 | REVIEW AND EXECUTE NOTICE RE: DOW LOHNES ELEVENTH FEE APPLICATION | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 05/24/10 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES ELEVENTH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/24/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 05/24/10 | PREPARE NOTICE RE: DOW LOHNES 11TH (APRIL) FEE APPLICATION | PVR · | 0.30 | 63.00 |
| 05/24/10 | EFILE DOW LOHNES 11TH (APRIL) FEE APPLICATION | PVR | 0.30 | 63.00 |
| 05/25/10 | UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES | PVR | 0.50 | 105.00 |
| 05/25/10 | REVIEW EMAIL FROM J. LUDWIG RE: FEE ORDER | JKS | 0.10 | 55.00 |
| 05/25/10 | EMAIL TO FEE EXAMINER RE: COLE SCHOTZ 15TH (MARCH) FEE APPLICATION IN WORD FORMAT | PVR | 0.20 | 42.00 |
| 05/25/10 | PREPARE NOTICE RE: JENNER MARCH FEE APPLICATION | PVR | 0.30 | 63.00 |
| 05/25/10 | EMAIL FROM AND TO L. RAIFORD RE: JENNER MARCH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 05/25/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 05/26/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: SERVICE OF FEE ORDER | JKS | 0.10 | 55.00 |
| 05/26/10 | REVIEW AND EXECUTE NOTICE RE: EDELMAN FIFTEENTH FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 05/26/10 | REVIEW AND EXECUTE CERTIFICATION RE: EDELMAN MARCH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 05/26/10 | EMAIL FROM AND TO J. LUDWIG RE: DISTRIBUTION OF FEE ORDER | PVR | 0.20 | 42.00 |
| 05/26/10 | PREPARE NOTICE OF JENNER MARCH FEE APPLICATION | PVR | 0.30 | 63.00 |
| 05/26/10 | EFILE JENNER MARCH FEE APPLICATION | PVR | 0.30 | 63.00 |
| 05/26/10 | EMAIL TO EPIQ RE: SERVICE OF JENNER MARCH FEE APPLICATION | PVR | 0.10 | 21.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **11.20** | **$5,434.00** |
| 05/03/10 | REVIEW NOTICE OF APPOINTMENT OF EXAMINER | NLP | 0.10 | 70.00 |
| 05/03/10 | REVIEW APPLICATION FOR ORDER APPROVING APPOINTMENT OF EXAMINER | NLP | 0.20 | 140.00 |
| 05/04/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: EXAMINER WORK PLAN | JKS | 0.10 | 55.00 |
| 05/04/10 | REVIEW TRANSCRIPT AND ORDER RE: EXAMINER WORK PLAN | JKS | 0.30 | 165.00 |
| 05/04/10 | COORDINATE SERVICE OF BINDERS RE: DESIGNATION WITH PARCELS | PVR | 0.20 | 42.00 |
| 05/04/10 | REVIEW AGREED ORDER APPOINTING EXAMINER | PVR | 0.20 | 42.00 |
| 05/04/10 | EMAIL TO K. STICKLES RE: LANGUAGE FROM AGREED ORDER APPOINTING EXAMINER | PVR | 0.10 | 21.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 05/06/10 | REVIEW REQUEST FOR JUDICIAL NOTICE FILED BY NEIL ET AL | JKS | 0.20 | 110.00 |
| 05/07/10 | EMAIL EXCHANGE WITH R. WARREN RE: FILING OF WORK PLAN | JKS | 0.10 | 55.00 |
| 05/07/10 | EMAIL EXCHANGE WITH N. PERNICK RE: EXAMINER WORK PLAN AND BUDGET | JKS | 0.20 | 110.00 |
| 05/07/10 | REVIEW EMAIL FROM R. WARREN FORWARDING FILED WORK PLAN | JKS | 0.10 | 55.00 |
| 05/07/10 | REVIEW WORK PLAN AND BUDGET | JKS | 0.80 | 440.00 |
| 05/07/10 | EMAIL TO J. CONLAN, ET AL FORWARDING WORK PLAN | JKS | 0.10 | 55.00 |
| 05/07/10 | REVIEW DOCKETED EXAMINER'S WORK AND EXPENSES PLAN | PVR | 0.20 | 42.00 |
| 05/07/10 | REVIEW EMAIL FROM M. HOUGHTON RE: ADJOURNMENT | JKS | 0.10 | 55.00 |
| 05/07/10 | REVIEW NOTICE OF ADJOURNMENT OF HEARING RE JPM MOTION FOR SANCTIONS AGAINST WTC | JKS | 0.10 | 55.00 |
| 05/07/10 | EMAIL TO P. RATKOWIAK RE: CALENDARING NOTICE OF ADJOURNMENT | JKS | 0.10 | 55.00 |
| 05/10/10 | REVIEW WORK AND EXPENSE PLAN OF EXAMINER | NLP | 0.50 | 350.00 |
| 05/10/10 | REVIEW EMAIL FROM N. PERNICK RE: WORK PLAN | JKS | 0.10 | 55.00 |
| 05/10/10 | REVIEW EMAIL FROM K. LANTRY RE: WORK PLAN | JKS | 0.10 | 55.00 |
| 05/10/10 | REVIEW CERTIFICATION OF COUNSEL RE: PROPOSED ORDER APPROVING WORK AND EXPENSE PLAN AND MODIFYING EXAMINER ORDER | JKS | 0.30 | 165.00 |
| 05/10/10 | EMAIL TO C. KLINE, ET AL RE: CERTIFICATION RE: PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 05/10/10 | EMAILS TO/FROM K. LANTRY RE: EXAMINER ORDER | NLP | 0.20 | 140.00 |
| 05/10/10 | EMAILS TO/FROM J. CONLAN, K. LANTRY RE: EXAMINER WORK PLAN | NLP | 0.30 | 210.00 |
| 05/10/10 | REVIEW M. BARASH 5/10 EMAIL RE: REVISED EXAMINER ORDER | NLP | 0.20 | 140.00 |
| 05/10/10 | CONFERENCE CALL WITH ALL PARTIES RE: FORM OF EXAMINER ORDER | NLP | 0.40 | 280.00 |
| 05/11/10 | REVIEW SIGNED ORDER APPOINTING EXAMINER | JKS | 0.10 | 55.00 |
| 05/11/10 | EMAIL TO C. KLINE RE: DOCKETED ORDER APPROVING WORK AND EXPENSE PLAN AND MODIFYING EXAMINER ORDER | JKS | 0.10 | 55.00 |
| 05/11/10 | REVIEW SIGNED ORDER APPROVING WORK AND EXPENSE PLAN AND MODIFYING EXAMINER ORDER | JKS | 0.20 | 110.00 |
| 05/12/10 | REVIEW EXAMINER 2004 MOTION AND MOTION TO SHORTEN | NLP | 0.30 | 210.00 |
| 05/12/10 | REVIEW MOTION TO SHORTEN RE: EXAMINER 2004 MOTION | PVR | 0.20 | 42.00 |
| 05/12/10 | REVIEW EXAMINER'S MOTION RE: 2004 EXAM | JKS | 0.40 | 220.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| 05/12/10 | REVIEW EXAMINER MOTION TO SHORTEN RE: 2004 MOTION | JKS | 0.20 | 110.00 |
| 05/12/10 | REVIEW EXAMINER 2004 MOTION | PVR | 0.20 | 42.00 |
| 05/13/10 | REVIEW DOCKETED ORDER SHORTENING NOTICE PERIOD RE: 2004 MOTION | PVR | 0.10 | 21.00 |
| 05/13/10 | REVIEW SIGNED ORDER GRANTING MOTION FOR EXPEDITED CONSIDERATION OF EXAMINER'S 2004 MOTION | JKS | 0.10 | 55.00 |
| 05/13/10 | REVIEW NOTICE OF HEARING ON EXAMINER'S MOTION FOR ORDER AUTHORIZING THE ISSUANCE OF SUBPOENAS COMPELLING THE PRODUCTION OF DOCUMENTS AND ORAL EXAMINATION OF PERSONS AND ENTITIES | JKS | 0.10 | 55.00 |
| 05/13/10 | REVIEW 2004 MOTION BY EXAMINER | PVR | 0.10 | 21.00 |
| 05/13/10 | REVIEW MOTION TO SHORTEN RE: 2004 MOTION | PVR | 0.10 | 21.00 |
| 05/13/10 | UPDATE CASE CALENDAR | PVR | 0.10 | 21.00 |
| 05/14/10 | REVIEW EMAIL FROM K. BROMBERG RE: REQUEST AND FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO DEBTORS | JKS | 0.20 | 110.00 |
| 05/14/10 | REVIEW NOTICES OF SERVICE OF DISCOVERY ISSUED BY WTC ON VARIOUS PARTIES | JKS | 0.10 | 55.00 |
| 05/19/10 | REVIEW NOTICE OF SERVICE OF DISCOVERY ON DEBTORS | JKS | 0.10 | 55.00 |
| 05/19/10 | REVIEW ORDER AUTHORIZING THE EXAMINER TO DEMAND AND ISSUE SUBPOENAS | JKS | 0.10 | 55.00 |
| 05/20/10 | EMAIL TO C. KLINE RE: WTC DISCOVERY REQUEST | PVR | 0.10 | 21.00 |
| 05/20/10 | REVIEW AMENDED ORDER GRANTING EXAMINER'S MOTION FOR AN ORDER AUTHORIZING THE EXAMINER TO DEMAND AND ISSUE SUBPOENAS | JKS | 0.10 | 55.00 |
| 05/20/10 | REVIEW EMAIL FROM J. LUDWIG RE: MOTION SEEKING THE CLASS CERTIFICATION OF ALLEN, ET AL. | JKS | 0.10 | 55.00 |
| 05/20/10 | UPDATE CASE CALENDAR RE: WTC DISCOVERY REQUEST | PVR | 0.10 | 21.00 |
| 05/20/10 | REVIEW MOTION FOR CLASS CERTIFICATION | PVR | 0.20 | 42.00 |
| 05/20/10 | REVIEW DISCOVERY REQUEST FROM WTC | PVR | 0.20 | 42.00 |
| 05/21/10 | REVIEW MOTION SEEKING THE CLASS CERTIFICATION OF THE ALLEN, ET AL. CLAIMS RE: SCHEDULING | JKS | 0.20 | 110.00 |
| 05/21/10 | REVIEW WELLS FARGO NOTICE OF SERVICE ON MORGAN STANLEY | JKS | 0.10 | 55.00 |
| 05/27/10 | CONFERENCE WITH A. TRIGGS RE: MODIFICATION TO REMOVAL MOTION | JKS | 0.20 | 110.00 |
| 05/27/10 | REVIEW AND REVISE DRAFT NOTICE OF REMOVAL MOTION | JKS | 0.10 | 55.00 |
| 05/27/10 | CONFERENCE WITH K. STAHL RE: SERVICE OF REMOVAL MOTION | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 05/27/10 | REVISE AND EXECUTE REMOVAL MOTION FOR SERVICE AND FILING | JKS | 0.20 | 110.00 |
| 05/27/10 | REVIEW EMAIL FROM A. TRIGGS RE: REMOVAL MOTION | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW DRAFT REMOVAL MOTION | JKS | 0.30 | 165.00 |
| 05/27/10 | DRAFT NOTICE RE: MOTION TO EXTEND REMOVAL | KAS | 0.30 | 51.00 |
| 05/27/10 | PREPARE MOTION TO EXTEND REMOVAL FOR FILING | KAS | 0.20 | 34.00 |
| 05/27/10 | COORDINATE SERVICE RE: MOTION TO EXTEND REMOVAL PERIOD | KAS | 0.10 | 17.00 |
| 05/27/10 | EFILE MOTION TO EXTEND REMOVAL | KAS | 0.30 | 51.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **123.00** | **$57,662.50** |
| 05/03/10 | REVISE AGENDA FOR MAY 18, 2010 HEARING | PVR | 0.20 | 42.00 |
| 05/03/10 | EMAIL EXCHANGE WITH EPIQ RE: PROOF OF CLAIM BINDERS FOR SUBMISSION TO COURT ON MAY 4, 2010 | PVR | 0.20 | 42.00 |
| 05/03/10 | EMAIL EXCHANGE WITH K. STICKLES RE: PROOF OF CLAIM BINDERS FROM EPIQ | PVR | 0.20 | 42.00 |
| 05/04/10 | DRAFT AGENDA FOR MAY 10, 2010 STATUS CONFERENCE | PVR | 0.20 | 42.00 |
| 05/04/10 | CONFERENCE WITH K. STICKLES RE: MAY 10, 2010 STATUS CONFERENCE RE: WORK AND EXPENSE PLAN BY EXAMINER | PVR | 0.20 | 42.00 |
| 05/04/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION FOR FEE HEARING | JKS | 0.20 | 110.00 |
| 05/04/10 | REVIEW DRAFT AGENDA RE: MAY 10, 2010 HEARING | JKS | 0.20 | 110.00 |
| 05/04/10 | CONFERENCE WITH K. STICKLES RE: UPCOMING HEARINGS | NLP | 0.20 | 140.00 |
| 05/05/10 | REVIEW AGREED ORDER RE: MAY 10 STATUS CONFERENCE RE: PREPARATION OF AGENDA | JKS | 0.10 | 55.00 |
| 05/06/10 | CONFERENCE WITH K. STICKLES RE: PLEADINGS FOR MAY 10, 2010 HEARING | PVR | 0.20 | 42.00 |
| 05/06/10 | CONFERENCE WITH K. LANTRY RE: MAY 10 HEARING | JKS | 0.20 | 110.00 |
| 05/06/10 | REVISE AGENDA TO ADDRESS K. LANTRY'S COMMENTS | JKS | 0.20 | 110.00 |
| 05/06/10 | REVIEW HEARING BINDER FOR SUBMISSION | JKS | 0.20 | 110.00 |
| 05/06/10 | REVIEW EMAIL FROM K. LANTRY RE: EXAMINER'S REVIEW OF AGENDA | JKS | 0.10 | 55.00 |
| 05/06/10 | REVIEW AND EXECUTE AGENDA RE: MAY 10 HEARING FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 05/06/10 | EMAIL TO C. KLINE RE: HEARING PREPARATION | JKS | 0.10 | 55.00 |
| 05/06/10 | REVIEW EMAIL FROM J. BOELTER RE: ATTENDANCE AT STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 05/06/10 | REVIEW EMAIL FROM C. KLINE RE: HEARING PREPARATION | JKS | 0.10 | 55.00 |

| 05/06/10 | REVIEW EMAIL FROM K. LANTRY RE: MAY 10 HEARING | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 05/06/10 | REVIEW 5/10 HEARING AGENDA | NLP | 0.20 | 140.00 |
| 05/06/10 | REVIEW ORDER RE: MAY 10 STATUS CONFERENCE AND REVISE AGENDA | JKS | 0.40 | 220.00 |
| 05/06/10 | EMAIL TO C. KLINE RE: AGENDA FOR MAY 10 HEARING | JKS | 0.10 | 55.00 |
| 05/06/10 | REVIEW EMAIL FROM C. KLINE RE: MAY 10 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 05/06/10 | EMAIL TO P. RATKOWIAK RE: FURTHER REVISION OF MAY 10 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 05/06/10 | REVIEW AND REVISE AGENDA FOR MAY 10, 2010 STATUS CONFERENCE | PVR | 0.30 | 63.00 |
| 05/06/10 | EMAIL TO CORE GROUP RE: AGENDA FOR MAY 10, 2010 STATUS CONFERENCE | PVR | 0.10 | 21.00 |
| 05/06/10 | EMAIL FROM K. LANTRY RE: CHANGES TO AGENDA FOR MAY 10, 2010 STATUS CONFERENCE | PVR | 0.10 | 21.00 |
| 05/06/10 | REVISE AGENDA FOR MAY 10, 2010 STATUS CONFERENCE | PVR | 0.20 | 42.00 |
| 05/06/10 | EMAIL TO CORE GROUP RE: REVISED AGENDA FOR MAY 10, 2010 STATUS CONFERENCE | PVR | 0.10 | 21.00 |
| 05/06/10 | PREPARE SERVICE DATASOURCE FOR MAY 10, 2010 HEARING | PVR | 0.30 | 63.00 |
| 05/06/10 | PREPARE FAX COVER SHEET RE: SERVICE OF MAY 10, 2010 HEARING AGENDA | PVR | 0.20 | 42.00 |
| 05/06/10 | PREPARE HEARING BINDER RE: MAY 10, 2010 STATUS CONFERENCE | PVR | 0.20 | 42.00 |
| 05/06/10 | REVIEW AND REVISE AGENDA FOR MAY 18, 2010 HEARING | PVR | 0.30 | 63.00 |
| 05/07/10 | EMAIL TO CORE GROUP RE: DRAFT AMENDED AGENDA FOR MAY 10, 2010 HEARING | PVR | 0.20 | 42.00 |
| 05/07/10 | EXECUTE AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 05/07/10 | CONFERENCE WITH P. RATKOWIAK RE: SUBMISSION OF WORK PLAN TO CHAMBERS FOR MAY 10 HEARING | JKS | 0.10 | 55.00 |
| 05/07/10 | CONFERENCE WITH K. LANTRY RE: MAY 10 STATUS CONFERENCE | JKS | 0.20 | 110.00 |
| 05/07/10 | CONFERENCE WITH P. RATKOWIAK RE: AGENDA FOR MAY 10 HEARING | JKS | 0.10 | 55.00 |
| 05/07/10 | CONFERENCE WITH P. RATKOWIAK RE: COURTCALL PARTICIPANTS FOR MAY 10 HEARING | JKS | 0.10 | 55.00 |
| 05/07/10 | EMAIL TO D. LIEBENTRITT RE: COURTCALL REGISTRATION | JKS | 0.10 | 55.00 |
| 05/07/10 | EMAIL EXCHANGE WITH G. WEITMAN RE: MAY 10 HEARING | JKS | 0.10 | 55.00 |
| 05/07/10 | REVIEW AND REVISE  AMENDED AGENDA RE: MAY 10 STATUS CONFERENCE | JKS | 0.20 | 110.00 |

| 05/07/10 | TELEPHONE CALL TO K. LANTRY, J. BOELTER AND C. KLINE RE: AMENDED AGENDA | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 05/07/10 | REVISE AMENDED AGENDA FOR MAY 10, 2010 HEARING | PVR | 0.20 | 42.00 |
| 05/07/10 | EFILE AND SERVE AMENDED AGENDA FOR MAY 10, 2010 HEARING | PVR | 0.40 | 84.00 |
| 05/07/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCES FOR 7 PARTICIPANTS FOR MAY 10, 2010 STATUS CONFERENCE | PVR | 0.60 | 126.00 |
| 05/07/10 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATIONS FOR MAY 10, 2010 STATUS CONFERENCE | PVR | 0.10 | 21.00 |
| 05/07/10 | TELEPHONE FROM K. STICKLES RE: PROPOSED FEE ORDER FOR MAY 18, 2010 HEARING | PVR | 0.10 | 21.00 |
| 05/07/10 | EMAIL TO BILLING PROFESSIONALS RE: PROPOSED FEE ORDER AND EXHIBIT FOR MAY 18, 2010 HEARING | PVR | 0.20 | 42.00 |
| 05/10/10 | REVISE AGENDA FOR MAY 18, 2010 HEARING | PVR | 0.20 | 42.00 |
| 05/10/10 | EMAIL TO J. BOELTER RE: PARTICIPANTS IN MAY 11 HEARING | JKS | 0.10 | 55.00 |
| 05/10/10 | CONFERENCES AND EMAILS WITH P. RATKOWIAK RE: REGISTERING PARTIES FOR MAY 11 HEARING | JKS | 0.20 | 110.00 |
| 05/10/10 | PREPARATION FOR AND ATTENDANCE AT HEARINGS RE: EXAMINER WORK PLAN | NLP | 3.50 | 2,450.00 |
| 05/10/10 | CONFERENCE WITH K. STICKLES AND P. RATKOWIAK RE: EXAMINER HEARING FOLLOW-UP | NLP | 0.20 | 140.00 |
| 05/10/10 | EMAILS TO/FROM J. BENDERNAGEL RE: 5/11 HEARING | NLP | 0.30 | 210.00 |
| 05/10/10 | CONFERENCE WITH J. BOELTER RE: STATUS CONFERENCE | JKS | 0.20 | 110.00 |
| 05/10/10 | ATTEND TO PREPARATIONS FOR MAY 10 STATUS CONFERENCE | JKS | 0.60 | 330.00 |
| 05/10/10 | CONFERENCE WITH N. PERNICK RE: HEARING FOLLOW-UP | JKS | 0.20 | 110.00 |
| 05/10/10 | REVIEW EMAIL FROM J. BOELTER RE: MAY 11 HEARING | JKS | 0.10 | 55.00 |
| 05/10/10 | TELEPHONE TO COURTCALL RE: REGISTRATION OF J. BENDERNAGEL FOR MAY 11, 2010 HEARING | PVR | 0.20 | 42.00 |
| 05/10/10 | EMAIL TO K. STICKLES RE: CONFIRMATION OF TELEPHONIC REGISTRATION OF J. BENDERNAGEL FOR MAY 11, 2010 HEARING | PVR | 0.10 | 21.00 |
| 05/10/10 | TELEPHONE TO COURTCALL RE: REGISTRATION OF K. LANTRY AND J. BOELTER FOR MAY 11, 2010 HEARING | PVR | 0.20 | 42.00 |
| 05/10/10 | EMAIL TO K. STICKLES RE: CONFIRMATION OF TELEPHONIC REGISTRATIONS OF K. LANTRY AND J. BOELTER FOR MAY 11, 2010 HEARING | PVR | 0.10 | 21.00 |
| 05/11/10 | REVIEW AND REVISE INDEX OF FEE APPLICATIONS RE: MAY 18, 2010 FEE HEARING | PVR | 0.40 | 84.00 |
| 05/11/10 | REVIEW VOICE AND EMAIL FROM C. KLINE RE: MAY 18 HEARING | JKS | 0.10 | 55.00 |

| 05/11/10 | CONFERENCE WITH C. KLINE RE: MAY 18 AGENDA AND HEARING PREPARATION | JKS | 0.50 | 275.00 |
|---|---|---|---|---|
| 05/11/10 | REVISE DRAFT AGENDA RE: MAY 18 HEARING, INCLUDING PRIOR TRANSCRIPT | JKS | 0.80 | 440.00 |
| 05/11/10 | EMAIL TO P. RATKOWIAK RE: MATTER TO BE INCLUDED ON MAY 20 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 05/11/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: MAY 20 HEARING | JKS | 0.10 | 55.00 |
| 05/11/10 | EMAILS TO/FROM J. SCHLERF, M. MINUTI, M. COLLINS RE: 5/11 HEARING | NLP | 0.30 | 210.00 |
| 05/11/10 | ATTENDANCE AT HEARINGS | NLP | 1.00 | 700.00 |
| 05/11/10 | REVIEW FEE BINDERS FOR SUBMISSION TO COURT IN PREPARATION FOR MAY 18 HEARING | JKS | 0.70 | 385.00 |
| 05/11/10 | EMAIL FROM AND TO K. STICKLES RE: ITEMS FOR MAY 20, 2010 HEARING AGENDA | PVR | 0.20 | 42.00 |
| 05/11/10 | REVIEW AND REVISE AGENDA FOR MAY 18, 2010 HEARING | PVR | 0.30 | 63.00 |
| 05/11/10 | FINALIZE NOTEBOOKS OF FEE APPLICATIONS FOR CHAMBERS RE: MAY 18, 2010 HEARING | PVR | 0.70 | 147.00 |
| 05/12/10 | EMAIL TO K. STICKLES RE: DRAFT AGENDA FOR MAY 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 05/12/10 | REVIEW DOCKET RE: MOTIONS SCHEDULED FOR HEARING MAY 20 | JKS | 0.20 | 110.00 |
| 05/12/10 | REVISE MAY 18 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 05/12/10 | EMAIL TO C. KLINE RE: MAY 18 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 05/12/10 | REVIEW EMAIL FROM C. KLINE RE: STATUS OF MATTERS SCHEDULED FOR HEARING MAY 18 | JKS | 0.10 | 55.00 |
| 05/12/10 | CONFERENCE WITH P. RATKOWIAK RE: DRAFT OF MAY 20 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 05/12/10 | REVIEW COURT DOCKET RE: UNCONTESTED MATTERS FOR CERTIFICATION | JKS | 0.30 | 165.00 |
| 05/12/10 | REVIEW AND REVISE AGENDA FOR MAY 18, 2010 HEARING | PVR | 0.20 | 42.00 |
| 05/12/10 | REVIEW AND REVISE AGENDA FOR MAY 20, 2010 HEARING | PVR | 0.30 | 63.00 |
| 05/12/10 | REVIEW AND REVISE AGENDA FOR MAY 20, 2010 HEARING | PVR | 0.40 | 84.00 |
| 05/13/10 | FURTHER REVISIONS TO MAY 18, 2010 AGENDA | PVR | 0.30 | 63.00 |
| 05/13/10 | CONFERENCES WITH K. STICKLES RE: DISCLOSURE STATEMENT HEARING AND PREPARATION | NLP | 0.80 | 560.00 |
| 05/13/10 | EMAILS TO/FROM K. STICKLES RE: 5/18 AGENDA LETTER | NLP | 0.20 | 140.00 |
| 05/13/10 | EMAIL TO C. KLINE RE: AGENDA FOR MAY 18 HEARING | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 05/13/10 | REVIEW EMAIL FROM C. KLINE RE: STATUS OF MATTERS FOR MAY 18 HEARING | JKS | 0.10 | 55.00 |
| 05/13/10 | REVIEW AND REVISE DRAFT AGENDA RE: MAY 18 HEARING | JKS | 0.70 | 385.00 |
| 05/13/10 | CONFERENCE WITH P. RATKOWIAK RE: FURTHER MODIFICATIONS TO THE AGENDA | JKS | 0.20 | 110.00 |
| 05/13/10 | EMAIL TO C. KLINE AND J. LUDWIG RE: MAY 18 HEARING PREPARATION | JKS | 0.10 | 55.00 |
| 05/13/10 | FURTHER REVISE AGENDA FOR MAY 20, 2010 RE: RETENTION APPLICATIONS ON SHORTENED NOTICE | PVR | 0.20 | 42.00 |
| 05/13/10 | FURTHER REVISE AGENDA FOR MAY 20, 2010 RE: 2004 MOTION ON SHORTENED NOTICE | PVR | 0.20 | 42.00 |
| 05/13/10 | REVISE AGENDA FOR MAY 20, 2010 HEARING RE: FILED RETENTION APPLICATIONS FOR EXAMINER | PVR | 0.20 | 42.00 |
| 05/13/10 | REVISE AGENDA FOR MAY 20, 2010 HEARING RE: 2004 MOTION BY EXAMINER | PVR | 0.10 | 21.00 |
| 05/13/10 | PREPARE AGENDA SERVICE DATA SOURCE RE: MAY 18, 2010 HEARING | PVR | 0.40 | 84.00 |
| 05/13/10 | FURTHER REVISIONS TO MAY 20, 2010 HEARING AGENDA RE: VARIOUS OBJECTIONS TO DISCLOSURE STATEMENT | PVR | 0.30 | 63.00 |
| 05/13/10 | REVISE AGENDA FOR MAY 18, 2010 HEARING | PVR | 0.30 | 63.00 |
| 05/14/10 | COORDINATE SERVICE OF MAY 18, 2010 AGENDA | PVR | 0.20 | 42.00 |
| 05/14/10 | CONFERENCE WITH P. RATKOWIAK RE: MAY 18 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 05/14/10 | REVIEW EMAIL FROM C. KLINE RE: DRAFT OF MAY 18 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 05/14/10 | FINAL REVIEW AND EXECUTION OF MAY 18 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 05/14/10 | REVIEW AND REVISE DRAFT AGENDA RE: MAY 20 HEARING | JKS | 0.80 | 440.00 |
| 05/14/10 | EMAIL TO J. HENDERSON, ET AL. RE: DRAFT AGENDA FOR MAY 20 HEARING | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW 5/18 HEARING AGENDA | NLP | 0.20 | 140.00 |
| 05/14/10 | CONFERENCES WITH K. STICKLES RE: DISCLOSURE STATEMENT HEARING AND PREPARATION | NLP | 0.50 | 350.00 |
| 05/14/10 | TELEPHONE CALL TO N. HUNT RE: PROJECTED TIME REQUIRED FOR MAY 18 HEARING | JKS | 0.10 | 55.00 |
| 05/14/10 | CONFERENCE WITH N. PERNICK RE: DISCLOSURE STATEMENT HEARING AND SOLICITATION PACKAGE | JKS | 0.30 | 165.00 |
| 05/14/10 | REVIEW AND REVISE AGENDA RE: MAY 18 HEARING | JKS | 0.70 | 385.00 |

| 05/14/10 | EMAIL TO C. KLINE RE: APPROVAL OF MAY 18, 2010 HEARING AGENDA | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 05/14/10 | RETRIEVE AND ORGANIZE PLEADINGS FOR HEARING NOTEBOOK RE: MAY 18, 2010 HEARING | PVR | 0.60 | 126.00 |
| 05/14/10 | REVIEW AND REVISE AGENDA FOR MAY 18, 2010 HEARING | PVR | 0.40 | 84.00 |
| 05/14/10 | EFILE AGENDA FOR MAY 18, 2010 HEARING | PVR | 0.30 | 63.00 |
| 05/17/10 | EMAIL TO CORE GROUP RE: DRAFT AGENDA FOR MAY 20, 2010 HEARING | PVR | 0.20 | 42.00 |
| 05/17/10 | REVIEW EMAIL FROM M. MCGUIRE RE: FEE HEARING | JKS | 0.10 | 55.00 |
| 05/17/10 | CONFERENCE WITH J. LUDWIG RE: MAY 18 HEARING ON FEES | JKS | 0.20 | 110.00 |
| 05/17/10 | EMAIL TO M. MCGUIRE RE: FEE HEARING | JKS | 0.10 | 55.00 |
| 05/17/10 | REVIEW EMAIL FROM J. ZAJAC RE: FEE HEARING | JKS | 0.10 | 55.00 |
| 05/17/10 | REVIEW REVISED DRAFT NOTICE OF AGENDA RE: MAY 18 HEARING | JKS | 0.60 | 330.00 |
| 05/17/10 | CONFERENCE WITH D. CHI RE: HEARING ON PROFESSIONAL FEES | JKS | 0.10 | 55.00 |
| 05/17/10 | REVIEW EMAIL FROM C. KLINE RE: MAY 18 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 05/17/10 | CONFERENCE WITH N. HUNT RE: PERMISSION TO CANCEL MAY 18 HEARING | JKS | 0.20 | 110.00 |
| 05/17/10 | EMAIL EXCHANGE WITH N. PERNICK RE: CANCELLATION OF MAY 18 HEARING | JKS | 0.10 | 55.00 |
| 05/17/10 | EMAIL TO P. RATKOWIAK RE: FURTHER AMENDMENT OF AGENDA TO CANCEL HEARING | JKS | 0.10 | 55.00 |
| 05/17/10 | CONFERENCE WITH J. LUDWIG RE: CANCELLATION OF MAY 18 HEARING | JKS | 0.10 | 55.00 |
| 05/17/10 | REVIEW, REVISE AND EXECUTE AMENDED AGENDA CANCELLING MAY 18 HEARING | JKS | 0.30 | 165.00 |
| 05/17/10 | EMAIL TO C. KLINE RE: CANCELLED MAY 18 HEARING | JKS | 0.10 | 55.00 |
| 05/17/10 | CONFERENCE WITH P. RATKOWIAK RE: REVISION OF MAY 20 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 05/17/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: STATUS OF DRAFT HEARING AGENDA | JKS | 0.10 | 55.00 |
| 05/17/10 | REVIEW REVISED DRAFT MAY 20 AGENDA | JKS | 0.40 | 220.00 |
| 05/17/10 | REVIEW EMAIL FROM P. RATKOWIAK CIRCULATING FURTHER REVISED DRAFT MAY 20 AGENDA | JKS | 0.10 | 55.00 |
| 05/17/10 | EMAIL TO P. RATKOWIAK RE: INCLUSION OF COMMITTEE PLAN SUPPORT LETTER ON THE AGENDA | JKS | 0.10 | 55.00 |
| 05/17/10 | EMAILS TO/FROM K. STICKLES RE: 5/18 HEARINGS | NLP | 0.30 | 210.00 |

| 05/17/10 | CONFERENCE WITH K. STICKLES RE: 5/18 HEARING | NLP | 0.20 | 140.00 |
|---|---|---|---|---|
| 05/17/10 | CONFERENCE WITH P. RATKOWIAK RE: NOTIFYING PROFESSIONALS RE: FEE HEARING | JKS | 0.10 | 55.00 |
| 05/17/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: FEE HEARING | JKS | 0.10 | 55.00 |
| 05/17/10 | DRAFT AMENDED AGENDA FOR MAY 18, 2010 HEARING | PVR | 0.50 | 105.00 |
| 05/17/10 | EMAIL TO K. STICKLES RE: AMENDED AGENDA FOR MAY 18, 2010 HEARING | PVR | 0.10 | 21.00 |
| 05/17/10 | EMAIL EXCHANGE WITH C. KLINE RE: COURTCALL REGISTRATIONS | PVR | 0.20 | 42.00 |
| 05/17/10 | EMAIL FROM AND TO F. PANCHAK RE: CANCELLED HEARING | PVR | 0.10 | 21.00 |
| 05/17/10 | EMAIL FROM AND TO J. KIM RE: CANCELLED HEARING | PVR | 0.10 | 21.00 |
| 05/17/10 | REVISE AGENDA FOR MAY 18, 2010 HEARING CANCELING HEARING | PVR | 0.30 | 63.00 |
| 05/17/10 | EFILE AMENDED AGENDA FOR MAY 18, 2010 HEARING CANCELING HEARING | PVR | 0.30 | 63.00 |
| 05/17/10 | COORDINATE SERVICE OF AMENDED AGENDA | PVR | 0.20 | 42.00 |
| 05/17/10 | EMAIL TO C. KLINE RE: FILED AMENDED AGENDA FOR MAY 18, 2010 HEARING | PVR | 0.10 | 21.00 |
| 05/17/10 | REVISE AGENDA FOR MAY 20, 2010 HEARING | PVR | 0.40 | 84.00 |
| 05/17/10 | EMAIL TO BILLING PROFESSIONALS RE: TELEPHONIC APPEARANCE AT MAY 18, 2010 HEARING | PVR | 0.20 | 42.00 |
| 05/17/10 | TELEPHONE TO COURTCALL RE: 8 TELEPHONIC APPEARANCES FOR MAY 18, 2010 HEARING | PVR | 0.40 | 84.00 |
| 05/17/10 | EMAIL FROM AND TO J. KIM RE: ATTENDANCE AT MAY 18, 2010 HEARING | PVR | 0.10 | 21.00 |
| 05/17/10 | EMAIL FROM AND TO K. KANSA RE: ATTENDANCE AT MAY 18, 2010 HEARING | PVR | 0.10 | 21.00 |
| 05/17/10 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATIONS FOR MAY 18, 2010 HEARING | PVR | 0.10 | 21.00 |
| 05/18/10 | REVISE AMENDED AGENDA FOR MAY 20, 2010 HEARING RE: AMENDED DECLARATION | PVR | 0.10 | 21.00 |
| 05/18/10 | EMAIL TO J. HENDERSON, ET AL. RE: REVISED DRAFT OF MAY 20 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 05/18/10 | REVIEW EMAIL FROM K. KANSA RE: REVISION TO REVISED MAY 20 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 05/18/10 | REVIEW EMAIL FROM C. KLINE RE: REVISION TO REVISED MAY 20 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 05/18/10 | REVIEW AND MODIFY HEARING AGENDA FOR MAY 20 HEARING CONSISTENT WITH LOCAL RULES | JKS | 0.60 | 330.00 |

| 05/18/10 | FINAL REVIEW, REVISE AND EXECUTION OF MAY 20 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 05/18/10 | REVIEW EMAIL FROM J. CONLAN RE: ATTENDANCE AT DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 55.00 |
| 05/18/10 | EMAIL TO J. CONLAN RE: HEARING | JKS | 0.10 | 55.00 |
| 05/18/10 | REVIEW EMAIL FROM K. KANSA RE: MAY 20 HEARING | JKS | 0.10 | 55.00 |
| 05/18/10 | EMAIL TO K. KANSA RE: MAY 20 DISCLOSURE STATEMENT HEARING | JKS | 0.10 | 55.00 |
| 05/18/10 | REVIEW 5/20 HEARING AGENDA | NLP | 0.20 | 140.00 |
| 05/18/10 | CONFERENCE WITH CHAMBERS RE: UPDATE ON DISCLOSURE STATEMENT FILINGS AND HEARING | NLP | 0.10 | 70.00 |
| 05/18/10 | EMAILS TO/FROM K. STICKLES, J. HENDERSON RE: DISCLOSURE STATEMENT HEARING | NLP | 0.20 | 140.00 |
| 05/18/10 | REVIEW EMAIL FROM K. KANSA RE: ADDITIONS TO MAY 20 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 05/18/10 | REVIEW AND REVISE AGENDA RE: MAY 20 HEARING | JKS | 0.60 | 330.00 |
| 05/18/10 | CONFERENCE WITH N. PERNICK RE: PREPARATION FOR MAY 20 HEARING | JKS | 0.20 | 110.00 |
| 05/18/10 | CONFERENCE WITH M. MCGUIRE RE: COMMITTEE FILINGS FOR MAY 20 HEARING | JKS | 0.20 | 110.00 |
| 05/18/10 | REVIEW EMAIL FROM M. MCGUIRE RE: HEARING AGENDA | JKS | 0.10 | 55.00 |
| 05/18/10 | CONFERENCE WITH P. RATKOWIAK RE: FOLLOW-UP WITH EXAMINER'S COUNSEL RE: UNCONTESTED MATTERS FOR MAY 20 HEARING | JKS | 0.10 | 55.00 |
| 05/18/10 | FURTHER REVISION OF MAY 20 HEARING AGENDA | JKS | 0.40 | 220.00 |
| 05/18/10 | EMAIL TO K. STICKLES RE: DRAFT AMENDED AGENDA | PVR | 0.20 | 42.00 |
| 05/18/10 | PREPARE AFFIDAVIT OF SERVICE RE: AGENDA FOR MAY 20, 2010 HEARING | PVR | 0.30 | 63.00 |
| 05/18/10 | EFILE AFFIDAVIT OF SERVICE RE: AGENDA FOR MAY 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 05/18/10 | DRAFT AMENDED AGENDA FOR MAY 20, 2010 HEARING | PVR | 0.20 | 42.00 |
| 05/18/10 | REVIEW AND REVISE AGENDA FOR MAY 20, 2010 HEARING | PVR | 0.40 | 84.00 |
| 05/18/10 | PREPARE SERVICE DATA SOURCE RE: MAY 20, 2010 HEARING | PVR | 0.50 | 105.00 |
| 05/18/10 | EFILE AGENDA FOR MAY 20, 2010 HEARING | PVR | 0.30 | 63.00 |
| 05/18/10 | COORDINATE SERVICE OF AGENDA FOR MAY 20, 2010 HEARING | PVR | 0.20 | 42.00 |
| 05/18/10 | EMAIL EXCHANGE WITH B. MYRICK RE: CASE LAW FOR DISCLOSURE STATEMENT HEARING | PVR | 0.30 | 63.00 |

| 05/18/10 | PREPARE BINDERS OF CASE LAW FOR DISCLOSURE STATEMENT HEARING | PVR | 0.90 | 189.00 |
|---|---|---|---|---|
| 05/19/10 | CONFERENCE WITH K. STICKLES RE: HEARING ISSUES | PJR | 0.60 | 219.00 |
| 05/19/10 | CONFERENCE WITH K. STAHL RE: PREPARATION OF MATERIALS FOR MAY 20, 2010 HEARING | PVR | 0.20 | 42.00 |
| 05/19/10 | CONFERENCE WITH A. LANDIS RE: DISCLOSURE STATEMENT HEARING PREPARATION | NLP | 0.20 | 140.00 |
| 05/19/10 | CONFERENCES WITH K. STICKLES, K. KANSA, K. LANTRY, J. HENDERSON, B. KRAKAUER, J. BOELTER, K. MILLS, G. DEMO, A. LANDIS RE: DISCLOSURE STATEMENT HEARING STRATEGY, PREPARATION | NLP | 6.90 | 4,830.00 |
| 05/19/10 | TELEPHONE CALL TO N. HUNT CONFIRMING DELIVERY OF FILED PLEADINGS | JKS | 0.10 | 55.00 |
| 05/19/10 | REVIEW EMAIL FROM J. BOELTER RE: HEARING PREPARATION | JKS | 0.10 | 55.00 |
| 05/19/10 | REVIEW EMAIL FROM B. KRAKAUER REQUESTING DOCUMENTATION FOR HEARING | JKS | 0.10 | 55.00 |
| 05/19/10 | EMAIL EXCHANGE WITH B. KRAKAUER RE: HEARING PREPARATION | JKS | 0.20 | 110.00 |
| 05/19/10 | REVIEW EMAILS FROM J. CONLAN RE: HEARING PREPARATION | JKS | 0.10 | 55.00 |
| 05/19/10 | CONFERENCE WITH N. HUNT RE: MAY 20 HEARING AGENDA AND K. MILLEN REQUEST TO APPEAR TELEPHONICALLY | JKS | 0.20 | 110.00 |
| 05/19/10 | TELEPHONE CALL TO AND DRAFT EMAIL TO K. MILLEN RE: COURTCALL | JKS | 0.20 | 110.00 |
| 05/19/10 | CONFERENCE WITH N. PERNICK RE: MAY 20 HEARING AND TELEPHONIC PARTICIPANTS | JKS | 0.20 | 110.00 |
| 05/19/10 | CONFERENCE WITH COURTCALL RE: REGISTERED PARTICIPANTS AND INCLUSION OF K. MILLEN | JKS | 0.20 | 110.00 |
| 05/19/10 | REVIEW EMAIL FROM J. BOELTER RE: DEPARTMENT OF LABOR APPEARANCE | JKS | 0.10 | 55.00 |
| 05/19/10 | EMAIL TO J. BOELTER RE: COURTCALL REQUIREMENTS | JKS | 0.10 | 55.00 |
| 05/19/10 | REVIEW DOCKET RE: ADDITIONAL MATTERS SCHEDULED FOR INCLUSION ON AGENDA | JKS | 0.20 | 110.00 |
| 05/19/10 | REVIEW AND REVISE AMENDED AGENDA RE: MAY 20 HEARING | JKS | 0.30 | 165.00 |
| 05/19/10 | EXECUTE AMENDED AGENDA RE: MAY 20 HEARING | JKS | 0.10 | 55.00 |
| 05/19/10 | EMAIL TO K. MILLEN FORWARDING AMENDED AGENDA AND COURTCALL CONFIRMATION | JKS | 0.10 | 55.00 |
| 05/19/10 | REVIEW EMAIL FROM J. HOOVER RE: AMENDED AGENDA FOR MAY 20 HEARING | JKS | 0.10 | 55.00 |

| 05/19/10 | TELEPHONE CALL TO CHAMBERS RE: ADDITIONAL DOCUMENT FOR INCLUSION ON THE AGENDA | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 05/19/10 | REVIEW EMAIL FROM N. HUNT RE: ADDITIONAL DOCUMENT FOR INCLUSION ON THE AGENDA | JKS | 0.10 | 55.00 |
| 05/19/10 | CONFERENCE WITH D. GROTTINI RE: HEARING BINDER | JKS | 0.20 | 110.00 |
| 05/19/10 | EMAIL TO N. HUNT RE: SUBMISSION OF WTC SUPPLEMENT | JKS | 0.10 | 55.00 |
| 05/19/10 | CONFERENCE WITH J. HOOVER RE: SUBMISSION OF WTC SUPPLEMENT TO COURT | JKS | 0.10 | 55.00 |
| 05/19/10 | REVIEW EMAIL FROM D. STRATTON RE: INCLUSION OF BANK OF AMERICA STATEMENT ON AGENDA | JKS | 0.10 | 55.00 |
| 05/19/10 | EMAIL TO D. STRATTON RE: AGENDA | JKS | 0.10 | 55.00 |
| 05/19/10 | PREPARE FOR MAY 20 HEARING ON DISCLOSURE STATEMENT | JKS | 5.60 | 3,080.00 |
| 05/19/10 | TELEPHONE TO COURTCALL RE: REGISTRATION FOR 9 TELEPHONIC APPEARANCES AT MAY 20, 2010 HEARING | PVR | 0.50 | 105.00 |
| 05/19/10 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATIONS FOR MAY 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 05/19/10 | FURTHER REVISE AMENDED AGENDA FOR MAY 20, 2010 HEARING | PVR | 0.70 | 147.00 |
| 05/19/10 | EMAIL TO AND FROM C. KLINE RE: ADDITIONAL TELEPHONIC APPEARANCES AT MAY 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 05/19/10 | EMAIL TO K. STICKLES RE: AMENDED AGENDA | PVR | 0.10 | 21.00 |
| 05/19/10 | EFILE AMENDED AGENDA FOR MAY 20, 2010 HEARING | PVR | 0.30 | 63.00 |
| 05/19/10 | PREPARE ADDITIONAL PLEADINGS FOR CHAMBERS RE: MAY 20, 2010 HEARING | PVR | 0.30 | 63.00 |
| 05/19/10 | COORDINATE SERVICE OF AMENDED AGENDA | PVR | 0.20 | 42.00 |
| 05/19/10 | EMAIL TO K. STICKLES RE: FILED AMENDED AGENDA FOR ELECTRONIC SERVICE ON K. MILLEN | PVR | 0.10 | 21.00 |
| 05/19/10 | HEARING PREPARATION FOR 5/20 HEARING | KAS | 6.00 | 1,020.00 |
| 05/19/10 | CONFERENCE WITH K. STICKLES RE: AMENDING AGENDA RE: COURTCALL INFORMATION | PVR | 0.10 | 21.00 |
| 05/19/10 | COORDINATE SERVICE OF AMENDED AGENDA AND ADDITIONAL PLEADINGS ON CHAMBERS RE: MAY 20, 2010 HEARING | PVR | 0.20 | 42.00 |
| 05/19/10 | COORDINATE SERVICE OF WTC LATE-FILED DISCLOSURE STATEMENT OBJECTION ON CHAMBERS | PVR | 0.10 | 21.00 |
| 05/19/10 | PREPARE COURTCALL CANCELLATION FORMS FOR 6 CANCELLED TELEPHONIC APPEARANCES FOR MAY 18, 2010 HEARING | PVR | 0.30 | 63.00 |
| 05/19/10 | ASSIST G. DEMO RE: PREPARATION OF MATERIALS FOR MAY 20, 2010 HEARING | PVR | 1.60 | 336.00 |

| Date | Description | | Hours | Amount |
|------|-------------|---|------|--------|
| 05/20/10 | EMAIL FROM AND TO C. KLINE AND D. MILES RE: COURTCALL CONFIRMATION | PVR | 0.10 | 21.00 |
| 05/20/10 | ATTENDANCE AT HEARINGS | NLP | 7.00 | 4,900.00 |
| 05/20/10 | CONFERENCES WITH K. STICKLES, J. HENDERSON, J. BOELTER, K. MILLS, P. RATKOWIAK RE: HEARING AND DISCLOSURE STATEMENT FOLLOW UP | NLP | 0.80 | 560.00 |
| 05/20/10 | REVIEW AND ORGANIZE PLEADINGS AND BINDERS FOR DISCLOSURE STATEMENT HEARING | PJR | 0.70 | 255.50 |
| 05/20/10 | PREPARE FOR AND ATTEND DISCLOSURE STATEMENT HEARING | JKS | 9.20 | 5,060.00 |
| 05/20/10 | CONFERENCES WITH SIDLEY TEAM, CLIENTS RE: DISCLOSURE STATEMENT HEARING PREPARATION | NLP | 1.50 | 1,050.00 |
| 05/20/10 | CONFERENCES WITH SIDLEY TEAM, CLIENTS, COUNSEL FOR PLAN SUPPORTERS RE: DISCLOSURE STATEMENT HEARING PREPARATION | NLP | 1.00 | 700.00 |
| 05/20/10 | REVISE AGENDA FOR JUNE 16, 2010 RE: MOTION FOR CLASS CERTIFICATION | PVR | 0.10 | 21.00 |
| 05/20/10 | REVISE AGENDA FOR JUNE 16, 2010 HEARING RE: ADJOURNED MATTERS FROM MAY 18, 2010 HEARING | PVR | 0.30 | 63.00 |
| 05/20/10 | EMAIL TO TRANSCRIPTS PLUS RE: EXPEDITED TRANSCRIPT FROM MAY 20, 2010 HEARING | PVR | 0.10 | 21.00 |
| 05/20/10 | ASSIST COUNSEL IN PREPARATION FOR MAY 20TH DISCLOSURE STATEMENT HEARING | PVR | 1.30 | 273.00 |
| 05/21/10 | UPDATE CASE CALENDAR RE: CONTINUED DISCLOSURE STATEMENT HEARING | PVR | 0.10 | 21.00 |
| 05/25/10 | REVISE AGENDA FOR MAY 28, 2010 HEARING | PVR | 0.60 | 126.00 |
| 05/25/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: COURTCALL RESERVATIONS | JKS | 0.10 | 55.00 |
| 05/25/10 | REVIEW EMAIL FROM N. HUNT RE: MAY 28 HEARING | JKS | 0.10 | 55.00 |
| 05/25/10 | CONFERENCES WITH K. STICKLES RE: DISCLOSURE STATEMENT HEARING STATUS, STRATEGY | NLP | 1.20 | 840.00 |
| 05/25/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF AGENDA AND BINDERS FOR MAY 28 HEARING | JKS | 0.10 | 55.00 |
| 05/25/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION FOR THE MAY 28 HEARING | JKS | 0.20 | 110.00 |
| 05/25/10 | EMAIL TO N. HUNT RE: MAY 28 HEARING | JKS | 0.10 | 55.00 |
| 05/25/10 | TELEPHONE TO N. HUNT RE: MAY 28, 2010 HEARING NOTEBOOKS | PVR | 0.10 | 21.00 |
| 05/25/10 | EMAIL TO K. STICKLES RE: DRAFT AGENDA FOR MAY 28, 2010 HEARING, AND TELEPHONE CALLS TO N. HUNT AND L. DUNWOODY | PVR | 0.20 | 42.00 |

| 05/25/10 | TELEPHONE TO COURTCALL RE: 10 TELEPHONIC REGISTRATIONS FOR MAY 28, 2010 HEARING | PVR | 0.40 | 84.00 |
|---|---|---|---|---|
| 05/25/10 | REVIEW EMAILS FROM COURTCALL RE: 10 TELEPHONIC REGISTRATIONS FOR MAY 28, 2010 HEARING | PVR | 0.10 | 21.00 |
| 05/25/10 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATIONS FOR MAY 28, 2010 HEARING | PVR | 0.10 | 21.00 |
| 05/25/10 | TELEPHONE FROM N. HUNT RE: HEARING NOTEBOOKS, EXTENSION OF COURTCALL DEADLINE AND STATUS OF MATTERS FOR MAY 28, 2010 HEARING | PVR | 0.20 | 42.00 |
| 05/25/10 | EMAIL TO K. STICKLES RE: TELEPHONE CALL FROM N. HUNT RE: HEARING NOTEBOOKS, EXTENSION OF COURTCALL DEADLINE AND STATUS OF MATTERS FOR MAY 28, 2010 HEARING | PVR | 0.10 | 21.00 |
| 05/26/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE FOR G. DEMO FOR MAY 28, 2010 HEARING | PVR | 0.20 | 42.00 |
| 05/26/10 | REVIEW EMAIL FROM N. HUNT RE: MAY 28 HEARING BINDER | JKS | 0.10 | 55.00 |
| 05/26/10 | EMAIL TO N. HUNT RE: MAY 28 HEARING | JKS | 0.10 | 55.00 |
| 05/26/10 | CONFERENCE WITH K. STAHL RE: FILING OF AGENDA, UPDATING HEARING BINDER AND OTHER PREPARATIONS FOR MAY 28 HEARING | JKS | 0.20 | 110.00 |
| 05/26/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: MAY 28 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 05/26/10 | REVIEW AND REVISE MAY 28 HEARING AGENDA RE: ANTICIPATED FILINGS | JKS | 0.50 | 275.00 |
| 05/26/10 | EMAIL TO J. HENDERSON, ET AL. RE: UPDATED DRAFT AGENDA | JKS | 0.10 | 55.00 |
| 05/26/10 | UPDATE NOTICE OF AGENDA FOR JUNE 16, 2010 HEARING | PVR | 0.20 | 42.00 |
| 05/26/10 | REVISE AGENDA FOR MAY 28, 2010 HEARING RE: DISCLOSURE STATEMENT | PVR | 0.40 | 84.00 |
| 05/26/10 | PREPARE SUPPLEMENTAL BINDERS FOR CHAMBERS RE: MAY 28, 2010 CONTINUED HEARING ON DISCLOSURE STATEMENT | PVR | 0.70 | 147.00 |
| 05/26/10 | EMAIL FROM AND TO G. DEMO RE: TELEPHONIC APPEARANCE FOR MAY 28, 2010 HEARING | PVR | 0.10 | 21.00 |
| 05/27/10 | PREPARE DOCUMENTS FOR DISCLOSURE STATEMENT HEARING | JKS | 1.20 | 660.00 |
| 05/27/10 | REVIEW EMAIL FROM J. LOTSOFF RE: AMENDMENT OF AGENDA TO REFLECT GUILD SETTLEMENT | JKS | 0.10 | 55.00 |
| 05/27/10 | CONFERENCE WITH C. SIMON RE: RESOLUTION OF GUILD OBJECTION AND AMENDED AGENDA | JKS | 0.10 | 55.00 |
| 05/27/10 | CONFERENCE WITH D. GROTTINI RE: HEARING BINDERS | JKS | 0.20 | 110.00 |
| 05/27/10 | REVIEW EMAIL FROM B. KRAKAUER REQUESTING PLEADINGS FOR MAY 28 HEARING | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 05/27/10 | PREPARE AMENDED AGENDA RE: 5/28 HEARING AND SUPPLEMENTAL PLEADINGS FOR SERVICE TO CHAMBERS | KAS | 0.40 | 68.00 |
| 05/27/10 | EMAIL TO B. KRAKAUER RE: DOCUMENTS FOR MAY 28 HEARING | JKS | 0.10 | 55.00 |
| 05/27/10 | PREPARE ADDITIONAL DOCUMENTS FOR MAY 28 HEARING FOR DELIVERY TO B. KRAKAUER | JKS | 0.30 | 165.00 |
| 05/27/10 | EMAIL TO B. KRAKAUER RE: SUPPLEMENTAL DOCUMENTS FOR HEARING | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW AND EXECUTE AMENDED AGENDA FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW EMAIL FROM D. POWLEN RE: MAY 28 HEARING | JKS | 0.10 | 55.00 |
| 05/27/10 | EMAIL TO C. MARTIN FORWARDING MAY 28 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 05/27/10 | EMAIL TO D. POWLEN FORWARDING MAY 28 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 05/27/10 | EMAIL TO K. MILLEN FORWARDING MAY 28 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW EMAIL FROM B. KRAKAUER RE: MAY 28 HEARING | JKS | 0.10 | 55.00 |
| 05/27/10 | AMEND AGENDA FOR MAY 28 HEARING | JKS | 0.20 | 110.00 |
| 05/27/10 | EMAIL TO J. HENDERSON, ET AL. RE: AMENDED AGENDA | JKS | 0.10 | 55.00 |
| 05/27/10 | EMAILS TO/FROM B. KRAKAUER RE: CONFIRMATION HEARING | NLP | 0.20 | 140.00 |
| 05/27/10 | REVIEW 5/28 HEARING AGENDA | NLP | 0.20 | 140.00 |
| 05/27/10 | CONFERENCE WITH J. HENDERSON AND K. KANSA RE: FINALIZING HEARING AGENDA | JKS | 0.20 | 110.00 |
| 05/27/10 | EXECUTE HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW EMAIL FROM C. MARTIN RE: MAY 28 HEARING | JKS | 0.10 | 55.00 |
| 05/27/10 | EMAIL TO C. MARTIN CONFIRMING HEARING SCHEDULED FOR MAY 28 | JKS | 0.10 | 55.00 |
| 05/27/10 | CONFERENCE WITH J. HENDERSON RE: STATUS OF REVISED PLEADING AND NOTICE OF AGENDA | JKS | 0.20 | 110.00 |
| 05/27/10 | TELEPHONE CALL TO N. HUNT RE: MAY 28 HEARING | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW EMAIL FROM N. HUNT RE: MAY 28 HEARING | JKS | 0.10 | 55.00 |
| 05/27/10 | EMAIL TO N. HUNT RE: MAY 28 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW EMAIL FROM N. HUNT RE: MAY 28 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 05/27/10 | CONFERENCE WITH J. HENDERSON RE: DEADLINE TO FILE AGENDA | JKS | 0.10 | 55.00 |
| 05/27/10 | REVISE AGENDA FOR MAY 28 HEARING | JKS | 0.30 | 165.00 |
| 05/27/10 | EMAIL TO J. HENDERSON, ET AL. RE: MAY 28 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW EMAIL FROM J. HENDERSON RE: REVISION TO MAY 28 HEARING AGENDA | JKS | 0.10 | 55.00 |

| 05/27/10 | REVIEW EMAIL FROM D. BERGERON RE: REVISION TO HEARING AGENDA | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 05/27/10 | REVISE AND RECIRCULATE MAY 28 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 05/27/10 | EMAIL TO K. MILLEN RE: AMENDED AGENDA | JKS | 0.10 | 55.00 |
| 05/27/10 | CONFERENCE WITH J. HENDERSON RE: COURTCALL | JKS | 0.10 | 55.00 |
| 05/27/10 | CONFERENCE WITH CHAMBERS RE: DELIVERY OF HEARING BINDER | JKS | 0.10 | 55.00 |
| 05/27/10 | HEARING PREPARATION FOR 5/28 HEARING | KAS | 3.10 | 527.00 |
| 05/27/10 | PREPARE AND EFILE AGENDA RE: 5/28 HEARING | KAS | 0.50 | 85.00 |
| 05/27/10 | FORWARD AGENDA RE: 5/28 HEARING AND SUPPLEMENTAL HEARING BINDERS TO CHAMBERS | KAS | 0.40 | 68.00 |
| 05/27/10 | PREPARE AND EFILE AMENDED AGENDA RE: 5/28 HEARING | KAS | 0.50 | 85.00 |
| 05/28/10 | CONFERENCES WITH B. KRAKAUER, K. MILLS, K. STICKLES RE: PREPARATION FOR CONTINUED DISCLOSURE STATEMENT HEARING AND HEARING FOLLOW UP | NLP | 1.30 | 910.00 |
| 05/28/10 | ATTENDANCE AT CONTINUED DISCLOSURE STATEMENT HEARING | NLP | 3.00 | 2,100.00 |
| 05/28/10 | PREPARE FOR AND ATTEND CONTINUED DISCLOSURE STATEMENT HEARING | JKS | 4.80 | 2,640.00 |
| 05/28/10 | CONFERENCE WITH B. KRAKAUER, ET AL. RE: POST-HEARING FOLLOW-UP | JKS | 0.20 | 110.00 |
| 05/28/10 | ASSIST WITH PREPARATION FOR 5/28 HEARING | KAS | 0.60 | 102.00 |
| 05/28/10 | REVISE AGENDA FOR JUNE 16, 2010 HEARING | PVR | 0.20 | 42.00 |
| 05/28/10 | EMAIL EXCHANGE WITH J. ENSLEN RE: TRANSCRIPT FROM MAY 28, 2010 HEARING | PVR | 0.10 | 21.00 |
| 05/28/10 | EMAIL TO BANKRUPTCY COURT RE: TRANSCRIBER FOR MAY 28, 2010 HEARING | PVR | 0.10 | 21.00 |
| 05/28/10 | PREPARE NOTICE OF RESCHEDULED JULY OMNIBUS HEARING | PVR | 0.20 | 42.00 |
| 05/28/10 | EMAIL EXCHANGE WITH K. HARTMAN RE: TRANSCRIPT FROM MAY 28, 2010 HEARING | PVR | 0.20 | 42.00 |
| **REORGANIZATION PLAN** | | | **8.00** | **$4,074.50** |
| 05/04/10 | TELEPHONE CALL FROM J. MOSS RE: PLAN ISSUES | PJR | 0.10 | 36.50 |
| 05/10/10 | REVIEW EMAIL FROM J. BOELTER RE: FAX OBJECTION TO PLAN | JKS | 0.10 | 55.00 |
| 05/10/10 | EMAIL TO J. BOELTER RE: FILING OBJECTION TO PLAN | JKS | 0.10 | 55.00 |
| 05/13/10 | CONFERENCE WITH K. MILLS RE: FILING OF AMENDED PLAN | JKS | 0.30 | 165.00 |
| 05/13/10 | REVIEW SIGNED DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 05/13/10 | REVIEW CREDIT AGREEMENT LENDERS STATEMENT RE: EXCLUSIVITY | JKS | 0.20 | 110.00 |
| 05/13/10 | CONFERENCE WITH C. KLINE RE: CREDIT AGREEMENT LENDERS STATEMENT | JKS | 0.20 | 110.00 |
| 05/13/10 | EMAIL TO N. PERNICK RE: CREDIT AGREEMENT LENDERS STATEMENT | JKS | 0.20 | 110.00 |
| 05/13/10 | UPDATE CASE CALENDAR RE: DEADLINES FOR DISCOVERY FOR PLAN CONFIRMATION | PVR | 0.30 | 63.00 |
| 05/13/10 | REVIEW SIGNED ORDER RE: DISCOVERY AND SCHEDULING ORDER FOR PLAN CONFIRMATION | PVR | 0.10 | 21.00 |
| 05/17/10 | CONFERENCE WITH J. HENDERSON RE: PLAN STATUS AND STRATEGY | NLP | 0.40 | 280.00 |
| 05/17/10 | REVIEW REVISED DRAFT CERTIFICATION RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 05/17/10 | REVIEW EMAIL FROM C. KLINE RE: FURTHER REVISED EXCLUSIVITY CERTIFICATION | JKS | 0.10 | 55.00 |
| 05/17/10 | EMAIL TO C. KLINE RE: FILING OF CERTIFICATION RE: EXCLUSIVITY | JKS | 0.10 | 55.00 |
| 05/17/10 | EXECUTE CERTIFICATION OF COUNSEL RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 05/17/10 | EMAIL TO K. STICKLES RE: DRAFT CERTIFICATION OF COUNSEL RE: EXCLUSIVITY ORDER | PVR | 0.10 | 21.00 |
| 05/17/10 | REVIEW AND REVISE CERTIFICATION RE: EXCLUSIVITY MOTION | JKS | 0.20 | 110.00 |
| 05/17/10 | EMAIL EXCHANGE WITH C. KLINE RE: CERTIFICATION RE: EXCLUSIVITY MOTION | JKS | 0.20 | 110.00 |
| 05/17/10 | DRAFT CERTIFICATION OF COUNSEL RE: EXCLUSIVITY ORDER | PVR | 0.30 | 63.00 |
| 05/18/10 | EMAIL TO C. KLINE RE: CERTIFICATION RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 05/18/10 | EMAIL TO C. KLINE RE: EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 05/18/10 | EMAILS TO/FROM K. STICKLES RE: CERTIFICATION OF COUNSEL FOR EXCLUSIVITY MOTION | NLP | 0.20 | 140.00 |
| 05/18/10 | EFILE CERTIFICATION OF COUNSEL RE: EXCLUSIVITY | PVR | 0.20 | 42.00 |
| 05/18/10 | REVIEW EMAIL FROM C. KLINE RE: CERTIFICATION RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 05/18/10 | REVIEW AND EXECUTE CERTIFICATION RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 05/18/10 | EMAIL TO C. KLINE RE: CERTIFICATION RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 05/18/10 | REVIEW ORDER FURTHER EXTENDING DEBTORS' EXCLUSIVE PERIOD | JKS | 0.10 | 55.00 |
| 05/18/10 | REVIEW SIGNED EXCLUSIVITY ORDER | PVR | 0.10 | 21.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 05/18/10 | EMAIL TO EPIQ RE: SERVICE OF EXCLUSIVITY ORDER | PVR | 0.10 | 21.00 |
| 05/18/10 | UPDATE CASE CALENDAR RE: EXCLUSIVITY EXPIRATION | PVR | 0.10 | 21.00 |
| 05/21/10 | REVIEW EMAIL FROM J. BOELTER RE: AMENDED PLAN | JKS | 0.10 | 55.00 |
| 05/21/10 | REVIEW EMAIL FROM D. LIEBENTRITT RE: PLAN REVISIONS | JKS | 0.10 | 55.00 |
| 05/21/10 | REVIEW REVISIONS TO PLAN | JKS | 0.50 | 275.00 |
| 05/24/10 | REVIEW EMAIL FROM J. BOELTER RE: FURTHER MODIFICATION TO PLAN | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW EMAIL FROM J. BOELTER RE: CLEAN AND BLACKLINE PLAN | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW REVISED CLEAN AND BLACKLINE PLAN FOR FILING | JKS | 0.50 | 275.00 |
| 05/24/10 | EMAIL TO J. BOELTER RE: FILING BLACKLINE PLAN | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW EMAIL FROM J. BOELTER RE: REVISED PLAN | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW BLACKLINE REVISED PLAN | JKS | 0.30 | 165.00 |
| 05/24/10 | REVIEW EMAIL FROM J. BOELTER FORWARDING ADDITIONAL PLAN CLARIFICATION AND REVIEW CLARIFICATION | JKS | 0.20 | 110.00 |
| 05/24/10 | REVIEW EMAIL FROM J. BOELTER RE: FILING OF BLACKLINE PLAN | JKS | 0.10 | 55.00 |
| 05/25/10 | REVIEW T. CARROLL 5/25 LETTER RE: U.S. EPA OBJECTIONS TO PLAN | NLP | 0.30 | 210.00 |
| 05/26/10 | REVIEW EMAIL FROM J. BOELTER RE: ADDITIONAL PLAN REVISIONS | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW EMAIL FROM J. BOELTER FORWARDING BLACKLINE PLAN | JKS | 0.10 | 55.00 |
| 05/27/10 | REVIEW BLACKLINE OF PLAN | JKS | 0.60 | 330.00 |
| 05/27/10 | REVIEW EMAIL FROM J. BOELTER RE: BLACKLINE PLAN AGAINST MAY 19 FILED VERSION | JKS | 0.10 | 55.00 |
| | **REPORTS; STATEMENTS AND SCHEDULES** | | **6.90** | **$2,945.00** |
| 05/11/10 | REVIEW EMAIL FROM C. KLINE RE: AMENDED SCHEDULES FOR FILING | JKS | 0.10 | 55.00 |
| 05/11/10 | CONFERENCE WITH C. KLINE RE: FILING OF AMENDED SCHEDULES | JKS | 0.10 | 55.00 |
| 05/12/10 | REVIEW EMAIL FROM C. KLINE RE: AMENDED SCHEDULES | JKS | 0.10 | 55.00 |
| 05/12/10 | CONFERENCE WITH C. KLINE AND P. RATKOWIAK RE: AMENDED SCHEDULES | JKS | 0.20 | 110.00 |
| 05/12/10 | REVIEW NOTICE OF FILING AMENDED SCHEDULES | JKS | 0.60 | 330.00 |
| 05/13/10 | CONFERENCE WITH P. RATKOWIAK RE: AMENDED SCHEDULES | JKS | 0.10 | 55.00 |
| 05/13/10 | EMAIL TO C. KLINE RE: STATUS OF FILING AMENDED SCHEDULES | JKS | 0.10 | 55.00 |

| | | | | |
|---|---|---|---|---|
| 05/13/10 | REVIEW EMAIL FROM C. KLINE RE: ADDITIONAL MODIFICATIONS TO AMENDED SCHEDULES | JKS | 0.10 | 55.00 |
| 05/13/10 | REVIEW EMAIL EXCHANGE BETWEEN P. RATKOWIAK AND C. KLINE RE: AMENDED SCHEDULES | JKS | 0.20 | 110.00 |
| 05/13/10 | REVIEW EMAIL FROM C. KLINE RE: AMENDED SCHEDULES FOR FILING | JKS | 0.10 | 55.00 |
| 05/13/10 | REVIEW AMENDED SCHEDULES RE: TRIBUNE AND TRIBUNE CNLBC FOR FILING | JKS | 0.60 | 330.00 |
| 05/13/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF NOTICE OF AMENDED SCHEDULES | JKS | 0.20 | 110.00 |
| 05/13/10 | EXECUTE NOTICE OF FILING AMENDED SCHEDULES FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 05/13/10 | EMAIL TO K. KANSA RE: CUSTOMIZED PROOF OF CLAIM FOR MAILING WITH NOTICE OF AMENDED SCHEDULES | JKS | 0.10 | 55.00 |
| 05/13/10 | REVIEW EMAIL FROM K. KANSA RE: APPROVAL OF MODIFICATION OF NOTICE OF AMENDED SCHEDULES | JKS | 0.10 | 55.00 |
| 05/13/10 | REVIEW EMAIL FROM C. KLINE RE: PROPOSED MODIFICATION OF NOTICE OF AMENDED SCHEDULES | JKS | 0.10 | 55.00 |
| 05/13/10 | CONFERENCE WITH C. KLINE RE: MODIFICATION OF NOTICE OF AMENDED SCHEDULES | JKS | 0.30 | 165.00 |
| 05/13/10 | REVIEW NOTICE RE: FILING OF AMENDED SCHEDULES | JKS | 0.30 | 165.00 |
| 05/13/10 | EMAIL TO EPIQ RE: SERVICE RE: NOTICE AND AMENDED SCHEDULES | PVR | 0.20 | 42.00 |
| 05/13/10 | EMAIL EXCHANGE WITH C. KLINE AND K. STICKLES RE: AMENDED SCHEDULES | PVR | 0.20 | 42.00 |
| 05/13/10 | PREPARE NOTICE OF FILING AMENDED SCHEDULES | PVR | 0.20 | 42.00 |
| 05/13/10 | EFILE 4TH AMENDED SCHEDULES | PVR | 0.60 | 126.00 |
| 05/13/10 | EFILE NOTICE OF FILING RE: AMENDED SCHEDULES | PVR | 0.20 | 42.00 |
| 05/14/10 | EMAIL TO C. KLINE RE: FILED AMENDED SCHEDULES AND NOTICE OF FILING | PVR | 0.20 | 42.00 |
| 05/21/10 | REVIEW EMAIL FROM J. HENDERSON RE: 2015 STATEMENTS | JKS | 0.10 | 55.00 |
| 05/21/10 | EMAIL TO J. HENDERSON FORWARDING 2015 STATEMENTS | JKS | 0.10 | 55.00 |
| 05/21/10 | EMAIL FROM AND TO K. STICKLES RE: FILED 2015 REPORTS FROM JULY, OCTOBER 2009 AND JANUARY 2010 | PVR | 0.20 | 42.00 |
| 05/25/10 | REVIEW EMAIL FROM S. KAUFMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 05/25/10 | REVIEW MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.60 | 330.00 |

| | | | | |
|---|---|---|---|---|
| 05/25/10 | PREPARE AFFIDAVIT OF SERVICE RE: APRIL MONTHLY OPERATING REPORT | PVR | 0.10 | 21.00 |
| 05/25/10 | EFILE AND SERVE APRIL MONTHLY OPERATING REPORT | PVR | 0.40 | 84.00 |
| 05/25/10 | EMAIL TO AND FROM S. KAUFMAN RE: STATUS OF APRIL MONTHLY OPERATING REPORT | PVR | 0.10 | 21.00 |
| 05/26/10 | EMAIL FROM AND TO S. KAUFMAN RE: FILED APRIL MONTHLY OPERATING REPORT | PVR | 0.10 | 21.00 |
| | **RETENTION MATTERS** | | **14.10** | **$5,390.00** |
| 05/03/10 | REVIEW EMAIL FROM J. LUDWIG RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 55.00 |
| 05/05/10 | REVIEW MESSAGE FROM J. LUDWIG RE: LAZARD RETENTION | JKS | 0.10 | 55.00 |
| 05/05/10 | EMAIL TO AND FROM J. LUDWIG RE: LAZARD RETENTION | JKS | 0.10 | 55.00 |
| 05/06/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: LAZARD RETENTION | JKS | 0.10 | 55.00 |
| 05/06/10 | REVIEW AND REVISE CERTIFICATION RE: LAZARD RETENTION | JKS | 0.20 | 110.00 |
| 05/06/10 | EMAIL TO J. LUDWIG RE: LAZARD RETENTION | JKS | 0.10 | 55.00 |
| 05/06/10 | REVIEW EMAIL FROM J. LUDWIG RE: LAZARD RETENTION | JKS | 0.10 | 55.00 |
| 05/06/10 | REVIEW AND EXECUTE CERTIFICATION RE: LAZARD RETENTION FOR FILING | JKS | 0.10 | 55.00 |
| 05/06/10 | EFILE CERTIFICATION OF COUNSEL RE: LAZARD SUPPLEMENTAL RETENTION | PVR | 0.20 | 42.00 |
| 05/06/10 | EMAIL FROM K. STICKLES RE: LAZARD SUPPLEMENTAL RETENTION | PVR | 0.10 | 21.00 |
| 05/06/10 | DRAFT CERTIFICATION OF COUNSEL RE: LAZARD SUPPLEMENTAL RETENTION | PVR | 0.30 | 63.00 |
| 05/06/10 | EMAIL TO K. STICKLES RE: DRAFT CERTIFICATION OF COUNSEL RE: LAZARD SUPPLEMENTAL RETENTION | PVR | 0.10 | 21.00 |
| 05/10/10 | REVIEW AMENDED VERIFIED STATEMENT OF KENNETH N. KLEE | JKS | 0.20 | 110.00 |
| 05/10/10 | REVIEW FIFTH AMENDED 2019 STATEMENT BY CREDIT AGREEMENT LENDERS | NLP | 0.10 | 70.00 |
| 05/10/10 | REVIEW HENNIGAN BENNETT & DORMAN LLP AND YOUNG CONAWAY STARGATT & TAYLOR, LLP 2019 STATEMENT | JKS | 0.20 | 110.00 |
| 05/12/10 | REVIEW DECLARATION OF M. BARASH IN SUPPORT OF APPLICATION FOR ORDER AUTHORIZING THE RETENTION OF KLEE, TUCHIN, BOGDANOFF & STERN LLP AS COUNSEL TO THE EXAMINER | JKS | 0.20 | 110.00 |
| 05/12/10 | REVIEW DECLARATION OF F. ELGGREN IN SUPPORT OF APPLICATION OF THE EXAMINER FOR AN ORDER AUTHORIZING THE RETENTION OF LECG, LLC | JKS | 0.20 | 110.00 |

| 05/12/10 | REVIEW DECLARATION OF F. SCHMID IN SUPPORT OF APPLICATION OF THE EXAMINER FOR AN ORDER AUTHORIZING THE RETENTION OF LECG, LLC | JKS | 0.20 | 110.00 |
|---|---|---|---|---|
| 05/12/10 | MOTION TO SHORTEN MOTION FOR EXPEDITED CONSIDERATION OF APPLICATIONS OF THE EXAMINER TO RETAIN PROFESSIONALS | JKS | 0.20 | 110.00 |
| 05/12/10 | EMAIL TO L. RAIFORD RE: FILED 6TH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.10 | 21.00 |
| 05/12/10 | REVIEW APPLICATION TO RETAIN SAUL EWING LLP AS DELAWARE COUNSEL TO THE EXAMINER | JKS | 0.30 | 165.00 |
| 05/12/10 | REVIEW APPLICATION TO RETAIN LECG, LLC AS FINANCIAL ADVISOR TO THE EXAMINER | JKS | 0.30 | 165.00 |
| 05/12/10 | REVIEW SUPPLEMENTAL DECLARATION OF D. BRADFORD IN SUPPORT OF ORDER EXPANDING THE SCOPE OF THE RETENTION OF JENNER & BLOCK LLP | JKS | 0.10 | 55.00 |
| 05/12/10 | REVIEW APPLICATION TO RETAIN KLEE, TUCHIN, BOGDANOFF & STERN LLP AS COUNSEL TO THE EXAMINER | JKS | 0.30 | 165.00 |
| 05/12/10 | REVIEW EXAMINER APPLICATION FOR RETENTION OF KLEE TUCHIN | PVR | 0.20 | 42.00 |
| 05/12/10 | REVIEW EXAMINER APPLICATION FOR RETENTION OF SAUL EWING | PVR | 0.20 | 42.00 |
| 05/12/10 | REVIEW EXAMINER APPLICATION FOR RETENTION OF LECG | PVR | 0.20 | 42.00 |
| 05/12/10 | REVIEW EXAMINER MOTION TO SHORTEN NOTICE AND OBJECTION PERIOD RE: RETENTION APPLICATIONS | PVR | 0.20 | 42.00 |
| 05/12/10 | EMAIL TO AND FROM K. STICKLES RE: FILING JENNER 6TH SUPPLEMENTAL DECLARATION | PVR | 0.10 | 21.00 |
| 05/12/10 | EMAIL FROM L. RAIFORD RE: FILING JENNER 6TH SUPPLEMENTAL DECLARATION | PVR | 0.10 | 21.00 |
| 05/12/10 | EFILE 6TH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.20 | 42.00 |
| 05/12/10 | EMAIL TO EPIQ RE: SERVICE OF JENNER 6TH SUPPLEMENTAL DECLARATION | PVR | 0.10 | 21.00 |
| 05/13/10 | REVIEW ORDER GRANTING EXPEDITED CONSIDERATION OF APPLICATIONS TO RETAIN EXAMINER PROFESSIONALS | JKS | 0.10 | 55.00 |
| 05/13/10 | EMAIL TO K. STICKLES RE: FILING OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF M. COLE | PVR | 0.10 | 21.00 |
| 05/13/10 | REVIEW NOTICE OF HEARING ON APPLICATIONS OF THE EXAMINER TO RETAIN PROFESSIONALS | JKS | 0.10 | 55.00 |
| 05/13/10 | REVIEW EMAIL FROM J. LUDWIG RE: M. COLE AFFIDAVIT | JKS | 0.10 | 55.00 |
| 05/13/10 | CONFERENCE WITH J. LUDWIG RE: SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.30 | 165.00 |

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 05/13/10 | REVIEW AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL M. COLE FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 05/13/10 | EMAIL TO J. LUDWIG RE: SUPPLEMENTAL PWC RETENTION APPLICATION | JKS | 0.10 | 55.00 |
| 05/13/10 | REVIEW EMAIL FROM J. LUDWIG CONFIRMING NO OBJECTION TO PWC RETENTION APPLICATION | JKS | 0.10 | 55.00 |
| 05/13/10 | REVIEW DOCKETED ORDER SHORTENING NOTICE PERIOD RE: RETENTION APPLICATIONS | PVR | 0.10 | 21.00 |
| 05/13/10 | REVIEW RETENTION APPLICATION FOR KLEE TUCHIN | PVR | 0.10 | 21.00 |
| 05/13/10 | REVIEW RETENTION APPLICATION FOR SAUL EWING | PVR | 0.10 | 21.00 |
| 05/13/10 | REVIEW RETENTION APPLICATION FOR LECG | PVR | 0.10 | 21.00 |
| 05/13/10 | REVIEW MOTION TO SHORTEN RE: RETENTION APPLICATIONS FOR EXAMINER | PVR | 0.10 | 21.00 |
| 05/13/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF M. COLE | PVR | 0.20 | 42.00 |
| 05/13/10 | EMAIL TO J. LUDWIG RE: FILED ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF M. COLE | PVR | 0.10 | 21.00 |
| 05/13/10 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF M. COLE | PVR | 0.10 | 21.00 |
| 05/13/10 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 21.00 |
| 05/14/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER MODIFYING SCOPE OF PWC RETENTION | PVR | 0.10 | 21.00 |
| 05/14/10 | REVIEW ORDER MODIFYING THE SCOPE OF RETENTION OF LAZARD | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW ORDER MODIFYING THE SCOPE OF RETENTION OF PWC | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: PWC SUPPLEMENTAL RETENTION APPLICATION | JKS | 0.10 | 55.00 |
| 05/14/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL RETENTION APPLICATION FOR PWC | PVR | 0.20 | 42.00 |
| 05/14/10 | EFILE CERTIFICATION OF NO OBJECTION RE: SUPPLEMENTAL RETENTION APPLICATION FOR PWC | PVR | 0.10 | 21.00 |
| 05/14/10 | REVIEW SIGNED ORDER RE: MODIFIED SCOPE OF LAZARD RETENTION | PVR | 0.10 | 21.00 |
| 05/14/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER RE: MODIFIED SCOPE OF LAZARD RETENTION | PVR | 0.10 | 21.00 |
| 05/14/10 | REVIEW SIGNED ORDER MODIFYING SCOPE OF PWC RETENTION | PVR | 0.10 | 21.00 |
| 05/17/10 | EMAIL FROM J. ZAJAC RE: PRO HAC MOTION | PVR | 0.10 | 21.00 |
| 05/18/10 | REVIEW SIGNED PRO HAC ORDER FOR J. ZAJAC | PVR | 0.10 | 21.00 |

| 05/18/10 | REVIEW NOTICE OF FILING OF AMENDED EXHIBIT C TO F. SCHMID DECLARATION IN SUPPORT OF EXAMINER'S APPLICATION FOR ORDER AUTHORIZING RETENTION OF LECG | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 05/18/10 | REVIEW EMAIL FROM S. MARIE RE: AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL | JKS | 0.10 | 55.00 |
| 05/19/10 | REVIEW EMAIL FROM R. WARREN RE: CERTIFICATIONS RE: EXAMINER'S PROFESSIONALS | JKS | 0.10 | 55.00 |
| 05/19/10 | EMAIL TO EPIQ RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF L. BRANCO | PVR | 0.10 | 21.00 |
| 05/19/10 | CONFERENCE WITH R. WARREN RE: FILING OF CERTIFICATIONS RE: RETENTION APPLICATIONS | JKS | 0.10 | 55.00 |
| 05/19/10 | CONFERENCE WITH N. HUNT RE: CONFIRMING AUTHORITY TO FILE CERTIFICATIONS RE: RETENTION APPLICATIONS | JKS | 0.10 | 55.00 |
| 05/19/10 | REVIEW FILED CERTIFICATIONS RE: EXAMINER'S PROFESSIONAL FOR INCLUSION ON HEARING AGENDA | JKS | 0.10 | 55.00 |
| 05/19/10 | REVIEW AFFIDAVIT OF ORDINARY COURSE PROFESSIONAL LISA BRANCO, ESQUIRE OF ZWILLINGER GENETSKI LLP | JKS | 0.10 | 55.00 |
| 05/19/10 | REVIEW ORDER AUTHORIZING THE RETENTION OF KLEE, TUCHIN, BOGDANOFF & STERN LLP AS COUNSEL TO THE EXAMINER | JKS | 0.10 | 55.00 |
| 05/19/10 | REVIEW ORDER AUTHORIZING EMPLOYMENT OF SAUL EWING LLP AS DELAWARE COUNSEL TO THE EXAMINER | JKS | 0.10 | 55.00 |
| 05/19/10 | REVIEW ORDER AUTHORIZING THE RETENTION OF LECG, LLC | JKS | 0.10 | 55.00 |
| 05/19/10 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF L. BRANCO | PVR | 0.30 | 63.00 |
| 05/21/10 | REVIEW EMAIL FROM J. LUDWIG RE: E&Y SUPPLEMENTAL APPLICATION | JKS | 0.10 | 55.00 |
| 05/22/10 | REVIEW EMAIL FROM J. LUDWIG RE: SUPPLEMENTAL E&Y APPLICATION | JKS | 0.10 | 55.00 |
| 05/22/10 | EMAIL TO J. LUDWIG RE: SUPPLEMENTAL E&Y APPLICATION | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW AND EXECUTE NOTICE RE: E&Y SUPPLEMENTAL APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 05/24/10 | REVIEW EMAIL FROM K. KANSA RE: E&Y SUPPLEMENTAL APPLICATION | JKS | 0.10 | 55.00 |
| 05/24/10 | EMAIL TO EPIQ RE: SERVICE OF SECOND SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG | PVR | 0.10 | 21.00 |
| 05/24/10 | REVIEW E&Y SUPPLEMENTAL APPLICATION FOR FILING | JKS | 0.30 | 165.00 |
| 05/24/10 | PREPARE NOTICE RE: SECOND SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG | PVR | 0.30 | 63.00 |

Re:    CHAPTER 11 DEBTOR
          Client/Matter No. 46429-0001

Invoice No. 667425
July 31, 2010
Page 61

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 05/24/10 | EFILE SECOND SUPPLEMENTAL RETENTION APPLICATION FOR ERNST & YOUNG | PVR | 0.30 | 63.00 |
| 05/25/10 | REVIEW EMAILS FROM J. LUDWIG RE: OCP SUPPLEMENT | JKS | 0.10 | 55.00 |
| 05/25/10 | EMAIL FROM J. LUDWIG RE: FILING OF 13TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 21.00 |
| 05/25/10 | REVIEW THIRTEENTH OCP SUPPLEMENT | JKS | 0.10 | 55.00 |
| 05/25/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: OCP SUPPLEMENT | JKS | 0.10 | 55.00 |
| 05/26/10 | REVIEW EMAIL FROM J. LUDWIG RE: FOURTEENTH OCP SUPPLEMENT FOR FILING | JKS | 0.10 | 55.00 |
| 05/26/10 | REVIEW AND EXECUTE FOURTEENTH OCP SUPPLEMENT FOR FILING | JKS | 0.10 | 55.00 |
| 05/26/10 | REVIEW EMAIL FROM R. MARIELLA RE: REVISIONS TO FOURTEENTH OCP SUPPLEMENT | JKS | 0.10 | 55.00 |
| 05/26/10 | REVIEW AND EXECUTE THIRTEENTH OCP SUPPLEMENT FOR FILING | JKS | 0.10 | 55.00 |
| 05/26/10 | REVIEW EMAIL FROM AND EMAIL TO R. MARIELLA RE: THIRTEENTH OCP SUPPLEMENT | JKS | 0.10 | 55.00 |
| 05/26/10 | REVIEW EMAIL EXCHANGE BETWEEN P. RATKOWIAK AND J. LUDWIG RE: FOURTEENTH OCP SUPPLEMENT | JKS | 0.10 | 55.00 |
| 05/26/10 | EMAIL TO R. MARIELLA RE: FILED 14TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 21.00 |
| 05/26/10 | PREPARE 13TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 63.00 |
| 05/26/10 | EFILE 13TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 63.00 |
| 05/26/10 | EMAIL TO EPIQ RE: SERVICE OF 13TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 21.00 |
| 05/26/10 | EMAIL TO J. LUDWIG RE: FILED 13TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 21.00 |
| 05/26/10 | EMAIL FROM J. LUDWIG RE: FILING OF 14TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 21.00 |
| 05/26/10 | PREPARE 14TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 63.00 |
| 05/26/10 | EFILE 14TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.30 | 63.00 |
| 05/26/10 | EMAIL TO EPIQ RE: SERVICE OF 14TH ORDINARY COURSE PROFESSIONALS SUPPLEMENT | PVR | 0.10 | 21.00 |

TOTAL HOURS    360.20

PROFESSIONAL SERVICES:        $  159,643.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 63.30 | 700.00 | 44,310.00 |
| J. KATE STICKLES | MEMBER | 154.30 | 550.00 | 84,865.00 |
| PATRICK J. REILLEY | ASSOCIATE | 9.10 | 365.00 | 3,321.50 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 111.30 | 210.00 | 23,373.00 |
| KIMBERLY A. STAHL | PARALEGAL | 22.20 | 170.00 | 3,774.00 |

# EXHIBIT "C"

## EXHIBIT "C"

### TRIBUNE COMPANY, *et al.*

### EXPENSE SUMMARY
### MAY 1, 2010 THROUGH MAY 31, 2010

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (44,497 pages @ $.10/page) | | $4,449.70 |
| Telephone | | $0.05 |
| Postage | | $53.40 |
| Overtime | | $509.38 |
| Court Costs (Telephonic Court Appearance Fee) | CourtCall | $958.00 |
| Document Retrieval/Court Costs | PACER Service Center | $30.96 |
| Filing Fees (Pro Hac Vice Motion; Amended Schedules) | United States District Court; United States Bankruptcy Court | $77.00 |
| Overnight Delivery | Federal Express | $234.43 |
| Travel Expenses (Working meals, Transportation) | Urban Café; Washington Street Ale House; Purebread IV; Dave's Limo; Roadrunner Express; Bee's Shuttle Service | $1,900.10 |
| Transcripts | Transcripts Plus; Veritext | $1,585.00 |
| Messenger Service | Parcels, Inc. | $775.20 |
| Outside Photocopies | Parcels, Inc. | $14,385.03 |
| Outside Telecopy | Parcels, Inc. | $1,671.75 |
| **TOTAL** | | **$26,630.00** |

COSTS ADVANCED

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 05/03/10 | PHOTOCOPYING Qty: 96 | 9.60 |
| 05/03/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 05/03/10 | PHOTOCOPYING Qty: 247 | 24.70 |
| 05/03/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/03/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 05/03/10 | TELEPHONE TOLL CHARGE | 0.05 |
| 05/04/10 | PHOTOCOPYING Qty: 90 | 9.00 |
| 05/04/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 05/04/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 05/04/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/04/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/04/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/05/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/05/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/05/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/05/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 05/06/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 05/06/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/06/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/06/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/07/10 | PHOTOCOPYING Qty: 95 | 9.50 |
| 05/07/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/07/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/07/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 05/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/07/10 | PHOTOCOPYING Qty: 96 | 9.60 |
| 05/07/10 | PHOTOCOPYING Qty: 96 | 9.60 |
| 05/07/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 05/07/10 | PHOTOCOPYING Qty: 6 | 0.60 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/07/10 | PHOTOCOPYING Qty: 31 | 3.10 |
| 05/07/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/07/10 | TELECOPY - PARCELS, INC | 67.00 |
| 05/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 05/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 05/07/10 | COPY OF OFFICIAL DOCUMENTS | 1.36 |
| 05/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 05/07/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 05/10/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/10/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 05/10/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/10/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/10/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/10/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/10/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/10/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/10/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/10/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/10/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/10/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/10/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/10/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/10/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/10/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/10/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/10/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/10/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/10/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/10/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/10/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/10/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/10/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/10/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/10/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/10/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/10/10 | PHOTOCOPYING Qty: 2 | 0.20 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/10/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/10/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/10/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/10/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/10/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/10/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/10/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/10/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 05/10/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/10/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 05/10/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/10/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 05/10/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 05/10/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 05/10/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/10/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 05/10/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 05/10/10 | PHOTOCOPYING Qty: 39 | 3.90 |
| 05/10/10 | PHOTOCOPYING Qty: 99 | 9.90 |
| 05/10/10 | PHOTOCOPYING Qty: 43 | 4.30 |
| 05/10/10 | PHOTOCOPYING Qty: 43 | 4.30 |
| 05/10/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 05/10/10 | TELECOPY -  PARCELS, INC | 67.00 |
| 05/10/10 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 05/10/10 | COPY OF OFFICIAL DOCUMENTS | 3.92 |
| 05/11/10 | PHOTOCOPYING Qty: 226 | 22.60 |
| 05/11/10 | PHOTOCOPYING Qty: 173 | 17.30 |
| 05/11/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/11/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/11/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 05/11/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/11/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/11/10 | PHOTOCOPYING Qty: 134 | 13.40 |
| 05/11/10 | PHOTOCOPYING Qty: 60 | 6.00 |
| 05/11/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 05/11/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/11/10 | PHOTOCOPYING Qty: 29 | 2.90 |
| 05/11/10 | PHOTOCOPYING Qty: 1 | 0.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/11/10 | PHOTOCOPYING Qty: 234 | 23.40 |
| 05/11/10 | PHOTOCOPYING Qty: 70 | 7.00 |
| 05/11/10 | URBAN CAFE – BREAKFAST FOR K. LANTRY, J. BOELTER, J. BENDERNAGEL AND N. PERNICK FOR MAY 10, 2010 STATUS CONFERENCE | 46.20 |
| 05/11/10 | URBAN CAFE – LUNCH FOR K. LANTRY, J. BOELTER, J. BENDERNAGEL, N. PERNICK AND K. STICKLES FOR MAY 10, 2010 STATUS CONFERENCE | 103.35 |
| 05/11/10 | TRANSCRIPT OF TESTIMONY - TRANSCRIPTS PLUS | 70.20 |
| 05/12/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/12/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/12/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/12/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/12/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/12/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/13/10 | PHOTOCOPYING Qty: 216 | 21.60 |
| 05/13/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 05/13/10 | PHOTOCOPYING Qty: 67 | 6.70 |
| 05/13/10 | PHOTOCOPYING Qty: 72 | 7.20 |
| 05/13/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/13/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 05/13/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 05/13/10 | PHOTOCOPYING Qty: 37 | 3.70 |
| 05/13/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 05/13/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 05/13/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 05/13/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 05/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/13/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/13/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/13/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/13/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/13/10 | PHOTOCOPYING Qty: 41 | 4.10 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/13/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/13/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/13/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/13/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/13/10 | PHOTOCOPYING Qty: 30 | 3.00 |
| 05/13/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/13/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/13/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 05/13/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/13/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/13/10 | PHOTOCOPYING Qty: 145 | 14.50 |
| 05/13/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 05/13/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 05/13/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 05/13/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 05/13/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 05/13/10 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 05/13/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 05/13/10 | FILING FEE / RECORDING FEE – AMENDED SCHEDULES | 52.00 |
| 05/14/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 05/14/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/14/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/14/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/14/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/14/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/14/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/14/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/14/10 | PHOTOCOPYING Qty: 49 | 4.90 |
| 05/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/14/10 | PHOTOCOPYING Qty: 45 | 4.50 |
| 05/14/10 | PHOTOCOPYING Qty: 31 | 3.10 |
| 05/14/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 05/14/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 05/14/10 | PHOTOCOPYING Qty: 19 | 1.90 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/14/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/14/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 05/14/10 | PHOTOCOPYING Qty: 37 | 3.70 |
| 05/14/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 05/14/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 05/14/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/14/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/14/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/14/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/14/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 05/14/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 05/14/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 05/14/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/14/10 | PHOTOCOPYING Qty: 208 | 20.80 |
| 05/14/10 | PHOTOCOPYING Qty: 35 | 3.50 |
| 05/14/10 | PHOTOCOPYING Qty: 893 | 89.30 |
| 05/14/10 | PHOTOCOPYING Qty: 358 | 35.80 |
| 05/14/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 05/14/10 | PHOTOCOPYING Qty: 270 | 27.00 |
| 05/14/10 | PHOTOCOPYING Qty: 30 | 3.00 |
| 05/14/10 | POSTAGE | 19.00 |
| 05/14/10 | POSTAGE | 19.00 |
| 05/14/10 | ROADRUNNER – FOR K. LANTRY, J. BOELTER AND J. BENDERNAGEL FROM OFFICE TO PHILADELPHIA AIRPORT FOR MAY 10, 2010 STATUS CONFERENCE | 112.10 |
| 05/17/10 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 05/17/10 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 05/17/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/17/10 | PHOTOCOPYING Qty: 308 | 30.80 |
| 05/17/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/17/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/17/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 05/17/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/17/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 05/17/10 | PHOTOCOPYING Qty: 33 | 3.30 |
| 05/17/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/17/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 05/17/10 | PHOTOCOPYING Qty: 24 | 2.40 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 667425 |
|-----|------------------|-------------------|
|     | Client/Matter No. 46429-0001 | July 31, 2010 |
|     |  | Page 69 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/17/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/17/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/17/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/17/10 | COURTCALL CHARGE | 30.00 |
| 05/17/10 | COURTCALL CHARGE | 30.00 |
| 05/17/10 | COURTCALL CHARGE | 30.00 |
| 05/17/10 | COURTCALL CHARGE | 30.00 |
| 05/17/10 | COURTCALL CHARGE | 30.00 |
| 05/17/10 | COURTCALL CHARGE | 30.00 |
| 05/17/10 | FILING FEES - USDC – PRO HAC VICE MOTION FOR J. ZAJAC | 25.00 |
| 05/17/10 | TELECOPY - PARCELS, INC | 607.50 |
| 05/18/10 | WASHINGTON STREET ALE HOUSE - DINNER FOR K. STICKLES AND P. RATKOWIAK WHILE WORKING LATE PREPARING DISCLOSURE STATEMENT FOR FILING | 59.00 |
| 05/18/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 05/18/10 | PHOTOCOPYING Qty: 41 | 4.10 |
| 05/18/10 | PHOTOCOPYING Qty: 243 | 24.30 |
| 05/18/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/18/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 05/18/10 | PHOTOCOPYING Qty: 46 | 4.60 |
| 05/18/10 | PHOTOCOPYING Qty: 64 | 6.40 |
| 05/18/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 05/18/10 | PHOTOCOPYING Qty: 134 | 13.40 |
| 05/18/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 05/18/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 05/18/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 05/18/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 05/18/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/18/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 05/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/18/10 | PHOTOCOPYING Qty: 46 | 4.60 |
| 05/18/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 05/18/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 05/18/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/18/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 05/18/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/18/10 | PHOTOCOPYING Qty: 4 | 0.40 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/18/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/18/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 05/18/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 05/18/10 | PHOTOCOPYING Qty: 119 | 11.90 |
| 05/18/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/18/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/18/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/18/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/18/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 05/18/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 05/18/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 05/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/18/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/18/10 | PHOTOCOPYING Qty: 33 | 3.30 |
| 05/18/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/18/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/18/10 | PHOTOCOPYING Qty: 37 | 3.70 |
| 05/18/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 05/18/10 | PHOTOCOPYING Qty: 49 | 4.90 |
| 05/18/10 | PHOTOCOPYING Qty: 81 | 8.10 |
| 05/18/10 | PHOTOCOPYING Qty: 45 | 4.50 |
| 05/18/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/18/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/18/10 | COURTCALL CHARGE | 30.00 |
| 05/18/10 | COURTCALL CHARGE | 30.00 |
| 05/18/10 | COURTCALL CHARGE | 30.00 |
| 05/18/10 | COURTCALL CHARGE | 30.00 |
| 05/18/10 | COURTCALL CHARGE | 30.00 |
| 05/18/10 | COURTCALL CHARGE | 30.00 |
| 05/18/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 05/18/10 | COPY OF OFFICIAL DOCUMENTS | 1.04 |
| 05/18/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 05/18/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 22.97 |
| 05/18/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 22.97 |
| 05/18/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 23.94 |
| 05/18/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 26.56 |
| 05/19/10 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 05/19/10 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/19/10 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 05/19/10 | FOOD FOR TRIBUNE TEAM (J. CONLAN, B. KRAKAUER, J. HENDERSON, K. KANSA AND K. LANTRY) WHILE PREPARING FOR DISCLOSURE STATEMENT HEARING | 26.45 |
| 05/19/10 | WASHINGTON STREET ALE HOUSE - DINNER FOR J. CONLAN, B. KRAKAUER, J. HENDERSON, K. KANSA, K. LANTRY, K. MILLS, J. BOELTER, K. STICKLES, N. PERNICK, G. DEMO, K. STAHL AND M. FINOCCHIARIO RE PREPARATION FOR MAY 20, 2010 DISCLOSURE STATEMENT HEARING | 305.00 |
| 05/19/10 | PHOTOCOPYING Qty: 1988 | 198.80 |
| 05/19/10 | PHOTOCOPYING Qty: 32 | 3.20 |
| 05/19/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 05/19/10 | PHOTOCOPYING Qty: 476 | 47.60 |
| 05/19/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 05/19/10 | PHOTOCOPYING Qty: 3351 | 335.10 |
| 05/19/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/19/10 | PHOTOCOPYING Qty: 30 | 3.00 |
| 05/19/10 | PHOTOCOPYING Qty: 1450 | 145.00 |
| 05/19/10 | PHOTOCOPYING Qty: 2000 | 200.00 |
| 05/19/10 | PHOTOCOPYING Qty: 2030 | 203.00 |
| 05/19/10 | PHOTOCOPYING Qty: 3760 | 376.00 |
| 05/19/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 05/19/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 05/19/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/19/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/19/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 05/19/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 05/19/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/19/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/19/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/19/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/19/10 | PHOTOCOPYING Qty: 30 | 3.00 |
| 05/19/10 | PHOTOCOPYING Qty: 521 | 52.10 |
| 05/19/10 | PHOTOCOPYING Qty: 274 | 27.40 |
| 05/19/10 | PHOTOCOPYING Qty: 32 | 3.20 |
| 05/19/10 | PHOTOCOPYING Qty: 31 | 3.10 |
| 05/19/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/19/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 05/19/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 05/19/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/19/10 | PHOTOCOPYING Qty: 10 | 1.00 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/19/10 | PHOTOCOPYING Qty: 133 | 13.30 |
| 05/19/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/19/10 | PHOTOCOPYING Qty: 54 | 5.40 |
| 05/19/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/19/10 | PHOTOCOPYING Qty: 111 | 11.10 |
| 05/19/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 05/19/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 05/19/10 | PHOTOCOPYING Qty: 166 | 16.60 |
| 05/19/10 | PHOTOCOPYING Qty: 173 | 17.30 |
| 05/19/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/19/10 | PHOTOCOPYING Qty: 101 | 10.10 |
| 05/19/10 | PHOTOCOPYING Qty: 68 | 6.80 |
| 05/19/10 | COURTCALL CHARGE | 30.00 |
| 05/19/10 | COURTCALL CHARGE | 72.00 |
| 05/19/10 | OVERTIME | 95.06 |
| 05/19/10 | URBAN CAFÉ – LUNCH FOR B. KRAKAUER, J. HENDERSON, K. KANSA, J. BOELTER, K. MILLS, N. PERNICK AND G. DEMO RE PREPARATION FOR MAY 20, 2010 DISCLOSURE STATEMENT HEARING | 125.00 |
| 05/19/10 | DAVE'S LIMO – FOR K. KANSA FROM PHILADELPHIA AIRPORT TO OFFICE RE MAY 20, 2010 DISCLOSURE STATEMENT HEARING | 80.00 |
| 05/19/10 | PHOTOCOPIES -  PARCELS, INC | 211.26 |
| 05/19/10 | PHOTOCOPIES -  PARCELS, INC | 292.69 |
| 05/19/10 | PHOTOCOPIES -  PARCELS, INC | 806.34 |
| 05/19/10 | TELECOPY -  PARCELS, INC | 627.25 |
| 05/19/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 05/19/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 05/19/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 05/19/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 05/19/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 05/19/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 22.97 |
| 05/19/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 22.97 |
| 05/19/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 23.94 |
| 05/19/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 26.56 |
| 05/20/10 | MESSENGER SERVICE -  PARCELS, INC | 17.55 |
| 05/20/10 | MESSENGER SERVICE -  PARCELS, INC | 22.50 |
| 05/20/10 | MESSENGER SERVICE -  PARCELS, INC | 25.00 |
| 05/20/10 | MESSENGER SERVICE -  PARCELS, INC | 27.50 |
| 05/20/10 | MESSENGER SERVICE -  PARCELS, INC | 77.50 |
| 05/20/10 | MESSENGER SERVICE -  PARCELS, INC | 107.50 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/20/10 | PHOTOCOPYING Qty: 550 | 55.00 |
| 05/20/10 | PHOTOCOPYING Qty: 728 | 72.80 |
| 05/20/10 | PHOTOCOPYING Qty: 700 | 70.00 |
| 05/20/10 | PHOTOCOPYING Qty: 2349 | 234.90 |
| 05/20/10 | PHOTOCOPYING Qty: 520 | 52.00 |
| 05/20/10 | PHOTOCOPYING Qty: 359 | 35.90 |
| 05/20/10 | PHOTOCOPYING Qty: 1785 | 178.50 |
| 05/20/10 | PHOTOCOPYING Qty: 42 | 4.20 |
| 05/20/10 | PHOTOCOPYING Qty: 525 | 52.50 |
| 05/20/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 05/20/10 | PHOTOCOPYING Qty: 2660 | 266.00 |
| 05/20/10 | PHOTOCOPYING Qty: 50 | 5.00 |
| 05/20/10 | PHOTOCOPYING Qty: 2374 | 237.40 |
| 05/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/20/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/20/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/20/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/20/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 05/20/10 | OVERTIME | 54.32 |
| 05/20/10 | OVERTIME | 360.00 |
| 05/20/10 | URBAN CAFÉ – BREAKFAST FOR B. KRAKAUER, J. CONLAN, J. HENDERSON, K. LANTRY, K. KANSA, J. BOELTER, K. MILLS, G. DEMO, D. LIEBENTRITT, C. BIGELOW, N. LARSEN, D. ELDERSVELD, K. STICKLES, N. PERNICK, 2 PEOPLE FROM ALVAREZ AND 2 PEOPLE FROM LAZARD RE PREPARATION FOR MAY 20, 2010 DISCLOSURE STATEMENT HEARING | 360.00 |
| 05/20/10 | DAVE'S LIMO – FOR J. CONLAN FROM PHILADELPHIA AIRPORT TO HOTEL DUPONT RE MAY 20, 2010 DISCLOSURE STATEMENT HEARING | 80.00 |
| 05/20/10 | PUREBREAD IV – LUNCH PLATTERS FOR B. KRAKAUER, J. CONLAN, J. HENDERSON, K. LANTRY, K. KANSA, J. BOELTER, K. MILLS, G. DEMO, D. LIEBENTRITT, C. BIGELOW, N. LARSEN, D. ELDERSVELD AT RICHARDS LAYTON FIRM DURING BREAK FROM MAY 20, 2010 DISCLOSURE STATEMENT HEARING | 193.50 |
| 05/20/10 | BEE'S SHUTTLE SERVICE – FOR J. HENDERSON PLUS 3 ATTORNEYS FROM OFFICE TO PHILADELPHIA AIRPORT FOLLOWING MAY 20, 2010 DISCLOSURE STATEMENT HEARING | 138.00 |
| 05/20/10 | PHOTOCOPIES -  PARCELS, INC | 52.80 |
| 05/20/10 | PHOTOCOPIES -  PARCELS, INC | 97.50 |
| 05/20/10 | PHOTOCOPIES -  PARCELS, INC | 108.00 |
| 05/20/10 | PHOTOCOPIES -  PARCELS, INC | 221.00 |
| 05/21/10 | MESSENGER SERVICE -  PARCELS, INC | 65.15 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/21/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 05/21/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/21/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 05/21/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/21/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 05/21/10 | PHOTOCOPIES - PARCELS, INC | 772.00 |
| 05/21/10 | PHOTOCOPIES - PARCELS, INC | 1,316.88 |
| 05/21/10 | PHOTOCOPIES - PARCELS, INC | 1,516.21 |
| 05/21/10 | PHOTOCOPIES - PARCELS, INC | 171.75 |
| 05/22/10 | TRANSCRIPT OF TESTIMONY - TRANSCRIPTS PLUS | 954.80 |
| 05/24/10 | WASHINGTON STREET ALE HOUSE - DINNER FOR K. STICKLES, P. REILLEY AND K. STAHL ON MAY 24, 2010 RE PREPARING AND FILING AMENDED DISCLOSURE STATEMENT | 63.00 |
| 05/24/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 05/24/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/24/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 05/24/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/24/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/24/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 05/24/10 | PHOTOCOPYING Qty: 112 | 11.20 |
| 05/24/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/24/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/24/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 05/24/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 05/24/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/24/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/24/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 05/24/10 | PHOTOCOPYING Qty: 92 | 9.20 |
| 05/24/10 | PHOTOCOPYING Qty: 79 | 7.90 |
| 05/24/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/24/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/24/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/24/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/24/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/24/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/24/10 | PHOTOCOPYING Qty: 113 | 11.30 |
| 05/24/10 | PHOTOCOPYING Qty: 105 | 10.50 |

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 667425
July 31, 2010
Page 75

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/24/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/24/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/24/10 | PHOTOCOPYING Qty: 46 | 4.60 |
| 05/24/10 | PHOTOCOPYING Qty: 127 | 12.70 |
| 05/24/10 | PHOTOCOPYING Qty: 51 | 5.10 |
| 05/24/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 05/24/10 | PHOTOCOPYING Qty: 52 | 5.20 |
| 05/24/10 | PHOTOCOPYING Qty: 29 | 2.90 |
| 05/24/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/24/10 | TRANSCRIPT OF TESTIMONY - VERITEXT | 560.00 |
| 05/24/10 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 05/24/10 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 05/24/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 05/24/10 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 05/24/10 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 05/24/10 | COPY OF OFFICIAL DOCUMENTS | 1.68 |
| 05/24/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 05/24/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 41.55 |
| 05/25/10 | MESSENGER SERVICE - PARCELS, INC | 170.00 |
| 05/25/10 | PHOTOCOPYING Qty: 140 | 14.00 |
| 05/25/10 | PHOTOCOPYING Qty: 81 | 8.10 |
| 05/25/10 | PHOTOCOPYING Qty: 399 | 39.90 |
| 05/25/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/25/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/25/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/25/10 | PHOTOCOPYING Qty: 45 | 4.50 |
| 05/25/10 | POSTAGE | 9.90 |
| 05/25/10 | POSTAGE | 5.50 |
| 05/25/10 | PHOTOCOPIES - PARCELS, INC | 247.55 |
| 05/25/10 | PHOTOCOPIES - PARCELS, INC | 1,394.71 |
| 05/25/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 05/26/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/26/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/26/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/26/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/26/10 | PHOTOCOPYING Qty: 42 | 4.20 |
| 05/26/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 05/26/10 | PHOTOCOPYING Qty: 26 | 2.60 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/26/10 | PHOTOCOPYING Qty: 149 | 14.90 |
| 05/26/10 | PHOTOCOPYING Qty: 39 | 3.90 |
| 05/26/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 05/26/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 05/26/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/26/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 05/26/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 05/26/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/26/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/26/10 | PHOTOCOPYING Qty: 70 | 7.00 |
| 05/26/10 | PHOTOCOPYING Qty: 39 | 3.90 |
| 05/26/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/26/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/26/10 | PHOTOCOPYING Qty: 37 | 3.70 |
| 05/26/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/26/10 | PHOTOCOPYING Qty: 56 | 5.60 |
| 05/26/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/26/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/26/10 | PHOTOCOPYING Qty: 187 | 18.70 |
| 05/26/10 | PHOTOCOPYING Qty: 648 | 64.80 |
| 05/26/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 05/26/10 | PHOTOCOPYING Qty: 39 | 3.90 |
| 05/26/10 | TELECOPY - PARCELS, INC | 157.50 |
| 05/26/10 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 05/27/10 | MESSENGER SERVICE - PARCELS, INC | 175.00 |
| 05/27/10 | PHOTOCOPYING Qty: 245 | 24.50 |
| 05/27/10 | PHOTOCOPYING Qty: 1775 | 177.50 |
| 05/27/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/27/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/27/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 05/27/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 05/27/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 05/27/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/27/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/27/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/27/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 05/27/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/27/10 | PHOTOCOPYING Qty: 72 | 7.20 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/27/10 | PHOTOCOPYING Qty: 48 | 4.80 |
| 05/27/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/27/10 | PHOTOCOPYING Qty: 100 | 10.00 |
| 05/27/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/27/10 | PHOTOCOPYING Qty: 76 | 7.60 |
| 05/27/10 | PHOTOCOPYING Qty: 99 | 9.90 |
| 05/27/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 05/27/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/27/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 05/27/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 05/27/10 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 05/28/10 | MESSENGER SERVICE - PARCELS, INC | 12.50 |
| 05/28/10 | MESSENGER SERVICE - PARCELS, INC | 37.50 |
| 05/28/10 | WASHINGTON STREET ALE HOUSE – LUNCH FOR K. MILLS, N. PERNICK, AND K. STICKLES RE CONTINUED DISCLOSURE STATEMENT HEARING | 40.50 |
| 05/28/10 | PHOTOCOPYING Qty: 1061 | 106.10 |
| 05/28/10 | PHOTOCOPYING Qty: 550 | 55.00 |
| 05/28/10 | PHOTOCOPYING Qty: 14 | 1.40 |
| 05/28/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 05/28/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/28/10 | PHOTOCOPYING Qty: 69 | 6.90 |
| 05/28/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 05/28/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 05/28/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/28/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 05/28/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 05/28/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/28/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 05/28/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/28/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 05/28/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/28/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 05/28/10 | COURTCALL CHARGE | 37.00 |
| 05/28/10 | COURTCALL CHARGE | 37.00 |
| 05/28/10 | COURTCALL CHARGE | 44.00 |
| 05/28/10 | COURTCALL CHARGE | 44.00 |
| 05/28/10 | COURTCALL CHARGE | 65.00 |
| 05/28/10 | COURTCALL CHARGE | 65.00 |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 05/28/10 | COURTCALL CHARGE | 65.00 |
| 05/28/10 | COURTCALL CHARGE | 65.00 |
| 05/28/10 | COURTCALL CHARGE | 74.00 |
| 05/28/10 | DAVE'S LIMO FOR K. MILLS FROM OFFICE TO PHILADELPHIA AIRPORT FOLLOWING MAY 28, 2010 DISCLOSURE STATEMENT HEARING | 78.00 |
| 05/28/10 | BEE'S SHUTTLE SERVICE FOR B. KRAKAUER FROM OFFICE TO PHILADELPHIA AIRPORT FOLLOWING MAY 28, 2010 DISCLOSURE STATEMENT HEARING | 90.00 |
| 05/28/10 | PHOTOCOPIES - PARCELS, INC | 1,032.85 |
| 05/28/10 | PHOTOCOPIES - PARCELS, INC | 1,378.65 |
| 05/28/10 | PHOTOCOPIES - PARCELS, INC | 1,784.32 |
| 05/28/10 | PHOTOCOPIES - PARCELS, INC | 2,540.52 |
| 05/28/10 | TELECOPY - PARCELS, INC | 145.50 |
| 05/31/10 | PHOTOCOPIES - PARCELS, INC | 440.00 |

TOTAL COSTS ADVANCED:                               $   26,630.00

TOTAL SERVICES AND COSTS:                           $  186,273.50