# Exhibit B

## Itemization of Services Performed

# EXHIBIT "B"

## SUMMARY OF BILLING BY ATTORNEY

### MAY 1, 2010 THROUGH MAY 31, 2010

| Name of Professional Person | Date of Bar Admission | Position with the applicant and number of years in that position | Hourly billing rate (including changes and 10% discount)* | Total billed hours | Total compensation |
|---|---|---|---|---|---|
| Charles O. Monk II | 1974 | Partner (since 1998) | $700.00 | 113.50 | $79,450.00 |
| Timothy W. Callahan II | 1980 | Partner (since 1989) | $580.00 | 53.00 | $30,740.00 |
| Mark Minuti | 1988 | Partner (since 1997) | $560.00 | 86.95 | $48,692.00 |
| Christopher R. Hall | 1986 | Partner (since 2006) | $490.00 | 47.40 | $23,226.00 |
| Cathleen M. Devlin | 1994 | Partner (since 2003) | $440.00 | 38.30 | $16,852.00 |
| Joseph C. Monahan | 1993 | Partner (since 2008) | $430.00 | 59.60 | $25,628.00 |
| Nicholas J. Nastasi | 2010 | Partner (since 2010) | $425.00 | 255.40 | $108,545.00 |
| Susan M. Zima | 1998 | Contract Attorney | $375.00 | 87.90 | $32,962.50 |
| James D. Taylor, Jr. | 2000 | Special Counsel (since 2009) | $345.00 | 29.70 | $10,246.50 |
| Gregory G. Schwab | 2004 | Associate (since 2006) | $300.00 | 78.70 | $23,610.00 |
| Jennifer Morgan Becnel-Guzzo | 2004 | Associate (since 2009) | $295.00 | 34.30 | $10,118.50 |
| Jennifer B. Bonniwell | 2004 | Associate (since 2004) | $285.00 | 77.70 | $22,144.50 |
| Branden A. Borger | 2005 | Associate (since 2006) | $285.00 | 1.4 | $0.00 |
| Lucian Murley | 2005 | Associate (since 2008) | $275.00 | 15.00 | $4,125.00 |
| | | | | 1.50 | $0.00 |

| Caitlin M. Piccarello | 2006 | Associate (since 2006) | $275.00 | 107.30 | $29,507.50 |
|---|---|---|---|---|---|
| Whitney Deeney | 2008 | Associate (since 2008) | $255.00 | 14.80 | $3,774.00 |
| Michael J. Farnan | 2008 | Associate (since 2009) | $255.00 | 80.70 | $20,578.50 |
| Sarah F. Lacey | 2008 | Associate (since 2008) | $255.00 | 141.25 | $36,018.75 |
| Sean T. O'Neilll | 2007 | Associate (since 2007) | $255.00 | 99.80 | $25,449.00 |
| Monique A. Bair | 2009 | Associate (since 2010) | $225.00 | 31.30 | $7,042.50 |
| Larry K. Miller | N/A | Litigation Support Specialist | $225.00 | 64.50 | $14,512.50 |
| Lucy H. Lane | N/A | Paralegal | $215.00 | 56.70 | $12,190.50 |
| Betsy F. Liberato | N/A | Paralegal | $215.00 | 56.90 | $12,233.50 |
| Julie A. Himbert | N/A | Paralegal | $210.00 | 47.80 | $10,038.00 |
| J. Gregory Bale | N/A | Paralegal | $195.00 | 25.60 | $4,992.00 |
| Paul J. Stumpt | N/A | Paralegal | $195.00 | 28.20 | $5,499.00 |
| Peter J. Coolbaugh | N/A | Paralegal | $185.00 | 15.90 | $2,941.50 |
| Jill J. Woodlon | N/A | Litigation Support Specialist | $155.00 | 92.30 | $14,306.50 |
| Corey A. Mears | N/A | Litigation Support Specialist | $150.00 | 7.20 | $1,080.00 |
| **TOTAL** | | | | **1,850.6** | **$636,503.75** |

**Blended Rate:  $343.94**

- This rate is Saul Ewing LLP's regular hourly rate for legal services.  All hourly rates are adjusted by Saul Ewing LLP on a periodic basis (the last such adjustments occurred on July 1, 2010 with respect to the Bankruptcy and Reorganization Department, and on January 1, 2010 with respect to all other firm departments)

## Attorney Biographies

**Charles O. Monk II,** *Partner.*  Mr. Monk is a Partner in Saul Ewing's Litigation Department and is Managing Partner of its Baltimore, Maryland office. He concentrates his practice in significant litigation matters including business disputes, intellectual property, insolvency, antitrust and securities litigation. He regularly represents securities and financial services businesses. Before joining Saul Ewing, Mr. Monk served for five years as Deputy Attorney General of Maryland. In that capacity, he supervised all enforcement actions in the Attorney General's Office, including the State prosecutions arising from the 1985 Maryland Savings and Loan crisis. Mr. Monk was Chief of the Antitrust Division of the Attorney General's Office for five years before being appointed Deputy Attorney General.

Mr. Monk received his A.B. degree from Brown University and his law degree from the University of Maryland School of Law in 1974. He is admitted to practice law in the State of Maryland District of Columbia.

**Timothy W. Callahan II,** *Partner.*  Mr. Callahan has concentrated his practice in complex civil litigation for the past 30 years. The cases cover a wide variety of topics including, *inter alia*, insurance matters, securities claims, derivative claims, covenants not-to-compete, trade secrets, bankruptcy matters and commercial real estate cases. The bankruptcy matters on which Mr. Callahan has worked in the last few years include the representation of the Trust Originated Preferred Shares of Conseco, Inc. in a six-week trial in. In addition to various discovery issues, Mr. Callahan handled the tax and actuary witnesses at trial and worked extensively with all of the expert witnesses. Mr. Callahan was also part of the litigation team representing the Official Committee of Equity Security Holders of General Growth Properties, Inc., the largest real estate investment trust bankruptcy in history. Among his duties in that case was the preparation and defense of the Equity Committee's 30(b)(6) witness as well as number of other discovery proceedings. In addition to his litigation work, Mr. Callahan has concentrated in the field of legal ethics. He regularly consults with and advise attorneys on various issues that arise from time to time under the Rules of Professional Conduct. In addition, Mr. Callahan serves as vice-chair of the Pennsylvania Bar Association's Legal Ethics and Professional Responsibility Committee, for which he prepares informal ethics opinions in response to questions from lawyers throughout the Commonwealth of Pennsylvania and works with the Committee on the preparation of Formal Opinions. He has also been a regular presenter at the annual PBA Ethics Potpourri seminars.

**Mark Minuti,** *Partner.*  Mr. Minuti is a Partner in Saul Ewing's Bankruptcy and Restructuring Department. He concentrates his practice in bankruptcy law. Having practiced bankruptcy law in Delaware since 1989, Mr. Minuti has seen his practice grow from a small local practice to a sophisticated national practice. Along the way, Mr. Minuti has been involved in almost every major bankruptcy case filed in Delaware.

Mr. Minuti's practice includes the representation of debtors, unsecured creditors committees, equity committees, trustees, asset purchasers, landlords, secured and unsecured creditors in workouts, corporate restructurings and Chapter 11 proceedings, both in and out of Delaware. Mr. Minuti also represents reorganized debtors, committees, trusts and creditors in

sophisticated bankruptcy-related litigation, including preference actions and fraudulent conveyance actions. Prior to joining Saul Ewing, Mr. Minuti was a law clerk to the Honorable Clarence W. Taylor of the Delaware Superior Court.

Mr. Minuti received his B.S. degree from the University of Delaware and his law degree from the Widener University School of Law in 1988. He is admitted to practice law before the United States District Court for the District of Delaware and the United States Court of Appeals for the Third Circuit.

**Christopher R. Hall**, *Partner*. Mr. Hall is a Partner in the firm's Litigation Department. As a former federal prosecutor, Mr. Hall represents corporations and individuals facing allegations of wrongful conduct. He assists clients during internal investigations, government criminal investigations, civil enforcement actions, and related proceedings such as False Claims Act and securities fraud proceedings. Mr. Hall places particular emphasis on the heath care, financial service, and defense industries. His subject matter expertise within these industries includes health care fraud and abuse, wire/mail fraud, securities fraud, tax crimes, false claims, government contract fraud, export law violations, and public corruption. He has tried more than 30 cases to verdict in federal courts.

**Cathleen M. Devlin**, *Partner*. Ms. Devlin is a Partner and Vice-Chair of the firm's Litigation Department. Her practice includes handling business litigation matters in the federal and state courts, and representing corporate clients and their officers and directors in internal investigations and in SEC and other regulatory investigations. Ms. Devlin also has extensive experience representing clients in alternative dispute resolution contexts, including both private and court-annexed arbitration and mediation proceedings. Ms. Devlin received her J.D. from Villanova University School of Law, where she was a member of the Villanova Law Review, and received her B.A. from Drew University, summa cum laude.

**Joseph C. Monahan**, *Partner*. Mr. Monahan is a Partner in Saul Ewing's Philadelphia office. He has a BA in History from Boston College and graduated from the University of Wisconsin Law School, cum laude and Order of the Coif. He focuses his practice on general business and commercial litigation, and has handled matters in a wide range of areas, including insurance coverage matters, reinsurance disputes, business torts and litigation regarding claimed breaches of a variety of types of contracts.

**Nicholas J. Nastasi**, *Partner*. Mr. Nastasi is a partner in Saul Ewing's Litigation Department. Mr. Nastasi focuses his practice on white collar criminal defense and commercial litigation matters. His practice includes handling complex commercial, business and civil litigation, including corporate director and officer liability and corporate governance matters relating to the Sarbanes-Oxley Act. An experienced litigator in trial and appellate courts, Mr. Nastasi has represented officers, directors and employees of public corporations in connection with governmental investigations, including the IRS, the SEC and the U.S. Department of Justice. Such matters have led to disciplinary and prosecutorial proceedings, before state and federal agencies, commissions and courts.

**Susan M. Zima,** *Contract Attorney.* Ms. Zima is a contract attorney whose primary client is Saul Ewing LLP. She has worked on the following three long-term projects: (1) spent three months representing current and former employees of a leading pharmaceutical company in a billion dollar government investigation. Responsibilities included assisting in the preparation of witnesses for proffer sessions and grand jury testimony, reviewing documents, attending proffer sessions at the U.S. Attorney's office, and drafting memos; (2) spent ten months defending North America's leading provider of comprehensive waste and environmental services in a Superfund litigation. Her responsibilities included conducting legal research and reviewing witness files, deposition transcripts, and documents to prepare dispositive motions; (3) spent two years defending a prominent pharmaceutical company in a national products liability litigation. She responsibilities included conducting legal research and document analysis for drafting and responding to various motions. Short-term projects have included brief writing and drafting articles for use in seminars and continuing legal education presentations.

**James D. Taylor, Jr.,** *Special Counsel.* James Taylor is special counsel in Saul Ewing's Litigation Department. Mr. Taylor represents institutional and corporate clients in all phases of litigation and risk management. He has served as first chair trial counsel, conducted arbitrations, depositions and mediations and regularly assists clients negotiate settlements, defend and assert claims and minimize the risk of costly and time-consuming litigation. He has appeared before every Delaware State and Federal court. He recently completed the University of Virginia's weeklong Trial Advocacy Institute and has lectured at seminars on Delaware's Freedom of Information Act and on the importance and use of electronic evidence in employment disputes. A substantial portion of Mr. Taylor's practice is devoted to counseling Delaware's largest university on employment matters, litigation, risk management and compliance, student discipline, constitutional rights and countless other legal and regulatory issues.

Mr. Taylor received his B.S. degree from the University of Delaware and his law degree from Villanova University School of Law, cum laude, in 2000. He is admitted to practice law before the United States District Court for the District of Delaware.

**Gregory G. Schwab,** *Associate.* Mr. Schwab is an Associate in Saul Ewing's Litigation Department in the Philadelphia office. He concentrates his practice on complex commercial litigation in federal and state courts, as well as arbitration forums. He has experience handling a range of business disputes, including breach of contract and breach of fiduciary duty claims.

**Jennifer Morgan Becnel-Guzzo,** *Associate.* Ms. Becnel-Guzzo is an Associate in Saul Ewing's Litigation Department and Higher Education Practice Group. Ms. Becnel-Guzzo concentrates her practice in commercial litigation and higher education law. She represents corporate and institutional clients, including Delaware's largest institution of higher education, on a broad range of legal issues. Ms. Becnel-Guzzo has conducted arbitrations, mediations and depositions and has participated in several trials. Ms. Becnel-Guzzo graduated from Vanderbilt University with a bachelor's degree in chemical engineering and from Louisiana State University's Paul M. Hebert Law Center with a J.D. Prior to entering private practice, Ms. Becnel-Guzzo clerked for the Honorable William L. Witham, Jr., in the Superior Court of the State of Delaware. She is admitted to practice in Delaware, the United States District Court for the District of Delaware and the United States Third Circuit Court of Appeals.

**Jennifer B. Bonniwell**, *Associate*.   Ms. Bonniwell is an associate in Saul Ewing's Litigation Department in the Philadelphia office, where she concentrates her practice in real estate and commercial litigation.  She is a member of the Environment and Natural Resources Practice Group and Land Use and Eminent Domain practice groups.  She has experience in real estate litigation, including eminent domain, oil and gas, commission disputes, mortgage foreclosure and real estate development disputes.  She also handles commercial litigation in general contract and business tort disputes, with a specific focus on enforcement of judgments and construction disputes.

**Braden A. Borger**, *Associate*.   Mr. Borger is an Associate in Saul Ewing's Litigation Department in the Philadelphia office.  He concentrates his practice in complex commercial litigation matters in Pennsylvania and New Jersey state and federal courts, consistently handling the defense of ERISA claims for a Fortune 500 employee benefits company, as well as various commercial real estate and construction disputes.  Mr. Borger also has experience representing brokers and security firms before the Financial Industry Regulatory Authority (FINRA, formerly NASD).

**Lucian B. Murley**, *Associate*.   Mr. Murley is an Associate in Saul Ewing's Bankruptcy and Restructuring Department.  Mr. Murley concentrates his practice in commercial bankruptcy and reorganization matters.  Mr. Murley also has significant experience in bankruptcy-related litigation, including preference-avoidance actions and other adversary proceedings.

Mr. Murley is admitted to practice law in Pennsylvania, New Jersey, Delaware, and the United States District Court for the District of Delaware.

**Caitlin M. Piccarello**, *Associate*.   Ms. Piccarello is an Associate in the Saul Ewing's Litigation Department in the Philadelphia office.  She concentrates her practice in complex business litigation in the federal and state courts, including corporate governance matters and employee defection and recruitment disputes.  Ms. Piccarello is an active participant in the Firm's Pro Bono initiative, working with the Homeless Advocacy Project to represent homeless veterans in efforts to secure benefits from the U.S. Department of Veterans Affairs.  She also active in the Firm's attorney recruiting and retention efforts.  While in law school, Ms. Piccarello participated in the Firm's summer internship program and interned at the New Jersey Office of the Attorney General and for the Honorable Mary L. Cooper of the U.S. District Court for the District of New Jersey in Trenton, NJ.  Ms. Piccarello is the author of "Comment: Terrorism, Tourism, and Torts: Liability in the Event of a Terrorist Attack on a Sports or Entertainment Venue", published in the September 2005 edition of the *Villanova Sports and Entertainment Law Journal*.  Ms. Piccarello is admitted to practice before the Eastern District of Pennsylvania and the District of New Jersey.

**Whitney W. Deeney**, *Associate*.   Ms. Deeney is an Associate in Saul Ewing's Litigation Department.  Ms. Deeney concentrates her practice on general litigation matters.  Ms. Deeney received her B.A. degree from Immaculata University, cum laude, and her law degree from Widener University School of Law, magna cum laude, in 2008.

**Michael J. Farnan**, *Associate*.  Mr. Farnan is an Associate in Saul Ewing's Litigation Department.  Mr. Farnan concentrates his practice on litigation in the Delaware state and federal courts.  Mr. Farnan received his B.A. degree from Dickinson College and his law degree from the University of Toledo College of Law in 2008.  He is admitted to practice law before the United States District Court for the Districts of Delaware and New Jersey.

**Sarah Lacey**, *Associate*.  Ms. Lacey is an Associate in Saul Ewing's Litigation Department in its Baltimore office.  She concentrates her practice on complex business litigation in the federal and state courts, including contract disputes, business torts, and copyright and trademark matters.  She has experience drafting pleadings and discovery responses and taking and defending depositions.  Ms. Lacey graduated *summa cum laude* from The Catholic University of America, Columbus School of Law in 2008.  While in law school, she interned with Columbus Community Legal Services, where she authored a successful appellate brief in the U.S. Court of Appeals for the Federal Circuit and prepared for an oral argument before the U.S. Court of Federal Claims. She also interned for the Hon. Judge Royce C. Lamberth of the U.S. District Court for the District of Columbia.  Prior to law school, Ms. Lacey was a field process engineer for a manufacturer of microfiltration membranes used in water treatment.  She graduated from the Massachusetts Institute of Technology with a B.S. in chemical engineering.

**Sean T. O'Neill**, *Associate*.  Mr. O'Neill is an Associate in Saul Ewing's Litigation Department in the Firm's Philadelphia office.  He joined the firm in 2007 after graduating from Villanova University School of Law.  He concentrates his practice in commercial, insurance and real estate litigation matters in Pennsylvania and New Jersey state and federal courts.  His experience includes representing major gas pipeline companies in multi-state natural gas pipeline projects and representing insurance companies in class actions, reinsurance disputes and other litigation.

**Monique A. Bair**, *Associate*.  Ms. Bair is an associate in Saul Ewing's Bankruptcy and Restructuring Department, where she concentrates her practice on general bankruptcy and reorganization matters.  Since receiving her law degree, Ms. Bair has interned for U.S. Bankruptcy Judge Donald Steckroth, assisting the Court with draft opinions on issues arising under Chapters 7, 11 and 13 of the Bankruptcy Code.  Monique is a graduate of the University of Maryland School of Law, where she served as Managing Editor of the *Maryland Law Review*, and is currently admitted to practice in Pennsylvania and New Jersey.

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/28/2010 | BAB | Meeting with N. Nastasi re: case background and schedule | 0.40 | N/C |
| 5/30/2010 | BAB | Meeting with S. O'Neill re: same and strategy moving forward | 0.80 | N/C |
| 5/30/2010 | BAB | Telephone call from N. Nastasi re: upcoming interview schedule | 0.20 | N/C |
| | **BAB Total** | | **1.40** | **0.00** |

596677.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/19/2010 | BFL | Meeting with N. Nastasi re: preparation for interviews | 0.30 | $ 64.50 |
| 5/19/2010 | BFL | Meeting with N. Nastasi and S. Zima re: assistance with interviews | 0.40 | $ 86.00 |
| 5/21/2010 | BFL | Assist N. Nastasi in reviewing and revising memos re: potential interviews | 3.90 | $ 838.50 |
| 5/21/2010 | BFL | Meeting with C. Piccarello re: preparation for potential interview | 0.40 | $ 86.00 |
| 5/21/2010 | BFL | Preparation of material for potential interview | 1.90 | $ 408.50 |
| 5/24/2010 | BFL | Meeting with N. Nastasi and team re: witness interviews | 1.00 | $ 215.00 |
| 5/24/2010 | BFL | Meeting with N. Nastasi and paralegal team re: PowerPoint Presentation for background for case | 1.00 | $ 215.00 |
| 5/24/2010 | BFL | Preparation of witness file for witness including review of Concordance database | 6.90 | $ 1,483.50 |
| 5/24/2010 | BFL | E-mails to/from M. Farnan re: previously deposed witnesses | 0.20 | $ 43.00 |
| 5/24/2010 | BFL | Review of e-mails from C. Piccarello re: preparation of witness folder for witness | 0.30 | $ 64.50 |
| 5/24/2010 | BFL | E-mail to J. Himbert re: public record search for witness | 0.10 | $ 21.50 |
| 5/26/2010 | BFL | Preparation of witness file including searching databases for references to witness | 10.80 | $ 2,322.00 |
| 5/26/2010 | BFL | Meeting with S. Zima re: preparation of witness file | 0.80 | $ 172.00 |
| 5/26/2010 | BFL | Preparation of e-mails to distribute assignments re: witness files | 0.30 | $ 64.50 |
| 5/26/2010 | BFL | Meeting with G. Schwab re: preparation of witness file | 0.30 | $ 64.50 |
| 5/27/2010 | BFL | Meeting with C. Hall, G. Schwab, L. Lane and J. Himbert re: interview exhibits | 0.30 | $ 64.50 |
| 5/27/2010 | BFL | Review databases for documents regarding key witnesses | 12.10 | $ 2,601.50 |
| 5/27/2010 | BFL | Preparation of exhibits for interview outline | 4.00 | $ 860.00 |
| 5/28/2010 | BFL | Preparation of exhibits to interview outline for key witness | 1.50 | $ 322.50 |
| 5/28/2010 | BFL | Meeting with S. Zima re: potential interviews | 0.40 | $ 86.00 |
| 5/28/2010 | BFL | Preparation of material supporting outline meeting at Klee firm | 9.30 | $ 1,999.50 |
| 5/30/2010 | BFL | E-mails with G. Schwab re: revised witness outline | 0.40 | $ 86.00 |
| 5/30/2010 | BFL | E-mails from C. Piccarello and J. Himbert re: subpoenas | 0.30 | $ 64.50 |
| | BFL Total | | 56.90 | $ 12,233.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/27/2010 | CAM | Printed out documents for Klee Database approximately 5000 pages documents were printed after work hours | 3.50 | $ 525.00 |
| 5/28/2010 | CAM | Configured Laptop for Nick Nastasi, for the Tribune matter - Concordance databases and files were loaded to his Laptop | 3.70 | $ 555.00 |
| | **CAM Total** | | **7.20** | **$ 1,080.00** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/11/2010 | CMD | Meetings with N. Nastasi re: background and scope of examination | 0.50 | $ 220.00 |
| 5/11/2010 | CMD | Review motion for appointment of examiner, agreed order directing appointment of examiner and summaries of ESOP LBO | 1.30 | $ 572.00 |
| 5/12/2010 | CMD | Continue review of key documents, including complaints, organization charts and document depository orders | 1.60 | $ 704.00 |
| 5/12/2010 | CMD | Telephone call from N. Nastasi re: status and strategy | 0.30 | $ 132.00 |
| 5/13/2010 | CMD | Review draft complaint prepared by Counsel to Unsecured Creditors' Committee and review articles cited in Wilmington Trust Company motion for appointment of examiner re: LBO issues | 2.30 | $ 1,012.00 |
| 5/14/2010 | CMD | Review email re: kickoff team meeting | 0.10 | $ 44.00 |
| 5/14/2010 | CMD | Continue review of articles and key documents in preparation for kickoff team meeting, including Neil v. Zell motion to dismiss opinion | 1.60 | $ 704.00 |
| 5/18/2010 | CMD | Review M. Farnan email and certain attached key documents, including T. Callahan confidentiality memo, N. Nastasi communications protocol memo, solvency opinions article, outline of key documents by JP Morgan Chase, and documents hyperlinked to Wilmington Trust Complaint | 3.60 | $ 1,584.00 |
| 5/19/2010 | CMD | Draft interview memo template for use by teams | 1.10 | $ 484.00 |
| 5/19/2010 | CMD | Draft email to N. Nastasi transmitting interview memo template for review and comments | 0.20 | $ 88.00 |
| 5/19/2010 | CMD | Attend and participate in team meeting with M. Minuti, C. Monk and N. Nastasi re: case presentation and investigation protocol | 2.20 | $ 968.00 |
| 5/19/2010 | CMD | Meeting with N. Nastasi and S. Zima re: investigation strategy | 0.70 | $ 308.00 |
| 5/19/2010 | CMD | Telephone call from N. Nastasi re: investigation strategy | 0.10 | $ 44.00 |
| 5/20/2010 | CMD | Review, revise and edit interview memo template | 0.40 | $ 176.00 |
| 5/20/2010 | CMD | Review L. Bogdanoff email re: table of contents for report and review draft report outline transmitted by email | 1.40 | $ 616.00 |
| 5/20/2010 | CMD | Review J. Taylor memo re: legal analysis of State law claims | 0.40 | $ 176.00 |
| 5/20/2010 | CMD | Meetings with N. Nastasi re: interview timing and schedule | 0.60 | $ 264.00 |
| 5/21/2010 | CMD | Draft email to T. Callahan re: interview prep strategy and review responses | 0.30 | $ 132.00 |
| 5/21/2010 | CMD | Meet with N. Nastasi and C. Piccarello re: interview scheduling, status and strategy | 0.70 | $ 308.00 |
| 5/23/2010 | CMD | Telephone call from and to N. Nastasi re: status and strategy for protocol for witness interview prep and interview memo template | 0.30 | $ 132.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/23/2010 | CMD | Review and respond to N. Nastasi email re: protocol for witness interview prep | 0.30 | $ 132.00 |
| 5/23/2010 | CMD | Review of T. Callahan email re: input for protocol for witness interview prep | 0.20 | $ 88.00 |
| 5/23/2010 | CMD | Review spreadsheet of potential interviews | 0.20 | $ 88.00 |
| 5/23/2010 | CMD | Review N. Nastasi emails re: Wilmington Trust and Wells Fargo document requests | 0.20 | $ 88.00 |
| 5/23/2010 | CMD | Review of Debtor's Statement of Facts and preliminary review of attached exhibits | 1.80 | $ 792.00 |
| 5/23/2010 | CMD | Draft and revise protocol for witness interview prep | 1.90 | $ 836.00 |
| 5/24/2010 | CMD | Preliminary review of party submissions | 1.20 | $ 528.00 |
| 5/24/2010 | CMD | Telephone calls from and to N. Nastasi re: strategy for interview prep | 0.40 | $ 176.00 |
| 5/24/2010 | CMD | Review discovery order and subpoena order | 0.20 | $ 88.00 |
| 5/24/2010 | CMD | Review S. Lacey memo re: summary of L. Bogdanoff analysis | 0.30 | $ 132.00 |
| 5/25/2010 | CMD | Review amended subpoena order | 0.20 | $ 88.00 |
| 5/25/2010 | CMD | Continue preliminary review of party submissions on legal issues | 1.40 | $ 616.00 |
| 5/26/2010 | CMD | Review outline of issues prepared by L. Bogdanoff | 0.30 | $ 132.00 |
| 5/26/2010 | CMD | Review Fact Silos Memo prepared by L. Bogdanoff | 0.20 | $ 88.00 |
| 5/26/2010 | CMD | Continue review of party submissions to Examiner | 2.20 | $ 968.00 |
| 5/27/2010 | CMD | Review interview schedule spreadsheet from N. Nastasi | 0.20 | $ 88.00 |
| 5/27/2010 | CMD | Review supplemental work plan by L. Bogdanoff | 0.30 | $ 132.00 |
| 5/28/2010 | CMD | Review N. Nastasi emails re: interview and report strategy and preparation | 0.40 | $ 176.00 |
| 5/28/2010 | CMD | Participate on team meeting conference call | 0.30 | $ 132.00 |
| 5/28/2010 | CMD | Review R. Warren email re: team meeting | 0.10 | $ 44.00 |
| 5/30/2010 | CMD | Continue review of L. Bogdanoff analyses of claims and issues | 0.80 | $ 352.00 |
| 5/30/2010 | CMD | Review of party submissions and key exhibits | 1.40 | $ 616.00 |
| 5/31/2010 | CMD | Continue review of party submissions and key exhibits | 3.40 | $ 1,496.00 |
| 5/31/2010 | CMD | Telephone calls from N. Nastasi re: status and strategy per meetings with Examiner Team | 0.40 | $ 176.00 |
| 5/31/2010 | CMD | Review N. Nastasi emails re: team meeting on 6/2 and respond to same | 0.30 | $ 132.00 |
| | CMD Total | | 38.30 | $ 16,852.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/12/2010 | CMP | Meeting with N. Nastasi re: case overview | 0.30 | $ 82.50 |
| 5/17/2010 | CMP | Meeting with N. Nastasi, S. O'Neill, and J. Bonniwell re: potential witness interview assessment | 0.50 | $ 137.50 |
| 5/17/2010 | CMP | Review pleadings, court orders, party submissions concerning appointment of examiner, confidentiality order, memo re: confidentiality order | 2.20 | $ 605.00 |
| 5/18/2010 | CMP | Meeting with N. Nastasi re: potential witness interview assessment | 0.10 | $ 27.50 |
| 5/18/2010 | CMP | Review documents for potential witness interview assessment | 2.60 | $ 715.00 |
| 5/18/2010 | CMP | Review pleadings, court orders and party submissions concerning appointment of Examiner | 2.60 | $ 715.00 |
| 5/19/2010 | CMP | Team meeting re: case presentation and investigation protocol | 2.20 | $ 605.00 |
| 5/19/2010 | CMP | Meeting with N. Nastasi, C. Monk, J. Bonniwell and S. O'Neill re: potential witness interview assessment | 0.30 | $ 82.50 |
| 5/19/2010 | CMP | Review documents re: potential witness interview assessment | 6.00 | $ 1,650.00 |
| 5/19/2010 | CMP | Prepare memoranda re: potential witness interview assessment | 2.00 | $ 550.00 |
| 5/20/2010 | CMP | Review documents re: potential witness interview assessment | 4.50 | $ 1,237.50 |
| 5/20/2010 | CMP | Draft memoranda re: potential witness interview assessment | 5.40 | $ 1,485.00 |
| 5/20/2010 | CMP | Draft e-mails to N. Nastasi re: potential witness interview assessment | 0.20 | $ 55.00 |
| 5/21/2010 | CMP | Review and draft response to e-mail from N. Nastasi re: LECG assistance | 0.50 | $ 137.50 |
| 5/21/2010 | CMP | Meeting with T. Callahan re: witness interview preparation | 1.10 | $ 302.50 |
| 5/21/2010 | CMP | Meeting with N. Nastasi re: potential witness interview preparation | 0.70 | $ 192.50 |
| 5/21/2010 | CMP | Meeting with B. Liberato re: witness interview preparation | 0.40 | $ 110.00 |
| 5/21/2010 | CMP | Review documents and prepare outline for witness interview | 1.90 | $ 522.50 |
| 5/21/2010 | CMP | Telephone call with C. Monk re: witness interview | 0.30 | $ 82.50 |
| 5/21/2010 | CMP | Telephone call with N. Nastasi re: potential witness interview assessment | 0.10 | $ 27.50 |
| 5/21/2010 | CMP | Meeting with C. Devlin and N. Nastasi re: witness interview status and strategy | 0.70 | $ 192.50 |
| 5/22/2010 | CMP | Review and respond to e-mails from N. Nastasi and L. Miller re: recently produced documents | 0.30 | $ 82.50 |
| 5/22/2010 | CMP | Prepare outline for witness interview | 4.00 | $ 1,100.00 |
| 5/22/2010 | CMP | Review documents for witness interview | 6.00 | $ 1,650.00 |
| 5/23/2010 | CMP | Draft J. Sell witness interview outline | 3.40 | $ 935.00 |
| 5/23/2010 | CMP | Draft e-mail to N. Nastasi re: interview preparation | 0.30 | $ 82.50 |
| 5/24/2010 | CMP | Telephone call from N. Nastasi re: witness prep | 0.10 | $ 27.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/24/2010 | CMP | Review e-mails re: updates to document databases and newly produced documents and submissions | 0.30 | $ 82.50 |
| 5/24/2010 | CMP | Review and respond to e-mail from N. Nastasi re: witness interview protocol | 0.20 | $ 55.00 |
| 5/24/2010 | CMP | Telephone call with N. Nastasi re: witness interview protocol and procedure | 0.10 | $ 27.50 |
| 5/24/2010 | CMP | Conference call with N. Nastasi and C. Monk re: witness interview | 0.30 | $ 82.50 |
| 5/24/2010 | CMP | Prepare witness interview outline | 7.10 | $ 1,952.50 |
| 5/24/2010 | CMP | Draft e-mail to N. Nastasi and T. Callahan re: J. Sell witness interview | 0.10 | $ 27.50 |
| 5/24/2010 | CMP | Telephone call with R. Pfister re: witness interview | 0.50 | $ 137.50 |
| 5/24/2010 | CMP | Meeting with N. Nastasi re: witness interview | 0.20 | $ 55.00 |
| 5/24/2010 | CMP | Team meeting re: witness interview preparation and strategy | 1.50 | $ 412.50 |
| 5/24/2010 | CMP | Draft e-mail to C. Monk re: witness interview | 0.20 | $ 55.00 |
| 5/25/2010 | CMP | Meeting with T. Callahan re:  witness interview outline | 0.40 | $ 110.00 |
| 5/25/2010 | CMP | Draft e-mail to R. Pfister re: witness interview outline | 0.10 | $ 27.50 |
| 5/25/2010 | CMP | Review JPMorgan legal submission to Examiner | 0.90 | $ 247.50 |
| 5/25/2010 | CMP | Meeting with L. Lane re: witness interview preparation | 0.20 | $ 55.00 |
| 5/25/2010 | CMP | Review and revise outline | 8.10 | $ 2,227.50 |
| 5/25/2010 | CMP | Telephone calls with L. Lane re:  witness preparation | 0.40 | $ 110.00 |
| 5/25/2010 | CMP | Review and respond to e-mails from R. Pfister re: witness outline | 0.20 | $ 55.00 |
| 5/25/2010 | CMP | Meeting with T. Callahan re: witness preparation | 0.30 | $ 82.50 |
| 5/25/2010 | CMP | Telephone call with C. Monk re: witness interview prep | 0.40 | $ 110.00 |
| 5/25/2010 | CMP | Draft e-mails to C. Elson and D. Wensel re: assistance with witness preparation | 0.40 | $ 110.00 |
| 5/25/2010 | CMP | Telephone call to N. Nastasi re: witness preparation | 0.10 | $ 27.50 |
| 5/25/2010 | CMP | Telephone call with G. Bush of Zuckerman Spaeder re: Interactive Business Projections | 0.10 | $ 27.50 |
| 5/25/2010 | CMP | Telephone call with N. Nastasi re: witness interview protocol | 0.10 | $ 27.50 |
| 5/26/2010 | CMP | Review and analyze legal arguments identified in party submissions | 2.30 | $ 632.50 |
| 5/26/2010 | CMP | Telephone call with S. Zima re: witness interview strategy | 0.20 | $ 55.00 |
| 5/26/2010 | CMP | Telephone call with C. Monk re: witness outline | 0.20 | $ 55.00 |
| 5/26/2010 | CMP | Review and respond to e-mails from R. Pfister re: witness outline | 0.30 | $ 82.50 |
| 5/26/2010 | CMP | Revise witness outline | 5.00 | $ 1,375.00 |
| 5/26/2010 | CMP | Telephone calls with L. Lane re: witness preparation | 0.40 | $ 110.00 |
| 5/27/2010 | CMP | Telephone call with C. Eleson, D. Wensel, G. Schwab, C. Hall, and N. Nastasi re: witness interview preparation | 0.50 | $ 137.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/27/2010 | CMP | Telephone call with C. Hall re: witness interview preparation | 0.20 | $ 55.00 |
| 5/27/2010 | CMP | Meeting with N. Nastasi re: legal analysis of party submissions | 0.10 | $ 27.50 |
| 5/27/2010 | CMP | Prepare memorandum of legal analysis of party submissions | 6.50 | $ 1,787.50 |
| 5/27/2010 | CMP | Review e-mails from N. Nastasi re: report logistics | 0.10 | $ 27.50 |
| 5/27/2010 | CMP | Conference call with M. Siegel, K. Bromberg, W. Dolan (Brown Rudnick LLP, Counsel for Wilmington Trust Company as Successor Indenture Trustee), N. Nastasi and R. Pfister re: witness interviews | 1.20 | $ 330.00 |
| 5/28/2010 | CMP | Prepare memorandum of legal analysis of party submissions | 4.00 | $ 1,100.00 |
| 5/28/2010 | CMP | Review documents for interview preparation | 0.30 | $ 82.50 |
| 5/28/2010 | CMP | Review e-mails re: witness interviews | 0.10 | $ 27.50 |
| 5/28/2010 | CMP | Telephone calls with N. Nastasi re: witness interview preparation | 0.20 | $ 55.00 |
| 5/28/2010 | CMP | Attend team meeting re: interview preparation | 0.30 | $ 82.50 |
| 5/28/2010 | CMP | Telephone call with R. Pfister re: interview preparation | 0.20 | $ 55.00 |
| 5/28/2010 | CMP | Review documents in preparation for interview | 3.20 | $ 880.00 |
| 5/28/2010 | CMP | Meeting with T. Callahan re: documents for interview | 0.20 | $ 55.00 |
| 5/29/2010 | CMP | Review documents and prepare witness interview outline | 4.50 | $ 1,237.50 |
| 5/30/2010 | CMP | Draft and respond to e-mails from N. Nastasi, T. Callahan, J. Monahan, S. O'Neill, J. Bonniwell, J. Taylor and J. Himbert re: logistical information for subpoenas | 1.50 | $ 412.50 |
| 5/30/2010 | CMP | Draft subpoenas and notice of issuance of subpoenas | 3.80 | $ 1,045.00 |
| 5/31/2010 | CMP | Draft e-mail to C. Monk and N. Nastasi re: witness interview outline | 0.20 | $ 55.00 |
| 5/31/2010 | CMP | Telephone call with N. Nastasi re: witness interview preparation | 0.10 | $ 27.50 |
| 5/31/2010 | CMP | Review and respond to e-mails from G. Schwab, J. Bonniwell, S. O'Neill re: witness interview preparation | 0.30 | $ 82.50 |
| 5/31/2010 | CMP | Review additional documents for witness interview | 0.50 | $ 137.50 |
| | **CMP Total** | | **107.30** | **$ 29,507.50** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|--|
| 5/1/2010 | COM | Telephone call from M. Minuti re: possible new assignment | 0.50 | $ | 350.00 |
| 5/1/2010 | COM | Telephone call with J. O'Dea re: possible new assignment | 0.20 | $ | 140.00 |
| 5/2/2010 | COM | Review file and Examiner's Order | 1.60 | $ | 1,120.00 |
| 5/2/2010 | COM | E-mail from M. Minuti re: new file and assignments | 0.20 | $ | 140.00 |
| 5/3/2010 | COM | Telephone call with M. Minuti re: possible assignment | 0.20 | $ | 140.00 |
| 5/3/2010 | COM | Attention to e-mails from/to M. Minuti re: meeting to be held in New York with L. Bogdanoff, et al. and logistics | 0.40 | $ | 280.00 |
| 5/4/2010 | COM | Non-working travel to NYC | 1.25 | $ | 875.00 |
| 5/4/2010 | COM | Non-working travel to Baltimore | 1.50 | $ | 1,050.00 |
| 5/4/2010 | COM | Prepare for meeting with constituents, including conferring with M. Minuti | 0.50 | $ | 350.00 |
| 5/4/2010 | COM | Meet and confer with all case constituent parties | 9.00 | $ | 6,300.00 |
| 5/4/2010 | COM | Attend meet and confer session with case constituents | 1.00 | $ | 700.00 |
| 5/5/2010 | COM | Meeting with J. Peterson re: staffing issues | 0.50 | $ | 350.00 |
| 5/5/2010 | COM | Telephone call with N. Nastasi re: assignment | 0.40 | $ | 280.00 |
| 5/5/2010 | COM | Prepare for and participate in conference call with Centerbridge re: Background | 2.10 | $ | 1,470.00 |
| 5/5/2010 | COM | Read and study materials; numerous e-mails to/from M. Barash re: facts; e-mails from/to M. Minuti and N. Nastasi re: facts | 1.10 | $ | 770.00 |
| 5/6/2010 | COM | Numerous e-mails from M. Barash, N. Nastasi and M. Minuti re: repository of documents and ShareFile | 0.80 | $ | 560.00 |
| 5/7/2010 | COM | Telephone call with L. Miller (IT) re: data base issues | 0.10 | $ | 70.00 |
| 5/7/2010 | COM | Read and study materials uploaded to ShareFile, including Board minutes, several VRC documents and valuation of LBO | 1.60 | $ | 1,120.00 |
| 5/7/2010 | COM | E-mails from N. Nastasi re: strategy and planning | 0.10 | $ | 70.00 |
| 5/8/2010 | COM | E-mails re: meeting logistics | 0.50 | $ | 350.00 |
| 5/9/2010 | COM | E-mail from M. Minuti re: scheduling | 0.20 | $ | 140.00 |
| 5/9/2010 | COM | Read materials received from Klee Firm re: assignment | 0.80 | $ | 560.00 |
| 5/10/2010 | COM | Attend Examiner's Hearing | 3.00 | $ | 2,100.00 |
| 5/10/2010 | COM | Meeting with K. Klee, L. Bogdanoff, M. Barash, M. Minuti and N. Nastasi re: preparation for Examiner Hearing | 1.00 | $ | 700.00 |
| 5/10/2010 | COM | Prepare for Examiner's Hearing including review of key documents | 0.50 | $ | 350.00 |
| 5/10/2010 | COM | Non-working travel to Wilmington, DE | 0.25 | $ | 175.00 |
| 5/10/2010 | COM | Non-working travel to Baltimore | 0.45 | $ | 315.00 |
| 5/10/2010 | COM | Read background materials in preparation for meeting | 0.60 | $ | 420.00 |
| 5/10/2010 | COM | Meeting with Examiner re: proposed order and scope of Examiner's report | 1.50 | $ | 1,050.00 |
| 5/10/2010 | COM | Meeting with N. Nastasi re: planning for investigation | 1.30 | $ | 910.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/10/2010 | COM | Meeting with N. Nastasi and M. Farnan re: document database | 0.30 | $ 210.00 |
| 5/10/2010 | COM | Meeting with M. Minuti and N. Nastasi re: planning for investigation | 1.30 | $ 910.00 |
| 5/10/2010 | COM | Meeting with Examiner's counsel re: proposed revised order | 0.50 | $ 350.00 |
| 5/10/2010 | COM | Meeting with J. Taylor re: State Law Claims | 0.20 | $ 140.00 |
| 5/10/2010 | COM | Telephone call and e-mail to J. Taylor re: state law claim analysis | 0.20 | $ 140.00 |
| 5/10/2010 | COM | Begin review of materials received from Klee Firm re: examination assignments | 0.40 | $ 280.00 |
| 5/11/2010 | COM | Meeting with S. Lacey and T. Callahan re: case background and initial strategy | 1.30 | $ 910.00 |
| 5/11/2010 | COM | Review e-mail from L. Bogdanoff re: organization and responsibilities | 0.20 | $ 140.00 |
| 5/11/2010 | COM | E-mails to L. Bogdanoff re: next steps | 0.30 | $ 210.00 |
| 5/11/2010 | COM | E-mail from L. Bogdanoff with timeline | 0.20 | $ 140.00 |
| 5/11/2010 | COM | Read and study timeline and materials | 0.60 | $ 420.00 |
| 5/11/2010 | COM | E-mail from N. Nastasi re: key documents | 0.10 | $ 70.00 |
| 5/11/2010 | COM | Telephone call with N. Nastasi re: work plan | 0.20 | $ 140.00 |
| 5/11/2010 | COM | E-mail from S. Lacey re: key documents with attached materials | 0.10 | $ 70.00 |
| 5/11/2010 | COM | Telephone call with N. Nastasi re: assignments | 0.30 | $ 210.00 |
| 5/11/2010 | COM | Review materials re: potential interviewees | 1.20 | $ 840.00 |
| 5/12/2010 | COM | Telephone call to M. Minuti re: retention application | 0.10 | $ 70.00 |
| 5/12/2010 | COM | Telephone call to M. Minuti re: filing retention application | 0.20 | $ 140.00 |
| 5/12/2010 | COM | Telephone calls to T. McCormack re: Complaint | 0.20 | $ 140.00 |
| 5/12/2010 | COM | Telephone call with T. McCormack re: rescheduling conference call and possibility of his sending draft complaint | 0.10 | $ 70.00 |
| 5/12/2010 | COM | E-mail to L. Bogdanoff and R. Pfister re: conference call with T. McCormack | 0.20 | $ 140.00 |
| 5/12/2010 | COM | Telephone call with T. Callahan re: conference call with T. McCormack | 0.20 | $ 140.00 |
| 5/12/2010 | COM | Telephone call to L. Bogdanoff re: work product | 0.10 | $ 70.00 |
| 5/12/2010 | COM | Telephone calls from/to N. Nastasi re: privilege and work product | 0.30 | $ 210.00 |
| 5/12/2010 | COM | E-mail to N. Nastasi and J. Taylor re: investigation of claims | 0.20 | $ 140.00 |
| 5/12/2010 | COM | E-mail to L. Bogdanoff re: Wilmington Trust complaint | 0.20 | $ 140.00 |
| 5/12/2010 | COM | E-mail to L. Bogdanoff and R. Pfister re: conference call with T. McCormack | 0.20 | $ 140.00 |
| 5/12/2010 | COM | Review e-mail from N. Nastasi re: confidentiality of documents | 0.10 | $ 70.00 |
| 5/12/2010 | COM | Telephone call with R. Warren re: documents | 0.10 | $ 70.00 |
| 5/12/2010 | COM | Review of background materials and begin review of unredacted Wilmington Trust Complaint | 3.80 | $ 2,660.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/12/2010 | COM | Review materials re: Zell | 0.80 | $ 560.00 |
| 5/12/2010 | COM | E-mails and telephone calls with N. Nastasi re: assignment | 0.20 | $ 140.00 |
| 5/13/2010 | COM | Attention to multiple e-mails to/from L. Bogdanoff, R. Pfister, N. Nastasi, K. Lee and M. Minuti re: tender offer, complaint, potential interviewees, illegal dividends, team meeting, etc | 2.30 | $ 1,610.00 |
| 5/13/2010 | COM | Confer with S. Lacey re: J.P. Morgan outline and key documents | 0.30 | $ 210.00 |
| 5/13/2010 | COM | Continuation of review of Wilmington Trust Complaint | 0.50 | $ 350.00 |
| 5/13/2010 | COM | E-mail from L. Bogdanoff re: telephone call with G. Bush | 0.10 | $ 70.00 |
| 5/13/2010 | COM | Prepare for conference call including review of materials | 0.50 | $ 350.00 |
| 5/13/2010 | COM | Telephone call with N. Nastasi re: preparation for conference call with T. McCormack, et al | 1.60 | $ 1,120.00 |
| 5/13/2010 | COM | Conference call with T. McCormack, et al. re: "incentives" | 0.40 | $ 280.00 |
| 5/14/2010 | COM | Follow up with N. Nastasi re: call with R. Stark | 0.20 | $ 140.00 |
| 5/14/2010 | COM | E-mail from L. Bogdanoff forwarding memo re: analysis of the Chase memo | 0.10 | $ 70.00 |
| 5/14/2010 | COM | Review of Chase memo | 0.20 | $ 140.00 |
| 5/14/2010 | COM | E-mail to S. Lacey re: Chase Memo | 0.10 | $ 70.00 |
| 5/14/2010 | COM | Telephone call to R. Stark (left message) | 0.10 | $ 70.00 |
| 5/14/2010 | COM | Telephone call from R. Stark re: background | 0.20 | $ 140.00 |
| 5/14/2010 | COM | Telephone call with N. Nastasi and R. Pfister re: call with G. Bush | 0.40 | $ 280.00 |
| 5/14/2010 | COM | Conference call with G. Bush and N. Nastasi re: draft complaint against creditors | 0.70 | $ 490.00 |
| 5/14/2010 | COM | Team conference call | 1.10 | $ 770.00 |
| 5/15/2010 | COM | Attention to e-mails from/to M. Barash re: Wilmington Trust's annotated complaint | 0.30 | $ 210.00 |
| 5/17/2010 | COM | Prepare for conference call including telephone call with N. Nastasi | 0.30 | $ 210.00 |
| 5/17/2010 | COM | Conference call with N. Nastasi re: Delaware law and strategy for interviews | 1.00 | $ 700.00 |
| 5/17/2010 | COM | Telephone call to S. Lacey re: analysis of JP Morgan Outline and next steps | 0.20 | $ 140.00 |
| 5/17/2010 | COM | Telephone call to M. Minuti re: case status | 0.20 | $ 140.00 |
| 5/18/2010 | COM | Meeting with S. Lacey re: assignment to analyze fiduciary duties | 0.30 | $ 210.00 |
| 5/18/2010 | COM | E-mail to N. Nastasi re: memo regarding Examiner procedures | 0.20 | $ 140.00 |
| 5/18/2010 | COM | Telephone call with N. Nastasi re: Examiner investigation progress | 0.50 | $ 350.00 |
| 5/19/2010 | COM | Non-working travel to Philadelphia | 0.55 | $ 385.00 |
| 5/19/2010 | COM | Non-working travel to Baltimore | 0.25 | $ 175.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/19/2010 | COM | Meeting with Saul Ewing team re: case background and investigation protocol | 2.20 | $ 1,540.00 |
| 5/19/2010 | COM | Meeting with N. Nastasi, C. Piccarello, et al. re: strategy | 0.30 | $ 210.00 |
| 5/19/2010 | COM | Telephone call to N. Nastasi re: interviews | 0.50 | $ 350.00 |
| 5/19/2010 | COM | Read and study additional materials | 1.00 | $ 700.00 |
| 5/19/2010 | COM | Preparation for meeting with Saul Ewing team | 0.40 | $ 280.00 |
| 5/19/2010 | COM | Review additional background materials | 1.00 | $ 700.00 |
| 5/20/2010 | COM | Telephone call with N. Nastasi re: interviews | 0.30 | $ 210.00 |
| 5/20/2010 | COM | Read and study selected new documents added to data base re: payments to insiders, etc | 2.00 | $ 1,400.00 |
| 5/21/2010 | COM | Meeting with S. Lacey re: executive compensation | 0.70 | $ 490.00 |
| 5/21/2010 | COM | E-mail to N. Nastasi and S. Lacey re: officer compensation | 0.40 | $ 280.00 |
| 5/21/2010 | COM | Read Katten memo re: officer compensation | 0.70 | $ 490.00 |
| 5/21/2010 | COM | Review interview memos | 0.60 | $ 420.00 |
| 5/21/2010 | COM | Confirm receipt of filings and review of e-mails, etc. | 0.60 | $ 420.00 |
| 5/21/2010 | COM | Telephone call with C. Piccarello re: sell interview outline | 0.30 | $ 210.00 |
| 5/21/2010 | COM | Telephone call with N. Nastasi re: officer compensation issue | 0.50 | $ 350.00 |
| 5/21/2010 | COM | Follow-up of telephone meeting with N. Nastasi re: assignments | 0.10 | $ 70.00 |
| 5/21/2010 | COM | Team status call | 0.50 | $ 350.00 |
| 5/22/2010 | COM | Review materials submitted by Debtors | 1.80 | $ 1,260.00 |
| 5/23/2010 | COM | Review materials submitted by Debtors and related materials | 3.20 | $ 2,240.00 |
| 5/24/2010 | COM | Meeting with J. Woodlon re: data base of documents | 0.20 | $ 140.00 |
| 5/24/2010 | COM | E-mails to/from K. Klee re: interviews | 0.40 | $ 280.00 |
| 5/24/2010 | COM | E-mails from/to N. Nastasi re: status | 0.30 | $ 210.00 |
| 5/24/2010 | COM | E-mail to C. Piccarello re: interactive retail | 0.60 | $ 420.00 |
| 5/24/2010 | COM | Telephone meeting with N. Nastasi re: interview list | 0.50 | $ 350.00 |
| 5/24/2010 | COM | Read and respond to e-mails from L. Bogdanoff, R. Pfister, N. Nastasi and C. Piccarello re: witness interviews | 0.90 | $ 630.00 |
| 5/24/2010 | COM | Review report outline draft and back-up materials | 0.80 | $ 560.00 |
| 5/25/2010 | COM | Telephone call to N. Nastasi re: status (.2); telephone call from C. Piccarello re: interview outline | 0.20 | $ 140.00 |
| 5/25/2010 | COM | Telephone call to N. Nastasi re: status | 0.20 | $ 140.00 |
| 5/26/2010 | COM | Review draft outline of interview | 0.80 | $ 560.00 |
| 5/26/2010 | COM | Attention to e-mails from K. Klee and N. Nastasi re: interviews | 0.30 | $ 210.00 |
| 5/26/2010 | COM | Attention to e-mail from T. Callahan re: attorney/client privilege | 0.30 | $ 210.00 |
| 5/27/2010 | COM | Attention to daily e-mails re: updates on investigation | 0.80 | $ 560.00 |
| 5/28/2010 | COM | Team conference call | 0.30 | $ 210.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/28/2010 | COM | Telephone call with N. Nastasi re: recent developments and L. Bogdanoff's comments re: outline | 0.20 | $ 140.00 |
| 5/29/2010 | COM | Non-working travel (Los Angeles, CA) | 0.75 | $ 525.00 |
| 5/29/2010 | COM | Non-working travel (Los Angeles, CA) | 1.50 | $ 1,050.00 |
| 5/29/2010 | COM | Review materials in preparation for meetings with Klee Firm, et al. | 6.30 | $ 4,410.00 |
| 5/29/2010 | COM | Review materials in preparation for meeting with Klee Firm | 5.00 | $ 3,500.00 |
| 5/29/2010 | COM | Telephone call with N. Nastasi re: preparation for meetings with Klee Firm, et al. | 0.20 | $ 140.00 |
| 5/30/2010 | COM | Meeting with N. Nastasi and M. Minuti re: preparation for meetings | 0.50 | $ 350.00 |
| 5/30/2010 | COM | Attend meeting with K. Klee and L. Bogdanoff, et al. re: outline of Examiner's Report | 8.00 | $ 5,600.00 |
| 5/30/2010 | COM | Review materials in preparation for meetings with Klee Firm, et al. | 1.00 | $ 700.00 |
| 5/30/2010 | COM | Telephone call with N. Nastasi re: recent developments | 0.50 | $ 350.00 |
| 5/31/2010 | COM | Prepare for meeting including telephone call and e-mail to N. Nastasi re: same | 1.60 | $ 1,120.00 |
| 5/31/2010 | COM | Attend meeting with K. Klee, L. Bogdanoff, et al. re: outline of Examiner's Report | 3.00 | $ 2,100.00 |
| 5/31/2010 | COM | Meeting with N. Nastasi, review assignments and allocation of to-do's | 1.10 | $ 770.00 |
| | COM Total | | 113.50 | $ 79,450.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/19/2010 | CRH | Draft and send email to C. Monk and N. Nastasi re: thoughts on strategy | 0.30 | $ 147.00 |
| 5/19/2010 | CRH | Attend meeting re: overview of bankruptcy and assignments led by C. Monk and N. Nastasi | 2.20 | $ 1,078.00 |
| 5/21/2010 | CRH | Review proposed facts submitted by Debtors in Possession | 0.80 | $ 392.00 |
| 5/21/2010 | CRH | Email to witness interview team re: assignments stemming from same | 0.20 | $ 98.00 |
| 5/21/2010 | CRH | Emails to organize Dimon interview team | 0.10 | $ 49.00 |
| 5/21/2010 | CRH | Email to coordinate preparation for interview of witness with interview team | 0.10 | $ 49.00 |
| 5/21/2010 | CRH | Reviewing documents pertaining to Dimon interview | 0.20 | $ 98.00 |
| 5/22/2010 | CRH | Draft task list to S. Lacey re: prep for interview | 0.30 | $ 147.00 |
| 5/22/2010 | CRH | Email exchanges with N. Nastasi and S. Lacey re: interview prep | 0.20 | $ 98.00 |
| 5/22/2010 | CRH | Reviewing internal memorandum and documents in preparation for interview | 0.30 | $ 147.00 |
| 5/23/2010 | CRH | Reviewing internal memoranda re: witnesses | 0.10 | $ 49.00 |
| 5/24/2010 | CRH | Reviewing memoranda in preparation for the witness interview | 0.10 | $ 49.00 |
| 5/24/2010 | CRH | Conference call with N. Nastasi, C. Monk, J. Monahan and T. Callahan re: witness interviews-strategy and substance | 1.00 | $ 490.00 |
| 5/24/2010 | CRH | Preparing task outline for interview team | 0.10 | $ 49.00 |
| 5/24/2010 | CRH | Telephone call with S. Lacey and G. Schwab to discuss tasks for witness interview | 0.50 | $ 245.00 |
| 5/24/2010 | CRH | Reviewing S. Lacey's memo re: potential witness | 0.20 | $ 98.00 |
| 5/24/2010 | CRH | Reviewing email directives from N. Nastasi re: interviews | 0.10 | $ 49.00 |
| 5/25/2010 | CRH | Email exchange with N. Nastasi re: witness interview | 0.10 | $ 49.00 |
| 5/25/2010 | CRH | Telephone call with G. Schwab re: witness interview | 0.10 | $ 49.00 |
| 5/26/2010 | CRH | Analyzing financial materiality issues | 1.20 | $ 588.00 |
| 5/26/2010 | CRH | Review statement of WTC and exhibits | 0.60 | $ 294.00 |
| 5/26/2010 | CRH | Review documents in support of WTC complaint | 1.30 | $ 637.00 |
| 5/26/2010 | CRH | Draft email to N. Nastasi and T. Callahan re: theme in financing documents | 0.30 | $ 147.00 |
| 5/26/2010 | CRH | Tasking G. Schwab re: identification and review of key documents | 0.20 | $ 98.00 |
| 5/26/2010 | CRH | Analyzing Wilmington Trust Complaint | 1.60 | $ 784.00 |
| 5/26/2010 | CRH | Reviewing background article on witness in preparation for interview | 0.40 | $ 196.00 |
| 5/26/2010 | CRH | Analyzing UCC Complaint | 0.30 | $ 147.00 |
| 5/26/2010 | CRH | Review topical outline | 0.30 | $ 147.00 |
| 5/26/2010 | CRH | Analyzing ML submission | 1.30 | $ 637.00 |
| 5/26/2010 | CRH | Meeting with G. Schwab re: ML Submission as part of prep for witness interview | 0.30 | $ 147.00 |
| 5/26/2010 | CRH | Review J. Bonniwell's memo re: key witness in preparation for interview | 0.10 | $ 49.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/26/2010 | CRH | Review witness emails | 0.10 | $ 49.00 |
| 5/26/2010 | CRH | Review key documents | 0.10 | $ 49.00 |
| 5/26/2010 | CRH | Review emails pertaining to witness | 0.10 | $ 49.00 |
| 5/26/2010 | CRH | Review key documents | 0.20 | $ 98.00 |
| 5/26/2010 | CRH | Review interview outline in preparation for interview | 0.50 | $ 245.00 |
| 5/26/2010 | CRH | Telephone call with N. Nastasi re: preliminary questions | 0.10 | $ 49.00 |
| 5/26/2010 | CRH | Meeting with G. Schwab re: witness outline | 0.20 | $ 98.00 |
| 5/26/2010 | CRH | Telephone call with N. Nastasi and G. Schwab re: LECG support for interview | 0.10 | $ 49.00 |
| 5/26/2010 | CRH | Draft email to N. Nastasi re: request for LECG support for witness interview | 1.20 | $ 588.00 |
| 5/26/2010 | CRH | Email exchange with G. Schwab re: LECG assistance | 0.10 | $ 49.00 |
| 5/26/2010 | CRH | Revise email to N. Nastasi requesting LECG assistance | 0.50 | $ 245.00 |
| 5/27/2010 | CRH | Tasking J. Himbert with CV for key witness | 0.10 | $ 49.00 |
| 5/27/2010 | CRH | Review and analyze the WTC complaint and supporting exhibits | 1.90 | $ 931.00 |
| 5/27/2010 | CRH | Meeting with G. Schwab re: witness outline | 0.70 | $ 343.00 |
| 5/27/2010 | CRH | Revise and draft interview outline | 9.20 | $ 4,508.00 |
| 5/27/2010 | CRH | Telephone call with C. Ellison and D. Wensel of LECG re: expert financial analysis support | 0.90 | $ 441.00 |
| 5/28/2010 | CRH | Proof witness interview Outline and exhibits | 1.30 | $ 637.00 |
| 5/28/2010 | CRH | Team meeting re: procedures | 0.30 | $ 147.00 |
| 5/29/2010 | CRH | Telephone call with G. Schwab re: tasks for rewrite of outline | 0.30 | $ 147.00 |
| 5/29/2010 | CRH | Review "fact silo" memo | 0.30 | $ 147.00 |
| 5/29/2010 | CRH | Revise interview outline | 0.60 | $ 294.00 |
| 5/29/2010 | CRH | Telephone call with G. Schwab re: documents and witness outline | 0.30 | $ 147.00 |
| 5/29/2010 | CRH | Review email from G. Schwab re: question whether to interview an additional witness | 0.20 | $ 98.00 |
| 5/29/2010 | CRH | Draft email to N. Nastasi re: whether to add a witness on certain issues | 0.20 | $ 98.00 |
| 5/30/2010 | CRH | Arrange conference call with Brown Rudnick re: claim target | 0.10 | $ 49.00 |
| 5/30/2010 | CRH | Telephone call with G. Schwab re: tasks and strategy for witness outline | 0.30 | $ 147.00 |
| 5/30/2010 | CRH | Email to N. Nastasi re: witness outline | 0.20 | $ 98.00 |
| 5/30/2010 | CRH | Revise witness outline | 4.80 | $ 2,352.00 |
| 5/30/2010 | CRH | Draft email to G. Schwab with analysis of interview and emails | 0.50 | $ 245.00 |
| 5/30/2010 | CRH | Draft email to C. Monk and N. Nastasi re: financial terms of ESOP LBO | 0.30 | $ 147.00 |
| 5/30/2010 | CRH | Review Law Debenture Brief | 1.70 | $ 833.00 |
| 5/30/2010 | CRH | Analyzing cash benefit plan | 0.50 | $ 245.00 |
| 5/30/2010 | CRH | Email to N. Nastasi re: cash benefit plan | 0.20 | $ 98.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/30/2010 | CRH | Draft comments and tasks to G. Schwab re: interview based on assessment of Law Debenture brief | 0.80 | $ 392.00 |
| 5/30/2010 | CRH | Review transcript | 0.30 | $ 147.00 |
| 5/30/2010 | CRH | Review exhibits from interview | 0.50 | $ 245.00 |
| 5/31/2010 | CRH | Prepare for witness interview | 0.40 | $ 196.00 |
| 5/31/2010 | CRH | Review key documents | 0.60 | $ 294.00 |
| 5/31/2010 | CRH | Review and revise witness interview outline | 1.50 | $ 735.00 |
| 5/31/2010 | CRH | Review N. Nastasi's edits to witness outline | 0.30 | $ 147.00 |
|  | CRH Total |  | 47.40 | $ 23,226.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/11/2010 | GGS | Meeting with N. Nastasi re: case background and tasks | 0.30 | $ 90.00 |
| 5/17/2010 | GGS | Review case and background documents | 0.50 | $ 150.00 |
| 5/18/2010 | GGS | Review background documents, including motion for appointment of Examiner | 1.00 | $ 300.00 |
| 5/19/2010 | GGS | Meeting with C. Monk, N. Nastasi, and M. Minuti re: case presentation and investigative protocols | 2.20 | $ 660.00 |
| 5/19/2010 | GGS | Meeting with N. Nastasi re: review of documents | 0.30 | $ 90.00 |
| 5/19/2010 | GGS | Review of documents for potential witness | 2.10 | $ 630.00 |
| 5/20/2010 | GGS | Review documents of potential witness for recommendation to C. Monk and N. Nastasi | 4.80 | $ 1,440.00 |
| 5/21/2010 | GGS | Draft memo summarizing information re: potential witness | 4.30 | $ 1,290.00 |
| 5/21/2010 | GGS | Meetings with N. Nastasi and J. Bonniwell re: preparing for witness interview | 0.50 | $ 150.00 |
| 5/21/2010 | GGS | Review documents re: preparing for witness interview | 1.50 | $ 450.00 |
| 5/23/2010 | GGS | Review of Debtors' Statement of Facts and accompanying exhibits | 1.90 | $ 570.00 |
| 5/24/2010 | GGS | Review Debtors' Statement of Facts | 0.40 | $ 120.00 |
| 5/24/2010 | GGS | Review materials for team meeting re: witness preparation strategy | 1.00 | $ 300.00 |
| 5/24/2010 | GGS | Conference call with C. Hall and S. Lacey re: witness interview preparation | 0.60 | $ 180.00 |
| 5/24/2010 | GGS | Meeting with N. Nastasi re: witness interview preparation | 0.20 | $ 60.00 |
| 5/24/2010 | GGS | Meeting with N. Nastasi re: interview strategy and procedure | 1.50 | $ 450.00 |
| 5/24/2010 | GGS | Review emails from N. Nastasi and M. Farnan re: documents and review strategy | 0.20 | $ 60.00 |
| 5/25/2010 | GGS | Review of documents for witness interview | 2.00 | $ 600.00 |
| 5/25/2010 | GGS | Meeting with N. Nastasi re: witness interview preparation | 0.20 | $ 60.00 |
| 5/26/2010 | GGS | Meeting with B. Liberato re: witness document review | 0.30 | $ 90.00 |
| 5/26/2010 | GGS | Review documents for witness interview | 10.90 | $ 3,270.00 |
| 5/26/2010 | GGS | Meeting with C. Hall re: strategy for outline of witness interview | 0.30 | $ 90.00 |
| 5/27/2010 | GGS | Meeting with C. Hall and paralegals re: interview preparation | 0.30 | $ 90.00 |
| 5/27/2010 | GGS | Meeting with N. Nastasi and C. Hall re: interview preparation | 1.00 | $ 300.00 |
| 5/27/2010 | GGS | Meetings with C. Hall re: interview outline | 0.70 | $ 210.00 |
| 5/27/2010 | GGS | Review of documents for interview | 4.20 | $ 1,260.00 |
| 5/27/2010 | GGS | Conference call with LECG re: interview preparation | 0.50 | $ 150.00 |
| 5/27/2010 | GGS | Draft and revise outline for interview | 7.00 | $ 2,100.00 |
| 5/28/2010 | GGS | Conference call with N. Nastasi re: interview protocol | 0.50 | $ 150.00 |
| 5/28/2010 | GGS | Meeting with N. Nastasi and C. Hall re: strategy for interview preparation | 0.30 | $ 90.00 |
| 5/28/2010 | GGS | Meeting with S. Zima re: key facts and documents | 0.20 | $ 60.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/28/2010 | GGS | Meetings with B. Liberato re: witness preparation | 0.30 | $ 90.00 |
| 5/28/2010 | GGS | Revise outline for interview and prepare exhibits for same | 1.50 | $ 450.00 |
| 5/28/2010 | GGS | Review correspondence from L. Bogdanoff re: revisions and e-mail to C. Hall re: same | 0.50 | $ 150.00 |
| 5/28/2010 | GGS | Meetings with J. Himbert re: review of key documents | 0.30 | $ 90.00 |
| 5/28/2010 | GGS | Review Law Debenture submission | 2.00 | $ 600.00 |
| 5/29/2010 | GGS | Review documents for witness interview | 4.60 | $ 1,380.00 |
| 5/29/2010 | GGS | Revise outline for interview | 1.00 | $ 300.00 |
| 5/29/2010 | GGS | Meetings with C. Hall regarding revisions to witness outline | 0.60 | $ 180.00 |
| 5/29/2010 | GGS | Meeting with S. Zima re: interview and relevant exhibits for interview | 0.30 | $ 90.00 |
| 5/30/2010 | GGS | Revise witness outline per C. Hall | 6.10 | $ 1,830.00 |
| 5/31/2010 | GGS | Multiple meetings with C. Hall re: revisions to outline | 0.80 | $ 240.00 |
| 5/31/2010 | GGS | Revise witness outline per N. Nastasi | 2.20 | $ 660.00 |
| 5/31/2010 | GGS | Meeting with B. Liberato re: collection of exhibits for interview | 0.30 | $ 90.00 |
| 5/31/2010 | GGS | Review documents for interview | 6.00 | $ 1,800.00 |
| 5/31/2010 | GGS | Meeting with N. Nastasi re: revisions to outline and strategy for interview | 0.50 | $ 150.00 |
| | GGS Total | | 78.70 | $ 23,610.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/19/2010 | JAH | Review e-mail from B. Liberato re: printing and assembling interview transcripts with exhibits | 0.10 | $ 21.00 |
| 5/20/2010 | JAH | Print pre-examination interview transcripts and exhibits for six witnesses, insert exhibit tabs and assemble binders for N. Nastasi | 3.50 | $ 735.00 |
| 5/21/2010 | JAH | Continue printing pre-examination interview transcripts and exhibits for six witnesses, insert exhibit tabs and assemble binders for N. Nastasi | 0.80 | $ 168.00 |
| 5/24/2010 | JAH | Research public records on Internet re: witness for C. Piccarello in preparation for interview | 1.00 | $ 210.00 |
| 5/24/2010 | JAH | Research public records on Lexis re: J. Sell in preparation for interview | 0.40 | $ 84.00 |
| 5/24/2010 | JAH | Meeting with J. Bonniwell re: organization of documents in DM for team | 0.10 | $ 21.00 |
| 5/24/2010 | JAH | Telephone call with M. Farnan (at J. Bonniwell's request) re: organization of documents in DM for team | 0.10 | $ 21.00 |
| 5/24/2010 | JAH | Review e-mails from L. Miller and documents from database for additional identifying information on key witness | 0.10 | $ 21.00 |
| 5/24/2010 | JAH | Review e-mail from N. Nastasi and database document list | 0.10 | $ 21.00 |
| 5/24/2010 | JAH | Review e-mails from N. Nastasi and team regarding interview assignments, work assignments, billing procedures and location of documents on database | 0.40 | $ 84.00 |
| 5/24/2010 | JAH | Meeting with N. Nastasi and paralegal team re: background of case and strategy | 0.90 | $ 189.00 |
| 5/24/2010 | JAH | Meeting with L. Miller and paralegal team re: database searches | 1.00 | $ 210.00 |
| 5/24/2010 | JAH | Meeting with N. Nastasi and team re: interview schedule and strategy | 1.00 | $ 210.00 |
| 5/24/2010 | JAH | Search Concordance database for references to witness to ascertain identifying information (full name, etc.) in order to perform public records search | 0.50 | $ 105.00 |
| 5/25/2010 | JAH | Research additional public records (using new identifying information obtained) on Lexis re: witness in preparation for interview | 0.40 | $ 84.00 |
| 5/25/2010 | JAH | Research on Westlaw for any cases involving witness in preparation for interview | 0.20 | $ 42.00 |
| 5/25/2010 | JAH | Review and highlight materials found on Westlaw and Lexis re: witness for C. Piccarello in preparation for interview | 0.10 | $ 21.00 |
| 5/25/2010 | JAH | E-mail to C. Piccarello re: additional public records search results for witness | 0.20 | $ 42.00 |
| 5/25/2010 | JAH | Review and respond to e-mail from R. Weston re: additional public records on witness | 0.10 | $ 21.00 |
| 5/25/2010 | JAH | Review e-mail from J. Bonniwell re: DM folders for Tribune document organization | 0.10 | $ 21.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/25/2010 | JAH | Review and respond to e-mail from G. Schwab re: witness document collection | 0.10 | $ 21.00 |
| 5/26/2010 | JAH | Highlight article on potential witness and forward to N. Nastasi, C. Hall, G. Schwab and S. Lacey | 0.10 | $ 21.00 |
| 5/26/2010 | JAH | Meeting with G. Schwab re: key documents | 0.10 | $ 21.00 |
| 5/26/2010 | JAH | Review Wilmington Trust Company submissions (Examiner Statement) for references to key witness, print and assemble corresponding exhibits for G. Schwab | 4.00 | $ 840.00 |
| 5/27/2010 | JAH | Print additional relative exhibits to Wilmington Trust's Report to Examiner that were loaded last night, and insert into binder or G. Schwab | 0.20 | $ 42.00 |
| 5/27/2010 | JAH | Meeting with C. Hall re: public records search for witness and specific information needed | 0.10 | $ 21.00 |
| 5/27/2010 | JAH | Lexis research for public records on witness in preparation for interview outline | 0.90 | $ 189.00 |
| 5/27/2010 | JAH | Review and summarize public records in preparation for interview outline | 5.30 | $ 1,113.00 |
| 5/27/2010 | JAH | Meeting with C. Hall and team re: witness interview outline and exhibits | 0.30 | $ 63.00 |
| 5/27/2010 | JAH | Revise interview outline, inserting references to information from public records | 1.50 | $ 315.00 |
| 5/27/2010 | JAH | Gather and assemble exhibits for interview memorandum | 8.00 | $ 1,680.00 |
| 5/28/2010 | JAH | Team meeting with N. Nastasi re: strategy | 0.30 | $ 63.00 |
| 5/28/2010 | JAH | Review presentations binder of materials for G. Schwab | 0.60 | $ 126.00 |
| 5/28/2010 | JAH | Search Concordance for key documents needed for witness interview | 5.00 | $ 1,050.00 |
| 5/28/2010 | JAH | Meeting with B. Liberato re: assignments | 0.20 | $ 42.00 |
| 5/29/2010 | JAH | Search Concordance for key documents, tag accordingly and reconcile binders from Merrill's submissions | 2.00 | $ 420.00 |
| 5/30/2010 | JAH | Review e-mail from C. Piccarello re: preparation of subpoenas for witnesses | 0.20 | $ 42.00 |
| 5/30/2010 | JAH | Gather information on proper subpoena form and instructions for California, Delaware and Illinois, along with address of courthouse, and forward to C. Piccarello | 1.30 | $ 273.00 |
| 5/30/2010 | JAH | Internet research for addresses of witnesses who are former employees of Tribune | 0.40 | $ 84.00 |
| 5/30/2010 | JAH | Research on Lexis to confirm addresses of witnesses to be subpoenaed | 0.40 | $ 84.00 |
| 5/30/2010 | JAH | Compute distance of witness addresses to courthouse to ascertain proper jurisdiction for subpoenas to be issued | 0.20 | $ 42.00 |
| 5/30/2010 | JAH | Research on Lexis to determine if the referenced in Concordance in case law is relative to witness | 0.20 | $ 42.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|--|
| 5/30/2010 | JAH | Prepare e-mail to C. Piccarello with relevant information for witnesses and Tribune Co. (addresses, distance to courthouse) for preparation of subpoenas | 0.30 | $ | 63.00 |
| 5/30/2010 | JAH | Search, review and tag documents in Concordance re: key witness in preparation for his interview with G. Schwab | 3.00 | $ | 630.00 |
| 5/31/2010 | JAH | Search, review and tag documents in Concordance re: witness in preparation for his interview with G. Schwab | 2.00 | $ | 420.00 |
| | JAH Total | | 47.80 | $ | 10,038.00 |

596677.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/17/2010 | JBB | Participate by telephone in meeting with N. Nastasi, S. O'Neill, C. Piccarello, and counsel for the Examiner re: witness interviews | 0.50 | $ 142.50 |
| 5/18/2010 | JBB | Meeting with N. Nastasi re: identification of witnesses | 0.10 | $ 28.50 |
| 5/18/2010 | JBB | Review documents, party submissions re: identification of witnesses | 5.60 | $ 1,596.00 |
| 5/19/2010 | JBB | Meeting with M. Minuti, C. Monk, N. Nastasi re: case presentation and investigation protocol | 2.20 | $ 627.00 |
| 5/19/2010 | JBB | Meeting with C. Monk, N. Nastasi re: identification of fact witnesses | 0.20 | $ 57.00 |
| 5/19/2010 | JBB | Review documents, filings of parties re: identification of witnesses | 3.00 | $ 855.00 |
| 5/20/2010 | JBB | Telephone call to S. O'Neill re: identification of witnesses | 0.10 | $ 28.50 |
| 5/20/2010 | JBB | Review documents produced by the parties re: identification of potential witnesses | 7.50 | $ 2,137.50 |
| 5/20/2010 | JBB | Multiple telephone calls from N. Nastasi re: identification of witnesses | 0.40 | $ 114.00 |
| 5/20/2010 | JBB | Memo to N. Nastasi, C. Monk re: identification of potential witnesses | 1.60 | $ 456.00 |
| 5/21/2010 | JBB | Review documents re: investigation of potential witnesses | 2.70 | $ 769.50 |
| 5/21/2010 | JBB | Telephone call from G. Schwab re: prep for interview of witness | 0.20 | $ 57.00 |
| 5/24/2010 | JBB | Review Debtors' statement of facts and exhibits | 0.60 | $ 171.00 |
| 5/24/2010 | JBB | Meeting with T. Callahan re: interviews we are preparing for | 0.60 | $ 171.00 |
| 5/24/2010 | JBB | Meeting with N. Nastasi re: subpoena | 0.30 | $ 85.50 |
| 5/24/2010 | JBB | Review emails from N. Nastasi re: witnesses, scheduling, facts, law, availability of documents to review; assignments | 0.30 | $ 85.50 |
| 5/24/2010 | JBB | Review memo re: case law presented in complaints | 0.50 | $ 142.50 |
| 5/24/2010 | JBB | Review memos re: witnesses that I will be preparing to interview | 1.60 | $ 456.00 |
| 5/24/2010 | JBB | Meeting with N. Nastasi, paralegals, associates re: interview prep, scheduling, document organization, form and protocol of interviews | 1.50 | $ 427.50 |
| 5/24/2010 | JBB | Meeting with J. Himbert re: organization of documents | 0.10 | $ 28.50 |
| 5/24/2010 | JBB | Meeting with T. Callahan re: prep of interview witness | 0.20 | $ 57.00 |
| 5/24/2010 | JBB | Prepare subpoena for documents | 1.80 | $ 513.00 |
| 5/25/2010 | JBB | Review emails re: party submissions and debtor submission | 0.50 | $ 142.50 |
| 5/25/2010 | JBB | Email with M. Farnan re: organization of fact memos, submissions | 0.10 | $ 28.50 |
| 5/25/2010 | JBB | Draft cover letter to JP Morgan enclosing subpoena documents | 0.20 | $ 57.00 |
| 5/25/2010 | JBB | Meeting with T. Callahan, S. Lacey re: preparing for interviews | 0.60 | $ 171.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/25/2010 | JBB | Review party submissions, exhibits re: preparation for interviews | 3.60 | $ 1,026.00 |
| 5/25/2010 | JBB | Email and telephone call to M. Farnan re: organization of interview memos, outlines | 0.20 | $ 57.00 |
| 5/25/2010 | JBB | Revise subpoena to JP Morgan for documents and email to N. Nastasi for review | 0.30 | $ 85.50 |
| 5/25/2010 | JBB | Telephone call from N. Nastasi re: amended order on subpoena | 0.10 | $ 28.50 |
| 5/25/2010 | JBB | Prepare interview binders | 0.50 | $ 142.50 |
| 5/25/2010 | JBB | Email S. O'Neill, C. Piccarello, S. Lacey, G. Schwab re: Board of Directors and SC meeting summaries | 0.10 | $ 28.50 |
| 5/25/2010 | JBB | Draft memo re: summary of Board of Director meetings in preparation for interviews | 1.20 | $ 342.00 |
| 5/25/2010 | JBB | Meeting with S. Zima re: prep for interviews | 0.30 | $ 85.50 |
| 5/26/2010 | JBB | Review topical outline prepared by Klee Firm | 0.40 | $ 114.00 |
| 5/26/2010 | JBB | Email to/from N. Nastasi re: assignment in support of our Firm's legal analysis for topical outline | 0.10 | $ 28.50 |
| 5/26/2010 | JBB | Telephone call to and meeting with N. Nastasi re: legal research on avoidance issues | 0.40 | $ 114.00 |
| 5/26/2010 | JBB | Legal research re: subordination issues | 4.10 | $ 1,168.50 |
| 5/27/2010 | JBB | Legal research re: remedies if avoidance of LBO transaction | 7.80 | $ 2,223.00 |
| 5/27/2010 | JBB | Telephone call from N. Nastasi re: contacting potential witnesses | 0.40 | $ 114.00 |
| 5/28/2010 | JBB | Compile relevant documents for interview | 0.50 | $ 142.50 |
| 5/28/2010 | JBB | Meeting with N. Nastasi, C. Monk, et al. re: interview prep and research memos, timeline | 0.30 | $ 85.50 |
| 5/28/2010 | JBB | Legal research re: remedies for avoidance of claims | 7.60 | $ 2,166.00 |
| 5/28/2010 | JBB | Draft memo re: remedies for avoidance of claims | 1.50 | $ 427.50 |
| 5/28/2010 | JBB | Meeting with T. Callahan, S. Lacey re: interview outlines | 0.30 | $ 85.50 |
| 5/30/2010 | JBB | Review documents and take notes in preparation for drafting interview outline for witness | 5.50 | $ 1,567.50 |
| 5/31/2010 | JBB | Review documents and draft interview outline for witness | 9.50 | $ 2,707.50 |
| | JBB Total | | 77.70 | $ 22,144.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/11/2010 | JCM | Meeting with N. Nastasi re:  status and strategy of new engagement | 0.40 | $      172.00 |
| 5/18/2010 | JCM | Review background materials in preparation for meeting with M. Minuti and C. Monk re: case presentation and investigation protocol | 3.20 | $    1,376.00 |
| 5/19/2010 | JCM | Meeting with C. Monk, M. Minuti and rest of team re: case presentation and investigation protocol | 2.20 | $      946.00 |
| 5/23/2010 | JCM | Review memo re:  elements of State law causes of action | 0.50 | $      215.00 |
| 5/23/2010 | JCM | Review Debtors' statement of facts | 2.30 | $      989.00 |
| 5/23/2010 | JCM | Analyze list of interviewees | 0.30 | $      129.00 |
| 5/24/2010 | JCM | Conference call with N. Nastasi, C. Monk, T. Callahan and C. Hall re:  strategy for interviews | 1.00 | $      430.00 |
| 5/26/2010 | JCM | Meeting with S. O'Neill re:  strategy for preparing for interviews | 0.30 | $      129.00 |
| 5/27/2010 | JCM | Review Motion for Appointment of Examiner | 1.80 | $      774.00 |
| 5/27/2010 | JCM | Review JP Morgan outline of key documents | 0.80 | $      344.00 |
| 5/27/2010 | JCM | Review Debtors' Statement of Facts | 2.50 | $    1,075.00 |
| 5/27/2010 | JCM | Review interview from Garamella action | 2.30 | $      989.00 |
| 5/27/2010 | JCM | Review e-mails and charts analyzing key documents | 1.00 | $      430.00 |
| 5/27/2010 | JCM | Review Complaint of Unsecured Creditors Committee | 2.40 | $    1,032.00 |
| 5/28/2010 | JCM | Review Law Debenture Trust Co. submission | 2.80 | $    1,204.00 |
| 5/28/2010 | JCM | Review Merrill Lynch submission to examiner | 2.20 | $      946.00 |
| 5/28/2010 | JCM | Review Wells Fargo submission | 2.50 | $    1,075.00 |
| 5/28/2010 | JCM | Review Credit Agreement lenders submission | 2.30 | $      989.00 |
| 5/29/2010 | JCM | Review Debtors' statement of facts | 2.80 | $    1,204.00 |
| 5/29/2010 | JCM | Review JP Morgan submission | 3.50 | $    1,505.00 |
| 5/29/2010 | JCM | Review Debtors' submission to Examiner | 3.20 | $    1,376.00 |
| 5/30/2010 | JCM | Review submission to examiner filed by Unsecured Creditor Committee (Zuckerman) | 3.30 | $    1,419.00 |
| 5/30/2010 | JCM | Review Wilmington Trust submission | 4.70 | $    2,021.00 |
| 5/30/2010 | JCM | Meeting with S. O'Neill re:  strategy for witness interviews and outlines for same | 0.50 | $      215.00 |
| 5/30/2010 | JCM | Review submission to examined filed by Creditors Committee (Chadbourne) | 3.00 | $    1,290.00 |
| 5/31/2010 | JCM | Review JP Morgan key documents outline and Klee Firm analysis of same | 1.50 | $      645.00 |
| 5/31/2010 | JCM | Review memo re:  interview protocol checklist | 0.20 | $       86.00 |
| 5/31/2010 | JCM | Review key documents | 0.80 | $      344.00 |
| 5/31/2010 | JCM | Review Chadbourne draft complaint and Klee Firm analysis of same | 2.00 | $      860.00 |
| 5/31/2010 | JCM | Review Wilmington Trust amended complaint | 3.30 | $    1,419.00 |
| | **JCM Total** | | **59.60** | **$   25,628.00** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/10/2010 | JDT | Meeting with C. Monk re: fiduciary duties and zone of insolvency | 0.20 | $ 69.00 |
| 5/10/2010 | JDT | Meeting with M. Minuti, C. Monk and N. Nastasi regarding case status and analysis of State law claims | 0.80 | $ 276.00 |
| 5/12/2010 | JDT | Review pleadings and bankruptcy filings in evaluating State law claims and research to be conducted | 1.30 | $ 448.50 |
| 5/13/2010 | JDT | Telephone call with N. Nastasi regarding memorandum to be completed on State law claims | 0.30 | $ 103.50 |
| 5/13/2010 | JDT | Meeting with J Becnel-Guzzo and M Farnan re research to be conducted and analyzed | 0.50 | $ 172.50 |
| 5/13/2010 | JDT | Research regarding State law claims | 0.60 | $ 207.00 |
| 5/13/2010 | JDT | Reviewing pleadings in connection with State law research | 0.80 | $ 276.00 |
| 5/14/2010 | JDT | Meeting with J. Becnel-Guzzo and M. Farnan to discuss State law research involving potential claims | 0.50 | $ 172.50 |
| 5/17/2010 | JDT | Meeting with J. Becnel-Guzzo and M. Farnan re research of State law claims and follow-up to revisions | 0.60 | $ 207.00 |
| 5/17/2010 | JDT | Review and revise memorandum regarding State law claims | 1.80 | $ 621.00 |
| 5/18/2010 | JDT | Review materials from M. Farnan in preparation for case review meeting | 0.60 | $ 207.00 |
| 5/19/2010 | JDT | Travel to and from Philadelphia re: attendance at Tribune Team meeting | 0.60 | $ 207.00 |
| 5/19/2010 | JDT | Meeting in Philadelphia with C. Monk, N. Nastasi, M. Minuti and other members of team re: case development and analysis | 2.20 | $ 759.00 |
| 5/21/2010 | JDT | Telephone call with T. Callahan regarding State law claims | 0.20 | $ 69.00 |
| 5/22/2010 | JDT | Reviewing submissions in connection with State law claims | 1.20 | $ 414.00 |
| 5/24/2010 | JDT | Team meeting regarding interview strategy | 1.50 | $ 517.50 |
| 5/24/2010 | JDT | Reviewing memoranda regarding witness interviews and strategy for same | 0.30 | $ 103.50 |
| 5/24/2010 | JDT | Discuss document investigation and issues with G. Bale | 0.30 | $ 103.50 |
| 5/25/2010 | JDT | Review briefs submitted to Examiner | 2.40 | $ 828.00 |
| 5/25/2010 | JDT | Telephone call with N. Nastasi regarding outline of State law claims | 0.20 | $ 69.00 |
| 5/25/2010 | JDT | Meeting with J. Becnel-Guzzo and M Farnan re: State law research | 0.40 | $ 138.00 |
| 5/26/2010 | JDT | Review briefs and identify research issues regarding State law claims | 2.70 | $ 931.50 |
| 5/26/2010 | JDT | E-mails with W. Deeney regarding State law research | 0.30 | $ 103.50 |
| 5/26/2010 | JDT | Meeting with J. Becnel-Guzzo and M. Farnan re: State law claims and research to be completed | 0.50 | $ 172.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/26/2010 | JDT | Telephone call with N Nastasi regarding memos to inform group re: State law claims | 0.20 | $ 69.00 |
| 5/27/2010 | JDT | Meeting with W. Deeney and J. Becnel-Guzzo re: research assignments and tasks regarding State law claims | 0.30 | $ 103.50 |
| 5/27/2010 | JDT | Review case law and excerpts from parties' positions regarding State law claims | 1.30 | $ 448.50 |
| 5/27/2010 | JDT | Meeting with W. Deeney, J. Becnel-Guzzo and M. Farnan re: summary memos to inform group about State law claims | 0.30 | $ 103.50 |
| 5/27/2010 | JDT | Telephone call with N. Nastasi re: status of State law research | 0.20 | $ 69.00 |
| 5/28/2010 | JDT | Participate in meeting/conference call among Tribune team members regarding status of memoranda and interviews | 0.30 | $ 103.50 |
| 5/28/2010 | JDT | Telephone call with N. Nastasi regarding interview | 0.50 | $ 172.50 |
| 5/28/2010 | JDT | Review and revise summary memoranda re: State law claims and parties' briefs | 2.60 | $ 897.00 |
| 5/28/2010 | JDT | Meeting with M. Farnan and J. Becnel-Guzzo re: finalizing research and memorandum | 0.60 | $ 207.00 |
| 5/28/2010 | JDT | Meeting with W. Deeney re: State law claims and finalizing memorandum | 0.20 | $ 69.00 |
| 5/30/2010 | JDT | Respond to and review inquiry from N. Nastasi re: unjust enrichment claims | 0.60 | $ 207.00 |
| 5/31/2010 | JDT | Respond to and review e-mails from N. Nastasi re: breach of fiduciary duty issues | 0.50 | $ 172.50 |
| 5/31/2010 | JDT | Review statement of facts and briefs in connection with facts and interview | 1.30 | $ 448.50 |
| | JDT Total | | 29.70 | $ 10,246.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/24/2010 | JGB | Attend video meeting presentation by N. Nastasi re: case background and procedure | 1.00 | $ 195.00 |
| 5/25/2010 | JGB | E-mail list to C. Piccarello | 0.40 | $ 78.00 |
| 5/25/2010 | JGB | Revise draft list of meetings and teleconferences involving Murray Devine and e-mail same to C. Piccarello | 0.40 | $ 78.00 |
| 5/25/2010 | JGB | Review Murray Devine document production and draft list of meetings and teleconferences | 2.00 | $ 390.00 |
| 5/25/2010 | JGB | Review document production and draft list of meetings and calls involving same | 2.00 | $ 390.00 |
| 5/26/2010 | JGB | E-mail list of possible interviews to S. Zima | 0.20 | $ 39.00 |
| 5/26/2010 | JGB | Review of documents related to potential claim target from Concordance search | 0.60 | $ 117.00 |
| 5/26/2010 | JGB | Review of documents related to key witness from Concordance search | 2.40 | $ 468.00 |
| 5/26/2010 | JGB | Tag relevant documents for printing and list other documents for possible inclusion | 0.60 | $ 117.00 |
| 5/27/2010 | JGB | E-mail list to S. Zima | 0.20 | $ 39.00 |
| 5/27/2010 | JGB | Draft list of untagged but potentially relevant docs from same search | 0.30 | $ 58.50 |
| 5/27/2010 | JGB | Review of documents from Concordance search and tag same | 4.50 | $ 877.50 |
| 5/28/2010 | JGB | Run updated Concordance search for key witness documents and review same | 0.80 | $ 156.00 |
| 5/28/2010 | JGB | Run Concordance search for key witness documents and review same | 2.70 | $ 526.50 |
| 5/29/2010 | JGB | Travel time to Philadelphia office | 0.50 | $ 97.50 |
| 5/29/2010 | JGB | Travel time from Philadelphia office | 0.50 | $ 97.50 |
| 5/29/2010 | JGB | Review, organize and highlight documents from Concordance searches in preparation for interview of key witness | 6.50 | $ 1,267.50 |
| | JGB Total | | 25.60 | $ 4,992.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/12/2010 | JJW | Transfer files from Klee site | 0.20 | $ 31.00 |
| 5/12/2010 | JJW | Quality check transfer process and correct failed transfers | 0.90 | $ 139.50 |
| 5/12/2010 | JJW | Process data | 0.40 | $ 62.00 |
| 5/12/2010 | JJW | Convert, OCR, quality check images | 1.30 | $ 201.50 |
| 5/12/2010 | JJW | Import data and images into Concordance; phone meeting with L. Miller to discuss plan of action for managing database | 0.90 | $ 139.50 |
| 5/12/2010 | JJW | Make edits and updates to database | 0.50 | $ 77.50 |
| 5/12/2010 | JJW | Perform database maintenance | 0.70 | $ 108.50 |
| 5/13/2010 | JJW | Transfer files from Klee site | 0.20 | $ 31.00 |
| 5/13/2010 | JJW | Quality check transfer process and correct failed transfers | 0.40 | $ 62.00 |
| 5/13/2010 | JJW | Process data | 0.30 | $ 46.50 |
| 5/13/2010 | JJW | Convert, OCR, quality check images | 0.80 | $ 124.00 |
| 5/13/2010 | JJW | Import data and images into Concordance, make edits and updates to database, perform database maintenance | 0.50 | $ 77.50 |
| 5/13/2010 | JJW | Train M. Farnan in Concordance | 0.20 | $ 31.00 |
| 5/14/2010 | JJW | Transfer files from Klee site | 0.30 | $ 46.50 |
| 5/14/2010 | JJW | Quality check transfer process and correct failed transfers | 0.50 | $ 77.50 |
| 5/14/2010 | JJW | Process data; convert and OCR images | 0.50 | $ 77.50 |
| 5/14/2010 | JJW | Import data and images into Concordance | 0.70 | $ 108.50 |
| 5/14/2010 | JJW | Make edits to database | 1.00 | $ 155.00 |
| 5/14/2010 | JJW | Perform database maintenance | 0.50 | $ 77.50 |
| 5/17/2010 | JJW | Transfer files from Klee site | 0.50 | $ 77.50 |
| 5/17/2010 | JJW | Quality check transfer process and correct failed transfers | 0.70 | $ 108.50 |
| 5/17/2010 | JJW | Process data | 0.90 | $ 139.50 |
| 5/17/2010 | JJW | Convert and OCR images | 0.80 | $ 124.00 |
| 5/17/2010 | JJW | Import data and images into Concordance | 0.90 | $ 139.50 |
| 5/17/2010 | JJW | Make edits to database | 0.90 | $ 139.50 |
| 5/17/2010 | JJW | Perform database maintenance; monitor additional tiff conversion, correct errors and monitor OCR | 6.10 | $ 945.50 |
| 5/18/2010 | JJW | Perform database maintenance | 0.50 | $ 77.50 |
| 5/18/2010 | JJW | Correct hyperlinks in Complaint | 1.00 | $ 155.00 |
| 5/18/2010 | JJW | Download files from Klee site | 0.50 | $ 77.50 |
| 5/18/2010 | JJW | Quality check transfer of files | 0.40 | $ 62.00 |
| 5/18/2010 | JJW | Check for duplicates through Pin Point | 0.30 | $ 46.50 |
| 5/18/2010 | JJW | Process data in Law | 0.30 | $ 46.50 |
| 5/18/2010 | JJW | Quality check results | 0.20 | $ 31.00 |
| 5/18/2010 | JJW | Begin tiff conversion | 0.20 | $ 31.00 |
| 5/19/2010 | JJW | Process new data | 0.20 | $ 31.00 |
| 5/19/2010 | JJW | Convert and OCR images | 0.40 | $ 62.00 |
| 5/19/2010 | JJW | Correct processing errors | 0.30 | $ 46.50 |
| 5/19/2010 | JJW | Import data and images into Concordance | 0.30 | $ 46.50 |
| 5/19/2010 | JJW | Make edits to database | 0.40 | $ 62.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 5/19/2010 | JJW | Perform database maintenance | 0.30 | $ 46.50 |
| 5/20/2010 | JJW | Create LiveNote database and import transcripts | 0.40 | $ 62.00 |
| 5/20/2010 | JJW | Correct processing errors | 1.00 | $ 155.00 |
| 5/20/2010 | JJW | Import data and images into Concordance | 0.40 | $ 62.00 |
| 5/20/2010 | JJW | Make edits to database | 1.00 | $ 155.00 |
| 5/20/2010 | JJW | Perform database maintenance | 0.50 | $ 77.50 |
| 5/20/2010 | JJW | Process new data | 0.50 | $ 77.50 |
| 5/20/2010 | JJW | Convert and OCR images | 0.30 | $ 46.50 |
| 5/21/2010 | JJW | Process new data convert and OCR images | 0.40 | $ 62.00 |
| 5/21/2010 | JJW | Correct processing errors | 2.00 | $ 310.00 |
| 5/21/2010 | JJW | Import data and images into Concordance | 0.50 | $ 77.50 |
| 5/21/2010 | JJW | Make edits to database | 1.50 | $ 232.50 |
| 5/21/2010 | JJW | Perform database maintenance | 1.00 | $ 155.00 |
| 5/21/2010 | JJW | Download files from Klee site | 0.80 | $ 124.00 |
| 5/21/2010 | JJW | Quality check transfer of files | 0.70 | $ 108.50 |
| 5/21/2010 | JJW | Check for duplicates through Pin Point | 0.70 | $ 108.50 |
| 5/21/2010 | JJW | Process additional data in Law, quality check results | 1.90 | $ 294.50 |
| 5/21/2010 | JJW | Begin tiff conversion | 0.30 | $ 46.50 |
| 5/22/2010 | JJW | Quality check tiff conversion and correct errors | 1.80 | $ 279.00 |
| 5/22/2010 | JJW | Export data | 0.30 | $ 46.50 |
| 5/22/2010 | JJW | Import data into Concordance | 0.40 | $ 62.00 |
| 5/22/2010 | JJW | Index database | 0.50 | $ 77.50 |
| 5/22/2010 | JJW | Begin OCR and quality check OCR | 0.40 | $ 62.00 |
| 5/22/2010 | JJW | Load OCR into Concordance and quality check OCR load | 0.60 | $ 93.00 |
| 5/22/2010 | JJW | Make edits and update to database | 0.50 | $ 77.50 |
| 5/22/2010 | JJW | Perform database maintenance | 1.00 | $ 155.00 |
| 5/23/2010 | JJW | Download files from Klee site and quality check transfer of files | 0.70 | $ 108.50 |
| 5/23/2010 | JJW | Check for duplicates through Pin Point | 0.40 | $ 62.00 |
| 5/23/2010 | JJW | Process data in Law and quality check results | 0.80 | $ 124.00 |
| 5/23/2010 | JJW | Begin tiff conversion | 0.10 | $ 15.50 |
| 5/23/2010 | JJW | Quality check tiff conversion and correct errors | 0.40 | $ 62.00 |
| 5/23/2010 | JJW | Export data | 0.30 | $ 46.50 |
| 5/23/2010 | JJW | Import data into Concordance | 0.40 | $ 62.00 |
| 5/23/2010 | JJW | Perform database maintenance and index database | 0.40 | $ 62.00 |
| 5/24/2010 | JJW | Meet with C. Monk to discuss hyperlinked memos | 0.70 | $ 108.50 |
| 5/24/2010 | JJW | Process new data and import into Concordance | 2.00 | $ 310.00 |
| 5/24/2010 | JJW | Download new files from Klee site and quality check transfer of files | 1.10 | $ 170.50 |
| 5/24/2010 | JJW | Check for duplicates through PinPoint | 0.40 | $ 62.00 |
| 5/24/2010 | JJW | Process data in Law and quality check results | 1.20 | $ 186.00 |
| 5/24/2010 | JJW | Tiff and OCR documents and quality check and correct errors | 1.80 | $ 279.00 |
| 5/25/2010 | JJW | Perform database maintenance | 1.90 | $ 294.50 |
| 5/25/2010 | JJW | Perform global edits to concordance fields | 1.50 | $ 232.50 |
| 5/25/2010 | JJW | Process data for Concordance | 0.90 | $ 139.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/25/2010 | JJW | Download files from Klee site and quality check transfer of files | 1.70 | $    263.50 |
| 5/25/2010 | JJW | Check for duplicates through PinPoint | 1.80 | $    279.00 |
| 5/25/2010 | JJW | Process data in Law and quality check results | 1.30 | $    201.50 |
| 5/25/2010 | JJW | Tiff and OCR documents and quality check for errors | 1.70 | $    263.50 |
| 5/26/2010 | JJW | Update Concordance | 1.80 | $    279.00 |
| 5/26/2010 | JJW | Update Sell exhibits | 0.40 | $    62.00 |
| 5/26/2010 | JJW | Download files from Klee site and quality check transfer of files | 1.70 | $    263.50 |
| 5/26/2010 | JJW | Check for duplicates through Pin Point | 1.00 | $    155.00 |
| 5/26/2010 | JJW | Process data in Law | 1.00 | $    155.00 |
| 5/26/2010 | JJW | Quality check results correct errors | 1.10 | $    170.50 |
| 5/26/2010 | JJW | Begin tiff conversion | 0.40 | $    62.00 |
| 5/27/2010 | JJW | Update concordance with new data | 1.50 | $    232.50 |
| 5/27/2010 | JJW | Monitor tiff conversion and correct tiff errors | 1.70 | $    263.50 |
| 5/27/2010 | JJW | Download files from Klee site and quality check transfer of files | 2.20 | $    341.00 |
| 5/27/2010 | JJW | Check for duplicates through PinPoint | 1.40 | $    217.00 |
| 5/27/2010 | JJW | Process data in Law and quality check results | 3.20 | $    496.00 |
| 5/27/2010 | JJW | Begin tiff conversion | 0.30 | $    46.50 |
| 5/27/2010 | JJW | Wait for Costa exhibits and upload Costa exhibits to Klee share site | 1.30 | $    201.50 |
| 5/28/2010 | JJW | Monitor tiff conversion | 1.10 | $    170.50 |
| 5/28/2010 | JJW | Quality check tiff conversion and correct tiff errors | 2.80 | $    434.00 |
| 5/28/2010 | JJW | OCR data | 0.80 | $    124.00 |
| 5/28/2010 | JJW | Meeting with C. Mears re status of Klee tiff conversion for purposes of copying database for N. Nastasi | 0.80 | $    124.00 |
|  | JJW Total |  | 92.30 | $    14,306.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/11/2010 | JMB | Research re: State law claims | 0.70 | $ 206.50 |
| 5/11/2010 | JMB | Meeting with M. Farnan to discuss research assignment | 0.60 | $ 177.00 |
| 5/11/2010 | JMB | Review Wilmington Trust complaint | 1.50 | $ 442.50 |
| 5/12/2010 | JMB | Research re: fiduciary duties and the zone of insolvency | 2.40 | $ 708.00 |
| 5/12/2010 | JMB | Review Creditor's Committee draft complaint | 1.20 | $ 354.00 |
| 5/13/2010 | JMB | Reviewing memo re: State law claims research | 0.50 | $ 147.50 |
| 5/13/2010 | JMB | Meeting with J. Taylor re: breach of fiduciary duty research | 0.50 | $ 147.50 |
| 5/13/2010 | JMB | Review UCC draft complaint | 0.70 | $ 206.50 |
| 5/13/2010 | JMB | Research re: fiduciary duty and zone of insolvency | 0.60 | $ 177.00 |
| 5/14/2010 | JMB | Meeting with J. Taylor and M. Farnan to discuss research and memo re: State law claims | 0.50 | $ 147.50 |
| 5/14/2010 | JMB | Draft memo re: State law claims | 1.10 | $ 324.50 |
| 5/14/2010 | JMB | Conduct research on State law issues | 1.60 | $ 472.00 |
| 5/16/2010 | JMB | Research re: various State law claims | 2.80 | $ 826.00 |
| 5/17/2010 | JMB | Draft memo re: State law claims | 2.70 | $ 796.50 |
| 5/17/2010 | JMB | Conduct research re: Delaware GCL claims | 1.50 | $ 442.50 |
| 5/25/2010 | JMB | Meeting with J. Taylor and M. Farnan to discuss research assignments | 0.40 | $ 118.00 |
| 5/26/2010 | JMB | Research re: aiding and abetting claims made in briefs | 1.30 | $ 383.50 |
| 5/26/2010 | JMB | Meeting with J. Taylor and M. Farnan to discuss research assignment | 0.50 | $ 147.50 |
| 5/26/2010 | JMB | Review briefs to prepare memo on State law claims | 2.40 | $ 708.00 |
| 5/27/2010 | JMB | Meeting with J. Taylor, M. Farnan and W. Deeney re: research assignment | 0.30 | $ 88.50 |
| 5/27/2010 | JMB | Meeting with J. Taylor and W. Deeney to discuss research tasks | 0.30 | $ 88.50 |
| 5/27/2010 | JMB | Research re: aiding and abetting claims in briefs | 4.30 | $ 1,268.50 |
| 5/28/2010 | JMB | Meeting with M. Farnan and J. Taylor to discuss State law research | 0.60 | $ 177.00 |
| 5/28/2010 | JMB | Attend conference call with team | 0.20 | $ 59.00 |
| 5/28/2010 | JMB | Draft and revise memo re: fiduciary duty and aiding and abetting breach of fiduciary duty | 4.80 | $ 1,416.00 |
| 5/31/2010 | JMB | Research re: fiduciary duty question | 0.30 | $ 88.50 |
| | **JMB Total** | | **34.30** | **$ 10,118.50** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/5/2010 | LHL | Obtain Examiner pleadings | 0.90 | $ 193.50 |
| 5/24/2010 | LHL | Meeting with L. Miller re: Concordance database searches | 1.00 | $ 215.00 |
| 5/24/2010 | LHL | Prepare witness file for J. Sell including multiple searches in Concordance database | 6.00 | $ 1,290.00 |
| 5/24/2010 | LHL | Meeting with C. Piccarello re: witness file documents from Concordance database | 0.20 | $ 43.00 |
| 5/24/2010 | LHL | Meeting with N. Nastasi and team re: witness interviews | 1.00 | $ 215.00 |
| 5/24/2010 | LHL | Meeting with N. Nastasi and paralegal team re: power point presentation for case background | 1.60 | $ 344.00 |
| 5/25/2010 | LHL | Assemble briefing exhibit copies for S. Zima and N. Nastasi | 1.30 | $ 279.50 |
| 5/25/2010 | LHL | Meeting with C. Piccarello regarding exhibits to interview memo for witness | 0.20 | $ 43.00 |
| 5/25/2010 | LHL | Assemble exhibits to interview memo and pdf to C. Piccarello | 4.70 | $ 1,010.50 |
| 5/25/2010 | LHL | Search Concordance re: additional documents added to interview memo by client and pdf for C. Piccarello | 2.30 | $ 494.50 |
| 5/25/2010 | LHL | Meeting with L. Miller re: Concordance web link | 0.10 | $ 21.50 |
| 5/26/2010 | LHL | Meetings with C. Piccarello re: exhibits to interview memo | 0.20 | $ 43.00 |
| 5/26/2010 | LHL | Meetings with L. Miller re: adding interview exhibits to L Drive folders | 0.20 | $ 43.00 |
| 5/26/2010 | LHL | Review key witness documents in Concordance database | 0.40 | $ 86.00 |
| 5/26/2010 | LHL | Review Wilmington Trust Amended Complaint and memo re: analysis of same and highlight for G. Schwab regarding discussions of key witnesses and assemble exhibits referenced therein | 5.10 | $ 1,096.50 |
| 5/26/2010 | LHL | Review revised interview memo; reorder exhibits and assemble additional exhibits added in final draft | 5.40 | $ 1,161.00 |
| 5/26/2010 | LHL | Meeting with R. Merryfield re: creating exhibit pdfs | 0.20 | $ 43.00 |
| 5/27/2010 | LHL | Preparation of exhibits for Interview outline | 4.00 | $ 860.00 |
| 5/27/2010 | LHL | Review database re: key documents | 0.90 | $ 193.50 |
| 5/27/2010 | LHL | Prepare exhibits folders for interview and prepare exhibit index re: same | 1.80 | $ 387.00 |
| 5/27/2010 | LHL | Meeting with C. Hall re: interview memo exhibits | 0.30 | $ 64.50 |
| 5/27/2010 | LHL | Meeting with J. Bonniwell re: key documents | 0.10 | $ 21.50 |
| 5/27/2010 | LHL | Review databases for documents re: key witnesses | 7.60 | $ 1,634.00 |
| 5/28/2010 | LHL | Prepare interview exhibits | 1.50 | $ 322.50 |
| 5/28/2010 | LHL | Assist with preparations of material for weekend meeting with Klee Firm | 3.50 | $ 752.50 |
| 5/28/2010 | LHL | Review Law Debenture Centerbridge submission re: key witnesses and documents | 1.90 | $ 408.50 |
| 5/31/2010 | LHL | Perform Concordance database searches and review documents re: witness | 4.30 | $ 924.50 |
| | LHL Total | | 56.70 | $ 12,190.50 |

596677.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/7/2010 | LKM | Meeting call with C. Monk re: case needs | 0.40 | $ 90.00 |
| 5/7/2010 | LKM | Review Klee Firm FileShare website | 1.50 | $ 337.50 |
| 5/7/2010 | LKM | E-mail C. Monk with recommendations | 0.20 | $ 45.00 |
| 5/10/2010 | LKM | Review ShareFile site | 0.20 | $ 45.00 |
| 5/10/2010 | LKM | Review FTP access documentation | 0.30 | $ 67.50 |
| 5/10/2010 | LKM | Download contents of site | 0.40 | $ 90.00 |
| 5/10/2010 | LKM | Process files for database build | 0.40 | $ 90.00 |
| 5/10/2010 | LKM | Emails with team re: database status | 0.20 | $ 45.00 |
| 5/11/2010 | LKM | E-mails with team re: Tribune documents and possible distribution to team | 0.40 | $ 90.00 |
| 5/11/2010 | LKM | E-mail with J. Woodlon re: Tribune documents and possible distribution to team | 0.10 | $ 22.50 |
| 5/11/2010 | LKM | Review documentation on process for team communication and data distribution | 0.50 | $ 112.50 |
| 5/11/2010 | LKM | Review material | 0.40 | $ 90.00 |
| 5/11/2010 | LKM | Download complete site | 0.60 | $ 135.00 |
| 5/11/2010 | LKM | Process files for addition to database | 0.50 | $ 112.50 |
| 5/12/2010 | LKM | Create index of material on Merrill datasite and Klee ShareFile site | 0.60 | $ 135.00 |
| 5/12/2010 | LKM | Email index to N. Nastasi | 0.20 | $ 45.00 |
| 5/12/2010 | LKM | Meeting with team re: database status | 0.20 | $ 45.00 |
| 5/12/2010 | LKM | Review ShareFile status report | 0.40 | $ 90.00 |
| 5/12/2010 | LKM | Review documents on ShareFile site | 0.40 | $ 90.00 |
| 5/12/2010 | LKM | Create database report with Hyperlinks to important files | 0.90 | $ 202.50 |
| 5/12/2010 | LKM | Meet with J. Woodlon re: database | 0.20 | $ 45.00 |
| 5/18/2010 | LKM | Review databases and instructions | 0.30 | $ 67.50 |
| 5/18/2010 | LKM | Assist N. Nastasi with hyperlinked Wilmington trust complaint and correct hyperlink issues | 3.70 | $ 832.50 |
| 5/18/2010 | LKM | Create shortcut to material to be reviewed and hold team meeting to discuss status of database build and outstanding projects | 0.40 | $ 90.00 |
| 5/18/2010 | LKM | Emails in prep for N. Nastasi trip to LA | 0.30 | $ 67.50 |
| 5/19/2010 | LKM | Review Processed material | 1.20 | $ 270.00 |
| 5/19/2010 | LKM | Document logon procedures for external databases | 1.20 | $ 270.00 |
| 5/19/2010 | LKM | Review spreadsheet of material to be uploaded | 0.30 | $ 67.50 |
| 5/19/2010 | LKM | Review newly downloaded material and Assist J. Woodon with database load | 1.10 | $ 247.50 |
| 5/19/2010 | LKM | Assist J. Bonniwell with database issues and printing questions | 0.30 | $ 67.50 |
| 5/19/2010 | LKM | Review JP Morgan outline and exhibits | 0.80 | $ 180.00 |
| 5/20/2010 | LKM | Meet with N. Nastasi re: status of database | 0.20 | $ 45.00 |
| 5/20/2010 | LKM | Perform database maintenance | 0.80 | $ 180.00 |
| 5/20/2010 | LKM | Download third party complaint documents from Klee ShareFile | 0.70 | $ 157.50 |
| 5/20/2010 | LKM | Re-duplicate and process downloaded files | 2.30 | $ 517.50 |
| 5/20/2010 | LKM | Email LECG requesting login credentials for Concordance database for Saul Ewing review team | 0.10 | $ 22.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/20/2010 | LKM | Review Status report and timeline for completion from LECG | 0.50 | $ 112.50 |
| 5/20/2010 | LKM | Assist J. Himbert with printing meeting transcripts and exhibits | 1.40 | $ 315.00 |
| 5/20/2010 | LKM | Emails with J. Woodlon re: status of database load | 0.20 | $ 45.00 |
| 5/21/2010 | LKM | Assist with database searches | 1.30 | $ 292.50 |
| 5/21/2010 | LKM | Review findings | 0.50 | $ 112.50 |
| 5/21/2010 | LKM | Review Debtor's Statement of Facts and hyperlinked exhibits | 0.30 | $ 67.50 |
| 5/21/2010 | LKM | Download and organize Debtors statement of facts and associated exhibits | 0.90 | $ 202.50 |
| 5/21/2010 | LKM | Distribute same among team | 0.20 | $ 45.00 |
| 5/21/2010 | LKM | Review database status. QC database | 0.40 | $ 90.00 |
| 5/21/2010 | LKM | Review ShareFile log | 0.50 | $ 112.50 |
| 5/21/2010 | LKM | Download Hot documents folder | 0.80 | $ 180.00 |
| 5/21/2010 | LKM | Distribute Hot documents among team | 0.20 | $ 45.00 |
| 5/21/2010 | LKM | Emails with J. Woodlon re: database status | 0.50 | $ 112.50 |
| 5/22/2010 | LKM | Review database material and status of database build | 0.80 | $ 180.00 |
| 5/22/2010 | LKM | Perform database maintenance | 0.50 | $ 112.50 |
| 5/22/2010 | LKM | Emails with team re: database | 0.30 | $ 67.50 |
| 5/24/2010 | LKM | Review Sell material | 0.50 | $ 112.50 |
| 5/24/2010 | LKM | Run internet searches for Fred Sell | 0.80 | $ 180.00 |
| 5/24/2010 | LKM | Run database queries for Murray Devine material Review Query results | 2.40 | $ 540.00 |
| 5/24/2010 | LKM | Emails to LECG re: retrieval of Murray and Devine material | 0.40 | $ 90.00 |
| 5/24/2010 | LKM | Review Murray Devine material | 0.50 | $ 112.50 |
| 5/24/2010 | LKM | Run database searches for Fred Sell material. | 1.20 | $ 270.00 |
| 5/24/2010 | LKM | Review Sell material | 0.40 | $ 90.00 |
| 5/24/2010 | LKM | Run internet searches for Fred Sell and send findings to Sell team | 0.70 | $ 157.50 |
| 5/24/2010 | LKM | Download ShareFile activity report | 0.40 | $ 90.00 |
| 5/24/2010 | LKM | Review submissions on report | 0.20 | $ 45.00 |
| 5/24/2010 | LKM | Copy materials to network for team review | 0.20 | $ 45.00 |
| 5/24/2010 | LKM | Emails with LECG group re: new account logins | 0.20 | $ 45.00 |
| 5/24/2010 | LKM | Create documentation re: database login | 0.10 | $ 22.50 |
| 5/24/2010 | LKM | Perform database maintenance | 0.30 | $ 67.50 |
| 5/24/2010 | LKM | Apply database security | 0.20 | $ 45.00 |
| 5/24/2010 | LKM | Update database QC material added to database | 0.30 | $ 67.50 |
| 5/24/2010 | LKM | Run OCR to be added to database | 0.30 | $ 67.50 |
| 5/24/2010 | LKM | Emails with C. Piccarello and S. O'Neill re: JP Morgan production | 0.60 | $ 135.00 |
| 5/24/2010 | LKM | Review TRCBO Priority List of productions | 0.60 | $ 135.00 |
| 5/24/2010 | LKM | Review and send Emails with LECG re: status | 0.60 | $ 135.00 |
| 5/24/2010 | LKM | Emails with team re: status | 0.40 | $ 90.00 |
| 5/24/2010 | LKM | Forward Murray Devine materials to C. Piccarello | 0.20 | $ 45.00 |
| 5/24/2010 | LKM | Send findings to Sell team | 0.20 | $ 45.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/25/2010 | LKM | Search in the online FYI Concordance database in the JPMorgan production for any emails sent to/from Jeff Sell prior to February 20, 2007 | 3.50 | $ 787.50 |
| 5/25/2010 | LKM | Review exhibits for WTC statement | 0.30 | $ 67.50 |
| 5/25/2010 | LKM | Emails with LECG re: priority of database upload | 0.40 | $ 90.00 |
| 5/25/2010 | LKM | Review ShareFile activity report | 0.80 | $ 180.00 |
| 5/25/2010 | LKM | Address problems with database slowness | 0.40 | $ 90.00 |
| 5/25/2010 | LKM | Review login and password credentials for new users for document review | 0.40 | $ 90.00 |
| 5/25/2010 | LKM | Emails with team for prep for meeting in LA for N. Nastasi | 0.60 | $ 135.00 |
| 5/25/2010 | LKM | Emails with Team re: Garamella material | 0.60 | $ 135.00 |
| 5/25/2010 | LKM | Emails re: missing WTC exhibits | 0.60 | $ 135.00 |
| 5/25/2010 | LKM | Extract hyperlink information from WTC brief to cross reference with exhibit names | 1.20 | $ 270.00 |
| 5/25/2010 | LKM | Update database | 1.50 | $ 337.50 |
| 5/26/2010 | LKM | Upload Sell Exhibits and Garamella material to Share file site | 0.60 | $ 135.00 |
| 5/26/2010 | LKM | Review ShareFile activity report | 0.30 | $ 67.50 |
| 5/26/2010 | LKM | Print Costa material for review | 0.80 | $ 180.00 |
| 5/26/2010 | LKM | Emails with team re: status updates | 0.50 | $ 112.50 |
| 5/26/2010 | LKM | Process Garamella material Build database of same and perform database maintenance | 2.60 | $ 585.00 |
| 5/26/2010 | LKM | Run database searches for potential sell Exhibits | 1.50 | $ 337.50 |
| 5/26/2010 | LKM | Emails with C. Piccarello re: same | 0.10 | $ 22.50 |
| 5/26/2010 | LKM | Review WTC exhibit that were newly uploaded | 0.40 | $ 90.00 |
| 5/26/2010 | LKM | Review Garamella transcript database | 0.20 | $ 45.00 |
| 5/27/2010 | LKM | Meeting re: materials needs to be downloaded for meetings in LA | 0.30 | $ 67.50 |
| 5/27/2010 | LKM | Download and setup formal submission material to laptop for N. Nastasi meetings in LA | 1.80 | $ 405.00 |
| 5/27/2010 | LKM | Review and download Sell exhibits | 1.10 | $ 247.50 |
| 5/27/2010 | LKM | Emails with Team re: Sell material | 0.30 | $ 67.50 |
| | LKM Total | | 64.50 | $ 14,512.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/4/2010 | LM | As per M. Minuti, locate application, discovery motions, and motions re: confidentiality utilized in other Delaware chapter 11 cases for examiners | 1.50 | N/C |
| 5/8/2010 | LM | Begin drafting declaration and Saul Ewing's retention application | 1.20 | $ 330.00 |
| 5/8/2010 | LM | Review Wilmington Trusts' motion to appoint examiner and various other pleadings re: Saul Ewing's retention application | 3.00 | $ 825.00 |
| 5/10/2010 | LM | E-mails with M. Minuti re status of my drafting of Saul Ewing retention application and timing of requested hearing to be included in motion for expedited consideration | 0.20 | $ 55.00 |
| 5/10/2010 | LM | Complete draft of Saul Ewing retention application and declaration of M. Minuti | 2.00 | $ 550.00 |
| 5/10/2010 | LM | Draft motion for expedited consideration of Examiner's counsel's respective retention applications | 2.50 | $ 687.50 |
| 5/11/2010 | LM | As per comments and revisions from M. Minuti, review/revise motion to shorten notice on applications, application to retain Saul Ewing, and Minuti declaration re Saul Ewing retention application | 0.90 | $ 247.50 |
| 5/27/2010 | LM | E-mails with M. Minuti re attendance at disclosure statement hearing tomorrow | 0.10 | $ 27.50 |
| 5/28/2010 | LM | Meeting with M. Minuti re: Disclosure Statement hearing | 0.10 | $ 27.50 |
| 5/28/2010 | LM | Attend morning and afternoon sessions of court hearings re solicitation and disclosure statement matters | 3.50 | $ 962.50 |
| 5/28/2010 | LM | Meeting with M. Minuti re: disclosure statement hearing | 0.10 | $ 27.50 |
| 5/28/2010 | LM | Review agenda items in preparation for attending hearing | 0.80 | $ 220.00 |
| 5/28/2010 | LM | E-mail to M. Minuti summarizing hearing and the Court's scheduling of a status meeting on the examiner's investigation | 0.60 | $ 165.00 |
| | LM Total | | 16.50 | $ 4,125.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/26/2010 | MAB | Research of and preparation of 4 memorandums re: equitable subordination, preferences, good faith defense and reasonably equivalent value | 1.50 | $ 337.50 |
| 5/27/2010 | MAB | Research of and preparation of 4 memos re: equitable subordination, preferences, good faith defense and reasonably equivalent value | 20.90 | $ 4,702.50 |
| 5/28/2010 | MAB | Research for and preparation of memos re: equitable subordination, preferences, good faith defense and reasonably equivalent value | 7.50 | $ 1,687.50 |
| 5/31/2010 | MAB | Research re: fraudulent conveyance issues | 1.40 | $ 315.00 |
| | MAB Total | | 31.30 | $ 7,042.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/10/2010 | MJF | Meeting with C. Monk and N. Nastasi re: Tribune assignment | 0.30 | $ 76.50 |
| 5/11/2010 | MJF | E-mail with L. Miller re: database for Tribune documents | 0.20 | $ 51.00 |
| 5/11/2010 | MJF | Research the elements of the State law claims asserted in Tribune | 3.40 | $ 867.00 |
| 5/11/2010 | MJF | Review the Complaints asserting the state law claims | 0.50 | $ 127.50 |
| 5/11/2010 | MJF | Meeting with J. Becnel-Guzzo re: research to be conducted on state law claims | 0.60 | $ 153.00 |
| 5/12/2010 | MJF | Compile and organize folder to be given to all attorneys working on matter | 0.10 | $ 25.50 |
| 5/12/2010 | MJF | Draft memo re: elements to State law claims | 2.90 | $ 739.50 |
| 5/12/2010 | MJF | Review JP Morgan Chase documents on Concordance | 0.20 | $ 51.00 |
| 5/12/2010 | MJF | Update Tribune contact list to be put in attorney binder | 0.10 | $ 25.50 |
| 5/13/2010 | MJF | Review Concordance database with J. Woodlon | 0.80 | $ 204.00 |
| 5/13/2010 | MJF | Draft memo to all attorneys re: interviews and documents reviewed during interviews | 0.60 | $ 153.00 |
| 5/13/2010 | MJF | Edit interviewee spreadsheet | 0.40 | $ 102.00 |
| 5/13/2010 | MJF | Review Concordance for all Solvency Opinions | 3.90 | $ 994.50 |
| 5/14/2010 | MJF | Meeting with J. Taylor and J. Becnel-Guzzo re: elements of State law causes of action | 0.50 | $ 127.50 |
| 5/14/2010 | MJF | Update JP Morgan Chase binders | 0.60 | $ 153.00 |
| 5/14/2010 | MJF | Update and edit Tribune interviewee list | 1.10 | $ 280.50 |
| 5/14/2010 | MJF | Edit memo on State law causes of action | 1.50 | $ 382.50 |
| 5/14/2010 | MJF | Conduct further research on State law causes of action | 3.00 | $ 765.00 |
| 5/17/2010 | MJF | Telephone call with N. Nastasi re: interviewee list | 0.20 | $ 51.00 |
| 5/17/2010 | MJF | Update interviewee list with new information | 0.90 | $ 229.50 |
| 5/17/2010 | MJF | Review Concordance for Step 2 reference by Tribune attorney | 0.40 | $ 102.00 |
| 5/17/2010 | MJF | Telephone call with N. Nastasi re: attorney information binder | 0.10 | $ 25.50 |
| 5/17/2010 | MJF | Draft memo re: procedures during interview process | 0.60 | $ 153.00 |
| 5/17/2010 | MJF | Edit State law claims memo | 1.40 | $ 357.00 |
| 5/17/2010 | MJF | Send attorney information binder to all working attorneys | 0.20 | $ 51.00 |
| 5/17/2010 | MJF | Research and read Revlon case for possible inclusion in State law claims memo | 1.20 | $ 306.00 |
| 5/17/2010 | MJF | Review Concordance looking for interview digests | 0.70 | $ 178.50 |
| 5/17/2010 | MJF | Telephone call with T. Callahan re: confidentiality issues | 0.10 | $ 25.50 |
| 5/17/2010 | MJF | Review and add confidentiality memo to attorney information binder | 0.20 | $ 51.00 |
| 5/18/2010 | MJF | Review Concordance to determine who the Tribune CFO was prior to LBO | 0.70 | $ 178.50 |
| 5/18/2010 | MJF | Edit memo on who can attend interviews | 0.50 | $ 127.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/18/2010 | MJF | Update interviewee list | 0.10 | $ 25.50 |
| 5/18/2010 | MJF | Update interviewee list | 0.50 | $ 127.50 |
| 5/18/2010 | MJF | Telephone call with N. Nastasi re: attorney information binder and need to send to more attorneys | 0.20 | $ 51.00 |
| 5/18/2010 | MJF | Update attorney information binder with new documents to resend to all attorneys | 0.90 | $ 229.50 |
| 5/19/2010 | MJF | Travel to Philadelphia for attorney strategy meeting | 1.00 | $ 255.00 |
| 5/19/2010 | MJF | Meeting with N. Nastasi, M. Minuti, and C. Monk re: case presentation and establishing protocol | 2.20 | $ 561.00 |
| 5/19/2010 | MJF | Review Concordance for new documents uploaded | 1.70 | $ 433.50 |
| 5/20/2010 | MJF | Research location of possible interviewee | 0.50 | $ 127.50 |
| 5/20/2010 | MJF | Review Concordance for documents uploaded on 5/20 | 1.10 | $ 280.50 |
| 5/20/2010 | MJF | Update interviewee list | 0.90 | $ 229.50 |
| 5/20/2010 | MJF | Further update interviewee list | 0.20 | $ 51.00 |
| 5/20/2010 | MJF | Review Concordance for documents uploaded on 5/19 | 2.30 | $ 586.50 |
| 5/21/2010 | MJF | Review Debtors' statement of facts | 1.10 | $ 280.50 |
| 5/24/2010 | MJF | Begin review of Merrill Lynch submission | 0.70 | $ 178.50 |
| 5/24/2010 | MJF | Finish reviewing Debtors' findings of facts | 1.20 | $ 306.00 |
| 5/24/2010 | MJF | Telephone call with N. Nastasi re: report received from Debtors' counsel | 0.10 | $ 25.50 |
| 5/24/2010 | MJF | Telephone call with N. Nastasi re: submission sent from Merrill Lynch | 0.10 | $ 25.50 |
| 5/24/2010 | MJF | Telephone call with N. Nastasi re: need to e-mail Merrill Lynch submission and order allowing subpoenas to litigation team | 0.10 | $ 25.50 |
| 5/24/2010 | MJF | E-mail discovery order to team explaining deadlines set forth in the order | 0.40 | $ 102.00 |
| 5/24/2010 | MJF | E-mail N. Nastasi re: need to contact counsel for potential interviewees regarding interviews | 0.10 | $ 25.50 |
| 5/24/2010 | MJF | E-mail litigation team memo re: who may attend interviews | 0.20 | $ 51.00 |
| 5/24/2010 | MJF | Review documents uploaded onto Concordance on May 21 | 0.40 | $ 102.00 |
| 5/24/2010 | MJF | Attend meeting with N. Nastasi re: preparing for interviews and general process of interviews | 1.50 | $ 382.50 |
| 5/24/2010 | MJF | E-mail submissions and finding of facts to J. Taylor | 0.10 | $ 25.50 |
| 5/24/2010 | MJF | Telephone call with N. Nastasi and J. Taylor re: drafting of memos on State law claims | 0.20 | $ 51.00 |
| 5/24/2010 | MJF | Research who from a certain financial institution have been deposed | 0.40 | $ 102.00 |
| 5/24/2010 | MJF | Review motion and order granting Examiner subpoena rights | 0.70 | $ 178.50 |
| 5/24/2010 | MJF | E-mail N. Nastasi re: memo on permissible attendees at interviews | 0.10 | $ 25.50 |
| 5/25/2010 | MJF | Review briefs to send to M. Minuti | 0.40 | $ 102.00 |
| 5/25/2010 | MJF | Review e-mails to determine members of distribution list | 0.40 | $ 102.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 5/25/2010 | MJF | Telephone call with N. Nastasi re: Amended Subpoena Order | 0.10 | $ | 25.50 |
| 5/25/2010 | MJF | E-mail N. Nastasi re: Amended Order | 0.10 | $ | 25.50 |
| 5/25/2010 | MJF | Review briefs to send to C. Monk | 0.60 | $ | 153.00 |
| 5/25/2010 | MJF | Review e-mails, briefs, and related documents to determine what documents are relevant and have enough impact on the matter so that they should be uploaded onto DM | 0.30 | $ | 76.50 |
| 5/25/2010 | MJF | Set-up folder on DM to upload documents for group | 0.30 | $ | 76.50 |
| 5/25/2010 | MJF | E-mail D. Smith re: briefs for C. Monk | 0.20 | $ | 51.00 |
| 5/25/2010 | MJF | Meeting with J. Becnel-Guzzo and J. Taylor re: case digest assignment as they relate to State law claims | 0.40 | $ | 102.00 |
| 5/25/2010 | MJF | Review and e-mail briefs to send to J. Taylor and J. Becnel-Guzzo | 0.30 | $ | 76.50 |
| 5/25/2010 | MJF | E-mail N. Nastasi re: briefs to set aside for M. Minuti and C. Monk | 0.20 | $ | 51.00 |
| 5/25/2010 | MJF | E-mail N. Nastasi re: attorneys assigned to matter and distribution list | 0.30 | $ | 76.50 |
| 5/26/2010 | MJF | Review Merrill Lynch brief | 1.10 | $ | 280.50 |
| 5/26/2010 | MJF | Review UCC briefs submitted to Examiner | 1.70 | $ | 433.50 |
| 5/26/2010 | MJF | Review case law cited in submissions to Examiner re: fiduciary duties | 4.60 | $ | 1,173.00 |
| 5/26/2010 | MJF | Meeting with J. Taylor and J. Becnel-Guzzo re: memos to draft on State law claims for meetings | 0.50 | $ | 127.50 |
| 5/26/2010 | MJF | Review WTC briefs submitted to Examiner | 0.70 | $ | 178.50 |
| 5/26/2010 | MJF | Review outline and e-mail re: meeting on 5/30/10 and 5/31/10 | 0.40 | $ | 102.00 |
| 5/27/2010 | MJF | Review briefs to form outline for memo re: fiduciary duties | 3.70 | $ | 943.50 |
| 5/27/2010 | MJF | Draft memo re: fiduciary duties by analyzing the claims asserted by each party | 4.00 | $ | 1,020.00 |
| 5/27/2010 | MJF | Review case law cited in briefs related to fiduciary duties | 4.70 | $ | 1,198.50 |
| 5/27/2010 | MJF | E-mail M. Bair re: introduction to matter | 0.30 | $ | 76.50 |
| 5/27/2010 | MJF | Telephone call with N. Nastasi re: bringing new attorney on matter | 0.10 | $ | 25.50 |
| 5/28/2010 | MJF | Telephone call with N. Nastasi re: memos analyzing state law claims | 0.10 | $ | 25.50 |
| 5/28/2010 | MJF | E-mail with R. Warren re: meeting to take place regarding memos analyzing State causes of action | 0.20 | $ | 51.00 |
| 5/28/2010 | MJF | Telephone call with J. Taylor re: interview of individual | 0.10 | $ | 25.50 |
| 5/28/2010 | MJF | Edit breach of fiduciary duty memo | 2.50 | $ | 637.50 |
| 5/28/2010 | MJF | Review e-mail regarding essential facts to prope through interviews | 0.10 | $ | 25.50 |
| 5/28/2010 | MJF | E-mail with N. Nastasi re: collaboration with attorneys thoughts on interviewees | 0.10 | $ | 25.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/28/2010 | MJF | Review e-mails for documents to use in interview for J. Taylor | 0.30 | $ 76.50 |
| 5/28/2010 | MJF | Finalize drafting of fiduciary duty memo | 2.70 | $ 688.50 |
| 5/28/2010 | MJF | Telephone conference call with N. Nastasi re: need to alter and redistribute team memo | 0.30 | $ 76.50 |
| 5/28/2010 | MJF | Review documents to be submitted into DM for attorney viewing | 0.40 | $ 102.00 |
| 5/28/2010 | MJF | Telephone call with N. Nastasi re: topical outline memos | 0.10 | $ 25.50 |
| 5/31/2010 | MJF | E-mail with N. Nastasi re: controlling shareholder status | 0.30 | $ 76.50 |
| 5/31/2010 | MJF | E-mail with J. Becnel-Guzzo re: attorney strategy meeting | 0.10 | $ 25.50 |
| 5/31/2010 | MJF | E-mail with all attorneys re: strategy meeting | 0.10 | $ 25.50 |
| 5/31/2010 | MJF | E-mail with C. Hall re: attorney strategy meeting | 0.10 | $ 25.50 |
| 5/31/2010 | MJF | E-mail with N. Nastasi re: attorney strategy meeting | 0.10 | $ 25.50 |
| 5/31/2010 | MJF | E-mail with S. Lacey re: attorney strategy meeting | 0.10 | $ 25.50 |
| 5/31/2010 | MJF | E-mail with T. Callahan re: attorney strategy meeting | 0.10 | $ 25.50 |
| 5/31/2010 | MJF | E-mail with C. Piccarello re: attorney strategy meeting | 0.10 | $ 25.50 |
| 5/31/2010 | MJF | Review of e-mail from N. Nastasi re: attorney strategy meeting | 0.10 | $ 25.50 |
| 5/31/2010 | MJF | E-mail with J. Monahan re: attorney strategy meeting | 0.10 | $ 25.50 |
| 5/31/2010 | MJF | E-mail with S. O'Neill re: attorney strategy meeting | 0.10 | $ 25.50 |
| 5/31/2010 | MJF | E-mail with N. Nastasi re: attorney strategy meeting | 0.10 | $ 25.50 |
| 5/31/2010 | MJF | E-mail with S. Zima re: attorney strategy meeting | 0.10 | $ 25.50 |
| | MJF Total | | 80.70 | $ 20,578.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/3/2010 | MM | Meeting with M. Flores re: downloading key documents from case | 0.30 | $ 168.00 |
| 5/3/2010 | MM | E-mails with outside counsel re: background documents | 0.20 | $ 112.00 |
| 5/3/2010 | MM | E-mails with Klee Firm and C. Monk re: 5/4/10 meeting in New York | 0.20 | $ 112.00 |
| 5/4/2010 | MM | Meeting with C. Monk re: Examiner assignment | 1.00 | $ 560.00 |
| 5/4/2010 | MM | Non-working travel to/from New York | 1.50 | $ 840.00 |
| 5/4/2010 | MM | Prepare for meeting with case constituents | 0.50 | $ 280.00 |
| 5/4/2010 | MM | Attend meet and confer session with Case constituents | 1.00 | $ 560.00 |
| 5/4/2010 | MM | Meetings with various Case constituents | 9.00 | $ 5,040.00 |
| 5/5/2010 | MM | E-mails with C. Monk re: staffing investigation | 0.20 | $ 112.00 |
| 5/5/2010 | MM | E-mails with M. Resick re: New Century pleadings | 0.20 | $ 112.00 |
| 5/5/2010 | MM | Review of Centerbridge materials | 0.10 | $ 56.00 |
| 5/5/2010 | MM | Participate in conference call with Debtors re: background | 0.80 | $ 448.00 |
| 5/6/2010 | MM | E-mails with Klee Firm re: coordinating efforts on investigation | 0.30 | $ 168.00 |
| 5/7/2010 | MM | E-mails with outside counsel re: pro hac motions | 0.20 | $ 112.00 |
| 5/7/2010 | MM | E-mail with Klee Firm re: potential witnesses to be interviewed | 0.10 | $ 56.00 |
| 5/7/2010 | MM | E-mail to C. Monk re: Examiner's Work Plan | 0.10 | $ 56.00 |
| 5/7/2010 | MM | Telephone call with M. Barash re: Examiner's Work Plan | 0.20 | $ 112.00 |
| 5/7/2010 | MM | Review of, execute and file final Examiner's Work Plan | 0.60 | $ 336.00 |
| 5/7/2010 | MM | Telephone call with L. Bogdanoff re: division of responsibility for investigation | 0.20 | $ 112.00 |
| 5/10/2010 | MM | Meeting with C. Monk and N. Nastasi re: staffing / action plan | 0.20 | $ 112.00 |
| 5/10/2010 | MM | Prepare for and attend hearing on Appointment of Examiner | 4.00 | $ 2,240.00 |
| 5/10/2010 | MM | Review of and revisions to Saul Ewing's Retention Application | 0.60 | $ 336.00 |
| 5/10/2010 | MM | Meeting with N. Nastasi and C. Monk re: planning for investigation | 1.20 | $ 672.00 |
| 5/10/2010 | MM | Meeting with Examiner re: proposed order and scope of Examiner's report | 1.50 | $ 840.00 |
| 5/10/2010 | MM | Meeting with Klee Firm re: confidential / privilege issues | 0.50 | $ 280.00 |
| 5/10/2010 | MM | Participate in call with Case constituents' counsel re: privilege issues in Work Plan order | 0.60 | $ 336.00 |
| 5/10/2010 | MM | Draft certification of counsel for Work Plan order | 0.60 | $ 336.00 |
| 5/10/2010 | MM | Finalize, file and serve certification of counsel for Work Plan order | 0.30 | $ 168.00 |
| 5/10/2010 | MM | E-mails with outside counsel re: letter to parties discussing briefs | 0.20 | $ 112.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/10/2010 | MM | E-mails with counsel to Case constituents re: privilege issues in Work Plan order | 0.20 | $ 112.00 |
| 5/11/2010 | MM | Review and execute Entry of Appearance | 0.20 | $ 112.00 |
| 5/11/2010 | MM | E-mails re: cancellation of 10:00 a.m. hearing on Examiner's Work Plan order | 0.20 | $ 112.00 |
| 5/11/2010 | MM | Further review and revisions to Saul Ewing's Retention Application | 0.80 | $ 448.00 |
| 5/11/2010 | MM | Review of and revisions to Motion to Expedite Retention Applications | 0.80 | $ 448.00 |
| 5/11/2010 | MM | Review of Klee Firm's Retention Application | 0.20 | $ 112.00 |
| 5/11/2010 | MM | Telephone call with M. Barash re: comments to retention applications | 0.20 | $ 112.00 |
| 5/11/2010 | MM | E-mail from L. Bogdanoff re: organization and responsibilities | 0.20 | $ 112.00 |
| 5/11/2010 | MM | E-mail from N. Pernick re: submission of Examiner's order to Chambers | 0.10 | $ 56.00 |
| 5/11/2010 | MM | E-mails with outside counsel re: meeting with Committee | 0.20 | $ 112.00 |
| 5/11/2010 | MM | E-mail with L. Bogdanoff re: meeting with Kasowitz Benson | 0.10 | $ 56.00 |
| 5/11/2010 | MM | Review of draft 2004 Motion | 0.30 | $ 168.00 |
| 5/11/2010 | MM | E-mails with M. Barash re: 2004 Motion | 0.20 | $ 112.00 |
| 5/12/2010 | MM | E-mails with N. Nastasi re: transcript of 5/10/10 hearing | 0.20 | $ 112.00 |
| 5/12/2010 | MM | E-mails with M. Barash re: Saul Ewing's retention | 0.20 | $ 112.00 |
| 5/12/2010 | MM | E-mail to/from M. Barash re: timing of filing of retention applications | 0.20 | $ 112.00 |
| 5/12/2010 | MM | Finalize and file Saul Ewing's Retention Application | 0.80 | $ 448.00 |
| 5/12/2010 | MM | E-mails with M. Barash re: filing of retention applications | 0.20 | $ 112.00 |
| 5/12/2010 | MM | Review of LECG's Retention Application | 0.20 | $ 112.00 |
| 5/12/2010 | MM | Review of revised Klee Firm's Retention Application | 0.20 | $ 112.00 |
| 5/12/2010 | MM | E-mail to Committee counsel re: call to discuss key players and key documents | 0.10 | $ 56.00 |
| 5/12/2010 | MM | Review of 2004 Motion | 0.30 | $ 168.00 |
| 5/12/2010 | MM | Draft motion to expedite 2004 Motion | 0.70 | $ 392.00 |
| 5/13/2010 | MM | Telephone calls and e-mails with C. Monk and N. Nastasi re: Saul Ewing team meeting on 5/18/10 | 0.20 | $ 112.00 |
| 5/13/2010 | MM | E-mails with M. Barash re: attendance at 5/20/10 hearing | 0.10 | $ 56.00 |
| 5/13/2010 | MM | Review and execute Notice of Hearing on retention applications | 0.20 | $ 112.00 |
| 5/13/2010 | MM | Telephone call with M. Barash re: 5/30/10 and 5/31/10 meeting with Examiner | 0.20 | $ 112.00 |
| 5/13/2010 | MM | Review and execute Notice of Hearing on 2004 Motion | 0.20 | $ 112.00 |
| 5/13/2010 | MM | E-mails with outside counsel re: adding documents to database | 0.20 | $ 112.00 |

596677.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/14/2010 | MM | Participate in Examiners' professionals' call re: plan to implement examination | 1.10 | $ 616.00 |
| 5/14/2010 | MM | Review of Plan and Disclosure Statement | 1.00 | $ 560.00 |
| 5/17/2010 | MM | E-mail with K. Stickles re: fee auditor guidelines | 0.20 | $ 112.00 |
| 5/17/2010 | MM | Review of and revisions to fee memo for Saul Ewing team | 0.30 | $ 168.00 |
| 5/17/2010 | MM | Prepare for meeting with Saul Ewing team re: background and Examiner investigation | 1.50 | $ 840.00 |
| 5/18/2010 | MM | Telephone call with M. Barash re: correcting LECG's Retention Application exhibit | 0.20 | $ 112.00 |
| 5/18/2010 | MM | Draft Notice of Filing of Corrected Exhibit to LECG's Retention Application | 0.40 | $ 224.00 |
| 5/18/2010 | MM | E-mails with M. Barash re: draft Notice of Filing of Corrected Exhibit to LECG's Retention Application | 0.20 | $ 112.00 |
| 5/18/2010 | MM | Telephone call with M. Barash re: 5/30/10 and 5/31/10 meetings | 0.20 | $ 112.00 |
| 5/18/2010 | MM | E-mails with C. Monk and N. Nastasi re: 5/30/10 and 5/31/10 meetings | 0.20 | $ 112.00 |
| 5/19/2010 | MM | Review of agenda for 5/20/10 hearing | 0.20 | $ 112.00 |
| 5/19/2010 | MM | Travel to/from Philadelphia for Saul Ewing team meeting | 0.75 | $ 420.00 |
| 5/19/2010 | MM | Participate in Saul Ewing team meeting re: background and investigation protocol | 2.20 | $ 1,232.00 |
| 5/19/2010 | MM | E-mails with outside counsel re: Examiner's interview schedule | 0.20 | $ 112.00 |
| 5/19/2010 | MM | Review of revised 2004 Order | 0.20 | $ 112.00 |
| 5/20/2010 | MM | Prepare for and attend hearing on Retention Applications, 2004 Motion and Disclosure Statement | 6.30 | $ 3,528.00 |
| 5/20/2010 | MM | E-mails with N. Nastasi and C. Monk re: orders approving retention of Examiner's professionals | 0.20 | $ 112.00 |
| 5/23/2010 | MM | E-mails with C. Monk and N. Nastasi re: staffing meetings | 0.20 | $ 112.00 |
| 5/23/2010 | MM | E-mails with Saul Ewing team re: Debtors' statement of facts | 0.20 | $ 112.00 |
| 5/25/2010 | MM | E-mails with N. Nastasi re: investigation strategy and details | 0.20 | $ 112.00 |
| 5/25/2010 | MM | E-mails with M. Farnan re: assembling briefs for review | 0.20 | $ 112.00 |
| 5/26/2010 | MM | E-mails with outside counsel and N. Nastasi re: report issues / presentation for 5/30/10 and 5/31/10 meeting | 0.20 | $ 112.00 |
| 5/26/2010 | MM | Review of L. Bogdanoff memo re: open issues for Examiner's Report | 0.20 | $ 112.00 |
| 5/26/2010 | MM | Review of Debtors' Statement of Facts | 0.70 | $ 392.00 |
| 5/26/2010 | MM | Review of Debtors' Submission to Examiner | 0.80 | $ 448.00 |
| 5/26/2010 | MM | Review of Wilmington Trust Company's Submission to Examiner | 1.10 | $ 616.00 |
| 5/26/2010 | MM | Review of GUCC's Submission to Examiner | 1.00 | $ 560.00 |
| 5/26/2010 | MM | E-mails with N. Nastasi re: 5/30/10 and 5/31/10 meeting | 0.20 | $ 112.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/26/2010 | MM | Telephone call with N. Nastasi re: preparation for 5/30/10 and 5/31/10 meeting | 0.20 | $ 112.00 |
| 5/27/2010 | MM | E-mail to/from M. Barash re: attendance at Disclosure Statement hearing | 0.20 | $ 112.00 |
| 5/28/2010 | MM | E-mail with L. Murley re: outcome of Disclosure Statement hearing | 0.20 | $ 112.00 |
| 5/28/2010 | MM | Prepare for meeting with Examiner, including reviewing parties' briefs, key documents, and research memos regarding reasonably equivalent value resulting from ESOP and S Corporation structure, good faith under Section 548(c), remedies resulting from possible avoidance / subordination issues, possible preference claims, equitable subordination and equitable disallowance | 4.20 | $ 2,352.00 |
| 5/28/2010 | MM | Participate in weekly call with Examiner team to discuss coordination of investigation and upcoming meeting with Examiner | 0.50 | $ 280.00 |
| 5/29/2010 | MM | Non-working travel time to California for meeting with Examiner to discuss coordination of investigation, potential claims and defenses and drafting of report | 2.00 | $ 1,120.00 |
| 5/29/2010 | MM | Prepare for meeting with Examiner, including reviewing briefs, key documents and all research memos regarding reasonably equivalent value resulting from ESOP and S Corporation structure, good faith under Section 548(c), remedies resulting from possible avoidance / subordination issues, possible preference claims, equitable subordination and equitable disallowance | 6.00 | $ 3,360.00 |
| 5/30/2010 | MM | Prepare for meeting with Examiner, including reviewing briefs, key documents and research memo regarding reasonably equivalent value resulting from ESOP and S Corporation structure, good faith under Section 548(c), remedies resulting from possible avoidance / subordination issues, possible preference claims, equitable subordination and equitable disallowance | 3.00 | $ 1,680.00 |
| 5/30/2010 | MM | Attend and participate in meeting with Examiner to discuss coordination of investigation, potential claims and defenses and drafting of report | 8.00 | $ 4,480.00 |
| 5/31/2010 | MM | Non-working travel time from California for meeting with Examiner to discuss coordination of investigation, potential claims and defenses and drafting of report | 2.00 | $ 1,120.00 |
| 5/31/2010 | MM | Attend and participate in meeting with Examiner to discuss coordination of investigation, potential claims and defenses and drafting of report | 3.00 | $ 1,680.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/31/2010 | MM | Telephone calls and meeting with C. Monk and N. Nastasi to coordinate Saul Ewing's task assignments for Examiner investigation and report | 1.00 | $   560.00 |
| 5/31/2010 | MM | Prepare for meeting with Examiner, including reviewing parties' briefs, key documents and research memos regarding equitable subordination and equitable disallowance | 2.00 | $   1,120.00 |
| | MM Total | | 86.95 | $   48,692.00 |

596677.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/5/2010 | NJN | Telephone call with C. Monk re: preparation for Examiner meeting | 0.30 | $ 127.50 |
| 5/5/2010 | NJN | Emails with M. Minuti and C. Monk re: preparation for hearing to appoint Examiner | 0.30 | $ 127.50 |
| 5/6/2010 | NJN | Review documents in share file in preparation for hearing | 2.20 | $ 935.00 |
| 5/6/2010 | NJN | Review Centerbridge presentation | 0.50 | $ 212.50 |
| 5/6/2010 | NJN | Review WTC complaint | 1.20 | $ 510.00 |
| 5/6/2010 | NJN | Review motion for sanctions | 0.80 | $ 340.00 |
| 5/6/2010 | NJN | Review objection to motion to appoint Examiner | 1.20 | $ 510.00 |
| 5/6/2010 | NJN | Review motion to appoint Examiner | 2.50 | $ 1,062.50 |
| 5/6/2010 | NJN | Review Examiner orders | 0.50 | $ 212.50 |
| 5/7/2010 | NJN | Review emails re: preparation for interviews | 0.20 | $ 85.00 |
| 5/7/2010 | NJN | Emails to C. Monk re: strategy and planning | 0.20 | $ 85.00 |
| 5/8/2010 | NJN | Emails re: meeting in preparation for hearing | 0.10 | $ 42.50 |
| 5/10/2010 | NJN | Emails with L. Miller re: database. | 0.20 | $ 85.00 |
| 5/10/2010 | NJN | Attend hearing re: appointment of Examiner | 3.00 | $ 1,275.00 |
| 5/10/2010 | NJN | Prepare for meeting with Examiner re: proposed order appointing Examiner | 1.50 | $ 637.50 |
| 5/10/2010 | NJN | Meeting with Examiner re: proposed order and scope of Examiner report | 1.50 | $ 637.50 |
| 5/10/2010 | NJN | Meeting with Examiner's counsel re: proposed revised order | 0.50 | $ 212.50 |
| 5/10/2010 | NJN | Meeting with M. Minuti and C. Monk re: plan to carry out Examiner's delegated responsibilities | 1.30 | $ 552.50 |
| 5/10/2010 | NJN | Meeting with C. Monk re: planning for investigation | 1.30 | $ 552.50 |
| 5/10/2010 | NJN | Meeting with M. Farnan and C. Monk re: document database | 0.30 | $ 127.50 |
| 5/10/2010 | NJN | Email to E. Altice re: UFTA claims memo | 0.20 | $ 85.00 |
| 5/10/2010 | NJN | Telephone call with T. Callahan re: confidentiality and background | 0.30 | $ 127.50 |
| 5/10/2010 | NJN | Meeting with J. Taylor re: state law claims memo | 0.20 | $ 85.00 |
| 5/10/2010 | NJN | Telephone call with R. Pfister and C. Monk re: planning investigation | 0.30 | $ 127.50 |
| 5/10/2010 | NJN | Review documents on ShareFile and began gathering documents for key document file | 2.00 | $ 850.00 |
| 5/11/2010 | NJN | Telephone call with C. Monk re: Chadbourne and Kasowitz meeting | 0.30 | $ 127.50 |
| 5/11/2010 | NJN | Emails from C. Monk and L. Bogdanoff re: strategy | 0.20 | $ 85.00 |
| 5/11/2010 | NJN | Review documents to identify potential interviewees | 0.50 | $ 212.50 |
| 5/11/2010 | NJN | Email and telephone calls with C. Monk re: chronology | 0.30 | $ 127.50 |
| 5/11/2010 | NJN | Meeting with C. Devlin re: drafting Examiner Report | 0.50 | $ 212.50 |
| 5/11/2010 | NJN | Meeting with G. Schwab re: preparing for interviews | 0.30 | $ 127.50 |
| 5/11/2010 | NJN | Meeting with S. O'Neill re: preparing for interviews | 0.30 | $ 127.50 |
| 5/11/2010 | NJN | Telephone call with J. Bonniwell re: preparing for interviews | 0.20 | $ 85.00 |
| 5/11/2010 | NJN | Meeting with C. Hall re: preparing for interviews | 0.30 | $ 127.50 |

596677.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/11/2010 | NJN | Telephone call with T. Callahan re: background | 0.20 | $ 85.00 |
| 5/11/2010 | NJN | Telephone call with C. Monk re: work plan | 0.20 | $ 85.00 |
| 5/11/2010 | NJN | Email from L. Bogdanoff re: work plan | 0.10 | $ 42.50 |
| 5/11/2010 | NJN | Email to C. Monk re: key documents | 0.30 | $ 127.50 |
| 5/11/2010 | NJN | Review Neil v. Zell second amended complaint | 2.50 | $ 1,062.50 |
| 5/11/2010 | NJN | Meeting with L. Miller re: document database | 0.50 | $ 212.50 |
| 5/11/2010 | NJN | Review unredacted WTC complaint | 0.80 | $ 340.00 |
| 5/11/2010 | NJN | Review court order in Neil v. Zell | 1.20 | $ 510.00 |
| 5/11/2010 | NJN | Prepare key documents file | 0.50 | $ 212.50 |
| 5/12/2010 | NJN | Emails with M. Farnan re: document database | 0.30 | $ 127.50 |
| 5/12/2010 | NJN | Meeting with T. Callahan re: key documents and strategy | 0.70 | $ 297.50 |
| 5/12/2010 | NJN | Meeting with C. Piccarello re: preparing for interviews | 0.30 | $ 127.50 |
| 5/12/2010 | NJN | Review email from L. Bogdanoff and attached order re: confidentiality and scope of Examiner report | 0.20 | $ 85.00 |
| 5/12/2010 | NJN | Review index of documents on Merrill database | 0.30 | $ 127.50 |
| 5/12/2010 | NJN | Emails with M. Barash re: document database | 0.20 | $ 85.00 |
| 5/12/2010 | NJN | Emails re: JP Morgan documents | 0.20 | $ 85.00 |
| 5/12/2010 | NJN | Review JP Morgan index of documents to identify key documents | 0.20 | $ 85.00 |
| 5/12/2010 | NJN | Email to M. Minuti re: 5/10/10 hearing transcript | 0.10 | $ 42.50 |
| 5/12/2010 | NJN | Telephone call with T. Callahan re: confidentiality and privilege | 0.20 | $ 85.00 |
| 5/12/2010 | NJN | Review PHONES indenture | 1.50 | $ 637.50 |
| 5/12/2010 | NJN | Emails to J. Taylor re: PHONES Indenture | 0.30 | $ 127.50 |
| 5/12/2010 | NJN | Review Trust Indenture Act of 1939 | 0.50 | $ 212.50 |
| 5/12/2010 | NJN | Review JP Morgan outline | 2.50 | $ 1,062.50 |
| 5/12/2010 | NJN | Email to C. Monk re: confidentiality | 0.10 | $ 42.50 |
| 5/12/2010 | NJN | Email from C. Monk re: PHONES Indenture Trustee | 0.10 | $ 42.50 |
| 5/12/2010 | NJN | Telephone call with C. Monk re: privilege and work product | 0.30 | $ 127.50 |
| 5/12/2010 | NJN | Review confidentiality orders | 0.30 | $ 127.50 |
| 5/12/2010 | NJN | Review records in ShareFile | 1.30 | $ 552.50 |
| 5/12/2010 | NJN | Telephone call with S. Zima re: preparation for interviews | 0.30 | $ 127.50 |
| 5/12/2010 | NJN | Prepare for call with Unsecured Creditors' Committee counsel | 1.20 | $ 510.00 |
| 5/12/2010 | NJN | Telephone call with C. Monk re: JP Morgan outline | 0.30 | $ 127.50 |
| 5/12/2010 | NJN | Emails with C. Monk re: JP Morgan outline | 0.30 | $ 127.50 |
| 5/13/2010 | NJN | Prepare outline for background presentation to Saul Ewing attorneys | 1.50 | $ 637.50 |
| 5/13/2010 | NJN | Emails to C. Monk re: planning and strategy for interviews | 0.30 | $ 127.50 |
| 5/13/2010 | NJN | Review background information on leveraged buyouts | 1.80 | $ 765.00 |
| 5/13/2010 | NJN | Telephone call with counsel to Unsecured Creditors Committee re: draft complaint | 1.50 | $ 637.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/13/2010 | NJN | Emails from L. Bogdanoff and C. Monk re: Creditors' Committee complaint | 0.30 | $ 127.50 |
| 5/13/2010 | NJN | Research re: S. Zell | 1.20 | $ 510.00 |
| 5/13/2010 | NJN | Review draft complaint of Unsecured Creditors Committee | 1.80 | $ 765.00 |
| 5/13/2010 | NJN | Telephone call with C. Monk re: Unsecured Creditors' Committee's complaint | 0.50 | $ 212.50 |
| 5/13/2010 | NJN | Telephone calls with C. Monk and R. Pfister re: Unsecured Creditors' Committee's complaint | 0.80 | $ 340.00 |
| 5/13/2010 | NJN | Emails to C. Monk and R. Pfister re: interviews | 0.50 | $ 212.50 |
| 5/13/2010 | NJN | Emails to M. Farnan re: log memo and interview chart | 0.50 | $ 212.50 |
| 5/13/2010 | NJN | Emails to Saul Ewing attorneys re: scope of engagement | 0.20 | $ 85.00 |
| 5/13/2010 | NJN | Email to R. Pfister re: DE statutory claims | 0.30 | $ 127.50 |
| 5/13/2010 | NJN | Telephone call with T. Callahan re: confidentiality | 0.20 | $ 85.00 |
| 5/14/2010 | NJN | Legal research re: liability of directors under DE law | 1.20 | $ 510.00 |
| 5/14/2010 | NJN | Draft memo to file re: call with Chadbourne & Parke | 2.80 | $ 1,190.00 |
| 5/14/2010 | NJN | Participate in Examiner's professional's call re: plan to implement examination | 1.10 | $ 467.50 |
| 5/14/2010 | NJN | Telephone call with G. Bush re: draft complaint | 0.70 | $ 297.50 |
| 5/14/2010 | NJN | Review and analyze draft complaint | 2.50 | $ 1,062.50 |
| 5/14/2010 | NJN | Legal research re: directors receiving benefits in LBO context | 2.30 | $ 977.50 |
| 5/14/2010 | NJN | Review G. Bush suggested interview list | 0.30 | $ 127.50 |
| 5/14/2010 | NJN | Telephone call with C. Monk and R. Pfister re: call with G. Bush | 0.40 | $ 170.00 |
| 5/14/2010 | NJN | Telephone call with M. Barash re: Concordance | 0.20 | $ 85.00 |
| 5/14/2010 | NJN | Emails with M. Farnan re: witness and interview transcripts | 0.30 | $ 127.50 |
| 5/15/2010 | NJN | Review interview transcripts in preparation for identifying witnesses | 4.30 | $ 1,827.50 |
| 5/16/2010 | NJN | Review documents from Zuckerman Spaeder re: suggested interviews | 2.30 | $ 977.50 |
| 5/16/2010 | NJN | Email from L. Bogdanoff re: legal analysis of potential claims | 0.20 | $ 85.00 |
| 5/17/2010 | NJN | Review legal memo re: applicable DE law | 1.30 | $ 552.50 |
| 5/17/2010 | NJN | Draft interview memo | 1.80 | $ 765.00 |
| 5/17/2010 | NJN | Conference call with associates re: interviews | 0.50 | $ 212.50 |
| 5/17/2010 | NJN | Review DE case law on breach of fiduciary duty | 2.50 | $ 1,062.50 |
| 5/17/2010 | NJN | Prepare key documents binder | 0.80 | $ 340.00 |
| 5/17/2010 | NJN | Meeting with C. Piccarello re: J. Bonniwell and S. O'Neill preparing interview files | 0.30 | $ 127.50 |
| 5/17/2010 | NJN | Telephone call with R. Pfister re: interviews | 0.20 | $ 85.00 |
| 5/17/2010 | NJN | Revise memo re: communications on behalf of Examiner | 0.80 | $ 340.00 |
| 5/17/2010 | NJN | Telephone call with C. Monk re: DE law and strategy for interviews | 1.00 | $ 425.00 |
| 5/18/2010 | NJN | Telephone call with D. Glazer re: interview scheduling | 0.10 | $ 42.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/18/2010 | NJN | Telephone call to Debtor's counsel re: interview scheduling | 0.10 | $ 42.50 |
| 5/18/2010 | NJN | Telephone call to S. Zell's counsel re: interview scheduling | 0.20 | $ 85.00 |
| 5/18/2010 | NJN | Telephone call with S. Zima re: background on LBO | 0.20 | $ 85.00 |
| 5/18/2010 | NJN | Draft presentation re: Examiner project | 0.20 | $ 85.00 |
| 5/18/2010 | NJN | Draft memo re: interview attendees | 0.50 | $ 212.50 |
| 5/18/2010 | NJN | Telephone call with R. Pfister re: interviews | 0.20 | $ 85.00 |
| 5/18/2010 | NJN | Telephone call with M. Barash re: concordance and interviews | 0.40 | $ 170.00 |
| 5/18/2010 | NJN | Emails with L. Bogdanoff re: interviews | 0.50 | $ 212.50 |
| 5/18/2010 | NJN | Review Wilmington Trust complaint and related documents | 3.20 | $ 1,360.00 |
| 5/18/2010 | NJN | Meeting with L. Miller re: database | 0.30 | $ 127.50 |
| 5/18/2010 | NJN | Telephone calls and emails with M. Farnan re: key documents | 0.50 | $ 212.50 |
| 5/18/2010 | NJN | Emails with C. Piccarello, J. Bonniwell, S. O'Neill re: witness project | 0.30 | $ 127.50 |
| 5/18/2010 | NJN | Telephone call with S. Lacey re: memo on duty of directors | 0.20 | $ 85.00 |
| 5/18/2010 | NJN | Emails with C. Monk and S. Lacey re: memo regarding Examiner procedures | 0.30 | $ 127.50 |
| 5/18/2010 | NJN | Meeting with J. Bonniwell re: witness project | 0.10 | $ 42.50 |
| 5/18/2010 | NJN | Meeting with S. O'Neill re: witness project | 0.10 | $ 42.50 |
| 5/18/2010 | NJN | Prepare for meeting with interview attorneys | 1.30 | $ 552.50 |
| 5/18/2010 | NJN | Emails with A. Gandi re: Concordance | 0.20 | $ 85.00 |
| 5/18/2010 | NJN | Meeting with C. Piccarello re: witness project | 0.20 | $ 85.00 |
| 5/18/2010 | NJN | Telephone call with T. Callahan re: confidentiality | 0.40 | $ 170.00 |
| 5/18/2010 | NJN | Telephone call with C. Monk re: Examiner investigation progress | 0.50 | $ 212.50 |
| 5/19/2010 | NJN | Email to Examiner's professional team re: timekeeping | 0.30 | $ 127.50 |
| 5/19/2010 | NJN | Email to D. Glazer re: interviews | 0.30 | $ 127.50 |
| 5/19/2010 | NJN | Meeting with S. Zima and B. Liberato re: witness files | 0.30 | $ 127.50 |
| 5/19/2010 | NJN | Meeting with B. Liberato re: preparation for interviews | 0.30 | $ 127.50 |
| 5/19/2010 | NJN | Meeting with L. Miller re: database management | 0.30 | $ 127.50 |
| 5/19/2010 | NJN | Telephone call to M. Barash re: LECG database | 0.10 | $ 42.50 |
| 5/19/2010 | NJN | Email and telephone call with M. Farnan re: document review project | 0.20 | $ 85.00 |
| 5/19/2010 | NJN | Telephone call with S. Lacey re: Examiner Report | 0.10 | $ 42.50 |
| 5/19/2010 | NJN | Telephone call with C. Monk re: interviews | 0.30 | $ 127.50 |
| 5/19/2010 | NJN | Telephone call with R. Pfister re: interviews | 0.30 | $ 127.50 |
| 5/19/2010 | NJN | Emails from R. Pfister re: interviews | 0.20 | $ 85.00 |
| 5/19/2010 | NJN | Review Buettell interview and exhibits | 2.30 | $ 977.50 |
| 5/19/2010 | NJN | Telephone call with C. Piccarello re: witness project | 0.20 | $ 85.00 |
| 5/19/2010 | NJN | Meeting with S. O'Neill re: witness project | 0.30 | $ 127.50 |
| 5/19/2010 | NJN | Review documents in Concordance database in preparation for interviews | 2.20 | $ 935.00 |
| 5/19/2010 | NJN | Review and edit memo on interview memo format | 0.30 | $ 127.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/19/2010 | NJN | Prepare for case presentation and investigation protocol | 1.50 | $ 637.50 |
| 5/19/2010 | NJN | Meeting with M. Minuti, C. Monk, C. Hall, C. Devlin, J. Monahan, T. Callahan, M. Farnan, J. Taylor, J. Bonniwell, S. Zima, C. Piccarello, G. Schwab, S. Lacey and S. O'Neill re: case presentation and investigation protocol | 2.20 | $ 935.00 |
| 5/19/2010 | NJN | Meeting with C. Monk, C. Piccarello, S. O'Neill, J. Bonniwell re: potential witness candidates | 0.30 | $ 127.50 |
| 5/19/2010 | NJN | Meeting with C. Devlin and S. Zima re: investigation protocol | 0.70 | $ 297.50 |
| 5/20/2010 | NJN | Review newly produced documents | 1.30 | $ 552.50 |
| 5/20/2010 | NJN | Review documents re: potential witnesses | 1.30 | $ 552.50 |
| 5/20/2010 | NJN | Emails to C. Monk re: strategy and potential witnesses | 0.50 | $ 212.50 |
| 5/20/2010 | NJN | Email from M. Russano re: LGD | 0.20 | $ 85.00 |
| 5/20/2010 | NJN | Meeting with C. Piccarello re: J. Sell interviews | 0.20 | $ 85.00 |
| 5/20/2010 | NJN | Email from Debtor re: Stinehart interview | 0.10 | $ 42.50 |
| 5/20/2010 | NJN | Telephone call with M. Barash re: database | 0.20 | $ 85.00 |
| 5/20/2010 | NJN | Telephone call with M. Barash and LECG re: database | 0.10 | $ 42.50 |
| 5/20/2010 | NJN | Telephone call with S. Katz re: interviews | 0.10 | $ 42.50 |
| 5/20/2010 | NJN | Meeting with C. Hall re: interview preparation | 0.20 | $ 85.00 |
| 5/20/2010 | NJN | Review memos re: potential witnesses | 2.80 | $ 1,190.00 |
| 5/20/2010 | NJN | Email from M. Farnan re: potential Debtor witness | 0.10 | $ 42.50 |
| 5/20/2010 | NJN | Telephone call from S. Katz re: JP Morgan interviews | 0.20 | $ 85.00 |
| 5/20/2010 | NJN | Telephone call to S. Katz re: JP Morgan interviews | 0.10 | $ 42.50 |
| 5/20/2010 | NJN | Telephone call to R. Mendicino re: Examiner report | 0.10 | $ 42.50 |
| 5/20/2010 | NJN | Meeting with L. Lane re: preparing witness files for interviews | 0.50 | $ 212.50 |
| 5/20/2010 | NJN | Review memo re: WTC complaint | 2.50 | $ 1,062.50 |
| 5/20/2010 | NJN | Telephone call with M. Farnan re: witnesses | 0.10 | $ 42.50 |
| 5/20/2010 | NJN | Telephone call with R. Pfister re: JP Morgan | 0.10 | $ 42.50 |
| 5/20/2010 | NJN | Telephone call with M. Farnan re: share file database | 0.20 | $ 85.00 |
| 5/20/2010 | NJN | Telephone call with J. Bendernagle re: interviews | 0.20 | $ 85.00 |
| 5/20/2010 | NJN | Telephone call with J. Bonniwell re: potential witness | 0.20 | $ 85.00 |
| 5/20/2010 | NJN | Telephone call with T. Callahan re: memo outlining issues for investigation | 0.20 | $ 85.00 |
| 5/20/2010 | NJN | Review Chandler voting trust Agreement | 1.20 | $ 510.00 |
| 5/20/2010 | NJN | Telephone call to M. Farnan re: potential debtor witness | 0.10 | $ 42.50 |
| 5/21/2010 | NJN | Telephone call with C. Monk re: officer compensation | 0.50 | $ 212.50 |
| 5/21/2010 | NJN | Meeting with S. O'Neill re: potential witnesses | 0.30 | $ 127.50 |
| 5/21/2010 | NJN | Telephone call with C. Piccarello re: Sell interview | 0.10 | $ 42.50 |
| 5/21/2010 | NJN | Review memos re: potential witnesses | 3.80 | $ 1,615.00 |
| 5/21/2010 | NJN | Telephone call with C. Monk re: interviews | 0.30 | $ 127.50 |
| 5/21/2010 | NJN | Meeting with C. Devlin and C. Piccarello re: Diamond and Sell interviews | 0.30 | $ 127.50 |
| 5/21/2010 | NJN | Draft memo re: interviews | 2.50 | $ 1,062.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/21/2010 | NJN | Email to Examiner re: interviews | 0.50 | $ 212.50 |
| 5/21/2010 | NJN | Emails with R. Pfister re: interview | 0.30 | $ 127.50 |
| 5/21/2010 | NJN | Emails to debtors' counsel re: interviews | 0.10 | $ 42.50 |
| 5/21/2010 | NJN | Telephone call with T. Callahan re: potential interviewer | 0.20 | $ 85.00 |
| 5/21/2010 | NJN | Telephone call with S. Lacey re: potential interviews | 0.10 | $ 42.50 |
| 5/21/2010 | NJN | Emails to LECG, W. Elggren re: Diamond and Sell interviews | 0.20 | $ 85.00 |
| 5/21/2010 | NJN | Review documents in database in preparation for interviews | 1.30 | $ 552.50 |
| 5/21/2010 | NJN | Email re: Debtors' statement of facts | 1.10 | $ 467.50 |
| 5/21/2010 | NJN | Review new documents in ShareFile | 0.30 | $ 127.50 |
| 5/21/2010 | NJN | Prepare for conference call re: strategy | 1.10 | $ 467.50 |
| 5/21/2010 | NJN | Emails from L. Bogdanoff re: potential witness | 0.30 | $ 127.50 |
| 5/21/2010 | NJN | Telephone call with Klee Firm, LECG and Saul Ewing re: status | 0.50 | $ 212.50 |
| 5/21/2010 | NJN | Telephone call with R. Pfister re: potential witnesses | 0.30 | $ 127.50 |
| 5/21/2010 | NJN | Emails to S. Katz re: interviews and document requests | 0.30 | $ 127.50 |
| 5/21/2010 | NJN | Meeting with C. Hall re: potential interviewers | 0.30 | $ 127.50 |
| 5/22/2010 | NJN | Email to M. Farnan re: Rule 2004 motion | 0.10 | $ 42.50 |
| 5/22/2010 | NJN | Email to Saul Ewing team re: Wells Fargo and Wilmington Trust document production | 0.20 | $ 85.00 |
| 5/22/2010 | NJN | Emails to C. Hall re: interview | 0.30 | $ 127.50 |
| 5/22/2010 | NJN | Emails with C. Piccarello re: interviews | 0.50 | $ 212.50 |
| 5/22/2010 | NJN | Emails to T. Callahan re: interviews | 0.30 | $ 127.50 |
| 5/22/2010 | NJN | Email to M. Minuti re: interviews regarding bankruptcy issues | 0.10 | $ 42.50 |
| 5/22/2010 | NJN | Review Debtors' statement of facts | 2.80 | $ 1,190.00 |
| 5/22/2010 | NJN | Email from Examiner re: interviews | 0.10 | $ 42.50 |
| 5/22/2010 | NJN | Email to Examiner re: interviews | 0.30 | $ 127.50 |
| 5/22/2010 | NJN | Email to Saul Ewing team re: document requests | 0.20 | $ 85.00 |
| 5/23/2010 | NJN | Email to L. Bogdanoff re: redacted documents | 0.10 | $ 42.50 |
| 5/23/2010 | NJN | Email to J. Bendernagle re: Debtor interviews | 0.20 | $ 85.00 |
| 5/23/2010 | NJN | Email to B. Liberato re: paralegal assistance with witness files | 0.10 | $ 42.50 |
| 5/23/2010 | NJN | Review JP Morgan memo re: WTC discovery | 0.20 | $ 85.00 |
| 5/23/2010 | NJN | Review voting agreement | 0.50 | $ 212.50 |
| 5/23/2010 | NJN | Review R. Pfister analysis of key witness emails | 0.30 | $ 127.50 |
| 5/23/2010 | NJN | Emails to J. Monahan, C. Hall, T. Callahan and C. Monk re: subsidiary guarantors | 0.10 | $ 42.50 |
| 5/23/2010 | NJN | Email to Associates re: interview memos | 0.10 | $ 42.50 |
| 5/23/2010 | NJN | Email to S. Zima re: interviews | 0.10 | $ 42.50 |
| 5/23/2010 | NJN | Email to C. Piccarello re: interviews | 0.10 | $ 42.50 |
| 5/23/2010 | NJN | Email to C. Monk, T. Callahan, C. Hall, J. Monahan re: reviewing witness list | 0.20 | $ 85.00 |
| 5/23/2010 | NJN | Emails to S. O'Neill re: interviews | 0.30 | $ 127.50 |
| 5/23/2010 | NJN | Emails with R. Pfister re: interviews | 0.20 | $ 85.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/23/2010 | NJN | Review legal research memo re: solvency | 0.50 | $ 212.50 |
| 5/23/2010 | NJN | Review Centerbridge analysis in preparation for interviews | 0.50 | $ 212.50 |
| 5/23/2010 | NJN | Review Lazard analysis in preparation for interview | 0.80 | $ 340.00 |
| 5/23/2010 | NJN | Email to M. Russano re: WTC motion | 0.10 | $ 42.50 |
| 5/23/2010 | NJN | Email to C. Piccarello re: potential witness | 0.20 | $ 85.00 |
| 5/23/2010 | NJN | Email to M. Primoff re: interviews | 0.10 | $ 42.50 |
| 5/23/2010 | NJN | Telephone call with C. Monk re: statement of facts | 0.10 | $ 42.50 |
| 5/23/2010 | NJN | Review factual statement and related documents | 2.20 | $ 935.00 |
| 5/23/2010 | NJN | Review S. Lacey memo re: Examiner thoughts and procedures | 1.10 | $ 467.50 |
| 5/23/2010 | NJN | Email to C. Hall re: key witness emails | 0.10 | $ 42.50 |
| 5/23/2010 | NJN | Email to D. Brown re: interviews | 0.10 | $ 42.50 |
| 5/23/2010 | NJN | Email to S. Katz re: interviews | 0.10 | $ 42.50 |
| 5/23/2010 | NJN | Email to S. O'Neill and L. Miller re: JPMC motion for sanctions | 0.10 | $ 42.50 |
| 5/23/2010 | NJN | Email to J. Keuer re: interview | 0.10 | $ 42.50 |
| 5/23/2010 | NJN | Email to J. Polkes re: interviews | 0.10 | $ 42.50 |
| 5/24/2010 | NJN | Meeting with S. O'Neill re: interviews | 0.20 | $ 85.00 |
| 5/24/2010 | NJN | Meeting with paralegals re: assignment for witness interviews | 1.00 | $ 425.00 |
| 5/24/2010 | NJN | Telephone call with M. Barash re: claim target | 0.10 | $ 42.50 |
| 5/24/2010 | NJN | Telephone call with M. Farnan re: claim target | 0.10 | $ 42.50 |
| 5/24/2010 | NJN | Emails with L. Bogdanoff and Examiner re: witness subpoena | 0.30 | $ 127.50 |
| 5/24/2010 | NJN | Meeting with J. Bonniwell, S. O'Neill, S. Zima, C. Piccarello re: interview prep and strategy | 1.50 | $ 637.50 |
| 5/24/2010 | NJN | Meeting with C. Monk, C. Hall, T. Callahan and J. Monahan re: interview prep and strategy | 1.00 | $ 425.00 |
| 5/24/2010 | NJN | Meeting with B. Liberato, L. Lane and J. Himbert re: witness files, prep for interviews | 1.00 | $ 425.00 |
| 5/24/2010 | NJN | Telephone call with S. Katz re: witnesses | 0.50 | $ 212.50 |
| 5/24/2010 | NJN | Emails with Examiner re: interviews | 0.50 | $ 212.50 |
| 5/24/2010 | NJN | Telephone call with L. Bogdanoff re: interviews | 0.10 | $ 42.50 |
| 5/24/2010 | NJN | Emails with R. Pfister re: interviews | 0.10 | $ 42.50 |
| 5/24/2010 | NJN | Meeting with C. Piccarello re: interview | 0.20 | $ 85.00 |
| 5/24/2010 | NJN | Telephone call with C. Monk re: witness prep and strategy | 0.30 | $ 127.50 |
| 5/24/2010 | NJN | Meeting with J. Bonniwell re: subpoena of witness | 0.20 | $ 85.00 |
| 5/24/2010 | NJN | Draft interview protocol memo | 1.20 | $ 510.00 |
| 5/24/2010 | NJN | Review document collected in preparation for interview | 0.50 | $ 212.50 |
| 5/24/2010 | NJN | Emails with L. Bogdanoff re: redacted emails | 0.20 | $ 85.00 |
| 5/24/2010 | NJN | Review JPMC production | 0.80 | $ 340.00 |
| 5/24/2010 | NJN | Email to C. Monk re: claim target | 0.20 | $ 85.00 |
| 5/24/2010 | NJN | Meeting with S. Zima re: claim target | 0.30 | $ 127.50 |
| 5/24/2010 | NJN | Telephone call with C. Monk and C. Piccarello re: claim target | 0.30 | $ 127.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/24/2010 | NJN | Email from M. Primoff re: interview | 0.10 | $ 42.50 |
| 5/24/2010 | NJN | Emails with G. Schwab re: Zuckerman memo | 0.20 | $ 85.00 |
| 5/24/2010 | NJN | Emails with Examiner re: Debtors' representation of former employees | 0.20 | $ 85.00 |
| 5/24/2010 | NJN | Review J.P. Morgan submission to Examiner | 1.20 | $ 510.00 |
| 5/24/2010 | NJN | Review Merrill Lynch submission to Examiner | 2.20 | $ 935.00 |
| 5/24/2010 | NJN | Emails with C. Piccarello re: who may attend interviews on behalf of witness | 0.20 | $ 85.00 |
| 5/24/2010 | NJN | Review documents re: Morgan Stanley review of VRC valuation | 1.20 | $ 510.00 |
| 5/24/2010 | NJN | Emails from Examiner re: subpoena of witnesses | 0.20 | $ 85.00 |
| 5/24/2010 | NJN | Email from M. Farnan re: subpoenas and discovery deadline | 0.20 | $ 85.00 |
| 5/24/2010 | NJN | Meeting with S. Zima re: interview prep | 1.00 | $ 425.00 |
| 5/24/2010 | NJN | Meeting with B. Liberato re: interview prep | 0.30 | $ 127.50 |
| 5/25/2010 | NJN | Emails with J. Polks re: potential witness | 0.10 | $ 42.50 |
| 5/25/2010 | NJN | Emails to D. Bradford re: interview exhibits | 0.10 | $ 42.50 |
| 5/25/2010 | NJN | Email to Barash re: interview exhibits | 0.10 | $ 42.50 |
| 5/25/2010 | NJN | Edit subpoena of witness | 0.20 | $ 85.00 |
| 5/25/2010 | NJN | Telephone call to L. Bogdanoff re: potential witness | 0.10 | $ 42.50 |
| 5/25/2010 | NJN | Telephone call from D. Bradford re: potential witnesses | 0.10 | $ 42.50 |
| 5/25/2010 | NJN | Email to S. Katz re: potential witness | 0.10 | $ 42.50 |
| 5/25/2010 | NJN | Email to Examiner re: potential witness | 0.10 | $ 42.50 |
| 5/25/2010 | NJN | Telephone call to T. Callahan re: interview | 0.10 | $ 42.50 |
| 5/25/2010 | NJN | Telephone call from D. Bradford re: potential witness | 0.10 | $ 42.50 |
| 5/25/2010 | NJN | Letter to S. Katz re: B. Barter | 0.20 | $ 85.00 |
| 5/25/2010 | NJN | Emails from C. Elson re: interviews | 0.10 | $ 42.50 |
| 5/25/2010 | NJN | Emails with R. Pfister re: potential witness | 0.30 | $ 127.50 |
| 5/25/2010 | NJN | Review party submission to Examiner | 3.20 | $ 1,360.00 |
| 5/25/2010 | NJN | Telephone call with J. Taylor re: legal research assignment | 0.10 | $ 42.50 |
| 5/25/2010 | NJN | Meeting with S. Zima re: interview outlines | 0.50 | $ 212.50 |
| 5/25/2010 | NJN | Telephone call with G. Schwab re:  potential witness | 0.20 | $ 85.00 |
| 5/25/2010 | NJN | Emails with R. Pfister re: interview strategy | 0.30 | $ 127.50 |
| 5/25/2010 | NJN | Review party submissions to Examiner | 2.50 | $ 1,062.50 |
| 5/25/2010 | NJN | Emails to J. Taylor re: legal research on State law claims | 0.20 | $ 85.00 |
| 5/25/2010 | NJN | Review order re: Examiner subpoenas | 0.10 | $ 42.50 |
| 5/25/2010 | NJN | Telephone call to E. Lederman re: potential witness | 0.10 | $ 42.50 |
| 5/25/2010 | NJN | Revise interview protocol memo; distribute same | 1.50 | $ 637.50 |
| 5/25/2010 | NJN | Telephone call to T. Callahan re: potential witness | 0.10 | $ 42.50 |
| 5/25/2010 | NJN | Review interview outline | 1.00 | $ 425.00 |
| 5/25/2010 | NJN | Telephone call to T. Callahan re: potential witness | 0.10 | $ 42.50 |
| 5/25/2010 | NJN | Email to Examiner re: potential witness | 0.10 | $ 42.50 |
| 5/25/2010 | NJN | Telephone call with M. Minuti re: subpoena order | 0.10 | $ 42.50 |
| 5/25/2010 | NJN | Review amended subpoena order | 0.10 | $ 42.50 |
| 5/26/2010 | NJN | Email to Saul Ewing team re: Fact Silos | 0.10 | $ 42.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/26/2010 | NJN | Email from C. Hall re: key witness | 0.20 | $ 85.00 |
| 5/26/2010 | NJN | Email to LECG re: key witness | 0.10 | $ 42.50 |
| 5/26/2010 | NJN | Emails to Examiner re: key witness | 0.20 | $ 85.00 |
| 5/26/2010 | NJN | Review of Klee Firm memo re: Factual Sections of Report | 0.50 | $ 212.50 |
| 5/26/2010 | NJN | Telephone call with C. Hall and G. Schwab: LECG | 0.10 | $ 42.50 |
| 5/26/2010 | NJN | Email from C. Monk re: key documents | 0.10 | $ 42.50 |
| 5/26/2010 | NJN | Email to M. Minuti re: Klee Firm outline | 0.30 | $ 127.50 |
| 5/26/2010 | NJN | Meeting with A. Isenberg and M. Bair re: Klee Firm outline tasks | 1.00 | $ 425.00 |
| 5/26/2010 | NJN | Emails from R. Pfister re: interview | 0.30 | $ 127.50 |
| 5/26/2010 | NJN | Telephone call with C. Pickel re: disclosure | 0.10 | $ 42.50 |
| 5/26/2010 | NJN | Emails to T. Callahan re: confidentiality | 0.10 | $ 42.50 |
| 5/26/2010 | NJN | Review revised interview outline | 0.50 | $ 212.50 |
| 5/26/2010 | NJN | Review of Klee Firm topical outline in preparation for meeting | 1.20 | $ 510.00 |
| 5/26/2010 | NJN | Review corrected Debtors' brief | 0.10 | $ 42.50 |
| 5/26/2010 | NJN | Email from L. Miller re: WTC submission | 0.10 | $ 42.50 |
| 5/26/2010 | NJN | Email from M. Barash re: WTC submission | 0.10 | $ 42.50 |
| 5/26/2010 | NJN | Telephone call with T. Callahan re: confidentiality | 0.10 | $ 42.50 |
| 5/26/2010 | NJN | Review of T. Callahan email on assertions of privilege at interviews | 0.30 | $ 127.50 |
| 5/26/2010 | NJN | Email from C. Monk re: witness outline | 0.20 | $ 85.00 |
| 5/26/2010 | NJN | Email to Examiner re: assertions of privilege | 0.10 | $ 42.50 |
| 5/26/2010 | NJN | Email from L. Bogdanoff re: key witness | 0.10 | $ 42.50 |
| 5/26/2010 | NJN | Analyze Klee Firm outline and references to submissions in order to assign tasks to attorneys | 2.30 | $ 977.50 |
| 5/26/2010 | NJN | Meeting with J. Bonniwell re: Avoidance Remedies | 0.30 | $ 127.50 |
| 5/26/2010 | NJN | Telephone calls with C. Piccarello re: State law defenses | 0.20 | $ 85.00 |
| 5/26/2010 | NJN | Telephone calls with S. Lacey re: choice of law | 0.30 | $ 127.50 |
| 5/26/2010 | NJN | Telephone calls with J. Taylor re: assignments | 0.20 | $ 85.00 |
| 5/26/2010 | NJN | Telephone call from J. Feuer re: potential witness | 0.10 | $ 42.50 |
| 5/26/2010 | NJN | Emails to Examiner re: potential witness | 0.10 | $ 42.50 |
| 5/26/2010 | NJN | Email to J. Feuer re: potential witness | 0.10 | $ 42.50 |
| 5/26/2010 | NJN | Emails to S. Katz re: key witness | 0.30 | $ 127.50 |
| 5/26/2010 | NJN | Telephone calls with S. Katz re: key witness | 0.20 | $ 85.00 |
| 5/26/2010 | NJN | Telephone call with M. Minuti re: Klee Firm meeting preparation | 0.30 | $ 127.50 |
| 5/27/2010 | NJN | Emails with Examiner re: key witness | 0.20 | $ 85.00 |
| 5/27/2010 | NJN | Email with M. Bair re: bankruptcy issue project | 0.20 | $ 85.00 |
| 5/27/2010 | NJN | Email to Interview Team re: revised interview schedule | 0.10 | $ 42.50 |
| 5/27/2010 | NJN | Email to C. Monk re: key documents | 0.10 | $ 42.50 |
| 5/27/2010 | NJN | Email to S. Katz re: key witnesses | 0.10 | $ 42.50 |
| 5/27/2010 | NJN | Telephone call with T. Callahan re: S. Lacey and confidentiality | 0.20 | $ 85.00 |
| 5/27/2010 | NJN | Email from T. Callahan re: confidentiality | 0.10 | $ 42.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/27/2010 | NJN | Review WTC submissions in preparation for Klee Firm meeting | 1.30 | $ 552.50 |
| 5/27/2010 | NJN | Review UCC briefs | 2.50 | $ 1,062.50 |
| 5/27/2010 | NJN | Meeting with G. Schwab and C. Hall re: potential claim target | 1.40 | $ 595.00 |
| 5/27/2010 | NJN | Telephone call with LECG re: potential claim target | 0.50 | $ 212.50 |
| 5/27/2010 | NJN | Telephone call with Brown Rudnick re: potential claim target | 1.20 | $ 510.00 |
| 5/27/2010 | NJN | Prepare for interview | 1.50 | $ 637.50 |
| 5/27/2010 | NJN | Emails with Examiner and S. Katz re: video meeting | 0.20 | $ 85.00 |
| 5/27/2010 | NJN | Telephone call with S. Lacey re: attending interviews | 0.10 | $ 42.50 |
| 5/27/2010 | NJN | Review key exhibits | 0.50 | $ 212.50 |
| 5/27/2010 | NJN | Telephone call with S. Katz re: key witness | 0.20 | $ 85.00 |
| 5/27/2010 | NJN | Emails to Examiner re: interviews | 0.30 | $ 127.50 |
| 5/27/2010 | NJN | Emails to LECG re: interviews | 0.20 | $ 85.00 |
| 5/27/2010 | NJN | Emails re: interviews | 0.20 | $ 85.00 |
| 5/27/2010 | NJN | Review JP Morgan submission | 2.40 | $ 1,020.00 |
| 5/27/2010 | NJN | Review Law Debenture submission | 1.80 | $ 765.00 |
| 5/27/2010 | NJN | Review Merrill submission | 1.20 | $ 510.00 |
| 5/27/2010 | NJN | Review Debtor's submission | 1.30 | $ 552.50 |
| 5/28/2010 | NJN | Telephone call with M. Minuti re: Examiner meeting | 0.20 | $ 85.00 |
| 5/28/2010 | NJN | Review documents in concordance in preparation for Examiner meeting | 1.50 | $ 637.50 |
| 5/28/2010 | NJN | Meeting with S. Zima re: interview preparation | 0.40 | $ 170.00 |
| 5/28/2010 | NJN | Emails re: letter from S. Katz and former employee records | 0.30 | $ 127.50 |
| 5/28/2010 | NJN | Review letter from S. Katz re: former employee records | 0.10 | $ 42.50 |
| 5/28/2010 | NJN | Telephone calls with R. Pfister re: interviews | 0.20 | $ 85.00 |
| 5/28/2010 | NJN | Emails with R. Pfister re: interviews | 0.30 | $ 127.50 |
| 5/28/2010 | NJN | Emails with Examiner re: subpoenas | 0.30 | $ 127.50 |
| 5/28/2010 | NJN | Meeting with T. Callahan re: preparation and strategy for interviews | 0.30 | $ 127.50 |
| 5/28/2010 | NJN | Telephone calls with J. Taylor re: key witness | 0.30 | $ 127.50 |
| 5/28/2010 | NJN | Meeting with C. Hall and G. Schwab re: interview | 0.50 | $ 212.50 |
| 5/28/2010 | NJN | Review memoranda and prepare for meeting with Examiner | 3.80 | $ 1,615.00 |
| 5/28/2010 | NJN | Telephone calls with C. Monk re: strategy and Examiner meeting | 0.30 | $ 127.50 |
| 5/28/2010 | NJN | Telephone calls with T. Callahan re: interviews | 0.20 | $ 85.00 |
| 5/28/2010 | NJN | Telephone call with Saul Ewing team re: interview strategy and deadlines | 0.30 | $ 127.50 |
| 5/28/2010 | NJN | Weekly call with Examiner Team | 0.50 | $ 212.50 |
| 5/28/2010 | NJN | Telephone calls and emails scheduling interviews of lender witnesses | 0.80 | $ 340.00 |
| 5/29/2010 | NJN | Non-working travel to Los Angeles, CA from Philadelphia to meet with Examiner | 0.50 | $ 212.50 |
| 5/29/2010 | NJN | Telephone calls with C. Monk re: key facts | 0.20 | $ 85.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/29/2010 | NJN | Review memoranda and case law in preparation for meeting with Examiner in Los Angeles, CA | 10.00 | $ 4,250.00 |
| 5/29/2010 | NJN | Meeting with M. Minuti re: bankruptcy defenses | 0.30 | $ 127.50 |
| 5/30/2010 | NJN | Prepare for second day meeting with Examiner re: analysis of State law claims | 2.00 | $ 850.00 |
| 5/30/2010 | NJN | Review and edit interview outline | 1.00 | $ 425.00 |
| 5/30/2010 | NJN | Emails and telephone calls with C. Hall re: witness outline | 0.50 | $ 212.50 |
| 5/30/2010 | NJN | Emails with G. Schwab re: witness outline | 0.30 | $ 127.50 |
| 5/30/2010 | NJN | Prepare for meeting with Examiner by reviewing submissions and applicable case law | 3.50 | $ 1,487.50 |
| 5/30/2010 | NJN | Meeting with C. Monk and M. Minuti re: Examiner meeting | 0.50 | $ 212.50 |
| 5/30/2010 | NJN | Emails with C. Piccarello re: subpoenas | 0.30 | $ 127.50 |
| 5/30/2010 | NJN | Telephone calls and emails with J. O'Dea | 0.20 | $ 85.00 |
| 5/30/2010 | NJN | Telephone calls with C. Monk re: meeting with Examiner | 0.50 | $ 212.50 |
| 5/30/2010 | NJN | Breakfast meeting with C. Monk and M. Minuti re: bankruptcy claim analysis | 1.00 | $ 425.00 |
| 5/30/2010 | NJN | Emails to and from C. Hall re: witness | 0.30 | $ 127.50 |
| 5/30/2010 | NJN | Meeting with Examiner re: preparation of report and analysis of party submissions | 8.00 | $ 3,400.00 |
| 5/31/2010 | NJN | Prepare for Examiner meeting re: analysis of State Law claims | 4.00 | $ 1,700.00 |
| 5/31/2010 | NJN | Telephone call with C. Devlin re: Examiner Report writing and staffing project | 1.00 | $ 425.00 |
| 5/31/2010 | NJN | Meeting with C. Monk re: drafting factual and legal sections of Examiner Report | 1.10 | $ 467.50 |
| 5/31/2010 | NJN | Telephone calls and emails with G. Schwab re: witness outline edits | 0.50 | $ 212.50 |
| 5/31/2010 | NJN | Telephone calls with C. Monk re: presentation on State Law claims | 0.80 | $ 340.00 |
| 5/31/2010 | NJN | Review interview outline and make edits | 0.80 | $ 340.00 |
| 5/31/2010 | NJN | Telephone call with B. Borger re: interview memoranda | 0.10 | $ 42.50 |
| 5/31/2010 | NJN | Meeting with Examiner re: analysis of state law claims and report writing strategy | 3.00 | $ 1,275.00 |
| 5/31/2010 | NJN | Telephone call with C. Piccarello re: interview | 0.10 | $ 42.50 |
| 5/31/2010 | NJN | Meetings with C. Monk and M. Minuti re: drafting Examiner Report | 0.50 | $ 212.50 |
| | NJN Total | | 255.40 | $ 108,545.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/21/2010 | PJC | Case information and overview discussion with K. Crampton | 0.40 | $ 74.00 |
| 5/24/2010 | PJC | Meet with S. Lacey and P. Stumpf to discuss witness interview preparation | 1.00 | $ 185.00 |
| 5/24/2010 | PJC | Attend presentation led by N. Nastasi | 1.00 | $ 185.00 |
| 5/24/2010 | PJC | Begin in-house Concordance search for witness related materials | 0.50 | $ 92.50 |
| 5/24/2010 | PJC | Participate in conference call regarding witness preparation | 0.50 | $ 92.50 |
| 5/25/2010 | PJC | Review of Klee Concordance database for witness related documents per S. Lacey | 1.70 | $ 314.50 |
| 5/25/2010 | PJC | Review of Klee Concordance database for witness documents per S. Lacey | 1.30 | $ 240.50 |
| 5/26/2010 | PJC | Concordance database review and tagging of key witness documents/emails per S. Lacey | 3.30 | $ 610.50 |
| 5/26/2010 | PJC | Concordance database review and tagging of key witness documents/emails per S. Lacey | 1.90 | $ 351.50 |
| 5/27/2010 | PJC | Search database and internet for documents and information on Tribune company witnesses | 2.40 | $ 444.00 |
| 5/28/2010 | PJC | Search database and compile documents and information on Tribune company witnesses | 1.90 | $ 351.50 |
|  | PJC Total |  | 15.90 | $ 2,941.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/24/2010 | PJS | Search "ShareFile" database for documents pertaining to potential witness | 2.00 | $ 390.00 |
| 5/24/2010 | PJS | Teleconference with N. Nastasi re: document databases and issues involved in representation | 0.70 | $ 136.50 |
| 5/24/2010 | PJS | Review Saul Ewing e-mails re: issues and databases involved in representation | 0.30 | $ 58.50 |
| 5/24/2010 | PJS | Meeting with S. Lacey and P. Coolbaugh re: locating documents pertaining to potential witness and important issues on which to concentrate searches | 0.50 | $ 97.50 |
| 5/25/2010 | PJS | E-mail documents of possible relevance to S. Zima and C. Piccarello, per S. Lacey | 0.10 | $ 19.50 |
| 5/25/2010 | PJS | Meeting with J. Woodlon and P. Coolbaugh re: procedures for use of document databases | 0.20 | $ 39.00 |
| 5/25/2010 | PJS | Review of databases for documents pertaining to potential witness, including brief related meetings with S. Lacey | 6.70 | $ 1,306.50 |
| 5/26/2010 | PJS | Related brief conversations with S. Lacey | 0.20 | $ 39.00 |
| 5/26/2010 | PJS | Search databases for documents pertaining key witnesses | 4.70 | $ 916.50 |
| 5/27/2010 | PJS | Brief related discussions with S. Lacey | 0.20 | $ 39.00 |
| 5/27/2010 | PJS | Search document databases, internet, and SEC Edgar for documents pertaining to Tribune Co. personnel | 3.40 | $ 663.00 |
| 5/28/2010 | PJS | Review new documents on Concordance that mention key witness | 1.00 | $ 195.00 |
| 5/28/2010 | PJS | Meetings with S. Lacey re: status of tasks, particularly further work needed on key documents | 0.20 | $ 39.00 |
| 5/29/2010 | PJS | Search for, review, assemble, and organize documents re: key witness | 3.80 | $ 741.00 |
| 5/30/2010 | PJS | Search for, review, assemble, and organize documents re: D. Grenesko for S. Lacey | 4.20 | $ 819.00 |
| | PJS Total | | 28.20 | $ 5,499.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/11/2010 | SFL | Meeting with C. Monk and T. Callahan re: case background and initial strategy | 1.30 | $ 331.50 |
| 5/12/2010 | SFL | Review background material on use of solvency opinions in leveraged transactions | 0.20 | $ 51.00 |
| 5/12/2010 | SFL | Review Wilmington Trust Company Complaint | 1.80 | $ 459.00 |
| 5/13/2010 | SFL | Review Centerbridge and Kasowitz presentations | 1.00 | $ 255.00 |
| 5/13/2010 | SFL | Review and analyze Official Committee of Unsecured Creditors' Complaint | 2.60 | $ 663.00 |
| 5/13/2010 | SFL | Meeting with C. Monk (two times) re: research questions arising from JP Morgan's Outline of Key Documents | 0.30 | $ 76.50 |
| 5/13/2010 | SFL | Review and analyze Wilmington Trust Co. Complaint | 2.80 | $ 714.00 |
| 5/14/2010 | SFL | Legal research and analysis re: FCC regulatory approval of the transaction | 3.00 | $ 765.00 |
| 5/14/2010 | SFL | Telephone call from C. Monk re: analysis of JP Morgan arguments concerning FCC regulatory approval, and next steps | 0.60 | $ 153.00 |
| 5/14/2010 | SFL | Begin supplemental analysis of context of materials provided by JP Morgan | 0.90 | $ 229.50 |
| 5/14/2010 | SFL | Complete review of Complaints and documents submitted to Examiner for case background | 3.00 | $ 765.00 |
| 5/15/2010 | SFL | Research key terms used in investment banking to analyze JP Morgan Outline of Key Documents | 1.00 | $ 255.00 |
| 5/15/2010 | SFL | Supplemental analysis of JP Morgan's Outline of Key Documents and supporting documentation | 3.90 | $ 994.50 |
| 5/16/2010 | SFL | Supplemental analysis of JP Morgan's Outline of Key Documents and supporting documentation | 9.70 | $ 2,473.50 |
| 5/17/2010 | SFL | Complete supplemental analysis of JP Morgan's Outline of Key Documents and supporting documentation | 2.90 | $ 739.50 |
| 5/17/2010 | SFL | Telephone call from C. Monk re: analysis of JP Morgan Outline and next steps | 0.20 | $ 51.00 |
| 5/17/2010 | SFL | E-mail analysis of JP Morgan's Outline of Key Documents to C. Monk for review | 0.10 | $ 25.50 |
| 5/18/2010 | SFL | Analyze fiduciary duties owed by potential defendants under Delaware law | 0.60 | $ 153.00 |
| 5/18/2010 | SFL | Meeting with C. Monk re: assignment to analyze fiduciary duties | 0.30 | $ 76.50 |
| 5/18/2010 | SFL | Telephone call from N. Nastasi re: assignment to analyze fiduciary duties | 0.20 | $ 51.00 |
| 5/18/2010 | SFL | Review materials for meeting with C. Monk, N. Nastasi, and M. Minuti re: case presentation and investigation protocol | 0.70 | $ 178.50 |
| 5/18/2010 | SFL | Review e-mail from N. Nastasi re: assignment to summarize L. Bogdanoff strategy and analysis | 0.10 | $ 25.50 |
| 5/18/2010 | SFL | Review e-mails by L. Bogdanoff and attachments to prepare to draft summary memorandum | 2.30 | $ 586.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/19/2010 | SFL | Amtrak travel to Philadelphia, PA from Baltimore, MD to attend meeting with C. Monk, N. Nastasi and M. Minuti and return to Baltimore | 1.85 | $ 471.75 |
| 5/19/2010 | SFL | Meeting with C. Monk, N. Nastasi, and M. Minuti re: case presentation and investigation protocol | 2.20 | $ 561.00 |
| 5/19/2010 | SFL | Analyze fiduciary duties owed potential defendants under Delaware law | 0.20 | $ 51.00 |
| 5/19/2010 | SFL | Draft memorandum to C. Monk and N. Nastasi re: summary of strategy and analysis from L. Bogdanoff | 1.70 | $ 433.50 |
| 5/19/2010 | SFL | Meeting with N. Nastasi re: follow-up items on JP Morgan submission | 0.10 | $ 25.50 |
| 5/19/2010 | SFL | E-mail to J. Woodlon re: additional documents from JP Morgan | 0.10 | $ 25.50 |
| 5/20/2010 | SFL | Draft memorandum to C. Monk and N. Nastasi summarizing L. Bogdanoff's analysis | 2.90 | $ 739.50 |
| 5/20/2010 | SFL | E-mail to N. Nastasi summarizing Bogdanoff's analysis | 0.10 | $ 25.50 |
| 5/20/2010 | SFL | Telephone call from T. Callahan re: revisions to summary memorandum of Bogdanoff's analysis | 0.40 | $ 102.00 |
| 5/20/2010 | SFL | Review supplemental submission of materials from Chadbourne and Parke re: JP Morgan outline and key documents | 0.10 | $ 25.50 |
| 5/20/2010 | SFL | Revise summary memorandum of Bogdanoff's analysis | 0.80 | $ 204.00 |
| 5/20/2010 | SFL | Analyze fiduciary duties owed by potential defendants under Delaware law | 1.90 | $ 484.50 |
| 5/21/2010 | SFL | E-mail to C. Monk, N. Nastasi, and T. Callahan attaching revised memorandum | 0.10 | $ 25.50 |
| 5/21/2010 | SFL | Revise memorandum to C. Monk and N. Nastasi re: summarizing L. Bogdanoff's strategy and analysis | 1.80 | $ 459.00 |
| 5/21/2010 | SFL | Meeting with C. Monk re: senior executive compensation | 0.70 | $ 178.50 |
| 5/21/2010 | SFL | Review and analyze materials from C. Monk re: senior executive compensation | 1.10 | $ 280.50 |
| 5/21/2010 | SFL | Meeting with C. Monk re: interview of potential witness | 0.10 | $ 25.50 |
| 5/21/2010 | SFL | Review e-mails from N. Nastasi, C. Hall, and G. Schwab re: interview of J. Dimon | 0.20 | $ 51.00 |
| 5/21/2010 | SFL | Legal research and analysis of fiduciary duties owed by potential defendants under Delaware law | 1.90 | $ 484.50 |
| 5/22/2010 | SFL | Review e-mails from N. Nastasi re: Debtors' submissions and preparing for witness interviews | 0.20 | $ 51.00 |
| 5/22/2010 | SFL | Review and analyze Debtors' Statement of Facts | 2.40 | $ 612.00 |
| 5/22/2010 | SFL | Review e-mail from C. Hall re: assignment to prepare witness file | 0.10 | $ 25.50 |
| 5/22/2010 | SFL | Review e-mail from T. Callahan re: preparation for interview memorandum | 0.10 | $ 25.50 |
| 5/22/2010 | SFL | Research on witness for witness file/memorandum | 4.80 | $ 1,224.00 |
| 5/23/2010 | SFL | Research re: witness for witness file/memorandum | 7.60 | $ 1,938.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/24/2010 | SFL | Meeting with J. DeRose re: issues regarding senor executive compensation | 0.10 | $ 25.50 |
| 5/24/2010 | SFL | Draft outline of witness interview | 1.40 | $ 357.00 |
| 5/24/2010 | SFL | Review of Wilmington Trust submission | 0.30 | $ 76.50 |
| 5/24/2010 | SFL | Meet with P. Coolbaugh and P. Stumpf re: assisting with pulling documents for witness interview | 0.50 | $ 127.50 |
| 5/24/2010 | SFL | Review JP Morgan Examiner submission | 1.00 | $ 255.00 |
| 5/24/2010 | SFL | E-mails to C. Hall re: key documents and press re: witness | 0.30 | $ 76.50 |
| 5/24/2010 | SFL | Draft memorandum to C. Hall re: investigation of witness for interview | 1.20 | $ 306.00 |
| 5/24/2010 | SFL | Research and prepare materials for memorandum to Examiner re: interview of potential witness | 1.60 | $ 408.00 |
| 5/24/2010 | SFL | Conference call led by N. Nastasi re: team interview protocol and strategy | 1.00 | $ 255.00 |
| 5/24/2010 | SFL | Meeting with C. Monk re: ESOP stock purchase | 0.10 | $ 25.50 |
| 5/24/2010 | SFL | Telephone call from C. Hall and G. Schwab re: preparing interview outline for witness | 0.50 | $ 127.50 |
| 5/25/2010 | SFL | Prepare interview outline for witness | 3.70 | $ 943.50 |
| 5/25/2010 | SFL | E-mail to C. Hall and G. Schwab re: same in view of interview scheduling | 0.10 | $ 25.50 |
| 5/25/2010 | SFL | Review of interview transcript | 0.80 | $ 204.00 |
| 5/25/2010 | SFL | Meeting with P. Coolbaugh and P. Stumpf re: assignment to tag documents concerning witness interviews | 0.30 | $ 76.50 |
| 5/25/2010 | SFL | Meeting with P. Stumpf re: key documents for interview (four times) | 0.40 | $ 102.00 |
| 5/25/2010 | SFL | Meeting with C. Hall re: progress on interview outline preparation | 0.10 | $ 25.50 |
| 5/25/2010 | SFL | Meeting with J. Bonniwell re: work plan for preparing for witness interviews | 0.10 | $ 25.50 |
| 5/25/2010 | SFL | Analyze fiduciary duties owed by potential defendants under Delaware law | 4.40 | $ 1,122.00 |
| 5/25/2010 | SFL | Conference call with T. Callahan and J. Bonniwell re: preparation strategy for witness interview | 0.60 | $ 153.00 |
| 5/26/2010 | SFL | Meeting with P. Stumpf re: documents concerning key witness | 0.10 | $ 25.50 |
| 5/26/2010 | SFL | Review and analyze Debtors' documents re: senior executive compensation issue | 1.90 | $ 484.50 |
| 5/26/2010 | SFL | Telephone call from N. Nastasi re: analysis of choice-of-law issues in state law claims (two times) | 0.20 | $ 51.00 |
| 5/26/2010 | SFL | Review Debtors' brief re: breach of fiduciary duty issues and executive compensation analysis | 0.80 | $ 204.00 |
| 5/26/2010 | SFL | Review issues outline/analysis from L. Bogdanoff to prepare for team meeting | 0.40 | $ 102.00 |
| 5/26/2010 | SFL | Meeting with P. Stumpf re: e-mails concerning key witness | 0.10 | $ 25.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/26/2010 | SFL | Draft memorandum to N. Nastasi re: analysis of choice-of-law issues in state law claims | 0.80 | $ 204.00 |
| 5/26/2010 | SFL | Review parties' submissions re: positions on choice of law issues | 2.00 | $ 510.00 |
| 5/27/2010 | SFL | Review and analyze submission of each party re: legal positions on choice of law issues pertaining to State law causes of action | 5.00 | $ 1,275.00 |
| 5/27/2010 | SFL | Meeting with P. Stumpf re: documents bearing on senior executive compensation issue and interview preparation | 0.20 | $ 51.00 |
| 5/27/2010 | SFL | E-mail to C. Monk re: legal research | 0.20 | $ 51.00 |
| 5/27/2010 | SFL | Analysis of Neil v. Zell holding with respect to issue of aiding and abetting liability | 0.20 | $ 51.00 |
| 5/27/2010 | SFL | Legal research and review of cases cited in parties' submissions re: choice of law issues | 4.00 | $ 1,020.00 |
| 5/27/2010 | SFL | Telephone call from N. Nastasi re: witness interview teams | 0.10 | $ 25.50 |
| 5/27/2010 | SFL | E-mails with J. Bonniwell, S. Digan, P. Stumpf and P. Coolbaugh re: public records search of key witnesses for interview preparation | 0.30 | $ 76.50 |
| 5/27/2010 | SFL | Draft memorandum to C. Monk and N. Nastasi re: analysis of choice of law issues on State law claims | 3.70 | $ 943.50 |
| 5/28/2010 | SFL | Conference call with T. Callahan and J. Bonniwell re: plan for preparing witness outlines | 0.30 | $ 76.50 |
| 5/28/2010 | SFL | Meeting with P. Stumpf re: priority and process for preparing for interviews (2 times) | 0.20 | $ 51.00 |
| 5/28/2010 | SFL | Telephone call from C. Monk re: legal research needed concerning obligations of Indenture Trustee | 0.10 | $ 25.50 |
| 5/28/2010 | SFL | Review J. Bonniwell memorandum and PHONES indenture re: effect of avoidance of LBO Lender claims | 1.30 | $ 331.50 |
| 5/28/2010 | SFL | Draft memorandum to C. Monk and N. Nastasi re: analysis of choice of law issues on state law claims | 2.60 | $ 663.00 |
| 5/28/2010 | SFL | Conference call with N. Nastasi, C. Monk and Saul Ewing team re: strategy for proceeding to prepare for interviews | 0.20 | $ 51.00 |
| 5/28/2010 | SFL | Review and analyze Debtors' and Law Debenture submissions re: conflict of laws issues | 2.50 | $ 637.50 |
| 5/28/2010 | SFL | Legal review and review of cases cited in submissions re: conflict of laws issues | 3.00 | $ 765.00 |
| 5/28/2010 | SFL | Pull case law cited in memorandum re: choice of law issues and prepare final memorandum for C. Monk and N. Nastasi | 0.80 | $ 204.00 |
| 5/29/2010 | SFL | Legal research and analysis re: effect of fraudulent conveyance on subordination of PHONES | 8.60 | $ 2,193.00 |
| 5/30/2010 | SFL | Legal research re: effect of fraudulent conveyance on subordination of PHONES | 0.90 | $ 229.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/30/2010 | SFL | E-mail re: analysis of subordination issue to C. Monk, N. Nastasi and M. Minuti | 0.80 | $ 204.00 |
| 5/30/2010 | SFL | E-mails with P. Stumpf re: documents for interview preparation | 0.10 | $ 25.50 |
| 5/30/2010 | SFL | Prepare witness interview outline | 2.80 | $ 714.00 |
| 5/31/2010 | SFL | Review and analyze key documents for interview | 3.40 | $ 867.00 |
| 5/31/2010 | SFL | Draft witness interview outline | 2.20 | $ 561.00 |
| | SFL Total | | 141.25 | $ 36,018.75 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/18/2010 | SMZ | Review of e-mail from N. Nastasi forwarding documents to read in preparation for the Tribune Team Meeting on 5/19/10 re: case presentation and Investigation protocol | 0.10 | $ 37.50 |
| 5/18/2010 | SMZ | Review of Motion for Appointment of Examiner and Agreed Order Directing the Appointment of Examiner, and Order Approving Work and Expense Plan and Modifying Examiner Order in preparation for Tribune Team Meeting | 1.10 | $ 412.50 |
| 5/18/2010 | SMZ | Review of UCC Complaint - Chadbourne & Parke and UCC Complaint - Zuckerman Spaeder in preparation for Tribune Team Meeting | 1.90 | $ 712.50 |
| 5/18/2010 | SMZ | Review of Memo re: Confidentiality Restrictions with Respect to Documents From Document Depository | 0.30 | $ 112.50 |
| 5/18/2010 | SMZ | Review of memo re: Communications and Documents Received Pursuant to Tribune Representation in preparation for Tribune Team Meeting | 0.30 | $ 112.50 |
| 5/19/2010 | SMZ | Travel to Saul Ewing for Tribune Team Meeting | 0.35 | $ 131.25 |
| 5/19/2010 | SMZ | Travel from Saul Ewing after Tribune Team Meeting | 0.35 | $ 131.25 |
| 5/19/2010 | SMZ | Attend Tribune Team Meeting with N. Nastasi, C. Monk, and M. Minuti re: case presentation and investigation protocol | 2.20 | $ 825.00 |
| 5/19/2010 | SMZ | Meeting with N. Nastasi and C. Devlin re: investigation strategy | 0.70 | $ 262.50 |
| 5/19/2010 | SMZ | Meeting with N. Nastasi and B. Liberato re: Concordance database and preparation of witness files | 0.40 | $ 150.00 |
| 5/23/2010 | SMZ | Review of solvency opinion article and overview of ESOP LBO | 0.80 | $ 300.00 |
| 5/23/2010 | SMZ | Review of e-mail from N. Nastasi re: interview assignment and attached spreadsheet | 0.20 | $ 75.00 |
| 5/23/2010 | SMZ | Review of memo from C. Piccarello to C. Monk and N. Nastasi re: potential witness | 0.10 | $ 37.50 |
| 5/23/2010 | SMZ | Review of memos from J. Bonniwell to C. Monk and N. Nastasi re: potential witness | 0.30 | $ 112.50 |
| 5/23/2010 | SMZ | Review of Business Week Article re: Tribune to seek creditor vote on Fraudulent-Conveyance claims and e-mail from N. Nastasi attaching same | 0.10 | $ 37.50 |
| 5/23/2010 | SMZ | Review of e-mail from N. Nastasi re: option to request or subpoena documents if necessary for witness interviews | 0.10 | $ 37.50 |
| 5/23/2010 | SMZ | Review of e-mail from N. Nastasi forwarding e-mail correspondence and attachment discussing the internal accounting treatment of the benefit to the subsidiary guarantors | 0.20 | $ 75.00 |
| 5/23/2010 | SMZ | Review of e-mail from N. Nastasi attaching potential witness investigation memos | 0.10 | $ 37.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/23/2010 | SMZ | Review of memo from C. Piccarello to C. Monk and N. Nastasi re: potential witness | 0.10 | $ 37.50 |
| 5/23/2010 | SMZ | Review of UCC Zuckerman and UCC Chadbourne/Parke Complaints for reference to key witnesses | 1.90 | $ 712.50 |
| 5/23/2010 | SMZ | Continue reading UCC - Zuckerman Spaeder Complaint | 1.30 | $ 487.50 |
| 5/24/2010 | SMZ | Review of e-mail from M. Farnan attaching memo re: permissible attendees to interviews | 0.10 | $ 37.50 |
| 5/24/2010 | SMZ | Review of e-mail from R. Benoit attaching documents relating to potential witness in preparation for interview | 0.10 | $ 37.50 |
| 5/24/2010 | SMZ | Meeting with N. Nastasi re: Interview Attendee Memo; Discovery Order, Subpoena Order and Memo re: Interview Memo Template and Protocol for Witness Interview Prep | 1.50 | $ 562.50 |
| 5/24/2010 | SMZ | Meeting with B. Liberato and L. Lane re: review of Concordance database for key documents and interview transcripts for key witnesses | 0.20 | $ 75.00 |
| 5/24/2010 | SMZ | Meeting with L. Miller re: access to LECG Concordance FYI database | 0.10 | $ 37.50 |
| 5/24/2010 | SMZ | Meeting with N. Nastasi re: interview transcripts from related cases | 0.10 | $ 37.50 |
| 5/24/2010 | SMZ | Review of e-mail from L. Miller re: access to LEGC's Concordance FYI review platform | 0.10 | $ 37.50 |
| 5/24/2010 | SMZ | Review of LEGC's Concordance database for interview transcripts and exhibits in preparation for witness interviews | 1.70 | $ 637.50 |
| 5/24/2010 | SMZ | Review of e-mail from M. Farnan attaching JPM submission to Examiner | 0.10 | $ 37.50 |
| 5/24/2010 | SMZ | Review of e-mail from N. Nastasi attaching the LECG FYI database document list | 0.10 | $ 37.50 |
| 5/24/2010 | SMZ | Review of e-mail from N. Nastasi attaching May 14 memo from Zuckerman Firm | 0.10 | $ 37.50 |
| 5/24/2010 | SMZ | Review of e-mail from N. Nastasi re: confirmation of representation for all counsel attending witness interviews | 0.10 | $ 37.50 |
| 5/24/2010 | SMZ | Review of e-mail from M. Farnan attaching 11 documents selected from the submission to the Examiner that contain original analysis by the parties | 0.10 | $ 37.50 |
| 5/24/2010 | SMZ | Review of e-mail from N. Nastasi identifying all party submissions and exhibits that have been loaded on the system for review | 0.10 | $ 37.50 |
| 5/24/2010 | SMZ | Review of Debtors' Statement of Facts and accompanying exhibits and begin outline of certain parties' involvement in the Special Committee's analysis of the Zell ESOP merger | 2.30 | $ 862.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/24/2010 | SMZ | Review of e-mail from N. Nastasi forwarding Exhibits submitted to Examiner by Law Debenture-Centerbridge | 0.10 | $ 37.50 |
| 5/24/2010 | SMZ | Review of e-mail from A. Gordon to N. Nastasi re: scheduling interview | 0.10 | $ 37.50 |
| 5/24/2010 | SMZ | Review of outline of key document submitted by JPM and flag issues and exhibits relating to potential witnesses | 1.50 | $ 562.50 |
| 5/24/2010 | SMZ | Review of WTC Amended Complaint | 1.00 | $ 375.00 |
| 5/24/2010 | SMZ | Meeting with L. Miller re: review access to and search mechanism for Concordance database | 0.20 | $ 75.00 |
| 5/24/2010 | SMZ | Meeting with N. Nastasi re: Morgan Stanley | 0.20 | $ 75.00 |
| 5/24/2010 | SMZ | Meeting with L. Miller re: printing Concordance interview transcripts | 0.10 | $ 37.50 |
| 5/24/2010 | SMZ | Review of e-mail from K. Jones attaching Interview Memo Template and Protocol for Witness Interview Prep | 0.10 | $ 37.50 |
| 5/24/2010 | SMZ | Review of e-mail from M. Farnan attaching Discovery Order and Subpoena Order, and review attachments | 0.10 | $ 37.50 |
| 5/24/2010 | SMZ | Review of exhibits from JPM Exhibit Binder re: opinion regarding solvency | 0.10 | $ 37.50 |
| 5/24/2010 | SMZ | Review of e-mail from J. Bonniwell attaching e-mails relating to witness re: preparation for witness interview and review of attachments | 0.10 | $ 37.50 |
| 5/24/2010 | SMZ | Review of e-mail from N. Nastasi forwarding hyperlinks to hot document folders from Klee Firm | 0.10 | $ 37.50 |
| 5/24/2010 | SMZ | Review of e-mail from N. Nastasi forwarding e-mails to and from C. Monk re: potential claim targets | 0.10 | $ 37.50 |
| 5/24/2010 | SMZ | Meeting with N. Nastasi re: interview prep | 1.00 | $ 375.00 |
| 5/24/2010 | SMZ | Review of e-mail from M. Farnan attaching Merrill Lynch submission to K. Klee | 0.10 | $ 37.50 |
| 5/24/2010 | SMZ | Meeting with N. Nastasi re: opinion regarding solvency, and review of exhibits from JPM Exhibit Binder re: same | 0.10 | $ 37.50 |
| 5/25/2010 | SMZ | Review of e-mail from P. Stumpf re: attaching e-mail from key witness | 0.10 | $ 37.50 |
| 5/25/2010 | SMZ | Review of e-mail from M. Farnan re: Amended Subpoena Order | 0.10 | $ 37.50 |
| 5/25/2010 | SMZ | Review of e-mail from P. Stumpf attaching additional key witness documents | 0.10 | $ 37.50 |
| 5/25/2010 | SMZ | Review of e-mail from P. Stumpf attaching key document | 0.10 | $ 37.50 |
| 5/25/2010 | SMZ | Meeting with J. Bonniwell re: preparation of examination outlines | 0.20 | $ 75.00 |
| 5/25/2010 | SMZ | Meeting with N. Nastasi re: claim target | 0.30 | $ 112.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/25/2010 | SMZ | Review of Special Committee Meeting Minutes, Board Meeting Minutes, various presentations prepared for the board and Special Committee and JPM hot docs for preparation of Outline for witness interview | 5.00 | $ 1,875.00 |
| 5/25/2010 | SMZ | Tag documents from JPMorgan's hot documents and Debtors' Statement of Facts that relate to potential witnesses | 2.90 | $ 1,087.50 |
| 5/25/2010 | SMZ | Begin reviewing interview of and insert relevant questions and answers into Outline for Interview | 1.30 | $ 487.50 |
| 5/25/2010 | SMZ | Review of e-mail from N. Nastasi re: scheduling interview | 0.10 | $ 37.50 |
| 5/25/2010 | SMZ | Review of e-mail from N. Nastasi re: updated protocol for witness interviews with attachments | 0.10 | $ 37.50 |
| 5/26/2010 | SMZ | Review email from G. Bale re: Concordance search and reply to same | 0.10 | $ 37.50 |
| 5/26/2010 | SMZ | Review email from N. Nastasi forwarding memo to Tribune team re: preparation | 0.20 | $ 75.00 |
| 5/26/2010 | SMZ | Review email from C. Piccarello attaching final witness outline | 0.10 | $ 37.50 |
| 5/26/2010 | SMZ | Review email from L. Miller re: WTC updated submission | 0.10 | $ 37.50 |
| 5/26/2010 | SMZ | Review email from S. Beltz re: workspace and folders | 0.10 | $ 37.50 |
| 5/26/2010 | SMZ | Review email from C. Piccarello forwarding email from Examiner re: key witnesses | 0.10 | $ 37.50 |
| 5/26/2010 | SMZ | Review email from C. Piccarello re: specific aspects of LBD transaction | 0.10 | $ 37.50 |
| 5/26/2010 | SMZ | Review email from G. Bale re: document review and reply to same | 0.10 | $ 37.50 |
| 5/26/2010 | SMZ | Review email from C. Piccarello re: Garamella litigation and reply to same | 0.10 | $ 37.50 |
| 5/26/2010 | SMZ | Email to G. Bale re: key documents | 0.10 | $ 37.50 |
| 5/26/2010 | SMZ | Review email from G. Bale and memo listing witness documents tagged but not printed | 0.10 | $ 37.50 |
| 5/26/2010 | SMZ | Review email from J. Bonniwell re: Tribune workspace and folders | 0.10 | $ 37.50 |
| 5/26/2010 | SMZ | Review email from N. Nastasi updating interview scheduling status | 0.10 | $ 37.50 |
| 5/26/2010 | SMZ | Continue reviewing interview transcript and exhibits for preparation of interview outline | 3.20 | $ 1,200.00 |
| 5/26/2010 | SMZ | Review interview transcript of D. Fitzsimons for preparation of witness outline | 1.00 | $ 375.00 |
| 5/26/2010 | SMZ | Meeting with B. Liberato re: preparation of witness outlines and concordance review for same | 0.80 | $ 300.00 |
| 5/26/2010 | SMZ | Review emails from paralegals re: witness assignments | 0.10 | $ 37.50 |
| 5/26/2010 | SMZ | Review submissions of Merrill Lynch to the Examiner for preparation of witness outlines and note references | 3.20 | $ 1,200.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/26/2010 | SMZ | Review submission of Law Debentures to the Examiner for preparation of witness outlines and note references | 2.50 | $ 937.50 |
| 5/26/2010 | SMZ | Begin reviewing submission of Wells Fargo | 0.60 | $ 225.00 |
| 5/27/2010 | SMZ | Review email from N. Nastasi re: Examiner's supplemental outline questions | 0.10 | $ 37.50 |
| 5/27/2010 | SMZ | Email to C. Mears re: Concordance tagged document production | 0.10 | $ 37.50 |
| 5/27/2010 | SMZ | Review email from S. O'Neill re: interview transcript and reply to same | 0.10 | $ 37.50 |
| 5/27/2010 | SMZ | Continue reviewing Wells Fargo Examination submission for outline preparation; note references | 1.10 | $ 412.50 |
| 5/27/2010 | SMZ | Review WTC Examination submission and exhibits for outline preparation; note references | 3.50 | $ 1,312.50 |
| 5/27/2010 | SMZ | Review memo from G. Bale re: key documents not tagged but possibly relevant | 0.10 | $ 37.50 |
| 5/27/2010 | SMZ | Review email from N. Nastasi re: preparation for Tribune investigation | 0.10 | $ 37.50 |
| 5/27/2010 | SMZ | Continue reviewing interview transcript for outline preparation; note references | 2.20 | $ 825.00 |
| 5/27/2010 | SMZ | Review memo to Tribune team re: supplemental work plan | 0.10 | $ 37.50 |
| 5/27/2010 | SMZ | Meeting with N. Nastasi re: witness interview outline | 0.40 | $ 150.00 |
| 5/27/2010 | SMZ | Review email from G. Bale re: concordance document review and reply to same | 0.10 | $ 37.50 |
| 5/28/2010 | SMZ | Meeting with N. Nastasi re: interview | 0.20 | $ 75.00 |
| 5/28/2010 | SMZ | Meeting with N. Nastasi and Tribune Team re: outline preparation for witness interviews | 0.30 | $ 112.50 |
| 5/28/2010 | SMZ | Telephone call to G. Bale re: review of documents on Concordance for reference to key witness | 0.20 | $ 75.00 |
| 5/28/2010 | SMZ | Telephone call to J. Bonniwell re: key documents | 0.10 | $ 37.50 |
| 5/28/2010 | SMZ | Review of e-mail from G. Bale re: key documents; reply to same | 0.10 | $ 37.50 |
| 5/28/2010 | SMZ | Review of e-mail from N. Nastasi forwarding e-mails from K. Klee and L. Bogdanoff re: assignment | 0.10 | $ 37.50 |
| 5/28/2010 | SMZ | Review of e-mail from R. Pfister attaching chart of lender entities involved in transaction | 0.10 | $ 37.50 |
| 5/28/2010 | SMZ | Telephone call to G. Bale re: preparation of witnesses outline with exhibits for submission to examiner | 0.30 | $ 112.50 |
| 5/28/2010 | SMZ | Meeting with B. Liberato re: preparation of witnesses outlines for submission to Examiner | 0.40 | $ 150.00 |
| 5/28/2010 | SMZ | Meeting with B. Liberato re: key documents | 0.10 | $ 37.50 |
| 5/28/2010 | SMZ | Meeting with J. Bonniwell re: outline preparation for interviews | 0.10 | $ 37.50 |
| 5/28/2010 | SMZ | Meeting with N. Nastasi re: outline preparation for interview | 0.40 | $ 150.00 |
| 5/28/2010 | SMZ | Telephone calls with J. Monahan re: exhibit binders | 0.10 | $ 37.50 |
| 5/28/2010 | SMZ | Review of e-mail from G. Bale re: document searches | 0.10 | $ 37.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/28/2010 | SMZ | Continue reviewing Wilmington Trust submissions and exhibits with examiner analysis for key witnesses and documents | 3.50 | $ 1,312.50 |
| 5/28/2010 | SMZ | Review of Wells Fargo submission to Examiner and exhibits for references to witnesses and preparation of witness interview outlines | 2.30 | $ 862.50 |
| 5/28/2010 | SMZ | Review of Guravella Memorandum in Support of Preliminary Injunction and Memorandum of Points and Authorities in Opposition to Motion for Preliminary Injunction for references to key witnesses and documents for preparation of witness interview outlines | 0.70 | $ 262.50 |
| 5/28/2010 | SMZ | Review of memo attaching Examiner's select exhibits from the parties' submissions containing original analysis | 0.80 | $ 300.00 |
| 5/29/2010 | SMZ | Meeting with G. Bale re: review of key documents | 0.30 | $ 112.50 |
| 5/29/2010 | SMZ | Review of Credit Agreement venders submissions to Examiner and exhibits for references to witnesses and key issues for preparing witness interview outlines | 2.50 | $ 937.50 |
| 5/29/2010 | SMZ | Review of Creditor Committee's submissions to Examiner and exhibits for references to key witnesses and key issues for preparing witness interview outlines | 2.10 | $ 787.50 |
| 5/29/2010 | SMZ | Finish reviewing interview exhibits for references to key witnesses and key issues for preparing witness interview outlines | 0.90 | $ 337.50 |
| 5/29/2010 | SMZ | Telephone call to G. Schwab re: key documents | 0.10 | $ 37.50 |
| 5/29/2010 | SMZ | Meeting with T. Callahan re: review of transaction issues for preparing witness interview outlines | 0.50 | $ 187.50 |
| 5/29/2010 | SMZ | Meeting with G. Schwab re: interview exhibits referencing witness | 0.30 | $ 112.50 |
| 5/29/2010 | SMZ | Draft outline for witness interview | 2.20 | $ 825.00 |
| 5/29/2010 | SMZ | Meeting with G. Bale re: Morgan Stanley and T. Whayne documents Concordance production | 0.10 | $ 37.50 |
| 5/29/2010 | SMZ | Review of key documents and Examiner's comments re: same in preparation for drafting witness interview outlines | 1.50 | $ 562.50 |
| 5/31/2010 | SMZ | E-mail to G. Schwab re: financial docs in hot documents folders | 0.10 | $ 37.50 |
| 5/31/2010 | SMZ | Review of key documents | 0.10 | $ 37.50 |
| 5/31/2010 | SMZ | Review of Concordance search of documents for preparing interview of witness | 3.40 | $ 1,275.00 |
| 5/31/2010 | SMZ | Review of additional Garavello pleadings and Zell Class Action Complaint for references to key witnesses and key issues for preparing interview outlines | 0.70 | $ 262.50 |
| 5/31/2010 | SMZ | Review of e-mail from N. Nastasi re: solvency questions from lenders | 0.10 | $ 37.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/31/2010 | SMZ | Review of e-mail from J. Bonniwell re: financial submissions | 0.10 | $ 37.50 |
| 5/31/2010 | SMZ | Review of interview and declaration for references to key witnesses and key issues in preparation for drafting witness interview outlines | 0.90 | $ 337.50 |
| 5/31/2010 | SMZ | Review of interview and declaration for references to key witnesses and key issues in preparation for drafting witness interview outlines | 1.50 | $ 562.50 |
| 5/31/2010 | SMZ | Review of interview of B. Braining for references to key witnesses and key issues in preparation for drafting witness outlines | 1.00 | $ 375.00 |
| 5/31/2010 | SMZ | Review of interview for references to key witnesses and key issues in preparation for drafting witness outlines | 0.60 | $ 225.00 |
| 5/31/2010 | SMZ | Review of May 19 and May 20 hot document folders of documents sent to the Examiner from Chadbourne & Parke | 3.30 | $ 1,237.50 |
| | SMZ Total | | 87.90 | $ 32,962.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/17/2010 | STO | Meeting with N. Nastasi, C. Piccarello and J. Bonniwell re: review of documents to identify witnesses to interview | 0.50 | $ 127.50 |
| 5/17/2010 | STO | Read and analyze background materials, including key pleadings in bankruptcy proceedings, to understand overview of case and to assist in identifying witnesses to interview | 2.10 | $ 535.50 |
| 5/18/2010 | STO | Read and analyze motion for appointment of examiner, order appointing examiner, order modifying examiner order, article on solvency opinions, overview of ESOP LBO and UCC complaints to understand overview of case to assist in identifying witnesses to interview | 3.60 | $ 918.00 |
| 5/18/2010 | STO | Emails with N. Nastasi re: potential witnesses | 0.20 | $ 51.00 |
| 5/18/2010 | STO | Read and analyze complaints by Creditors Committee and Wilmington Trust and documents attached thereto to understand background of case and legal claims and defenses to assist in identifying potential witnesses | 4.50 | $ 1,147.50 |
| 5/18/2010 | STO | Review and analyze documents on electronic database to identify and research potential witnesses to interview | 1.20 | $ 306.00 |
| 5/19/2010 | STO | Review and analyze documents on electronic database to identify and research potential witnesses to interview | 6.00 | $ 1,530.00 |
| 5/19/2010 | STO | Meeting with M. Minuti, C. Monk, N. Nastasi and investigation team re: case presentation and investigation protocol | 2.20 | $ 561.00 |
| 5/19/2010 | STO | Meeting with N. Nastasi, C. Monk, J. Bonniwell and C. Piccarello re: research of potential witnesses | 0.20 | $ 51.00 |
| 5/19/2010 | STO | Review and analyze documents in electronic database to identify and research potential witnesses to interview | 2.10 | $ 535.50 |
| 5/20/2010 | STO | Draft and revise memorandums making recommendations of individuals to interview and summarizing key issues for interview, and review key documents as necessary | 5.80 | $ 1,479.00 |
| 5/20/2010 | STO | Review and analyze documents in electronic database to identify and research potential witnesses to interview | 2.60 | $ 663.00 |
| 5/21/2010 | STO | Revise and finalize memos re: potential witnesses and collect key documents for each potential witness | 0.90 | $ 229.50 |
| 5/21/2010 | STO | Draft and revise memos re: potential witnesses for interviews and summaries of key information and documents relating to each potential witness and review documents in electronic database as necessary to prepare memos | 4.00 | $ 1,020.00 |
| 5/21/2010 | STO | Emails from N. Nastasi re: Debtors' statement of facts and memos on potential witnesses | 0.20 | $ 51.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/22/2010 | STO | Read and analyze Debtors' statement of facts | 1.00 | $ 255.00 |
| 5/22/2010 | STO | Emails from N. Nastasi re: interview preparation, document requests and key documents from Committee | 0.20 | $ 51.00 |
| 5/23/2010 | STO | Read and analyze debtors' statement of facts and attached exhibits, memo re: motion for sanctions against Wilmington Trust and attached exhibits, key documents submitted by the committee and memo re: state law claims | 9.20 | $ 2,346.00 |
| 5/23/2010 | STO | Emails with N. Nastasi re: interviews of witnesses re: motion for sanctions, documents added to depository and preparation for interviews | 0.30 | $ 76.50 |
| 5/24/2010 | STO | Read and analyze the briefs submitted to the Examiner by the parties, including briefs on the violation of the automatic stay and confidentiality order | 3.50 | $ 892.50 |
| 5/24/2010 | STO | Meeting with N. Nastasi and investigation team re: interview protocol and strategy | 1.50 | $ 382.50 |
| 5/24/2010 | STO | Meeting with N. Nastasi re: interviews in New York of witnesses regarding motion for sanctions against Wilmington Trust | 0.40 | $ 102.00 |
| 5/24/2010 | STO | Read and analyze motion for sanctions and related documents submitted to Examiner to prepare for interviews of witnesses re: motion for sanctions | 5.40 | $ 1,377.00 |
| 5/25/2010 | STO | Emails from N. Nastasi and C. Piccarello re: interview protocols | 0.20 | $ 51.00 |
| 5/25/2010 | STO | Read and analyze briefs submitted by the parties re: breach of the automatic stay and confidentiality order as well as attached exhibits | 1.20 | $ 306.00 |
| 5/25/2010 | STO | Read and analyze briefs submitted to the examiner by the parties along with exhibits | 1.50 | $ 382.50 |
| 5/26/2010 | STO | Review submissions from each party to identify arguments and counter-arguments re: state law claims for unlawful stock dividends/repurchases | 0.80 | $ 204.00 |
| 5/26/2010 | STO | Read and analyze statutes and cases cited in support of any argument or counter-argument to incorporate into memo analyzing unlawful stock dividend/repurchase claims | 2.30 | $ 586.50 |
| 5/26/2010 | STO | Review memo re: factual issues to explore with interviewers | 0.20 | $ 51.00 |
| 5/26/2010 | STO | Review final interview outline for interview to identify any potential overlaps for other interviews | 0.40 | $ 102.00 |
| 5/26/2010 | STO | Read and analyze portions of submissions from Wilmington Trust and UCC re: State law claims for unlawful stock dividends/repurchases and collect statutes and cases cited therein | 0.50 | $ 127.50 |
| 5/26/2010 | STO | Telephone call from N. Nastasi re: research and analysis of the unlawful stock dividends and repurchases claim | 0.10 | $ 25.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/26/2010 | STO | Telephone call with B. Liberato re: gathering documents to prepare for interviews | 0.20 | $ 51.00 |
| 5/26/2010 | STO | Review submissions from each party to identify arguments and counter-arguments re: state law claims for unlawful stock dividends/repurchases | 0.50 | $ 127.50 |
| 5/26/2010 | STO | Read and analyze briefs submitted by the parties and attached exhibits | 1.80 | $ 459.00 |
| 5/26/2010 | STO | Meeting with J. Monahan re: interview strategy and preparation | 0.30 | $ 76.50 |
| 5/26/2010 | STO | Review and analyze outline of claims and defenses prepared by Klee Firm | 0.40 | $ 102.00 |
| 5/27/2010 | STO | Review materials from document depository to prepare for interview | 0.50 | $ 127.50 |
| 5/27/2010 | STO | Read and analyze cases cited in debtors' brief re: unlawful stock dividends and repurchases | 0.80 | $ 204.00 |
| 5/27/2010 | STO | Review and analyze draft interview outline for prong 2 and 3 interviews | 0.50 | $ 127.50 |
| 5/27/2010 | STO | Read and analyze cases cited in party briefs re: unlawful stock dividends and repurchases | 1.20 | $ 306.00 |
| 5/27/2010 | STO | Review memo re: supplemental work plan for investigation | 0.20 | $ 51.00 |
| 5/27/2010 | STO | Read, analyze and annotate interview from Garamella action | 1.00 | $ 255.00 |
| 5/28/2010 | STO | Draft and revise memo re: arguments and counter-arguments raised in briefs re: unlawful stock dividends and repurchases and summarizing statutory and common law re: same, reviewing key cases as necessary to prepare memo | 8.20 | $ 2,091.00 |
| 5/28/2010 | STO | Telephone calls with N. Nastasi re: memo on unlawful stock dividends and repurchases | 0.20 | $ 51.00 |
| 5/28/2010 | STO | Meetings with J. Monahan re: preparation for interviews | 0.40 | $ 102.00 |
| 5/29/2010 | STO | Read, analyze and annotate briefs submitted by parties and consider potential lines of questioning for key witnesses | 2.10 | $ 535.50 |
| 5/30/2010 | STO | Meetings and calls with J. Monahan re: interview strategy and preparation for interviews | 1.50 | $ 382.50 |
| 5/30/2010 | STO | Research interview witnesses to determine whether they are current or former employees of Tribune for subpoena purposes and to identify addresses for service of subpoenas, as well as determining which district court has jurisdiction for certain addresses | 0.90 | $ 229.50 |
| 5/30/2010 | STO | Read and analyze briefs and complaints and attached exhibits to identify potential lines of questioning for witnesses and to analyze facts and arguments re: topics relevant to witnesses | 5.50 | $ 1,402.50 |
| 5/30/2010 | STO | Read, analyze and annotate interview from Garamella action to prepare for interview of witness | 1.40 | $ 357.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/31/2010 | STO | Meeting with B. Borger re: background for prong 2 and 3 interviews and interview strategy | 0.20 | $ 51.00 |
| 5/31/2010 | STO | Read, analyze and annotate interviews to prepare for interviews | 1.00 | $ 255.00 |
| 5/31/2010 | STO | Meetings with J. Monahan re: interview strategy and preparation for interviews of key witnesses | 1.00 | $ 255.00 |
| 5/31/2010 | STO | Conference call with B. Metcalf, J. Shenson and N. Nastasi re: prong 2 and 3 interviews in New York City | 0.20 | $ 51.00 |
| 5/31/2010 | STO | Prepare for interviews of key witnesses by reviewing submissions, as well as Klee Firm comments re: same, and organizing witness folders with key exhibits from the submissions of the parties to use during interviews | 3.70 | $ 943.50 |
| 5/31/2010 | STO | Review and analyze Klee Firm's comments on UCC and Wilmington Trust complaints and JP Morgan outline of key documents | 1.30 | $ 331.50 |
| | STO Total | | 99.80 | $ 25,449.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/10/2010 | TWC | Telephone call from N. Nastasi re: request that we confirm that all attorneys and staff will keep information regarding engagement confidential and review order regarding same | 0.40 | $ 232.00 |
| 5/11/2010 | TWC | Finalize and circulate e-mail regarding confidentiality | 0.30 | $ 174.00 |
| 5/11/2010 | TWC | Meeting with C. Monk and S. Lacey re: background facts and organization issues | 1.30 | $ 754.00 |
| 5/12/2010 | TWC | Meeting with N. Nastasi re: background of case, organization and assignments | 0.70 | $ 406.00 |
| 5/12/2010 | TWC | Telephone calls with N. Nastasi regarding attorney-client privilege issue | 0.30 | $ 174.00 |
| 5/14/2010 | TWC | Begin analysis of Document Depository Order and Examiner Order and drafting of memorandum explaining confidentiality restrictions | 2.50 | $ 1,450.00 |
| 5/16/2010 | TWC | Continue analysis of Document Depository Order and Examiner Order and drafting of memorandum explaining confidentiality restrictions | 1.30 | $ 754.00 |
| 5/17/2010 | TWC | Revise and send draft of memorandum concerning confidentiality analysis to N. Nastasi | 1.20 | $ 696.00 |
| 5/17/2010 | TWC | Finalize memorandum concerning confidentiality and send to M. Farnan | 0.40 | $ 232.00 |
| 5/17/2010 | TWC | Review complaint prepared on behalf of Unsecured Creditor's Committee | 1.10 | $ 638.00 |
| 5/17/2010 | TWC | Review complaints prepared on behalf of Wilmington Trust | 1.70 | $ 986.00 |
| 5/19/2010 | TWC | Team meeting re: case presentation and investigation protocol | 2.20 | $ 1,276.00 |
| 5/19/2010 | TWC | Review e-mail from N. Nastasi re: assignment regarding e-mails from L. Bogdanoff on various issues | 0.10 | $ 58.00 |
| 5/20/2010 | TWC | Review e-mails and analyses prepared by and for L. Bogdanoff regarding claims and assess same | 3.40 | $ 1,972.00 |
| 5/20/2010 | TWC | Review memorandum summarizing claims and fact issues prepared by S. Lacey | 0.60 | $ 348.00 |
| 5/20/2010 | TWC | Telephone call with S. Lacey re: comments on draft memorandum summarizing claims and fact issues | 0.40 | $ 232.00 |
| 5/21/2010 | TWC | Review e-mails from C. Devlin and C. Hall re: interview preparation and respond | 0.30 | $ 174.00 |
| 5/21/2010 | TWC | Telephone call from N. Nastasi re: help C. Piccarello prepare witness outline and package and status of examination | 0.20 | $ 116.00 |
| 5/21/2010 | TWC | Meeting with C. Piccarello to discuss background facts, legal theories and issues for preparation of witness outline and document package | 1.10 | $ 638.00 |
| 5/21/2010 | TWC | Review memorandum on elements of State law claims | 0.90 | $ 522.00 |
| 5/21/2010 | TWC | Review complaints by Wilmington Trust and Unsecured Creditors Committee | 1.50 | $ 870.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/21/2010 | TWC | Review recent case regarding standards used for collapsing of transactions into single conveyance in LBO transaction setting | 1.20 | $ 696.00 |
| 5/21/2010 | TWC | Prepare e-mail to N. Nastasi and C. Monk re: standards used for collapsing of transactions | 0.30 | $ 174.00 |
| 5/22/2010 | TWC | Prepare e-mail to C. Hall responding to his request to summarize items covered in interview preparations session with C. Piccarello for interview(s) | 0.30 | $ 174.00 |
| 5/22/2010 | TWC | Review spreadsheet of interview assignments and ask N. Nastasi for information on those assigned to me and organize response from N. Nastasi | 0.30 | $ 174.00 |
| 5/22/2010 | TWC | Review template for interview memoranda | 0.70 | $ 406.00 |
| 5/22/2010 | TWC | Prepare e-mail to C. Devlin with comments to template | 0.40 | $ 232.00 |
| 5/22/2010 | TWC | Prepare e-mail re: approach tailored for items available in this case | 0.70 | $ 406.00 |
| 5/22/2010 | TWC | Add to template e-mail to C. Devlin | 0.30 | $ 174.00 |
| 5/22/2010 | TWC | Review interview preparation checklist | 0.40 | $ 232.00 |
| 5/23/2010 | TWC | Review summary of transactions and legal standards prepared by Klee Firm | 2.10 | $ 1,218.00 |
| 5/23/2010 | TWC | Review potential witness materials | 1.00 | $ 580.00 |
| 5/24/2010 | TWC | Meeting with J. Bonniwell re: preparation for witness interviews | 0.60 | $ 348.00 |
| 5/24/2010 | TWC | Meeting with J. Bonniwell re: report on preparation for witness interviews | 0.20 | $ 116.00 |
| 5/24/2010 | TWC | Begin review of exhibits selected from parties' submissions containing original analysis by the parties or their experts | 0.90 | $ 522.00 |
| 5/24/2010 | TWC | Meeting / call with N. Nastasi, C. Monk, C. Hall and J. Monahan re: review reasons for interviewing selected witnesses and related issues | 1.00 | $ 580.00 |
| 5/24/2010 | TWC | Begin review of Debtor's Statement of Facts | 1.20 | $ 696.00 |
| 5/24/2010 | TWC | Review emails forwarded by N. Nastasi regarding internal accounting treatment of subsidiary guarantors | 0.40 | $ 232.00 |
| 5/25/2010 | TWC | Telephone call from N. Nastasi re: thoughts about witness outline | 0.10 | $ 58.00 |
| 5/25/2010 | TWC | Review draft of witness outline prepared by C. Piccarello | 0.80 | $ 464.00 |
| 5/25/2010 | TWC | Meeting with C. Piccarello re: comments on draft witness outline | 0.40 | $ 232.00 |
| 5/25/2010 | TWC | Review amended order granting Examiner's motion to demand and issue subpoenas | 0.10 | $ 58.00 |
| 5/25/2010 | TWC | Consider how to prepare for assigned interviewees and how to direct the team assigned to the interviews to prepare for same | 0.80 | $ 464.00 |
| 5/25/2010 | TWC | Telephone call with S. Lacey with J. Bonniwell to go over how to prepare for assigned interviews | 0.60 | $ 348.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/25/2010 | TWC | Meeting with C. Piccarello re: projections for interactive advertising | 0.30 | $ 174.00 |
| 5/26/2010 | TWC | Prepare email to C. Monk and N. Nastasi regarding thoughts on possible assertions of the attorney client privilege during interviews | 0.90 | $ 522.00 |
| 5/26/2010 | TWC | Review email question about Interactive Advertising and respond to same | 0.20 | $ 116.00 |
| 5/26/2010 | TWC | Review email from N. Nastasi regarding question about Acknowledgement and respond to same | 0.40 | $ 232.00 |
| 5/27/2010 | TWC | Review facts and prepare email to C. Hall answering question regarding key facts | 0.40 | $ 232.00 |
| 5/27/2010 | TWC | Analysis of Document Depository Order and position taken by S. Katz, JP Morgan's attorney regarding need of interviewee to execute Acknowledgement and prepare email to N. Nastasi regarding same | 0.90 | $ 522.00 |
| 5/27/2010 | TWC | Telephone call with N. Nastasi re: how to respond to S. Katz regarding interviewee and confidentiality requirements | 0.10 | $ 58.00 |
| 5/27/2010 | TWC | Telephone call with N. Nastasi regarding privilege issue raised by K. Klee | 0.10 | $ 58.00 |
| 5/27/2010 | TWC | Begin review of Wilmington Trust statement and selected exhibits | 2.40 | $ 1,392.00 |
| 5/27/2010 | TWC | Review interviews to decide which should be reviewed more deeply for interview preparation | 0.90 | $ 522.00 |
| 5/27/2010 | TWC | Analysis of confidentiality issue and prepare email regarding same to N. Nastasi | 0.70 | $ 406.00 |
| 5/27/2010 | TWC | Meeting with J. Bonniwell re: items for interview preparation | 0.30 | $ 174.00 |
| 5/27/2010 | TWC | Review email from K. Klee to N. Nastasi with follow-up question regarding attorney client privilege | 0.10 | $ 58.00 |
| 5/28/2010 | TWC | Attend all hands team meeting to discuss deadlines and assignments | 0.30 | $ 174.00 |
| 5/28/2010 | TWC | Meeting with J. O'Dea and N. Nastasi re: my interview assignments and team | 0.20 | $ 116.00 |
| 5/28/2010 | TWC | Meeting with J. Monahan re: interview preparation techniques and pointers | 0.30 | $ 174.00 |
| 5/28/2010 | TWC | Meeting with J. Bonniwell re: interview assignment | 0.20 | $ 116.00 |
| 5/28/2010 | TWC | Prepare assignments for call with interview team J. Bonniwell and S. Lacey | 0.50 | $ 290.00 |
| 5/28/2010 | TWC | Telephone call with interview team J. Bonniwell and S. Lacey to check on what has been done so far and coordinate assignments | 0.30 | $ 174.00 |
| 5/28/2010 | TWC | Begin review of interview as part of interview preparation | 2.50 | $ 1,450.00 |
| 5/29/2010 | TWC | Telephone call from S. Zima with questions about Tribune transactions and duties | 0.50 | $ 290.00 |
| 5/29/2010 | TWC | Complete review of interview for interview preparation and select key exhibits | 1.50 | $ 870.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/30/2010 | TWC | Review selected exhibits from interview for use in witness preparation | 0.50 | $ 290.00 |
| 5/30/2010 | TWC | Review email from C. Piccarello re: location of witness, research same and prepare email responding | 0.20 | $ 116.00 |
| 5/30/2010 | TWC | Review and respond to emails regarding interview schedule | 0.20 | $ 116.00 |
| 5/31/2010 | TWC | Begin review of witness interview for witness preparation | 1.40 | $ 812.00 |
| | **TWC Total** | | **53.00** | **$ 30,740.00** |

596677.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/26/2010 | WD | Email correspondence with J. Taylor, J. Becnel-Guzzo, and M. Farnan regarding specific sections of topical outline to be developed by Saul Ewing lawyers and information necessary to develop those sections | 0.50 | $    127.50 |
| 5/27/2010 | WD | Draft memorandum summarizing unjust enrichment and professional malpractice/negligence arguments made in submissions to Examiner and cases in support thereof | 1.40 | $    357.00 |
| 5/27/2010 | WD | Meeting with J. Taylor, J. Becnel-Guzzo and M. Farnan regarding memoranda summarizing topical outline and consistency in format and contents of same | 0.30 | $      76.50 |
| 5/27/2010 | WD | Continue to draft memorandum summarizing unjust enrichment and professional malpractice/negligence arguments made in submissions to examiner and cases in support thereof | 1.80 | $    459.00 |
| 5/27/2010 | WD | Meeting with J. Taylor and J. Becnel-Guzzo regarding topic outline and memoranda required on each topic | 0.30 | $      76.50 |
| 5/27/2010 | WD | Review submissions to Examiner for arguments on unjust enrichment and professional malpractice/negligence claims in preparation of drafting memorandum summarizing same | 1.60 | $    408.00 |
| 5/27/2010 | WD | Review outline of topics to be covered in meeting with Examiner | 0.30 | $      76.50 |
| 5/27/2010 | WD | Review cases cited in Wilmington Trust Company submission to Examiner on unjust enrichment and professional malpractice/negligence claims in preparation of drafting memorandum summarizing same | 1.20 | $    306.00 |
| 5/27/2010 | WD | Review cases cited in other submissions to Examiner on unjust enrichment and professional malpractice/negligence claims in preparation of drafting memorandum summarizing same | 1.70 | $    433.50 |
| 5/28/2010 | WD | Meeting with J. Taylor regarding preparation for interview | 0.20 | $      51.00 |
| 5/28/2010 | WD | Review and revise memorandum summarizing unjust enrichment and professional malpractice/negligence arguments made in submissions to Examiner and cases in support thereof | 2.40 | $    612.00 |
| 5/28/2010 | WD | Email correspondence with M. Minuti, C. Monk, and N. Nastasi regarding memorandum summarizing unjust enrichment and professional malpractice/negligence arguments made in submissions to Examiner and cases in support thereof | 0.20 | $      51.00 |
| 5/28/2010 | WD | Continue to draft memorandum summarizing unjust enrichment and professional malpractice/negligence arguments made in submissions to Examiner and cases in support thereof | 1.30 | $    331.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from May 1, 2010 through May 31, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/28/2010 | WD | Team conference call regarding interview preparation and contents of memoranda summarizing topical outline | 0.30 | $ 76.50 |
| 5/28/2010 | WD | Continue to draft memorandum summarizing unjust enrichment and professional malpractice/negligence arguments made in submissions to Examiner and cases in support thereof | 0.80 | $ 204.00 |
| 5/30/2010 | WD | Follow-up legal research regarding Bankruptcy Code Section 546(e) and email correspondence with N. Nastasi and J. Taylor regarding same | 0.50 | $ 127.50 |
| | WD Total | | 14.80 | $ 3,774.00 |
| | GRAND TOTAL | | 1850.60 | $ 636,503.75 |

596677.1