## EXHIBIT A

**Revised Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| | **Related to Docket Nos. 5083 and 5267** |

### ORDER PARTIALLY SUSTAINING DEBTORS' THIRTY-FOURTH (SUBSTANTIVE) OBJECTION TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3003 AND 3007, AND LOCAL RULE 3007-1

Upon consideration of the Debtors' Thirty-Fourth Omnibus (Substantive)

Objection to Claims, by which the Debtors[2] request entry of an order pursuant to Section 502(b)

of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1, modifying

each of the Disputed Claims set forth on <u>Schedule 1</u> attached hereto, as specified on <u>Exhibit A</u>,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCCT, Inc., f/k/a WTXX Inc. (1268); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); and WPIX, Inc. (0191). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

[2] Capitalized terms used, but not defined herein, shall have the meanings ascribed to them in the Objection.

Exhibit B, Exhibit C, Exhibit D, Exhibit E, Exhibit F, Exhibit G, and Exhibit H; and upon

consideration of the Bigelow Declaration; and it appearing that the Court has jurisdiction over

this matter pursuant to 28 U.S.C. §§ 157 and 1334; and due and adequate notice of this Objection

having been given under the circumstances; and sufficient cause appearing therefor; it is hereby

ORDERED that the Objection is sustained as set forth herein; and it is further

ORDERED that the value of each of the Modified Amount Claims set forth on the

attached Exhibit A is fixed and allowed at the dollar value listed under the column heading

"Modified Amount;" and it is further

ORDERED that the value of each of the Modified Amount, Modified Debtor

Claims set forth on the attached Exhibit B is fixed and allowed at the dollar value listed under the

column heading "Modified Amount" and each such claim is reassigned to the Debtor specified

under the column heading "Modified Debtor;" and it is further

ORDERED that the value of each of the Modified Amount, Reclassified Claims

set forth on the attached Exhibit C is fixed and allowed at the dollar value listed under the

column heading "Modified Amount" and the classification of each of such claims is modified to

the classification specified under the column heading "Modified Classification Status;" and it is

further

ORDERED that the value of each of the Modified Amount, Modified Priority

Claims set forth on the attached Exhibit D is fixed and allowed at the dollar value listed under

the column heading "Modified Amount" and the priority of each of such claims is modified to

the priority as indicated under the column heading "Modified Priority Status;" and it is further

ORDERED that the value of each of the Modified Amount, Reclassified, Modified Priority Claims set forth on the attached Exhibit E is fixed and allowed at the dollar value listed under the column heading "Modified Amount," and the classification and the priority of each of such claims are modified to the classification and priority as indicated under the column heading "Modified Classification and Priority Status;" and it is further

ORDERED that the value of each of the Modified Amount, Modified Debtor, Reclassified Claims set forth on the attached Exhibit F is fixed and allowed at the dollar value listed under the column heading "Modified Amount," each of such claims is reassigned to the Debtor specified under the column heading "Modified Debtor," and the classification of each of such claims is modified to the classification specified under the column heading "Modified Classification Status;"and it is further

ORDERED that the value of each of the Modified Amount, Modified Debtor, Modified Priority Claims set forth on the attached Exhibit G is fixed and allowed at the dollar value listed under the column heading "Modified Amount," each of such claims is reassigned to the Debtor specified under the column heading "Modified Debtor," and the priority of each of such claims is modified to the priority specified under the column heading "Modified Priority Status;" and it is further

ORDERED that the value of each of the Modified Amount, Modified Debtor, Reclassified, Modified Priority Claims set forth on the attached Exhibit H is fixed and allowed at the dollar value listed under the column heading "Modified Amount," each of such claims is reassigned to the Debtor specified under the column heading "Modified Debtor," and the classification and the priority of each of such claims are modified to the classification and

priority as indicated under the column heading "Modified Classification and Priority Status;" and it is further

ORDERED, that solely with respect to the Debtors' Objections to the following claims: (i) Claim No. 2236 of EMC Corporation and (ii) Claim No. 810 of Google, Inc., the Objection is continued to the next omnibus hearing date scheduled in these chapter 11 cases, being September 15, 2010 at 11:00 a.m. (prevailing Eastern Time), or such other date and time as the Court directs or the parties consent, and the parties reserve all rights with respect to such Claims and the Objections thereto; and it is further

ORDERED that the Claims Agent is authorized to modify the Claims Register to comport with the entry of this Order; and it is further

ORDERED that this Court shall retain jurisdiction over all affected parties with respect to any matters, claims or rights arising from or related to the implementation and interpretation of this Order.

Dated: Wilmington, Delaware
        August _____, 2010

_____
The Honorable Kevin J. Carey
Chief United States Bankruptcy Judge

## Schedule 1

## Tribune Company, et al

## Omnibus Objection 34: Schedule 1

| | NAME | CLAIM # | EXHIBIT |
|---|---|---|---|
| 1 | A RENT-A-BIN<br>901 S MAPLE AVE<br>MONTEBELLO, CA 90640-5411 | 1041 | B |
| 2 | ACCUWEATHER, INC.<br>385 SCIENCE PARK ROAD<br>STATE COLLEGE, PA 16803 | 91 | B |
| 3 | ACCUWEATHER, INC.<br>385 SCIENCE PARK ROAD<br>STATE COLLEGE, PA 16803 | 92 | B |
| 4 | AJILON PROFESSIONAL STAFFING,<br>LLC<br>175 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | 369 | B |
| 5 | ANDREWS INTERNATIONAL, INC.<br>ATTN: TRICIA CORREA<br>27959 SMYTH DR.<br>VALENCIA, CA 91355 | 3017 | B |
| 6 | ANTON BAUER, INC.<br>14 PROGRESS AVE<br>SHELTON, CT 06484 | 4116 | A |
| 7 | ANTON BAUER, INC.<br>14 PROGRESS AVE<br>SHELTON, CT 06484 | 4118 | A |
| 8 | APPVAULT, LLC<br>1800 PARKWAY PLACE # 1000<br>MARIETTA, GA 30067 | 219 | B |
| 9 | ARC HOLDING LTD.<br>DBA SPORTS ACCESS<br>100 E. ROYAL LANE, SUITE 250<br>IRVING, TX 75039 | 4345 | A |
| 10 | ATLANTA GAS/VIRGINIA NATURAL<br>GAS<br>150 W. MAIN ST.<br>SUITE 1510<br>NORFOLK, VA 23510 | 531 | B |
| 11 | AUERBACH, ALEXANDER<br>C/O ALEXANDER AUEBACH & CO<br>INC<br>3887 DIXIE CANYON AVE<br>SHERMAN OAKS, CA 91423-4839 | 6487 | A |
| 12 | BARNETT, J.<br>100 CEDAR POINT LANE<br>LONGWOOD, FL 32779 | 2357 | E |
| 13 | BERLYN INC<br>T/A THE PRINCE GEORGE'S<br>SENTINEL<br>LYNN G KAPILOFF<br>5307 N CHARLES ST<br>BALTIMORE, MD 21210 | 565 | B |
| 14 | BERNARD LAPINSKY<br>C/O MOLLIE LAPINSKY, WIDOW<br>469 BARK CIRCLE<br>DELAND, FL 32725 | 2093 | A |

# Tribune Company, et al

## Omnibus Objection 34: Schedule 1

| | NAME | CLAIM # | EXHIBIT |
|---|---|---|---|
| 15 | BEST, WARREN<br>1118 ADAMS ST<br>WAUCONDA, IL 60084 | 1685 | C |
| 16 | BGE<br>PO BOX 1475<br>BALTIMORE, MD 21201 | 958 | B |
| 17 | BISHOP, JUNE<br>1 DUNHAM ST<br>MIDDLETOWN, CT 06457 | 6199 | D |
| 18 | BLEIMAN, ANDREW & BLEIMAN JT<br>TEN<br>1610 MONTGOMERY RD<br>DEERFIELD, IL 60015-2631 | 6486 | A |
| 19 | BMC SOLUTIONS<br>P O BOX 1777<br>KENNESAW, GA 30156-1777 | 2256 | A |
| 20 | BON SECOURS EAP<br>110 KINGSLEY LN., SUITE 206<br>NORFOLK, VA 23505 | 944 | H |
| 21 | BROADVIEW NETWORKS<br>500 FASHION AVE FL 2<br>NEW YORK, NY 10018-4502 | 723 | G |
| 22 | CAGNEY, MONICA<br>10 FOREST ST<br>BAYVILLE, NY 11709-1948 | 6484 | D |
| 23 | CANON BUSINESS SOLUTIONS -<br>EAST<br>1250 VALLEY BROOK AVE<br>LYNDHURST, NJ 07071 | 942 | G |
| 24 | CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | 5304 | A |
| 25 | CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | 5305 | A |
| 26 | CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | 5306 | A |
| 27 | CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | 5307 | A |
| 28 | CHAS CITY PLANNING<br>10900 COURTHOUSE RD A<br>CHARLES CITY, VA 23030 | 2794 | A |

## Tribune Company, et al

## Omnibus Objection 34: Schedule 1

| | NAME | CLAIM # | EXHIBIT |
|---|---|---|---|
| 29 | CINCINNATI BELL ANY DISTANCE<br>221 E. 4TH STREET<br>ML347-200<br>CINCINNATI, OH 45202 | 686 | B |
| 30 | CITY OF DALLAS<br>PO BOX 650302<br>DALLAS, TX 75265 | 2235 | A |
| 31 | COLORADO/DBA XCEL ENERGY<br>550 15TH STREET<br>DENVER, CO 80202 | 1645 | B |
| 32 | CONNECTICUT LIGHT & POWER<br>NORTHEAST UTILITIES/CREDIT &<br>COLLECTION<br>CENTER<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | 6188 | B |
| 33 | CORESTAFF SERVICES<br>JAN I. BERLAGE<br>201 N. CHARLES STREET, SUITE 2101<br>BALTIMORE, MD 21201 | 2489 | B |
| 34 | COURTNEY, GEORGE<br>103 OAKPOINT CIR<br>DAVENPORT, FL 33837-8687 | 3029 | A |
| 35 | CRILL HEAD<br>650 SHROPSHIRE LOOP<br>SANFORD, FL 32771 | 1913 | A |
| 36 | DALLAS WATER UTILITIES<br>1500 MARILLA, STE 3AS<br>DALLAS, TX 75201 | 3621 | B |
| 37 | DEAN ELECTRIC CONTRACTORS<br>INC<br>ELECTRICAL CONTRACTORS INC<br>PO BOX 4<br>GLENS FALLS, NY 12801 | 1114 | D |
| 38 | DELL, INC<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | 186 | B |
| 39 | DOMINION DISTRIBUTION<br>ATTN: SHAMONA WALLACE - 17C<br>DOMINION ENTERPRISES<br>150 GRANBY STREET<br>NORFOLK, VA 23510 | 3682 | A |
| 40 | DOMINION DISTRIBUTION<br>ATTN: SHAMONA WALLACE - 17C<br>DOMINION ENTERPRISES<br>150 GRANBY STREET<br>NORFOLK, VA 23510 | 3683 | A |
| 41 | DOMINION-VIRGINIA POWER<br>ATTN: CUSTOMER CREDIT<br>SERVICES - 18TH FL<br>PO BOX 26666<br>RICHMOND, VA 23261 | 519 | B |

**Tribune Company, et al**

**Omnibus Objection 34: Schedule 1**

| | NAME | CLAIM # | EXHIBIT |
|---|---|---|---|
| 42 | EUROPEAN PRESSPHOTO AGENCY AM HAUPTBAHNHOF 16 FRANKFURT, BE, 60329 GERMANY | 2634 | G |
| 43 | EXPRESS MAID 1101 LAKE STREET NO. 403 OAK PARK, IL 60301 | 1158 | D |
| 44 | FARMINGTON RIVER WATERSHED ASSOCIATION SARAH HINCKS PRESIDENT 749 HOPMEADOW STREET SIMSBURY, CT 06070 | 1102 | C |
| 45 | FEDEX CUSTOMER INFORMATION SERVICE AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS, TN 38116 | 4818 | B |
| 46 | FEDEX CUSTOMER INFORMATION SERVICE AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS, TN 38116 | 4819 | B |
| 47 | FEDEX CUSTOMER INFORMATION SERVICE AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS, TN 38116 | 4822 | B |
| 48 | FEDEX CUSTOMER INFORMATION SERVICE AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND ATTN: REVENUE REVENUE/BANKRUPTCY 3965 AIRWAYS MODULE G, 3RD FL MEMPHIS, TN 38116 | 4841 | B |
| 49 | FORD MODELS INC. PO BOX 29629 - GENERAL POST OFFICE NEW YORK, NY 10087-9629 | 285 | A |
| 50 | FRANKLIN, ISABEL 30 E. HAZEL ST. ORLANDO, FL 32804 | 2382 | C |
| 51 | FREIMAN, JOSEPH 6106 IVYMOUNT ROAD BALTIMORE, MD 21209-3402 | 1810 | E |

## Tribune Company, et al

## Omnibus Objection 34: Schedule 1

| | NAME | CLAIM # | EXHIBIT |
|---|---|---|---|
| 52 | GARY, KAMILLA M<br>1303 COOL MIST CT<br>FORT MILL, SC 29707-7736 | 6489 | A |
| 53 | GENESYS<br>ATTN: MELODY LOHR<br>11808 MIRACLE HILLS DR.<br>OMAHA, NE 68154 | 198 | B |
| 54 | GILSON, SARAH<br>12160 SW SECOND ST<br>PLANTATION, FL 33325 | 1056 | D |
| 55 | GILSON, SARAH<br>12160 SW SECOND ST<br>PLANTATION, FL 33325 | 1057 | D |
| 56 | GILSON, SARAH<br>12160 SW SECOND ST<br>PLANTATION, FL 33325 | 1058 | D |
| 57 | GOTHIC GROUNDS MANAGEMENT,<br>INC.<br>28546 CONSTELLATION ROAD<br>VALENCIA, CA 91355 | 1232 | B |
| 58 | GREY, MICHAELA<br>625 PICO PLACE<br>SANTA MONICA, CA 90405 | 1856 | H |
| 59 | GUARANTEE RECORDS<br>MANAGEMENT<br>215 COLES ST<br>JERSEY CITY, NJ 07310 | 1972 | F |
| 60 | HALL, TRISHA<br>40140 VIA LOS ALTOS<br>RANCHO MIRAGE, CA 92270 | 3183 | C |
| 61 | IBM CORPORATION<br>B.H SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | 365 | B |
| 62 | IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN: BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | 3678 | B |
| 63 | INDEL-DAVIS INC.<br>4401 S. JACKSON AVE<br>TULSA, OK 74107 | 933 | A |
| 64 | INFINITE ENERGY, INC<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | 2935 | A |
| 65 | INFOPRINT SOLUTIONS COMPANY<br>B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | 465 | D |

# Tribune Company, et al

## Omnibus Objection 34: Schedule 1

| | NAME | CLAIM # | EXHIBIT |
|---|---|---|---|
| 66 | INTELSAT CORPORATION<br>HERRICK FEINSTEIN<br>ATTN: STEPHEN SELBST<br>2 PARK AVENUE<br>NEW YORK, NY 10016 | 3510 | B |
| 67 | KABLE FULFILLMENT SERVICES, INC.<br>C/O JULIE HOAK<br>16 S. WESLEY AVE.<br>MOUNT MORRIS, IL 61054 | 518 | C |
| 68 | KEISER<br>1710 TWIN OAKS DR<br>DELAND, FL 32720-4569 | 1519 | D |
| 69 | KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | 197 | B |
| 70 | KERRY FOR CANDIDATE<br>C/O DREWRY POLITICAL<br>3506 SPOTTSWOOD PL<br>HAMPTON, VA 23661-3535 | 2553 | A |
| 71 | KFORCE, INC.<br>ATTN: ANDREW LIENTZ<br>1001 E. PALM AVENUE<br>TAMPA, FL 33605 | 396 | B |
| 72 | KING FEATURES SYNDICATE<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL,<br>HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | 539 | B |
| 73 | KISSIMMEE UTILITY AUTHORITY<br>ATTN: LEEANN DORSEY<br>1701 W, CARROLL ST.<br>KISSIMMEE, FL 34741 | 533 | B |
| 74 | KONVISER, ESTELLE<br>1260 SAINT ALBANS LOOP<br>LAKE MARY, FL 32746 | 1998 | A |
| 75 | KPFF CONSULTING ENGINEERS<br>1601 FIFTH AVENUE<br>SUITE 1600<br>ATTN: RON RAPHAEL<br>SEATTLE, WA 98108 | 828 | B |
| 76 | KRUGER, ABRAHAM A<br>1451 SOUTH CANFIELD AVE<br>LOS ANGELES, CA 90035 | 3656 | A |
| 77 | LANGERAK ROOF SYSTEMS INC<br>4266 CORPORATE EXCHANGE DR<br>PO BOX 85<br>HUDSONVILLE, MI 49426-0085 | 1204 | E |
| 78 | LAUGHLIN, JOAN MC<br>201 FIVE CITIES DR<br>SPACE # 62<br>PISMO BEACH, CA 93449-3085 | 6524 | A |

# Tribune Company, et al

## Omnibus Objection 34: Schedule 1

| | NAME | CLAIM # | EXHIBIT |
|---|---|---|---|
| 79 | LEE HECHT HARRISON, LLC<br>175 BROAD HOLLOW ROAD<br>MELVILLE, NY 11747 | 370 | B |
| 80 | LEXIS PUBLISHING<br>SANDRA D. REARDON, CREDIT<br>MANAGER<br>1275 BROADWAY<br>ALBANY, NY 12204 | 992 | B |
| 81 | LEXIS PUBLISHING<br>SANDRA D. REARDON, CREDIT<br>MANAGER<br>1275 BROADWAY<br>ALBANY, NY 12204 | 993 | B |
| 82 | LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LS SIMS &<br>ASSOCIATES INC<br>ONE UNIVERSITY PLAZA. SUITE 312<br>HACKENSACK, NJ 07601 | 2440 | D |
| 83 | MAC PAPERS INC<br>3300 PHILIPS HWY/USI SOUTH<br>PO BOX 5369<br>JACKSONVILLE, FL 32247 | 488 | B |
| 84 | MARLENA AGENCY INC<br>322 EWING ST<br>PRINCETON, NJ 08540 | 1060 | D |
| 85 | MARSCH, CHRISTINE SHANEL CUST<br>WILLIAM<br>KENNETH MARSCH UGMA IL<br>596 WHARTON DR<br>LAKE FOREST, IL 60045-4827 | 6543 | C |
| 86 | MARTINEZ, ELIZABETH<br>95 VICTORIA RD<br>NEW BRITAIN, CT 06052-1535 | 2992 | A |
| 87 | MEADWESTVACO CONSUMER AND<br>OFFICE<br>PRODUCTS<br>4751 HEMPSTEAD STATION DRIVE<br>KETTERING, OH 45429 | 2151 | A |
| 88 | METRO EXPRESS OF BALTIMORE<br>INC<br>8 E SEMINARY AVE<br>LUTHERVILLE, MD 21093 | 1116 | B |
| 89 | MIRANDA MTI<br>195 MOUNTAIN AVE.<br>SPRINGFIELD, NJ 07081 | 3217 | B |
| 90 | MIRANDA MTI INC<br>DEPT CH10965<br>PALATINE, IL 60055-0965 | 3220 | A |
| 91 | NATIONAL LIFT TRUCK SERVICE<br>1901 NW 2ND STREET<br>FORT LAUDERDALE, FL 33311 | 1997 | A |
| 92 | NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | 1246 | A |

## Tribune Company, et al

## Omnibus Objection 34: Schedule 1

| | NAME | CLAIM # | EXHIBIT |
|---|---|---|---|
| 93 | OCE NORTH AMERICA INC<br>ATTN: LEGAL DEPT<br>5600 BROKEN SOUND BLVD.<br>BOCA RATON, FL 33487 | 2432 | A |
| 94 | OLIVEIRA, GERZANI<br>5590 NW 61 STREET APT 828<br>COCONUT CREEK, FL 33073 | 1917 | A |
| 95 | PAETEC<br>ATTN: SHANNON SULLIVAN<br>PO BOX 3177<br>CEDAR RAPIDS, IA 52406-3177 | 471 | B |
| 96 | PALKA, EDWARD & KATHRYN E.<br>2893 SLEEPY HOLLOW DRIVE<br>GREEN BAY, WI 54311-6535 | 6535 | A |
| 97 | PARKINSON TYPE DESIGN<br>6170 BROADWAY TERRACE<br>OAKLAND, CA 94618 | 1383 | B |
| 98 | PECO<br>PECO ENERGY COMPANY<br>ATTN: MICHAEL P. MURPHY, S222-1<br>2301 MARKET STREET<br>PHILADELPHIA, PA 19103 | 312 | B |
| 99 | PENSKE TRUCK LEASING<br>RT 10 GREEN HILLS<br>READING, PA 19607 | 691 | B |
| 100 | PIPER PLASTICS, INC.<br>1840 ENTERPRISE COURT<br>LIBERTYVILLE, IL 60048 | 612 | D |
| 101 | PLATFORM-A INC., ET AL.<br>TIFFANY STRELOW COBB, ESQ.<br>VORYS, SATER, SEYMOUR & PEASE<br>LLP<br>52 EAST GAY STREET (P.O. BOX 1008)<br>COLUMBUS, OH 43216-1008 | 434 | A |
| 102 | POTOMAC ELECTRIC POWER<br>PEPCO<br>PO BOX 97274<br>WASHINGTON, DC 20090-7274 | 829 | B |
| 103 | PRESTIGE AUTO WASH &<br>AUTOMOTIVE<br>7860 OTHELLO AVE<br>SAN DIEGO, CA 92111 | 1030 | D |
| 104 | REED BRENNAN MEDIA<br>ASSOCIATES, INC.<br>ALAN LEWIS, ESQ.<br>OFFICE OF GENERAL COUNSEL,<br>HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | 530 | B |
| 105 | RELIANT ENERGY<br>PO BOX 1409<br>HOUSTON, TX 77251-1409 | 439 | B |

Tribune Company, et al

Omnibus Objection 34: Schedule 1

| | NAME | CLAIM # | EXHIBIT |
|---|---|---|---|
| 106 | RF CENTRAL LLC<br>99 GARDEN PARKWAY<br>CARLISLE, PA 17013 | 4114 | B |
| 107 | ROGERS, KARLENE<br>108 TRAFALGAR PL<br>LONGWOOD, FL 32779-5628 | 3211 | C |
| 108 | RYDER TRUCK RENTAL, INC.<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | 4275 | B |
| 109 | SHORE BUILT CONSTRUCTION<br>613 JERICHO TPKE STE 1<br>NEW HYDE PARK, NY 11040 | 2251 | A |
| 110 | SMITH BARNEY CUST FBO RACHEL<br>DONELSON<br>IRA<br>1115 UNION ST<br>SAN FRANCISCO, CA 94109 | 6537 | A |
| 111 | SOUTH FLORIDA STADIUM<br>CORPORATION<br>C/O TAREK KIEM, ESQ.<br>AKERMAN SENTERFITT<br>350 EAST LAS OLAS BLVD., STE. 1600<br>FORT LAUDERDALE, FL 33301 | 6097 | F |
| 112 | SOUTHERN CALIFORNIA GAS<br>COMPANY<br>MASS MARKETS CREDIT &<br>COLLECTIONS<br>THE GAS COMPANY<br>PO BOX 30337<br>LOS ANGELES, CA 90030-0337 | 474 | B |
| 113 | SYSTEM MAINTENANCE SERVICES,<br>INC<br>9013 PERIMITER WOODS, SUITE E<br>CHARLOTTE, NC 28216 | 3129 | B |
| 114 | TOLL ROADS, THE<br>125 PACIFICA  SUITE 100<br>IRVINE, CA 92618 | 1834 | G |
| 115 | TOPOREK, VIRGINIA W<br>106 AIMEE PL<br>LONGWOOD, FL 32750-2763 | 6523 | A |
| 116 | TUTKO, THOMAS H<br>2814 JOHN ST<br>EASTON, PA 180452536 | 2694 | A |
| 117 | UNIVERSITY OF ILLINOIS<br>162 HENRY ADMINISTRATION<br>BUILDING<br>506 SOUTH WRIGHT STREET<br>URBANA, IL 61801 | 1764 | B |
| 118 | USA MOBILITY<br>3000 TECHNOLOGY DR STE 400<br>PLANO, TX 75074 | 5663 | B |

## Tribune Company, et al

### Omnibus Objection 34: Schedule 1

| | NAME | CLAIM # | EXHIBIT |
|---|---|---|---|
| 119 | USG - USERS SIERRA GROUP INC<br>ATTN: CONTRACTS DEPT<br>P.O. BOX 2338<br>SAN ANTONIO, TX 78298-2338 | 3168 | B |
| 120 | VALLEY NATIONAL GASES LLC<br>PO BOX 6628<br>WHEELING, WV 26003 | 2454 | B |
| 121 | W.W. GRAINGER INC.<br>7300 N. MELVINA<br>NILES, IL 60714 | 572 | B |
| 122 | WALKER, GLORIA<br>420 LOGAN PL APT 13<br>NEWPORT NEWS, VA 23601 | 1868 | E |
| 123 | WALKER, GLORIA<br>420 LOGAN PL APT 13<br>NEWPORT NEWS, VA 23601 | 1869 | E |
| 124 | WALLACE SUPPLY CO INC<br>1434 ROUTE 9<br>FORT EDWARD, NY 12828 | 1279 | A |
| 125 | WEDGE, CHRIS<br>12832 VALLEY RIDGE RD<br>CLERMONT, FL 34711 | 2225 | D |
| 126 | WFTV INC<br>WRDQ<br>PO BOX 863324<br>ORLANDO, FL 32886 | 3687 | A |
| 127 | WHITMIRE, ALISON<br>EMERGENCE SERVICES<br>13913 SE 92ND ST<br>NEWCASTLE, WA 98059 | 4598 | D |
| 128 | WOLF COACH INC<br>21780 NETWORK PL<br>CHICAGO, IL 60673-1217 | 2372 | B |
| 129 | YORK, ROMAYNE<br>6550 NE 2ND PL<br>OCALA, FL 34470-2208 | 2986 | A |
| 130 | ZAKARIAN, KIMBERLIE<br>4616 OCEAN VIEW BLVD<br>LA CANADA, CA 91011 | 2394 | D |

# EXHIBIT A

## Modified Amount Claims

Tribune Company, et al
Omnibus Objection 34: Exhibit A - Modified Amount Claims

| NAME | CLAIM # | DEBTOR | ASSERTED AMOUNT | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|
| 1 ANTON BAUER, INC.<br>14 PROGRESS AVE<br>SHELTON, CT 06484 | 4116 | WPIX, Inc. | $8,895.59 | $710.79 | Claim reduced to amount owed by asserted Debtor based on supporting documentation. Remaining balance is reflected in claim 4118 on the claim register. |
| 2 ANTON BAUER, INC.<br>14 PROGRESS AVE<br>SHELTON, CT 06484 | 4118 | Tribune Television Company | $8,895.59 | $8,184.80 | Claim reduced to amount owed by asserted Debtor based on supporting documentation. Remaining balance is reflected in claim 4116 on the claim register. |
| 3 ARC HOLDING LTD.<br>DBA SPORTS ACCESS<br>100 E. ROYAL LANE, SUITE 250<br>IRVING, TX 75039 | 4345 | KTLA Inc. | $4,719.35 | $3,850.00 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 4 AUERBACH, ALEXANDER<br>C/O ALEXANDER AUEBACH & CO INC<br>3887 DIXIE CANYON AVE<br>SHERMAN OAKS,CA 91423-4839 | 6487 | Tribune Company | Undetermined | $952.00 | Liquidating claim to reflect Debtors' books and records. |
| 5 BERNARD LAPINSKY<br>C/O MOLLIE LAPINSKY, WIDOW<br>469 BARK CIRCLE<br>DELAND, FL 32725 | 2093 | Orlando Sentinel Communications Company | Undetermined | $55.28 | Liquidating claim to reflect Debtors' books and records. |
| 6 BLEIMAN, ANDREW & BLEIMAN JT TEN<br>1610 MONTGOMERY RD<br>DEERFIELD, IL 60015-2631 | 6486 | Tribune Company | Undetermined | $204.00 | Liquidating claim to reflect Debtors' books and records. |
| 7 BMC SOLUTIONS<br>P O BOX 1777<br>KENNESAW, GA 30156-1777 | 2256 | WPIX, Inc. | $1,023.97 | $773.85 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |

* - Indicates claim contains unliquidated and/or undetermined amounts

Tribune Company, et al
Omnibus Objection 34: Exhibit A - Modified Amount Claims

| CLAIM # | NAME | DEBTOR | ASSERTED AMOUNT | MODIFIED AMOUNT | MODIFIED REASON FOR MODIFICATION |
|---|---|---|---|---|---|
| 5304 | 8 CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | Orlando Sentinel Communications Company | $2,934.43* | $2,915.31 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 5305 | 9 CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | Tribune Media Net, Inc. | $2,085.29* | $2,085.29 | Liquidating claim to reflect Debtors' books and records. |
| 5306 | 10 CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | The Morning Call, Inc. | $4,796.82* | $4,796.82 | Liquidating claim to reflect Debtors' books and records. |
| 5307 | 11 CANON U.S.A.<br>C/O HERRICK, FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ.<br>2 PARK AVENUE<br>NEW YORK, NY 10019 | The Baltimore Sun Company | $1,401.02* | $1,401.02 | Liquidating claim to reflect Debtors' books and records. |
| 2794 | 12 CHAS CITY PLANNING<br>10900 COURTHOUSE RD A<br>CHARLES CITY, VA 23030 | The Daily Press, Inc. | Undetermined | $65.01 | Liquidating claim to reflect Debtors' books and records. |
| 2235 | 13 CITY OF DALLAS<br>PO BOX 650302<br>DALLAS, TX 75265 | Tribune Television Company | Undetermined | $30.00 | Liquidating claim to reflect Debtors' books and records. |
| 3029 | 14 COURTNEY, GEORGE<br>103 OAKPOINT CIR<br>DAVENPORT, FL 33837-8687 | Orlando Sentinel Communications Company | Undetermined | $7.12 | Liquidating claim to reflect Debtors' books and records. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

Tribune Company, et al
Omnibus Objection 34: Exhibit A - Modified Amount Claims

| NAME | CLAIM # | DEBTOR | ASSERTED AMOUNT | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|
| 15 GRILL HEAD<br><br>650 SHROPSHIRE LOOP<br>SANFORD, FL 32771 | 1913 | Orlando Sentinel Communications Company | Undetermined | $39.78 | Liquidating claim to reflect Debtors' books and records. |
| 16 DOMINION DISTRIBUTION<br><br>ATTN: SHAMONA WALLACE - 17C<br>DOMINION ENTERPRISES<br>150 GRANBY STREET<br>NORFOLK, VA 23510 | 3682 | Courant Specialty Products, Inc. | $456.76 | $84.12 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 17 DOMINION DISTRIBUTION<br><br>ATTN: SHAMONA WALLACE - 17C<br>DOMINION ENTERPRISES<br>150 GRANBY STREET<br>NORFOLK, VA 23510 | 3683 | Patuxent Publishing Company | $2,282.10 | $1,104.24 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 18 FORD MODELS INC.<br>PO BOX 29629 - GENERAL POST OFFICE<br>NEW YORK, NY 10087-9629 | 285 | Chicago Tribune Company | $2,904.08 | $665.43 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 19 GARY, KAMILLA M<br>1303 COOL MIST CT<br>FORT MILL, SC 29707-7736 | 6489 | Tribune Company | Undetermined | $204.00 | Liquidating claim to reflect Debtors' books and records. |

* - Indicates claim contains unliquidated and/or undetermined amounts

Tribune Company, et al
Omnibus Objection 34: Exhibit A - Modified Amount Claims

| NAME | CLAIM # | DEBTOR | ASSERTED AMOUNT | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|------|---------|--------|-----------------|-----------------|-------------------------|
| 20 INDEL-DAVIS INC.<br>4401 S. JACKSON AVE<br>TULSA, OK 74107 | 933 | KIAH Inc. | $380.00 | $85.81 | Claim previously satisfied in part.<br>Modified amount reflects Debtors' books and records. |
| 21 INFINITE ENERGY, INC<br>7001 SW 24TH AVE<br>GAINESVILLE, FL 32607 | 2935 | Orlando Sentinel<br>Communications Company | $1,962.11 | $543.08 | Claim previously satisfied in part.<br>Modified amount reflects Debtors' books and records. |
| 22 KERRY FOR CANDIDATE<br>C/O DREWRY POLITICAL<br>3506 SPOTTSWOOD PL<br>HAMPTON, VA 23661-3535 | 2553 | The Daily Press, Inc. | Undetermined | $43.68 | Liquidating claim to reflect Debtors' books and records. |
| 23 KONVISER, ESTELLE<br>1260 SAINT ALBANS LOOP<br>LAKE MARY, FL 32746 | 1998 | Orlando Sentinel<br>Communications Company | Undetermined | $32.58 | Liquidating claim to reflect Debtors' books and records. |
| 24 KRUGER, ABRAHAM A<br>1451 SOUTH CANFIELD AVE<br>LOS ANGELES, CA 90035 | 3656 | Los Angeles Times<br>Communications LLC | Undetermined | $44.30 | Liquidating claim to reflect Debtors' books and records. |
| 25 LAUGHLIN, JOAN MC<br>201 FIVE CITIES DR, SPACE # 62<br>PISMO BEACH, CA 93449-3085 | 6524 | Tribune Company | Undetermined | $3,230.00 | Liquidating claim to reflect Debtors' books and records. |
| 26 MARTINEZ, ELIZABETH<br>95 VICTORIA RD<br>NEW BRITAIN, CT 06052-1535 | 2992 | The Hartford Courant Company | Undetermined | $3.34 | Liquidating claim to reflect Debtors' books and records. |
| 27 MEADWESTVACO CONSUMER AND OFFICE<br>PRODUCTS<br>4751 HEMPSTEAD STATION DRIVE<br>KETTERING, OH 45429 | 2151 | Chicago Tribune Company | $2,717.51 | $1,899.08 | Claimed amount was duplicated.<br>Reduction to reflect actual pre-petition liability. |

* - indicates claim contains unliquidated and/or undetermined amounts

Tribune Company, et al
Omnibus Objection 34: Exhibit A - Modified Amount Claims

| | | | ASSERTED | | MODIFIED |
|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | AMOUNT | AMOUNT | REASON FOR MODIFICATION |
| 28 MIRANDA MTI INC<br><br>DEPT CH10965<br>PALATINE, IL 60055-0965 | 3220 | WDCW Broadcasting, Inc. | $4,500.00 | $1,500.00 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 29 NATIONAL LIFT TRUCK SERVICE<br>1901 NW 2ND STREET<br>FORT LAUDERDALE, FL 33311 | 1997 | Sun-Sentinel Company | $800.46 | $472.28 | Claimed amount was not supported. Reduction to reflect Debtors' books and records. |
| 30 NEASI WEBER INTERNATIONAL<br>25115 AVE STANFORD  STE A 300<br>VALENCIA, CA 91355 | 1246 | Tribune Company | $2,900.00 | $1,299.52 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 31 OCE NORTH AMERICA INC<br><br>ATTN: LEGAL DEPT<br>5600 BROKEN SOUND BLVD.<br>BOCA RATON, FL 33487 | 2432 | Orlando Sentinel Communications Company | $2,139.47 | $1,821.31 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 32 OLIVEIRA, GERZANI<br>5590 NW 61 STREET APT 828<br>COCONUT CREEK, FL 33073 | 1917 | Sun-Sentinel Company | Undetermined | $255.51 | Liquidating claim to reflect Debtors' books and records. |
| 33 PALKA, EDWARD & KATHRYN E.<br>2893 SLEEPY HOLLOW DRIVE<br>GREEN BAY, WI 54311-6535 | 6535 | Tribune Company | Undetermined | $170.00 | Liquidating claim to reflect Debtors' books and records. |
| 34 PLATFORM-A INC., ET AL.<br>TIFFANY STRELOW COBB, ESQ.<br>VORYS, SATER, SEYMOUR & PEASE LLP<br>52 EAST GAY STREET (P.O. BOX 1008)<br>COLUMBUS, OH 43216-1008 | 434 | forsalebyowner.com corp. | $86,325.20 | $27,851.60 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |

* - Indicates claim contains unliquidated and/or undetermined amounts

Tribune Company, et al
Omnibus Objection 34: Exhibit A - Modified Amount Claims

| NAME | CLAIM # | DEBTOR | ASSERTED AMOUNT | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|
| 35 SHORE BUILT CONSTRUCTION<br><br>613 JERICHO TPKE STE 1<br>NEW HYDE PARK, NY 11040 | 2251 | Star Community Publishing Group, LLC | Undetermined | $52.00 | Liquidating claim to reflect Debtors' books and records. |
| 36 SMITH BARNEY CUST FBO RACHEL DONELSON<br>IRA<br>1115 UNION ST<br>SAN FRANCISCO, CA 94109 | 6537 | Tribune Company | Undetermined | $3,230.00 | Liquidating claim to reflect Debtors' books and records. |
| 37 TOPOREK, VIRGINIA W<br>106 AIMEE PL<br>LONGWOOD, FL 32750-2763 | 6523 | Tribune Company | Undetermined | $204.00 | Liquidating claim to reflect Debtors' books and records. |
| 38 TUTKO, THOMAS H<br>2814 JOHN ST<br>EASTON, PA 18045-2536 | 2694 | The Morning Call, Inc. | Undetermined | $57.29 | Liquidating claim to reflect Debtors' books and records. |
| 39 WALLACE SUPPLY CO INC<br>1434 ROUTE 9<br>FORT EDWARD, NY 12828 | 1279 | Tribune Media Services, Inc. | Undetermined | $256.04 | Liquidating claim to reflect Debtors' books and records. |
| 40 WFTV INC<br>WRDQ<br>PO BOX 863324<br>ORLANDO, FL 32886 | 3687 | Orlando Sentinel Communications Company | Undetermined | $7,267.50 | Liquidating claim to reflect Debtors' books and records. |
| 41 YORK, ROMAYNE<br>6550 NE 2ND PL<br>OCALA, FL 34470-2208 | 2986 | Orlando Sentinel Communications Company | Undetermined | $19.45 | Liquidating claim to reflect Debtors' books and records. |
| | | TOTAL | $142,119.75 | $78,467.23 | |

* - indicates claim contains unliquidated and/or undetermined amounts

# EXHIBIT B

## Modified Amount, Modified Debtor Claims

Tribune Company, et al
Omnibus Objection 34: Exhibit B - Modified Amount, Modified Debtor Claims

| | | ASSERTED | | MODIFIED | |
| NAME | CLAIM # | DEBTOR | AMOUNT | DEBTOR | AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|
| 1 A RENT-A-BIN<br><br>901 S MAPLE AVE<br>MONTEBELLO, CA 90640-5411 | 1041 | No Debtor Asserted | $1,023.35 | Los Angeles Times Communications LLC | $709.45 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 2 ACCUWEATHER, INC.<br>385 SCIENCE PARK ROAD<br>STATE COLLEGE, PA 16803 | 91 | Hoy, LLC | $9,077.56 | Hoy Publications, LLC | $5,956.00 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 3 ACCUWEATHER, INC.<br>385 SCIENCE PARK ROAD<br>STATE COLLEGE, PA 16803 | 92 | Hoy, LLC | $4,736.27 | Hoy Publications, LLC | $3,885.48 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 4 AJILON PROFESSIONAL STAFFING, LLC<br>175 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | 369 | Tribune Company | $15,362.01 | Chicago Tribune Company | $652.37 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 5 ANDREWS INTERNATIONAL, INC.<br><br>ATTN: TRICIA CORREA<br>27959 SMYTH DR.<br>VALENCIA, CA 91355 | 3017 | Tribune Company | $6,585.20 | Los Angeles Times Communications LLC | $1,564.80 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 6 APPVAULT, LLC<br><br>1800 PARKWAY PLACE # 1000<br>MARIETTA, GA 30067 | 219 | No Debtor Asserted | $35,000.00 | Los Angeles Times Communications LLC | $21,451.61 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 7 ATLANTA GAS/VIRGINIA NATURAL GAS<br><br>150 W. MAIN ST.<br>SUITE 1510<br>NORFOLK, VA 23510 | 531 | Tribune Company | $556.30 | Virginia Gazette Companies, LLC | $562.01 | Claim reduced to disallow late fees. |
| 8 BERLYN INC<br><br>T/A THE PRINCE GEORGE'S SENTINEL<br>LYNN G KAPILOFF<br>5307 N CHARLES ST<br>BALTIMORE, MD 21210 | 565 | Tribune Company | $650.00 | Patuxent Publishing Company | $146.77 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |

* - Indicates claim contains unliquidated and/or undetermined amounts

Tribune Company, et al
Omnibus Objection 34: Exhibit B - Modified Amount, Modified Debtor Claims

| NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|
| 9 BGE<br>PO BOX 1475<br><br>BALTIMORE, MD 21201 | 958 | The Baltimore Sun Company | $57,317.24 | Homestead Publishing Co.<br>Patuxent Publishing Company<br><br>The Baltimore Sun Company<br><br><br>Subtotal | $2,226.83<br>$4,709.91<br><br>$45,012.52<br><br><br>$52,049.26 | Claim is reduced because (i) documentation attached to claim did not support claim amount, (ii) claim included late fees and (iii) claim has been satisfied in part. |
| 10 CINCINNATI BELL ANY DISTANCE<br>221 E. 4TH STREET<br>ML347-200<br>CINCINNATI, OH 45202 | 686 | Tribune Company | $43,412.28 | Chicago Tribune Company | $7,896.39 | Claimed amount was not supported. Reduction to reflect Debtors' books and records. |
| 11 COLORADO/DBA XCEL ENERGY<br>550 15TH STREET<br>DENVER, CO 80202 | 1645 | Tribune Company | $40,058.94 | KWGN Inc. | $16,983.66 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 12 CONNECTICUT LIGHT & POWER<br>NORTHEAST UTILITIES/CREDIT & COLLECTION CENTER<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | 6188 | Tribune Company | $35,650.25 | Tribune Television Company | $35,402.55 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 13 CORESTAFF SERVICES<br>JAN I. BERLAGE<br>201 N. CHARLES STREET, SUITE 2101<br>BALTIMORE, MD 21201 | 2489 | Los Angeles Times Newspapers, Inc. | $32,413.48 | Los Angeles Times Communications LLC | $32,011.48 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 14 DALLAS WATER UTILITIES<br>1500 MARILLA, STE 3A5<br>DALLAS, TX 75201 | 3621 | No Debtor Asserted | $621.67 | Tribune Television Company | $536.38 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 15 DELL, INC<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | 186 | Tribune Company | $11,122.81 | KSWB Inc.<br>Orlando Sentinel Communications Company<br><br>Subtotal | $335.44<br>$1,132.00<br><br>$1,467.44 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |

Tribune Company, et al
Omnibus Objection 34: Exhibit B - Modified Amount, Modified Debtor Claims

| NAME | CLAIM # | ASSERTED DEBTOR | AMOUNT | MODIFIED DEBTOR | AMOUNT | REASON FOR MODIFICATION |
|------|---------|-----------------|--------|-----------------|--------|-------------------------|
| 16 DOMINION-VIRGINIA POWER | 519 | Tribune Company | $58,983.92 | The Daily Press, Inc. | $53,254.56 | Claimed amount was not supported. |
| ATTN: CUSTOMER CREDIT SERVICES - 18TH FL | | | | Virginia Gazette Companies, LLC | $4,660.06 | Reduction to reflect Debtors' books and records. |
| PO BOX 26666 | | | | | | |
| RICHMOND, VA 23261 | | | | | | |
| | | | | Subtotal | $57,914.62 | |
| 17 FEDEX CUSTOMER INFORMATION SERVICE | 4818 | Tribune Company | $52,495.43 | Chicago Tribune Company | $48,403.93 | Claim previously satisfied in part. |
| AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND | | | | New Mass. Media, Inc. | $927.33 | Modified amount reflects Debtors' books and records. |
| ATTN: REVENUE REVENUE/BANKRUPTCY | | | | Tribune Company | $1,542.18 | |
| 3965 AIRWAYS MODULE G, 3RD FL. | | | | Tribune Finance Service Center, Inc. | $1,758.06 | |
| MEMPHIS, TN 38116 | | | | | | |
| | | | | Subtotal | $52,631.50 | |
| 18 FEDEX CUSTOMER INFORMATION SERVICE | 4819 | Chicago Tribune Company | $5,504.85 | Chicago Tribune Company | $2,741.25 | Claimed amount was not supported. |
| AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND | | | | Chicago Tribune Press Service, Inc. | $130.54 | Reduction to reflect Debtors' books and records. |
| ATTN: REVENUE REVENUE/BANKRUPTCY | | | | Eagle New Media Investments, LLC | $1,147.27 | |
| 3965 AIRWAYS MODULE G, 3RD FL | | | | Tribune Company | $25.66 | |
| MEMPHIS, TN 38116 | | | | Tribune Finance Service Center, Inc. | $1,745.92 | |
| | | | | Subtotal | $5,790.64 | |
| 19 FEDEX CUSTOMER INFORMATION SERVICE | 4822 | Hoy, LLC | $123.27 | Hoy Publications, LLC | $108.78 | Claim previously satisfied in part. |
| AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND | | | | Hoy, LLC | $6.59 | Modified amount reflects Debtors' books and records. |
| ATTN: REVENUE REVENUE/BANKRUPTCY | | | | | | |
| 3965 AIRWAYS MODULE G, 3RD FL | | | | Subtotal | $115.37 | |
| MEMPHIS, TN 38116 | | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts

Tribune Company, et al

Omnibus Objection 34; Exhibit B - Modified Amount, Modified Debtor Claims

| NAME | CLAIM # | ASSERTED DEBTOR | AMOUNT | MODIFIED DEBTOR | AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|
| 20 FEDEX CUSTOMER INFORMATION SERVICE<br>AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GRND<br>ATTN: REVENUE REVENUE/BANKRUPTCY<br>3965 AIRWAYS MODULE G, 3RD FL<br>MEMPHIS, TN 38116 | 4941 | Tribune Publishing Company | $1,101.38 | New Mass. Media, Inc. | $71.93 | Claim reduced by invoices for accounts not owned by Debtor. |
| 21 GENESYS<br>ATTN: MELODY LOHR<br>11808 MIRACLE HILLS DR.<br>OMAHA, NE 68154 | 198 | No Debtor Asserted | $756.18 | Chicago Tribune Company<br>Tribune Company<br>Tribune Media Services, Inc.<br><br>Subtotal | $54.06<br>$537.74<br>$11.40<br><br>$603.20 | Claim previously satisfied in part and modified amount reflects Debtors' books and records. In addition, certain invoices for Newsday liability, which was not controlled by Debtor at the time the liability was incurred. |
| 22 GOTHIC GROUNDS MANAGEMENT, INC.<br>28546 CONSTELLATION ROAD<br>VALENCIA, CA 91355 | 1232 | No Debtor Asserted | $11,625.00 | Los Angeles Times Communications LLC | $1,228.16 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 23 IBM CORPORATION<br>B.H SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | 365 | Tribune Company | $8,951.20 | Los Angeles Times Communications LLC | $181.50 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 24 IKON OFFICE SOLUTIONS<br>ACCOUNTS RECEIVABLE CENTER<br>ATTN: BANKRUPTCY TEAM<br>3920 ARKWRIGHT RD. - SUITE 400<br>MACON, GA 31210 | 3678 | Tribune Company | $13,724.15 | Homestead Publishing Co.<br>New Mass. Media, Inc.<br>Orlando Sentinel Communications Company<br>Patuxent Publishing Company<br>The Baltimore Sun Company<br>Tribune Company<br>Subtotal | $95.84<br>$360.38<br>$129.83<br>$1,266.16<br>$3,285.89<br>$5,720.78<br>$10,858.88 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 25 INTELSAT CORPORATION<br>HERRICK FEINSTEIN<br>ATTN: STEPHEN SELBST<br>2 PARK AVENUE<br>NEW YORK, NY 10016 | 3510 | Tribune Broadcasting Company | $136,134.40 | Tribune Broadcasting News Network, Inc. | $80,934.40 | Order for relief dated February 19, 2009 allowed offset for claim reduction. |

* - Indicates claim contains unliquidated and/or undetermined amounts

Tribune Company, et al
Omnibus Objection 34: Exhibit B - Modified Amount, Modified Debtor Claims

| NAME | CLAIM # | ASSERTED DEBTOR | AMOUNT | MODIFIED DEBTOR | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|
| 26 KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | 197 | Tribune Company | $292,515.10 | Channel 40, Inc. | $117.00 | Claim previously satisfied in part. |
| | | | | Chicago Tribune Company | $20,094.21 | Modified amount reflects Debtors' books |
| | | | | Hoy Publications, LLC | $273.32 | and records. |
| | | | | KSWB Inc. | $632.40 | |
| | | | | Los Angeles Times Communications LLC | $14.55 | |
| | | | | Orlando Sentinel Communications Company | $14,073.18 | |
| | | | | Sun-Sentinel Company | $91,225.53 | |
| | | | | The Baltimore Sun Company | $568.06 | |
| | | | | The Morning Call, Inc. | $1,866.91 | |
| | | | | Tribune Company | $278.02 | |
| | | | | Tribune Media Net, Inc. | $138.32 | |
| | | | | Tribune Media Services, Inc. | $6,684.64 | |
| | | | | Tribune Publishing Company | $88.10 | |
| | | | | **Subtotal** | **$136,054.24** | |
| 27 KFONCE, INC<br>ATTN: ANDREW LIENTZ<br>1001 E. PALM AVENUE<br>TAMPA, FL 33605 | 396 | Tribune Company | $1,070.71 | Chicago Tribune Company | $615.90 | Claim previously satisfied in part.<br>Modified amount reflects Debtors' books<br>and records. |
| 28 KING FEATURES SYNDICATE<br>ALAN LEWIS, ESQ.<br><br>OFFICE OF GENERAL COUNSEL, HEARST CORP.<br>300 WEST 57TH STREET, 40TH FLOOR<br>NEW YORK, NY 10019 | 539 | Tribune Company | $100,038.09 | Chicago Tribune Company | $21,763.67 | Claim previously satisfied in part. |
| | | | | Los Angeles Times Communications LLC | $30,531.70 | Modified amount reflects Debtors' books<br>and records. |
| | | | | Orlando Sentinel Communications Company | $9,909.49 | |
| | | | | Sun-Sentinel Company | $9,335.67 | |
| | | | | The Baltimore Sun Company | $10,298.12 | |
| | | | | The Daily Press, Inc. | $2,410.20 | |
| | | | | The Hartford Courant Company | $9,920.12 | |
| | | | | The Morning Call, Inc. | $3,375.90 | |
| | | | | **Subtotal** | **$97,523.87** | |
| 29 KISSIMMEE UTILITY AUTHORITY<br><br>ATTN: LEEANN DORSEY<br>1701 W, CARROLL ST.<br>KISSIMMEE, FL 34741 | 533 | Tribune Company | $2,141.89 | Orlando Sentinel Communications Company | $2,073.39 | Claim previously satisfied in part.<br>Modified amount reflects Debtors' books<br>and records. |

* - Indicates claim contains unliquidated and/or undetermined amounts

Tribune Company, et al

Omnibus Objection 34: Exhibit B - Modified Amount, Modified Debtor Claims

| NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|
| 30 KPFF CONSULTING ENGINEERS<br>1601 FIFTH AVENUE<br>SUITE 1600<br>ATTN: RON RAPHAEL<br>SEATTLE, WA 98108 | 828 | Tribune Company | $7,810.00 | KTLA Inc. | $6,185.00 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 31 LEE HECHT HARRISON, LLC<br>175 BROAD HOLLOW ROAD<br>MELVILLE, NY 11747 | 370 | Tribune Company | $91,850.00 | Chicago Tribune Company<br>KPLR, Inc.<br>KWGN Inc.<br>Los Angeles Times Communications LLC<br>Orlando Sentinel Communications Company<br><br>Subtotal | $500.00<br>$4,000.00<br>$7,000.00<br>$78,850.00<br><br>$500.00<br><br>$90,850.00 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 32 LEXIS PUBLISHING<br>SANDRA D. REARDON, CREDIT MANAGER<br><br>1275 BROADWAY<br>ALBANY, NY 12204 | 992 | No Debtor Asserted | $86.85 | Chicago Tribune Company | $84.85 | Claim reduced to disallow late fees. |
| 33 LEXIS PUBLISHING<br>SANDRA D. REARDON, CREDIT MANAGER<br><br>1275 BROADWAY<br>ALBANY, NY 12204 | 993 | No Debtor Asserted | $1,138.20 | Los Angeles Times Communications LLC | $606.23 | Claim reduced to disallow late fees. |
| 34 MAC PAPERS INC<br>3300 PHILIPS HWY/US1 SOUTH<br>PO BOX 5369<br>JACKSONVILLE, FL 32247 | 488 | No Debtor Asserted | $5,180.52 | Forum Publishing Group, Inc. | $4,696.49 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 35 METRO EXPRESS OF BALTIMORE INC<br>8 E SEMINARY AVE<br>LUTHERVILLE, MD 21093 | 1116 | Tribune Company | $110.83 | The Baltimore Sun Company | $25.47 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |

* - Indicates claim contains unliquidated and/or undetermined amounts

Tribune Company, et al
Omnibus Objection 34: Exhibit B - Modified Amount, Modified Debtor Claims

| NAME | CLAIM # | ASSERTED DEBTOR | AMOUNT | MODIFIED DEBTOR | AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|
| 36 MIRANDA MTI<br>195 MOUNTAIN AVE<br>SPRINGFIELD, NJ 07081 | 3217 | Tribune Broadcasting Company | $58,678.08 | Chicagoland Television News, Inc. | $38,563.25 | Claimed amount was not supported. Reduction to reflect Debtors' books and records. |
| | | | | KSWB Inc. | $1,360.58 | |
| | | | | WATL, LLC | $10,848.50 | |
| | | | | WGN Continental Broadcasting Company | $769.00 | |
| | | | | Subtotal | $48,931.33 | |
| 37 PAETEC<br>ATTN: SHANNON SULLIVAN<br>PO BOX 3177<br>CEDAR RAPIDS, IA 52406-3177 | 471 | Tribune Company | $27,226.59 | Forum Publishing Group, Inc. | $220.16 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| | | | | Sun-Sentinel Company | $24,032.27 | |
| | | | | Subtotal | $24,252.43 | |
| 38 PARKINSON TYPE DESIGN<br>6170 BROADWAY TERRACE<br>OAKLAND, CA 94618 | 1383 | Los Angeles Times Newspapers, Inc. | $26,000.00 | Los Angeles Times Communications LLC | $21,068.97 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 39 PECO<br>PECO ENERGY COMPANY<br>ATTN: MICHAEL P. MURPHY, 5222-1<br>2301 MARKET STREET<br>PHILADELPHIA, PA 19103 | 312 | Tribune Company | $29,706.72 | Tribune Television Company | $29,167.91 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 40 PENSKE TRUCK LEASING<br>RT 10 GREEN HILLS<br>READING, PA 19607 | 691 | Tribune Company | $293,487.67 | The Baltimore Sun Company | $37,939.56 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| | | | | The Hartford Courant Company | $27,888.93 | |
| | | | | Subtotal | $65,828.49 | |
| 41 POTOMAC ELECTRIC POWER<br>PEPCO<br>PO BOX 97274<br>WASHINGTON, DC 20090-7274 | 829 | Tribune Company | $49,700.68 | Tribune Publishing Company | $11,778.97 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| | | | | WDCW Broadcasting, Inc. | $37,152.96 | |
| | | | | Subtotal | $48,931.93 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

Tribune Company, et al
Omnibus Objection 34: Exhibit B - Modified Amount, Modified Debtor Claims

| NAME | CLAIM # | ASSERTED DEBTOR | AMOUNT | DEBTOR | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|
| 42 REED BRENNAN MEDIA ASSOCIATES, INC. | 530 | Tribune Company | $8,039.50 | Los Angeles Times Communications LLC | $2,526.00 | Claim previously satisfied in part. Modified amount reflects Debtors' books |
| ALAN LEWIS, ESQ. | | | | Orlando Sentinel Communications Company | $1,773.00 | and records. |
| OFFICE OF GENERAL COUNSEL, HEARST CORP. | | | | The Baltimore Sun Company | $963.00 | |
| 300 WEST 57TH STREET, 40TH FLOOR | | | | The Daily Press, Inc. | $1,467.00 | |
| NEW YORK, NY 10019 | | | | The Hartford Courant Company | $557.50 | |
| | | | | The Morning Call, Inc. | $548.00 | |
| | | | | Subtotal | $7,934.50 | |
| 43 RELIANT ENERGY | 439 | Tribune Company | $46,964.18 | Homestead Publishing Co. | $6,107.93 | Claimed amount was not supported. |
| PO BOX 1409 | | | | Patuxent Publishing Company | $14,618.28 | Reduction to reflect Debtors' books and records. |
| HOUSTON, TX 77251-1409 | | | | The Baltimore Sun Company | $25,867.44 | |
| | | | | Subtotal | $46,593.65 | |
| 44 RF CENTRAL LLC | 4114 | Tribune Company | $6,129.15 | KIAH Inc. | $3,698.93 | Claim previously satisfied in part. |
| 99 GARDEN PARKWAY | | | | Tribune Television Company | $5.50 | Modified amount reflects Debtors' books and records. |
| CARLISLE, PA 17013 | | | | Subtotal | $3,704.43 | |
| 45 RYDER TRUCK RENTAL, INC. | 4275 | Tribune Company | $333,003.69 | Chicago Tribune Company | $319,028.65 | Claim previously satisfied in part. |
| ATTN: JENNIFER MORRIS | | | | Homestead Publishing Co. | $2,296.36 | Modified amount reflects Debtors' books |
| 6001 WINDWARD PARKWAY | | | | Sun-Sentinel Company | $9,961.82 | and records. |
| ALPHARETTA, GA 30005 | | | | Tribune Direct Marketing, Inc. | $486.50 | |
| | | | | WGN Continental Broadcasting Company | $229.23 | |
| | | | | Subtotal | $332,002.56 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

Tribune Company, et al
Omnibus Objection 34: Exhibit B - Modified Amount, Modified Debtor Claims

| NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|
| 46 SOUTHERN CALIFORNIA GAS COMPANY<br>MASS MARKETS CREDIT & COLLECTIONS<br>THE GAS COMPANY<br>PO BOX 30337<br>LOS ANGELES, CA 90030-0337 | 474 | Tribune Company | $13,735.95 | California Community News Corporation<br>Los Angeles Times Communications LLC<br>Subtotal | $5,579.93<br>$11,370.43<br>$12,950.36 | Claimed amount was not supported. Reduction to reflect Debtors' books and records. |
| 47 SYSTEM MAINTENANCE SERVICES, INC<br>9913 PERIMETER WOODS, SUITE E<br>CHARLOTTE, NC 28216 | 3129 | Tribune Company | $26,613.18 | The Hartford Courant Company<br>Tribune Company<br>Subtotal | $14,048.48<br>$646.46<br>$14,694.94 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 48 UNIVERSITY OF ILLINOIS<br>162 HENRY ADMINISTRATION BUILDING<br>506 SOUTH WRIGHT STREET<br>URBANA, IL 61801 | 1764 | Tribune Company | $163.79 | Chicago Tribune Company | $100.00 | Claimed amount was not supported. Reduction to reflect Debtors' books and records. |
| 49 USA MOBILITY<br>3000 TECHNOLOGY DR STE 400<br>PLANO, TX 75074 | 5663 | Chicago Tribune Company | $2,018.60 | Tribune Company | $1,568.60 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 50 USG - USERS SIERRA GROUP INC<br>ATTN: CONTRACTS DEPT<br>P.O. BOX 2338<br>SAN ANTONIO, TX 78298-2338 | 3168 | Tribune Company | $26,875.00 | Chicago Tribune Company | $15,975.00 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 51 VALLEY NATIONAL GASES LLC<br>PO BOX 6628<br>WHEELING, WV 26003 | 2454 | Tribune Company | $83.41 | Tribune Television Company | $82.18 | Claim reduced to disallow finance charges. |
| 52 W.W. GRAINGER INC.<br>7300 N. MELVINA<br>NILES, IL 60714 | 572 | Tribune Company | $11,116.52 | Los Angeles Times Communications LLC | $1,096.07 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| 53 WOLF COACH INC<br>21780 NETWORK PL<br>CHICAGO, IL 60673-1217 | 2372 | Tribune Company | $9,131.55 | KWGN Inc. | $6,676.57 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. |
| TOTAL | | | $2,055,956.99 | | $1,409,760.91 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

# EXHIBIT C

## Modified Amount, Reclassified Claims

Tribune Company, et al

Omnibus Objection 34; Exhibit C - Modified Amount, Reclassified Claims

| NAME | CLAIM # | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | CLASSIFICATION STATUS MODIFIED | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|------|---------|--------|-------|--------|--------|--------|--------|
| 1 BEST, WARREN<br><br>1119 ADAMS ST<br>WAUCONDA, IL 60084 | 1685 | Tribune Finance Service Center, Inc. | Secured | Undetermined | Unsecured | $35.20 | Liquidating claim to reflect Debtors' books and records. No evidence of perfected lien or security interest provided. |
| 2 FARMINGTON RIVER WATERSHED ASSOCIATION<br>SARAH HINCKS PRESIDENT<br>749 HOPMEADOW STREET<br>SIMSBURY, CT 06070 | 1102 | The Hartford Courant Company | Secured<br><br>Unsecured<br><br>Subtotal | $35.00<br><br>$25.00<br><br>$60.00 | Unsecured | $35.00 | Claimed amount was not supported. Reduction to reflect Debtors' books and records. No evidence of perfected lien or security interest provided. |
| 3 FRANKLIN, ISABEL<br><br>30 E. HAZEL. ST.<br>ORLANDO, FL 32804 | 2382 | Orlando Sentinel Communications Company | Secured<br><br>Unsecured<br><br>Subtotal | Undetermined<br><br>$29.20*<br><br>$29.20 | Unsecured | $29.20 | Liquidating claim to reflect Debtors' books and records. No evidence of perfected lien or security interest provided. |
| 4 HALL, TRISHA<br><br>4040 VIA LOS ALTOS<br>RANCHO MIRAGE, CA 92270 | 3183 | Tribune Finance Service Center, Inc. | Secured<br><br>Unsecured<br><br>Subtotal | $59.50<br><br>$59.50<br><br>$119.00 | Unsecured | $59.50 | Claimant duplicated liability owed in secured section of Proof of Claim form. No evidence of perfected lien or security interest. |
| 5 KABLE FULFILLMENT SERVICES, INC.<br><br>C/O JULIE HOAK<br>16 S. WESLEY AVE.<br>MOUNT MORRIS, IL 61054 | 518 | Chicagoland Publishing Company | Secured<br><br>Unsecured<br><br>Subtotal | $7,736.95<br><br>$4,138.15<br><br>$1,875.10 | Unsecured | $2,465.51 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. No evidence of perfected lien or security interest provided. |
| 6 MARSCH, CHRISTINE SHANEL CUST WILLIAM<br><br>KENNETH MARSCH UGMA IL<br>596 WHARTON DR<br>LAKE FOREST, IL 60045-4827 | 6543 | Tribune Company | Secured | Undetermined | Unsecured | $1,360.00 | Liquidating claim to reflect Debtors' books and records. No evidence of perfected lien or security interest provided. |
| 7 ROGERS, KARLENE<br><br>108 TRAFALGAR PL<br>LONGWOOD, FL 32779-5628 | 3211 | Orlando Sentinel Communications Company | Secured | Undetermined | Unsecured | $51.02 | Liquidating claim to reflect Debtors' books and records. No evidence of perfected lien or security interest provided. |
| | | | TOTAL | $32,083.33 | TOTAL | $4,035.43 | |

*- indicates claim contains unliquidated and/or undetermined amounts

# EXHIBIT D

## Modified Amount, Modified Priority Claims

Tribune Company, et al
Omnibus Objection 34: Exhibit D – Modified Amount, Modified Priority Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|---|
| | | | | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 1 | BISHOP, JUNE<br>1 DUNHAM ST<br>MIDDLETOWN, CT 06457 | 6199 | The Hartford Courant Company | Priority<br>Unsecured<br>Subtotal | $664.91<br>$664.91<br>$929.82 | Unsecured | $664.91 | Claimant duplicated liability owed in priority section of Proof of Claim form but did not reference Bankruptcy Code. No evidence of priority amount for claim. |
| 2 | CAGNEY, MONICA<br>10 FOREST ST<br>BAYVILLE, NY 11709-1948 | 6484 | Tribune Company | Priority<br>Unsecured<br>Subtotal | $136.00<br>$136.00<br>$272.00 | Unsecured | $136.00 | Claimant duplicated liability owed in priority section of Proof of Claim form but did not reference Bankruptcy Code. No evidence of priority amount for claim. |
| 3 | DEAN ELECTRIC CONTRACTORS INC<br>ELECTRICAL CONTRACTORS INC<br>PO BOX 4<br>GLENS FALLS, NY 12801 | 1114 | Tribune Media Services, Inc. | Priority<br>Unsecured<br>Subtotal | $711.55<br>$163.99<br>$875.54 | Unsecured | $822.76 | Claim reduced to disallow finance charges. Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 4 | EXPRESS MAID<br>1101 LAKE STREET NO. 403<br>OAK PARK, IL 60301 | 1158 | Chicago Tribune Company | Priority<br>Unsecured<br>Subtotal | $375.00<br>$375.00<br>$750.00 | Unsecured | $375.00 | Claimant duplicated liability owed in priority section of Proof of Claim form, which asserted priority under 11 U.S.C. § 507 (a)(1)(A) or (a)(1)(B). Claim relates to cleaning services that does not give rise to priority status. |
| 5 | GILSON, SARAH<br>12160 SW SECOND ST<br>PLANTATION, FL 33325 | 1056 | Gold Coast Publications, Inc. | Priority<br>Unsecured<br>Subtotal | $20.00<br>$20.00<br>$40.00 | Unsecured | $20.00 | Claimant duplicated liability owed in priority section of Proof of Claim form but did not reference Bankruptcy Code. No evidence of priority amount for claim. |
| 6 | GILSON, SARAH<br>12160 SW SECOND ST<br>PLANTATION, FL 33325 | 1057 | Gold Coast Publications, Inc. | Priority<br>Unsecured<br>Subtotal | $38.00<br>$38.00<br>$76.00 | Unsecured | $38.00 | Claimant duplicated liability owed in priority section of Proof of Claim, which asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |

Tribune Company, et al
Omnibus Objection 34: Exhibit D - Modified Amount, Modified Priority Claims

| CLAIM # | NAME DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|
| 1058 | 7 GILSON, SARAH<br>1216D SW SECOND ST<br>PLANTATION, FL 33325<br>Gold Coast Publications, Inc. | Priority<br>Unsecured<br>Subtotal | $20.00<br>$20.00<br>$40.00 | Unsecured | $20.00 | Claimant duplicated liability owed in priority section of Proof of Claim form but did not reference the Bankruptcy Code. No evidence of priority amount for claim. |
| 465 | 8 INFOPRINT SOLUTIONS COMPANY<br>B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181<br>Tribune Direct Marketing, Inc. | Priority<br>Unsecured<br>Subtotal | $8,071.51<br>$11,849.83<br>$19,921.34 | Unsecured | $1,733.44 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. Claimant asserted priority in Proof of Claim form without referencing Bankruptcy code. No evidence of priority amount for claim. |
| 1519 | 9 KEISER<br>1710 TWIN OAKS DR<br>DELAND, FL 32720-4569<br>Orlando Sentinel Communications Company | Priority<br>Unsecured<br>Subtotal | $8.21<br>$8.21<br>$16.42 | Unsecured | $8.21 | Claimant duplicated liability owed in priority section of Proof of Claim form but did not reference Bankruptcy Code. No evidence of priority amount for claim. |
| 2440 | 10 LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LS SIMS & ASSOCIATES INC<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601<br>Orlando Sentinel Communications Company | Priority<br>Unsecured<br>Subtotal | $1,982.50<br>$2,051.70<br>$4,034.20 | Unsecured | $2,051.70 | Claimant duplicated liability owed in priority section of Proof of Claim form, which asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| 1060 | 11 MARLENA AGENCY INC<br>322 EWING ST<br>PRINCETON, NJ 08540<br>Los Angeles Times Communications LLC | Priority | $510.00 | Unsecured | $500.00 | Claim reduced to disallow late fee. Claimant asserted priority in Proof of Claim form without referencing Bankruptcy code. No evidence of priority amount for claim. |
| 612 | 12 PIPER PLASTICS, INC.<br>1840 ENTERPRISE COURT<br>LIBERTYVILLE, IL 60048<br>Chicago Tribune Company | Priority<br>Unsecured<br>Subtotal | $127.89<br>$2,043.79<br>$2,171.68 | Unsecured | $2,043.79 | Claimant duplicated amount in priority section of Proof of Claim form, which asserted priority under 11 U.S.C. § 507 (a)(8). Claimant is not a governmental entity entitled to tax priority. |

* - indicates claim contains unliquidated and/or undetermined amounts

Tribune Company, et al
Omnibus Objection 34: Exhibit D - Modified Amount, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED | | | MODIFIED | |
|---|---|---|---|---|---|---|---|
| | | | CLASS | AMOUNT | PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 13 PRESTIGE AUTO WASH & AUTOMOTIVE | 1080 | KSWB Inc. | Priority | $41.19 | Unsecured | $41.19 | Claimant duplicated liability owed in priority section of Proof of Claim form but did not reference Bankruptcy Code. No evidence of priority amount for claim. |
| | | | Unsecured | $41.19 | | | |
| 7860 OTHELLO AVE SAN DIEGO, CA 92111 | | | Subtotal | $82.38 | | | |
| 14 WEDGE, CHRIS | 2225 | Orlando Sentinel Communications Company | Priority | $50.00 | Unsecured | $50.00 | Claimant duplicated liability owed in priority section of Proof of Claim form, which asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| | | | Unsecured | $50.00 | | | |
| 12832 VALLEY RIDGE RD CLERMONT, FL 34711 | | | Subtotal | $100.00 | | | |
| 15 WHITMIRE, ALISON | 4598 | Tribune Television Northwest, Inc. | Priority | $750.00 | Unsecured | $500.00 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| EMERGENCE SERVICES 13913 SE 92ND ST NEWCASTLE, WA 98059 | | | | | | | |
| 16 ZAKARIAN, KIMBERLIE | 2394 | Los Angeles Times Communications LLC | Priority | $275.00 | Unsecured | $200.00 | Claimant duplicated liability owed in priority section of Proof of Claim form, which asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. |
| | | | Unsecured | $275.00 | | | |
| 4616 OCEAN VIEW BLVD LA CANADA, CA 91011 | | | Subtotal | $550.00 | | | |
| | | | TOTAL | $31,119.38 | TOTAL | $8,995.00 | |

## EXHIBIT E

## Modified Amount, Reclassified, Modified Priority Claims

Tribune Company, et al

Omnibus Objection 34: Exhibit E - Modified Amount, Reclassified, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | | ASSERTED | | | MODIFIED | |
|------|---------|--------|--|----------|--|--|----------|--|
| | | | CLASS | AMOUNT | CLASSIFICATION AND PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 1 BARNETT, J. 100 CEDAR POINT LANE LONGWOOD, FL 32779 | 2357 | Orlando Sentinel Communications Company | Priority Secured Unsecured Subtotal | $72.48 $0.00 $72.46 $144.96 | Unsecured | $72.48 | Claimant duplicated liability owed in priority section of Proof of Claim form but did not reference Bankruptcy Code. No evidence of priority or security interest provided. |
| 2 FREIMAN, JOSEPH 6106 IVYMOUNT ROAD BALTIMORE, MD 21209-3402 | 1810 | Sun-Sentinel Company | Priority Secured Subtotal | $24.86 $24.86 $49.72 | Unsecured | $24.86 | Claimant duplicated liability owed in priority section of Proof of Claim form but did not reference Bankruptcy Code. No evidence of priority or security interest. |
| 3 LANGEBAK ROOF SYSTEMS INC 4266 CORPORATE EXCHANGE DR PO BOX 85 HUDSONVILLE, MI 49426-0085 | 1204 | Tribune Television Holdings, Inc. | Priority Secured Unsecured Subtotal | $0.00 $0.00 $278.14 $278.14 | Unsecured | $262.50 | Claim reduced to distallow service charges. Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. In addition, no evidence of perfected lien or security interest provided. |
| 4 WALKER, GLORIA 420 LOGAN PL, APT 13 NEWPORT NEWS, VA 23601 | 1868 | The Daily Press, Inc. | Priority Secured Unsecured Subtotal | $3.75 $0.00 $3.75 $7.50 | Unsecured | $3.75 | Claimant duplicated liability owed in priority section of Proof of Claim form but did not reference Bankruptcy Code. No evidence of priority or security interest provided. |
| 5 WALKER, GLORIA 420 LOGAN PL, APT 13 NEWPORT NEWS, VA 23601 | 1869 | The Daily Press, Inc. | Priority Secured Unsecured Subtotal | $6.18 $0.00 $6.18 $12.36 | Unsecured | $6.18 | Claimant duplicated liability owed in priority section of Proof of Claim form but did not reference Bankruptcy Code. No evidence of priority or security interest provided. |
| | | | TOTAL | $492.68 | TOTAL | $369.77 | |

\* - indicates claim contains unliquidated and/or undetermined amounts

Page 1 of 1

# EXHIBIT F

**Modified Amount, Modified Debtor, Reclassified Claims**

46429/0001-6886373V1

Tribune Company, et al
Omnibus Objection 34: Exhibit F – Modified Amount, Modified Debtor, Reclassified Claims

| | | | ASSERTED | | | MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASSIFICATION STATUS | AMOUNT | REASON FOR MODIFICATION | |
| 1 GUARANTEE RECORDS MANAGEMENT | 1972 | No Debtor Asserted | Secured | $311.17 | Tribune Broadcasting Company | Unsecured | $46.69 | Claimed amount was not supported. Reduction to reflect Debtors' books and records. No evidence of perfected lien or security interest provided. | |
| 215 COLES ST JERSEY CITY, NJ 07310 | | | | | | | | | |
| 2 SOUTH FLORIDA STADIUM CORPORATION | 6697 | Forum Publishing Group, Inc. | Secured | $34,665.00 | Gold Coast Publications, Inc. | Unsecured | $14,868.55 | Claimant support details relief from stay on security deposit and reflects remaining unsecured balance. | |
| | | | Unsecured | $14,686.55 | | | | | |
| C/O TAREK KIEM, ESQ. AKERMAN SENTERFITT 350 EAST LAS OLAS BLVD., STE. 1600 FORT LAUDERDALE, FL 33301 | | | Subtotal | $46,351.55 | | | | | |
| | | | TOTAL | $49,663.12 | | TOTAL | $14,915.75 | | |

# EXHIBIT G

## Modified Amount, Modified Debtor, Modified Priority Claims

Tribune Company, et al

Omnibus Objection 34: Exhibit G - Modified Amount, Modified Debtor, Modified Priority Claims

| NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT | REASON FOR MODIFICATION |
|---|---|---|---|---|---|---|---|---|
| 1 BROADVIEW NETWORKS 900 FASHION AVE FL 2 NEW YORK, NY 10018-4502 | 723 | No Debtor Asserted | Priority Unsecured Subtotal | $2,749.50 $2,749.50 $5,499.00 | Tribune Television Company | Unsecured | $2,382.30 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. In addition, Claimant duplicated liability owed in priority section of Proof of Claim form but did not reference Bankruptcy Code. No evidence of priority amount for claim. |
| 2 CANON BUSINESS SOLUTIONS - EAST 1250 VALLEY BROOK AVE LYNDHURST, NJ 07071 | 942 | Tribune Company | Priority Unsecured Subtotal | $106.97 $106.97 $213.94 | WGN Continental Broadcasting Company | Unsecured | $106.97 | Claimant duplicated liability owed in priority section of Proof of Claim form but did not reference Bankruptcy Code. No evidence of priority amount for claim. |
| 3 EUROPEAN PRESSPHOTO AGENCY AM HAUPTBAHNHOF 16 FRANKFURT, BE, 60329 GERMANY | 2634 | Los Angeles Times Newspapers, Inc. | Priority | $2,000.00 | Los Angeles Times Communications LLC | Unsecured | $451.61 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. Claimant asserted priority in Proof of Claim form without referencing Bankruptcy Code. No evidence of priority amount for claim. |
| 4 TOLL ROADS, THE 125 PACIFICA SUITE 100 IRVINE, CA 92618 | 1834 | No Debtor Asserted | Priority Unsecured Subtotal | $199.75 $199.75 $399.50 | KTLA Inc. | Unsecured | $199.75 | Claimant duplicated liability owed in priority section of Proof of Claim form, which asserted priority under 11 U.S.C. § 507 (a)(8). Claimant is not a governmental entity entitled to tax priority. |
| | | | TOTAL | $8,112.44 | | TOTAL | $3,141.23 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

# EXHIBIT H

## Modified Amount, Modified Debtor, Reclassified, Modified Priority Claims

Tribune Company, et al

Omnibus Objection 34: Exhibit H - Modified Amount, Modified Debtor, Reclassified, Modified Priority Claims

| NAME | CLAIM # | DEBTOR | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | | | CLASS | AMOUNT | DEBTOR | CLASSIFICATION AND PRIORITY STATUS | AMOUNT | REASON FOR MODIFICATION |
| 1 BON SECOURS EAP<br><br>110 KINGSLEY LN., SUITE 206<br>NORFOLK, VA 23505 | 944 | Tribune Company | Priority<br><br>Secured<br><br>Subtotal | $165.00<br><br>$165.00<br><br>$330.00 | Virginia Gazette Companies, LLC | Unsecured | $165.00 | Claimant duplicated liability owed in priority section of Proof of Claim form, which asserted priority under 11 U.S.C. § 507 (a)(5). No evidence of priority or security interest provided. |
| 2 GREY, MICHAELA<br><br>625 PICO PLACE<br>SANTA MONICA, CA 90405 | 1856 | No Debtor Asserted | Priority<br><br>Secured<br>Unsecured<br><br>Subtotal | $1,680.00<br><br>$680.00<br>$1,680.00<br><br>$3,840.00 | Los Angeles Times Communications LLC | Unsecured | $1,680.00 | Claim previously satisfied in part. Modified amount reflects Debtors' books and records. Claim asserted priority under 11 U.S.C. § 507 (a)(4). Claimant is not an employee. In addition, claimant duplicated liability owed in secured section of Proof of Claim form. No evidence of perfected lien or security interest provided. |
| | | | TOTAL | $4,170.00 | | TOTAL | $1,845.00 | |

* - Indicates claim contains unliquidated and/or undetermined amounts