# Exhibit B

## Itemization of Services Performed

# EXHIBIT "B"

## SUMMARY OF BILLING BY ATTORNEY

### JUNE 1, 2010 THROUGH JUNE 30, 2010

| Name of Professional Person | Date of Bar Admission | Position with the applicant and number of years in that position | Hourly billing rate (including changes and 10% discount)* | Total billed hours | Total compensation |
|---|---|---|---|---|---|
| Charles O. Monk II | 1974 | Partner (since 1998) | $700.00 | 155.10 | $108,570.00 |
| Constance B. Foster | 1975 | Partner (since 1992) | $650.00 | 0.80 | $0.00 |
| William M. Janssen | 1986 | Contract Attorney | $630.00 | 56.20 | $35,406.00 |
| Teresa K.D. Currier | 1992 | Partner (since 2009) | $600.00 | 27.40 | $16,440.00 |
| Raymond D. Agran | 1983 | Partner (since 2007) | $595.00 | 0.40 | $238.00 |
| Timothy W. Callahan II | 1980 | Partner (since 1989) | $580.00 | 217.20 | $125,976.00 |
| Stanley J. Kull | 1981 | Partner (since 1995) | $575.00 | 11.40 | $6,555.00 |
| Eric L. Brossman | 1978 | Partner (since 2004) | $570.00 | 57.80 | $32,946.00 |
| Mark Minuti | 1988 | Partner (since 1997) | $560.00 | 33.50 | $18,760.00 |
| Michael S. Gugig | 1999 | Partner (since 2010) | $525.00 | 2.0 | $0.00 |
| Dan S. Brandenburg | 1975 | Partner (since 2009) | $525.00 | 2.50 | $1,312.50 |
| Adam H. Isenberg | 1988 | Partner (since 1999) | $490.00 | 0.80 | $0.00 |
| Christopher R. Hall | 1986 | Partner (since 2006) | $490.00 | 85.00 | $41,650.00 |
| | | | | 5.50 | $0.00 |
| Robert C. Gill | 1986 | Partner (since 2003) | $490.00 | 91.60 | $44,884.00 |
| | | | | 0.50 | $0.00 |
| Kimberly A. Manuelides | 1995 | Partner (since 2009) | $445.00 | 98.85 | $43,988.25 |
| Cathleen M. Devlin | 1994 | Partner (since 2003) | $440.00 | 209.50 | $92,180.00 |
| | | | | 0.10 | $0.00 |
| Joseph C. Monahan | 1993 | Partner (since 2008) | $430.00 | 84.55 | $36,356.50 |
| Nicholas J. Nastasi | 2010 | Partner (since 2010) | $425.00 | 361.00 | $153,425.00 |
| | | | | 8.30 | $0.00 |

| Michael F. Consedine | 1995 | Partner (since 2005) | $410.00 | 187.25 | $76,772.50 |
|---|---|---|---|---|---|
| Amy S. Kline | 1999 | Partner (since 2008) | $390.00 | 46.30 | $18,057.00 |
|  |  |  |  | 0.80 | $0.00 |
| Mark C. Cawley | 1999 | Special Counsel (since 2008) | $375.00 | 28.60 | $10,725.00 |
| Susan M. Zima | 1998 | Contract Attorney | $375.00 | 297.25 | $111,468.75 |
| James D. Taylor, Jr. | 2000 | Special Counsel (since 2009) | $345.00 | 94.80 | $32,706.00 |
| Gregory G. Schwab | 2004 | Associate (since 2006) | $300.00 | 282.00 | $84,600.00 |
| Jennifer Morgan Becnel-Guzzo | 2004 | Associate (since 2009) | $295.00 | 91.60 | $27,022.00 |
| Daniel D. Santos | 2002 | Associate (since 2005) | $295.00 | 0.80 | $0.00 |
| Jennifer B. Bonniwell | 2004 | Associate (since 2004) | $285.00 | 239.80 | $68,343.00 |
| Branden A. Borger | 2005 | Associate (since 2006) | $285.00 | 34.00 | $9,690.00 |
| Richard D. Leigh | 2002 | Associate (since 2008) | $285.00 | 99.80 | $28,443.00 |
| Nailah I. Rogers | 2005 | Associate (since 2005) | $285.00 | 229.70 | $65,464.50 |
| Seth J. Groman | 2008 | Associate (since 2008) | $275.00 | 19.70 | $5,417.50 |
| Lucian Murley | 2005 | Associate (since 2008) | $275.00 | 12.70 | $3,492.50 |
| Caitlin M. Piccarello | 2006 | Associate (since 2006) | $275.00 | 270.25 | $74,318.75 |
| Jacqueline L. Allen | 2007 | Associate (since 2007) | $265.00 | 22.70 | $6,015.50 |
| Justin M. Sadowsky | 2006 | Associate (since 2010) | $260.00 | 104.10 | $27,066.00 |
|  |  |  |  | 0.90 | $0.00 |
| Whitney Deeney | 2008 | Associate (since 2008) | $255.00 | 122.60 | $31,263.00 |
| Michael J. Farnan | 2008 | Associate (since 2009) | $255.00 | 109.80 | $27,999.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sarah F. Lacey | 2008 | Associate (since 2008) | $255.00 | 258.60 | $65,943.00 |
| Sean T. O'Neill | 2007 | Associate (since 2007) | $255.00 | 304.15 | $77,558.25 |
| Monique A. Bair | 2009 | Associate (since 2010) | $225.00 | 29.90 | $6,727.50 |
| Jared C. Bass | N/A | Summer Associate (2010) | $195.00 | 36.60 | $7,137.00 |
| | | | | 12.50 | $0.00 |
| Larry K. Miller | N/A | Litigation Support Specialist | $225.00 | 99.30 | $22,342.50 |
| Lucy H. Lane | N/A | Paralegal | $215.00 | 180.80 | $38,872.00 |
| Betsy F. Liberato | N/A | Paralegal | $215.00 | 234.80 | $50,482.00 |
| Julie A. Himbert | N/A | Paralegal | $210.00 | 190.70 | $40,047.00 |
| J. Gregory Bale | N/A | Paralegal | $195.00 | 120.10 | $23,419.50 |
| Paul J. Stumpf | N/A | Paralegal | $195.00 | 185.10 | $36,094.50 |
| Melissa N. Flores | N/A | Paralegal | $195.00 | 3.00 | $585.00 |
| Kimberly S. Crampton | N/A | Paralegal | $190.00 | 90.40 | $17,176.00 |
| Peter J. Coolbaugh | N/A | Paralegal | $185.00 | 95.30 | $17,630.50 |
| Jennifer L. Pugh-Nolan | N/A | Paralegal | $185.00 | 44.10 | $8,158.50 |
| Lisa M. Noel | N/A | Paralegal | $165.00 | 3.50 | $577.50 |
| Desirena Jean Farmer | N/A | Paralegal | $155.00 | 150.50 | $23,327.50 |
| Jill J. Woodlon | N/A | Litigation Support Specialist | $155.00 | 46.90 | $7,269.50 |
| Corey A. Mears | N/A | Litigation Support Specialist | $150.00 | 5.40 | $810.00 |
| Margarita Rasing | N/A | Clerical | $110.00 | 140.00 | $15,400.00 |
| Bonnie L. Davis | N/A | Clerical | $170.00 | 6.00 | $0.00 |
| **TOTAL** | | | | **6043.1** | **$1,927,109.00** |

**Blended Rate:  $318.89**

- This rate is Saul Ewing LLP's regular hourly rate for legal services.  All hourly rates are adjusted by Saul Ewing LLP on a periodic basis (the last such adjustments occurred on July 1, 2010 with respect to the Bankruptcy and Reorganization Department, and on January 1, 2010 with respect to all other firm departments)

## Attorney Biographies

**Charles O. Monk II,** *Partner.* Mr. Monk is a Partner in Saul Ewing's Litigation Department and is Managing Partner of its Baltimore, Maryland office. He concentrates his practice in significant litigation matters including business disputes, intellectual property, insolvency, antitrust and securities litigation. He regularly represents securities and financial services businesses. Before joining Saul Ewing, Mr. Monk served for five years as Deputy Attorney General of Maryland. In that capacity, he supervised all enforcement actions in the Attorney General's Office, including the State prosecutions arising from the 1985 Maryland Savings and Loan crisis. Mr. Monk was Chief of the Antitrust Division of the Attorney General's Office for five years before being appointed Deputy Attorney General.

Mr. Monk received his A.B. degree from Brown University and his law degree from the University of Maryland School of Law in 1974. He is admitted to practice law in the State of Maryland District of Columbia.

**Constance B. Foster,** *Partner.* Ms. Foster is Chairman of the 90 attorney Business and Finance Department of Saul Ewing and serves on the firm's Executive Committee. Ms. Foster is the former Insurance Commissioner for the Commonwealth of Pennsylvania and currently services clients on a broad range of insurance matters including advising clients of matters relating to insolvent or financially troubled insurers. While Insurance Commissioner, Ms. Foster oversaw the rehabilitation of Mutual Fire, Marine & Inland Insurance Company, the fourth larges property and casualty insurance company insolvency at that time. Ms. Foster has received a number of awards relating to her professional and community activities and including being named to "The Best Lawyers in American for the last several years.

**William M. Janssen,** *Contract Attorney.* Professor William M. Janssen teaches civil procedure, products liability litigation, and first amendment law at the Charleston School of Law in Charleston, South Carolina. He is one of three co-authors of one of the Nation's leading resources on federal civil procedure, *Federal Civil Rules Handbook*, and its companion version for law students, *A Student's Guide to the Federal Rules of Civil Procedure*, both published annually by West Publishing. Since 2006, the full text of the *Handbook* has also republished as Volume 12B of Professors Wright & Miller's landmark treatise, *Federal Practice & Procedure*. Before his appointment to the full-time faculty in Charleston, Professor Janssen was a litigation partner in the AmLaw 200 law firm of *Saul Ewing LLP*, where he focused his practice principally in pharmaceutical and medical device tort defense. He served as Chair of his law firm's Life Sciences Practices, a developer of the firm's innovative "We're-All-In" 100%, firm-wide pro bono initiative, and a member of the firm's seven-Partner governing Executive Committee. Professor Janssen has published and spoken widely on federal civil procedure and on pharmaceutical and medical device law. He is an invited member of the International Association of Defense Counsel and a member of the Food & Drug Law Institute. He is "AV"-rated by Martindale-Hubbell, four times selected as a Pennsylvania "Super Lawyer", and named a "Key Author" by West Publishing. Professor Janssen attended law school at the American University in Washington, D.C., after which he clerked for a federal district court judge in Philadelphia and a federal court of appeals judge in Pittsburgh. He is a proud "Hawk" – a

graduate of Saint Joseph's University in Philadelphia, where he majored in international relations and minored in history.

**Teresa K.D. Currier,** *Partner*. Ms. Currier is a Partner in Saul Ewing's Bankruptcy and Restructuring Department. Ms. Currier concentrates her practice in the areas of corporate bankruptcy and restructuring. Her diverse practice includes active representation of debtors, creditors' committees, equity security holders' committees, secured creditors, indenture trustees and bondholders, unsecured creditors and asset purchasers, primarily in the U.S. Bankruptcy Court for the District of Delaware.

In addition to her state bar admissions, Ms. Currier is admitted to practice before the U.S. District Courts for the District of Delaware and the Eastern District of Pennsylvania, and the U.S. Court of Appeals for the Third Circuit.

**Raymond D. Agran,** *Partner*. Mr. Agran is a Partner in Saul Ewing's Business and Finance Department in its Philadelphia office, and a member of the Firm's Securities Transactions and Regulations, Mergers & Acquisitions, Life Sciences and Corporate Practice Groups. He concentrates his practice on mergers and acquisitions, securities offerings (both public and private), disclosure obligations under the federal securities laws, partnerships and joint ventures, licensing, capital formation and general corporate work. Prior to joining Saul Ewing, he was a partner at two other large Philadelphia-based law firms and prior to that was an associate at Shearman & Sterling in New York and what is now the New York office of the Washington, DC law firm Covington & Burling (then known as Howard, Darby & Levin). Mr. Agran is a 1982 graduate of the Columbia University School of Law, where he was named a Chancellor Kent Scholar ("highest honors") for his third year of study and a Harlan Fiske Stone Scholar ("very high honors") for both his first and second years of study. He is also a 1979 graduate of Yale University, from which he graduated magna cum laude, majoring in Economics and Political Science.

**Timothy W. Callahan II,** *Partner*. Mr. Callahan has concentrated his practice in complex civil litigation for the past 30 years. The cases cover a wide variety of topics including, *inter alia*, insurance matters, securities claims, derivative claims, covenants not-to-compete, trade secrets, bankruptcy matters and commercial real estate cases. The bankruptcy matters on which Mr. Callahan has worked in the last few year include the representation of the Trust Originated Preferred Shares of Conseco, Inc. (collectively referred to as "TOPrS") in a six-week trial in case captioned In re: Conseco, Inc., et al., Chapter 11 Case No. 02 B 49672 (United States Bankruptcy Court for the Northern District Of Illinois Eastern Division). In addition to various discovery issues, Mr. Callahan handled the tax and actuary witnesses at trial and worked extensively with all of the expert witnesses. Mr. Callahan was also part of the litigation team representing the Official Committee of Equity Security Holders of General Growth Properties, Inc. (the "Equity Committee"), in the case captioned In re General Growth Properties, Inc., et al., Chapter 11 Case No. 09-11977 (ALG) (United States Bankruptcy Court Southern District Of New York), the largest real estate investment trust bankruptcy in history. Among his duties in that case was the preparation and defense of the Equity Committee's 30(b)(6) witness as well as number of other discovery proceedings. In addition to his litigation work, Mr. Callahan has concentrated in the field of legal ethics. He regularly consults with and advise attorneys on various issues that arise from time to time under the Rules of Professional Conduct. In addition,

Mr. Callahan serves as vice-chair of the Pennsylvania Bar Association's Legal Ethics and Professional Responsibility Committee, for which he prepares informal ethics opinions in response to questions from lawyers throughout the Commonwealth of Pennsylvania and works with the Committee on the preparation of Formal Opinions. He has also been a regular presenter at the annual PBA Ethics Potpourri seminars.

**Stanley J. Kull**, *Partner.* Mr. Kull is a Partner in Saul Ewing's Business and Finance Department in its Philadelphia office. Mr. Kull concentrates his practice in federal, state, and local tax planning for corporations, partnerships, and individuals. This includes partnership taxation, tax issues affecting real estate developers and investors, business and succession planning, corporate reorganizations, S corporations, limited liability companies, state and local taxes, tax controversies, compensation planning, tax issues affecting nonprofit organizations, planning for mergers and acquisitions, and international taxation.

**Eric Brossman**, *Partner.* Mr. Brossman is a member of Saul Ewing's Business Department, Bankruptcy and Restructuring Department, Commercial Financial Services Practice Group and he currently serves on the Firm's Ethics Committee. He is also the Vice Office Managing Partner in its Harrisburg office. Mr. Brossman concentrates his practice in the areas of corporate, business and bankruptcy law, business reorganization and counseling, corporate finance, UCC Article 8 and Article 9 secured transactions, mergers and acquisitions and venture capital transactions.

Mr. Brossman received his B.A. degree, *summa cum laude*, from Albright College, his Masters degree, with highest honors, from The Pennsylvania State University and his law degree from the Dickinson School of Law, *cum laude,* in 1978 where he was the Editor-in-Chief of the *Dickinson Law Review*. Mr. Brossman is admitted to practice law in Pennsylvania.

**Mark Minuti**, *Partner.* Mr. Minuti is a Partner in Saul Ewing's Bankruptcy and Restructuring Department. He concentrates his practice in bankruptcy law. Having practiced bankruptcy law in Delaware since 1989, Mr. Minuti has seen his practice grow from a small local practice to a sophisticated national practice. Along the way, Mr. Minuti has been involved in almost every major bankruptcy case filed in Delaware.

Mr. Minuti's practice includes the representation of debtors, unsecured creditors committees, equity committees, trustees, asset purchasers, landlords, secured and unsecured creditors in workouts, corporate restructurings and Chapter 11 proceedings, both in and out of Delaware. Mr. Minuti also represents reorganized debtors, committees, trusts and creditors in sophisticated bankruptcy-related litigation, including preference actions and fraudulent conveyance actions. Prior to joining Saul Ewing, Mr. Minuti was a law clerk to the Honorable Clarence W. Taylor of the Delaware Superior Court.

Mr. Minuti received his B.S. degree from the University of Delaware and his law degree from the Widener University School of Law in 1988. He is admitted to practice law before the United States District Court for the District of Delaware and the United States Court of Appeals for the Third Circuit.

**Michael S. Gugig**, *Partner*.   Mr. Gugig is a partner in Saul Ewing's Litigation Department and is a member of the Insurance Practice Group. Mr. Gugig is an experienced commercial litigator who has tried cases in federal and state courts around the country in numerous areas including insurance, contracts, trade secrets, employment, consumer fraud, patents, partnership dissolution, environmental and class actions. Mr. Gugig has also conducted many internal investigations for financial services companies.

**Dan S. Brandenburg**, *Partner*  Mr. Brandenburg is a Partner in Saul Ewing's Business and Finance Department in its Washington, DC office.   For more than 30 years, Dan Brandenburg has advised clients on numerous aspects of employee benefits matters, including retirement plans, health and welfare plans and executive compensation.  Prior to joining Saul Ewing, Mr. Brandenburg was the Managing Shareholder of Washington, DC-based Sanders Schnabel & Brandenburg PC, a firm well known for counseling clients nationally and abroad on employee benefits and tax-qualified pension plans.

Mr. Brandenburg is sought-out by clients for his extensive experience in and knowledge of pension and welfare plans, executive compensation (including stock-based plans and plans for tax-exempt organizations) and executive employment matters. He also has substantial experience with association-sponsored member service programs, representing both employers and individuals. He represents clients regularly before the IRS, the U.S. Department of Labor (DOL) and the Pension Benefit Guaranty Corporation (PBGC), and helps clients with the IRS and DOL voluntary compliance programs, and to respond to audits and investigations initiated by IRS, DOL and PBGC.

In addition to being admitted to practice law in the District of Columbia, Mr. Brandenburg is admitted to practice before the U.S. District Court for the District of Columbia.

**Adam H. Isenberg**, *Partner*.  Mr. Isenberg is a member of Saul Ewing's Bankruptcy and Restructuring Department in its Philadelphia office.  He concentrates his practice in bankruptcy and out-of-court workouts.  Mr. Isenberg represents creditors' committees, secured creditors, trustees and debtors in cases throughout the country.

Mr. Isenberg is Chairman of the Philadelphia Bar Association Bankruptcy Committee, and a member of the American Bar Association, the American Bankruptcy Institute and the Eastern District of Pennsylvania Bankruptcy Conference. Mr. Isenberg received his B.A. degree, with highest honors, from the Pennsylvania State University in 1983 and his law degree from the Georgetown University Law Center in 1988. Mr. Isenberg is admitted to practice law in the Eastern and Middle Districts of Pennsylvania and before the Third Circuit Court of Appeals.

**Christopher R. Hall**, *Partner*.  Mr. Hall is a Partner in the firm's Litigation Department. As a former federal prosecutor, Mr. Hall represents corporations and individuals facing allegations of wrongful conduct.  He assists clients during internal investigations, government criminal investigations, civil enforcement actions, and related proceedings such as False Claims Act and securities fraud proceedings.  Mr. Hall places particular emphasis on the heath care, financial service, and defense industries.  His subject matter expertise within these industries includes health care fraud and abuse, wire/mail fraud, securities fraud, tax crimes, false claims,

government contract fraud, export law violations, and public corruption.  He has tried more than 30 cases to verdict in federal courts.

**Robert C. Gill**, *Partner*.  Mr. Gill is a Partner in Saul Ewing's Litigation Department and is resident in the Firm's Washington, DC office.  He has substantial experience handling complex commercial litigation, real estate litigation, and intellectual property litigation.  He has tried a number of cases to judgment in bench and jury trials in state and federal courts in the District of Columbia, Virginia, and elsewhere.  Mr. Gill also has substantial appellate experience.  As a commercial litigator, Mr. Gill has assisted clients in a number of different industries and in a wide variety of business disputes.  His experience includes litigation of corporate opportunity claims, corporate governance matters, partnership disputes, contract claims involving the sale of realty, corporate stock, and other assets, commission claims, regulatory matters, loan agreements, Telecommunications Act claims, and creditors' rights issues.  He also has experience advising clients and litigating insurance coverage matters.

**Kimberly A. Manuelides**, *Partner*.  Ms. Manuelides is a partner in Saul Ewing's Litigation and Real Estate departments and a member of the firm's Construction Practice Group.  She focuses her practice on the litigation of business disputes, construction and related real estate cases, including commercial real estate litigation, construction, delay and payment claims, title litigation, landlord/tenant disputes, contract disputes and warranty issues.

**Cathleen M. Devlin**, *Partner*.  Ms. Devlin is a Partner and Vice-Chair of the firm's Litigation Department.  Her practice includes handling business litigation matters in the federal and state courts, and representing corporate clients and their officers and directors in internal investigations and in SEC and other regulatory investigations.  Ms. Devlin also has extensive experience representing clients in alternative dispute resolution contexts, including both private and court-annexed arbitration and mediation proceedings.  Ms. Devlin received her J.D. from Villanova University School of Law, where she was a member of the Villanova Law Review, and received her B.A. from Drew University, summa cum laude.

**Joseph C. Monahan**, *Partner*.  Mr. Monahan is a Partner in Saul Ewing's Philadelphia office.  He has a BA in History from Boston College and graduated from the University of Wisconsin Law School, cum laude and Order of the Coif.  He focuses his practice on general business and commercial litigation, and has handled matters in a wide range of areas, including insurance coverage matters, reinsurance disputes, business torts and litigation regarding claimed breaches of a variety of types of contracts.

**Nicholas J. Nastasi**, *Partner*.  Mr. Nastasi is a partner in Saul Ewing's Litigation Department.  Mr. Nastasi focuses his practice on white collar criminal defense and commercial litigation matters.  His practice includes handling complex commercial, business and civil litigation, including corporate director and officer liability and corporate governance matters relating to the Sarbanes-Oxley Act.  An experienced litigator in trial and appellate courts, Mr. Nastasi has represented officers, directors and employees of public corporations in connection with governmental investigations, including the IRS, the SEC and the U.S. Department of Justice.  Such matters have led to disciplinary and prosecutorial proceedings, before state and federal agencies, commissions and courts.

**Michael F. Consedine**, *Partner*.    Mr. Consedine is a Partner in Saul Ewing's Business and Finance Department and Vice Chair of the Firm's Insurance Practice Group. He concentrates his practice in regulatory and corporate matters involving insurance and other financial services companies. He has assisted in the acquisition and formation of insurance companies, captive insurance companies, risk retention groups and reciprocal insurance exchanges.    He has also counseled commercial policyholders, insurers, reinsurers and state guaranty funds on complex issues related to insurance company receiverships, liquidations and runoffs.    Prior to joining Saul Ewing, Mr. Consedine was a Department Counsel for the Pennsylvania Insurance Department.

**Amy S. Kline**, *Partner*.    Ms. Kline is a Partner in Saul Ewing's Litigation Department and a member of the Firm's Insurance Practice Group. She focuses her practice on complex commercial litigation matters, with an emphasis on litigation involving insurers and reinsurers. Past and present representations include litigation concerning reinsurance coverage, insolvency, and bad faith. Ms. Kline has also represented clients involved in commercial disputes concerning antitrust claims, breach of contract, breach of warranty, fraud and accounting fraud. She has tried jury and non-jury cases, as well as arbitrations, and argued before the federal and state courts of appeals.

Ms. Kline is an Adjunct Professor of Law at Villanova University School of Law. She also lectures frequently on insurance and reinsurance issues for the Insurance Society of Philadelphia. Through her involvement with the Insurance Section of the Philadelphia Bar Association, she has team-taught an "Advanced Topics in Insurance" course at the Rutgers-Camden School of Law.

Prior to joining Saul Ewing, Ms. Kline served as a Law Clerk to the Honorable Morton I. Greenberg of the U.S. Court of Appeals for the Third Circuit, and the Honorable James McGirr Kelly of the U.S. District Court for the Eastern District of Pennsylvania. Ms. Kline received a B.A., *cum laude* with distinction, from Boston University, and a law degree, *summa cum laude*, from the Villanova University School of Law, where she was a member of the Order of the Coif and received the St. Ives Medal for graduating first in her class. While in law school, she was Editor-in-Chief of the *Villanova Law Review*, which published her article, *Limiting Operator Liability Under CERCLA: United States v. Cordova Chemical Co.*

**Mark C. Cawley**, *Special Counsel*.    Mr. Cawley is a Special Counsel in Saul Ewing's Litigation Department. Mr. Cawley has represented and counseled clients in the health care, insurance and financial services industries in False Claims Act cases, federal grand jury investigations and parallel Securities and Exchange Commission lawsuits. As part of those representations, Mr. Cawley has conducted numerous internal corporate investigations. As part of his practice, Mr. Cawley has briefed and argued cases in various U.S. District Courts and state trial courts. He also has briefed and argued appeals in the United States Courts of Appeals for the Third and Ninth Circuits and in the Superior Court of Pennsylvania, and he has drafted or assisted in the drafting of appellate briefs filed in the Supreme Court of the United States, in the Courts of Appeals for the Fifth and Seventh Circuits, and in all of the appellate courts of Pennsylvania. Mark earned his B.A. (1994) and J.D. (1998) from the University of Notre Dame.

**Susan M. Zima,** *Contract Attorney.* Ms. Zima is a contract attorney whose primary client is Saul Ewing LLP. She has worked on the following three long-term projects: (1) spent three months representing current and former employees of a leading pharmaceutical company in a billion dollar government investigation. Responsibilities included assisting in the preparation of witnesses for proffer sessions and grand jury testimony, reviewing documents, attending proffer sessions at the U.S. Attorney's office, and drafting memos; (2) spent ten months defending North America's leading provider of comprehensive waste and environmental services in a Superfund litigation. Her responsibilities included conducting legal research and reviewing witness files, deposition transcripts, and documents to prepare dispositive motions; (3) spent two years defending a prominent pharmaceutical company in a national products liability litigation. Her responsibilities included conducting legal research and document analysis for drafting and responding to various motions. Short-term projects have included brief writing and drafting articles for use in seminars and continuing legal education presentations.

**James D. Taylor, Jr.,** *Special Counsel.* James Taylor is special counsel in Saul Ewing's Litigation Department. Mr. Taylor represents institutional and corporate clients in all phases of litigation and risk management. He has served as first chair trial counsel, conducted arbitrations, depositions and mediations and regularly assists clients negotiate settlements, defend and assert claims and minimize the risk of costly and time-consuming litigation. He has appeared before every Delaware State and Federal court. He recently completed the University of Virginia's weeklong Trial Advocacy Institute and has lectured at seminars on Delaware's Freedom of Information Act and on the importance and use of electronic evidence in employment disputes. A substantial portion of Mr. Taylor's practice is devoted to counseling Delaware's largest university on employment matters, litigation, risk management and compliance, student discipline, constitutional rights and countless other legal and regulatory issues.

Mr. Taylor received his B.S. degree from the University of Delaware and his law degree from Villanova University School of Law, cum laude, in 2000. He is admitted to practice law before the United States District Court for the District of Delaware.

**Gregory G. Schwab,** *Associate.* Mr. Schwab is an Associate in Saul Ewing's Litigation Department in the Philadelphia office. He concentrates his practice on complex commercial litigation in federal and state courts, as well as arbitration forums. He has experience handling a range of business disputes, including breach of contract and breach of fiduciary duty claims.

**Jennifer Morgan Becnel-Guzzo,** *Associate.* Ms. Becnel-Guzzo is an Associate in Saul Ewing's Litigation Department and Higher Education Practice Group. Ms. Becnel-Guzzo concentrates her practice in commercial litigation and higher education law. She represents corporate and institutional clients, including Delaware's largest institution of higher education, on a broad range of legal issues. Ms. Becnel-Guzzo has conducted arbitrations, mediations and depositions and has participated in several trials. Ms. Becnel-Guzzo graduated from Vanderbilt University with a bachelor's degree in chemical engineering and from Louisiana State University's Paul M. Hebert Law Center with a J.D. Prior to entering private practice, Ms. Becnel-Guzzo clerked for the Honorable William L. Witham, Jr., in the Superior Court of the

State of Delaware. She is admitted to practice in Delaware, the United States District Court for the District of Delaware and the United States Third Circuit Court of Appeals.

**Jennifer B. Bonniwell,** *Associate.* Ms. Bonniwell is an associate in Saul Ewing's Litigation Department in the Philadelphia office, where she concentrates her practice in real estate and commercial litigation. She is a member of the Environment and Natural Resources Practice Group and Land Use and Eminent Domain practice groups. She has experience in real estate litigation, including eminent domain, oil and gas, commission disputes, mortgage foreclosure and real estate development disputes. She also handles commercial litigation in general contract and business tort disputes, with a specific focus on enforcement of judgments and construction disputes.

**Braden A. Borger,** *Associate.* Mr. Borger is an Associate in Saul Ewing's Litigation Department in the Philadelphia office. He concentrates his practice in complex commercial litigation matters in Pennsylvania and New Jersey state and federal courts, consistently handling the defense of ERISA claims for a Fortune 500 employee benefits company, as well as various commercial real estate and construction disputes. Mr. Borger also has experience representing brokers and security firms before the Financial Industry Regulatory Authority (FINRA, formerly NASD).

**Richard D. Leigh,** *Associate.* Mr. Leigh is an Associate in the Business and Finance Department at Saul Ewing LLP. His practice is focused on financial transactions of various types including domestic and international secured and unsecured lending, project and asset-based lending, and commercial finance; mergers, acquisitions and divestitures; and general business matters. He is also experienced in transactional real estate matters. Prior to law school, Mr. Leigh was a Vice President at Deutsche Bank Securities, Inc., a leading global investment bank in New York. He also held several positions with Deutsche Bank AG in New York City and Frankfurt, Germany, including Vice President of the Credit Risk Management Group and Vice President of the Natural Resources Project Finance Group. He received his B.A., summa cum laude, from the University of Pennsylvania, and his J.D., magna cum laude, from The Dickinson School of Law.

**Nailah I. Rogers,** *Associate.* Ms. Rogers is an Associate in the Business and Finance, and Project and Resource Development departments, resident in the Harrisburg office. She concentrates her practice in general commercial and transactional matters involving all types of businesses. She is responsible for drafting agreements for various industries, including corporate, health insurance, real estate, construction and government contracting. She also counsels individual and corporate clients with mergers and acquisitions, contracts and corporate governance matters and assists real estate owners and investors in the purchase and sale of commercial and industrial properties. Ms. Rogers' practice also involves working on regulatory matters to include preparing and assisting in litigation cases before Pennsylvania state agencies.

In addition to being admitted to practice law in Pennsylvania and New Jersey, Ms. Rogers is also admitted to practice before the Third Circuit Court of Appeals, the U.S. District Court for the Eastern District of Pennsylvania, the U.S. District Court for the Western District of

Pennsylvania, the U.S. District Court for the District of New Jersey and the Supreme Court of Pennsylvania

**Seth J. Groman**, *Associate*.  Mr. Groman is an associate in the Business and Finance Department and a member of the Tax Practice Group focusing his practice on numerous areas of federal, state and local taxation in both tax planning and tax controversy contexts.  Mr. Groman has experience handling the tax issues in such areas as limited liability companies, mergers and acquisitions, corporate reorganizations, S Corporations, international taxation, and executive compensation and employee benefits.  Mr. Groman has also helped non-profit entities seeking tax-exempt status.  In addition, Mr. Groman has assisted in the representation of clients before the Maryland Tax Court and Maryland appellate courts.

During law school, Mr. Groman was a student attorney at the Janet R. Spragens Federal Tax Clinic in Washington, D.C. where he researched and drafted legal memoranda and correspondence in connection with low income taxpayer representation before the IRS and U.S. Tax Court.  He also worked as a summer associate at two New York law firms doing legal research in a wide variety of legal matters.

**Lucian B. Murley**, *Associate*.  Mr. Murley is an Associate in Saul Ewing's Bankruptcy and Restructuring Department.  Mr. Murley concentrates his practice in commercial bankruptcy and reorganization matters.  Mr. Murley also has significant experience in bankruptcy-related litigation, including preference-avoidance actions and other adversary proceedings.

Mr. Murley is admitted to practice law in Pennsylvania, New Jersey, Delaware, and the United States District Court for the District of Delaware.

**Caitlin M. Piccarello**, *Associate*.  Ms. Piccarello is an Associate in the Saul Ewing's Litigation Department in the Philadelphia office.  She concentrates her practice in complex business litigation in the federal and state courts, including corporate governance matters and employee defection and recruitment disputes.  Ms. Piccarello is an active participant in the Firm's Pro Bono initiative, working with the Homeless Advocacy Project to represent homeless veterans in efforts to secure benefits from the U.S. Department of Veterans Affairs.  She also active in the Firm's attorney recruiting and retention efforts.  While in law school, Ms. Piccarello participated in the Firm's summer internship program and interned at the New Jersey Office of the Attorney General and for the Honorable Mary L. Cooper of the U.S. District Court for the District of New Jersey in Trenton, NJ.  Ms. Piccarello is the author of "Comment: Terrorism, Tourism, and Torts: Liability in the Event of a Terrorist Attack on a Sports or Entertainment Venue", published in the September 2005 edition of the *Villanova Sports and Entertainment Law Journal*.  Ms. Piccarello is admitted to practice before the Eastern District of Pennsylvania and the District of New Jersey.

**Jacqueline L. Allen**, *Associate*.  Ms. Allen is an Associate in the Business Department in Saul Ewing's Baltimore office.  Prior to joining Saul Ewing, Ms. Allen participated in the Firm's summer internship program.  In this capacity, she researched and drafted memoranda pertaining to commercial, bankruptcy and labor and employment litigation.  Ms. Allen also participated in Washington University's D.C. Clinic, through which she was an intern to the United States

House Judiciary Committee.   In this capacity, she drafted legal memoranda to assist Congressman John Conyers, Jr. and the Congressman's legislative assistants at Judiciary Committee hearings and briefings.

Prior to law school, Ms. Allen was an intern to the office of Senator Max Cleland in Washington, D.C.  Ms. Allen is a member of the Maryland State and Monumental City Bar Associations.  She is also a member of the Alliance of Black Women Attorneys of Maryland. Ms. Allen is admitted to practice law in Maryland.

Ms. Allen received her B.A. degree, *magna cum laude,* from Georgia Southern University, and her law degree from Washington University School of Law in 2006, where she was Vice President of the Black Law Students Association, a Board Member for the Negotiation and Client Counseling Competitions and a Walter Moran Scholar.

**Justin M. Sadowsky,** *Associate.*  Mr. Sadowsky is an associate in Saul Ewing's Litigation Department where he concentrates his practice on complex insurance coverage and commercial litigation. He has general trial experience (including proceedings before the federal bankruptcy court in the District of Columbia) and has drafted *in limine,* dispositive and appellate briefs on behalf of domestic and international clients. Immediately following law school, Mr. Sadowsky was a law clerk to the Honorable Daniel M. Friedman, U.S. Court of Appeals for the Federal Circuit, in Washington, D.C.

**Whitney W. Deeney,** *Associate.*  Ms. Deeney is an Associate in Saul Ewing's Litigation Department.  Ms. Deeney concentrates her practice on general litigation matters.  Ms. Deeney received her B.A. degree from Immaculata University, cum laude, and her law degree from Widener University School of Law, magna cum laude, in 2008.

**Michael J. Farnan,** *Associate.*  Mr. Farnan is an Associate in Saul Ewing's Litigation Department.  Mr. Farnan concentrates his practice on litigation in the Delaware state and federal courts.  Mr. Farnan received his B.A. degree from Dickinson College and his law degree from the University of Toledo College of Law in 2008.  He is admitted to practice law before the United States District Court for the Districts of Delaware and New Jersey.

**Sarah Lacey,** *Associate.*  Ms. Lacey is an Associate in Saul Ewing's Litigation Department in its Baltimore office. She concentrates her practice on complex business litigation in the federal and state courts, including contract disputes, business torts, and copyright and trademark matters. She has experience drafting pleadings and discovery responses and taking and defending depositions. Ms. Lacey graduated *summa cum laude* from The Catholic University of America, Columbus School of Law in 2008. While in law school, she interned with Columbus Community Legal Services, where she authored a successful appellate brief in the U.S. Court of Appeals for the Federal Circuit and prepared for an oral argument before the U.S. Court of Federal Claims. She also interned for the Hon. Judge Royce C. Lamberth of the U.S. District Court for the District of Columbia. Prior to law school, Ms. Lacey was a field process engineer for a manufacturer of microfiltration membranes used in water treatment. She graduated from the Massachusetts Institute of Technology with a B.S. in chemical engineering.

**Sean T. O'Neill**, *Associate*. Mr. O'Neill is an Associate in Saul Ewing's Litigation Department in the Firm's Philadelphia office. He joined the firm in 2007 after graduating from Villanova University School of Law. He concentrates his practice in commercial, insurance and real estate litigation matters in Pennsylvania and New Jersey state and federal courts. His experience includes representing major gas pipeline companies in multi-state natural gas pipeline projects and representing insurance companies in class actions, reinsurance disputes and other litigation.

**Monique A. Bair**, *Associate*. Ms. Bair is an associate in Saul Ewing's Bankruptcy and Restructuring Department, where she concentrates her practice on general bankruptcy and reorganization matters. Since receiving her law degree, Ms. Bair has interned for U.S. Bankruptcy Judge Donald Steckroth, assisting the Court with draft opinions on issues arising under Chapters 7, 11 and 13 of the Bankruptcy Code. Monique is a graduate of the University of Maryland School of Law, where she served as Managing Editor of the *Maryland Law Review*, and is currently admitted to practice in Pennsylvania and New Jersey.

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/16/2010 | AHI | Telephone call from R. Warren re: research required and follow-up | 0.20 | N/C |
| 6/16/2010 | AHI | Telephone call from N. Nastasi re: research required - 548(c) issue | 0.10 | N/C |
| 6/16/2010 | AHI | Legal research 548(c) issue | 0.50 | N/C |
| | **AHI Total** | | **0.80** | $ - |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/10/2010 | ASK | Meeting with N. Nastasi re: revise and citechecking of State law claim legal claims | 0.50 | $ 195.00 |
| 6/10/2010 | ASK | Telephone call to C. Devlin re: review of citechecking law sections of Report | 0.10 | $ 39.00 |
| 6/11/2010 | ASK | Correspondence to C. Devlin re: Report review/status. | 0.10 | $ 39.00 |
| 6/13/2010 | ASK | Email to C. Devlin re: Report review/meeting call. | 0.10 | $ 39.00 |
| 6/13/2010 | ASK | Review draft Report sections from Klee firm (format, etc.) | 0.30 | $ 117.00 |
| 6/14/2010 | ASK | Review correspondence from C. Devlin re: more Report standards/formatting | 0.10 | $ 39.00 |
| 6/14/2010 | ASK | Review correspondence from N. Nastasi re: Report review assignments | 0.10 | $ 39.00 |
| 6/14/2010 | ASK | Correspondence to C. Devlin re: meeting call to discuss Report review | 0.10 | $ 39.00 |
| 6/14/2010 | ASK | Review correspondence from C. Devlin re: Report review - unjust enrichment section | 0.20 | $ 78.00 |
| 6/14/2010 | ASK | Correspondence to N. Nastasi re: interviews and application to Report | 0.10 | $ 39.00 |
| 6/14/2010 | ASK | Review and revise Report section; choice of law | 1.10 | $ 429.00 |
| 6/14/2010 | ASK | Meeting with C. Devlin, W. Janssen and M. Consedine re: review and cite checking of Report sections | 1.20 | $ 468.00 |
| 6/14/2010 | ASK | Meeting with C. Devlin re: review/cite checking of Report sections | 0.60 | $ 234.00 |
| 6/14/2010 | ASK | Telephone call from C. Devlin re: Report review assignments | 0.10 | $ 39.00 |
| 6/14/2010 | ASK | Meeting with L. Miller re: pleading/document access | 0.10 | $ 39.00 |
| 6/14/2010 | ASK | Correspondence to L. Miller re: pleading/document access | 0.10 | $ 39.00 |
| 6/14/2010 | ASK | Correspondence to C. Devlin re: choice of law section for review | 0.10 | $ 39.00 |
| 6/14/2010 | ASK | Review draft Report (by Klee firm) re: standards/model for state law sections/style conventions | 0.70 | $ 273.00 |
| 6/14/2010 | ASK | Review correspondence from C. Devlin re: Report standards/formatting | 0.20 | $ 78.00 |
| 6/15/2010 | ASK | Review documents/research re: unjust enrichment section of Report | 1.00 | $ 390.00 |
| 6/15/2010 | ASK | Correspondence to W. Janssen re: professional malpractice claim section | 0.20 | $ 78.00 |
| 6/15/2010 | ASK | Emails to C. Devlin re: Report citation conventions | 0.20 | $ 78.00 |
| 6/15/2010 | ASK | Review and revise unjust enrichment section of Report | 0.30 | $ 117.00 |
| 6/15/2010 | ASK | Review and revise choice of law section of Report | 1.40 | $ 546.00 |
| 6/15/2010 | ASK | Review documents/research re: choice of law section of Report | 2.10 | $ 819.00 |
| 6/15/2010 | ASK | Telephone call from C. Devlin re: Report review | 0.30 | $ 117.00 |
| 6/15/2010 | ASK | Email to C. Devlin re: Report review - unjust enrichment | 0.20 | $ 78.00 |
| 6/15/2010 | ASK | Review and revise choice of law section of Report | 0.90 | $ 351.00 |
| 6/15/2010 | ASK | Meeting with C. Devlin re: choice of law section issues/questions | 0.30 | $ 117.00 |
| 6/16/2010 | ASK | Review and revise unjust enrichment section of Report | 3.30 | $ 1,287.00 |
| 6/16/2010 | ASK | Telephone call from C. Devlin re: Report review status/protocol/process | 0.10 | $ 39.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/16/2010 | ASK | Correspondence to C. Devlin and W. Janssen attaching choice of law section of Report with revisions | 0.20 | $ 78.00 |
| 6/16/2010 | ASK | Legal research re: choice of law Report section | 0.30 | $ 117.00 |
| 6/16/2010 | ASK | Review caselaw re: choice of law Report section | 1.90 | $ 741.00 |
| 6/16/2010 | ASK | Review and revise choice of law Report section | 2.00 | $ 780.00 |
| 6/17/2010 | ASK | Review caselaw re: section 546(e) - settlement payment defense | 0.40 | $ 156.00 |
| 6/17/2010 | ASK | Review and revise unjust enrichment Report section | 3.80 | $ 1,482.00 |
| 6/17/2010 | ASK | Review caselaw re: in pari delicto and unjust enrichment | 0.80 | $ 312.00 |
| 6/17/2010 | ASK | Review caselaw re: settlement payment defense | 1.40 | $ 546.00 |
| 6/17/2010 | ASK | Email to C. Devlin re: in pari delicto | 0.20 | $ 78.00 |
| 6/17/2010 | ASK | Review correspondence from C. Devlin re: style/formatting conventions | 0.10 | $ 39.00 |
| 6/17/2010 | ASK | Review correspondence from C. Devlin re: illegal corporate distribution section | 0.10 | $ 39.00 |
| 6/17/2010 | ASK | Review and revise unjust enrichment Report section | 0.60 | $ 234.00 |
| 6/17/2010 | ASK | Review caselaw/documents re: unjust enrichment section | 0.90 | $ 351.00 |
| 6/17/2010 | ASK | Legal research re: in pari delicto and unjust enrichment claims | 0.40 | $ 156.00 |
| 6/17/2010 | ASK | Telephone call to C. Devlin re: status of Report sections | 0.20 | $ 78.00 |
| 6/18/2010 | ASK | Review correspondence from C. Devlin re: law Report drafts strategy and status | 0.20 | $ 78.00 |
| 6/18/2010 | ASK | Telephone call from C. Devlin re: strategy and timing on Report sections | 0.20 | $ 78.00 |
| 6/18/2010 | ASK | Correspondence to C. Devlin re: unjust enrichment section - detail and explanation of analysis | 0.20 | $ 78.00 |
| 6/18/2010 | ASK | Draft and revise illegal corporate distributions section | 2.30 | $ 897.00 |
| 6/18/2010 | ASK | Legal research re: Delaware code/illegal corporate distributions | 0.60 | $ 234.00 |
| 6/18/2010 | ASK | Review caselaw re: illegal corporate distributions | 1.30 | $ 507.00 |
| 6/18/2010 | ASK | Review correspondence from W. Janssen re: breach of fiduciary section | 0.10 | $ 39.00 |
| 6/18/2010 | ASK | Review correspondence from C. Devlin re: additional fiduciary duty research and Report supplement | 0.20 | $ 78.00 |
| 6/18/2010 | ASK | Review draft Report section on illegal corporate distributions | 0.70 | N/C |
| 6/19/2010 | ASK | Review parties' pleadings re: shareholder liability for breach of fiduciary duty | 0.70 | $ 273.00 |
| 6/19/2010 | ASK | Legal research re: shareholder liability for breach of fiduciary duty | 0.70 | $ 273.00 |
| 6/19/2010 | ASK | Review caselaw re: shareholder liability for breach of fiduciary duty | 1.30 | $ 507.00 |
| 6/19/2010 | ASK | Draft Report section supplement on shareholder liability for breach of fiduciary duty | 2.10 | $ 819.00 |
| 6/19/2010 | ASK | Legal research re: knowledge standard for shareholder liability for illegal corporate distribution | 0.30 | $ 117.00 |
| 6/19/2010 | ASK | Review caselaw re: knowledge standard for shareholder liability for illegal corporate distribution | 0.60 | $ 234.00 |
| 6/19/2010 | ASK | Draft analysis of shareholder liability for illegal corporate distributions | 0.60 | $ 234.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/19/2010 | ASK | Correspondence to C. Devlin re: analysis of shareholder liability for illegal corporate distributions | 0.10 | $ 39.00 |
| 6/19/2010 | ASK | Review correspondence from C. Devlin re: status of Report sections and timing | 0.10 | $ 39.00 |
| 6/19/2010 | ASK | Review correspondence from M. Consedine re: status of Report sections and timing | 0.10 | $ 39.00 |
| 6/19/2010 | ASK | Review correspondence from C. Devlin re: Report conventions/standards | 0.10 | $ 39.00 |
| 6/19/2010 | ASK | Review correspondence from C. Devlin re: shareholder liability - clarification on research needed | 0.10 | $ 39.00 |
| 6/20/2010 | ASK | Telephone call to N. Nastasi re: shareholder liability for breach of fiduciary duty | 0.20 | $ 78.00 |
| 6/20/2010 | ASK | Review controlling shareholder research from M. Farnan | 0.20 | $ 78.00 |
| 6/20/2010 | ASK | Review caselaw re: shareholder fiduciary duties | 0.70 | $ 273.00 |
| 6/20/2010 | ASK | Legal research re: shareholder fiduciary duties | 0.30 | $ 117.00 |
| 6/20/2010 | ASK | Correspondence from N. Nastasi re: shareholder liability for breach of fiduciary duty | 0.10 | $ 39.00 |
| 6/20/2010 | ASK | Correspondence to M. Farnan re: analysis of shareholder liability for breach of fiduciary duty | 0.10 | $ 39.00 |
| 6/20/2010 | ASK | Draft analysis of shareholder liability for breach of fiduciary duty | 0.40 | $ 156.00 |
| 6/20/2010 | ASK | Correspondence to N. Nastasi re: analysis of shareholder liability for breach of fiduciary duty | 0.10 | $ 39.00 |
| 6/21/2010 | ASK | Correspondence to C. Devlin re: confirmation on all draft Report sections | 0.10 | $ 39.00 |
| 6/21/2010 | ASK | Telephone call from C. Devlin re: revisions needed to breach of fiduciary duty section | 0.10 | $ 39.00 |
| 6/21/2010 | ASK | Correspondence to C. Devlin re: unjust enrichment section/research needed | 0.10 | $ 39.00 |
| 6/21/2010 | ASK | Review and revise shareholder liability section of breach of fiduciary duty section | 1.30 | $ 507.00 |
| 6/21/2010 | ASK | Legal research re: shareholder liability section of fiduciary duty Report | 0.50 | $ 195.00 |
| 6/21/2010 | ASK | Correspondence to C. Devlin re: confirmation on draft Report sections | 0.10 | $ 39.00 |
| 6/21/2010 | ASK | Review correspondence from C. Devlin re: unjust enrichment section/research needed | 0.10 | N/C |
| 6/22/2010 | ASK | Correspondence to M. Minuti re: unjust enrichment section changes. | 0.10 | $ 39.00 |
| 6/22/2010 | ASK | Telephone call from N. Nastasi re: unjust enrichment Report section - additional research needed. | 0.20 | $ 78.00 |
| 6/24/2010 | ASK | Correspondence to M. Minuti re: comments on unjust enrichment and preemption analysis | 0.10 | $ 39.00 |
| 6/24/2010 | ASK | Telephone call from M. Minuti re: unjust enrichment and preemption analysis | 0.10 | $ 39.00 |
| 6/24/2010 | ASK | Review proposed revisions to unjust enrichment section re: preemption | 0.10 | $ 39.00 |
| | **ASK Total** | | **47.10** | **$ 18,057.00** |

596773.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2010 | BAB | Travel from Philadelphia to New York for prong 2 and 3 interviewers | 1.30 | $ 370.50 |
| 6/1/2010 | BAB | Lunch meeting with S. O'Neill re: interview strategy for prong 2 and 3 interviewers and key issues | 1.00 | $ 285.00 |
| 6/1/2010 | BAB | Meeting with K. Klee, J. Shonson and S. O'Neill re: interview strategy | 0.80 | $ 228.00 |
| 6/1/2010 | BAB | Interview with K. Bromberg of Brown Rudnick | 2.20 | $ 627.00 |
| 6/1/2010 | BAB | Preparation for upcoming prong 2 and 3 interviews and trip to NY | 3.30 | $ 940.50 |
| 6/1/2010 | BAB | Numerous emails to and from N. Nastasi, C. Piccarello and S. O'Neill re: strategy and next steps | 0.30 | $ 85.50 |
| 6/1/2010 | BAB | Dinner meeting with S. O'Neill re: compiling notes from K. Bromberg interview and reviewing same | 0.70 | $ 199.50 |
| 6/2/2010 | BAB | Travel from hotel to interviews and interviews to Grand Hyatt | 0.65 | $ 185.25 |
| 6/2/2010 | BAB | Review of witness interviews of J. Hoover, W. Dolan, R. Stark and M. Seigel | 6.70 | $ 1,909.50 |
| 6/2/2010 | BAB | Telephone call from N. Nastasi re: status of interviews | 0.10 | $ 28.50 |
| 6/2/2010 | BAB | Preparation/strategy session with K. Klee, C. Monk, C. Piccarello and R. Pfister for J. Sell interview | 3.20 | $ 912.00 |
| 6/3/2010 | BAB | Travel from New York to Philadelphia | 1.75 | $ 498.75 |
| 6/3/2010 | BAB | Witness interview of J. Sell at Davis Polk | 7.00 | $ 1,995.00 |
| 6/3/2010 | BAB | Finalize/organize/condense notes of interview of J. Sell | 2.50 | $ 712.50 |
| 6/3/2010 | BAB | Email correspondence with C. Piccarello re: J. Sell interview | 0.10 | $ 28.50 |
| 6/4/2010 | BAB | Meeting with S. Zima re: recent New York City interviews and strategy moving forward | 0.30 | $ 85.50 |
| 6/4/2010 | BAB | Review of email correspondence from C. Piccarello re: interview memos | 0.20 | $ 57.00 |
| 6/4/2010 | BAB | Email correspondence with N. Nastasi and C. Piccarello re: interview scheduling and strategy moving forward | 0.30 | $ 85.50 |
| 6/5/2010 | BAB | Review of relevant background documentation in preparation for upcoming witness interviews | 1.60 | $ 456.00 |
| | BAB Total | | 34.00 | $ 9,690.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/1/2010 | BFL | Review of revised Costa outline | 0.30 | $ 64.50 |
| 6/1/2010 | BFL | Oversee assignments for witness preparation | 0.50 | $ 107.50 |
| 6/1/2010 | BFL | Meeting with G. Schwab re: revised Costa outline and preparation of revised set of exhibits | 2.50 | $ 537.50 |
| 6/1/2010 | BFL | Preparation of exhibits and index for M. Costa interview | 8.40 | $ 1,806.00 |
| 6/1/2010 | BFL | Concordance searches re: LATI | 0.20 | $ 43.00 |
| 6/1/2010 | BFL | Concordance searches re: B. Bartter | 0.20 | $ 43.00 |
| 6/2/2010 | BFL | Meeting with S. Zima re: Larsen/Zell interviews | 0.20 | $ 43.00 |
| 6/2/2010 | BFL | Meeting with S. Zima re: Concordance search for N. Larsen and S. Zell | 0.30 | $ 64.50 |
| 6/2/2010 | BFL | Preparation of index of Costa exhibits indicating level of confidentiality | 2.80 | $ 602.00 |
| 6/2/2010 | BFL | Meeting with L. Lane re: FYI database and assignments | 0.60 | $ 129.00 |
| 6/2/2010 | BFL | Email to G. Bale re: assignments | 0.10 | $ 21.50 |
| 6/2/2010 | BFL | Emails to J. Himbert re: assignments | 0.30 | $ 64.50 |
| 6/2/2010 | BFL | Preparation of M. Costa exhibits | 1.90 | $ 408.50 |
| 6/2/2010 | BFL | Search Concordance database for S. Zell documents and review of same | 4.40 | $ 946.00 |
| 6/2/2010 | BFL | Emails with N. Nastasi and J. Monahan re: paralegal staffing and status of assignments | 0.20 | $ 43.00 |
| 6/2/2010 | BFL | Emails to P. Stumpf re: assignments | 0.20 | $ 43.00 |
| 6/2/2010 | BFL | Preparation of witness file for P. Cohen . | 1.00 | $ 215.00 |
| 6/3/2010 | BFL | Review of documents in Concordance re: S. Zell | 7.90 | $ 1,698.50 |
| 6/3/2010 | BFL | Meeting with L. Lane and J. Himbert re: fyi Concordance database and status of assignments | 0.40 | $ 86.00 |
| 6/3/2010 | BFL | Quality check exhibits and search database for better copies of various Costa exhibits | 2.40 | $ 516.00 |
| 6/3/2010 | BFL | Telephone call from K. Crampton re: paralegal assignments concerning database searches | 0.30 | $ 64.50 |
| 6/3/2010 | BFL | Arrange for copying of interview transcripts | 0.10 | $ 21.50 |
| 6/3/2010 | BFL | Meeting with S. Zima re: potential exhibits | 0.10 | $ 21.50 |
| 6/3/2010 | BFL | Review of emails from N. Nastasi re: protocol for interview exhibits | 0.20 | $ 43.00 |
| 6/3/2010 | BFL | Review of Costa exhibit list and forward to S. Zima | 0.10 | $ 21.50 |
| 6/3/2010 | BFL | Preparation of additional material for M. Costa interview | 0.90 | $ 193.50 |
| 6/3/2010 | BFL | Preparation of email to P. Coolbaugh re: M. Hianik and D. Fitzsimons witness file | 0.10 | $ 21.50 |
| 6/3/2010 | BFL | Telephone meeting with P. Coolbaugh re: status of witness files | 0.30 | $ 64.50 |
| 6/3/2010 | BFL | Update calendar of interviews | 0.10 | $ 21.50 |
| 6/4/2010 | BFL | Review S. Zell documents tagged on Concordance database | 6.90 | $ 1,483.50 |
| 6/4/2010 | BFL | Meetings with G. Bale re: witness preparation | 0.30 | $ 64.50 |
| 6/4/2010 | BFL | Telephone call from K. Manuelides re: documents concerning lenders | 0.20 | $ 43.00 |
| 6/4/2010 | BFL | Meeting with J. Himbert re: Board of Director minutes and fyi searches | 0.20 | $ 43.00 |
| 6/5/2010 | BFL | Meeting with S. Zima re: N. Larsen and S. Zell exhibits | 0.50 | $ 107.50 |
| 6/5/2010 | BFL | Search Concordance for documents re: S. Zell to prepare witness file | 11.90 | $ 2,558.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|------|------------|-------------|-------|-------|--|
| 6/6/2010 | BFL | Meeting with L. Lane re: S. Zell document search | 0.20 | $ | 43.00 |
| 6/7/2010 | BFL | Retrieve SEC documents from Securities Mosaic | 0.30 | $ | 64.50 |
| 6/7/2010 | BFL | Update calendar of scheduled interviews | 0.10 | $ | 21.50 |
| 6/7/2010 | BFL | Tag documents in Concordance database for S. Zell | 4.20 | $ | 903.00 |
| 6/7/2010 | BFL | Search database for specific documents requested by J. Bonniwell for S. Zell interview | 5.80 | $ | 1,247.00 |
| 6/7/2010 | BFL | Search database for attachments to documents for T. Whayne interview | 2.40 | $ | 516.00 |
| 6/8/2010 | BFL | Preparation of binders of T. Whayne exhibits and index for K. Klee and R. Pfister | 2.80 | $ | 602.00 |
| 6/8/2010 | BFL | Preparation of Klee outline and exhibits including searches in databases | 10.40 | $ | 2,236.00 |
| 6/8/2010 | BFL | Meeting with L. Lane re: required citation rules | 0.10 | $ | 21.50 |
| 6/9/2010 | BFL | Assist with final preparation of T. Whayne exhibits | 1.30 | $ | 279.50 |
| 6/9/2010 | BFL | Preparation of outline and exhibits for S. Zell interview, including searches to secure versions that are formal submissions | 9.90 | $ | 2,128.50 |
| 6/9/2010 | BFL | Meeting with S. Zima re: Larsen interview preparation | 0.20 | $ | 43.00 |
| 6/9/2010 | BFL | Review of emails from J. Bonniwell re: Zell exhibits | 0.30 | $ | 64.50 |
| 6/10/2010 | BFL | Index Zell exhibits | 1.70 | $ | 365.50 |
| 6/10/2010 | BFL | Telephone calls with J. Bonniwell re: Landon outline and exhibits | 0.10 | $ | 21.50 |
| 6/10/2010 | BFL | Preparation of Larsen exhibits | 8.40 | $ | 1,806.00 |
| 6/10/2010 | BFL | Preparation of Whayne exhibits to be uploaded to ShareFile | 0.20 | $ | 43.00 |
| 6/10/2010 | BFL | Meeting with G. Bale re: status of Whayne and Larsen preparation | 0.20 | $ | 43.00 |
| 6/10/2010 | BFL | Meeting with N. Nastasi and L. Lane re: Hianik and Kazan interviews | 0.10 | $ | 21.50 |
| 6/10/2010 | BFL | Preparation of notebooks and exhibit copies of M. Hianik documents | 1.80 | $ | 387.00 |
| 6/10/2010 | BFL | Meetings with L. Lane re: status of outlines/exhibits for upcoming interviews | 0.30 | $ | 64.50 |
| 6/10/2010 | BFL | Update calendar of interviews | 0.10 | $ | 21.50 |
| 6/10/2010 | BFL | Oversee T. Whayne exhibits being scanned and loaded onto Share File and meeting with L. Miller re: same | 0.30 | $ | 64.50 |
| 6/11/2010 | BFL | Preparation of notebooks, exhibits and index for N. Larsen interview | 14.20 | $ | 3,053.00 |
| 6/12/2010 | BFL | Review of emails from S. Zima re: N. Larsen interview | 0.30 | $ | 64.50 |
| 6/13/2010 | BFL | Review of emails and telephone meeting with S. Zima re: N. Larsen exhibits | 0.40 | $ | 86.00 |
| 6/14/2010 | BFL | Emails with L. Lane re: status of interview preparation and priorities | 0.50 | $ | 107.50 |
| 6/14/2010 | BFL | Review of emails re: preparation of material for Osborn | 0.30 | $ | 64.50 |
| 6/14/2010 | BFL | Emails with P. Coolbaugh and C. Piccarello re: W. Steinhart database search | 0.30 | $ | 64.50 |
| 6/15/2010 | BFL | Scan Williams exhibits onto L: drive | 0.50 | $ | 107.50 |
| 6/16/2010 | BFL | Meetings with L. Lane re: status of assignments, interview preparation | 0.80 | $ | 172.00 |
| 6/17/2010 | BFL | Search databases for documents requested by S. O'Neill | 1.90 | $ | 408.50 |
| 6/17/2010 | BFL | Preparation of T. Landon exhibits for interview | 3.60 | $ | 774.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/18/2010 | BFL | Review of emails re: conventions for citations in Report | 0.30 | $ 64.50 |
| 6/18/2010 | BFL | Preparation of documents for Grenesko interview and London interview | 4.90 | $ 1,053.50 |
| 6/18/2010 | BFL | Preparation of exhibits for Kapadia interview | 0.60 | $ 129.00 |
| 6/18/2010 | BFL | Meeting with L. Lane re: status and assignments | 0.30 | $ 64.50 |
| 6/18/2010 | BFL | Update interview spreadsheet and calendar | 0.50 | $ 107.50 |
| 6/19/2010 | BFL | Assist attorneys in gathering documents and fact checking sections of draft Report | 9.20 | $ 1,978.00 |
| 6/19/2010 | BFL | Review of Fitzsimons documents on fyi database | 2.10 | $ 451.50 |
| 6/20/2010 | BFL | Preparation of draft Report including fact checking various sections, checking to see if documents are submissions and preparation of personal exhibit charts | 13.80 | $ 2,967.00 |
| 6/21/2010 | BFL | Assist lawyers in finalizing fact sections and exhibits | 16.50 | $ 3,547.50 |
| 6/21/2010 | BFL | Meetings with S. Zima re: scanning exhibits | 0.50 | $ 107.50 |
| 6/21/2010 | BFL | Meetings with S. Zima and L. Lane re: personal exhibit chart | 1.00 | $ 215.00 |
| 6/22/2010 | BFL | Review of emails re: assignments for preparation for interviews | 0.30 | $ 64.50 |
| 6/22/2010 | BFL | Telephone call to S. Zima re: update on assignments concerning Zell Section | 0.20 | $ 43.00 |
| 6/23/2010 | BFL | Review of fyi database for relevant D. Fitzsimons documents | 7.10 | $ 1,526.50 |
| 6/23/2010 | BFL | Assist S. Zima re: N. Larsen interview memo | 0.10 | $ 21.50 |
| 6/23/2010 | BFL | Meetings with G. Schwab re: Mohr preparation | 0.30 | $ 64.50 |
| 6/24/2010 | BFL | Telephone calls and emails re: preparation of documents for T. Kaplan interview | 0.60 | $ 129.00 |
| 6/24/2010 | BFL | Check for submissions and draft chart of exhibits in preparation of documents as potential exhibits for S. Zima re: Step 2; check for submissions and draft chart of exhibits | 5.60 | $ 1,204.00 |
| 6/24/2010 | BFL | Review of fact sections of Report for lenders to locate additional Citi documents for C. Mohr interview | 2.90 | $ 623.50 |
| 6/25/2010 | BFL | Preparation of potential exhibits to Zell/Step 2 Section of Report | 4.40 | $ 946.00 |
| 6/25/2010 | BFL | Review of lender's section of Report for Citi documents for C. Mohr interview | 4.80 | $ 1,032.00 |
| 6/25/2010 | BFL | Meetings with M. Rasing re: Merrill Lynch valuation analysis | 0.60 | $ 129.00 |
| 6/28/2010 | BFL | Assist G. Schwab in preparation for C. Mohr interview including database searches | 8.50 | $ 1,827.50 |
| 6/28/2010 | BFL | Preparation of index to Mohr exhibits and meetings with G. Schwab re: same | 3.90 | $ 838.50 |
| 6/28/2010 | BFL | Meetings with S. Zima re: CRA document | 0.30 | $ 64.50 |
| 6/28/2010 | BFL | Search database re: CRA document | 0.50 | $ 107.50 |
| 6/30/2010 | BFL | Preparation of exhibits and chart for Zell Step Two Section of Report | 9.80 | $ 2,107.00 |
| 6/30/2010 | BFL | Assist C. Piccarello in preparation for Whayne/Taubman interviews | 1.90 | $ 408.50 |
| 6/30/2010 | BFL | Assist S. O'Neill and J. Monahan in preparation for Bank of America interview | 1.90 | $ 408.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|--|
| 6/30/2010 | BFL | Review of emails re: Persily and Kurmaniak Concordance searches | 0.40 | $ | 86.00 |
| | **BFL Total** | | **234.80** | **$** | **50,482.00** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/15/2010 | BLD | Assemble citations for downloading to L drive | 1.00 | N/C |
| 6/16/2010 | BLD | Meeting with E. Brossman to discuss citations and assemble and download citations to L drive | 5.00 | N/C |
| | **BLD** | | **6.00** | $                        - |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/2/2010 | CAM | Began printing job for J. Himbert from the fyi Lee database (print job was based on date search tags) | 2.00 | $ 300.00 |
| 6/2/2010 | CAM | Printed additional documents to hard copy for S. Zima | 1.70 | $ 255.00 |
| 6/4/2010 | CAM | Printed various document selections from the Klee database | 1.70 | $ 255.00 |
| | **CAM Total** | | **5.40** | **$ 810.00** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/3/2010 | CBF | Meeting with C. Devlin, N. Nastasi, M. Consedine and R. Leigh re: discussion of majority shareholder factual section of Report | 0.50 | N/C |
| 6/3/2010 | CBF | Meeting with M. Consedine re: allocation of document review for majority shareholder factual section | 0.30 | N/C |
| | **CBF Total** | | **0.80** | $ - |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/1/2010 | CMD | Review N. Nastasi email re: 6/2 team meeting and review supplemental work plan and fact silos memo attached to same | 0.60 | $    264.00 |
| 6/1/2010 | CMD | Preliminary review of legal analysis memos prepared for Examiner team meetings in LA | 1.80 | $    792.00 |
| 6/1/2010 | CMD | Preliminary draft chart of team assignments for Report sections drafting per N. Nastasi staffing list | 0.60 | $    264.00 |
| 6/2/2010 | CMD | Conference call with M. Farnan and N. Nastasi re: Examiner Report drafting | 0.20 | $    88.00 |
| 6/2/2010 | CMD | Meeting with N. Nastasi re: Report drafting strategy | 2.30 | $    1,012.00 |
| 6/2/2010 | CMD | Conference call with R. Gill and N. Nastasi re: Examiner Report drafting | 0.50 | $    220.00 |
| 6/2/2010 | CMD | Conference call with N. Nastasi re: Examiner Report drafting | 0.50 | $    220.00 |
| 6/2/2010 | CMD | Conference call with J. Taylor and N. Nastasi re: Examiner Report drafting | 0.20 | $    88.00 |
| 6/2/2010 | CMD | Draft emails to S. Lacey, T. Currier, S. Zima, R. Leigh and W. Deeney re: Report drafting strategy | 0.60 | $    264.00 |
| 6/2/2010 | CMD | Draft emails to R. Gill, K. Manuelides, M. Farnan and E. Brossman re: Report drafting strategy | 0.90 | $    396.00 |
| 6/2/2010 | CMD | Attend and participate in team meeting re: interview strategy and drafting Examiner Report sections | 3.20 | $    1,408.00 |
| 6/2/2010 | CMD | Preliminary review of updated draft of Examiner Report | 0.70 | $    308.00 |
| 6/2/2010 | CMD | Review outline with writing assignments, memo re: style conventions and Report section template received from M. Barash | 0.80 | $    352.00 |
| 6/2/2010 | CMD | Revise interview memo template to include style conventions consistent with Report and circulate to team | 0.40 | $    176.00 |
| 6/2/2010 | CMD | Meeting with K. Manuelides and N. Nastasi re: Examiner Report drafting | 0.50 | $    220.00 |
| 6/3/2010 | CMD | Conference call with R. Leigh, M. Consedine and N. Nastasi re: draft Report section on large shareholders | 0.30 | $    132.00 |
| 6/3/2010 | CMD | Conference call with W. Deeney and N. Nastasi re; unjust enrichment and malpractice Report sections | 0.50 | $    220.00 |
| 6/3/2010 | CMD | Review and respond to S. Lacey emails re: report section template | 0.20 | $    88.00 |
| 6/3/2010 | CMD | Draft email to M. Barash re: Report section template and review response | 0.20 | $    88.00 |
| 6/3/2010 | CMD | Review M. Barash email re: citing interview memos | 0.10 | $    44.00 |
| 6/3/2010 | CMD | Review Third Circuit decision re: in pari delicto defense | 0.50 | $    220.00 |
| 6/3/2010 | CMD | Draft memo to Report drafting teams re: strategy for coordination of drafting | 0.80 | $    352.00 |
| 6/3/2010 | CMD | Telephone calls from N. Nastasi re: Report drafting and interview status/strategy | 0.50 | $    220.00 |
| 6/4/2010 | CMD | Review C. Piccarello, N. Nastasi and C. Monk emails re: interview memo strategy and respond to same | 0.60 | $    264.00 |
| 6/4/2010 | CMD | Review and respond to emails from team re: Report drafting strategy | 0.70 | $    308.00 |
| 6/4/2010 | CMD | Review and respond to emails from team re: access to Concordance database for Report section drafters | 0.20 | $    88.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/4/2010 | CMD | Review index of defined terms received from M. Barash and circulate to Report section drafters | 0.30 | $ 132.00 |
| 6/5/2010 | CMD | Review and respond to N. Nastasi, G. Schwab and C. Piccarello emails re: citation form for interview memos | 0.40 | $ 176.00 |
| 6/5/2010 | CMD | Review and respond to R. Leigh emails re: citation form for Report sections | 0.20 | $ 88.00 |
| 6/5/2010 | CMD | Edit interview memo template per comments from N. Nastasi re: citation forms and summary memo/notes format and circulate same | 0.80 | $ 352.00 |
| 6/5/2010 | CMD | Review of N. Nastasi email re: S. O'Neill drafts of Brown Rudnick interview memorandums | 0.10 | $ 44.00 |
| 6/5/2010 | CMD | Draft email to S. O'Neill re: interview memorandum strategy and telephone from S. O'Neill re: same | 0.30 | $ 132.00 |
| 6/6/2010 | CMD | Preliminary review of S. Lacey draft of choice of law Report section | 0.40 | $ 176.00 |
| 6/6/2010 | CMD | Meeting with N. Nastasi and R. Gill re: Report drafting strategy | 0.40 | $ 176.00 |
| 6/6/2010 | CMD | Review L. Bogdanoff email re: LBO lender fact narratives and circulate to K. Manuelides with comments to same | 0.30 | $ 132.00 |
| 6/6/2010 | CMD | Circulate style conventions memo to interview memo drafters | 0.10 | $ 44.00 |
| 6/6/2010 | CMD | Review, revise and edit draft interview memos of Brown Rudnick attorneys prepared by S. O'Neill | 5.90 | $ 2,596.00 |
| 6/6/2010 | CMD | Review updated interview spreadsheet | 0.20 | $ 88.00 |
| 6/6/2010 | CMD | Review J. Sell interview memo and exhibit chart and edit same | 0.70 | $ 308.00 |
| 6/6/2010 | CMD | Review and respond to C. Piccarello emails re: interview memo contents | 0.30 | $ 132.00 |
| 6/6/2010 | CMD | Review C. Monk, C. Piccarello and N. Nastasi emails re: J. Sell interview memo | 0.30 | $ 132.00 |
| 6/7/2010 | CMD | Draft emails to M. Barash re: new Defined Terms for Appendix | 0.40 | $ 176.00 |
| 6/7/2010 | CMD | Review drafting team emails re: Appendix of Defined Terms | 0.60 | $ 264.00 |
| 6/7/2010 | CMD | Preliminary review of reply briefs | 1.80 | $ 792.00 |
| 6/7/2010 | CMD | Review and respond to W. Deeney emails re: additional defined terms for appendix | 0.20 | $ 88.00 |
| 6/7/2010 | CMD | Review and respond to N. Rogers email re: additional defined terms for appendix | 0.30 | $ 132.00 |
| 6/7/2010 | CMD | Meetings with N. Nastasi re: Report drafting strategy | 0.70 | $ 308.00 |
| 6/7/2010 | CMD | Review sections of sample Reports re: depth of legal analysis | 1.20 | $ 528.00 |
| 6/7/2010 | CMD | Review and respond to K. Manuelides email re: drafting strategy | 0.20 | $ 88.00 |
| 6/7/2010 | CMD | Draft email to M. Barash transmitting J. Sell interview memo | 0.20 | $ 88.00 |
| 6/7/2010 | CMD | Telephone call from M. Barash re: transmittal of interview exhibits | 0.20 | $ 88.00 |
| 6/7/2010 | CMD | Draft email to C. Piccarello and N. Nastasi re: interview exhibit conventions | 0.20 | $ 88.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/7/2010 | CMD | Telephone calls from N. Nastasi re: citation form in interview memos and Report sections | 0.20 | $ 88.00 |
| 6/7/2010 | CMD | Review M. Farnan email re: new terms for Appendix of Defined Terms | 0.20 | $ 88.00 |
| 6/7/2010 | CMD | Draft email to M. Barash re: new terms for Appendix and review response | 0.30 | $ 132.00 |
| 6/7/2010 | CMD | Review WTC memo to L. Bogdanoff re: key issues and circulate to relevant Report section drafters | 0.50 | $ 220.00 |
| 6/7/2010 | CMD | Review Debtor's letter re: responses to J. Dintelman inquiry | 0.30 | $ 132.00 |
| 6/8/2010 | CMD | Draft email to M. Barash re: proposed defined terms | 0.30 | $ 132.00 |
| 6/8/2010 | CMD | Draft chart of claims to assist with Report structure | 0.60 | $ 264.00 |
| 6/8/2010 | CMD | Review L. Bogdanoff and K. Klee emails re: style conventions | 0.20 | $ 88.00 |
| 6/8/2010 | CMD | Coordinate with drafters re: Report section conventions | 0.50 | $ 220.00 |
| 6/8/2010 | CMD | Meet with interview note takers and N. Nastasi re: strategy | 1.00 | $ 440.00 |
| 6/8/2010 | CMD | Draft email to M. Barash transmitting M. Costa interview memo and exhibit chart | 0.20 | $ 88.00 |
| 6/8/2010 | CMD | Draft email to Report drafting teams re: coordination on overlapping fact issues and review responses to same | 0.40 | $ 176.00 |
| 6/8/2010 | CMD | Preliminary review of W. Deeney Report sections re: unjust enrichment and malpractice | 1.20 | $ 528.00 |
| 6/8/2010 | CMD | Draft email to W. Deeney re: Report section edits and review response | 0.20 | $ 88.00 |
| 6/8/2010 | CMD | Telephone calls from N. Nastasi re: preliminary comments on draft Report sections | 0.80 | $ 352.00 |
| 6/8/2010 | CMD | Preliminary review and revise choice of law Report section | 1.20 | $ 528.00 |
| 6/8/2010 | CMD | Prepare master calendar of interviews and Report section deadlines for team use | 0.30 | $ 132.00 |
| 6/8/2010 | CMD | Review N. Nastasi emails re: reply briefs and continue review of same | 1.10 | $ 484.00 |
| 6/8/2010 | CMD | Review and edit M. Costa interview memo | 0.70 | $ 308.00 |
| 6/9/2010 | CMD | Review N. Nastasi emails re: advisor activities Report section strategy | 0.30 | $ 132.00 |
| 6/9/2010 | CMD | Telephone calls from N. Nastasi re: Report section strategy | 0.60 | $ 264.00 |
| 6/9/2010 | CMD | Review and respond to R. Gill emails re: scope of auction process Report section | 0.20 | $ 88.00 |
| 6/9/2010 | CMD | Meeting call with K. Manuelides and N. Nastasi re: advisor activities Report section | 0.40 | $ 176.00 |
| 6/9/2010 | CMD | Telephone to S. Lacey re: compiling master chart of claims and targets | 0.20 | $ 88.00 |
| 6/9/2010 | CMD | Review E. Brossman draft of illegal corporate distributions Report section | 0.50 | $ 220.00 |
| 6/9/2010 | CMD | Draft email to E. Brossman re: comments on draft Report section | 0.30 | $ 132.00 |
| 6/9/2010 | CMD | Review, revise and edit Report sections on state law issues | 3.30 | $ 1,452.00 |
| 6/10/2010 | CMD | Meeting with interview note takers re: strategy for integrating interview info into draft Report sections | 0.60 | $ 264.00 |
| 6/10/2010 | CMD | Meetings with N. Nastasi re: cite checker designation and logistics | 0.20 | $ 88.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/10/2010 | CMD | Telephone calls to M. Consedine and A. Kline re: cite checking responsibilities | 0.60 | $ 264.00 |
| 6/10/2010 | CMD | Review M. Barash email re: additional style conventions | 0.20 | $ 88.00 |
| 6/10/2010 | CMD | Draft email to drafting team transmitting additional style conventions | 0.20 | $ 88.00 |
| 6/10/2010 | CMD | Review and respond to drafting team members emails re: additional defined terms | 0.30 | $ 132.00 |
| 6/10/2010 | CMD | Preliminary review of factual narrative draft Report sections prepared by R. Leigh and R. Gill | 1.80 | $ 792.00 |
| 6/10/2010 | CMD | Review exhibit tables accompanying draft Report sections | 0.30 | $ 132.00 |
| 6/10/2010 | CMD | Telephone call from and to N. Nastasi re: strategy for legal Report sections | 0.60 | $ 264.00 |
| 6/10/2010 | CMD | Review, revise and edit draft legal Report sections | 3.30 | $ 1,452.00 |
| 6/10/2010 | CMD | Research on Westlaw and review key cases for supplementation of draft legal Report sections | 1.90 | $ 836.00 |
| 6/10/2010 | CMD | Telephone calls from N. Nastasi re: status and strategy | 0.40 | $ 176.00 |
| 6/10/2010 | CMD | Review updated interview spreadsheet | 0.10 | N/C |
| 6/10/2010 | CMD | Review T. Callahan summary of transaction | 0.20 | $ 88.00 |
| 6/11/2010 | CMD | Review and respond to E. Brossman email re: Report section status | 0.20 | $ 88.00 |
| 6/11/2010 | CMD | Research on Westlaw to supplement legal Report section drafts | 1.30 | $ 572.00 |
| 6/11/2010 | CMD | Review and respond to J. Bonniwell email re: comments on draft Report sections | 0.20 | $ 88.00 |
| 6/11/2010 | CMD | Review N. Rogers exhibit list for large stockholders fact section | 0.20 | $ 88.00 |
| 6/11/2010 | CMD | Review and respond to R. Leigh emails re: unredacted Board minutes for use in drafting Report | 0.20 | $ 88.00 |
| 6/11/2010 | CMD | Review W. Deeney email re: research results | 0.20 | $ 88.00 |
| 6/11/2010 | CMD | Draft, revise and edit draft unjust enrichment and professional malpractice legal Report sections | 2.70 | $ 1,188.00 |
| 6/11/2010 | CMD | Incorporate W. Deeney research into draft | 0.70 | $ 308.00 |
| 6/11/2010 | CMD | Preliminary review of draft fiduciary duty legal Report section | 0.80 | $ 352.00 |
| 6/11/2010 | CMD | Draft email to S. Lacey re: additional research for choice of law Report section | 0.20 | $ 88.00 |
| 6/11/2010 | CMD | Draft email to M. Farnan re: additional research for breach of fiduciary duty Report section | 0.30 | $ 132.00 |
| 6/11/2010 | CMD | Meeting with G. Schwab re: comments on key lenders fact section | 0.20 | $ 88.00 |
| 6/11/2010 | CMD | Review key lenders draft fact section | 0.50 | $ 220.00 |
| 6/11/2010 | CMD | Telephone call to W. Deeney re: additional research for Report sections | 0.20 | $ 88.00 |
| 6/11/2010 | CMD | Review N. Nastasi and M. Barash emails re: new documents produced | 0.20 | $ 88.00 |
| 6/11/2010 | CMD | Review M. Barash email re: citing to interviews and responses to same | 0.20 | $ 88.00 |
| 6/11/2010 | CMD | Telephone call from W. Elggren re: strategy | 0.20 | $ 88.00 |
| 6/11/2010 | CMD | Telephone calls from N. Nastasi re: strategy and interview status | 0.60 | $ 264.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/11/2010 | CMD | Meeting with L. Miller re: new document production | 0.20 | $ 88.00 |
| 6/11/2010 | CMD | Prepare for and participate on weekly team conference call | 0.70 | $ 308.00 |
| 6/12/2010 | CMD | Review S. Lacey emails re: choice of law Report section revisions | 0.20 | $ 88.00 |
| 6/12/2010 | CMD | Preliminary review and draft fact narrative circulated by M. Barash | 0.80 | $ 352.00 |
| 6/12/2010 | CMD | Draft email to team circulating draft fact narrative for review | 0.20 | $ 88.00 |
| 6/12/2010 | CMD | Meetings with N. Nastasi re: status of draft fact sections | 0.40 | $ 176.00 |
| 6/12/2010 | CMD | Draft email to R. Leigh re: edits to draft Report sections | 0.30 | $ 132.00 |
| 6/12/2010 | CMD | Review and respond to P. Stumpf emails re: access to unredacted minutes of Board meetings for Report drafting purposes | 0.20 | $ 88.00 |
| 6/12/2010 | CMD | Review, revise and edit draft Report sections re: common law claims | 3.90 | $ 1,716.00 |
| 6/12/2010 | CMD | Review and respond to drafting team emails re: status/strategy | 0.30 | $ 132.00 |
| 6/12/2010 | CMD | Review N. Nastasi and L. Bogdanoff emails re: common law fraud claim | 0.30 | $ 132.00 |
| 6/12/2010 | CMD | Review key Whayne exhibits for purposes of Report section on fraud | 0.40 | $ 176.00 |
| 6/12/2010 | CMD | Review R. Pfister email re: key testimony on refinance issue and solvency opinions | 0.10 | $ 44.00 |
| 6/12/2010 | CMD | Review S. Lacey and N. Nastasi emails re: Bigelow conduct and fraud claim | 0.30 | $ 132.00 |
| 6/13/2010 | CMD | Draft email to B. Janssen, A. Kline and M. Consedine re: editing and cite checking draft Report sections | 0.40 | $ 176.00 |
| 6/13/2010 | CMD | Draft email to R. Leigh transmitting W. Elggren comments to draft Report section | 0.20 | $ 88.00 |
| 6/13/2010 | CMD | Draft email to M. Bair re: strategy for Report section drafting | 0.20 | $ 88.00 |
| 6/13/2010 | CMD | Continue review, revise and edit draft Report sections on legal standards for common law claims | 2.70 | $ 1,188.00 |
| 6/13/2010 | CMD | Telephone calls from N. Nastasi re: status/strategy for Report section drafting | 0.20 | $ 88.00 |
| 6/13/2010 | CMD | Draft emails to E. Brossman re: follow-up on draft Report section and review responses | 0.40 | $ 176.00 |
| 6/13/2010 | CMD | Review and respond to N. Rogers emails re: exhibits accompanying draft Report sections | 0.20 | $ 88.00 |
| 6/13/2010 | CMD | Review preliminary draft of legal sections of Report circulated by M. Barash | 1.20 | $ 528.00 |
| 6/13/2010 | CMD | Draft emails to M. Barash re: preemption issues and review responses | 0.20 | $ 88.00 |
| 6/13/2010 | CMD | Telephone call from N. Nastasi re: preemption issues | 0.20 | $ 88.00 |
| 6/13/2010 | CMD | Draft email to M. Farnan re: edits to draft Report sections | 0.30 | $ 132.00 |
| 6/13/2010 | CMD | Review W. Elggren email re: comments to draft Report sections re: auction process and review comments | 0.70 | $ 308.00 |
| 6/14/2010 | CMD | Review and respond to M. Consedine emails re: strategy for fact narratives | 0.30 | $ 132.00 |
| 6/14/2010 | CMD | Preliminary review of K. Manuelides revised draft factual narrative Report sections | 0.90 | $ 396.00 |

596773.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/14/2010 | CMD | Preliminary review of draft equitable subordination / equitable disallowance legal Report section received from M. Bair | 0.70 | $ 308.00 |
| 6/14/2010 | CMD | Review and respond to M. Farnan emails re: fiduciary Report section draft | 0.20 | $ 88.00 |
| 6/14/2010 | CMD | Review and respond to emails re: exhibit charts accompanying Report section drafts | 0.60 | $ 264.00 |
| 6/14/2010 | CMD | Draft emails to A. Kline and B. Janssen transmitting draft Report sections for review and edit and cite check | 0.60 | $ 264.00 |
| 6/14/2010 | CMD | Draft email to B. Janssen, A. Kline and M. Consedine re: Report drafting strategy and re: meeting call to discuss same | 0.20 | $ 88.00 |
| 6/14/2010 | CMD | Prepare for meeting call with Team | 0.50 | $ 220.00 |
| 6/14/2010 | CMD | Participate in meeting with B. Janssen, A. Kline and M. Consedine re: Report drafting strategy | 1.10 | $ 484.00 |
| 6/14/2010 | CMD | Meeting with A. Kline re: Report drafting strategy for legal sections | 0.60 | $ 264.00 |
| 6/14/2010 | CMD | Continue review, revise and edit draft Report sections on legal issues | 4.40 | $ 1,936.00 |
| 6/14/2010 | CMD | Research on Westlaw re: supplemental authority for draft Report sections and review key cases | 2.30 | $ 1,012.00 |
| 6/14/2010 | CMD | Review and respond to E. Brossman email re: preemption of illegal corporation rule distribution claim | 0.20 | $ 88.00 |
| 6/14/2010 | CMD | Review and respond to N. Rogers emails re: auction process factual narrative | 0.30 | $ 132.00 |
| 6/15/2010 | CMD | Review and edit of Report section drafts re: equitable subordination and disallowance and re: breach of fiduciary duty and aiding/abetting | 4.60 | $ 2,024.00 |
| 6/15/2010 | CMD | Draft email to W. Elggren forwarding preliminary draft fact narratives for LECG review and comment | 0.20 | $ 88.00 |
| 6/15/2010 | CMD | Review W. Janssen email re: edits to "Standard adopted in Report" and forward to M. Barash | 0.20 | $ 88.00 |
| 6/15/2010 | CMD | Draft email to W. Janssen re: draft section on fiduciary duty and aiding/abetting | 0.30 | $ 132.00 |
| 6/15/2010 | CMD | Draft email to M. Barash re: citing to party submissions and review responses | 0.20 | $ 88.00 |
| 6/15/2010 | CMD | Meeting with M. Consedine and A. Kline re: status and strategy | 0.30 | $ 132.00 |
| 6/15/2010 | CMD | Meeting call with M. Consedine and Report drafters re: strategy | 0.30 | $ 132.00 |
| 6/15/2010 | CMD | Meetings with L. Miller re: access to exhibits to party submissions for Report drafters | 0.30 | $ 132.00 |
| 6/15/2010 | CMD | Revise Report section control chart and circulate by email | 0.20 | $ 88.00 |
| 6/15/2010 | CMD | Telephone call from R. Gill and J. Sodowsky re: strategy for fact narrative on auction process | 0.60 | $ 264.00 |
| 6/15/2010 | CMD | Review and respond to W. Janssen and A. Kline emails re: style conventions for Report | 0.40 | $ 176.00 |
| 6/15/2010 | CMD | Meetings with M. Consedine re: strategy and game plan for editing fact narrative Report sections | 0.80 | $ 352.00 |
| 6/15/2010 | CMD | Review and respond to W. Janssen and A. Kline emails re: Report editing questions | 0.80 | $ 352.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/15/2010 | CMD | Review and respond to C. Piccarello emails re: Whayne interview info for draft fact narratives | 0.30 | $ 132.00 |
| 6/15/2010 | CMD | Draft emails to K. Manuelides and R. Gill re: status of tasks and review responses | 0.30 | $ 132.00 |
| 6/15/2010 | CMD | Telephone call from S. Zima re: Zell Group Report section draft | 0.30 | $ 132.00 |
| 6/15/2010 | CMD | Telephone call with M. Barash, L. Bogdanoff and M. Consedine re: factual narrative strategy | 0.40 | $ 176.00 |
| 6/15/2010 | CMD | Telephone calls from N. Nastasi re: Report strategy | 0.60 | $ 264.00 |
| 6/16/2010 | CMD | Telephone call to A. Kline re: status of draft Report sections in pipeline | 0.30 | $ 132.00 |
| 6/16/2010 | CMD | Review and respond to M. Consedine email re: style conventions and strategy for fact Report sections | 0.60 | $ 264.00 |
| 6/16/2010 | CMD | Review and respond to emails re: prep of exhibit charts to accompany fact sections | 0.30 | $ 132.00 |
| 6/16/2010 | CMD | Telephone call from S. Lacey re: fraud research | 0.30 | $ 132.00 |
| 6/16/2010 | CMD | Draft email to N. Nastasi re: strategy for fraud discussion in draft law section and review response | 0.30 | $ 132.00 |
| 6/16/2010 | CMD | Review email re: additional style conventions and circulate same | 0.20 | $ 88.00 |
| 6/16/2010 | CMD | Review updated appendix of defined terms and circulate same | 0.20 | $ 88.00 |
| 6/16/2010 | CMD | Review and respond to A. Kline and W. Janssen emails re: legal Report section strategy | 0.60 | $ 264.00 |
| 6/16/2010 | CMD | Telephone call to M. Cawley re: cite checking | 0.20 | $ 88.00 |
| 6/16/2010 | CMD | Draft email to W. Elggren re: status inquiry on comments to draft Report section | 0.20 | $ 88.00 |
| 6/16/2010 | CMD | Draft email to M. Farnan re: fraud research and review response | 0.20 | $ 88.00 |
| 6/16/2010 | CMD | Review M. Farnan draft insert on indemnification for breach of fiduciary claims and edit | 0.60 | $ 264.00 |
| 6/16/2010 | CMD | Draft email to W. Janssen transmitting M. Farnan draft insert | 0.20 | $ 88.00 |
| 6/16/2010 | CMD | Draft emails to M. Cawley forwarding drafts for cite check | 0.30 | $ 132.00 |
| 6/16/2010 | CMD | Review W. Janssen email re: Hicks Muse case and forward to N. Nastasi | 0.30 | $ 132.00 |
| 6/16/2010 | CMD | Revise and edit legal Report draft sections | 2.20 | $ 968.00 |
| 6/16/2010 | CMD | Draft emails to M. Cawley re: strategy for cite-checking | 0.30 | $ 132.00 |
| 6/16/2010 | CMD | Review key documents for use in "large stockholders in step two" fact narrative | 0.30 | $ 132.00 |
| 6/16/2010 | CMD | Final pre-cite check review and edit of choice of law and malpractice draft sections | 1.80 | $ 792.00 |
| 6/16/2010 | CMD | Draft email to J. Dinkelman re: defined terms | 0.20 | $ 88.00 |
| 6/16/2010 | CMD | Meeting with G. Schwab re: Merrill/Citi/BOA fact narrative comments | 0.20 | $ 88.00 |
| 6/16/2010 | CMD | Review M. Farnan supplemental memo re: fraud | 0.40 | $ 176.00 |
| 6/16/2010 | CMD | Telephone call from N. Nastasi re: status and strategy | 0.40 | $ 176.00 |
| 6/16/2010 | CMD | Draft email to team re: finalizing work on Report sections -status and strategy | 0.60 | $ 264.00 |
| 6/16/2010 | CMD | Meeting with S. Zima re: Zell Group fact section | 0.70 | $ 308.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/17/2010 | CMD | Review and respond to W. Janssen emails re: strategy for drafting | 0.30 | $ 132.00 |
| 6/17/2010 | CMD | Review and respond to M. Cawley emails re: cite check status | 0.30 | $ 132.00 |
| 6/17/2010 | CMD | Meeting with S. Zima re: strategy for Zell section | 0.30 | $ 132.00 |
| 6/17/2010 | CMD | Review and respond to team emails re: status and strategy for draft Report sections | 1.20 | $ 528.00 |
| 6/17/2010 | CMD | Telephone calls from and telephone calls to M. Consedine re: draft fact section edits | 0.70 | $ 308.00 |
| 6/17/2010 | CMD | Meetings with L. Miller re: accessibility of documents for review and incorporation into fact sections | 0.40 | $ 176.00 |
| 6/17/2010 | CMD | Meeting with G. Schwab and S. Lacey re: Merrill/Citi/BOA draft section status and strategy | 0.40 | $ 176.00 |
| 6/17/2010 | CMD | Continue draft, review and revise draft law sections and fact sections | 3.80 | $ 1,672.00 |
| 6/17/2010 | CMD | Telephone call from M. Minuti re: equitable disallowance/equitable subordination draft sections | 0.10 | $ 44.00 |
| 6/17/2010 | CMD | Review and respond to N. Nastasi emails re: status inquiries | 0.50 | $ 220.00 |
| 6/17/2010 | CMD | Draft email to N. Nastasi and C. Monk re: transmitting draft Report sections for review and comment | 0.20 | $ 88.00 |
| 6/17/2010 | CMD | Review C. Piccarello draft of J. Choi Report insert | 0.20 | $ 88.00 |
| 6/17/2010 | CMD | Meetings with team re: follow up items for fact sections | 0.80 | $ 352.00 |
| 6/17/2010 | CMD | Draft email to A. Kline re: illegal corporation distributions draft law section comments | 0.40 | $ 176.00 |
| 6/18/2010 | CMD | Review and respond to M. Consedine emails re: draft auction process section of Report | 0.40 | $ 176.00 |
| 6/18/2010 | CMD | Review and edit unjust enrichment legal Report section draft | 0.50 | $ 220.00 |
| 6/18/2010 | CMD | Review and edit breach of fiduciary duty section draft | 1.60 | $ 704.00 |
| 6/18/2010 | CMD | Revise and edit aiding and abetting Report section draft | 0.70 | $ 308.00 |
| 6/18/2010 | CMD | Review and edit illegal corporate distributions section draft | 0.60 | $ 264.00 |
| 6/18/2010 | CMD | Review and edit equitable subordination section draft | 2.20 | $ 968.00 |
| 6/18/2010 | CMD | Review and edit fact narratives on large shareholders at Step one and Step two | 0.80 | $ 352.00 |
| 6/18/2010 | CMD | Draft emails to N. Nastasi, C. Monk and M. Minuti circulating draft Report sections for review and comments | 0.90 | $ 396.00 |
| 6/18/2010 | CMD | Review and respond to M. Cawley emails re: cite check status | 0.30 | $ 132.00 |
| 6/18/2010 | CMD | Meetings with M. Consedine re: status of fact section drafts and review status chart re: same | 0.60 | $ 264.00 |
| 6/18/2010 | CMD | Review and respond to W. Janssen and A. Kline emails re: coordination of edits to draft legal Report sections | 0.80 | $ 352.00 |
| 6/18/2010 | CMD | Draft email to J. Dinkelman re: new proposed defined terms | 0.10 | $ 44.00 |
| 6/18/2010 | CMD | Participate on weekly meeting call with Klee firm and LECG teams re: status and strategy | 0.60 | $ 264.00 |
| 6/18/2010 | CMD | Draft email to drafting team re: deliverables on 6/21 | 0.30 | $ 132.00 |
| 6/18/2010 | CMD | Review draft fact sections of Report and comment on same | 1.60 | $ 704.00 |
| 6/18/2010 | CMD | Review and respond to emails re: style convention for cites to interview notes | 0.20 | $ 88.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|-|
| 6/18/2010 | CMD | Telephone call from M. Barash re: compendium of exhibits | 0.10 | $ | 44.00 |
| 6/18/2010 | CMD | Circulate link to compendium of exhibits to team | 0.10 | $ | 44.00 |
| 6/18/2010 | CMD | Review and respond to emails re: edits to unjust enrichment draft section | 0.30 | $ | 132.00 |
| 6/18/2010 | CMD | Draft email to A. Kline re controlling shareholders/breach of fiduciary duty issues and review response | 0.40 | $ | 176.00 |
| 6/18/2010 | CMD | Meetings with L. Miller re: exhibit issues | 0.30 | $ | 132.00 |
| 6/19/2010 | CMD | Review and incorporate N. Nastasi, C. Monk and M. Minuti comments to draft sections | 3.90 | $ | 1,716.00 |
| 6/19/2010 | CMD | Draft emails to M. Farnan, A. Kline and C. Piccarello re; follow up on comments to draft law sections | 0.80 | $ | 352.00 |
| 6/19/2010 | CMD | Review additional research on key issues per comments to draft from C. Monk and N. Nastasi | 2.10 | $ | 924.00 |
| 6/19/2010 | CMD | Review emails re: status Reports on draft fact sections | 0.40 | $ | 176.00 |
| 6/19/2010 | CMD | Meetings with M. Considine re: fact section status updates and issues | 0.80 | $ | 352.00 |
| 6/19/2010 | CMD | Draft emails to team re: conformity with style conventions | 0.40 | $ | 176.00 |
| 6/19/2010 | CMD | Coordinate preparation of exhibit tables to accompany draft Report sections | 0.90 | $ | 396.00 |
| 6/19/2010 | CMD | Review and respond to N. Nastasi emails re: style conventions and strategy for fact narratives | 0.60 | $ | 264.00 |
| 6/19/2010 | CMD | Draft email to W. Elggren transmitting draft Report sections per request | 0.20 | $ | 88.00 |
| 6/19/2010 | CMD | Draft emails to N. Nastasi, C. Monk and M. Minuti transmitting draft fact Report sections for review and comment | 0.30 | $ | 132.00 |
| 6/19/2010 | CMD | Draft email to paralegal team re: support on exhibit compilations | 0.30 | $ | 132.00 |
| 6/19/2010 | CMD | Meetings with drafting team members re: status and strategy | 1.20 | $ | 528.00 |
| 6/19/2010 | CMD | Review and edit draft fact sections | 1.60 | $ | 704.00 |
| 6/19/2010 | CMD | Review N. Nastasi, C. Monk and L. Bogdanoff emails re: interview status and strategy | 0.30 | $ | 132.00 |
| 6/20/2010 | CMD | Telephone calls from N. Nastasi re: comments to draft fact sections | 0.80 | $ | 352.00 |
| 6/20/2010 | CMD | Telephone calls from M. Considine re: status of draft fact sections | 1.10 | $ | 484.00 |
| 6/20/2010 | CMD | Review M. Considine emails re: status and game plan for draft Report section completion | 0.60 | $ | 264.00 |
| 6/20/2010 | CMD | Review A. Kline inserts for breach of fiduciary duty section and incorporate into draft | 0.90 | $ | 396.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/20/2010 | CMD | Review W. Janssen edits to equitable subordination / disallowance draft section and incorporate into draft | 2.30 | $ 1,012.00 |
| 6/20/2010 | CMD | Review and respond to M. Cawley emails re: status of cite checking | 0.50 | $ 220.00 |
| 6/20/2010 | CMD | Review and respond to emails re: proposed defined terms | 0.40 | $ 176.00 |
| 6/20/2010 | CMD | Review and respond to telephone calls and emails re: style conventions for drafts | 0.80 | $ 352.00 |
| 6/20/2010 | CMD | Meetings with drafting team members re: citing conventions, personal exhibit charts, etc. | 1.00 | $ 440.00 |
| 6/20/2010 | CMD | Review M. Farnan emails re: supplemental research on legal issues | 0.70 | $ 308.00 |
| 6/20/2010 | CMD | Meetings with L. Miller re: exhibit charts and references | 1.10 | $ 484.00 |
| 6/20/2010 | CMD | Incorporate additional edits to draft legal sections, including breach of fiduciary duty, aiding and abetting, illegal corporate distributions and equitable subordination / disallowance | 2.20 | $ 968.00 |
| 6/20/2010 | CMD | Review and respond to N. Rogers emails re: edits to factual narrative drafts | 0.30 | $ 132.00 |
| 6/20/2010 | CMD | Review personal exhibit chart for law sections | 0.20 | $ 88.00 |
| 6/20/2010 | CMD | Meetings with N. Nastasi re: breach of fiduciary duty issues | 0.40 | $ 176.00 |
| 6/21/2010 | CMD | Review, revise and final edit draft law Report sections for release to Klee firm | 6.90 | $ 3,036.00 |
| 6/21/2010 | CMD | Telephone call to A. Kline re: supplemental case law for Breach of fiduciary duty section | 0.40 | $ 176.00 |
| 6/21/2010 | CMD | Review and respond to N. Nastasi and M. Consedine emails re: status and strategy for fact sections | 0.80 | $ 352.00 |
| 6/21/2010 | CMD | Telephone call from W. Elggren re: Zell Group fact narrative | 0.20 | $ 88.00 |
| 6/21/2010 | CMD | Telephone calls from and to S. Zima re: Zell Group fact section open items | 0.60 | $ 264.00 |
| 6/21/2010 | CMD | Draft email to A. Kline re: unjust enrichment preemption issue | 0.10 | $ 44.00 |
| 6/21/2010 | CMD | Draft emails to S. Lacey re: action items | 0.30 | $ 132.00 |
| 6/21/2010 | CMD | Review C. Monk emails re: comments to draft Report sections | 0.20 | $ 88.00 |
| 6/21/2010 | CMD | Final review of all exhibit charts | 0.30 | $ 132.00 |
| 6/21/2010 | CMD | Draft emails to M. Barash re: Report section release logistics | 0.60 | $ 264.00 |
| 6/21/2010 | CMD | Meetings with team members re: status of exhibit chart compilations for fact narrative Report sections | 0.90 | $ 396.00 |
| 6/21/2010 | CMD | Meetings with L. Miller re: coordination of releases of draft Report sections to Klee firm | 0.80 | $ 352.00 |
| 6/21/2010 | CMD | Review, revise and final edit of draft factual narrative Report sections for release to Klee firm | 3.30 | $ 1,452.00 |
| 6/21/2010 | CMD | Meetings with N. Nastasi re: comments to draft Report sections | 0.40 | $ 176.00 |
| 6/21/2010 | CMD | Meetings with M. Consedine and N. Rogers re: status and strategy for completion of draft fact narrative Report sections | 0.60 | $ 264.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/21/2010 | CMD | Review and respond to team inquiries re: style conventions for drafts | 0.80 | $ 352.00 |
| 6/21/2010 | CMD | Review and respond to M. Barash emails re: status and progress of Report sections | 0.20 | $ 88.00 |
| 6/21/2010 | CMD | Review L. Bogdanoff and N. Nastasi emails re: follow up on unjust enrichment preemption issue | 0.20 | $ 88.00 |
| 6/22/2010 | CMD | Review N. Nastasi and M. Consedine emails re: preparation of Morgan Stanley fact narrative Report section | 0.30 | $ 132.00 |
| 6/22/2010 | CMD | Meetings with M. Consedine re: planning for follow-up on Report sections | 0.30 | $ 132.00 |
| 6/22/2010 | CMD | Review L. Bogdanoff and N. Nastasi emails re: status and strategy for draft fact narratives | 0.20 | $ 88.00 |
| 6/22/2010 | CMD | Review M. Minuti emails re: revisions to unjust enrichment draft Report section and respond to same | 0.20 | $ 88.00 |
| 6/23/2010 | CMD | Review Merrill solvency analysis | 0.20 | $ 88.00 |
| 6/23/2010 | CMD | Review G. Schwab email re: analysis of Merrill Solvency analysis communications | 0.20 | $ 88.00 |
| 6/23/2010 | CMD | Review motion for extension of Report deadline | 0.20 | $ 88.00 |
| 6/23/2010 | CMD | Review M. Consedine and N. Nastasi emails re: drafting narrative on Morgan Stanley activities | 0.30 | $ 132.00 |
| 6/23/2010 | CMD | Review S. Lacey emails re: CMD exhibits and respond to same | 0.20 | $ 88.00 |
| 6/23/2010 | CMD | Review N. Nastasi and C. Hall emails re: Merrill Solvency analysis | 0.20 | $ 88.00 |
| 6/24/2010 | CMD | Review and revise unjust enrichment draft Report section received from M. Minuti | 0.30 | $ 132.00 |
| 6/24/2010 | CMD | Review emails from Team members re: status and strategy for draft Report section follow-up tasks | 0.30 | $ 132.00 |
| 6/24/2010 | CMD | Review and respond to N. Nastasi emails re: follow-up assignments on Report sections | 0.80 | $ 352.00 |
| 6/24/2010 | CMD | Draft emails to M. Consedine re: Morgan Stanley Report section and review responses to same | 0.50 | $ 220.00 |
| 6/24/2010 | CMD | Review M. Barash email re: 6/9 meeting call | 0.10 | $ 44.00 |
| 6/25/2010 | CMD | Draft email to S. Zima re: Klee firm edits to Zell Step One draft | 0.20 | $ 88.00 |
| 6/25/2010 | CMD | Review Klee firm edits to Zell Step One draft | 0.60 | $ 264.00 |
| 6/25/2010 | CMD | Review updated Appendix of Defined Terms received from J. Dinkelman and circulate to team | 0.20 | $ 88.00 |
| 6/25/2010 | CMD | Participate on weekly meeting call with Klee firm re: status/strategy | 0.30 | $ 132.00 |
| 6/25/2010 | CMD | Draft email to N. Nastasi re: status, strategy and priorities | 0.20 | $ 88.00 |
| 6/25/2010 | CMD | Review and respond to S. Lacey email re: Morgan Stanley draft narrative | 0.30 | $ 132.00 |
| 6/25/2010 | CMD | Review R. Davids email transmitting markups of large stockholders Report sections and forward same to M. Consedine | 0.20 | $ 88.00 |
| 6/25/2010 | CMD | Review Klee firm markups of large stockholders draft Report sections | 0.80 | $ 352.00 |
| 6/25/2010 | CMD | Review M. Barash emails re: 7/6 meeting call | 0.20 | $ 88.00 |
| 6/25/2010 | CMD | Review L. Bogdanoff memo re: strategy for 7/6 meeting call | 0.20 | $ 88.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/25/2010 | CMD | Preliminary review of Grenesko and Fitzsimmons transcript for potential use in draft fact narratives | 1.60 | $ 704.00 |
| 6/25/2010 | CMD | Telephone call from N. Nastasi re: status, strategy and action items | 1.30 | $ 572.00 |
| 6/25/2010 | CMD | Draft emails to team re: status and strategy updates | 0.30 | $ 132.00 |
| 6/25/2010 | CMD | Telephone call from and to S. Zima re: status of Zell Step Two draft | 0.20 | $ 88.00 |
| 6/27/2010 | CMD | Review and respond to S. Lacey and M. Consedine emails re: status and strategy for Morgan Stanley fact narrative Report section | 0.50 | $ 220.00 |
| 6/27/2010 | CMD | Review L. Bogdanoff email re: Fitzsimons and Grenesko transcripts and draft email to S. Lacey and S. Zima re: same | 0.20 | $ 88.00 |
| 6/28/2010 | CMD | Telephone call from N. Nastasi re: draft write up on J. Choi | 0.10 | $ 44.00 |
| 6/28/2010 | CMD | Draft email to N. Nastasi transmitting J. Choi write up and C. Piccarello exhibit chart accompanying same | 0.20 | $ 88.00 |
| 6/28/2010 | CMD | Telephone call from M. Consedine and S. Lacey re: status update | 0.30 | $ 132.00 |
| 6/28/2010 | CMD | Meeting with S. Zima re: status of draft fact narrative re: Zell Step Two | 0.20 | $ 88.00 |
| 6/29/2010 | CMD | Telephone calls to and from M. Consedine re: status of progress of Report sections | 0.40 | $ 176.00 |
| 6/29/2010 | CMD | Preliminary review of exhibit charts accompanying fact sections in progress | 0.40 | $ 176.00 |
| 6/29/2010 | CMD | Draft emails to S. Zima re: Zell Step Two fact narrative status and strategy | 0.30 | $ 132.00 |
| 6/29/2010 | CMD | Draft emails to L. Miller and drafting teams re: logistics for releases of new draft fact narratives to Klee firm and review responses to same | 0.40 | $ 176.00 |
| 6/29/2010 | CMD | Meetings with N. Nastasi and S. Zima re: Zell Step Two Report section status and progress | 0.30 | $ 132.00 |
| 6/29/2010 | CMD | Preliminary review and edit of draft Morgan Stanley fact section | 1.20 | $ 528.00 |
| 6/29/2010 | CMD | Review and respond to emails from S. Lacey and M. Consedine re: status and strategy for Morgan Stanley draft fact narrative and exhibit chart | 0.30 | $ 132.00 |
| 6/29/2010 | CMD | Draft email to N. Nastasi re: status update and review response | 0.20 | $ 88.00 |
| 6/30/2010 | CMD | Review and respond to M. Consedine emails re: Report section status | 0.70 | $ 308.00 |
| 6/30/2010 | CMD | Review M. Barash emails re: Report conventions | 0.20 | $ 88.00 |
| 6/30/2010 | CMD | Review N. Rogers, M. Consedine, P. Stumpf and S. Lacey emails re: status and strategy for completion of Morgan Stanley Report section and exhibit chart | 0.80 | $ 352.00 |
| 6/30/2010 | CMD | Review, revise and edit draft Morgan Stanley section | 1.20 | $ 528.00 |
| 6/30/2010 | CMD | Meetings with L. Miller re: SFL exhibit chart source references | 0.20 | $ 88.00 |
| 6/30/2010 | CMD | Draft email to N. Nastasi transmitting draft section for review and comment | 0.20 | $ 88.00 |
| 6/30/2010 | CMD | Review and respond to P. Stumpf emails re: final edits to SFL exhibit chart | 0.30 | $ 132.00 |
| 6/30/2010 | CMD | Telephone call from N. Nastasi re: status and strategy | 0.40 | $ 176.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
|      | CMD Total |             | 209.60 | $    92,180.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2010 | CMP | Review and respond to emails from R. Pfister re: J. Sell outline revisions | 0.30 | $ 82.50 |
| 6/1/2010 | CMP | Revise J. Sell interview outline | 2.00 | $ 550.00 |
| 6/1/2010 | CMP | Review and respond to emails from D. Wensel re: JP Morgan witness interview preparation | 0.80 | $ 220.00 |
| 6/1/2010 | CMP | Telephone call with B. Liberato re: B. Bartter witness interview outline | 0.10 | $ 27.50 |
| 6/1/2010 | CMP | Review and respond to emails from N. Nastasi, R. Pfister, C. Monk, C. Hall, G. Schwab, and B. Borger re: witness interview logistics | 1.40 | $ 385.00 |
| 6/1/2010 | CMP | Draft and respond to emails from N. Nastasi, J. Monahan, T. Callahan, C. Hall, G. Schwab and S. O'Neill re: subpoenas | 0.30 | $ 82.50 |
| 6/1/2010 | CMP | Assemble additional information for completions of subpoenas | 0.40 | $ 110.00 |
| 6/1/2010 | CMP | Draft B. Bartter witness outline | 3.20 | $ 880.00 |
| 6/1/2010 | CMP | Telephone call from D. Wensel re: J. Sell witness interview preparation | 0.10 | $ 27.50 |
| 6/1/2010 | CMP | Review email from N. Nastasi re: documents for team meeting | 0.20 | $ 55.00 |
| 6/1/2010 | CMP | Telephone call with B. Borger re: case overview | 0.30 | $ 82.50 |
| 6/1/2010 | CMP | Meeting with T. Callahan re: JP Morgan witness interview preparation | 0.20 | $ 55.00 |
| 6/1/2010 | CMP | Telephone call with R. Pfister re: J. Sell witness preparation | 0.20 | $ 55.00 |
| 6/1/2010 | CMP | Conference call with M. Siegel, G. Novod (Brown Rudnick LLP, Counsel for Wilmington Trust Company as Successor Indenture Trustee), N. Nastasi, R. Pfister, D. Fidler re: JP Morgan witness interviews | 0.80 | $ 220.00 |
| 6/1/2010 | CMP | Telephone call from M. Siegel (Brown Rudnick LLP, Counsel for Wilmington Trust Company as Successor Indenture Trustee) re: JP Morgan witness interviews | 0.10 | $ 27.50 |
| 6/1/2010 | CMP | Review documents for B. Bartter witness outline | 0.50 | $ 137.50 |
| 6/2/2010 | CMP | Meeting with K. Klee, R. Pfister, C. Monk and B. Borger re: preparation for J. Sell interview | 3.20 | $ 880.00 |
| 6/2/2010 | CMP | Draft emails to team re: witness interview outline strategy | 1.20 | $ 330.00 |
| 6/2/2010 | CMP | Review and respond to emails from LECG re: J. Sell interview preparation | 0.50 | $ 137.50 |
| 6/2/2010 | CMP | Telephone call to W. Deeney re: witness interview preparation strategy | 0.20 | $ 55.00 |
| 6/2/2010 | CMP | Telephone call with L. Lane re: B. Bartter witness interview preparation | 0.10 | $ 27.50 |
| 6/2/2010 | CMP | Review and respond to emails from L. Lane re: B. Bartter interview preparation | 0.30 | $ 82.50 |
| 6/2/2010 | CMP | Review documents in preparation for B. Bartter interview | 2.70 | $ 742.50 |
| 6/2/2010 | CMP | Team meeting re: strategy for drafting Report | 3.20 | $ 880.00 |
| 6/2/2010 | CMP | Prepare for J. Sell interview while traveling to New York to attend J. Sell interview | 2.50 | $ 687.50 |
| 6/3/2010 | CMP | Attend and take notes of J. Sell interview | 7.00 | $ 1,925.00 |
| 6/3/2010 | CMP | Prepare documents for J. Sell interview | 1.30 | $ 357.50 |

596773.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/3/2010 | CMP | Draft J. Sell interview memorandum | 2.90 | $ 797.50 |
| 6/3/2010 | CMP | Draft email to N. Nastasi, C. Monk and C. Devlin re: J. Sell interview memorandum | 0.30 | $ 82.50 |
| 6/3/2010 | CMP | Draft email to S. Lacey re: Tribune by-laws | 0.10 | $ 27.50 |
| 6/3/2010 | CMP | Review email from S. Zima re: D. FitzSimons witness interview | 0.10 | $ 27.50 |
| 6/3/2010 | CMP | Draft email to team re: witness interview protocol | 0.10 | $ 27.50 |
| 6/3/2010 | CMP | Review emails from N. Nastasi re: information to incorporate in witness interview outlines | 0.20 | $ 55.00 |
| 6/3/2010 | CMP | Meeting with C. Hall, G. Schwab, N. Nastasi, K. Klee, and R. Pfister re: M. Costa interview preparation | 0.60 | $ 165.00 |
| 6/3/2010 | CMP | Prepare exhibits for M. Costa interview | 1.90 | $ 522.50 |
| 6/3/2010 | CMP | Telephone call to J. Choi re: interview scheduling | 0.10 | $ 27.50 |
| 6/3/2010 | CMP | Meeting with N. Nastasi, R. Pfister, and K. Klee re: J. Choi telephone call | 0.40 | $ 110.00 |
| 6/3/2010 | CMP | Telephone call to L. Lane re: B. Bartter interview preparation | 0.10 | $ 27.50 |
| 6/3/2010 | CMP | Review and respond to emails from L. Lane re: B. Bartter witness interview preparation | 0.60 | $ 165.00 |
| 6/3/2010 | CMP | Respond to email from B. Liberato re: D. FitzSimons interview preparation | 0.10 | $ 27.50 |
| 6/3/2010 | CMP | Draft email to C. Elson re: J. Sell interview | 0.10 | $ 27.50 |
| 6/4/2010 | CMP | Travel to M. Costa interview | 0.25 | $ 68.75 |
| 6/4/2010 | CMP | Travel from New York to Philadelphia from J. Sell and M. Costa interviews | 1.60 | $ 440.00 |
| 6/4/2010 | CMP | Draft J. Sell interview memorandum | 5.20 | $ 1,430.00 |
| 6/4/2010 | CMP | Attend M. Costa interview | 4.50 | $ 1,237.50 |
| 6/4/2010 | CMP | Review and respond to email from C. Monk re: J. Sell interview memorandum | 0.10 | $ 27.50 |
| 6/4/2010 | CMP | Review and respond to email from B. Liberato re: D. FitzSimons interview preparation | 0.10 | $ 27.50 |
| 6/4/2010 | CMP | Review emails from N. Nastasi re: witness interview logistics | 0.20 | $ 55.00 |
| 6/4/2010 | CMP | Review and respond to emails from L. Lane re: B. Bartter witness interview preparation | 0.20 | $ 55.00 |
| 6/5/2010 | CMP | Review and respond to emails from C. Devlin & N. Nastasi re: witness interview memorandum protocol | 0.40 | $ 110.00 |
| 6/5/2010 | CMP | Review and respond to email from T. Callahan re: Murray Devine | 0.40 | $ 110.00 |
| 6/5/2010 | CMP | Review and respond to emails from B. Borger, S. Zima, S. O'Neill and G. Schwab re: witness interview preparation | 0.20 | $ 55.00 |
| 6/5/2010 | CMP | Review and respond to email from N. Nastasi re: witness interview logistics | 0.10 | $ 27.50 |
| 6/5/2010 | CMP | Draft J. Sell witness interview memorandum | 6.70 | $ 1,842.50 |
| 6/6/2010 | CMP | Telephone call from N. Nastasi re: J. Sell interview memorandum | 0.10 | $ 27.50 |
| 6/6/2010 | CMP | Telephone call from N. Nastasi re: witness interview logistics | 0.20 | $ 55.00 |
| 6/6/2010 | CMP | Revise J. Sell interview memorandum | 2.90 | $ 797.50 |
| 6/6/2010 | CMP | Review documents for B. Bartter witness interview | 2.80 | $ 770.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/6/2010 | CMP | Review emails re: additional document productions from parties | 0.20 | $ 55.00 |
| 6/7/2010 | CMP | Telephone calls and emails from C. Devlin re: J. Sell interview memorandum | 0.40 | $ 110.00 |
| 6/7/2010 | CMP | Draft B. Bartter witness interview outline | 2.00 | $ 550.00 |
| 6/7/2010 | CMP | Coordinate logistics for witness interviews in Chicago, New York and Los Angeles | 1.00 | $ 275.00 |
| 6/7/2010 | CMP | Review and respond to emails from J. Bonniwell and B. Liberato re: witness interview preparation | 0.80 | $ 220.00 |
| 6/7/2010 | CMP | Revise J. Sell witness interview memorandum | 0.80 | $ 220.00 |
| 6/7/2010 | CMP | Review documents for B. Bartter witness interview | 6.30 | $ 1,732.50 |
| 6/8/2010 | CMP | Meeting with C. Devlin, N. Nastasi, G. Schwab, S. Zima, J. Bonniwell, S. O'Neill, S. Lacey re: Report drafting coordination | 0.80 | $ 220.00 |
| 6/8/2010 | CMP | Meeting with S. Zima re: D. FitzSimons witness interview outline | 0.10 | $ 27.50 |
| 6/8/2010 | CMP | Telephone call from N. Nastasi re: D. FitzSimons witness interview preparation | 0.10 | $ 27.50 |
| 6/8/2010 | CMP | Review and respond to emails from R. Pfister re: B. Bartter witness outline | 0.20 | $ 55.00 |
| 6/8/2010 | CMP | Draft emails to C. Monk and N. Nastasi re: B. Bartter interview outline | 0.20 | $ 55.00 |
| 6/8/2010 | CMP | Review and respond to email from C. Monk re: JP Morgan | 0.10 | $ 27.50 |
| 6/8/2010 | CMP | Review documents for D. FitzSimons witness interview outline | 2.00 | $ 550.00 |
| 6/8/2010 | CMP | Review and respond to emails from N. Nastasi, K. Jenkins, and J. Bonniwell re: witness interview logistics | 0.20 | $ 55.00 |
| 6/8/2010 | CMP | Telephone and email with G. Schwab re: D. FitzSimons witness interview outline | 0.10 | $ 27.50 |
| 6/8/2010 | CMP | Telephone call from C. Devlin re: M. Costa witness interview outline | 0.10 | $ 27.50 |
| 6/8/2010 | CMP | Meeting with  T. Callahan re: Cahill engagement | 0.10 | $ 27.50 |
| 6/8/2010 | CMP | Revise B. Bartter witness interview outline | 4.00 | $ 1,100.00 |
| 6/8/2010 | CMP | Review and assemble B. Bartter witness interview exhibits | 2.90 | $ 797.50 |
| 6/9/2010 | CMP | Draft D. FitzSimons interview outline | 1.90 | $ 522.50 |
| 6/9/2010 | CMP | Review documents for D. FitzSimons witness interview outline | 3.00 | $ 825.00 |
| 6/9/2010 | CMP | Review and respond to emails from N. Nastasi and D. Smith re: witness interview logistics | 0.20 | $ 55.00 |
| 6/10/2010 | CMP | Review documents for D. FitzSimons witness interview | 6.00 | $ 1,650.00 |
| 6/10/2010 | CMP | Draft D. FitzSimons witness interview outline | 1.00 | $ 275.00 |
| 6/10/2010 | CMP | Telephone call with C. Monk re: D. FitzSimons and B. Bartter witness interview outlines | 0.40 | $ 110.00 |
| 6/10/2010 | CMP | Meeting with J. Bonniwell re: D. FitzSimons witness interview preparation | 0.50 | $ 137.50 |
| 6/10/2010 | CMP | Telephone call with G. Schwab re: D. FitzSimons witness interview preparation | 0.10 | $ 27.50 |
| 6/10/2010 | CMP | Draft email to R. Pfister re: B. Bartter witness interview outline | 0.10 | $ 27.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/10/2010 | CMP | Draft and respond to emails from N. Nastasi re: witness interview preparation | 0.10 | $ 27.50 |
| 6/11/2010 | CMP | Attend T. Whayne interview | 5.50 | $ 1,512.50 |
| 6/11/2010 | CMP | Prepare for T. Whayne interview | 6.00 | $ 1,650.00 |
| 6/12/2010 | CMP | Review and respond to emails from N. Nastasi, T. Callahan and J. Bonniwell re: witness interview logistics | 0.30 | $ 82.50 |
| 6/12/2010 | CMP | Conference call with team re: witness interview preparation | 0.50 | $ 137.50 |
| 6/12/2010 | CMP | Draft D. FitzSimons witness interview outline | 6.70 | $ 1,842.50 |
| 6/12/2010 | CMP | Draft email to M. Siegel re: request for clarification on submission to Examiner | 0.10 | $ 27.50 |
| 6/12/2010 | CMP | Respond to email from S. O'Neill re: W. Osborn interview prep | 0.10 | $ 27.50 |
| 6/13/2010 | CMP | Draft D. FitzSimons witness interview outline | 3.30 | $ 907.50 |
| 6/13/2010 | CMP | Telephone call from N. Nastasi re: subpoenas | 0.10 | $ 27.50 |
| 6/13/2010 | CMP | Draft emails to B. Liberato, A. Field, C. Monk and N. Nastasi re: D. FitzSimons witness interview outline | 0.30 | $ 82.50 |
| 6/13/2010 | CMP | Draft T. Whayne witness interview memorandum | 1.50 | $ 412.50 |
| 6/14/2010 | CMP | Travel to Chicago | 2.00 | $ 550.00 |
| 6/14/2010 | CMP | Coordinate logistics for Chicago interviews | 0.20 | $ 55.00 |
| 6/14/2010 | CMP | Draft T. Whayne interview memorandum | 1.30 | $ 357.50 |
| 6/14/2010 | CMP | Draft and revise T. Whayne interview memorandum | 6.70 | $ 1,842.50 |
| 6/14/2010 | CMP | Review and respond to emails from N. Nastasi re: witness interviews | 0.20 | $ 55.00 |
| 6/14/2010 | CMP | Review documents for W. Stinehart interview | 0.70 | $ 192.50 |
| 6/15/2010 | CMP | Transportation to and from M. Hianik interview | 0.40 | $ 110.00 |
| 6/15/2010 | CMP | Travel to and from meeting with R. Pfister and K. Klee | 0.25 | $ 68.75 |
| 6/15/2010 | CMP | Telephone call and email to S. Brune re: Jayna Choi interview | 0.10 | $ 27.50 |
| 6/15/2010 | CMP | Telephone call from N. Nastasi re: Jayna Choi interview | 0.10 | $ 27.50 |
| 6/15/2010 | CMP | Meeting with R. Pfister & K. Klee re: B. Bartter interview preparation | 2.10 | $ 577.50 |
| 6/15/2010 | CMP | Revise outline and prepare supplemental exhibits for B. Bartter witness interview | 1.80 | $ 495.00 |
| 6/15/2010 | CMP | Review and respond to emails and telephone calls from N. Nastasi re: witness interview logistics | 0.20 | $ 55.00 |
| 6/15/2010 | CMP | Review documents and draft W. Stinehart witness interview | 1.20 | $ 330.00 |
| 6/15/2010 | CMP | Review of emails from N. Nastasi re: witness interview logistics | 0.20 | $ 55.00 |
| 6/15/2010 | CMP | Review and respond to emails from N. Nastasi and A. Field re: witness interview logistics | 0.20 | $ 55.00 |
| 6/15/2010 | CMP | Draft email to S. Brune re: J. Choi affidavit | 0.10 | $ 27.50 |
| 6/15/2010 | CMP | Review and respond to emails from C. Devlin re: T. Whayne interview memorandum | 0.20 | $ 55.00 |
| 6/15/2010 | CMP | Telephone call from S. Brune re: J. Choi interview | 0.10 | $ 27.50 |
| 6/15/2010 | CMP | Draft T. Whayne interview memorandum | 1.30 | $ 357.50 |
| 6/15/2010 | CMP | Attend M. Hianik interview | 0.80 | $ 220.00 |
| 6/16/2010 | CMP | Travel from Chicago to Philadelphia | 3.15 | $ 866.25 |
| 6/16/2010 | CMP | Attend B. Bartter witness interview | 2.40 | $ 660.00 |
| 6/16/2010 | CMP | Review documents for W. Stinehart interview | 1.50 | $ 412.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/16/2010 | CMP | Meeting with N. Nastasi and K. Klee re: interview preparation | 0.40 | $ 110.00 |
| 6/17/2010 | CMP | Draft and revise Report section re: J. Choi | 3.90 | $ 1,072.50 |
| 6/17/2010 | CMP | Meeting and telephone calls with C. Devlin re: Report drafting protocols | 0.30 | $ 82.50 |
| 6/17/2010 | CMP | Meeting with M. Consedine re: auction process section drafting | 0.30 | $ 82.50 |
| 6/17/2010 | CMP | Review and respond to emails from J. Bonniwell re: auction process and Zell proposal | 0.70 | $ 192.50 |
| 6/17/2010 | CMP | Meeting, telephone calls and emails with S. Zima re: auction process and Zell Report section drafting | 1.10 | $ 302.50 |
| 6/17/2010 | CMP | Draft and revise auction process section of Report re: Zell proposal | 4.50 | $ 1,237.50 |
| 6/17/2010 | CMP | Telephone call with N. Nastasi re: Morgan Stanley document review | 0.10 | $ 27.50 |
| 6/17/2010 | CMP | Draft and respond to emails from N. Nastasi re: Morgan Stanley document production review | 0.20 | $ 55.00 |
| 6/17/2010 | CMP | Review Morgan Stanley document production | 0.50 | $ 137.50 |
| 6/17/2010 | CMP | Revise D. FitzSimons witness outline | 1.00 | $ 275.00 |
| 6/17/2010 | CMP | Review documents for W. Stinehart interview | 1.10 | $ 302.50 |
| 6/18/2010 | CMP | Draft and revise auction process section of Report re: Zell proposal | 5.70 | $ 1,567.50 |
| 6/18/2010 | CMP | Meeting with C. Devlin, S. Zima, M. Consedine, G. Schwab, N. Rogers re: Report drafting strategy | 0.50 | $ 137.50 |
| 6/18/2010 | CMP | Meeting with T. Callahan re: drafting auction process section of Report re: Zell proposal | 0.40 | $ 110.00 |
| 6/18/2010 | CMP | Review and respond to emails from team re: witness interview outlines and Report drafting | 0.30 | $ 82.50 |
| 6/18/2010 | CMP | Review Morgan Stanley documents | 1.90 | $ 522.50 |
| 6/18/2010 | CMP | Draft and revise D. FitzSimons witness interview outline | 1.00 | $ 275.00 |
| 6/19/2010 | CMP | Research for breach of fiduciary duty section of examiner Report and draft emails to C. Devlin re: same | 1.50 | $ 412.50 |
| 6/19/2010 | CMP | Review emails re: Report drafting conventions | 0.20 | $ 55.00 |
| 6/19/2010 | CMP | Revise auction process section of examiner Report | 2.20 | $ 605.00 |
| 6/19/2010 | CMP | Review documents for D. FitzSimons witness interview | 2.30 | $ 632.50 |
| 6/20/2010 | CMP | Revise and cite check draft Report sections | 13.80 | $ 3,795.00 |
| 6/20/2010 | CMP | Meetings and telephone calls with C. Devlin re: Report cite checking | 0.40 | $ 110.00 |
| 6/20/2010 | CMP | Numerous emails and telephone calls with N. Nastasi, M. Consedine, S. Zima, N. Rogers, B. Liberato, L. Lane, G. Schwab, S. O'Neill re: Report cite checking | 1.00 | $ 275.00 |
| 6/20/2010 | CMP | Draft and respond to email from J. Bonniwell re: J. Dimon witness interview preparation | 0.30 | $ 82.50 |
| 6/21/2010 | CMP | Fact check examiner Report sections | 12.30 | $ 3,382.50 |
| 6/21/2010 | CMP | Numerous meetings, emails, and telephone calls with G. Schwab, C. Devlin, M. Consedine, N. Rogers, S. Lacey, G. Bale, and D. Farmer re: cite checking examiner Report sections | 1.40 | $ 385.00 |
| 6/21/2010 | CMP | Draft B. Bartter witness interview memorandum | 0.80 | $ 220.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/22/2010 | CMP | Telephone calls with L. Lane re: D. FitzSimons document review | 0.20 | $ 55.00 |
| 6/22/2010 | CMP | Draft B. Bartter witness interview memorandum | 1.70 | $ 467.50 |
| 6/22/2010 | CMP | Telephone call with P. Coolbaugh re: D. FitzSimons document review | 0.10 | $ 27.50 |
| 6/22/2010 | CMP | Draft email to P. Coolbaugh and L. Lane re: D. FitzSimons document review | 0.20 | $ 55.00 |
| 6/22/2010 | CMP | Review documents for D. FitzSimons witness interview | 2.70 | $ 742.50 |
| 6/22/2010 | CMP | Telephone calls and emails with N. Nastasi and M. Gugig re: draft subpoena | 0.40 | $ 110.00 |
| 6/22/2010 | CMP | Research and prepare draft subpoena | 1.90 | $ 522.50 |
| 6/22/2010 | CMP | Coordinate logistics for witness interviews | 0.30 | $ 82.50 |
| 6/23/2010 | CMP | Review documents and revise outline for D. FitzSimons witness interview | 6.50 | $ 1,787.50 |
| 6/23/2010 | CMP | Review and respond to emails from N. Nastasi, S. Lacey, G. Schwab, J. Bonniwell re: witness interview preparation | 0.50 | $ 137.50 |
| 6/24/2010 | CMP | Travel from Philadelphia to Chicago for D. FitzSimons witness interview | 2.50 | $ 687.50 |
| 6/24/2010 | CMP | Telephone call with C. Monk re: D. FitzSimons interview | 0.50 | $ 137.50 |
| 6/24/2010 | CMP | Revise D. FitzSimons witness interview outline & exhibits | 2.00 | $ 550.00 |
| 6/25/2010 | CMP | Travel from Chicago to Philadelphia for D. FitzSimons witness interview | 3.00 | $ 825.00 |
| 6/28/2010 | CMP | Telephone call with N. Nastasi re: P. Taubman interview preparation | 0.10 | $ 27.50 |
| 6/28/2010 | CMP | Telephone call with P. Coolbaugh re: B. Browning interview preparation | 0.10 | $ 27.50 |
| 6/28/2010 | CMP | Review documents and prepare exhibits for B. Browning interview | 7.60 | $ 2,090.00 |
| 6/28/2010 | CMP | Meeting with T. Callahan re: B. Browning interview preparation | 0.20 | $ 55.00 |
| 6/29/2010 | CMP | Review documents and prepare exhibits for P. Taubman and T. Whayne interviews | 2.10 | $ 577.50 |
| 6/29/2010 | CMP | Review and prepare documents for B. Browning interview | 7.40 | $ 2,035.00 |
| 6/29/2010 | CMP | Meeting with N. Nastasi re: B. Browning interview preparation | 1.20 | $ 330.00 |
| 6/30/2010 | CMP | Travel from Philadelphia to New York to attend witness interviews | 1:00 | $ 275.00 |
| 6/30/2010 | CMP | Telephone call with G. Schwab re: preparation for Citi witness interviews | 0.40 | $ 110.00 |
| 6/30/2010 | CMP | Review file, draft emails and telephone calls to court reporter re: status of interview transcript | 1.20 | $ 330.00 |
| 6/30/2010 | CMP | Draft and respond to emails from J. Himbert, B. Liberato, K. Crampton re: Citi witness interview document review | 0.40 | $ 110.00 |
| 6/30/2010 | CMP | Prepare exhibits for VRC witness interviews | 3.70 | $ 1,017.50 |
| 6/30/2010 | CMP | Attend C. Rucker and B. Browning interview | 6.40 | $ 1,760.00 |
| 6/30/2010 | CMP | Draft email to K. Crampton and J. Himbert re: Citi witness prep | 0.20 | $ 55.00 |
| 6/30/2010 | CMP | Meeting with C. Monk re: Citi witness preparation | 0.40 | $ 110.00 |
| 6/30/2010 | CMP | Dinner meeting with N. Nastasi and K. Klee re: witness interview preparation and case strategy | 0.80 | $ 220.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 6/30/2010 | CMP | Review notes re: Citi witness prep | 0.50 | $ | 137.50 |
| | **CMP Total** | | **270.25** | **$** | **74,318.75** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2010 | COM | Non-working travel to New York | 2.90 | $ 2,030.00 |
| 6/1/2010 | COM | Review exhibits for J. Sell interview | 1.70 | $ 1,190.00 |
| 6/1/2010 | COM | Email to C. Piccarello re: LECG analysis of interactive developments | 0.20 | $ 140.00 |
| 6/1/2010 | COM | Review email re: interactive group | 0.30 | $ 210.00 |
| 6/2/2010 | COM | Non-working travel to Philadelphia | 0.90 | $ 630.00 |
| 6/2/2010 | COM | Non-working travel to New York | 0.30 | $ 210.00 |
| 6/2/2010 | COM | Saul Ewing Team meeting re: new assignments and latest factual developments | 3.20 | $ 2,240.00 |
| 6/2/2010 | COM | Follow up with N. Nastasi | 0.20 | $ 140.00 |
| 6/2/2010 | COM | Prepare for J. Sell interview | 2.00 | $ 1,400.00 |
| 6/2/2010 | COM | Meeting with C. Piccarello in preparation for J. Sell interview | 0.90 | $ 630.00 |
| 6/2/2010 | COM | Meet with Klee firm re: J. Sell Interview | 3.50 | $ 2,450.00 |
| 6/3/2010 | COM | Non-working travel to Baltimore | 1.60 | $ 1,120.00 |
| 6/3/2010 | COM | Witness preparation (J. Sell interview) | 1.60 | $ 1,120.00 |
| 6/3/2010 | COM | J. Sell interview | 7.00 | $ 4,900.00 |
| 6/3/2010 | COM | Telephone calls and emails with N. Nastasi re: latest developments | 0.40 | $ 280.00 |
| 6/3/2010 | COM | Follow up discussion with S. Katz re: Morgan Stanley information | 0.10 | $ 70.00 |
| 6/4/2010 | COM | Email to C. Piccarello re: "key" take aways from J. Sell interview | 0.70 | $ 490.00 |
| 6/4/2010 | COM | Weekly Examiner Team status call | 0.50 | $ 350.00 |
| 6/4/2010 | COM | Telephone call with N. Nastasi, C. Devlin re: J. Sell memo | 0.30 | $ 210.00 |
| 6/4/2010 | COM | Meeting with S. Lacey re: J. Sell memo | 0.20 | $ 140.00 |
| 6/4/2010 | COM | Email to K. Klee re: bylaws | 0.20 | $ 140.00 |
| 6/4/2010 | COM | Emails from/to L. Bogdanoff re: Brown Rudnick analysis | 0.20 | $ 140.00 |
| 6/4/2010 | COM | Review C. Piccarello email | 0.10 | $ 70.00 |
| 6/4/2010 | COM | Review letter re: S&P rating and send to S. Lacey | 0.30 | $ 210.00 |
| 6/5/2010 | COM | Emails from/to C. Piccarello re: memo | 0.10 | $ 70.00 |
| 6/5/2010 | COM | Read emails re: latest developments | 0.30 | $ 210.00 |
| 6/5/2010 | COM | Telephone call with N. Nastasi re: status | 0.20 | $ 140.00 |
| 6/6/2010 | COM | Telephone call with J. Bonniwell re: S. Zell interview outline | 1.20 | $ 840.00 |
| 6/6/2010 | COM | Several telephone calls with N. Nastasi re: scheduling and assignments | 0.70 | $ 490.00 |
| 6/6/2010 | COM | Read draft letter to Murray Devine and respond | 0.20 | $ 140.00 |
| 6/6/2010 | COM | Read transcript of Morgan Stanley | 0.80 | $ 560.00 |
| 6/6/2010 | COM | Email to C. Piccarello and N. Nastasi re: J. Sell witness statement | 0.20 | $ 140.00 |
| 6/6/2010 | COM | Read draft of J. Sell witness statement and revise same | 0.40 | $ 280.00 |
| 6/7/2010 | COM | Miscellaneous emails re: scheduling | 0.20 | $ 140.00 |
| 6/7/2010 | COM | Emails from/to J. Monahan re: Hianik interview and emails with N. Nastasi re: latest developments and scheduling | 0.60 | $ 420.00 |
| 6/7/2010 | COM | Attention to emails from/to N. Nastasi re: Zell Interview and interview of Todd Kaplan from Merrill Lynch | 0.40 | $ 280.00 |
| 6/7/2010 | COM | Review and revise draft letter to S. Katz re: Murray Devine documents and emails re: same | 0.50 | $ 350.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/7/2010 | COM | Begin reading parties' response submission, including Grenesko's certifications | 0.80 | $ 560.00 |
| 6/8/2010 | COM | Meeting with K. Manuelides re: lender activities in steps one and two | 0.40 | $ 280.00 |
| 6/8/2010 | COM | Read and study Choi evaluation and email to N. Nastasi re: Choi Evaluation | 0.60 | $ 420.00 |
| 6/8/2010 | COM | Read and study replies | 1.20 | $ 840.00 |
| 6/8/2010 | COM | Revise drafts | 0.30 | $ 210.00 |
| 6/9/2010 | COM | Review and study 2006 credit agreement | 0.60 | $ 420.00 |
| 6/9/2010 | COM | Telephone call to T. Callahan re: S. Zell witness preparation | 0.90 | $ 630.00 |
| 6/9/2010 | COM | Telephone call with N. Nastasi re: status of assignments | 0.20 | $ 140.00 |
| 6/9/2010 | COM | Telephone call to T. Callahan re: scheduling | 0.10 | $ 70.00 |
| 6/9/2010 | COM | Attention to emails re: "round trip" transactions with LATI | 0.20 | $ 140.00 |
| 6/10/2010 | COM | Meeting with K. Manuelides re: draft of facts section | 0.20 | $ 140.00 |
| 6/10/2010 | COM | Review emails re: status of outline draft and latest developments and telephone call with N. Nastasi re: latest developments | 0.70 | $ 490.00 |
| 6/10/2010 | COM | Telephone call with C. Piccarello re: B. Bartter outline and related matters | 0.40 | $ 280.00 |
| 6/11/2010 | COM | Telephone call with N. Nastasi re: results of Whayne interview and next steps | 0.20 | $ 140.00 |
| 6/11/2010 | COM | Review emails re: witness outlines | 0.30 | $ 210.00 |
| 6/12/2010 | COM | Review emails re: status and scheduling | 0.20 | $ 140.00 |
| 6/12/2010 | COM | Begin review of Zell outline | 0.40 | $ 280.00 |
| 6/13/2010 | COM | Email to C. Piccarello re: comments on FitzSimmons outline | 0.80 | $ 560.00 |
| 6/13/2010 | COM | Review and revise S. Zell interview outline and forward to T. Callahan and N. Nastasi | 1.10 | $ 770.00 |
| 6/13/2010 | COM | Telephone calls (2x's) with N. Nastasi re: status and scheduling | 0.20 | $ 140.00 |
| 6/14/2010 | COM | Emails to/from N. Nastasi re: Bigelow interview outline | 0.90 | $ 630.00 |
| 6/14/2010 | COM | Telephone calls to J. Taylor re: preparation for Bigelow interview. including interview exhibits | 0.40 | $ 280.00 |
| 6/14/2010 | COM | Draft subpoena re: Murray Devine documents | 0.40 | $ 280.00 |
| 6/14/2010 | COM | Telephone call with S. Katz re: document production email to N. Nastasi, et al re: S. Katz document production | 0.10 | $ 70.00 |
| 6/14/2010 | COM | Telephone call with J. Parver re: Murray Devine document privilege | 0.70 | $ 490.00 |
| 6/14/2010 | COM | Attention to emails from/to C. Devlin re: Citigroup re: confidentiality | 0.30 | $ 210.00 |
| 6/14/2010 | COM | Emails and telephone calls with N. Nastasi re: results of interviews and new facts | 0.60 | $ 420.00 |
| 6/14/2010 | COM | Review draft FitzSimmons outline and comments re: same | 2.60 | $ 1,820.00 |
| 6/14/2010 | COM | Telephone call with S. Katz re: document production | 0.20 | $ 140.00 |
| 6/14/2010 | COM | Meeting with S. Lacey re: documents production | 0.40 | $ 280.00 |
| 6/15/2010 | COM | Review Bigelow exhibits and outline in preparation for C. Bigelow interview | 2.80 | $ 1,960.00 |
| 6/15/2010 | COM | Multiple emails with E. Moskowitz re: Murray Devine document production | 0.80 | $ 560.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/15/2010 | COM | Multiple emails and telephone calls with J. Taylor re: documents and outline for Bigelow interview | 0.40 | $ 280.00 |
| 6/15/2010 | COM | Email to S. Katz confirming telephone call of June 14 re: Murray Devine documents | 0.20 | $ 140.00 |
| 6/15/2010 | COM | Review Bigelow exhibits | 0.80 | $ 560.00 |
| 6/15/2010 | COM | Multiple emails with N. Nastasi re: status of Murray Devine document production | 0.60 | $ 420.00 |
| 6/15/2010 | COM | Telephone call with N. Nastasi re: update | 0.20 | $ 140.00 |
| 6/16/2010 | COM | Travel to Chicago for interviews | 0.70 | $ 490.00 |
| 6/16/2010 | COM | Telephone call with N. Nastasi re: schedule | 0.20 | $ 140.00 |
| 6/16/2010 | COM | Read and study materials in preparation for C. Bigelow interview, including exhibits and outline | 1.00 | $ 700.00 |
| 6/16/2010 | COM | Telephone call with N. Nastasi re: preparation for meeting | 0.30 | $ 210.00 |
| 6/16/2010 | COM | Prepare for meeting with Examiner | 0.50 | $ 350.00 |
| 6/17/2010 | COM | Non-working travel from deposition of C. Bigelow to hotel | 0.25 | $ 175.00 |
| 6/17/2010 | COM | Non-working travel to C. Bigelow interview | 0.50 | $ 350.00 |
| 6/17/2010 | COM | Read and review draft sections of Report | 1.10 | $ 770.00 |
| 6/17/2010 | COM | Telephone call with Examiner re: C. Bigelow interview | 0.30 | $ 210.00 |
| 6/17/2010 | COM | Telephone call with N. Nastasi re: C. Bigelow interview | 0.20 | $ 140.00 |
| 6/17/2010 | COM | Meeting with J. Taylor and J. Becnel-Guzzo in preparation for C. Bigelow interview | 4.00 | $ 2,800.00 |
| 6/17/2010 | COM | Email from E. Moskowitz with unredacted documents and review of same | 0.40 | $ 280.00 |
| 6/17/2010 | COM | Attend C. Bigelow interview | 5.00 | $ 3,500.00 |
| 6/17/2010 | COM | Follow-up meeting with J. Taylor and N. Nastasi re: interview of C. Bigelow | 0.50 | $ 350.00 |
| 6/17/2010 | COM | Conference call with K. Klee, J. Becnel-Guzzo and J. Taylor re: Bigelow interview | 0.30 | $ 210.00 |
| 6/18/2010 | COM | Non-working travel to Baltimore | 2.75 | $ 1,925.00 |
| 6/18/2010 | COM | Emails to N, Nastasi and S. O'Neill re: preparation for D. Williams interview | 0.20 | $ 140.00 |
| 6/18/2010 | COM | Review D. Williams' materials and outline in preparation for D. Williams interview | 0.50 | $ 350.00 |
| 6/18/2010 | COM | Telephone call with S. Lacey re: Murray Devine documents | 0.20 | $ 140.00 |
| 6/18/2010 | COM | Read reply papers | 0.80 | $ 560.00 |
| 6/18/2010 | COM | D. Williams interview | 2.40 | $ 1,680.00 |
| 6/18/2010 | COM | Meeting with K. Klee, J. Bendernagel et al. re: C. Bigelow issues and next steps | 0.70 | $ 490.00 |
| 6/18/2010 | COM | Meeting with N. Nastasi and J. Monahan re: Williams | 0.20 | $ 140.00 |
| 6/18/2010 | COM | Lengthy call with Klee Firm | 0.70 | $ 490.00 |
| 6/19/2010 | COM | Review, edit and comment on draft of Examiner's Report | 6.10 | $ 4,270.00 |
| 6/19/2010 | COM | Review emails from M. Minuti and N. Nastasi re: draft Report | 0.20 | $ 140.00 |
| 6/19/2010 | COM | Telephone calls to/from N. Nastasi re: status of drafts, next steps and assignments | 0.70 | $ 490.00 |
| 6/20/2010 | COM | Review emails and respond to same re: various matters | 0.80 | $ 560.00 |
| 6/21/2010 | COM | Final review of draft sections and comment on same | 4.10 | $ 2,870.00 |
| 6/21/2010 | COM | Emails to/from L. Bogdanoff re: unjust enrichment | 0.30 | $ 210.00 |
| 6/21/2010 | COM | Email to/from K. Klee re: management incentives | 0.40 | $ 280.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/21/2010 | COM | Meeting with S. Lacey re: unredacted document status | 0.20 | $ 140.00 |
| 6/21/2010 | COM | Telephone call with C. Hall re: C. Mohr's interview | 0.30 | $ 210.00 |
| 6/21/2010 | COM | Meeting with S. Lacey re: Murray Devine document production | 0.50 | $ 350.00 |
| 6/21/2010 | COM | Telephone call with J. Bonniwell re: preparation for R. Kapadia and J. Dimon interviews, outline and assignments | 0.70 | $ 490.00 |
| 6/21/2010 | COM | Telephone calls with T. Callahan re: Landon interview and review of draft of insert for T. Landon interview | 0.40 | $ 280.00 |
| 6/21/2010 | COM | Review draft of insert for T. Landon interview | 0.30 | $ 210.00 |
| 6/21/2010 | COM | Follow-up re: LECG comments on T. Landon interview | 0.20 | $ 140.00 |
| 6/21/2010 | COM | Meeting with S. Lacey re: status of assignments | 0.20 | $ 140.00 |
| 6/21/2010 | COM | Telephone call with C. Devlin re: status of drafts | 0.20 | $ 140.00 |
| 6/21/2010 | COM | Telephone call with N. Nastasi re: status of drafts | 0.10 | $ 70.00 |
| 6/21/2010 | COM | Email from M. Barash re: contact information for contact information for counsel to Houlihan Lokey, VRC, and D&P | 0.10 | $ 70.00 |
| 6/21/2010 | COM | Emails to/from E. Moskowitz re: unredacted Murray Devine documents | 0.40 | $ 280.00 |
| 6/22/2010 | COM | Conference call with M. Minuti and N. Nastasi re: status, next steps and assignment | 1.20 | $ 840.00 |
| 6/22/2010 | COM | Email to Saul Ewing team re: status and assignments | 0.50 | $ 350.00 |
| 6/22/2010 | COM | Telephone call with N. Nastasi re: status and assignments | 0.40 | $ 280.00 |
| 6/22/2010 | COM | Follow-up email from N. Nastasi and R. Gill re: status and assignments | 0.30 | $ 210.00 |
| 6/23/2010 | COM | Emails to Saul Ewing team re: solving issue with documents and witness preparation | 0.40 | $ 280.00 |
| 6/23/2010 | COM | Email from N. Nastasi re: latest developments | 0.20 | $ 140.00 |
| 6/23/2010 | COM | Review and comment on Dimon and Kapadia outlines | 1.20 | $ 840.00 |
| 6/23/2010 | COM | Several calls with N. Nastasi re: status, next steps, interview preparation, etc. | 0.40 | $ 280.00 |
| 6/23/2010 | COM | Meeting with J. Bonniwell in preparation for Dimon and Kapadia interviews review of documents for interviews | 2.20 | $ 1,540.00 |
| 6/23/2010 | COM | Review Grenesko documents | 1.20 | $ 840.00 |
| 6/24/2010 | COM | Non-working travel to New York | 0.60 | $ 420.00 |
| 6/24/2010 | COM | Telephone call with C. Hall and G. Schwab re: C. Mohr interview | 1.10 | $ 770.00 |
| 6/24/2010 | COM | Preparation for Kapadia interview, including review of Kapadia interview transcript | 3.30 | $ 2,310.00 |
| 6/24/2010 | COM | Meting with J. Bonniwell re: Kapadia interview | 3.60 | $ 2,520.00 |
| 6/24/2010 | COM | Email to J. Bonniwell re: witness summary | 0.30 | $ 210.00 |
| 6/24/2010 | COM | Telephone call with C. Piccarello re: D. FitzSimmons interview outline and comments | 0.50 | $ 350.00 |
| 6/24/2010 | COM | Review emails re: Murray Devine comments on solvency analysis | 0.30 | $ 210.00 |
| 6/24/2010 | COM | Meeting with S. Lacey re: Murray Devine document requests | 0.60 | $ 420.00 |
| 6/24/2010 | COM | Telephone call with N. Nastasi re: interviews | 0.30 | $ 210.00 |
| 6/24/2010 | COM | Telephone call with C. Hall re: Kapadia interview preparation | 0.40 | $ 280.00 |
| 6/24/2010 | COM | Email with L. Bogdanoff re: preparation for C. Mohr interview | 0.70 | $ 490.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/25/2010 | COM | Non-working travel from Philadelphia | 0.75 | $ 525.00 |
| 6/25/2010 | COM | Prepare for Kapadia interview, including review of Kapadia outline | 0.80 | $ 560.00 |
| 6/25/2010 | COM | R. Kapadia interview | 4.80 | $ 3,360.00 |
| 6/25/2010 | COM | J. Dimon interview | 1.00 | $ 700.00 |
| 6/25/2010 | COM | Meeting with J. Bonniwell re: highlights from Dimon and Kapadia interviews | 1.00 | $ 700.00 |
| 6/25/2010 | COM | Telephone call with N. Nastasi re: results of interviews, assignments, etc. | 0.30 | $ 210.00 |
| 6/26/2010 | COM | Telephone call with N. Nastasi re: interviews | 0.20 | $ 140.00 |
| 6/26/2010 | COM | Numerous emails re: assignments, interview notes, etc. | 0.30 | $ 210.00 |
| 6/27/2010 | COM | Attention to emails re: Mohr outline | 0.30 | $ 210.00 |
| 6/27/2010 | COM | Email from C. Hall with C. Mohr outline | 0.30 | $ 210.00 |
| 6/28/2010 | COM | Telephone call with C. Hall and G. Schwab re: Mohr interview | 0.40 | $ 280.00 |
| 6/28/2010 | COM | Telephone call with N. Nastasi re: status and assignments | 0.30 | $ 210.00 |
| 6/28/2010 | COM | Telephone call with K. Klee, C. Hall and G. Schwab re: key documents and questions for Mohr | 0.80 | $ 560.00 |
| 6/28/2010 | COM | Follow up re: Dimon interview | 0.20 | $ 140.00 |
| 6/28/2010 | COM | Review email re: Dimon notes finalization | 0.30 | $ 210.00 |
| 6/28/2010 | COM | Prepare for C. Mohr interview | 1.00 | $ 700.00 |
| 6/28/2010 | COM | Respond to email from N. Nastasi re: schedule | 0.10 | $ 70.00 |
| 6/28/2010 | COM | Telephone call with N. Nastasi re: status and assignments | 0.30 | $ 210.00 |
| 6/28/2010 | COM | Conference call with C. Hall and G. Schwab re: C. Mohr interview | 0.90 | $ 630.00 |
| 6/28/2010 | COM | Review C. Mohr interview outline and comment thereon | 0.30 | $ 210.00 |
| 6/29/2010 | COM | Non-working travel to New York | 0.40 | $ 280.00 |
| 6/29/2010 | COM | Review materials in preparation for C. Mohr interview | 2.50 | $ 1,750.00 |
| 6/29/2010 | COM | Numerous emails to C. Piccarello, N. Nastasi, K. Klee, L. Bogdanoff, M. Barash, M. Minuti re: Browning interview transcript, Stinehart interview notes, VRC interview notes, redacted documents issue | 1.50 | $ 1,050.00 |
| 6/29/2010 | COM | Debrief with N. Nastasi re: C. Mohr witness interview | 0.90 | $ 630.00 |
| 6/29/2010 | COM | C. Mohr witness interview | 5.00 | $ 3,500.00 |
| 6/29/2010 | COM | Telephone call with N. Nastasi re: witness preparation and assignments | 0.30 | $ 210.00 |
| 6/29/2010 | COM | Review Kapadia witness summary and email to J. Bonniwell re: Kapadia witness summary | 0.40 | $ 280.00 |
| 6/30/2010 | COM | Non-working travel from New York to Baltimore | 1.65 | $ 1,155.00 |
| 6/30/2010 | COM | Meet with C. Piccarello re: preparation for Kurmaniak witness interview | 0.40 | $ 280.00 |
| 6/30/2010 | COM | Emails and telephone call with C. Hall re: preparation for Kurmaniak witness interview | 0.20 | $ 140.00 |
| 6/30/2010 | COM | Prepare for interviews of VRC (Browning and Rucker), including review of documents | 4.00 | $ 2,800.00 |
| 6/30/2010 | COM | Interviews of VRC (Browning and Rucker) | 6.20 | $ 4,340.00 |
| 6/30/2010 | COM | Review and revise Kapadia witness statement | 0.20 | $ 140.00 |
| 6/30/2010 | COM | Several emails re: Kapadia witness statement | 0.20 | $ 140.00 |
| | COM Total | | 155.10 | $ 108,570.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/1/2010 | CRH | Review financial representations made to Tribune Board | 0.30 | $ 147.00 |
| 6/1/2010 | CRH | Email to A. Peck at LECG re: financial representations made by Merrill to Tribune Board | 0.10 | $ 49.00 |
| 6/1/2010 | CRH | Review internal memorandum re: fact disputes drafted by Klee Firm | 0.50 | $ 245.00 |
| 6/1/2010 | CRH | Telephone call from A. Peck at LECG re: assistance re: accounting issues | 0.10 | $ 49.00 |
| 6/1/2010 | CRH | Email to C. Elson re: LECG support re: accounting issues | 0.10 | $ 49.00 |
| 6/1/2010 | CRH | Scheduling call with G. Bush re: evidence pertinent to claims of UCC | 0.10 | $ 49.00 |
| 6/1/2010 | CRH | Reviewing documents and revising outline in preparation for Costa interview | 0.20 | $ 98.00 |
| 6/1/2010 | CRH | Meeting with G. Schwab re: Costa exhibits | 0.20 | $ 98.00 |
| 6/1/2010 | CRH | Telephone call to C. Elson re: LECG support re: accounting issues | 0.10 | $ 49.00 |
| 6/1/2010 | CRH | Study draft/outline of Examiner's Report | 2.10 | $ 1,029.00 |
| 6/1/2010 | CRH | Telephone call with A. Peck re: financial information presented by to Tribune Board | 1.70 | $ 833.00 |
| 6/1/2010 | CRH | Review Moody's and S&P ratings | 0.10 | $ 49.00 |
| 6/1/2010 | CRH | Review documents for use during Costa interview | 1.40 | $ 686.00 |
| 6/1/2010 | CRH | Review Costa statement in Garamella litigation and defendant's opposition to motion for preliminary injunction | 1.20 | $ 588.00 |
| 6/1/2010 | CRH | Review of documents in prep for Costa interview | 0.30 | $ 147.00 |
| 6/2/2010 | CRH | Review new documents with G. Schwab for Costa interview | 1.00 | $ 490.00 |
| 6/2/2010 | CRH | Meeting with G. Schwab, T. Callahan and J. Monahan re: LATI loans | 0.50 | $ 245.00 |
| 6/2/2010 | CRH | Review T. Callahan's memo re: the LATI transfers and the questions we should ask | 0.20 | $ 98.00 |
| 6/2/2010 | CRH | Revise Costa outline | 0.80 | $ 392.00 |
| 6/2/2010 | CRH | Meeting with team to discuss legal and fact components of section of Report for which Saul Ewing has responsibility | 3.20 | $ 1,568.00 |
| 6/2/2010 | CRH | Meeting with G. Schwab re: additional document review for Costa interview | 0.10 | $ 49.00 |
| 6/2/2010 | CRH | Meeting with G. Schwab re: additional exhibits for Costa interview | 0.20 | $ 98.00 |
| 6/2/2010 | CRH | Conference call with counsel for WTC re: key documents from their perspective | 1.30 | $ 637.00 |
| 6/2/2010 | CRH | Meeting with N. Nastasi re: strategy for Costa interview | 0.50 | $ 245.00 |
| 6/2/2010 | CRH | Meeting with T. Callahan re: LATI transactions | 0.20 | $ 98.00 |
| 6/2/2010 | CRH | Meeting with G. Schwab re: email search results and logistics | 0.20 | $ 98.00 |
| 6/2/2010 | CRH | Meeting with T. Callahan re: LATI notes | 0.40 | $ 196.00 |
| 6/3/2010 | CRH | Review documents re: Costa in preparation for Costa interview | 1.70 | $ 833.00 |
| 6/3/2010 | CRH | Review and revise Costa outline | 0.50 | $ 245.00 |
| 6/3/2010 | CRH | Review LECG cash flow analysis re: payments made by Tribune to Merrill | 0.30 | $ 147.00 |
| 6/3/2010 | CRH | Review documents in preparation for Costa interview | 4.80 | $ 2,352.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/3/2010 | CRH | Meeting with N. Nastasi and G. Schwab to prep for meeting with K. Klee re: Costa interview | 0.30 | $ 147.00 |
| 6/3/2010 | CRH | Meeting with K. Klee to prepare for Costa interview | 5.60 | $ 2,744.00 |
| 6/3/2010 | CRH | Draft email to G. Schwab re: revisions to Costa outline and LECG cash flow analysis regarding payments to ML | 0.20 | $ 98.00 |
| 6/3/2010 | CRH | Telephone call with A. Goldfarb from Zuckerman, counsel to UCC re: info for Costa interview | 0.50 | $ 245.00 |
| 6/3/2010 | CRH | Meeting with G. Schwab re: new Costa emails | 0.20 | $ 98.00 |
| 6/4/2010 | CRH | Returning to Philadelphia from New York City after Costa interview | 0.65 | $ 318.50 |
| 6/4/2010 | CRH | Meeting with N. Nastasi and others on team re: Costa interview results | 0.20 | $ 98.00 |
| 6/4/2010 | CRH | Reviewing Costa interview with G. Schwab re: highlights | 0.50 | $ 245.00 |
| 6/4/2010 | CRH | Interview M. Costa at law offices of Kaye Scholer in New York City | 4.50 | $ 2,205.00 |
| 6/4/2010 | CRH | Revise Costa interview outline | 1.80 | $ 882.00 |
| 6/4/2010 | CRH | Review documents with G. Schwab pertaining to Costa interview | 1.10 | $ 539.00 |
| 6/6/2010 | CRH | Review documents from Zuckerman Spaeder re: Merrill's attempt to restructure the loan before Step 2 closed | 0.20 | $ 98.00 |
| 6/6/2010 | CRH | Review and revise draft summary of Costa interview prepared by G. Schwab | 4.70 | $ 2,303.00 |
| 6/6/2010 | CRH | Telephone call with G. Schwab re: format of interview memorandum for Costa | 0.10 | $ 49.00 |
| 6/6/2010 | CRH | Draft email to N. Nastasi re: proposal to interview Kaplan | 0.20 | $ 98.00 |
| 6/6/2010 | CRH | Telephone call with G. Schwab re: Costa comment re: (1) Kaplan's employment by Zell and (2) proposal to interview Kaplan | 0.20 | $ 98.00 |
| 6/7/2010 | CRH | Meeting with G. Schwab to map out work for Cohen and Mohr interviews | 0.30 | $ 147.00 |
| 6/9/2010 | CRH | Telephone call from T. Callahan re: issue of integration of Step I and II | 0.20 | $ 98.00 |
| 6/9/2010 | CRH | Email to T. Callahan re: flow of funds | 0.10 | $ 49.00 |
| 6/11/2010 | CRH | Meeting with G. Schwab re: tasks for Cohen and Mohr interview | 0.50 | $ 245.00 |
| 6/11/2010 | CRH | Prepare log entry of call with A. Goldfarb on 6/3/10 | 2.20 | $ 1,078.00 |
| 6/15/2010 | CRH | Draft proposal to interview Kaplan and Mohr and send same to N. Nastasi and C. Monk | 0.50 | $ 245.00 |
| 6/15/2010 | CRH | Prepare for Cohen interview by reviewing documents collected by paralegals and G. Schwab | 0.10 | $ 49.00 |
| 6/16/2010 | CRH | Meeting with G. Schwab re: outline for Cohen interview | 0.40 | $ 196.00 |
| 6/16/2010 | CRH | Review documents collected by G. Schwab and paralegal staff in preparation for Mohr interview | 1.00 | $ 490.00 |
| 6/16/2010 | CRH | Review document collected by paralegals and G. Schwab in preparation for Cohen interview | 1.10 | $ 539.00 |
| 6/16/2010 | CRH | Review Law Debenture brief and reply and exhibits in preparation for Cohen interview | 0.30 | $ 147.00 |
| 6/18/2010 | CRH | Meeting with G. Schwab re: status and form of Mohr interview outline | 0.20 | $ 98.00 |
| 6/22/2010 | CRH | Meeting with G. Schwab re: Mohr outline | 0.20 | $ 98.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 6/22/2010 | CRH | Email to counsel for WTC proposing conference call | 0.10 | $ | 49.00 |
| 6/22/2010 | CRH | Email to counsel for UCC proposing conference call | 0.10 | $ | 49.00 |
| 6/23/2010 | CRH | Email exchanges with N. Nastasi and G. Schwab re: knowledge of Tribune financial position at stage II | 0.10 | $ | 49.00 |
| 6/24/2010 | CRH | Telephone call with C. Monk and G. Schwab re: Mohr interview | 1.10 | $ | 539.00 |
| 6/24/2010 | CRH | Telephone call with A. Goldfarb, counsel to UCC, and G. Schwab | 1.00 | $ | 490.00 |
| 6/24/2010 | CRH | Meeting with G. Schwab re: tasks for Mohr interview | 0.30 | $ | 147.00 |
| 6/24/2010 | CRH | Reviewing outline of Citi conduct in preparation for Mohr interview | 1.10 | $ | 539.00 |
| 6/24/2010 | CRH | Telephone call with counsel for WTC re: Citi evidence claims | 1.20 | $ | 588.00 |
| 6/24/2010 | CRH | Meeting with G. Schwab re: Mohr outline | 0.10 | $ | 49.00 |
| 6/25/2010 | CRH | Review and revise outline for Mohr interview | 1.90 | $ | 931.00 |
| 6/25/2010 | CRH | Meeting with G. Schwab to review documents for Mohr interview | 3.80 | $ | 1,862.00 |
| 6/26/2010 | CRH | Revise Mohr outline | 0.50 | $ | 245.00 |
| 6/26/2010 | CRH | Further revisions to Mohr outline | 4.40 | $ | 2,156.00 |
| 6/26/2010 | CRH | Select documents for the Mohr interview | 5.90 | $ | 2,891.00 |
| 6/27/2010 | CRH | Revise Mohr outline | 1.70 | $ | 833.00 |
| 6/28/2010 | CRH | Review Mohr interview outline in preparation for call with C. Monk | 0.40 | $ | 196.00 |
| 6/28/2010 | CRH | Meeting with G. Schwab to prepare for call with C. Monk re: Mohr interview | 0.10 | $ | 49.00 |
| 6/28/2010 | CRH | Telephone call with C. Monk and G. Schwab re: Mohr interview | 0.40 | $ | 196.00 |
| 6/28/2010 | CRH | Review documents we intend to show Mohr | 0.90 | $ | 441.00 |
| 6/28/2010 | CRH | Review documents and line of questions for Mohr interview with C. Monk and G. Schwab | 1.60 | $ | 784.00 |
| 6/28/2010 | CRH | Telephone call with K. Klee, C. Monk and G. Schwab re: key documents and questions for Mohr | 0.90 | $ | 441.00 |
| 6/28/2010 | CRH | Follow up call with C. Monk and G. Schwab re: additional documents and questions for Mohr | 0.40 | $ | 196.00 |
| 6/28/2010 | CRH | Meeting with G. Schwab re: documents for Mohr interview | 0.20 | $ | 98.00 |
| 6/29/2010 | CRH | Traveling to New York for Mohr interview | 0.85 | $ | 416.50 |
| 6/29/2010 | CRH | Travel to Philadelphia from New York from Mohr interview | 0.50 | $ | 245.00 |
| 6/29/2010 | CRH | Review notes and documents in preparation for Mohr interview | 2.00 | $ | 980.00 |
| 6/29/2010 | CRH | Meeting with C. Monk, G. Schwab and J. Bonniwell re: key points from Mohr interview | 0.50 | $ | 245.00 |
| 6/29/2010 | CRH | Meeting with C. Monk and G. Schwab in advance of Mohr interview | 0.50 | $ | 245.00 |
| 6/29/2010 | CRH | Interview Mohr | 5.50 | | N/C |
| | **CRH Total** | | **90.50** | **$** | **41,650.00** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/14/2010 | DDS | Review and respond to various phone calls, mail, and emails. Review and organize various work flow items, calendar items and administrative matters | 0.80 | N/C |
| | DDS Total | | 0.80 | $           - |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/3/2010 | DJF | Run search in Klee database for FitzSimons; review and tag documents | 3.20 | $ 496.00 |
| 6/3/2010 | DJF | Meeting with K. Crampton, P. Coolbaugh and J. Woodlon re: reviewing and tagging documents in Concordance database | 0.30 | $ 46.50 |
| 6/4/2010 | DJF | Meeting with Baltimore team re: focus for Grenesko searches | 1.10 | $ 170.50 |
| 6/4/2010 | DJF | Run searches in fyi for Grenesko to determine the number of hits for Grenesko are in each database | 1.10 | $ 170.50 |
| 6/4/2010 | DJF | Meeting with K. Crampton re: new search focus for Grenesko | 0.30 | $ 46.50 |
| 6/6/2010 | DJF | Search fyi database for documents relating to Grenesko as identified by S. Lacey in meeting on 6/4/10 | 6.30 | $ 976.50 |
| 6/6/2010 | DJF | Emails to/from S. Lacey re: clarification of items needed | 0.20 | $ 31.00 |
| 6/7/2010 | DJF | Meeting with S. Lacey re: searches and items found thus far in fyi database re: Grenesko | 0.20 | $ 31.00 |
| 6/7/2010 | DJF | Search FYI database for emails relating to Grenesko's role in various matters as defined by S. Lacey | 3.80 | $ 589.00 |
| 6/7/2010 | DJF | Begin printing Grenesko-related documents | 0.50 | $ 77.50 |
| 6/8/2010 | DJF | Review hardcopy documents found in fyi re: Grenesko and highlight relevant information for S. Lacey | 0.50 | $ 77.50 |
| 6/8/2010 | DJF | Per K. Manuelides, locate, print and organize in date order numerous documents | 7.80 | $ 1,209.00 |
| 6/9/2010 | DJF | Per K. Manuelides, locate, print and organize in date order numerous documents | 4.00 | $ 620.00 |
| 6/12/2010 | DJF | Begin chart of K. Manuelides' exhibits | 0.30 | $ 46.50 |
| 6/12/2010 | DJF | Locate items cited by K. Manuelides and conform citations to format provided by examiner | 4.00 | $ 620.00 |
| 6/13/2010 | DJF | Update chart of K. Manuelides' exhibits as necessary | 0.50 | $ 77.50 |
| 6/13/2010 | DJF | Locate items cited by K. Manuelides and conform citations to format provided by examiner | 8.00 | $ 1,240.00 |
| 6/14/2010 | DJF | Locate remaining documents cited in K. Manuelides' Step Two brief | 3.50 | $ 542.50 |
| 6/14/2010 | DJF | Add citations to Step Two brief | 1.00 | $ 155.00 |
| 6/14/2010 | DJF | Revise and finalize K. Manuelides' chart of exhibits | 0.50 | $ 77.50 |
| 6/14/2010 | DJF | Email final version of Step Two brief and K. Manuelides' exhibits to C. Devlin | 0.10 | $ 15.50 |
| 6/15/2010 | DJF | Compare documents cited by K. Manuelides to documents in which Citi has asserted a privilege in its June 4, 2010 letter | 1.50 | $ 232.50 |
| 6/16/2010 | DJF | Locate and save K. Manuelides' exhibits; update chart of K. Manuelides' exhibits; move files to "L" drive | 1.30 | $ 201.50 |
| 6/16/2010 | DJF | Emails to/from C. Devlin re: exhibits previously identified by the parties | 0.20 | $ 31.00 |
| 6/17/2010 | DJF | Meeting with S. Lacey re: review of additional Bank of America documents recently | 0.30 | $ 46.50 |
| 6/17/2010 | DJF | Review Bank of America documents in fyi reviewer | 8.00 | $ 1,240.00 |
| 6/17/2010 | DJF | Meeting with G. Schwab re: documents pulled for review and citation in fact portion of Step Two | 0.30 | $ 46.50 |
| 6/18/2010 | DJF | Per G. Schwab and S. Lacey, conduct searches in FYI reviewer for various subjects | 2.00 | $ 310.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/18/2010 | DJF | Finish review of Bank of America documents in fyi reviewer | 7.00 | $ 1,085.00 |
| 6/19/2010 | DJF | Search fyi reviewer for BofA and Citi documents relevant to Step 1 and Step 2; scan and email same to G. Schwab and S. Lacey | 13.00 | $ 2,015.00 |
| 6/20/2010 | DJF | Search fyi reviewer for Citi documents relevant to Step 2 and scan and email same to G. Schwab and S. Lacey | 16.00 | $ 2,480.00 |
| 6/21/2010 | DJF | Add and remove electronic copies of exhibits to be uploaded | 1.00 | $ 155.00 |
| 6/21/2010 | DJF | Update chart of K. Manuelides' exhibits | 1.00 | $ 155.00 |
| 6/21/2010 | DJF | Conduct additional searches in fyi for Report cites | 4.00 | $ 620.00 |
| 6/21/2010 | DJF | Review exhibits and prior submissions to determine if previously cited by other parties | 1.50 | $ 232.50 |
| 6/22/2010 | DJF | Conduct searches, review and tag emails relating to C. Mohr in fyi | 6.70 | $ 1,038.50 |
| 6/23/2010 | DJF | Conduct searches, review and tag emails relating to C. Mohr in fyi | 11.20 | $ 1,736.00 |
| 6/24/2010 | DJF | Conduct searches in fyi; review and tag emails relating to C. Mohr | 10.70 | $ 1,658.50 |
| 6/25/2010 | DJF | Conduct searches in fyi; review and tag emails relating to C. Mohr | 9.00 | $ 1,395.00 |
| 6/29/2010 | DJF | Review and rename electronic copies of S. Lacey's exhibits and revise chart re: same | 4.80 | $ 744.00 |
| 6/30/2010 | DJF | Search for and tag emails re: J. Persily in fyi review | 3.80 | $ 589.00 |
|  | DJF Total |  | 150.50 | $ 23,327.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/9/2010 | DSB | Research law and facts regarding the reason for the ESOP and the S Corp election | 0.70 | $ 367.50 |
| 6/9/2010 | DSB | Telephone call with T. Callahan and S. Kull re: reason for the S corp election and the ESOP in preparation for T. Callahan interview of S. Zell | 0.40 | $ 210.00 |
| 6/9/2010 | DSB | Telephone call with T. Callahan and S. Kull after having reviewed the law and facts to complete our discussion re reason for the S corp election and the ESOP in preparation for T. Callahan interview of S. Zell | 0.40 | $ 210.00 |
| 6/10/2010 | DSB | Review the regulation and explain to J. Monahan the rationale | 0.10 | $ 52.50 |
| 6/10/2010 | DSB | Edit T. Callahan's memo re: Tribune ESOP transaction | 0.50 | $ 262.50 |
| 6/10/2010 | DSB | Telephone call from J. Monahan re why would pay down of debt in a subsidiary allow it to make QSUB election | 0.40 | $ 210.00 |
| | **DSB Total** | | **2.50** | **$ 1,312.50** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/2/2010 | ELB | Review Delaware Corporation Law issues | 0.20 | $ 114.00 |
| 6/2/2010 | ELB | Conference call with C. Devlin and N. Nastasi regarding Examiner's draft Report | 0.50 | $ 285.00 |
| 6/2/2010 | ELB | Review draft Examiner's Report; review of legal issues supporting alleged claims | 2.10 | $ 1,197.00 |
| 6/3/2010 | ELB | Review briefs of various parties regarding director and shareholder claims | 2.50 | $ 1,425.00 |
| 6/4/2010 | ELB | Review briefs and exhibits regarding unlawful distributions claim | 2.80 | $ 1,596.00 |
| 6/5/2010 | ELB | Research regarding applicability of Section 346(e) of Bankruptcy Code to LBO transaction | 4.60 | $ 2,622.00 |
| 6/6/2010 | ELB | Research regarding illegal redemption and dividend contention; review pertinent cases | 7.60 | $ 4,332.00 |
| 6/7/2010 | ELB | Research cases addressing unlawful distributions and defenses | 5.90 | $ 3,363.00 |
| 6/7/2010 | ELB | Prepare draft of Chapter for examiner's Report addressing unlawful distributions | 4.20 | $ 2,394.00 |
| 6/8/2010 | ELB | Work on draft of Report on unlawful distributions under Delaware law and Section 546(e) defense | 4.60 | $ 2,622.00 |
| 6/8/2010 | ELB | Review reply briefs filed by various parties | 0.90 | $ 513.00 |
| 6/8/2010 | ELB | Research regarding business judgment rule; settlement payment defense and reasonable reliance on professionals | 3.60 | $ 2,052.00 |
| 6/9/2010 | ELB | Prepare draft of Report on Delaware corporate law issues | 4.70 | $ 2,679.00 |
| 6/10/2010 | ELB | Revise section addressing Delaware corporate law; research regarding choice of law | 2.50 | $ 1,425.00 |
| 6/11/2010 | ELB | Research conflicts of law issue | 2.10 | $ 1,197.00 |
| 6/13/2010 | ELB | Summarize arguments in briefs and reply briefs addressing Delaware corporate issues | 2.90 | $ 1,653.00 |
| 6/13/2010 | ELB | Further research regarding conflicts of law and internal affairs doctrine and memo to C. Devlin | 1.40 | $ 798.00 |
| 6/14/2010 | ELB | Further research regarding preemptive effect of Section 546(e) of the Bankruptcy Code | 3.20 | $ 1,824.00 |
| 6/14/2010 | ELB | Draft memorandum regarding Settlement Payment Defense | 0.30 | $ 171.00 |
| 6/16/2010 | ELB | Assemble back-up materials for Examiner's Report | 1.20 | $ 684.00 |
| | ELB Total | | 57.80 | $ 32,946.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2010 | GGS | Conference call with A. Pech (LECG) re: review of Merrill Presentations and financial data contained therein | 1.60 | $ 480.00 |
| 6/1/2010 | GGS | Conduct search of fyi re: references to "LATI" | 0.30 | $ 90.00 |
| 6/1/2010 | GGS | Meeting with B. Liberato and review of Costa exhibits | 4.80 | $ 1,440.00 |
| 6/1/2010 | GGS | Review documents and revise outline for Costa interview | 6.30 | $ 1,890.00 |
| 6/2/2010 | GGS | Attend meeting with N. Nastasi and C. Monk re: overview of legal claims and strategy for witness interviews and fact sections of Report | 3.20 | $ 960.00 |
| 6/2/2010 | GGS | Collect documents and exhibits and revise index of same in preparation for Costa interview | 1.80 | $ 540.00 |
| 6/2/2010 | GGS | Draft log of conference call with M. Siegel of Brown Rudnick re: WTC's key issues and documents regarding Merrill Lynch | 0.10 | $ 30.00 |
| 6/2/2010 | GGS | Meeting with N. Nastasi re: Costa interview preparation | 0.50 | $ 150.00 |
| 6/2/2010 | GGS | Review documents re: LATI | 0.50 | $ 150.00 |
| 6/2/2010 | GGS | Meeting with C. Hall, J. Monahan, and T. Callahan re: LATI | 0.50 | $ 150.00 |
| 6/2/2010 | GGS | Continue to review documents for Costa interview | 4.30 | $ 1,290.00 |
| 6/2/2010 | GGS | Conference call with M. Siegel of Brown Rudnick re: WTC's key issues and documents regarding Merrill Lynch | 1.30 | $ 390.00 |
| 6/3/2010 | GGS | Travel to New York for Costa interview | 0.85 | $ 255.00 |
| 6/3/2010 | GGS | Review Costa emails from FYI database | 6.50 | $ 1,950.00 |
| 6/3/2010 | GGS | Attend meeting with Examiner to prepare for Costa interview | 5.70 | $ 1,710.00 |
| 6/3/2010 | GGS | Revise Costa interview outline | 1.00 | $ 300.00 |
| 6/3/2010 | GGS | Multiple correspondence to and from N. Nastasi re: Costa interview | 0.30 | $ 90.00 |
| 6/4/2010 | GGS | Travel to and from Costa interview | 0.75 | $ 225.00 |
| 6/4/2010 | GGS | Prepare for Costa interview including final revisions to outline and gathering of additional exhibits | 3.50 | $ 1,050.00 |
| 6/4/2010 | GGS | Meeting with C. Hall re: follow up from Costa interview | 0.50 | $ 150.00 |
| 6/4/2010 | GGS | Attend M. Costa witness interview | 4.50 | $ 1,350.00 |
| 6/4/2010 | GGS | Review and revise notes from Costa interview | 1.30 | $ 390.00 |
| 6/5/2010 | GGS | Draft summary memorandum of M. Costa interview | 3.70 | $ 1,110.00 |
| 6/5/2010 | GGS | Revise notes from M. Costa interview | 4.00 | $ 1,200.00 |
| 6/6/2010 | GGS | Meeting with C. Hall re: Costa interview memo further revisions | 0.30 | $ 90.00 |
| 6/6/2010 | GGS | Meeting with C. Hall re: Costa interview memo revisions | 0.10 | $ 30.00 |
| 6/6/2010 | GGS | Meeting with N. Nastasi re: interview memo procedure | 0.40 | $ 120.00 |
| 6/6/2010 | GGS | Revise notes from Costa interview | 3.70 | $ 1,110.00 |
| 6/6/2010 | GGS | Revise summary memorandum of Costa interview | 2.60 | $ 780.00 |
| 6/7/2010 | GGS | Correspondence to and from K. Manuelides re: documents from Costa interview and general Merrill background | 0.20 | $ 60.00 |
| 6/7/2010 | GGS | Meeting with C. Hall and N. Nastasi re: strategy for Cohen interview preparation | 0.30 | $ 90.00 |
| 6/7/2010 | GGS | Meetings with L. Lane re: exhibits to Costa interview memo | 0.40 | $ 120.00 |
| 6/7/2010 | GGS | Clean up Costa interview notes | 7.70 | $ 2,310.00 |
| 6/7/2010 | GGS | Review documents and materials from Costa interview | 0.30 | $ 90.00 |
| 6/8/2010 | GGS | Meeting with N. Nastasi and C. Devlin re: strategy for interviews and assistance with reviewing fact sections | 0.80 | $ 240.00 |

596773.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/8/2010 | GGS | Review of documents for Cohen interview | 1.40 | $ 420.00 |
| 6/8/2010 | GGS | Clean up from Costa interview | 1.60 | $ 480.00 |
| 6/8/2010 | GGS | Meeting with K. Manuelides re: financial information shared between Tribune and Merrill | 0.10 | $ 30.00 |
| 6/8/2010 | GGS | Meeting with C. Piccarello re: preparation for FitzSimon interview | 0.10 | $ 30.00 |
| 6/8/2010 | GGS | Revise memo of Costa interview, including making changes from R. Pfister | 1.70 | $ 510.00 |
| 6/8/2010 | GGS | Revise exhibits to memo summarizing Costa interview and prepare chart of same | 0.40 | $ 120.00 |
| 6/9/2010 | GGS | Meeting with J. Himbert re: strategy for Cohen interview preparation | 0.20 | $ 60.00 |
| 6/9/2010 | GGS | Review Costa notes to answer question of Examiner. | 0.20 | $ 60.00 |
| 6/9/2010 | GGS | Meeting with S. Zima re: Merrill Lynch board presentations. | 0.20 | $ 60.00 |
| 6/9/2010 | GGS | Meeting with C. Piccarello re: S & P rating letter | 0.20 | $ 60.00 |
| 6/9/2010 | GGS | Review of documents for Cohen interview preparation | 4.90 | $ 1,470.00 |
| 6/9/2010 | GGS | Meeting with N. Nastasi and T. Callahan re: restructuring and collapse issue | 0.70 | $ 210.00 |
| 6/9/2010 | GGS | Review fyi database for restructuring proposal per N. Nastasi | 1.80 | $ 540.00 |
| 6/10/2010 | GGS | Meetings with J. Himbert re: Cohen document review | 0.40 | $ 120.00 |
| 6/10/2010 | GGS | Review and analysis of documents for Cohen interview | 8.80 | $ 2,640.00 |
| 6/10/2010 | GGS | Meeting with K. Manuelides re: Todd Kaplan information | 0.20 | $ 60.00 |
| 6/11/2010 | GGS | Review and draft comments on fact section regarding lenders at Step One | 2.10 | $ 630.00 |
| 6/11/2010 | GGS | Review Cohen email from fyi database in preparation for Cohen interview | 4.10 | $ 1,230.00 |
| 6/11/2010 | GGS | Meeting with C. Hall re: strategy for preparation for Cohen and Mohr interviews | 0.50 | $ 150.00 |
| 6/11/2010 | GGS | Draft memo to K. Crampton re: strategy for preparation for Mohr interview | 0.50 | $ 150.00 |
| 6/11/2010 | GGS | Meeting with B. Liberato re: preparation for Mohr interview | 0.30 | $ 90.00 |
| 6/11/2010 | GGS | Correspondence with C. Hall re: Cohen preparation | 0.30 | $ 90.00 |
| 6/16/2010 | GGS | Meeting with C. Devlin and M. Consedine re: review of fact sections | 0.50 | $ 150.00 |
| 6/16/2010 | GGS | Review documents for Cohen interview. | 2.40 | $ 720.00 |
| 6/16/2010 | GGS | Review documents for C. Mohr interview | 5.10 | $ 1,530.00 |
| 6/16/2010 | GGS | Meetings with J. Himbert re: Cohen document review | 0.40 | $ 120.00 |
| 6/16/2010 | GGS | Meetings with C. Hall re: Cohen and Mohr interview preparation | 0.60 | $ 180.00 |
| 6/16/2010 | GGS | Meeting with C. Hall and J. Himbert re: C. Mohr interview preparation | 0.20 | $ 60.00 |
| 6/16/2010 | GGS | Meeting and correspondence with K. Crampton re: Mohr document review | 0.40 | $ 120.00 |
| 6/17/2010 | GGS | Review and revise fact section regarding lenders at Step One | 6.10 | $ 1,830.00 |
| 6/17/2010 | GGS | Review and revise fact section regarding lenders at Step Two | 4.30 | $ 1,290.00 |
| 6/17/2010 | GGS | Meeting with M. Consedine re: revisions to fact sections | 0.20 | $ 60.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/17/2010 | GGS | Meeting with S. Lacey re: strategy for revisions to fact sections | 0.50 | $ 150.00 |
| 6/17/2010 | GGS | Meeting with J. Himbert re: S & P document research | 0.30 | $ 90.00 |
| 6/17/2010 | GGS | Review of Citigroup documents for Mohr interview and fact sections | 2.10 | $ 630.00 |
| 6/18/2010 | GGS | Meeting with C. Devlin and M. Consedine re: strategy for drafting and revisions to fact sections | 0.50 | $ 150.00 |
| 6/18/2010 | GGS | Meeting with S. Zima re: Citi facts | 0.20 | $ 60.00 |
| 6/18/2010 | GGS | Review documents for inclusion in to Step Two fact section and revise fact section with integration of documents | 12.40 | $ 3,720.00 |
| 6/18/2010 | GGS | Meetings with J. Himbert re: recovery analysis and Report research | 0.40 | $ 120.00 |
| 6/19/2010 | GGS | Review fyi database for documents to include in fact section and revise fact section with integration of documents | 7.50 | $ 2,250.00 |
| 6/19/2010 | GGS | Revise Step Two fact section in Examiner's Report | 3.50 | $ 1,050.00 |
| 6/19/2010 | GGS | Review fyi database for documents to include in Step Two fact section | 3.00 | $ 900.00 |
| 6/19/2010 | GGS | Meeting with C. Devlin and M. Consedine re: strategy for revisions to fact sections | 0.50 | $ 150.00 |
| 6/20/2010 | GGS | Revise Step One fact section and meetings with C. Devlin, N. Nastasi and M. Consedine re: same | 1.80 | $ 540.00 |
| 6/20/2010 | GGS | Meetings with D. Farmer and P. Stumpf re: research of documents for Step Two fact section | 0.40 | $ 120.00 |
| 6/20/2010 | GGS | Revise Step One fact section and meetings with M. Consedine re: same. | 2.60 | $ 780.00 |
| 6/20/2010 | GGS | Multiple meetings with S. Lacey re: review of documents and revisions to Step Two fact section | 1.30 | $ 390.00 |
| 6/20/2010 | GGS | Revise Step Two fact section and review fyi database for documents to integrate into same | 12.90 | $ 3,870.00 |
| 6/21/2010 | GGS | Multiple correspondence with N. Nastasi and M. Consedine re: revisions to Step Two fact section | 0.30 | $ 90.00 |
| 6/21/2010 | GGS | Revise Step Two fact section per N. Nastasi | 0.30 | $ 90.00 |
| 6/21/2010 | GGS | Assist with cite and fact checking for Step Two fact section, multiple meetings with C. Piccarello, S. O'Neill, S. Lacey regarding same | 14.20 | $ 4,260.00 |
| 6/22/2010 | GGS | Meeting with C. Hall re: strategy for Mohr interview preparation | 0.20 | $ 60.00 |
| 6/22/2010 | GGS | Meetings with K. Crampton re: documents for Mohr interview | 0.40 | $ 120.00 |
| 6/22/2010 | GGS | Review documents for Mohr interview | 6.50 | $ 1,950.00 |
| 6/23/2010 | GGS | Meetings with N. Nastasi re: Persily subpoena and meeting with C. Piccarello re: subpoena procedure | 0.70 | $ 210.00 |
| 6/23/2010 | GGS | Meeting with D. Farmer and K. Crampton re: Mohr document re: review | 0.70 | $ 210.00 |
| 6/23/2010 | GGS | Review documents and prepare for Mohr interview including drafting of timeline | 11.70 | $ 3,510.00 |
| 6/23/2010 | GGS | Meeting with L. Lane re: research of same | 0.60 | $ 180.00 |
| 6/23/2010 | GGS | Review Merrill Lynch internal solvency analysis and correspondence re: same | 0.40 | $ 120.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/24/2010 | GGS | Meetings with K. Crampton re: review of FYI database for documents related to Mohr | 0.50 | $ 150.00 |
| 6/24/2010 | GGS | Meeting with C. Hall re: strategy for Mohr interview | 0.30 | $ 90.00 |
| 6/24/2010 | GGS | Conference call with Brown Rudnick re: Citi key documents and witnesses | 1.20 | $ 360.00 |
| 6/24/2010 | GGS | Draft Persily subpoena and meeting with M. Farmer re: service of same | 0.30 | $ 90.00 |
| 6/24/2010 | GGS | Meeting with B. Liberato re: Kaplan interview preparation | 0.30 | $ 90.00 |
| 6/24/2010 | GGS | Conference call with C. Hall and C. Monk re: strategy for Mohr interview | 1.10 | $ 330.00 |
| 6/24/2010 | GGS | Conference call with A. Goldfarb (Zuckerman Spader) re: key Citi documents and witnesses | 1.00 | $ 300.00 |
| 6/24/2010 | GGS | Meetings with L. Lane re: review of documents for Merrill Lynch analysis | 0.50 | $ 150.00 |
| 6/24/2010 | GGS | Review documents and update Citi timeline in preparation for Persily and Mohr interviews | 8.60 | $ 2,580.00 |
| 6/25/2010 | GGS | Review emails from Mohr fyi database | 4.50 | $ 1,350.00 |
| 6/25/2010 | GGS | Meeting with C. Hall to review set of exhibits for Mohr interview; review documents for same | 3.80 | $ 1,140.00 |
| 6/26/2010 | GGS | Review culled documents for Mohr interview and analyze each with C. Hall re: inclusion in outline | 7.20 | $ 2,160.00 |
| 6/26/2010 | GGS | Draft and revise Mohr interview outline | 5.10 | $ 1,530.00 |
| 6/27/2010 | GGS | Revise Mohr interview outline and prepare exhibits for interview. | 6.50 | $ 1,950.00 |
| 6/28/2010 | GGS | Meeting with N. Nastasi re: Mohr and Kaplan interviews | 0.30 | $ 90.00 |
| 6/28/2010 | GGS | Prepare for Mohr interview by reviewing documents and outline | 6.20 | $ 1,860.00 |
| 6/28/2010 | GGS | Meeting with J. Himbert re: Kaplan interview preparation | 0.10 | $ 30.00 |
| 6/28/2010 | GGS | Draft correspondence to A. Gordon re: confirmation of Mohr interview and designation under Depository Order | 0.20 | $ 60.00 |
| 6/28/2010 | GGS | Telephone call from A. Levy re: designation of Mohr under Depository Order | 0.10 | $ 30.00 |
| 6/28/2010 | GGS | Meeting with C. Hall and N. Nastasi re: Citi issues | 0.30 | $ 90.00 |
| 6/28/2010 | GGS | Meetings with C. Hall re: Mohr interview prep | 0.50 | $ 150.00 |
| 6/28/2010 | GGS | Meetings with C. Monk and C. Hall re: Mohr interview prep | 0.90 | $ 270.00 |
| 6/28/2010 | GGS | Meeting with K. Klee, C. Monk and C. Hall re: Mohr interview prep | 0.80 | $ 240.00 |
| 6/29/2010 | GGS | Travel to and from New York City for Mohr interview | 1.30 | $ 390.00 |
| 6/29/2010 | GGS | Clean up notes from C. Mohr interview | 3.20 | $ 960.00 |
| 6/29/2010 | GGS | Review documents in preparation for C. Mohr interview. | 2.20 | $ 660.00 |
| 6/29/2010 | GGS | Meeting with K. Klee, C. Monk and C. Hall re: strategy prior to start of interview | 0.30 | $ 90.00 |
| 6/29/2010 | GGS | Attend interview of C. Mohr | 5.50 | $ 1,650.00 |
| 6/29/2010 | GGS | Meeting with L. Bogdanoff, C. Hall and C. Monk re: recap of C. Mohr interview | 0.50 | $ 150.00 |
| 6/30/2010 | GGS | Meeting with S. Groman and K. Crampton re: Kaplan fyi document review | 0.20 | $ 60.00 |
| 6/30/2010 | GGS | Meeting with C. Piccarello re: Persily interview preparation | 0.40 | $ 120.00 |
| 6/30/2010 | GGS | Clean up C. Mohr interview notes | 6.50 | $ 1,950.00 |

596773.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 6/30/2010 | GGS | Meeting with J. Himbert re: Kaplan interview preparation | 0.20 | $ | 60.00 |
| | GGS Total | | 282.00 | $ | 84,600.00 |

596773.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2010 | JAH | Search, review and tag documents in Concordance re: P. Cohen in preparation for his interview with G. Schwab | 1.00 | $ 210.00 |
| 6/1/2010 | JAH | Emails to and from C. Mears re: printing P. Cohen materials | 0.10 | $ 21.00 |
| 6/1/2010 | JAH | Search Concordance database and print "master copies" of Tribune Board of Directors Meeting Minutes and reconcile binders containing Merrill Lynch submissions | 1.60 | $ 336.00 |
| 6/1/2010 | JAH | Review all Tribune Board of Directors Meeting Minutes in Concordance | 2.60 | $ 546.00 |
| 6/1/2010 | JAH | Update spreadsheet of Board of Directors meeting minutes (regular, special, executive committee, independent committee), noting redactions, drafts, master copies, missing signatures and agendas | 1.90 | $ 399.00 |
| 6/1/2010 | JAH | Review and respond to email from N. Nastasi re: deficiencies in Board of Directors meeting minutes on Concordance | 0.60 | $ 126.00 |
| 6/1/2010 | JAH | Email to team re: Board of Director meeting minute binders and spreadsheet | 0.20 | $ 42.00 |
| 6/1/2010 | JAH | Email to team re: revised spreadsheet noting deficiencies in Board of Director meeting minute binders | 0.20 | $ 42.00 |
| 6/1/2010 | JAH | Locate Amsden interview and related documents on Concordance and send to T. Callahan | 0.50 | $ 105.00 |
| 6/1/2010 | JAH | Email to T. Callahan re: Amsden documents and summary of interview | 0.10 | $ 21.00 |
| 6/1/2010 | JAH | Meeting with J. Monahan re: Board of Directors meeting minutes | 0.10 | $ 21.00 |
| 6/1/2010 | JAH | Prepare binders of Tribune Board of Directors meeting minutes for J. Monahan | 0.50 | $ 105.00 |
| 6/1/2010 | JAH | Prepare binders of Tribune Board of Directors meeting minutes for S. Lacey | 0.50 | $ 105.00 |
| 6/1/2010 | JAH | Review and respond to email from S. Lacey re: Board of Directors meeting minutes | 0.10 | $ 21.00 |
| 6/1/2010 | JAH | Telephone call from S. Zima re: Board of Directors meeting minutes | 0.20 | $ 42.00 |
| 6/1/2010 | JAH | Telephone call from S. Zima re: public records of T. Whayne | 0.10 | $ 21.00 |
| 6/1/2010 | JAH | Research on Lexis for public records, including news articles, re: T. Whayne | 0.30 | $ 63.00 |
| 6/1/2010 | JAH | Internet research for public records re: T. Whayne for S. Zima | 0.20 | $ 42.00 |
| 6/1/2010 | JAH | Review public records of T. Whayne and prepare email to S. Zima | 0.30 | $ 63.00 |
| 6/2/2010 | JAH | Emails and telephone calls with B. Liberato re: assignments and status of assignments | 0.20 | $ 42.00 |
| 6/2/2010 | JAH | Review Tribune Board of Directors meeting minutes to determine if we have all minutes to all meetings held, cross-reference amendments to minutes, and note references in minutes to all witnesses | 2.80 | $ 588.00 |
| 6/2/2010 | JAH | Review email from G. Schwab re: information in Concordance for Merrill Lynch documents | 0.10 | $ 21.00 |

596773.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/2/2010 | JAH | Search LECG FYI Concordance database for Merrill Lynch invoices for advisory fees and services rendered to Tribune in preparation for interview with M. Costa | 0.50 | $ 105.00 |
| 6/2/2010 | JAH | Email to G. Schwab re: results of LECG FYI Concordance database search for Merrill Lynch documents in preparation for interview with M. Costa | 0.10 | $ 21.00 |
| 6/2/2010 | JAH | Meeting with G. Schwab re: email search of LECG FYI Concordance database for specific Costa email chains | 0.10 | $ 21.00 |
| 6/2/2010 | JAH | Perform various searches on LECG FYI Concordance database for specific Costa email chains, review and tag relevant documents | 4.40 | $ 924.00 |
| 6/2/2010 | JAH | Email to G. Schwab re: results of searches on LECG FYI Concordance database for specific Costa email chains and tag relevant documents | 0.30 | $ 63.00 |
| 6/2/2010 | JAH | Telephone calls (2) with R. Johnson at LECG re: location of attachments to emails on LECG FYI Concordance database | 0.10 | $ 21.00 |
| 6/2/2010 | JAH | Meeting with S. Zima re: Tribune Board of Directors meeting minutes as they relate to various witnesses | 0.10 | $ 21.00 |
| 6/2/2010 | JAH | Prepare Tribune Board of Directors meeting minutes binders for S. Zima | 0.50 | $ 105.00 |
| 6/2/2010 | JAH | Telephone call from R Gill re: Tribune Board of Directors meeting minutes | 0.20 | $ 42.00 |
| 6/2/2010 | JAH | Prepare Tribune Board of Directors meeting minutes binders for R. Gill | 0.50 | $ 105.00 |
| 6/2/2010 | JAH | Telephone call from J. Sadowsky re: access to LECG FYI Concordance database | 0.10 | $ 21.00 |
| 6/2/2010 | JAH | Telephone calls and emails to and from C. Mears re: printing specific Costa emails from LECG FYI Concordance database for G. Schwab | 0.20 | $ 42.00 |
| 6/2/2010 | JAH | Emails to and from G. Schwab re: status of printing of Costa emails and quantity | 0.10 | $ 21.00 |
| 6/3/2010 | JAH | Search fyi database for specific documents re: P. Cohen requested by G. Schwab in preparation for his interview | 0.50 | $ 105.00 |
| 6/3/2010 | JAH | Meeting with L. Lane re: FYI database options | 0.10 | $ 21.00 |
| 6/3/2010 | JAH | Review Tribune Board of Directors meeting minutes to determine if we have all minutes to all meetings held, cross-reference amendments to minutes, and note references in minutes to all witnesses | 1.50 | $ 315.00 |
| 6/3/2010 | JAH | Research on Internet for archived magazine article from New Yorker of November 2007 mentioned in Costa email, review several related articles and forward same to G. Schwab | 0.40 | $ 84.00 |
| 6/3/2010 | JAH | Review Costa emails from fyi database in preparation for interview by G. Schwab | 2.80 | $ 588.00 |
| 6/3/2010 | JAH | Telephone call from J. Pugh-Nolan re: location of documents | 0.10 | $ 21.00 |
| 6/3/2010 | JAH | Review and respond to emails from J. Sadowsky and J. Pugh-Nolan re: Amsden interview | 0.20 | $ 42.00 |
| 6/3/2010 | JAH | Prepare copies of interview binders for delivery to J. Sadowsky | 0.50 | $ 105.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/3/2010 | JAH | Email to N. Nastasi and team re: Board of Directors Meeting minutes and amendment thereto requested by W. Stinehart | 0.20 | $ 42.00 |
| 6/3/2010 | JAH | Review and respond to email from G. Bale re: instructions for searching fyi database for emails only | 0.40 | $ 84.00 |
| 6/3/2010 | JAH | Review emails (2) from G. Schwab re: additional documents to search fyi database re: P. Cohen | 0.10 | $ 21.00 |
| 6/3/2010 | JAH | Meeting with B. Liberato and L. Lane re: status of assignments and fyi database | 0.40 | $ 84.00 |
| 6/3/2010 | JAH | Review email from N. Nastasi re: illegible copies of exhibits | 0.10 | $ 21.00 |
| 6/3/2010 | JAH | Review voice message from G. Schwab re: locating a magazine article referenced in a Costa mail | 0.10 | $ 21.00 |
| 6/4/2010 | JAH | Review Tribune Board of Directors meeting minutes to determine if we have all minutes to all meetings held, cross-reference amendments to minutes, and revise spreadsheet with references in minutes to all witnesses | 4.20 | $ 882.00 |
| 6/4/2010 | JAH | Attach relevant documents, and update binders accordingly | 0.60 | $ 126.00 |
| 6/4/2010 | JAH | Prepare Board of Directors meeting minutes binders for delivery to the Wilmington office | 0.50 | $ 105.00 |
| 6/4/2010 | JAH | Search, review and tag documents in Concordance re: D. Williams in preparation for his interview | 1.00 | $ 210.00 |
| 6/4/2010 | JAH | Review and respond to email from J. Pugh-Nolan re: location of WTC Statement with hyperlinks to exhibits | 0.10 | $ 21.00 |
| 6/4/2010 | JAH | Review and respond to email from J. Sadowsky re: formal bids made during the auction | 0.10 | $ 21.00 |
| 6/4/2010 | JAH | Update list of redacted and incomplete Board of Directors meeting minutes and forward to N. Nastasi and team | 0.30 | $ 63.00 |
| 6/4/2010 | JAH | Telephone calls and emails from J. Sadowsky re: locating various documents in database | 0.20 | $ 42.00 |
| 6/4/2010 | JAH | Email to G. Schwab re: material found in Board of Directors meeting minutes re: information related to M. Costa interview documents | 0.10 | $ 21.00 |
| 6/4/2010 | JAH | Meeting with B. Liberato and G. Bale re: FYI database searches for emails | 0.20 | $ 42.00 |
| 6/4/2010 | JAH | Meeting with B. Liberato re: FYI database searches for emails involving S. Zell | 0.30 | $ 63.00 |
| 6/4/2010 | JAH | Email to G. Schwab re: material found in Board of Director meeting minutes re: information related to M. Costa interview documents | 0.10 | $ 21.00 |
| 6/4/2010 | JAH | Email to G. Schwab re: material found in Board of Directors meeting minutes re: information related to M. Costa interview documents | 0.10 | $ 21.00 |
| 6/4/2010 | JAH | Review and respond to email from J. Pugh-Nolan re: access to fyi database | 0.10 | $ 21.00 |
| 6/4/2010 | JAH | Email to N. Nastasi and team regarding amendments to Board of Directors meeting minutes | 0.70 | $ 147.00 |
| 6/5/2010 | JAH | Review email from N. Nastasi re: receiving unredacted Board of Directors meeting minutes from debtor | 0.10 | $ 21.00 |
| 6/5/2010 | JAH | Email to S. O'Neill re: documents tagged in Concordance regarding D. Williams | 0.10 | $ 21.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/5/2010 | JAH | Email to B. Liberato re: document found in fyi database referring to S. Zell | 0.10 | $ 21.00 |
| 6/5/2010 | JAH | Search, review and tag documents in Concordance re: D. Williams in preparation for his interview | 3.20 | $ 672.00 |
| 6/6/2010 | JAH | Review emails from S. O'Neill and J. Monahan re: documents tagged in Concordance re: D. Williams and specific search terms to use in fyi Concordance database | 0.10 | $ 21.00 |
| 6/6/2010 | JAH | Search, review and tag documents in Concordance re: D. Williams in preparation for his interview | 5.50 | $ 1,155.00 |
| 6/6/2010 | JAH | Email to S. O'Neill and J. Monahan re: results of search in fyi Concordance database for D. Williams documents | 0.40 | $ 84.00 |
| 6/6/2010 | JAH | Review and respond to email from J. Pugh-Nolan re: interviews in database | 0.10 | $ 21.00 |
| 6/6/2010 | JAH | Review and respond to email from S. O'Neill re: public records searches for various witnesses | 0.10 | $ 21.00 |
| 6/8/2010 | JAH | Review emails from J. Bonniwell and meeting with J. Bonniwell re: materials mentioned in the minutes of the Special Committee of the Board of Directors meetings | 0.10 | $ 21.00 |
| 6/8/2010 | JAH | Email to N. Nastasi re: obtaining the materials that are referenced at the Special Committee of the Board of Directors meetings | 0.10 | $ 21.00 |
| 6/8/2010 | JAH | Review and respond to email from S. Lacey re: Board of Directors meeting minutes for 9/21/06, including searching fyi database for requested document | 0.40 | $ 84.00 |
| 6/8/2010 | JAH | Email to J. Woodlon and L. Miller re: fyi database number 009 and 031 | 0.10 | $ 21.00 |
| 6/8/2010 | JAH | Meeting with L. Miller re: update on fyi database folders, in particular 009 and 031 | 0.10 | $ 21.00 |
| 6/8/2010 | JAH | Review email from N. Nastasi re: review of Reply Briefs | 0.10 | $ 21.00 |
| 6/8/2010 | JAH | Research on Lexis for public records (cases, news, personal) on M. Hianik | 0.30 | $ 63.00 |
| 6/8/2010 | JAH | Research on Lexis for public records (cases, news, personal) on D. Williams | 0.50 | $ 105.00 |
| 6/8/2010 | JAH | Research on Lexis for public records (cases, news, personal) on W. Osborn | 0.70 | $ 147.00 |
| 6/8/2010 | JAH | Internet Research for public records on M. Hianik | 0.80 | $ 168.00 |
| 6/8/2010 | JAH | Internet Research for public records on D. Williams | 0.40 | $ 84.00 |
| 6/8/2010 | JAH | Internet Research for public records on W. Osborn | 0.90 | $ 189.00 |
| 6/8/2010 | JAH | Review public records collected on M. Hianik and prepare email to S. O'Neill attaching relevant documents | 0.70 | $ 147.00 |
| 6/8/2010 | JAH | Review public records collected on D. Williams and prepare email to S. O'Neill attaching relevant documents | 0.40 | $ 84.00 |
| 6/8/2010 | JAH | Review public records collected on W. Osborn and prepare email to S. O'Neill attaching relevant documents | 0.50 | $ 105.00 |
| 6/8/2010 | JAH | Meeting with G. Schwab re: document collection for P. Cohen interview | 0.20 | $ 42.00 |
| 6/8/2010 | JAH | Email to C. Piccarello re: document collection for JP Morgan as it may relate to P. Cohen | 0.10 | $ 21.00 |
| 6/8/2010 | JAH | Review email from C. Piccarello and attached memo re: document organization in fyi Concordance | 0.20 | $ 42.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/8/2010 | JAH | Review email from C. Piccarello re: prep for P. Cohen interview as it relates to work already done | 0.10 | $ 21.00 |
| 6/9/2010 | JAH | Email to N. Rogers attaching copy of Board of Directors meeting minutes for 7/19/06 as requested | 0.10 | $ 21.00 |
| 6/9/2010 | JAH | Gather corresponding exhibits/documents for G. Schwab | 1.30 | $ 273.00 |
| 6/9/2010 | JAH | Assemble binder for G. Schwab in preparation for P. Cohen interview | 0.90 | $ 189.00 |
| 6/9/2010 | JAH | Meeting with G. Schwab re: restructuring proposal referenced in Board of Directors meeting minutes | 0.30 | $ 63.00 |
| 6/9/2010 | JAH | Search Concordance and FYI Concordance databases for "restructuring proposal" referenced in Board of Directors meeting minutes | 0.30 | $ 63.00 |
| 6/9/2010 | JAH | Review and respond to emails from J. Pugh-Nolan re: locating specific Bates labeled "JPM" documents for J. Sadowsky | 0.20 | $ 42.00 |
| 6/9/2010 | JAH | Review and respond to email from C. Devlin re: Board of Directors meeting minutes for N. Rogers | 0.10 | $ 21.00 |
| 6/9/2010 | JAH | Prepare Board of Directors meeting minutes binders for delivery to Harrisburg office | 0.30 | $ 63.00 |
| 6/9/2010 | JAH | Review and respond to email from C. Piccarello re: Board of Directors meeting minutes in 2007 referencing D. FitzSimons | 0.20 | $ 42.00 |
| 6/9/2010 | JAH | Email to N. Nastasi attaching copy of Special Committee Minutes of Board of Directors for 3/30/07 | 0.10 | $ 21.00 |
| 6/9/2010 | JAH | Review email from B. Liberato and meeting with L. Miller re: B. Browning interview exhibits | 0.10 | $ 21.00 |
| 6/9/2010 | JAH | Telephone call from G. Schwab re: strategy for collecting documents re: P. Cohen | 0.10 | $ 21.00 |
| 6/9/2010 | JAH | Review JP Morgan Debtors' and Credit Agreement Lender submissions for any references to P. Cohen and highlight all JP Morgan references | 2.80 | $ 588.00 |
| 6/9/2010 | JAH | Review Summary Memorandum and Notes of 6/3/10 interview of J. Sell | 0.30 | $ 63.00 |
| 6/9/2010 | JAH | Review interview Outline for J. Sell and, highlight references to P. Cohen | 0.20 | $ 42.00 |
| 6/9/2010 | JAH | Gather relative corresponding exhibits that reference P. Cohen or JP Morgan from submissions of Debtors and Credit Agreement Lenders | 3.50 | $ 735.00 |
| 6/10/2010 | JAH | Revise Tribune minutes binder | 0.20 | $ 42.00 |
| 6/10/2010 | JAH | Print minutes of Committee of Independent Directors of the Board of Directors of Tribune and discussion materials for 2/12/07 and discussion materials for 2/24/07 (exhibits to JP Morgan submissions) | 0.10 | $ 21.00 |
| 6/10/2010 | JAH | Review and tag documents referencing P. Cohen in FYI databases for G. Schwab | 1.00 | $ 210.00 |
| 6/10/2010 | JAH | Email to G. Schwab with results of searches in FYI database for P. Cohen emails | 0.10 | $ 21.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/10/2010 | JAH | Continue review of JP Morgan submissions for any references to P. Cohen, highlight all JP Morgan and Cohen references, attach relative corresponding exhibits (including submissions of Debtors and Credit Agreement Lenders), and assemble binders for G. Schwab in preparation for P. Cohen interview | 2.90 | $ 609.00 |
| 6/10/2010 | JAH | Review email from N. Nastasi attaching updated interview schedule | 0.10 | $ 21.00 |
| 6/10/2010 | JAH | Forward electronic copies to N. Nastasi and team | 0.10 | $ 21.00 |
| 6/10/2010 | JAH | Meeting with J. Monahan re: revisions to Board of Directors meeting minutes binders | 0.10 | $ 21.00 |
| 6/10/2010 | JAH | Meeting with L. Miller re: receipt of unredacted Board of Directors meeting minutes and order they should be put in | 0.20 | $ 42.00 |
| 6/10/2010 | JAH | Review and respond to email from N. Rogers re: unredacted Board minutes | 0.10 | $ 21.00 |
| 6/10/2010 | JAH | Telephone call from N. Nastasi and B. Liberato re: assignment priorities | 0.10 | $ 21.00 |
| 6/10/2010 | JAH | Review Wilmington Trust submissions for any references to P. Cohen, highlight all JP Morgan and Cohen references, attach relative corresponding exhibits, and assemble binder for G. Schwab in preparation for P. Cohen interview | 4.50 | $ 945.00 |
| 6/11/2010 | JAH | Review email from N. Nastasi and list of unredacted Board meeting minutes and forward email to N. Nastasi re: missing 3/30/07 minutes | 0.10 | $ 21.00 |
| 6/11/2010 | JAH | Compare unredacted Board meeting minutes received to our list of incomplete Board minutes and prepare revised list of Board meeting minutes still missing and forward to N. Nastasi per his request | 0.70 | $ 147.00 |
| 6/11/2010 | JAH | Review and respond to email from C. Devlin and R. Leigh re: 4/1/07 Board minutes | 0.30 | $ 63.00 |
| 6/11/2010 | JAH | Review fyi Concordance databases and tag all documents re: P. Cohen for G. Schwab's interview preparation | 5.20 | $ 1,092.00 |
| 6/11/2010 | JAH | Prepare N. Larsen exhibits for interview | 4.50 | $ 945.00 |
| 6/11/2010 | JAH | Prepare index of N. Larsen exhibits | 2.00 | $ 420.00 |
| 6/14/2010 | JAH | Review and summarize public records collected on P. Cohen and forward to C. Hall and G. Schwab in preparation for his interview | 1.40 | $ 294.00 |
| 6/14/2010 | JAH | Review and respond to email from S. Zima regarding copies of certain Tribune Special Committee Board minutes | 0.50 | $ 105.00 |
| 6/14/2010 | JAH | Review submissions on database for references to P. Cohen and JP Morgan for G. Schwab in preparation for his interview | 2.50 | $ 525.00 |
| 6/14/2010 | JAH | Revise spreadsheet of Board of Directors meeting minutes to reflect the unredacted minutes recently received | 0.30 | $ 63.00 |
| 6/14/2010 | JAH | Review and respond to email from P. Stumpf re: setting up a database for unredacted Board of Directors minutes | 0.10 | $ 21.00 |
| 6/14/2010 | JAH | Telephone call from P. Stumpf re: Board of Directors minutes | 0.10 | $ 21.00 |
| 6/14/2010 | JAH | Internet research for public records on P. Cohen in preparation for his interview by C. Hall | 0.80 | $ 168.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/14/2010 | JAH | Research on Lexis for public records on P. Cohen in preparation for his interview by C. Hall | 1.10 | $ 231.00 |
| 6/15/2010 | JAH | Review submissions on database for references to P. Cohen and JP Morgan for G. Schwab in preparation for his interview | 6.80 | $ 1,428.00 |
| 6/15/2010 | JAH | Review and respond to email from C. Hall re: news article regarding P. Cohen | 0.20 | $ 42.00 |
| 6/16/2010 | JAH | Prepare index and binder of materials for G. Schwab in preparation for P. Cohen interview | 0.60 | $ 126.00 |
| 6/16/2010 | JAH | Assemble binder for G. Schwab in preparation for P. Cohen interview | 0.50 | $ 105.00 |
| 6/16/2010 | JAH | Mark submissions of Law Debenture for references to P. Cohen and JP Morgan | 0.80 | $ 168.00 |
| 6/16/2010 | JAH | Assemble corresponding exhibits that reference P. Cohen and JP Morgan in Law Debenture submissions | 1.00 | $ 210.00 |
| 6/16/2010 | JAH | Review reply brief submissions of JP Morgan (including interviews of J. Kowalczuk and R. Kapadia cited therein), mark references to P. Cohen and JP Morgan | 1.00 | $ 210.00 |
| 6/16/2010 | JAH | Gather relevant exhibits cited in JP Morgan reply submissions that reference P. Cohen and JP Morgan | 1.30 | $ 273.00 |
| 6/16/2010 | JAH | Telephone call from K. Crampton re: document searches in fyi for C. Mohr and best way to narrow down searches for emails | 0.30 | $ 63.00 |
| 6/16/2010 | JAH | Meeting with G. Schwab re: document collection from fyi database for C. Mohr, focusing on specific search terms | 0.20 | $ 42.00 |
| 6/16/2010 | JAH | Emails to and from L. Miller re: location of interview exhibits on Concordance | 0.10 | $ 21.00 |
| 6/16/2010 | JAH | Tag all interview transcripts and exhibits in Concordance for each deponent (B. Buetell, B. Browning, J. Kowalczuk, M. Rucker, E. Bluth, R. Kapadia and H. Amsden) | 0.30 | $ 63.00 |
| 6/16/2010 | JAH | Run various specific searches for C. Mohr documents in Concordance and tag accordingly for G. Schwab's preparation for her interview | 0.80 | $ 168.00 |
| 6/17/2010 | JAH | Review and respond to emails from N. Rogers re: BOD minutes for 8/21/07 | 0.40 | $ 84.00 |
| 6/17/2010 | JAH | Search fyi Concordance database for specific unredacted BOD minutes with Bates labels for S. O'Neill and N. Rogers | 1.60 | $ 336.00 |
| 6/17/2010 | JAH | Search fyi databases for Standard & Poor's documents, tag and print (along with Custodian identification) for G. Schwab | 5.30 | $ 1,113.00 |
| 6/18/2010 | JAH | Meeting with G. Schwab re: Standard & Poor's document collection | 0.20 | $ 42.00 |
| 6/18/2010 | JAH | Search fyi database for Standard & Poor's documents, tag and print (along with Custodian identification) for G. Schwab | 3.20 | $ 672.00 |
| 6/18/2010 | JAH | Emails to and from L. Miller re: recent production of Morgan Stanley | 0.10 | $ 21.00 |
| 6/18/2010 | JAH | Run various specific searches for C. Mohr documents in Concordance and tag accordingly for G. Schwab's preparation for her interview | 1.40 | $ 294.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/18/2010 | JAH | Respond to C. Piccarello regarding results of search | 0.10 | $ 21.00 |
| 6/18/2010 | JAH | Forward requested document to J. Bonniwell | 0.10 | $ 21.00 |
| 6/18/2010 | JAH | Review email from C. Piccarello re: specific searches in fyi database for documents related to Board of Directors minutes for December 4 or December 18 | 0.10 | $ 21.00 |
| 6/18/2010 | JAH | Search fyi database for requested information | 0.80 | $ 168.00 |
| 6/18/2010 | JAH | Review email from J. Bonniwell re: exhibit mentioned in 11/21/07 Board of Directors meeting minutes (but not attached thereto) | 0.10 | $ 21.00 |
| 6/18/2010 | JAH | Search database for referenced document | 0.70 | $ 147.00 |
| 6/21/2010 | JAH | Internet research for public records re: C. Mohr in preparation for her interview by C. Hall and G. Schwab | 1.00 | $ 210.00 |
| 6/21/2010 | JAH | Lexis research for public records re: C. Mohr in preparation for her interview by C. Hall and G. Schwab | 0.40 | $ 84.00 |
| 6/21/2010 | JAH | Prepare summary and binder for C. Hall and G. Schwab for preparation for C. Mohr interview | 1.60 | $ 336.00 |
| 6/21/2010 | JAH | Prepare email to C. Piccarello in preparation for D. FitzSimons interview | 0.10 | $ 21.00 |
| 6/21/2010 | JAH | Locate referenced documents and forward to C. Piccarello | 0.10 | $ 21.00 |
| 6/21/2010 | JAH | Search and tag additional documents in Concordance database for J. Bonniwell in preparation for J. Dimon interview | 1.80 | $ 378.00 |
| 6/21/2010 | JAH | Emails to and from J. Bonniwell re: results of various specific Concordance searches for documents in preparation for J. Dimon interview | 0.20 | $ 42.00 |
| 6/21/2010 | JAH | Review emails from N. Nastasi and B. Liberato re: assignments for R. Kapadia and J. Dimon interviews | 0.10 | $ 21.00 |
| 6/21/2010 | JAH | Meeting with J. Bonniwell re: searches in Concordance and fyi Concordance needed for preparation for R. Kapadia and J. Dimon interviews | 0.10 | $ 21.00 |
| 6/21/2010 | JAH | Telephone call with G. Bale re: coordinating efforts for searches in Concordance and fyi Concordance for preparation for R. Kapadia and J. Dimon interviews | 0.10 | $ 21.00 |
| 6/21/2010 | JAH | Search and tag documents in fyi Concordance databases in preparation for J. Dimon interview | 3.90 | $ 819.00 |
| 6/21/2010 | JAH | Review and highlight public records on C. Mohr | 0.80 | $ 168.00 |
| 6/21/2010 | JAH | Review email from C. Piccarello re: FitzSimons exhibits, prepare proper set of Board of Directors minutes as requested | 0.10 | $ 21.00 |
| 6/21/2010 | JAH | Review email from C. Piccarello re: 7/18/07 Board minutes | 0.10 | $ 21.00 |
| 6/22/2010 | JAH | Gather, assemble and index exhibits referenced in timeline for J. Bonniwell in preparation for the interviews of R. Kapadia and J. Dimon | 3.20 | $ 672.00 |
| 6/22/2010 | JAH | Review and respond to email from N. Nastasi re: Board of Directors minutes and identity of Skadden lawyer | 0.20 | $ 42.00 |
| 6/22/2010 | JAH | Emails to and from G. Schwab re: restructuring proposal referenced in 11/5/07 Board minutes | 0.10 | $ 21.00 |
| 6/22/2010 | JAH | Review email from J. Bonniwell re: timeline and strategy for collecting exhibits in preparation for the interviews of R. Kapadia and J. Dimon | 0.10 | $ 21.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/22/2010 | JAH | Search Concordance databases for documents cited in timeline for J. Bonniwell in preparation for interviews of R. Kapadia and J. Dimon | 7.10 | $ 1,491.00 |
| 6/23/2010 | JAH | Review email from J. Bonniwell re: additional exhibits for R. Kapadia and J. Dimon interviews | 0.10 | $ 21.00 |
| 6/23/2010 | JAH | Review interview memos and search Concordance databases for specific documents requested by J. Bonniwell in preparation for the interviews of R. Kapadia and J. Dimon | 4.30 | $ 903.00 |
| 6/23/2010 | JAH | Telephone call with J. Bonniwell re: logistics for delivery of exhibit binders for R. Kapadia and J. Dimon interviews | 0.10 | $ 21.00 |
| 6/23/2010 | JAH | Telephone call with P. Stumpf re: exhibits for R. Kapadia and J. Dimon interviews | 0.10 | $ 21.00 |
| 6/23/2010 | JAH | Review emails from B. Liberato and G. Schwab re: document collection for C. Mohr | 0.10 | $ 21.00 |
| 6/23/2010 | JAH | Meeting with G. Schwab re: timeline regarding C. Mohr document collection | 0.10 | $ 21.00 |
| 6/23/2010 | JAH | Search Concordance databases for documents referenced in timeline for G. Schwab in preparation for the interview of C. Mohr | 3.50 | $ 735.00 |
| 6/24/2010 | JAH | Email solvency opinions to T. Callahan | 0.10 | $ 21.00 |
| 6/24/2010 | JAH | Emails to and from G. Schwab re: timeline for C. Mohr document collection | 0.10 | $ 21.00 |
| 6/24/2010 | JAH | Emails to and from J. Bonniwell and P. Stumpf re: follow-up items regarding the exhibits for J. Dimon and R. Kapadia interviews | 0.20 | $ 42.00 |
| 6/24/2010 | JAH | Telephone call from T. Callahan re: subsidiaries' guarantees | 0.10 | $ 21.00 |
| 6/24/2010 | JAH | Search Concordance for executed subsidiaries' guarantees for T. Callahan | 1.10 | $ 231.00 |
| 6/24/2010 | JAH | Review and respond to email from N. Nastasi re: special committee Board of Directors meetings | 0.10 | $ 21.00 |
| 6/24/2010 | JAH | Email to S. O'Neill special committee Board of Directors minutes for August 2007 | 0.10 | $ 21.00 |
| 6/24/2010 | JAH | Telephone call from T. Callahan re: attachments to Board of Directors meeting minutes and forward requested documents to him | 0.20 | $ 42.00 |
| 6/24/2010 | JAH | Search Concordance databases for documents referenced in timeline for G. Schwab in preparation for the interview of C. Mohr | 9.50 | $ 1,995.00 |
| 6/24/2010 | JAH | Review and respond to emails from J. Bonniwell re: solvency opinions | 0.20 | $ 42.00 |
| 6/25/2010 | JAH | Revise timeline for G. Schwab in preparation for C. Mohr interview | 1.80 | $ 378.00 |
| 6/25/2010 | JAH | Search Concordance databases for additional documents referenced in timeline for G. Schwab in preparation for the interview of C. Mohr | 4.20 | $ 882.00 |
| 6/25/2010 | JAH | Meeting with G. Schwab re: document collection for C. Mohr interview | 0.30 | $ 63.00 |
| 6/25/2010 | JAH | Search databases for unredacted copy of exhibits to master copy of 7/18/07 Board meeting minutes for T. Callahan | 0.40 | $ 84.00 |
| 6/25/2010 | JAH | Email to T. Callahan re: missing documents in 7/18/07 Board meeting minutes | 0.20 | $ 42.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/28/2010 | JAH | Telephone call from G. Schwab re: public records search and document collection in preparation for interview of T. Kaplan | 0.10 | $ 21.00 |
| 6/28/2010 | JAH | Review and highlight public records on T. Kaplan for G. Schwab | 2.00 | $ 420.00 |
| 6/28/2010 | JAH | Internet research for public records on T. Kaplan in preparation for his interview | 0.80 | $ 168.00 |
| 6/28/2010 | JAH | Lexis research for public records on T. Kaplan in preparation for his interview | 0.60 | $ 126.00 |
| 6/29/2010 | JAH | Assemble binder for G. Schwab in preparation for T. Kaplan interview | 1.00 | $ 210.00 |
| 6/29/2010 | JAH | Meeting with C. Mills (Pitney) re: scanning Kapadia interview exhibits | 0.10 | $ 21.00 |
| 6/29/2010 | JAH | Emails to and from J. Woodlon re: Dimon interview exhibits | 0.10 | $ 21.00 |
| 6/29/2010 | JAH | Create index and summary for G. Schwab | 0.90 | $ 189.00 |
| 6/29/2010 | JAH | Review and respond to email from G. Schwab re: unredacted board minutes for 1/27/07 | 0.10 | $ 21.00 |
| 6/29/2010 | JAH | Review and respond to email from G. Schwab re: commitment letters | 0.40 | $ 84.00 |
| 6/29/2010 | JAH | Review and respond to emails from J. Bonniwell re: Kapadia and Dimon interview exhibits | 0.10 | $ 21.00 |
| 6/29/2010 | JAH | Emails to L. Miller and C. Mears re: Kapadia exhibits | 0.10 | $ 21.00 |
| 6/29/2010 | JAH | Review Merrill submissions and exhibits, highlight references to T. Kaplan | 3.90 | $ 819.00 |
| 6/29/2010 | JAH | Review and highlight public records on T. Kaplan | 1.50 | $ 315.00 |
| 6/30/2010 | JAH | Supplement R. Kapadia interview exhibit binder with additional exhibits | 0.10 | $ 21.00 |
| 6/30/2010 | JAH | Assemble binders for G. Schwab in preparation for T. Kaplan interview | 2.20 | $ 462.00 |
| 6/30/2010 | JAH | Meeting with J. Bonniwell re: additional R. Kapadia interview exhibits | 0.10 | $ 21.00 |
| 6/30/2010 | JAH | Prepare additional R. Kapadia interview exhibits for scanning and uploading onto database | 0.20 | $ 42.00 |
| 6/30/2010 | JAH | Email to N. Nastasi, C. Monk, M. Minuti and T. Callahan forwarding link to CNBC Squawk Box interview of S. Zell on 6/29/10 | 0.10 | $ 21.00 |
| 6/30/2010 | JAH | Email to T. Callahan attaching ESOP exhibit from Wilmington Trust Company's submissions | 0.10 | $ 21.00 |
| 6/30/2010 | JAH | Review and respond to emails from B. Liberato re: assignments | 0.10 | $ 21.00 |
| 6/30/2010 | JAH | Review and respond to emails from C. Piccarello re: document collection for R. Kurmaniak in preparation for her interview | 0.20 | $ 42.00 |
| 6/30/2010 | JAH | Review and respond to emails from K. Crampton re: document collection for R. Kurmaniak in preparation for her interview | 0.10 | $ 21.00 |
| 6/30/2010 | JAH | Review submissions and exhibits, highlight references to T. Kaplan | 6.10 | $ 1,281.00 |
| | **JAH Total** | | **190.70** | **$ 40,047.00** |