# Exhibit B

## Itemization of Services Performed

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2010 | JBB | Conference call with T. Callahan, S. Lacey re: status of interview prep for Landon, Kazan | 0.40 | $ 114.00 |
| 6/1/2010 | JBB | Review documents and draft outline for T. Landon interview | 4.60 | $ 1,311.00 |
| 6/2/2010 | JBB | Revise Landon interview outline per T. Callahan to add citations to documents, interview, exhibits | 3.20 | $ 912.00 |
| 6/2/2010 | JBB | Meeting (via telephone) with N. Nastasi, C. Monk re: updates on fact and law sections for Examiner's Report | 3.20 | $ 912.00 |
| 6/2/2010 | JBB | Telephone call from T. Callahan re: initial comments on Landon outline | 0.10 | $ 28.50 |
| 6/2/2010 | JBB | Telephone call to P. Coolbaugh re: collecting, compiling exhibits for Landon interview outline | 0.30 | $ 85.50 |
| 6/2/2010 | JBB | Telephone call from T. Callahan re: Landon interview outline | 0.10 | $ 28.50 |
| 6/2/2010 | JBB | Email with P. Coolbaugh, R. Benoit re: preparing exhibit book for Landon interview | 0.10 | $ 28.50 |
| 6/4/2010 | JBB | Meeting with T. Callahan, S. Lacey re: Grenesko interview | 0.60 | $ 171.00 |
| 6/4/2010 | JBB | Review memo from T. Callahan re: Grenesko interview | 0.10 | $ 28.50 |
| 6/5/2010 | JBB | Review BOD and SC meeting minutes re: prep for Grenesko interview | 1.50 | $ 427.50 |
| 6/6/2010 | JBB | Review emails re: interview protocol, key issues, scheduling | 0.50 | $ 142.50 |
| 6/6/2010 | JBB | Telephone calls to S. Zima re: prep for S. Zell and N. Larson interviews | 0.20 | $ 57.00 |
| 6/6/2010 | JBB | Telephone call from C. Monk re: outline and key issues for Sam Zell interview | 1.20 | $ 342.00 |
| 6/6/2010 | JBB | Telephone call from T. Callahan re: interview of T. Landon | 0.20 | $ 57.00 |
| 6/6/2010 | JBB | Review documents and draft outline for S. Zell interview | 2.90 | $ 826.50 |
| 6/7/2010 | JBB | Review party submissions, production re: prep for S. Zell interview | 8.90 | $ 2,536.50 |
| 6/7/2010 | JBB | Review and correct Landon exhibits per T. Callahan | 1.20 | $ 342.00 |
| 6/7/2010 | JBB | Meeting with T. Callahan re: prep for T. Landon interview | 0.50 | $ 142.50 |
| 6/8/2010 | JBB | Meeting with N. Nastasi and C. Devlin re: conforming fact sections to notes from interviews and interview outlines | 0.80 | $ 228.00 |
| 6/8/2010 | JBB | Review documents to prepare S. Zell interview outline | 10.10 | $ 2,878.50 |
| 6/8/2010 | JBB | Review and edit T. Landon interview outline | 0.50 | $ 142.50 |
| 6/9/2010 | JBB | Meeting with T. Callahan re: prep for Zell interview | 0.30 | $ 85.50 |
| 6/9/2010 | JBB | Telephone call to S. Lacey re: Grenesko interview outline | 0.30 | $ 85.50 |
| 6/9/2010 | JBB | Emails to/from B. Liberato, L. Lane, R. Benoit re: compiling and reviewing exhibits for Zell interview | 0.80 | $ 228.00 |
| 6/9/2010 | JBB | Draft Grenesko interview outline | 1.00 | $ 285.00 |
| 6/9/2010 | JBB | Review additional documents for Zell interview | 2.90 | $ 826.50 |
| 6/9/2010 | JBB | Revise Zell interview outline with revised documents | 0.30 | $ 85.50 |
| 6/10/2010 | JBB | Review documents to prepare for D. Grenesko interview | 7.70 | $ 2,194.50 |
| 6/10/2010 | JBB | Review  S. Zell exhibits for interview per T. Callahan edits | 1.50 | $ 427.50 |
| 6/11/2010 | JBB | Meeting with T. Callahan, S. Kull re: transitional compensation agreement legal research | 0.20 | $ 57.00 |
| 6/11/2010 | JBB | Review documents to prepare for D Grenesko interview | 5.50 | $ 1,567.50 |
| 6/11/2010 | JBB | Revise outline for S. Zell interview | 6.00 | $ 1,710.00 |
| 6/12/2010 | JBB | Review Zell interview exhibits | 0.20 | $ 57.00 |
| 6/12/2010 | JBB | Meeting with T. Callahan re: prep for Zell interview | 0.20 | $ 57.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/12/2010 | JBB | Conference call with N. Nastasi, et al. re: Whayne interview recap | 0.50 | $ 142.50 |
| 6/12/2010 | JBB | Telephone call from T. Callahan re: Whayne interview exhibits in prep for Zell interview | 0.10 | $ 28.50 |
| 6/12/2010 | JBB | Collect Whayne interview exhibits in preparation for Zell interview | 0.30 | $ 85.50 |
| 6/13/2010 | JBB | Travel to Chicago for interviews with Tribune, EGI witnesses | 2.35 | $ 669.75 |
| 6/13/2010 | JBB | Meeting with K. Klee, T. Callahan, et al. re: prep for Zell interview | 1.00 | $ 285.00 |
| 6/13/2010 | JBB | Meeting with N. Nastasi, T. Callahan re: prep for Zell and Larsen interviews | 0.20 | $ 57.00 |
| 6/13/2010 | JBB | Meeting with T. Callahan re: preparation for meeting with K. Klee concerning Zell interview | 0.40 | $ 114.00 |
| 6/13/2010 | JBB | Review documents re: Zell and Larsen interviews | 1.00 | $ 285.00 |
| 6/14/2010 | JBB | Draft memo summary of S. Zell interview | 2.00 | $ 570.00 |
| 6/14/2010 | JBB | Review documents in preparation for N. Larsen interview | 6.10 | $ 1,738.50 |
| 6/14/2010 | JBB | Interview Sam Zell | 2.50 | $ 712.50 |
| 6/14/2010 | JBB | Meeting with K. Klee, N. Nastasi, R. Pfister to discuss memo and summary of S. Zell interview | 0.20 | $ 57.00 |
| 6/15/2010 | JBB | Set up and prepare for N. Larsen interview | 0.60 | $ 171.00 |
| 6/15/2010 | JBB | N. Larsen interview | 4.60 | $ 1,311.00 |
| 6/15/2010 | JBB | Email with N. Nastasi re: legal memo re: claims asserted | 0.10 | $ 28.50 |
| 6/15/2010 | JBB | Telephone call from S. Lacey re: preparation for Kazan interview | 0.20 | $ 57.00 |
| 6/15/2010 | JBB | Email to S. Lacey, T. Callahan re: preparation for Kazan interview | 0.10 | $ 28.50 |
| 6/15/2010 | JBB | Telephone call from T. Callahan re: preparation for Kazan, Grenesko interviews and discussion of Zell interview memo | 0.20 | $ 57.00 |
| 6/15/2010 | JBB | Telephone call to C. Piccarello re: review of Larsen, Zell interviews | 0.40 | $ 114.00 |
| 6/15/2010 | JBB | Edit notes from Larsen interview | 0.80 | $ 228.00 |
| 6/16/2010 | JBB | Telephone call to S. Zima re: fact section on Zell outline | 0.30 | $ 85.50 |
| 6/16/2010 | JBB | Telephone call to L. Lane re: review of exhibits for Landon interview | 0.30 | $ 85.50 |
| 6/16/2010 | JBB | Email to S. Zima re: large shareholders | 0.10 | $ 28.50 |
| 6/16/2010 | JBB | Meeting with T. Callahan, N. Nastasi re: interviews with R. Kapadia, D. Grenesko, D. Kazan, C. Bigelow | 0.20 | $ 57.00 |
| 6/16/2010 | JBB | Review, respond to email re: Zell proposal | 0.30 | $ 85.50 |
| 6/16/2010 | JBB | Attend and take notes at B. Bartter interview | 2.40 | $ 684.00 |
| 6/16/2010 | JBB | Revise notes from N. Larsen interview | 2.60 | $ 741.00 |
| 6/16/2010 | JBB | Review documents re: prep for D. Grenesko interview | 7.50 | $ 2,137.50 |
| 6/17/2010 | JBB | Review documents in preparation for interview of D. Grenesko | 11.20 | $ 3,192.00 |
| 6/17/2010 | JBB | Kazan interview and clean up notes | 4.00 | $ 1,140.00 |
| 6/18/2010 | JBB | Travel from Chicago (weather and flight delays) | 5.00 | $ 1,425.00 |
| 6/18/2010 | JBB | Review documents in preparation for Grenesko, Kapadia interviews | 2.60 | $ 741.00 |
| 6/19/2010 | JBB | Review documents in preparation for D. Grenesko interview | 5.10 | $ 1,453.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/20/2010 | JBB | Review documents re: interview of D. Grenesko | 9.90 | $ 2,821.50 |
| 6/21/2010 | JBB | Review documents for Kapadia, Dimon interviews | 11.80 | $ 3,363.00 |
| 6/21/2010 | JBB | Review documents for Grenesko interview | 3.00 | $ 855.00 |
| 6/21/2010 | JBB | Telephone call from C. Monk re: Kapadia, Dimon interviews | 0.70 | $ 199.50 |
| 6/22/2010 | JBB | Draft Zell interview memo | 2.80 | $ 798.00 |
| 6/22/2010 | JBB | Review documents for Grenesko interview | 0.80 | $ 228.00 |
| 6/22/2010 | JBB | Review documents for Kapadia, Dimon interviews | 13.50 | $ 3,847.50 |
| 6/23/2010 | JBB | Travel to Baltimore to prepare for Kapadia and Dimon interviews | 0.65 | $ 185.25 |
| 6/23/2010 | JBB | Review documents in preparation for Kapadia and Dimon interviews | 11.80 | $ 3,363.00 |
| 6/23/2010 | JBB | Meeting with C. Monk re: preparation for Kapadia and Dimon interviews | 2.00 | $ 570.00 |
| 6/24/2010 | JBB | Travel from Baltimore to Philadelphia after prep with C. Monk for Kapadia, Dimon | 1.75 | $ 498.75 |
| 6/24/2010 | JBB | Travel to New York for Dimon, Kapadia interviews | 1.25 | $ 356.25 |
| 6/24/2010 | JBB | Review documents in preparation for Kapadia, Dimon interviews | 6.40 | $ 1,824.00 |
| 6/24/2010 | JBB | Meeting with C. Monk re: Kapadia, Dimon interviews | 3.60 | $ 1,026.00 |
| 6/25/2010 | JBB | Travel home from NYC after interviews of Dimon, Kapadia | 0.60 | $ 171.00 |
| 6/25/2010 | JBB | Review documents in preparation for Kapadia, Dimon interviews | 2.00 | $ 570.00 |
| 6/25/2010 | JBB | Interview of R. Kapadia | 4.80 | $ 1,368.00 |
| 6/25/2010 | JBB | Interview of J. Dimon | 1.00 | $ 285.00 |
| 6/25/2010 | JBB | Meeting with C. Monk re: highlights from Dimon, Kapadia interviews | 1.00 | $ 285.00 |
| 6/26/2010 | JBB | Draft memo and summary of J. Dimon interview | 2.50 | $ 712.50 |
| 6/26/2010 | JBB | Draft memo and summary of R. Kapadia interview | 4.50 | $ 1,282.50 |
| 6/28/2010 | JBB | Telephone call from N. Nastasi re: C. Mohr interview | 0.10 | $ 28.50 |
| 6/28/2010 | JBB | Meeting with T. Callahan re: Kazan interview | 0.30 | $ 85.50 |
| 6/28/2010 | JBB | Draft memo and summary of Kazan interview | 4.60 | $ 1,311.00 |
| 6/28/2010 | JBB | Edit memo and summary of Kazan interview per R. Pfister | 0.20 | $ 57.00 |
| 6/29/2010 | JBB | Travel to/from New York City for Mohr interview | 2.40 | $ 684.00 |
| 6/29/2010 | JBB | Meeting with G. Schwab, C. Hall, C. Monk re: key issues from Mohr interview (partial) | 0.30 | $ 85.50 |
| 6/29/2010 | JBB | Take notes at Christina Mohr interview | 5.70 | $ 1,624.50 |
| 6/29/2010 | JBB | Review and edit notes from Mohr interview | 1.00 | $ 285.00 |
| 6/29/2010 | JBB | Prepare documents for Mohr interview | 1.20 | $ 342.00 |
| 6/30/2010 | JBB | Edit Kapadia interview notes and memo per C. Monk | 3.10 | $ 883.50 |
| 6/30/2010 | JBB | Edit notes from C. Mohr interview | 1.00 | $ 285.00 |
| 6/30/2010 | JBB | Review Dimon, Kapadia notes per R. Pfister question re: JPM | 0.20 | $ 57.00 |
| | JBB Total | | 239.80 | $ 68,343.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 6/9/2010 | JCB | Meeting with N. Nastasi re: Tribune case | 0.30 | | N/C |
| 6/9/2010 | JCB | Telephone call with C. Hall re: Tribune case | 0.30 | | N/C |
| 6/9/2010 | JCB | Meeting with N. Nastasi re: Tribune case | 0.40 | | N/C |
| 6/11/2010 | JCB | Telephone call with T. Callahan re: Tribune case | 0.20 | $ | 39.00 |
| 6/11/2010 | JCB | Review documents re: Tribune case for background | 2.00 | $ | 390.00 |
| 6/13/2010 | JCB | Traveled to Chicago | 1.00 | $ | 195.00 |
| 6/13/2010 | JCB | Meeting with T. Callahan, N. Nastasi and S. Zima re:  Larsen interview | 1.00 | $ | 195.00 |
| 6/13/2010 | JCB | Edit documents and constructed exhibits in preparation for Larsen interview | 9.50 | $ | 1,852.50 |
| 6/14/2010 | JCB | Recreate exhibits and outlines in preparation for Larsen Interview | 7.00 | $ | 1,365.00 |
| 6/14/2010 | JCB | Attend meeting in preparation for Larsen interview | 1.90 | $ | 370.50 |
| 6/14/2010 | JCB | Attend interview of Sam Zell and observed interview strategies | 1.00 | $ | 195.00 |
| 6/15/2010 | JCB | Edit and construct exhibits in preparation for Hianik interview | 3.20 | $ | 624.00 |
| 6/15/2010 | JCB | Attend portion of Larsen Interview | 0.50 | | N/C |
| 6/15/2010 | JCB | Attend Hianik interview | 1.20 | | N/C |
| 6/16/2010 | JCB | Construct and duplicate exhibits in preparation for Bigelow interview | 3.40 | $ | 663.00 |
| 6/16/2010 | JCB | Attend meeting re: Bigelow and duplicated exhibits at the request of N. Nastasi | 1.00 | $ | 195.00 |
| 6/16/2010 | JCB | Attend interview of Bartler and distributed exhibits | 2.50 | | N/C |
| 6/16/2010 | JCB | Preparation of  Federal Express packages to Klee Firm in Los Angeles | 0.20 | | N/C |
| 6/17/2010 | JCB | Construct and duplicate exhibits for Bigelow interview | 3.40 | $ | 663.00 |
| 6/17/2010 | JCB | Provide lunch for C. Monk, J. Taylor and J. Guzzo | 0.60 | | N/C |
| 6/17/2010 | JCB | Attend Bigelow interview and observed interview procedure and facilitation | 6.00 | | N/C |
| 6/17/2010 | JCB | Attend meeting with J. Taylor, N. Nastasi, C. Monk and J. Guzzo re: Bigelow interview | 0.50 | | N/C |
| 6/18/2010 | JCB | Non-working travel from Philadelphia to Chicago | 2.00 | $ | 390.00 |
| | JCB Total | | 49.10 | $ | 7,137.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2010 | JCM | Analyze Wilmington Trust Amended Complaint | 1.00 | $ 430.00 |
| 6/1/2010 | JCM | Review draft Examiners Report | 1.80 | $ 774.00 |
| 6/1/2010 | JCM | Prepare for team meeting re: status and strategy | 0.30 | $ 129.00 |
| 6/2/2010 | JCM | Meeting with S. O'Neill re: interview strategy | 0.40 | $ 172.00 |
| 6/2/2010 | JCM | Meeting with team re: status and strategy for preparing reports | 3.20 | $ 1,376.00 |
| 6/2/2010 | JCM | Meeting with T. Callahan, C. Hall and G. Schwab re: subsidiary guarantees and transitions of LATI | 0.50 | $ 215.00 |
| 6/2/2010 | JCM | Analyze minutes of special committee meetings in preparation for Osborne interview | 2.00 | $ 860.00 |
| 6/4/2010 | JCM | Review minutes of special committee and executive committee | 1.30 | $ 559.00 |
| 6/5/2010 | JCM | Review VRC solvency opinions | 1.00 | $ 430.00 |
| 6/5/2010 | JCM | Review interview of Rucker | 3.40 | $ 1,462.00 |
| 6/5/2010 | JCM | Meeting with S. O'Neill re: strategy for interview outlines for Osborne, Hianik and Williams | 0.40 | $ 172.00 |
| 6/5/2010 | JCM | Review email from T. Callahan re: guarantees and LATI payments | 0.60 | $ 258.00 |
| 6/5/2010 | JCM | Review Osborne documents in database in preparation for witness interview | 1.30 | $ 559.00 |
| 6/5/2010 | JCM | Review Hianik documents in database in preparation for witness interview | 0.40 | $ 172.00 |
| 6/5/2010 | JCM | Review Williams documents in database in preparation for witness interview | 0.30 | $ 129.00 |
| 6/6/2010 | JCM | Analyze interview of B. Browning | 2.20 | $ 946.00 |
| 6/6/2010 | JCM | Analyze interview of M. Rucker | 1.80 | $ 774.00 |
| 6/7/2010 | JCM | Review Osborne interview and exhibits | 2.30 | $ 989.00 |
| 6/7/2010 | JCM | Emails with C. Monk and N. Nastasi re: Hianik | 0.30 | $ 129.00 |
| 6/7/2010 | JCM | Prepare for Hianik interview with S. O'Neill | 1.50 | $ 645.00 |
| 6/7/2010 | JCM | Telephone call with J. Taylor re: Bigelow interview | 0.30 | $ 129.00 |
| 6/7/2010 | JCM | Analyze VRC solvency opinions and assumptions | 2.20 | $ 946.00 |
| 6/8/2010 | JCM | Review interview of Fitzsimmons | 2.20 | $ 946.00 |
| 6/8/2010 | JCM | Analyze interview of Osborne and exhibits to same | 1.50 | $ 645.00 |
| 6/8/2010 | JCM | Review and revise outline of Hianik interview | 0.80 | $ 344.00 |
| 6/8/2010 | JCM | Meeting with S. O'Neill re: Williams and Osborne interview strategy | 0.80 | $ 344.00 |
| 6/8/2010 | JCM | Work on Osborne interview outline | 1.00 | $ 430.00 |
| 6/9/2010 | JCM | Analyze chronology of offer letters and Board presentations re: same | 2.80 | $ 1,204.00 |
| 6/9/2010 | JCM | Meeting with S. O'Neill re: Williams interview outline and work on Osborn outline | 3.80 | $ 1,634.00 |
| 6/9/2010 | JCM | Review Callahan memo re: tax reasons for step 2 | 0.70 | $ 301.00 |
| 6/9/2010 | JCM | Analyze LATI round trip transactions | 1.20 | $ 516.00 |
| 6/9/2010 | JCM | Review chronology of Banker presentations prepared by K. Manuelides | 1.50 | $ 645.00 |
| 6/10/2010 | JCM | Meeting with S. O'Neill re: Williams outline | 1.30 | $ 559.00 |
| 6/10/2010 | JCM | Review Debtors' reply brief | 1.70 | $ 731.00 |
| 6/10/2010 | JCM | Review Debtors' statement of facts | 2.60 | $ 1,118.00 |
| 6/10/2010 | JCM | Draft Osborn outline | 1.20 | $ 516.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/10/2010 | JCM | Email to Osborn counsel re:  interview procedure | 0.20 | $ 86.00 |
| 6/10/2010 | JCM | Meeting with D. Brandenburg re: tax issues for Q-sub under ESOP | 0.40 | $ 172.00 |
| 6/11/2010 | JCM | Review final versions of Williams outline of referenced documents | 0.80 | $ 344.00 |
| 6/11/2010 | JCM | Telephone call with B. Gill re:  written production describing auction process | 0.30 | $ 129.00 |
| 6/11/2010 | JCM | Review B. Gill written product describing auction process | 0.50 | $ 215.00 |
| 6/12/2010 | JCM | Meeting with S. O'Neill re: strategy for Osborn interview | 0.90 | $ 387.00 |
| 6/12/2010 | JCM | Meeting with N. Nastasi and S. Zima re: Whayne interview in preparation for Osborn interview | 0.30 | $ 129.00 |
| 6/12/2010 | JCM | Telephone call with team re: strategy and logistics for Chicago interviews | 0.50 | $ 215.00 |
| 6/12/2010 | JCM | Review C. Piccarello notes re: Whayne interview in preparation for Osborn interview | 1.40 | $ 602.00 |
| 6/12/2010 | JCM | Analyze Special Committee meeting minutes and presentations made thereto in preparing for Osborn interview | 4.50 | $ 1,935.00 |
| 6/13/2010 | JCM | Meeting with S. O'Neill re:  preparation of Osborn interview outline | 3.20 | $ 1,376.00 |
| 6/13/2010 | JCM | Review minutes from Board of Directors meetings | 2.20 | $ 946.00 |
| 6/14/2010 | JCM | Review revised Osborn outline | 0.80 | $ 344.00 |
| 6/14/2010 | JCM | Meeting with S. O'Neill re: additions/revisions to Osborn outline | 0.30 | $ 129.00 |
| 6/17/2010 | JCM | Travel to Chicago for Williams interview | 1.90 | $ 817.00 |
| 6/17/2010 | JCM | Prepare for Williams interview | 1.50 | $ 645.00 |
| 6/17/2010 | JCM | Analyze memos re: LATI repayment and Holdco/Finance Co. transaction | 0.80 | $ 344.00 |
| 6/17/2010 | JCM | Prepare for Osborn interview | 2.70 | $ 1,161.00 |
| 6/18/2010 | JCM | Meeting with S. O'Neill re:  Osborn interview and shipping and handling of documents re: same | 0.20 | $ 86.00 |
| 6/18/2010 | JCM | Emails with N. Nastasi and J. Ducayet re: Osborn interview | 0.30 | $ 129.00 |
| 6/18/2010 | JCM | Prepare for interview with D. Williams | 2.00 | $ 860.00 |
| 6/18/2010 | JCM | Meetings with K. Klee, C. Monk, S. O'Neill, J. Bendernagel and J. Ducayet re: Osborn interview | 1.50 | $ 645.00 |
| 6/18/2010 | JCM | Interview of D. Williams | 2.40 | $ 1,032.00 |
| 6/19/2010 | JCM | Travel from Chicago for Williams interview | 2.25 | $ 967.50 |
| 6/29/2010 | JCM | Review and finalize D. Williams interview memo | 0.80 | $ 344.00 |
| 6/30/2010 | JCM | Meeting with S. O'Neill re:  Bank of America interview | 0.30 | $ 129.00 |
| | **JCM Total** | | **84.55** | **$ 36,356.50** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2010 | JDT | Emails with N. Nastasi regarding interview schedule and tasks re: C. Bigelow interview | 0.20 | $ 69.00 |
| 6/1/2010 | JDT | Meeting with J. Becnel-Guzzo, W. Deeney and M. Farnan re: C. Bigelow investigation and interview | 0.40 | $ 138.00 |
| 6/1/2010 | JDT | Review materials, briefs and documents regarding C. Bigelow | 2.40 | $ 828.00 |
| 6/2/2010 | JDT | Participate in meeting among counsel and presentation from C. Monk and N. Nastasi regarding issues and tasks discussed in California and interview inquiries | 3.20 | $ 1,104.00 |
| 6/2/2010 | JDT | Meeting with N. Nastasi and C. Devlin re: Report and research for insertions to same | 0.60 | $ 207.00 |
| 6/2/2010 | JDT | Review documents and agreements re: VRC in connection with C Bigelow interview | 3.80 | $ 1,311.00 |
| 6/3/2010 | JDT | Telephone call with M. Farnan re: breach of fiduciary duty research and Report | 0.30 | $ 103.50 |
| 6/3/2010 | JDT | Telephone call with W. Deeney and J. Becnel-Guzzo to discuss Bigelow interview and collection of documents for same | 0.70 | $ 241.50 |
| 6/3/2010 | JDT | Review documents regarding Bigelow interview and involvement | 2.20 | $ 759.00 |
| 6/3/2010 | JDT | Telephone call with J. Becnel-Guzzo to discuss Bigelow interview | 0.30 | $ 103.50 |
| 6/4/2010 | JDT | Discuss document review and interview outline preparation with W. Deeney | 0.50 | $ 172.50 |
| 6/4/2010 | JDT | Reviewing documents re Bigelow interview | 2.30 | $ 793.50 |
| 6/4/2010 | JDT | Telephone call with C. Monk re: issues and strategy for C Bigelow interview | 1.20 | $ 414.00 |
| 6/6/2010 | JDT | Review C Bigelow emails in preparation for interview | 2.40 | $ 828.00 |
| 6/7/2010 | JDT | Discussion with W. Deeney re: documents and outline | 0.30 | $ 103.50 |
| 6/7/2010 | JDT | Emails among C. Monk, N. Nastasi and J. Monahan regarding VRC and Morgan Stanley | 0.30 | $ 103.50 |
| 6/7/2010 | JDT | Telephone call with J. Monahan, S. O'Neill and W. Deeney regarding areas of inquiry for C Bigelow | 0.40 | $ 138.00 |
| 6/7/2010 | JDT | Reviewing VRC documents and solvency opinions in preparation for interviews | 1.40 | $ 483.00 |
| 6/8/2010 | JDT | Review documents and materials re: VRC, including interview transcripts of VRC personnel. | 4.10 | $ 1,414.50 |
| 6/8/2010 | JDT | Telephone call with N. Nastasi regarding Chicago logistics and interview outlines. | 0.20 | $ 69.00 |
| 6/8/2010 | JDT | Meeting with W. Deeney and J. Becnel-Guzzo regarding investigation, document review and preparation for Bigelow interview | 1.10 | $ 379.50 |
| 6/8/2010 | JDT | Meeting with J. Becnel-Guzzo regarding Bigelow interview and Chicago logistics. | 0.40 | $ 138.00 |
| 6/9/2010 | JDT | Meeting with M. Farnan and J. Becnel-Guzzo regarding fiduciary duty research and memo | 0.50 | $ 172.50 |
| 6/9/2010 | JDT | Reviewing interviews and exhibits for VRC and other solvency companies | 2.70 | $ 931.50 |
| 6/9/2010 | JDT | Meeting with J, Monahan regarding VRC documents and Hianik interview | 0.30 | $ 103.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/9/2010 | JDT | Meeting with J. Becnel-Guzzo and W. Deeney re Bigelow interview outline | 1.30 | $ 448.50 |
| 6/9/2010 | JDT | Reviewing Bigelow documents and emails in preparation for interview and outline | 1.30 | $ 448.50 |
| 6/10/2010 | JDT | Meeting with W. Deeney and J. Becnel-Guzzo re: revisions to Bigelow outline | 0.40 | $ 138.00 |
| 6/10/2010 | JDT | Review interviews, documents and briefs in preparation for Bigelow outline and exhibit compilation | 3.10 | $ 1,069.50 |
| 6/10/2010 | JDT | Meeting with W. Deeney and J. Becnel-Guzzo regarding revisions to Bigelow outline and document review and exhibit compilation | 1.80 | $ 621.00 |
| 6/10/2010 | JDT | Review documents and exhibits with J. Becnel-Guzzo | 3.40 | $ 1,173.00 |
| 6/10/2010 | JDT | Review and revise Bigelow interview | 1.50 | $ 517.50 |
| 6/11/2010 | JDT | Review interviews in preparation for Bigelow examination | 0.50 | $ 172.50 |
| 6/11/2010 | JDT | Meeting with J. Becnel-Guzzo re: Bigelow outline and tasks in preparation for interview | 0.40 | $ 138.00 |
| 6/11/2010 | JDT | Meeting with W. Deeney and J. Becnel-Guzzo re exhibits and outline for Bigelow | 0.60 | $ 207.00 |
| 6/12/2010 | JDT | Telephone call with N. Nastasi, J. Becnel-Guzzo, T. Callahan and other members of Chicago team re: interviews, outlines and exhibits. | 0.50 | $ 172.50 |
| 6/12/2010 | JDT | Review emails and exhibits re: Bigelow interview and potential claims. | 1.80 | $ 621.00 |
| 6/13/2010 | JDT | Review exhibits and documents in preparation for Bigelow interview | 2.40 | $ 828.00 |
| 6/14/2010 | JDT | Review and revise Bigelow outline | 2.20 | $ 759.00 |
| 6/14/2010 | JDT | Review exhibits and documents re: Bigelow interview | 1.80 | $ 621.00 |
| 6/14/2010 | JDT | Meeting with C. Monk regarding Bigelow interview | 0.40 | $ 138.00 |
| 6/14/2010 | JDT | Discuss exhibits and compilation of same for Bigelow interview with W. Deeney and J. Becnel-Guzzo | 0.60 | $ 207.00 |
| 6/15/2010 | JDT | Organize Bigelow exhibits re: interviews | 2.20 | $ 759.00 |
| 6/15/2010 | JDT | Continuing review of Bigelow documents in preparation for interview | 2.50 | $ 862.50 |
| 6/15/2010 | JDT | Update and revise Bigelow outline | 1.40 | $ 483.00 |
| 6/15/2010 | JDT | Meeting with C. Monk re: Bigelow documents and exhibits | 0.40 | $ 138.00 |
| 6/15/2010 | JDT | Finalize documents and materials in preparation for Bigelow 6/17/10 interview in Chicago | 2.10 | $ 724.50 |
| 6/15/2010 | JDT | Meeting with J. Becnel-Guzzo re: preparation for Bigelow interview | 0.80 | $ 276.00 |
| 6/15/2010 | JDT | Respond to C. Monk inquiries re: documents and outline for Bigelow interview | 0.40 | $ 138.00 |
| 6/16/2010 | JDT | Travel from Wilmington, DE to Chicago, IL re: attendance at Bigelow interview | 1.25 | $ 431.25 |
| 6/16/2010 | JDT | Review of documents and outline for Bigelow interview. | 3.40 | $ 1,173.00 |
| 6/16/2010 | JDT | Meeting with K. Klee, N. Nastasi, C. Monk and J. Becnel-Guzzo re: preparation for Bigelow interview | 1.50 | $ 517.50 |
| 6/16/2010 | JDT | Continued review of documents and materials re: Bigelow interview | 1.60 | $ 552.00 |
| 6/16/2010 | JDT | Continued review of documents for Bigelow interview | 2.90 | $ 1,000.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 6/17/2010 | JDT | Meeting with N. Nastasi, C. Monk and J. Becnel-Guzzo re: Bigelow interview follow-up | 0.50 | $ | 172.50 |
| 6/17/2010 | JDT | Meeting with C. Monk and J. Becnel-Guzzo in preparation for Bigelow interview | 4.00 | $ | 1,380.00 |
| 6/17/2010 | JDT | Review and revise Bigelow outline and documents in response to meeting with C. Monk and J. Becnel-Guzzo | 2.40 | $ | 828.00 |
| 6/17/2010 | JDT | Conference call with K. Klee, C. Monk and J. Becnel-Guzzo re: Bigelow interview | 0.30 | $ | 103.50 |
| 6/17/2010 | JDT | Conduct Bigelow interview | 6.00 | $ | 2,070.00 |
| 6/17/2010 | JDT | Compile Bigelow documents to be forwarded to Examiner and counsel | 0.70 | $ | 241.50 |
| 6/18/2010 | JDT | Travel from Chicago, IL to Wilmington, DE re: attendance at Bigelow 6/17/10 interview | 2.75 | $ | 948.75 |
| 6/18/2010 | JDT | Review Williams documents  re: C. Monk inquiry | 0.20 | $ | 69.00 |
| 6/18/2010 | JDT | Meeting Williams issues with J. Becnel-Guzzo | 0.30 | $ | 103.50 |
| 6/18/2010 | JDT | Respond to email inquiry from C. Monk re: Williams documents | 0.10 | $ | 34.50 |
| 6/21/2010 | JDT | Meeting with J Becnel-Guzzo re: documents regarding VRC follow-up | 0.30 | $ | 103.50 |
| 6/21/2010 | JDT | Reviewing Bigelow transcript | 0.60 | $ | 207.00 |
| | **JDT Total** | | **94.80** | **$** | **32,706.00** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2010 | JGB | Print, review and organize all documents tagged in Concordance search for N. Larsen for delivery to S. Zima for preparation of interview outline | 5.30 | $ 1,033.50 |
| 6/2/2010 | JGB | Print and review documents from Concordance database re C. Bigelow and organize same | 1.20 | $ 234.00 |
| 6/3/2010 | JGB | Review and print documents from fyi Concordance databases re N. Larsen and organize same for preparation of witness outline | 8.40 | $ 1,638.00 |
| 6/4/2010 | JGB | Create list of T. Whayne exhibits | 0.50 | $ 97.50 |
| 6/4/2010 | JGB | Review of T. Whayne outline and prepare exhibits for same | 6.50 | $ 1,267.50 |
| 6/4/2010 | JGB | Prepare list of T. Whayne interview exhibits | 0.50 | $ 97.50 |
| 6/4/2010 | JGB | Review of T. Whayne outline and organize exhibits for same | 6.50 | $ 1,267.50 |
| 6/6/2010 | JGB | Travel time from Delaware to Philadelphia office | 0.50 | $ 97.50 |
| 6/6/2010 | JGB | Travel time from Philadelphia to Delaware office | 0.50 | $ 97.50 |
| 6/6/2010 | JGB | Research re documents for N. Larsen interview | 4.00 | $ 780.00 |
| 6/6/2010 | JGB | Review and prepare T. Whayne documents for Interview | 3.00 | $ 585.00 |
| 6/7/2010 | JGB | Research re: N. Larsen documents for preparation of interview outline | 3.20 | $ 624.00 |
| 6/7/2010 | JGB | Research re additional documents for use at T. Whayne interview | 2.20 | $ 429.00 |
| 6/7/2010 | JGB | Research re: N. Larsen documents for preparation of interview outline | 3.20 | $ 624.00 |
| 6/7/2010 | JGB | Research re: additional T. Whayne documents for use at interview | 2.20 | $ 429.00 |
| 6/8/2010 | JGB | Travel time from Delaware to Philadelphia office | 0.50 | $ 97.50 |
| 6/8/2010 | JGB | Travel time from Philadelphia to Delaware office | 0.50 | $ 97.50 |
| 6/8/2010 | JGB | Review and prepare T. Whayne interview exhibits and list of same | 7.00 | $ 1,365.00 |
| 6/8/2010 | JGB | Review and prepare T. Whayne interview exhibits and list of same | 7.00 | $ 1,365.00 |
| 6/9/2010 | JGB | Research re exhibits from M. Rucker and B. Browning interviews for J. Taylor in preparation of C. Bigelow outline for interview | 2.60 | $ 507.00 |
| 6/9/2010 | JGB | Research and review of documents for N. Larsen interview outline | 4.30 | $ 838.50 |
| 6/9/2010 | JGB | Research re documents for T. Whayne interview and email same to S. Zima | 1.20 | $ 234.00 |
| 6/10/2010 | JGB | Preparation of documents for use as exhibits at N. Larsen interview | 4.70 | $ 916.50 |
| 6/11/2010 | JGB | Preparation of documents and indexing of same for use as exhibits for N. Larsen interview | 8.00 | $ 1,560.00 |
| 6/14/2010 | JGB | Preparation of documents for use at C. Bigelow interview | 2.50 | $ 487.50 |
| 6/15/2010 | JGB | Preparation of exhibits for C. Bigelow interview | 4.00 | $ 780.00 |
| 6/15/2010 | JGB | Package C. Bigelow exhibits for Fedex to Chicago for interview | 0.50 | $ 97.50 |
| 6/15/2010 | JGB | Preparation of exhibits for C. Bigelow interview | 4.50 | $ 877.50 |
| 6/17/2010 | JGB | Research re documents for C. Bigelow interview | 0.80 | $ 156.00 |
| 6/21/2010 | JGB | Review of exhibits cite in submission to Examiner and research regarding sources for same | 4.30 | $ 838.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/21/2010 | JGB | Research re: potential exhibits for J. Dimon interview | 3.20 | $ 624.00 |
| 6/22/2010 | JGB | Preparation of exhibits for R. Kapadia and J. Dimon interviews | 9.50 | $ 1,852.50 |
| 6/23/2010 | JGB | Preparation of binders of Morgan Stanley Refinance Representation documents for J. Becnel-Guzzo | 2.20 | $ 429.00 |
| 6/24/2010 | JGB | Research re: documents for Kapadia and Dimon | 5.10 | $ 994.50 |
| | **JGB Total** | | **120.10** | **$ 23,419.50** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2010 | JJW | Perform searches in database per L. Lane | 0.30 | $ 46.50 |
| 6/1/2010 | JJW | Process new data and update database | 1.00 | $ 155.00 |
| 6/1/2010 | JJW | Assist C. Piccarello with searching. | 0.70 | $ 108.50 |
| 6/1/2010 | JJW | Contact LECG to request additional user logins for fyi Reviewer | 0.30 | $ 46.50 |
| 6/2/2010 | JJW | Grant users access to database. | 0.10 | $ 15.50 |
| 6/2/2010 | JJW | Transfer data from Klee share site | 0.30 | $ 46.50 |
| 6/2/2010 | JJW | Process new data; update database | 0.80 | $ 124.00 |
| 6/2/2010 | JJW | Email communications re fyi Reviewer and contact LECG to request additional user logins for fyi Reviewer | 2.00 | $ 310.00 |
| 6/3/2010 | JJW | Process new data from Klee site and begin tiff conversion. | 2.50 | $ 387.50 |
| 6/3/2010 | JJW | Monitor and quality check tiff conversion and correct errors | 3.70 | $ 573.50 |
| 6/3/2010 | JJW | Load OCR to database | 0.30 | $ 46.50 |
| 6/4/2010 | JJW | Respond to questions re fyi Reviewer | 0.30 | $ 46.50 |
| 6/4/2010 | JJW | Perform database maintenance | 0.70 | $ 108.50 |
| 6/4/2010 | JJW | Request additional user logins and forward login information to users | 0.40 | $ 62.00 |
| 6/4/2010 | JJW | Monitor OCR | 0.20 | $ 31.00 |
| 6/5/2010 | JJW | Download new data from Klee share site | 0.40 | $ 62.00 |
| 6/5/2010 | JJW | Process new data from Klee site | 1.70 | $ 263.50 |
| 6/5/2010 | JJW | Perform database maintenance | 0.50 | $ 77.50 |
| 6/5/2010 | JJW | Follow-up on printing issues in remote application | 0.40 | $ 62.00 |
| 6/5/2010 | JJW | Assist D. Farmer with fyi login issues | 0.60 | $ 93.00 |
| 6/5/2010 | JJW | Update database | 0.40 | $ 62.00 |
| 6/7/2010 | JJW | Assist Klee team members with database issues | 0.80 | $ 124.00 |
| 6/7/2010 | JJW | Process new data from Klee site | 2.50 | $ 387.50 |
| 6/8/2010 | JJW | Update database with new data from Klee site | 2.50 | $ 387.50 |
| 6/10/2010 | JJW | Transfer files from Klee site | 0.20 | $ 31.00 |
| 6/10/2010 | JJW | Quality check file transfer | 0.20 | $ 31.00 |
| 6/14/2010 | JJW | Process additional data from Klee site | 1.50 | $ 232.50 |
| 6/14/2010 | JJW | Update database | 0.50 | $ 77.50 |
| 6/14/2010 | JJW | Upload unredacted exhibits to Klee ShareFile site | 0.50 | $ 77.50 |
| 6/15/2010 | JJW | Process new data from Klee ShareFile site | 0.30 | $ 46.50 |
| 6/15/2010 | JJW | Update Concordance with new data | 0.70 | $ 108.50 |
| 6/16/2010 | JJW | Process new data from Klee site | 0.50 | $ 77.50 |
| 6/16/2010 | JJW | Update database with new data | 0.40 | $ 62.00 |
| 6/17/2010 | JJW | Create folder structure index; provide URG data room index | 0.50 | $ 77.50 |
| 6/18/2010 | JJW | Update Klee database with Larsen exhibits | 0.50 | $ 77.50 |
| 6/18/2010 | JJW | Perform database maintenance | 0.50 | $ 77.50 |
| 6/22/2010 | JJW | Transfer files from Klee site | 0.40 | $ 62.00 |
| 6/22/2010 | JJW | Process and quality check new data from Klee site | 0.90 | $ 139.50 |
| 6/22/2010 | JJW | Update database with new data. | 0.40 | $ 62.00 |
| 6/24/2010 | JJW | Transfer files from Klee site | 0.50 | $ 77.50 |
| 6/24/2010 | JJW | Preparing Dimon exhibits to be uploaded to Klee site | 2.10 | $ 325.50 |
| 6/24/2010 | JJW | Upload Dimon and Kapadia exhibits to Klee site | 1.00 | $ 155.00 |
| 6/24/2010 | JJW | Process Dimon exhibits, Kapadia exhibits and additional new data from Klee site | 1.20 | $ 186.00 |
| 6/24/2010 | JJW | Perform database maintenance | 0.50 | $ 77.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 6/24/2010 | JJW | Update database with new data | 0.50 | $ | 77.50 |
| 6/27/2010 | JJW | Respond to G. Schwab regarding upload Mohr exhibits to Klee site | 0.20 | $ | 31.00 |
| 6/27/2010 | JJW | Update database with new data | 0.50 | $ | 77.50 |
| 6/27/2010 | JJW | Process additional data from Klee site | 1.30 | $ | 201.50 |
| 6/27/2010 | JJW | Upload Mohr Exhibits to Klee sites | 1.30 | $ | 201.50 |
| 6/27/2010 | JJW | Process Mohr exhibits and additional data from Klee site | 0.60 | $ | 93.00 |
| 6/27/2010 | JJW | Perform database maintenance | 0.40 | $ | 62.00 |
| 6/29/2010 | JJW | Transfer files from Klee site | 0.50 | $ | 77.50 |
| 6/30/2010 | JJW | Transfer files of entire Klee site and quality check transfer | 1.00 | $ | 155.00 |
| 6/30/2010 | JJW | Check for duplicates | 0.90 | $ | 139.50 |
| 6/30/2010 | JJW | Process and quality check new data | 3.00 | $ | 465.00 |
| | **JJW Total** | | **46.90** | **$** | **7,269.50** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/24/2010 | JLA | Meeting with S. Lacey and S. Groman re review of Morgan Stanley internal emails | 0.60 | $ 159.00 |
| 6/24/2010 | JLA | Conduct review of email database re Morgan Stanley internal emails | 2.20 | $ 583.00 |
| 6/24/2010 | JLA | Conference call with K. Crampton and S. Groman re: format of email search of terms in emails to Todd Kaplan | 0.20 | $ 53.00 |
| 6/24/2010 | JLA | Conference call with G. Schwab and S. Groman re: email search of terms in emails to Todd Kaplan | 0.20 | $ 53.00 |
| 6/25/2010 | JLA | Meeting with S. Groman re directed search of databases for T. Kaplan emails in accordance with G. Schwab's instructions | 0.40 | $ 106.00 |
| 6/25/2010 | JLA | Conduct directed search of emails of T. Kaplan for G. Schwab | 1.40 | $ 371.00 |
| 6/27/2010 | JLA | Conduct directed search of emails of Todd Kaplan for G. Schwab | 3.30 | $ 874.50 |
| 6/28/2010 | JLA | Analyze and research emails to and from Todd Kaplan re: directed search terms of emails between 10/2006 - 12/2007 for G. Schwab | 3.70 | $ 980.50 |
| 6/29/2010 | JLA | Analyze and research emails to and from Todd Kaplan re directed search terms of emails between 10/2006 - 12/2007 for G. Schwab | 9.10 | $ 2,411.50 |
| 6/30/2010 | JLA | Analyze and research emails to and from Todd Kaplan re: directed search terms of emails between 10/2006 - 12/2007 for G. Schwab | 1.60 | $ 424.00 |
| | JLA Total | | 22.70 | $ 6,015.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2010 | JLP | Print and organize documents for R. Gill's attorney review binder for meeting on 6/2/10 | 4.20 | $ 777.00 |
| 6/2/2010 | JLP | Collect documents cited in the Debtors' Statement of Facts as requested by J. Sadowsky | 1.10 | $ 203.50 |
| 6/3/2010 | JLP | Collect documents cited in the Debtors' Statement of Facts as requested by J. Sadowsky | 2.30 | $ 425.50 |
| 6/4/2010 | JLP | Create binder containing Valuation Research Corporation's solvency analyses and related documents, as requested by R. Gill | 4.60 | $ 851.00 |
| 6/4/2010 | JLP | Collect documents cited in the Debtors' Statement of Facts and Wilmington Trust Company's Amended Complaint, as requested by J. Sadowsky | 5.80 | $ 1,073.00 |
| 6/5/2010 | JLP | Perform Concordance search for other files requested by J. Sadowsky | 3.30 | $ 610.50 |
| 6/5/2010 | JLP | Collect documents cited in Wilmington Trust Company's Amended Complaint and Wilmington Trust Company's Statement To The Examiner, as requested by J. Sadowsky | 3.20 | $ 592.00 |
| 6/5/2010 | JLP | Create binders containing selected documents cited in the Debtors' Statement of Facts, Wilmington Trust Company's Amended Complaint and Wilmington Trust Company's Statement To The Examiner | 3.70 | $ 684.50 |
| 6/8/2010 | JLP | Collect documents cited in Brown Rudnick's Response To Questions Regarding hypotheticals For Step Two, as requested by J. Sadowsky. | 6.20 | $ 1,147.00 |
| 6/9/2010 | JLP | Concordance searches for additional documents cited in Brown Rudnick's' Response To Questions Regarding Hypotheticals For Step Two Only, as requested by J. Sadowsky | 1.70 | $ 314.50 |
| 6/9/2010 | JLP | Concordance and local database searched for other documents requested by J. Sadowsky | 3.20 | $ 592.00 |
| 6/9/2010 | JLP | Proofread J. Sadowsky's draft of Report section on Rider of Auction Bids And Circumstances | 0.90 | $ 166.50 |
| 6/10/2010 | JLP | Collect additional documents requested by J. Sadowsky. | 1.30 | $ 240.50 |
| 6/14/2010 | JLP | Concordance search for documents cited as exhibits to R. Gill's second submission to Examiner K. Klee. | 2.60 | $ 481.00 |
| | **JLP Total** | | **44.10** | **$ 8,158.50** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2010 | JMB | Read briefs in preparation for meeting | 4.30 | $ 1,268.50 |
| 6/1/2010 | JMB | Research re: Chandler Bigelow interview | 1.20 | $ 354.00 |
| 6/2/2010 | JMB | Review documents to prepare for C. Bigelow interview | 1.30 | $ 383.50 |
| 6/2/2010 | JMB | Attend meeting with team | 3.20 | $ 944.00 |
| 6/2/2010 | JMB | Prepare for meeting with team | 0.30 | $ 88.50 |
| 6/3/2010 | JMB | Telephone call with J. Taylor to discuss C. Bigelow interview | 0.30 | $ 88.50 |
| 6/3/2010 | JMB | Telephone call with J. Taylor and W. Deeney to discuss C. Bigelow interview and collection of documents for same | 0.70 | $ 206.50 |
| 6/3/2010 | JMB | Reviewing documents for C. Bigelow interview | 3.80 | $ 1,121.00 |
| 6/8/2010 | JMB | Meeting with J. Taylor re: Bigelow interview and Chicago logistics | 0.40 | $ 118.00 |
| 6/8/2010 | JMB | Meeting with J. Taylor and W. Deeney re: C. Bigelow interview | 1.10 | $ 324.50 |
| 6/8/2010 | JMB | Review C. Bigelow emails | 0.80 | $ 236.00 |
| 6/9/2010 | JMB | Meeting with J. Taylor and M. Farnan to discuss breach of fiduciary duty questions | 0.50 | $ 147.50 |
| 6/9/2010 | JMB | Review documents and briefs for Bigelow interview | 7.40 | $ 2,183.00 |
| 6/9/2010 | JMB | Meeting with J. Taylor and W. Deeney re: Bigelow outline | 1.30 | $ 383.50 |
| 6/10/2010 | JMB | Meeting with J. Taylor and W. Deeney re: Bigelow outline and exhibits | 1.80 | $ 531.00 |
| 6/10/2010 | JMB | Revise Bigelow outline | 1.50 | $ 442.50 |
| 6/10/2010 | JMB | Review documents and briefs for Bigelow outline | 1.70 | $ 501.50 |
| 6/10/2010 | JMB | Review documents and gathering exhibits for Bigelow outline with J. Taylor | 3.40 | $ 1,003.00 |
| 6/10/2010 | JMB | Meeting with J. Taylor and W. Deeney re: revisions to Bigelow outline | 0.40 | $ 118.00 |
| 6/11/2010 | JMB | Reviewing and revising breach of fiduciary duty portion of draft Report | 0.90 | $ 265.50 |
| 6/11/2010 | JMB | Meeting with J. Taylor and W. Deeney to discuss C. Bigelow outline and exhibits | 0.60 | $ 177.00 |
| 6/11/2010 | JMB | Review documents for interview prep | 1.40 | $ 413.00 |
| 6/13/2010 | JMB | Reviewing documents for Bigelow interview | 2.20 | $ 649.00 |
| 6/14/2010 | JMB | Preparing for C. Bigelow interview | 8.20 | $ 2,419.00 |
| 6/15/2010 | JMB | Meeting with J. Taylor re: preparation for Bigelow interview | 0.80 | $ 236.00 |
| 6/15/2010 | JMB | Update and revise Bigelow outline | 1.40 | $ 413.00 |
| 6/15/2010 | JMB | Finalize documents and materials in preparation for Bigelow 6/17/10 interview in Chicago | 2.10 | $ 619.50 |
| 6/15/2010 | JMB | Organize Bigelow exhibits re: interview | 2.20 | $ 649.00 |
| 6/15/2010 | JMB | Continue review of Bigelow documents in preparation for interview | 2.50 | $ 737.50 |
| 6/16/2010 | JMB | Travel from Wilmington, DE to Chicago, IL re: attendance at Bigelow interview | 1.25 | $ 368.75 |
| 6/16/2010 | JMB | Review of documents and outline for Bigelow interview | 3.40 | $ 1,003.00 |
| 6/16/2010 | JMB | Continued review of documents for Bigelow interview | 2.90 | $ 855.50 |
| 6/16/2010 | JMB | Meeting with K. Klee, N. Nastasi, C. Monk and J. Taylor re: preparation for Bigelow interview | 1.50 | $ 442.50 |
| 6/16/2010 | JMB | Continued review of documents and materials re: Bigelow interview | 1.60 | $ 472.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 6/17/2010 | JMB | Participation in Bigelow interview | 6.00 | $ | 1,770.00 |
| 6/17/2010 | JMB | Meeting with N. Nastasi, C. Monk and J. Taylor re: Bigelow interview follow-up | 0.50 | $ | 147.50 |
| 6/17/2010 | JMB | Compile Bigelow documents to be forwarded to Examiner and counsel | 0.70 | $ | 206.50 |
| 6/17/2010 | JMB | Review and revise Bigelow outline and documents in response to meeting with C. Monk and J. Taylor | 2.40 | $ | 708.00 |
| 6/17/2010 | JMB | Conference call with K. Klee, C. Monk and J. Taylor re: Bigelow interview | 0.30 | $ | 88.50 |
| 6/17/2010 | JMB | Meeting with C. Monk and J. Taylor re: preparation for Bigelow interview | 4.00 | $ | 1,180.00 |
| 6/18/2010 | JMB | Travel from Chicago, IL to Wilmington, DE re: attendance at Bigelow 6/17/10 interview | 2.75 | $ | 811.25 |
| 6/18/2010 | JMB | Meeting with J. Taylor re: Williams issues | 0.30 | $ | 88.50 |
| 6/18/2010 | JMB | Review documents to respond to C. Monk's email re: Williams | 0.30 | $ | 88.50 |
| 6/21/2010 | JMB | Respond to question from K. Klee re: Bigelow | 1.30 | $ | 383.50 |
| 6/21/2010 | JMB | Read B. Browning interview transcript re: VRC opinion letter | 0.50 | $ | 147.50 |
| 6/21/2010 | JMB | Review Board meeting minutes re: VRC presentations | 0.20 | $ | 59.00 |
| 6/21/2010 | JMB | Review C. Bigelow interview transcript | 0.70 | $ | 206.50 |
| 6/21/2010 | JMB | Email R. Davids copies of documents | 0.20 | $ | 59.00 |
| 6/21/2010 | JMB | Teleconference with R. David re: C. Bigelow interview testimony | 0.10 | $ | 29.50 |
| 6/22/2010 | JMB | Review documents forwarded by N. Nastasi re: refinance representation | 0.20 | $ | 59.00 |
| 6/22/2010 | JMB | Review documents for meeting with United States Trustee | 0.30 | $ | 88.50 |
| 6/23/2010 | JMB | Revise binders for meeting with United States Trustee | 0.70 | $ | 206.50 |
| 6/23/2010 | JMB | Preparing binders for meeting with United States Trustee | 1.80 | $ | 531.00 |
| | **JMB Total** | | **91.60** | **$** | **27,022.00** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 6/1/2010 | JMS | Discuss case with B. Gill | 0.20 | | N/C |
| 6/2/2010 | JMS | Meeting with R. Gill re: basic background facts | 0.70 | | N/C |
| 6/2/2010 | JMS | Saul Ewing meeting with entire team | 2.90 | $ | 754.00 |
| 6/2/2010 | JMS | Review WTC filing, Debtors' statement of facts, interviews, and other documents, and did internet research of case and of financial history of Tribune Co. | 5.60 | $ | 1,456.00 |
| 6/3/2010 | JMS | Review interviews, emails, briefs, and other documents for purpose of understanding auction history and valuation process | 11.10 | $ | 2,886.00 |
| 6/4/2010 | JMS | Review documents and interviews relating to auction process and offers made to purchase parts or all of Tribune | 9.10 | $ | 2,366.00 |
| 6/5/2010 | JMS | Review documents, offers, and interviews relating to auction process, bids, and Tribune's financial knowledge through closing of Step 1 | 8.00 | $ | 2,080.00 |
| 6/6/2010 | JMS | Continue looking through documents and interviews regarding offers and interest made during bid process; began drafting rider and notes regarding substance of offers | 7.30 | $ | 1,898.00 |
| 6/6/2010 | JMS | Began drafting rider and notes regarding substance of offers | 2.80 | $ | 728.00 |
| 6/7/2010 | JMS | Continue drafting and editing riders on auction process; researched financial plan and development interactions with Board and VRC; riders to financial plan and financial knowledge section | 12.40 | $ | 3,224.00 |
| 6/8/2010 | JMS | Reviewed documents and drafted riders regarding knowledge of Management of Tribune finances | 8.00 | $ | 2,080.00 |
| 6/8/2010 | JMS | Held teleconference with B. Gill and N. Nastasi re: Tribune management | 0.40 | $ | 104.00 |
| 6/8/2010 | JMS | Held teleconferences with B. Gill and LECG | 0.40 | $ | 104.00 |
| 6/9/2010 | JMS | Prepared second draft of auction process and selection of Zell bid fact section | 5.40 | $ | 1,404.00 |
| 6/9/2010 | JMS | Prepared for meeting with and held teleconference with B. Gill and LECG | 0.70 | $ | 182.00 |
| 6/10/2010 | JMS | Edited and finalized draft of Section C1 | 12.60 | $ | 3,276.00 |
| 6/14/2010 | JMS | Gathered exhibits and created chart for auction process section | 3.00 | $ | 780.00 |
| 6/15/2010 | JMS | Reviewed auction sections of all briefs for false factual allegations or contested facts | 4.50 | $ | 1,170.00 |
| 6/16/2010 | JMS | Finalize review of various briefs for factual disputes and errors and create and edit chart detailing disputes, errors, and analysis | 6.00 | $ | 1,560.00 |
| 6/18/2010 | JMS | Review LECG draft and assisted Philadelphia team with VRC exhibits | 2.20 | $ | 572.00 |
| 6/19/2010 | JMS | Assisted Philadelphia team with RCG exhibits | 0.40 | $ | 104.00 |
| 6/21/2010 | JMS | Review new LECG draft and drafted and provided comments to LECG and assist team with RCG exhibits | 1.00 | $ | 260.00 |
| 6/22/2010 | JMS | Looked up and provided Amsden citations to R. Gill for LECG. | 0.30 | $ | 78.00 |
| | **JMS Total** | | **105.00** | **$** | **27,066.00** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2010 | KAM | Review of emails regarding directors minutes | 0.30 | $ 133.50 |
| 6/1/2010 | KAM | Review of Wilmington Trust complaint | 0.80 | $ 356.00 |
| 6/1/2010 | KAM | Review of work plan memo | 0.30 | $ 133.50 |
| 6/1/2010 | KAM | Review of confidentiality agreement and order | 0.40 | $ 178.00 |
| 6/1/2010 | KAM | Review of memorandum regarding same | 0.30 | $ 133.50 |
| 6/1/2010 | KAM | Review of motion to refer Examiner | 1.20 | $ 534.00 |
| 6/1/2010 | KAM | Review of Lehman Brothers submission | 1.60 | $ 712.00 |
| 6/1/2010 | KAM | Review of financial analysis memoranda | 1.20 | $ 534.00 |
| 6/1/2010 | KAM | Review of/analyze Examiner's draft Report outline | 1.30 | $ 578.50 |
| 6/2/2010 | KAM | Travel to/from Philadelphia for team meeting | 1.75 | $ 778.75 |
| 6/2/2010 | KAM | Team meeting regarding factual development and Report strategy | 3.20 | $ 1,424.00 |
| 6/2/2010 | KAM | Follow up meeting with C. Monk regarding factual development of lender's involvement | 0.30 | $ 133.50 |
| 6/2/2010 | KAM | Meeting with N. Nastasi and C. Devlin regarding drafting lender involvement portion of Report | 0.50 | $ 222.50 |
| 6/2/2010 | KAM | Begin analysis of Debtors' statement of facts | 1.50 | $ 667.50 |
| 6/3/2010 | KAM | Analyze documents regarding activities of key lenders and financial advisors (Debtor's statement of facts, unsecured creditors committee complaints regarding same; JPMCB's outline of key documents, emails regarding same) | 6.50 | $ 2,892.50 |
| 6/4/2010 | KAM | Review/analyze documents and draft timeline of lender/financial advisors' activities | 8.50 | $ 3,782.50 |
| 6/5/2010 | KAM | Review/analyze documents and draft timeline of lender/financial advisors' activities | 8.30 | $ 3,693.50 |
| 6/6/2010 | KAM | Review/analyze documents in repository regarding creditor activities | 3.00 | $ 1,335.00 |
| 6/6/2010 | KAM | Work on factual narrative regarding same | 4.20 | $ 1,869.00 |
| 6/7/2010 | KAM | Review/analyze documents and draft timeline of lender/financial advisors' activities | 7.60 | $ 3,382.00 |
| 6/7/2010 | KAM | Email and telephone meeting with C. Monk regarding Costa interview | 0.20 | $ 89.00 |
| 6/7/2010 | KAM | Emails with G. Schwab and C. Hall regarding Costa interview | 0.30 | $ 133.50 |
| 6/8/2010 | KAM | Draft step one activities and due diligence sections | 10.00 | $ 4,450.00 |
| 6/8/2010 | KAM | Meeting with C. Monk regarding lender activities in step one and two | 0.40 | $ 178.00 |
| 6/9/2010 | KAM | Draft narrative section regarding ML and Citi activities leading in to step one | 2.50 | $ 1,112.50 |
| 6/9/2010 | KAM | Meeting with C. Devlin regarding narrative | 0.20 | $ 89.00 |
| 6/9/2010 | KAM | Follow up with C. Devlin and N. Nastasi regarding same | 0.30 | $ 133.50 |
| 6/10/2010 | KAM | Draft/revise/edit lender activity leading into step one transaction section | 8.30 | $ 3,693.50 |
| 6/11/2010 | KAM | Revise/edit draft narrative regarding lender activity preceding step one | 2.50 | $ 1,112.50 |
| 6/11/2010 | KAM | Draft/revise/edit narrative regarding lender activity preceding step two | 5.50 | $ 2,447.50 |
| 6/11/2010 | KAM | Multiple meetings with P. Stumpf and D. Farmer regarding record citation conventions | 0.50 | $ 222.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/12/2010 | KAM | Draft/revise/edit narrative regarding second step lender activities and due diligence | 6.70 | $ 2,981.50 |
| 6/13/2010 | KAM | Revise/edit narrative regarding first step lender activities and due diligence | 1.70 | $ 756.50 |
| 6/13/2010 | KAM | Revise/edit narrative regarding second step lender activities and due diligence | 4.50 | $ 2,002.50 |
| 6/14/2010 | KAM | Revise/edit/complete draft narratives regarding lender activities and due diligence at first and second steps | 2.50 | $ 1,112.50 |
| | **KAM Total** | | **98.85** | **$ 43,988.25** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/3/2010 | KSC | Telephone call with B. Liberato re: witness preparation | 0.20 | $ 38.00 |
| 6/3/2010 | KSC | Review witness chart and assignments | 0.30 | $ 57.00 |
| 6/3/2010 | KSC | Review general index of databases available for witness preparation | 0.30 | $ 57.00 |
| 6/4/2010 | KSC | Search database and tag documents re: lenders Citigroup, Merrill Lynch, Bank of America and Christina Mohr | 3.00 | $ 570.00 |
| 6/4/2010 | KSC | Meeting with K. Manuelides re: searching databases for lender documents | 0.50 | $ 95.00 |
| 6/4/2010 | KSC | Follow-up with paralegals on progress with witness documents | 0.30 | $ 57.00 |
| 6/8/2010 | KSC | Locate/pull/organize all documents identified by bates numbers in draft of key lender facts outline from Klee database for K. Manuelides | 5.00 | $ 950.00 |
| 6/8/2010 | KSC | Follow-up with paralegals on status of witness file documents | 0.80 | $ 152.00 |
| 6/9/2010 | KSC | Complete organization of documents identified in key lender outline for K. Manuelides | 2.00 | $ 380.00 |
| 6/11/2010 | KSC | Correspondence with B. Liberato, K. Manuelides and G. Schwab re: Mohr witness file document review | 0.90 | $ 171.00 |
| 6/14/2010 | KSC | Review Klee database and tag all documents re: Citi employees and board minutes regarding Christina Mohr | 7.20 | $ 1,368.00 |
| 6/15/2010 | KSC | Review fyi databases for documents re: C. Mohr | 5.50 | $ 1,045.00 |
| 6/16/2010 | KSC | Review fyi databases for C. Mohr emails and Persily emails | 5.00 | $ 950.00 |
| 6/16/2010 | KSC | Organize C. Bigelow exhibit binders for C. Monk | 2.00 | $ 380.00 |
| 6/17/2010 | KSC | Review fyi database for relevant Citi/Mohr documents for witness file | 6.90 | $ 1,311.00 |
| 6/18/2010 | KSC | Review fyi database for references to March 29, 2007 S&P letter and markups of said letter as well as focusing on 2007 emails specifically regarding Mohr | 3.50 | $ 665.00 |
| 6/20/2010 | KSC | Search database for email responses surrounding Julie Persily April 19, 2007 email re: recovery Report | 2.20 | $ 418.00 |
| 6/22/2010 | KSC | Meeting with C. Monk re: FitzSimons email review assistance | 0.20 | $ 38.00 |
| 6/22/2010 | KSC | Meeting with P. Coolbaugh re: phone call with Caitlan and FitzSimons email review | 0.20 | $ 38.00 |
| 6/22/2010 | KSC | Search and review fyi database email results re: C. Mohr | 6.00 | $ 1,140.00 |
| 6/23/2010 | KSC | Review fyi Citigroup/Mohr emails for specific topics and dates | 11.00 | $ 2,090.00 |
| 6/24/2010 | KSC | Review and tag Mohr search terms in fyi database | 7.00 | $ 1,330.00 |
| 6/25/2010 | KSC | Complete refined review of C. Mohr emails in data base | 4.70 | $ 893.00 |
| 6/25/2010 | KSC | Meeting with C. Monk re: staffing and coordinate data base review for witness interviews | 0.90 | $ 171.00 |
| 6/26/2010 | KSC | Run additional searches in Citigroup database for Blake Gronich and Diana Lee as well as search for attachments to emails from Citigroup/Mohr timeline | 6.00 | $ 1,140.00 |
| 6/28/2010 | KSC | Follow-up on status of Kaplan tagging with paralegals and associates | 0.30 | $ 57.00 |
| 6/30/2010 | KSC | Meeting with G. Schwab re: Kaplan searches | 0.20 | $ 38.00 |
| 6/30/2010 | KSC | Research database re: Kurmaniak and Persily | 8.00 | $ 1,520.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/30/2010 | KSC | Email exchanges with C. Piccarello re: Kurmaniak and Persily searches | 0.30 | $         57.00 |
| | **KSC Total** | | **90.40** | **$     17,176.00** |

596773.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2010 | LHL | Perform update of 5/24/10 Concordance search re: Sell documents | 0.30 | $ 64.50 |
| 6/1/2010 | LHL | Perform searches in Concordance database re: confidential discussion materials and Executive summaries | 2.80 | $ 602.00 |
| 6/1/2010 | LHL | Review email from C. Piccarello re: additional Sell exhibit | 0.20 | $ 43.00 |
| 6/1/2010 | LHL | Assemble documents for S. O'Neill re: 6/1/10 evening interviews in New York | 1.20 | $ 258.00 |
| 6/1/2010 | LHL | Perform searches in Concordance database and tag documents re: W. Osborn | 3.50 | $ 752.50 |
| 6/1/2010 | LHL | Meeting and email to J. Monahan re: Osborn search results | 0.20 | $ 43.00 |
| 6/1/2010 | LHL | Perform searches and review documents in Concordance database re: David A. Williams | 1.60 | $ 344.00 |
| 6/1/2010 | LHL | Assist G. Schwab re: Costa interview prep | 0.50 | $ 107.50 |
| 6/2/2010 | LHL | Meeting with B. Liberato re: fyi Concordance database and assignments and case status | 0.60 | $ 129.00 |
| 6/2/2010 | LHL | Run searches in fyi Concordance database re: Bartter and Costa | 5.20 | $ 1,118.00 |
| 6/2/2010 | LHL | Emails to C. Piccarello re: results of Bartter searches | 0.40 | $ 86.00 |
| 6/2/2010 | LHL | Review Bartter search results and tag in fyi Concordance database for C. Piccarello's review | 3.10 | $ 666.50 |
| 6/3/2010 | LHL | Review Bartter documents in fyi Concordance database | 7.80 | $ 1,677.00 |
| 6/3/2010 | LHL | Costa Prep: search Concordance database for G. Schwab re: Merrill Lynch internal discussion material | 0.50 | $ 107.50 |
| 6/3/2010 | LHL | Costa Prep: search Concordance database re: strategic planning materials prepared by Boston Consulting Group | 0.80 | $ 172.00 |
| 6/3/2010 | LHL | Costa Prep: Review Concordance fyi database re: ML valuation analysis (versions 2-23) | 1.70 | $ 365.50 |
| 6/3/2010 | LHL | Meeting with B. Liberato and J. Himbert re: fyi Concordance database | 0.40 | $ 86.00 |
| 6/3/2010 | LHL | Review documents in fyi Concordance database re: Bartter | 0.40 | $ 86.00 |
| 6/4/2010 | LHL | Review documents in fyi database re: Bartter | 2.70 | $ 580.50 |
| 6/4/2010 | LHL | Emails to C. Piccarello re: Bartter documents in fyi database | 0.30 | $ 64.50 |
| 6/5/2010 | LHL | Meeting with B. Liberato and S. Zima re: Zell documents | 0.50 | $ 107.50 |
| 6/5/2010 | LHL | Review Concordance database re: Zell documents | 3.30 | $ 709.50 |
| 6/5/2010 | LHL | Meeting with B. Liberato re: assignments | 0.50 | $ 107.50 |
| 6/6/2010 | LHL | Review Concordance database re: documents tagged as potential interview exhibits | 5.60 | $ 1,204.00 |
| 6/7/2010 | LHL | Review of submissions in Concordance database and L Drive folders re: assisting G. Schwab in finalizing Costa interview memo exhibits | 7.50 | $ 1,612.50 |
| 6/7/2010 | LHL | Assemble Costa documents and copy for K. Manuelides | 1.50 | $ 322.50 |
| 6/7/2010 | LHL | Revise Whayne Exhibit Index and review exhibits re: same | 3.00 | $ 645.00 |
| 6/7/2010 | LHL | Meeting with B. Liberato re: assignments and case status | 0.60 | $ 129.00 |
| 6/8/2010 | LHL | Assist S. Zima and B. Liberato re: preparation of Whanye exhibits and Federal Express package to Examiner | 2.80 | $ 602.00 |
| 6/8/2010 | LHL | Revise Whayne Exhibit List | 0.90 | $ 193.50 |
| 6/8/2010 | LHL | Meetings with S. Zima re: Whayne Exhibit List | 0.20 | $ 43.00 |
| 6/8/2010 | LHL | Perform searches re: Zell for J. Bonniwell and print documents from Concordance databases re: same | 5.00 | $ 1,075.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/9/2010 | LHL | Assist B. Liberato re: finalization of Zell Interview Memo Exhibits | 2.60 | $ 559.00 |
| 6/9/2010 | LHL | Emails to J. Bonniwell and T. Callahan re: Zell Exhibits | 0.50 | $ 107.50 |
| 6/9/2010 | LHL | Perform searches in databases and formal submissions, and update Interview Memo re: document citations/sources pursuant to Klee memo | 7.40 | $ 1,591.00 |
| 6/10/2010 | LHL | Meetings with B. Liberato re: interview prep and assignments | 0.30 | $ 64.50 |
| 6/10/2010 | LHL | Assist T. Callahan with preparation of Kazan potential interview exhibits | 2.90 | $ 623.50 |
| 6/10/2010 | LHL | Assist S. Zima with preparation of Larsen potential interview exhibits | 5.80 | $ 1,247.00 |
| 6/10/2010 | LHL | Process additional Zell interview exhibits from J. Bonniwell | 2.60 | $ 559.00 |
| 6/11/2010 | LHL | Larsen Prep including assemble Larsen potential exhibit binders, run searches for attachments, chron and dedupe exhibits | 13.50 | $ 2,902.50 |
| 6/14/2010 | LHL | Assist in preparation of Fitzsimmons Interview exhibits | 3.40 | $ 731.00 |
| 6/14/2010 | LHL | Assist in preparation of Larsen exhibits and revised exhibit list | 3.40 | $ 731.00 |
| 6/14/2010 | LHL | Telephone call to S. O'Neill re: Osborn exhibits | 0.10 | $ 21.50 |
| 6/14/2010 | LHL | Meetings with M. Rasing re: Osborn exhibits and emails from S. Zima re: documents needed in Chicago | 0.30 | $ 64.50 |
| 6/14/2010 | LHL | Locate Costa Exhibits 16 and 17 for K. Manuelides | 0.20 | $ 43.00 |
| 6/14/2010 | LHL | Telephone call from S. Lacey re: Kazan exhibits | 0.30 | $ 64.50 |
| 6/16/2010 | LHL | Meeting with B. Borger and D. Anderson re: interview exhibits | 0.50 | $ 107.50 |
| 6/16/2010 | LHL | Assemble Landon exhibits and add tab references to Interview outline | 3.50 | $ 752.50 |
| 6/16/2010 | LHL | Meeting with B. Liberato re: status of Interview memos/exhibits and assignments | 0.90 | $ 193.50 |
| 6/16/2010 | LHL | Meetings with D. Anderson re: Concordance and Livenote searches | 0.50 | $ 107.50 |
| 6/16/2010 | LHL | Organize files of exhibits pulled re: various witness interviews | 2.10 | $ 451.50 |
| 6/18/2010 | LHL | Meeting with B. Liberato re: status and assignments | 0.30 | $ 64.50 |
| 6/18/2010 | LHL | Organize exhibit files | 1.50 | $ 322.50 |
| 6/18/2010 | LHL | Landon prep re: interview exhibit binders | 3.20 | $ 688.00 |
| 6/18/2010 | LHL | Dimon prep re: potential interview exhibits | 0.80 | $ 172.00 |
| 6/19/2010 | LHL | Assist G. Schwab re: identifying submission exhibits regarding key lender's section | 3.50 | $ 752.50 |
| 6/19/2010 | LHL | Assist C. Devlin re: revisions to fact section regarding key lenders | 1.00 | $ 215.00 |
| 6/19/2010 | LHL | Review of documents in fyi Concordance re: Fitzsimons | 3.00 | $ 645.00 |
| 6/19/2010 | LHL | Assist N. Rogers re: obtaining Fitzsimons interview and exhibits and pdf same | 1.00 | $ 215.00 |
| 6/20/2010 | LHL | Prepare draft Report including fact checking various sections, checking to see if exhibits are submission and preparation of personal exhibit charts | 14.50 | $ 3,117.50 |
| 6/21/2010 | LHL | Assist Team re: finalizing fact sections and exhibits | 16.70 | $ 3,590.50 |
| 6/22/2010 | LHL | Review FitzSimon documents in fyi database, Folder #16 | 4.00 | $ 860.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/22/2010 | LHL | Meeting with Caitlin Piccarello re: FitzSimon searches in Concordance fyi (folder #16) | 0.20 | $ 43.00 |
| 6/23/2010 | LHL | Meetings with G. Schwab re: Merrill Lynch Valuation Analysis | 0.60 | $ 129.00 |
| 6/23/2010 | LHL | Review FitzSimon's documents in fyi Concordance databases | 5.90 | $ 1,268.50 |
| 6/24/2010 | LHL | Review database re: Merrill Lynch valuation analysis and corresponding emails | 8.20 | $ 1,763.00 |
| | **LHL Total** | | **180.80** | **$ 38,872.00** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/7/2010 | LKM | Review ShareFile activity Report | 0.20 | $ 45.00 |
| 6/7/2010 | LKM | Team Meeting re: Database status | 0.50 | $ 112.50 |
| 6/7/2010 | LKM | Update Case User list for rights to various databases | 0.20 | $ 45.00 |
| 6/7/2010 | LKM | Update WTC exhibit cross reference file | 1.10 | $ 247.50 |
| 6/7/2010 | LKM | Email and distribute Cross reference file | 0.20 | $ 45.00 |
| 6/7/2010 | LKM | Review new ShareFile activity report | 0.30 | $ 67.50 |
| 6/7/2010 | LKM | Download documents from ShareFile | 0.80 | $ 180.00 |
| 6/8/2010 | LKM | Download new material that was uploaded to the Klee ShareFile | 0.50 | $ 112.50 |
| 6/8/2010 | LKM | Process material downloaded from Klee ShareFile and add same to Local database | 2.10 | $ 472.50 |
| 6/8/2010 | LKM | Emails with team re: LECG databases and their contents | 0.60 | $ 135.00 |
| 6/8/2010 | LKM | Download and organize Witness interview notes | 0.70 | $ 157.50 |
| 6/8/2010 | LKM | Assist C. Devlin with letter received today from Sidley in response to a letter request posed to them by Jennifer Dinkelman and associated documents | 0.40 | $ 90.00 |
| 6/8/2010 | LKM | Email updating J. Woodlon on database update status | 0.20 | $ 45.00 |
| 6/9/2010 | LKM | Run searches for Reply brief material | 0.90 | $ 202.50 |
| 6/9/2010 | LKM | Collect and upload Barter Interview exhibits | 0.40 | $ 90.00 |
| 6/9/2010 | LKM | Assist G. Bale with Brian Browning meeting exhibits | 0.30 | $ 67.50 |
| 6/9/2010 | LKM | Review updated list of fyi users | 0.30 | $ 67.50 |
| 6/9/2010 | LKM | Investigate missing Browning meeting exhibits | 0.40 | $ 90.00 |
| 6/9/2010 | LKM | Email M Barash Re: missing Browning meeting exhibits | 0.20 | $ 45.00 |
| 6/9/2010 | LKM | Download Browning meeting exhibits | 0.30 | $ 67.50 |
| 6/9/2010 | LKM | Print browning meeting exhibits and update Browning meeting binder with exhibits | 1.10 | $ 247.50 |
| 6/9/2010 | LKM | Review database reply brief material | 0.30 | $ 67.50 |
| 6/9/2010 | LKM | Download unredacted board and committee meeting minutes | 0.60 | $ 135.00 |
| 6/9/2010 | LKM | Review and organize un redacted board and committee meeting minutes | 4.50 | $ 1,012.50 |
| 6/9/2010 | LKM | Convert to PDF organized unredacted board and Committee meeting minutes | 1.10 | $ 247.50 |
| 6/9/2010 | LKM | Upload converted un redacted board and Committee meeting minutes | 0.40 | $ 90.00 |
| 6/10/2010 | LKM | Assist S. Zima with Whayne Exhibits and outline | 0.50 | $ 112.50 |
| 6/10/2010 | LKM | Create and email cross reference file for WTC submission | 1.20 | $ 270.00 |
| 6/10/2010 | LKM | Assist paralegals with Bryan Browning meeting exhibits | 0.20 | $ 45.00 |
| 6/10/2010 | LKM | Upload Whayne Exhibits to ShareFile | 0.30 | $ 67.50 |
| 6/10/2010 | LKM | Label and upload Board meeting minutes | 1.20 | $ 270.00 |
| 6/10/2010 | LKM | Assist with organization of Zell interview exhibits | 0.40 | $ 90.00 |
| 6/10/2010 | LKM | Emails to LEGC re: locked fyi account | 0.50 | $ 112.50 |
| 6/10/2010 | LKM | Assist with database searches looking for WTC amended complaint exhibits | 0.50 | $ 112.50 |
| 6/10/2010 | LKM | Review team emails re: status from LECG re: fyi databases | 0.60 | $ 135.00 |
| 6/10/2010 | LKM | Convert excel spread sheet and email to N. Nastasi | 0.20 | $ 45.00 |
| 6/10/2010 | LKM | Emails to LECG re: details needed on databases | 0.20 | $ 45.00 |
| 6/10/2010 | LKM | Review status update from LECG | 0.20 | $ 45.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/10/2010 | LKM | Review draft of the factual section relating to the Activities of the large stockholders for exhibits | 0.50 | $ 112.50 |
| 6/10/2010 | LKM | Review personal exhibit tables and exhibits for (Section III.C.4.b) | 0.80 | $ 180.00 |
| 6/10/2010 | LKM | Review style conventions | 0.50 | $ 112.50 |
| 6/10/2010 | LKM | Review Report section template | 0.50 | $ 112.50 |
| 6/10/2010 | LKM | Create network folders for fact and to organize upload of finalized sections | 0.60 | $ 135.00 |
| 6/10/2010 | LKM | Review email from LECG clarifying JPM and Tribune databases | 0.20 | $ 45.00 |
| 6/10/2010 | LKM | Coordinate uploading the Whayne exhibits to the ShareFile | 0.40 | $ 90.00 |
| 6/11/2010 | LKM | Meeting with C. Devlin re: methods to electronically "de-dupe"/ compare and net out any new information from duplicate information via fyi Concordance | 0.50 | $ 112.50 |
| 6/11/2010 | LKM | Emails with J. Himbert and LECG re: new database material and database details | 0.50 | $ 112.50 |
| 6/11/2010 | LKM | Upload replacement exhibit for Whayne 41 | 0.20 | $ 45.00 |
| 6/11/2010 | LKM | Review database hits for Peter Cohen to determine deduplication of emails | 0.40 | $ 90.00 |
| 6/11/2010 | LKM | Emails with J. Bonniwell re: Zell exhibit protocol for upload and file naming convention | 0.50 | $ 112.50 |
| 6/11/2010 | LKM | Upload Zell exhibits to ShareFile | 0.30 | $ 67.50 |
| 6/11/2010 | LKM | Update database with exhibit numbers for formal submission to examiners exhibits to be used during drafting of fact sections | 2.50 | $ 562.50 |
| 6/12/2010 | LKM | Upload new exhibits for Whayne interview | 0.40 | $ 90.00 |
| 6/12/2010 | LKM | Review request for database regarding meeting minutes | 0.20 | $ 45.00 |
| 6/12/2010 | LKM | Review email requesting Livenote tokens | 0.10 | $ 22.50 |
| 6/12/2010 | LKM | Emails re: possible upload of Larsen exhibits | 0.20 | $ 45.00 |
| 6/14/2010 | LKM | Assist S. O'Neill with organization and upload of Hianik exhibits | 1.10 | $ 247.50 |
| 6/14/2010 | LKM | Meeting with L. Lane re: printer rental for N. Nastasi | 0.30 | $ 67.50 |
| 6/14/2010 | LKM | Emails with Team re: Board of Directors meeting minutes databases | 0.30 | $ 67.50 |
| 6/14/2010 | LKM | Emails with team re: updated exhibits for Whayne | 0.20 | $ 45.00 |
| 6/14/2010 | LKM | Emails assisting G. Bale with Bigelow exhibits | 0.30 | $ 67.50 |
| 6/14/2010 | LKM | Upload Hianik exhibits to ShareFile | 0.20 | $ 45.00 |
| 6/14/2010 | LKM | Review ShareFile activity notification | 0.50 | $ 112.50 |
| 6/14/2010 | LKM | Add A. Kline to case group. | 0.10 | $ 22.50 |
| 6/14/2010 | LKM | Send A. Kline information re: resources for formal submission review | 0.30 | $ 67.50 |
| 6/14/2010 | LKM | QC database data loaded for Tribune minutes, Zell exhibits and Whayne exhibits | 0.80 | $ 180.00 |
| 6/15/2010 | LKM | Review QC and make changes to Klee Tribune fact report section re activities of key lenders and financial advisors Step Two (Merrill Citi BOA) III E 3 - 4 exhibit charts | 1.50 | $ 337.50 |
| 6/15/2010 | LKM | Create organizational folders on network mirroring control chart | 0.60 | $ 135.00 |
| 6/15/2010 | LKM | Emails re: organization and process for draft fact and law sections | 0.30 | $ 67.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/15/2010 | LKM | Combine the breach of fiduciary duty and aiding and abetting breach of fiduciary duty folder into one | 0.30 | $ 67.50 |
| 6/15/2010 | LKM | Draft email with hyperlinks to C. Devlin has asked me to send you links to: UCC Chadbourne re Claims v. Third Parties, Chadbourne re Claims v. Third Parties Reply, Chadbourne re Wilmington Trust, Chadbourne re Wilmington Trust Reply, Zuckerman LBO Brief, Zuckerman Reply, Wilmington Trust, Complaint and Reply | 0.60 | $ 135.00 |
| 6/15/2010 | LKM | Download and organize Murray Devine material | 0.40 | $ 90.00 |
| 6/15/2010 | LKM | Assist with organization of exhibits and cases for law report section re Section IV D 4 Unjust Enrichment | 0.50 | $ 112.50 |
| 6/15/2010 | LKM | Upload Bigelow exhibits | 0.20 | $ 45.00 |
| 6/15/2010 | LKM | Telephone call with N. Rogers and C. Devlin re: WTC exhibits and file naming of WTC exhibits | 0.60 | $ 135.00 |
| 6/15/2010 | LKM | Update Bartter exhibits for C. Piccarello | 0.20 | $ 45.00 |
| 6/15/2010 | LKM | Review master report section control chart | 0.60 | $ 135.00 |
| 6/16/2010 | LKM | Copy and rename WTC exhibits to match formal submission | 1.20 | $ 270.00 |
| 6/16/2010 | LKM | Organize exhibits and cases for equitable subordination disallowance section | 0.40 | $ 90.00 |
| 6/16/2010 | LKM | Review ShareFile activity notice | 0.10 | $ 22.50 |
| 6/16/2010 | LKM | Run database searches for Kapedia meeting and exhibits and forward findings to J. Himbert | 0.30 | $ 67.50 |
| 6/16/2010 | LKM | Run database searches for Kowalczuk meeting and exhibits and forward findings to J. Himbert | 0.20 | $ 45.00 |
| 6/16/2010 | LKM | Assist N. Rogers with Concordance fyi foundations database and forward list of databases to same | 0.50 | $ 112.50 |
| 6/16/2010 | LKM | Assist J. Bonniwell with Garamella material database | 0.20 | $ 45.00 |
| 6/17/2010 | LKM | Assist J. Himbert with Concordance database searches for JPM documents relating to interview exhibits | 0.80 | $ 180.00 |
| 6/17/2010 | LKM | Review email re: draft report section logistics for exhibits and QC | 0.20 | $ 45.00 |
| 6/17/2010 | LKM | Assist C. Devlin with location and document queries of Bank of America document production | 0.30 | $ 67.50 |
| 6/17/2010 | LKM | Emails with LECG re: new database material/descriptions and database index needs | 0.50 | $ 112.50 |
| 6/17/2010 | LKM | Upload Larsen exhibits to Klee ShareFile | 0.40 | $ 90.00 |
| 6/17/2010 | LKM | Review UCC filings to determine exhibit number needed for report section and email to C. Piccarello | 0.40 | $ 90.00 |
| 6/18/2010 | LKM | Download partial compendium of exhibits used in formal submissions to the examiner | 1.20 | $ 270.00 |
| 6/18/2010 | LKM | Create hyperlinked compendium of exhibits downloaded to date and forward same to C. Devlin for use in drafting law sections | 2.50 | $ 562.50 |
| 6/18/2010 | LKM | Review Bank of America document index | 0.80 | $ 180.00 |
| 6/19/2010 | LKM | Review status and game plan for personal exhibit chart | 0.10 | $ 22.50 |
| 6/19/2010 | LKM | Assist C. Piccarello with database searches and review of handwritten notes from a special committee member | 1.20 | $ 270.00 |
| 6/19/2010 | LKM | Offer advise on population of source and filename columns | 0.10 | $ 22.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/19/2010 | LKM | Review letter re: use of confidentially designated exhibits | 0.30 | $ 67.50 |
| 6/19/2010 | LKM | Review ShareFile activity notice | 0.20 | $ 45.00 |
| 6/20/2010 | LKM | Assist with personal exhibit charts for each law section and fact section | 2.50 | $ 562.50 |
| 6/20/2010 | LKM | Review and update personal exhibit chart for all law sections | 0.80 | $ 180.00 |
| 6/20/2010 | LKM | Download and distribute Bigelow final transcript | 0.20 | $ 45.00 |
| 6/20/2010 | LKM | Assist with database searches to verify and correct exhibits used as part of formal submissions | 2.80 | $ 630.00 |
| 6/21/2010 | LKM | Download full exhibit compendium | 1.20 | $ 270.00 |
| 6/21/2010 | LKM | Update exhibit compendium spreadsheet with new exhibits and hyperlinks | 2.10 | $ 472.50 |
| 6/21/2010 | LKM | Meeting with team to discuss same | 0.20 | $ 45.00 |
| 6/21/2010 | LKM | Review exhibit renumber system for final report and compare same to exhibit compendium | 1.00 | $ 225.00 |
| 6/21/2010 | LKM | Comparing description to actual exhibit | 0.50 | $ 112.50 |
| 6/21/2010 | LKM | Assist with finding exhibits to formal submission | 0.50 | $ 112.50 |
| 6/21/2010 | LKM | Gather exhibits used in Bigelow meeting and forward same to team | 0.40 | $ 90.00 |
| 6/21/2010 | LKM | Upload all draft law sections to Klee ShareFile | 0.30 | $ 67.50 |
| 6/21/2010 | LKM | Database searches for Dimon emails and print results and deliver to J. Bonniwell | 0.50 | $ 112.50 |
| 6/21/2010 | LKM | Compare exhibits to description to verify | 0.60 | $ 135.00 |
| 6/21/2010 | LKM | Compare exhibits to description to verify exhibit | 0.60 | $ 135.00 |
| 6/21/2010 | LKM | Compare exhibits to description to verify exhibit | 0.50 | $ 112.50 |
| 6/21/2010 | LKM | Upload fact sections - 2 & 3 - activities of large stockholders Step One and Step Two to Klee ShareFile | 0.30 | $ 67.50 |
| 6/21/2010 | LKM | Upload draft fact section re:  activities of Zell Group in Step One (III.C. 4. g.) and SMZ exhibit chart to Klee ShareFile | 0.20 | $ 45.00 |
| 6/21/2010 | LKM | Team emails re: WTC exhibits and exhibit numbers to use | 0.50 | $ 112.50 |
| 6/21/2010 | LKM | Review Lenders step 2 chart of exhibits | 0.50 | $ 112.50 |
| 6/21/2010 | LKM | Update source file column in same | 0.50 | $ 112.50 |
| 6/21/2010 | LKM | Review and update source column in auction process draft fact section chart of exhibits | 1.20 | $ 270.00 |
| 6/21/2010 | LKM | Review and update source column in Lenders 1 draft fact section chart of exhibits | 1.30 | $ 292.50 |
| 6/21/2010 | LKM | Review and update source column in Zell draft fact section chart of exhibits | 0.90 | $ 202.50 |
| 6/22/2010 | LKM | Run database searches for Osborn email addresses across all databases | 2.10 | $ 472.50 |
| 6/22/2010 | LKM | Review and refine searches | 0.60 | $ 135.00 |
| 6/22/2010 | LKM | Respond to email re: location of final drafts of law and fact sections | 0.20 | $ 45.00 |
| 6/22/2010 | LKM | Assist S. Zima with documents needed by LECG | 0.20 | $ 45.00 |
| 6/22/2010 | LKM | Tag results | 0.80 | $ 180.00 |
| 6/22/2010 | LKM | Create chart of Osborn email hits across all databases for S. O'Neill | 1.10 | $ 247.50 |
| 6/22/2010 | LKM | Emails with LECG re: database index status | 0.40 | $ 90.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/23/2010 | LKM | Download new material from ShareFile and update database with new material | 1.10 | $ 247.50 |
| 6/23/2010 | LKM | Run and review results of database queries looking for evidence that certain documents were sent to Thomas Whayne or Paul Taubman or Charles Stewart of Morgan Stanley. | 3.20 | $ 720.00 |
| 6/23/2010 | LKM | Assist S. Lacey with finding material related to June 18 Posting | 0.40 | $ 90.00 |
| 6/23/2010 | LKM | Emails with LECG re: database missing images and testing database re: same issue | 0.30 | $ 67.50 |
| 6/23/2010 | LKM | Database searches re: examples of redaction problems and emails results to team | 1.20 | $ 270.00 |
| 6/23/2010 | LKM | Emails with team and LECG re: No image associated with this document error message. Duplicate error in database | 0.60 | $ 135.00 |
| 6/24/2010 | LKM | Review material tagged as internal discussion materials-ML in fyi database and print same material for attorney review | 0.50 | $ 112.50 |
| 6/24/2010 | LKM | Email to review team re: corrected images in fyi database | 0.10 | $ 22.50 |
| 6/24/2010 | LKM | Upload Dimon exhibits to ShareFile | 0.20 | $ 45.00 |
| 6/25/2010 | LKM | Email to Brown Rudnick re: expedited transcripts and exhibits | 0.20 | $ 45.00 |
| 6/25/2010 | LKM | Create custom database queries to find emails and date restrict those findings in databases with no date field | 1.30 | $ 292.50 |
| 6/28/2010 | LKM | Assist with corrupt Grenesco transcript file. emails assisting M. Barash with same | 0.60 | $ 135.00 |
| 6/28/2010 | LKM | Assist in database search for 2007 Operating Plan drafted in December 2006 | 0.60 | $ 135.00 |
| 6/28/2010 | LKM | Run database searches for Thomas Whayne or Paul Taubman with date limiters and review findings | 1.30 | $ 292.50 |
| 6/28/2010 | LKM | Emails with LECG detailing database issues and needed corrections to database fields | 0.30 | $ 67.50 |
| 6/28/2010 | LKM | Emails and conversation with M. Minuti re: database redaction issue | 0.50 | $ 112.50 |
| 6/29/2010 | LKM | Organize and upload to the Klee ShareFile Osborn exhibits, Grenesko exhibits, and Fitzsimons exhibits | 0.80 | $ 180.00 |
| 6/29/2010 | LKM | Create specialized database queries for emails to or from Whayne or Taubman within a timeframe. tag documents for further review | 1.20 | $ 270.00 |
| 6/29/2010 | LKM | Download from Henderson Legal: Osborn Exhibits, Grenesko exhibits, and Fitzsimons exhibits | 0.60 | $ 135.00 |
| 6/30/2010 | LKM | Organize and upload interview exhibits for Williams and Mulany | 0.30 | $ 67.50 |
| 6/30/2010 | LKM | Review revisions to the source column for the Morgan Stanley fact section exhibit chart | 1.10 | $ 247.50 |
| 6/30/2010 | LKM | Assist J Bonniwell with Dimon and Kapadia exhibits | 0.40 | $ 90.00 |
| 6/30/2010 | LKM | Emails with team re: database load and status | 0.30 | $ 67.50 |
| 6/30/2010 | LKM | Upload new Kapadia exhibits | 0.20 | $ 45.00 |
| 6/30/2010 | LKM | Assist with interview prep for Daniel Petrik of Bank of America. Arrange to have all the exhibits cited in the Bank of America sections of the report pulled together | 0.80 | $ 180.00 |
| | **LKM Total** | | **99.30** | **$ 22,342.50** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/14/2010 | LM | Investigation of public records re corporate information re subpoena targets | 2.20 | $ 605.00 |
| 6/16/2010 | LM | Telephone call with A. Isenberg re: additional research on fraudulent conveyance issues | 0.30 | $ 82.50 |
| 6/16/2010 | LM | Telephone call with A. Isenberg re: research regarding "collapsing" multiple steps into a single fraudulent transfer | 0.20 | $ 55.00 |
| 6/16/2010 | LM | Research regarding fraudulent transfers under Bankruptcy Code and state law and cases that support "collapsing" multiple steps of a fraudulent transaction into a single transaction | 5.70 | $ 1,567.50 |
| 6/16/2010 | LM | Research regarding a lender's liability for fraudulent transfer where lender's antecedent debt is repaid through leveraged buy out | 1.50 | $ 412.50 |
| 6/16/2010 | LM | Telephone call with A. Isenberg re: fraudulent conveyance research | 0.10 | $ 27.50 |
| 6/16/2010 | LM | Email to N. Nastasi re preliminary results of research re fraudulent transfers | 0.50 | $ 137.50 |
| 6/17/2010 | LM | Draft comprehensive summary of research regarding Third Circuit opinions that support collapsing multiple business transactions into a single fraudulent transfer and email to N. Nastasi | 2.00 | $ 550.00 |
| 6/17/2010 | LM | Meeting with M. Minuti re: research regarding fraudulent transfer allegations | 0.10 | $ 27.50 |
| 6/18/2010 | LM | Email to N. Nastasi re fraudulent transfer research | 0.10 | $ 27.50 |
| | LM Total | | 12.70 | $ 3,492.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/3/2010 | LMN | Search and tag re: Mark Hianik | 0.90 | $  148.50 |
| 6/3/2010 | LMN | Search and tag re: Dennis FitzSimons | 1.50 | $  247.50 |
| 6/3/2010 | LMN | Search Tribune subsidiary companies for formation state | 1.10 | $  181.50 |
| | **LMN Total** | | **3.50** | **$  577.50** |

596773.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 6/4/2010 | MAB | Preparation of Report section re: equitable subordination; reviewed drafting guidelines | 4.50 | $ | 1,012.50 |
| 6/7/2010 | MAB | Research re: preparation of Report section on equitable disallowance | 0.70 | $ | 157.50 |
| 6/7/2010 | MAB | Preparation of Report section for equitable subordination | 0.60 | $ | 135.00 |
| 6/8/2010 | MAB | Research re: Memo on equitable subordination; compiled cases used in memo; conducted research on whether inequitable conduct must relate to claim; research re: equitable disallowance | 3.90 | $ | 877.50 |
| 6/9/2010 | MAB | Research re: Report sections on equitable disallowance and equitable subordination; preparation of memoranda | 2.40 | $ | 540.00 |
| 6/10/2010 | MAB | Preparation of memos for Report sections on equitable subordination and equitable disallowance | 2.70 | $ | 607.50 |
| 6/11/2010 | MAB | Preparation of memos for Report on equitable subordination and disallowance; conducted research on relationship between contractual and equitable subordination; subordination of claims to other claims vs. equity interests | 11.50 | $ | 2,587.50 |
| 6/14/2010 | MAB | Preparation of memos for Report sections on equitable subordination disallowance | 2.40 | $ | 540.00 |
| 6/16/2010 | MAB | Compiled cases used for equitable subordination/disallowance Report sections and forward same to C. Devlin and L. Miller | 0.10 | $ | 22.50 |
| 6/17/2010 | MAB | Make requested changes to equitable subordination/disallowance sections | 0.90 | $ | 202.50 |
| 6/17/2010 | MAB | Telephone call with M. Minuti to discuss changes to equitable subordination and disallowance sections | 0.20 | $ | 45.00 |
| | **MAB Total** | | **29.90** | **$** | **6,727.50** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/2/2010 | MC | Meeting with C. Foster regarding major shareholder factual analysis | 0.30 | $ 123.00 |
| 6/2/2010 | MC | Analysis of background information materials regarding major shareholders | 1.20 | $ 492.00 |
| 6/3/2010 | MC | Telephone calls with C. Devlin regarding Report drafting | 0.20 | $ 82.00 |
| 6/3/2010 | MC | Meeting with C. Devlin, C. Foster, N. Nastasi and R. Leigh regarding exam Report drafting and major shareholders | 0.50 | $ 205.00 |
| 6/3/2010 | MC | Meeting with R. Leigh and N. Rogers regarding the Report drafting process | 0.40 | $ 164.00 |
| 6/3/2010 | MC | Analysis of stipulation of facts and other background information regarding the major shareholders | 1.70 | $ 697.00 |
| 6/4/2010 | MC | Meeting call with R. Leigh and N. Rogers regarding Report section drafting status | 0.40 | $ 164.00 |
| 6/4/2010 | MC | Analysis of L-Drive materials regarding activities of major shareholders | 1.60 | $ 656.00 |
| 6/6/2010 | MC | Meeting with N. Rogers and R. Leigh regarding Report draft | 0.50 | $ 205.00 |
| 6/6/2010 | MC | Analysis of L-drive materials regarding the activities of major shareholders | 1.60 | $ 656.00 |
| 6/7/2010 | MC | Review of background materials and pleading regarding activities of major shareholders | 2.80 | $ 1,148.00 |
| 6/7/2010 | MC | Meeting with R. Leigh and N. Rogers regarding Report draft | 0.20 | $ 82.00 |
| 6/8/2010 | MC | Review of and revisions to major shareholder Report analysis | 2.80 | $ 1,148.00 |
| 6/8/2010 | MC | Meeting with R. Leigh and N. Rogers regarding shareholder analysis | 0.30 | $ 123.00 |
| 6/8/2010 | MC | Review of background materials regarding major shareholder activity | 1.10 | $ 451.00 |
| 6/9/2010 | MC | Review of and revisions to major shareholder section | 1.80 | $ 738.00 |
| 6/9/2010 | MC | Analysis of background materials regarding major shareholders | 2.70 | $ 1,107.00 |
| 6/9/2010 | MC | Meeting with N. Rogers and R. Leigh regarding Report revisions | 0.50 | $ 205.00 |
| 6/10/2010 | MC | Meeting with R. Leigh and N. Rogers regarding revision to Report section | 0.80 | $ 328.00 |
| 6/10/2010 | MC | Meeting with C. Devlin regarding review of all factual sections | 0.40 | $ 164.00 |
| 6/10/2010 | MC | Analysis of supporting background materials. | 1.60 | $ 656.00 |
| 6/10/2010 | MC | Review of and revisions to major shareholder section | 4.20 | $ 1,722.00 |
| 6/11/2010 | MC | Revise major shareholder section | 1.10 | $ 451.00 |
| 6/11/2010 | MC | Analysis of background materials/cite check regarding actual section of examiner's Report. | 4.20 | $ 1,722.00 |
| 6/13/2010 | MC | Analysis of background materials for fact check review | 1.80 | $ 738.00 |
| 6/13/2010 | MC | Review of and revisions to auction factual summary | 1.40 | $ 574.00 |
| 6/13/2010 | MC | Analysis of Examiner summary of facts | 1.20 | $ 492.00 |
| 6/13/2010 | MC | Drafting and revisions to major shareholder provisions | 1.50 | $ 615.00 |
| 6/14/2010 | MC | Review of fact section for fact revisions | 1.20 | $ 492.00 |
| 6/14/2010 | MC | Review of and revisions to Step One factual summaries. | 1.20 | $ 492.00 |
| 6/14/2010 | MC | Draft and revisions to auction factual section | 2.80 | $ 1,148.00 |
| 6/14/2010 | MC | Meeting with C. Devlin, A. Kline, and B. Jansen regarding the editing process | 0.60 | $ 246.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/14/2010 | MC | Review of background materials regarding fact review | 1.90 | $ 779.00 |
| 6/15/2010 | MC | Travel to Philadelphia for fact section project | 1.00 | $ 410.00 |
| 6/15/2010 | MC | Meeting with C. Devlin regarding fact check review | 0.50 | $ 205.00 |
| 6/15/2010 | MC | Review of and revisions to auction process fact section | 2.00 | $ 820.00 |
| 6/15/2010 | MC | Telephone calls with N. Rogers and R. Leigh regarding auction section issues | 0.50 | $ 205.00 |
| 6/15/2010 | MC | Drafting and revisions to large shareholder fact section | 2.20 | $ 902.00 |
| 6/15/2010 | MC | Telephone calls with N. Rogers and R. Leigh regarding large shareholder factual issues | 0.60 | $ 246.00 |
| 6/15/2010 | MC | Analysis of Examiner's Statement of Facts | 2.10 | $ 861.00 |
| 6/15/2010 | MC | Meeting with C. Devlin regarding process for reviewing additional factual provisions | 0.30 | $ 123.00 |
| 6/15/2010 | MC | Analysis of background materials regarding large shareholders in Step 2 | 1.50 | $ 615.00 |
| 6/15/2010 | MC | Review of activities of major lenders fact portion | 1.00 | $ 410.00 |
| 6/15/2010 | MC | Analysis of status of remaining fact sections | 2.10 | $ 861.00 |
| 6/16/2010 | MC | Telephone calls with R. Leigh regarding auction process and large shareholder issues | 0.30 | $ 123.00 |
| 6/16/2010 | MC | Telephone calls with N. Rogers regarding Step Two transaction analysis. | 0.30 | $ 123.00 |
| 6/16/2010 | MC | Drafting of and revisions to Lenders' activities in Step One transactions | 6.10 | $ 2,501.00 |
| 6/16/2010 | MC | Meeting with C. Devlin regarding status of factual sections revisions | 0.60 | $ 246.00 |
| 6/16/2010 | MC | Review of background activities regarding lender activities in Step One and Two | 2.10 | $ 861.00 |
| 6/16/2010 | MC | Revise large shareholder activities sections | 1.70 | $ 697.00 |
| 6/16/2010 | MC | Telephone calls with N. Rogers regarding large shareholder activity | 0.30 | $ 123.00 |
| 6/16/2010 | MC | Revise auction process factual sections | 2.80 | $ 1,148.00 |
| 6/16/2010 | MC | Review of and revisions to lenders' activities in Step Two transactions | 1.20 | $ 492.00 |
| 6/17/2010 | MC | Revise lender sections | 2.50 | $ 1,025.00 |
| 6/17/2010 | MC | Meeting call with J. Sadowsky regarding auction factual issues | 0.30 | $ 123.00 |
| 6/17/2010 | MC | Meeting with C. Devlin regarding factual section status | 0.40 | $ 164.00 |
| 6/17/2010 | MC | Meeting with S. Zima regarding Zell auction section | 0.30 | $ 123.00 |
| 6/17/2010 | MC | Meeting with G. Shwab regarding Lenders' factual analysis and information | 0.40 | $ 164.00 |
| 6/17/2010 | MC | Revise large shareholder Step One section | 1.80 | $ 738.00 |
| 6/17/2010 | MC | Revise large shareholders Step Two section | 1.90 | $ 779.00 |
| 6/17/2010 | MC | Revise auction section | 5.20 | $ 2,132.00 |
| 6/17/2010 | MC | Analysis of background materials regarding auction section and bona fide issues | 1.80 | $ 738.00 |
| 6/17/2010 | MC | Meeting with C. Piccarello regarding auction information | 0.40 | $ 164.00 |
| 6/18/2010 | MC | Drafting update regarding fact section status | 0.40 | $ 164.00 |
| 6/18/2010 | MC | Telephone calls with N. Rogers regarding large stockholder provisions | 0.30 | $ 123.00 |
| 6/18/2010 | MC | Draft and review of large shareholder fact section for Step Two transactions | 0.80 | $ 328.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/18/2010 | MC | Meeting with C. Devlin and Team regarding fact section progress | 0.50 | $ 205.00 |
| 6/18/2010 | MC | Revise auction section | 5.30 | $ 2,173.00 |
| 6/18/2010 | MC | Review of and revisions to large shareholder sections | 1.80 | $ 738.00 |
| 6/18/2010 | MC | Telephone calls with S. Zima regarding Zell section | 0.30 | $ 123.00 |
| 6/18/2010 | MC | Analysis of background materials regarding auction and Zell provisions | 2.60 | $ 1,066.00 |
| 6/18/2010 | MC | Revise Lender Step One and Two sections | 1.90 | $ 779.00 |
| 6/18/2010 | MC | Review of and revisions to personal exhibit chart materials | 0.90 | $ 369.00 |
| 6/18/2010 | MC | Meeting with C. Devlin regarding fact section status | 0.30 | $ 123.00 |
| 6/19/2010 | MC | Revise large shareholder provisions | 0.60 | $ 246.00 |
| 6/19/2010 | MC | Review of revisions to large shareholder section | 0.40 | $ 164.00 |
| 6/19/2010 | MC | Review of and revisions to Zell section | 1.20 | $ 492.00 |
| 6/19/2010 | MC | Meeting with S. O'Neil regarding Bank of America activity | 0.30 | $ 123.00 |
| 6/19/2010 | MC | Meeting with S. Zima regarding Zell section | 0.60 | $ 246.00 |
| 6/19/2010 | MC | Review of and revisions to Step One section | 4.50 | $ 1,845.00 |
| 6/19/2010 | MC | Meeting with G. Schwab regarding Step One lender revisions | 0.40 | $ 164.00 |
| 6/19/2010 | MC | Review of and revisions to Zell factual section | 3.80 | $ 1,558.00 |
| 6/19/2010 | MC | Meeting with N. Rogers regarding auction section revisions | 0.30 | $ 123.00 |
| 6/19/2010 | MC | Review of auction section revisions | 0.40 | $ 164.00 |
| 6/19/2010 | MC | Telephone calls with C. Devlin regarding fact review status | 0.80 | $ 328.00 |
| 6/19/2010 | MC | Review of and revisions to lender Step Two fact section | 1.20 | $ 492.00 |
| 6/19/2010 | MC | Analysis of background materials regarding lender activity | 2.20 | $ 902.00 |
| 6/20/2010 | MC | Meeting with Lender team regarding revisions and final preparation | 0.50 | $ 205.00 |
| 6/20/2010 | MC | Meeting with S. Zima regarding Zell revisions | 0.30 | $ 123.00 |
| 6/20/2010 | MC | Review of and revisions to lender Step One section | 2.20 | $ 902.00 |
| 6/20/2010 | MC | Review of and revisions to Zell section | 1.80 | $ 738.00 |
| 6/20/2010 | MC | Fact-check for lender Step One section | 2.70 | $ 1,107.00 |
| 6/20/2010 | MC | Review of lender Step Two section | 0.80 | $ 328.00 |
| 6/20/2010 | MC | Drafting of status update to C. Devlin and N. Nastasi | 0.50 | $ 205.00 |
| 6/20/2010 | MC | Review of all fact section personal exhibit charts for status and structure | 2.00 | $ 820.00 |
| 6/20/2010 | MC | Analysis of background materials regarding Zell and Lender activities | 1.70 | $ 697.00 |
| 6/21/2010 | MC | Travel from Harrisburg to Philadelphia | 1.15 | $ 471.50 |
| 6/21/2010 | MC | Final review and edit of auction section | 2.20 | $ 902.00 |
| 6/21/2010 | MC | Final review of personal exhibit charts and exhibits | 1.60 | $ 656.00 |
| 6/21/2010 | MC | Telephone calls with C. Devlin regarding status of fact sections | 0.70 | $ 287.00 |
| 6/21/2010 | MC | Final review and edit of Zell section | 3.60 | $ 1,476.00 |
| 6/21/2010 | MC | Final review and edit of lenders Sections | 4.10 | $ 1,681.00 |
| 6/21/2010 | MC | Meeting with N. Rogers regarding personal exhibits and exhibit status | 0.30 | $ 123.00 |
| 6/21/2010 | MC | Meeting with S. Zima regarding Zell section | 0.20 | $ 82.00 |
| 6/21/2010 | MC | Meeting with S. O'Neill and G. Schwab regarding lenders sections | 0.30 | $ 123.00 |
| 6/21/2010 | MC | Final review and edit of large shareholder sections | 1.70 | $ 697.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/22/2010 | MC | Return travel from Philadelphia to Harrisburg | 1.10 | $ 451.00 |
| 6/22/2010 | MC | Meeting call N. Nastasi regarding drafting Morgan Stanley section | 0.30 | $ 123.00 |
| 6/22/2010 | MC | Analysis of final version of fact sections | 2.30 | $ 943.00 |
| 6/23/2010 | MC | Telephone calls with C. Devlin regarding staffing for follow up assignments | 0.20 | $ 82.00 |
| 6/23/2010 | MC | Email(s) with N. Nastasi regarding fact section follow-up assignments | 0.20 | $ 82.00 |
| 6/23/2010 | MC | Analysis of Klee requests regarding revisions to Lender fact sections | 0.40 | $ 164.00 |
| 6/23/2010 | MC | Analysis of background materials regarding Morgan Stanley | 1.70 | $ 697.00 |
| 6/23/2010 | MC | Email(s) with S. Lacey regarding Morgan Stanley assignments | 0.20 | $ 82.00 |
| 6/24/2010 | MC | Email(s) with N. Nastasi regarding fact section follow up | 0.20 | $ 82.00 |
| 6/24/2010 | MC | Email(s) and telephone conversations with S. Lacey regarding Morgan Stanley section | 0.40 | $ 164.00 |
| 6/24/2010 | MC | Analysis of revisions to fact sections | 1.00 | $ 410.00 |
| 6/24/2010 | MC | Meeting with R. Leigh regarding re-draft of lenders sections | 0.30 | $ 123.00 |
| 6/24/2010 | MC | Email(s) with C. Devlin regarding follow up assignments | 0.30 | $ 123.00 |
| 6/24/2010 | MC | Analysis of background materials regarding Morgan Stanley | 1.90 | $ 779.00 |
| 6/25/2010 | MC | Telephone calls with S. Lacey regarding Morgan Stanley factual sections | 0.40 | $ 164.00 |
| 6/25/2010 | MC | Review of preliminary draft of Morgan Stanley fact outline | 1.10 | $ 451.00 |
| 6/25/2010 | MC | Analysis of revisions to Zell sections | 0.70 | $ 287.00 |
| 6/25/2010 | MC | Analysis of Morgan Stanley Step One materials | 1.80 | $ 738.00 |
| 6/25/2010 | MC | Telephone calls with C. Devlin regarding revisions to fact section | 0.40 | $ 164.00 |
| 6/27/2010 | MC | Email(s) with C. Devlin regarding fact follow-up issues | 0.20 | $ 82.00 |
| 6/27/2010 | MC | Email(s) with S. Lacey regarding Morgan Stanley fact section | 0.40 | $ 164.00 |
| 6/27/2010 | MC | Review of and revisions to Stanley Morgan section | 1.80 | $ 738.00 |
| 6/28/2010 | MC | Telephone calls S. Lacey regarding fact section revisions | 0.20 | $ 82.00 |
| 6/28/2010 | MC | Telephone calls with C. Devlin regarding fact section revisions | 0.20 | $ 82.00 |
| 6/28/2010 | MC | Review of and revisions to Morgan Stanley fact section | 1.30 | $ 533.00 |
| 6/28/2010 | MC | Review of and revisions to Zell section | 1.30 | $ 533.00 |
| 6/29/2010 | MC | Telephone calls with S. Lacey regarding Morgan Stanley | 0.30 | $ 123.00 |
| 6/29/2010 | MC | Telephone calls with S. Zima regarding Zell section | 0.30 | $ 123.00 |
| 6/29/2010 | MC | Email(s) with N. Nastasi regarding fact revisions | 0.30 | $ 123.00 |
| 6/29/2010 | MC | Telephone calls with C. Devlin regarding fact revisions and new drafts | 0.40 | $ 164.00 |
| 6/29/2010 | MC | Telephone calls with N. Rogers regarding fact checking issues | 0.20 | $ 82.00 |
| 6/29/2010 | MC | Review of and revisions to Morgan Stanley section | 6.20 | $ 2,542.00 |
| 6/29/2010 | MC | Review of and revisions to Zell section | 0.90 | $ 369.00 |
| 6/30/2010 | MC | Telephone calls with S. Zima regarding Zell section | 0.30 | $ 123.00 |
| 6/30/2010 | MC | Telephone calls with C. Devlin regarding Morgan Stanley section | 0.20 | $ 82.00 |
| 6/30/2010 | MC | Final review of Morgan Stanley section | 1.00 | $ 410.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/30/2010 | MC | Analysis of Morgan Stanley exhibit materials | 1.00 | $ 410.00 |
| 6/30/2010 | MC | Emails with N. Rogers and R. Leigh regarding fact checking assignments | 0.20 | $ 82.00 |
| 6/30/2010 | MC | Emails with N. Nastasi regarding status of Morgan Stanley and Zell sections | 0.20 | $ 82.00 |
| 6/30/2010 | MC | Review of and revisions to Zell section | 4.60 | $ 1,886.00 |
| | **MC Total** | | **187.25** | **$ 76,772.50** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 6/16/2010 | MCC | Analyze case law cited in draft section of the Examiner's Report relating to choice of law to ensure accuracy of legal analysis | 3.20 | $ | 1,200.00 |
| 6/17/2010 | MCC | Analyze case law cited and quoted in choice of law section of Examiner's Report to ensure accuracy of legal analysis in choice of law discussion of Report | 2.20 | $ | 825.00 |
| 6/17/2010 | MCC | Analyze case law cited and quoted in malpractice discussion in Examiner's Report to ensure accuracy of legal analysis in malpractice discussion | 3.40 | $ | 1,275.00 |
| 6/18/2010 | MCC | Analyze case law cited in malpractice discussion in Examiner's Report to ensure accuracy of legal analysis | 1.40 | $ | 525.00 |
| 6/18/2010 | MCC | Analyze case law cited in unjust enrichment section of Examiner's Report to ensure accuracy of legal analysis | 3.40 | $ | 1,275.00 |
| 6/19/2010 | MCC | Analyze case law cited in illegal corporate distributions section of Examiner's Report to ensure accuracy of legal analysis | 4.80 | $ | 1,800.00 |
| 6/20/2010 | MCC | Analyze case law cited in breach of fiduciary duty section of Examiner's Report to ensure accuracy of legal analysis | 6.10 | $ | 2,287.50 |
| 6/20/2010 | MCC | Analyze case law cited in illegal corporate distributions section of Examiner's Report to ensure accuracy of legal analysis | 4.10 | $ | 1,537.50 |
| | **MCC Total** | | **28.60** | **$** | **10,725.00** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2010 | MJF | Email with W. Deeney re: affidavit of potential interviewee | 0.20 | $ 51.00 |
| 6/1/2010 | MJF | Review materials sent by N. Nastasi for attorney strategy meeting | 1.00 | $ 255.00 |
| 6/1/2010 | MJF | Email with K. Manuelides re: background documents | 0.30 | $ 76.50 |
| 6/1/2010 | MJF | Telephone call with K. Manuelides re: background documents | 0.10 | $ 25.50 |
| 6/1/2010 | MJF | Update potential interviewee spreadsheet | 0.60 | $ 153.00 |
| 6/1/2010 | MJF | Locate affidavit submitted by a potential interviewee | 0.50 | $ 127.50 |
| 6/1/2010 | MJF | Telephone call with R. Gill re: new attorney introduction to Tribune documents | 0.10 | $ 25.50 |
| 6/1/2010 | MJF | Email R. Gill background documents | 0.50 | $ 127.50 |
| 6/1/2010 | MJF | Email with C. Devlin re: attorney strategy meeting | 0.10 | $ 25.50 |
| 6/1/2010 | MJF | Email with G. Schwab re: attorney strategy meeting | 0.10 | $ 25.50 |
| 6/1/2010 | MJF | Meeting with W. Deeney re: intel on potential interviewee | 0.30 | $ 76.50 |
| 6/1/2010 | MJF | Update DM with newly received documents | 0.30 | $ 76.50 |
| 6/2/2010 | MJF | Email C. Devlin re: attorney strategy meeting | 0.10 | $ 25.50 |
| 6/2/2010 | MJF | Email N. Nastasi re: attorney strategy meeting | 0.10 | $ 25.50 |
| 6/2/2010 | MJF | Attend attorney strategy meeting | 3.20 | $ 816.00 |
| 6/2/2010 | MJF | Review memo on style and format of draft Report | 0.30 | $ 76.50 |
| 6/2/2010 | MJF | Telephone call with N. Nastasi and C. Devlin re: draft report | 0.10 | $ 25.50 |
| 6/3/2010 | MJF | Draft fiduciary duty section of draft Report | 7.90 | $ 2,014.50 |
| 6/3/2010 | MJF | Telephone call with N. Nastasi re: outline to fiduciary duty section of draft Report | 0.30 | $ 76.50 |
| 6/3/2010 | MJF | Research fiduciary duties for draft section of Report | 2.20 | $ 561.00 |
| 6/4/2010 | MJF | Research conducted on fiduciary duties of care and loyalty | 3.50 | $ 892.50 |
| 6/4/2010 | MJF | Continue drafting section on breach of fiduciary duties for draft Report | 5.00 | $ 1,275.00 |
| 6/7/2010 | MJF | Review draft of Appendix of defined terms. | 0.50 | $ 127.50 |
| 6/7/2010 | MJF | Email C. Devlin re: additions to the Appendix. | 0.10 | $ 25.50 |
| 6/7/2010 | MJF | Review Brown Rudnick memo submission of 6/4/10. | 0.80 | $ 204.00 |
| 6/7/2010 | MJF | Edit breach of fiduciary duty/aiding and abetting section of draft Report | 1.40 | $ 357.00 |
| 6/7/2010 | MJF | Research cases to cite for aiding and abetting section of draft Report | 1.50 | $ 382.50 |
| 6/7/2010 | MJF | Draft aiding and abetting section of draft Report | 3.30 | $ 841.50 |
| 6/7/2010 | MJF | Research reliance/8 Del. C. 141(e) | 1.30 | $ 331.50 |
| 6/7/2010 | MJF | Draft section on reliance for draft Report | 1.60 | $ 408.00 |
| 6/8/2010 | MJF | Edit section of draft Report on breach of fiduciary duty/aiding and abetting breach of fiduciary duty. | 5.20 | $ 1,326.00 |
| 6/8/2010 | MJF | Conduct further research on reliance/8 Del. C. section 141(e) | 0.80 | $ 204.00 |
| 6/8/2010 | MJF | Continue drafting section on reliance/8 Del. C. section 141(e) | 0.60 | $ 153.00 |
| 6/8/2010 | MJF | Search Concordance for interview transcript of potential interviewee. | 0.50 | $ 127.50 |
| 6/8/2010 | MJF | Review Reply Briefs submitted by the parties | 1.10 | $ 280.50 |
| 6/9/2010 | MJF | Draft section on business judgment rule for draft Report | 2.00 | $ 510.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/9/2010 | MJF | Telephone call with N. Nastasi re: edits to fiduciary duty/aiding and abetting section of draft Report | 0.20 | $ 51.00 |
| 6/9/2010 | MJF | Research applicability of business judgment rule | 5.70 | $ 1,453.50 |
| 6/9/2010 | MJF | Meeting with J. Taylor and J. Becnel-Guzzo re: business judgment rule | 0.50 | $ 127.50 |
| 6/10/2010 | MJF | Research waste as it relates to a rational business purpose | 0.90 | $ 229.50 |
| 6/10/2010 | MJF | Draft section on waste for draft Report | 1.50 | $ 382.50 |
| 6/10/2010 | MJF | Review and edit entire section of draft Report | 1.30 | $ 331.50 |
| 6/10/2010 | MJF | Edit business judgment rule section of draft Report | 2.50 | $ 637.50 |
| 6/10/2010 | MJF | Research duty of care | 1.30 | $ 331.50 |
| 6/11/2010 | MJF | Review CLE material sent by K. Klee re: breach of fiduciary duties | 0.40 | $ 102.00 |
| 6/11/2010 | MJF | Edit breach of fiduciary duty draft for draft Report | 0.80 | $ 204.00 |
| 6/11/2010 | MJF | Email draft Report to C. Devlin | 0.10 | $ 25.50 |
| 6/11/2010 | MJF | Email draft Report to N. Nastasi | 0.10 | $ 25.50 |
| 6/12/2010 | MJF | Research in pari delicto as it relates to aiding and abetting breach of fiduciary duty | 2.10 | $ 535.50 |
| 6/13/2010 | MJF | Research in pari delicto as it relates to aiding and abetting breach of fiduciary duty | 3.20 | $ 816.00 |
| 6/14/2010 | MJF | Review and forward cases cited to C. Devlin | 0.90 | $ 229.50 |
| 6/14/2010 | MJF | Draft section on in peri delicto as it relates to aiding and abetting breach of fiduciary duty | 3.80 | $ 969.00 |
| 6/14/2010 | MJF | Edit section on draft Report to table of contents | 3.10 | $ 790.50 |
| 6/14/2010 | MJF | Add section on insolvency to draft Report | 0.40 | $ 102.00 |
| 6/14/2010 | MJF | Search registered agents of parties to be sent subpoenas. | 1.10 | $ 280.50 |
| 6/15/2010 | MJF | Review cases cited in brief to place in online folder | 0.80 | $ 204.00 |
| 6/16/2010 | MJF | Review and authorize filing of submission to Court re: expected fees. | 0.30 | $ 76.50 |
| 6/16/2010 | MJF | Research fraud as it pertains to the duty of loyalty for failing to disclose information to the board of directors | 2.40 | $ 612.00 |
| 6/16/2010 | MJF | Draft section on fraud as it pertains to breach of fiduciary duty | 2.10 | $ 535.50 |
| 6/16/2010 | MJF | Research indemnification of officer/directors for breach of duty | 2.00 | $ 510.00 |
| 6/16/2010 | MJF | Draft section on indemnification rights as they pertain to officers/directors | 3.20 | $ 816.00 |
| 6/17/2010 | MJF | Research sections 160 and 173 of the Delaware Code | 1.60 | $ 408.00 |
| 6/17/2010 | MJF | Edit insert on Delaware code sections 160 and 173 for the draft Report | 3.40 | $ 867.00 |
| 6/18/2010 | MJF | Send cases re: section 160/173 to common e-file. | 0.20 | $ 51.00 |
| 6/19/2010 | MJF | Email C. Devlin re: cite to Delaware treatise on insolvency | 0.20 | $ 51.00 |
| 6/19/2010 | MJF | Research whether a board may rely on the opinions of an interested officer/director | 1.60 | $ 408.00 |
| 6/19/2010 | MJF | Find case re: whether officers and directors owe the same duties | 0.30 | $ 76.50 |
| 6/19/2010 | MJF | Research effect of individual officer's breach of fiduciary duty | 2.40 | $ 612.00 |
| 6/19/2010 | MJF | Research effect of individual director's breach of fiduciary duty | 1.70 | $ 433.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/19/2010 | MJF | Research whether business judgment rule presumption is rebutted by the Board's failure to get an outside opinion | 1.30 | $ 331.50 |
| 6/20/2010 | MJF | Review and send cases re: controlling shareholders to N. Nastasi | 2.10 | $ 535.50 |
| 6/21/2010 | MJF | Draft Motion to Shorten time to respond to extension of deadline | 1.30 | $ 331.50 |
| 6/22/2010 | MJF | Review signed acknowledgments. | 0.20 | $ 51.00 |
| 6/25/2010 | MJF | Prepare subpoena for service | 0.60 | $ 153.00 |
| 6/28/2010 | MJF | Assist in getting subpoena served in Chicago | 0.60 | $ 153.00 |
| 6/30/2010 | MJF | Compile exhibits used in previous interview of interviewee to prepare for use in next interview. | 4.10 | $ 1,045.50 |
| | **MJF Total** | | **109.80** | **$ 27,999.00** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2010 | MM | Review of Examiner's Report outline | 0.20 | $ 112.00 |
| 6/1/2010 | MM | Email to N. Nastasi re: factual development for bankruptcy claims and defenses | 0.50 | $ 280.00 |
| 6/4/2010 | MM | E-mails with M. Barash re: no need to participate in telephonic hearing | 0.20 | $ 112.00 |
| 6/4/2010 | MM | Participate in weekly call re: status of investigation | 0.50 | $ 280.00 |
| 6/7/2010 | MM | Review of draft invoice for May time for fee application | 2.50 | $ 1,400.00 |
| 6/7/2010 | MM | Email from L. Bogdanoff re: legal standard relevant to certain alleged claims | 0.20 | $ 112.00 |
| 6/8/2010 | MM | Finish fee detail review | 0.60 | $ 336.00 |
| 6/8/2010 | MM | Emails with M. Bair re: need to review reply briefs | 0.20 | $ 112.00 |
| 6/9/2010 | MM | Telephone call with N. Nastasi re: drafting Report | 0.20 | $ 112.00 |
| 6/9/2010 | MM | Meeting with T. Currier re: drafting Report | 0.20 | $ 112.00 |
| 6/9/2010 | MM | Email with Klee Firm re: Board minutes | 0.20 | $ 112.00 |
| 6/9/2010 | MM | Telephone call with N. Nastasi re: Chicago interviews | 0.20 | $ 112.00 |
| 6/11/2010 | MM | Weekly call with Klee Firm re: status of investigation and Report logistics | 0.50 | $ 280.00 |
| 6/11/2010 | MM | Emails with Klee Firm re: status of witness interview outlines | 0.20 | $ 112.00 |
| 6/17/2010 | MM | Emails with flee Firm re: supplement to work plan | 0.20 | $ 112.00 |
| 6/17/2010 | MM | Review and comment on supplement to work plan | 0.20 | $ 112.00 |
| 6/17/2010 | MM | Review of memos on equitable subordination and equitable disallowance | 0.30 | $ 168.00 |
| 6/17/2010 | MM | Review of current draft of Examiner Report (law) | 1.00 | $ 560.00 |
| 6/17/2010 | MM | Review of current draft of Examiner Report (facts) | 1.00 | $ 560.00 |
| 6/17/2010 | MM | Meeting with T. Currier re: memos on equitable subordination and equitable disallowance | 0.20 | $ 112.00 |
| 6/17/2010 | MM | Telephone call with M. Bair re: memo on equitable subordination and equitable disallowance | 0.10 | $ 56.00 |
| 6/17/2010 | MM | Emails from M. Barash re: quoting interviews in Report | 0.10 | $ 56.00 |
| 6/17/2010 | MM | Email from L. Bogdanoff re: background narrative | 0.10 | $ 56.00 |
| 6/17/2010 | MM | Email from M. Barash re: working draft of Report | 0.10 | $ 56.00 |
| 6/17/2010 | MM | Email from M. Barash re: bankruptcy section of Report | 0.20 | $ 112.00 |
| 6/17/2010 | MM | Emails with S. Lacey re: delivery of unredacted Murray Devine documents | 0.20 | $ 112.00 |
| 6/17/2010 | MM | Telephone call with S. Lacey re: delivery of unredacted Murray Devine documents | 0.20 | $ 112.00 |
| 6/17/2010 | MM | Meeting with N. Nastasi re: status of investigation | 0.20 | $ 112.00 |
| 6/17/2010 | MM | Emails with Team re: thoughts on Wayne interview | 0.10 | $ 56.00 |
| 6/17/2010 | MM | Emails with Team re: decision to transcribe interview of Debtors' witnesses | 0.20 | $ 112.00 |
| 6/17/2010 | MM | Letter and emails from JP Morgan Chase re: confidential documents | 0.20 | $ 112.00 |
| 6/17/2010 | MM | Emails from L. Bogdanoff re: confidential documents / use of documents | 0.20 | $ 112.00 |
| 6/18/2010 | MM | Update 2014 Disclosure | 0.80 | $ 448.00 |
| 6/18/2010 | MM | Review and comment upon law section of Examiner Report | 1.70 | $ 952.00 |
| 6/18/2010 | MM | Telephone call with S. Lacey re: Murray Devine documents | 0.20 | $ 112.00 |
| 6/18/2010 | MM | Telephone call with N. Nastasi re: status of investigation | 0.20 | $ 112.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/18/2010 | MM | Participate in weekly conference call with Klee Firm re: status of investigation | 0.60 | $ 336.00 |
| 6/21/2010 | MM | Telephone call with N. Nastasi re: 6/23/10 meeting with U.S. Trustee | 0.20 | $ 112.00 |
| 6/21/2010 | MM | Review of and revisions to Motion to Extend Report Deadline | 0.70 | $ 392.00 |
| 6/21/2010 | MM | Review of and revisions to Motion to Shorten Motion to Extend Report Deadline | 0.50 | $ 280.00 |
| 6/21/2010 | MM | Emails with Klee Firm re: Motion to Extend Report Deadline | 0.20 | $ 112.00 |
| 6/21/2010 | MM | Emails with Klee Firm re: 6/23/10 meeting with U.S. Trustee | 0.20 | $ 112.00 |
| 6/22/2010 | MM | Telephone call with L. Bodganoff re: 546(e) and preemption issues | 0.20 | $ 112.00 |
| 6/22/2010 | MM | Email to Saul Ewing team re: 546(e) and preemption issues | 0.20 | $ 112.00 |
| 6/22/2010 | MM | Review of case law on 546(e) and preemption | 0.70 | $ 392.00 |
| 6/22/2010 | MM | Emails with Team re: submission of law sections for Report | 0.20 | $ 112.00 |
| 6/22/2010 | MM | Meeting with Examiner re: meeting with U.S. Trustee and case status | 0.50 | $ 280.00 |
| 6/22/2010 | MM | Conference call with C. Monk and N. Nastasi re: status of investigation and Report | 1.20 | $ 672.00 |
| 6/22/2010 | MM | Participate in call with Parties re: motion to file extension to file Examiner's Report | 0.40 | $ 224.00 |
| 6/22/2010 | MM | Review of and revisions to motion to file extension of Examiner's Report | 0.30 | $ 168.00 |
| 6/22/2010 | MM | Emails with J. Becnel-Guzzo re: Morgan Stanley documents for 6/23/10 meeting with U.S. Trustee's office | 0.20 | $ 112.00 |
| 6/23/2010 | MM | Review of Murray Devine subpoena | 0.20 | $ 112.00 |
| 6/23/2010 | MM | Emails with R. Warren and M. Barash re: scheduling Motion to Extend Report Deadline | 0.20 | $ 112.00 |
| 6/23/2010 | MM | Meeting with N. Nastasi re: confidential document issues | 0.20 | $ 112.00 |
| 6/23/2010 | MM | Prepare for meeting with U.S. Trustee's office | 1.00 | $ 560.00 |
| 6/23/2010 | MM | Meeting with U.S. Trustee's office re: status of Report | 1.50 | $ 840.00 |
| 6/23/2010 | MM | Email with L. Bogdanoff re: press release on failure to publicly file solvency opinion | 0.20 | $ 112.00 |
| 6/24/2010 | MM | Review of and revisions to Saul Ewing Supplemental Disclosures | 0.50 | $ 280.00 |
| 6/24/2010 | MM | E-mails with Klee firm re: Saul Ewing Supplemental Disclosures | 0.20 | $ 112.00 |
| 6/24/2010 | MM | Review of and revisions to unjust enrichment | 1.10 | $ 616.00 |
| 6/24/2010 | MM | Telephone call and email with A. Klein re: changes to unjust enrichment memo | 0.30 | $ 168.00 |
| 6/24/2010 | MM | Email to Klee Firm team re: changes to unjust enrichment memo | 0.10 | $ 56.00 |
| 6/25/2010 | MM | Email from JP Morgan Chase and review of letter re: confidential documents | 0.20 | $ 112.00 |
| 6/25/2010 | MM | Email with Klee Firm re: Fitzsimmons interview transcript | 0.10 | $ 56.00 |
| 6/25/2010 | MM | Emails from Parties re: confidential documents | 0.10 | $ 56.00 |
| 6/25/2010 | MM | Meeting with W. Deeney re: inadvertent production of confidential documents | 0.20 | $ 112.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/25/2010 | MM | Emails with Klee Firm re: Osborne transcript | 0.10 | $ 56.00 |
| 6/25/2010 | MM | Emails with Saul Ewing team re: redacted documents | 0.30 | $ 168.00 |
| 6/25/2010 | MM | Telephone call with G. Schwab re: redacted documents | 0.20 | $ 112.00 |
| 6/25/2010 | MM | Emails with C. Monk re: filing of notice of Murray Devine subpoena | 0.20 | $ 112.00 |
| 6/25/2010 | MM | Participate in weekly conference call with Klee Firm re: status of investigation | 0.50 | $ 280.00 |
| 6/25/2010 | MM | Telephone call with H. Levi re: Murray Devine subpoena | 0.20 | $ 112.00 |
| 6/25/2010 | MM | Telephone call and emails with S. Lacey re: Murray Devine subpoena | 0.20 | $ 112.00 |
| 6/26/2010 | MM | Emails with L. Bogdanoff, C. Monk and N. Nastasi re: completion of interview notes | 0.30 | $ 168.00 |
| 6/27/2010 | MM | Emails with L. Bogdanoff re: completion of interview notes | 0.20 | $ 112.00 |
| 6/28/2010 | MM | Review of W. Deeney memo re: disclosure of alleged privileged documents | 0.20 | $ 112.00 |
| 6/28/2010 | MM | Review of L. Bogdanoff memos re: need to add facts to Report | 0.30 | $ 168.00 |
| 6/28/2010 | MM | Meeting with W. Deeney re: follow up research on disclosure of alleged privileged documents | 0.20 | $ 112.00 |
| 6/28/2010 | MM | Emails with M. Barash re: alleged privileged documents | 0.20 | $ 112.00 |
| 6/28/2010 | MM | Emails with T. Callahan re: possible disclosure of alleged privileged documents | 0.30 | $ 168.00 |
| 6/29/2010 | MM | Telephone calls with N. Nastasi re:  Kaplan interview | 0.20 | $ 112.00 |
| 6/29/2010 | MM | Telephone calls with C. Monk re: status of investigation | 0.20 | $ 112.00 |
| 6/29/2010 | MM | Telephone calls with T. Callahan re: involuntary disclosure issues | 0.40 | $ 224.00 |
| 6/29/2010 | MM | Review of Debtor's and Lender's Response to Motion to Extend Report Deadline | 0.20 | $ 112.00 |
| 6/30/2010 | MM | Review of documents / Costa notes to prepare for Kaplan interview | 2.00 | $ 1,120.00 |
| 6/30/2010 | MM | Emails with Klee Firm re: audio of 341 meeting | 0.10 | $ 56.00 |
| 6/30/2010 | MM | Listen to audio of 341 meeting | 0.20 | $ 112.00 |
| 6/30/2010 | MM | Emails with K. Klee re: argument on 7/1/10 hearing | 0.20 | $ 112.00 |
| 6/30/2010 | MM | Emails with Klee Firm re: telephonic appearance for 7/1/10 hearing | 0.10 | $ 56.00 |
| | MM Total | | 33.50 | $ 18,760.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/4/2010 | MNF | Review documents re: C. Bigelow interview | 2.00 | $ 390.00 |
| 6/8/2010 | MNF | Review documents re: Chandler Bigelow re: interview | 1.00 | $ 195.00 |
| | **MNF Total** | | **3.00** | **$ 585.00** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 6/1/2010 | MR | Preparation of Costa exhibits | 3.00 | $ | 330.00 |
| 6/2/2010 | MR | Preparation of Costa exhibits | 7.50 | $ | 825.00 |
| 6/3/2010 | MR | Preparation of Costa exhibits | 4.00 | $ | 440.00 |
| 6/7/2010 | MR | Preparation of Zell and Whayne exhibits | 7.00 | $ | 770.00 |
| 6/8/2010 | MR | Preparation of Whayne exhibits | 5.00 | $ | 550.00 |
| 6/8/2010 | MR | Reorganize Costa exhibits after interview | 2.00 | $ | 220.00 |
| 6/9/2010 | MR | Preparation of Whayne exhibits. | 7.00 | $ | 770.00 |
| 6/9/2010 | MR | Preparation of Zell exhibits. | 3.00 | $ | 330.00 |
| 6/10/2010 | MR | Preparation of Whayne exhibits | 4.00 | $ | 440.00 |
| 6/10/2010 | MR | Preparation of Kazan exhibits | 0.50 | $ | 55.00 |
| 6/10/2010 | MR | Preparation of Larsen exhibits | 5.00 | $ | 550.00 |
| 6/11/2010 | MR | Preparation of Larsen exhibits | 2.50 | $ | 275.00 |
| 6/11/2010 | MR | Preparation of Zell exhibits | 3.00 | $ | 330.00 |
| 6/11/2010 | MR | Organize meeting minutes binder requested by J. Monahan | 5.00 | $ | 550.00 |
| 6/14/2010 | MR | Preparation of Osborn exhibits | 7.00 | $ | 770.00 |
| 6/14/2010 | MR | Preparation of Larsen exhibits | 2.00 | $ | 220.00 |
| 6/15/2010 | MR | Preparation of Larsen exhibits | 1.00 | $ | 110.00 |
| 6/15/2010 | MR | Preparation of Williams exhibits | 1.50 | $ | 165.00 |
| 6/17/2010 | MR | Preparation of Landon exhibits. | 1.50 | $ | 165.00 |
| 6/17/2010 | MR | Further preparation of Larsen exhibits. | 3.00 | $ | 330.00 |
| 6/18/2010 | MR | Preparation of Sell exhibits | 7.00 | $ | 770.00 |
| 6/20/2010 | MR | Preparation of Grenesko exhibits | 7.50 | $ | 825.00 |
| 6/21/2010 | MR | Preparation of Grenesko exhibits. | 8.00 | $ | 880.00 |
| 6/22/2010 | MR | Preparation of Grenesko exhibits. | 5.00 | $ | 550.00 |
| 6/23/2010 | MR | Preparation of Fitzsimons exhibits. | 6.00 | $ | 660.00 |
| 6/23/2010 | MR | Preparation of Larsen exhibits. | 1.00 | $ | 110.00 |
| 6/24/2010 | MR | Preparation of Larsen exhibits | 1.00 | $ | 110.00 |
| 6/24/2010 | MR | Review database re: Merrill Lynch valuation analysis and corresponding emails | 6.50 | $ | 715.00 |
| 6/25/2010 | MR | Review database re: Merrill Lynch documents | 8.50 | $ | 935.00 |
| 6/29/2010 | MR | Review database re: Merrill Lynch analysis and corresponding emails. | 7.00 | $ | 770.00 |
| 6/30/2010 | MR | Print documents cited in BoA section of the Report | 4.00 | $ | 440.00 |
| 6/30/2010 | MR | Preparation of Taubman and Whayne exhibits | 4.00 | $ | 440.00 |
| | **MR Total** | | **140.00** | **$** | **15,400.00** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/22/2010 | MSG | Telephone calls with C. Piccarello and N. Nastasi regarding issues relating to service of Taubman subpoena; legal research in connection with same; reviewing and responding to emails in connection with same | 2.00 | N/C |
| | **MSG Total** | | **2.00** | $ - |

596773.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/3/2010 | NIR | Meeting with C. Foster regarding drafting project | 0.10 | $ 28.50 |
| 6/3/2010 | NIR | Review emails from C. Devlin regarding project, formatting and billing | 0.50 | $ 142.50 |
| 6/3/2010 | NIR | Conference with Team regarding draft Report, project scope and timeline | 0.40 | $ 114.00 |
| 6/3/2010 | NIR | Meeting with R. Leigh regarding overview of key events and sections assigned | 0.50 | $ 142.50 |
| 6/3/2010 | NIR | Review Debtor's Statement of Facts | 1.00 | $ 285.00 |
| 6/3/2010 | NIR | Review documentation on L:\drive, including relevant briefs | 4.50 | $ 1,282.50 |
| 6/3/2010 | NIR | Meeting with R. Leigh regarding outline of section for M. Consedine review | 0.30 | $ 85.50 |
| 6/4/2010 | NIR | Review briefs, other documents, exhibits | 4.50 | $ 1,282.50 |
| 6/4/2010 | NIR | Review materials identified by J. Dikker | 1.00 | $ 285.00 |
| 6/4/2010 | NIR | Draft designated section of Report on the activities of the Foundation | 3.50 | $ 997.50 |
| 6/4/2010 | NIR | Meeting with R. Leigh regarding section of Report on the activities of the Foundation | 0.30 | $ 85.50 |
| 6/4/2010 | NIR | Review uniform style memo and definition memo | 0.40 | $ 114.00 |
| 6/4/2010 | NIR | Research and review background information on Foundation | 1.50 | $ 427.50 |
| 6/5/2010 | NIR | Review briefs, exhibits, other documents and draft and revise section of Report on activities of Foundations to Step One Transactions | 10.80 | $ 3,078.00 |
| 6/5/2010 | NIR | Meeting with R. Leigh regarding review of briefs, exhibits, other documents and revising section of Report on activities of Foundations to Step One Transactions | 0.50 | $ 142.50 |
| 6/5/2010 | NIR | Research and review SEC Edgar system for Schedule 13D filed by the McCormick Foundation in 2006 | 0.20 | $ 57.00 |
| 6/5/2010 | NIR | Review Schedule 13D | 0.30 | $ 85.50 |
| 6/5/2010 | NIR | Review style memo and definitions | 0.30 | $ 85.50 |
| 6/6/2010 | NIR | Review briefs, exhibits, other documents and draft and revise section of Report on activities of Foundations related to Step One Transactions | 7.00 | $ 1,995.00 |
| 6/6/2010 | NIR | Meetings with R. Leigh regarding review of briefs, exhibits, other documents and revising section of Report on activities of Foundations to Step One Transactions | 1.00 | $ 285.00 |
| 6/6/2010 | NIR | Emails to and from C. Devlin regarding binder of citations | 0.20 | $ 57.00 |
| 6/6/2010 | NIR | Meeting with M. Consedine regarding status of Report drafting and citation binder | 0.10 | $ 28.50 |
| 6/6/2010 | NIR | Review style memo and definitions | 0.30 | $ 85.50 |
| 6/7/2010 | NIR | Meetings with R. Leigh regarding status of draft Report section on activities of Large Stockholders | 0.60 | $ 171.00 |
| 6/7/2010 | NIR | Meetings with J. Dikker regarding compilation of citation binder | 0.20 | $ 57.00 |
| 6/7/2010 | NIR | Review personal exhibits and related documents and draft table of personal exhibit references identified by N. Rogers and R. Leigh | 2.00 | $ 570.00 |
| 6/7/2010 | NIR | Review documents for description of draft memo of suggested definition to add to Definition Appendix and discuss definitions with R. Leigh and revise definitions | 1.40 | $ 399.00 |
| 6/7/2010 | NIR | Email definition to C. Devlin | 2.10 | $ 598.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/7/2010 | NIR | Review draft Report section on activities of Large Stockholders related to the Step One Transactions and review Concordance database | 1.40 | $ 399.00 |
| 6/8/2010 | NIR | Meetings with R. Leigh and M. Consedine regarding revising draft Report section on activities of large stockholders related to the Step One Transaction | 0.50 | $ 142.50 |
| 6/8/2010 | NIR | Emails to and from J. Dikker regarding concordance searches | 0.10 | $ 28.50 |
| 6/8/2010 | NIR | Review emails from C. Devlin regarding style points and defined terms and discussion with R. Leigh regarding same | 0.20 | $ 57.00 |
| 6/8/2010 | NIR | Email to C. Devlin regarding additional defined terms | 0.10 | $ 28.50 |
| 6/8/2010 | NIR | Revise additional defined terms document for section of activities of Large Stockholders related to the Step One Transactions | 0.10 | $ 28.50 |
| 6/8/2010 | NIR | Meeting with R. Leigh regarding status of revisions to section | 0.20 | $ 57.00 |
| 6/9/2010 | NIR | Review concordance database for board minutes and information on Chandler Trusts/Goldman Sachs deal | 3.70 | $ 1,054.50 |
| 6/9/2010 | NIR | Meetings with R. Leigh regarding draft Report section on activities of large stockholders related to the Step One Transactions | 0.70 | $ 199.50 |
| 6/9/2010 | NIR | Emails to and from M. Consedine and R. Leigh regarding Report updates | 0.20 | $ 57.00 |
| 6/9/2010 | NIR | Review and recompile citation binder | 2.80 | $ 798.00 |
| 6/9/2010 | NIR | Emails to and from C. Devlin regarding board minute binders | 0.10 | $ 28.50 |
| 6/9/2010 | NIR | Emails to and from J. Himbert regarding board minute binders | 0.10 | $ 28.50 |
| 6/10/2010 | NIR | Meeting with J. Dikker and R. Leigh regarding citation/exhibit binder | 0.50 | $ 142.50 |
| 6/10/2010 | NIR | Meeting with M. Consedine regarding citation/exhibit binder and status of Report section of activities of large stockholders related to the Step One Transactions | 0.20 | $ 57.00 |
| 6/10/2010 | NIR | Meetings and emails to and from team members regarding Report draft status | 2.50 | $ 712.50 |
| 6/10/2010 | NIR | Review of additional documents and citations; review Tribune board minutes and email to J. Himbert regarding redacted minutes | 0.80 | $ 228.00 |
| 6/10/2010 | NIR | Emails to and from C. Devlin regarding revised definitions and exhibit tables | 0.10 | $ 28.50 |
| 6/10/2010 | NIR | Review new exhibits and revise exhibit tables | 0.40 | $ 114.00 |
| 6/10/2010 | NIR | Meeting with M. Consedine regarding possible work next week to finalize entire Report and compiling binder of style memo, definitions and outlines | 0.20 | $ 57.00 |
| 6/10/2010 | NIR | Compile documents for style and standards binder | 0.20 | $ 57.00 |
| 6/11/2010 | NIR | Review citation binders related to Report section on activities of Large Stockholders related to the Step One Transactions | 1.60 | $ 456.00 |
| 6/11/2010 | NIR | Meeting with J. Dikker regarding review of citation binders related to Report section on activities of large stockholders related to the Step One Transactions | 0.40 | $ 114.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/11/2010 | NIR | Meeting with J. Dikker regarding compilation of binder with style memo; definitions, etc. | 0.20 | $ 57.00 |
| 6/11/2010 | NIR | Review unredacted Tribune board minutes and discussion with R. Leigh regarding same | 0.60 | $ 171.00 |
| 6/11/2010 | NIR | Email to C. Devlin attaching revised personal exhibits | 0.20 | $ 57.00 |
| 6/11/2010 | NIR | Meeting with R. Leigh regarding revising citations | 0.20 | $ 57.00 |
| 6/11/2010 | NIR | Meeting with M. Consedine regarding status of citation binders | 0.10 | $ 28.50 |
| 6/12/2010 | NIR | Review Klee draft sections A&B | 0.30 | $ 85.50 |
| 6/12/2010 | NIR | Review emails from C. Devlin and M. Consedine regarding Klee draft | 0.10 | $ 28.50 |
| 6/13/2010 | NIR | Search concordance database for confidentiality agreements | 0.90 | $ 256.50 |
| 6/13/2010 | NIR | Meeting with R. Leigh regarding confidentiality agreements | 0.20 | $ 57.00 |
| 6/13/2010 | NIR | Review emails from C. Devlin and M. Consedine regarding assignment to revise Auction Process fact narrative drafted by R. Gill and J. Sadowsky | 0.20 | $ 57.00 |
| 6/13/2010 | NIR | Review and revise draft Auction Process section | 4.10 | $ 1,168.50 |
| 6/13/2010 | NIR | Review and revise activities of Large Stockholders section in connection with the Step One Transaction to eliminate duplication with Klee factual sections and newly revised Auction Process section | 1.20 | $ 342.00 |
| 6/13/2010 | NIR | Meetings with R. Leigh regarding reorganization and revise of auction process section and activities of large stockholders section | 1.00 | $ 285.00 |
| 6/13/2010 | NIR | Review and pull documents cited in auction process section and compile same in binder | 1.00 | $ 285.00 |
| 6/13/2010 | NIR | Meeting with R. Leigh regarding auction process citations | 0.20 | $ 57.00 |
| 6/13/2010 | NIR | Email to C. Devlin for R. Gill personal exhibits | 0.10 | $ 28.50 |
| 6/13/2010 | NIR | Review files on workspace to include memoranda regarding fact summaries, interview outlines, memorandum and exhibits | 0.50 | $ 142.50 |
| 6/14/2010 | NIR | Meeting with R. Leigh regarding LECG comments to auction process section | 0.10 | $ 28.50 |
| 6/14/2010 | NIR | Review personal exhibits from R. Gill | 0.30 | $ 85.50 |
| 6/14/2010 | NIR | Meetings with R. Leigh and M. Consedine regarding auction section drafting | 1.10 | $ 313.50 |
| 6/14/2010 | NIR | Review footnotes in existing draft, compile exhibits and organize exhibit binder | 2.50 | $ 712.50 |
| 6/14/2010 | NIR | Review preliminary revisions to auction process section | 0.60 | $ 171.00 |
| 6/14/2010 | NIR | Meeting with M. Consedine and R. Leigh regarding reorganizing Large Stockholder Activities exhibit binder | 0.40 | $ 114.00 |
| 6/14/2010 | NIR | Review documents on auction process proposals and draft sections detailing final proposals | 3.20 | $ 912.00 |
| 6/14/2010 | NIR | Review LECG comments to auction process section | 0.40 | $ 114.00 |
| 6/15/2010 | NIR | Draft factual comparison sections for large stockholder activities section | 4.50 | $ 1,282.50 |
| 6/15/2010 | NIR | Meetings with R. Leigh regarding factual comparison sections for large stockholder activities section | 0.50 | $ 142.50 |
| 6/15/2010 | NIR | Meeting with R. Leigh regarding unredacted minutes and new documents | 0.20 | $ 57.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/15/2010 | NIR | Review Klee draft for duplication with auction process and large stockholder activity section | 0.90 | $ 256.50 |
| 6/15/2010 | NIR | Review emails from M. Consedine regarding Klee draft for duplication with auction process and large stockholder activity section | 0.40 | $ 114.00 |
| 6/15/2010 | NIR | Telephone call to Larry Miller regarding WTC brief exhibits | 0.10 | $ 28.50 |
| 6/15/2010 | NIR | Email to team regarding WTC brief exhibits | 0.20 | $ 57.00 |
| 6/15/2010 | NIR | Upload personal exhibits to Klee folder on L:drive | 0.50 | $ 142.50 |
| 6/15/2010 | NIR | Revise N. Rogers personal exhibit table to add new document | 0.20 | $ 57.00 |
| 6/15/2010 | NIR | Review and revise footnotes to edited auction section | 1.10 | $ 313.50 |
| 6/15/2010 | NIR | Find and add new exhibits to auction process exhibit binder | 1.00 | $ 285.00 |
| 6/15/2010 | NIR | Emails and meetings with R. Leigh, M. Consedine and C. Devlin regarding scope of auction section and large stockholder activity section and duplication with Klee draft | 1.00 | $ 285.00 |
| 6/15/2010 | NIR | Meeting with and emails to M. Consedine and R. Leigh regarding edits to large stockholder activity section | 0.70 | $ 199.50 |
| 6/15/2010 | NIR | Review edits to large stockholder activity section and incorporate on system | 1.20 | $ 342.00 |
| 6/15/2010 | NIR | Meeting with R. Leigh regarding edits to large stockholder activity section | 0.30 | $ 85.50 |
| 6/15/2010 | NIR | Review briefs and exhibits for factual comparison | 1.60 | $ 456.00 |
| 6/15/2010 | NIR | Meeting with R. Leigh regarding briefs and exhibits | 0.30 | $ 85.50 |
| 6/16/2010 | NIR | Meeting with M. Consedine and R. Leigh regarding Auction Process Section revisions | 0.30 | $ 85.50 |
| 6/16/2010 | NIR | Meeting with M. Consedine regarding researching documents for Step Two/large stockholder activities section | 1.00 | $ 285.00 |
| 6/16/2010 | NIR | Research and review documents in concordance database and organize the same | 8.00 | $ 2,280.00 |
| 6/16/2010 | NIR | Revise Step One/stockholder activities section | 2.40 | $ 684.00 |
| 6/16/2010 | NIR | Meetings with M. Consedine regarding revised Step One/stockholder activities section | 0.20 | $ 57.00 |
| 6/16/2010 | NIR | Emails to M. Consedine, R. Leigh and J. Dikker attaching index | 0.10 | $ 28.50 |
| 6/17/2010 | NIR | Meetings with M. Consedine regarding researching documents for Step Two/large stockholder activities section | 1.00 | $ 285.00 |
| 6/17/2010 | NIR | Revise Step One/large stockholder activities section | 1.90 | $ 541.50 |
| 6/17/2010 | NIR | Draft and revise Step Two/large activities section | 7.50 | $ 2,137.50 |
| 6/17/2010 | NIR | Compile and organize exhibits and make binder for Step Two/large stockholders section draft | 2.00 | $ 570.00 |
| 6/17/2010 | NIR | Revise personal exhibit table | 1.00 | $ 285.00 |
| 6/17/2010 | NIR | Research and review documents in concordance database and organize the same | 3.00 | $ 855.00 |
| 6/17/2010 | NIR | Upload personal exhibits and table to L: drive | 0.40 | $ 114.00 |
| 6/17/2010 | NIR | Email to M. Consedine regarding upload of personal exhibits and table to L: drive | 0.10 | $ 28.50 |
| 6/18/2010 | NIR | Review handwritten comments by M. Consedine on Step Two large stockholder activities section | 0.20 | $ 57.00 |
| 6/18/2010 | NIR | Revise Step Two Large stockholder activities section to incorporate M. Consedine comments and factual analysis | 2.80 | $ 798.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/18/2010 | NIR | Meeting with M. Consedine regarding revising Step Two large stockholder activities section to incorporate M. Consedine comments | 0.40 | $ 114.00 |
| 6/18/2010 | NIR | Review factual dispute analysis prepared by Justin Sadowsky for auction process section | 0.30 | $ 85.50 |
| 6/18/2010 | NIR | Meeting with M. Consedine regarding factual dispute analysis prepared by Justin Sadowsky for auction process section | 0.30 | $ 85.50 |
| 6/18/2010 | NIR | Conference call C. Devlin, M. Consedine and drafting team regarding status of factual sections | 0.50 | $ 142.50 |
| 6/18/2010 | NIR | Meeting with M. Consedine regarding proofing large stockholder activities sections | 0.10 | $ 28.50 |
| 6/18/2010 | NIR | Emails to J. Dikker regarding proofing large stockholder activities sections | 0.10 | $ 28.50 |
| 6/18/2010 | NIR | Email to C. Devlin proposing new definition | 0.10 | $ 28.50 |
| 6/18/2010 | NIR | Revise Step One large stockholder activities section | 2.00 | $ 570.00 |
| 6/18/2010 | NIR | Meetings with M. Consedine regarding revising Step One large stockholder activities section | 0.30 | $ 85.50 |
| 6/18/2010 | NIR | Compile proposals from bidders and accompanying confidentiality agreements for M. Consedine review for auction process Section | 1.20 | $ 342.00 |
| 6/18/2010 | NIR | Telephone call and emails to J. Sadowsky regarding Carlyle proposal for L: drive | 0.30 | $ 85.50 |
| 6/18/2010 | NIR | Meetings with M. Consedine regarding proposals and research missing Chandler Trust revised proposal | 2.00 | $ 570.00 |
| 6/18/2010 | NIR | Email proposals and cites to M. Consedine for review | 0.50 | $ 142.50 |
| 6/18/2010 | NIR | Revise auction process section | 2.30 | $ 655.50 |
| 6/18/2010 | NIR | Revise large stockholder activities section references to remove term Zell Group proposal | 0.20 | $ 57.00 |
| 6/18/2010 | NIR | Research and review documents for auction process section | 1.20 | $ 342.00 |
| 6/18/2010 | NIR | Meetings with M. Consedine regarding researching and reviewing documents for auction process section | 0.30 | $ 85.50 |
| 6/19/2010 | NIR | Format and fact check cites in auction process section | 5.50 | $ 1,567.50 |
| 6/19/2010 | NIR | Review and revise content of auction process section | 1.80 | $ 513.00 |
| 6/19/2010 | NIR | Emails to M. Consedine and C. Piccarello regarding cite/fact checking | 0.20 | $ 57.00 |
| 6/19/2010 | NIR | Meeting with M. Consedine regarding incorporation of LECG changes | 0.20 | $ 57.00 |
| 6/19/2010 | NIR | Review large stockholder activities Step One/Step Two section comments by N. Nastasi | 0.50 | $ 142.50 |
| 6/19/2010 | NIR | Revise large stockholder sections to incorporate comments | 0.30 | $ 85.50 |
| 6/19/2010 | NIR | Review emails from C. Devlin regarding usage of terms and style points for chapters | 0.20 | $ 57.00 |
| 6/19/2010 | NIR | Create master personal exhibit chart for references in large stockholder activities and auction section | 2.30 | $ 655.50 |
| 6/19/2010 | NIR | Meetings with and emails to C. Pane-Russell regarding uploading exhibits to L: drive and formatting table | 0.70 | $ 199.50 |
| 6/19/2010 | NIR | Emails to and from C. Devlin regarding format of personal exhibit table and source column editing | 0.30 | $ 85.50 |
| 6/19/2010 | NIR | Fact check Auction section | 1.50 | $ 427.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/19/2010 | NIR | Meetings with C. Piccarello regarding missing citations | 0.20 | $ 57.00 |
| 6/19/2010 | NIR | Review N. Nastasi revisions to auction section | 0.40 | $ 114.00 |
| 6/19/2010 | NIR | Revise auction section to incorporate N. Nastasi comments | 1.90 | $ 541.50 |
| 6/19/2010 | NIR | Emails and calls to B. Liberato and L. Lane regarding depositions | 0.30 | $ 85.50 |
| 6/19/2010 | NIR | Review Fitzsimmons deposition and Bigelow deposition for citation references | 0.30 | $ 85.50 |
| 6/19/2010 | NIR | Scan depositions into the system for personal exhibit | 0.20 | $ 57.00 |
| 6/19/2010 | NIR | Re-organize auction process binder | 0.40 | $ 114.00 |
| 6/19/2010 | NIR | Revise personal exhibit table and add new exhibits to L: drive | 0.40 | $ 114.00 |
| 6/19/2010 | NIR | Email to Larry Miller attaching revised charts | 0.10 | $ 28.50 |
| 6/20/2010 | NIR | Conference call with M. Consedine and lender activities drafting team regarding formal citations, fact checking and creative personal exhibit/charts | 0.30 | $ 85.50 |
| 6/20/2010 | NIR | Review cited documents and format citations | 8.00 | $ 2,280.00 |
| 6/20/2010 | NIR | Meetings with M. Consedine, S. O'Neill, P. Stumpf and G. Schwab regarding review of cited documents and format of citations | 1.00 | $ 285.00 |
| 6/20/2010 | NIR | Emails to and from B. Liberato regarding finding documents | 0.50 | $ 142.50 |
| 6/20/2010 | NIR | Fact check Merrill Lynch Section | 4.50 | $ 1,282.50 |
| 6/20/2010 | NIR | Meeting with Step One lender drafting team regarding fact checking of Merrill Lynch Section | 0.50 | $ 142.50 |
| 6/21/2010 | NIR | Travel from Harrisburg to Philadelphia | 1.00 | $ 285.00 |
| 6/21/2010 | NIR | Meetings with M. Consedine, C. Devlin, L Miller and S. O'Neill regarding WTC citations | 0.60 | $ 171.00 |
| 6/21/2010 | NIR | Review and revise WTC citations | 0.90 | $ 256.50 |
| 6/21/2010 | NIR | Emails to and meetings with P. Stumpf regarding KAM personal exhibit references | 1.00 | $ 285.00 |
| 6/21/2010 | NIR | Meeting with D. Piccarello regarding email citations | 0.20 | $ 57.00 |
| 6/21/2010 | NIR | Review documents and reformat citations in auction process and large stockholder activities sections for correct pinpoint citations | 1.80 | $ 513.00 |
| 6/21/2010 | NIR | Final proof read of auction process and large stockholder activities and Step One lender activities sections | 0.60 | $ 171.00 |
| 6/21/2010 | NIR | Meeting with M. Consedine regarding final proof read of auction process and large stockholder activities and Step One lender activities sections | 0.30 | $ 85.50 |
| 6/21/2010 | NIR | Revise personal exhibit chart | 0.40 | $ 114.00 |
| 6/21/2010 | NIR | Meeting with C. Pane-Russell regarding revising personal exhibit chart | 0.20 | $ 57.00 |
| 6/21/2010 | NIR | Meetings with D. Farmer and L. Miller regarding KAM personal exhibit chart for lender sections | 0.40 | $ 114.00 |
| 6/21/2010 | NIR | Meetings with L. Lane and B. Liberato regarding SMV personal exhibit charts and table for Zell activities section | 0.30 | $ 85.50 |
| 6/21/2010 | NIR | Meetings with M. Consedine regarding status of fact sections | 0.20 | $ 57.00 |
| 6/21/2010 | NIR | Meeting with drafting team regarding status of fact sections | 0.20 | $ 57.00 |
| 6/21/2010 | NIR | Review incorrect cites and discuss with M. Consedine in Step One lender section and revise text | 1.00 | $ 285.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/21/2010 | NIR | Support drafting team in final completion of Report sections in preparation to send to Klee firm | 2.00 | $ 570.00 |
| 6/21/2010 | NIR | Emails to and from S. O'Neill regarding fact checking and incorrect citations | 0.50 | $ 142.50 |
| 6/21/2010 | NIR | Meetings with S. O'Neill regarding revise of Step One lender activities section | 2.00 | $ 570.00 |
| 6/21/2010 | NIR | Meetings with M. Consedine regarding revising Step One lender activities section | 1.00 | $ 285.00 |
| 6/21/2010 | NIR | Fact check new sections added to Step One lender activities | 1.00 | $ 285.00 |
| 6/22/2010 | NIR | Travel from Philadelphia to Harrisburg | 1.00 | $ 285.00 |
| 6/22/2010 | NIR | Meetings with M. Consedine regarding final submission of draft Report sections | 0.50 | $ 142.50 |
| 6/22/2010 | NIR | Debrief with M. Consedine, R. Leigh and C. Foster regarding final submission of draft Report sections | 0.50 | $ 142.50 |
| 6/24/2010 | NIR | Emails to and from M. Consedine regarding blurred entity distinction and Morgan Stanley | 0.20 | $ 57.00 |
| 6/24/2010 | NIR | Meetings with S. Lacey regarding searching Concordance documents for Morgan Stanley internal communications | 0.70 | $ 199.50 |
| 6/24/2010 | NIR | Meetings with J. Dikker regarding searching Concordance documents for Morgan Stanley internal communications | 1.00 | $ 285.00 |
| 6/24/2010 | NIR | Telephone calls with J. Allen and S. Groman regarding searching Concordance documents for Morgan Stanley internal communication | 0.30 | $ 85.50 |
| 6/24/2010 | NIR | Telephone calls to K. Crampton regarding searching Concordance and J. Woodlin | 0.30 | $ 85.50 |
| 6/24/2010 | NIR | Search Concordance for Morgan Stanley internal communications | 2.50 | $ 712.50 |
| 6/24/2010 | NIR | Review tagged Morgan Stanley emails on Concordance and identification of hot documents for S. Lacey review | 7.50 | $ 2,137.50 |
| 6/24/2010 | NIR | Emails to S. Lacey attaching Morgan Stanley documents of specific interest for Report section | 0.40 | $ 114.00 |
| 6/25/2010 | NIR | Meeting with and emails from and to S. Lacey regarding additional Morgan Stanley searches | 0.50 | $ 142.50 |
| 6/25/2010 | NIR | Email to and from J. Dikker regarding additional Morgan Stanley searches | 0.30 | $ 85.50 |
| 6/25/2010 | NIR | Meeting and emails with P. Stumpf regarding Morgan Stanley Concordances searches | 0.20 | $ 57.00 |
| 6/25/2010 | NIR | Meeting with M. Consedine regarding status of Morgan Stanley document review | 0.10 | $ 28.50 |
| 6/25/2010 | NIR | Search and identify relevant Morgan Stanley emails for Step One Report section | 10.50 | $ 2,992.50 |
| 6/26/2010 | NIR | Emails to and from S. Lacey regarding Morgan Stanley Step One activities and draft Report section | 0.50 | $ 142.50 |
| 6/26/2010 | NIR | Search Concordance for emails on receipt of final fees | 0.50 | $ 142.50 |
| 6/27/2010 | NIR | Emails to and from S. Lacey regarding Morgan Stanley Step One activities and draft Report section | 0.30 | $ 85.50 |
| 6/27/2010 | NIR | Review Morgan Stanley emails regarding Chandlers and Goldman Sachs | 0.20 | $ 57.00 |
| 6/29/2010 | NIR | Meetings with S. Lacey regarding searching Morgan Stanley emails | 0.40 | $ 114.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 6/29/2010 | NIR | Meeting with and emails to and from M. Consedine regarding fact/cite checking Morgan Stanley Step One Section and Zell Step Two Section | 0.20 | $ | 57.00 |
| 6/29/2010 | NIR | Search Concordance for emails in support of Morgan Stanley Step One | 1.00 | $ | 285.00 |
| 6/30/2010 | NIR | Fact and cite check Morgan Stanley Step One Report Section | 9.60 | $ | 2,736.00 |
| 6/30/2010 | NIR | Emails to and from and meetings with S. Lacey, M. Consedine, R. Leigh, P. Stumpf and C. Devlin regarding fact and cite check of Morgan Stanley Step One Report Section | 1.40 | $ | 399.00 |
| | **NIR Total** | | **229.70** | **$** | **65,464.50** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2010 | NJN | Non-working travel to New York | 2.00 | $ 850.00 |
| 6/1/2010 | NJN | Emails from A. Gordon re: Christina Mohr | 0.50 | $ 212.50 |
| 6/1/2010 | NJN | Prepare for meeting with Saul Ewing Team re: Examiner Report writing | 2.50 | $ 1,062.50 |
| 6/1/2010 | NJN | Telephone call with M. Barash re: fact silos | 0.10 | $ 42.50 |
| 6/1/2010 | NJN | Conference call with Brown and Rudnick re: LATI | 0.80 | $ 340.00 |
| 6/1/2010 | NJN | Telephone call with C. Piccarello re: LATI | 0.30 | $ 127.50 |
| 6/1/2010 | NJN | Emails with B. Liberato re: LATI | 0.20 | $ 85.00 |
| 6/1/2010 | NJN | Draft memo re: strategy for Examiner Report | 1.20 | $ 510.00 |
| 6/1/2010 | NJN | Review emails re: interactive business | 0.20 | $ 85.00 |
| 6/1/2010 | NJN | Review email from M. Minuti re: fact silos | 0.10 | $ 42.50 |
| 6/1/2010 | NJN | Email to Saul Ewing Team re: Examiner Report writing | 0.20 | $ 85.00 |
| 6/1/2010 | NJN | Emails with C. Piccarello re: Jeff Sell | 0.30 | $ 127.50 |
| 6/1/2010 | NJN | Emails with G. Schwab and C. Hall re: Costa | 0.50 | $ 212.50 |
| 6/2/2010 | NJN | Telephone call with K. Klee re: interviews | 0.10 | $ 42.50 |
| 6/2/2010 | NJN | Telephone call with J. Bendernagle re: Debtor witnesses | 0.20 | $ 85.00 |
| 6/2/2010 | NJN | Telephone call with M. Barash re: Brown Rudnick documents | 0.10 | $ 42.50 |
| 6/2/2010 | NJN | Meeting with S. Zima re: interview scheduling | 0.50 | $ 212.50 |
| 6/2/2010 | NJN | Meeting with S. Zima re: Morgan Stanley | 0.20 | $ 85.00 |
| 6/2/2010 | NJN | Telephone call with B. Borger re: interview results | 0.10 | $ 42.50 |
| 6/2/2010 | NJN | Meeting with C. Hall and G. Schwab re: Costa | 0.50 | $ 212.50 |
| 6/2/2010 | NJN | Review Costa outline and exhibits | 2.50 | $ 1,062.50 |
| 6/2/2010 | NJN | Meeting with T. Callahan re: LATI | 0.10 | $ 42.50 |
| 6/2/2010 | NJN | Review email from T. Callahan re: LATI | 0.10 | $ 42.50 |
| 6/2/2010 | NJN | Emails with J. Bendernagle re: Debtor witnesses | 0.10 | $ 42.50 |
| 6/2/2010 | NJN | Telephone call with M. Minuti re: interviews | 0.10 | $ 42.50 |
| 6/2/2010 | NJN | Telephone call with C. Monk re: interview prep for Sell | 0.20 | $ 85.00 |
| 6/2/2010 | NJN | Prepare for meeting with Saul Ewing Team re: Examiner Report drafting | 1.00 | $ 425.00 |
| 6/2/2010 | NJN | Meeting with Saul Ewing Team re: Examiner Report drafting and interview strategy | 3.20 | $ 1,360.00 |
| 6/2/2010 | NJN | Telephone call with J. Monahan re: David D. Williams | 0.10 | $ 42.50 |
| 6/2/2010 | NJN | Email to L. Bogdanoff re: interviews of Stinehart and Zell | 0.10 | $ 42.50 |
| 6/2/2010 | NJN | Meeting with C. Devlin and K. Manuelides re: Examiner Report | 0.50 | $ 212.50 |
| 6/2/2010 | NJN | Meeting with C. Devlin re: Examiner Report drafting approach | 2.30 | $ 977.50 |
| 6/2/2010 | NJN | Telephone call with R. Gill and C. Devlin re: Examiner Report drafting | 0.50 | $ 212.50 |
| 6/2/2010 | NJN | Telephone call with J. Taylor re: Examiner Report drafting | 0.20 | $ 85.00 |
| 6/2/2010 | NJN | Telephone call with M. Farnan re: Examiner Report drafting | 0.20 | $ 85.00 |
| 6/2/2010 | NJN | Emails with A. Gordon re: C. Mohr | 0.10 | $ 42.50 |
| 6/2/2010 | NJN | Draft Tribune interview spreadsheet | 0.50 | $ 212.50 |
| 6/2/2010 | NJN | Telephone call from Brown Rudnick re: LATI | 0.20 | $ 85.00 |
| 6/3/2010 | NJN | Telephone call with C. Devlin, C. Foster, M. Consedine and R. Leigh re: Examiner Report drafting | 0.30 | $ 127.50 |
| 6/3/2010 | NJN | Emails with L. Bogdanoff re: LECG | 0.10 | $ 42.50 |
| 6/3/2010 | NJN | Emails to Saul Ewing team re: LECG | 0.10 | $ 42.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 6/3/2010 | NJN | Emails to C. Hall re: LECG | 0.10 | $ | 42.50 |
| 6/3/2010 | NJN | Telephone call with G. Schwab re: Costa | 0.10 | $ | 42.50 |
| 6/3/2010 | NJN | Email with C. Monk re: Costa exhibits | 0.10 | $ | 42.50 |
| 6/3/2010 | NJN | Telephone call with G. Schwab re: LECG | 0.10 | $ | 42.50 |
| 6/3/2010 | NJN | Email to C. Piccarello re: Choi | 0.10 | $ | 42.50 |
| 6/3/2010 | NJN | Telephone call with T. Callahan re: confidentiality | 0.10 | $ | 42.50 |
| 6/3/2010 | NJN | Telephone call with C. Piccarello re: Sell documents | 0.10 | $ | 42.50 |
| 6/3/2010 | NJN | Email from L. Bogdanoff re: Brown Rudnick | 0.10 | $ | 42.50 |
| 6/3/2010 | NJN | Email from L. Bogdanoff re: Brown Rudnick | 0.10 | $ | 42.50 |
| 6/3/2010 | NJN | Telephone call from C. Devlin re: drafting Examiner's Report | 0.50 | $ | 212.50 |
| 6/3/2010 | NJN | Meeting with G. Schwab re: Costa interview | 1.20 | $ | 510.00 |
| 6/3/2010 | NJN | Meeting with Examiner in preparation for Costa interview | 5.70 | $ | 2,422.50 |
| 6/3/2010 | NJN | Prepare for Costa interview | 3.80 | | N/C |
| 6/3/2010 | NJN | Emails with S. Katz re: Choi | 0.30 | $ | 127.50 |
| 6/3/2010 | NJN | Telephone calls and emails with D. Bradford re: Zell and Larsen interviews | 0.20 | $ | 85.00 |
| 6/3/2010 | NJN | Emails to L. Bogdanoff re: solvency | 0.30 | $ | 127.50 |
| 6/3/2010 | NJN | Review emails and documents from Brown and Rudnick re: solvency | 2.10 | $ | 892.50 |
| 6/3/2010 | NJN | Emails from Brown and Rudnick re: JPMC | 0.10 | $ | 42.50 |
| 6/4/2010 | NJN | Non-working travel from New York to Philadelphia | 0.75 | $ | 318.75 |
| 6/4/2010 | NJN | Meeting with C. Piccarello re: Sell | 0.20 | $ | 85.00 |
| 6/4/2010 | NJN | Meeting with C. Hall, R. Phister, C. Piccarello and G. Schwab re: result of M. Costa interview | 0.20 | $ | 85.00 |
| 6/4/2010 | NJN | Emails with J. Sodowski re: drafting Examiner Report | 0.10 | $ | 42.50 |
| 6/4/2010 | NJN | Emails with M. Consedine re: drafting Examiner Report | 0.10 | $ | 42.50 |
| 6/4/2010 | NJN | Meeting with Examiner re: Citi and interview strategy | 0.20 | $ | 85.00 |
| 6/4/2010 | NJN | Emails to C. Monk and C. Piccarello re: Sell interview memo | 0.10 | $ | 42.50 |
| 6/4/2010 | NJN | Review Sell interview notes | 0.30 | $ | 127.50 |
| 6/4/2010 | NJN | Review documents re: former JPMC employee | 0.20 | $ | 85.00 |
| 6/4/2010 | NJN | Call with C. Monk re: interview strategy | 0.10 | $ | 42.50 |
| 6/4/2010 | NJN | Attend M. Costa interview | 4.50 | | N/C |
| 6/4/2010 | NJN | Telephone calls with G. Schwab re: Costa interview prep | 0.10 | $ | 42.50 |
| 6/4/2010 | NJN | Telephone call with S. Zima re: Morgan Stanley | 0.20 | $ | 85.00 |
| 6/4/2010 | NJN | Emails to C. Devlin re: drafting Examiner Report | 0.20 | $ | 85.00 |
| 6/4/2010 | NJN | Emails with R. Gill re: drafting Examiner Report | 0.20 | $ | 85.00 |
| 6/4/2010 | NJN | Telephone calls with C. Monk re: interviews | 0.50 | $ | 212.50 |
| 6/4/2010 | NJN | Weekly Examiner Team status call | 0.50 | $ | 212.50 |
| 6/4/2010 | NJN | Telephone call with M. Barash re: debtor interviews | 0.20 | $ | 85.00 |
| 6/4/2010 | NJN | Telephone call with J. Bendernagel re: interviews | 0.20 | $ | 85.00 |
| 6/4/2010 | NJN | Telephone call with S. Katz re: Choi | 0.10 | $ | 42.50 |
| 6/4/2010 | NJN | Prepare for Costa interview | 1.50 | $ | 637.50 |
| 6/5/2010 | NJN | Emails to C. Devlin re: drafting Examiner Report | 0.20 | $ | 85.00 |
| 6/5/2010 | NJN | Emails with C. Devlin and C. Piccarello re: interview memos | 0.30 | $ | 127.50 |
| 6/5/2010 | NJN | Review draft letter to S. Katz re: Murray and Devine and emails regarding same | 0.50 | $ | 212.50 |

596773.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/5/2010 | NJN | Emails with J. Monahan re: interview schedule | 0.20 | $ 85.00 |
| 6/5/2010 | NJN | Emails with E. Lederman re: T. Whayne | 0.10 | $ 42.50 |
| 6/5/2010 | NJN | Draft interview memo chart | 0.50 | $ 212.50 |
| 6/5/2010 | NJN | Review memo from Brown Rudnick re: director liability | 0.50 | $ 212.50 |
| 6/5/2010 | NJN | Telephone call with Examiner re: Whayne interview | 0.20 | $ 85.00 |
| 6/5/2010 | NJN | Emails to C. Monk re: interview strategy | 0.50 | $ 212.50 |
| 6/6/2010 | NJN | Telephone call with C. Devlin re: memo citations | 0.20 | $ 85.00 |
| 6/6/2010 | NJN | Review exhibits in preparation for T. Whayne interview | 10.40 | $ 4,420.00 |
| 6/6/2010 | NJN | Emails to J. Bendernagel re: interview schedule | 0.20 | $ 85.00 |
| 6/6/2010 | NJN | Emails from Examiner re: Morgan Stanley | 0.20 | $ 85.00 |
| 6/6/2010 | NJN | Emails from C. Hall re: interview memos | 0.20 | $ 85.00 |
| 6/6/2010 | NJN | Telephone call with T. Callahan re: Landon & Gazan | 0.10 | $ 42.50 |
| 6/6/2010 | NJN | Telephone call with C. Monk re: Whayne & Zell | 0.20 | $ 85.00 |
| 6/6/2010 | NJN | Telephone call with C. Piccarello re: Sell | 0.10 | $ 42.50 |
| 6/6/2010 | NJN | Telephone call with G. Schwab re: Costa memo | 0.10 | $ 42.50 |
| 6/6/2010 | NJN | Telephone call with L. Miller re: document identification | 0.10 | $ 42.50 |
| 6/6/2010 | NJN | Meeting with S. Zima re: Whayne | 1.00 | $ 425.00 |
| 6/6/2010 | NJN | Emails from L. Bogdanoff re: Merrill, Citi and Bank of America | 0.20 | $ 85.00 |
| 6/7/2010 | NJN | Meetings with C. Devlin re: Examiner Report draft | 0.80 | $ 340.00 |
| 6/7/2010 | NJN | Emails from D. Bradford re: S. Zell | 0.10 | $ 42.50 |
| 6/7/2010 | NJN | Revise letter to S. Katz re: Murray  Devine | 0.20 | $ 85.00 |
| 6/7/2010 | NJN | Emails with C. Monk re: S. Zell | 0.20 | $ 85.00 |
| 6/7/2010 | NJN | Meeting with B. Liberato re: citations in Report | 0.20 | $ 85.00 |
| 6/7/2010 | NJN | Review documents in preparation for T. Whayne interview | 2.50 | $ 1,062.50 |
| 6/7/2010 | NJN | Telephone call with C. Elson re: Morgan Stanley interview | 0.20 | $ 85.00 |
| 6/7/2010 | NJN | Review reply submissions | 1.80 | $ 765.00 |
| 6/7/2010 | NJN | Meeting with S. Zima in preparation for T. Whayne interview | 3.50 | $ 1,487.50 |
| 6/7/2010 | NJN | Emails with Examiner re: T. Whayne | 0.10 | $ 42.50 |
| 6/7/2010 | NJN | Revise T. Whayne interview memo | 4.50 | $ 1,912.50 |
| 6/7/2010 | NJN | Telephone calls with C. Piccarello re: Sell memo | 0.40 | $ 170.00 |
| 6/7/2010 | NJN | Telephone calls with T. Callahan re: Zell and JPMC | 0.40 | $ 170.00 |
| 6/7/2010 | NJN | Meeting with C. Hall and G. Schwab re: Citi | 0.30 | $ 127.50 |
| 6/7/2010 | NJN | Emails and call with C. Monk re: Bigelow | 0.30 | $ 127.50 |
| 6/8/2010 | NJN | Meeting with C. Devlin, G. Schwab, J. Bonniwell, C. Piccarello and S. O'Neil re: coordinating interviews with Examiner Report drafting | 0.80 | $ 340.00 |
| 6/8/2010 | NJN | Meeting and telephone calls with C. Devlin re: drafting Examiner Report | 0.80 | $ 340.00 |
| 6/8/2010 | NJN | Telephone call with C. Monk re: JPMC | 0.20 | $ 85.00 |
| 6/8/2010 | NJN | Emails from K. Manuelides re: Merrill and Citi | 0.30 | $ 127.50 |
| 6/8/2010 | NJN | Telephone calls with S. Lacey re: choice of law | 0.20 | $ 85.00 |
| 6/8/2010 | NJN | Telephone call with T. Callahan re: interviews | 0.20 | $ 85.00 |
| 6/8/2010 | NJN | Emails with R. Pfister re: interviews | 0.30 | $ 127.50 |
| 6/8/2010 | NJN | Prepare for T. Whayne interview | 1.30 | $ 552.50 |
| 6/8/2010 | NJN | Prepare for N. Larsen interview | 1.80 | $ 765.00 |
| 6/8/2010 | NJN | Review reply briefs in preparation for interviews | 3.20 | $ 1,360.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/8/2010 | NJN | Emails with L. Bogdanoff re: Choi | 0.30 | $ 127.50 |
| 6/8/2010 | NJN | Review D. Kazan interview outline | 1.20 | $ 510.00 |
| 6/8/2010 | NJN | Review Hianik outline | 0.80 | $ 340.00 |
| 6/8/2010 | NJN | Emails with S. Katz re: witnesses | 0.30 | $ 127.50 |
| 6/8/2010 | NJN | Emails from M. Minuti re: case management | 0.10 | $ 42.50 |
| 6/8/2010 | NJN | Telephone calls and emails with J. Monahan re: interviews | 0.30 | $ 127.50 |
| 6/9/2010 | NJN | Telephone call with M. Farnan re: Examiner Report drafting | 0.30 | $ 127.50 |
| 6/9/2010 | NJN | Telephone call with C. Devlin and K. Manuelides re: Report drafting | 0.50 | $ 212.50 |
| 6/9/2010 | NJN | Review and revise breach of fiduciary duty law section of Examiner Report | 1.20 | $ 510.00 |
| 6/9/2010 | NJN | Meeting with C. Devlin re: Examiner Report | 0.50 | $ 212.50 |
| 6/9/2010 | NJN | Emails with Examiner re: interviews. | 0.30 | $ 127.50 |
| 6/9/2010 | NJN | Emails to S. Lacey re: choice of law. | 0.10 | $ 42.50 |
| 6/9/2010 | NJN | Telephone call with C. Monk re: interview strategy. | 0.30 | $ 127.50 |
| 6/9/2010 | NJN | Telephone call with M. Minuti re: case strategy. | 0.20 | $ 85.00 |
| 6/9/2010 | NJN | Emails to J. Bendernagel re: BOD minutes and restructuring report. | 0.20 | $ 85.00 |
| 6/9/2010 | NJN | Email from T. Callahan re: Zell interview and ESOP transaction. | 0.20 | $ 85.00 |
| 6/9/2010 | NJN | Telephone call with T. Callahan re: Zell interview. | 0.10 | $ 42.50 |
| 6/9/2010 | NJN | Emails with D. Bradford re: Zell interview. | 0.30 | $ 127.50 |
| 6/9/2010 | NJN | Prepare for Larsen interview. | 3.50 | $ 1,487.50 |
| 6/9/2010 | NJN | Meetings with S. Zima re: Larsen and Whayne interviews. | 0.40 | $ 170.00 |
| 6/9/2010 | NJN | Emails with E. Lederman re: Whayne interview. | 0.30 | $ 127.50 |
| 6/9/2010 | NJN | Telephone call with E. Lederman re: Whayne interview. | 0.50 | $ 212.50 |
| 6/9/2010 | NJN | Emails with C. Elson re: financial condition of Tribune. | 0.30 | $ 127.50 |
| 6/9/2010 | NJN | Emails with R. Gill re: auction process. | 0.20 | $ 85.00 |
| 6/9/2010 | NJN | Telephone call with L. Bogdanoff re: Merrill & Citi. | 0.10 | $ 42.50 |
| 6/9/2010 | NJN | Emails with R. Pfister re: prep for interviews. | 0.10 | $ 42.50 |
| 6/9/2010 | NJN | Email from R. Pfister re: Zell and Larsen. | 0.10 | $ 42.50 |
| 6/9/2010 | NJN | Emails from R. Pfister re: LATI. | 0.20 | $ 85.00 |
| 6/9/2010 | NJN | Emails from C. Monk re: financial covenants. | 0.20 | $ 85.00 |
| 6/9/2010 | NJN | Emails to Debtor's counsel re: document production. | 0.10 | $ 42.50 |
| 6/9/2010 | NJN | Review documents from Brown Rudnick re: LBO | 1.80 | $ 765.00 |
| 6/10/2010 | NJN | Meeting with A. Kline re: law cite checking Examiner Report | 0.50 | $ 212.50 |
| 6/10/2010 | NJN | Telephone call and meeting with C. Devlin re: Examiner Report | 0.50 | $ 212.50 |
| 6/10/2010 | NJN | Email to J. Bendernagel re: interviews | 0.20 | $ 85.00 |
| 6/10/2010 | NJN | Email to T. Callahan re: Chicago interviews | 0.20 | $ 85.00 |
| 6/10/2010 | NJN | Revise interview schedule | 0.20 | $ 85.00 |
| 6/10/2010 | NJN | Revise Kazan outline and exhibits | 0.50 | $ 212.50 |
| 6/10/2010 | NJN | Emails with D. Bradford re: Zell & Larsen | 0.20 | $ 85.00 |
| 6/10/2010 | NJN | Telephone call with D. Bradford re: Zell & Larsen | 0.50 | $ 212.50 |
| 6/10/2010 | NJN | Telephone call with K. Klee re: preparation for T. Whayne | 1.80 | $ 765.00 |
| 6/10/2010 | NJN | Review unredacted board minutes | 1.80 | $ 765.00 |
| 6/10/2010 | NJN | Review memo from T. Callahan re: ESOP structure | 0.30 | $ 127.50 |
| 6/10/2010 | NJN | Emails with L. Bogdanoff re: VRC | 0.30 | $ 127.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/10/2010 | NJN | Prepare for T. Whayne interview | 6.80 | $ 2,890.00 |
| 6/11/2010 | NJN | Non-working travel to and from New York re: T. Whayne interview | 1.75 | $ 743.75 |
| 6/11/2010 | NJN | Telephone calls with C. Devlin re: Examiner Report | 0.30 | $ 127.50 |
| 6/11/2010 | NJN | Telephone call with S. Zima re: T. Whayne interview | 0.10 | $ 42.50 |
| 6/11/2010 | NJN | Emails to C. Monk and M. Minuti re: investigation of Tribune | 0.20 | $ 85.00 |
| 6/11/2010 | NJN | Telephone call with M. Barash re: interviews | 0.20 | $ 85.00 |
| 6/11/2010 | NJN | Review fact section on banks | 0.50 | $ 212.50 |
| 6/11/2010 | NJN | Meeting with C. Piccarello re: T. Whayne interview preparation | 0.50 | $ 212.50 |
| 6/11/2010 | NJN | Meeting with S. Zima and C. Piccarello re: T. Whayne interview | 1.80 | $ 765.00 |
| 6/11/2010 | NJN | Interview of T. Whayne | 5.50 | $ 2,337.50 |
| 6/11/2010 | NJN | Telephone call from Examiner re: T. Whayne interview | 0.20 | $ 85.00 |
| 6/11/2010 | NJN | Telephone call from C. Monk re: T. Whayne interview | 0.20 | $ 85.00 |
| 6/11/2010 | NJN | Telephone call with T. Callahan re: T. Whayne interview | 0.30 | $ 127.50 |
| 6/11/2010 | NJN | Meeting with S. Zima re: T. Whayne interview preparation | 0.50 | $ 212.50 |
| 6/11/2010 | NJN | Emails with M. Barash re: new documents | 0.20 | $ 85.00 |
| 6/11/2010 | NJN | Emails with G. Schwab re: Merrill Lynch | 0.20 | $ 85.00 |
| 6/11/2010 | NJN | Emails with L. Bogdanoff re: common law claims | 0.50 | $ 212.50 |
| 6/11/2010 | NJN | Telephone call with Davis Polk re: Murray Devine | 0.10 | $ 42.50 |
| 6/11/2010 | NJN | Emails with J. Himbert re: redacted Board minutes | 0.20 | $ 85.00 |
| 6/12/2010 | NJN | Review draft fact sections in preparation for Examiners Report | 1.20 | $ 510.00 |
| 6/12/2010 | NJN | Meeting with C. Devlin re: fact sections of Examiner Report | 0.30 | $ 127.50 |
| 6/12/2010 | NJN | Conference call with Saul Ewing Team re: interview preparation | 0.50 | $ 212.50 |
| 6/12/2010 | NJN | Telephone call with C. Elson re: Zell and Larsen | 0.50 | $ 212.50 |
| 6/12/2010 | NJN | Telephone call from J. Bendernagel re: Bigelow | 0.10 | $ 42.50 |
| 6/12/2010 | NJN | Telephone call to L. Bogdanoff re: Bigelow | 0.10 | $ 42.50 |
| 6/12/2010 | NJN | Prepare for Larsen interview | 7.50 | $ 3,187.50 |
| 6/12/2010 | NJN | Emails with Examiner re: interviews | 0.40 | $ 170.00 |
| 6/12/2010 | NJN | Emails with L. Bogdanoff re: interviews | 0.60 | $ 255.00 |
| 6/12/2010 | NJN | Email to J. Bendernagel re: interviews | 0.30 | $ 127.50 |
| 6/12/2010 | NJN | Email to S. Matz re: questions to VRC | 0.20 | $ 85.00 |
| 6/12/2010 | NJN | Telephone call with S. Lacey re: common law claims | 0.50 | $ 212.50 |
| 6/12/2010 | NJN | Emails to Saul Team re: court reporters | 0.20 | $ 85.00 |
| 6/12/2010 | NJN | Review email from M. Barash re: factual background | 0.20 | $ 85.00 |
| 6/13/2010 | NJN | Non-working travel to Chicago re: interviews | 1.00 | $ 425.00 |
| 6/13/2010 | NJN | Review working draft from M. Barash. | 2.80 | $ 1,190.00 |
| 6/13/2010 | NJN | Telephone call with W. Janssen re: cite checking Report. | 0.10 | $ 42.50 |
| 6/13/2010 | NJN | Telephone call with C. Devlin re: Examiner Report. | 0.30 | $ 127.50 |
| 6/13/2010 | NJN | Telephone call with C. Devlin re: preemption. | 0.20 | $ 85.00 |
| 6/13/2010 | NJN | Email from M. Barash re: preemption. | 0.10 | $ 42.50 |
| 6/13/2010 | NJN | Review emails from Examiner re: Examiner Report | 0.20 | $ 85.00 |
| 6/13/2010 | NJN | Telephone call with D. Bradford re: N. Larsen | 0.10 | $ 42.50 |
| 6/13/2010 | NJN | Emails with D. Bradford re: Zell and Larsen | 0.30 | $ 127.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/13/2010 | NJN | Meeting with Examiner in preparation for S. Zell interview | 0.80 | $ 340.00 |
| 6/13/2010 | NJN | Prepare for N. Larsen interview | 5.50 | $ 2,337.50 |
| 6/13/2010 | NJN | Meeting with S. Zima re: W. Larsen | 1.20 | $ 510.00 |
| 6/13/2010 | NJN | Email from M. Minuti re: bankruptcy application | 0.10 | $ 42.50 |
| 6/13/2010 | NJN | Telephone calls with C. Monk re: S. Zell | 0.20 | $ 85.00 |
| 6/13/2010 | NJN | Emails with C. Monk re: LECG | 0.20 | $ 85.00 |
| 6/13/2010 | NJN | Emails to Saul Ewing team re: Chicago interviews | 0.10 | $ 42.50 |
| 6/13/2010 | NJN | Review C. Monk comments to S. Zell interview outline | 0.20 | $ 85.00 |
| 6/13/2010 | NJN | Emails from the Examiner re: subpoenas | 0.30 | $ 127.50 |
| 6/13/2010 | NJN | Telephone calls with C. Piccarello re: subpoenas | 0.10 | $ 42.50 |
| 6/13/2010 | NJN | Meeting with T. Callahan re: S. Zell interview | 1.50 | $ 637.50 |
| 6/13/2010 | NJN | Meeting with C. Elson re: Morgan Stanley | 0.80 | $ 340.00 |
| 6/14/2010 | NJN | Emails with C. Piccarello re: T. Kaplan | 0.30 | $ 127.50 |
| 6/14/2010 | NJN | Telephone call with S. Lacey re: subpoenas | 0.20 | $ 85.00 |
| 6/14/2010 | NJN | Emails with S. Katz re: Choi | 0.20 | $ 85.00 |
| 6/14/2010 | NJN | Letter from E. Moskowitz re: Murray Devine | 0.80 | $ 340.00 |
| 6/14/2010 | NJN | Telephone calls with E. Moskowitz re: JPM | 0.40 | $ 170.00 |
| 6/14/2010 | NJN | Meeting with Examiner re: Murray Devine | 1.70 | $ 722.50 |
| 6/14/2010 | NJN | Attend S. Zell interview | 2.90 | $ 1,232.50 |
| 6/14/2010 | NJN | Meeting with Examiner re: Hianik | 0.50 | $ 212.50 |
| 6/14/2010 | NJN | Meeting with C. Elson re: Examiner Report | 0.50 | $ 212.50 |
| 6/14/2010 | NJN | Meeting with Examiner in preparation for N. Larsen interview | 2.50 | $ 1,062.50 |
| 6/14/2010 | NJN | Prepare for N. Larsen interview | 2.50 | $ 1,062.50 |
| 6/14/2010 | NJN | Prepare for S. Zell interview | 1.50 | $ 637.50 |
| 6/14/2010 | NJN | Telephone calls with C. Monk re: Murray Devine | 0.50 | $ 212.50 |
| 6/14/2010 | NJN | Emails with C. Monk re: S. Zell | 0.60 | $ 255.00 |
| 6/14/2010 | NJN | Prepare for Hianik interview | 2.50 | $ 1,062.50 |
| 6/15/2010 | NJN | Telephone call with C. Devlin re: Examiner Report | 0.50 | $ 212.50 |
| 6/15/2010 | NJN | Emails from C. Devlin re: Equitable Subordination | 0.20 | $ 85.00 |
| 6/15/2010 | NJN | Prepare for N. Larsen interview | 1.80 | $ 765.00 |
| 6/15/2010 | NJN | Emails from L. Bogdanoff re: Murray Devine | 0.30 | $ 127.50 |
| 6/15/2010 | NJN | Telephone calls with C. Monk re: Murray Devine | 0.50 | $ 212.50 |
| 6/15/2010 | NJN | Emails with C. Monk re: Murray Devine | 0.60 | $ 255.00 |
| 6/15/2010 | NJN | Emails with Dougherty re: Grenesko and FitzSimons | 0.20 | $ 85.00 |
| 6/15/2010 | NJN | Prepare and serve subpoenas re: interviews | 1.50 | $ 637.50 |
| 6/15/2010 | NJN | Emails with C. Piccarello re: Choi | 0.20 | $ 85.00 |
| 6/15/2010 | NJN | Meetings with Examiner re: intentional fraud | 0.20 | $ 85.00 |
| 6/15/2010 | NJN | Telephone calls with Examiner re: subpoenas | 0.20 | $ 85.00 |
| 6/15/2010 | NJN | Review JPM documents re: Murray Devine | 1.80 | $ 765.00 |
| 6/15/2010 | NJN | Emails from S. Katz re: Cohen and Dimon | 0.30 | $ 127.50 |
| 6/15/2010 | NJN | Emails with S. Lacey re: Cahill | 0.50 | $ 212.50 |
| 6/15/2010 | NJN | Emails with J. Bendernagel re: Grenesko and FitzSimons | 0.30 | $ 127.50 |
| 6/15/2010 | NJN | Conduct M. Hianik interview | 0.50 | $ 212.50 |
| 6/15/2010 | NJN | Telephone call with J. Bendernagel re: Grenesko and FitzSimons | 0.20 | $ 85.00 |
| 6/15/2010 | NJN | Emails with C. Piccarello re: Choi | 0.50 | $ 212.50 |
| 6/15/2010 | NJN | Conduct N. Larsen interview | 4.50 | $ 1,912.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/15/2010 | NJN | Telephone call with T. Callahan re: Kazan and Landon | 0.10 | $ 42.50 |
| 6/15/2010 | NJN | Emails with J. Ducayet re: interviews | 0.50 | $ 212.50 |
| 6/16/2010 | NJN | Review and revise W. Janssen section on breach of fiduciary duty | 0.50 | $ 212.50 |
| 6/16/2010 | NJN | Emails from L. Bogdanoff re: Examiner Report | 0.20 | $ 85.00 |
| 6/16/2010 | NJN | Prepare for Bigelow interview | 1.50 | $ 637.50 |
| 6/16/2010 | NJN | Meeting with C. Monk, Examiner, J. Taylor and J. Guzzo re: Bigelow | 1.50 | $ 637.50 |
| 6/16/2010 | NJN | Meeting with Examiner and T. Callahan re: Kazan | 1.20 | $ 510.00 |
| 6/16/2010 | NJN | Meeting with Examiner and C. Elson re: solvency issues | 1.20 | $ 510.00 |
| 6/16/2010 | NJN | Telephone call with J. Bendernagel re: Bigelow | 0.40 | $ 170.00 |
| 6/16/2010 | NJN | Telephone call with S. Lacey re: subpoenas | 0.10 | $ 42.50 |
| 6/16/2010 | NJN | Telephone call with Examiner re: interviews | 0.10 | $ 42.50 |
| 6/16/2010 | NJN | Telephone call with J. Ducayet re: D. Williams | 0.10 | $ 42.50 |
| 6/16/2010 | NJN | Telephone calls with E. Moskowitz re: Murray Devine | 0.20 | $ 85.00 |
| 6/16/2010 | NJN | Telephone calls with Dougherty re: Grenesko and FitzSimons | 0.50 | $ 212.50 |
| 6/16/2010 | NJN | Email from C. Monk to E. Moskowitz re: Murray Devine | 0.10 | $ 42.50 |
| 6/16/2010 | NJN | Edit corporate designee subpoena re: VRC | 0.50 | $ 212.50 |
| 6/16/2010 | NJN | Email from C. Devlin re: Citi confidential documents | 0.10 | $ 42.50 |
| 6/16/2010 | NJN | Emails from C. Piccarello re: Choi | 0.10 | $ 42.50 |
| 6/16/2010 | NJN | Emails from C. Elson re: Murray Devine | 0.10 | $ 42.50 |
| 6/16/2010 | NJN | Emails from Examiner re: Grenesko and FitzSimons | 0.30 | $ 127.50 |
| 6/16/2010 | NJN | Emails with C. Monk and S. Lacey re: Murray Devine | 0.30 | $ 127.50 |
| 6/16/2010 | NJN | Telephone call with A. Isenberg re: Fraudulent Transfer | 0.10 | $ 42.50 |
| 6/16/2010 | NJN | Emails with Dougherty re: Grenesko and FitzSimons | 0.20 | $ 85.00 |
| 6/16/2010 | NJN | Email from R. Leigh re: Goldman Sachs | 0.10 | $ 42.50 |
| 6/16/2010 | NJN | Emails from C. Devlin re: Examiner Report | 0.30 | $ 127.50 |
| 6/16/2010 | NJN | Emails with S. Katz re: Kapadia and Murray Devine | 0.20 | $ 85.00 |
| 6/16/2010 | NJN | Email from S. Lacey re: VRC subpoena | 0.20 | $ 85.00 |
| 6/16/2010 | NJN | Emails from L. Murley re: Fraudulent Transfer elements | 0.30 | $ 127.50 |
| 6/16/2010 | NJN | Attend Bartter interview | 2.50 | $ 1,062.50 |
| 6/17/2010 | NJN | Revise Examiner Report section re: Choi | 0.30 | $ 127.50 |
| 6/17/2010 | NJN | Telephone call with C. Devlin re: Examiner Report | 0.20 | $ 85.00 |
| 6/17/2010 | NJN | Meeting with C. Monk re: Examiner Report | 0.20 | $ 85.00 |
| 6/17/2010 | NJN | Telephone call with C. Devlin re: Examiner Report | 0.20 | $ 85.00 |
| 6/17/2010 | NJN | Emails with L. Bogdanoff re: Bigelow | 0.30 | $ 127.50 |
| 6/17/2010 | NJN | Emails with S. Katz re: Kapadia | 0.20 | $ 85.00 |
| 6/17/2010 | NJN | Telephone call with Joe Furer re: Stinehart | 0.20 | $ 85.00 |
| 6/17/2010 | NJN | Emails to Examiner re: Debtor witnesses | 0.20 | $ 85.00 |
| 6/17/2010 | NJN | Telephone call with M. Minuti re: status | 0.20 | $ 85.00 |
| 6/17/2010 | NJN | Emails with S. Lacey re: VRC | 0.10 | $ 42.50 |
| 6/17/2010 | NJN | Email to Dougherty re: Grenesko and FitzSimons | 0.20 | $ 85.00 |
| 6/17/2010 | NJN | Revise interview spreadsheet | 0.30 | $ 127.50 |
| 6/17/2010 | NJN | Emails with S. Katz re: Dimon | 0.30 | $ 127.50 |
| 6/17/2010 | NJN | Emails with W. Janssen and M. Farnan re: Hicks Muse | 0.20 | $ 85.00 |
| 6/17/2010 | NJN | Attend Kazan interview | 3.80 | $ 1,615.00 |
| 6/17/2010 | NJN | Attend Bigelow interview | 6.00 | $ 2,550.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/17/2010 | NJN | Emails with Pfister re: Bigelow and interviews | 0.30 | $ 127.50 |
| 6/17/2010 | NJN | Telephone call with J. Monahan re: Williams | 0.20 | $ 85.00 |
| 6/17/2010 | NJN | Meeting with C. Monk, J. Guzzo and J. Taylor re: take aways from Bigelow interview | 0.50 | $ 212.50 |
| 6/17/2010 | NJN | Telephone call with C. Piccarello re: Morgan Stanley | 0.10 | $ 42.50 |
| 6/17/2010 | NJN | Emails with C. Piccarello re: Choi | 0.10 | $ 42.50 |
| 6/17/2010 | NJN | Telephone call with W. Janssen re: Hicks Muse | 0.20 | $ 85.00 |
| 6/17/2010 | NJN | Meeting with C. Monk, J. Guzzo and J. Taylor re: Bigelow | 0.30 | $ 127.50 |
| 6/17/2010 | NJN | Prepare for Bigelow interview | 0.80 | $ 340.00 |
| 6/18/2010 | NJN | Non-working travel from Chicago to Philadelphia | 2.00 | $ 850.00 |
| 6/18/2010 | NJN | Review draft Examiner Report | 4.20 | $ 1,785.00 |
| 6/18/2010 | NJN | Emails from Examiner re: investigation | 0.30 | $ 127.50 |
| 6/18/2010 | NJN | Telephone call from J. Polkes re: investigation | 0.30 | $ 127.50 |
| 6/18/2010 | NJN | Emails from C. Monk re: investigation | 0.30 | $ 127.50 |
| 6/18/2010 | NJN | Emails from R. Pfister re: investigation | 0.30 | $ 127.50 |
| 6/18/2010 | NJN | Emails from J. Polkes re: interviews | 0.10 | $ 42.50 |
| 6/18/2010 | NJN | Telephone call with C. Monk re: strategy | 0.20 | $ 85.00 |
| 6/18/2010 | NJN | Telephone call with M. Minuti re: investigation | 0.20 | $ 85.00 |
| 6/18/2010 | NJN | Telephone call with Examiner re: investigation | 0.20 | $ 85.00 |
| 6/18/2010 | NJN | Telephone call with J. Bonniwell re: investigation | 0.10 | $ 42.50 |
| 6/18/2010 | NJN | Telephone call with L. Bogdanoff re: investigation | 0.10 | $ 42.50 |
| 6/18/2010 | NJN | Telephone call with M. Minuti re: investigation | 0.20 | $ 85.00 |
| 6/18/2010 | NJN | Telephone call with C. Monk re: investigation | 0.20 | $ 85.00 |
| 6/18/2010 | NJN | Telephone call with M. Barash re: status of investigation | 0.20 | $ 85.00 |
| 6/18/2010 | NJN | Telephone call with Examiner re: Trustee and interviews | 0.20 | $ 85.00 |
| 6/18/2010 | NJN | Email to J. Bendernagel re: Osborne | 0.10 | $ 42.50 |
| 6/18/2010 | NJN | Telephone call with S. O'Neill re: Examiner Report | 0.10 | $ 42.50 |
| 6/18/2010 | NJN | Email from L. Murley re: legal research results | 0.10 | $ 42.50 |
| 6/18/2010 | NJN | Email from E. Moskowitz and attached letter re: Murray Devine | 0.30 | $ 127.50 |
| 6/18/2010 | NJN | Telephone call with C. Monk re: Osborne and interview schedule | 0.10 | $ 42.50 |
| 6/18/2010 | NJN | Telephone call with J. Monahan re: Osborne | 0.10 | $ 42.50 |
| 6/18/2010 | NJN | Meeting with C. Monk and J. Monahan re: Williams | 0.20 | $ 85.00 |
| 6/18/2010 | NJN | Emails with S. Katz re: Choi | 0.20 | $ 85.00 |
| 6/18/2010 | NJN | Emails with L. Bogdanoff re: T. Whayne | 0.30 | $ 127.50 |
| 6/19/2010 | NJN | Review and revise draft Examiner's Report laws and fact sections | 7.70 | $ 3,272.50 |
| 6/19/2010 | NJN | Emails with C. Devlin, C. Monk and M. Minuti re: draft Examiner's Report | 0.50 | $ 212.50 |
| 6/19/2010 | NJN | Emails with L. Bogdanoff re: breach of fiduciary duty | 0.30 | $ 127.50 |
| 6/19/2010 | NJN | Emails with C. Devlin re: draft Examiner's Report | 0.40 | $ 170.00 |
| 6/20/2010 | NJN | Review and revise draft Examiner's Report sections | 8.30 | $ 3,527.50 |
| 6/20/2010 | NJN | Meeting with C. Devlin re: draft Examiner's Report | 0.80 | $ 340.00 |
| 6/20/2010 | NJN | Review VRC interviews | 1.80 | $ 765.00 |
| 6/20/2010 | NJN | Telephone call with T. Callahan re: Landon | 0.10 | $ 42.50 |
| 6/20/2010 | NJN | Emails with Examiner re: strategy | 0.10 | $ 42.50 |
| 6/20/2010 | NJN | Emails with L. Bogdanoff re: Landon | 0.10 | $ 42.50 |
| 6/20/2010 | NJN | Telephone call with R. Pfister re: strategy | 0.20 | $ 85.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/20/2010 | NJN | Meeting with T. Callahan re: Landon & Grenesko | 0.20 | $ 85.00 |
| 6/21/2010 | NJN | Review and revise draft Examiner Report sections | 8.30 | $ 3,527.50 |
| 6/21/2010 | NJN | Emails with M. Barash re: draft Examiner Report | 0.20 | $ 85.00 |
| 6/21/2010 | NJN | Telephone calls with C. Devlin re: draft Examiner Report | 0.30 | $ 127.50 |
| 6/21/2010 | NJN | Emails to Report drafting team re: draft Examiner's Report | 0.50 | $ 212.50 |
| 6/21/2010 | NJN | Telephone calls with M. Barash re: draft Examiner Report | 0.10 | $ 42.50 |
| 6/21/2010 | NJN | Telephone calls with C. Monk re: draft Examiner's Report | 0.30 | $ 127.50 |
| 6/21/2010 | NJN | Emails with J. Polkes re: Morgan Stanley interviews | 0.20 | $ 85.00 |
| 6/21/2010 | NJN | Emails with C. Monk re: interviews and draft Examiner Report | 0.50 | $ 212.50 |
| 6/21/2010 | NJN | Telephone call with C. Elson re: management projections | 0.30 | $ 127.50 |
| 6/21/2010 | NJN | Telephone call with A. Gordon re: J. Persaly | 0.20 | $ 85.00 |
| 6/21/2010 | NJN | Telephone call with M. Primoff re: T. Kaplan | 0.20 | $ 85.00 |
| 6/21/2010 | NJN | Telephone call with Examiner re: strategy | 0.20 | $ 85.00 |
| 6/21/2010 | NJN | Emails with S. Lacey re: Murray Devine | 0.20 | $ 85.00 |
| 6/21/2010 | NJN | Telephone call with J. Fuerer re: Stinehart. | 0.10 | $ 42.50 |
| 6/21/2010 | NJN | Emails to Examiner re: interviews | 0.50 | $ 212.50 |
| 6/21/2010 | NJN | Emails with T. Callahan re: Landon interview | 0.20 | $ 85.00 |
| 6/21/2010 | NJN | Emails to M. Barash re: interview schedule | 0.20 | $ 85.00 |
| 6/21/2010 | NJN | Emails to J. Bendernagel re: Osborne | 0.10 | $ 42.50 |
| 6/21/2010 | NJN | Email to J. Dukyet re: Osborne | 0.10 | $ 42.50 |
| 6/21/2010 | NJN | Emails with M. Minuti re: meeting with Trustee | 0.10 | $ 42.50 |
| 6/21/2010 | NJN | Emails with M. Primoff re: Kaplan | 0.10 | $ 42.50 |
| 6/21/2010 | NJN | Emails with A. Gandi re: database | 0.10 | $ 42.50 |
| 6/21/2010 | NJN | Email to L. Bogdanoff re: management incentives | 0.20 | $ 85.00 |
| 6/21/2010 | NJN | Emails with L. Bogdanoff re: unjust enrichment | 0.20 | $ 85.00 |
| 6/21/2010 | NJN | Emails with M. Barash re: hearing dates | 0.30 | $ 127.50 |
| 6/21/2010 | NJN | Emails with Klee Firm re: status of interviews | 0.50 | $ 212.50 |
| 6/22/2010 | NJN | Emails to Saul Ewing Team re: Examiner's Report. | 0.30 | $ 127.50 |
| 6/22/2010 | NJN | Telephone call with A. Kline re: unjust enrichment | 0.20 | $ 85.00 |
| 6/22/2010 | NJN | Review and revise draft Examiner Report sections. | 2.20 | $ 935.00 |
| 6/22/2010 | NJN | Emails to J. D. Guzzo re: meeting with Trustee | 0.20 | $ 85.00 |
| 6/22/2010 | NJN | Prepare for interview of Osborne | 2.80 | $ 1,190.00 |
| 6/22/2010 | NJN | Support Tribune Team re: upcoming interviews and outline | 1.80 | $ 765.00 |
| 6/22/2010 | NJN | Telephone call with M. Minuti and C. Monk re: prep for meeting with Trustee | 1.20 | $ 510.00 |
| 6/22/2010 | NJN | Telephone call with C. Monk re: interviews and strategy | 0.30 | $ 127.50 |
| 6/22/2010 | NJN | Emails with T. Callahan re: Landon | 0.20 | $ 85.00 |
| 6/22/2010 | NJN | Emails with S. Lacey, M. Barash re: Murray Devine | 0.30 | $ 127.50 |
| 6/22/2010 | NJN | Emails with S. O'Neill re: Osborne | 0.30 | $ 127.50 |
| 6/22/2010 | NJN | Emails from C. Piccarello re: Morgan Stanley | 0.30 | $ 127.50 |
| 6/22/2010 | NJN | Telephone call and emails with C. Piccarello and M. Gugig re: Morgan Stanley subpoena | 0.40 | $ 170.00 |
| 6/22/2010 | NJN | Emails with S. Zima re: Zell and Larsen | 0.30 | $ 127.50 |
| 6/22/2010 | NJN | Emails from E. Moskowitz re: Murray Devine | 0.20 | $ 85.00 |
| 6/22/2010 | NJN | Emails with L. Miller re: Osborne prep materials | 0.30 | $ 127.50 |
| 6/22/2010 | NJN | Emails with R. Pfister re: Morgan Stanley | 0.10 | $ 42.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/22/2010 | NJN | Emails with Examiner and J. Bendernagel re: Chip Murlaney | 0.30 | $ 127.50 |
| 6/22/2010 | NJN | Emails to M. Consedine re: Morgan Stanley | 0.20 | $ 85.00 |
| 6/23/2010 | NJN | Non-working travel to Chicago | 2.00 | $ 850.00 |
| 6/23/2010 | NJN | Telephone call with S. Zima re: Zell sections. | 0.20 | $ 85.00 |
| 6/23/2010 | NJN | Emails with G. Schwab re: Peraly subpoena | 0.30 | $ 127.50 |
| 6/23/2010 | NJN | Emails with T. Callahan and C. Piccarello re: merger agreement | 0.20 | $ 85.00 |
| 6/23/2010 | NJN | Review materials re: Morgan Stanley | 2.30 | $ 977.50 |
| 6/23/2010 | NJN | Telephone call with C. Monk re: redacted materials | 0.20 | $ 85.00 |
| 6/23/2010 | NJN | Telephone call with L. Bogdanoff re: redacted materials | 0.10 | $ 42.50 |
| 6/23/2010 | NJN | Telephone call with S. Lacey re: Murray Devine | 0.20 | $ 85.00 |
| 6/23/2010 | NJN | Emails with S. Lacey re: Murray Devine | 0.50 | $ 212.50 |
| 6/23/2010 | NJN | Telephone call with C. Piccarello re: Morgan Stanley | 0.10 | $ 42.50 |
| 6/23/2010 | NJN | Meeting with Examiner and M. Minuti re: US Trustee meeting | 1.00 | $ 425.00 |
| 6/23/2010 | NJN | Telephone calls with G. Schwab re: Citi | 0.20 | $ 85.00 |
| 6/23/2010 | NJN | Prepare for Mulaney interview | 1.80 | $ 765.00 |
| 6/23/2010 | NJN | Prepare for Osborne interview | 2.20 | $ 935.00 |
| 6/23/2010 | NJN | Emails to L. Bogdanoff and M. Barash re: interviews | 0.20 | $ 85.00 |
| 6/23/2010 | NJN | Emails to and from Klee Firm re: Merrill and JPM solvency analyses | 0.50 | $ 212.50 |
| 6/23/2010 | NJN | Meeting with Trustee and Examiner | 1.50 | $ 637.50 |
| 6/23/2010 | NJN | Prepare for meeting with Trustee | 1.80 | $ 765.00 |
| 6/23/2010 | NJN | Meeting with M. Minuti re: Morgan Stanley | 0.30 | $ 127.50 |
| 6/24/2010 | NJN | Telephone call with L. Bogdanoff re: Murray Devine interview | 0.20 | $ 85.00 |
| 6/24/2010 | NJN | Meeting with Examiner and T. Callahan in preparation of Grenesko interview | 0.80 | $ 340.00 |
| 6/24/2010 | NJN | Telephone call with M. Primoff re: T. Kaplan | 0.10 | $ 42.50 |
| 6/24/2010 | NJN | Telephone call with C. Monk re: interviews | 0.30 | $ 127.50 |
| 6/24/2010 | NJN | Meeting with Examiner in preparation for FitzSimons interview | 1.30 | $ 552.50 |
| 6/24/2010 | NJN | Prepare for FitzSimons interview | 2.20 | $ 935.00 |
| 6/24/2010 | NJN | Prepare for interview of W. Osborn | 2.50 | $ 1,062.50 |
| 6/24/2010 | NJN | Prepare for interview of C. Mulaney | 1.50 | $ 637.50 |
| 6/24/2010 | NJN | Meeting with Examiner in preparation for interviews of Osborn and Mulaney | 1.10 | $ 467.50 |
| 6/24/2010 | NJN | Conduct interview of C. Mulaney | 2.10 | $ 892.50 |
| 6/24/2010 | NJN | Conduct interview of W. Osborn | 3.30 | $ 1,402.50 |
| 6/24/2010 | NJN | Osborn interview preparation | 0.40 | $ 170.00 |
| 6/24/2010 | NJN | Emails with M. Primoff re: T. Kaplan | 0.20 | $ 85.00 |
| 6/25/2010 | NJN | Attend Grenesko interview | 4.80 | $ 2,040.00 |
| 6/25/2010 | NJN | Interview of FitzSimons | 3.20 | $ 1,360.00 |
| 6/25/2010 | NJN | Meetings with Examiner re: interview strategy | 1.20 | $ 510.00 |
| 6/25/2010 | NJN | Prepare for interview of FitzSimons | 2.50 | $ 1,062.50 |
| 6/25/2010 | NJN | Telephone call with C. Devlin re: status of Examiner's Report | 1.20 | $ 510.00 |
| 6/25/2010 | NJN | Telephone call with C. Monk re: interviews | 0.70 | $ 297.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/25/2010 | NJN | Emails with R. Pfister re: JPMC | 0.50 | $ 212.50 |
| 6/25/2010 | NJN | Telephone call with C. Elson re: Gresenko Interview | 0.20 | $ 85.00 |
| 6/25/2010 | NJN | Emails with L. Bogdanoff re: strategy | 0.30 | $ 127.50 |
| 6/26/2010 | NJN | Non-working travel from Chicago to Philadelphia | 2.50 | $ 1,062.50 |
| 6/26/2010 | NJN | Review and revise interview memos | 2.50 | $ 1,062.50 |
| 6/26/2010 | NJN | Emails with Examiner re: Debtors | 0.20 | $ 85.00 |
| 6/26/2010 | NJN | Emails to Saul Ewing Team re: interview memos | 0.30 | $ 127.50 |
| 6/26/2010 | NJN | Telephone call with C. Monk re: interviews | 0.20 | $ 85.00 |
| 6/26/2010 | NJN | Emails with M. Minuti re: interviews | 0.20 | $ 85.00 |
| 6/27/2010 | NJN | Telephone call with Examiner re: Stinehart | 0.10 | $ 42.50 |
| 6/27/2010 | NJN | Emails with R. Pfister re: Stinehart | 0.20 | $ 85.00 |
| 6/27/2010 | NJN | Telephone calls with C. Monk re: interviews | 0.50 | $ 212.50 |
| 6/27/2010 | NJN | Telephone calls with M. Minuti re: interview memos | 0.20 | $ 85.00 |
| 6/27/2010 | NJN | Emails with G. Schwab re: Mohr | 0.30 | $ 127.50 |
| 6/28/2010 | NJN | Emails with L. Bogdanoff re: Murray Devine | 0.20 | $ 85.00 |
| 6/28/2010 | NJN | Review email from L. Bogdanoff re: Citi | 0.30 | $ 127.50 |
| 6/28/2010 | NJN | Telephone call with Examiner re: interviews | 0.10 | $ 42.50 |
| 6/28/2010 | NJN | Emails with S. O'Neill re: BoA subpoena | 0.10 | $ 42.50 |
| 6/28/2010 | NJN | Meeting with C. Piccarello re: interviews of VRC and Morgan Stanley | 0.50 | $ 212.50 |
| 6/28/2010 | NJN | Emails with S. O'Neill re: interview memos | 0.30 | $ 127.50 |
| 6/28/2010 | NJN | Emails with L. Bogdanoff re: Citi | 0.30 | $ 127.50 |
| 6/28/2010 | NJN | Emails with C. Monk re: Mohr interview | 0.20 | $ 85.00 |
| 6/28/2010 | NJN | Telephone call with C. Monk re: Mohr interview | 0.30 | $ 127.50 |
| 6/28/2010 | NJN | Emails to M. Barash re: FitzSimons | 0.10 | $ 42.50 |
| 6/28/2010 | NJN | Emails to M. Barash and L. Bogdanoff re: Mohr interview | 0.30 | $ 127.50 |
| 6/28/2010 | NJN | Review documents re: VRC analysis | 0.50 | $ 212.50 |
| 6/28/2010 | NJN | Review and revise interview memos | 1.30 | $ 552.50 |
| 6/28/2010 | NJN | Telephone call with M. Minuti re: interview progress | 0.20 | $ 85.00 |
| 6/28/2010 | NJN | Prepare for VRC interview | 3.80 | $ 1,615.00 |
| 6/28/2010 | NJN | Emails with A. Gordon re: Parsaly | 0.20 | $ 85.00 |
| 6/28/2010 | NJN | Meeting with G. Schwab re: interview schedule | 0.30 | $ 127.50 |
| 6/29/2010 | NJN | Emails with D. Cantur re: BoA | 0.10 | $ 42.50 |
| 6/29/2010 | NJN | Telephone call with C. Monk re: VRC | 0.50 | $ 212.50 |
| 6/29/2010 | NJN | Telephone call with C. Monk re: Mohr | 0.50 | $ 212.50 |
| 6/29/2010 | NJN | Telephone call with Examiner re: interviews | 0.10 | $ 42.50 |
| 6/29/2010 | NJN | Prepare for VRC interview | 5.20 | $ 2,210.00 |
| 6/29/2010 | NJN | Prepare for Morgan Stanley interview | 3.20 | $ 1,360.00 |
| 6/29/2010 | NJN | Meeting with C. Piccarello re: VRC | 0.50 | $ 212.50 |
| 6/29/2010 | NJN | Emails with M. Barash re: interview memos | 0.20 | $ 85.00 |
| 6/29/2010 | NJN | Telephone call with J. Polkes re: Morgan Stanley | 0.20 | $ 85.00 |
| 6/29/2010 | NJN | Telephone call with S. Lacey re: Morgan Stanley | 0.10 | $ 42.50 |
| 6/29/2010 | NJN | Telephone call with L. Bogdanoff re: Examiner Report | 0.10 | $ 42.50 |
| 6/29/2010 | NJN | Telephone call with C. Elson re: VRC | 0.30 | $ 127.50 |
| 6/29/2010 | NJN | Emails with M. Consedine re: Examiner Report | 0.20 | $ 85.00 |
| 6/29/2010 | NJN | Emails with Arranger Banks re: Murray Devine | 0.20 | $ 85.00 |
| 6/29/2010 | NJN | Emails with M. Primoff re: Murray Devine | 0.10 | $ 42.50 |
| 6/29/2010 | NJN | Meeting with T. Callahan re: privileged documents | 0.20 | $ 85.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 6/29/2010 | NJN | Telephone call with D. Cantur re: BoA | 0.20 | $ | 85.00 |
| 6/29/2010 | NJN | Emails with J. Duccayet re: C. Kenney | 0.10 | $ | 42.50 |
| 6/29/2010 | NJN | Review memo from T. Callahan re: privilege | 0.30 | $ | 127.50 |
| 6/29/2010 | NJN | Telephone call with M. Minuti re: T. Kaplan | 0.20 | $ | 85.00 |
| 6/30/2010 | NJN | Telephone call with C. Devlin re: draft Examiner Report. | 0.50 | $ | 212.50 |
| 6/30/2010 | NJN | Emails with M. Consedine re: draft Examiner Report. | 0.30 | $ | 127.50 |
| 6/30/2010 | NJN | Meeting with Examiner in preparation for VRC interview | 2.80 | $ | 1,190.00 |
| 6/30/2010 | NJN | Prepare for interview of P. Taubman | 1.90 | $ | 807.50 |
| 6/30/2010 | NJN | Emails and telephone calls with G. Schwab re: interview schedule | 0.30 | $ | 127.50 |
| 6/30/2010 | NJN | Meeting with Examiner in preparation for Taubman interview | 0.80 | $ | 340.00 |
| 6/30/2010 | NJN | Emails with J. Bonniwell re: interviews | 0.10 | $ | 42.50 |
| 6/30/2010 | NJN | Interview of Browning and Rucker | 6.20 | $ | 2,635.00 |
| 6/30/2010 | NJN | Prepare for interview of VRC | 3.00 | $ | 1,275.00 |
| | NJN Total | | 369.30 | $ | 153,425.00 |

596773.1