# Exhibit B

## Itemization of Services Performed

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2010 | PJC | Search database and compile documents and information on Tribune company witnesses primarily Timothy Landon | 2.60 | $ 481.00 |
| 6/2/2010 | PJC | Search Concordance database for David Williams relevant documents | 1.30 | $ 240.50 |
| 6/2/2010 | PJC | Search database and compile interview exhibits for Timothy Landon | 6.10 | $ 1,128.50 |
| 6/3/2010 | PJC | Case status meeting with P. Stumpf and K. Crampton | 0.30 | $ 55.50 |
| 6/3/2010 | PJC | Search, review and tag relevant D. Fitzsimons documents in database | 0.70 | $ 129.50 |
| 6/3/2010 | PJC | Search, review and tag relevant M. Hianik documents in database | 1.40 | $ 259.00 |
| 6/3/2010 | PJC | Continue database search and compiling of relevant exhibits for T. Landon interview binder | 6.20 | $ 1,147.00 |
| 6/4/2010 | PJC | Complete current database search and compiling of relevant exhibits for T. Landon interview binder | 1.20 | $ 222.00 |
| 6/4/2010 | PJC | Continue database search and tagging of Kazan and Fitzsimons | 6.20 | $ 1,147.00 |
| 6/4/2010 | PJC | Meeting with S. Lacey regarding outline and specific searches on topic relating to D. Grenesko | 1.10 | $ 203.50 |
| 6/6/2010 | PJC | Continue database search and tagging of Dennis Fitzsimons documents | 1.00 | $ 185.00 |
| 6/7/2010 | PJC | Database search and review of Grenesko documents including LATI related items | 3.90 | $ 721.50 |
| 6/7/2010 | PJC | Complete database search and tagging of Dennis Fitzsimons | 1.30 | $ 240.50 |
| 6/7/2010 | PJC | Review of database and fyi repository for select Tim Landon documents | 0.50 | $ 92.50 |
| 6/8/2010 | PJC | Fyi and internal concordance database search and for Grenesko documents including projections and emails | 7.20 | $ 1,332.00 |
| 6/10/2010 | PJC | Fyi and internal Concordance database search and for Grenesko documents including projections and emails | 1.20 | $ 222.00 |
| 6/11/2010 | PJC | Fyi and internal Concordance database search and for specific Landon documents including emails and attachments | 1.10 | $ 203.50 |
| 6/11/2010 | PJC | Retrieve select documents and attachment origins for K. Manuelides outline | 1.50 | $ 277.50 |
| 6/14/2010 | PJC | Review and search for Mohr emails to be exhibits in K. Manuelides presentation | 0.80 | $ 148.00 |
| 6/14/2010 | PJC | Review and tag Stinehart documents in Klee Concordance database and online FYI shared repository | 6.10 | $ 1,128.50 |
| 6/22/2010 | PJC | Fyi database search, review and tagging of FitzSimons documents for C. Piccarello | 6.70 | $ 1,239.50 |
| 6/23/2010 | PJC | Complete all fyi databases search, review and tagging of FitzSimons documents for C. Piccarello | 7.70 | $ 1,424.50 |
| 6/24/2010 | PJC | Klee Firm internal Concordance and fyi databases search, review and tagging of Kaplan documents for G. Schwab | 7.00 | $ 1,295.00 |
| 6/24/2010 | PJC | Fyi databases search for internal Morgan Stanley Phase 1 discussions for S. Lacey | 0.50 | $ 92.50 |
| 6/25/2010 | PJC | Completion of fyi databases search, review and tagging of Kaplan documents for G. Schwab | 7.20 | $ 1,332.00 |
| 6/28/2010 | PJC | Fyi databases search, review and tagging of B. Browning documents for C. Piccarello | 7.00 | $ 1,295.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/29/2010 | PJC | Complete fyi databases search, review and tagging of B. Browning documents for C. Piccarello | 2.80 | $ 518.00 |
| 6/29/2010 | PJC | Fyi databases search, review and tagging of Special Committee and Morgan Stanley documents during select timeframe for C. Piccarello | 4.70 | $ 869.50 |
| | **PJC Total** | | **95.30** | **$ 17,630.50** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2010 | PJS | Search Concordance for new documents pertaining to D. Grenesko, including noted variants of his name | 0.10 | $ 19.50 |
| 6/1/2010 | PJS | Meeting and emails with S. Lacey re: status of tasks and providing her links to documents | 0.10 | $ 19.50 |
| 6/2/2010 | PJS | Send initial search report re: D. Kazan with attached documents to S. Lacey | 0.30 | $ 58.50 |
| 6/2/2010 | PJS | Check Concordance for new documents pertaining to D. Grenesko | 0.10 | $ 19.50 |
| 6/2/2010 | PJS | For S. Lacey, search LECG database for documents pertaining to D. Kazan | 2.60 | $ 507.00 |
| 6/3/2010 | PJS | Searches on fyi document database re: D. Kazan | 2.40 | $ 468.00 |
| 6/3/2010 | PJS | Meetings with S. Lacey re: issues and preferable database searches re: D. Kazan | 0.30 | $ 58.50 |
| 6/3/2010 | PJS | On-line searches for information concerning reason for departure of T. Leach from Tribune | 0.20 | $ 39.00 |
| 6/3/2010 | PJS | Meeting with J. Woodlon re: database search techniques | 0.10 | $ 19.50 |
| 6/4/2010 | PJS | Organize and highlight Grenesko documents for review by S. Lacey and reference by P. Coolbaugh and D. Farmer | 0.80 | $ 156.00 |
| 6/4/2010 | PJS | Database searches re: Standard & Poor's March 29, 2007 letter and how it was handled at Tribune | 0.80 | $ 156.00 |
| 6/4/2010 | PJS | Meeting with S. Lacey, P. Coolbaugh and D. Farmer re: issues and document searches pertaining to D. Grenesko | 1.10 | $ 214.50 |
| 6/4/2010 | PJS | Database searches for documents showing how the requirement for subsidiary guarantees originated | 0.90 | $ 175.50 |
| 6/4/2010 | PJS | Meeting with J. Woodlon, K. Crampton, D. Farmer, and P. Coolbaugh re: database search strategies | 0.20 | $ 39.00 |
| 6/4/2010 | PJS | Meeting with C. Monk and S. Lacey re: possible very significant issues in case | 0.30 | $ 58.50 |
| 6/4/2010 | PJS | Meeting with P. Coolbaugh to explain possible new significant issues in case to watch for in document searches | 0.10 | $ 19.50 |
| 6/4/2010 | PJS | Database searches for documents re: D. Kazan | 4.70 | $ 916.50 |
| 6/4/2010 | PJS | Database searches for documents re: D. Grenesko | 1.50 | $ 292.50 |
| 6/8/2010 | PJS | Meeting with C. Monk re: documents pertaining to Morgan Stanley | 0.20 | $ 39.00 |
| 6/8/2010 | PJS | Assist with locating bank documents requested by K. Manuelides | 1.70 | $ 331.50 |
| 6/8/2010 | PJS | Meeting with S. Lacey re: further searches for D. Grenesko documents | 0.10 | $ 19.50 |
| 6/8/2010 | PJS | Database searches for documents pertaining to D. Grenesko | 6.60 | $ 1,287.00 |
| 6/9/2010 | PJS | Locate additional bank documents on databases for K. Manuelides | 0.50 | $ 97.50 |
| 6/9/2010 | PJS | Search Concordance database for newly-loaded documents pertaining to D. Grenesko | 0.40 | $ 78.00 |
| 6/10/2010 | PJS | Locate Kazan documents on fyi database to provide more detailed database reference information | 0.30 | $ 58.50 |
| 6/10/2010 | PJS | Organize notes of document database searches | 0.20 | $ 39.00 |
| 6/11/2010 | PJS | Database searches to conform document citations in K. Manuelides banks Report to Examiner's citation requirements | 4.30 | $ 838.50 |
| 6/11/2010 | PJS | Meeting with S. Lacey re: further assignments | 0.10 | $ 19.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/11/2010 | PJS | Review Examiner's memorandum re: uniform style for Reports | 0.10 | $ 19.50 |
| 6/12/2010 | PJS | Database searches to conform document citations in K. Manuelides banks Report to Examiner's citation requirements | 8.60 | $ 1,677.00 |
| 6/12/2010 | PJS | Emails with C. Devlin, et al. re: status of minutes on databases | 0.20 | $ 39.00 |
| 6/13/2010 | PJS | Database searches to conform document citations in K. Manuelides banks Report to Examiner's citation requirements | 8.80 | $ 1,716.00 |
| 6/13/2010 | PJS | Edits to citations in K. Manuelides banks Report to conform to Examiner's requirements | 1.00 | $ 195.00 |
| 6/13/2010 | PJS | Emails and telephone call with K. Manuelides re: document citations in her banks Report | 0.20 | $ 39.00 |
| 6/14/2010 | PJS | Organize Step One documents reviewed by K. Manuelides for copying for Mohr preparation team | 0.20 | $ 39.00 |
| 6/14/2010 | PJS | Edits to document citations in K. Manuelides Report re: banks' involvement in Step One, including related document searches and meetings with K. Manuelides | 6.10 | $ 1,189.50 |
| 6/14/2010 | PJS | Meeting with K. Crampton and D. Farmer re: document database search procedures and tasks | 0.30 | $ 58.50 |
| 6/14/2010 | PJS | Telephone meeting with J. Himbert re: status of minutes | 0.10 | $ 19.50 |
| 6/14/2010 | PJS | Locate clean copies of documents for preparation of Kazan interview binders and folders of proposed exhibits | 1.20 | $ 234.00 |
| 6/15/2010 | PJS | For C. Devlin, check whether documents as to which Citigroup is asserting particular confidentiality were cited in K. Manuelides' Step one Report (in which document numbers replaced by exhibit references) | 1.00 | $ 195.00 |
| 6/15/2010 | PJS | Work on chart of "KAM" documents cited in K. Manuelides Step One Report | 2.70 | $ 526.50 |
| 6/15/2010 | PJS | Revisions to document references in Kazan witness outline | 1.10 | $ 214.50 |
| 6/15/2010 | PJS | Work on assembling, organizing, copying of and shipping to Chicago Kazan proposed interview exhibits | 5.50 | $ 1,072.50 |
| 6/15/2010 | PJS | Revisions to Kazan interview exhibit list | 1.50 | $ 292.50 |
| 6/16/2010 | PJS | Assemble copies of documents cited by attorney initials in Step One bankers Report | 0.70 | $ 136.50 |
| 6/16/2010 | PJS | Work on chart of attorney-initial document citations in Step One bankers Report, including extensive database searches and checking and editing of chart | 6.20 | $ 1,209.00 |
| 6/16/2010 | PJS | Email to J. Bonniwell noting small correction needed to Kazan interview exhibit list and attaching copies of revised list | 0.10 | $ 19.50 |
| 6/17/2010 | PJS | Edits to document citations in Step One bankers and advisors Report, including telephone call and email with C. Pane-Russell | 0.40 | $ 78.00 |
| 6/17/2010 | PJS | Electronic assembling and loading of "KAM" exhibits and table thereof to temporary Saul Ewing drive | 2.50 | $ 487.50 |
| 6/17/2010 | PJS | For G. Schwab, database and online searches for information and documents pertaining to Step One bankers and advisors Report | 4.00 | $ 780.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/17/2010 | PJS | Meeting with K. Crampton re: search capabilities of FYI database | 0.10 | $ 19.50 |
| 6/17/2010 | PJS | Meeting with K. Crampton re: Mohr document searches | 0.10 | $ 19.50 |
| 6/17/2010 | PJS | Organize documents and work papers used in working on document citations in Stage One bankers and advisors report | 0.20 | $ 39.00 |
| 6/17/2010 | PJS | Organize documents and work papers used in working on document searches re: witnesses | 0.10 | $ 19.50 |
| 6/17/2010 | PJS | Database searches for Mohr documents | 1.70 | $ 331.50 |
| 6/18/2010 | PJS | Searches for documents re: Step One and Step Two lender/advisor Reports | 11.10 | $ 2,164.50 |
| 6/18/2010 | PJS | Meetings with S. Lacey and G. Schwab re: searches for documents for Step One and Step Two lender/advisor Reports | 0.40 | $ 78.00 |
| 6/19/2010 | PJS | Searches for documents for Step Two of lender/advisor Report, including brief related meetings with S. Lacey and G. Schwab | 14.00 | $ 2,730.00 |
| 6/20/2010 | PJS | Search for documents for Step Two Lender/advisor Report | 1.70 | $ 331.50 |
| 6/20/2010 | PJS | Preparation of documents and information re: updating of chart of "KAM" exhibits to Step One lender/advisor Report | 0.30 | $ 58.50 |
| 6/20/2010 | PJS | Teleconference with M. Consedine, et al. re: tasks concerning Step One lender/advisor Report, including assembling and reviewing documents in preparation for meeting | 0.50 | $ 97.50 |
| 6/20/2010 | PJS | Multiple tasks re: assembling, identifying and electronically loading "KAM" exhibits to Step One lender/advisor Report | 10.60 | $ 2,067.00 |
| 6/21/2010 | PJS | Assemble and email pages of earlier version of Step One Report re: particular issue to N. Rogers and S. O'Neill | 0.10 | $ 19.50 |
| 6/21/2010 | PJS | Multiple tasks re: identifying and loading KAM exhibits to Step One Report, keeping track of changes to exhibits, and making extensive additions and edits to chart of exhibits | 15.70 | $ 3,061.50 |
| 6/21/2010 | PJS | Brief review of file on J. Dimon with S. Lacey and assist with organizing, scanning of file | 0.10 | $ 19.50 |
| 6/21/2010 | PJS | Email to Philadelphia personnel re: J. Dimon | 0.10 | $ 19.50 |
| 6/23/2010 | PJS | Meeting with S. Lacey re: documents for Report on Morgan Stanley and provide document summarizing Morgan Stanley involvement in Tribune deal | 0.10 | $ 19.50 |
| 6/23/2010 | PJS | Meeting with K. Crampton re: database searches | 0.10 | $ 19.50 |
| 6/23/2010 | PJS | Work with J. Bonniwell on assembling multiple copies of binders of exhibits for Dimon and Kapadia interviews | 7.10 | $ 1,384.50 |
| 6/23/2010 | PJS | Database searches for possible additional documents to use at Dimon and Kapadia interviews | 4.50 | $ 877.50 |
| 6/24/2010 | PJS | Uploading of Dimon and Kapadia proposed interview exhibits to Share File | 7.50 | $ 1,462.50 |
| 6/24/2010 | PJS | Meetings with S. Lacey and K. Crampton re: database searches and assignments | 0.20 | $ 39.00 |
| 6/24/2010 | PJS | Further check of completeness of proposed Dimon and Kapadia interview exhibits and email small number of additional documents to J. Bonniwell | 1.40 | $ 273.00 |
| 6/25/2010 | PJS | Database searches for Step One Morgan Stanley documents | 6.10 | $ 1,189.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/25/2010 | PJS | Meeting with S. Lacey re: issues for searches in Morgan Stanley fyi database and Morgan Stanley documents and information already assembled | 0.50 | $ 97.50 |
| 6/25/2010 | PJS | Meeting with K. Crampton and D. Farmer re: database search techniques | 0.10 | $ 19.50 |
| 6/25/2010 | PJS | Searches for Morgan Stanley documents: review documents already assembled and review summary of Whayne interview | 0.60 | $ 117.00 |
| 6/25/2010 | PJS | Database searches for Step Two Morgan Stanley documents | 3.60 | $ 702.00 |
| 6/26/2010 | PJS | Database searches for involvement of specific Morgan Stanley personnel in Step One | 4.20 | $ 819.00 |
| 6/28/2010 | PJS | Search Morgan Stanley database to confirm proposed sale of Tribune interest in Comcast SportsNet did not occur in Step One | 0.10 | $ 19.50 |
| 6/30/2010 | PJS | Several tasks re: completion of chart of "SFL" exhibits to Report on Morgan Stanley, Step One | 8.70 | $ 1,696.50 |
| | PJS Total | | 185.10 | $ 36,094.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2010 | RCG | Begin review of binder materials for new Team attorneys in preparation for Team meeting | 4.80 | $ 2,352.00 |
| 6/2/2010 | RCG | Review parties' submissions | 4.60 | $ 2,254.00 |
| 6/2/2010 | RCG | Telephone call with N. Nastasi and C. Devlin about deadlines for draft Examiner Report concerning events prior to LBO, background facts, and logistics | 0.50 | $ 245.00 |
| 6/2/2010 | RCG | Participate in Team meeting/video conference call to discuss matter status, assignments for Team members, and deadlines | 3.20 | $ 1,568.00 |
| 6/2/2010 | RCG | Meeting with J. Sadowsky about basic background facts for Tribune matter in preparation for Team meeting/video meeting | 0.50 | N/C |
| 6/3/2010 | RCG | Review parties' submissions to the Examiner | 8.20 | $ 4,018.00 |
| 6/4/2010 | RCG | Begin drafting portion of Examiner's Report on leverage and ESOP transactions | 2.50 | $ 1,225.00 |
| 6/4/2010 | RCG | Review parties' submissions and supporting exhibits | 6.50 | $ 3,185.00 |
| 6/5/2010 | RCG | Continue drafting portion of Examiner's Report on leveraged ESOP transactions | 2.50 | $ 1,225.00 |
| 6/5/2010 | RCG | Review Tribune Board minutes | 2.20 | $ 1,078.00 |
| 6/5/2010 | RCG | Review parties' submissions and exhibits | 5.40 | $ 2,646.00 |
| 6/6/2010 | RCG | Draft section of Report on leveraged ESOP transactions | 2.60 | $ 1,274.00 |
| 6/6/2010 | RCG | Review minutes of Board of Directors and Special Committee | 3.50 | $ 1,715.00 |
| 6/6/2010 | RCG | Review party submissions and exhibits | 6.10 | $ 2,989.00 |
| 6/7/2010 | RCG | Review, analyze memorandum from Brown Rudnick about step two of the LBO | 2.20 | $ 1,078.00 |
| 6/7/2010 | RCG | Review party submissions and exhibits | 6.20 | $ 3,038.00 |
| 6/8/2010 | RCG | Draft, review, revise Report for Examiner regarding significant events leading up to the leveraged ESOP transactions | 5.20 | $ 2,548.00 |
| 6/8/2010 | RCG | Review party submissions and exhibits | 2.70 | $ 1,323.00 |
| 6/9/2010 | RCG | Telephone call with Craig Elson regarding Report preparation and division of labor | 0.20 | $ 98.00 |
| 6/9/2010 | RCG | Review, revise draft section for Examiner's Report | 4.50 | $ 2,205.00 |
| 6/9/2010 | RCG | Telephone call with J. Monahan regarding assistance with Osborn interview. | 0.20 | $ 98.00 |
| 6/10/2010 | RCG | Draft, review, revise section of draft Examiner Report relating to significant events leading up to the leveraged ESOP transactions | 10.60 | $ 5,194.00 |
| 6/16/2010 | RCG | Review, revise chart regarding claims or allegations made by the parties, counter-accusations asserted by parties and evidentiary support for same | 1.20 | $ 588.00 |
| 6/19/2010 | RCG | Review and comment on LECG Report sections regarding VRC solvency opinion, financial knowledge by Tribune Management, and the Tribune Board and Special Committee | 3.30 | $ 1,617.00 |
| 6/21/2010 | RCG | Draft email to Craig Elson at LECG regarding management's knowledge of the Company's performance in 2007 | 0.40 | $ 196.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|------|------------|-------------|-------|-------|--|
| 6/22/2010 | RCG | Review draft Report section from LECG regarding Tribune financial performance, and provide evidentiary cites regarding 2007 financial data. | 1.60 | $ | 784.00 |
| 6/22/2010 | RCG | Draft email with suggested citations to evidence of knowledge of Tribune financial performance in 2007. | 0.70 | $ | 343.00 |
| | **RCG Total** | | **92.10** | **$** | **44,884.00** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 6/9/2010 | RDA | Telephone call from T. Callahan re interpretation of financial terms | 0.40 | $ | 238.00 |
| | **RDA Total** | | **0.40** | **$** | **238.00** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/2/2010 | RDL | Meetings with C. Foster, M. Consedine and E. Brossman re: drafting summary of activities of major shareholders | 0.30 | $ 85.50 |
| 6/3/2010 | RDL | Meetings with N. Rogers re: format and scope of summary of activities of major shareholders | 1.10 | $ 313.50 |
| 6/3/2010 | RDL | Meeting with M. Consedine and N. Rogers re: documentary sources for and drafting of summary of activities of major shareholders | 0.40 | $ 114.00 |
| 6/3/2010 | RDL | Draft summary of activities of major shareholders in connection with Step One transactions | 2.60 | $ 741.00 |
| 6/3/2010 | RDL | Review Debtor's summary of facts and briefs to Examiner | 4.30 | $ 1,225.50 |
| 6/3/2010 | RDL | Create outline for Examiner's Report section re: activities of major shareholders in connection with Step One transactions | 0.50 | $ 142.50 |
| 6/3/2010 | RDL | Meeting call with N. Nastasi, C. Devlin, M. Consedine and C. Foster re: drafting summary of activities of major shareholders | 0.50 | $ 142.50 |
| 6/3/2010 | RDL | Meetings with E. Brossman re: review of briefs to Examiner and drafting summary of activities of major shareholders | 0.40 | $ 114.00 |
| 6/4/2010 | RDL | Meetings with N. Rogers re: actions of major shareholders in connection with Step One transactions | 0.80 | $ 228.00 |
| 6/4/2010 | RDL | Review documents relating to actions of major shareholders in connection with Step One transactions | 2.80 | $ 798.00 |
| 6/4/2010 | RDL | Draft portions of summary of actions of major shareholders in connection with Step One transactions | 4.30 | $ 1,225.50 |
| 6/4/2010 | RDL | Meeting with J. Dikker re: obtaining Chandler Trusts-related documents for review | 0.30 | $ 85.50 |
| 6/4/2010 | RDL | Meeting with M. Consedine and N. Rogers re: drafting summary of actions of major shareholders in connection with Step One transactions | 0.20 | $ 57.00 |
| 6/5/2010 | RDL | Review documents relating to activities of Chandler Trusts in connection with Step One transactions | 2.60 | $ 741.00 |
| 6/5/2010 | RDL | Draft summary of activities of major shareholders in connection with Step One transactions | 2.90 | $ 826.50 |
| 6/6/2010 | RDL | Revise initial draft of summary of activities of major shareholders in connection with Step One transactions | 2.40 | $ 684.00 |
| 6/6/2010 | RDL | Review of documents relating to activities of Chandler Trusts prior to completion of Step One transactions | 2.40 | $ 684.00 |
| 6/6/2010 | RDL | Draft summary of activities of major shareholders in connection with Step One transactions | 4.50 | $ 1,282.50 |
| 6/6/2010 | RDL | Meetings with M. Consedine and N. Rogers re: document review and drafting of summary of actions of major shareholders in connection with Step One transactions | 1.90 | $ 541.50 |
| 6/7/2010 | RDL | Advise staff re: preparation of exhibit binder to accompany summary of activities of major shareholders in connection with Step One transactions | 0.50 | $ 142.50 |
| 6/7/2010 | RDL | Meetings with N. Rogers re: revisions to summary of activities of major shareholders in connection with Step One transactions and drafting of definitions for proposed defined terms | 0.80 | $ 228.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/7/2010 | RDL | Review draft of definitions of proposed defined terms for use in summary of activities of major shareholders in connection with Step One transactions | 0.30 | $ 85.50 |
| 6/7/2010 | RDL | Revise draft of definitions of proposed defined terms for use in summary of activities of major shareholders in connection with Step One transactions | 1.00 | $ 285.00 |
| 6/7/2010 | RDL | Review draft of summary of activities of major shareholders in connection with Step One transactions | 1.40 | $ 399.00 |
| 6/7/2010 | RDL | Revise draft of summary of activities of major shareholders in connection with Step One transactions | 2.90 | $ 826.50 |
| 6/8/2010 | RDL | Meeting with M. Consedine and N. Rogers re: revisions to draft summary of activities of major shareholders in connection with Step One transactions | 0.20 | $ 57.00 |
| 6/8/2010 | RDL | Revise initial draft of summary of activities of major shareholders in connection with Step One transactions | 6.30 | $ 1,795.50 |
| 6/8/2010 | RDL | Review additional documents re: activities of major shareholders prior to Step One transactions | 2.50 | $ 712.50 |
| 6/8/2010 | RDL | Telephone meeting with M. Consedine re: revisions to summary of activities of major shareholders in connection with Step One transactions | 0.30 | $ 85.50 |
| 6/9/2010 | RDL | Meetings with M. Consedine re: revision of summary of activities of major shareholders in connection with Step One transactions | 0.30 | $ 85.50 |
| 6/9/2010 | RDL | Meetings with N. Rogers re: research on final disposition of interests of Chandler Trusts | 0.30 | $ 85.50 |
| 6/9/2010 | RDL | Meeting with N. Rogers re: preparation of binder of exhibits relating to activities of major shareholders in connection with Step One transactions | 0.30 | $ 85.50 |
| 6/9/2010 | RDL | Review additional documents re: final disposition of interests of Chandler Trusts | 0.90 | $ 256.50 |
| 6/9/2010 | RDL | Review of minutes of Special Committee and related documents | 1.50 | $ 427.50 |
| 6/9/2010 | RDL | Revise draft of summary of activities of major shareholders in connection with Step One transactions | 3.90 | $ 1,111.50 |
| 6/10/2010 | RDL | Review additional documents re: activities of major shareholders in connection with Step One transactions | 2.10 | $ 598.50 |
| 6/10/2010 | RDL | Meetings with M. Consedine re: revision of summary of activities of major shareholders in connection with Step One transactions | 0.30 | $ 85.50 |
| 6/10/2010 | RDL | Meetings with N. Rogers re: Tribune board and special committee minutes, preparation of binder of exhibits, and revisions to summary of activities of major shareholders in connection with Step One transactions | 0.40 | $ 114.00 |
| 6/10/2010 | RDL | Final review of draft Report section re: summary of activities of major shareholders in connection with Step One transactions | 0.40 | $ 114.00 |
| 6/10/2010 | RDL | Telephone meeting with J. Sadowsky re: coordination of Report sections | 0.40 | $ 114.00 |
| 6/10/2010 | RDL | Revise summary of activities of major shareholders in connection with Step One transactions | 3.50 | $ 997.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/11/2010 | RDL | Review unredacted minutes and other additional documents for update to summary of activities of major shareholders in connection with Step One transactions | 2.60 | $ 741.00 |
| 6/11/2010 | RDL | Meetings with M. Consedine re: further revisions to summary of activities of major shareholders in connection with Step One transactions | 0.20 | $ 57.00 |
| 6/11/2010 | RDL | Meetings with N. Rogers re: obtaining unredacted Tribune board and special committee minutes, completion of exhibits binder, and revisions to summary of activities of major shareholders in connection with Step One transactions | 0.50 | $ 142.50 |
| 6/13/2010 | RDL | Review initial revisions by N. Rogers of factual summaries re: Tribune auction process and activities of major shareholders in connection with Step One transactions | 1.00 | $ 285.00 |
| 6/13/2010 | RDL | Review initial draft of statement of basic facts, transactions and agreements | 1.00 | $ 285.00 |
| 6/13/2010 | RDL | Review and comment on draft factual summary of Tribune auction process | 1.20 | $ 342.00 |
| 6/13/2010 | RDL | Review requests from C. Devlin and M. Consedine re: revision of factual summary of Tribune auction process | 0.20 | $ 57.00 |
| 6/13/2010 | RDL | Meetings with N. Rogers re: revision of factual summary of Tribune auction process and corresponding revisions to summary of actions of major shareholders in connection with Step One transactions | 0.70 | $ 199.50 |
| 6/14/2010 | RDL | Meetings with M. Consedine re: revision of factual summary of Tribune auction process | 0.30 | $ 85.50 |
| 6/14/2010 | RDL | Meetings with N. Rogers re: revision of factual summary of Tribune auction process and preparation of related exhibits binder | 1.30 | $ 370.50 |
| 6/14/2010 | RDL | Review redlined LECG draft of factual summary of Tribune auction process | 0.40 | $ 114.00 |
| 6/14/2010 | RDL | Revise initial draft of factual summary of Tribune auction process | 7.20 | $ 2,052.00 |
| 6/14/2010 | RDL | Review additional documents in connection with revision of factual summary of Tribune auction process | 1.50 | $ 427.50 |
| 6/15/2010 | RDL | Revise factual summary of Tribune auction process | 2.10 | $ 598.50 |
| 6/15/2010 | RDL | Meetings with N. Rogers re: revisions to Examiner Report fact sections on activities of major shareholders in connection with Step One transactions and Tribune auction process | 2.30 | $ 655.50 |
| 6/15/2010 | RDL | Review M. Consedine comments and revisions re: revised draft of factual summary of Tribune auction process | 0.50 | $ 142.50 |
| 6/15/2010 | RDL | Revise summary of activities of major shareholders in connection with Step One transactions to reflect fact characterizations in UCC/Chadbourne briefs | 3.70 | $ 1,054.50 |
| 6/15/2010 | RDL | Review comments to final draft of summary of activities of major shareholders in connection with Step One transactions | 0.40 | $ 114.00 |
| 6/15/2010 | RDL | Review UCC/Chadbourne brief, reply brief and cited documents re: activities of major shareholders in connection with Step One transactions | 1.40 | $ 399.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/15/2010 | RDL | Review additional documents re: Tribune auction process | 0.90 | $ 256.50 |
| 6/15/2010 | RDL | Meeting with M. Consedine, N. Rogers and C. Devlin re: revisions to Examiner Report fact sections | 1.70 | $ 484.50 |
| 6/16/2010 | RDL | Meetings with N. Rogers and M. Consedine re: final revisions to summary of activities of major shareholders in connection with Step One transactions | 0.60 | $ 171.00 |
| 6/22/2010 | RDL | Meetings with M. Consedine and N. Rogers re: revision to and drafting of additional factual summaries | 0.10 | $ 28.50 |
| 6/23/2010 | RDL | Telephone call with M. Consedine re: revision to and drafting of additional factual summaries | 0.10 | $ 28.50 |
| 6/24/2010 | RDL | Review correspondence and background material re: factual summary of activities of lenders in connection with Step One and Step Two transactions | 0.70 | $ 199.50 |
| 6/24/2010 | RDL | Meeting with M. Consedine re: revisions to factual summary of activities of lenders in connection with Step One and Step Two transactions | 0.20 | $ 57.00 |
| 6/30/2010 | RDL | Cite-check portions of factual section of Examiner Report | 0.90 | $ 256.50 |
| 6/30/2010 | RDL | Meetings with N. Rogers re: cite-checking factual sections of Examiner Report | 0.40 | $ 114.00 |
| | RDL Total | | 99.80 | $ 28,443.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2010 | SFL | Review H. Amsden interview transcript re: financial projections development for D. Kazan interview | 1.50 | $ 382.50 |
| 6/1/2010 | SFL | Review correspondence and memoranda from N. Nastasi re: factual analysis and schedule for draft Examiner Report and team meeting in Philadelphia | 0.20 | $ 51.00 |
| 6/1/2010 | SFL | Analyze fact silos applicable to D. Grenesko, D. Kazan. and J. Dimon | 0.40 | $ 102.00 |
| 6/1/2010 | SFL | Prepare/draft K. Kazan interview outline | 5.70 | $ 1,453.50 |
| 6/1/2010 | SFL | Conference call with T. Callahan and J. Bonniwell re: Kazan, Landon, and Grenesko interview preparation | 0.40 | $ 102.00 |
| 6/2/2010 | SFL | Travel from BWI to Philadelphia by Amtrak to attend team meeting and return trip | 1.30 | $ 331.50 |
| 6/2/2010 | SFL | Review email from Wilmington Trust re: flow of funds, to prepare for J. Dimon, D. Kazan, and D. Grenesko interviews | 0.20 | $ 51.00 |
| 6/2/2010 | SFL | Attend team meeting in Philadelphia office with C. Monk and N. Nastasi re: progress in Examination, current analysis on state law issues, and ongoing assignments | 3.20 | $ 816.00 |
| 6/2/2010 | SFL | Meeting with T. Callahan re: D. Kazan interview outline | 0.20 | $ 51.00 |
| 6/2/2010 | SFL | Review and analyze additional documents for supplementing D. Kazan interview outline | 1.90 | $ 484.50 |
| 6/2/2010 | SFL | Emails with C. Devlin re: drafting of conflict of laws section of Report | 0.20 | $ 51.00 |
| 6/2/2010 | SFL | Emails to P. Stumpf and P. Coolbaugh re: additional research of D. Kazan documents pertinent to bidding process and Step Two | 0.30 | $ 76.50 |
| 6/2/2010 | SFL | Review interview of W. Osborn re: facts pertinent to D. Kazan interview outline | 1.30 | $ 331.50 |
| 6/2/2010 | SFL | Review protocol for drafting sections of Examiner Report | 0.20 | $ 51.00 |
| 6/3/2010 | SFL | Emails with C. Devlin re: Report template | 0.10 | $ 25.50 |
| 6/3/2010 | SFL | Legal research and analysis re: cases addressing conflicts of law on state law issues in Delaware, Illinois, and New York | 3.60 | $ 918.00 |
| 6/3/2010 | SFL | Email to and meet with L. Noell re: confirming state of incorporation of the Debtor subsidiaries | 0.20 | $ 51.00 |
| 6/3/2010 | SFL | Review draft of Examiner's Report to prepare to draft conflicts section | 0.10 | $ 25.50 |
| 6/3/2010 | SFL | Emails with N. Nastasi re: conflict of laws pertaining to subsidiary directors and scope of analysis of same in Report | 0.30 | $ 76.50 |
| 6/3/2010 | SFL | Research jurisdictions of incorporation of pertinent subsidiaries to determine choice of law issue | 0.40 | $ 102.00 |
| 6/3/2010 | SFL | Draft section of Report on state law conflict of laws issues | 1.70 | $ 433.50 |
| 6/3/2010 | SFL | Telephone call to C. Monk re: Tribune certificate of incorporation and bylaws re: indemnification and exculpation provisions | 0.10 | $ 25.50 |
| 6/3/2010 | SFL | Meeting with K. Crampton re: scope of additional searches required in fyi database for D. Kazan, D. Grenesko, and J. Dimon | 0.10 | $ 25.50 |
| 6/3/2010 | SFL | Find and review Tribune certificate of incorporation and bylaws re: indemnification and exculpation provisions | 0.50 | $ 127.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/3/2010 | SFL | Supplemental review and analysis for D. Kazan interview outline | 2.50 | $ 637.50 |
| 6/3/2010 | SFL | Emails to T. Callahan re: supplemented draft of D. Kazan interview outline | 0.20 | $ 51.00 |
| 6/3/2010 | SFL | Meeting with P. Stumpf re: search terms to limit documents for D. Kazan interview | 0.30 | $ 76.50 |
| 6/3/2010 | SFL | Email Tribune charter and bylaws to K. Klee, C. Monk, and N. Nastasi | 0.10 | $ 25.50 |
| 6/4/2010 | SFL | Meeting with K. Crampton re: searching for documents reflecting activities of financial advisors for fact section of Report | 0.20 | $ 51.00 |
| 6/4/2010 | SFL | Telephone call to K. Manuelides re: background and activities of financial advisors for fact section of Report | 0.30 | $ 76.50 |
| 6/4/2010 | SFL | Draft conflict of laws section on state law claims | 1.10 | $ 280.50 |
| 6/4/2010 | SFL | Review and analyze legal research re: aiding and abetting legal standards and conflict of laws principles in Delaware and Illinois | 3.00 | $ 765.00 |
| 6/4/2010 | SFL | Telephone from S. Digan re: subsidiary directors for choice of law analysis | 0.10 | $ 25.50 |
| 6/4/2010 | SFL | Emails with M. Farnan re: choice of law applicable to aiding and abetting claim | 0.20 | $ 51.00 |
| 6/4/2010 | SFL | Email and telephone to W. Deeney re: choice of law applicable to professional malpractice claim | 0.20 | $ 51.00 |
| 6/4/2010 | SFL | Review documents and supplement preliminary outline for D. Grenesko interview | 0.90 | $ 229.50 |
| 6/4/2010 | SFL | Meeting with P. Stumpf re: fyi Reviewer document searches for D. Kazan outline | 0.30 | $ 76.50 |
| 6/4/2010 | SFL | Meeting with C. Monk re: interview preparation and badges of fraud | 0.30 | $ 76.50 |
| 6/4/2010 | SFL | Telephone call to T. Callahan re: key facts to investigate to prepare for D. Grenesko interview | 0.10 | $ 25.50 |
| 6/4/2010 | SFL | Meeting with P. Coolbaugh, D. Farmer, and P. Stumpf re: background and key topics for D. Grenesko interview and database searches required | 1.10 | $ 280.50 |
| 6/4/2010 | SFL | Follow-up email to C. Monk re: S&P ratings | 0.10 | $ 25.50 |
| 6/4/2010 | SFL | Review materials from T. Callahan re: approaches to key issues for D. Grenesko interview | 0.20 | $ 51.00 |
| 6/4/2010 | SFL | Conference call with T. Callahan and J. Bonniwell re: key issues for D. Grenesko interview | 0.60 | $ 153.00 |
| 6/5/2010 | SFL | Draft Report section IV.D.1 re: conflicts of law | 5.30 | $ 1,351.50 |
| 6/5/2010 | SFL | Supplemental review and analysis of case law re: conflicts of law issues regarding state law claims | 4.00 | $ 1,020.00 |
| 6/5/2010 | SFL | Review documents pulled by P. Stumpf from Repository re: D. Kazan | 0.20 | $ 51.00 |
| 6/5/2010 | SFL | Review email from T. Callahan re: topics to add to D. Grenesko interview outline | 0.10 | $ 25.50 |
| 6/6/2010 | SFL | Complete draft of Part IV. D. 1 of Report re: conflicts of law on state law claims | 0.90 | $ 229.50 |
| 6/6/2010 | SFL | Email draft of conflicts section and cases to C. Devlin and N. Nastasi for review | 0.10 | $ 25.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/6/2010 | SFL | Review additional documents for D. Kazan and D. Grenesko interview outlines | 2.00 | $ 510.00 |
| 6/6/2010 | SFL | Search database re: D. Kazan's reports for Tribune board meetings | 0.40 | $ 102.00 |
| 6/6/2010 | SFL | Emails with D. Farmer re: progress on document searches for D. Grenesko interview | 0.10 | $ 25.50 |
| 6/6/2010 | SFL | Email with N. Nastasi re: J. Dimon interview | 0.10 | $ 25.50 |
| 6/7/2010 | SFL | Telephone call from D. Farmer re: progress in searching for D. Grenesko documents | 0.20 | $ 51.00 |
| 6/7/2010 | SFL | Correspondence to J. Himbert and J. Bonniwell re: corporate development group reports to BOD meetings | 0.20 | $ 51.00 |
| 6/7/2010 | SFL | Review documents for D. Kazan and D. Grenesko interviews and supplement outlines | 5.30 | $ 1,351.50 |
| 6/8/2010 | SFL | Analyze whether list of subsidiary directors impacts choice of law section of Report | 0.20 | $ 51.00 |
| 6/8/2010 | SFL | Review reply briefs re: choice of law on state law claims | 2.40 | $ 612.00 |
| 6/8/2010 | SFL | Review draft of choice of law section of Report | 1.20 | $ 306.00 |
| 6/8/2010 | SFL | Email and telephone to C. Devlin re: choice of law section of Report | 0.10 | $ 25.50 |
| 6/8/2010 | SFL | Meeting call with C. Devlin, N. Nastasi, and Philadelphia team re: interview preparation and drafting of fact sections of Report | 0.80 | $ 204.00 |
| 6/8/2010 | SFL | Correspondence with J. Himbert re: corporate development group reports in Board books | 0.20 | $ 51.00 |
| 6/8/2010 | SFL | Meeting with P. Stumpf re: progress on D. Grenesko searches | 0.10 | $ 25.50 |
| 6/8/2010 | SFL | Telephone call from N. Nastasi re: D. Kazan interview outline | 0.10 | $ 25.50 |
| 6/8/2010 | SFL | Supplement D. Kazan interview outline | 0.60 | $ 153.00 |
| 6/8/2010 | SFL | Prepare exhibits for D. Kazan interview outline | 2.80 | $ 714.00 |
| 6/8/2010 | SFL | Telephone call from K. Manuelides re: timeline of information flows between Tribune and financial advisors | 0.10 | $ 25.50 |
| 6/9/2010 | SFL | Telephone from C. Devlin re: use of terms defined in Appendix compared to Parties' use of terms and clarifying same in choice of law | 0.10 | $ 25.50 |
| 6/9/2010 | SFL | Review pleadings and briefs to analyze Parties' use of terms to identify defendant for conflict of laws section of Report | 1.80 | $ 459.00 |
| 6/9/2010 | SFL | Telephone call from J. Bonniwell re: preparation of D. Grenesko interview outline | 0.30 | $ 76.50 |
| 6/9/2010 | SFL | Draft outline for D. Grenesko interview | 4.00 | $ 1,020.00 |
| 6/10/2010 | SFL | Supplement chart of Merrill/Citi key players for K. Manuelides | 0.30 | $ 76.50 |
| 6/10/2010 | SFL | Supplemental research of document database for Citi/Merrill activities during Step One | 1.70 | $ 433.50 |
| 6/10/2010 | SFL | Meeting with K. Manuelides and C. Monk re: activities of Citigroup prior to Step One | 0.60 | $ 153.00 |
| 6/10/2010 | SFL | Review facts and analyze Parties' submissions re: identifying entities against which claims are asserted for choice of law section of Report | 2.30 | $ 586.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/10/2010 | SFL | Telephone call from J. Sadowsky re: Citigroup internal memorandum re: credit approval as part of auction process for Report | 0.20 | $ 51.00 |
| 6/10/2010 | SFL | Emails from C. Devlin re: additional case citations needed in choice of law Report section | 0.10 | $ 25.50 |
| 6/10/2010 | SFL | Meeting with K. Manuelides re: activities of Merrill and Citi employees during Step One | 0.20 | $ 51.00 |
| 6/10/2010 | SFL | Cite-check chart of key players from Citi/Merrill and review support for same | 3.20 | $ 816.00 |
| 6/10/2010 | SFL | Correspondence with J. Bonniwell re: D. Grenesko interview | 0.10 | $ 25.50 |
| 6/10/2010 | SFL | Correspondence with W. Deeney re: C. Bigelow interview | 0.10 | $ 25.50 |
| 6/11/2010 | SFL | Supplement draft of conflicts section to include case law support for applying Delaware law in the event of a false conflict between the law of the forum state versus a foreign state | 0.80 | $ 204.00 |
| 6/11/2010 | SFL | Telephone call to C. Devlin re: applying Delaware law in the event of a false conflict between the law of the forum state versus a foreign state | 0.10 | $ 25.50 |
| 6/11/2010 | SFL | Review Parties' submissions re: identifying entities against which claims are asserted for choice of law Report section | 0.10 | $ 25.50 |
| 6/11/2010 | SFL | Identify factual support for choice of law Report section | 1.00 | $ 255.00 |
| 6/11/2010 | SFL | Supplement draft of conflicts section to include factual references and prepare exhibits | 2.10 | $ 535.50 |
| 6/11/2010 | SFL | Meeting with P. Stumpf re: exhibit support for fact Report sections on activities of Merrill and Citi | 0.10 | $ 25.50 |
| 6/11/2010 | SFL | Meeting with K. Manuelides re: exhibit support for fact Report sections on activities of Merrill and Citi | 0.10 | $ 25.50 |
| 6/11/2010 | SFL | Review and revise charts of key players for fact Report sections on Merrill and Citi | 0.30 | $ 76.50 |
| 6/11/2010 | SFL | Legal research re: applying Delaware law in the event of a false conflict between the law of the forum state versus a foreign state | 4.80 | $ 1,224.00 |
| 6/11/2010 | SFL | Telephone call from T. Callahan re: preparation for D. Kazan interview | 0.10 | $ 25.50 |
| 6/12/2010 | SFL | Legal research re: choice of law applicable to common law fraud claims | 0.30 | $ 76.50 |
| 6/12/2010 | SFL | Research and select exhibits for choice of law section of Report | 0.90 | $ 229.50 |
| 6/12/2010 | SFL | Review emails from N. Nastasi and Klee Firm re: common law fraud issue | 0.30 | $ 76.50 |
| 6/12/2010 | SFL | Telephone call to N. Nastasi re: background for assignment to draft Report section re: common law fraud | 0.40 | $ 102.00 |
| 6/12/2010 | SFL | Emails with N. Nastasi re: status of C. Bigelow as officer | 0.10 | $ 25.50 |
| 6/12/2010 | SFL | Correspondence with P. Stumpf re: sources and citations for Merrill/Citi activities fact section of Report | 0.10 | $ 25.50 |
| 6/12/2010 | SFL | Email to C. Devlin re: exhibits for choice of law section of Report | 0.10 | $ 25.50 |
| 6/13/2010 | SFL | Legal research and analysis re: common law fraud claim for Report section | 5.10 | $ 1,300.50 |
| 6/13/2010 | SFL | Draft section of Report on common law fraud | 1.20 | $ 306.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/14/2010 | SFL | Legal research re: common law fraud claims for Report section | 0.20 | $ 51.00 |
| 6/14/2010 | SFL | Draft document requests for subpoenas for certain due diligence documents | 1.30 | $ 331.50 |
| 6/14/2010 | SFL | Telephone call to C. Piccarello re: procedures for preparing Rule 2004 subpoenas | 0.10 | $ 25.50 |
| 6/14/2010 | SFL | Review of Amended Order and form instructions for subpoenas | 0.30 | $ 76.50 |
| 6/14/2010 | SFL | Telephone call from T. Callahan re: exhibits for D. Kazan interview | 0.10 | $ 25.50 |
| 6/14/2010 | SFL | Work with P. Stumpf, L. Lane, and M. Hull re: preparing exhibits for D. Kazan interview | 0.90 | $ 229.50 |
| 6/14/2010 | SFL | Research of fyi Database re: documents concerning Cahill | 1.10 | $ 280.50 |
| 6/14/2010 | SFL | Telephone call from N. Nastasi re: preparing subpoenas for certain due diligence documents | 0.10 | $ 25.50 |
| 6/14/2010 | SFL | Research in Concordance re: any formal documentation from Debtor requesting Second Step solvency opinion | 3.80 | $ 969.00 |
| 6/14/2010 | SFL | Review and revise document requests with C. Monk | 0.40 | $ 102.00 |
| 6/14/2010 | SFL | Work with M. Farnan to prepare subpoenas to certain Parties | 0.30 | $ 76.50 |
| 6/14/2010 | SFL | Meeting with K. Crampton to arrange for service of subpoenas to certain Parties | 0.10 | $ 25.50 |
| 6/14/2010 | SFL | Prepare subpoenas to certain Parties to obtain document production and notice of filing of same | 0.80 | $ 204.00 |
| 6/14/2010 | SFL | Email with N. Nastasi re: Second Step solvency opinion | 0.30 | $ 76.50 |
| 6/15/2010 | SFL | Review and analyze legal research re: common law fraud for law Report section | 3.00 | $ 765.00 |
| 6/15/2010 | SFL | Review and analyze Davis Polk response to June 7 letter and supporting documents | 3.90 | $ 994.50 |
| 6/15/2010 | SFL | Meetings with C. Monk re: response to June 7 letter and supporting documents (3 times) | 0.70 | $ 178.50 |
| 6/15/2010 | SFL | Research of fyi database re: documents concerning Cahill | 1.70 | $ 433.50 |
| 6/15/2010 | SFL | Email to N. Nastasi and C. Monk re: Cahill documents | 0.10 | $ 25.50 |
| 6/15/2010 | SFL | Work with P. Stumpf to prepare exhibits for D. Kazan interview | 0.30 | $ 76.50 |
| 6/15/2010 | SFL | Telephone call from J. Bonniwell re: preparing for D. Kazan interview | 0.20 | $ 51.00 |
| 6/15/2010 | SFL | Email with J. Bonniwell re: preparation for D. Grenesko interview | 0.10 | $ 25.50 |
| 6/15/2010 | SFL | Review of emails from N. Nastasi re: Murray Devine issue | 0.30 | $ 76.50 |
| 6/15/2010 | SFL | Telephone call from T. Callahan re: D. Kazan interview | 0.10 | $ 25.50 |
| 6/15/2010 | SFL | Draft letter to certain parties re: Murray Devine documents | 0.20 | $ 51.00 |
| 6/16/2010 | SFL | Telephone call to and email to C. Devlin re: common law fraud section of Report | 0.30 | $ 76.50 |
| 6/16/2010 | SFL | Telephone call from M. Farnan re: background facts on common law fraud issue and status of legal research and drafting of Report section on same | 0.30 | $ 76.50 |
| 6/16/2010 | SFL | Revise case law on common law fraud | 0.70 | $ 178.50 |
| 6/16/2010 | SFL | Email to M. Farnan re: case law on common law fraud | 0.20 | $ 51.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/16/2010 | SFL | Telephone call from J. Allison, Murray Devine & Company, Inc. re: document production | 0.20 | $    51.00 |
| 6/16/2010 | SFL | Email to J. Allison confirming document production | 0.10 | $    25.50 |
| 6/16/2010 | SFL | Draft letter to counsel for certain parties re: privilege issue for documents in Examiner Report | 1.30 | $    331.50 |
| 6/16/2010 | SFL | Prepare subpoenas for additional potential witnesses | 2.40 | $    612.00 |
| 6/16/2010 | SFL | Emails with N. Nastasi re: subpoenas for additional potential witnesses | 0.10 | $    25.50 |
| 6/16/2010 | SFL | Telephone calls with T. Callahan re: D. Kazan interview outline | 0.20 | $    51.00 |
| 6/16/2010 | SFL | Review T. Callahan revisions to D. Kazan outline | 0.40 | $    102.00 |
| 6/16/2010 | SFL | Telephone calls with E. Moskowitz, Davis Polk & Wardwell LLP re: production of Murray Devine documents | 0.20 | $    51.00 |
| 6/16/2010 | SFL | Draft memorandum to C. Monk and N. Nastasi re: communications with counsel re: Murray Devine documents | 0.60 | $    153.00 |
| 6/16/2010 | SFL | Draft supplemental questions for D. Kazan outline | 0.70 | $    178.50 |
| 6/16/2010 | SFL | Telephone call from G. Zweig, Levi Lubosky & Feigenbaum LLP re: Murray Devine documents | 0.30 | $    76.50 |
| 6/16/2010 | SFL | Email to N. Nastasi and C. Monk re: telephone call with G. Zweig | 0.20 | $    51.00 |
| 6/16/2010 | SFL | Email to G. Zweig re: Amended Order Approving Work Plan and Modifying Examiner Order | 0.10 | $    25.50 |
| 6/16/2010 | SFL | Prepare subpoena for obtaining certain unredacted documents | 0.50 | $    127.50 |
| 6/16/2010 | SFL | Emails with N. Nastasi and C. Monk re: document production issues | 0.40 | $    102.00 |
| 6/17/2010 | SFL | Telephone call to M. Farnan re: legal research for common law fraud issue | 0.10 | $    25.50 |
| 6/17/2010 | SFL | Email to M. Cawley re: documents cited in choice of law section of Report | 0.20 | $    51.00 |
| 6/17/2010 | SFL | Review of email from C. Devlin re: tasks for completing draft sections of Examiner Report | 0.10 | $    25.50 |
| 6/17/2010 | SFL | Review of C. Bigelow interview transcript and documents re: supplementing fact Report section on activities of Merrill and Citi at Step Two | 3.60 | $    918.00 |
| 6/17/2010 | SFL | Correspondence with L. Miller re: updates to FYI database | 0.10 | $    25.50 |
| 6/17/2010 | SFL | Telephone call from C. Devlin re: supplementing facts for sections on Merrill, Citi, and Bank of America | 0.10 | $    25.50 |
| 6/17/2010 | SFL | Telephone calls with G. Schwab re: supplementing facts for sections on Merrill, Citi, and Bank of America | 0.40 | $    102.00 |
| 6/17/2010 | SFL | Meeting with D. Farmer re: searches needed regarding Bank of America documents for Reports | 0.60 | $    153.00 |
| 6/17/2010 | SFL | Emails with D. Neier, Winston & Strawn LLP re: VRC interview | 0.20 | $    51.00 |
| 6/17/2010 | SFL | Email with E. Moskowitz, Davis Polk, re: production of Murray Devine documents | 0.10 | $    25.50 |
| 6/17/2010 | SFL | Telephone calls with M. Minuti re: Murray Devine documents | 0.10 | $    25.50 |
| 6/17/2010 | SFL | Email with J. Becnel-Guzzo re: C. Bigelow witness interview | 0.10 | $    25.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/17/2010 | SFL | Emails with N. Nastasi re: VRC interview | 0.20 | $ 51.00 |
| 6/17/2010 | SFL | Telephone call to D. Neier, Winston & Strawn LLP re: VRC interview | 0.10 | $ 25.50 |
| 6/18/2010 | SFL | Research for supplementing fact Report section on activities of Merrill and Citi at Step Two | 2.20 | $ 561.00 |
| 6/18/2010 | SFL | Telephone call from G. Schwab re: progress on supplemental research for Step Two | 0.20 | $ 51.00 |
| 6/18/2010 | SFL | Telephone call to P. Stumpf re: searches for certain Citi documents | 0.10 | $ 25.50 |
| 6/18/2010 | SFL | Telephone calls and emails with G. Schwab re: coordinating approach to Step One and Step Two | 0.40 | $ 102.00 |
| 6/18/2010 | SFL | Meeting with D. Farmer re: progress on searches for Bank of America documents | 0.10 | $ 25.50 |
| 6/18/2010 | SFL | Review of C. Bigelow interview re: Citi activities and financial modeling for Step Two fact section of Report | 3.90 | $ 994.50 |
| 6/18/2010 | SFL | Review of drafts of Merrill and Citi activities at Step One and Step Two (Report sections) | 1.00 | $ 255.00 |
| 6/18/2010 | SFL | Telephone calls and emails with G. Schwab re: Step One and Step Two fact sections of Report | 0.50 | $ 127.50 |
| 6/18/2010 | SFL | Emails with P. Stumpf re: Citi documents | 0.30 | $ 76.50 |
| 6/18/2010 | SFL | Review and analysis of documents pulled by P. Stumpf | 0.60 | $ 153.00 |
| 6/18/2010 | SFL | Review of unredacted Murray Devine documents and compare to full Murray Devine production | 1.40 | $ 357.00 |
| 6/18/2010 | SFL | Telephone call to C. Monk re: Murray Devine documents | 0.20 | $ 51.00 |
| 6/18/2010 | SFL | Email to E. Moskowitz re: unredacted Murray Devine documents | 0.70 | $ 178.50 |
| 6/18/2010 | SFL | Telephone call from M. Minuti re: Murray Devine documents | 0.10 | $ 25.50 |
| 6/18/2010 | SFL | Telephone call to E. Moskowitz re: nature of documents withheld by Murray Devine | 0.30 | $ 76.50 |
| 6/18/2010 | SFL | Emails with D. Neier and N. Nastasi re: VRC interview | 0.20 | $ 51.00 |
| 6/18/2010 | SFL | Emails with E. Moskowitz re: receipt of unredacted Murray Devine documents | 0.20 | $ 51.00 |
| 6/19/2010 | SFL | Research, review and analysis of documents pertaining to Bank of America's activities and due diligence for Step Two section of Report | 8.20 | $ 2,091.00 |
| 6/19/2010 | SFL | Draft Bank of America Step Two section of Report | 3.90 | $ 994.50 |
| 6/19/2010 | SFL | Telephone calls with G. Schwab re: Step Two fact section of Report | 0.10 | $ 25.50 |
| 6/19/2010 | SFL | Work with D. Farmer and P. Stumpf re: factual support for Bank of America and Citigroup activities for Report | 0.60 | $ 153.00 |
| 6/20/2010 | SFL | Telephone call from C. Devlin re: factual support for conflict of laws section of Report | 0.10 | $ 25.50 |
| 6/20/2010 | SFL | Telephone calls with G. Schwab re: Step Two fact section of Report | 1.30 | $ 331.50 |
| 6/20/2010 | SFL | Research and analysis of documents pertaining to Citigroup's activities and due diligence for Step Two fact section of Report | 7.40 | $ 1,887.00 |
| 6/20/2010 | SFL | Draft Citigroup inserts for Step Two fact section of Report | 2.00 | $ 510.00 |
| 6/20/2010 | SFL | Draft Bank of America inserts for Step Two fact section of Report | 2.90 | $ 739.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/20/2010 | SFL | Work with D. Farmer and P. Stumpf re: factual support for Step Two fact section of Report | 0.50 | $ 127.50 |
| 6/20/2010 | SFL | Email to N. Nastasi re: additional potential interviews | 0.10 | $ 25.50 |
| 6/21/2010 | SFL | Fact check citations in Step Two section of Report | 1.30 | $ 331.50 |
| 6/21/2010 | SFL | Revise and supplement draft of fact section on activities of Citigroup and Bank of America at Step Two | 2.40 | $ 612.00 |
| 6/21/2010 | SFL | Telephone calls with G. Schwab re: fact Report section on activities of Merrill, Citi, and Bank of America at Step Two | 0.20 | $ 51.00 |
| 6/21/2010 | SFL | Telephone call from C. Piccarello re; fact checking draft of step Two Report section | 0.10 | $ 25.50 |
| 6/21/2010 | SFL | Prepare personal exhibits for inclusion with Step Two Report section | 0.50 | $ 127.50 |
| 6/21/2010 | SFL | Additional telephone calls with G. Schwab and C. Piccarello re: fact checking citations in Step Two section of Report | 1.10 | $ 280.50 |
| 6/21/2010 | SFL | Quality and duplicate checking of exhibits cited in Step Two Report section | 1.70 | $ 433.50 |
| 6/21/2010 | SFL | Work with C. Piccarello, G. Schwab, and D. Farmer re: quality and duplicate checking of exhibits cited in Step Two Report section | 0.80 | $ 204.00 |
| 6/21/2010 | SFL | Telephone call to E. Moskowitz re: Murray Devine documents | 0.10 | $ 25.50 |
| 6/21/2010 | SFL | Telephone call from E. Moskowitz re: Murray Devine documents | 0.40 | $ 102.00 |
| 6/21/2010 | SFL | Research to find address for potential interviewee for subpoena | 0.50 | $ 127.50 |
| 6/21/2010 | SFL | Meeting with C. Monk re: upcoming interviews and outstanding documents | 0.20 | $ 51.00 |
| 6/21/2010 | SFL | Meeting with C. Monk re: following-up with E. Moskowitz | 0.10 | $ 25.50 |
| 6/21/2010 | SFL | Email to E. Moskowitz re: follow-up on obtaining unredacted Murray Devine documents | 0.10 | $ 25.50 |
| 6/21/2010 | SFL | Telephone call to confirm court reporter for VRC interview | 0.10 | $ 25.50 |
| 6/21/2010 | SFL | Meeting with C. Monk re: unredacted presentation at underwriters' meeting | 0.40 | $ 102.00 |
| 6/21/2010 | SFL | Work with P. Stumpf re: documents for preparation of J. Dimon interview outline | 0.20 | $ 51.00 |
| 6/21/2010 | SFL | Email to J. Bonniwell re: progress on J. Dimon interview outline and research | 0.20 | $ 51.00 |
| 6/22/2010 | SFL | Email with and telephone call from C. Piccarello re: subpoena issuance | 0.10 | $ 25.50 |
| 6/22/2010 | SFL | Review of emails from E. Moskowitz re: unredacted Murray Devine documents | 0.10 | $ 25.50 |
| 6/23/2010 | SFL | Telephone call from C. Monk re: assignment to draft fact section of Report re: Morgan Stanley | 0.10 | $ 25.50 |
| 6/23/2010 | SFL | Meeting with J. Bonniwell re: areas of interest for Morgan Stanley section of Report | 0.10 | $ 25.50 |
| 6/23/2010 | SFL | Emails with G. Schwab re: Morgan Stanley | 0.30 | $ 76.50 |
| 6/23/2010 | SFL | Review drafts of Klee firm and Saul Ewing fact sections re: Morgan Stanley to prepare to draft fact Report sections re: Morgan Stanley activities at Step One and Step Two | 0.40 | $ 102.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/23/2010 | SFL | Emails with M. Consedine re: Morgan Stanley sections of Report | 0.20 | $ 51.00 |
| 6/23/2010 | SFL | Quality check and compare exhibits for choice of law section of Report to exhibits used by Klee firm | 0.40 | $ 102.00 |
| 6/23/2010 | SFL | Email to C. Devlin re: exhibits | 0.10 | $ 25.50 |
| 6/23/2010 | SFL | Prepare subpoena to Murray Devine | 0.10 | $ 25.50 |
| 6/23/2010 | SFL | Draft document requests and designee topics for Murray Devine subpoena | 2.50 | $ 637.50 |
| 6/23/2010 | SFL | Telephone calls with N. Nastasi re: revisions to subpoena | 0.10 | $ 25.50 |
| 6/23/2010 | SFL | Telephone call from M. Minuti and N. Nastasi re: designee topics for Murray Devine interview | 0.10 | $ 25.50 |
| 6/23/2010 | SFL | Review supplemental Murray Devine document production received from E. Moskowitz | 0.30 | $ 76.50 |
| 6/23/2010 | SFL | Telephone call to C. Piccarello re: service on resident agent for Murray Devine | 0.10 | $ 25.50 |
| 6/23/2010 | SFL | Meeting with D. Farmer re: confirming resident agent address for Murray Devine | 0.10 | $ 25.50 |
| 6/24/2010 | SFL | Telephone call from S. Zima re: Whayne interview memo and documents for Step One/Two Report sections | 0.40 | $ 102.00 |
| 6/24/2010 | SFL | Meeting with K. Crampton re: researching Morgan Stanley documents | 0.20 | $ 51.00 |
| 6/24/2010 | SFL | Work with S. Groman and J. Allen re: researching Morgan Stanley documents | 0.60 | $ 153.00 |
| 6/24/2010 | SFL | Meetings with D. Farmer and P. Coolbaugh re: research for Morgan Stanley documents | 0.20 | $ 51.00 |
| 6/24/2010 | SFL | Emails with M. Consedine re: Morgan Stanley activities and research/drafting for same | 0.20 | $ 51.00 |
| 6/24/2010 | SFL | Review of documents re: Morgan Stanley activities at Step One | 3.60 | $ 918.00 |
| 6/24/2010 | SFL | Work with N. Rogers re: researching Morgan Stanley documents | 1.50 | $ 382.50 |
| 6/24/2010 | SFL | Draft fact Report section on activities of Morgan Stanley at Step One | 1.00 | $ 255.00 |
| 6/24/2010 | SFL | Confirm service of subpoena on Murray Devine | 0.10 | $ 25.50 |
| 6/24/2010 | SFL | Email to C. Monk and N. Nastasi re: service of Murray Devine subpoena | 0.30 | $ 76.50 |
| 6/24/2010 | SFL | Review of email from C. Monk re: additional documents produced by JP Morgan re: Murray Devine | 0.60 | $ 153.00 |
| 6/24/2010 | SFL | Telephone calls with G. Zweig re: service of Murray Devine subpoena | 0.10 | $ 25.50 |
| 6/24/2010 | SFL | Meeting with C. Monk re: Murray Devine document requests | 0.60 | $ 153.00 |
| 6/24/2010 | SFL | Revise document requests to Murray Devine | 0.40 | $ 102.00 |
| 6/24/2010 | SFL | Telephone call from N. Nastasi re: subpoena to Murray Devine | 0.10 | $ 25.50 |
| 6/24/2010 | SFL | Telephone calls with R. Warren re: issuing subpoenas, filing notice of same, and tendering witness fee for Murray Devine | 0.20 | $ 51.00 |
| 6/25/2010 | SFL | Work with N. Rogers re: Morgan Stanley documents | 1.10 | $ 280.50 |
| 6/25/2010 | SFL | Telephone call from M. Consedine re: progress on Morgan Stanley sections of Report | 0.30 | $ 76.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/25/2010 | SFL | Work with P. Stumpf re: research on Morgan Stanley activities at Step Two | 0.40 | $ 102.00 |
| 6/25/2010 | SFL | Review of documents re: Morgan Stanley activities at Step One and Step Two | 2.50 | $ 637.50 |
| 6/25/2010 | SFL | Draft Report fact sections re: Morgan Stanley activities at Step One and Step Two | 2.20 | $ 561.00 |
| 6/25/2010 | SFL | Review of interview transcripts of D. Fitzsimmons and D. Grenesko re: Morgan Stanley activities for drafting Report fact sections | 1.90 | $ 484.50 |
| 6/25/2010 | SFL | Draft Report fact section re: Morgan Stanley at Step One | 2.00 | $ 510.00 |
| 6/25/2010 | SFL | Telephone call from H. Levi re: subpoena to Murray Devine | 0.20 | $ 51.00 |
| 6/25/2010 | SFL | Telephone call from M. Minuti re: telephone call from H. Levi of Levi, Lubarsky & Feigenbaum LLP concerning Murray Devine | 0.10 | $ 25.50 |
| 6/25/2010 | SFL | Telephone calls with S. O'Neill re: identifying a potential interviewee | 0.20 | $ 51.00 |
| 6/25/2010 | SFL | Assist S. O'Neill re: process for preparing and issuing subpoenas | 0.10 | $ 25.50 |
| 6/25/2010 | SFL | Email to C. Monk and N. Nastasi summarizing telephone from H. Levi re: Murray Devine | 0.20 | $ 51.00 |
| 6/26/2010 | SFL | Draft fact Report section on activities of Morgan Stanley at Step One | 6.80 | $ 1,734.00 |
| 6/27/2010 | SFL | Draft fact Report section on activities of Morgan Stanley at Step One | 3.00 | $ 765.00 |
| 6/27/2010 | SFL | Review and analysis of Morgan Stanley documents re: activities at Step One for drafting fact Report section | 5.70 | $ 1,453.50 |
| 6/27/2010 | SFL | Email to R. Pfister re: Morgan Stanley activities at Step Two | 0.10 | $ 25.50 |
| 6/27/2010 | SFL | Emails with C. Devlin and M. Consedine re: organization and drafting of Morgan Stanley Step One activities Report section | 0.30 | $ 76.50 |
| 6/28/2010 | SFL | Telephone calls with M. Consedine and C. Devlin re: progress/status on draft section re: activities of Morgan Stanley at Step One | 0.10 | $ 25.50 |
| 6/28/2010 | SFL | Draft fact Report section on activities of Morgan Stanley at Step One | 7.00 | $ 1,785.00 |
| 6/28/2010 | SFL | Review and analyze Morgan Stanley documents re: activities at Step One for drafting fact Report section | 8.00 | $ 2,040.00 |
| 6/28/2010 | SFL | Meeting with C. Monk re: preparation for T. Whayne and P. Taubman interviews | 0.10 | $ 25.50 |
| 6/28/2010 | SFL | Email to C. Piccarello re: VRC interview | 0.10 | $ 25.50 |
| 6/29/2010 | SFL | Email to M. Consedine and C. Devlin re: progress on draft of Morgan Stanley Report section | 0.10 | $ 25.50 |
| 6/29/2010 | SFL | Meeting with M. Consedine re: revisions to Morgan Stanley fact section at Step One | 0.30 | $ 76.50 |
| 6/29/2010 | SFL | Telephone call from M. Consedine re: reviewing Morgan Stanley activities at Step One draft Report section | 0.10 | $ 25.50 |
| 6/29/2010 | SFL | Work with N. Rogers re: support for Morgan Stanley activities at Step One draft Report section | 0.30 | $ 76.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/29/2010 | SFL | Telephone calls with D. Farmer re: exhibit chart for Morgan Stanley Step One section | 0.20 | $ 51.00 |
| 6/29/2010 | SFL | Draft and edit fact Report section on activities of Morgan Stanley at Step One | 12.20 | $ 3,111.00 |
| 6/29/2010 | SFL | Assist C. Piccarello with preparation for VRC interview | 0.20 | $ 51.00 |
| 6/30/2010 | SFL | Supplement revision of Morgan Stanley Step One fact section | 0.20 | $ 51.00 |
| 6/30/2010 | SFL | Work with P. Stumpf re: finalizing and quality checking exhibits for Morgan Stanley Step One section | 0.10 | $ 25.50 |
| 6/30/2010 | SFL | Review of and revise M. Consedine edits to draft of Morgan Stanley Step One section | 1.90 | $ 484.50 |
| 6/30/2010 | SFL | Emails with M. Consedine re: activities of Morgan Stanley at Step One | 0.20 | $ 51.00 |
| 6/30/2010 | SFL | Telephone calls with N. Rogers re: fact checking of draft of Morgan Stanley section | 1.10 | $ 280.50 |
| 6/30/2010 | SFL | Draft and edit fact Report section on activities of Morgan Stanley at Step One | 1.90 | $ 484.50 |
| 6/30/2010 | SFL | Telephone call from C. Monk re: preparation for Murray Devine interview | 0.10 | $ 25.50 |
| 6/30/2010 | SFL | Assist C. Piccarello with preparation for VRC interview | 0.20 | $ 51.00 |
| | **SFL Total** | | **258.60** | **$ 65,943.00** |

596773.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 6/24/2010 | SJG | Meeting with S. Lacey regarding email review | 0.60 | $ | 165.00 |
| 6/24/2010 | SJG | Review emails for messages sent within Morgan Stanley between 5/07 and 12/07 | 2.20 | $ | 605.00 |
| 6/24/2010 | SJG | Telephone call with G. Schwab and J. Allen regarding email review assignment. | 0.10 | $ | 27.50 |
| 6/25/2010 | SJG | Email review for G. Schwab of emails sent between 10/06 and 12/07 | 0.90 | $ | 247.50 |
| 6/25/2010 | SJG | Meeting with K. Crampton regarding email review | 0.20 | $ | 55.00 |
| 6/25/2010 | SJG | Meeting with J. Allen regarding email review | 0.10 | $ | 27.50 |
| 6/26/2010 | SJG | Review emails for G. Schwab | 6.10 | $ | 1,677.50 |
| 6/27/2010 | SJG | Review emails for G. Schwab | 8.40 | $ | 2,310.00 |
| 6/27/2010 | SJG | Telephone conference with D. Farmer regarding email review | 0.10 | $ | 27.50 |
| 6/29/2010 | SJG | Review Kaplan emails from 10/06-12/07 | 0.90 | $ | 247.50 |
| 6/30/2010 | SJG | Meeting with G. Schwab regarding Kaplan email review. | 0.10 | $ | 27.50 |
| | SJG Total | | 19.70 | $ | 5,417.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 6/2/2010 | SJK | Meeting with T. Callahan re: analysis of intercompany notes | 0.90 | $ | 517.50 |
| 6/3/2010 | SJK | Review and revise memorandum re: possible reasons for intercompany liabilities and possible tax planning strategies | 4.10 | $ | 2,357.50 |
| 6/8/2010 | SJK | Telephone call from T. Callahan re: reasons for S election and ESOP | 0.30 | $ | 172.50 |
| 6/9/2010 | SJK | Tax research re: ESOPs and built in gains tax | 0.70 | $ | 402.50 |
| 6/9/2010 | SJK | Conference calls with T. Callahan and D. Brandenberg re: use of ESOP and S Corp election | 0.80 | $ | 460.00 |
| 6/10/2010 | SJK | Revise draft memorandum on tax reasons for intercompany debt | 1.80 | $ | 1,035.00 |
| 6/10/2010 | SJK | Telephone call from T. Callahan re: tax reasons for structure of LBO | 0.20 | $ | 115.00 |
| 6/11/2010 | SJK | Telephone call from T. Callahan and J. Cresswell re: acceleration of stock options and bonuses | 0.20 | $ | 115.00 |
| 6/13/2010 | SJK | Telephone call from T. Callahan re: treatment of intercompany debt for state tax purposes | 0.30 | $ | 172.50 |
| 6/13/2010 | SJK | Research and email re: treatment of intercompany interest expense under Illinois law | 1.70 | $ | 977.50 |
| 6/18/2010 | SJK | Telephone calls from T. Callahan re: allocation of vesting provisions in connection with buy-out | 0.40 | $ | 230.00 |
| | SJK Total | | 11.40 | $ | 6,555.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2010 | SMZ | Draft Whayne interview outline | 13.50 | $ 5,062.50 |
| 6/1/2010 | SMZ | Review of email and attachments from N. Nastasi in preparation for tomorrow's Tribune Team Meeting | 0.20 | $ 75.00 |
| 6/1/2010 | SMZ | Emails to G. Schwab re: Costa documents for preparing witness outline | 0.20 | $ 75.00 |
| 6/1/2010 | SMZ | Emails to B. Liberato re: public records search for T. Whayne | 0.10 | $ 37.50 |
| 6/1/2010 | SMZ | Telephone call from J. Himbert re: SC and Board of Director Committee meeting minute binders and public records search for T. Whayne | 0.20 | $ 75.00 |
| 6/1/2010 | SMZ | Emails to G. Bale re: Larsen document review and Whayne interview outline | 0.10 | $ 37.50 |
| 6/1/2010 | SMZ | Review of emails from J. Himbert re: spreadsheet of Board of Directors meeting minutes | 0.10 | $ 37.50 |
| 6/2/2010 | SMZ | Meeting with J. Himbert and B. Liberato re: Special Committee/BOD meeting minutes binders | 0.20 | $ 75.00 |
| 6/2/2010 | SMZ | Attend Tribune Team Meeting with C. Monk and N. Nastasi to discuss drafting examination Report and interview strategy | 3.20 | $ 1,200.00 |
| 6/2/2010 | SMZ | Meeting with B. Liberato re: Zell Concordance search | 0.20 | $ 75.00 |
| 6/2/2010 | SMZ | Meeting with N. Nastasi and C. Devlin re: Zell/Larsen examination | 0.20 | $ 75.00 |
| 6/2/2010 | SMZ | Review of email from N. Nastasi re: revised Examiner Report | 0.10 | $ 37.50 |
| 6/2/2010 | SMZ | Meeting with B. Liberato re: Concordance fyi database searches | 0.30 | $ 112.50 |
| 6/2/2010 | SMZ | Telephone call to G. Bale re: preparation of Whayne outline and review of Larsen documents | 0.20 | $ 75.00 |
| 6/2/2010 | SMZ | Telephone calls with T. Callahan and J. Monahan and draft proposed witness schedule for interview | 0.30 | $ 112.50 |
| 6/2/2010 | SMZ | Continue drafting Whayne interview outline | 5.90 | $ 2,212.50 |
| 6/2/2010 | SMZ | Review of email from M. Minuti re: bankruptcy causes of action and defenses | 0.10 | $ 37.50 |
| 6/2/2010 | SMZ | Review of email from N. Nastasi re: arranging Whayne video conferencing | 0.10 | $ 37.50 |
| 6/2/2010 | SMZ | Review of emails from C. Devlin re: interview memo template and examination report template | 0.10 | $ 37.50 |
| 6/2/2010 | SMZ | Review of email from C. Piccarello re: LECG analysis of Morgan Stanley's solvency materials | 0.10 | $ 37.50 |
| 6/2/2010 | SMZ | Review of email from C. Piccarello re: Zell and Larsen interview topics | 0.10 | $ 37.50 |
| 6/2/2010 | SMZ | Review of email from C. Piccarello re: additional questions/topics for witness interviews | 0.10 | $ 37.50 |
| 6/2/2010 | SMZ | Meeting with N. Nastasi re: review and revise proposed witness schedule for interviews | 0.20 | $ 75.00 |
| 6/2/2010 | SMZ | Meeting with N. Nastasi re: Zell interview | 0.10 | $ 37.50 |
| 6/2/2010 | SMZ | Meeting with B. Liberato re: Zell Concordance review | 0.10 | $ 37.50 |
| 6/3/2010 | SMZ | Review of email from N. Nastasi re: refinancing representation; reply to same | 0.20 | $ 75.00 |
| 6/3/2010 | SMZ | Email with N. Nastasi re: Morgan Stanley email on refinancing | 0.10 | $ 37.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/3/2010 | SMZ | Meeting with B. Liberato re: exhibits for Zell interview | 0.10 | $ 37.50 |
| 6/3/2010 | SMZ | Review of emails from N. Nastasi and C. Piccarello re: preparation of exhibits for interviews | 0.10 | $ 37.50 |
| 6/3/2010 | SMZ | Review of email from N. Nastasi re: LECG documents | 0.10 | $ 37.50 |
| 6/3/2010 | SMZ | Review of email from S. Lacey re: Brand & Burke breakup fee | 0.10 | $ 37.50 |
| 6/3/2010 | SMZ | Review of email from J. Himbert re: additions to BOD meeting minutes | 0.10 | $ 37.50 |
| 6/3/2010 | SMZ | Review of email from N. Nastasi forwarding emails relating to LBO banks and Step 2 | 0.10 | $ 37.50 |
| 6/3/2010 | SMZ | Telephone call to G. Bale re: Larsen document search | 0.20 | $ 75.00 |
| 6/3/2010 | SMZ | Emails to and from G. Bale re: Larsen | 0.10 | $ 37.50 |
| 6/3/2010 | SMZ | Email with C. Piccarello re: JP Morgan contact with S. Zell | 0.10 | $ 37.50 |
| 6/3/2010 | SMZ | Review of email from N. Nastasi re: video meeting arrangements for Whayne interview | 0.10 | $ 37.50 |
| 6/3/2010 | SMZ | Email with E. Lederman re: conferencing Whayne interview and arranging video | 0.10 | $ 37.50 |
| 6/3/2010 | SMZ | Emails to and from N. Nastasi re: S&P ratings document; search for same | 0.20 | $ 75.00 |
| 6/3/2010 | SMZ | Emails to and from C. Piccarello re: exhibits for interviews | 0.10 | $ 37.50 |
| 6/3/2010 | SMZ | Emails with J. Woodlon re: printing Concordance exhibit | 0.10 | $ 37.50 |
| 6/3/2010 | SMZ | Draft outline for witness interview of T. Whayne | 10.00 | $ 3,750.00 |
| 6/4/2010 | SMZ | Telephone call to G. Bale re: preparation of Exhibits for Whayne outline | 0.20 | $ 75.00 |
| 6/4/2010 | SMZ | Meeting with B. Liberato and G. Bale re: Concordance review for Zell and Larsen | 0.20 | $ 75.00 |
| 6/4/2010 | SMZ | Review of email from N. Nastasi re: confirming time and duration of interview with counsel | 0.10 | $ 37.50 |
| 6/4/2010 | SMZ | Draft email to B. Lederman re: duration of T. Whayne interview | 0.10 | $ 37.50 |
| 6/4/2010 | SMZ | Draft email to M. Barash re: contact information for counsel for T. Whayne | 0.10 | $ 37.50 |
| 6/4/2010 | SMZ | Emails with C. Piccarello re: preparation of exhibits for Examiner | 0.10 | $ 37.50 |
| 6/4/2010 | SMZ | Emails to and from J. Woodlon re: database for T. Whayne interview exhibits | 0.10 | $ 37.50 |
| 6/4/2010 | SMZ | Meeting with G. Bale re: Whayne exhibit preparation | 0.30 | $ 112.50 |
| 6/4/2010 | SMZ | Revise interview outline for T. Whayne | 6.80 | $ 2,550.00 |
| 6/5/2010 | SMZ | Review of documents for preparation of N. Larsen and S. Zell witness outlines | 7.00 | $ 2,625.00 |
| 6/5/2010 | SMZ | Meeting with B. Liberato re: preparation of exhibits for T. Whayne outline | 0.50 | $ 187.50 |
| 6/6/2010 | SMZ | Continue revising interview outline for T. Whayne | 2.70 | $ 1,012.50 |
| 6/6/2010 | SMZ | Continue revising Concordance searches for N. Larsen | 7.10 | $ 2,662.50 |
| 6/6/2010 | SMZ | Telephone call to K. Manuelides re: Citigroup and Christina Mohr | 0.20 | $ 75.00 |
| 6/6/2010 | SMZ | Telephone call to J. Bonniwell re: S. Zell interview | 0.10 | $ 37.50 |
| 6/6/2010 | SMZ | Review of draft S. Zell interview outline | 0.10 | $ 37.50 |
| 6/6/2010 | SMZ | Emails G. Bale re: additional searches for T. Whayne documents | 0.10 | $ 37.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/6/2010 | SMZ | Meeting with N. Nastasi re: review of selected T. Whayne Interview exhibits and outline | 1.00 | $ 375.00 |
| 6/6/2010 | SMZ | Meeting with G. Bale re: T. Whayne interview exhibits | 0.30 | $ 112.50 |
| 6/6/2010 | SMZ | Meeting with G. Bale re: N. Larsen Concordance search | 0.30 | $ 112.50 |
| 6/6/2010 | SMZ | Telephone call to J. Bonniwell re: S. Zell interview outline | 0.10 | $ 37.50 |
| 6/6/2010 | SMZ | Review of email from K. Klee re: T. Whayne precedent transactions analysis and locate exhibit | 0.10 | $ 37.50 |
| 6/6/2010 | SMZ | Review of email from N. Nastasi to E. Lederman re: T. Whayne interview transcript | 0.10 | $ 37.50 |
| 6/6/2010 | SMZ | Email K. Klee re: Larsen interview themes | 0.10 | $ 37.50 |
| 6/6/2010 | SMZ | Emails to and from B. Liberato re: Concordance document review | 0.10 | $ 37.50 |
| 6/6/2010 | SMZ | Email S. O'Neil re: URC exhibit | 0.10 | $ 37.50 |
| 6/6/2010 | SMZ | Review of Costa exhibits attached to email from G. Schwab for W. Pate email | 0.10 | $ 37.50 |
| 6/7/2010 | SMZ | Meeting with M. Rasing re: preparation of exhibit list for T. Whayne | 0.10 | $ 37.50 |
| 6/7/2010 | SMZ | Meeting with L. Lane re: preparation of exhibit list for T. Whayne | 0.10 | $ 37.50 |
| 6/7/2010 | SMZ | Meeting with N. Nastasi re: review draft interview outline for T. Whayne | 3.50 | $ 1,312.50 |
| 6/7/2010 | SMZ | Review of emails to and from N. Nastasi and Klee Firm re: discussing of auction process in Whayne interview | 0.10 | $ 37.50 |
| 6/7/2010 | SMZ | Emails re: color copies of Morgan Stanley presentation | 0.10 | $ 37.50 |
| 6/7/2010 | SMZ | Email to and from E. Ledevian re: acknowledgement for Whayne interview | 0.10 | $ 37.50 |
| 6/7/2010 | SMZ | Emails to and from E. Ledevian re: exhibits for Whayne interview | 0.10 | $ 37.50 |
| 6/7/2010 | SMZ | Telephone call to G. Bale re: Concordance search for Whayne exhibits | 0.10 | $ 37.50 |
| 6/7/2010 | SMZ | Telephone call to J. Bonniwell re: Zell and Larsen interview outline | 0.20 | $ 75.00 |
| 6/7/2010 | SMZ | Review of email from K. Klee re: Larsen interview | 0.10 | $ 37.50 |
| 6/7/2010 | SMZ | Review of email from G. Bale re: Whayne Concordance search, reply | 0.10 | $ 37.50 |
| 6/7/2010 | SMZ | Review of reply briefs for references to EGI and Larsen for interview outline | 1.30 | $ 487.50 |
| 6/7/2010 | SMZ | Continue reviewing documents in preparation for Larsen interview and draft Larsen outline | 7.90 | $ 2,962.50 |
| 6/7/2010 | SMZ | Review of refinancing/Morgan Stanley documents | 0.40 | $ 150.00 |
| 6/8/2010 | SMZ | Tribune Team meeting with N. Nastasi and C. Devlin re: preparation of Saul Ewing's sections of the Examiner's Report | 0.80 | $ 300.00 |
| 6/8/2010 | SMZ | Meeting with G. Bale re: organization of exhibit binders for T. Whayne | 0.20 | $ 75.00 |
| 6/8/2010 | SMZ | Revise T. Whayne interview outline and prepare exhibits for submission to R. Pfister and K. Klee | 4.30 | $ 1,612.50 |
| 6/8/2010 | SMZ | Meeting with J. Bonniwell re: Zell interview outline | 0.20 | $ 75.00 |
| 6/8/2010 | SMZ | Continue drafting witness outline for N. Larsen | 6.20 | $ 2,325.00 |
| 6/8/2010 | SMZ | Emails R. Pfister re: Whayne exhibits and Larsen outline | 0.20 | $ 75.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/9/2010 | SMZ | Telephone call to J. Bonniwell re: Zell and Larsen exhibits | 0.20 | $ 75.00 |
| 6/9/2010 | SMZ | Telephone call to G. Bale re: exhibits for Larsen outline | 0.10 | $ 37.50 |
| 6/9/2010 | SMZ | Meeting with B. Liberato re: Larsen interview preparation | 0.20 | $ 75.00 |
| 6/9/2010 | SMZ | Reply to email from Weil Gotshal re: arranging videoconferencing for T. Whayne interview | 0.10 | $ 37.50 |
| 6/9/2010 | SMZ | Review of Zell and Larsen documents from Concordance database for use in outline for Larsen interview | 5.30 | $ 1,987.50 |
| 6/9/2010 | SMZ | Continue drafting Larsen outline | 4.10 | $ 1,537.50 |
| 6/9/2010 | SMZ | Review of email from R. Pfister re: topics for Larsen outline | 0.10 | $ 37.50 |
| 6/9/2010 | SMZ | Review of email from W. Deeney re: search for documents supporting WTC's allegations about first quarter 2007 projections | 0.10 | $ 37.50 |
| 6/9/2010 | SMZ | Review of memo from T. Callahan re: Summary of the Tribune LBO Transaction Steps 1 and 2 | 0.20 | $ 75.00 |
| 6/9/2010 | SMZ | Review of email from J. Bonniwell re: additional Zell and Larsen exhibits | 0.10 | $ 37.50 |
| 6/9/2010 | SMZ | Email with B. Albeno re: videoconferencing issues for T. Whayne interview | 0.10 | $ 37.50 |
| 6/9/2010 | SMZ | Meeting with N. Nastasi re: Whayne interview preparation | 0.20 | $ 75.00 |
| 6/9/2010 | SMZ | Meeting with N. Nastasi re: Larsen interview preparation | 0.20 | $ 75.00 |
| 6/9/2010 | SMZ | Review of email from G. Bale re: complete copies of two Whayne exhibits | 0.10 | $ 37.50 |
| 6/9/2010 | SMZ | Draft email to R. Pfister attaching revised Whayne exhibit list and substitute exhibits | 0.10 | $ 37.50 |
| 6/9/2010 | SMZ | Review of email from E. Lederman re: Whayne signing Acknowledgement | 0.10 | $ 37.50 |
| 6/10/2010 | SMZ | Meeting with N. Nastasi and K. Klee re: preparation for interview of T. Whayne | 1.80 | $ 675.00 |
| 6/10/2010 | SMZ | Continue reviewing documents for exhibits in the Larsen interview | 5.30 | $ 1,987.50 |
| 6/10/2010 | SMZ | Continue drafting outline for interview of N. Larsen | 5.90 | $ 2,212.50 |
| 6/10/2010 | SMZ | Meeting with G. Bale re: additional Larsen and Whayne Concordance searches | 0.20 | $ 75.00 |
| 6/11/2010 | SMZ | Non-working travel to and from New York re: T. Whayne interview | 2.00 | $ 750.00 |
| 6/11/2010 | SMZ | Meeting with N. Nastasi re: T. Whayne interview | 0.50 | $ 187.50 |
| 6/11/2010 | SMZ | Meeting with N. Nastasi and C. Piccarello re: T. Whayne interview | 1.80 | $ 675.00 |
| 6/11/2010 | SMZ | Interview of T. Whayne | 5.50 | $ 2,062.50 |
| 6/11/2010 | SMZ | Telephone call to N. Nastasi re: T. Whayne interview | 0.10 | $ 37.50 |
| 6/11/2010 | SMZ | Continue drafting outline for interview of N. Larsen | 4.00 | $ 1,500.00 |
| 6/12/2010 | SMZ | Conference call with N. Nastasi and Tribune team re: preparation for Chicago interviews | 0.50 | $ 187.50 |
| 6/12/2010 | SMZ | Review of email from N. Nastasi re: Murray Devine claims | 0.10 | $ 37.50 |
| 6/12/2010 | SMZ | Telephone call to T. Callahan re: Larsen and Zell interviews | 0.30 | $ 112.50 |
| 6/12/2010 | SMZ | Review of emails re: conducting interviews of certain witnesses under oath | 0.10 | $ 37.50 |
| 6/12/2010 | SMZ | Continue drafting Larsen outline and preparing exhibit binders | 13.80 | $ 5,175.00 |
| 6/12/2010 | SMZ | Email documents to T. Callahan and J. Bonniwell | 0.10 | $ 37.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/12/2010 | SMZ | Email with B. Liberato re: Larsen exhibit binders | 0.10 | $ 37.50 |
| 6/13/2010 | SMZ | Travel to Chicago for interviews of Sam Zell and Nils Larsen | 2.50 | $ 937.50 |
| 6/13/2010 | SMZ | Add exhibit references to outline of N. Larsen | 6.30 | $ 2,362.50 |
| 6/13/2010 | SMZ | Organize exhibit binder for the Examiner and finalize working copy of N. Larsen outline | 3.20 | $ 1,200.00 |
| 6/14/2010 | SMZ | Review of documents produced by EGI on Concordance for drafting Zell/EGI section of Report | 3.50 | $ 1,312.50 |
| 6/14/2010 | SMZ | Interview of S. Zell | 2.50 | $ 937.50 |
| 6/14/2010 | SMZ | Attend prep session for N. Larsen interview at Examiner's hotel with N. Nastasi and R. Pfister | 2.50 | $ 937.50 |
| 6/14/2010 | SMZ | Finish outline for N. Larsen interview | 1.00 | $ 375.00 |
| 6/15/2010 | SMZ | Meeting with C. Devlin re: preparation of Zell/EGI section of Examiner's Report | 0.30 | $ 112.50 |
| 6/15/2010 | SMZ | Begin renewing parties' submissions to Examiner for preparation of Zell/EGI section of Examiner's Report | 1.30 | $ 487.50 |
| 6/15/2010 | SMZ | Prepare for N. Larsen interview | 0.60 | $ 225.00 |
| 6/15/2010 | SMZ | N. Larsen interview | 4.60 | $ 1,725.00 |
| 6/15/2010 | SMZ | Meeting with C. Ellison re: review of N. Larsen interview | 0.30 | $ 112.50 |
| 6/16/2010 | SMZ | Travel from Chicago to Philadelphia. | 2.75 | $ 1,031.25 |
| 6/16/2010 | SMZ | Meeting with C. Devlin re: preparation of Examiner's Report | 0.70 | $ 262.50 |
| 6/16/2010 | SMZ | Continue renewing parties' submissions to the Examiner for factual disputes regarding Zell/EGI and their role leading up to step one | 5.70 | $ 2,137.50 |
| 6/16/2010 | SMZ | Review emails from J. Bonniwell re: Larsen and Zell interview memos | 0.10 | $ 37.50 |
| 6/16/2010 | SMZ | Review email from J. Bonniwell re: McCormick benefits memo | 0.10 | $ 37.50 |
| 6/17/2010 | SMZ | Meeting with C. Piccarello re: coordinating content drafting Zell/EGI sections of Report | 0.70 | $ 262.50 |
| 6/17/2010 | SMZ | Review interview transcript of C. Bigelow for references to Zell/EGI and monetary incentives for deal | 1.30 | $ 487.50 |
| 6/17/2010 | SMZ | Finish reviewing parties' submissions to Examiner for factual disputes regarding Zell/EGI and their role leading up to step one | 1.20 | $ 450.00 |
| 6/17/2010 | SMZ | Review draft Saul Ewing and Klee firm fact sections for references to Zell and step one to avoid duplication | 1.60 | $ 600.00 |
| 6/17/2010 | SMZ | Draft fact section for Report re: Zell Group and step one | 4.30 | $ 1,612.50 |
| 6/17/2010 | SMZ | Meeting with B. Liberato re: putting Larsen exhibits on the L drive and share file | 0.30 | $ 112.50 |
| 6/17/2010 | SMZ | Review new interview schedule | 0.10 | $ 37.50 |
| 6/17/2010 | SMZ | Email to and from G. Schwab re: Morgan Stanley witnesses | 0.10 | $ 37.50 |
| 6/17/2010 | SMZ | Review email from N. Nastasi re: Larsen exhibits needed for Bigelow interview | 0.10 | $ 37.50 |
| 6/17/2010 | SMZ | Pull Larsen exhibits, pdf and send to N. Nastasi | 0.40 | $ 150.00 |
| 6/18/2010 | SMZ | Meeting with C. Devlin and Tribune Report Team re: finalizing Report sections | 0.50 | $ 187.50 |
| 6/18/2010 | SMZ | Meeting with T. Callahan re: management incentives section of Zell/Step One | 0.20 | $ 75.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/18/2010 | SMZ | Review Bartter interview notes for references to Zell/EGI for Report section | 0.30 | $ 112.50 |
| 6/18/2010 | SMZ | Review email from C. Devlin re: procedure for attaching exhibits to fact Report sections | 0.10 | $ 37.50 |
| 6/18/2010 | SMZ | Review email from C. Devlin re: master set of exhibits on database | 0.10 | $ 37.50 |
| 6/18/2010 | SMZ | Review Board deliberations section on auction process | 0.30 | $ 112.50 |
| 6/18/2010 | SMZ | Continue drafting Zell/Step One section of Report and incorporating exhibits and interview testimony into same | 11.00 | $ 4,125.00 |
| 6/18/2010 | SMZ | Review additional T. Whayne emails re: refinancing | 0.20 | $ 75.00 |
| 6/19/2010 | SMZ | Review K. Klee and J. Bonniwell notes on Larsen and Zell interviews for incorporation into Zell/Step One section of Report | 1.30 | $ 487.50 |
| 6/19/2010 | SMZ | Review additional emails re: style conventions | 0.20 | $ 75.00 |
| 6/19/2010 | SMZ | Continue drafting and revising Zell/Step One section for Reports and incorporating exhibits and interview testimony with narrative | 13.60 | $ 5,100.00 |
| 6/19/2010 | SMZ | Meeting with M. Consedine re: draft Zell/Step One section | 0.20 | $ 75.00 |
| 6/19/2010 | SMZ | Meeting with M. Consedine re: revisions to draft Zell/Step One section | 0.20 | $ 75.00 |
| 6/20/2010 | SMZ | Meeting with M. Consedine re: review of draft Zell/Step One section | 0.40 | $ 150.00 |
| 6/20/2010 | SMZ | Meeting with B. Liberato and L. Lane re: cite checking Zell/Step One fact section and preparing exhibit table | 0.70 | $ 262.50 |
| 6/20/2010 | SMZ | Meeting with C. Piccarello re: fact checking Zell/Step One section | 0.60 | $ 225.00 |
| 6/20/2010 | SMZ | Emails to and from J. Bonniwell re: Kazan meeting references to N. Larsen | 0.20 | $ 75.00 |
| 6/20/2010 | SMZ | Telephone call to G. Schwab re: Morgan Stanley's view on auction process | 0.10 | $ 37.50 |
| 6/20/2010 | SMZ | Telephone call to N. Rogers re: exhibit citation question | 0.10 | $ 37.50 |
| 6/20/2010 | SMZ | Continue drafting and revising Zell/Step One fact section | 5.90 | $ 2,212.50 |
| 6/21/2010 | SMZ | Final proofread of Zell/Step One fact section | 2.00 | $ 750.00 |
| 6/21/2010 | SMZ | Check exhibits against Report section to make sure the exhibits match up and revise exhibit references | 3.30 | $ 1,237.50 |
| 6/21/2010 | SMZ | Meeting with B. Liberato and L. Lane re: scanning exhibits and uploading to ShareFile | 0.50 | $ 187.50 |
| 6/21/2010 | SMZ | Meeting with N. Nastasi, C. Devlin, M. Consedine, C. Piccarello, G. Schwab re: drafting and revising Zell Step One fact section | 1.20 | $ 450.00 |
| 6/21/2010 | SMZ | Telephone call to W. Elggren re: Zell/Step Two fact section | 0.10 | $ 37.50 |
| 6/21/2010 | SMZ | Continue drafting and revising Zell Step One fact section of Report and incorporating relevant documents as exhibits | 6.70 | $ 2,512.50 |
| 6/21/2010 | SMZ | Meeting with B. Liberato and L. Lane re: preparation of and revisions to personal exhibit chart | 1.00 | $ 375.00 |
| 6/22/2010 | SMZ | Draft Interview Memo for June 15 interview of N. Larsen | 9.80 | $ 3,675.00 |
| 6/22/2010 | SMZ | Telephone call to W. Elggren re: Zell/Step Two Fact Section | 0.10 | $ 37.50 |
| 6/22/2010 | SMZ | Emails to and from L. Miller re: scanning Larsen exhibits to PDF | 0.10 | $ 37.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/22/2010 | SMZ | Emails to and from W. Elggren re: Larsen exhibits from Step Two time period | 0.10 | $ 37.50 |
| 6/22/2010 | SMZ | Review of emails from C. Piccarello re: new emails relating to refinance representation and VRC and reply to same | 0.20 | $ 75.00 |
| 6/23/2010 | SMZ | Review of documents for drafting fact section on Zell/Step 2 | 6.30 | $ 2,362.50 |
| 6/23/2010 | SMZ | Draft and revise interview memo from June 15, 2010 interview of N. Larsen | 3.60 | $ 1,350.00 |
| 6/23/2010 | SMZ | Revise exhibit chart for Larsen interview memo and revise exhibit references in memo | 0.80 | $ 300.00 |
| 6/23/2010 | SMZ | Draft email to N. Nastasi attaching Larsen interview memo and exhibit chart | 0.50 | $ 187.50 |
| 6/24/2010 | SMZ | Review of Dimon and Kapadia interview outlines for references to Zell | 0.50 | $ 187.50 |
| 6/24/2010 | SMZ | Meeting with J. Bonniwell re: preparation of Zell/Step 2 fact section | 0.40 | $ 150.00 |
| 6/24/2010 | SMZ | Continue reviewing concordance documents for preparation of Zell/Step 2 fact section | 6.90 | $ 2,587.50 |
| 6/24/2010 | SMZ | Meeting with S. Lacey re: preparation of Morgan Stanley fact section for Report | 0.40 | $ 150.00 |
| 6/27/2010 | SMZ | Continue reviewing documents for drafting Zell/Step 2 section of Examiner's Report | 3.00 | $ 1,125.00 |
| 6/28/2010 | SMZ | Meeting with N. Nastasi re: CRA solvency analysis for EGI | 0.10 | $ 37.50 |
| 6/28/2010 | SMZ | Meeting with B. Liberato re: review Concordance for information about CRA and EGI | 0.10 | $ 37.50 |
| 6/28/2010 | SMZ | Email L. Miller re: Concordance review for CRA/EGI documents | 0.10 | $ 37.50 |
| 6/28/2010 | SMZ | Draft Zell/Step 2 Section of Fact Report | 9.70 | $ 3,637.50 |
| 6/29/2010 | SMZ | Meeting with M. Consedine re: review of Zell/Step 2 Fact Section | 0.10 | $ 37.50 |
| 6/29/2010 | SMZ | Continue drafting and revising Zell Step 2 Report Section | 5.60 | $ 2,100.00 |
| 6/30/2010 | SMZ | Review of Interview Memos and FitzSimons meeting Transcript references from Klee firm for incorporating into Zell/Step Two fact section, and revise same | 4.30 | $ 1,612.50 |
| | SMZ Total | | 297.25 | $ 111,468.75 |

596773.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 6/1/2010 | STO | Prepare for prong 2 and 3 interviews | 2.60 | $ | 663.00 |
| 6/1/2010 | STO | Lunch meeting with B. Borger re: interview strategy for prong 2 and 3 interviews and key issues | 1.00 | $ | 255.00 |
| 6/1/2010 | STO | Meeting with K. Klee, J. Shenson and B. Borger re: interview strategy | 0.80 | $ | 204.00 |
| 6/1/2010 | STO | Interview of K. Bromberg from with K. Klee, J. Shenson, B. Borger, S. O'Neill and A. Dash present | 2.20 | $ | 561.00 |
| 6/1/2010 | STO | Dinner meeting with B. Borger re: compiling notes from interview and reviewing same | 0.70 | $ | 178.50 |
| 6/1/2010 | STO | Review and analyze interview outline, witness documents and submissions from the parties regarding the motion for sanctions against Wilmington Trust to prepare for prong 2 and 3 interviews | 3.20 | $ | 816.00 |
| 6/1/2010 | STO | Emails with J. Shenson re: preparations for interviews | 0.20 | $ | 51.00 |
| 6/2/2010 | STO | Travel from New York to Philadelphia via Amtrak and cab | 1.50 | $ | 382.50 |
| 6/2/2010 | STO | Meeting with J. Monahan re: interview strategy and topics raised at team meeting relevant to same | 0.40 | $ | 102.00 |
| 6/2/2010 | STO | Interviews of J. Hoover, W. Dolan, R. Stark and M. Siegel with K. Klee, J. Shenson, B. Borger and A. Dash present | 6.70 | $ | 1,708.50 |
| 6/2/2010 | STO | Clean up and finalize interview notes from J. Hoover, W. Dolan, R. Stark and M. Siegel interviews | 0.90 | $ | 229.50 |
| 6/3/2010 | STO | Review and merge interview notes from S. O'Neill, B. Borger, K. Klee and J. Shenson into one master set for each of the five Brown Rudnick (prong 2 and 3) interviews and clean up and finalize each set to be uploaded for general viewing by investigation team | 8.00 | $ | 2,040.00 |
| 6/3/2010 | STO | Review and merge interview notes from S. O'Neill, B. Borger, K. Review emails re: LATI transaction | 0.30 | $ | 76.50 |
| 6/3/2010 | STO | Review and analyze documents relating to W. Osborn to prepare for interview | 1.20 | $ | 306.00 |
| 6/4/2010 | STO | Review and merge interview notes from S. O'Neill, B. Borger, K. Klee and J. Shenson into one master set for each of the five Brown Rudnick (prong 2 and 3) interviews and clean up and finalize each set to be uploaded for general viewing by investigation team | 4.40 | $ | 1,122.00 |
| 6/4/2010 | STO | Meeting and call with J. Monahan re: interview preparations | 0.20 | $ | 51.00 |
| 6/4/2010 | STO | Emails re: board of director and special committee meeting minutes | 0.20 | $ | 51.00 |
| 6/4/2010 | STO | Review and analyze materials relating to W. Osborn in electronic database to prepare interview outline for same | 2.80 | $ | 714.00 |
| 6/4/2010 | STO | Review and merge interview notes from S. O'Neill, B. Borger, K. Klee and J. Shenson into one master set for each of the five Brown Rudnick (prong 2 and 3) interviews and clean up and finalize each set to be uploaded for general viewing by investigation team | 4.60 | $ | 1,173.00 |
| 6/5/2010 | STO | Read and analyze interviews of M. Rucker and B. Browning to prepare for interview of M. Hianik | 2.40 | $ | 612.00 |
| 6/5/2010 | STO | Emails with J. Monahan, J. Himbert and B. Liberato re: document review for Hianik and Williams witness folders | 0.20 | $ | 51.00 |
| 6/5/2010 | STO | Emails and call with C. Devlin re: interview memorandums | 0.20 | $ | 51.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/5/2010 | STO | Draft and revise memorandums for each of the five prong 2 and 3 interviews at the offices of Brown Rudnick | 1.50 | $ 382.50 |
| 6/5/2010 | STO | Review and analyze materials re: Hianik to prepare for interviews | 5.20 | $ 1,326.00 |
| 6/5/2010 | STO | Calls and meetings with J. Monahan re: interview preparation and strategy | 0.80 | $ 204.00 |
| 6/6/2010 | STO | Review materials relating to Hianik and draft Hianik interview outline | 1.50 | $ 382.50 |
| 6/6/2010 | STO | Search for restructuring proposal by either Morgan Stanley or Chase in connection with Step Two transaction | 1.20 | $ 306.00 |
| 6/6/2010 | STO | Review and analyze materials relating to M. Hianik and VRC solvency opinion, including engagement letter and interviews of M. Rucker and B. Browning, to prepare for interview of M. Hianik | 2.80 | $ 714.00 |
| 6/6/2010 | STO | Meeting with J. Monahan re: interview strategy and outline | 0.20 | $ 51.00 |
| 6/6/2010 | STO | Draft interview outline for M. Hianik | 1.00 | $ 255.00 |
| 6/7/2010 | STO | Review and analyze materials re: D. Williams to prepare for interview | 0.80 | $ 204.00 |
| 6/7/2010 | STO | Meetings with J. Monahan re: Hianik interview strategy | 1.00 | $ 255.00 |
| 6/7/2010 | STO | Conference call with J. Monahan, J. Taylor and W. Deeney re: C. Bigelow and M. Hianik interviews | 0.30 | $ 76.50 |
| 6/7/2010 | STO | Draft and revise interview outline for M. Hianik, reviewing and analyzing documents on electronic database as necessary | 7.50 | $ 1,912.50 |
| 6/7/2010 | STO | Emails with J. Bonniwell and J. Taylor re: representation letters | 0.20 | $ 51.00 |
| 6/8/2010 | STO | Meeting with N. Nastasi, C. Devlin, G. Schwab, C. Piccarello, J. Bonniwell, S. Zima and S. Lacey (by phone) re: coordinating interview and writing components for examiner's Report | 0.80 | $ 204.00 |
| 6/8/2010 | STO | Review documents relating to Hianik and draft and revise interview outline per comments from J. Monahan and to incorporate additional documents | 5.50 | $ 1,402.50 |
| 6/8/2010 | STO | Meetings with J. Monahan re: M. Hianik interview strategy and outline and preparation and strategy for D. Williams and W. Osborn interviews | 1.60 | $ 408.00 |
| 6/8/2010 | STO | Review and analyze materials relating to D. Williams to prepare for interview | 2.20 | $ 561.00 |
| 6/9/2010 | STO | Review and analyze documents relating to D. Williams to prepare for interview | 2.00 | $ 510.00 |
| 6/9/2010 | STO | Review and analyze documents relating to D. Williams to prepare for interview and identify documents for questioning | 5.80 | $ 1,479.00 |
| 6/9/2010 | STO | Meetings with J. Monahan re: D. Williams interview strategy | 1.10 | $ 280.50 |
| 6/9/2010 | STO | Review memos and emails re: LATI transaction to prepare for D. Williams interview | 0.40 | $ 102.00 |
| 6/9/2010 | STO | Review submissions addressing subsidiary guarantors and LBO transaction documents to prepare for D. Williams interview | 1.50 | $ 382.50 |
| 6/9/2010 | STO | Draft and revise interview outline for D. Williams | 0.50 | $ 127.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/10/2010 | STO | Draft and revise interview outline for D. Williams, reviewing documents and party submissions as necessary | 3.00 | $ 765.00 |
| 6/10/2010 | STO | Meetings with J. Monahan re: interview preparation and strategy for D. Williams and W. Osborn | 1.30 | $ 331.50 |
| 6/10/2010 | STO | Draft and revise interview outline for D. Williams, reviewing and analyzing relevant documents as necessary | 6.50 | $ 1,657.50 |
| 6/10/2010 | STO | Read and analyze portions of reply briefs re: LATI transaction and subsidiary guarantors to prepare for D. Williams interview | 0.60 | $ 153.00 |
| 6/11/2010 | STO | Revise and finalize D. Williams interview outline | 0.90 | $ 229.50 |
| 6/11/2010 | STO | Gather exhibits for D. Williams and M. Hianik interviews, coordinate copying and exhibit binders, and final preparations for interviews | 2.00 | $ 510.00 |
| 6/11/2010 | STO | Meetings with J. Monahan re: D. Williams and W. Osborn interview preparation and strategy | 0.80 | $ 204.00 |
| 6/11/2010 | STO | Review and analyze materials re: W. Osborn to prepare for interview | 4.50 | $ 1,147.50 |
| 6/11/2010 | STO | Review W. Osborn interview with exhibits to prepare for interview | 1.50 | $ 382.50 |
| 6/12/2010 | STO | Draft and revise interview outline for W. Osborn | 2.00 | $ 510.00 |
| 6/12/2010 | STO | Conference call with N. Nastasi and investigation team re: interview strategy | 0.50 | $ 127.50 |
| 6/12/2010 | STO | Review and analyze materials re: W. Osborn, including special committee minutes and presentations, to prepare for interview | 4.00 | $ 1,020.00 |
| 6/12/2010 | STO | Meetings with J. Monahan re: W. Osborn interview strategy | 0.90 | $ 229.50 |
| 6/12/2010 | STO | Draft and revise interview outline for W. Osborn | 2.80 | $ 714.00 |
| 6/13/2010 | STO | Draft and revise interview outline for W. Osborn and search for exhibits to include in outline | 5.00 | $ 1,275.00 |
| 6/13/2010 | STO | Draft and revise interview outline for W. Osborn | 2.30 | $ 586.50 |
| 6/13/2010 | STO | Meeting with J. Monahan re: interview strategy | 3.20 | $ 816.00 |
| 6/14/2010 | STO | Travel from Philadelphia to Chicago for debtor interviews | 3.00 | $ 765.00 |
| 6/14/2010 | STO | Draft and revise interview outline for W. Osborn, reviewing and searching for exhibits as necessary | 8.50 | $ 2,167.50 |
| 6/14/2010 | STO | Meetings with J. Monahan re: interview outline for W. Osborn | 0.30 | $ 76.50 |
| 6/14/2010 | STO | Review interview outline and exhibits to prepare for M. Hianik interview | 0.70 | $ 178.50 |
| 6/15/2010 | STO | Travel to/from M. Hianik interview | 0.20 | $ 51.00 |
| 6/15/2010 | STO | Review emails and draft Report re: LATI transaction | 0.20 | $ 51.00 |
| 6/15/2010 | STO | Clean up notes from M. Hianik interview | 0.90 | $ 229.50 |
| 6/15/2010 | STO | Prepare for M. Hianik interview | 3.20 | $ 816.00 |
| 6/15/2010 | STO | Interview of M. Hianik | 0.80 | $ 204.00 |
| 6/15/2010 | STO | Draft and revise W. Osborn interview outline | 1.40 | $ 357.00 |
| 6/15/2010 | STO | Search for letters referenced in special committee meeting minutes to use in W. Osborn interview | 0.60 | $ 153.00 |
| 6/16/2010 | STO | Draft and revise W. Osborn interview outline, reviewing and searching for exhibits as necessary, gather exhibits and finalize outline and exhibit binder | 10.20 | $ 2,601.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/17/2010 | STO | Dinner meeting with J. Monahan re: D. Williams interview strategy and updates on other interviews | 0.40 | $ 102.00 |
| 6/17/2010 | STO | Attend D. Kazan interview | 3.80 | $ 969.00 |
| 6/17/2010 | STO | Meetings with N. Nastasi, K. Klee and investigation team re: interview strategy | 0.60 | $ 153.00 |
| 6/17/2010 | STO | Dinner meeting with J. Monahan re: D. Williams interview strategy and updates on other interviews | 0.80 | $ 204.00 |
| 6/17/2010 | STO | Prepare for D. Williams interview and review key exhibits | 1.00 | $ 255.00 |
| 6/17/2010 | STO | Emails with J. Bass and B. Liberato re: Osborn exhibits | 0.20 | $ 51.00 |
| 6/18/2010 | STO | Travel from Chicago to Philadelphia via cab and plan | 4.00 | $ 1,020.00 |
| 6/18/2010 | STO | Interview of D. Williams | 2.40 | $ 612.00 |
| 6/18/2010 | STO | Meetings with K. Klee, J. Monahan and C. Monk re: strategy and with K. Klee, J. Monahan, C. Monk, J. Bendernagel and J. Ducayet re: future interviews and scheduling | 1.50 | $ 382.50 |
| 6/18/2010 | STO | Meeting with J. Monahan re: W. Osborn interview | 0.20 | $ 51.00 |
| 6/18/2010 | STO | Prepare for D. Williams interview | 0.40 | $ 102.00 |
| 6/19/2010 | STO | Review and analyze documents produced by Bank of America re: step one of LBO transaction and draft and revise section of examiner's Report re: Bank of America's role in Step One | 12.20 | $ 3,111.00 |
| 6/19/2010 | STO | Dinner meeting with C. Devlin, M. Consedine, G. Schwab and S. Zima re: drafting of fact sections | 0.50 | $ 127.50 |
| 6/20/2010 | STO | Fact checking and finalizing fact section on lenders at Step One | 6.00 | $ 1,530.00 |
| 6/20/2010 | STO | Draft and revise fact section on lenders at Step One, including cite and fact checking | 8.00 | $ 2,040.00 |
| 6/20/2010 | STO | Conference call with M. Consedine, N. Rogers, P. Stumpf, N. Nastasi and L. Lane re: fact sections of Examiner's Report | 0.30 | $ 76.50 |
| 6/20/2010 | STO | Conference call with M. Consedine, N. Rogers and P. Stumpf re: fact checking section on lenders at Step One | 0.40 | $ 102.00 |
| 6/21/2010 | STO | Travel from Philadelphia to Chicago re: T. Landon interview | 2.75 | $ 701.25 |
| 6/21/2010 | STO | Fact-checking, revising and finalizing fact sections on lenders at Step One and Step Two | 9.10 | $ 2,320.50 |
| 6/21/2010 | STO | Revise and finalize W. Osborn interview outline | 0.60 | $ 153.00 |
| 6/22/2010 | STO | Clean up and merge notes from M. Hianik interview | 1.40 | $ 357.00 |
| 6/22/2010 | STO | Review and analyze documents in electronic database re: W. Osborn to prepare for interview | 2.00 | $ 510.00 |
| 6/22/2010 | STO | Meetings with T. Callahan, K. Klee and D. Wensel re: interview strategy | 0.40 | $ 102.00 |
| 6/22/2010 | STO | Interview of T. Landon | 4.20 | $ 1,071.00 |
| 6/23/2010 | STO | Clean up and merge notes from D. Williams interview and draft and revise interview memorandum for same | 2.40 | $ 612.00 |
| 6/23/2010 | STO | Prepare for interviews of W. Osborn and C. Mulaney, including gathering exhibits and preparing exhibit binders for C. Mulaney, updating binder for W. Osborn interview, and reviewing key documents | 5.00 | $ 1,275.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/23/2010 | STO | Combine and clean up notes from M. Hianik interview and draft and revise interview memorandum for same | 3.00 | $ 765.00 |
| 6/24/2010 | STO | Prepare for interviews of C. Mulaney and W. Osborn | 3.00 | $ 765.00 |
| 6/24/2010 | STO | Interview of C. Mulaney | 2.10 | $ 535.50 |
| 6/24/2010 | STO | Interview of W. Osborn | 3.30 | $ 841.50 |
| 6/24/2010 | STO | Travel from Chicago to Philadelphia and clean up D. Williams interview notes | 6.60 | $ 1,683.00 |
| 6/25/2010 | STO | Review materials re: Bank of America to identify person to depose, as well as address for service, and coordinate service of subpoena on D. Petrik | 0.80 | $ 204.00 |
| 6/25/2010 | STO | Review and analyze materials in electronic database re: C. Mohr to identify potential exhibits for interview | 6.30 | $ 1,606.50 |
| 6/25/2010 | STO | Review and analyze documents on electronic database re: C. Mohr to identify potential exhibits for interview and key documents | 3.00 | $ 765.00 |
| 6/26/2010 | STO | Review and analyze documents on electronic database re: C. Mohr to identify potential exhibits for interview and key documents | 6.20 | $ 1,581.00 |
| 6/27/2010 | STO | Clean up and merge notes from D. Williams interview and draft and revise interview memorandum for same | 8.80 | $ 2,244.00 |
| 6/28/2010 | STO | Clean up and merge notes from C. Mulaney interview and draft and revise interview memorandum re: same | 1.00 | $ 255.00 |
| 6/28/2010 | STO | Telephone calls and emails with D. Cantor re: service of subpoena for D. Petrik of Bank of America | 0.20 | $ 51.00 |
| 6/28/2010 | STO | Clean up and merge notes from T. Landon interview and draft and revise interview memorandum for same | 8.80 | $ 2,244.00 |
| 6/29/2010 | STO | Draft and revise interview memorandum re: C. Mulaney interview | 6.30 | $ 1,606.50 |
| 6/29/2010 | STO | Clean up and merge notes from C. Mulaney interview | 2.20 | $ 561.00 |
| 6/30/2010 | STO | Review and analyze documents re: D. Petrik and Bank of America to prepare for interview of D. Petrik | 1.50 | $ 382.50 |
| 6/30/2010 | STO | Further Review and analyze documents re: D. Petrik and Bank of America to prepare for interview of D. Petrik | 8.30 | $ 2,116.50 |
| 6/30/2010 | STO | Meeting with J. Monahan re: preparation for D. Petrik interview | 0.30 | $ 76.50 |
| | STO Total | | 304.15 | $ 77,558.25 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/2/2010 | TKDC | Review spreadsheet and memos and communications sent to Tribune team to get up to speed with case | 1.80 | $ 1,080.00 |
| 6/3/2010 | TKDC | Review other briefs for law on equitable subordination/equitable disallowance | 1.70 | $ 1,020.00 |
| 6/3/2010 | TKDC | Meeting with M. Minuti to go over equitable subordination and equitable disallowance research and writing task | 0.50 | $ 300.00 |
| 6/3/2010 | TKDC | Continue review of briefs on equitable subordinate causes of action | 1.60 | $ 960.00 |
| 6/4/2010 | TKDC | Continue review of briefs on legal causes of action | 2.20 | $ 1,320.00 |
| 6/8/2010 | TKDC | Worked on reading cases supporting the equitable subordination portion of our Report | 2.20 | $ 1,320.00 |
| 6/9/2010 | TKDC | Continued reading cases cited in our section on equitable subordination | 1.70 | $ 1,020.00 |
| 6/9/2010 | TKDC | Read more cases for Report sections | 2.20 | $ 1,320.00 |
| 6/9/2010 | TKDC | Revised first draft of equitable subordination section of Report | 1.10 | $ 660.00 |
| 6/9/2010 | TKDC | Reviewed sections of reply briefs dealing with equitable subordination and equitable disallowance | 0.60 | $ 360.00 |
| 6/11/2010 | TKDC | Review new draft of equitable subordination section | 1.00 | $ 600.00 |
| 6/11/2010 | TKDC | Telephone call with M. Bair re: new draft of equitable subordination section | 0.20 | $ 120.00 |
| 6/11/2010 | TKDC | Review and revise equitable subordination section of Report | 2.40 | $ 1,440.00 |
| 6/11/2010 | TKDC | Meeting with M. Minuti re: equitable subordination section of Report | 0.20 | $ 120.00 |
| 6/12/2010 | TKDC | Review of further drafts of Report sections and supporting cases for new sections | 1.90 | $ 1,140.00 |
| 6/13/2010 | TKDC | Review and revise equitable disallowance sections | 1.20 | $ 720.00 |
| 6/13/2010 | TKDC | Telephone call with M. Bair re: equitable disallowance sections | 0.20 | $ 120.00 |
| 6/14/2010 | TKDC | Review and revise equitable subordination section | 1.40 | $ 840.00 |
| 6/14/2010 | TKDC | Further review and revision to equitable disallowance section | 0.90 | $ 540.00 |
| 6/15/2010 | TKDC | Finished editing disallowance section and cross checking all cites and cases | 2.40 | $ 1,440.00 |
| | TKDC Total | | 27.40 | $ 16,440.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2010 | TWC | Review projections | 1.40 | $ 812.00 |
| 6/1/2010 | TWC | Telephone call with S. Lacey and J. Bonniwell re: issues for interview outlines | 0.40 | $ 232.00 |
| 6/1/2010 | TWC | Prepare for call with S. Lacey and J. Bonniwell re: interview outline issues | 0.40 | $ 232.00 |
| 6/1/2010 | TWC | Prepare email to C. Piccarello describing how to read and interpret Interactive component of projections and ask for confirmation | 2.30 | $ 1,334.00 |
| 6/1/2010 | TWC | Meeting with C. Piccarello re: Interactive portion of projections | 0.20 | $ 116.00 |
| 6/2/2010 | TWC | Review outline of issues for witness interview prepared by S. Lacey and a selection of the suggested documents | 1.20 | $ 696.00 |
| 6/2/2010 | TWC | Review outline of issues for witness interview prepared by J. Bonniwell | 0.60 | $ 348.00 |
| 6/2/2010 | TWC | Review email from Brown Rudnick lawyer G. Novad forwarded by D. Fidler regarding LATI transactions | 0.20 | $ 116.00 |
| 6/2/2010 | TWC | Find and forward my materials on attorney client privilege issue and send to C. Hall | 0.10 | $ 58.00 |
| 6/2/2010 | TWC | Prepare memorandum analyzing intercompany transactions involving LATI and suggest issues for interviews | 3.70 | $ 2,146.00 |
| 6/2/2010 | TWC | Meeting with C. Hall re: possible issues for interviews including LATI and exhibits | 0.20 | $ 116.00 |
| 6/2/2010 | TWC | Telephone call with D. Fidler re: intercompany transactions involving LATI | 0.50 | $ 290.00 |
| 6/2/2010 | TWC | Meeting with S. Kull regarding intercompany transactions involving LATI | 0.90 | $ 522.00 |
| 6/2/2010 | TWC | Telephone call to J. Bonniwell re: comments on interview outline | 0.20 | $ 116.00 |
| 6/2/2010 | TWC | Attend team meeting regarding interviews, interview memoranda, key legal theories and how team will develop report | 3.20 | $ 1,856.00 |
| 6/2/2010 | TWC | Meeting with S. Lacey re; comments on interview outline | 0.30 | $ 174.00 |
| 6/2/2010 | TWC | Review information regarding intercompany transactions involving LATI | 1.20 | $ 696.00 |
| 6/3/2010 | TWC | Revise, finalize and circulate memorandum regarding intercompany transactions involving LATI | 2.10 | $ 1,218.00 |
| 6/3/2010 | TWC | Telephone call with S. Kull re: thoughts on draft memorandum regarding intercompany transactions involving LATI | 0.40 | $ 232.00 |
| 6/3/2010 | TWC | Research law on drawing an adverse inference from a refusal to answer an interview question and impact of an assertion of privilege | 5.10 | $ 2,958.00 |
| 6/3/2010 | TWC | Prepare email to L. Bogdanoff and N. Nastasi regarding adverse inference research | 1.80 | $ 1,044.00 |
| 6/3/2010 | TWC | Review S. Kull's suggested changes to memorandum regarding LATI | 0.40 | $ 232.00 |
| 6/3/2010 | TWC | Telephone call from N. Nastasi with question regarding confidentiality of documents used during interviews | 0.20 | $ 116.00 |
| 6/4/2010 | TWC | Review email from N. Nastasi asking whether Debtors' counsel suggestion that it can represent certain witnesses presents a conflict of interest | 0.10 | $ 58.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/4/2010 | TWC | Prepare email analyzing issues concerning whether Debtors' counsel suggestion that it can represent certain witnesses presents a conflict of interest | 2.90 | $ 1,682.00 |
| 6/4/2010 | TWC | Telephone call from S. Lacey re: need guidance for pulling documents for witness prep | 0.20 | $ 116.00 |
| 6/4/2010 | TWC | Set up conference call with S. Lacey and J. Bonniwell to discuss topics for witness prep | 0.10 | $ 58.00 |
| 6/4/2010 | TWC | Prepare outline of topics for witness prep call with S. Lacey and J. Bonniwell | 2.80 | $ 1,624.00 |
| 6/4/2010 | TWC | Review topics for witness prep with J. Bonniwell and S. Lacey | 0.60 | $ 348.00 |
| 6/4/2010 | TWC | Review article about potential witness | 0.20 | $ 116.00 |
| 6/5/2010 | TWC | Review mail from C. Piccarello regarding assertion of privilege during interviews thus far | 0.20 | $ 116.00 |
| 6/5/2010 | TWC | Revise draft letter to Debtors' counsel requesting production and dealing with assertion of privilege regarding Murray, Devine & Company, Inc. materials | 1.00 | $ 580.00 |
| 6/5/2010 | TWC | Review and respond to email from N. Nastasi regarding assertion of privilege with regard to Murray, Devine & Company, Inc. documents and request to prepare letter to Debtors' counsel regarding same | 0.10 | $ 58.00 |
| 6/5/2010 | TWC | Research possible grounds for assertion of privileges with regard to Murray, Devine & Company, Inc. documents | 1.10 | $ 638.00 |
| 6/5/2010 | TWC | Prepare draft letter for N. Nastasi to send to Debtors' counsel requesting production and dealing with assertion of privilege regarding Murray, Devine & Company, Inc. | 1.90 | $ 1,102.00 |
| 6/5/2010 | TWC | Review email comments on draft letter to Debtor's counsel from K. Klee and consider same | 0.20 | $ 116.00 |
| 6/5/2010 | TWC | Emails with N. Nastasi re: Debtors' counsel representing potential target witnesses | 0.10 | $ 58.00 |
| 6/5/2010 | TWC | Prepare email to S. Lacey and J. Bonniwell about point for interviews | 0.10 | $ 58.00 |
| 6/6/2010 | TWC | Emails with J. Bonniwell re: question about interview materials | 0.20 | $ 116.00 |
| 6/6/2010 | TWC | Review draft of Sell interview memo | 0.80 | $ 464.00 |
| 6/6/2010 | TWC | Update research on assertion of work product and adverse inference | 1.90 | $ 1,102.00 |
| 6/6/2010 | TWC | Prepare email responding to K. Klee's email requesting additional research on assertion of work product and adverse inference | 0.80 | $ 464.00 |
| 6/6/2010 | TWC | Review materials and outline for witness prepared by J. Bonniwell | 3.40 | $ 1,972.00 |
| 6/6/2010 | TWC | Telephone call with J. Bonniwell re: questions about interview materials | 0.20 | $ 116.00 |
| 6/7/2010 | TWC | Review emails from N. Nastasi and L. Bogdanoff re: Zell and Larsen interviews | 0.10 | $ 58.00 |
| 6/7/2010 | TWC | Telephone call from N. Nastasi re: interview schedules | 0.10 | $ 58.00 |
| 6/7/2010 | TWC | Telephone call to C. Monk re: Zell interview | 0.20 | $ 116.00 |
| 6/7/2010 | TWC | Review email from C. Monk and suggested changes to letter from N. Nastasi to S. Katz regarding Murray, Devine & Company, Inc. documents and approve same | 0.30 | $ 174.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/7/2010 | TWC | Continue review of exhibits and interview transcript and revise interview outline | 3.10 | $ 1,798.00 |
| 6/7/2010 | TWC | Meeting with J. Bonniwell re: interview schedules | 0.10 | $ 58.00 |
| 6/7/2010 | TWC | Review exhibits and selected interview transcript and revise interview outline for T. Landon interview | 6.40 | $ 3,712.00 |
| 6/7/2010 | TWC | Meetings with J. Bonniwell re: T. Landon interview materials | 0.40 | $ 232.00 |
| 6/8/2010 | TWC | Revise interview outline of T. Landon | 2.70 | $ 1,566.00 |
| 6/8/2010 | TWC | Begin review of materials for S. Zell interview | 1.30 | $ 754.00 |
| 6/8/2010 | TWC | Telephone call with S. Kull re: questions about benefits of ESOP as part of Tribune LBO and how it relates with the S corporation election | 0.30 | $ 174.00 |
| 6/8/2010 | TWC | Continue review of materials for T. Landon for exhibits | 1.50 | $ 870.00 |
| 6/8/2010 | TWC | Meeting with N. Nastasi re: witness interview schedule | 0.30 | $ 174.00 |
| 6/8/2010 | TWC | Meeting with J. Bonniwell re: review T. Landon interview outline organization and discuss how to set up interview outline for S. Zell | 0.40 | $ 232.00 |
| 6/8/2010 | TWC | Prepare excerpts of key documents for exhibits for T. Landon interview | 0.80 | $ 464.00 |
| 6/9/2010 | TWC | Review tax implications of S. Corp. which is owned by an ESOP with D. Brandenburg | 0.30 | $ 174.00 |
| 6/9/2010 | TWC | Telephone call with D. Brandenburg and S. Kull re: Review tax implications of S. Corp. which is owned by an ESOP | 0.40 | $ 232.00 |
| 6/9/2010 | TWC | Follow-up call with D. Brandenburg and S. Kull re: Review tax implications of S. Corp. which is owned by an ESOP | 0.40 | $ 232.00 |
| 6/9/2010 | TWC | Meetings with J. Bonniwell re: S. Zell interview outline | 0.30 | $ 174.00 |
| 6/9/2010 | TWC | Review LECG Flow of Funds Summaries to prepare for S. Zell interview | 0.40 | $ 232.00 |
| 6/9/2010 | TWC | Meeting with J. Stoviak re: background information from R. Green on S. Zell | 0.20 | $ 116.00 |
| 6/9/2010 | TWC | Review and respond to email from N. Nastasi asking for general topics for S. Zell interview to share with D. Bradford | 0.10 | $ 58.00 |
| 6/9/2010 | TWC | Prepare outline tax implications of S corp. selection and ESOP ownership in light of the Step 1 and Step 2 transactions | 5.90 | $ 3,422.00 |
| 6/9/2010 | TWC | Review draft of S. Zell interview outline | 0.90 | $ 522.00 |
| 6/9/2010 | TWC | Review email from S. Zima with ideas for S. Zell interview from R. Pfister | 0.10 | $ 58.00 |
| 6/9/2010 | TWC | Review structure of Step 1 and Step 2 transactions to use in Zell interview preparation | 1.60 | $ 928.00 |
| 6/9/2010 | TWC | Telephone call with C. Monk re: structure of Step 1 and Step 2 LBO transactions | 0.90 | $ 522.00 |
| 6/9/2010 | TWC | Review tax implications of S. Corp. selection with S. Kull | 0.40 | $ 232.00 |
| 6/10/2010 | TWC | Revise draft interview outline for S. Zell interview | 3.50 | $ 2,030.00 |
| 6/10/2010 | TWC | Meeting with J. Bonniwell re: D. Genesko interview prep and logistics for S. Zell interview | 0.20 | $ 116.00 |
| 6/10/2010 | TWC | Review and revise memorandum summarizing Step 1 and Step 2 transactions and tax implications of S corp. selection and ESOP ownership | 0.80 | $ 464.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/10/2010 | TWC | Coordinate associate assignments with N. Nastasi | 0.20 | $ 116.00 |
| 6/10/2010 | TWC | Review comments from S. Kull and D. Brandenburg on tax portions of memorandum summarizing Step 1 and Step 2 transactions and tax implications of S corp. selection and ESOP ownership | 0.50 | $ 290.00 |
| 6/10/2010 | TWC | Revise and finalize memorandum summarizing Step 1 and Step 2 transactions and tax implications of S corp. selection and ESOP ownership | 1.80 | $ 1,044.00 |
| 6/10/2010 | TWC | Review potential exhibits for S. Zell interview | 3.70 | $ 2,146.00 |
| 6/11/2010 | TWC | Telephone call from N. Nastasi re: upcoming trip to Chicago | 0.10 | $ 58.00 |
| 6/11/2010 | TWC | Telephone call and email to J. Bass re: materials for upcoming trip to Chicago and interviews | 0.20 | $ 116.00 |
| 6/11/2010 | TWC | Continue revisions on Zell interview outline | 3.90 | $ 2,262.00 |
| 6/11/2010 | TWC | Meeting with J. Bonniwell re: exhibits and logistics for S. Zell interview | 0.20 | $ 116.00 |
| 6/11/2010 | TWC | Review draft of D. Kazan interview outline and documents | 3.20 | $ 1,856.00 |
| 6/12/2010 | TWC | Telephone call with S. Zima re: Questions about S. Zell interview for use in N. Larsen interview prep | 0.60 | $ 348.00 |
| 6/12/2010 | TWC | Meeting with J. Bonniwell re: S. Zell interview preparation | 0.20 | $ 116.00 |
| 6/12/2010 | TWC | Review emails among K. Klee, L. Bogdanoff and N. Nastasi regarding privilege issues and waiver questions | 0.30 | $ 174.00 |
| 6/12/2010 | TWC | Prepare email re: Third Circuit law on attorney client and work product waiver | 0.30 | $ 174.00 |
| 6/12/2010 | TWC | Review email from L. Bogdanoff re: solvency opinion issues for interviews and consider how to include in S. Zell outline | 0.20 | $ 116.00 |
| 6/12/2010 | TWC | Review email from R. Pfister re: solvency opinion issues for interviews and consider how to include in S. Zell outline | 0.20 | $ 116.00 |
| 6/12/2010 | TWC | Review email from N. Nastasi to S. Katz re: JP Morgan Chase use of solvency opinion | 0.10 | $ 58.00 |
| 6/12/2010 | TWC | Tribune Team conference call so N. Nastasi can update team on key developments in interviews and points for upcoming interviews | 0.50 | $ 290.00 |
| 6/12/2010 | TWC | Review and respond to emails re: court reporters for selected interviews | 0.30 | $ 174.00 |
| 6/12/2010 | TWC | Review updated draft of S. Zell interview outline | 0.40 | $ 232.00 |
| 6/12/2010 | TWC | Review email from D. Fidler with follow-up tax question regarding LATI and review my memo on same | 0.40 | $ 232.00 |
| 6/12/2010 | TWC | Telephone calls to S. Kull re: D. Fidler's tax question | 0.40 | $ 232.00 |
| 6/12/2010 | TWC | Obtain and review updated S. Zell interview exhibits | 0.60 | $ 348.00 |
| 6/13/2010 | TWC | Travel to Chicago for S. Zell Interview | 1.50 | $ 870.00 |
| 6/13/2010 | TWC | Review draft interview outline and documents for D. Kazan | 3.90 | $ 2,262.00 |
| 6/13/2010 | TWC | Meeting with K. Klee, N. Nastasi, et al re: prep for Zell interview | 1.00 | $ 580.00 |
| 6/13/2010 | TWC | Meeting with N. Nastasi and J. Bonniwell re: prep for Zell and Larsen interviews | 0.20 | $ 116.00 |
| 6/13/2010 | TWC | Meeting with N. Nastasi re: prep for meeting with K. Klee concerning Zell interview | 0.50 | $ 290.00 |
| 6/13/2010 | TWC | Review new possible exhibits for S. Zell interview | 0.80 | $ 464.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/13/2010 | TWC | Review email from C. Monk with suggested changes to interview outline for S. Zell interview and incorporate into notes | 0.70 | $ 406.00 |
| 6/13/2010 | TWC | Meetings with N. Nastasi and S. Zima re: possible S. Zell interview documents | 0.40 | $ 232.00 |
| 6/13/2010 | TWC | Review email and attachments from A. Varella responding to C. Piccarello question asking for citations to documents regarding money incentives to directors and officers | 0.50 | $ 290.00 |
| 6/13/2010 | TWC | Review S. Kull email responding to tax question posed by D. Fidler | 0.10 | $ 58.00 |
| 6/14/2010 | TWC | Weather delays on way home - en route from Chicago O'Hare to Philadelphia Internat'l. | 3.50 | $ 2,030.00 |
| 6/14/2010 | TWC | Conduct S. Zell interview | 3.00 | $ 1,740.00 |
| 6/14/2010 | TWC | Prepare for S. Zell interview | 2.70 | $ 1,566.00 |
| 6/15/2010 | TWC | Telephone call with S. Lacey re: D. Kazan interview outline | 0.10 | $ 58.00 |
| 6/15/2010 | TWC | Telephone call with N. Nastasi re: report on what occurred at the N. Larsen and M. Hianik interviews and upcoming interviews and request that I confirm same | 0.20 | $ 116.00 |
| 6/15/2010 | TWC | Confirm information and prepare email to J.. Bendernagel and J. Ducayet re: D. Kazan and T. Landon interviews | 0.30 | $ 174.00 |
| 6/15/2010 | TWC | Emails with C. Elson re: use of office on Wednesday to prepare for D. Kazan interview | 0.10 | $ 58.00 |
| 6/15/2010 | TWC | Check on status of updated interview memorandum and exhibits for D. Kazan interview | 0.30 | $ 174.00 |
| 6/15/2010 | TWC | Telephone call with J. Bonniwell re: review key elements from S. Zell interview | 0.30 | $ 174.00 |
| 6/16/2010 | TWC | Fly to Chicago for D. Kazan interview | 1.50 | $ 870.00 |
| 6/16/2010 | TWC | Review and revise D. Kazan interview outline | 1.20 | $ 696.00 |
| 6/16/2010 | TWC | Continue reviewing exhibits and revising D. Kazan interview outline | 2.90 | $ 1,682.00 |
| 6/16/2010 | TWC | Review email question from N. Nastasi regarding Chandler Trusts / Goldman Sachs transaction and respond to same and review follow-up emails from M. Consedine | 0.30 | $ 174.00 |
| 6/16/2010 | TWC | Meeting with K. Klee re: D. Kazan interview | 3.40 | $ 1,972.00 |
| 6/16/2010 | TWC | Meeting with K. Klee, J. Taylor, J. Becnel and N. Nastasi re: C. Bigelow and D. Grenesko interviews | 1.50 | $ 870.00 |
| 6/16/2010 | TWC | Telephone call with J. Bonniwell re: D. Kazan and D. Grenesko interviews | 0.20 | $ 116.00 |
| 6/17/2010 | TWC | Travel back to Philadelphia | 2.00 | $ 1,160.00 |
| 6/17/2010 | TWC | Prepare for D. Kazan interview | 2.40 | $ 1,392.00 |
| 6/17/2010 | TWC | Conduct D. Kazan interview | 3.90 | $ 2,262.00 |
| 6/17/2010 | TWC | Attend portion of C. Bigelow interview | 3.00 | $ 1,740.00 |
| 6/18/2010 | TWC | Review transcript of portion of C. Bigelow interview | 1.40 | $ 812.00 |
| 6/18/2010 | TWC | Review and respond to email from C. Piccarello regarding Chandler Trusts / Goldman Sachs transaction | 0.20 | $ 116.00 |
| 6/18/2010 | TWC | Review email from J. Bonniwell re: D. Grenesko interview preparation | 0.10 | $ 58.00 |
| 6/18/2010 | TWC | Review emails from N. Nastasi regarding schedule of interviews and coordinate plans for D. Grenesko interview with J. Bonniwell | 0.20 | $ 116.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/18/2010 | TWC | Meeting with L. Lane re: T. Landon exhibits and interview outline | 0.20 | $ 116.00 |
| 6/18/2010 | TWC | Attend to logistics for interview materials for T. Landon and D. Grenesko interviews | 0.40 | $ 232.00 |
| 6/18/2010 | TWC | Telephone call with S. Kull to discuss acceleration of option vesting at termination of employee benefit plan | 0.30 | $ 174.00 |
| 6/18/2010 | TWC | Meeting with C. Piccarello re: Tribune management incentive plans | 0.30 | $ 174.00 |
| 6/19/2010 | TWC | Review email from C. Monk and check on status of S. Zell and D. Kazan interview memoranda | 0.20 | $ 116.00 |
| 6/19/2010 | TWC | Review email from G. Schwab with question about Kazan and Citibank, research facts and prepare responsive email | 0.70 | $ 406.00 |
| 6/19/2010 | TWC | Meeting with J. Bonniwell to coordinate working on D. Grenesko and T. Landon interview outlines and status of S. Zell interview outline | 0.20 | $ 116.00 |
| 6/19/2010 | TWC | Review responses and inform J. Bonniwell and S. Zima regarding directions from N. Nastasi | 0.10 | $ 58.00 |
| 6/19/2010 | TWC | Review follow-up email from G. Schwab re: question about Citibank and respond to same | 0.20 | $ 116.00 |
| 6/19/2010 | TWC | Review and revise interview outline for T. Landon and review exhibits | 1.70 | $ 986.00 |
| 6/19/2010 | TWC | Report on status of S. Zell memorandum to C. Monk and N. Nastasi | 0.10 | $ 58.00 |
| 6/20/2010 | TWC | Telephone call to S. Lacey with my view as to what N. Larsen email was likely referring to | 0.20 | $ 116.00 |
| 6/20/2010 | TWC | Begin review of materials for Grenesko interview | 3.20 | $ 1,856.00 |
| 6/20/2010 | TWC | Meeting with N. Nastasi re: status of case and update on interview schedule | 0.30 | $ 174.00 |
| 6/20/2010 | TWC | Review and revise Landon and update exhibits including creation of summary exhibit on Interactive projections | 2.50 | $ 1,450.00 |
| 6/20/2010 | TWC | Review email from S. Lacey with question about what document could be referring to | 0.10 | $ 58.00 |
| 6/21/2010 | TWC | Travel to Chicago | 2.25 | $ 1,305.00 |
| 6/21/2010 | TWC | Assist with Osborn exhibits | 0.80 | $ 464.00 |
| 6/21/2010 | TWC | Review T. Landon exhibits | 1.80 | $ 1,044.00 |
| 6/21/2010 | TWC | Meeting with K. Klee re: prepare for T. Landon interview | 0.80 | $ 464.00 |
| 6/21/2010 | TWC | Emails with J. Ducayet re: start time for T. Landon interview and update team on same | 0.20 | $ 116.00 |
| 6/21/2010 | TWC | Emails with S. O'Neill re: items for Landon interview | 0.20 | $ 116.00 |
| 6/21/2010 | TWC | Emails with N. Nastasi re: Tribune 10-year projections | 0.10 | $ 58.00 |
| 6/21/2010 | TWC | Emails with J. Bonniwell re: Tribune 10-year projections | 0.20 | $ 116.00 |
| 6/21/2010 | TWC | Telephone call with S. O'Neill re: items of note from D. Williams interview for use in Landon | 0.20 | $ 116.00 |
| 6/21/2010 | TWC | Update T. Landon interview outline in light of information from D. Williams interview | 0.80 | $ 464.00 |
| 6/21/2010 | TWC | Prepare email to N. Nastasi, C. Monk and S. O'Neill with changes to Landon interview outline based on information from D. Williams interview | 0.20 | $ 116.00 |
| 6/21/2010 | TWC | Telephone call from C. Monk with additional comments for use at Landon interview | 0.30 | $ 174.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/21/2010 | TWC | Revise Landon outline as per comments from C. Monk | 0.20 | $ 116.00 |
| 6/21/2010 | TWC | Meeting with C. Elson and D. Wensel re: Interactive projections for T. Landon interview | 0.40 | $ 232.00 |
| 6/21/2010 | TWC | Review follow-up email from S. O'Neill re: points from D. Williams for T. Landon interview | 0.10 | $ 58.00 |
| 6/21/2010 | TWC | Revise T. Landon interview outline in light of S. O'Neill email | 0.40 | $ 232.00 |
| 6/22/2010 | TWC | Review and edit S. Zell interview memorandum | 0.50 | $ 290.00 |
| 6/22/2010 | TWC | Prepare for T. Landon interview | 1.70 | $ 986.00 |
| 6/22/2010 | TWC | Interview T. Landon | 4.20 | $ 2,436.00 |
| 6/22/2010 | TWC | Follow-up with K. Klee after interview of T. Landon including questions about interview schedule | 0.20 | $ 116.00 |
| 6/22/2010 | TWC | Review of emails from J. Bonniwell re: D. Grenesko interview outline | 0.20 | $ 116.00 |
| 6/22/2010 | TWC | Telephone calls with J. Bonniwell re: exhibits to D. Grenesko interview outline | 0.30 | $ 174.00 |
| 6/22/2010 | TWC | Telephone call with C. Devlin re: items for Grenesko interview | 0.10 | $ 58.00 |
| 6/22/2010 | TWC | Prepare email to N. Nastasi with K. Klee's questions about interview schedule and review response | 0.20 | $ 116.00 |
| 6/22/2010 | TWC | Prepare email to N. Nastasi describing highlights of T. Landon interview as per request | 0.30 | $ 174.00 |
| 6/22/2010 | TWC | Review emails re: assignments | 0.10 | $ 58.00 |
| 6/23/2010 | TWC | Telephone call from N. Nastasi re: need to re-arrange start times for D. Grenesko and D. FitzSimons interviews and update on current developments | 0.20 | $ 116.00 |
| 6/23/2010 | TWC | Telephone call to G. Dougherty re D. Grenesko and D. FitzSimons start times | 0.10 | $ 58.00 |
| 6/23/2010 | TWC | Review draft of D. Grenesko interview outline | 1.30 | $ 754.00 |
| 6/23/2010 | TWC | Emails with N. Nastasi and J. Bonniwell regarding solvency opinion | 0.50 | $ 290.00 |
| 6/23/2010 | TWC | Meeting with C. Elson regarding points for Grenesko interview | 0.60 | $ 348.00 |
| 6/23/2010 | TWC | Review email from J. Bonniwell re: Grenesko and respond | 0.10 | $ 58.00 |
| 6/23/2010 | TWC | Email and call with R. Benoit re: logistics for Grenesko exhibits | 0.20 | $ 116.00 |
| 6/23/2010 | TWC | Analyze possible topics for Grenesko interview and develop suggested priority list and share same with C. Monk and N. Nastasi for their input | 2.80 | $ 1,624.00 |
| 6/23/2010 | TWC | Telephone call with J. Bonniwell re: additional points for Grenesko outline | 0.20 | $ 116.00 |
| 6/23/2010 | TWC | Review new documents for Grenesko interview sent by J. Bonniwell | 0.40 | $ 232.00 |
| 6/23/2010 | TWC | Begin revised interview outline for Grenesko in light of witness testimony, updated priorities and new documents | 2.60 | $ 1,508.00 |
| 6/23/2010 | TWC | Continue revising Grenesko interview memorandum | 3.30 | $ 1,914.00 |
| 6/23/2010 | TWC | Prepare email to N. Nastasi re: call to G. Dougherty | 0.10 | $ 58.00 |
| 6/23/2010 | TWC | Review documents for Grenesko interview | 0.40 | $ 232.00 |
| 6/24/2010 | TWC | Cull and reorganize potential exhibits for D. Grenesko interview | 1.50 | $ 870.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/24/2010 | TWC | Meeting with K. Klee on D. Grenesko interview | 0.80 | $ 464.00 |
| 6/24/2010 | TWC | Continue revising and adding to D. Grenesko interview outline | 2.30 | $ 1,334.00 |
| 6/24/2010 | TWC | Emails with J. Bonniwell and J. Himbert re: search for additional documents for the D. Grenesko interview | 0.20 | $ 116.00 |
| 6/24/2010 | TWC | Review email from N. Nastasi regarding interpretation of provisions of credit agreement and merger agreement and respond to same | 0.10 | $ 58.00 |
| 6/24/2010 | TWC | Arrange for LECG exhibit to be sent to N. Nastasi for possible use in interview | 0.40 | $ 232.00 |
| 6/24/2010 | TWC | Review solvency opinions to prepare for D. Grenesko interview | 0.40 | $ 232.00 |
| 6/24/2010 | TWC | Review Duff & Phelps letters to prepare for D. Grenesko interview | 0.80 | $ 464.00 |
| 6/24/2010 | TWC | Review Guarantee Agreements for D. Grenesko interview | 0.50 | $ 290.00 |
| 6/24/2010 | TWC | Telephone calls with G. Dougherty re: schedule of D. Grenesko and D. FitzSimons interviews | 0.20 | $ 116.00 |
| 6/24/2010 | TWC | Emails with N. Nastasi re: schedule of D. Grenesko and D. FitzSimons interviews | 0.10 | $ 58.00 |
| 6/24/2010 | TWC | Review key portions of merger agreement for D. Grenesko interview | 0.50 | $ 290.00 |
| 6/24/2010 | TWC | Meeting with D. Wensel to review Tribune projections | 0.50 | $ 290.00 |
| 6/24/2010 | TWC | Analyze Tribune projections for D. Grenesko interview | 0.70 | $ 406.00 |
| 6/24/2010 | TWC | Revise and finalize D. Grenesko interview outline | 4.50 | $ 2,610.00 |
| 6/25/2010 | TWC | Prepare for D. Grenesko interview on the record | 1.90 | $ 1,102.00 |
| 6/25/2010 | TWC | Interview of D. Grenesko on the record | 4.80 | $ 2,784.00 |
| 6/25/2010 | TWC | Attend interview of D. FitzSimons | 3.20 | $ 1,856.00 |
| 6/25/2010 | TWC | Meeting with C. Elson of LECG re: developments during D. Grenesko interview with regard to projections | 0.50 | $ 290.00 |
| 6/26/2010 | TWC | Travel to Philadelphia from Chicago | 2.25 | $ 1,305.00 |
| 6/26/2010 | TWC | Prepare suggested discovery request regarding projections and ESOP model and email to N. Nastasi | 0.70 | $ 406.00 |
| 6/28/2010 | TWC | Review D. Kazan interview notes to give J. Bonniwell my view on key topics for interview memorandum | 0.50 | $ 290.00 |
| 6/28/2010 | TWC | Meeting with C. Piccarello re: LECG charts and thoughts about ESOP models prepared by Tribune for VRC | 0.40 | $ 232.00 |
| 6/28/2010 | TWC | Meeting with J. Bonniwell re: key topics for D. Kazan interview memorandum | 0.10 | $ 58.00 |
| 6/28/2010 | TWC | Review and edit J. Bonniwell draft of D. Kazan interview memorandum | 0.50 | $ 290.00 |
| 6/29/2010 | TWC | Review research from W. Deeney on inadvertent production | 0.20 | $ 116.00 |
| 6/29/2010 | TWC | Telephone call to G. Schwab re: redacted document question | 0.10 | $ 58.00 |
| 6/29/2010 | TWC | Telephone call to R. Warren re: redacted document question | 0.10 | $ 58.00 |
| 6/29/2010 | TWC | Review email from and telephone call to C. Piccarello re: missing exhibit | 0.20 | $ 116.00 |
| 6/29/2010 | TWC | Research inadvertent production issue | 2.60 | $ 1,508.00 |
| 6/29/2010 | TWC | Telephone call to M. Minuti with preliminary report on research on inadvertent production issue | 0.20 | $ 116.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 6/29/2010 | TWC | Prepare email to M. Minuti summarizing research on inadvertent production issue and recommending next steps | 1.70 | $ | 986.00 |
| 6/29/2010 | TWC | Telephone call with N. Nastasi re: VRC interview question | 0.10 | $ | 58.00 |
| 6/29/2010 | TWC | Review email from N. Nastasi asking for ESOP models and LECG material and provide same to C. Piccarello | 0.20 | $ | 116.00 |
| 6/29/2010 | TWC | Telephone call from M. Minuti re: inadvertent production question | 0.30 | $ | 174.00 |
| | **TWC Total** | | **217.20** | **$** | **125,976.00** |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2010 | WD | Review revised supplemental work plan | 0.10 | $ 25.50 |
| 6/1/2010 | WD | Email correspondence with J. Taylor and J. Becnel-Guzzo regarding meeting in preparation for C. Bigelow interview | 0.30 | $ 76.50 |
| 6/1/2010 | WD | Email correspondence with J. Taylor, J. Becnel-Guzzo, and M. Farnan regarding Affidavit of C. Bigelow | 0.40 | $ 102.00 |
| 6/1/2010 | WD | Meeting with J. Taylor regarding preparation for interview of C. Bigelow | 0.30 | $ 76.50 |
| 6/1/2010 | WD | Review interview outlines and guidelines in preparation of interview of C. Bigelow | 0.60 | $ 153.00 |
| 6/1/2010 | WD | Review submissions to Examiner for details regarding C. Bigelow and his involvement in buyout in preparation for interview | 1.60 | $ 408.00 |
| 6/1/2010 | WD | Continue to review submissions to Examiner for details regarding C. Bigelow and his involvement in buyout in preparation for interview | 1.90 | $ 484.50 |
| 6/1/2010 | WD | Review draft Examiner's Report Outline in preparation of team meeting | 0.50 | $ 127.50 |
| 6/1/2010 | WD | Review Debtors' Statement of Facts for details regarding C. Bigelow and his involvement in buyout in preparation for interview | 0.90 | $ 229.50 |
| 6/1/2010 | WD | Review Committee of Unsecured Creditors' submissions to Examiner for details regarding C. Bigelow and his involvement in buyout in preparation for interview | 0.50 | $ 127.50 |
| 6/1/2010 | WD | Continue to review submissions to Examiner for details regarding C. Bigelow and his involvement in buyout in preparation for interview | 0.50 | $ 127.50 |
| 6/1/2010 | WD | Review revised preparation of narrative memorandum | 0.10 | $ 25.50 |
| 6/1/2010 | WD | Meeting with M. Farnan regarding preparation for interview of C. Bigelow | 0.30 | $ 76.50 |
| 6/2/2010 | WD | Prepare for and attend full team meeting regarding interview preparation and Los Angeles meetings debriefing | 3.40 | $ 867.00 |
| 6/2/2010 | WD | Meeting with J. Becnel-Guzzo and G. Bale regarding Bigelow interview | 0.30 | $ 76.50 |
| 6/2/2010 | WD | Meeting with C. Piccarello regarding Bigelow interview preparation | 0.20 | $ 51.00 |
| 6/2/2010 | WD | Review of Concordance database for documents relevant to C. Bigelow in preparation of interview with same | 0.70 | $ 178.50 |
| 6/3/2010 | WD | Review guidelines and requirements for drafters of sections of the Examiner's Report | 0.80 | $ 204.00 |
| 6/3/2010 | WD | Continue research regarding requirements for unjust enrichment under Delaware law | 0.60 | $ 153.00 |
| 6/3/2010 | WD | Meeting with C. Devlin and N. Nastasi regarding unjust enrichment and professional malpractice sections of Examiner's Report | 0.30 | $ 76.50 |
| 6/3/2010 | WD | Research regarding Delaware choice of law for unjust enrichment claims | 0.70 | $ 178.50 |
| 6/3/2010 | WD | Draft Examiner Report sections regarding unjust enrichment and professional malpractice | 2.40 | $ 612.00 |
| 6/3/2010 | WD | Continue to draft Examiner Report sections regarding unjust enrichment and professional malpractice | 2.30 | $ 586.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/3/2010 | WD | Email correspondence with J. Becnel-Guzzo, J. Taylor, and N. Nastasi regarding preparation for interview of C. Bigelow | 0.50 | $ 127.50 |
| 6/3/2010 | WD | Review of Concordance database for documents relevant to C. Bigelow in preparation of interview with same | 0.20 | $ 51.00 |
| 6/3/2010 | WD | Review of circulatory transaction summary | 0.50 | $ 127.50 |
| 6/3/2010 | WD | Meeting with J. Taylor and J. Becnel-Guzzo regarding preparation for interview of C. Bigelow | 0.70 | $ 178.50 |
| 6/3/2010 | WD | Email correspondence with C. Devlin and N. Nastasi regarding additional issues for preparation of C. Bigelow interview | 0.30 | $ 76.50 |
| 6/4/2010 | WD | Draft Examiner Report sections regarding unjust enrichment and professional malpractice | 1.80 | $ 459.00 |
| 6/4/2010 | WD | Continue to draft Examiner's Report sections regarding unjust enrichment and professional malpractice | 2.70 | $ 688.50 |
| 6/4/2010 | WD | Research regarding preemption law generally in preparation of drafting preemption section of Examiner's Report | 0.20 | $ 51.00 |
| 6/4/2010 | WD | Meeting with J. Taylor and M. Flores regarding search of Concordance database for documents related to C. Bigelow | 0.50 | $ 127.50 |
| 6/4/2010 | WD | Continue review of Concordance database for documents relevant to C. Bigelow in preparation of interview of same | 3.10 | $ 790.50 |
| 6/4/2010 | WD | Review of Concordance database for documents relevant to C. Bigelow in preparation of interview of same | 3.80 | $ 969.00 |
| 6/4/2010 | WD | Meeting with J. Taylor regarding preparation for interview of C. Bigelow | 0.20 | $ 51.00 |
| 6/5/2010 | WD | Continue review of Concordance database for documents relevant to C. Bigelow in preparation of interview of same | 1.60 | $ 408.00 |
| 6/5/2010 | WD | Review of fyi databases for documents relevant to C. Bigelow in preparation of interview of same | 1.20 | $ 306.00 |
| 6/6/2010 | WD | Review of fyi databases for documents relevant to C. Bigelow in preparation of interview of same | 1.40 | $ 357.00 |
| 6/6/2010 | WD | Continue review of fyi databases for documents relevant to C. Bigelow in preparation of interview of same | 3.50 | $ 892.50 |
| 6/6/2010 | WD | Continue review of fyi databases for documents relevant to C. Bigelow in preparation of interview of same | 1.80 | $ 459.00 |
| 6/6/2010 | WD | Continue review of fyi databases for documents relevant to C. Bigelow in preparation of interview of same | 2.90 | $ 739.50 |
| 6/7/2010 | WD | Continue to draft Examiner Report sections regarding unjust enrichment and professional malpractice | 3.10 | $ 790.50 |
| 6/7/2010 | WD | Continue to draft Examiner Report sections regarding unjust enrichment and professional malpractice | 2.70 | $ 688.50 |
| 6/7/2010 | WD | Review and revise Examiner Report sections regarding unjust enrichment and professional malpractice | 1.40 | $ 357.00 |
| 6/7/2010 | WD | Continue review of fyi databases for documents relevant to C. Bigelow in preparation of interview of same | 2.30 | $ 586.50 |
| 6/7/2010 | WD | Continue review of fyi databases for documents relevant to C. Bigelow in preparation of interview of same | 1.40 | $ 357.00 |
| 6/8/2010 | WD | Review and revise Examiner Report sections regarding unjust enrichment and professional malpractice | 1.90 | $ 484.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/8/2010 | WD | Email correspondence with C. Devlin regarding and enclosing unjust enrichment and professional malpractice sections of Examiner's Report | 0.20 | $ 51.00 |
| 6/8/2010 | WD | Review of parties' reply briefs for additional arguments regarding unjust enrichment and professional malpractice claims in preparation of finalizing Examiner Report sections on same | 0.60 | $ 153.00 |
| 6/8/2010 | WD | Review and revise draft unjust enrichment section of Examiner's Report per comments of C. Devlin and compile cases cited therein | 0.90 | $ 229.50 |
| 6/8/2010 | WD | Review and revise draft professional malpractice section of Examiner's Report per comments of C. Devlin and compile cases cited therein | 0.50 | $ 127.50 |
| 6/8/2010 | WD | Meeting with J. Becnel-Guzzo and J. Taylor regarding preparation for C. Bigelow and interview and draft of outline for same | 1.10 | $ 280.50 |
| 6/8/2010 | WD | Review email correspondence between C. Bigelow and VRC, JPMorgan and other advisers' and lenders' employees regarding Solvency Opinions and S&P Ratings | 1.30 | $ 331.50 |
| 6/8/2010 | WD | Review 2007 email correspondence of C. Bigelow regarding Solvency Opinions and other steps to Steps One and Two of the Leveraged ESOP Transactions | 3.40 | $ 867.00 |
| 6/9/2010 | WD | Continue to prepare chronological outline for interview of C. Bigelow and create list of necessary documents for same. | 3.80 | $ 969.00 |
| 6/9/2010 | WD | Meeting with J. Taylor and J. Becnel-Guzzo regarding preparation for interview of C. Bigelow and outline for same. | 1.30 | $ 331.50 |
| 6/9/2010 | WD | Continue to prepare chronological outline for interview of C. Bigelow and create list of necessary documents for same. | 2.20 | $ 561.00 |
| 6/9/2010 | WD | Prepare outline for interview of C. Bigelow. | 1.40 | $ 357.00 |
| 6/9/2010 | WD | Prepare outline for interview of C. Bigelow and create list of necessary documents for same. | 2.70 | $ 688.50 |
| 6/10/2010 | WD | Review and revise unjust enrichment and professional malpractice section of Examiner's Report | 0.20 | $ 51.00 |
| 6/10/2010 | WD | Continue to draft outline for interview of C. Bigelow | 1.60 | $ 408.00 |
| 6/10/2010 | WD | Draft outline for interview of C. Bigelow | 2.30 | $ 586.50 |
| 6/10/2010 | WD | Meeting with J. Taylor and J. Becnel-Guzzo in preparation for interview of C. Bigelow | 0.40 | $ 102.00 |
| 6/10/2010 | WD | Continue to review and revise outline for interview of C. Bigelow | 0.80 | $ 204.00 |
| 6/10/2010 | WD | Continue to review and revise outline for interview of C. Bigelow and compile exhibits for same | 1.30 | $ 331.50 |
| 6/10/2010 | WD | Review and revise outline for interview of C. Bigelow | 1.90 | $ 484.50 |
| 6/10/2010 | WD | Meeting with J. Taylor and J. Becnel-Guzzo in preparation for interview of C. Bigelow and outline for same | 1.80 | $ 459.00 |
| 6/10/2010 | WD | Continue to draft outline for interview of C. Bigelow | 2.60 | $ 663.00 |
| 6/11/2010 | WD | Supplemental research for Examiner's Report regarding Illinois and Delaware law on potential unjust enrichment and professional malpractice claims | 2.60 | $ 663.00 |

596773.1

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/11/2010 | WD | Telephone call with C. Devlin regarding additional research for unjust enrichment and professional malpractice sections of Examiner Report | 0.10 | $ 25.50 |
| 6/11/2010 | WD | Meeting with J. Taylor and J. Becnel-Guzzo regarding preparation for interview of C. Bigelow | 0.60 | $ 153.00 |
| 6/11/2010 | WD | Review and revise outline per meeting with J. Taylor and J. Becnel-Guzzo | 0.50 | $ 127.50 |
| 6/12/2010 | WD | Locate documents referenced in C. Bigelow interview outline and email to N. Nastasi | 0.30 | $ 76.50 |
| 6/14/2010 | WD | Review board of director minutes for information relevant to interview of C. Bigelow. | 0.90 | $ 229.50 |
| 6/14/2010 | WD | Email correspondence and telephone call with C. Piccarello regarding binders and exhibit copies necessary for Examiner Interviews. | 0.20 | $ 51.00 |
| 6/14/2010 | WD | Review of additional documents loaded on to fyi Database for documents relevant to interview of C. Bigelow | 1.40 | $ 357.00 |
| 6/14/2010 | WD | Finalize interview outline and corresponding exhibits for interview of C. Bigelow | 3.10 | $ 790.50 |
| 6/14/2010 | WD | Meeting with J. Taylor, J. Becnel-Guzzo and G. Bale regarding preparation for interview of C. Bigelow | 0.60 | $ 153.00 |
| 6/14/2010 | WD | Locate additional exhibits for C. Bigelow interview pursuant to email from N. Nastasi | 0.30 | $ 76.50 |
| 6/15/2010 | WD | Email correspondence with C. Devlin and L. Miller regarding loading cases cited in draft Report sections on to system for cite checkers | 0.20 | $ 51.00 |
| 6/15/2010 | WD | Synch exhibits with interview outline and finalizing same for use in interview of C. Bigelow | 1.20 | $ 306.00 |
| 6/15/2010 | WD | Review of documents recently loaded on to fyi Database for documents relevant to interview of C. Bigelow | 1.30 | $ 331.50 |
| 6/15/2010 | WD | Continue to synch exhibits with interview outline and finalizing same for use in interview of C. Bigelow | 3.50 | $ 892.50 |
| 6/15/2010 | WD | Continue to synch exhibits with interview outline and finalizing same for use in interview of C. Bigelow. | 3.90 | $ 994.50 |
| 6/15/2010 | WD | Locate unredacted copies of board of directors meetings cited as exhibits in outline for C. Bigelow interview. | 0.30 | $ 76.50 |
| 6/16/2010 | WD | Email correspondence with J. Taylor and J. Becnel-Guzzo regarding preparation for interview of C. Bigelow | 0.40 | $ 102.00 |
| 6/16/2010 | WD | Compile Board Minutes as referred to in Interview Outline for C. Bigelow | 0.90 | $ 229.50 |
| 6/17/2010 | WD | Email correspondence and database searches in preparation of interview of C. Bigelow | 1.20 | $ 306.00 |
| 6/21/2010 | WD | Meeting and email correspondence with J. Taylor and J. Becnel-Guzzo regarding Certificates of Solvency | 0.30 | $ 76.50 |
| 6/22/2010 | WD | Meeting with J. Taylor, J. Becnel-Guzzo, and M. Farnan to discuss C. Bigelow interview as it relates to draft Report | 0.60 | $ 153.00 |
| 6/25/2010 | WD | Meeting with M. Minuti to discuss necessary research regarding production of potentially privileged documents | 0.20 | $ 51.00 |
| 6/25/2010 | WD | Draft summary of research regarding inadvertent production of potentially privileged documents, required steps and ethical obligations of receiving party | 0.70 | $ 178.50 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 6/25/2010 | WD | Research regarding inadvertent production of potentially privileged documents, required steps and ethical obligations of receiving party | 2.70 | $ | 688.50 |
| 6/28/2010 | WD | Meeting with M. Minuti to discuss additional research regarding production of alleged privileged documents | 0.20 | $ | 51.00 |
| 6/28/2010 | WD | Email correspondence with M. Minuti summarizing review of parties' agreements dictating procedure for production of alleged privileged documents during discovery | 0.40 | $ | 102.00 |
| 6/28/2010 | WD | Review of docket and documents filed for confidentiality agreements or other agreements dictating procedure for production of privileged documents during discovery | 1.80 | $ | 459.00 |
| 6/29/2010 | WD | Email correspondence with N. Nastasi regarding final interviews | 0.20 | $ | 51.00 |
| 6/30/2010 | WD | Email correspondence with G. Schwab regarding preparation for interview of T. Kaplan. | 0.30 | $ | 76.50 |
| | WD Total | | 122.60 | $ | 31,263.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/13/2010 | WMJ | Begin review of draft fact section and legal discussion of Examiner's Report | 0.40 | $ 252.00 |
| 6/13/2010 | WMJ | Email from C. Devlin re: editing and re cite-checking project | 0.20 | $ 126.00 |
| 6/14/2010 | WMJ | Continue review of draft Examiner's Report | 0.30 | $ 189.00 |
| 6/14/2010 | WMJ | Prepare for and participate in teleconference with C. Devlin, A. Kline, M. Consedine re: editing and re cite-checking division of responsibility, style conventions, legal research and editing protocols, and assembly tasks | 1.20 | $ 756.00 |
| 6/14/2010 | WMJ | Review legal research regarding professional malpractice section | 2.70 | $ 1,701.00 |
| 6/14/2010 | WMJ | Begin supplementary legal research regarding same | 0.60 | $ 378.00 |
| 6/14/2010 | WMJ | Begin editing professional malpractice section | 0.60 | $ 378.00 |
| 6/15/2010 | WMJ | Continue editing professional malpractice section | 0.40 | $ 252.00 |
| 6/15/2010 | WMJ | Continue additional research regarding professional malpractice legal standards section and edit same | 2.90 | $ 1,827.00 |
| 6/15/2010 | WMJ | Continue editing professional malpractice legal standards section | 3.40 | $ 2,142.00 |
| 6/15/2010 | WMJ | Begin additional research regarding professional malpractice in pari delicto analysis | 0.70 | $ 441.00 |
| 6/15/2010 | WMJ | Continue additional research into in pari delicto analysis | 0.80 | $ 504.00 |
| 6/15/2010 | WMJ | Email to C. Devlin re: pari delicto analysis | 0.30 | $ 189.00 |
| 6/15/2010 | WMJ | Edit in pari delicto discussion | 2.40 | $ 1,512.00 |
| 6/15/2010 | WMJ | Final review of draft | 1.20 | $ 756.00 |
| 6/16/2010 | WMJ | Final polish review on Professional Malpractice section | 0.10 | $ 63.00 |
| 6/16/2010 | WMJ | Begin review of fiduciary duty section and leading case law | 1.80 | $ 1,134.00 |
| 6/16/2010 | WMJ | Begin editing fiduciary duty section | 2.40 | $ 1,512.00 |
| 6/16/2010 | WMJ | Continue review legal research regarding primary fiduciary duty section | 3.10 | $ 1,953.00 |
| 6/16/2010 | WMJ | Review emails regarding new style conventions | 0.10 | $ 63.00 |
| 6/17/2010 | WMJ | Continue editing primary Fiduciary Duty section and incorporation of additional case references | 10.40 | $ 6,552.00 |
| 6/17/2010 | WMJ | Edit Report | 1.30 | $ 819.00 |
| 6/17/2010 | WMJ | Review legal research regarding fiduciary reliance safe harbor and insolvency sections | 1.10 | $ 693.00 |
| 6/17/2010 | WMJ | Additional legal research regarding same | 2.00 | $ 1,260.00 |
| 6/18/2010 | WMJ | Email to C. Devlin re: fiduciary duty section | 0.30 | $ 189.00 |
| 6/18/2010 | WMJ | Email to C. Devlin re: Report | 0.10 | $ 63.00 |
| 6/18/2010 | WMJ | Email to C. Devlin re: statutory indemnification | 0.20 | $ 126.00 |
| 6/18/2010 | WMJ | Complete edit on main fiduciary duty section | 1.30 | $ 819.00 |
| 6/18/2010 | WMJ | Additional legal research regarding same | 2.30 | $ 1,449.00 |
| 6/18/2010 | WMJ | Additional legal research regarding statutory indemnification | 1.00 | $ 630.00 |
| 6/18/2010 | WMJ | Edit Fiduciary Duty indemnification discussion | 1.20 | $ 756.00 |
| 6/18/2010 | WMJ | Review legal research regarding aiding and abetting fiduciary breach section | 1.70 | $ 1,071.00 |
| 6/19/2010 | WMJ | Begin editing Equitable Subordination section | 1.80 | $ 1,134.00 |
| 6/19/2010 | WMJ | Email comments to C. Devlin | 0.10 | $ 63.00 |
| 6/19/2010 | WMJ | Review of Equitable Subordination section | 0.40 | $ 252.00 |
| 6/19/2010 | WMJ | Final proofreading of aiding and abetting section | 0.10 | $ 63.00 |
| 6/19/2010 | WMJ | Email to C. Devlin re: aiding and abetting section | 0.30 | $ 189.00 |

Tribune Company, et al.
Case No. 08-13141 (KJC)
Professional Services Rendered from June 1, 2010 through June 30, 2010

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/19/2010 | WMJ | Email to C. Devlin re: fiduciary duty | 0.10 | $ 63.00 |
| 6/19/2010 | WMJ | Email regarding Morgan Stanley/VRC issue in fiduciary duty context | 0.10 | $ 63.00 |
| 6/19/2010 | WMJ | Review of unjust enrichment section | 0.30 | $ 189.00 |
| 6/19/2010 | WMJ | Review draft Report | 0.10 | $ 63.00 |
| 6/19/2010 | WMJ | Brief legal research regarding unjust enrichment | 0.80 | $ 504.00 |
| 6/19/2010 | WMJ | Review of illegal corporate distribution section | 0.30 | $ 189.00 |
| 6/19/2010 | WMJ | Edit illegal corporate distribution section | 1.20 | $ 756.00 |
| 6/20/2010 | WMJ | Complete editing equitable subordination section and | 2.10 | $ 1,323.00 |
| | WMJ Total | | 56.20 | $ 35,406.00 |
| | GRAND TOTAL | | 6043.10 | $ 1,927,109.00 |
| | | | | |