# Exhibit C

## Itemization of Services

## EXHIBIT "C"

## COMPENSATION BY PROJECT CATEGORY

## JUNE 1, 2010 THROUGH JUNE 30, 2010

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Investigation | 3,805.0 | 1,182,927.50 |
| Case Administration | 157.8 | $31,748.00 |
| Fee Applications and Matters | 3.4 | $1,812.50 |
| Non-Working Travel (billed at 50%) | 119.2 | $46,706.50 |
| Preparation for and Attendance at Hearing | 0.2 | $112.00 |
| Retention Matters | 1.5 | $840.00 |
| Drafting Report | 1,956.0 | $662,962.50 |
| **TOTAL** | **6,043.1** | **$1,927,109.00** |



Federal Identification Number: 23-1416352
Accounting Phone: 215-972-7708
www.saul.com

| KLEE, KENNETH, Examiner for Tribune Company | Invoice Number | 2104646 |
| Klee Tuchin Bogdanoff & Stern LLP | Invoice Date | 08/17/10 |
| 1999 Avenue of the Stars, 39th Floor | Client Number | 360412 |
| Los Angeles, CA 90067 | Matter Number | 00001 |

Re:   Investigation

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/15/10:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/01/10 | JAH | Search, review and tag documents in Concordance re: P. Cohen in preparation for his interview with G. Schwab | 1.0 | 210.00 |
| 06/01/10 | JAH | Emails to and from C. Mears re: printing P. Cohen materials | 0.1 | 21.00 |
| 06/01/10 | JAH | Search Concordance database and print "master copies" of Tribune Board of Directors Meeting Minutes and reconcile binders containing Merrill Lynch submissions | 1.6 | 336.00 |
| 06/01/10 | JAH | Review all Tribune Board of Directors Meeting Minutes in Concordance | 2.6 | 546.00 |
| 06/01/10 | JAH | Update spreadsheet of Board of Directors meeting minutes (regular, special, executive committee, independent committee), noting redactions, drafts, master copies, missing signatures and agendas | 1.9 | 399.00 |
| 06/01/10 | JAH | Review and respond to email from N. Nastasi re: deficiencies in Board of Directors meeting minutes on Concordance | 0.6 | 126.00 |
| 06/01/10 | JAH | Email to team re: Board of Director meeting minute binders and spreadsheet | 0.2 | 42.00 |
| 06/01/10 | JAH | Email to team re: revised spreadsheet noting deficiencies in Board of Director meeting minute binders | 0.2 | 42.00 |
| 06/01/10 | JAH | Locate Amsden interview and related documents on Concordance and send to T. Callahan | 0.5 | 105.00 |
| 06/01/10 | JAH | Email to T. Callahan re: Amsden documents and summary of interview | 0.1 | 21.00 |
| 06/01/10 | JAH | Meeting with J. Monahan re: Board of Directors meeting minutes | 0.1 | 21.00 |
| 06/01/10 | JAH | Prepare binders of Tribune Board of Directors meeting minutes for J. Monahan | 0.5 | 105.00 |
| 06/01/10 | JAH | Prepare binders of Tribune Board of Directors meeting minutes for S. Lacey | 0.5 | 105.00 |

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE      MARYLAND      NEW JERSEY      NEW YORK      PENNSYLVANIA      WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

596814.1 8/19/10

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/01/10 | JAH | Review and respond to email from S. Lacey re: Board of Directors meeting minutes | 0.1 | 21.00 |
| 06/01/10 | JAH | Telephone call from S. Zima re: Board of Directors meeting minutes | 0.2 | 42.00 |
| 06/01/10 | JAH | Telephone call from S. Zima re: public records of T. Whayne | 0.1 | 21.00 |
| 06/01/10 | JAH | Research on Lexis for public records, including news articles, re: T. Whayne | 0.3 | 63.00 |
| 06/01/10 | JAH | Internet research for public records re: T. Whayne for S. Zima | 0.2 | 42.00 |
| 06/01/10 | JAH | Review public records of T. Whayne and prepare email to S. Zima | 0.3 | 63.00 |
| 06/01/10 | LHL | Perform update of 5/24/10 Concordance search re: Sell documents | 0.3 | 64.50 |
| 06/01/10 | LHL | Perform searches in Concordance database re: confidential discussion materials and Executive summaries | 2.8 | 602.00 |
| 06/01/10 | LHL | Review email from C. Piccarello re: additional Sell exhibit | 0.2 | 43.00 |
| 06/01/10 | LHL | Assemble documents for S. O'Neill re: 6/1/10 evening interviews in New York | 1.2 | 258.00 |
| 06/01/10 | LHL | Perform searches in Concordance database and tag documents re: W. Osborn | 3.5 | 752.50 |
| 06/01/10 | LHL | Meeting and email to J. Monahan re: Osborn search results | 0.2 | 43.00 |
| 06/01/10 | LHL | Perform searches and review documents in Concordance database re: David A. Williams | 1.6 | 344.00 |
| 06/01/10 | LHL | Assist G. Schwab re: Costa interview prep | 0.5 | 107.50 |
| 06/01/10 | BFL | Review of revised Costa outline | 0.3 | 64.50 |
| 06/01/10 | BFL | Oversee assignments for witness preparation | 0.5 | 107.50 |
| 06/01/10 | BFL | Meeting with G. Schwab re: revised Costa outline and preparation of revised set of exhibits | 2.5 | 537.50 |
| 06/01/10 | BFL | Preparation of exhibits and index for M. Costa interview | 8.4 | 1,806.00 |
| 06/01/10 | BFL | Concordance searches re: LATI | 0.2 | 43.00 |
| 06/01/10 | BFL | Concordance searches re: B. Bartter | 0.2 | 43.00 |
| 06/01/10 | TWC | Review projections | 1.4 | 812.00 |
| 06/01/10 | TWC | Telephone call with S. Lacey and J. Bonniwell re: issues for interview outlines | 0.4 | 232.00 |
| 06/01/10 | TWC | Prepare for call with S. Lacey and J. Bonniwell re: interview outline issues | 0.4 | 232.00 |
| 06/01/10 | TWC | Prepare email to C. Piccarello describing how to read and interpret Interactive component of projections and ask for confirmation | 2.3 | 1,334.00 |
| 06/01/10 | TWC | Meeting with C. Piccarello re: Interactive portion of projections | 0.2 | 116.00 |
| 06/01/10 | MR | Preparation of Costa exhibits | 3.0 | 330.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/01/10 | MM | Review of Examiner's Report outline | 0.2 | 112.00 |
| 06/01/10 | MM | Email to N. Nastasi re: factual development for bankruptcy claims and defenses | 0.5 | 280.00 |
| 06/01/10 | CMD | Review N. Nastasi email re: 6/2 team meeting and review supplemental work plan and fact silos memo attached to same | 0.6 | 264.00 |
| 06/01/10 | CMD | Preliminary review of legal analysis memos prepared for Examiner team meetings in LA | 1.8 | 792.00 |
| 06/01/10 | CMD | Preliminary draft chart of team assignments for Report sections drafting per N. Nastasi staffing list | 0.6 | 264.00 |
| 06/01/10 | SMZ | Draft Whayne interview outline | 13.5 | 5,062.50 |
| 06/01/10 | SMZ | Review of email and attachments from N. Nastasi in preparation for tomorrow's Tribune Team Meeting | 0.2 | 75.00 |
| 06/01/10 | SMZ | Emails to G. Schwab re: Costa documents for preparing witness outline | 0.2 | 75.00 |
| 06/01/10 | SMZ | Emails to B. Liberato re: public records search for T. Whayne | 0.1 | 37.50 |
| 06/01/10 | SMZ | Telephone call from J. Himbert re: SC and Board of Director Committee meeting minute binders and public records search for T. Whayne | 0.2 | 75.00 |
| 06/01/10 | SMZ | Emails to G. Bale re: Larsen document review and Whayne interview outline | 0.1 | 37.50 |
| 06/01/10 | SMZ | Review of emails from J. Himbert re: spreadsheet of Board of Directors meeting minutes | 0.1 | 37.50 |
| 06/01/10 | NJN | Emails from A. Gordon re: Christina Mohr | 0.5 | 212.50 |
| 06/01/10 | NJN | Prepare for meeting with Saul Ewing Team re: Examiner Report writing | 2.5 | 1,062.50 |
| 06/01/10 | NJN | Telephone call with M. Barash re: fact silos | 0.1 | 42.50 |
| 06/01/10 | NJN | Conference call with Brown and Rudnick re: LATI | 0.8 | 340.00 |
| 06/01/10 | NJN | Telephone call with C. Piccarello re: LATI | 0.3 | 127.50 |
| 06/01/10 | NJN | Emails with B. Liberato re: LATI | 0.2 | 85.00 |
| 06/01/10 | NJN | Draft memo re: strategy for Examiner Report | 1.2 | 510.00 |
| 06/01/10 | NJN | Review emails re: interactive business | 0.2 | 85.00 |
| 06/01/10 | NJN | Review email from M. Minuti re: fact silos | 0.1 | 42.50 |
| 06/01/10 | NJN | Email to Saul Ewing Team re: Examiner Report writing | 0.2 | 85.00 |
| 06/01/10 | NJN | Emails with C. Piccarello re: Jeff Sell | 0.3 | 127.50 |
| 06/01/10 | NJN | Emails with G. Schwab and C. Hall re: Costa | 0.5 | 212.50 |
| 06/01/10 | KAM | Review of emails regarding directors minutes | 0.3 | 133.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/01/10 | KAM | Review of Wilmington Trust complaint | 0.8 | 356.00 |
| 06/01/10 | KAM | Review of work plan memo | 0.3 | 133.50 |
| 06/01/10 | KAM | Review of confidentiality agreement and order | 0.4 | 178.00 |
| 06/01/10 | KAM | Review of memorandum regarding same | 0.3 | 133.50 |
| 06/01/10 | KAM | Review of motion to refer Examiner | 1.2 | 534.00 |
| 06/01/10 | KAM | Review of Lehman Brothers submission | 1.6 | 712.00 |
| 06/01/10 | KAM | Review of financial analysis memoranda | 1.2 | 534.00 |
| 06/01/10 | KAM | Review of/analyze Examiner's draft Report outline | 1.3 | 578.50 |
| 06/01/10 | COM | Review exhibits for J. Sell interview | 1.7 | 1,190.00 |
| 06/01/10 | COM | Email to C. Piccarello re: LECG analysis of interactive developments | 0.2 | 140.00 |
| 06/01/10 | COM | Review email re: interactive group | 0.3 | 210.00 |
| 06/01/10 | PJS | Search Concordance for new documents pertaining to D. Grenesko, including noted variants of his name | 0.1 | 19.50 |
| 06/01/10 | PJS | Meeting and emails with S. Lacey re: status of tasks and providing her links to documents | 0.1 | 19.50 |
| 06/01/10 | JCM | Analyze Wilmington Trust Amended Complaint | 1.0 | 430.00 |
| 06/01/10 | JCM | Review draft Examiners Report | 1.8 | 774.00 |
| 06/01/10 | JCM | Prepare for team meeting re:  status and strategy | 0.3 | 129.00 |
| 06/01/10 | JBB | Conference call with T. Callahan, S. Lacey re: status of interview prep for Landon, Kazan | 0.4 | 114.00 |
| 06/01/10 | JBB | Review documents and draft outline for T. Landon interview | 4.6 | 1,311.00 |
| 06/01/10 | RCG | Begin review of binder materials for new Team attorneys in preparation for Team meeting | 4.8 | 2,352.00 |
| 06/01/10 | BAB | Lunch meeting with S. O'Neill re: interview strategy for prong 2 and 3 interviewers and key issues | 1.0 | 285.00 |
| 06/01/10 | BAB | Meeting with K. Klee, J. Shonson and S. O'Neill re: interview strategy | 0.8 | 228.00 |
| 06/01/10 | BAB | Interview with K. Bromberg of Brown Rudnick | 2.2 | 627.00 |
| 06/01/10 | BAB | Preparation for upcoming prong 2 and 3 interviews and trip to NY | 3.3 | 940.50 |
| 06/01/10 | BAB | Numerous emails to and from N. Nastasi, C. Piccarello and S. O'Neill re: strategy and next steps | 0.3 | 85.50 |
| 06/01/10 | BAB | Dinner meeting with S. O'Neill re: compiling notes from K. Bromberg interview and reviewing same | 0.7 | 199.50 |
| 06/01/10 | CMP | Review and respond to emails from R. Pfister re: J. Sell outline revisions | 0.3 | 82.50 |

360412
00001
08/17/10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/01/10 | CMP | Revise J. Sell interview outline | 2.0 | 550.00 |
| 06/01/10 | CMP | Review and respond to emails from D. Wensel re: JP Morgan witness interview preparation | 0.8 | 220.00 |
| 06/01/10 | CMP | Telephone call with B. Liberato re: B. Bartter witness interview outline | 0.1 | 27.50 |
| 06/01/10 | CMP | Review and respond to emails from N. Nastasi, R. Pfister, C. Monk, C. Hall, G. Schwab, and B. Borger re: witness interview logistics | 1.4 | 385.00 |
| 06/01/10 | CMP | Draft and respond to emails from N. Nastasi, J. Monahan, T. Callahan, C. Hall, G. Schwab and S. O'Neill re: subpoenas | 0.3 | 82.50 |
| 06/01/10 | CMP | Assemble additional information for completions of subpoenas | 0.4 | 110.00 |
| 06/01/10 | CMP | Draft B. Bartter witness outline | 3.2 | 880.00 |
| 06/01/10 | CMP | Telephone call from D. Wensel re: J. Sell witness interview preparation | 0.1 | 27.50 |
| 06/01/10 | CMP | Review email from N. Nastasi re: documents for team meeting | 0.2 | 55.00 |
| 06/01/10 | CMP | Telephone call with B. Borger re: case overview | 0.3 | 82.50 |
| 06/01/10 | CMP | Meeting with T. Callahan re: JP Morgan witness interview preparation | 0.2 | 55.00 |
| 06/01/10 | CMP | Telephone call with R. Pfister re: J. Sell witness preparation | 0.2 | 55.00 |
| 06/01/10 | CMP | Conference call with M. Siegel, G. Novod (Brown Rudnick LLP, Counsel for Wilmington Trust Company as Successor Indenture Trustee), N. Nastasi, R. Pfister, D. Fidler re: JP Morgan witness interviews | 0.8 | 220.00 |
| 06/01/10 | CMP | Telephone call from M. Siegel (Brown Rudnick LLP, Counsel for Wilmington Trust Company as Successor Indenture Trustee) re: JP Morgan witness interviews | 0.1 | 27.50 |
| 06/01/10 | CMP | Review documents for B. Bartter witness outline | 0.5 | 137.50 |
| 06/01/10 | GGS | Conference call with A. Pech (LECG) re: review of Merrill Presentations and financial data contained therein | 1.6 | 480.00 |
| 06/01/10 | GGS | Conduct search of fyi re: references to "LATI" | 0.3 | 90.00 |
| 06/01/10 | GGS | Meeting with B. Liberato and review of Costa exhibits | 4.8 | 1,440.00 |
| 06/01/10 | GGS | Review documents and revise outline for Costa interview | 6.3 | 1,890.00 |
| 06/01/10 | STO | Prepare for prong 2 and 3 interviews | 2.6 | 663.00 |
| 06/01/10 | STO | Lunch meeting with B. Borger re: interview strategy for prong 2 and 3 interviews and key issues | 1.0 | 255.00 |
| 06/01/10 | STO | Meeting with K. Klee, J. Shenson and B. Borger re: interview strategy | 0.8 | 204.00 |
| 06/01/10 | STO | Interview of K. Bromberg from with K. Klee, J. Shenson, B. Borger, S. O'Neill and A. Dash present | 2.2 | 561.00 |

360412
00001
08/17/10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/01/10 | STO | Dinner meeting with B. Borger re: compiling notes from interview and reviewing same | 0.7 | 178.50 |
| 06/01/10 | STO | Review and analyze interview outline, witness documents and submissions from the parties regarding the motion for sanctions against Wilmington Trust to prepare for prong 2 and 3 interviews | 3.2 | 816.00 |
| 06/01/10 | STO | Emails with J. Shenson re: preparations for interviews | 0.2 | 51.00 |
| 06/01/10 | CRH | Review financial representations made to Tribune Board | 0.3 | 147.00 |
| 06/01/10 | CRH | Email to A. Peck at LECG re: financial representations made by Merrill to Tribune Board | 0.1 | 49.00 |
| 06/01/10 | CRH | Review internal memorandum re: fact disputes drafted by Klee Firm | 0.5 | 245.00 |
| 06/01/10 | CRH | Telephone call from A. Peck at LECG re: assistance re: accounting issues | 0.1 | 49.00 |
| 06/01/10 | CRH | Email to C. Elson re: LECG support re: accounting issues | 0.1 | 49.00 |
| 06/01/10 | CRH | Scheduling call with G. Bush re: evidence pertinent to claims of UCC | 0.1 | 49.00 |
| 06/01/10 | CRH | Reviewing documents and revising outline in preparation for Costa interview | 0.2 | 98.00 |
| 06/01/10 | CRH | Meeting with G. Schwab re: Costa exhibits | 0.2 | 98.00 |
| 06/01/10 | CRH | Telephone call to C. Elson re: LECG support re: accounting issues | 0.1 | 49.00 |
| 06/01/10 | CRH | Study draft/outline of Examiner's Report | 2.1 | 1,029.00 |
| 06/01/10 | CRH | Telephone call with A. Peck re: financial information presented by to Tribune Board | 1.7 | 833.00 |
| 06/01/10 | CRH | Review Moody's and S&P ratings | 0.1 | 49.00 |
| 06/01/10 | CRH | Review documents for use during Costa interview | 1.4 | 686.00 |
| 06/01/10 | CRH | Review Costa statement in Garamella litigation and defendant's opposition to motion for preliminary injunction | 1.2 | 588.00 |
| 06/01/10 | CRH | Review of documents in prep for Costa interview | 0.3 | 147.00 |
| 06/01/10 | SFL | Review H. Amsden interview transcript re: financial projections development for D. Kazan interview | 1.5 | 382.50 |
| 06/01/10 | SFL | Review correspondence and memoranda from N. Nastasi re: factual analysis and schedule for draft Examiner Report and team meeting in Philadelphia | 0.2 | 51.00 |
| 06/01/10 | SFL | Analyze fact silos applicable to D. Grenesko, D. Kazan. and J. Dimon | 0.4 | 102.00 |
| 06/01/10 | SFL | Prepare/draft K. Kazan interview outline | 5.7 | 1,453.50 |
| 06/01/10 | SFL | Conference call with T. Callahan and J. Bonniwell re: Kazan, Landon, and Grenesko interview preparation | 0.4 | 102.00 |
| 06/01/10 | WD | Review revised supplemental work plan | 0.1 | 25.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/01/10 | WD | Email correspondence with J. Taylor and J. Becnel-Guzzo regarding meeting in preparation for C. Bigelow interview | 0.3 | 76.50 |
| 06/01/10 | WD | Email correspondence with J. Taylor, J. Becnel-Guzzo, and M. Farnan regarding Affidavit of C. Bigelow | 0.4 | 102.00 |
| 06/01/10 | WD | Meeting with J. Taylor regarding preparation for interview of C. Bigelow | 0.3 | 76.50 |
| 06/01/10 | WD | Review interview outlines and guidelines in preparation of interview of C. Bigelow | 0.6 | 153.00 |
| 06/01/10 | WD | Review submissions to Examiner for details regarding C. Bigelow and his involvement in buyout in preparation for interview | 1.6 | 408.00 |
| 06/01/10 | WD | Continue to review submissions to Examiner for details regarding C. Bigelow and his involvement in buyout in preparation for interview | 1.9 | 484.50 |
| 06/01/10 | WD | Review draft Examiner's Report Outline in preparation of team meeting | 0.5 | 127.50 |
| 06/01/10 | WD | Review Debtors' Statement of Facts for details regarding C. Bigelow and his involvement in buyout in preparation for interview | 0.9 | 229.50 |
| 06/01/10 | WD | Review Committee of Unsecured Creditors' submissions to Examiner for details regarding C. Bigelow and his involvement in buyout in preparation for interview | 0.5 | 127.50 |
| 06/01/10 | WD | Continue to review submissions to Examiner for details regarding C. Bigelow and his involvement in buyout in preparation for interview | 0.5 | 127.50 |
| 06/01/10 | WD | Review revised preparation of narrative memorandum | 0.1 | 25.50 |
| 06/01/10 | WD | Meeting with M. Farnan regarding preparation for interview of C. Bigelow | 0.3 | 76.50 |
| 06/01/10 | PJC | Search database and compile documents and information on Tribune company witnesses primarily Timothy Landon | 2.6 | 481.00 |
| 06/01/10 | JDT | Emails with N. Nastasi regarding interview schedule and tasks re: C. Bigelow interview | 0.2 | 69.00 |
| 06/01/10 | JDT | Meeting with J. Becnel-Guzzo, W. Deeney and M. Farnan re: C. Bigelow investigation and interview | 0.4 | 138.00 |
| 06/01/10 | JDT | Review materials, briefs and documents regarding C. Bigelow | 2.4 | 828.00 |
| 06/01/10 | MJF | Email with W. Deeney re: affidavit of potential interviewee | 0.2 | 51.00 |
| 06/01/10 | MJF | Review materials sent by N. Nastasi for attorney strategy meeting | 1.0 | 255.00 |
| 06/01/10 | MJF | Email with K. Manuelides re: background documents | 0.3 | 76.50 |
| 06/01/10 | MJF | Telephone call with K. Manuelides re: background documents | 0.1 | 25.50 |
| 06/01/10 | MJF | Update potential interviewee spreadsheet | 0.6 | 153.00 |
| 06/01/10 | MJF | Locate affidavit submitted by a potential interviewee | 0.5 | 127.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/01/10 | MJF | Telephone call with R. Gill re: new attorney introduction to Tribune documents | 0.1 | 25.50 |
| 06/01/10 | MJF | Email R. Gill background documents | 0.5 | 127.50 |
| 06/01/10 | MJF | Email with C. Devlin re: attorney strategy meeting | 0.1 | 25.50 |
| 06/01/10 | MJF | Email with G. Schwab re: attorney strategy meeting | 0.1 | 25.50 |
| 06/01/10 | MJF | Meeting with W. Deeney re: intel on potential interviewee | 0.3 | 76.50 |
| 06/01/10 | MJF | Update DM with newly received documents | 0.3 | 76.50 |
| 06/01/10 | JMB | Read briefs in preparation for meeting | 4.3 | 1,268.50 |
| 06/01/10 | JMB | Research re: Chandler Bigelow interview | 1.2 | 354.00 |
| 06/01/10 | JGB | Print, review and organize all documents tagged in Concordance search for N. Larsen for delivery to S. Zima for preparation of interview outline | 5.3 | 1,033.50 |
| 06/01/10 | JMS | Discuss case with B. Gill | 0.2 | N/C |
| 06/01/10 | JLP | Print and organize documents for R. Gill's attorney review binder for meeting on 6/2/10 | 4.2 | 777.00 |
| 06/02/10 | JAH | Emails and telephone calls with B. Liberato re: assignments and status of assignments | 0.2 | 42.00 |
| 06/02/10 | JAH | Review Tribune Board of Directors meeting minutes to determine if we have all minutes to all meetings held, cross-reference amendments to minutes, and note references in minutes to all witnesses | 2.8 | 588.00 |
| 06/02/10 | JAH | Review email from G. Schwab re: information in Concordance for Merrill Lynch documents | 0.1 | 21.00 |
| 06/02/10 | JAH | Search LECG FYI Concordance database for Merrill Lynch invoices for advisory fees and services rendered to Tribune in preparation for interview with M. Costa | 0.5 | 105.00 |
| 06/02/10 | JAH | Email to G. Schwab re: results of LECG FYI Concordance database search for Merrill Lynch documents in preparation for interview with M. Costa | 0.1 | 21.00 |
| 06/02/10 | JAH | Meeting with G. Schwab re: email search of LECG FYI Concordance database for specific Costa email chains | 0.1 | 21.00 |
| 06/02/10 | JAH | Perform various searches on LECG FYI Concordance database for specific Costa email chains, review and tag relevant documents | 4.4 | 924.00 |
| 06/02/10 | JAH | Email to G. Schwab re: results of searches on LECG FYI Concordance database for specific Costa email chains and tag relevant documents | 0.3 | 63.00 |
| 06/02/10 | JAH | Telephone calls (2) with R. Johnson at LECG re: location of attachments to emails on LECG FYI Concordance database | 0.1 | 21.00 |
| 06/02/10 | JAH | Meeting with S. Zima re: Tribune Board of Directors meeting minutes as they relate to various witnesses | 0.1 | 21.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/02/10 | JAH | Prepare Tribune Board of Directors meeting minutes binders for S. Zima | 0.5 | 105.00 |
| 06/02/10 | JAH | Telephone call from R Gill re: Tribune Board of Directors meeting minutes | 0.2 | 42.00 |
| 06/02/10 | JAH | Prepare Tribune Board of Directors meeting minutes binders for R. Gill | 0.5 | 105.00 |
| 06/02/10 | JAH | Telephone call from J. Sadowsky re: access to LECG FYI Concordance database | 0.1 | 21.00 |
| 06/02/10 | JAH | Telephone calls and emails to and from C. Mears re: printing specific Costa emails from LECG FYI Concordance database for G. Schwab | 0.2 | 42.00 |
| 06/02/10 | JAH | Emails to and from G. Schwab re: status of printing of Costa emails and quantity | 0.1 | 21.00 |
| 06/02/10 | LHL | Meeting with B. Liberato re: fyi Concordance database and assignments and case status | 0.6 | 129.00 |
| 06/02/10 | LHL | Run searches in fyi Concordance database re: Bartter and Costa | 5.2 | 1,118.00 |
| 06/02/10 | LHL | Emails to C. Piccarello re: results of Bartter searches | 0.4 | 86.00 |
| 06/02/10 | LHL | Review Bartter search results and tag in fyi Concordance database for C. Piccarello's review | 3.1 | 666.50 |
| 06/02/10 | BFL | Meeting with S. Zima re: Larsen/Zell interviews | 0.2 | 43.00 |
| 06/02/10 | BFL | Meeting with S. Zima re: Concordance search for N. Larsen and S. Zell | 0.3 | 64.50 |
| 06/02/10 | BFL | Preparation of index of Costa exhibits indicating level of confidentiality | 2.8 | 602.00 |
| 06/02/10 | BFL | Meeting with L. Lane re: FYI database and assignments | 0.6 | 129.00 |
| 06/02/10 | BFL | Email to G. Bale re: assignments | 0.1 | 21.50 |
| 06/02/10 | BFL | Emails to J. Himbert re: assignments | 0.3 | 64.50 |
| 06/02/10 | BFL | Preparation of M. Costa exhibits | 1.9 | 408.50 |
| 06/02/10 | BFL | Search Concordance database for S. Zell documents and review of same | 4.4 | 946.00 |
| 06/02/10 | BFL | Emails with N. Nastasi and J. Monahan re: paralegal staffing and status of assignments | 0.2 | 43.00 |
| 06/02/10 | BFL | Emails to P. Stumpf re: assignments | 0.2 | 43.00 |
| 06/02/10 | BFL | Preparation of witness file for P. Cohen | 1.0 | 215.00 |
| 06/02/10 | TWC | Review outline of issues for witness interview prepared by S. Lacey and a selection of the suggested documents | 1.2 | 696.00 |
| 06/02/10 | TWC | Review outline of issues for witness interview prepared by J. Bonniwell | 0.6 | 348.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/02/10 | TWC | Review email from Brown Rudnick lawyer G. Novad forwarded by D. Fidler regarding LATI transactions | 0.2 | 116.00 |
| 06/02/10 | TWC | Find and forward my materials on attorney client privilege issue and send to C. Hall | 0.1 | 58.00 |
| 06/02/10 | TWC | Prepare memorandum analyzing intercompany transactions involving LATI and suggest issues for interviews | 3.7 | 2,146.00 |
| 06/02/10 | TWC | Meeting with C. Hall re: possible issues for interviews including LATI and exhibits | 0.2 | 116.00 |
| 06/02/10 | TWC | Telephone call with D. Fidler re: intercompany transactions involving LATI | 0.5 | 290.00 |
| 06/02/10 | TWC | Meeting with S. Kull regarding intercompany transactions involving LATI | 0.9 | 522.00 |
| 06/02/10 | TWC | Telephone call to J. Bonniwell re: comments on interview outline | 0.2 | 116.00 |
| 06/02/10 | TWC | Attend team meeting regarding interviews, interview memoranda, key legal theories and how team will develop report | 3.2 | 1,856.00 |
| 06/02/10 | TWC | Meeting with S. Lacey re; comments on interview outline | 0.3 | 174.00 |
| 06/02/10 | TWC | Review information regarding intercompany transactions involving LATI | 1.2 | 696.00 |
| 06/02/10 | MR | Preparation of Costa exhibits | 7.5 | 825.00 |
| 06/02/10 | CMD | Conference call with M. Farnan and N. Nastasi re: Examiner Report drafting | 0.2 | 88.00 |
| 06/02/10 | CMD | Meeting with N. Nastasi re: Report drafting strategy | 2.3 | 1,012.00 |
| 06/02/10 | CMD | Conference call with R. Gill and N. Nastasi re: Examiner Report drafting | 0.5 | 220.00 |
| 06/02/10 | CMD | Conference call with N. Nastasi re: Examiner Report drafting | 0.5 | 220.00 |
| 06/02/10 | CMD | Conference call with J. Taylor and N. Nastasi re: Examiner Report drafting | 0.2 | 88.00 |
| 06/02/10 | CMD | Draft emails to S. Lacey, T. Currier, S. Zima, R. Leigh and W. Deeney re: Report drafting strategy | 0.6 | 264.00 |
| 06/02/10 | CMD | Draft emails to R. Gill, K. Manuelides, M. Farnan and E. Brossman re: Report drafting strategy | 0.9 | 396.00 |
| 06/02/10 | CMD | Attend and participate in team meeting re: interview strategy and drafting Examiner Report sections | 3.2 | 1,408.00 |
| 06/02/10 | CMD | Preliminary review of updated draft of Examiner Report | 0.7 | 308.00 |
| 06/02/10 | CMD | Review outline with writing assignments, memo re: style conventions and Report section template received from M. Barash | 0.8 | 352.00 |
| 06/02/10 | CMD | Revise interview memo template to include style conventions consistent with Report and circulate to team | 0.4 | 176.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/02/10 | CMD | Meeting with K. Manuelides and N. Nastasi re: Examiner Report drafting | 0.5 | 220.00 |
| 06/02/10 | SJK | Meeting with T. Callahan re: analysis of intercompany notes | 0.9 | 517.50 |
| 06/02/10 | SMZ | Meeting with J. Himbert and B. Liberato re: Special Committee/BOD meeting minutes binders | 0.2 | 75.00 |
| 06/02/10 | SMZ | Attend Tribune Team Meeting with C. Monk and N. Nastasi to discuss drafting examination Report and interview strategy | 3.2 | 1,200.00 |
| 06/02/10 | SMZ | Meeting with B. Liberato re: Zell Concordance search | 0.2 | 75.00 |
| 06/02/10 | SMZ | Meeting with N. Nastasi and C. Devlin re: Zell/Larsen examination | 0.2 | 75.00 |
| 06/02/10 | SMZ | Review of email from N. Nastasi re: revised Examiner Report | 0.1 | 37.50 |
| 06/02/10 | SMZ | Meeting with B. Liberato re: Concordance fyi database searches | 0.3 | 112.50 |
| 06/02/10 | SMZ | Telephone call to G. Bale re: preparation of Whayne outline and review of Larsen documents | 0.2 | 75.00 |
| 06/02/10 | SMZ | Telephone calls with T. Callahan and J. Monahan and draft proposed witness schedule for interview | 0.3 | 112.50 |
| 06/02/10 | SMZ | Continue drafting Whayne interview outline | 5.9 | 2,212.50 |
| 06/02/10 | SMZ | Review of email from M. Minuti re: bankruptcy causes of action and defenses | 0.1 | 37.50 |
| 06/02/10 | SMZ | Review of email from N. Nastasi re: arranging Whayne video conferencing | 0.1 | 37.50 |
| 06/02/10 | SMZ | Review of emails from C. Devlin re: interview memo template and examination report template | 0.1 | 37.50 |
| 06/02/10 | SMZ | Review of email from C. Piccarello re: LECG analysis of Morgan Stanley's solvency materials | 0.1 | 37.50 |
| 06/02/10 | SMZ | Review of email from C. Piccarello re: Zell and Larsen interview topics | 0.1 | 37.50 |
| 06/02/10 | SMZ | Review of email from C. Piccarello re: additional questions/topics for witness interviews | 0.1 | 37.50 |
| 06/02/10 | SMZ | Meeting with N. Nastasi re: review and revise proposed witness schedule for interviews | 0.2 | 75.00 |
| 06/02/10 | SMZ | Meeting with N. Nastasi re: Zell interview | 0.1 | 37.50 |
| 06/02/10 | SMZ | Meeting with B. Liberato re: Zell Concordance review | 0.1 | 37.50 |
| 06/02/10 | NJN | Telephone call with K. Klee re: interviews | 0.1 | 42.50 |
| 06/02/10 | NJN | Telephone call with J. Bendernagle re: Debtor witnesses | 0.2 | 85.00 |
| 06/02/10 | NJN | Telephone call with M. Barash re: Brown Rudnick documents | 0.1 | 42.50 |
| 06/02/10 | NJN | Meeting with S. Zima re: interview scheduling | 0.5 | 212.50 |
| 06/02/10 | NJN | Meeting with S. Zima re: Morgan Stanley | 0.2 | 85.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/02/10 | NJN | Telephone call with B. Borger re: interview results | 0.1 | 42.50 |
| 06/02/10 | NJN | Meeting with C. Hall and G. Schwab re: Costa | 0.5 | 212.50 |
| 06/02/10 | NJN | Review Costa outline and exhibits | 2.5 | 1,062.50 |
| 06/02/10 | NJN | Meeting with T. Callahan re: LATI | 0.1 | 42.50 |
| 06/02/10 | NJN | Review email from T. Callahan re: LATI | 0.1 | 42.50 |
| 06/02/10 | NJN | Emails with J. Bendernagle re: Debtor witnesses | 0.1 | 42.50 |
| 06/02/10 | NJN | Telephone call with M. Minuti re: interviews | 0.1 | 42.50 |
| 06/02/10 | NJN | Telephone call with C. Monk re: interview prep for Sell | 0.2 | 85.00 |
| 06/02/10 | NJN | Prepare for meeting with Saul Ewing Team re: Examiner Report drafting | 1.0 | 425.00 |
| 06/02/10 | NJN | Meeting with Saul Ewing Team re: Examiner Report drafting and interview strategy | 3.2 | 1,360.00 |
| 06/02/10 | NJN | Telephone call with J. Monahan re: David D. Williams | 0.1 | 42.50 |
| 06/02/10 | NJN | Email to L. Bogdanoff re: interviews of Stinehart and Zell | 0.1 | 42.50 |
| 06/02/10 | NJN | Meeting with C. Devlin and K. Manuelides re: Examiner Report | 0.5 | 212.50 |
| 06/02/10 | NJN | Meeting with C. Devlin re: Examiner Report drafting approach | 2.3 | 977.50 |
| 06/02/10 | NJN | Telephone call with R. Gill and C. Devlin re: Examiner Report drafting | 0.5 | 212.50 |
| 06/02/10 | NJN | Telephone call with J. Taylor re: Examiner Report drafting | 0.2 | 85.00 |
| 06/02/10 | NJN | Telephone call with M. Farnan re: Examiner Report drafting | 0.2 | 85.00 |
| 06/02/10 | NJN | Emails with A. Gordon re: C. Mohr | 0.1 | 42.50 |
| 06/02/10 | NJN | Draft Tribune interview spreadsheet | 0.5 | 212.50 |
| 06/02/10 | NJN | Telephone call from Brown Rudnick re: LATI | 0.2 | 85.00 |
| 06/02/10 | KAM | Team meeting regarding factual development and Report strategy | 3.2 | 1,424.00 |
| 06/02/10 | KAM | Follow up meeting with C. Monk regarding factual development of lender's involvement | 0.3 | 133.50 |
| 06/02/10 | KAM | Meeting with N. Nastasi and C. Devlin regarding drafting lender involvement portion of Report | 0.5 | 222.50 |
| 06/02/10 | KAM | Begin analysis of Debtors' statement of facts | 1.5 | 667.50 |
| 06/02/10 | COM | Saul Ewing Team meeting re: new assignments and latest factual developments | 3.2 | 2,240.00 |
| 06/02/10 | COM | Follow up with N. Nastasi | 0.2 | 140.00 |
| 06/02/10 | COM | Prepare for J. Sell interview | 2.0 | 1,400.00 |
| 06/02/10 | COM | Meeting with C. Piccarello in preparation for J. Sell interview | 0.9 | 630.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/02/10 | COM | Meet with Klee firm re: J. Sell Interview | 3.5 | 2,450.00 |
| 06/02/10 | PJS | Send initial search report re: D. Kazan with attached documents to S. Lacey | 0.3 | 58.50 |
| 06/02/10 | PJS | Check Concordance for new documents pertaining to D. Grenesko | 0.1 | 19.50 |
| 06/02/10 | PJS | For S. Lacey, search LECG database for documents pertaining to D. Kazan | 2.6 | 507.00 |
| 06/02/10 | JCM | Meeting with S. O'Neill re: interview strategy | 0.4 | 172.00 |
| 06/02/10 | JCM | Meeting with team re: status and strategy for preparing reports | 3.2 | 1,376.00 |
| 06/02/10 | JCM | Meeting with T. Callahan, C. Hall and G. Schwab re: subsidiary guarantees and transitions of LATI | 0.5 | 215.00 |
| 06/02/10 | JCM | Analyze minutes of special committee meetings in preparation for Osborne interview | 2.0 | 860.00 |
| 06/02/10 | JBB | Revise Landon interview outline per T. Callahan to add citations to documents, interview, exhibits | 3.2 | 912.00 |
| 06/02/10 | JBB | Meeting (via telephone) with N. Nastasi, C. Monk re: updates on fact and law sections for Examiner's Report | 3.2 | 912.00 |
| 06/02/10 | JBB | Telephone call from T. Callahan re: initial comments on Landon outline | 0.1 | 28.50 |
| 06/02/10 | JBB | Telephone call to P. Coolbaugh re: collecting, compiling exhibits for Landon interview outline | 0.3 | 85.50 |
| 06/02/10 | JBB | Telephone call from T. Callahan re: Landon interview outline | 0.1 | 28.50 |
| 06/02/10 | JBB | Email with P. Coolbaugh, R. Benoit re: preparing exhibit book for Landon interview | 0.1 | 28.50 |
| 06/02/10 | RCG | Review parties' submissions | 4.6 | 2,254.00 |
| 06/02/10 | RCG | Telephone call with N. Nastasi and C. Devlin about deadlines for draft Examiner Report concerning events prior to LBO, background facts, and logistics | 0.5 | 245.00 |
| 06/02/10 | RCG | Participate in Team meeting/video conference call to discuss matter status, assignments for Team members, and deadlines | 3.2 | 1,568.00 |
| 06/02/10 | RCG | Meeting with J. Sadowsky about basic background facts for Tribune matter in preparation for Team meeting/video meeting | 0.5 | N/C |
| 06/02/10 | ELB | Review Delaware Corporation Law issues | 0.2 | 114.00 |
| 06/02/10 | ELB | Conference call with C. Devlin and N. Nastasi regarding Examiner's draft Report | 0.5 | 285.00 |
| 06/02/10 | ELB | Review draft Examiner's Report; review of legal issues supporting alleged claims | 2.1 | 1,197.00 |
| 06/02/10 | BAB | Review of witness interviews of J. Hoover, W. Dolan, R. Stark and M. Seigel | 6.7 | 1,909.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/02/10 | BAB | Telephone call from N. Nastasi re: status of interviews | 0.1 | 28.50 |
| 06/02/10 | BAB | Preparation/strategy session with K. Klee, C. Monk, C. Piccarello and R. Pfister for J. Sell interview | 3.2 | 912.00 |
| 06/02/10 | CMP | Meeting with K. Klee, R. Pfister, C. Monk and B. Borger re: preparation for J. Sell interview | 3.2 | 880.00 |
| 06/02/10 | CMP | Draft emails to team re: witness interview outline strategy | 1.2 | 330.00 |
| 06/02/10 | CMP | Review and respond to emails from LECG re: J. Sell interview preparation | 0.5 | 137.50 |
| 06/02/10 | CMP | Telephone call to W. Deeney re: witness interview preparation strategy | 0.2 | 55.00 |
| 06/02/10 | CMP | Telephone call with L. Lane re: B. Bartter witness interview preparation | 0.1 | 27.50 |
| 06/02/10 | CMP | Review and respond to emails from L. Lane re: B. Bartter interview preparation | 0.3 | 82.50 |
| 06/02/10 | CMP | Review documents in preparation for B. Bartter interview | 2.7 | 742.50 |
| 06/02/10 | CMP | Team meeting re: strategy for drafting Report | 3.2 | 880.00 |
| 06/02/10 | CMP | Prepare for J. Sell interview while traveling to New York to attend J. Sell interview | 2.5 | 687.50 |
| 06/02/10 | GGS | Attend meeting with N. Nastasi and C. Monk re: overview of legal claims and strategy for witness interviews and fact sections of Report | 3.2 | 960.00 |
| 06/02/10 | GGS | Collect documents and exhibits and revise index of same in preparation for Costa interview | 1.8 | 540.00 |
| 06/02/10 | GGS | Draft log of conference call with M. Siegel of Brown Rudnick re: WTC's key issues and documents regarding Merrill Lynch | 0.1 | 30.00 |
| 06/02/10 | GGS | Meeting with N. Nastasi re: Costa interview preparation | 0.5 | 150.00 |
| 06/02/10 | GGS | Review documents re: LATI | 0.5 | 150.00 |
| 06/02/10 | GGS | Meeting with C. Hall, J. Monahan, and T. Callahan re: LATI | 0.5 | 150.00 |
| 06/02/10 | GGS | Continue to review documents for Costa interview | 4.3 | 1,290.00 |
| 06/02/10 | GGS | Conference call with M. Siegel of Brown Rudnick re: WTC's key issues and documents regarding Merrill Lynch | 1.3 | 390.00 |
| 06/02/10 | STO | Meeting with J. Monahan re: interview strategy and topics raised at team meeting relevant to same | 0.4 | 102.00 |
| 06/02/10 | STO | Interviews of J. Hoover, W. Dolan, R. Stark and M. Siegel with K. Klee, J. Shenson, B. Borger and A. Dash present | 6.7 | 1,708.50 |
| 06/02/10 | STO | Clean up and finalize interview notes from J. Hoover, W. Dolan, R. Stark and M. Siegel interviews | 0.9 | 229.50 |
| 06/02/10 | CRH | Review new documents with G. Schwab for Costa interview | 1.0 | 490.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/02/10 | CRH | Meeting with G. Schwab, T. Callahan and J. Monahan re: LATI loans | 0.5 | 245.00 |
| 06/02/10 | CRH | Review T. Callahan's memo re: the LATI transfers and the questions we should ask | 0.2 | 98.00 |
| 06/02/10 | CRH | Revise Costa outline | 0.8 | 392.00 |
| 06/02/10 | CRH | Meeting with team to discuss legal and fact components of section of Report for which Saul Ewing has responsibility | 3.2 | 1,568.00 |
| 06/02/10 | CRH | Meeting with G. Schwab re: additional document review for Costa interview | 0.1 | 49.00 |
| 06/02/10 | CRH | Meeting with G. Schwab re: additional exhibits for Costa interview | 0.2 | 98.00 |
| 06/02/10 | CRH | Conference call with counsel for WTC re: key documents from their perspective | 1.3 | 637.00 |
| 06/02/10 | CRH | Meeting with N. Nastasi re: strategy for Costa interview | 0.5 | 245.00 |
| 06/02/10 | CRH | Meeting with T. Callahan re: LATI transactions | 0.2 | 98.00 |
| 06/02/10 | CRH | Meeting with G. Schwab re: email search results and logistics | 0.2 | 98.00 |
| 06/02/10 | CRH | Meeting with T. Callahan re: LATI notes | 0.4 | 196.00 |
| 06/02/10 | SFL | Review email from Wilmington Trust re: flow of funds, to prepare for J. Dimon, D. Kazan, and D. Grenesko interviews | 0.2 | 51.00 |
| 06/02/10 | SFL | Attend team meeting in Philadelphia office with C. Monk and N. Nastasi re: progress in Examination, current analysis on state law issues, and ongoing assignments | 3.2 | 816.00 |
| 06/02/10 | SFL | Meeting with T. Callahan re: D. Kazan interview outline | 0.2 | 51.00 |
| 06/02/10 | SFL | Review and analyze additional documents for supplementing D. Kazan interview outline | 1.9 | 484.50 |
| 06/02/10 | SFL | Emails with C. Devlin re: drafting of conflict of laws section of Report | 0.2 | 51.00 |
| 06/02/10 | SFL | Emails to P. Stumpf and P. Coolbaugh re: additional research of D. Kazan documents pertinent to bidding process and Step Two | 0.3 | 76.50 |
| 06/02/10 | SFL | Review interview of W. Osborn re: facts pertinent to D. Kazan interview outline | 1.3 | 331.50 |
| 06/02/10 | SFL | Review protocol for drafting sections of Examiner Report | 0.2 | 51.00 |
| 06/02/10 | WD | Prepare for and attend full team meeting regarding interview preparation and Los Angeles meetings debriefing | 3.4 | 867.00 |
| 06/02/10 | WD | Meeting with J. Becnel-Guzzo and G. Bale regarding Bigelow interview | 0.3 | 76.50 |
| 06/02/10 | WD | Meeting with C. Piccarello regarding Bigelow interview preparation | 0.2 | 51.00 |
| 06/02/10 | WD | Review of Concordance database for documents relevant to C. Bigelow in preparation of interview with same | 0.7 | 178.50 |

360412
00001
08/17/10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/02/10 | PJC | Search Concordance database for David Williams relevant documents | 1.3 | 240.50 |
| 06/02/10 | PJC | Search database and compile interview exhibits for Timothy Landon | 6.1 | 1,128.50 |
| 06/02/10 | JDT | Participate in meeting among counsel and presentation from C. Monk and N. Nastasi regarding issues and tasks discussed in California and interview inquiries | 3.2 | 1,104.00 |
| 06/02/10 | JDT | Meeting with N. Nastasi and C. Devlin re: Report and research for insertions to same | 0.6 | 207.00 |
| 06/02/10 | JDT | Review documents and agreements re: VRC in connection with C Bigelow interview | 3.8 | 1,311.00 |
| 06/02/10 | MJF | Email C. Devlin re: attorney strategy meeting | 0.1 | 25.50 |
| 06/02/10 | MJF | Email N. Nastasi re: attorney strategy meeting | 0.1 | 25.50 |
| 06/02/10 | MJF | Attend attorney strategy meeting | 3.2 | 816.00 |
| 06/02/10 | MJF | Review memo on style and format of draft Report | 0.3 | 76.50 |
| 06/02/10 | MJF | Telephone call with N. Nastasi and C. Devlin re: draft report | 0.1 | 25.50 |
| 06/02/10 | JMB | Review documents to prepare for C. Bigelow interview | 1.3 | 383.50 |
| 06/02/10 | JMB | Attend meeting with team | 3.2 | 944.00 |
| 06/02/10 | JMB | Prepare for meeting with team | 0.3 | 88.50 |
| 06/02/10 | JGB | Print and review documents from Concordance database re C. Bigelow and organize same | 1.2 | 234.00 |
| 06/02/10 | JMS | Meeting with R. Gill re: basic background facts | 0.7 | N/C |
| 06/02/10 | JMS | Saul Ewing meeting with entire team | 2.9 | 754.00 |
| 06/02/10 | JMS | Review WTC filing, Debtors' statement of facts, interviews, and other documents, and did internet research of case and of financial history of Tribune Co. | 5.6 | 1,456.00 |
| 06/02/10 | JLP | Collect documents cited in the Debtors' Statement of Facts as requested by J. Sadowsky | 1.1 | 203.50 |
| 06/03/10 | JAH | Search fyi database for specific documents re: P. Cohen requested by G. Schwab in preparation for his interview | 0.5 | 105.00 |
| 06/03/10 | JAH | Meeting with L. Lane re: FYI database options | 0.1 | 21.00 |
| 06/03/10 | JAH | Review Tribune Board of Directors meeting minutes to determine if we have all minutes to all meetings held, cross-reference amendments to minutes, and note references in minutes to all witnesses | 1.5 | 315.00 |
| 06/03/10 | JAH | Research on Internet for archived magazine article from New Yorker of November 2007 mentioned in Costa email, review several related articles and forward same to G. Schwab | 0.4 | 84.00 |
| 06/03/10 | JAH | Review Costa emails from fyi database in preparation for interview by G. Schwab | 2.8 | 588.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/03/10 | JAH | Telephone call from J. Pugh-Nolan re: location of documents | 0.1 | 21.00 |
| 06/03/10 | JAH | Review and respond to emails from J. Sadowsky and J. Pugh-Nolan re: Amsden interview | 0.2 | 42.00 |
| 06/03/10 | JAH | Prepare copies of interview binders for delivery to J. Sadowsky | 0.5 | 105.00 |
| 06/03/10 | JAH | Email to N. Nastasi and team re: Board of Directors Meeting minutes and amendment thereto requested by W. Stinehart | 0.2 | 42.00 |
| 06/03/10 | JAH | Review and respond to email from G. Bale re: instructions for searching fyi database for emails only | 0.4 | 84.00 |
| 06/03/10 | JAH | Review emails (2) from G. Schwab re: additional documents to search fyi database re: P. Cohen | 0.1 | 21.00 |
| 06/03/10 | JAH | Meeting with B. Liberato and L. Lane re: status of assignments and fyi database | 0.4 | 84.00 |
| 06/03/10 | JAH | Review email from N. Nastasi re: illegible copies of exhibits | 0.1 | 21.00 |
| 06/03/10 | JAH | Review voice message from G. Schwab re: locating a magazine article referenced in a Costa mail | 0.1 | 21.00 |
| 06/03/10 | LHL | Review Bartter documents in fyi Concordance database | 7.8 | 1,677.00 |
| 06/03/10 | LHL | Costa Prep: search Concordance database for G. Schwab re: Merrill Lynch internal discussion material | 0.5 | 107.50 |
| 06/03/10 | LHL | Costa Prep: search Concordance database re: strategic planning materials prepared by Boston Consulting Group | 0.8 | 172.00 |
| 06/03/10 | LHL | Costa Prep:  Review Concordance fyi database re: ML valuation analysis (versions 2-23) | 1.7 | 365.50 |
| 06/03/10 | LHL | Meeting with B. Liberato and J. Himbert re: fyi Concordance database | 0.4 | 86.00 |
| 06/03/10 | LHL | Review documents in fyi Concordance database re: Bartter | 0.4 | 86.00 |
| 06/03/10 | BFL | Review of documents in Concordance re: S. Zell | 7.9 | 1,698.50 |
| 06/03/10 | BFL | Meeting with L. Lane and J. Himbert re: fyi Concordance database and status of assignments | 0.4 | 86.00 |
| 06/03/10 | BFL | Quality check exhibits and search database for better copies of various Costa exhibits | 2.4 | 516.00 |
| 06/03/10 | BFL | Telephone call from K. Crampton re: paralegal assignments concerning database searches | 0.3 | 64.50 |
| 06/03/10 | BFL | Arrange for copying of interview transcripts | 0.1 | 21.50 |
| 06/03/10 | BFL | Meeting with S. Zima re: potential exhibits | 0.1 | 21.50 |
| 06/03/10 | BFL | Review of emails from N. Nastasi re: protocol for interview exhibits | 0.2 | 43.00 |
| 06/03/10 | BFL | Review of Costa exhibit list and forward to S. Zima | 0.1 | 21.50 |
| 06/03/10 | BFL | Preparation of additional material for M. Costa interview | 0.9 | 193.50 |

360412
00001
08/17/10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/03/10 | BFL | Preparation of email to P. Coolbaugh re: M. Hianik and D. Fitzsimons witness file | 0.1 | 21.50 |
| 06/03/10 | BFL | Telephone meeting with P. Coolbaugh re: status of witness files | 0.3 | 64.50 |
| 06/03/10 | BFL | Update calendar of interviews | 0.1 | 21.50 |
| 06/03/10 | TWC | Revise, finalize and circulate memorandum regarding intercompany transactions involving LATI | 2.1 | 1,218.00 |
| 06/03/10 | TWC | Telephone call with S. Kull re: thoughts on draft memorandum regarding intercompany transactions involving LATI | 0.4 | 232.00 |
| 06/03/10 | TWC | Research law on drawing an adverse inference from a refusal to answer an interview question and impact of an assertion of privilege | 5.1 | 2,958.00 |
| 06/03/10 | TWC | Prepare email to L. Bogdanoff and N. Nastasi regarding adverse inference research | 1.8 | 1,044.00 |
| 06/03/10 | TWC | Review S. Kull's suggested changes to memorandum regarding LATI | 0.4 | 232.00 |
| 06/03/10 | TWC | Telephone call from N. Nastasi with question regarding confidentiality of documents used during interviews | 0.2 | 116.00 |
| 06/03/10 | MR | Preparation of Costa exhibits | 4.0 | 440.00 |
| 06/03/10 | CMD | Conference call with R. Leigh, M. Consedine and N. Nastasi re: draft Report section on large shareholders | 0.3 | 132.00 |
| 06/03/10 | CMD | Conference call with W. Deeney and N. Nastasi; unjust enrichment and malpractice Report sections | 0.5 | 220.00 |
| 06/03/10 | CMD | Review and respond to S. Lacey emails re: report section template | 0.2 | 88.00 |
| 06/03/10 | CMD | Draft email to M. Barash re: Report section template and review response | 0.2 | 88.00 |
| 06/03/10 | CMD | Review M. Barash email re: citing interview memos | 0.1 | 44.00 |
| 06/03/10 | CMD | Review Third Circuit decision re: in pari delicto defense | 0.5 | 220.00 |
| 06/03/10 | CMD | Draft memo to Report drafting teams re: strategy for coordination of drafting | 0.8 | 352.00 |
| 06/03/10 | CMD | Telephone calls from N. Nastasi re: Report drafting and interview status/strategy | 0.5 | 220.00 |
| 06/03/10 | SJK | Review and revise memorandum re: possible reasons for intercompany liabilities and possible tax planning strategies | 4.1 | 2,357.50 |
| 06/03/10 | SMZ | Review of email from N. Nastasi re: refinancing representation; reply to same | 0.2 | 75.00 |
| 06/03/10 | SMZ | Email with N. Nastasi re: Morgan Stanley email on refinancing | 0.1 | 37.50 |
| 06/03/10 | SMZ | Meeting with B. Liberato re: exhibits for Zell interview | 0.1 | 37.50 |
| 06/03/10 | SMZ | Review of emails from N. Nastasi and C. Piccarello re: preparation of exhibits for interviews | 0.1 | 37.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/03/10 | SMZ | Review of email from N. Nastasi re: LECG documents | 0.1 | 37.50 |
| 06/03/10 | SMZ | Review of email from S. Lacey re: Brand & Burke breakup fee | 0.1 | 37.50 |
| 06/03/10 | SMZ | Review of email from J. Himbert re: additions to BOD meeting minutes | 0.1 | 37.50 |
| 06/03/10 | SMZ | Review of email from N. Nastasi forwarding emails relating to LBO banks and Step 2 | 0.1 | 37.50 |
| 06/03/10 | SMZ | Telephone call to G. Bale re: Larsen document search | 0.2 | 75.00 |
| 06/03/10 | SMZ | Emails to and from G. Bale re: Larsen | 0.1 | 37.50 |
| 06/03/10 | SMZ | Email with C. Piccarello re: JP Morgan contact with S. Zell | 0.1 | 37.50 |
| 06/03/10 | SMZ | Review of email from N. Nastasi re: video meeting arrangements for Whayne interview | 0.1 | 37.50 |
| 06/03/10 | SMZ | Email with E. Lederman re: conferencing Whayne interview and arranging video | 0.1 | 37.50 |
| 06/03/10 | SMZ | Emails to and from N. Nastasi re: S&P ratings document; search for same | 0.2 | 75.00 |
| 06/03/10 | SMZ | Emails to and from C. Piccarello re: exhibits for interviews | 0.1 | 37.50 |
| 06/03/10 | SMZ | Emails with J. Woodlon re: printing Concordance exhibit | 0.1 | 37.50 |
| 06/03/10 | SMZ | Draft outline for witness interview of T. Whayne | 10.0 | 3,750.00 |
| 06/03/10 | NJN | Telephone call with C. Devlin, C. Foster, M. Consedine and R. Leigh re: Examiner Report drafting | 0.3 | 127.50 |
| 06/03/10 | NJN | Emails with L. Bogdanoff re: LECG | 0.1 | 42.50 |
| 06/03/10 | NJN | Emails to Saul Ewing team re: LECG | 0.1 | 42.50 |
| 06/03/10 | NJN | Emails to C. Hall re: LECG | 0.1 | 42.50 |
| 06/03/10 | NJN | Telephone call with G. Schwab re: Costa | 0.1 | 42.50 |
| 06/03/10 | NJN | Email with C. Monk re: Costa exhibits | 0.1 | 42.50 |
| 06/03/10 | NJN | Telephone call with G. Schwab re: LECG | 0.1 | 42.50 |
| 06/03/10 | NJN | Email to C. Piccarello re: Choi | 0.1 | 42.50 |
| 06/03/10 | NJN | Telephone call with T. Callahan re: confidentiality | 0.1 | 42.50 |
| 06/03/10 | NJN | Telephone call with C. Piccarello re: Sell documents | 0.1 | 42.50 |
| 06/03/10 | NJN | Email from L. Bogdanoff re: Brown Rudnick | 0.1 | 42.50 |
| 06/03/10 | NJN | Email from L. Bogdanoff re: Brown Rudnick | 0.1 | 42.50 |
| 06/03/10 | NJN | Telephone call from C. Devlin re: drafting Examiner's Report | 0.5 | 212.50 |
| 06/03/10 | NJN | Meeting with G. Schwab re: Costa interview | 1.2 | 510.00 |
| 06/03/10 | NJN | Meeting with Examiner in preparation for Costa interview | 5.7 | 2,422.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/03/10 | NJN | Prepare for Costa interview | 3.8 | N/C |
| 06/03/10 | NJN | Emails with S. Katz re: Choi | 0.3 | 127.50 |
| 06/03/10 | NJN | Telephone calls and emails with D. Bradford re: Zell and Larsen interviews | 0.2 | 85.00 |
| 06/03/10 | NJN | Emails to L. Bogdanoff re: solvency | 0.3 | 127.50 |
| 06/03/10 | NJN | Review emails and documents from Brown and Rudnick re: solvency | 2.1 | 892.50 |
| 06/03/10 | NJN | Emails from Brown and Rudnick re: JPMC | 0.1 | 42.50 |
| 06/03/10 | KAM | Analyze documents regarding activities of key lenders and financial advisors (Debtor's statement of facts, unsecured creditors committee complaints regarding same; JPMCB's outline of key documents, emails regarding same) | 6.5 | 2,892.50 |
| 06/03/10 | COM | Witness preparation (J. Sell interview) | 1.6 | 1,120.00 |
| 06/03/10 | COM | J. Sell interview | 7.0 | 4,900.00 |
| 06/03/10 | COM | Telephone calls and emails with N. Nastasi re: latest developments | 0.4 | 280.00 |
| 06/03/10 | COM | Follow up discussion with S. Katz re: Morgan Stanley information | 0.1 | 70.00 |
| 06/03/10 | KSC | Telephone call with B. Liberato re: witness preparation | 0.2 | 38.00 |
| 06/03/10 | KSC | Review witness chart and assignments | 0.3 | 57.00 |
| 06/03/10 | KSC | Review general index of databases available for witness preparation | 0.3 | 57.00 |
| 06/03/10 | PJS | Searches on fyi document database re: D. Kazan | 2.4 | 468.00 |
| 06/03/10 | PJS | Meetings with S. Lacey re: issues and preferable database searches re: D. Kazan | 0.3 | 58.50 |
| 06/03/10 | PJS | On-line searches for information concerning reason for departure of T. Leach from Tribune | 0.2 | 39.00 |
| 06/03/10 | PJS | Meeting with J. Woodlon re: database search techniques | 0.1 | 19.50 |
| 06/03/10 | RCG | Review parties' submissions to the Examiner | 8.2 | 4,018.00 |
| 06/03/10 | ELB | Review briefs of various parties regarding director and shareholder claims | 2.5 | 1,425.00 |
| 06/03/10 | BAB | Witness interview of J. Sell at Davis Polk | 7.0 | 1,995.00 |
| 06/03/10 | BAB | Finalize/organize/condense notes of interview of J. Sell | 2.5 | 712.50 |
| 06/03/10 | BAB | Email correspondence with C. Piccarello re: J. Sell interview | 0.1 | 28.50 |
| 06/03/10 | DJF | Run search in Klee database for FitzSimons; review and tag documents | 3.2 | 496.00 |
| 06/03/10 | DJF | Meeting with K. Crampton, P. Coolbaugh and J. Woodlon re: reviewing and tagging documents in Concordance database | 0.3 | 46.50 |
| 06/03/10 | CMP | Attend and take notes of J. Sell interview | 7.0 | 1,925.00 |

360412
00001
08/17/10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/03/10 | CMP | Prepare documents for J. Sell interview | 1.3 | 357.50 |
| 06/03/10 | CMP | Draft J. Sell interview memorandum | 2.9 | 797.50 |
| 06/03/10 | CMP | Draft email to N. Nastasi, C. Monk and C. Devlin re: J. Sell interview memorandum | 0.3 | 82.50 |
| 06/03/10 | CMP | Draft email to S. Lacey re: Tribune by-laws | 0.1 | 27.50 |
| 06/03/10 | CMP | Review email from S. Zima re: D. FitzSimons witness interview | 0.1 | 27.50 |
| 06/03/10 | CMP | Draft email to team re: witness interview protocol | 0.1 | 27.50 |
| 06/03/10 | CMP | Review emails from N. Nastasi re: information to incorporate in witness interview outlines | 0.2 | 55.00 |
| 06/03/10 | CMP | Meeting with C. Hall, G. Schwab, N. Nastasi, K. Klee, and R. Pfister re: M. Costa interview preparation | 0.6 | 165.00 |
| 06/03/10 | CMP | Prepare exhibits for M. Costa interview | 1.9 | 522.50 |
| 06/03/10 | CMP | Telephone call to J. Choi re: interview scheduling | 0.1 | 27.50 |
| 06/03/10 | CMP | Meeting with N. Nastasi, R. Pfister, and K. Klee re: J. Choi telephone call | 0.4 | 110.00 |
| 06/03/10 | CMP | Telephone call to L. Lane re: B. Bartter interview preparation | 0.1 | 27.50 |
| 06/03/10 | CMP | Review and respond to emails from L. Lane re: B. Bartter witness interview preparation | 0.6 | 165.00 |
| 06/03/10 | CMP | Respond to email from B. Liberato re: D. FitzSimons witness interview preparation | 0.1 | 27.50 |
| 06/03/10 | CMP | Draft email to C. Elson re: J. Sell interview | 0.1 | 27.50 |
| 06/03/10 | GGS | Review Costa emails from FYI database | 6.5 | 1,950.00 |
| 06/03/10 | GGS | Attend meeting with Examiner to prepare for Costa interview | 5.7 | 1,710.00 |
| 06/03/10 | GGS | Revise Costa interview outline | 1.0 | 300.00 |
| 06/03/10 | GGS | Multiple correspondence to and from N. Nastasi re: Costa interview | 0.3 | 90.00 |
| 06/03/10 | STO | Review and merge interview notes from S. O'Neill, B. Borger, K. Klee and J. Shenson into one master set for each of the five Brown Rudnick (prong 2 and 3) interviews and clean up and finalize each set to be uploaded for general viewing by investigation team | 8.0 | 2,040.00 |
| 06/03/10 | STO | Review and merge interview notes from S. O'Neill, B. Borger, K. Review emails re: LATI transaction | 0.3 | 76.50 |
| 06/03/10 | STO | Review and analyze documents relating to W. Osborn to prepare for interview | 1.2 | 306.00 |
| 06/03/10 | CRH | Review documents re: Costa in preparation for Costa interview | 1.7 | 833.00 |
| 06/03/10 | CRH | Review and revise Costa outline | 0.5 | 245.00 |
| 06/03/10 | CRH | Review LECG cash flow analysis re: payments made by Tribune to Merrill | 0.3 | 147.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/03/10 | CRH | Review documents in preparation for Costa interview | 4.8 | 2,352.00 |
| 06/03/10 | CRH | Meeting with N. Nastasi and G. Schwab to prep for meeting with K. Klee re: Costa interview | 0.3 | 147.00 |
| 06/03/10 | CRH | Meeting with K. Klee to prepare for Costa interview | 5.6 | 2,744.00 |
| 06/03/10 | CRH | Draft email to G. Schwab re: revisions to Costa outline and LECG cash flow analysis regarding payments to ML | 0.2 | 98.00 |
| 06/03/10 | CRH | Telephone call with A. Goldfarb from Zuckerman, counsel to UCC re: info for Costa interview | 0.5 | 245.00 |
| 06/03/10 | CRH | Meeting with G. Schwab re: new Costa emails | 0.2 | 98.00 |
| 06/03/10 | SFL | Telephone call to C. Monk re: Tribune certificate of incorporation and bylaws re: indemnification and exculpation provisions | 0.1 | 25.50 |
| 06/03/10 | SFL | Meeting with K. Crampton re: scope of additional searches required in fyi database for D. Kazan, D. Grenesko, and J. Dimon | 0.1 | 25.50 |
| 06/03/10 | SFL | Find and review Tribune certificate of incorporation and bylaws re: indemnification and exculpation provisions | 0.5 | 127.50 |
| 06/03/10 | SFL | Supplemental review and analysis for D. Kazan interview outline | 2.5 | 637.50 |
| 06/03/10 | SFL | Emails to T. Callahan re: supplemented draft of D. Kazan interview outline | 0.2 | 51.00 |
| 06/03/10 | SFL | Meeting with P. Stumpf re: search terms to limit documents for D. Kazan interview | 0.3 | 76.50 |
| 06/03/10 | SFL | Email Tribune charter and bylaws to K. Klee, C. Monk, and N. Nastasi | 0.1 | 25.50 |
| 06/03/10 | WD | Email correspondence with J. Becnel-Guzzo, J. Taylor, and N. Nastasi regarding preparation for interview of C. Bigelow | 0.5 | 127.50 |
| 06/03/10 | WD | Review of Concordance database for documents relevant to C. Bigelow in preparation of interview with same | 0.2 | 51.00 |
| 06/03/10 | WD | Review of circulatory transaction summary | 0.5 | 127.50 |
| 06/03/10 | WD | Meeting with J. Taylor and J. Becnel-Guzzo regarding preparation for interview of C. Bigelow | 0.7 | 178.50 |
| 06/03/10 | WD | Email correspondence with C. Devlin and N. Nastasi regarding additional issues for preparation of C. Bigelow interview | 0.3 | 76.50 |
| 06/03/10 | LMN | Search and tag re: Mark Hianik | 0.9 | 148.50 |
| 06/03/10 | LMN | Search and tag re: Dennis FitzSimons | 1.5 | 247.50 |
| 06/03/10 | LMN | Search Tribune subsidiary companies for formation state | 1.1 | 181.50 |
| 06/03/10 | PJC | Case status meeting with P. Stumpf and K. Crampton | 0.3 | 55.50 |
| 06/03/10 | PJC | Search, review and tag relevant D. Fitzsimons documents in database | 0.7 | 129.50 |
| 06/03/10 | PJC | Search, review and tag relevant M. Hianik documents in database | 1.4 | 259.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/03/10 | PJC | Continue database search and compiling of relevant exhibits for T. Landon interview binder | 6.2 | 1,147.00 |
| 06/03/10 | TKDC | Continue review of briefs on equitable subordinate causes of action | 1.6 | 960.00 |
| 06/03/10 | JDT | Telephone call with M. Farnan re: breach of fiduciary duty research and Report | 0.3 | 103.50 |
| 06/03/10 | JDT | Telephone call with W. Deeney and J. Becnel-Guzzo to discuss Bigelow interview and collection of documents for same | 0.7 | 241.50 |
| 06/03/10 | JDT | Review documents regarding Bigelow interview and involvement | 2.2 | 759.00 |
| 06/03/10 | JDT | Telephone call with J. Becnel-Guzzo to discuss Bigelow interview | 0.3 | 103.50 |
| 06/03/10 | JMB | Telephone call with J. Taylor to discuss C. Bigelow interview | 0.3 | 88.50 |
| 06/03/10 | JMB | Telephone call with J. Taylor and W. Deeney to discuss C. Bigelow interview and collection of documents for same | 0.7 | 206.50 |
| 06/03/10 | JMB | Reviewing documents for C. Bigelow interview | 3.8 | 1,121.00 |
| 06/03/10 | JGB | Review and print documents from fyi Concordance databases re N. Larsen and organize same for preparation of witness outline | 8.4 | 1,638.00 |
| 06/03/10 | JMS | Review interviews, emails, briefs, and other documents for purpose of understanding auction history and valuation process | 11.1 | 2,886.00 |
| 06/03/10 | JLP | Collect documents cited in the Debtors' Statement of Facts as requested by J. Sadowsky | 2.3 | 425.50 |
| 06/04/10 | JAH | Review Tribune Board of Directors meeting minutes to determine if we have all minutes to all meetings held, cross-reference amendments to minutes, and revise spreadsheet with references in minutes to all witnesses | 4.2 | 882.00 |
| 06/04/10 | JAH | Attach relevant documents, and update binders accordingly | 0.6 | 126.00 |
| 06/04/10 | JAH | Prepare Board of Directors meeting minutes binders for delivery to the Wilmington office | 0.5 | 105.00 |
| 06/04/10 | JAH | Search, review and tag documents in Concordance re: D. Williams in preparation for his interview | 1.0 | 210.00 |
| 06/04/10 | JAH | Review and respond to email from J. Pugh-Nolan re: location of WTC Statement with hyperlinks to exhibits | 0.1 | 21.00 |
| 06/04/10 | JAH | Review and respond to email from J. Sadowsky re: formal bids made during the auction | 0.1 | 21.00 |
| 06/04/10 | JAH | Update list of redacted and incomplete Board of Directors meeting minutes and forward to N. Nastasi and team | 0.3 | 63.00 |
| 06/04/10 | JAH | Telephone calls and emails from J. Sadowsky re: locating various documents in database | 0.2 | 42.00 |
| 06/04/10 | JAH | Email to G. Schwab re: material found in Board of Directors meeting minutes re: information related to M. Costa interview documents | 0.1 | 21.00 |

KLEE, KENNETH, Examiner for Tribune Company
Investigation

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/04/10 | JAH | Meeting with B. Liberato and G. Bale re: FYI database searches for emails | 0.2 | 42.00 |
| 06/04/10 | JAH | Meeting with B. Liberato re: FYI database searches for emails involving S. Zell | 0.3 | 63.00 |
| 06/04/10 | JAH | Email to G. Schwab re: material found in Board of Director meeting minutes re: information related to M. Costa interview documents | 0.1 | 21.00 |
| 06/04/10 | JAH | Email to G. Schwab re: material found in Board of Directors meeting minutes re: information related to M. Costa interview documents | 0.1 | 21.00 |
| 06/04/10 | JAH | Review and respond to email from J. Pugh-Nolan re: access to fyi database | 0.1 | 21.00 |
| 06/04/10 | JAH | Email to N. Nastasi and team regarding amendments to Board of Directors meeting minutes | 0.7 | 147.00 |
| 06/04/10 | LHL | Review documents in fyi database re: Bartter | 2.7 | 580.50 |
| 06/04/10 | LHL | Emails to C. Piccarello re: Bartter documents in fyi database | 0.3 | 64.50 |
| 06/04/10 | BFL | Review of S. Zell documents tagged on Concordance database | 6.9 | 1,483.50 |
| 06/04/10 | BFL | Meetings with G. Bale re: witness preparation | 0.3 | 64.50 |
| 06/04/10 | BFL | Telephone call from K. Manuelides re: documents concerning lenders | 0.2 | 43.00 |
| 06/04/10 | BFL | Meeting with J. Himbert re: Board of Director minutes and fyi searches | 0.2 | 43.00 |
| 06/04/10 | TWC | Review email from N. Nastasi asking whether Debtors' counsel suggestion that it can represent certain witnesses presents a conflict of interest | 0.1 | 58.00 |
| 06/04/10 | TWC | Prepare email analyzing issues concerning whether Debtors' counsel suggestion that it can represent certain witnesses presents a conflict of interest | 2.9 | 1,682.00 |
| 06/04/10 | TWC | Telephone call from S. Lacey re: need guidance for pulling documents for witness prep | 0.2 | 116.00 |
| 06/04/10 | TWC | Set up conference call with S. Lacey and J. Bonniwell to discuss topics for witness prep | 0.1 | 58.00 |
| 06/04/10 | TWC | Prepare outline of topics for witness prep call with S. Lacey and J. Bonniwell | 2.8 | 1,624.00 |
| 06/04/10 | TWC | Review topics for witness prep with J. Bonniwell and S. Lacey | 0.6 | 348.00 |
| 06/04/10 | TWC | Review article about potential witness | 0.2 | 116.00 |
| 06/04/10 | MM | Participate in weekly call re: status of investigation | 0.5 | 280.00 |
| 06/04/10 | CMD | Review C. Piccarello, N. Nastasi and C. Monk emails re: interview memo strategy and respond to same | 0.6 | 264.00 |
| 06/04/10 | CMD | Review and respond to emails from team re: Report drafting strategy | 0.7 | 308.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/04/10 | CMD | Review and respond to emails from team re: access to Concordance database for Report section drafters | 0.2 | 88.00 |
| 06/04/10 | CMD | Review index of defined terms received from M. Barash and circulate to Report section drafters | 0.3 | 132.00 |
| 06/04/10 | SMZ | Telephone call to G. Bale re: preparation of Exhibits for Whayne outline | 0.2 | 75.00 |
| 06/04/10 | SMZ | Meeting with B. Liberato and G. Bale re: Concordance review for Zell and Larsen | 0.2 | 75.00 |
| 06/04/10 | SMZ | Review of email from N. Nastasi re: confirming time and duration of interview with counsel | 0.1 | 37.50 |
| 06/04/10 | SMZ | Draft email to B. Lederman re: duration of T. Whayne interview | 0.1 | 37.50 |
| 06/04/10 | SMZ | Draft email to M. Barash re: contact information for counsel for T. Whayne | 0.1 | 37.50 |
| 06/04/10 | SMZ | Emails with C. Piccarello re: preparation of exhibits for Examiner | 0.1 | 37.50 |
| 06/04/10 | SMZ | Emails to and from J. Woodlon re: database for T. Whayne interview exhibits | 0.1 | 37.50 |
| 06/04/10 | SMZ | Meeting with G. Bale re: Whayne exhibit preparation | 0.3 | 112.50 |
| 06/04/10 | SMZ | Revise interview outline for T. Whayne | 6.8 | 2,550.00 |
| 06/04/10 | NJN | Meeting with C. Piccarello re: Sell | 0.2 | 85.00 |
| 06/04/10 | NJN | Meeting with C. Hall, R. Phister, C. Piccarello and G. Schwab re: result of M. Costa interview | 0.2 | 85.00 |
| 06/04/10 | NJN | Emails with J. Sodowski re: drafting Examiner Report | 0.1 | 42.50 |
| 06/04/10 | NJN | Emails with M. Consedine re: drafting Examiner Report | 0.1 | 42.50 |
| 06/04/10 | NJN | Meeting with Examiner re: Citi and interview strategy | 0.2 | 85.00 |
| 06/04/10 | NJN | Emails to C. Monk and C. Piccarello re: Sell interview memo | 0.1 | 42.50 |
| 06/04/10 | NJN | Review Sell interview notes | 0.3 | 127.50 |
| 06/04/10 | NJN | Review documents re: former JPMC employee | 0.2 | 85.00 |
| 06/04/10 | NJN | Call with C. Monk re: interview strategy | 0.1 | 42.50 |
| 06/04/10 | NJN | Attend M. Costa interview | 4.5 | N/C |
| 06/04/10 | NJN | Telephone calls with G. Schwab re: Costa interview prep | 0.1 | 42.50 |
| 06/04/10 | NJN | Telephone call with S. Zima re: Morgan Stanley | 0.2 | 85.00 |
| 06/04/10 | NJN | Emails to C. Devlin re: drafting Examiner Report | 0.2 | 85.00 |
| 06/04/10 | NJN | Emails with R. Gill re: drafting Examiner Report | 0.2 | 85.00 |
| 06/04/10 | NJN | Telephone calls with C. Monk re: interviews | 0.5 | 212.50 |
| 06/04/10 | NJN | Weekly Examiner Team status call | 0.5 | 212.50 |

360412
00001
08/17/10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/04/10 | NJN | Telephone call with M. Barash re: debtor interviews | 0.2 | 85.00 |
| 06/04/10 | NJN | Telephone call with J. Bendernagel re: interviews | 0.2 | 85.00 |
| 06/04/10 | NJN | Telephone call with S. Katz re: Choi | 0.1 | 42.50 |
| 06/04/10 | NJN | Prepare for Costa interview | 1.5 | 637.50 |
| 06/04/10 | KAM | Review/analyze documents and draft timeline of lender/financial advisors' activities | 8.5 | 3,782.50 |
| 06/04/10 | COM | Email to C. Piccarello re: "key" take aways from J. Sell interview | 0.7 | 490.00 |
| 06/04/10 | COM | Weekly Examiner Team status call | 0.5 | 350.00 |
| 06/04/10 | COM | Telephone call with N. Nastasi, C. Devlin re: J. Sell memo | 0.3 | 210.00 |
| 06/04/10 | COM | Meeting with S. Lacey re: J. Sell memo | 0.2 | 140.00 |
| 06/04/10 | COM | Email to K. Klee re: bylaws | 0.2 | 140.00 |
| 06/04/10 | COM | Emails from/to L. Bogdanoff re: Brown Rudnick analysis | 0.2 | 140.00 |
| 06/04/10 | COM | Review C. Piccarello email | 0.1 | 70.00 |
| 06/04/10 | COM | Review letter re: S&P rating and send to S. Lacey | 0.3 | 210.00 |
| 06/04/10 | KSC | Search database and tag documents re: lenders Citigroup, Merrill Lynch, Bank of America and Christina Mohr | 3.0 | 570.00 |
| 06/04/10 | KSC | Meeting with K. Manuelides re: searching databases for lender documents | 0.5 | 95.00 |
| 06/04/10 | KSC | Follow-up with paralegals on progress with witness documents | 0.3 | 57.00 |
| 06/04/10 | PJS | Organize and highlight Grenesko documents for review by S. Lacey and reference by P. Coolbaugh and D. Farmer | 0.8 | 156.00 |
| 06/04/10 | PJS | Database searches re: Standard & Poor's March 29, 2007 letter and how it was handled at Tribune | 0.8 | 156.00 |
| 06/04/10 | PJS | Meeting with S. Lacey, P. Coolbaugh and D. Farmer re: issues and document searches pertaining to D. Grenesko | 1.1 | 214.50 |
| 06/04/10 | PJS | Database searches for documents showing how the requirement for subsidiary guarantees originated | 0.9 | 175.50 |
| 06/04/10 | PJS | Meeting with J. Woodlon, K. Crampton, D. Farmer, and P. Coolbaugh re: database search strategies | 0.2 | 39.00 |
| 06/04/10 | PJS | Meeting with C. Monk and S. Lacey re: possible very significant issues in case | 0.3 | 58.50 |
| 06/04/10 | PJS | Meeting with P. Coolbaugh to explain possible new significant issues in case to watch for in document searches | 0.1 | 19.50 |
| 06/04/10 | PJS | Database searches for documents re: D. Kazan | 4.7 | 916.50 |
| 06/04/10 | PJS | Database searches for documents re: D. Grenesko | 1.5 | 292.50 |
| 06/04/10 | JCM | Review minutes of special committee and executive committee | 1.3 | 559.00 |

360412                        KLEE, KENNETH, Examiner for Tribune Company          Invoice Number  2104646
00001                         Investigation                                        Page 27
08/17/10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/04/10 | JBB | Meeting with T. Callahan, S. Lacey re: Grenesko interview | 0.6 | 171.00 |
| 06/04/10 | JBB | Review memo from T. Callahan re: Grenesko interview | 0.1 | 28.50 |
| 06/04/10 | RCG | Review parties' submissions and supporting exhibits | 6.5 | 3,185.00 |
| 06/04/10 | BAB | Meeting with S. Zima re: recent New York City interviews and strategy moving forward | 0.3 | 85.50 |
| 06/04/10 | BAB | Review of email correspondence from C. Piccarello re: interview memos | 0.2 | 57.00 |
| 06/04/10 | BAB | Email correspondence with N. Nastasi and C. Piccarello re: interview scheduling and strategy moving forward | 0.3 | 85.50 |
| 06/04/10 | DJF | Meeting with Baltimore team re: focus for Grenesko searches | 1.1 | 170.50 |
| 06/04/10 | DJF | Run searches in fyi for Grenesko to determine the number of hits for Grenesko are in each database | 1.1 | 170.50 |
| 06/04/10 | DJF | Meeting with K. Crampton re: new search focus for Grenesko | 0.3 | 46.50 |
| 06/04/10 | CMP | Draft J. Sell interview memorandum | 5.2 | 1,430.00 |
| 06/04/10 | CMP | Attend M. Costa interview | 4.5 | 1,237.50 |
| 06/04/10 | CMP | Review and respond to email from C. Monk re: J. Sell interview memorandum | 0.1 | 27.50 |
| 06/04/10 | CMP | Review and respond to email from B. Liberato re: D. FitzSimons interview preparation | 0.1 | 27.50 |
| 06/04/10 | CMP | Review emails from N. Nastasi re: witness interview logistics | 0.2 | 55.00 |
| 06/04/10 | CMP | Review and respond to emails from L. Lane re: B. Bartter witness interview preparation | 0.2 | 55.00 |
| 06/04/10 | GGS | Prepare for Costa interview including final revisions to outline and gathering of additional exhibits | 3.5 | 1,050.00 |
| 06/04/10 | GGS | Meeting with C. Hall re: follow up from Costa interview | 0.5 | 150.00 |
| 06/04/10 | GGS | Attend M. Costa witness interview | 4.5 | 1,350.00 |
| 06/04/10 | GGS | Review and revise notes from Costa interview | 1.3 | 390.00 |
| 06/04/10 | STO | Review and merge interview notes from S. O'Neill, B. Borger, K. Klee and J. Shenson into one master set for each of the five Brown Rudnick (prong 2 and 3) interviews and clean up and finalize each set to be uploaded for general viewing by investigation team | 4.4 | 1,122.00 |
| 06/04/10 | STO | Meeting and call with J. Monahan re: interview preparations | 0.2 | 51.00 |
| 06/04/10 | STO | Emails re: board of director and special committee meeting minutes | 0.2 | 51.00 |
| 06/04/10 | STO | Review and analyze materials relating to W. Osborn in electronic database to prepare interview outline for same | 2.8 | 714.00 |

360412
00001
08/17/10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/04/10 | STO | Review and merge interview notes from S. O'Neill, B. Borger, K. Klee and J. Shenson into one master set for each of the five Brown Rudnick (prong 2 and 3) interviews and clean up and finalize each set to be uploaded for general viewing by investigation team | 4.6 | 1,173.00 |
| 06/04/10 | CRH | Meeting with N. Nastasi and others on team re: Costa interview results | 0.2 | 98.00 |
| 06/04/10 | CRH | Reviewing Costa interview with G. Schwab re: highlights | 0.5 | 245.00 |
| 06/04/10 | CRH | Interview M. Costa at law offices of Kaye Scholer in New York City | 4.5 | 2,205.00 |
| 06/04/10 | CRH | Revise Costa interview outline | 1.8 | 882.00 |
| 06/04/10 | CRH | Review documents with G. Schwab pertaining to Costa interview | 1.1 | 539.00 |
| 06/04/10 | SFL | Review documents and supplement preliminary outline for D. Grenesko interview | 0.9 | 229.50 |
| 06/04/10 | SFL | Meeting with P. Stumpf re: fyi Reviewer document searches for D. Kazan outline | 0.3 | 76.50 |
| 06/04/10 | SFL | Meeting with C. Monk re: interview preparation and badges of fraud | 0.3 | 76.50 |
| 06/04/10 | SFL | Telephone call to T. Callahan re: key facts to investigate to prepare for D. Grenesko interview | 0.1 | 25.50 |
| 06/04/10 | SFL | Meeting with P. Coolbaugh, D. Farmer, and P. Stumpf re: background and key topics for D. Grenesko interview and database searches required | 1.1 | 280.50 |
| 06/04/10 | SFL | Follow-up email to C. Monk re: S&P ratings | 0.1 | 25.50 |
| 06/04/10 | SFL | Review materials from T. Callahan re: approaches to key issues for D. Grenesko interview | 0.2 | 51.00 |
| 06/04/10 | SFL | Conference call with T. Callahan and J. Bonniwell re: key issues for D. Grenesko interview | 0.6 | 153.00 |
| 06/04/10 | WD | Meeting with J. Taylor and M. Flores regarding search of Concordance database for documents related to C. Bigelow | 0.5 | 127.50 |
| 06/04/10 | WD | Continue review of Concordance database for documents relevant to C. Bigelow in preparation of interview of same | 3.1 | 790.50 |
| 06/04/10 | WD | Review of Concordance database for documents relevant to C. Bigelow in preparation of interview of same | 3.8 | 969.00 |
| 06/04/10 | WD | Meeting with J. Taylor regarding preparation for interview of C. Bigelow | 0.2 | 51.00 |
| 06/04/10 | PJC | Complete current database search and compiling of relevant exhibits for T. Landon interview binder | 1.2 | 222.00 |
| 06/04/10 | PJC | Continue database search and tagging of Kazan and Fitzsimons | 6.2 | 1,147.00 |
| 06/04/10 | PJC | Meeting with S. Lacey regarding outline and specific searches on topic relating to D. Grenesko | 1.1 | 203.50 |

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 29

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/04/10 | TKDC | Continue review of briefs on legal causes of action | 2.2 | 1,320.00 |
| 06/04/10 | JDT | Discuss document review and interview outline preparation with W. Deeney | 0.5 | 172.50 |
| 06/04/10 | JDT | Reviewing documents re Bigelow interview | 2.3 | 793.50 |
| 06/04/10 | JDT | Telephone call with C. Monk re: issues and strategy for C Bigelow interview | 1.2 | 414.00 |
| 06/04/10 | MNF | Review documents re: C. Bigelow interview | 2.0 | 390.00 |
| 06/04/10 | JGB | Create list of T. Whayne exhibits | 0.5 | 97.50 |
| 06/04/10 | JGB | Review of T. Whayne outline and prepare exhibits for same | 6.5 | 1,267.50 |
| 06/04/10 | JGB | Prepare list of T. Whayne interview exhibits | 0.5 | 97.50 |
| 06/04/10 | JGB | Review of T. Whayne outline and organize exhibits for same | 6.5 | 1,267.50 |
| 06/04/10 | JMS | Review documents and interviews relating to auction process and offers made to purchase parts or all of Tribune | 9.1 | 2,366.00 |
| 06/04/10 | JLP | Create binder containing Valuation Research Corporation's solvency analyses and related documents, as requested by R. Gill | 4.6 | 851.00 |
| 06/04/10 | JLP | Collect documents cited in the Debtors' Statement of Facts and Wilmington Trust Company's Amended Complaint, as requested by J. Sadowsky | 5.8 | 1,073.00 |
| 06/05/10 | JAH | Review email from N. Nastasi re: receiving unredacted Board of Directors meeting minutes from debtor | 0.1 | 21.00 |
| 06/05/10 | JAH | Email to S. O'Neill re: documents tagged in Concordance regarding D. Williams | 0.1 | 21.00 |
| 06/05/10 | JAH | Email to B. Liberato re: document found in fyi database referring to S. Zell | 0.1 | 21.00 |
| 06/05/10 | JAH | Search, review and tag documents in Concordance re: D. Williams in preparation for his interview | 3.2 | 672.00 |
| 06/05/10 | LHL | Meeting with B. Liberato and S. Zima re: Zell documents | 0.5 | 107.50 |
| 06/05/10 | LHL | Review Concordance database re: Zell documents | 3.3 | 709.50 |
| 06/05/10 | LHL | Meeting with B. Liberato re: assignments | 0.5 | 107.50 |
| 06/05/10 | BFL | Meeting with S. Zima re: N. Larsen and S. Zell exhibits | 0.5 | 107.50 |
| 06/05/10 | BFL | Search Concordance for documents re: S. Zell to prepare witness file | 11.9 | 2,558.50 |
| 06/05/10 | TWC | Review mail from C. Piccarello regarding assertion of privilege during interviews thus far | 0.2 | 116.00 |
| 06/05/10 | TWC | Revise draft letter to Debtors' counsel requesting production and dealing with assertion of privilege regarding Murray, Devine & Company, Inc. materials | 1.0 | 580.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/05/10 | TWC | Review and respond to email from N. Nastasi regarding assertion of privilege with regard to Murray, Devine & Company, Inc. documents and request to prepare letter to Debtors' counsel regarding same | 0.1 | 58.00 |
| 06/05/10 | TWC | Research possible grounds for assertion of privileges with regard to Murray, Devine & Company, Inc. documents | 1.1 | 638.00 |
| 06/05/10 | TWC | Prepare draft letter for N. Nastasi to send to Debtors' counsel requesting production and dealing with assertion of privilege regarding Murray, Devine & Company, Inc. | 1.9 | 1,102.00 |
| 06/05/10 | TWC | Review email comments on draft letter to Debtor's counsel from K. Klee and consider same | 0.2 | 116.00 |
| 06/05/10 | TWC | Emails with N. Nastasi re: Debtors' counsel representing potential target witnesses | 0.1 | 58.00 |
| 06/05/10 | TWC | Prepare email to S. Lacey and J. Bonniwell about point for interviews | 0.1 | 58.00 |
| 06/05/10 | CMD | Review of N. Nastasi email re: S. O'Neill drafts of Brown Rudnick interview memorandums | 0.1 | 44.00 |
| 06/05/10 | CMD | Draft email to S. O'Neill re: interview memorandum strategy and telephone from S. O'Neill re: same | 0.3 | 132.00 |
| 06/05/10 | SMZ | Review of documents for preparation of N. Larsen and S. Zell witness outlines | 7.0 | 2,625.00 |
| 06/05/10 | SMZ | Meeting with B. Liberato re: preparation of exhibits for T. Whayne outline | 0.5 | 187.50 |
| 06/05/10 | NJN | Emails with C. Devlin and C. Piccarello re: interview memos | 0.3 | 127.50 |
| 06/05/10 | NJN | Review draft letter to S. Katz re: Murray and Devine and emails regarding same | 0.5 | 212.50 |
| 06/05/10 | NJN | Emails with J. Monahan re: interview schedule | 0.2 | 85.00 |
| 06/05/10 | NJN | Emails with E. Lederman re: T. Whayne | 0.1 | 42.50 |
| 06/05/10 | NJN | Draft interview memo chart | 0.5 | 212.50 |
| 06/05/10 | NJN | Review memo from Brown Rudnick re: director liability | 0.5 | 212.50 |
| 06/05/10 | NJN | Telephone call with Examiner re: Whayne interview | 0.2 | 85.00 |
| 06/05/10 | NJN | Emails to C. Monk re: interview strategy | 0.5 | 212.50 |
| 06/05/10 | COM | Emails from/to C. Piccarello re: memo | 0.1 | 70.00 |
| 06/05/10 | COM | Read emails re: latest developments | 0.3 | 210.00 |
| 06/05/10 | COM | Telephone call with N. Nastasi re: status | 0.2 | 140.00 |
| 06/05/10 | JCM | Review VRC solvency opinions | 1.0 | 430.00 |
| 06/05/10 | JCM | Review interview of Rucker | 3.4 | 1,462.00 |
| 06/05/10 | JCM | Meeting with S. O'Neill re: strategy for interview outlines for Osborne, Hianik and Williams | 0.4 | 172.00 |

KLEE, KENNETH, Examiner for Tribune Company
Investigation

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/05/10 | JCM | Review email from T. Callahan re: guarantees and LATI payments | 0.6 | 258.00 |
| 06/05/10 | JCM | Review Osborne documents in database in preparation for witness interview | 1.3 | 559.00 |
| 06/05/10 | JCM | Review Hianik documents in database in preparation for witness interview | 0.4 | 172.00 |
| 06/05/10 | JCM | Review Williams documents in database in preparation for witness interview | 0.3 | 129.00 |
| 06/05/10 | JBB | Review BOD and SC meeting minutes re: prep for Grenesko interview | 1.5 | 427.50 |
| 06/05/10 | RCG | Review Tribune Board minutes | 2.2 | 1,078.00 |
| 06/05/10 | RCG | Review parties' submissions and exhibits | 5.4 | 2,646.00 |
| 06/05/10 | BAB | Review of relevant background documentation in preparation for upcoming witness interviews | 1.6 | 456.00 |
| 06/05/10 | CMP | Review and respond to emails from C. Devlin & N. Nastasi re: witness interview memorandum protocol | 0.4 | 110.00 |
| 06/05/10 | CMP | Review and respond to email from T. Callahan re: Murray Devine | 0.4 | 110.00 |
| 06/05/10 | CMP | Review and respond to emails from B. Borger, S. Zima, S. O'Neill and G. Schwab re: witness interview preparation | 0.2 | 55.00 |
| 06/05/10 | CMP | Review and respond to email from N. Nastasi re: witness interview logistics | 0.1 | 27.50 |
| 06/05/10 | CMP | Draft J. Sell witness interview memorandum | 6.7 | 1,842.50 |
| 06/05/10 | GGS | Draft summary memorandum of M. Costa interview | 3.7 | 1,110.00 |
| 06/05/10 | GGS | Revise notes from M. Costa interview | 4.0 | 1,200.00 |
| 06/05/10 | STO | Read and analyze interviews of M. Rucker and B. Browning to prepare for interview of M. Hianik | 2.4 | 612.00 |
| 06/05/10 | STO | Emails with J. Monahan, J. Himbert and B. Liberato re: document review for Hianik and Williams witness folders | 0.2 | 51.00 |
| 06/05/10 | STO | Emails and call with C. Devlin re: interview memorandums | 0.2 | 51.00 |
| 06/05/10 | STO | Draft and revise memorandums for each of the five prong 2 and 3 interviews at the offices of Brown Rudnick | 1.5 | 382.50 |
| 06/05/10 | STO | Review and analyze materials re: Hianik to prepare for interviews | 5.2 | 1,326.00 |
| 06/05/10 | STO | Calls and meetings with J. Monahan re: interview preparation and strategy | 0.8 | 204.00 |
| 06/05/10 | SFL | Review documents pulled by P. Stumpf from Repository re: D. Kazan | 0.2 | 51.00 |
| 06/05/10 | SFL | Review email from T. Callahan re: topics to add to D. Grenesko interview outline | 0.1 | 25.50 |

360412
00001
08/17/10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/05/10 | WD | Continue review of Concordance database for documents relevant to C. Bigelow in preparation of interview of same | 1.6 | 408.00 |
| 06/05/10 | WD | Review of fyi databases for documents relevant to C. Bigelow in preparation of interview of same | 1.2 | 306.00 |
| 06/05/10 | JMS | Review documents, offers, and interviews relating to auction process, bids, and Tribune's financial knowledge through closing of Step 1 | 8.0 | 2,080.00 |
| 06/05/10 | JLP | Perform Concordance search for other files requested by J. Sadowsky | 3.3 | 610.50 |
| 06/05/10 | JLP | Collect documents cited in Wilmington Trust Company's Amended Complaint and Wilmington Trust Company's Statement To The Examiner, as requested by J. Sadowsky | 3.2 | 592.00 |
| 06/05/10 | JLP | Create binders containing selected documents cited in the Debtors' Statement of Facts, Wilmington Trust Company's Amended Complaint and Wilmington Trust Company's Statement To The Examiner | 3.7 | 684.50 |
| 06/06/10 | JAH | Review emails from S. O'Neill and J. Monahan re: documents tagged in Concordance re: D. Williams and specific search terms to use in fyi Concordance database | 0.1 | 21.00 |
| 06/06/10 | JAH | Search, review and tag documents in Concordance re: D. Williams in preparation for his interview | 5.5 | 1,155.00 |
| 06/06/10 | JAH | Email to S. O'Neill and J. Monahan re: results of search in fyi Concordance database for D. Williams documents | 0.4 | 84.00 |
| 06/06/10 | JAH | Review and respond to email from J. Pugh-Nolan re: interviews in database | 0.1 | 21.00 |
| 06/06/10 | JAH | Review and respond to email from S. O'Neill re: public records searches for various witnesses | 0.1 | 21.00 |
| 06/06/10 | LHL | Review Concordance database re: documents tagged as potential interview exhibits | 5.6 | 1,204.00 |
| 06/06/10 | BFL | Meeting with L. Lane re: S. Zell document search | 0.2 | 43.00 |
| 06/06/10 | TWC | Emails with J. Bonniwell re: question about interview materials | 0.2 | 116.00 |
| 06/06/10 | TWC | Review draft of Sell interview memo | 0.8 | 464.00 |
| 06/06/10 | TWC | Update research on assertion of work product and adverse inference | 1.9 | 1,102.00 |
| 06/06/10 | TWC | Prepare email responding to K. Klee's email requesting additional research on assertion of work product and adverse inference | 0.8 | 464.00 |
| 06/06/10 | TWC | Review materials and outline for witness prepared by J. Bonniwell | 3.4 | 1,972.00 |
| 06/06/10 | TWC | Telephone call with J. Bonniwell re: questions about interview materials | 0.2 | 116.00 |
| 06/06/10 | CMD | Review, revise and edit draft interview memos of Brown Rudnick attorneys prepared by S. O'Neill | 5.9 | 2,596.00 |
| 06/06/10 | CMD | Review updated interview spreadsheet | 0.2 | 88.00 |

KLEE, KENNETH, Examiner for Tribune Company
Investigation

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/06/10 | CMD | Review J. Sell interview memo and exhibit chart and edit same | 0.7 | 308.00 |
| 06/06/10 | CMD | Review and respond to C. Piccarello emails re: interview memo contents | 0.3 | 132.00 |
| 06/06/10 | CMD | Review C. Monk, C. Piccarello and N. Nastasi emails re: J. Sell interview memo | 0.3 | 132.00 |
| 06/06/10 | SMZ | Continue revising interview outline for T. Whayne | 2.7 | 1,012.50 |
| 06/06/10 | SMZ | Continue revising Concordance searches for N. Larsen | 7.1 | 2,662.50 |
| 06/06/10 | SMZ | Telephone call to K. Manuelides re: Citigroup and Christina Mohr | 0.2 | 75.00 |
| 06/06/10 | SMZ | Telephone call to J. Bonniwell re: S. Zell interview | 0.1 | 37.50 |
| 06/06/10 | SMZ | Review of draft S. Zell interview outline | 0.1 | 37.50 |
| 06/06/10 | SMZ | Emails G. Bale re: additional searches for T. Whayne documents | 0.1 | 37.50 |
| 06/06/10 | SMZ | Meeting with N. Nastasi re: review of selected T. Whayne Interview exhibits and outline | 1.0 | 375.00 |
| 06/06/10 | SMZ | Meeting with G. Bale re: T. Whayne interview exhibits | 0.3 | 112.50 |
| 06/06/10 | SMZ | Meeting with G. Bale re: N. Larsen Concordance search | 0.3 | 112.50 |
| 06/06/10 | SMZ | Telephone call to J. Bonniwell re: S. Zell interview outline | 0.1 | 37.50 |
| 06/06/10 | SMZ | Review of email from K. Klee re: T. Whayne precedent transactions analysis and locate exhibit | 0.1 | 37.50 |
| 06/06/10 | SMZ | Review of email from N. Nastasi to E. Lederman re: T. Whayne interview transcript | 0.1 | 37.50 |
| 06/06/10 | SMZ | Email K. Klee re: Larsen interview themes | 0.1 | 37.50 |
| 06/06/10 | SMZ | Emails to and from B. Liberato re: Concordance document review | 0.1 | 37.50 |
| 06/06/10 | SMZ | Email S. O'Neil re: URC exhibit | 0.1 | 37.50 |
| 06/06/10 | SMZ | Review of Costa exhibits attached to email from G. Schwab for W. Pate email | 0.1 | 37.50 |
| 06/06/10 | NJN | Review exhibits in preparation for T. Whayne interview | 10.4 | 4,420.00 |
| 06/06/10 | NJN | Emails to J. Bendernagel re: interview schedule | 0.2 | 85.00 |
| 06/06/10 | NJN | Emails from Examiner re: Morgan Stanley | 0.2 | 85.00 |
| 06/06/10 | NJN | Emails from C. Hall re: interview memos | 0.2 | 85.00 |
| 06/06/10 | NJN | Telephone call with T. Callahan re: Landon & Gazan | 0.1 | 42.50 |
| 06/06/10 | NJN | Telephone call with C. Monk re: Whayne & Zell | 0.2 | 85.00 |
| 06/06/10 | NJN | Telephone call with C. Piccarello re: Sell | 0.1 | 42.50 |
| 06/06/10 | NJN | Telephone call with G. Schwab re: Costa memo | 0.1 | 42.50 |
| 06/06/10 | NJN | Telephone call with L. Miller re: document identification | 0.1 | 42.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 34

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/06/10 | NJN | Meeting with S. Zima re: Whayne | 1.0 | 425.00 |
| 06/06/10 | NJN | Emails from L. Bogdanoff re: Merrill, Citi and Bank of America | 0.2 | 85.00 |
| 06/06/10 | KAM | Work on factual narrative regarding same | 4.2 | 1,869.00 |
| 06/06/10 | COM | Telephone call with J. Bonniwell re: S. Zell interview outline | 1.2 | 840.00 |
| 06/06/10 | COM | Several telephone calls with N. Nastasi re: scheduling and assignments | 0.7 | 490.00 |
| 06/06/10 | COM | Read draft letter to Murray Devine and respond | 0.2 | 140.00 |
| 06/06/10 | COM | Read transcript of Morgan Stanley | 0.8 | 560.00 |
| 06/06/10 | COM | Email to C. Piccarello and N. Nastasi re: J. Sell witness statement | 0.2 | 140.00 |
| 06/06/10 | COM | Read draft of J. Sell witness statement and revise same | 0.4 | 280.00 |
| 06/06/10 | JCM | Analyze interview of B. Browning | 2.2 | 946.00 |
| 06/06/10 | JCM | Analyze interview of M. Rucker | 1.8 | 774.00 |
| 06/06/10 | JBB | Review emails re: interview protocol, key issues, scheduling | 0.5 | 142.50 |
| 06/06/10 | JBB | Telephone calls to S. Zima re: prep for S. Zell and N. Larson interviews | 0.2 | 57.00 |
| 06/06/10 | JBB | Telephone call from C. Monk re: outline and key issues for Sam Zell interview | 1.2 | 342.00 |
| 06/06/10 | JBB | Telephone call from T. Callahan re: interview of T. Landon | 0.2 | 57.00 |
| 06/06/10 | JBB | Review documents and draft outline for S. Zell interview | 2.9 | 826.50 |
| 06/06/10 | RCG | Review minutes of Board of Directors and Special Committee | 3.5 | 1,715.00 |
| 06/06/10 | RCG | Review party submissions and exhibits | 6.1 | 2,989.00 |
| 06/06/10 | DJF | Search fyi database for documents relating to Grenesko as identified by S. Lacey in meeting on 6/4/10 | 6.3 | 976.50 |
| 06/06/10 | DJF | Emails to/from S. Lacey re: clarification of items needed | 0.2 | 31.00 |
| 06/06/10 | CMP | Telephone call from N. Nastasi re: J. Sell interview memorandum | 0.1 | 27.50 |
| 06/06/10 | CMP | Telephone call from N. Nastasi re: witness interview logistics | 0.2 | 55.00 |
| 06/06/10 | CMP | Revise J. Sell interview memorandum | 2.9 | 797.50 |
| 06/06/10 | CMP | Review documents for B. Bartter witness interview | 2.8 | 770.00 |
| 06/06/10 | CMP | Review emails re: additional document productions from parties | 0.2 | 55.00 |
| 06/06/10 | GGS | Meeting with C. Hall re: Costa interview memo further revisions | 0.3 | 90.00 |
| 06/06/10 | GGS | Meeting with C. Hall re: Costa interview memo revisions | 0.1 | 30.00 |
| 06/06/10 | GGS | Meeting with N. Nastasi re: interview memo procedure | 0.4 | 120.00 |
| 06/06/10 | GGS | Revise notes from Costa interview | 3.7 | 1,110.00 |

KLEE, KENNETH, Examiner for Tribune Company
Investigation

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/06/10 | GGS | Revise summary memorandum of Costa interview | 2.6 | 780.00 |
| 06/06/10 | STO | Review materials relating to Hianik and draft Hianik interview outline | 1.5 | 382.50 |
| 06/06/10 | STO | Search for restructuring proposal by either Morgan Stanley or Chase in connection with Step Two transaction | 1.2 | 306.00 |
| 06/06/10 | STO | Review and analyze materials relating to M. Hianik and VRC solvency opinion, including engagement letter and interviews of M. Rucker and B. Browning, to prepare for interview of M. Hianik | 2.8 | 714.00 |
| 06/06/10 | STO | Meeting with J. Monahan re: interview strategy and outline | 0.2 | 51.00 |
| 06/06/10 | STO | Draft interview outline for M. Hianik | 1.0 | 255.00 |
| 06/06/10 | CRH | Review documents from Zuckerman Spaeder re: Merrill's attempt to restructure the loan before Step 2 closed | 0.2 | 98.00 |
| 06/06/10 | CRH | Review and revise draft summary of Costa interview prepared by G. Schwab | 4.7 | 2,303.00 |
| 06/06/10 | CRH | Telephone call with G. Schwab re: format of interview memorandum for Costa | 0.1 | 49.00 |
| 06/06/10 | CRH | Draft email to N. Nastasi re: proposal to interview Kaplan | 0.2 | 98.00 |
| 06/06/10 | CRH | Telephone call with G. Schwab re: Costa comment re: (1) Kaplan's employment by Zell and (2) proposal to interview Kaplan | 0.2 | 98.00 |
| 06/06/10 | SFL | Review additional documents for D. Kazan and D. Grenesko interview outlines | 2.0 | 510.00 |
| 06/06/10 | SFL | Search database re: D. Kazan's reports for Tribune board meetings | 0.4 | 102.00 |
| 06/06/10 | SFL | Emails with D. Farmer re: progress on document searches for D. Grenesko interview | 0.1 | 25.50 |
| 06/06/10 | SFL | Email with N. Nastasi re: J. Dimon interview | 0.1 | 25.50 |
| 06/06/10 | WD | Review of fyi databases for documents relevant to C. Bigelow in preparation of interview of same | 1.4 | 357.00 |
| 06/06/10 | WD | Continue review of fyi databases for documents relevant to C. Bigelow in preparation of interview of same | 3.5 | 892.50 |
| 06/06/10 | WD | Continue review of fyi databases for documents relevant to C. Bigelow in preparation of interview of same | 1.8 | 459.00 |
| 06/06/10 | WD | Continue review of fyi databases for documents relevant to C. Bigelow in preparation of interview of same | 2.9 | 739.50 |
| 06/06/10 | PJC | Continue database search and tagging of Dennis Fitzsimons documents | 1.0 | 185.00 |
| 06/06/10 | JDT | Review C Bigelow emails in preparation for interview | 2.4 | 828.00 |
| 06/06/10 | JGB | Research re documents for N. Larsen interview | 4.0 | 780.00 |
| 06/06/10 | JGB | Review and prepare T. Whayne documents for Interview | 3.0 | 585.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 36

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/06/10 | JMS | Continue looking through documents and interviews regarding offers and interest made during bid process; began drafting rider and notes regarding substance of offers | 7.3 | 1,898.00 |
| 06/06/10 | JMS | Began drafting rider and notes regarding substance of offers | 2.8 | 728.00 |
| 06/07/10 | LHL | Review of submissions in Concordance database and L Drive folders re: assisting G. Schwab in finalizing Costa interview memo exhibits | 7.5 | 1,612.50 |
| 06/07/10 | LHL | Assemble Costa documents and copy for K. Manuelides | 1.5 | 322.50 |
| 06/07/10 | LHL | Revise Whayne Exhibit Index and review exhibits re: same | 3.0 | 645.00 |
| 06/07/10 | LHL | Meeting with B. Liberato re: assignments and case status | 0.6 | 129.00 |
| 06/07/10 | BFL | Retrieve SEC documents from Securities Mosaic | 0.3 | 64.50 |
| 06/07/10 | BFL | Update calendar of scheduled interviews | 0.1 | 21.50 |
| 06/07/10 | BFL | Tag documents in Concordance database for S. Zell | 4.2 | 903.00 |
| 06/07/10 | BFL | Search database for specific documents requested by J. Bonniwell for S. Zell interview | 5.8 | 1,247.00 |
| 06/07/10 | BFL | Search database for attachments to documents for T. Whayne interview | 2.4 | 516.00 |
| 06/07/10 | TWC | Review emails from N. Nastasi and L. Bogdanoff re: Zell and Larsen interviews | 0.1 | 58.00 |
| 06/07/10 | TWC | Telephone call from N. Nastasi re: interview schedules | 0.1 | 58.00 |
| 06/07/10 | TWC | Telephone call to C. Monk re: Zell interview | 0.2 | 116.00 |
| 06/07/10 | TWC | Review email from C. Monk and suggested changes to letter from N. Nastasi to S. Katz regarding Murray, Devine & Company, Inc. documents and approve same | 0.3 | 174.00 |
| 06/07/10 | TWC | Continue review of exhibits and interview transcript and revise interview outline | 3.1 | 1,798.00 |
| 06/07/10 | TWC | Meeting with J. Bonniwell re: interview schedules | 0.1 | 58.00 |
| 06/07/10 | TWC | Review exhibits and selected interview transcript and revise interview outline for T. Landon interview | 6.4 | 3,712.00 |
| 06/07/10 | TWC | Meetings with J. Bonniwell re: T. Landon interview materials | 0.4 | 232.00 |
| 06/07/10 | MR | Preparation of Zell and Whayne exhibits | 7.0 | 770.00 |
| 06/07/10 | MM | Email from L. Bogdanoff re: legal standard relevant to certain alleged claims | 0.2 | 112.00 |
| 06/07/10 | CMD | Review Debtor's letter re: responses to J. Dintelman inquiry | 0.3 | 132.00 |
| 06/07/10 | SMZ | Meeting with M. Rasing re: preparation of exhibit list for T. Whayne | 0.1 | 37.50 |
| 06/07/10 | SMZ | Meeting with L. Lane re: preparation of exhibit list for T. Whayne | 0.1 | 37.50 |
| 06/07/10 | SMZ | Meeting with N. Nastasi re: review draft interview outline for T. Whayne | 3.5 | 1,312.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 37

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/07/10 | SMZ | Review of emails to and from N. Nastasi and Klee Firm re: discussing of auction process in Whayne interview | 0.1 | 37.50 |
| 06/07/10 | SMZ | Emails re: color copies of Morgan Stanley presentation | 0.1 | 37.50 |
| 06/07/10 | SMZ | Email to and from E. Ledevian re: acknowledgement for Whayne interview | 0.1 | 37.50 |
| 06/07/10 | SMZ | Emails to and from E. Ledevian re: exhibits for Whayne interview | 0.1 | 37.50 |
| 06/07/10 | SMZ | Telephone call to G. Bale re: Concordance search for Whayne exhibits | 0.1 | 37.50 |
| 06/07/10 | SMZ | Telephone call to J. Bonniwell re: Zell and Larsen interview outline | 0.2 | 75.00 |
| 06/07/10 | SMZ | Review of email from K. Klee re: Larsen interview | 0.1 | 37.50 |
| 06/07/10 | SMZ | Review of email from G. Bale re: Whayne Concordance search, reply | 0.1 | 37.50 |
| 06/07/10 | SMZ | Review of reply briefs for references to EGI and Larsen for interview outline | 1.3 | 487.50 |
| 06/07/10 | SMZ | Continue reviewing documents in preparation for Larsen interview and draft Larsen outline | 7.9 | 2,962.50 |
| 06/07/10 | SMZ | Review of refinancing/Morgan Stanley documents | 0.4 | 150.00 |
| 06/07/10 | NJN | Emails from D. Bradford re: S. Zell | 0.1 | 42.50 |
| 06/07/10 | NJN | Revise letter to S. Katz re: Murray Devine | 0.2 | 85.00 |
| 06/07/10 | NJN | Emails with C. Monk re: S. Zell | 0.2 | 85.00 |
| 06/07/10 | NJN | Meeting with B. Liberato re: citations in Report | 0.2 | 85.00 |
| 06/07/10 | NJN | Review documents in preparation for T. Whayne interview | 2.5 | 1,062.50 |
| 06/07/10 | NJN | Telephone call with C. Elson re: Morgan Stanley interview | 0.2 | 85.00 |
| 06/07/10 | NJN | Review reply submissions | 1.8 | 765.00 |
| 06/07/10 | NJN | Meeting with S. Zima in preparation for T. Whayne interview | 3.5 | 1,487.50 |
| 06/07/10 | NJN | Emails with Examiner re: T. Whayne | 0.1 | 42.50 |
| 06/07/10 | NJN | Revise T. Whayne interview memo | 4.5 | 1,912.50 |
| 06/07/10 | NJN | Telephone calls with C. Piccarello re: Sell memo | 0.4 | 170.00 |
| 06/07/10 | NJN | Telephone calls with T. Callahan re: Zell and JPMC | 0.4 | 170.00 |
| 06/07/10 | NJN | Meeting with C. Hall and G. Schwab re: Citi | 0.3 | 127.50 |
| 06/07/10 | NJN | Emails and call with C. Monk re: Bigelow | 0.3 | 127.50 |
| 06/07/10 | KAM | Review/analyze documents and draft timeline of lender/financial advisors' activities | 7.6 | 3,382.00 |
| 06/07/10 | KAM | Email and telephone meeting with C. Monk regarding Costa interview | 0.2 | 89.00 |
| 06/07/10 | KAM | Emails with G. Schwab and C. Hall regarding Costa interview | 0.3 | 133.50 |

KLEE, KENNETH, Examiner for Tribune Company
Investigation

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/07/10 | COM | Miscellaneous emails re: scheduling | 0.2 | 140.00 |
| 06/07/10 | COM | Emails from/to J. Monahan re: Hianik interview and emails with N. Nastasi re: latest developments and scheduling | 0.6 | 420.00 |
| 06/07/10 | COM | Attention to emails from/to N. Nastasi re: Zell Interview and interview of Todd Kaplan from Merrill Lynch | 0.4 | 280.00 |
| 06/07/10 | COM | Review and revise draft letter to S. Katz re: Murray Devine documents and emails re: same | 0.5 | 350.00 |
| 06/07/10 | COM | Begin reading parties' response submission, including Grenesko's certifications | 0.8 | 560.00 |
| 06/07/10 | JCM | Review Osborne interview and exhibits | 2.3 | 989.00 |
| 06/07/10 | JCM | Emails with C. Monk and N. Nastasi re: Hianik | 0.3 | 129.00 |
| 06/07/10 | JCM | Prepare for Hianik interview with S. O'Neill | 1.5 | 645.00 |
| 06/07/10 | JCM | Telephone call with J. Taylor re: Bigelow interview | 0.3 | 129.00 |
| 06/07/10 | JCM | Analyze VRC solvency opinions and assumptions | 2.2 | 946.00 |
| 06/07/10 | JBB | Review party submissions, production re: prep for S. Zell interview | 8.9 | 2,536.50 |
| 06/07/10 | JBB | Review and correct Landon exhibits per T. Callahan | 1.2 | 342.00 |
| 06/07/10 | JBB | Meeting with T. Callahan re: prep for T. Landon interview | 0.5 | 142.50 |
| 06/07/10 | RCG | Review, analyze memorandum from Brown Rudnick about step two of the LBO | 2.2 | 1,078.00 |
| 06/07/10 | RCG | Review party submissions and exhibits | 6.2 | 3,038.00 |
| 06/07/10 | DJF | Meeting with S. Lacey re: searches and items found thus far in fyi database re: Grenesko | 0.2 | 31.00 |
| 06/07/10 | DJF | Search FYI database for emails relating to Grenesko's role in various matters as defined by S. Lacey | 3.8 | 589.00 |
| 06/07/10 | DJF | Begin printing Grenesko-related documents | 0.5 | 77.50 |
| 06/07/10 | CMP | Telephone calls and emails from C. Devlin re: J. Sell interview memorandum | 0.4 | 110.00 |
| 06/07/10 | CMP | Draft B. Bartter witness interview outline | 2.0 | 550.00 |
| 06/07/10 | CMP | Coordinate logistics for witness interviews in Chicago, New York and Los Angeles | 1.0 | 275.00 |
| 06/07/10 | CMP | Review and respond to emails from J. Bonniwell and B. Liberato re: witness interview preparation | 0.8 | 220.00 |
| 06/07/10 | CMP | Revise J. Sell witness interview memorandum | 0.8 | 220.00 |
| 06/07/10 | CMP | Review documents for B. Bartter witness interview | 6.3 | 1,732.50 |
| 06/07/10 | GGS | Correspondence to and from K. Manuelides re: documents from Costa interview and general Merrill background | 0.2 | 60.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 39

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/07/10 | GGS | Meeting with C. Hall and N. Nastasi re: strategy for Cohen interview preparation | 0.3 | 90.00 |
| 06/07/10 | GGS | Meetings with L. Lane re: exhibits to Costa interview memo | 0.4 | 120.00 |
| 06/07/10 | GGS | Clean up Costa interview notes | 7.7 | 2,310.00 |
| 06/07/10 | GGS | Review documents and materials from Costa interview | 0.3 | 90.00 |
| 06/07/10 | STO | Review and analyze materials re: D. Williams to prepare for interview | 0.8 | 204.00 |
| 06/07/10 | STO | Meetings with J. Monahan re: Hianik interview strategy | 1.0 | 255.00 |
| 06/07/10 | STO | Conference call with J. Monahan, J. Taylor and W. Deeney re: C. Bigelow and M. Hianik interviews | 0.3 | 76.50 |
| 06/07/10 | STO | Draft and revise interview outline for M. Hianik, reviewing and analyzing documents on electronic database as necessary | 7.5 | 1,912.50 |
| 06/07/10 | STO | Emails with J. Bonniwell and J. Taylor re: representation letters | 0.2 | 51.00 |
| 06/07/10 | CRH | Meeting with G. Schwab to map out work for Cohen and Mohr interviews | 0.3 | 147.00 |
| 06/07/10 | SFL | Telephone call from D. Farmer re: progress in searching for D. Grenesko documents | 0.2 | 51.00 |
| 06/07/10 | SFL | Correspondence to J. Himbert and J. Bonniwell re: corporate development group reports to BOD meetings | 0.2 | 51.00 |
| 06/07/10 | SFL | Review documents for D. Kazan and D. Grenesko interviews and supplement outlines | 5.3 | 1,351.50 |
| 06/07/10 | WD | Continue review of fyi databases for documents relevant to C. Bigelow in preparation of interview of same | 2.3 | 586.50 |
| 06/07/10 | WD | Continue review of fyi databases for documents relevant to C. Bigelow in preparation of interview of same | 1.4 | 357.00 |
| 06/07/10 | PJC | Database search and review of Grenesko documents including LATI related items | 3.9 | 721.50 |
| 06/07/10 | PJC | Complete database search and tagging of Dennis Fitzsimons | 1.3 | 240.50 |
| 06/07/10 | PJC | Review of database and fyi repository for select Tim Landon documents | 0.5 | 92.50 |
| 06/07/10 | JDT | Discussion with W. Deeney re: documents and outline | 0.3 | 103.50 |
| 06/07/10 | JDT | Emails among C. Monk, N. Nastasi and J. Monahan regarding VRC and Morgan Stanley | 0.3 | 103.50 |
| 06/07/10 | JDT | Telephone call with J. Monahan, S. O'Neill and W. Deeney regarding areas of inquiry for C Bigelow | 0.4 | 138.00 |
| 06/07/10 | JDT | Reviewing VRC documents and solvency opinions in preparation for interviews | 1.4 | 483.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 40

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/07/10 | JGB | Research re: N. Larsen documents for preparation of interview outline | 3.2 | 624.00 |
| 06/07/10 | JGB | Research re additional documents for use at T. Whayne interview | 2.2 | 429.00 |
| 06/07/10 | JGB | Research re: N. Larsen documents for preparation of interview outline | 3.2 | 624.00 |
| 06/07/10 | JGB | Research re: additional T. Whayne documents for use at interview | 2.2 | 429.00 |
| 06/07/10 | JMS | Continue drafting and editing riders on auction process; researched financial plan and development interactions with Board and VRC; riders to financial plan and financial knowledge section | 12.4 | 3,224.00 |
| 06/08/10 | JAH | Review emails from J. Bonniwell and meeting with J. Bonniwell re: materials mentioned in the minutes of the Special Committee of the Board of Directors meetings | 0.1 | 21.00 |
| 06/08/10 | JAH | Email to N. Nastasi re: obtaining the materials that are referenced at the Special Committee of the Board of Directors meetings | 0.1 | 21.00 |
| 06/08/10 | JAH | Review and respond to email from S. Lacey re: Board of Directors meeting minutes for 9/21/06, including searching fyi database for requested document | 0.4 | 84.00 |
| 06/08/10 | JAH | Email to J. Woodlon and L. Miller re: fyi database number 009 and 031 | 0.1 | 21.00 |
| 06/08/10 | JAH | Meeting with L. Miller re: update on fyi database folders, in particular 009 and 031 | 0.1 | 21.00 |
| 06/08/10 | JAH | Review email from N. Nastasi re: review of Reply Briefs | 0.1 | 21.00 |
| 06/08/10 | JAH | Research on Lexis for public records (cases, news, personal) on M. Hianik | 0.3 | 63.00 |
| 06/08/10 | JAH | Research on Lexis for public records (cases, news, personal) on D. Williams | 0.5 | 105.00 |
| 06/08/10 | JAH | Research on Lexis for public records (cases, news, personal) on W. Osborn | 0.7 | 147.00 |
| 06/08/10 | JAH | Internet Research for public records on M. Hianik | 0.8 | 168.00 |
| 06/08/10 | JAH | Internet Research for public records on D. Williams | 0.4 | 84.00 |
| 06/08/10 | JAH | Internet Research for public records on W. Osborn | 0.9 | 189.00 |
| 06/08/10 | JAH | Review public records collected on M. Hianik and prepare email to S. O'Neill attaching relevant documents | 0.7 | 147.00 |
| 06/08/10 | JAH | Review public records collected on D. Williams and prepare email to S. O'Neill attaching relevant documents | 0.4 | 84.00 |
| 06/08/10 | JAH | Review public records collected on W. Osborn and prepare email to S. O'Neill attaching relevant documents | 0.5 | 105.00 |
| 06/08/10 | JAH | Meeting with G. Schwab re: document collection for P. Cohen interview | 0.2 | 42.00 |

596814.1 8/19/10

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 41

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/08/10 | JAH | Email to C. Piccarello re: document collection for JP Morgan as it may relate to P. Cohen | 0.1 | 21.00 |
| 06/08/10 | JAH | Review email from C. Piccarello and attached memo re: document organization in fyi Concordance | 0.2 | 42.00 |
| 06/08/10 | JAH | Review email from C. Piccarello re: prep for P. Cohen interview as it relates to work already done | 0.1 | 21.00 |
| 06/08/10 | LHL | Assist S. Zima and B. Liberato re: preparation of Whanye exhibits and Federal Express package to Examiner | 2.8 | 602.00 |
| 06/08/10 | LHL | Revise Whayne Exhibit List | 0.9 | 193.50 |
| 06/08/10 | LHL | Meetings with S. Zima re: Whayne Exhibit List | 0.2 | 43.00 |
| 06/08/10 | LHL | Perform searches re: Zell for J. Bonniwell and print documents from Concordance databases re: same | 5.0 | 1,075.00 |
| 06/08/10 | BFL | Preparation of binders of T. Whayne exhibits and index for K. Klee and R. Pfister | 2.8 | 602.00 |
| 06/08/10 | BFL | Preparation of Klee outline and exhibits including searches in databases | 10.4 | 2,236.00 |
| 06/08/10 | BFL | Meeting with L. Lane re: required citation rules | 0.1 | 21.50 |
| 06/08/10 | TWC | Revise interview outline of T. Landon | 2.7 | 1,566.00 |
| 06/08/10 | TWC | Begin review of materials for S. Zell interview | 1.3 | 754.00 |
| 06/08/10 | TWC | Telephone call with S. Kull re: questions about benefits of ESOP as part of Tribune LBO and how it relates with the S corporation election | 0.3 | 174.00 |
| 06/08/10 | TWC | Continue review of materials for T. Landon for exhibits | 1.5 | 870.00 |
| 06/08/10 | TWC | Meeting with N. Nastasi re: witness interview schedule | 0.3 | 174.00 |
| 06/08/10 | TWC | Meeting with J. Bonniwell re: review T. Landon interview outline organization and discuss how to set up interview outline for S. Zell | 0.4 | 232.00 |
| 06/08/10 | TWC | Prepare excerpts of key documents for exhibits for T. Landon interview | 0.8 | 464.00 |
| 06/08/10 | MR | Preparation of Whayne exhibits | 5.0 | 550.00 |
| 06/08/10 | MR | Reorganize Costa exhibits after interview | 2.0 | 220.00 |
| 06/08/10 | SJK | Telephone call from T. Callahan re: reasons for S election and ESOP | 0.3 | 172.50 |
| 06/08/10 | SMZ | Meeting with G. Bale re: organization of exhibit binders for T. Whayne | 0.2 | 75.00 |
| 06/08/10 | SMZ | Revise T. Whayne interview outline and prepare exhibits for submission to R. Pfister and K. Klee | 4.3 | 1,612.50 |
| 06/08/10 | SMZ | Meeting with J. Bonniwell re: Zell interview outline | 0.2 | 75.00 |
| 06/08/10 | SMZ | Continue drafting witness outline for N. Larsen | 6.2 | 2,325.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 42

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/08/10 | SMZ | Emails R. Pfister re: Whayne exhibits and Larsen outline | 0.2 | 75.00 |
| 06/08/10 | NJN | Telephone call with C. Monk re: JPMC | 0.2 | 85.00 |
| 06/08/10 | NJN | Emails from K. Manuelides re: Merrill and Citi | 0.3 | 127.50 |
| 06/08/10 | NJN | Telephone calls with S. Lacey re: choice of law | 0.2 | 85.00 |
| 06/08/10 | NJN | Telephone call with T. Callahan re: interviews | 0.2 | 85.00 |
| 06/08/10 | NJN | Emails with R. Pfister re: interviews | 0.3 | 127.50 |
| 06/08/10 | NJN | Prepare for T. Whayne interview | 1.3 | 552.50 |
| 06/08/10 | NJN | Prepare for N. Larsen interview | 1.8 | 765.00 |
| 06/08/10 | NJN | Review reply briefs in preparation for interviews | 3.2 | 1,360.00 |
| 06/08/10 | NJN | Emails with L. Bogdanoff re: Choi | 0.3 | 127.50 |
| 06/08/10 | NJN | Review D. Kazan interview outline | 1.2 | 510.00 |
| 06/08/10 | NJN | Review Hianik outline | 0.8 | 340.00 |
| 06/08/10 | NJN | Emails with S. Katz re: witnesses | 0.3 | 127.50 |
| 06/08/10 | NJN | Emails from M. Minuti re: case management | 0.1 | 42.50 |
| 06/08/10 | NJN | Telephone calls and emails with J. Monahan re: interviews | 0.3 | 127.50 |
| 06/08/10 | COM | Read and study Choi evaluation and email to N. Nastasi re: Choi Evaluation | 0.6 | 420.00 |
| 06/08/10 | COM | Read and study replies | 1.2 | 840.00 |
| 06/08/10 | COM | Revise drafts | 0.3 | 210.00 |
| 06/08/10 | PJS | Meeting with C. Monk re: documents pertaining to Morgan Stanley | 0.2 | 39.00 |
| 06/08/10 | PJS | Assist with locating bank documents requested by K. Manuelides | 1.7 | 331.50 |
| 06/08/10 | PJS | Meeting with S. Lacey re: further searches for D. Grenesko documents | 0.1 | 19.50 |
| 06/08/10 | PJS | Database searches for documents pertaining to D. Grenesko | 6.6 | 1,287.00 |
| 06/08/10 | JCM | Review interview of Fitzsimmons | 2.2 | 946.00 |
| 06/08/10 | JCM | Analyze interview of Osborne and exhibits to same | 1.5 | 645.00 |
| 06/08/10 | JCM | Review and revise outline of Hianik interview | 0.8 | 344.00 |
| 06/08/10 | JCM | Meeting with S. O'Neill re: Williams and Osborne interview strategy | 0.8 | 344.00 |
| 06/08/10 | JCM | Work on Osborne interview outline | 1.0 | 430.00 |
| 06/08/10 | JBB | Review documents to prepare S. Zell interview outline | 10.1 | 2,878.50 |
| 06/08/10 | JBB | Review and edit T. Landon interview outline | 0.5 | 142.50 |
| 06/08/10 | RCG | Review party submissions and exhibits | 2.7 | 1,323.00 |

KLEE, KENNETH, Examiner for Tribune Company
Investigation

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/08/10 | DJF | Review hardcopy documents found in fyi re: Grenesko and highlight relevant information for S. Lacey | 0.5 | 77.50 |
| 06/08/10 | DJF | Per K. Manuelides, locate, print and organize in date order numerous documents | 7.8 | 1,209.00 |
| 06/08/10 | CMP | Meeting with S. Zima re: D. FitzSimons witness interview outline | 0.1 | 27.50 |
| 06/08/10 | CMP | Telephone call from N. Nastasi re: D. FitzSimons witness interview preparation | 0.1 | 27.50 |
| 06/08/10 | CMP | Review and respond to emails from R. Pfister re: B. Bartter witness outline | 0.2 | 55.00 |
| 06/08/10 | CMP | Draft emails to C. Monk and N. Nastasi re: B. Bartter witness interview outline | 0.2 | 55.00 |
| 06/08/10 | CMP | Review and respond to email from C. Monk re: JP Morgan | 0.1 | 27.50 |
| 06/08/10 | CMP | Review documents for D. FitzSimons witness interview outline | 2.0 | 550.00 |
| 06/08/10 | CMP | Review and respond to emails from N. Nastasi, K. Jenkins, and J. Bonniwell re: witness interview logistics | 0.2 | 55.00 |
| 06/08/10 | CMP | Telephone and email with G. Schwab re: D. FitzSimons witness interview outline | 0.1 | 27.50 |
| 06/08/10 | CMP | Telephone call from C. Devlin re: M. Costa witness interview outline | 0.1 | 27.50 |
| 06/08/10 | CMP | Meeting with  T. Callahan re: Cahill engagement | 0.1 | 27.50 |
| 06/08/10 | CMP | Revise B. Bartter witness interview outline | 4.0 | 1,100.00 |
| 06/08/10 | CMP | Review and assemble B. Bartter witness interview exhibits | 2.9 | 797.50 |
| 06/08/10 | GGS | Review of documents for Cohen interview | 1.4 | 420.00 |
| 06/08/10 | GGS | Clean up from Costa interview | 1.6 | 480.00 |
| 06/08/10 | GGS | Meeting with K. Manuelides re: financial information shared between Tribune and Merrill | 0.1 | 30.00 |
| 06/08/10 | GGS | Meeting with C. Piccarello re: preparation for FitzSimon interview | 0.1 | 30.00 |
| 06/08/10 | GGS | Revise memo of Costa interview, including making changes from R. Pfister | 1.7 | 510.00 |
| 06/08/10 | GGS | Revise exhibits to memo summarizing Costa interview and prepare chart of same | 0.4 | 120.00 |
| 06/08/10 | STO | Review documents relating to Hianik and draft and revise interview outline per comments from J. Monahan and to incorporate additional documents | 5.5 | 1,402.50 |
| 06/08/10 | STO | Meetings with J. Monahan re: M. Hianik interview strategy and outline and preparation and strategy for D. Williams and W. Osborn interviews | 1.6 | 408.00 |
| 06/08/10 | STO | Review and analyze materials relating to D. Williams to prepare for interview | 2.2 | 561.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 44

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/08/10 | SFL | Correspondence with J. Himbert re: corporate development group reports in Board books | 0.2 | 51.00 |
| 06/08/10 | SFL | Meeting with P. Stumpf re: progress on D. Grenesko searches | 0.1 | 25.50 |
| 06/08/10 | SFL | Telephone call from N. Nastasi re: D. Kazan interview outline | 0.1 | 25.50 |
| 06/08/10 | SFL | Supplement D. Kazan interview outline | 0.6 | 153.00 |
| 06/08/10 | SFL | Prepare exhibits for D. Kazan interview outline | 2.8 | 714.00 |
| 06/08/10 | SFL | Telephone call from K. Manuelides re: timeline of information flows between Tribune and financial advisors | 0.1 | 25.50 |
| 06/08/10 | WD | Meeting with J. Becnel-Guzzo and J. Taylor regarding preparation for C. Bigelow and interview and draft of outline for same | 1.1 | 280.50 |
| 06/08/10 | WD | Review email correspondence between C. Bigelow and VRC, JPMorgan and other advisers' and lenders' employees regarding Solvency Opinions and S&P Ratings | 1.3 | 331.50 |
| 06/08/10 | WD | Review 2007 email correspondence of C. Bigelow regarding Solvency Opinions and other steps to Steps One and Two of the Leveraged ESOP Transactions | 3.4 | 867.00 |
| 06/08/10 | PJC | Fyi and internal concordance database search and for Grenesko documents including projections and emails | 7.2 | 1,332.00 |
| 06/08/10 | JDT | Review documents and materials re: VRC, including interview transcripts of VRC personnel. | 4.1 | 1,414.50 |
| 06/08/10 | JDT | Telephone call with N. Nastasi regarding Chicago logistics and interview outlines. | 0.2 | 69.00 |
| 06/08/10 | JDT | Meeting with W. Deeney and J. Becnel-Guzzo regarding investigation, document review and preparation for Bigelow interview | 1.1 | 379.50 |
| 06/08/10 | JDT | Meeting with J. Becnel-Guzzo regarding Bigelow interview and Chicago logistics. | 0.4 | 138.00 |
| 06/08/10 | MJF | Search Concordance for interview transcript of potential interviewee. | 0.5 | 127.50 |
| 06/08/10 | MJF | Review Reply Briefs submitted by the parties | 1.1 | 280.50 |
| 06/08/10 | JMB | Meeting with J. Taylor re: Bigelow interview and Chicago logistics | 0.4 | 118.00 |
| 06/08/10 | JMB | Meeting with J. Taylor and W. Deeney re: C. Bigelow interview | 1.1 | 324.50 |
| 06/08/10 | JMB | Review C. Bigelow emails | 0.8 | 236.00 |
| 06/08/10 | MNF | Review documents re: Chandler Bigelow re: interview | 1.0 | 195.00 |
| 06/08/10 | JGB | Review and prepare T. Whayne interview exhibits and list of same | 7.0 | 1,365.00 |
| 06/08/10 | JGB | Review and prepare T. Whayne interview exhibits and list of same | 7.0 | 1,365.00 |
| 06/08/10 | JLP | Collect documents cited in Brown Rudnick's Response To Questions Regarding hypotheticals For Step Two, as requested by J. Sadowsky. | 6.2 | 1,147.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 45

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/09/10 | JAH | Email to N. Rogers attaching copy of Board of Directors meeting minutes for 7/19/06 as requested | 0.1 | 21.00 |
| 06/09/10 | JAH | Gather corresponding exhibits/documents for G. Schwab | 1.3 | 273.00 |
| 06/09/10 | JAH | Assemble binder for G. Schwab in preparation for P. Cohen interview | 0.9 | 189.00 |
| 06/09/10 | JAH | Meeting with G. Schwab re: restructuring proposal referenced in Board of Directors meeting minutes | 0.3 | 63.00 |
| 06/09/10 | JAH | Search Concordance and FYI Concordance databases for "restructuring proposal" referenced in Board of Directors meeting minutes | 0.3 | 63.00 |
| 06/09/10 | JAH | Review and respond to emails from J. Pugh-Nolan re: locating specific Bates labeled "JPM" documents for J. Sadowsky | 0.2 | 42.00 |
| 06/09/10 | JAH | Review and respond to email from C. Devlin re: Board of Directors meeting minutes for N. Rogers | 0.1 | 21.00 |
| 06/09/10 | JAH | Prepare Board of Directors meeting minutes binders for delivery to Harrisburg office | 0.3 | 63.00 |
| 06/09/10 | JAH | Review and respond to email from C. Piccarello re: Board of Directors meeting minutes in 2007 referencing D. FitzSimons | 0.2 | 42.00 |
| 06/09/10 | JAH | Email to N. Nastasi attaching copy of Special Committee Minutes of Board of Directors for 3/30/07 | 0.1 | 21.00 |
| 06/09/10 | JAH | Review email from B. Liberato and meeting with L. Miller re: B. Browning interview exhibits | 0.1 | 21.00 |
| 06/09/10 | JAH | Telephone call from G. Schwab re: strategy for collecting documents re: P. Cohen | 0.1 | 21.00 |
| 06/09/10 | JAH | Review JP Morgan Debtors' and Credit Agreement Lender submissions for any references to P. Cohen and highlight all JP Morgan references | 2.8 | 588.00 |
| 06/09/10 | JAH | Review Summary Memorandum and Notes of 6/3/10 interview of J. Sell | 0.3 | 63.00 |
| 06/09/10 | JAH | Review interview Outline for J. Sell and, highlight references to P. Cohen | 0.2 | 42.00 |
| 06/09/10 | JAH | Gather relative corresponding exhibits that reference P. Cohen or JP Morgan from submissions of Debtors and Credit Agreement Lenders | 3.5 | 735.00 |
| 06/09/10 | LHL | Assist B. Liberato re: finalization of Zell Interview Memo Exhibits | 2.6 | 559.00 |
| 06/09/10 | LHL | Emails to J. Bonniwell and T. Callahan re: Zell Exhibits | 0.5 | 107.50 |
| 06/09/10 | LHL | Perform searches in databases and formal submissions, and update Interview Memo re: document citations/sources pursuant to Klee memo | 7.4 | 1,591.00 |
| 06/09/10 | BFL | Assist with final preparation of T. Whayne exhibits | 1.3 | 279.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 46

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/09/10 | BFL | Preparation of outline and exhibits for S. Zell interview, including searches to secure versions that are formal submissions | 9.9 | 2,128.50 |
| 06/09/10 | BFL | Meeting with S. Zima re: Larsen interview preparation | 0.2 | 43.00 |
| 06/09/10 | BFL | Review of emails from J. Bonniwell re: Zell exhibits | 0.3 | 64.50 |
| 06/09/10 | TWC | Review tax implications of S. Corp. which is owned by an ESOP with D. Brandenburg | 0.3 | 174.00 |
| 06/09/10 | TWC | Telephone call with D. Brandenburg and S. Kull re: Review tax implications of S. Corp. which is owned by an ESOP | 0.4 | 232.00 |
| 06/09/10 | TWC | Follow-up call with D. Brandenburg and S. Kull re: Review tax implications of S. Corp. which is owned by an ESOP | 0.4 | 232.00 |
| 06/09/10 | TWC | Meetings with J. Bonniwell re: S. Zell interview outline | 0.3 | 174.00 |
| 06/09/10 | TWC | Review LECG Flow of Funds Summaries to prepare for S. Zell interview | 0.4 | 232.00 |
| 06/09/10 | TWC | Meeting with J. Stoviak re: background information from R. Green on S. Zell | 0.2 | 116.00 |
| 06/09/10 | TWC | Review and respond to email from N. Nastasi asking for general topics for S. Zell interview to share with D. Bradford | 0.1 | 58.00 |
| 06/09/10 | TWC | Prepare outline tax implications of S corp. selection and ESOP ownership in light of the Step 1 and Step 2 transactions | 5.9 | 3,422.00 |
| 06/09/10 | TWC | Review draft of S. Zell interview outline | 0.9 | 522.00 |
| 06/09/10 | TWC | Review email from S. Zima with ideas for S. Zell interview from R. Pfister | 0.1 | 58.00 |
| 06/09/10 | TWC | Review structure of Step 1 and Step 2 transactions to use in Zell interview preparation | 1.6 | 928.00 |
| 06/09/10 | TWC | Telephone call with C. Monk re: structure of Step 1 and Step 2 LBO transactions | 0.9 | 522.00 |
| 06/09/10 | TWC | Review tax implications of S. Corp. selection with S. Kull | 0.4 | 232.00 |
| 06/09/10 | MR | Preparation of Whayne exhibits. | 7.0 | 770.00 |
| 06/09/10 | MR | Preparation of Zell exhibits. | 3.0 | 330.00 |
| 06/09/10 | MM | Email with Klee Firm re: Board minutes | 0.2 | 112.00 |
| 06/09/10 | MM | Telephone call with N. Nastasi re: Chicago interviews | 0.2 | 112.00 |
| 06/09/10 | SJK | Tax research re: ESOPs and built in gains tax | 0.7 | 402.50 |
| 06/09/10 | SJK | Conference calls with T. Callahan and D. Brandenberg re: use of ESOP and S Corp election | 0.8 | 460.00 |
| 06/09/10 | SMZ | Telephone call to J. Bonniwell re: Zell and Larsen exhibits | 0.2 | 75.00 |
| 06/09/10 | SMZ | Telephone call to G. Bale re: exhibits for Larsen outline | 0.1 | 37.50 |
| 06/09/10 | SMZ | Meeting with B. Liberato re: Larsen interview preparation | 0.2 | 75.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 47

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/09/10 | SMZ | Reply to email from Weil Gotshal re: arranging videoconferencing for T. Whayne interview | 0.1 | 37.50 |
| 06/09/10 | SMZ | Review of Zell and Larsen documents from Concordance database for use in outline for Larsen interview | 5.3 | 1,987.50 |
| 06/09/10 | SMZ | Continue drafting Larsen outline | 4.1 | 1,537.50 |
| 06/09/10 | SMZ | Review of email from R. Pfister re: topics for Larsen outline | 0.1 | 37.50 |
| 06/09/10 | SMZ | Review of email from W. Deeney re: search for documents supporting WTC's allegations about first quarter 2007 projections | 0.1 | 37.50 |
| 06/09/10 | SMZ | Review of memo from T. Callahan re: Summary of the Tribune LBO Transaction Steps 1 and 2 | 0.2 | 75.00 |
| 06/09/10 | SMZ | Review of email from J. Bonniwell re: additional Zell and Larsen exhibits | 0.1 | 37.50 |
| 06/09/10 | SMZ | Email with B. Albeno re: videoconferencing issues for T. Whayne interview | 0.1 | 37.50 |
| 06/09/10 | SMZ | Meeting with N. Nastasi re: Whayne interview preparation | 0.2 | 75.00 |
| 06/09/10 | SMZ | Meeting with N. Nastasi re: Larsen interview preparation | 0.2 | 75.00 |
| 06/09/10 | SMZ | Review of email from G. Bale re: complete copies of two Whayne exhibits | 0.1 | 37.50 |
| 06/09/10 | SMZ | Draft email to R. Pfister attaching revised Whayne exhibit list and substitute exhibits | 0.1 | 37.50 |
| 06/09/10 | SMZ | Review of email from E. Lederman re: Whayne signing Acknowledgement | 0.1 | 37.50 |
| 06/09/10 | NJN | Emails with Examiner re: interviews. | 0.3 | 127.50 |
| 06/09/10 | NJN | Emails to S. Lacey re: choice of law. | 0.1 | 42.50 |
| 06/09/10 | NJN | Telephone call with C. Monk re: interview strategy. | 0.3 | 127.50 |
| 06/09/10 | NJN | Telephone call with M. Minuti re: case strategy. | 0.2 | 85.00 |
| 06/09/10 | NJN | Emails to J. Bendernagel re: BOD minutes and restructuring report. | 0.2 | 85.00 |
| 06/09/10 | NJN | Email from T. Callahan re: Zell interview and ESOP transaction. | 0.2 | 85.00 |
| 06/09/10 | NJN | Telephone call with T. Callahan re: Zell interview. | 0.1 | 42.50 |
| 06/09/10 | NJN | Emails with D. Bradford re: Zell interview. | 0.3 | 127.50 |
| 06/09/10 | NJN | Prepare for Larsen interview. | 3.5 | 1,487.50 |
| 06/09/10 | NJN | Meetings with S. Zima re: Larsen and Whayne interviews. | 0.4 | 170.00 |
| 06/09/10 | NJN | Emails with E. Lederman re: Whayne interview. | 0.3 | 127.50 |
| 06/09/10 | NJN | Telephone call with E. Lederman re: Whayne interview. | 0.5 | 212.50 |
| 06/09/10 | NJN | Emails with C. Elson re: financial condition of Tribune. | 0.3 | 127.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 48

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/09/10 | NJN | Emails with R. Gill re: auction process. | 0.2 | 85.00 |
| 06/09/10 | NJN | Telephone call with L. Bogdanoff re: Merrill & Citi. | 0.1 | 42.50 |
| 06/09/10 | NJN | Emails with R. Pfister re: prep for interviews. | 0.1 | 42.50 |
| 06/09/10 | NJN | Email from R. Pfister re: Zell and Larsen. | 0.1 | 42.50 |
| 06/09/10 | NJN | Emails from R. Pfister re: LATI. | 0.2 | 85.00 |
| 06/09/10 | NJN | Emails from C. Monk re: financial covenants. | 0.2 | 85.00 |
| 06/09/10 | NJN | Emails to Debtor's counsel re: document production. | 0.1 | 42.50 |
| 06/09/10 | NJN | Review documents from Brown Rudnick re: LBO | 1.8 | 765.00 |
| 06/09/10 | COM | Review and study 2006 credit agreement | 0.6 | 420.00 |
| 06/09/10 | COM | Telephone call to T. Callahan re: S. Zell witness preparation | 0.9 | 630.00 |
| 06/09/10 | COM | Telephone call with N. Nastasi re: status of assignments | 0.2 | 140.00 |
| 06/09/10 | COM | Telephone call to T. Callahan re: scheduling | 0.1 | 70.00 |
| 06/09/10 | COM | Attention to emails re: "round trip" transactions with LATI | 0.2 | 140.00 |
| 06/09/10 | KSC | Complete organization of documents identified in key lender outline for K. Manuelides | 2.0 | 380.00 |
| 06/09/10 | PJS | Locate additional bank documents on databases for K. Manuelides | 0.5 | 97.50 |
| 06/09/10 | PJS | Search Concordance database for newly-loaded documents pertaining to D. Grenesko | 0.4 | 78.00 |
| 06/09/10 | JCM | Analyze chronology of offer letters and Board presentations re: same | 2.8 | 1,204.00 |
| 06/09/10 | JCM | Meeting with S. O'Neill re: Williams interview outline and work on Osborn outline | 3.8 | 1,634.00 |
| 06/09/10 | JCM | Review Callahan memo re: tax reasons for step 2 | 0.7 | 301.00 |
| 06/09/10 | JCM | Analyze LATI round trip transactions | 1.2 | 516.00 |
| 06/09/10 | JCM | Review chronology of Banker presentations prepared by K. Manuelides | 1.5 | 645.00 |
| 06/09/10 | JBB | Meeting with T. Callahan re: prep for Zell interview | 0.3 | 85.50 |
| 06/09/10 | JBB | Telephone call to S. Lacey re: Grenesko interview outline | 0.3 | 85.50 |
| 06/09/10 | JBB | Emails to/from B. Liberato, L. Lane, R. Benoit re: compiling and reviewing exhibits for Zell interview | 0.8 | 228.00 |
| 06/09/10 | JBB | Draft Grenesko interview outline | 1.0 | 285.00 |
| 06/09/10 | JBB | Review additional documents for Zell interview | 2.9 | 826.50 |
| 06/09/10 | JBB | Revise Zell interview outline with revised documents | 0.3 | 85.50 |
| 06/09/10 | RCG | Telephone call with J. Monahan regarding assistance with Osborn interview. | 0.2 | 98.00 |

360412
00001
08/17/10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/09/10 | DJF | Per K. Manuelides, locate, print and organize in date order numerous documents | 4.0 | 620.00 |
| 06/09/10 | CMP | Draft D. FitzSimons interview outline | 1.9 | 522.50 |
| 06/09/10 | CMP | Review documents for D. FitzSimons witness interview outline | 3.0 | 825.00 |
| 06/09/10 | CMP | Review and respond to emails from N. Nastasi and D. Smith re: witness interview logistics | 0.2 | 55.00 |
| 06/09/10 | GGS | Meeting with J. Himbert re: strategy for Cohen interview preparation | 0.2 | 60.00 |
| 06/09/10 | GGS | Review Costa notes to answer question of Examiner. | 0.2 | 60.00 |
| 06/09/10 | GGS | Meeting with S. Zima re: Merrill Lynch board presentations. | 0.2 | 60.00 |
| 06/09/10 | GGS | Meeting with C. Piccarello re: S & P rating letter | 0.2 | 60.00 |
| 06/09/10 | GGS | Review of documents for Cohen interview preparation | 4.9 | 1,470.00 |
| 06/09/10 | GGS | Meeting with N. Nastasi and T. Callahan re: restructuring and collapse issue | 0.7 | 210.00 |
| 06/09/10 | GGS | Review fyi database for restructuring proposal per N. Nastasi | 1.8 | 540.00 |
| 06/09/10 | STO | Review and analyze documents relating to D. Williams to prepare for interview | 2.0 | 510.00 |
| 06/09/10 | STO | Review and analyze documents relating to D. Williams to prepare for interview and identify documents for questioning | 5.8 | 1,479.00 |
| 06/09/10 | STO | Meetings with J. Monahan re: D. Williams interview strategy | 1.1 | 280.50 |
| 06/09/10 | STO | Review memos and emails re: LATI transaction to prepare for D. Williams interview | 0.4 | 102.00 |
| 06/09/10 | STO | Review submissions addressing subsidiary guarantors and LBO transaction documents to prepare for D. Williams interview | 1.5 | 382.50 |
| 06/09/10 | STO | Draft and revise interview outline for D. Williams | 0.5 | 127.50 |
| 06/09/10 | CRH | Telephone call from T. Callahan re: issue of integration of Step I and II | 0.2 | 98.00 |
| 06/09/10 | CRH | Email to T. Callahan re: flow of funds | 0.1 | 49.00 |
| 06/09/10 | RDA | Telephone call from T. Callahan re interpretation of financial terms | 0.4 | 238.00 |
| 06/09/10 | SFL | Telephone call from J. Bonniwell re: preparation of D. Grenesko interview outline | 0.3 | 76.50 |
| 06/09/10 | SFL | Draft outline for D. Grenesko interview | 4.0 | 1,020.00 |
| 06/09/10 | WD | Continue to prepare chronological outline for interview of C. Bigelow and create list of necessary documents for same. | 3.8 | 969.00 |
| 06/09/10 | WD | Meeting with J. Taylor and J. Becnel-Guzzo regarding preparation for interview of C. Bigelow and outline for same. | 1.3 | 331.50 |
| 06/09/10 | WD | Continue to prepare chronological outline for interview of C. Bigelow and create list of necessary documents for same. | 2.2 | 561.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 50

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/09/10 | WD | Prepare outline for interview of C. Bigelow. | 1.4 | 357.00 |
| 06/09/10 | WD | Prepare outline for interview of C. Bigelow and create list of necessary documents for same. | 2.7 | 688.50 |
| 06/09/10 | DSB | Research law and facts regarding the reason for the ESOP and the S Corp election | 0.7 | 367.50 |
| 06/09/10 | DSB | Telephone call with T. Callahan and S. Kull re: reason for the S corp election and the ESOP in preparation for T. Callahan interview of S. Zell | 0.4 | 210.00 |
| 06/09/10 | DSB | Telephone call with T. Callahan and S. Kull after having reviewed the law and facts to complete our discussion re reason for the S corp election and the ESOP in preparation for T. Callahan interview of S. Zell | 0.4 | 210.00 |
| 06/09/10 | JDT | Meeting with M. Farnan and J. Becnel-Guzzo regarding fiduciary duty research and memo | 0.5 | 172.50 |
| 06/09/10 | JDT | Reviewing interviews and exhibits for VRC and other solvency companies | 2.7 | 931.50 |
| 06/09/10 | JDT | Meeting with J, Monahan regarding VRC documents and Hianik interview | 0.3 | 103.50 |
| 06/09/10 | JDT | Meeting with J. Becnel-Guzzo and W. Deeney re Bigelow interview outline | 1.3 | 448.50 |
| 06/09/10 | JDT | Reviewing Bigelow documents and emails in preparation for interview and outline | 1.3 | 448.50 |
| 06/09/10 | MJF | Meeting with J. Taylor and J. Becnel-Guzzo re: business judgment rule | 0.5 | 127.50 |
| 06/09/10 | JMB | Meeting with J. Taylor and M. Farnan to discuss breach of fiduciary duty questions | 0.5 | 147.50 |
| 06/09/10 | JMB | Review documents and briefs for Bigelow interview | 7.4 | 2,183.00 |
| 06/09/10 | JMB | Meeting with J. Taylor and W. Deeney re: Bigelow outline | 1.3 | 383.50 |
| 06/09/10 | JGB | Research re exhibits from M. Rucker and B. Browning interviews for J. Taylor in preparation of C. Bigelow outline for interview | 2.6 | 507.00 |
| 06/09/10 | JGB | Research and review of documents for N. Larsen interview outline | 4.3 | 838.50 |
| 06/09/10 | JGB | Research re documents for T. Whayne interview and email same to S. Zima | 1.2 | 234.00 |
| 06/09/10 | JLP | Concordance searches for additional documents cited in Brown Rudnick's' Response To Questions Regarding Hypotheticals For Step Two Only, as requested by J. Sadowsky | 1.7 | 314.50 |
| 06/09/10 | JLP | Concordance and local database searched for other documents requested by J. Sadowsky | 3.2 | 592.00 |
| 06/09/10 | JLP | Proofread J. Sadowsky's draft of Report section on Rider of Auction Bids And Circumstances | 0.9 | 166.50 |

360412
00001
08/17/10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/09/10 | JCB | Meeting with N. Nastasi re: Tribune case | 0.3 | N/C |
| 06/09/10 | JCB | Telephone call with C. Hall re: Tribune case | 0.3 | N/C |
| 06/09/10 | JCB | Meeting with N. Nastasi re: Tribune case | 0.4 | N/C |
| 06/10/10 | JAH | Revise Tribune minutes binder | 0.2 | 42.00 |
| 06/10/10 | JAH | Print minutes of Committee of Independent Directors of the Board of Directors of Tribune and discussion materials for 2/12/07 and discussion materials for 2/24/07 (exhibits to JP Morgan submissions) | 0.1 | 21.00 |
| 06/10/10 | JAH | Review and tag documents referencing P. Cohen in FYI databases for G. Schwab | 1.0 | 210.00 |
| 06/10/10 | JAH | Email to G. Schwab with results of searches in FYI database for P. Cohen emails | 0.1 | 21.00 |
| 06/10/10 | JAH | Continue review of JP Morgan submissions for any references to P. Cohen, highlight all JP Morgan and Cohen references, attach relative corresponding exhibits (including submissions of Debtors and Credit Agreement Lenders), and assemble binders for G. Schwab in preparation for P. Cohen interview | 2.9 | 609.00 |
| 06/10/10 | JAH | Review email from N. Nastasi attaching updated interview schedule | 0.1 | 21.00 |
| 06/10/10 | JAH | Forward electronic copies to N. Nastasi and team | 0.1 | 21.00 |
| 06/10/10 | JAH | Meeting with J. Monahan re: revisions to Board of Directors meeting minutes binders | 0.1 | 21.00 |
| 06/10/10 | JAH | Meeting with L. Miller re: receipt of unredacted Board of Directors meeting minutes and order they should be put in | 0.2 | 42.00 |
| 06/10/10 | JAH | Review and respond to email from N. Rogers re: unredacted Board minutes | 0.1 | 21.00 |
| 06/10/10 | JAH | Telephone call from N. Nastasi and B. Liberato re: assignment priorities | 0.1 | 21.00 |
| 06/10/10 | JAH | Review Wilmington Trust submissions for any references to P. Cohen, highlight all JP Morgan and Cohen references, attach relative corresponding exhibits, and assemble binder for G. Schwab in preparation for P. Cohen interview | 4.5 | 945.00 |
| 06/10/10 | LHL | Meetings with B. Liberato re: interview prep and assignments | 0.3 | 64.50 |
| 06/10/10 | LHL | Assist T. Callahan with preparation of Kazan potential interview exhibits | 2.9 | 623.50 |
| 06/10/10 | LHL | Assist S. Zima with preparation of Larsen potential interview exhibits | 5.8 | 1,247.00 |
| 06/10/10 | LHL | Process additional Zell interview exhibits from J. Bonniwell | 2.6 | 559.00 |
| 06/10/10 | BFL | Index Zell exhibits | 1.7 | 365.50 |
| 06/10/10 | BFL | Telephone calls with J. Bonniwell re: Landon outline and exhibits | 0.1 | 21.50 |
| 06/10/10 | BFL | Preparation of Larsen exhibits | 8.4 | 1,806.00 |

360412
00001
08/17/10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/10/10 | BFL | Preparation of Whayne exhibits to be uploaded to ShareFile | 0.2 | 43.00 |
| 06/10/10 | BFL | Meeting with G. Bale re: status of Whayne and Larsen preparation | 0.2 | 43.00 |
| 06/10/10 | BFL | Meeting with N. Nastasi and L. Lane re: Hianik and Kazan interviews | 0.1 | 21.50 |
| 06/10/10 | BFL | Preparation of notebooks and exhibit copies of M. Hianik documents | 1.8 | 387.00 |
| 06/10/10 | BFL | Meetings with L. Lane re: status of outlines/exhibits for upcoming interviews | 0.3 | 64.50 |
| 06/10/10 | BFL | Update calendar of interviews | 0.1 | 21.50 |
| 06/10/10 | BFL | Oversee T. Whayne exhibits being scanned and loaded onto Share File and meeting with L. Miller re: same | 0.3 | 64.50 |
| 06/10/10 | TWC | Revise draft interview outline for S. Zell interview | 3.5 | 2,030.00 |
| 06/10/10 | TWC | Meeting with J. Bonniwell re: D. Genesko interview prep and logistics for S. Zell interview | 0.2 | 116.00 |
| 06/10/10 | TWC | Review and revise memorandum summarizing Step 1 and Step 2 transactions and tax implications of S corp. selection and ESOP ownership | 0.8 | 464.00 |
| 06/10/10 | TWC | Coordinate associate assignments with N. Nastasi | 0.2 | 116.00 |
| 06/10/10 | TWC | Review comments from S. Kull and D. Brandenburg on tax portions of memorandum summarizing Step 1 and Step 2 transactions and tax implications of S corp. selection and ESOP ownership | 0.5 | 290.00 |
| 06/10/10 | TWC | Revise and finalize memorandum summarizing Step 1 and Step 2 transactions and tax implications of S corp. selection and ESOP ownership | 1.8 | 1,044.00 |
| 06/10/10 | TWC | Review potential exhibits for S. Zell interview | 3.7 | 2,146.00 |
| 06/10/10 | MR | Preparation of Whayne exhibits | 4.0 | 440.00 |
| 06/10/10 | MR | Preparation of Kazan exhibits | 0.5 | 55.00 |
| 06/10/10 | MR | Preparation of Larsen exhibits | 5.0 | 550.00 |
| 06/10/10 | CMD | Telephone calls from N. Nastasi re: status and strategy | 0.4 | 176.00 |
| 06/10/10 | CMD | Review updated interview spreadsheet | 0.1 | N/C |
| 06/10/10 | CMD | Review T. Callahan summary of transaction | 0.2 | 88.00 |
| 06/10/10 | SJK | Revise draft memorandum on tax reasons for intercompany debt | 1.8 | 1,035.00 |
| 06/10/10 | SJK | Telephone call from T. Callahan re: tax reasons for structure of LBO | 0.2 | 115.00 |
| 06/10/10 | SMZ | Meeting with N. Nastasi and K. Klee re: preparation for interview of T. Whayne | 1.8 | 675.00 |
| 06/10/10 | SMZ | Continue reviewing documents for exhibits in the Larsen interview | 5.3 | 1,987.50 |
| 06/10/10 | SMZ | Continue drafting outline for interview of N. Larsen | 5.9 | 2,212.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/10/10 | SMZ | Meeting with G. Bale re: additional Larsen and Whayne Concordance searches | 0.2 | 75.00 |
| 06/10/10 | NJN | Email to J. Bendernagel re: interviews | 0.2 | 85.00 |
| 06/10/10 | NJN | Email to T. Callahan re: Chicago interviews | 0.2 | 85.00 |
| 06/10/10 | NJN | Revise interview schedule | 0.2 | 85.00 |
| 06/10/10 | NJN | Revise Kazan outline and exhibits | 0.5 | 212.50 |
| 06/10/10 | NJN | Emails with D. Bradford re: Zell & Larsen | 0.2 | 85.00 |
| 06/10/10 | NJN | Telephone call with D. Bradford re: Zell & Larsen | 0.5 | 212.50 |
| 06/10/10 | NJN | Telephone call with K. Klee re: preparation for T. Whayne | 1.8 | 765.00 |
| 06/10/10 | NJN | Review unredacted board minutes | 1.8 | 765.00 |
| 06/10/10 | NJN | Review memo from T. Callahan re: ESOP structure | 0.3 | 127.50 |
| 06/10/10 | NJN | Emails with L. Bogdanoff re: VRC | 0.3 | 127.50 |
| 06/10/10 | NJN | Prepare for T. Whayne interview | 6.8 | 2,890.00 |
| 06/10/10 | COM | Review emails re: status of outline draft and latest developments and telephone call with N. Nastasi re: latest developments | 0.7 | 490.00 |
| 06/10/10 | COM | Telephone call with C. Piccarello re: B. Bartter outline and related matters | 0.4 | 280.00 |
| 06/10/10 | PJS | Locate Kazan documents on fyi database to provide more detailed database reference information | 0.3 | 58.50 |
| 06/10/10 | PJS | Organize notes of document database searches | 0.2 | 39.00 |
| 06/10/10 | JCM | Meeting with S. O'Neill re:  Williams outline | 1.3 | 559.00 |
| 06/10/10 | JCM | Review Debtors' reply brief | 1.7 | 731.00 |
| 06/10/10 | JCM | Review Debtors' statement of facts | 2.6 | 1,118.00 |
| 06/10/10 | JCM | Draft Osborn outline | 1.2 | 516.00 |
| 06/10/10 | JCM | Email to Osborn counsel re:  interview procedure | 0.2 | 86.00 |
| 06/10/10 | JCM | Meeting with D. Brandenburg re:  tax issues for Q-sub under ESOP | 0.4 | 172.00 |
| 06/10/10 | JBB | Review documents to prepare for D. Grenesko interview | 7.7 | 2,194.50 |
| 06/10/10 | JBB | Review  S. Zell exhibits for interview per T. Callahan edits | 1.5 | 427.50 |
| 06/10/10 | CMP | Review documents for D. FitzSimons witness interview | 6.0 | 1,650.00 |
| 06/10/10 | CMP | Draft D. FitzSimons witness interview outline | 1.0 | 275.00 |
| 06/10/10 | CMP | Telephone call with C. Monk re: D. FitzSimons and B. Bartter witness interview outlines | 0.4 | 110.00 |
| 06/10/10 | CMP | Meeting with J. Bonniwell re: D. FitzSimons witness interview preparation | 0.5 | 137.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 54

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/10/10 | CMP | Telephone call with G. Schwab re: D. FitzSimons witness interview preparation | 0.1 | 27.50 |
| 06/10/10 | CMP | Draft email to R. Pfister re: B. Bartter witness interview outline | 0.1 | 27.50 |
| 06/10/10 | CMP | Draft and respond to emails from N. Nastasi re: witness interview preparation | 0.1 | 27.50 |
| 06/10/10 | GGS | Meetings with J. Himbert re: Cohen document review | 0.4 | 120.00 |
| 06/10/10 | GGS | Review and analysis of documents for Cohen interview | 8.8 | 2,640.00 |
| 06/10/10 | GGS | Meeting with K. Manuelides re: Todd Kaplan information | 0.2 | 60.00 |
| 06/10/10 | STO | Draft and revise interview outline for D. Williams, reviewing documents and party submissions as necessary | 3.0 | 765.00 |
| 06/10/10 | STO | Meetings with J. Monahan re: interview preparation and strategy for D. Williams and W. Osborn | 1.3 | 331.50 |
| 06/10/10 | STO | Draft and revise interview outline for D. Williams, reviewing and analyzing relevant documents as necessary | 6.5 | 1,657.50 |
| 06/10/10 | STO | Read and analyze portions of reply briefs re: LATI transaction and subsidiary guarantors to prepare for D. Williams interview | 0.6 | 153.00 |
| 06/10/10 | SFL | Correspondence with J. Bonniwell re: D. Grenesko interview | 0.1 | 25.50 |
| 06/10/10 | SFL | Correspondence with W. Deeney re: C. Bigelow interview | 0.1 | 25.50 |
| 06/10/10 | WD | Continue to draft outline for interview of C. Bigelow | 1.6 | 408.00 |
| 06/10/10 | WD | Draft outline for interview of C. Bigelow | 2.3 | 586.50 |
| 06/10/10 | WD | Meeting with J. Taylor and J. Becnel-Guzzo in preparation for interview of C. Bigelow | 0.4 | 102.00 |
| 06/10/10 | WD | Continue to review and revise outline for interview of C. Bigelow | 0.8 | 204.00 |
| 06/10/10 | WD | Continue to review and revise outline for interview of C. Bigelow and compile exhibits for same | 1.3 | 331.50 |
| 06/10/10 | WD | Review and revise outline for interview of C. Bigelow | 1.9 | 484.50 |
| 06/10/10 | WD | Meeting with J. Taylor and J. Becnel-Guzzo in preparation for interview of C. Bigelow and outline for same | 1.8 | 459.00 |
| 06/10/10 | WD | Continue to draft outline for interview of C. Bigelow | 2.6 | 663.00 |
| 06/10/10 | DSB | Review the regulation and explain to J. Monahan the rationale | 0.1 | 52.50 |
| 06/10/10 | DSB | Edit T. Callahan's memo re: Tribune ESOP transaction | 0.5 | 262.50 |
| 06/10/10 | DSB | Telephone call from J. Monahan re why would pay down of debt in a subsidiary allow it to make QSUB election | 0.4 | 210.00 |
| 06/10/10 | PJC | Fyi and internal Concordance database search and for Grenesko documents including projections and emails | 1.2 | 222.00 |
| 06/10/10 | JDT | Meeting with W. Deeney and J. Becnel-Guzzo re: revisions to Bigelow outline | 0.4 | 138.00 |

KLEE, KENNETH, Examiner for Tribune Company
Investigation

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/10/10 | JDT | Review interviews, documents and briefs in preparation for Bigelow outline and exhibit compilation | 3.1 | 1,069.50 |
| 06/10/10 | JDT | Meeting with W. Deeney and J. Becnel-Guzzo regarding revisions to Bigelow outline and document review and exhibit compilation | 1.8 | 621.00 |
| 06/10/10 | JDT | Review documents and exhibits with J. Becnel-Guzzo | 3.4 | 1,173.00 |
| 06/10/10 | JDT | Review and revise Bigelow interview | 1.5 | 517.50 |
| 06/10/10 | JMB | Meeting with J. Taylor and W. Deeney re: Bigelow outline and exhibits | 1.8 | 531.00 |
| 06/10/10 | JMB | Revise Bigelow outline | 1.5 | 442.50 |
| 06/10/10 | JMB | Review documents and briefs for Bigelow outline | 1.7 | 501.50 |
| 06/10/10 | JMB | Review documents and gathering exhibits for Bigelow outline with J. Taylor | 3.4 | 1,003.00 |
| 06/10/10 | JMB | Meeting with J. Taylor and W. Deeney re: revisions to Bigelow outline | 0.4 | 118.00 |
| 06/10/10 | JGB | Preparation of documents for use as exhibits at N. Larsen interview | 4.7 | 916.50 |
| 06/10/10 | JLP | Collect additional documents requested by J. Sadowsky. | 1.3 | 240.50 |
| 06/11/10 | JAH | Review email from N. Nastasi and list of unredacted Board meeting minutes and forward email to N. Nastasi re: missing 3/30/07 minutes | 0.1 | 21.00 |
| 06/11/10 | JAH | Compare unredacted Board meeting minutes received to our list of incomplete Board minutes and prepare revised list of Board meeting minutes still missing and forward to N. Nastasi per his request | 0.7 | 147.00 |
| 06/11/10 | JAH | Review and respond to email from C. Devlin and R. Leigh re: 4/1/07 Board minutes | 0.3 | 63.00 |
| 06/11/10 | JAH | Review fyi Concordance databases and tag all documents re: P. Cohen for G. Schwab's interview preparation | 5.2 | 1,092.00 |
| 06/11/10 | JAH | Prepare N. Larsen exhibits for interview | 4.5 | 945.00 |
| 06/11/10 | JAH | Prepare index of N. Larsen exhibits | 2.0 | 420.00 |
| 06/11/10 | LHL | Larsen Prep including assemble Larsen potential exhibit binders, run searches for attachments, chron and dedupe exhibits | 13.5 | 2,902.50 |
| 06/11/10 | BFL | Preparation of notebooks, exhibits and index for N. Larsen interview | 14.2 | 3,053.00 |
| 06/11/10 | TWC | Telephone call from N. Nastasi re: upcoming trip to Chicago | 0.1 | 58.00 |
| 06/11/10 | TWC | Telephone call and email to J. Bass re: materials for upcoming trip to Chicago and interviews | 0.2 | 116.00 |
| 06/11/10 | TWC | Continue revisions on Zell interview outline | 3.9 | 2,262.00 |
| 06/11/10 | TWC | Meeting with J. Bonniwell re: exhibits and logistics for S. Zell interview | 0.2 | 116.00 |
| 06/11/10 | TWC | Review draft of D. Kazan interview outline and documents | 3.2 | 1,856.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/11/10 | MR | Preparation of Larsen exhibits | 2.5 | 275.00 |
| 06/11/10 | MR | Preparation of Zell exhibits | 3.0 | 330.00 |
| 06/11/10 | MR | Organize meeting minutes binder requested by J. Monahan | 5.0 | 550.00 |
| 06/11/10 | MM | Weekly call with Klee Firm re: status of investigation and Report logistics | 0.5 | 280.00 |
| 06/11/10 | MM | Emails with Klee Firm re: status of witness interview outlines | 0.2 | 112.00 |
| 06/11/10 | CMD | Prepare for and participate on weekly team conference call | 0.7 | 308.00 |
| 06/11/10 | SJK | Telephone call from T. Callahan and J. Cresswell re: acceleration of stock options and bonuses | 0.2 | 115.00 |
| 06/11/10 | SMZ | Meeting with N. Nastasi re: T. Whayne interview | 0.5 | 187.50 |
| 06/11/10 | SMZ | Meeting with N. Nastasi and C. Piccarello re: T. Whayne interview | 1.8 | 675.00 |
| 06/11/10 | SMZ | Interview of T. Whayne | 5.5 | 2,062.50 |
| 06/11/10 | SMZ | Telephone call to N. Nastasi re: T. Whayne interview | 0.1 | 37.50 |
| 06/11/10 | SMZ | Continue drafting outline for interview of N. Larsen | 4.0 | 1,500.00 |
| 06/11/10 | NJN | Telephone call with S. Zima re: T. Whayne interview | 0.1 | 42.50 |
| 06/11/10 | NJN | Emails to C. Monk and M. Minuti re: investigation of Tribune | 0.2 | 85.00 |
| 06/11/10 | NJN | Telephone call with M. Barash re: interviews | 0.2 | 85.00 |
| 06/11/10 | NJN | Review fact section on banks | 0.5 | 212.50 |
| 06/11/10 | NJN | Meeting with C. Piccarello re: T. Whayne interview preparation | 0.5 | 212.50 |
| 06/11/10 | NJN | Meeting with S. Zima and C. Piccarello re: T. Whayne interview | 1.8 | 765.00 |
| 06/11/10 | NJN | Interview of T. Whayne | 5.5 | 2,337.50 |
| 06/11/10 | NJN | Telephone call from Examiner re: T. Whayne interview | 0.2 | 85.00 |
| 06/11/10 | NJN | Telephone call from C. Monk re: T. Whayne interview | 0.2 | 85.00 |
| 06/11/10 | NJN | Telephone call with T. Callahan re: T. Whayne interview | 0.3 | 127.50 |
| 06/11/10 | NJN | Meeting with S. Zima re: T. Whayne interview preparation | 0.5 | 212.50 |
| 06/11/10 | NJN | Emails with M. Barash re: new documents | 0.2 | 85.00 |
| 06/11/10 | NJN | Emails with G. Schwab re: Merrill Lynch | 0.2 | 85.00 |
| 06/11/10 | NJN | Emails with L. Bogdanoff re: common law claims | 0.5 | 212.50 |
| 06/11/10 | NJN | Telephone call with Davis Polk re: Murray Devine | 0.1 | 42.50 |
| 06/11/10 | NJN | Emails with J. Himbert re: redacted Board minutes | 0.2 | 85.00 |
| 06/11/10 | COM | Telephone call with N. Nastasi re: results of Whayne interview and next steps | 0.2 | 140.00 |
| 06/11/10 | COM | Review emails re: witness outlines | 0.3 | 210.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 57

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/11/10 | KSC | Correspondence with B. Liberato, K. Manuelides and G. Schwab re: Mohr witness file document review | 0.9 | 171.00 |
| 06/11/10 | JCM | Review final versions of Williams outline of referenced documents | 0.8 | 344.00 |
| 06/11/10 | JCM | Telephone call with B. Gill re: written production describing auction process | 0.3 | 129.00 |
| 06/11/10 | JCM | Review B. Gill written product describing auction process | 0.5 | 215.00 |
| 06/11/10 | JBB | Review documents to prepare for D Grenesko interview | 5.5 | 1,567.50 |
| 06/11/10 | JBB | Revise outline for S. Zell interview | 6.0 | 1,710.00 |
| 06/11/10 | CMP | Attend T. Whayne interview | 5.5 | 1,512.50 |
| 06/11/10 | CMP | Prepare for T. Whayne interview | 6.0 | 1,650.00 |
| 06/11/10 | GGS | Review Cohen email from fyi database in preparation for Cohen interview | 4.1 | 1,230.00 |
| 06/11/10 | GGS | Meeting with C. Hall re: strategy for preparation for Cohen and Mohr interviews | 0.5 | 150.00 |
| 06/11/10 | GGS | Draft memo to K. Crampton re: strategy for preparation for Mohr interview | 0.5 | 150.00 |
| 06/11/10 | GGS | Meeting with B. Liberato re: preparation for Mohr interview | 0.3 | 90.00 |
| 06/11/10 | GGS | Correspondence with C. Hall re: Cohen preparation | 0.3 | 90.00 |
| 06/11/10 | STO | Revise and finalize D. Williams interview outline | 0.9 | 229.50 |
| 06/11/10 | STO | Gather exhibits for D. Williams and M. Hianik interviews, coordinate copying and exhibit binders, and final preparations for interviews | 2.0 | 510.00 |
| 06/11/10 | STO | Meetings with J. Monahan re: D. Williams and W. Osborn interview preparation and strategy | 0.8 | 204.00 |
| 06/11/10 | STO | Review and analyze materials re: W. Osborn to prepare for interview | 4.5 | 1,147.50 |
| 06/11/10 | STO | Review W. Osborn interview with exhibits to prepare for interview | 1.5 | 382.50 |
| 06/11/10 | CRH | Meeting with G. Schwab re: tasks for Cohen and Mohr interview | 0.5 | 245.00 |
| 06/11/10 | CRH | Prepare log entry of call with A. Goldfarb on 6/3/10 | 2.2 | 1,078.00 |
| 06/11/10 | SFL | Telephone call from T. Callahan re: preparation for D. Kazan interview | 0.1 | 25.50 |
| 06/11/10 | WD | Meeting with J. Taylor and J. Becnel-Guzzo regarding preparation for interview of C. Bigelow | 0.6 | 153.00 |
| 06/11/10 | WD | Review and revise outline per meeting with J. Taylor and J. Becnel-Guzzo | 0.5 | 127.50 |
| 06/11/10 | PJC | Fyi and internal Concordance database search and for specific Landon documents including emails and attachments | 1.1 | 203.50 |
| 06/11/10 | PJC | Retrieve select documents and attachment origins for K. Manuelides outline | 1.5 | 277.50 |

KLEE, KENNETH, Examiner for Tribune Company
Investigation

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/11/10 | JDT | Review interviews in preparation for Bigelow examination | 0.5 | 172.50 |
| 06/11/10 | JDT | Meeting with J. Becnel-Guzzo re: Bigelow outline and tasks in preparation for interview | 0.4 | 138.00 |
| 06/11/10 | JDT | Meeting with W. Deeney and J. Becnel-Guzzo re exhibits and outline for Bigelow | 0.6 | 207.00 |
| 06/11/10 | JMB | Meeting with J. Taylor and W. Deeney to discuss C. Bigelow outline and exhibits | 0.6 | 177.00 |
| 06/11/10 | JMB | Review documents for interview prep | 1.4 | 413.00 |
| 06/11/10 | JGB | Preparation of documents and indexing of same for use as exhibits for N. Larsen interview | 8.0 | 1,560.00 |
| 06/11/10 | JCB | Telephone call with T. Callahan re: Tribune case | 0.2 | 39.00 |
| 06/11/10 | JCB | Review documents re: Tribune case for background | 2.0 | 390.00 |
| 06/12/10 | BFL | Review of emails from S. Zima re: N. Larsen interview | 0.3 | 64.50 |
| 06/12/10 | TWC | Telephone call with S. Zima re: Questions about S. Zell interview for use in N. Larsen interview prep | 0.6 | 348.00 |
| 06/12/10 | TWC | Meeting with J. Bonniwell re: S. Zell interview preparation | 0.2 | 116.00 |
| 06/12/10 | TWC | Review emails among K. Klee, L. Bogdanoff and N. Nastasi regarding privilege issues and waiver questions | 0.3 | 174.00 |
| 06/12/10 | TWC | Prepare email re: Third Circuit law on attorney client and work product waiver | 0.3 | 174.00 |
| 06/12/10 | TWC | Review email from L. Bogdanoff re: solvency opinion issues for interviews and consider how to include in S. Zell outline | 0.2 | 116.00 |
| 06/12/10 | TWC | Review email from R. Pfister re: solvency opinion issues for interviews and consider how to include in S. Zell outline | 0.2 | 116.00 |
| 06/12/10 | TWC | Review email from N. Nastasi to S. Katz re: JP Morgan Chase use of solvency opinion | 0.1 | 58.00 |
| 06/12/10 | TWC | Tribune Team conference call so N. Nastasi can update team on key developments in interviews and points for upcoming interviews | 0.5 | 290.00 |
| 06/12/10 | TWC | Review and respond to emails re: court reporters for selected interviews | 0.3 | 174.00 |
| 06/12/10 | TWC | Review updated draft of S. Zell interview outline | 0.4 | 232.00 |
| 06/12/10 | TWC | Review email from D. Fidler with follow-up tax question regarding LATI and review my memo on same | 0.4 | 232.00 |
| 06/12/10 | TWC | Telephone calls to S. Kull re: D. Fidler's tax question | 0.4 | 232.00 |
| 06/12/10 | TWC | Obtain and review updated S. Zell interview exhibits | 0.6 | 348.00 |
| 06/12/10 | SMZ | Conference call with N. Nastasi and Tribune team re: preparation for Chicago interviews | 0.5 | 187.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/12/10 | SMZ | Review of email from N. Nastasi re: Murray Devine claims | 0.1 | 37.50 |
| 06/12/10 | SMZ | Telephone call to T. Callahan re: Larsen and Zell interviews | 0.3 | 112.50 |
| 06/12/10 | SMZ | Review of emails re: conducting interviews of certain witnesses under oath | 0.1 | 37.50 |
| 06/12/10 | SMZ | Continue drafting Larsen outline and preparing exhibit binders | 13.8 | 5,175.00 |
| 06/12/10 | SMZ | Email documents to T. Callahan and J. Bonniwell | 0.1 | 37.50 |
| 06/12/10 | SMZ | Email with B. Liberato re: Larsen exhibit binders | 0.1 | 37.50 |
| 06/12/10 | NJN | Conference call with Saul Ewing Team re: interview preparation | 0.5 | 212.50 |
| 06/12/10 | NJN | Telephone call with C. Elson re: Zell and Larsen | 0.5 | 212.50 |
| 06/12/10 | NJN | Telephone call from J. Bendernagel re: Bigelow | 0.1 | 42.50 |
| 06/12/10 | NJN | Telephone call to L. Bogdanoff re: Bigelow | 0.1 | 42.50 |
| 06/12/10 | NJN | Prepare for Larsen interview | 7.5 | 3,187.50 |
| 06/12/10 | NJN | Emails with Examiner re: interviews | 0.4 | 170.00 |
| 06/12/10 | NJN | Emails with L. Bogdanoff re: interviews | 0.6 | 255.00 |
| 06/12/10 | NJN | Email to J. Bendernagel re: interviews | 0.3 | 127.50 |
| 06/12/10 | NJN | Email to S. Matz re: questions to VRC | 0.2 | 85.00 |
| 06/12/10 | NJN | Telephone call with S. Lacey re: common law claims | 0.5 | 212.50 |
| 06/12/10 | NJN | Emails to Saul Team re: court reporters | 0.2 | 85.00 |
| 06/12/10 | NJN | Review email from M. Barash re: factual background | 0.2 | 85.00 |
| 06/12/10 | COM | Review emails re: status and scheduling | 0.2 | 140.00 |
| 06/12/10 | COM | Begin review of Zell outline | 0.4 | 280.00 |
| 06/12/10 | JCM | Meeting with S. O'Neill re: strategy for Osborn interview | 0.9 | 387.00 |
| 06/12/10 | JCM | Meeting with N. Nastasi and S. Zima re: Whayne interview in preparation for Osborn interview | 0.3 | 129.00 |
| 06/12/10 | JCM | Telephone call with team re: strategy and logistics for Chicago interviews | 0.5 | 215.00 |
| 06/12/10 | JCM | Review C. Piccarello notes re: Whayne interview in preparation for Osborn interview | 1.4 | 602.00 |
| 06/12/10 | JCM | Analyze Special Committee meeting minutes and presentations made thereto in preparing for Osborn interview | 4.5 | 1,935.00 |
| 06/12/10 | JBB | Review Zell interview exhibits | 0.2 | 57.00 |
| 06/12/10 | JBB | Meeting with T. Callahan re: prep for Zell interview | 0.2 | 57.00 |
| 06/12/10 | JBB | Conference call with N. Nastasi, et al. re: Whayne interview recap | 0.5 | 142.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/12/10 | JBB | Telephone call from T. Callahan re: Whayne interview exhibits in prep for Zell interview | 0.1 | 28.50 |
| 06/12/10 | JBB | Collect Whayne interview exhibits in preparation for Zell interview | 0.3 | 85.50 |
| 06/12/10 | CMP | Review and respond to emails from N. Nastasi, T. Callahan and J. Bonniwell re: witness interview logistics | 0.3 | 82.50 |
| 06/12/10 | CMP | Conference call with team re: witness interview preparation | 0.5 | 137.50 |
| 06/12/10 | CMP | Draft D. FitzSimons witness interview outline | 6.7 | 1,842.50 |
| 06/12/10 | CMP | Draft email to M. Siegel re: request for clarification on submission to Examiner | 0.1 | 27.50 |
| 06/12/10 | CMP | Respond to email from S. O'Neill re: W. Osborn interview prep | 0.1 | 27.50 |
| 06/12/10 | STO | Draft and revise interview outline for W. Osborn | 2.0 | 510.00 |
| 06/12/10 | STO | Conference call with N. Nastasi and investigation team re: interview strategy | 0.5 | 127.50 |
| 06/12/10 | STO | Review and analyze materials re: W. Osborn, including special committee minutes and presentations, to prepare for interview | 4.0 | 1,020.00 |
| 06/12/10 | STO | Meetings with J. Monahan re: W. Osborn interview strategy | 0.9 | 229.50 |
| 06/12/10 | STO | Draft and revise interview outline for W. Osborn | 2.8 | 714.00 |
| 06/12/10 | WD | Locate documents referenced in C. Bigelow interview outline and email to N. Nastasi | 0.3 | 76.50 |
| 06/12/10 | JDT | Telephone call with N. Nastasi, J. Becnel-Guzzo, T. Callahan and other members of Chicago team re: interviews, outlines and exhibits. | 0.5 | 172.50 |
| 06/12/10 | JDT | Review emails and exhibits re: Bigelow interview and potential claims. | 1.8 | 621.00 |
| 06/13/10 | BFL | Review of emails and telephone meeting with S. Zima re: N. Larsen exhibits | 0.4 | 86.00 |
| 06/13/10 | TWC | Review draft interview outline and documents for D. Kazan | 3.9 | 2,262.00 |
| 06/13/10 | TWC | Meeting with K. Klee, N. Nastasi, et al re: prep for Zell interview | 1.0 | 580.00 |
| 06/13/10 | TWC | Meeting with N. Nastasi and J. Bonniwell re: prep for Zell and Larsen interviews | 0.2 | 116.00 |
| 06/13/10 | TWC | Meeting with N. Nastasi re: prep for meeting with K. Klee concerning Zell interview | 0.5 | 290.00 |
| 06/13/10 | TWC | Review new possible exhibits for S. Zell interview | 0.8 | 464.00 |
| 06/13/10 | TWC | Review email from C. Monk with suggested changes to interview outline for S. Zell interview and incorporate into notes | 0.7 | 406.00 |
| 06/13/10 | TWC | Meetings with N. Nastasi and S. Zima re: possible S. Zell interview documents | 0.4 | 232.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/13/10 | TWC | Review email and attachments from A. Varella responding to C. Piccarello question asking for citations to documents regarding money incentives to directors and officers | 0.5 | 290.00 |
| 06/13/10 | TWC | Review S. Kull email responding to tax question posed by D. Fidler | 0.1 | 58.00 |
| 06/13/10 | SJK | Telephone call from T. Callahan re: treatment of intercompany debt for state tax purposes | 0.3 | 172.50 |
| 06/13/10 | SJK | Research and email re: treatment of intercompany interest expense under Illinois law | 1.7 | 977.50 |
| 06/13/10 | SMZ | Add exhibit references to outline of N. Larsen | 6.3 | 2,362.50 |
| 06/13/10 | SMZ | Organize exhibit binder for the Examiner and finalize working copy of N. Larsen outline | 3.2 | 1,200.00 |
| 06/13/10 | NJN | Review emails from Examiner re: Examiner Report | 0.2 | 85.00 |
| 06/13/10 | NJN | Telephone call with D. Bradford re: N. Larsen | 0.1 | 42.50 |
| 06/13/10 | NJN | Emails with D. Bradford re: Zell and Larsen | 0.3 | 127.50 |
| 06/13/10 | NJN | Meeting with Examiner in preparation for S. Zell interview | 0.8 | 340.00 |
| 06/13/10 | NJN | Prepare for N. Larsen interview | 5.5 | 2,337.50 |
| 06/13/10 | NJN | Meeting with S. Zima re: W. Larsen | 1.2 | 510.00 |
| 06/13/10 | NJN | Email from M. Minuti re: bankruptcy application | 0.1 | 42.50 |
| 06/13/10 | NJN | Telephone calls with C. Monk re: S. Zell | 0.2 | 85.00 |
| 06/13/10 | NJN | Emails with C. Monk re: LECG | 0.2 | 85.00 |
| 06/13/10 | NJN | Emails to Saul Ewing team re: Chicago interviews | 0.1 | 42.50 |
| 06/13/10 | NJN | Review C. Monk comments to S. Zell interview outline | 0.2 | 85.00 |
| 06/13/10 | NJN | Emails from the Examiner re: subpoenas | 0.3 | 127.50 |
| 06/13/10 | NJN | Telephone calls with C. Piccarello re: subpoenas | 0.1 | 42.50 |
| 06/13/10 | NJN | Meeting with T. Callahan re: S. Zell interview | 1.5 | 637.50 |
| 06/13/10 | NJN | Meeting with C. Elson re: Morgan Stanley | 0.8 | 340.00 |
| 06/13/10 | COM | Email to C. Piccarello re: comments on FitzSimmons outline | 0.8 | 560.00 |
| 06/13/10 | COM | Review and revise S. Zell interview outline and forward to T. Callahan and N. Nastasi | 1.1 | 770.00 |
| 06/13/10 | COM | Telephone calls (2x's) with N. Nastasi re: status and scheduling | 0.2 | 140.00 |
| 06/13/10 | JCM | Meeting with S. O'Neill re:  preparation of Osborn interview outline | 3.2 | 1,376.00 |
| 06/13/10 | JCM | Review minutes from Board of Directors meetings | 2.2 | 946.00 |
| 06/13/10 | JBB | Meeting with K. Klee, T. Callahan, et al. re: prep for Zell interview | 1.0 | 285.00 |
| 06/13/10 | JBB | Meeting with N. Nastasi, T. Callahan re: prep for Zell and Larsen interviews | 0.2 | 57.00 |

360412  
00001  
08/17/10

KLEE, KENNETH, Examiner for Tribune Company  
Investigation

Invoice Number  2104646  
Page 62

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/13/10 | JBB | Meeting with T. Callahan re: preparation for meeting with K. Klee concerning Zell interview | 0.4 | 114.00 |
| 06/13/10 | JBB | Review documents re: Zell and Larsen interviews | 1.0 | 285.00 |
| 06/13/10 | CMP | Draft D. FitzSimons witness interview outline | 3.3 | 907.50 |
| 06/13/10 | CMP | Telephone call from N. Nastasi re: subpoenas | 0.1 | 27.50 |
| 06/13/10 | CMP | Draft emails to B. Liberato, A. Field, C. Monk and N. Nastasi re: D. FitzSimons witness interview outline | 0.3 | 82.50 |
| 06/13/10 | CMP | Draft T. Whayne witness interview memorandum | 1.5 | 412.50 |
| 06/13/10 | STO | Draft and revise interview outline for W. Osborn and search for exhibits to include in outline | 5.0 | 1,275.00 |
| 06/13/10 | STO | Draft and revise interview outline for W. Osborn | 2.3 | 586.50 |
| 06/13/10 | STO | Meeting with J. Monahan re: interview strategy | 3.2 | 816.00 |
| 06/13/10 | JDT | Review exhibits and documents in preparation for Bigelow interview | 2.4 | 828.00 |
| 06/13/10 | JMB | Reviewing documents for Bigelow interview | 2.2 | 649.00 |
| 06/13/10 | JCB | Meeting with T. Callahan, N. Nastasi and S. Zima re:  Larsen interview | 1.0 | 195.00 |
| 06/13/10 | JCB | Edit documents and constructed exhibits in preparation for Larsen interview | 9.5 | 1,852.50 |
| 06/14/10 | JAH | Review and summarize public records collected on P. Cohen and forward to C. Hall and G. Schwab in preparation for his interview | 1.4 | 294.00 |
| 06/14/10 | JAH | Review and respond to email from S. Zima regarding copies of certain Tribune Special Committee Board minutes | 0.5 | 105.00 |
| 06/14/10 | JAH | Review submissions on database for references to P. Cohen and JP Morgan for G. Schwab in preparation for his interview | 2.5 | 525.00 |
| 06/14/10 | JAH | Revise spreadsheet of Board of Directors meeting minutes to reflect the unredacted minutes recently received | 0.3 | 63.00 |
| 06/14/10 | JAH | Review and respond to email from P. Stumpf re: setting up a database for unredacted Board of Directors minutes | 0.1 | 21.00 |
| 06/14/10 | JAH | Telephone call from P. Stumpf re: Board of Directors minutes | 0.1 | 21.00 |
| 06/14/10 | JAH | Internet research for public records on P. Cohen in preparation for his interview by C. Hall | 0.8 | 168.00 |
| 06/14/10 | JAH | Research on Lexis for public records on P. Cohen in preparation for his interview by C. Hall | 1.1 | 231.00 |
| 06/14/10 | LHL | Assist in preparation of Fitzsimmons Interview exhibits | 3.4 | 731.00 |
| 06/14/10 | LHL | Assist in preparation of Larsen exhibits and revised exhibit list | 3.4 | 731.00 |
| 06/14/10 | LHL | Telephone call to S. O'Neill re: Osborn exhibits | 0.1 | 21.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 63

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/14/10 | LHL | Meetings with M. Rasing re: Osborn exhibits and emails from S. Zima re: documents needed in Chicago | 0.3 | 64.50 |
| 06/14/10 | LHL | Locate Costa Exhibits 16 and 17 for K. Manuelides | 0.2 | 43.00 |
| 06/14/10 | LHL | Telephone call from S. Lacey re: Kazan exhibits | 0.3 | 64.50 |
| 06/14/10 | BFL | Emails with L. Lane re: status of interview preparation and priorities | 0.5 | 107.50 |
| 06/14/10 | BFL | Review of emails re: preparation of material for Osborn | 0.3 | 64.50 |
| 06/14/10 | BFL | Emails with P. Coolbaugh and C. Piccarello re: W. Steinhart database search | 0.3 | 64.50 |
| 06/14/10 | TWC | Conduct S. Zell interview | 3.0 | 1,740.00 |
| 06/14/10 | TWC | Prepare for S. Zell interview | 2.7 | 1,566.00 |
| 06/14/10 | MR | Preparation of Osborn exhibits | 7.0 | 770.00 |
| 06/14/10 | MR | Preparation of Larsen exhibits | 2.0 | 220.00 |
| 06/14/10 | SMZ | Interview of S. Zell | 2.5 | 937.50 |
| 06/14/10 | SMZ | Attend prep session for N. Larsen interview at Examiner's hotel with N. Nastasi and R. Pfister | 2.5 | 937.50 |
| 06/14/10 | SMZ | Finish outline for N. Larsen interview | 1.0 | 375.00 |
| 06/14/10 | NJN | Emails with C. Piccarello re: T. Kaplan | 0.3 | 127.50 |
| 06/14/10 | NJN | Telephone call with S. Lacey re: subpoenas | 0.2 | 85.00 |
| 06/14/10 | NJN | Emails with S. Katz re: Choi | 0.2 | 85.00 |
| 06/14/10 | NJN | Letter from E. Moskowitz re: Murray Devine | 0.8 | 340.00 |
| 06/14/10 | NJN | Telephone calls with E. Moskowitz re: JPM | 0.4 | 170.00 |
| 06/14/10 | NJN | Meeting with Examiner re: Murray Devine | 1.7 | 722.50 |
| 06/14/10 | NJN | Attend S. Zell interview | 2.9 | 1,232.50 |
| 06/14/10 | NJN | Meeting with Examiner re: Hianik | 0.5 | 212.50 |
| 06/14/10 | NJN | Meeting with C. Elson re: Examiner Report | 0.5 | 212.50 |
| 06/14/10 | NJN | Meeting with Examiner in preparation for N. Larsen interview | 2.5 | 1,062.50 |
| 06/14/10 | NJN | Prepare for N. Larsen interview | 2.5 | 1,062.50 |
| 06/14/10 | NJN | Prepare for S. Zell interview | 1.5 | 637.50 |
| 06/14/10 | NJN | Telephone calls with C. Monk re: Murray Devine | 0.5 | 212.50 |
| 06/14/10 | NJN | Emails with C. Monk re: S. Zell | 0.6 | 255.00 |
| 06/14/10 | NJN | Prepare for Hianik interview | 2.5 | 1,062.50 |
| 06/14/10 | COM | Emails to/from N. Nastasi re: Bigelow interview outline | 0.9 | 630.00 |

KLEE, KENNETH, Examiner for Tribune Company
Investigation

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/14/10 | COM | Telephone calls to J. Taylor re: preparation for Bigelow interview. including interview exhibits | 0.4 | 280.00 |
| 06/14/10 | COM | Draft subpoena re: Murray Devine documents | 0.4 | 280.00 |
| 06/14/10 | COM | Telephone call with S. Katz re: document production email to N. Nastasi, et al re: S. Katz document production | 0.1 | 70.00 |
| 06/14/10 | COM | Telephone call with J. Parver re: Murray Devine document privilege | 0.7 | 490.00 |
| 06/14/10 | COM | Attention to emails from/to C. Devlin re: Citigroup re: confidentiality | 0.3 | 210.00 |
| 06/14/10 | COM | Emails and telephone calls with N. Nastasi re: results of interviews and new facts | 0.6 | 420.00 |
| 06/14/10 | COM | Review draft FitzSimmons outline and comments re: same | 2.6 | 1,820.00 |
| 06/14/10 | COM | Telephone call with S. Katz re: document production | 0.2 | 140.00 |
| 06/14/10 | COM | Meeting with S. Lacey re: documents production | 0.4 | 280.00 |
| 06/14/10 | KSC | Review Klee database and tag all documents re: Citi employees and board minutes regarding Christina Mohr | 7.2 | 1,368.00 |
| 06/14/10 | PJS | Meeting with K. Crampton and D. Farmer re: document database search procedures and tasks | 0.3 | 58.50 |
| 06/14/10 | PJS | Telephone meeting with J. Himbert re: status of minutes | 0.1 | 19.50 |
| 06/14/10 | PJS | Locate clean copies of documents for preparation of Kazan interview binders and folders of proposed exhibits | 1.2 | 234.00 |
| 06/14/10 | JCM | Review revised Osborn outline | 0.8 | 344.00 |
| 06/14/10 | JCM | Meeting with S. O'Neill re: additions/revisions to Osborn outline | 0.3 | 129.00 |
| 06/14/10 | JBB | Draft memo summary of S. Zell interview | 2.0 | 570.00 |
| 06/14/10 | JBB | Review documents in preparation for N. Larsen interview | 6.1 | 1,738.50 |
| 06/14/10 | JBB | Interview Sam Zell | 2.5 | 712.50 |
| 06/14/10 | JBB | Meeting with K. Klee, N. Nastasi, R. Pfister to discuss memo and summary of S. Zell interview | 0.2 | 57.00 |
| 06/14/10 | CMP | Coordinate logistics for Chicago interviews | 0.2 | 55.00 |
| 06/14/10 | CMP | Draft T. Whayne interview memorandum | 1.3 | 357.50 |
| 06/14/10 | CMP | Draft and revise T. Whayne interview memorandum | 6.7 | 1,842.50 |
| 06/14/10 | CMP | Review and respond to emails from N. Nastasi re: witness interviews | 0.2 | 55.00 |
| 06/14/10 | CMP | Review documents for W. Stinehart interview | 0.7 | 192.50 |
| 06/14/10 | STO | Draft and revise interview outline for W. Osborn, reviewing and searching for exhibits as necessary | 8.5 | 2,167.50 |
| 06/14/10 | STO | Meetings with J. Monahan re: interview outline for W. Osborn | 0.3 | 76.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/14/10 | STO | Review interview outline and exhibits to prepare for M. Hianik interview | 0.7 | 178.50 |
| 06/14/10 | SFL | Draft document requests for subpoenas for certain due diligence documents | 1.3 | 331.50 |
| 06/14/10 | SFL | Telephone call to C. Piccarello re: procedures for preparing Rule 2004 subpoenas | 0.1 | 25.50 |
| 06/14/10 | SFL | Review of Amended Order and form instructions for subpoenas | 0.3 | 76.50 |
| 06/14/10 | SFL | Telephone call from T. Callahan re: exhibits for D. Kazan interview | 0.1 | 25.50 |
| 06/14/10 | SFL | Work with P. Stumpf, L. Lane, and M. Hull re: preparing exhibits for D. Kazan interview | 0.9 | 229.50 |
| 06/14/10 | SFL | Research of fyi Database re: documents concerning Cahill | 1.1 | 280.50 |
| 06/14/10 | SFL | Telephone call from N. Nastasi re: preparing subpoenas for certain due diligence documents | 0.1 | 25.50 |
| 06/14/10 | SFL | Research in Concordance re: any formal documentation from Debtor requesting Second Step solvency opinion | 3.8 | 969.00 |
| 06/14/10 | SFL | Review and revise document requests with C. Monk | 0.4 | 102.00 |
| 06/14/10 | SFL | Work with M. Farnan to prepare subpoenas to certain Parties | 0.3 | 76.50 |
| 06/14/10 | SFL | Meeting with K. Crampton to arrange for service of subpoenas to certain Parties | 0.1 | 25.50 |
| 06/14/10 | SFL | Prepare subpoenas to certain Parties to obtain document production and notice of filing of same | 0.8 | 204.00 |
| 06/14/10 | SFL | Email with N. Nastasi re: Second Step solvency opinion | 0.3 | 76.50 |
| 06/14/10 | WD | Review board of director minutes for information relevant to interview of C. Bigelow. | 0.9 | 229.50 |
| 06/14/10 | WD | Email correspondence and telephone call with C. Piccarello regarding binders and exhibit copies necessary for Examiner Interviews. | 0.2 | 51.00 |
| 06/14/10 | WD | Review of additional documents loaded on to fyi Database for documents relevant to interview of C. Bigelow | 1.4 | 357.00 |
| 06/14/10 | WD | Finalize interview outline and corresponding exhibits for interview of C. Bigelow | 3.1 | 790.50 |
| 06/14/10 | WD | Meeting with J. Taylor, J. Becnel-Guzzo and G. Bale regarding preparation for interview of C. Bigelow | 0.6 | 153.00 |
| 06/14/10 | WD | Locate additional exhibits for C. Bigelow interview pursuant to email from N. Nastasi | 0.3 | 76.50 |
| 06/14/10 | LM | Investigation of public records re corporate information re subpoena targets | 2.2 | 605.00 |
| 06/14/10 | PJC | Review and tag Stinehart documents in Klee Concordance database and online FYI shared repository | 6.1 | 1,128.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 66

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/14/10 | JDT | Review and revise Bigelow outline | 2.2 | 759.00 |
| 06/14/10 | JDT | Review exhibits and documents re: Bigelow interview | 1.8 | 621.00 |
| 06/14/10 | JDT | Meeting with C. Monk regarding Bigelow interview | 0.4 | 138.00 |
| 06/14/10 | JDT | Discuss exhibits and compilation of same for Bigelow interview with W. Deeney and J. Becnel-Guzzo | 0.6 | 207.00 |
| 06/14/10 | MJF | Search registered agents of parties to be sent subpoenas. | 1.1 | 280.50 |
| 06/14/10 | JMB | Preparing for C. Bigelow interview | 8.2 | 2,419.00 |
| 06/14/10 | JGB | Preparation of documents for use at C. Bigelow interview | 2.5 | 487.50 |
| 06/14/10 | JLP | Concordance search for documents cited as exhibits to R. Gill's second submission to Examiner K. Klee. | 2.6 | 481.00 |
| 06/14/10 | JCB | Recreate exhibits and outlines in preparation for Larsen Interview | 7.0 | 1,365.00 |
| 06/14/10 | JCB | Attend meeting in preparation for Larsen interview | 1.9 | 370.50 |
| 06/14/10 | JCB | Attend interview of Sam Zell and observed interview strategies | 1.0 | 195.00 |
| 06/15/10 | JAH | Review submissions on database for references to P. Cohen and JP Morgan for G. Schwab in preparation for his interview | 6.8 | 1,428.00 |
| 06/15/10 | JAH | Review and respond to email from C. Hall re: news article regarding P. Cohen | 0.2 | 42.00 |
| 06/15/10 | BFL | Scan Williams exhibits onto L: drive | 0.5 | 107.50 |
| 06/15/10 | TWC | Telephone call with S. Lacey re: D. Kazan interview outline | 0.1 | 58.00 |
| 06/15/10 | TWC | Telephone call with N. Nastasi re: report on what occurred at the N. Larsen and M. Hianik interviews and upcoming interviews and request that I confirm same | 0.2 | 116.00 |
| 06/15/10 | TWC | Confirm information and prepare email to J.. Bendernagel and J. Ducayet re: D. Kazan and T. Landon interviews | 0.3 | 174.00 |
| 06/15/10 | TWC | Emails with C. Elson re: use of office on Wednesday to prepare for D. Kazan interview | 0.1 | 58.00 |
| 06/15/10 | TWC | Check on status of updated interview memorandum and exhibits for D. Kazan interview | 0.3 | 174.00 |
| 06/15/10 | TWC | Telephone call with J. Bonniwell re: review key elements from S. Zell interview | 0.3 | 174.00 |
| 06/15/10 | MR | Preparation of Larsen exhibits | 1.0 | 110.00 |
| 06/15/10 | MR | Preparation of Williams exhibits | 1.5 | 165.00 |
| 06/15/10 | SMZ | Prepare for N. Larsen interview | 0.6 | 225.00 |
| 06/15/10 | SMZ | N. Larsen interview | 4.6 | 1,725.00 |
| 06/15/10 | SMZ | Meeting with C. Ellison re: review of N. Larsen interview | 0.3 | 112.50 |
| 06/15/10 | NJN | Prepare for N. Larsen interview | 1.8 | 765.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 67

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/15/10 | NJN | Emails from L. Bogdanoff re: Murray Devine | 0.3 | 127.50 |
| 06/15/10 | NJN | Telephone calls with C. Monk re: Murray Devine | 0.5 | 212.50 |
| 06/15/10 | NJN | Emails with C. Monk re: Murray Devine | 0.6 | 255.00 |
| 06/15/10 | NJN | Emails with Dougherty re: Grenesko and FitzSimons | 0.2 | 85.00 |
| 06/15/10 | NJN | Prepare and serve subpoenas re: interviews | 1.5 | 637.50 |
| 06/15/10 | NJN | Emails with C. Piccarello re: Choi | 0.2 | 85.00 |
| 06/15/10 | NJN | Meetings with Examiner re: intentional fraud | 0.2 | 85.00 |
| 06/15/10 | NJN | Telephone calls with Examiner re: subpoenas | 0.2 | 85.00 |
| 06/15/10 | NJN | Review JPM documents re: Murray Devine | 1.8 | 765.00 |
| 06/15/10 | NJN | Emails from S. Katz re: Cohen and Dimon | 0.3 | 127.50 |
| 06/15/10 | NJN | Emails with S. Lacey re: Cahill | 0.5 | 212.50 |
| 06/15/10 | NJN | Emails with J. Bendernagel re: Grenesko and FitzSimons | 0.3 | 127.50 |
| 06/15/10 | NJN | Conduct M. Hianik interview | 0.5 | 212.50 |
| 06/15/10 | NJN | Telephone call with J. Bendernagel re: Grenesko and FitzSimons | 0.2 | 85.00 |
| 06/15/10 | NJN | Emails with C. Piccarello re: Choi | 0.5 | 212.50 |
| 06/15/10 | NJN | Conduct N. Larsen interview | 4.5 | 1,912.50 |
| 06/15/10 | NJN | Telephone call with T. Callahan re: Kazan and Landon | 0.1 | 42.50 |
| 06/15/10 | NJN | Emails with J. Ducayet re: interviews | 0.5 | 212.50 |
| 06/15/10 | COM | Review Bigelow exhibits and outline in preparation for C. Bigelow interview | 2.8 | 1,960.00 |
| 06/15/10 | COM | Multiple emails with E. Moskowitz re: Murray Devine document production | 0.8 | 560.00 |
| 06/15/10 | COM | Multiple emails and telephone calls with J. Taylor re: documents and outline for Bigelow interview | 0.4 | 280.00 |
| 06/15/10 | COM | Email to S. Katz confirming telephone call of June 14 re: Murray Devine documents | 0.2 | 140.00 |
| 06/15/10 | COM | Review Bigelow exhibits | 0.8 | 560.00 |
| 06/15/10 | COM | Multiple emails with N. Nastasi re: status of Murray Devine document production | 0.6 | 420.00 |
| 06/15/10 | COM | Telephone call with N. Nastasi re: update | 0.2 | 140.00 |
| 06/15/10 | KSC | Review fyi databases for documents re: C. Mohr | 5.5 | 1,045.00 |
| 06/15/10 | PJS | Revisions to document references in Kazan witness outline | 1.1 | 214.50 |
| 06/15/10 | PJS | Work on assembling, organizing, copying of and shipping to Chicago Kazan proposed interview exhibits | 5.5 | 1,072.50 |

KLEE, KENNETH, Examiner for Tribune Company
Investigation

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/15/10 | PJS | Revisions to Kazan interview exhibit list | 1.5 | 292.50 |
| 06/15/10 | JBB | Set up and prepare for N. Larsen interview | 0.6 | 171.00 |
| 06/15/10 | JBB | N. Larsen interview | 4.6 | 1,311.00 |
| 06/15/10 | JBB | Email with N. Nastasi re: legal memo re: claims asserted | 0.1 | 28.50 |
| 06/15/10 | JBB | Telephone call from S. Lacey re: preparation for Kazan interview | 0.2 | 57.00 |
| 06/15/10 | JBB | Email to S. Lacey, T. Callahan re: preparation for Kazan interview | 0.1 | 28.50 |
| 06/15/10 | JBB | Telephone call from T. Callahan re: preparation for Kazan, Grenesko interviews and discussion of Zell interview memo | 0.2 | 57.00 |
| 06/15/10 | JBB | Telephone call to C. Piccarello re: review of Larsen, Zell interviews | 0.4 | 114.00 |
| 06/15/10 | JBB | Edit notes from Larsen interview | 0.8 | 228.00 |
| 06/15/10 | CMP | Telephone call and email to S. Brune re: Jayna Choi interview | 0.1 | 27.50 |
| 06/15/10 | CMP | Telephone call from N. Nastasi re: Jayna Choi interview | 0.1 | 27.50 |
| 06/15/10 | CMP | Meeting with R. Pfister & K. Klee re: B. Bartter interview preparation | 2.1 | 577.50 |
| 06/15/10 | CMP | Revise outline and prepare supplemental exhibits for B. Bartter witness interview | 1.8 | 495.00 |
| 06/15/10 | CMP | Review and respond to emails and telephone calls from N. Nastasi re: witness interview logistics | 0.2 | 55.00 |
| 06/15/10 | CMP | Review documents and draft W. Stinehart witness interview | 1.2 | 330.00 |
| 06/15/10 | CMP | Review of emails from N. Nastasi re: witness interview logistics | 0.2 | 55.00 |
| 06/15/10 | CMP | Review and respond to emails from N. Nastasi and A. Field re: witness interview logistics | 0.2 | 55.00 |
| 06/15/10 | CMP | Draft email to S. Brune re: J. Choi affidavit | 0.1 | 27.50 |
| 06/15/10 | CMP | Review and respond to emails from C. Devlin re: T. Whayne interview memorandum | 0.2 | 55.00 |
| 06/15/10 | CMP | Telephone call from S. Brune re: J. Choi interview | 0.1 | 27.50 |
| 06/15/10 | CMP | Draft T. Whayne interview memorandum | 1.3 | 357.50 |
| 06/15/10 | CMP | Attend M. Hianik interview | 0.8 | 220.00 |
| 06/15/10 | STO | Review emails and draft Report re: LATI transaction | 0.2 | 51.00 |
| 06/15/10 | STO | Clean up notes from M. Hianik interview | 0.9 | 229.50 |
| 06/15/10 | STO | Prepare for M. Hianik interview | 3.2 | 816.00 |
| 06/15/10 | STO | Interview of M. Hianik | 0.8 | 204.00 |
| 06/15/10 | STO | Draft and revise W. Osborn interview outline | 1.4 | 357.00 |
| 06/15/10 | STO | Search for letters referenced in special committee meeting minutes to use in W. Osborn interview | 0.6 | 153.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 69

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/15/10 | CRH | Draft proposal to interview Kaplan and Mohr and send same to N. Nastasi and C. Monk | 0.5 | 245.00 |
| 06/15/10 | CRH | Prepare for Cohen interview by reviewing documents collected by paralegals and G. Schwab | 0.1 | 49.00 |
| 06/15/10 | SFL | Review and analyze Davis Polk response to June 7 letter and supporting documents | 3.9 | 994.50 |
| 06/15/10 | SFL | Meetings with C. Monk re: response to June 7 letter and supporting documents (3 times) | 0.7 | 178.50 |
| 06/15/10 | SFL | Research of fyi database re: documents concerning Cahill | 1.7 | 433.50 |
| 06/15/10 | SFL | Email to N. Nastasi and C. Monk re: Cahill documents | 0.1 | 25.50 |
| 06/15/10 | SFL | Work with P. Stumpf to prepare exhibits for D. Kazan interview | 0.3 | 76.50 |
| 06/15/10 | SFL | Telephone call from J. Bonniwell re: preparing for D. Kazan interview | 0.2 | 51.00 |
| 06/15/10 | SFL | Email with J. Bonniwell re: preparation for D. Grenesko interview | 0.1 | 25.50 |
| 06/15/10 | SFL | Review of emails from N. Nastasi re: Murray Devine issue | 0.3 | 76.50 |
| 06/15/10 | SFL | Telephone call from T. Callahan re: D. Kazan interview | 0.1 | 25.50 |
| 06/15/10 | SFL | Draft letter to certain parties re: Murray Devine documents | 0.2 | 51.00 |
| 06/15/10 | WD | Synch exhibits with interview outline and finalizing same for use in interview of C. Bigelow | 1.2 | 306.00 |
| 06/15/10 | WD | Review of documents recently loaded on to fyi Database for documents relevant to interview of C. Bigelow | 1.3 | 331.50 |
| 06/15/10 | WD | Continue to synch exhibits with interview outline and finalizing same for use in interview of C. Bigelow | 3.5 | 892.50 |
| 06/15/10 | WD | Continue to synch exhibits with interview outline and finalizing same for use in interview of C. Bigelow. | 3.9 | 994.50 |
| 06/15/10 | WD | Locate unredacted copies of board of directors meetings cited as exhibits in outline for C. Bigelow interview. | 0.3 | 76.50 |
| 06/15/10 | JDT | Organize Bigelow exhibits re: interviews | 2.2 | 759.00 |
| 06/15/10 | JDT | Continuing review of Bigelow documents in preparation for interview | 2.5 | 862.50 |
| 06/15/10 | JDT | Update and revise Bigelow outline | 1.4 | 483.00 |
| 06/15/10 | JDT | Meeting with C. Monk re: Bigelow documents and exhibits | 0.4 | 138.00 |
| 06/15/10 | JDT | Finalize documents and materials in preparation for Bigelow 6/17/10 interview in Chicago | 2.1 | 724.50 |
| 06/15/10 | JDT | Meeting with J. Becnel-Guzzo re: preparation for Bigelow interview | 0.8 | 276.00 |
| 06/15/10 | JDT | Respond to C. Monk inquiries re: documents and outline for Bigelow interview | 0.4 | 138.00 |
| 06/15/10 | JMB | Meeting with J. Taylor re: preparation for Bigelow interview | 0.8 | 236.00 |

360412
00001
08/17/10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/15/10 | JMB | Update and revise Bigelow outline | 1.4 | 413.00 |
| 06/15/10 | JMB | Finalize documents and materials in preparation for Bigelow 6/17/10 interview in Chicago | 2.1 | 619.50 |
| 06/15/10 | JMB | Organize Bigelow exhibits re: interview | 2.2 | 649.00 |
| 06/15/10 | JMB | Continue review of Bigelow documents in preparation for  interview | 2.5 | 737.50 |
| 06/15/10 | JGB | Preparation of exhibits for C. Bigelow interview | 4.0 | 780.00 |
| 06/15/10 | JGB | Package C. Bigelow exhibits for Fedex to Chicago for interview | 0.5 | 97.50 |
| 06/15/10 | JGB | Preparation of exhibits for C. Bigelow interview | 4.5 | 877.50 |
| 06/15/10 | JCB | Edit and construct exhibits in preparation for Hianik interview | 3.2 | 624.00 |
| 06/15/10 | JCB | Attend portion of Larsen Interview | 0.5 | N/C |
| 06/15/10 | JCB | Attend Hianik interview | 1.2 | N/C |
| 06/16/10 | JAH | Prepare index and binder of materials for G. Schwab in preparation for P. Cohen interview | 0.6 | 126.00 |
| 06/16/10 | JAH | Assemble binder for G. Schwab in preparation for P. Cohen interview | 0.5 | 105.00 |
| 06/16/10 | JAH | Mark submissions of Law Debenture for references to P. Cohen and JP Morgan | 0.8 | 168.00 |
| 06/16/10 | JAH | Assemble corresponding exhibits that reference P. Cohen and JP Morgan in Law Debenture submissions | 1.0 | 210.00 |
| 06/16/10 | JAH | Review reply brief submissions of JP Morgan (including interviews of J. Kowalczuk and R. Kapadia cited therein), mark references to P. Cohen and JP Morgan | 1.0 | 210.00 |
| 06/16/10 | JAH | Gather relevant exhibits cited in JP Morgan reply submissions that reference P. Cohen and JP Morgan | 1.3 | 273.00 |
| 06/16/10 | JAH | Telephone call from K. Crampton re: document searches in fyi for C. Mohr and best way to narrow down searches for emails | 0.3 | 63.00 |
| 06/16/10 | JAH | Meeting with G. Schwab re: document collection from fyi database for C. Mohr, focusing on specific search terms | 0.2 | 42.00 |
| 06/16/10 | JAH | Emails to and from L. Miller re: location of interview exhibits on Concordance | 0.1 | 21.00 |
| 06/16/10 | JAH | Tag all interview transcripts and exhibits in Concordance for each deponent (B. Buetell, B. Browning, J. Kowalczuk, M. Rucker, E. Bluth, R. Kapadia and H. Amsden) | 0.3 | 63.00 |
| 06/16/10 | JAH | Run various specific searches for C. Mohr documents in Concordance and tag accordingly for G. Schwab's preparation for her interview | 0.8 | 168.00 |
| 06/16/10 | LHL | Meeting with B. Borger and D. Anderson re: interview exhibits | 0.5 | 107.50 |
| 06/16/10 | LHL | Assemble Landon exhibits and add tab references to Interview outline | 3.5 | 752.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 71

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/16/10 | LHL | Meeting with B. Liberato re: status of Interview memos/exhibits and assignments | 0.9 | 193.50 |
| 06/16/10 | LHL | Meetings with D. Anderson re: Concordance and Livenote searches | 0.5 | 107.50 |
| 06/16/10 | LHL | Organize files of exhibits pulled re: various witness interviews | 2.1 | 451.50 |
| 06/16/10 | BFL | Meetings with L. Lane re: status of assignments, interview preparation | 0.8 | 172.00 |
| 06/16/10 | AHI | Telephone call from R. Warren re: research required and follow-up | 0.2 | N/C |
| 06/16/10 | AHI | Telephone call from N. Nastasi re: research required - 548(c) issue | 0.1 | N/C |
| 06/16/10 | AHI | Legal research 548(c) issue | 0.5 | N/C |
| 06/16/10 | TWC | Review and revise D. Kazan interview outline | 1.2 | 696.00 |
| 06/16/10 | TWC | Continue reviewing exhibits and revising D. Kazan interview outline | 2.9 | 1,682.00 |
| 06/16/10 | TWC | Review email question from N. Nastasi regarding Chandler Trusts / Goldman Sachs transaction and respond to same and review follow-up emails from M. Consedine | 0.3 | 174.00 |
| 06/16/10 | TWC | Meeting with K. Klee re: D. Kazan interview | 3.4 | 1,972.00 |
| 06/16/10 | TWC | Meeting with K. Klee, J. Taylor, J. Becnel and N. Nastasi re: C. Bigelow and D. Grenesko interviews | 1.5 | 870.00 |
| 06/16/10 | TWC | Telephone call with J. Bonniwell re: D. Kazan and D. Grenesko interviews | 0.2 | 116.00 |
| 06/16/10 | NJN | Prepare for Bigelow interview | 1.5 | 637.50 |
| 06/16/10 | NJN | Meeting with C. Monk, Examiner, J. Taylor and J. Guzzo re: Bigelow | 1.5 | 637.50 |
| 06/16/10 | NJN | Meeting with Examiner and T. Callahan re: Kazan | 1.2 | 510.00 |
| 06/16/10 | NJN | Meeting with Examiner and C. Elson re: solvency issues | 1.2 | 510.00 |
| 06/16/10 | NJN | Telephone call with J. Bendernagel re: Bigelow | 0.4 | 170.00 |
| 06/16/10 | NJN | Telephone call with S. Lacey re: subpoenas | 0.1 | 42.50 |
| 06/16/10 | NJN | Telephone call with Examiner re: interviews | 0.1 | 42.50 |
| 06/16/10 | NJN | Telephone call with J. Ducayet re: D. Williams | 0.1 | 42.50 |
| 06/16/10 | NJN | Telephone calls with E. Moskowitz re: Murray Devine | 0.2 | 85.00 |
| 06/16/10 | NJN | Telephone calls with Dougherty re: Grenesko and FitzSimons | 0.5 | 212.50 |
| 06/16/10 | NJN | Email from C. Monk to E. Moskowitz re: Murray Devine | 0.1 | 42.50 |
| 06/16/10 | NJN | Edit corporate designee subpoena re: VRC | 0.5 | 212.50 |
| 06/16/10 | NJN | Email from C. Devlin re: Citi confidential documents | 0.1 | 42.50 |
| 06/16/10 | NJN | Emails from C. Piccarello re: Choi | 0.1 | 42.50 |
| 06/16/10 | NJN | Emails from C. Elson re: Murray Devine | 0.1 | 42.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 72

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/16/10 | NJN | Emails from Examiner re: Grenesko and FitzSimons | 0.3 | 127.50 |
| 06/16/10 | NJN | Emails with C. Monk and S. Lacey re: Murray Devine | 0.3 | 127.50 |
| 06/16/10 | NJN | Telephone call with A. Isenberg re: Fraudulent Transfer | 0.1 | 42.50 |
| 06/16/10 | NJN | Emails with Dougherty re: Grenesko and FitzSimons | 0.2 | 85.00 |
| 06/16/10 | NJN | Email from R. Leigh re: Goldman Sachs | 0.1 | 42.50 |
| 06/16/10 | NJN | Emails from C. Devlin re: Examiner Report | 0.3 | 127.50 |
| 06/16/10 | NJN | Emails with S. Katz re: Kapadia and Murray Devine | 0.2 | 85.00 |
| 06/16/10 | NJN | Email from S. Lacey re: VRC subpoena | 0.2 | 85.00 |
| 06/16/10 | NJN | Emails from L. Murley re: Fraudulent Transfer elements | 0.3 | 127.50 |
| 06/16/10 | NJN | Attend Bartter interview | 2.5 | 1,062.50 |
| 06/16/10 | COM | Telephone call with N. Nastasi re: schedule | 0.2 | 140.00 |
| 06/16/10 | COM | Read and study materials in preparation for C. Bigelow interview, including exhibits and outline | 1.0 | 700.00 |
| 06/16/10 | COM | Telephone call with N. Nastasi re: preparation for meeting | 0.3 | 210.00 |
| 06/16/10 | COM | Prepare for meeting with Examiner | 0.5 | 350.00 |
| 06/16/10 | KSC | Review fyi databases for C. Mohr emails and Persily emails | 5.0 | 950.00 |
| 06/16/10 | KSC | Organize C. Bigelow exhibit binders for C. Monk | 2.0 | 380.00 |
| 06/16/10 | PJS | Email to J. Bonniwell noting small correction needed to Kazan interview exhibit list and attaching copies of revised list | 0.1 | 19.50 |
| 06/16/10 | JBB | Telephone call to L. Lane re: review of exhibits for Landon interview | 0.3 | 85.50 |
| 06/16/10 | JBB | Email to S. Zima re: large shareholders | 0.1 | 28.50 |
| 06/16/10 | JBB | Meeting with T. Callahan, N. Nastasi re: interviews with R. Kapadia, D. Grenesko, D. Kazan, C. Bigelow | 0.2 | 57.00 |
| 06/16/10 | JBB | Review, respond to email re: Zell proposal | 0.3 | 85.50 |
| 06/16/10 | JBB | Attend and take notes at B. Bartter interview | 2.4 | 684.00 |
| 06/16/10 | JBB | Revise notes from N. Larsen interview | 2.6 | 741.00 |
| 06/16/10 | JBB | Review documents re: prep for D. Grenesko interview | 7.5 | 2,137.50 |
| 06/16/10 | CMP | Attend B. Bartter witness interview | 2.4 | 660.00 |
| 06/16/10 | CMP | Review documents for W. Stinehart interview | 1.5 | 412.50 |
| 06/16/10 | CMP | Meeting with N. Nastasi and K. Klee re: interview preparation | 0.4 | 110.00 |
| 06/16/10 | GGS | Review documents for Cohen interview. | 2.4 | 720.00 |
| 06/16/10 | GGS | Review documents for C. Mohr interview | 5.1 | 1,530.00 |
| 06/16/10 | GGS | Meetings with J. Himbert re: Cohen document review | 0.4 | 120.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 73

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/16/10 | GGS | Meetings with C. Hall re: Cohen and Mohr interview preparation | 0.6 | 180.00 |
| 06/16/10 | GGS | Meetings with C. Hall and J. Himbert re: C. Mohr interview preparation | 0.2 | 60.00 |
| 06/16/10 | GGS | Meeting and correspondence with K. Crampton re: Mohr document review | 0.4 | 120.00 |
| 06/16/10 | STO | Draft and revise W. Osborn interview outline, reviewing and searching for exhibits as necessary, gather exhibits and finalize outline and exhibit binder | 10.2 | 2,601.00 |
| 06/16/10 | CRH | Meeting with G. Schwab re: outline for Cohen interview | 0.4 | 196.00 |
| 06/16/10 | CRH | Review documents collected by G. Schwab and paralegal staff in preparation for Mohr interview | 1.0 | 490.00 |
| 06/16/10 | CRH | Review document collected by paralegals and G. Schwab in preparation for Cohen interview | 1.1 | 539.00 |
| 06/16/10 | CRH | Review Law Debenture brief and reply and exhibits in preparation for Cohen interview | 0.3 | 147.00 |
| 06/16/10 | SFL | Telephone call from J. Allison, Murray Devine & Company, Inc. re: document production | 0.2 | 51.00 |
| 06/16/10 | SFL | Email to J. Allison confirming document production | 0.1 | 25.50 |
| 06/16/10 | SFL | Draft letter to counsel for certain parties re: privilege issue for documents in Examiner Report | 1.3 | 331.50 |
| 06/16/10 | SFL | Prepare subpoenas for additional potential witnesses | 2.4 | 612.00 |
| 06/16/10 | SFL | Emails with N. Nastasi re: subpoenas for additional potential witnesses | 0.1 | 25.50 |
| 06/16/10 | SFL | Telephone calls with T. Callahan re: D. Kazan interview outline | 0.2 | 51.00 |
| 06/16/10 | SFL | Review T. Callahan revisions to D. Kazan outline | 0.4 | 102.00 |
| 06/16/10 | SFL | Telephone calls with E. Moskowitz, Davis Polk & Wardwell LLP re: production of Murray Devine documents | 0.2 | 51.00 |
| 06/16/10 | SFL | Draft memorandum to C. Monk and N. Nastasi re: communications with counsel re: Murray Devine documents | 0.6 | 153.00 |
| 06/16/10 | SFL | Draft supplemental questions for D. Kazan outline | 0.7 | 178.50 |
| 06/16/10 | SFL | Telephone call from G. Zweig, Levi Lubosky & Feigenbaum LLP re: Murray Devine documents | 0.3 | 76.50 |
| 06/16/10 | SFL | Email to N. Nastasi and C. Monk re: telephone call with G. Zweig | 0.2 | 51.00 |
| 06/16/10 | SFL | Email to G. Zweig re: Amended Order Approving Work Plan and Modifying Examiner Order | 0.1 | 25.50 |
| 06/16/10 | SFL | Prepare subpoena for obtaining certain unredacted documents | 0.5 | 127.50 |
| 06/16/10 | SFL | Emails with N. Nastasi and C. Monk re: document production issues | 0.4 | 102.00 |

KLEE, KENNETH, Examiner for Tribune Company
Investigation

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/16/10 | WD | Email correspondence with J. Taylor and J. Becnel-Guzzo regarding preparation for interview of C. Bigelow | 0.4 | 102.00 |
| 06/16/10 | WD | Compile Board Minutes as referred to in Interview Outline for C. Bigelow | 0.9 | 229.50 |
| 06/16/10 | LM | Telephone call with A. Isenberg re: additional research on fraudulent conveyance issues | 0.3 | 82.50 |
| 06/16/10 | LM | Telephone call with A. Isenberg re: research regarding "collapsing" multiple steps into a single fraudulent transfer | 0.2 | 55.00 |
| 06/16/10 | LM | Research regarding fraudulent transfers under Bankruptcy Code and state law and cases that support "collapsing" multiple steps of a fraudulent transaction into a single transaction | 5.7 | 1,567.50 |
| 06/16/10 | LM | Research regarding a lender's liability for fraudulent transfer where lender's antecedent debt is repaid through leveraged buy out | 1.5 | 412.50 |
| 06/16/10 | LM | Telephone call with A. Isenberg re: fraudulent conveyance research | 0.1 | 27.50 |
| 06/16/10 | LM | Email to N. Nastasi re preliminary results of research re fraudulent transfers | 0.5 | 137.50 |
| 06/16/10 | JDT | Review of documents and outline for Bigelow interview. | 3.4 | 1,173.00 |
| 06/16/10 | JDT | Meeting with K. Klee, N. Nastasi, C. Monk and J. Becnel-Guzzo re: preparation for Bigelow interview | 1.5 | 517.50 |
| 06/16/10 | JDT | Continued review of documents and materials re: Bigelow interview | 1.6 | 552.00 |
| 06/16/10 | JDT | Continued review of documents for Bigelow interview | 2.9 | 1,000.50 |
| 06/16/10 | JMB | Review of documents and outline for Bigelow interview | 3.4 | 1,003.00 |
| 06/16/10 | JMB | Continued review of documents for Bigelow interview | 2.9 | 855.50 |
| 06/16/10 | JMB | Meeting with K. Klee, N. Nastasi, C. Monk and J. Taylor re: preparation for Bigelow interview | 1.5 | 442.50 |
| 06/16/10 | JMB | Continued review of documents and materials re: Bigelow interview | 1.6 | 472.00 |
| 06/16/10 | JCB | Construct and duplicate exhibits in preparation for Bigelow interview | 3.4 | 663.00 |
| 06/16/10 | JCB | Attend meeting re: Bigelow and duplicated exhibits at the request of N. Nastasi | 1.0 | 195.00 |
| 06/16/10 | JCB | Attend interview of Bartler and distributed exhibits | 2.5 | N/C |
| 06/16/10 | JCB | Preparation of Federal Express packages to Klee Firm in Los Angeles | 0.2 | N/C |
| 06/17/10 | JAH | Review and respond to emails from N. Rogers re: BOD minutes for 8/21/07 | 0.4 | 84.00 |
| 06/17/10 | JAH | Search fyi Concordance database for specific unredacted BOD minutes with Bates labels for S. O'Neill and N. Rogers | 1.6 | 336.00 |
| 06/17/10 | JAH | Search fyi databases for Standard & Poor's documents, tag and print (along with Custodian identification) for G. Schwab | 5.3 | 1,113.00 |

KLEE, KENNETH, Examiner for Tribune Company
Investigation

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/17/10 | BFL | Search databases for documents requested by S. O'Neill | 1.9 | 408.50 |
| 06/17/10 | BFL | Preparation of T. Landon exhibits for interview | 3.6 | 774.00 |
| 06/17/10 | TWC | Prepare for D. Kazan interview | 2.4 | 1,392.00 |
| 06/17/10 | TWC | Conduct D. Kazan interview | 3.9 | 2,262.00 |
| 06/17/10 | TWC | Attend portion of C. Bigelow interview | 3.0 | 1,740.00 |
| 06/17/10 | MR | Preparation of Landon exhibits. | 1.5 | 165.00 |
| 06/17/10 | MR | Further preparation of Larsen exhibits. | 3.0 | 330.00 |
| 06/17/10 | MM | Emails with S. Lacey re: delivery of unredacted Murray Devine documents | 0.2 | 112.00 |
| 06/17/10 | MM | Telephone call with S. Lacey re: delivery of unredacted Murray Devine documents | 0.2 | 112.00 |
| 06/17/10 | MM | Meeting with N. Nastasi re: status of investigation | 0.2 | 112.00 |
| 06/17/10 | MM | Emails with Team re: thoughts on Wayne interview | 0.1 | 56.00 |
| 06/17/10 | MM | Emails with Team re: decision to transcribe interview of Debtors' witnesses | 0.2 | 112.00 |
| 06/17/10 | MM | Letter and emails from JP Morgan Chase re: confidential documents | 0.2 | 112.00 |
| 06/17/10 | MM | Emails from L. Bogdanoff re: confidential documents / use of documents | 0.2 | 112.00 |
| 06/17/10 | SMZ | Meeting with B. Liberato re: putting Larsen exhibits on the L drive and share file | 0.3 | 112.50 |
| 06/17/10 | SMZ | Review new interview schedule | 0.1 | 37.50 |
| 06/17/10 | SMZ | Email to and from G. Schwab re: Morgan Stanley witnesses | 0.1 | 37.50 |
| 06/17/10 | SMZ | Review email from N. Nastasi re: Larsen exhibits needed for Bigelow interview | 0.1 | 37.50 |
| 06/17/10 | SMZ | Pull Larsen exhibits, pdf and send to N. Nastasi | 0.4 | 150.00 |
| 06/17/10 | NJN | Emails with L. Bogdanoff re: Bigelow | 0.3 | 127.50 |
| 06/17/10 | NJN | Emails with S. Katz re: Kapadia | 0.2 | 85.00 |
| 06/17/10 | NJN | Telephone call with Joe Furer re: Stinehart | 0.2 | 85.00 |
| 06/17/10 | NJN | Emails to Examiner re: Debtor witnesses | 0.2 | 85.00 |
| 06/17/10 | NJN | Telephone call with M. Minuti re: status | 0.2 | 85.00 |
| 06/17/10 | NJN | Emails with S. Lacey re: VRC | 0.1 | 42.50 |
| 06/17/10 | NJN | Email to Dougherty re: Grenesko and FitzSimons | 0.2 | 85.00 |
| 06/17/10 | NJN | Revise interview spreadsheet | 0.3 | 127.50 |
| 06/17/10 | NJN | Emails with S. Katz re: Dimon | 0.3 | 127.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 76

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/17/10 | NJN | Emails with W. Janssen and M. Farnan re: Hicks Muse | 0.2 | 85.00 |
| 06/17/10 | NJN | Attend Kazan interview | 3.8 | 1,615.00 |
| 06/17/10 | NJN | Attend Bigelow interview | 6.0 | 2,550.00 |
| 06/17/10 | NJN | Emails with Pfister re: Bigelow and interviews | 0.3 | 127.50 |
| 06/17/10 | NJN | Telephone call with J. Monahan re: Williams | 0.2 | 85.00 |
| 06/17/10 | NJN | Meeting with C. Monk, J. Guzzo and J. Taylor re: take aways from Bigelow interview | 0.5 | 212.50 |
| 06/17/10 | NJN | Telephone call with C. Piccarello re: Morgan Stanley | 0.1 | 42.50 |
| 06/17/10 | NJN | Emails with C. Piccarello re: Choi | 0.1 | 42.50 |
| 06/17/10 | NJN | Telephone call with W. Janssen re: Hicks Muse | 0.2 | 85.00 |
| 06/17/10 | NJN | Meeting with C. Monk, J. Guzzo and J. Taylor re: Bigelow | 0.3 | 127.50 |
| 06/17/10 | NJN | Prepare for Bigelow interview | 0.8 | 340.00 |
| 06/17/10 | COM | Telephone call with Examiner re: C. Bigelow interview | 0.3 | 210.00 |
| 06/17/10 | COM | Telephone call with N. Nastasi re: C. Bigelow interview | 0.2 | 140.00 |
| 06/17/10 | COM | Meeting with J. Taylor and J. Becnel-Guzzo in preparation for C. Bigelow interview | 4.0 | 2,800.00 |
| 06/17/10 | COM | Email from E. Moskowitz with unredacted documents and review of same | 0.4 | 280.00 |
| 06/17/10 | COM | Attend C. Bigelow interview | 5.0 | 3,500.00 |
| 06/17/10 | COM | Follow-up meeting with J. Taylor and N. Nastasi re: interview of C. Bigelow | 0.5 | 350.00 |
| 06/17/10 | COM | Conference call with K. Klee, J. Becnel-Guzzo and J. Taylor re: Bigelow interview | 0.3 | 210.00 |
| 06/17/10 | KSC | Review fyi database for relevant Citi/Mohr documents for witness file | 6.9 | 1,311.00 |
| 06/17/10 | PJS | Meeting with K. Crampton re: Mohr document searches | 0.1 | 19.50 |
| 06/17/10 | PJS | Organize documents and work papers used in working on document citations in Stage One bankers and advisors report | 0.2 | 39.00 |
| 06/17/10 | PJS | Organize documents and work papers used in working on document searches re: witnesses | 0.1 | 19.50 |
| 06/17/10 | PJS | Database searches for Mohr documents | 1.7 | 331.50 |
| 06/17/10 | JCM | Prepare for Williams interview | 1.5 | 645.00 |
| 06/17/10 | JCM | Analyze memos re: LATI repayment and Holdco/Finance Co. transaction | 0.8 | 344.00 |
| 06/17/10 | JCM | Prepare for Osborn interview | 2.7 | 1,161.00 |
| 06/17/10 | JBB | Review documents in preparation for interview of D. Grenesko | 11.2 | 3,192.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 77

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/17/10 | JBB | Kazan interview and clean up notes | 4.0 | 1,140.00 |
| 06/17/10 | DJF | Meeting with S. Lacey re: review of additional Bank of America documents recently | 0.3 | 46.50 |
| 06/17/10 | DJF | Review Bank of America documents in fyi reviewer | 8.0 | 1,240.00 |
| 06/17/10 | DJF | Meeting with G. Schwab re: documents pulled for review and citation in fact portion of Step Two | 0.3 | 46.50 |
| 06/17/10 | CMP | Telephone call with N. Nastasi re: Morgan Stanley document review | 0.1 | 27.50 |
| 06/17/10 | CMP | Draft and respond to emails from N. Nastasi re: Morgan Stanley document production review | 0.2 | 55.00 |
| 06/17/10 | CMP | Review Morgan Stanley document production | 0.5 | 137.50 |
| 06/17/10 | CMP | Revise D. FitzSimons witness outline | 1.0 | 275.00 |
| 06/17/10 | CMP | Review documents for W. Stinehart interview | 1.1 | 302.50 |
| 06/17/10 | GGS | Meeting with J. Himbert re: S & P document research | 0.3 | 90.00 |
| 06/17/10 | GGS | Review of Citigroup documents for Mohr interview and fact sections | 2.1 | 630.00 |
| 06/17/10 | STO | Dinner meeting with J. Monahan re: D. Williams interview strategy and updates on other interviews | 0.4 | 102.00 |
| 06/17/10 | STO | Attend D. Kazan interview | 3.8 | 969.00 |
| 06/17/10 | STO | Meetings with N. Nastasi, K. Klee and investigation team re: interview strategy | 0.6 | 153.00 |
| 06/17/10 | STO | Dinner meeting with J. Monahan re: D. Williams interview strategy and updates on other interviews | 0.8 | 204.00 |
| 06/17/10 | STO | Prepare for D. Williams interview and review key exhibits | 1.0 | 255.00 |
| 06/17/10 | STO | Emails with J. Bass and B. Liberato re: Osborn exhibits | 0.2 | 51.00 |
| 06/17/10 | SFL | Emails with D. Neier, Winston & Strawn LLP re: VRC interview | 0.2 | 51.00 |
| 06/17/10 | SFL | Email with E. Moskowitz, Davis Polk, re: production of Murray Devine documents | 0.1 | 25.50 |
| 06/17/10 | SFL | Telephone calls with M. Minuti re: Murray Devine documents | 0.1 | 25.50 |
| 06/17/10 | SFL | Email with J. Becnel-Guzzo re: C. Bigelow witness interview | 0.1 | 25.50 |
| 06/17/10 | SFL | Emails with N. Nastasi re: VRC interview | 0.2 | 51.00 |
| 06/17/10 | SFL | Telephone call to D. Neier, Winston & Strawn LLP re: VRC interview | 0.1 | 25.50 |
| 06/17/10 | WD | Email correspondence and database searches in preparation of interview of C. Bigelow | 1.2 | 306.00 |
| 06/17/10 | LM | Draft comprehensive summary of research regarding Third Circuit opinions that support collapsing multiple business transactions into a single fraudulent transfer and email to N. Nastasi | 2.0 | 550.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 78

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/17/10 | LM | Meeting with M. Minuti re: research regarding fraudulent transfer allegations | 0.1 | 27.50 |
| 06/17/10 | JDT | Meeting with C. Monk and J. Becnel-Guzzo in preparation for Bigelow interview | 4.0 | 1,380.00 |
| 06/17/10 | JDT | Review and revise Bigelow outline and documents in response to meeting with C. Monk and J. Becnel-Guzzo | 2.4 | 828.00 |
| 06/17/10 | JDT | Conference call with K. Klee, C. Monk and J. Becnel-Guzzo re: Bigelow interview | 0.3 | 103.50 |
| 06/17/10 | JDT | Conduct Bigelow interview | 6.0 | 2,070.00 |
| 06/17/10 | JDT | Compile Bigelow documents to be forwarded to Examiner and counsel | 0.7 | 241.50 |
| 06/17/10 | JMB | Participation in Bigelow interview | 6.0 | 1,770.00 |
| 06/17/10 | JMB | Meeting with N. Nastasi, C. Monk and J. Taylor re: Bigelow interview follow-up | 0.5 | 147.50 |
| 06/17/10 | JMB | Compile Bigelow documents to be forwarded to Examiner and counsel | 0.7 | 206.50 |
| 06/17/10 | JMB | Review and revise Bigelow outline and documents in response to meeting with C. Monk and J. Taylor | 2.4 | 708.00 |
| 06/17/10 | JMB | Conference call with K. Klee, C. Monk and J. Taylor re: Bigelow interview | 0.3 | 88.50 |
| 06/17/10 | JMB | Meeting with C. Monk and J. Taylor re: preparation for Bigelow interview | 4.0 | 1,180.00 |
| 06/17/10 | JGB | Research re documents for C. Bigelow interview | 0.8 | 156.00 |
| 06/17/10 | JCB | Construct and duplicate exhibits for Bigelow interview | 3.4 | 663.00 |
| 06/17/10 | JCB | Provide lunch for C. Monk, J. Taylor and J. Guzzo | 0.6 | N/C |
| 06/17/10 | JCB | Attend Bigelow interview and observed interview procedure and facilitation | 6.0 | N/C |
| 06/17/10 | JCB | Attend meeting with J. Taylor, N. Nastasi, C. Monk and J. Guzzo re: Bigelow interview | 0.5 | N/C |
| 06/18/10 | JAH | Meeting with G. Schwab re: Standard & Poor's document collection | 0.2 | 42.00 |
| 06/18/10 | JAH | Search fyi database for Standard & Poor's documents, tag and print (along with Custodian identification) for G. Schwab | 3.2 | 672.00 |
| 06/18/10 | JAH | Emails to and from L. Miller re: recent production of Morgan Stanley | 0.1 | 21.00 |
| 06/18/10 | JAH | Run various specific searches for C. Mohr documents in Concordance and tag accordingly for G. Schwab's preparation for her interview | 1.4 | 294.00 |
| 06/18/10 | JAH | Respond to C. Piccarello regarding results of search | 0.1 | 21.00 |
| 06/18/10 | JAH | Forward requested document to J. Bonniwell | 0.1 | 21.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 79

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/18/10 | JAH | Review email from C. Piccarello re: specific searches in fyi database for documents related to Board of Directors minutes for December 4 or December 18 | 0.1 | 21.00 |
| 06/18/10 | JAH | Search fyi database for requested information | 0.8 | 168.00 |
| 06/18/10 | JAH | Review email from J. Bonniwell re: exhibit mentioned in 11/21/07 Board of Directors meeting minutes (but not attached thereto) | 0.1 | 21.00 |
| 06/18/10 | JAH | Search database for referenced document | 0.7 | 147.00 |
| 06/18/10 | LHL | Meeting with B. Liberato re: status and assignments | 0.3 | 64.50 |
| 06/18/10 | LHL | Organize exhibit files | 1.5 | 322.50 |
| 06/18/10 | LHL | Landon prep re: interview exhibit binders | 3.2 | 688.00 |
| 06/18/10 | LHL | Dimon prep re: potential interview exhibits | 0.8 | 172.00 |
| 06/18/10 | BFL | Preparation of documents for Grenesko interview and London interview | 4.9 | 1,053.50 |
| 06/18/10 | BFL | Preparation of exhibits for Kapadia interview | 0.6 | 129.00 |
| 06/18/10 | BFL | Meeting with L. Lane re: status and assignments | 0.3 | 64.50 |
| 06/18/10 | BFL | Update interview spreadsheet and calendar | 0.5 | 107.50 |
| 06/18/10 | TWC | Review transcript of portion of C. Bigelow interview | 1.4 | 812.00 |
| 06/18/10 | TWC | Review and respond to email from C. Piccarello regarding Chandler Trusts / Goldman Sachs transaction | 0.2 | 116.00 |
| 06/18/10 | TWC | Review email from J. Bonniwell re: D. Grenesko interview preparation | 0.1 | 58.00 |
| 06/18/10 | TWC | Review emails from N. Nastasi regarding schedule of interviews and coordinate plans for D. Grenesko interview with J. Bonniwell | 0.2 | 116.00 |
| 06/18/10 | TWC | Meeting with L. Lane re: T. Landon exhibits and interview outline | 0.2 | 116.00 |
| 06/18/10 | TWC | Attend to logistics for interview materials for T. Landon and D. Grenesko interviews | 0.4 | 232.00 |
| 06/18/10 | TWC | Telephone call with S. Kull to discuss acceleration of option vesting at termination of employee benefit plan | 0.3 | 174.00 |
| 06/18/10 | TWC | Meeting with C. Piccarello re: Tribune management incentive plans | 0.3 | 174.00 |
| 06/18/10 | MR | Preparation of Sell exhibits | 7.0 | 770.00 |
| 06/18/10 | MM | Telephone call with S. Lacey re: Murray Devine documents | 0.2 | 112.00 |
| 06/18/10 | MM | Telephone call with N. Nastasi re: status of investigation | 0.2 | 112.00 |
| 06/18/10 | MM | Participate in weekly conference call with Klee Firm re: status of investigation | 0.6 | 336.00 |
| 06/18/10 | SJK | Telephone calls from T. Callahan re: allocation of vesting provisions in connection with buy-out | 0.4 | 230.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 80

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/18/10 | SMZ | Review additional T. Whayne emails re: refinancing | 0.2 | 75.00 |
| 06/18/10 | NJN | Emails from Examiner re: investigation | 0.3 | 127.50 |
| 06/18/10 | NJN | Telephone call from J. Polkes re: investigation | 0.3 | 127.50 |
| 06/18/10 | NJN | Emails from C. Monk re: investigation | 0.3 | 127.50 |
| 06/18/10 | NJN | Emails from R. Pfister re: investigation | 0.3 | 127.50 |
| 06/18/10 | NJN | Emails from J. Polkes re: interviews | 0.1 | 42.50 |
| 06/18/10 | NJN | Telephone call with C. Monk re: strategy | 0.2 | 85.00 |
| 06/18/10 | NJN | Telephone call with M. Minuti re: investigation | 0.2 | 85.00 |
| 06/18/10 | NJN | Telephone call with Examiner re: investigation | 0.2 | 85.00 |
| 06/18/10 | NJN | Telephone call with J. Bonniwell re: investigation | 0.1 | 42.50 |
| 06/18/10 | NJN | Telephone call with L. Bogdanoff re: investigation | 0.1 | 42.50 |
| 06/18/10 | NJN | Telephone call with M. Minuti re: investigation | 0.2 | 85.00 |
| 06/18/10 | NJN | Telephone call with C. Monk re: investigation | 0.2 | 85.00 |
| 06/18/10 | NJN | Telephone call with M. Barash re: status of investigation | 0.2 | 85.00 |
| 06/18/10 | NJN | Telephone call with Examiner re: Trustee and interviews | 0.2 | 85.00 |
| 06/18/10 | NJN | Email to J. Bendernagel re: Osborne | 0.1 | 42.50 |
| 06/18/10 | NJN | Telephone call with S. O'Neill re: Examiner Report | 0.1 | 42.50 |
| 06/18/10 | NJN | Email from L. Murley re: legal research results | 0.1 | 42.50 |
| 06/18/10 | NJN | Email from E. Moskowitz and attached letter re: Murray Devine | 0.3 | 127.50 |
| 06/18/10 | NJN | Telephone call with C. Monk re: Osborne and interview schedule | 0.1 | 42.50 |
| 06/18/10 | NJN | Telephone call with J. Monahan re: Osborne | 0.1 | 42.50 |
| 06/18/10 | NJN | Meeting with C. Monk and J. Monahan re: Williams | 0.2 | 85.00 |
| 06/18/10 | NJN | Emails with S. Katz re: Choi | 0.2 | 85.00 |
| 06/18/10 | NJN | Emails with L. Bogdanoff re: T. Whayne | 0.3 | 127.50 |
| 06/18/10 | ASK | Review draft Report section on illegal corporate distributions | 0.7 | N/C |
| 06/18/10 | COM | Emails to N, Nastasi and S. O'Neill re: preparation for D. Williams interview | 0.2 | 140.00 |
| 06/18/10 | COM | Review D. Williams' materials and outline in preparation for D. Williams interview | 0.5 | 350.00 |
| 06/18/10 | COM | Telephone call with S. Lacey re: Murray Devine documents | 0.2 | 140.00 |
| 06/18/10 | COM | Read reply papers | 0.8 | 560.00 |
| 06/18/10 | COM | D. Williams interview | 2.4 | 1,680.00 |

596814.1 8/19/10

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 81

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/18/10 | COM | Meeting with K. Klee, J. Bendernagel et al. re: C. Bigelow issues and next steps | 0.7 | 490.00 |
| 06/18/10 | COM | Meeting with N. Nastasi and J. Monahan re: Williams | 0.2 | 140.00 |
| 06/18/10 | COM | Lengthy call with Klee Firm | 0.7 | 490.00 |
| 06/18/10 | KSC | Review fyi database for references to March 29, 2007 S&P letter and markups of said letter as well as focusing on 2007 emails specifically regarding Mohr | 3.5 | 665.00 |
| 06/18/10 | JCM | Meeting with S. O'Neill re: Osborn interview and shipping and handling of documents re: same | 0.2 | 86.00 |
| 06/18/10 | JCM | Emails with N. Nastasi and J. Ducayet re: Osborn interview | 0.3 | 129.00 |
| 06/18/10 | JCM | Prepare for interview with D. Williams | 2.0 | 860.00 |
| 06/18/10 | JCM | Meetings with K. Klee, C. Monk, S. O'Neill, J. Bendernagel and J. Ducayet re: Osborn interview | 1.5 | 645.00 |
| 06/18/10 | JCM | Interview of D. Williams | 2.4 | 1,032.00 |
| 06/18/10 | JBB | Review documents in preparation for Grenesko, Kapadia interviews | 2.6 | 741.00 |
| 06/18/10 | DJF | Per G. Schwab and S. Lacey, conduct searches in FYI reviewer for various subjects | 2.0 | 310.00 |
| 06/18/10 | DJF | Finish review of Bank of America documents in fyi reviewer | 7.0 | 1,085.00 |
| 06/18/10 | CMP | Review and respond to emails from team re: witness interview outlines and Report drafting | 0.3 | 82.50 |
| 06/18/10 | CMP | Review Morgan Stanley documents | 1.9 | 522.50 |
| 06/18/10 | CMP | Draft and revise D. FitzSimons witness interview outline | 1.0 | 275.00 |
| 06/18/10 | GGS | Meetings with J. Himbert re: recovery analysis and Report research | 0.4 | 120.00 |
| 06/18/10 | STO | Interview of D. Williams | 2.4 | 612.00 |
| 06/18/10 | STO | Meetings with K. Klee, J. Monahan and C. Monk re: strategy and with K. Klee, J. Monahan, C. Monk, J. Bendernagel and J. Ducayet re: future interviews and scheduling | 1.5 | 382.50 |
| 06/18/10 | STO | Meeting with J. Monahan re: W. Osborn interview | 0.2 | 51.00 |
| 06/18/10 | STO | Prepare for D. Williams interview | 0.4 | 102.00 |
| 06/18/10 | CRH | Meeting with G. Schwab re: status and form of Mohr interview outline | 0.2 | 98.00 |
| 06/18/10 | SFL | Review of unredacted Murray Devine documents and compare to full Murray Devine production | 1.4 | 357.00 |
| 06/18/10 | SFL | Telephone call to C. Monk re: Murray Devine documents | 0.2 | 51.00 |
| 06/18/10 | SFL | Email to E. Moskowitz re: unredacted Murray Devine documents | 0.7 | 178.50 |
| 06/18/10 | SFL | Telephone call from M. Minuti re: Murray Devine documents | 0.1 | 25.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 82

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/18/10 | SFL | Telephone call to E. Moskowitz re: nature of documents withheld by Murray Devine | 0.3 | 76.50 |
| 06/18/10 | SFL | Emails with D. Neier and N. Nastasi re: VRC interview | 0.2 | 51.00 |
| 06/18/10 | SFL | Emails with E. Moskowitz re: receipt of unredacted Murray Devine documents | 0.2 | 51.00 |
| 06/18/10 | LM | Email to N. Nastasi re fraudulent transfer research | 0.1 | 27.50 |
| 06/18/10 | JDT | Review Williams documents  re: C. Monk inquiry | 0.2 | 69.00 |
| 06/18/10 | JDT | Meeting Williams issues with J. Becnel-Guzzo | 0.3 | 103.50 |
| 06/18/10 | JDT | Respond to email inquiry from C. Monk re: Williams documents | 0.1 | 34.50 |
| 06/18/10 | JMB | Meeting with J. Taylor re: Williams issues | 0.3 | 88.50 |
| 06/18/10 | JMB | Review documents to respond to C. Monk's email re: Williams | 0.3 | 88.50 |
| 06/19/10 | LHL | Review of documents in fyi Concordance re: Fitzsimons | 3.0 | 645.00 |
| 06/19/10 | LHL | Assist N. Rogers re: obtaining Fitzsimons interview and exhibits and pdf same | 1.0 | 215.00 |
| 06/19/10 | BFL | Review of Fitzsimons documents on fyi database | 2.1 | 451.50 |
| 06/19/10 | TWC | Review email from C. Monk and check on status of S. Zell and D. Kazan interview memoranda | 0.2 | 116.00 |
| 06/19/10 | TWC | Review email from G. Schwab with question about Kazan and Citibank, research facts and prepare responsive email | 0.7 | 406.00 |
| 06/19/10 | TWC | Meeting with J. Bonniwell to coordinate working on D. Grenesko and T. Landon interview outlines and status of S. Zell interview outline | 0.2 | 116.00 |
| 06/19/10 | TWC | Review responses and inform J. Bonniwell and S. Zima regarding directions from N. Nastasi | 0.1 | 58.00 |
| 06/19/10 | TWC | Review follow-up email from G. Schwab re: question about Citibank and respond to same | 0.2 | 116.00 |
| 06/19/10 | TWC | Review and revise interview outline for T. Landon and review exhibits | 1.7 | 986.00 |
| 06/19/10 | TWC | Report on status of S. Zell memorandum to C. Monk and N. Nastasi | 0.1 | 58.00 |
| 06/19/10 | CMD | Review N. Nastasi, C. Monk and L. Bogdanoff emails re: interview status and strategy | 0.3 | 132.00 |
| 06/19/10 | NJN | Emails with L. Bogdanoff re: breach of fiduciary duty | 0.3 | 127.50 |
| 06/19/10 | NJN | Emails with C. Devlin re: draft Examiner's Report | 0.4 | 170.00 |
| 06/19/10 | JBB | Review documents in preparation for D. Grenesko interview | 5.1 | 1,453.50 |
| 06/19/10 | DJF | Search fyi reviewer for BofA and Citi documents relevant to Step 1 and Step 2; scan and email same to G. Schwab and S. Lacey | 13.0 | 2,015.00 |
| 06/19/10 | CMP | Review documents for D. FitzSimons witness interview | 2.3 | 632.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/19/10 | JMS | Assisted Philadelphia team with RCG exhibits | 0.4 | 104.00 |
| 06/20/10 | TWC | Telephone call to S. Lacey with my view as to what N. Larsen email was likely referring to | 0.2 | 116.00 |
| 06/20/10 | TWC | Begin review of materials for Grenesko interview | 3.2 | 1,856.00 |
| 06/20/10 | TWC | Meeting with N. Nastasi re: status of case and update on interview schedule | 0.3 | 174.00 |
| 06/20/10 | TWC | Review and revise Landon and update exhibits including creation of summary exhibit on Interactive projections | 2.5 | 1,450.00 |
| 06/20/10 | TWC | Review email from S. Lacey with question about what document could be referring to | 0.1 | 58.00 |
| 06/20/10 | MR | Preparation of Grenesko exhibits | 7.5 | 825.00 |
| 06/20/10 | NJN | Review VRC interviews | 1.8 | 765.00 |
| 06/20/10 | NJN | Telephone call with T. Callahan re: Landon | 0.1 | 42.50 |
| 06/20/10 | NJN | Emails with Examiner re: strategy | 0.1 | 42.50 |
| 06/20/10 | NJN | Emails with L. Bogdanoff re: Landon | 0.1 | 42.50 |
| 06/20/10 | NJN | Telephone call with R. Pfister re: strategy | 0.2 | 85.00 |
| 06/20/10 | NJN | Meeting with T. Callahan re: Landon & Grenesko | 0.2 | 85.00 |
| 06/20/10 | COM | Review emails and respond to same re: various matters | 0.8 | 560.00 |
| 06/20/10 | JBB | Review documents re: interview of D. Grenesko | 9.9 | 2,821.50 |
| 06/20/10 | DJF | Search fyi reviewer for Citi documents relevant to Step 2 and scan and email same to G. Schwab and S. Lacey | 16.0 | 2,480.00 |
| 06/20/10 | CMP | Draft and respond to email from J. Bonniwell re: J. Dimon witness interview preparation | 0.3 | 82.50 |
| 06/20/10 | STO | Fact checking and finalizing fact section on lenders at Step One | 6.0 | 1,530.00 |
| 06/20/10 | STO | Draft and revise fact section on lenders at Step One, including cite and fact checking | 8.0 | 2,040.00 |
| 06/20/10 | STO | Conference call with M. Consedine, N. Rogers, P. Stumpf, N. Nastasi and L. Lane re: fact sections of Examiner's Report | 0.3 | 76.50 |
| 06/20/10 | STO | Conference call with M. Consedine, N. Rogers and P. Stumpf re: fact checking section on lenders at Step One | 0.4 | 102.00 |
| 06/20/10 | SFL | Email to N. Nastasi re: additional potential interviews | 0.1 | 25.50 |
| 06/21/10 | JAH | Internet research for public records re: C. Mohr in preparation for her interview by C. Hall and G. Schwab | 1.0 | 210.00 |
| 06/21/10 | JAH | Lexis research for public records re: C. Mohr in preparation for her interview by C. Hall and G. Schwab | 0.4 | 84.00 |
| 06/21/10 | JAH | Prepare summary and binder for C. Hall and G. Schwab for preparation for C. Mohr interview | 1.6 | 336.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 84

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/21/10 | JAH | Prepare email to C. Piccarello in preparation for D. FitzSimons interview | 0.1 | 21.00 |
| 06/21/10 | JAH | Locate referenced documents and forward to C. Piccarello | 0.1 | 21.00 |
| 06/21/10 | JAH | Search and tag additional documents in Concordance database for J. Bonniwell in preparation for J. Dimon interview | 1.8 | 378.00 |
| 06/21/10 | JAH | Emails to and from J. Bonniwell re: results of various specific Concordance searches for documents in preparation for J. Dimon interview | 0.2 | 42.00 |
| 06/21/10 | JAH | Review emails from N. Nastasi and B. Liberato re: assignments for R. Kapadia and J. Dimon interviews | 0.1 | 21.00 |
| 06/21/10 | JAH | Meeting with J. Bonniwell re: searches in Concordance and fyi Concordance needed for preparation for R. Kapadia and J. Dimon interviews | 0.1 | 21.00 |
| 06/21/10 | JAH | Telephone call with G. Bale re: coordinating efforts for searches in Concordance and fyi Concordance for preparation for R. Kapadia and J. Dimon interviews | 0.1 | 21.00 |
| 06/21/10 | JAH | Search and tag documents in fyi Concordance databases in preparation for J. Dimon interview | 3.9 | 819.00 |
| 06/21/10 | JAH | Review and highlight public records on C. Mohr | 0.8 | 168.00 |
| 06/21/10 | JAH | Review email from C. Piccarello re: FitzSimons exhibits, prepare proper set of Board of Directors minutes as requested | 0.1 | 21.00 |
| 06/21/10 | JAH | Review email from C. Piccarello re: 7/18/07 Board minutes | 0.1 | 21.00 |
| 06/21/10 | TWC | Assist with Osborn exhibits | 0.8 | 464.00 |
| 06/21/10 | TWC | Review T. Landon exhibits | 1.8 | 1,044.00 |
| 06/21/10 | TWC | Meeting with K. Klee re: prepare for T. Landon interview | 0.8 | 464.00 |
| 06/21/10 | TWC | Emails with J. Ducayet re: start time for T. Landon interview and update team on same | 0.2 | 116.00 |
| 06/21/10 | TWC | Emails with S. O'Neill re: items for Landon interview | 0.2 | 116.00 |
| 06/21/10 | TWC | Emails with N. Nastasi re: Tribune 10-year projections | 0.1 | 58.00 |
| 06/21/10 | TWC | Emails with J. Bonniwell re: Tribune 10-year projections | 0.2 | 116.00 |
| 06/21/10 | TWC | Telephone call with S. O'Neill re: items of note from D. Williams interview for use in Landon | 0.2 | 116.00 |
| 06/21/10 | TWC | Update T. Landon interview outline in light of information from D. Williams interview | 0.8 | 464.00 |
| 06/21/10 | TWC | Prepare email to N. Nastasi, C. Monk and S. O'Neill with changes to Landon interview outline based on information from D. Williams interview | 0.2 | 116.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 85

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/21/10 | TWC | Telephone call from C. Monk with additional comments for use at Landon interview | 0.3 | 174.00 |
| 06/21/10 | TWC | Revise Landon outline as per comments from C. Monk | 0.2 | 116.00 |
| 06/21/10 | TWC | Meeting with C. Elson and D. Wensel re: Interactive projections for T. Landon interview | 0.4 | 232.00 |
| 06/21/10 | TWC | Review follow-up email from S. O'Neill re: points from D. Williams for T. Landon interview | 0.1 | 58.00 |
| 06/21/10 | TWC | Revise T. Landon interview outline in light of S. O'Neill email | 0.4 | 232.00 |
| 06/21/10 | MR | Preparation of Grenesko exhibits. | 8.0 | 880.00 |
| 06/21/10 | MM | Telephone call with N. Nastasi re: 6/23/10 meeting with U.S. Trustee | 0.2 | 112.00 |
| 06/21/10 | MM | Review of and revisions to Motion to Extend Report Deadline | 0.7 | 392.00 |
| 06/21/10 | MM | Review of and revisions to Motion to Shorten Motion to Extend Report Deadline | 0.5 | 280.00 |
| 06/21/10 | MM | Emails with Klee Firm re: Motion to Extend Report Deadline | 0.2 | 112.00 |
| 06/21/10 | MM | Emails with Klee Firm re: 6/23/10 meeting with U.S. Trustee | 0.2 | 112.00 |
| 06/21/10 | NJN | Emails with J. Polkes re: Morgan Stanley interviews | 0.2 | 85.00 |
| 06/21/10 | NJN | Emails with C. Monk re: interviews and draft Examiner Report | 0.5 | 212.50 |
| 06/21/10 | NJN | Telephone call with C. Elson re: management projections | 0.3 | 127.50 |
| 06/21/10 | NJN | Telephone call with A. Gordon re: J. Persaly | 0.2 | 85.00 |
| 06/21/10 | NJN | Telephone call with M. Primoff re: T. Kaplan | 0.2 | 85.00 |
| 06/21/10 | NJN | Telephone call with Examiner re: strategy | 0.2 | 85.00 |
| 06/21/10 | NJN | Emails with S. Lacey re: Murray Devine | 0.2 | 85.00 |
| 06/21/10 | NJN | Telephone call with J. Fuerer re: Stinehart. | 0.1 | 42.50 |
| 06/21/10 | NJN | Emails to Examiner re: interviews | 0.5 | 212.50 |
| 06/21/10 | NJN | Emails with T. Callahan re: Landon interview | 0.2 | 85.00 |
| 06/21/10 | NJN | Emails to M. Barash re: interview schedule | 0.2 | 85.00 |
| 06/21/10 | NJN | Emails to J. Bendernagel re: Osborne | 0.1 | 42.50 |
| 06/21/10 | NJN | Email to J. Dukyet re: Osborne | 0.1 | 42.50 |
| 06/21/10 | NJN | Emails with M. Minuti re: meeting with Trustee | 0.1 | 42.50 |
| 06/21/10 | NJN | Emails with M. Primoff re: Kaplan | 0.1 | 42.50 |
| 06/21/10 | NJN | Emails with A. Gandi re: database | 0.1 | 42.50 |
| 06/21/10 | NJN | Email to L. Bogdanoff re: management incentives | 0.2 | 85.00 |
| 06/21/10 | NJN | Emails with L. Bogdanoff re: unjust enrichment | 0.2 | 85.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 86

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/21/10 | NJN | Emails with M. Barash re: hearing dates | 0.3 | 127.50 |
| 06/21/10 | NJN | Emails with Klee Firm re: status of interviews | 0.5 | 212.50 |
| 06/21/10 | ASK | Review correspondence from C. Devlin re: unjust enrichment section/research needed | 0.1 | N/C |
| 06/21/10 | COM | Meeting with S. Lacey re: unredacted document status | 0.2 | 140.00 |
| 06/21/10 | COM | Telephone call with C. Hall re: C. Mohr's interview | 0.3 | 210.00 |
| 06/21/10 | COM | Meeting with S. Lacey re: Murray Devine document production | 0.5 | 350.00 |
| 06/21/10 | COM | Telephone call with J. Bonniwell re: preparation for R. Kapadia and J. Dimon interviews, outline and assignments | 0.7 | 490.00 |
| 06/21/10 | COM | Telephone calls with T. Callahan re: Landon interview and review of draft of insert for T. Landon interview | 0.4 | 280.00 |
| 06/21/10 | COM | Review draft of insert for T. Landon interview | 0.3 | 210.00 |
| 06/21/10 | COM | Follow-up re: LECG comments on T. Landon interview | 0.2 | 140.00 |
| 06/21/10 | COM | Meeting with S. Lacey re: status of assignments | 0.2 | 140.00 |
| 06/21/10 | COM | Telephone call with C. Devlin re: status of drafts | 0.2 | 140.00 |
| 06/21/10 | COM | Telephone call with N. Nastasi re: status of drafts | 0.1 | 70.00 |
| 06/21/10 | COM | Email from M. Barash re: contact information for contact information for counsel to Houlihan Lokey, VRC, and D&P | 0.1 | 70.00 |
| 06/21/10 | COM | Emails to/from E. Moskowitz re: unredacted Murray Devine documents | 0.4 | 280.00 |
| 06/21/10 | PJS | Brief review of file on J. Dimon with S. Lacey and assist with organizing, scanning of file | 0.1 | 19.50 |
| 06/21/10 | PJS | Email to Philadelphia personnel re: J. Dimon | 0.1 | 19.50 |
| 06/21/10 | JBB | Review documents for Kapadia, Dimon interviews | 11.8 | 3,363.00 |
| 06/21/10 | JBB | Review documents for Grenesko interview | 3.0 | 855.00 |
| 06/21/10 | JBB | Telephone call from C. Monk re: Kapadia, Dimon interviews | 0.7 | 199.50 |
| 06/21/10 | CMP | Draft B. Bartter witness interview memorandum | 0.8 | 220.00 |
| 06/21/10 | STO | Revise and finalize W. Osborn interview outline | 0.6 | 153.00 |
| 06/21/10 | SFL | Work with C. Piccarello, G. Schwab, and D. Farmer re: quality and duplicate checking of exhibits cited in Step Two Report section | 0.8 | 204.00 |
| 06/21/10 | SFL | Telephone call to E. Moskowitz re: Murray Devine documents | 0.1 | 25.50 |
| 06/21/10 | SFL | Telephone call from E. Moskowitz re: Murray Devine documents | 0.4 | 102.00 |
| 06/21/10 | SFL | Research to find address for potential interviewee for subpoena | 0.5 | 127.50 |
| 06/21/10 | SFL | Meeting with C. Monk re: upcoming interviews and outstanding documents | 0.2 | 51.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 87

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/21/10 | SFL | Meeting with C. Monk re: following-up with E. Moskowitz | 0.1 | 25.50 |
| 06/21/10 | SFL | Email to E. Moskowitz re: follow-up on obtaining unredacted Murray Devine documents | 0.1 | 25.50 |
| 06/21/10 | SFL | Telephone call to confirm court reporter for VRC interview | 0.1 | 25.50 |
| 06/21/10 | SFL | Meeting with C. Monk re: unredacted presentation at underwriters' meeting | 0.4 | 102.00 |
| 06/21/10 | SFL | Work with P. Stumpf re: documents for preparation of J. Dimon interview outline | 0.2 | 51.00 |
| 06/21/10 | SFL | Email to J. Bonniwell re: progress on J. Dimon interview outline and research | 0.2 | 51.00 |
| 06/21/10 | WD | Meeting and email correspondence with J. Taylor and J. Becnel-Guzzo regarding Certificates of Solvency | 0.3 | 76.50 |
| 06/21/10 | JDT | Meeting with J Becnel-Guzzo re: documents regarding VRC follow-up | 0.3 | 103.50 |
| 06/21/10 | JDT | Reviewing Bigelow transcript | 0.6 | 207.00 |
| 06/21/10 | MJF | Draft Motion to Shorten time to respond to extension of deadline | 1.3 | 331.50 |
| 06/21/10 | JMB | Respond to question from K. Klee re: Bigelow | 1.3 | 383.50 |
| 06/21/10 | JMB | Read B. Browning interview transcript re: VRC opinion letter | 0.5 | 147.50 |
| 06/21/10 | JMB | Review Board meeting minutes re: VRC presentations | 0.2 | 59.00 |
| 06/21/10 | JMB | Review C. Bigelow interview transcript | 0.7 | 206.50 |
| 06/21/10 | JMB | Email R. Davids copies of documents | 0.2 | 59.00 |
| 06/21/10 | JMB | Teleconference with R. David re: C. Bigelow interview testimony | 0.1 | 29.50 |
| 06/21/10 | JGB | Review of exhibits cite in submission to Examiner and research regarding sources for same | 4.3 | 838.50 |
| 06/21/10 | JGB | Research re: potential exhibits for J. Dimon interview | 3.2 | 624.00 |
| 06/22/10 | JAH | Gather, assemble and index exhibits referenced in timeline for J. Bonniwell in preparation for the interviews of R. Kapadia and J. Dimon | 3.2 | 672.00 |
| 06/22/10 | JAH | Review and respond to email from N. Nastasi re: Board of Directors minutes and identity of Skadden lawyer | 0.2 | 42.00 |
| 06/22/10 | JAH | Emails to and from G. Schwab re: restructuring proposal referenced in 11/5/07 Board minutes | 0.1 | 21.00 |
| 06/22/10 | JAH | Review email from J. Bonniwell re: timeline and strategy for collecting exhibits in preparation for the interviews of R. Kapadia and J. Dimon | 0.1 | 21.00 |
| 06/22/10 | JAH | Search Concordance databases for documents cited in timeline for J. Bonniwell in preparation for interviews of R. Kapadia and J. Dimon | 7.1 | 1,491.00 |