# Exhibit C

## Itemization of Services

360412
00001
08/17/10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/22/10 | LHL | Review FitzSimon documents in fyi database, Folder #16 | 4.0 | 860.00 |
| 06/22/10 | LHL | Meeting with Caitlin Piccarello re: FitzSimon searches in Concordance fyi (folder #16) | 0.2 | 43.00 |
| 06/22/10 | BFL | Review of emails re: assignments for preparation for interviews | 0.3 | 64.50 |
| 06/22/10 | BFL | Telephone call to S. Zima re: update on assignments concerning Zell Section | 0.2 | 43.00 |
| 06/22/10 | TWC | Review and edit S. Zell interview memorandum | 0.5 | 290.00 |
| 06/22/10 | TWC | Prepare for T. Landon interview | 1.7 | 986.00 |
| 06/22/10 | TWC | Interview T. Landon | 4.2 | 2,436.00 |
| 06/22/10 | TWC | Follow-up with K. Klee after interview of T. Landon including questions about interview schedule | 0.2 | 116.00 |
| 06/22/10 | TWC | Review of emails from J. Bonniwell re: D. Grenesko interview outline | 0.2 | 116.00 |
| 06/22/10 | TWC | Telephone calls with J. Bonniwell re: exhibits to D. Grenesko interview outline | 0.3 | 174.00 |
| 06/22/10 | TWC | Telephone call with C. Devlin re: items for Grenesko interview | 0.1 | 58.00 |
| 06/22/10 | TWC | Prepare email to N. Nastasi with K. Klee's questions about interview schedule and review response | 0.2 | 116.00 |
| 06/22/10 | TWC | Prepare email to N. Nastasi describing highlights of T. Landon interview as per request | 0.3 | 174.00 |
| 06/22/10 | TWC | Review emails re: assignments | 0.1 | 58.00 |
| 06/22/10 | MR | Preparation of Grenesko exhibits. | 5.0 | 550.00 |
| 06/22/10 | MM | Meeting with Examiner re: meeting with U.S. Trustee and case status | 0.5 | 280.00 |
| 06/22/10 | MM | Conference call with C. Monk and N. Nastasi re: status of investigation and Report | 1.2 | 672.00 |
| 06/22/10 | MM | Participate in call with Parties re: motion to file extension to file Examiner's Report | 0.4 | 224.00 |
| 06/22/10 | MM | Review of and revisions to motion to file extension of Examiner's Report | 0.3 | 168.00 |
| 06/22/10 | MM | Emails with J. Becnel-Guzzo re: Morgan Stanley documents for 6/23/10 meeting with U.S. Trustee's office | 0.2 | 112.00 |
| 06/22/10 | SMZ | Draft Interview Memo for June 15 interview of N. Larsen | 9.8 | 3,675.00 |
| 06/22/10 | SMZ | Telephone call to W. Elggren re: Zell/Step Two Fact Section | 0.1 | 37.50 |
| 06/22/10 | SMZ | Emails to and from L. Miller re: scanning Larsen exhibits to PDF | 0.1 | 37.50 |
| 06/22/10 | SMZ | Emails to and from W. Elggren re: Larsen exhibits from Step Two time period | 0.1 | 37.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 89

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/22/10 | SMZ | Review of emails from C. Piccarello re: new emails relating to refinance representation and VRC and reply to same | 0.2 | 75.00 |
| 06/22/10 | NJN | Emails to J. D. Guzzo re: meeting with Trustee | 0.2 | 85.00 |
| 06/22/10 | NJN | Prepare for interview of Osborne | 2.8 | 1,190.00 |
| 06/22/10 | NJN | Support Tribune Team re: upcoming interviews and outline | 1.8 | 765.00 |
| 06/22/10 | NJN | Telephone call with M. Minuti and C. Monk re: prep for meeting with Trustee | 1.2 | 510.00 |
| 06/22/10 | NJN | Telephone call with C. Monk re: interviews and strategy | 0.3 | 127.50 |
| 06/22/10 | NJN | Emails with T. Callahan re: Landon | 0.2 | 85.00 |
| 06/22/10 | NJN | Emails with S. Lacey, M. Barash re: Murray Devine | 0.3 | 127.50 |
| 06/22/10 | NJN | Emails with S. O'Neill re: Osborne | 0.3 | 127.50 |
| 06/22/10 | NJN | Emails from C. Piccarello re: Morgan Stanley | 0.3 | 127.50 |
| 06/22/10 | NJN | Telephone call and emails with C. Piccarello and M. Gugig re: Morgan Stanley subpoena | 0.4 | 170.00 |
| 06/22/10 | NJN | Emails with S. Zima re: Zell and Larsen | 0.3 | 127.50 |
| 06/22/10 | NJN | Emails from E. Moskowitz re: Murray Devine | 0.2 | 85.00 |
| 06/22/10 | NJN | Emails with L. Miller re: Osborne prep materials | 0.3 | 127.50 |
| 06/22/10 | NJN | Emails with R. Pfister re: Morgan Stanley | 0.1 | 42.50 |
| 06/22/10 | NJN | Emails with Examiner and J. Bendernagel re: Chip Murlaney | 0.3 | 127.50 |
| 06/22/10 | NJN | Emails to M. Consedine re: Morgan Stanley | 0.2 | 85.00 |
| 06/22/10 | COM | Conference call with M. Minuti and N. Nastasi re: status, next steps and assignment | 1.2 | 840.00 |
| 06/22/10 | COM | Email to Saul Ewing team re: status and assignments | 0.5 | 350.00 |
| 06/22/10 | COM | Telephone call with N. Nastasi re: status and assignments | 0.4 | 280.00 |
| 06/22/10 | COM | Follow-up email from N. Nastasi and R. Gill re: status and assignments | 0.3 | 210.00 |
| 06/22/10 | KSC | Meeting with C. Monk re: FitzSimons email review assistance | 0.2 | 38.00 |
| 06/22/10 | KSC | Meeting with P. Coolbaugh re: phone call with Caitlan and FitzSimons email review | 0.2 | 38.00 |
| 06/22/10 | KSC | Search and review fyi database email results re: C. Mohr | 6.0 | 1,140.00 |
| 06/22/10 | JBB | Draft Zell interview memo | 2.8 | 798.00 |
| 06/22/10 | JBB | Review documents for Grenesko interview | 0.8 | 228.00 |
| 06/22/10 | JBB | Review documents for Kapadia, Dimon interviews | 13.5 | 3,847.50 |
| 06/22/10 | DJF | Conduct searches, review and tag emails relating to C. Mohr in fyi | 6.7 | 1,038.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 90

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/22/10 | CMP | Telephone calls with L. Lane re: D. FitzSimons document review | 0.2 | 55.00 |
| 06/22/10 | CMP | Draft B. Bartter witness interview memorandum | 1.7 | 467.50 |
| 06/22/10 | CMP | Telephone call with P. Coolbaugh re: D. FitzSimons document review | 0.1 | 27.50 |
| 06/22/10 | CMP | Draft email to P. Coolbaugh and L. Lane re: D. FitzSimons document review | 0.2 | 55.00 |
| 06/22/10 | CMP | Review documents for D. FitzSimons witness interview | 2.7 | 742.50 |
| 06/22/10 | CMP | Telephone calls and emails with N. Nastasi and M. Gugig re: draft subpoena | 0.4 | 110.00 |
| 06/22/10 | CMP | Research and prepare draft subpoena | 1.9 | 522.50 |
| 06/22/10 | CMP | Coordinate logistics for witness interviews | 0.3 | 82.50 |
| 06/22/10 | GGS | Meeting with C. Hall re: strategy for Mohr interview preparation | 0.2 | 60.00 |
| 06/22/10 | GGS | Meetings with K. Crampton re: documents for Mohr interview | 0.4 | 120.00 |
| 06/22/10 | GGS | Review documents for Mohr interview | 6.5 | 1,950.00 |
| 06/22/10 | STO | Clean up and merge notes from M. Hianik interview | 1.4 | 357.00 |
| 06/22/10 | STO | Review and analyze documents in electronic database re: W. Osborn to prepare for interview | 2.0 | 510.00 |
| 06/22/10 | STO | Meetings with T. Callahan, K. Klee and D. Wensel re: interview strategy | 0.4 | 102.00 |
| 06/22/10 | STO | Interview of T. Landon | 4.2 | 1,071.00 |
| 06/22/10 | CRH | Meeting with G. Schwab re: Mohr outline | 0.2 | 98.00 |
| 06/22/10 | CRH | Email to counsel for WTC proposing conference call | 0.1 | 49.00 |
| 06/22/10 | CRH | Email to counsel for UCC proposing conference call | 0.1 | 49.00 |
| 06/22/10 | SFL | Email with and telephone call from C. Piccarello re: subpoena issuance | 0.1 | 25.50 |
| 06/22/10 | SFL | Review of emails from E. Moskowitz re: unredacted Murray Devine documents | 0.1 | 25.50 |
| 06/22/10 | WD | Meeting with J. Taylor, J. Becnel-Guzzo, and M. Farnan to discuss C. Bigelow interview as it relates to draft Report | 0.6 | 153.00 |
| 06/22/10 | PJC | Fyi database search, review and tagging of FitzSimons documents for C. Piccarello | 6.7 | 1,239.50 |
| 06/22/10 | MJF | Review signed acknowledgments. | 0.2 | 51.00 |
| 06/22/10 | JMB | Review documents forwarded by N. Nastasi re: refinance representation | 0.2 | 59.00 |
| 06/22/10 | JMB | Review documents for meeting with United States Trustee | 0.3 | 88.50 |
| 06/22/10 | JGB | Preparation of exhibits for R. Kapadia and J. Dimon interviews | 9.5 | 1,852.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 91

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/22/10 | MSG | Telephone calls with C. Piccarello and N. Nastasi regarding issues relating to service of Taubman subpoena; legal research in connection with same; reviewing and responding to emails in connection with same | 2.0 | N/C |
| 06/23/10 | JAH | Review email from J. Bonniwell re: additional exhibits for R. Kapadia and J. Dimon interviews | 0.1 | 21.00 |
| 06/23/10 | JAH | Review interview memos and search Concordance databases for specific documents requested by J. Bonniwell in preparation for the interviews of R. Kapadia and J. Dimon | 4.3 | 903.00 |
| 06/23/10 | JAH | Telephone call with J. Bonniwell re: logistics for delivery of exhibit binders for R. Kapadia and J. Dimon interviews | 0.1 | 21.00 |
| 06/23/10 | JAH | Telephone call with P. Stumpf re: exhibits for R. Kapadia and J. Dimon interviews | 0.1 | 21.00 |
| 06/23/10 | JAH | Review emails from B. Liberato and G. Schwab re: document collection for C. Mohr | 0.1 | 21.00 |
| 06/23/10 | JAH | Meeting with G. Schwab re: timeline regarding C. Mohr document collection | 0.1 | 21.00 |
| 06/23/10 | JAH | Search Concordance databases for documents referenced in timeline for G. Schwab in preparation for the interview of C. Mohr | 3.5 | 735.00 |
| 06/23/10 | LHL | Meetings with G. Schwab re: Merrill Lynch Valuation Analysis | 0.6 | 129.00 |
| 06/23/10 | LHL | Review FitzSimon's documents in fyi Concordance databases | 5.9 | 1,268.50 |
| 06/23/10 | BFL | Review of fyi database for relevant D. Fitzsimons documents | 7.1 | 1,526.50 |
| 06/23/10 | BFL | Assist S. Zima re: N. Larsen interview memo | 0.1 | 21.50 |
| 06/23/10 | BFL | Meetings with G. Schwab re: Mohr preparation | 0.3 | 64.50 |
| 06/23/10 | TWC | Telephone call from N. Nastasi re: need to re-arrange start times for D. Grenesko and D. FitzSimons interviews and update on current developments | 0.2 | 116.00 |
| 06/23/10 | TWC | Telephone call to G. Dougherty re D. Grenesko and D. FitzSimons start times | 0.1 | 58.00 |
| 06/23/10 | TWC | Review draft of D. Grenesko interview outline | 1.3 | 754.00 |
| 06/23/10 | TWC | Emails with N. Nastasi and J. Bonniwell regarding solvency opinion | 0.5 | 290.00 |
| 06/23/10 | TWC | Meeting with C. Elson regarding points for Grenesko interview | 0.6 | 348.00 |
| 06/23/10 | TWC | Review email from J. Bonniwell re: Grenesko and respond | 0.1 | 58.00 |
| 06/23/10 | TWC | Email and call with R. Benoit re: logistics for Grenesko exhibits | 0.2 | 116.00 |
| 06/23/10 | TWC | Analyze possible topics for Grenesko interview and develop suggested priority list and share same with C. Monk and N. Nastasi for their input | 2.8 | 1,624.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 92

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/23/10 | TWC | Telephone call with J. Bonniwell re: additional points for Grenesko outline | 0.2 | 116.00 |
| 06/23/10 | TWC | Review new documents for Grenesko interview sent by J. Bonniwell | 0.4 | 232.00 |
| 06/23/10 | TWC | Begin revised interview outline for Grenesko in light of witness testimony, updated priorities and new documents | 2.6 | 1,508.00 |
| 06/23/10 | TWC | Continue revising Grenesko interview memorandum | 3.3 | 1,914.00 |
| 06/23/10 | TWC | Prepare email to N. Nastasi re: call to G. Dougherty | 0.1 | 58.00 |
| 06/23/10 | TWC | Review documents for Grenesko interview | 0.4 | 232.00 |
| 06/23/10 | MR | Preparation of Fitzsimons exhibits. | 6.0 | 660.00 |
| 06/23/10 | MR | Preparation of Larsen exhibits. | 1.0 | 110.00 |
| 06/23/10 | MM | Review of Murray Devine subpoena | 0.2 | 112.00 |
| 06/23/10 | MM | Emails with R. Warren and M. Barash re: scheduling Motion to Extend Report Deadline | 0.2 | 112.00 |
| 06/23/10 | MM | Meeting with N. Nastasi re: confidential document issues | 0.2 | 112.00 |
| 06/23/10 | MM | Prepare for meeting with U.S. Trustee's office | 1.0 | 560.00 |
| 06/23/10 | MM | Meeting with U.S. Trustee's office re: status of Report | 1.5 | 840.00 |
| 06/23/10 | MM | Email with L. Bogdanoff re: press release on failure to publicly file solvency opinion | 0.2 | 112.00 |
| 06/23/10 | SMZ | Draft and revise interview memo from June 15, 2010 interview of N. Larsen | 3.6 | 1,350.00 |
| 06/23/10 | SMZ | Revise exhibit chart for Larsen interview memo and revise exhibit references in memo | 0.8 | 300.00 |
| 06/23/10 | SMZ | Draft email to N. Nastasi attaching Larsen interview memo and exhibit chart | 0.5 | 187.50 |
| 06/23/10 | NJN | Emails with G. Schwab re: Peraly subpoena | 0.3 | 127.50 |
| 06/23/10 | NJN | Emails with T. Callahan and C. Piccarello re: merger agreement | 0.2 | 85.00 |
| 06/23/10 | NJN | Review materials re: Morgan Stanley | 2.3 | 977.50 |
| 06/23/10 | NJN | Telephone call with C. Monk re: redacted materials | 0.2 | 85.00 |
| 06/23/10 | NJN | Telephone call with L. Bogdanoff re: redacted materials | 0.1 | 42.50 |
| 06/23/10 | NJN | Telephone call with S. Lacey re: Murray Devine | 0.2 | 85.00 |
| 06/23/10 | NJN | Emails with S. Lacey re: Murray Devine | 0.5 | 212.50 |
| 06/23/10 | NJN | Telephone call with C. Piccarello re: Morgan Stanley | 0.1 | 42.50 |
| 06/23/10 | NJN | Meeting with Examiner and M. Minuti re: US Trustee meeting | 1.0 | 425.00 |
| 06/23/10 | NJN | Telephone calls with G. Schwab re: Citi | 0.2 | 85.00 |
| 06/23/10 | NJN | Prepare for Mulaney interview | 1.8 | 765.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 93

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/23/10 | NJN | Prepare for Osborne interview | 2.2 | 935.00 |
| 06/23/10 | NJN | Emails to L. Bogdanoff and M. Barash re: interviews | 0.2 | 85.00 |
| 06/23/10 | NJN | Emails to and from Klee Firm re: Merrill and JPM solvency analyses | 0.5 | 212.50 |
| 06/23/10 | NJN | Meeting with Trustee and Examiner | 1.5 | 637.50 |
| 06/23/10 | NJN | Prepare for meeting with Trustee | 1.8 | 765.00 |
| 06/23/10 | NJN | Meeting with M. Minuti re: Morgan Stanley | 0.3 | 127.50 |
| 06/23/10 | COM | Emails to Saul Ewing team re: solving issue with documents and witness preparation | 0.4 | 280.00 |
| 06/23/10 | COM | Email from N. Nastasi re: latest developments | 0.2 | 140.00 |
| 06/23/10 | COM | Review and comment on Dimon and Kapadia outlines | 1.2 | 840.00 |
| 06/23/10 | COM | Several calls with N. Nastasi re: status, next steps, interview preparation, etc. | 0.4 | 280.00 |
| 06/23/10 | COM | Meeting with J. Bonniwell in preparation for Dimon and Kapadia interviews review of documents for interviews | 2.2 | 1,540.00 |
| 06/23/10 | COM | Review Grenesko documents | 1.2 | 840.00 |
| 06/23/10 | KSC | Review fyi Citigroup/Mohr emails for specific topics and dates | 11.0 | 2,090.00 |
| 06/23/10 | PJS | Work with J. Bonniwell on assembling multiple copies of binders of exhibits for Dimon and Kapadia interviews | 7.1 | 1,384.50 |
| 06/23/10 | PJS | Database searches for possible additional documents to use at Dimon and Kapadia interviews | 4.5 | 877.50 |
| 06/23/10 | JBB | Review documents in preparation for Kapadia and Dimon interviews | 11.8 | 3,363.00 |
| 06/23/10 | JBB | Meeting with C. Monk re: preparation for Kapadia and Dimon interviews | 2.0 | 570.00 |
| 06/23/10 | DJF | Conduct searches, review and tag emails relating to C. Mohr in fyi | 11.2 | 1,736.00 |
| 06/23/10 | CMP | Review documents and revise outline for D. FitzSimons witness interview | 6.5 | 1,787.50 |
| 06/23/10 | CMP | Review and respond to emails from N. Nastasi, S. Lacey, G. Schwab, J. Bonniwell re: witness interview preparation | 0.5 | 137.50 |
| 06/23/10 | GGS | Meetings with N. Nastasi re: Persily subpoena and meeting with C. Piccarello re: subpoena procedure | 0.7 | 210.00 |
| 06/23/10 | GGS | Meeting with D. Farmer and K. Crampton re: Mohr document re: review | 0.7 | 210.00 |
| 06/23/10 | GGS | Review documents and prepare for Mohr interview including drafting of timeline | 11.7 | 3,510.00 |
| 06/23/10 | GGS | Meeting with L. Lane re: research of same | 0.6 | 180.00 |
| 06/23/10 | GGS | Review Merrill Lynch internal solvency analysis and correspondence re: same | 0.4 | 120.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 94

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/23/10 | STO | Clean up and merge notes from D. Williams interview and draft and revise interview memorandum for same | 2.4 | 612.00 |
| 06/23/10 | STO | Prepare for interviews of W. Osborn and C. Mulaney, including gathering exhibits and preparing exhibit binders for C. Mulaney, updating binder for W. Osborn interview, and reviewing key documents | 5.0 | 1,275.00 |
| 06/23/10 | STO | Combine and clean up notes from M. Hianik interview and draft and revise interview memorandum for same | 3.0 | 765.00 |
| 06/23/10 | CRH | Email exchanges with N. Nastasi and G. Schwab re: knowledge of Tribune financial position at stage II | 0.1 | 49.00 |
| 06/23/10 | SFL | Prepare subpoena to Murray Devine | 0.1 | 25.50 |
| 06/23/10 | SFL | Draft document requests and designee topics for Murray Devine subpoena | 2.5 | 637.50 |
| 06/23/10 | SFL | Telephone calls with N. Nastasi re: revisions to subpoena | 0.1 | 25.50 |
| 06/23/10 | SFL | Telephone call from M. Minuti and N. Nastasi re: designee topics for Murray Devine interview | 0.1 | 25.50 |
| 06/23/10 | SFL | Review supplemental Murray Devine document production received from E. Moskowitz | 0.3 | 76.50 |
| 06/23/10 | SFL | Telephone call to C. Piccarello re: service on resident agent for Murray Devine | 0.1 | 25.50 |
| 06/23/10 | SFL | Meeting with D. Farmer re: confirming resident agent address for Murray Devine | 0.1 | 25.50 |
| 06/23/10 | PJC | Complete all fyi databases search, review and tagging of FitzSimons documents for C. Piccarello | 7.7 | 1,424.50 |
| 06/23/10 | JMB | Revise binders for meeting with United States Trustee | 0.7 | 206.50 |
| 06/23/10 | JMB | Preparing binders for meeting with United States Trustee | 1.8 | 531.00 |
| 06/23/10 | JGB | Preparation of binders of Morgan Stanley Refinance Representation documents for J. Becnel-Guzzo | 2.2 | 429.00 |
| 06/24/10 | JAH | Email solvency opinions to T. Callahan | 0.1 | 21.00 |
| 06/24/10 | JAH | Emails to and from G. Schwab re: timeline for C. Mohr document collection | 0.1 | 21.00 |
| 06/24/10 | JAH | Emails to and from J. Bonniwell and P. Stumpf re: follow-up items regarding the exhibits for J. Dimon and R. Kapadia interviews | 0.2 | 42.00 |
| 06/24/10 | JAH | Telephone call from T. Callahan re: subsidiaries' guarantees | 0.1 | 21.00 |
| 06/24/10 | JAH | Search Concordance for executed subsidiaries' guarantees for T. Callahan | 1.1 | 231.00 |
| 06/24/10 | JAH | Review and respond to email from N. Nastasi re: special committee Board of Directors meetings | 0.1 | 21.00 |

596814.1 8/19/10

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 95

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/24/10 | JAH | Email to S. O'Neill special committee Board of Directors minutes for August 2007 | 0.1 | 21.00 |
| 06/24/10 | JAH | Telephone call from T. Callahan re: attachments to Board of Directors meeting minutes and forward requested documents to him | 0.2 | 42.00 |
| 06/24/10 | JAH | Search Concordance databases for documents referenced in timeline for G. Schwab in preparation for the interview of C. Mohr | 9.5 | 1,995.00 |
| 06/24/10 | JAH | Review and respond to emails from J. Bonniwell re: solvency opinions | 0.2 | 42.00 |
| 06/24/10 | LHL | Review database re: Merrill Lynch valuation analysis and corresponding emails | 8.2 | 1,763.00 |
| 06/24/10 | BFL | Telephone calls and emails re: preparation of documents for T. Kaplan interview | 0.6 | 129.00 |
| 06/24/10 | BFL | Check for submissions and draft chart of exhibits in preparation of documents as potential exhibits for S. Zima re: Step 2; check for submissions and draft chart of exhibits | 5.6 | 1,204.00 |
| 06/24/10 | BFL | Review of fact sections of Report for lenders to locate additional Citi documents for C. Mohr interview | 2.9 | 623.50 |
| 06/24/10 | TWC | Cull and reorganize potential exhibits for D. Grenesko interview | 1.5 | 870.00 |
| 06/24/10 | TWC | Meeting with K. Klee on D. Grenesko interview | 0.8 | 464.00 |
| 06/24/10 | TWC | Continue revising and adding to D. Grenesko interview outline | 2.3 | 1,334.00 |
| 06/24/10 | TWC | Emails with J. Bonniwell and J. Himbert re: search for additional documents for the D. Grenesko interview | 0.2 | 116.00 |
| 06/24/10 | TWC | Review email from N. Nastasi regarding interpretation of provisions of credit agreement and merger agreement and respond to same | 0.1 | 58.00 |
| 06/24/10 | TWC | Arrange for LECG exhibit to be sent to N. Nastasi for possible use in interview | 0.4 | 232.00 |
| 06/24/10 | TWC | Review solvency opinions to prepare for D. Grenesko interview | 0.4 | 232.00 |
| 06/24/10 | TWC | Review Duff & Phelps letters to prepare for D. Grenesko interview | 0.8 | 464.00 |
| 06/24/10 | TWC | Review Guarantee Agreements for D. Grenesko interview | 0.5 | 290.00 |
| 06/24/10 | TWC | Telephone calls with G. Dougherty re: schedule of D. Grenesko and D. FitzSimons interviews | 0.2 | 116.00 |
| 06/24/10 | TWC | Emails with N. Nastasi re: schedule of D. Grenesko and D. FitzSimons interviews | 0.1 | 58.00 |
| 06/24/10 | TWC | Review key portions of merger agreement for D. Grenesko interview | 0.5 | 290.00 |
| 06/24/10 | TWC | Meeting with D. Wensel to review Tribune projections | 0.5 | 290.00 |
| 06/24/10 | TWC | Analyze Tribune projections for D. Grenesko interview | 0.7 | 406.00 |
| 06/24/10 | TWC | Revise and finalize D. Grenesko interview outline | 4.5 | 2,610.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 96

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/24/10 | MR | Preparation of Larsen exhibits | 1.0 | 110.00 |
| 06/24/10 | MR | Review database re: Merrill Lynch valuation analysis and corresponding emails | 6.5 | 715.00 |
| 06/24/10 | NJN | Telephone call with L. Bogdanoff re: Murray Devine interview | 0.2 | 85.00 |
| 06/24/10 | NJN | Meeting with Examiner and T. Callahan in preparation of Grenesko interview | 0.8 | 340.00 |
| 06/24/10 | NJN | Telephone call with M. Primoff re: T. Kaplan | 0.1 | 42.50 |
| 06/24/10 | NJN | Telephone call with C. Monk re: interviews | 0.3 | 127.50 |
| 06/24/10 | NJN | Meeting with Examiner in preparation for FitzSimons interview | 1.3 | 552.50 |
| 06/24/10 | NJN | Prepare for FitzSimons interview | 2.2 | 935.00 |
| 06/24/10 | NJN | Prepare for interview of W. Osborn | 2.5 | 1,062.50 |
| 06/24/10 | NJN | Prepare for interview of C. Mulaney | 1.5 | 637.50 |
| 06/24/10 | NJN | Meeting with Examiner in preparation for interviews of Osborn and Mulaney | 1.1 | 467.50 |
| 06/24/10 | NJN | Conduct interview of C. Mulaney | 2.1 | 892.50 |
| 06/24/10 | NJN | Conduct interview of W. Osborn | 3.3 | 1,402.50 |
| 06/24/10 | NJN | Osborn interview preparation | 0.4 | 170.00 |
| 06/24/10 | NJN | Emails with M. Primoff re: T. Kaplan | 0.2 | 85.00 |
| 06/24/10 | COM | Telephone call with C. Hall and G. Schwab re: C. Mohr interview | 1.1 | 770.00 |
| 06/24/10 | COM | Preparation for Kapadia interview, including review of Kapadia interview transcript | 3.3 | 2,310.00 |
| 06/24/10 | COM | Meting with J. Bonniwell re: Kapadia interview | 3.6 | 2,520.00 |
| 06/24/10 | COM | Email to J. Bonniwell re: witness summary | 0.3 | 210.00 |
| 06/24/10 | COM | Telephone call with C. Piccarello re: D. FitzSimmons interview outline and comments | 0.5 | 350.00 |
| 06/24/10 | COM | Review emails re: Murray Devine comments on solvency analysis | 0.3 | 210.00 |
| 06/24/10 | COM | Meeting with S. Lacey re: Murray Devine document requests | 0.6 | 420.00 |
| 06/24/10 | COM | Telephone call with N. Nastasi re: interviews | 0.3 | 210.00 |
| 06/24/10 | COM | Telephone call with C. Hall re: Kapadia interview preparation | 0.4 | 280.00 |
| 06/24/10 | COM | Email with L. Bogdanoff re: preparation for C. Mohr interview | 0.7 | 490.00 |
| 06/24/10 | KSC | Review and tag Mohr search terms in fyi database | 7.0 | 1,330.00 |
| 06/24/10 | PJS | Uploading of Dimon and Kapadia proposed interview exhibits to Share File | 7.5 | 1,462.50 |
| 06/24/10 | PJS | Meetings with S. Lacey and K. Crampton re: database searches and assignments | 0.2 | 39.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 97

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/24/10 | PJS | Further check of completeness of proposed Dimon and Kapadia interview exhibits and email small number of additional documents to J. Bonniwell | 1.4 | 273.00 |
| 06/24/10 | JBB | Review documents in preparation for Kapadia, Dimon interviews | 6.4 | 1,824.00 |
| 06/24/10 | JBB | Meeting with C. Monk re: Kapadia, Dimon interviews | 3.6 | 1,026.00 |
| 06/24/10 | DJF | Conduct searches in fyi; review and tag emails relating to C. Mohr | 10.7 | 1,658.50 |
| 06/24/10 | JLA | Conference call with K. Crampton and S. Groman re: format of email search of terms in emails to Todd Kaplan | 0.2 | 53.00 |
| 06/24/10 | JLA | Conference call with G. Schwab and S. Groman re: email search of terms in emails to Todd Kaplan | 0.2 | 53.00 |
| 06/24/10 | CMP | Telephone call with C. Monk re: D. FitzSimons interview | 0.5 | 137.50 |
| 06/24/10 | CMP | Revise D. FitzSimons witness interview outline & exhibits | 2.0 | 550.00 |
| 06/24/10 | GGS | Meetings with K. Crampton re: review of FYI database for documents related to Mohr | 0.5 | 150.00 |
| 06/24/10 | GGS | Meeting with C. Hall re: strategy for Mohr interview | 0.3 | 90.00 |
| 06/24/10 | GGS | Conference call with Brown Rudnick re: Citi key documents and witnesses | 1.2 | 360.00 |
| 06/24/10 | GGS | Draft Persily subpoena and meeting with M. Farmer re: service of same | 0.3 | 90.00 |
| 06/24/10 | GGS | Meeting with B. Liberato re: Kaplan interview preparation | 0.3 | 90.00 |
| 06/24/10 | GGS | Conference call with C. Hall and C. Monk re: strategy for Mohr interview | 1.1 | 330.00 |
| 06/24/10 | GGS | Conference call with A. Goldfarb (Zuckerman Spader) re: key Citi documents and witnesses | 1.0 | 300.00 |
| 06/24/10 | GGS | Meetings with L. Lane re: review of documents for Merrill Lynch analysis | 0.5 | 150.00 |
| 06/24/10 | GGS | Review documents and update Citi timeline in preparation for Persily and Mohr interviews | 8.6 | 2,580.00 |
| 06/24/10 | STO | Prepare for interviews of C. Mulaney and W. Osborn | 3.0 | 765.00 |
| 06/24/10 | STO | Interview of C. Mulaney | 2.1 | 535.50 |
| 06/24/10 | STO | Interview of W. Osborn | 3.3 | 841.50 |
| 06/24/10 | STO | Travel from Chicago to Philadelphia and clean up D. Williams interview notes | 6.6 | 1,683.00 |
| 06/24/10 | CRH | Telephone call with C. Monk and G. Schwab re: Mohr interview | 1.1 | 539.00 |
| 06/24/10 | CRH | Telephone call with A. Goldfarb, counsel to UCC, and G. Schwab | 1.0 | 490.00 |
| 06/24/10 | CRH | Meeting with G. Schwab re: tasks for Mohr interview | 0.3 | 147.00 |
| 06/24/10 | CRH | Reviewing outline of Citi conduct in preparation for Mohr interview | 1.1 | 539.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 98

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/24/10 | CRH | Telephone call with counsel for WTC re: Citi evidence claims | 1.2 | 588.00 |
| 06/24/10 | CRH | Meeting with G. Schwab re: Mohr outline | 0.1 | 49.00 |
| 06/24/10 | SFL | Confirm service of subpoena on Murray Devine | 0.1 | 25.50 |
| 06/24/10 | SFL | Email to C. Monk and N. Nastasi re: service of Murray Devine subpoena | 0.3 | 76.50 |
| 06/24/10 | SFL | Review of email from C. Monk re: additional documents produced by JP Morgan re: Murray Devine | 0.6 | 153.00 |
| 06/24/10 | SFL | Telephone calls with G. Zweig re: service of Murray Devine subpoena | 0.1 | 25.50 |
| 06/24/10 | SFL | Meeting with C. Monk re: Murray Devine document requests | 0.6 | 153.00 |
| 06/24/10 | SFL | Revise document requests to Murray Devine | 0.4 | 102.00 |
| 06/24/10 | SFL | Telephone call from N. Nastasi re: subpoena to Murray Devine | 0.1 | 25.50 |
| 06/24/10 | SFL | Telephone calls with R. Warren re: issuing subpoenas, filing notice of same, and tendering witness fee for Murray Devine | 0.2 | 51.00 |
| 06/24/10 | SJG | Telephone call with G. Schwab and J. Allen regarding email review assignment. | 0.1 | 27.50 |
| 06/24/10 | PJC | Klee Firm internal Concordance and fyi databases search, review and tagging of Kaplan documents for G. Schwab | 7.0 | 1,295.00 |
| 06/24/10 | PJC | Fyi databases search for internal Morgan Stanley Phase 1 discussions for S. Lacey | 0.5 | 92.50 |
| 06/24/10 | JGB | Research re: documents for Kapadia and Dimon | 5.1 | 994.50 |
| 06/25/10 | JAH | Revise timeline for G. Schwab in preparation for C. Mohr interview | 1.8 | 378.00 |
| 06/25/10 | JAH | Search Concordance databases for additional documents referenced in timeline for G. Schwab in preparation for the interview of C. Mohr | 4.2 | 882.00 |
| 06/25/10 | JAH | Meeting with G. Schwab re: document collection for C. Mohr interview | 0.3 | 63.00 |
| 06/25/10 | JAH | Search databases for unredacted copy of exhibits to master copy of 7/18/07 Board meeting minutes for T. Callahan | 0.4 | 84.00 |
| 06/25/10 | JAH | Email to T. Callahan re: missing documents in 7/18/07 Board meeting minutes | 0.2 | 42.00 |
| 06/25/10 | BFL | Review of lender's section of Report for Citi documents for C. Mohr interview | 4.8 | 1,032.00 |
| 06/25/10 | BFL | Meetings with M. Rasing re: Merrill Lynch valuation analysis | 0.6 | 129.00 |
| 06/25/10 | TWC | Prepare for D. Grenesko interview on the record | 1.9 | 1,102.00 |
| 06/25/10 | TWC | Interview of D. Grenesko on the record | 4.8 | 2,784.00 |
| 06/25/10 | TWC | Attend interview of D. FitzSimons | 3.2 | 1,856.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 99

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/25/10 | TWC | Meeting with C. Elson of LECG re: developments during D. Grenesko interview with regard to projections | 0.5 | 290.00 |
| 06/25/10 | MR | Review database re: Merrill Lynch documents | 8.5 | 935.00 |
| 06/25/10 | MM | Email from JP Morgan Chase and review of letter re: confidential documents | 0.2 | 112.00 |
| 06/25/10 | MM | Email with Klee Firm re: Fitzsimmons interview transcript | 0.1 | 56.00 |
| 06/25/10 | MM | Emails from Parties re: confidential documents | 0.1 | 56.00 |
| 06/25/10 | MM | Meeting with W. Deeney re: inadvertent production of confidential documents | 0.2 | 112.00 |
| 06/25/10 | MM | Emails with Klee Firm re: Osborne transcript | 0.1 | 56.00 |
| 06/25/10 | MM | Emails with Saul Ewing team re: redacted documents | 0.3 | 168.00 |
| 06/25/10 | MM | Telephone call with G. Schwab re: redacted documents | 0.2 | 112.00 |
| 06/25/10 | MM | Emails with C. Monk re: filing of notice of Murray Devine subpoena | 0.2 | 112.00 |
| 06/25/10 | MM | Participate in weekly conference call with Klee Firm re: status of investigation | 0.5 | 280.00 |
| 06/25/10 | MM | Telephone call with H. Levi re: Murray Devine subpoena | 0.2 | 112.00 |
| 06/25/10 | MM | Telephone call and emails with S. Lacey re: Murray Devine subpoena | 0.2 | 112.00 |
| 06/25/10 | NJN | Attend Grenesko interview | 4.8 | 2,040.00 |
| 06/25/10 | NJN | Interview of FitzSimons | 3.2 | 1,360.00 |
| 06/25/10 | NJN | Meetings with Examiner re: interview strategy | 1.2 | 510.00 |
| 06/25/10 | NJN | Prepare for interview of FitzSimons | 2.5 | 1,062.50 |
| 06/25/10 | NJN | Telephone call with C. Devlin re: status of Examiner's Report | 1.2 | 510.00 |
| 06/25/10 | NJN | Telephone call with C. Monk re: interviews | 0.7 | 297.50 |
| 06/25/10 | NJN | Emails with R. Pfister re: JPMC | 0.5 | 212.50 |
| 06/25/10 | NJN | Telephone call with C. Elson re: Grenesko Interview | 0.2 | 85.00 |
| 06/25/10 | NJN | Emails with L. Bogdanoff re: strategy | 0.3 | 127.50 |
| 06/25/10 | COM | Prepare for Kapadia interview, including review of Kapadia outline | 0.8 | 560.00 |
| 06/25/10 | COM | R. Kapadia interview | 4.8 | 3,360.00 |
| 06/25/10 | COM | J. Dimon interview | 1.0 | 700.00 |
| 06/25/10 | COM | Meeting with J. Bonniwell re: highlights from Dimon and Kapadia interviews | 1.0 | 700.00 |
| 06/25/10 | COM | Telephone call with N. Nastasi re: results of interviews, assignments, etc. | 0.3 | 210.00 |
| 06/25/10 | KSC | Complete refined review of C. Mohr emails in data base | 4.7 | 893.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 100

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/25/10 | KSC | Meeting with C. Monk re: staffing and coordinate data base review for witness interviews | 0.9 | 171.00 |
| 06/25/10 | JBB | Review documents in preparation for Kapadia, Dimon interviews | 2.0 | 570.00 |
| 06/25/10 | JBB | Interview of R. Kapadia | 4.8 | 1,368.00 |
| 06/25/10 | JBB | Interview of J. Dimon | 1.0 | 285.00 |
| 06/25/10 | JBB | Meeting with C. Monk re: highlights from Dimon, Kapadia interviews | 1.0 | 285.00 |
| 06/25/10 | DJF | Conduct searches in fyi; review and tag emails relating to C. Mohr | 9.0 | 1,395.00 |
| 06/25/10 | JLA | Meeting with S. Groman re directed search of databases for T. Kaplan emails in accordance with G. Schwab's instructions | 0.4 | 106.00 |
| 06/25/10 | JLA | Conduct directed search of emails of T. Kaplan for G. Schwab | 1.4 | 371.00 |
| 06/25/10 | GGS | Review emails from Mohr fyi database | 4.5 | 1,350.00 |
| 06/25/10 | GGS | Meeting with C. Hall to review set of exhibits for Mohr interview; review documents for same | 3.8 | 1,140.00 |
| 06/25/10 | STO | Review materials re: Bank of America to identify person to depose, as well as address for service, and coordinate service of subpoena on D. Petrik | 0.8 | 204.00 |
| 06/25/10 | STO | Review and analyze materials in electronic database re: C. Mohr to identify potential exhibits for interview | 6.3 | 1,606.50 |
| 06/25/10 | STO | Review and analyze documents on electronic database re: C. Mohr to identify potential exhibits for interview and key documents | 3.0 | 765.00 |
| 06/25/10 | CRH | Review and revise outline for Mohr interview | 1.9 | 931.00 |
| 06/25/10 | CRH | Meeting with G. Schwab to review documents for Mohr interview | 3.8 | 1,862.00 |
| 06/25/10 | SFL | Telephone call from H. Levi re: subpoena to Murray Devine | 0.2 | 51.00 |
| 06/25/10 | SFL | Telephone call from M. Minuti re: telephone call from H. Levi of Levi, Lubarsky & Feigenbaum LLP concerning Murray Devine | 0.1 | 25.50 |
| 06/25/10 | SFL | Telephone calls with S. O'Neill re: identifying a potential interviewee | 0.2 | 51.00 |
| 06/25/10 | SFL | Assist S. O'Neill re: process for preparing and issuing subpoenas | 0.1 | 25.50 |
| 06/25/10 | SFL | Email to C. Monk and N. Nastasi summarizing telephone from H. Levi re: Murray Devine | 0.2 | 51.00 |
| 06/25/10 | WD | Meeting with M. Minuti to discuss necessary research regarding production of potentially privileged documents | 0.2 | 51.00 |
| 06/25/10 | WD | Draft summary of research regarding inadvertent production of potentially privileged documents, required steps and ethical obligations of receiving party | 0.7 | 178.50 |
| 06/25/10 | WD | Research regarding inadvertent production of potentially privileged documents, required steps and ethical obligations of receiving party | 2.7 | 688.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 101

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/25/10 | SJG | Email review for G. Schwab of emails sent between 10/06 and 12/07 | 0.9 | 247.50 |
| 06/25/10 | SJG | Meeting with K. Crampton regarding email review | 0.2 | 55.00 |
| 06/25/10 | SJG | Meeting with J. Allen regarding email review | 0.1 | 27.50 |
| 06/25/10 | PJC | Completion of fyi databases search, review and tagging of Kaplan documents for G. Schwab | 7.2 | 1,332.00 |
| 06/25/10 | MJF | Prepare subpoena for service | 0.6 | 153.00 |
| 06/26/10 | TWC | Prepare suggested discovery request regarding projections and ESOP model and email to N. Nastasi | 0.7 | 406.00 |
| 06/26/10 | MM | Emails with L. Bogdanoff, C. Monk and N. Nastasi re: completion of interview notes | 0.3 | 168.00 |
| 06/26/10 | NJN | Review and revise interview memos | 2.5 | 1,062.50 |
| 06/26/10 | NJN | Emails with Examiner re: Debtors | 0.2 | 85.00 |
| 06/26/10 | NJN | Emails to Saul Ewing Team re: interview memos | 0.3 | 127.50 |
| 06/26/10 | NJN | Telephone call with C. Monk re: interviews | 0.2 | 85.00 |
| 06/26/10 | NJN | Emails with M. Minuti re: interviews | 0.2 | 85.00 |
| 06/26/10 | COM | Telephone call with N. Nastasi re: interviews | 0.2 | 140.00 |
| 06/26/10 | COM | Numerous emails re: assignments, interview notes, etc. | 0.3 | 210.00 |
| 06/26/10 | KSC | Run additional searches in Citigroup database for Blake Gronich and Diana Lee as well as search for attachments to emails from Citigroup/Mohr timeline | 6.0 | 1,140.00 |
| 06/26/10 | JBB | Draft memo and summary of J. Dimon interview | 2.5 | 712.50 |
| 06/26/10 | JBB | Draft memo and summary of R. Kapadia interview | 4.5 | 1,282.50 |
| 06/26/10 | GGS | Review culled documents for Mohr interview and analyze each with C. Hall re: inclusion in outline | 7.2 | 2,160.00 |
| 06/26/10 | GGS | Draft and revise Mohr interview outline | 5.1 | 1,530.00 |
| 06/26/10 | STO | Review and analyze documents on electronic database re: C. Mohr to identify potential exhibits for interview and key documents | 6.2 | 1,581.00 |
| 06/26/10 | CRH | Revise Mohr outline | 0.5 | 245.00 |
| 06/26/10 | CRH | Further revisions to Mohr outline | 4.4 | 2,156.00 |
| 06/26/10 | CRH | Select documents for the Mohr interview | 5.9 | 2,891.00 |
| 06/26/10 | SJG | Review emails for G. Schwab | 6.1 | 1,677.50 |
| 06/27/10 | MM | Emails with L. Bogdanoff re: completion of interview notes | 0.2 | 112.00 |
| 06/27/10 | NJN | Telephone call with Examiner re: Stinehart | 0.1 | 42.50 |
| 06/27/10 | NJN | Emails with R. Pfister re: Stinehart | 0.2 | 85.00 |
| 06/27/10 | NJN | Telephone calls with C. Monk re: interviews | 0.5 | 212.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 102

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/27/10 | NJN | Telephone calls with M. Minuti re: interview memos | 0.2 | 85.00 |
| 06/27/10 | NJN | Emails with G. Schwab re: Mohr | 0.3 | 127.50 |
| 06/27/10 | COM | Attention to emails re: Mohr outline | 0.3 | 210.00 |
| 06/27/10 | COM | Email from C. Hall with C. Mohr outline | 0.3 | 210.00 |
| 06/27/10 | JLA | Conduct directed search of emails of Todd Kaplan for G. Schwab | 3.3 | 874.50 |
| 06/27/10 | GGS | Revise Mohr interview outline and prepare exhibits for interview. | 6.5 | 1,950.00 |
| 06/27/10 | STO | Clean up and merge notes from D. Williams interview and draft and revise interview memorandum for same | 8.8 | 2,244.00 |
| 06/27/10 | CRH | Revise Mohr outline | 1.7 | 833.00 |
| 06/27/10 | SJG | Review emails for G. Schwab | 8.4 | 2,310.00 |
| 06/27/10 | SJG | Telephone conference with D. Farmer regarding email review | 0.1 | 27.50 |
| 06/28/10 | JAH | Telephone call from G. Schwab re: public records search and document collection in preparation for interview of T. Kaplan | 0.1 | 21.00 |
| 06/28/10 | JAH | Review and highlight public records on T. Kaplan for G. Schwab | 2.0 | 420.00 |
| 06/28/10 | JAH | Internet research for public records on T. Kaplan in preparation for his interview | 0.8 | 168.00 |
| 06/28/10 | JAH | Lexis research for public records on T. Kaplan in preparation for his interview | 0.6 | 126.00 |
| 06/28/10 | BFL | Assist G. Schwab in preparation for C. Mohr interview including database searches | 8.5 | 1,827.50 |
| 06/28/10 | BFL | Preparation of index to Mohr exhibits and meetings with G. Schwab re: same | 3.9 | 838.50 |
| 06/28/10 | BFL | Meetings with S. Zima re: CRA document | 0.3 | 64.50 |
| 06/28/10 | BFL | Search database re: CRA document | 0.5 | 107.50 |
| 06/28/10 | TWC | Review D. Kazan interview notes to give J. Bonniwell my view on key topics for interview memorandum | 0.5 | 290.00 |
| 06/28/10 | TWC | Meeting with C. Piccarello re: LECG charts and thoughts about ESOP models prepared by Tribune for VRC | 0.4 | 232.00 |
| 06/28/10 | TWC | Meeting with J. Bonniwell re: key topics for D. Kazan interview memorandum | 0.1 | 58.00 |
| 06/28/10 | TWC | Review and edit J. Bonniwell draft of D. Kazan interview memorandum | 0.5 | 290.00 |
| 06/28/10 | MM | Review of W. Deeney memo re: disclosure of alleged privileged documents | 0.2 | 112.00 |
| 06/28/10 | MM | Review of L. Bogdanoff memos re: need to add facts to Report | 0.3 | 168.00 |
| 06/28/10 | MM | Meeting with W. Deeney re: follow up research on disclosure of alleged privileged documents | 0.2 | 112.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 103

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/28/10 | MM | Emails with M. Barash re: alleged privileged documents | 0.2 | 112.00 |
| 06/28/10 | MM | Emails with T. Callahan re: possible disclosure of alleged privileged documents | 0.3 | 168.00 |
| 06/28/10 | NJN | Emails with L. Bogdanoff re: Murray Devine | 0.2 | 85.00 |
| 06/28/10 | NJN | Review email from L. Bogdanoff re: Citi | 0.3 | 127.50 |
| 06/28/10 | NJN | Telephone call with Examiner re: interviews | 0.1 | 42.50 |
| 06/28/10 | NJN | Emails with S. O'Neill re: BoA subpoena | 0.1 | 42.50 |
| 06/28/10 | NJN | Meeting with C. Piccarello re: interviews of VRC and Morgan Stanley | 0.5 | 212.50 |
| 06/28/10 | NJN | Emails with S. O'Neill re: interview memos | 0.3 | 127.50 |
| 06/28/10 | NJN | Emails with L. Bogdanoff re: Citi | 0.3 | 127.50 |
| 06/28/10 | NJN | Emails with C. Monk re: Mohr interview | 0.2 | 85.00 |
| 06/28/10 | NJN | Telephone call with C. Monk re: Mohr interview | 0.3 | 127.50 |
| 06/28/10 | NJN | Emails to M. Barash re: FitzSimons | 0.1 | 42.50 |
| 06/28/10 | NJN | Emails to M. Barash and L. Bogdanoff re: Mohr interview | 0.3 | 127.50 |
| 06/28/10 | NJN | Review documents re: VRC analysis | 0.5 | 212.50 |
| 06/28/10 | NJN | Review and revise interview memos | 1.3 | 552.50 |
| 06/28/10 | NJN | Telephone call with M. Minuti re: interview progress | 0.2 | 85.00 |
| 06/28/10 | NJN | Prepare for VRC interview | 3.8 | 1,615.00 |
| 06/28/10 | NJN | Emails with A. Gordon re: Parsaly | 0.2 | 85.00 |
| 06/28/10 | NJN | Meeting with G. Schwab re: interview schedule | 0.3 | 127.50 |
| 06/28/10 | COM | Telephone call with C. Hall and G. Schwab re: Mohr interview | 0.4 | 280.00 |
| 06/28/10 | COM | Telephone call with N. Nastasi re: status and assignments | 0.3 | 210.00 |
| 06/28/10 | COM | Telephone call with K. Klee, C. Hall and G. Schwab re: key documents and questions for Mohr | 0.8 | 560.00 |
| 06/28/10 | COM | Follow up re: Dimon interview | 0.2 | 140.00 |
| 06/28/10 | COM | Review email re: Dimon notes finalization | 0.3 | 210.00 |
| 06/28/10 | COM | Prepare for C. Mohr interview | 1.0 | 700.00 |
| 06/28/10 | COM | Respond to email from N. Nastasi re: schedule | 0.1 | 70.00 |
| 06/28/10 | COM | Telephone call with N. Nastasi re: status and assignments | 0.3 | 210.00 |
| 06/28/10 | COM | Conference call with C. Hall and G. Schwab re: C. Mohr interview | 0.9 | 630.00 |
| 06/28/10 | COM | Review C. Mohr interview outline and comment thereon | 0.3 | 210.00 |
| 06/28/10 | KSC | Follow-up on status of Kaplan tagging with paralegals and associates | 0.3 | 57.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 104

| <u>Date</u> | <u>Tkpr</u> | <u>Description</u> | <u>Hours</u> | <u>Value</u> |
|---|---|---|---|---|
| 06/28/10 | JBB | Telephone call from N. Nastasi re: C. Mohr interview | 0.1 | 28.50 |
| 06/28/10 | JBB | Meeting with T. Callahan re: Kazan interview | 0.3 | 85.50 |
| 06/28/10 | JBB | Draft memo and summary of Kazan interview | 4.6 | 1,311.00 |
| 06/28/10 | JBB | Edit memo and summary of Kazan interview per R. Pfister | 0.2 | 57.00 |
| 06/28/10 | JLA | Analyze and research emails to and from Todd Kaplan re: directed search terms of emails between 10/2006 - 12/2007 for G. Schwab | 3.7 | 980.50 |
| 06/28/10 | CMP | Telephone call with N. Nastasi re: P. Taubman interview preparation | 0.1 | 27.50 |
| 06/28/10 | CMP | Telephone call with P. Coolbaugh re: B. Browning interview preparation | 0.1 | 27.50 |
| 06/28/10 | CMP | Review documents and prepare exhibits for B. Browning interview | 7.6 | 2,090.00 |
| 06/28/10 | CMP | Meeting with T. Callahan re: B. Browning interview preparation | 0.2 | 55.00 |
| 06/28/10 | GGS | Meeting with N. Nastasi re: Mohr and Kaplan interviews | 0.3 | 90.00 |
| 06/28/10 | GGS | Prepare for Mohr interview by reviewing documents and outline | 6.2 | 1,860.00 |
| 06/28/10 | GGS | Meeting with J. Himbert re: Kaplan interview preparation | 0.1 | 30.00 |
| 06/28/10 | GGS | Draft correspondence to A. Gordon re: confirmation of Mohr interview and designation under Depository Order | 0.2 | 60.00 |
| 06/28/10 | GGS | Telephone call from A. Levy re: designation of Mohr under Depository Order | 0.1 | 30.00 |
| 06/28/10 | GGS | Meeting with C. Hall and N. Nastasi re: Citi issues | 0.3 | 90.00 |
| 06/28/10 | GGS | Meetings with C. Hall re: Mohr interview prep | 0.5 | 150.00 |
| 06/28/10 | GGS | Meetings with C. Monk and C. Hall re: Mohr interview prep | 0.9 | 270.00 |
| 06/28/10 | GGS | Meeting with K. Klee, C. Monk and C. Hall re: Mohr interview prep | 0.8 | 240.00 |
| 06/28/10 | STO | Clean up and merge notes from C. Mulaney interview and draft and revise interview memorandum re: same | 1.0 | 255.00 |
| 06/28/10 | STO | Telephone calls and emails with D. Cantor re: service of subpoena for D. Petrik of Bank of America | 0.2 | 51.00 |
| 06/28/10 | STO | Clean up and merge notes from T. Landon interview and draft and revise interview memorandum for same | 8.8 | 2,244.00 |
| 06/28/10 | CRH | Review Mohr interview outline in preparation for call with C. Monk | 0.4 | 196.00 |
| 06/28/10 | CRH | Meeting with G. Schwab to prepare for call with C. Monk re: Mohr interview | 0.1 | 49.00 |
| 06/28/10 | CRH | Telephone call with C. Monk and G. Schwab re: Mohr interview | 0.4 | 196.00 |
| 06/28/10 | CRH | Review documents we intend to show Mohr | 0.9 | 441.00 |
| 06/28/10 | CRH | Review documents and line of questions for Mohr interview with C. Monk and G. Schwab | 1.6 | 784.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 105

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/28/10 | CRH | Telephone call with K. Klee, C. Monk and G. Schwab re: key documents and questions for Mohr | 0.9 | 441.00 |
| 06/28/10 | CRH | Follow up call with C. Monk and G. Schwab re: additional documents and questions for Mohr | 0.4 | 196.00 |
| 06/28/10 | CRH | Meeting with G. Schwab re: documents for Mohr interview | 0.2 | 98.00 |
| 06/28/10 | SFL | Meeting with C. Monk re: preparation for T. Whayne and P. Taubman interviews | 0.1 | 25.50 |
| 06/28/10 | SFL | Email to C. Piccarello re: VRC interview | 0.1 | 25.50 |
| 06/28/10 | WD | Meeting with M. Minuti to discuss additional research regarding production of alleged privileged documents | 0.2 | 51.00 |
| 06/28/10 | WD | Email correspondence with M. Minuti summarizing review of parties' agreements dictating procedure for production of alleged privileged documents during discovery | 0.4 | 102.00 |
| 06/28/10 | WD | Review of docket and documents filed for confidentiality agreements or other agreements dictating procedure for production of privileged documents during discovery | 1.8 | 459.00 |
| 06/28/10 | PJC | Fyi databases search, review and tagging of B. Browning documents for C. Piccarello | 7.0 | 1,295.00 |
| 06/28/10 | MJF | Assist in getting subpoena served in Chicago | 0.6 | 153.00 |
| 06/29/10 | JAH | Assemble binder for G. Schwab in preparation for T. Kaplan interview | 1.0 | 210.00 |
| 06/29/10 | JAH | Meeting with C. Mills (Pitney) re: scanning Kapadia interview exhibits | 0.1 | 21.00 |
| 06/29/10 | JAH | Emails to and from J. Woodlon re: Dimon interview exhibits | 0.1 | 21.00 |
| 06/29/10 | JAH | Create index and summary for G. Schwab | 0.9 | 189.00 |
| 06/29/10 | JAH | Review and respond to email from G. Schwab re: unredacted board minutes for 1/27/07 | 0.1 | 21.00 |
| 06/29/10 | JAH | Review and respond to email from G. Schwab re: commitment letters | 0.4 | 84.00 |
| 06/29/10 | JAH | Review and respond to emails from J. Bonniwell re: Kapadia and Dimon interview exhibits | 0.1 | 21.00 |
| 06/29/10 | JAH | Emails to L. Miller and C. Mears re: Kapadia exhibits | 0.1 | 21.00 |
| 06/29/10 | JAH | Review Merrill submissions and exhibits, highlight references to T. Kaplan | 3.9 | 819.00 |
| 06/29/10 | JAH | Review and highlight public records on T. Kaplan | 1.5 | 315.00 |
| 06/29/10 | TWC | Review research from W. Deeney on inadvertent production | 0.2 | 116.00 |
| 06/29/10 | TWC | Telephone call to G. Schwab re: redacted document question | 0.1 | 58.00 |
| 06/29/10 | TWC | Telephone call to R. Warren re: redacted document question | 0.1 | 58.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 106

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/29/10 | TWC | Review email from and telephone call to C. Piccarello re: missing exhibit | 0.2 | 116.00 |
| 06/29/10 | TWC | Research inadvertent production issue | 2.6 | 1,508.00 |
| 06/29/10 | TWC | Telephone call to M. Minuti with preliminary report on research on inadvertent production issue | 0.2 | 116.00 |
| 06/29/10 | TWC | Prepare email to M. Minuti summarizing research on inadvertent production issue and recommending next steps | 1.7 | 986.00 |
| 06/29/10 | TWC | Telephone call with N. Nastasi re: VRC interview question | 0.1 | 58.00 |
| 06/29/10 | TWC | Review email from N. Nastasi asking for ESOP models and LECG material and provide same to C. Piccarello | 0.2 | 116.00 |
| 06/29/10 | TWC | Telephone call from M. Minuti re: inadvertent production question | 0.3 | 174.00 |
| 06/29/10 | MR | Review database re: Merrill Lynch analysis and corresponding emails. | 7.0 | 770.00 |
| 06/29/10 | MM | Telephone calls with N. Nastasi re:  Kaplan interview | 0.2 | 112.00 |
| 06/29/10 | MM | Telephone calls with C. Monk re: status of investigation | 0.2 | 112.00 |
| 06/29/10 | MM | Telephone calls with T. Callahan re: involuntary disclosure issues | 0.4 | 224.00 |
| 06/29/10 | MM | Review of Debtor's and Lender's Response to Motion to Extend Report Deadline | 0.2 | 112.00 |
| 06/29/10 | NJN | Emails with D. Cantur re: BoA | 0.1 | 42.50 |
| 06/29/10 | NJN | Telephone call with C. Monk re: VRC | 0.5 | 212.50 |
| 06/29/10 | NJN | Telephone call with C. Monk re: Mohr | 0.5 | 212.50 |
| 06/29/10 | NJN | Telephone call with Examiner re: interviews | 0.1 | 42.50 |
| 06/29/10 | NJN | Prepare for VRC interview | 5.2 | 2,210.00 |
| 06/29/10 | NJN | Prepare for Morgan Stanley interview | 3.2 | 1,360.00 |
| 06/29/10 | NJN | Meeting with C. Piccarello re: VRC | 0.5 | 212.50 |
| 06/29/10 | NJN | Emails with M. Barash re: interview memos | 0.2 | 85.00 |
| 06/29/10 | NJN | Telephone call with J. Polkes re: Morgan Stanley | 0.2 | 85.00 |
| 06/29/10 | NJN | Telephone call with S. Lacey re: Morgan Stanley | 0.1 | 42.50 |
| 06/29/10 | NJN | Telephone call with L. Bogdanoff re: Examiner Report | 0.1 | 42.50 |
| 06/29/10 | NJN | Telephone call with C. Elson re: VRC | 0.3 | 127.50 |
| 06/29/10 | NJN | Emails with M. Consedine re: Examiner Report | 0.2 | 85.00 |
| 06/29/10 | NJN | Emails with Arranger Banks re: Murray Devine | 0.2 | 85.00 |
| 06/29/10 | NJN | Emails with M. Primoff re: Murray Devine | 0.1 | 42.50 |
| 06/29/10 | NJN | Meeting with T. Callahan re: privileged documents | 0.2 | 85.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 107

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/29/10 | NJN | Telephone call with D. Cantur re: BoA | 0.2 | 85.00 |
| 06/29/10 | NJN | Emails with J. Duccayet re: C. Kenney | 0.1 | 42.50 |
| 06/29/10 | NJN | Review memo from T. Callahan re: privilege | 0.3 | 127.50 |
| 06/29/10 | NJN | Telephone call with M. Minuti re: T. Kaplan | 0.2 | 85.00 |
| 06/29/10 | COM | Review materials in preparation for C. Mohr interview | 2.5 | 1,750.00 |
| 06/29/10 | COM | Numerous emails to C. Piccarello, N. Nastasi, K. Klee, L. Bogdanoff, M. Barash, M. Minuti re: Browning interview transcript, Stinehart interview notes, VRC interview notes, redacted documents issue | 1.5 | 1,050.00 |
| 06/29/10 | COM | Debrief with N. Nastasi re: C. Mohr witness interview | 0.9 | 630.00 |
| 06/29/10 | COM | C. Mohr witness interview | 5.0 | 3,500.00 |
| 06/29/10 | COM | Telephone call with N. Nastasi re: witness preparation and assignments | 0.3 | 210.00 |
| 06/29/10 | COM | Review Kapadia witness summary and email to J. Bonniwell re: Kapadia witness summary | 0.4 | 280.00 |
| 06/29/10 | JCM | Review and finalize D. Williams interview memo | 0.8 | 344.00 |
| 06/29/10 | JBB | Meeting with G. Schwab, C. Hall, C. Monk re: key issues from Mohr interview (partial) | 0.3 | 85.50 |
| 06/29/10 | JBB | Take notes at Christina Mohr interview | 5.7 | 1,624.50 |
| 06/29/10 | JBB | Review and edit notes from Mohr interview | 1.0 | 285.00 |
| 06/29/10 | JBB | Prepare documents for Mohr interview | 1.2 | 342.00 |
| 06/29/10 | DJF | Review and rename electronic copies of S. Lacey's exhibits and revise chart re: same | 4.8 | 744.00 |
| 06/29/10 | JLA | Analyze and research emails to and from Todd Kaplan re directed search terms of emails between 10/2006 - 12/2007 for G. Schwab | 9.1 | 2,411.50 |
| 06/29/10 | CMP | Review documents and prepare exhibits for P. Taubman and T. Whayne interviews | 2.1 | 577.50 |
| 06/29/10 | CMP | Review and prepare documents for B. Browning interview | 7.4 | 2,035.00 |
| 06/29/10 | CMP | Meeting with N. Nastasi re: B. Browning interview preparation | 1.2 | 330.00 |
| 06/29/10 | GGS | Clean up notes from C. Mohr interview | 3.2 | 960.00 |
| 06/29/10 | GGS | Review documents in preparation for C. Mohr interview. | 2.2 | 660.00 |
| 06/29/10 | GGS | Meeting with K. Klee, C. Monk and C. Hall re: strategy prior to start of interview | 0.3 | 90.00 |
| 06/29/10 | GGS | Attend interview of C. Mohr | 5.5 | 1,650.00 |
| 06/29/10 | GGS | Meeting with L. Bogdanoff, C. Hall and C. Monk re: recap of C. Mohr interview | 0.5 | 150.00 |
| 06/29/10 | STO | Draft and revise interview memorandum re: C. Mulaney interview | 6.3 | 1,606.50 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number 2104646
Page 108

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/29/10 | STO | Clean up and merge notes from C. Mulaney interview | 2.2 | 561.00 |
| 06/29/10 | CRH | Review notes and documents in preparation for Mohr interview | 2.0 | 980.00 |
| 06/29/10 | CRH | Meeting with C. Monk, G. Schwab and J. Bonniwell re: key points from Mohr interview | 0.5 | 245.00 |
| 06/29/10 | CRH | Meeting with C. Monk and G. Schwab in advance of Mohr interview | 0.5 | 245.00 |
| 06/29/10 | CRH | Interview Mohr | 5.5 | N/C |
| 06/29/10 | SFL | Assist C. Piccarello with preparation for VRC interview | 0.2 | 51.00 |
| 06/29/10 | WD | Email correspondence with N. Nastasi regarding final interviews | 0.2 | 51.00 |
| 06/29/10 | SJG | Review Kaplan emails from 10/06-12/07 | 0.9 | 247.50 |
| 06/29/10 | PJC | Complete fyi databases search, review and tagging of B. Browning documents for C. Piccarello | 2.8 | 518.00 |
| 06/29/10 | PJC | Fyi databases search, review and tagging of Special Committee and Morgan Stanley documents during select timeframe for C. Piccarello | 4.7 | 869.50 |
| 06/30/10 | JAH | Supplement R. Kapadia interview exhibit binder with additional exhibits | 0.1 | 21.00 |
| 06/30/10 | JAH | Assemble binders for G. Schwab in preparation for T. Kaplan interview | 2.2 | 462.00 |
| 06/30/10 | JAH | Meeting with J. Bonniwell re: additional R. Kapadia interview exhibits | 0.1 | 21.00 |
| 06/30/10 | JAH | Prepare additional R. Kapadia interview exhibits for scanning and uploading onto database | 0.2 | 42.00 |
| 06/30/10 | JAH | Email to N. Nastasi, C. Monk, M. Minuti and T. Callahan forwarding link to CNBC Squawk Box interview of S. Zell on 6/29/10 | 0.1 | 21.00 |
| 06/30/10 | JAH | Email to T. Callahan attaching ESOP exhibit from Wilmington Trust Company's submissions | 0.1 | 21.00 |
| 06/30/10 | JAH | Review and respond to emails from B. Liberato re: assignments | 0.1 | 21.00 |
| 06/30/10 | JAH | Review and respond to emails from C. Piccarello re: document collection for R. Kurmaniak in preparation for her interview | 0.2 | 42.00 |
| 06/30/10 | JAH | Review and respond to emails from K. Crampton re: document collection for R. Kurmaniak in preparation for her interview | 0.1 | 21.00 |
| 06/30/10 | JAH | Review submissions and exhibits, highlight references to T. Kaplan | 6.1 | 1,281.00 |
| 06/30/10 | BFL | Assist C. Piccarello in preparation for Whayne/Taubman interviews | 1.9 | 408.50 |
| 06/30/10 | BFL | Assist S. O'Neill and J. Monahan in preparation for Bank of America interview | 1.9 | 408.50 |
| 06/30/10 | BFL | Review of emails re: Persily and Kurmaniak Concordance searches | 0.4 | 86.00 |
| 06/30/10 | MR | Print documents cited in BoA section of the Report | 4.0 | 440.00 |
| 06/30/10 | MR | Preparation of Taubman and Whayne exhibits | 4.0 | 440.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 109

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/30/10 | MM | Review of documents / Costa notes to prepare for Kaplan interview | 2.0 | 1,120.00 |
| 06/30/10 | MM | Emails with Klee Firm re: audio of 341 meeting | 0.1 | 56.00 |
| 06/30/10 | MM | Listen to audio of 341 meeting | 0.2 | 112.00 |
| 06/30/10 | MM | Emails with K. Klee re: argument on 7/1/10 hearing | 0.2 | 112.00 |
| 06/30/10 | MM | Emails with Klee Firm re: telephonic appearance for 7/1/10 hearing | 0.1 | 56.00 |
| 06/30/10 | NJN | Meeting with Examiner in preparation for VRC interview | 2.8 | 1,190.00 |
| 06/30/10 | NJN | Prepare for interview of P. Taubman | 1.9 | 807.50 |
| 06/30/10 | NJN | Emails and telephone calls with G. Schwab re: interview schedule | 0.3 | 127.50 |
| 06/30/10 | NJN | Meeting with Examiner in preparation for Taubman interview | 0.8 | 340.00 |
| 06/30/10 | NJN | Emails with J. Bonniwell re: interviews | 0.1 | 42.50 |
| 06/30/10 | NJN | Interview of Browning and Rucker | 6.2 | 2,635.00 |
| 06/30/10 | NJN | Prepare for interview of VRC | 3.0 | 1,275.00 |
| 06/30/10 | COM | Meet with C. Piccarello re: preparation for Kurmaniak witness interview | 0.4 | 280.00 |
| 06/30/10 | COM | Emails and telephone call with C. Hall re: preparation for Kurmaniak witness interview | 0.2 | 140.00 |
| 06/30/10 | COM | Prepare for interviews of VRC (Browning and Rucker), including review of documents | 4.0 | 2,800.00 |
| 06/30/10 | COM | Interviews of VRC (Browning and Rucker) | 6.2 | 4,340.00 |
| 06/30/10 | COM | Review and revise Kapadia witness statement | 0.2 | 140.00 |
| 06/30/10 | COM | Several emails re: Kapadia witness statement | 0.2 | 140.00 |
| 06/30/10 | KSC | Meeting with G. Schwab re: Kaplan searches | 0.2 | 38.00 |
| 06/30/10 | KSC | Research database re: Kurmaniak and Persily | 8.0 | 1,520.00 |
| 06/30/10 | KSC | Email exchanges with C. Piccarello re: Kurmaniak and Persily searches | 0.3 | 57.00 |
| 06/30/10 | JCM | Meeting with S. O'Neill re:  Bank of America interview | 0.3 | 129.00 |
| 06/30/10 | JBB | Edit Kapadia interview notes and memo per C. Monk | 3.1 | 883.50 |
| 06/30/10 | JBB | Edit notes from C. Mohr interview | 1.0 | 285.00 |
| 06/30/10 | JBB | Review Dimon, Kapadia notes per R. Pfister question re: JPM | 0.2 | 57.00 |
| 06/30/10 | DJF | Search for and tag emails re: J. Persily in fyi review | 3.8 | 589.00 |
| 06/30/10 | JLA | Analyze and research emails to and from Todd Kaplan re: directed search terms of emails between 10/2006 - 12/2007 for G. Schwab | 1.6 | 424.00 |
| 06/30/10 | CMP | Telephone call with G. Schwab re: preparation for Citi witness interviews | 0.4 | 110.00 |

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 110

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/30/10 | CMP | Review file, draft emails and telephone calls to court reporter re: status of interview transcript | 1.2 | 330.00 |
| 06/30/10 | CMP | Draft and respond to emails from J. Himbert, B. Liberato, K. Crampton re: Citi witness interview document review | 0.4 | 110.00 |
| 06/30/10 | CMP | Prepare exhibits for VRC witness interviews | 3.7 | 1,017.50 |
| 06/30/10 | CMP | Attend C. Rucker and B. Browning interview | 6.4 | 1,760.00 |
| 06/30/10 | CMP | Draft email to K. Crampton and J. Himbert re: Citi witness prep | 0.2 | 55.00 |
| 06/30/10 | CMP | Meeting with C. Monk re: Citi witness preparation | 0.4 | 110.00 |
| 06/30/10 | CMP | Dinner meeting with N. Nastasi and K. Klee re: witness interview preparation and case strategy | 0.8 | 220.00 |
| 06/30/10 | CMP | Review notes re: Citi witness prep | 0.5 | 137.50 |
| 06/30/10 | GGS | Meeting with S. Groman and K. Crampton re: Kaplan fyi document review | 0.2 | 60.00 |
| 06/30/10 | GGS | Meeting with C. Piccarello re: Persily interview preparation | 0.4 | 120.00 |
| 06/30/10 | GGS | Clean up C. Mohr interview notes | 6.5 | 1,950.00 |
| 06/30/10 | GGS | Meeting with J. Himbert re: Kaplan interview preparation | 0.2 | 60.00 |
| 06/30/10 | STO | Review and analyze documents re: D. Petrik and Bank of America to prepare for interview of D. Petrik | 1.5 | 382.50 |
| 06/30/10 | STO | Further Review and analyze documents re: D. Petrik and Bank of America to prepare for interview of D. Petrik | 8.3 | 2,116.50 |
| 06/30/10 | STO | Meeting with J. Monahan re: preparation for D. Petrik interview | 0.3 | 76.50 |
| 06/30/10 | SFL | Telephone call from C. Monk re: preparation for Murray Devine interview | 0.1 | 25.50 |
| 06/30/10 | SFL | Assist C. Piccarello with preparation for VRC interview | 0.2 | 51.00 |
| 06/30/10 | WD | Email correspondence with G. Schwab regarding preparation for interview of T. Kaplan. | 0.3 | 76.50 |
| 06/30/10 | SJG | Meeting with G. Schwab regarding Kaplan email review. | 0.1 | 27.50 |
| 06/30/10 | MJF | Compile exhibits used in previous interview of interviewee to prepare for use in next interview. | 4.1 | 1,045.50 |

TOTAL HOURS    3,805.0

360412
00001
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Investigation

Invoice Number  2104646
Page 111

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Braden A Borger | 30.3 | at | $285.00 | = | 8,635.50 |
| Caitlin M Piccarello | 205.1 | at | $275.00 | = | 56,402.50 |
| Gregory G. Schwab | 203.2 | at | $300.00 | = | 60,960.00 |
| Jennifer B Bonniwell | 224.5 | at | $285.00 | = | 63,982.50 |
| Jacqueline L. Allen | 19.9 | at | $265.00 | = | 5,273.50 |
| Jennifer Morgan Becnel-Guzzo | 86.7 | at | $295.00 | = | 25,576.50 |
| Justin M. Sadowsky | 59.6 | at | $260.00 | = | 15,496.00 |
| Lucian Murley | 12.7 | at | $275.00 | = | 3,492.50 |
| Michael J. Farnan | 17.9 | at | $255.00 | = | 4,564.50 |
| Sarah F. Lacey | 79.6 | at | $255.00 | = | 20,298 |
| Seth J. Groman | 16.9 | at | $275.00 | = | 4,647.50 |
| Sean T. O'Neill | 270.1 | at | $255.00 | = | 68,875.50 |
| Whitney Deeney | 96.4 | at | $255.00 | = | 24,582.00 |
| Margarita Rasing | 140.0 | at | $110.00 | = | 15,400.00 |
| Susan M. Zima | 180.1 | at | $375.00 | = | 67,537.50 |
| Jared C. Bass | 33.6 | at | $195.00 | = | 6,552.00 |
| Betsy F. Liberato | 179.3 | at | $215.00 | = | 38,549.50 |
| Desirena Jean Farmer | 122.1 | at | $155.00 | = | 18,925.50 |
| Julie A. Himbert | 190.7 | at | $210.00 | = | 40,047.00 |
| J. Gregory Bale | 118.1 | at | $195.00 | = | $23,029.50 |
| Jennifer L. Pugh-Nolan | 44.1 | at | $185.00 | = | 8,158.50 |
| Kimberly S. Crampton | 82.4 | at | $190.00 | = | 15,656.00 |
| Lucy H. Lane | 145.1 | at | $215.00 | = | 31,196.50 |
| Lisa M. Noell | 3.5 | at | $165.00 | = | 577.50 |
| Melissa N. Flores | 3.0 | at | $195.00 | = | 585.00 |
| Peter J. Coolbaugh | 94.5 | at | $185.00 | = | 17,482.50 |
| Paul J. Stumpf | 59.4 | at | $195.00 | = | 11,583.00 |
| Cathleen M. Devlin | 28.4 | at | $440.00 | = | 12,496.00 |
| Charles O. Monk II | 128.3 | at | $700.00 | = | 89,810.00 |
| Eric L Brossman | 5.3 | at | $570.00 | = | 3,021.00 |
| Mark Minuti | 20.1 | at | $560.00 | = | 11,256.00 |
| Stanley J. Kull | 11.4 | at | $575.00 | = | 6,555.00 |
| Raymond D. Agran | 0.4 | at | $595.00 | = | 238.00 |
| Timothy W. Callahan II | 204.2 | at | $580.00 | = | 118,436.00 |
| Christopher R. Hall | 83.0 | at | $490.00 | = | 40,670.00 |
| Dan S. Brandenburg | 2.5 | at | $525.00 | = | 1,312.50 |
| Joseph C. Monahan | 80.4 | at | $430.00 | = | 34,572.00 |
| Kimberly A. Manuelides | 40.2 | at | $445.00 | = | 17,889.00 |
| Nicholas J. Nastasi | 300.2 | at | $425.00 | = | 127,585.00 |
| Robert C. Gill | 56.3 | at | $490.00 | = | 27,587.00 |
| Teresa K.D. Currier | 3.8 | at | $600.00 | = | 2,280.00 |
| James D. Taylor, Jr. | 90.3 | at | $345.00 | = | 31,153.50 |

**CURRENT FEES**                                                   1,182,927.50



Federal Identification Number: 23-1416352

Accounting Phone: 215-972-7708

www.saul.com

KLEE, KENNETH, Examiner for Tribune Company
Klee Tuchin Bogdanoff & Stern LLP
1999 Avenue of the Stars, 39th Floor
Los Angeles, CA 90067

| | |
|---|---|
| Invoice Number | 2104344 |
| Invoice Date | 08/13/10 |
| Client Number | 360412 |
| Matter Number | 00003 |

Re:   Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/10:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/01/10 | JJW | Perform searches in database per L. Lane | 0.3 | 46.50 |
| 06/01/10 | JJW | Process new data and update database | 1.0 | 155.00 |
| 06/01/10 | JJW | Assist C. Piccarello with searching. | 0.7 | 108.50 |
| 06/01/10 | JJW | Contact LECG to request additional user logins for fyi Reviewer | 0.3 | 46.50 |
| 06/02/10 | CAM | Began printing job for J. Himbert from the fyi Lee database (print job was based on date search tags) | 2.0 | 300.00 |
| 06/02/10 | CAM | Printed additional documents to hard copy for S. Zima | 1.7 | 255.00 |
| 06/02/10 | JJW | Grant users access to database. | 0.1 | 15.50 |
| 06/02/10 | JJW | Transfer data from Klee share site | 0.3 | 46.50 |
| 06/02/10 | JJW | Process new data; update database | 0.8 | 124.00 |
| 06/02/10 | JJW | Email communications re fyi Reviewer and contact LECG to request additional user logins for fyi Reviewer | 2.0 | 310.00 |
| 06/03/10 | JJW | Process new data from Klee site and begin tiff conversion. | 2.5 | 387.50 |
| 06/03/10 | JJW | Monitor and quality check tiff conversion and correct errors | 3.7 | 573.50 |
| 06/03/10 | JJW | Load OCR to database | 0.3 | 46.50 |
| 06/04/10 | CAM | Printed various document selections from the Klee database | 1.7 | 255.00 |
| 06/04/10 | JJW | Respond to questions re fyi Reviewer | 0.3 | 46.50 |
| 06/04/10 | JJW | Perform database maintenance | 0.7 | 108.50 |
| 06/04/10 | JJW | Request additional user logins and forward login information to users | 0.4 | 62.00 |
| 06/04/10 | JJW | Monitor OCR | 0.2 | 31.00 |
| 06/05/10 | JJW | Download new data from Klee share site | 0.4 | 62.00 |
| 06/05/10 | JJW | Process new data from Klee site | 1.7 | 263.50 |
| 06/05/10 | JJW | Perform database maintenance | 0.5 | 77.50 |

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE     MARYLAND     NEW JERSEY     NEW YORK     PENNSYLVANIA     WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

596771.1 8/17/10

360412
00003
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Case Administration

Invoice Number  2104344
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/05/10 | JJW | Follow-up on printing issues in remote application | 0.4 | 62.00 |
| 06/05/10 | JJW | Assist D. Farmer with fyi login issues | 0.6 | 93.00 |
| 06/05/10 | JJW | Update database | 0.4 | 62.00 |
| 06/07/10 | LKM | Review ShareFile activity Report | 0.2 | 45.00 |
| 06/07/10 | LKM | Team Meeting re: Database status | 0.5 | 112.50 |
| 06/07/10 | LKM | Update Case User list for rights to various databases | 0.2 | 45.00 |
| 06/07/10 | LKM | Update WTC exhibit cross reference file | 1.1 | 247.50 |
| 06/07/10 | LKM | Email and distribute Cross reference file | 0.2 | 45.00 |
| 06/07/10 | LKM | Review new ShareFile activity report | 0.3 | 67.50 |
| 06/07/10 | LKM | Download documents from ShareFile | 0.8 | 180.00 |
| 06/07/10 | JJW | Assist Klee team members with database issues | 0.8 | 124.00 |
| 06/07/10 | JJW | Process new data from Klee site | 2.5 | 387.50 |
| 06/08/10 | LKM | Download new material that was uploaded to the Klee ShareFile | 0.5 | 112.50 |
| 06/08/10 | LKM | Process material downloaded from Klee ShareFile and add same to Local database | 2.1 | 472.50 |
| 06/08/10 | LKM | Emails with team re: LECG databases and their contents | 0.6 | 135.00 |
| 06/08/10 | LKM | Download and organize Witness interview notes | 0.7 | 157.50 |
| 06/08/10 | LKM | Assist C. Devlin with letter received today from Sidley in response to a letter request posed to them by Jennifer Dinkelman and associated documents | 0.4 | 90.00 |
| 06/08/10 | LKM | Email updating J. Woodlon on database update status | 0.2 | 45.00 |
| 06/08/10 | KSC | Locate/pull/organize all documents identified by bates numbers in draft of key lender facts outline from Klee database for K. Manuelides | 5.0 | 950.00 |
| 06/08/10 | KSC | Follow-up with paralegals on status of witness file documents | 0.8 | 152.00 |
| 06/08/10 | JJW | Update database with new data from Klee site | 2.5 | 387.50 |
| 06/09/10 | LKM | Run searches for Reply brief material | 0.9 | 202.50 |
| 06/09/10 | LKM | Collect and upload Barter Interview exhibits | 0.4 | 90.00 |
| 06/09/10 | LKM | Assist G. Bale with Brian Browning meeting exhibits | 0.3 | 67.50 |
| 06/09/10 | LKM | Review updated list of fyi users | 0.3 | 67.50 |
| 06/09/10 | LKM | Investigate missing Browning meeting exhibits | 0.4 | 90.00 |
| 06/09/10 | LKM | Email M Barash Re: missing Browning meeting exhibits | 0.2 | 45.00 |
| 06/09/10 | LKM | Download Browning meeting exhibits | 0.3 | 67.50 |

360412
00003
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Case Administration

Invoice Number  2104344
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/09/10 | LKM | Print browning meeting exhibits and update Browning meeting binder with exhibits | 1.1 | 247.50 |
| 06/09/10 | LKM | Review database reply brief material | 0.3 | 67.50 |
| 06/09/10 | LKM | Download unredacted board and committee meeting minutes | 0.6 | 135.00 |
| 06/09/10 | LKM | Review and organize un redacted board and committee meeting minutes | 4.5 | 1,012.50 |
| 06/09/10 | LKM | Convert to PDF organized unredacted board and Committee meeting minutes | 1.1 | 247.50 |
| 06/09/10 | LKM | Upload converted un redacted board and Committee meeting minutes | 0.4 | 90.00 |
| 06/10/10 | LKM | Assist S. Zima with Whayne Exhibits and outline | 0.5 | 112.50 |
| 06/10/10 | LKM | Create and email cross reference file for WTC submission | 1.2 | 270.00 |
| 06/10/10 | LKM | Assist paralegals with Bryan Browning meeting exhibits | 0.2 | 45.00 |
| 06/10/10 | LKM | Upload Whayne Exhibits to ShareFile | 0.3 | 67.50 |
| 06/10/10 | LKM | Label and upload Board meeting minutes | 1.2 | 270.00 |
| 06/10/10 | LKM | Assist with organization of Zell interview exhibits | 0.4 | 90.00 |
| 06/10/10 | LKM | Emails to LEGC re: locked fyi account | 0.5 | 112.50 |
| 06/10/10 | LKM | Assist with database searches looking for WTC amended complaint exhibits | 0.5 | 112.50 |
| 06/10/10 | LKM | Review team emails re: status from LECG re: fyi databases | 0.6 | 135.00 |
| 06/10/10 | LKM | Convert excel spread sheet and email to N. Nastasi | 0.2 | 45.00 |
| 06/10/10 | LKM | Emails to LECG re: details needed on databases | 0.2 | 45.00 |
| 06/10/10 | LKM | Review status update from LECG | 0.2 | 45.00 |
| 06/10/10 | LKM | Review draft of the factual section relating to the Activities of the large stockholders for exhibits | 0.5 | 112.50 |
| 06/10/10 | LKM | Review personal exhibit tables and exhibits for (Section III.C.4.b) | 0.8 | 180.00 |
| 06/10/10 | LKM | Review style conventions | 0.5 | 112.50 |
| 06/10/10 | LKM | Review Report section template | 0.5 | 112.50 |
| 06/10/10 | LKM | Create network folders for fact and to organize upload of finalized sections | 0.6 | 135.00 |
| 06/10/10 | LKM | Review email from LECG clarifying JPM and Tribune databases | 0.2 | 45.00 |
| 06/10/10 | LKM | Coordinate uploading the Whayne exhibits to the ShareFile | 0.4 | 90.00 |
| 06/10/10 | JJW | Transfer files from Klee site | 0.2 | 31.00 |
| 06/10/10 | JJW | Quality check file transfer | 0.2 | 31.00 |

596771.1 8/17/10

360412
00003
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Case Administration

Invoice Number  2104344
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/11/10 | LKM | Meeting with C. Devlin re: methods to electronically "de-dupe"/ compare and net out any new information from duplicate information via fyi Concordance | 0.5 | 112.50 |
| 06/11/10 | LKM | Emails with J. Himbert and LECG re: new database material and database details | 0.5 | 112.50 |
| 06/11/10 | LKM | Upload replacement exhibit for Whayne 41 | 0.2 | 45.00 |
| 06/11/10 | LKM | Review database hits for Peter Cohen to determine deduplication of emails | 0.4 | 90.00 |
| 06/11/10 | LKM | Emails with J. Bonniwell re: Zell exhibit protocol for upload and file naming convention | 0.5 | 112.50 |
| 06/11/10 | LKM | Upload Zell exhibits to ShareFile | 0.3 | 67.50 |
| 06/11/10 | LKM | Update database with exhibit numbers for formal submission to examiners exhibits to be used during drafting of fact sections | 2.5 | 562.50 |
| 06/12/10 | LKM | Upload new exhibits for Whayne interview | 0.4 | 90.00 |
| 06/12/10 | LKM | Review request for database regarding meeting minutes | 0.2 | 45.00 |
| 06/12/10 | LKM | Review email requesting Livenote tokens | 0.1 | 22.50 |
| 06/12/10 | LKM | Emails re: possible upload of Larsen exhibits | 0.2 | 45.00 |
| 06/14/10 | LKM | Assist S. O'Neill with organization and upload of Hianik exhibits | 1.1 | 247.50 |
| 06/14/10 | LKM | Meeting with L. Lane re: printer rental for N. Nastasi | 0.3 | 67.50 |
| 06/14/10 | LKM | Emails with Team re: Board of Directors meeting minutes databases | 0.3 | 67.50 |
| 06/14/10 | LKM | Emails with team re: updated exhibits for Whayne | 0.2 | 45.00 |
| 06/14/10 | LKM | Emails assisting G. Bale with Bigelow exhibits | 0.3 | 67.50 |
| 06/14/10 | LKM | Upload Hianik exhibits to ShareFile | 0.2 | 45.00 |
| 06/14/10 | LKM | Review ShareFile activity notification | 0.5 | 112.50 |
| 06/14/10 | LKM | Add A. Kline to case group. | 0.1 | 22.50 |
| 06/14/10 | LKM | Send A. Kline information re: resources for formal submission review | 0.3 | 67.50 |
| 06/14/10 | LKM | QC database data loaded for Tribune minutes, Zell exhibits and Whayne exhibits | 0.8 | 180.00 |
| 06/14/10 | JJW | Process additional data from Klee site | 1.5 | 232.50 |
| 06/14/10 | JJW | Update database | 0.5 | 77.50 |
| 06/14/10 | JJW | Upload unredacted exhibits to Klee ShareFile site | 0.5 | 77.50 |
| 06/15/10 | LKM | Review QC and make changes to Klee Tribune fact report section re activities of key lenders and financial advisors Step Two (Merrill Citi BOA) III E 3 - 4 exhibit charts | 1.5 | 337.50 |
| 06/15/10 | LKM | Create organizational folders on network mirroring control chart | 0.6 | 135.00 |

360412
00003
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Case Administration

Invoice Number  2104344
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/15/10 | LKM | Emails re: organization and process for draft fact and law sections | 0.3 | 67.50 |
| 06/15/10 | LKM | Combine the breach of fiduciary duty and aiding and abetting breach of fiduciary duty folder into one | 0.3 | 67.50 |
| 06/15/10 | LKM | Draft email with hyperlinks to C. Devlin has asked me to send you links to: UCC Chadbourne re Claims v. Third Parties, Chadbourne re Claims v. Third Parties Reply, Chadbourne re Wilmington Trust, Chadbourne re Wilmington Trust Reply, Zuckerman LBO Brief, Zuckerman Reply, Wilmington Trust, Complaint and Reply | 0.6 | 135.00 |
| 06/15/10 | LKM | Download and organize Murray Devine material | 0.4 | 90.00 |
| 06/15/10 | LKM | Assist with organization of exhibits and cases for law report section re Section IV D 4 Unjust Enrichment | 0.5 | 112.50 |
| 06/15/10 | LKM | Upload Bigelow exhibits | 0.2 | 45.00 |
| 06/15/10 | LKM | Telephone call with N. Rogers and C. Devlin re: WTC exhibits and file naming of WTC exhibits | 0.6 | 135.00 |
| 06/15/10 | LKM | Update Bartter exhibits for C. Piccarello | 0.2 | 45.00 |
| 06/15/10 | LKM | Review master report section control chart | 0.6 | 135.00 |
| 06/15/10 | JJW | Process new data from Klee ShareFile site | 0.3 | 46.50 |
| 06/15/10 | JJW | Update Concordance with new data | 0.7 | 108.50 |
| 06/16/10 | LKM | Copy and rename WTC exhibits to match formal submission | 1.2 | 270.00 |
| 06/16/10 | LKM | Organize exhibits and cases for equitable subordination disallowance section | 0.4 | 90.00 |
| 06/16/10 | LKM | Review ShareFile activity notice | 0.1 | 22.50 |
| 06/16/10 | LKM | Run database searches for Kapedia meeting and exhibits and forward findings to J. Himbert | 0.3 | 67.50 |
| 06/16/10 | LKM | Run database searches for Kowalczuk meeting and exhibits and forward findings to J. Himbert | 0.2 | 45.00 |
| 06/16/10 | LKM | Assist N. Rogers with Concordance fyi foundations database and forward list of databases to same | 0.5 | 112.50 |
| 06/16/10 | LKM | Assist J. Bonniwell with Garamella material database | 0.2 | 45.00 |
| 06/16/10 | JJW | Process new data from Klee site | 0.5 | 77.50 |
| 06/16/10 | JJW | Update database with new data | 0.4 | 62.00 |
| 06/17/10 | MM | Emails with flee Firm re: supplement to work plan | 0.2 | 112.00 |
| 06/17/10 | MM | Review and comment on supplement to work plan | 0.2 | 112.00 |
| 06/17/10 | LKM | Assist J. Himbert with Concordance database searches for JPM documents relating to interview exhibits | 0.8 | 180.00 |
| 06/17/10 | LKM | Review email re: draft report section logistics for exhibits and QC | 0.2 | 45.00 |

360412
00003
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Case Administration

Invoice Number  2104344
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/17/10 | LKM | Assist C. Devlin with location and document queries of Bank of America document production | 0.3 | 67.50 |
| 06/17/10 | LKM | Emails with LECG re: new database material/descriptions and database index needs | 0.5 | 112.50 |
| 06/17/10 | LKM | Upload Larsen exhibits to Klee ShareFile | 0.4 | 90.00 |
| 06/17/10 | LKM | Review UCC filings to determine exhibit number needed for report section and email to C. Piccarello | 0.4 | 90.00 |
| 06/17/10 | JJW | Create folder structure index; provide URG data room index | 0.5 | 77.50 |
| 06/18/10 | LKM | Download partial compendium of exhibits used in formal submissions to the examiner | 1.2 | 270.00 |
| 06/18/10 | LKM | Create hyperlinked compendium of exhibits downloaded to date and forward same to C. Devlin for use in drafting law sections | 2.5 | 562.50 |
| 06/18/10 | LKM | Review Bank of America document index | 0.8 | 180.00 |
| 06/18/10 | JJW | Update Klee database with Larsen exhibits | 0.5 | 77.50 |
| 06/18/10 | JJW | Perform database maintenance | 0.5 | 77.50 |
| 06/19/10 | LKM | Review status and game plan for personal exhibit chart | 0.1 | 22.50 |
| 06/19/10 | LKM | Assist C. Piccarello with database searches and review of handwritten notes from a special committee member | 1.2 | 270.00 |
| 06/19/10 | LKM | Offer advise on population of source and filename columns | 0.1 | 22.50 |
| 06/19/10 | LKM | Review letter re: use of confidentially designated exhibits | 0.3 | 67.50 |
| 06/19/10 | LKM | Review ShareFile activity notice | 0.2 | 45.00 |
| 06/20/10 | LKM | Assist with personal exhibit charts for each law section and fact section | 2.5 | 562.50 |
| 06/20/10 | LKM | Review and update personal exhibit chart for all law sections | 0.8 | 180.00 |
| 06/20/10 | LKM | Download and distribute Bigelow final transcript | 0.2 | 45.00 |
| 06/20/10 | LKM | Assist with database searches to verify and correct exhibits used as part of formal submissions | 2.8 | 630.00 |
| 06/21/10 | LKM | Download full exhibit compendium | 1.2 | 270.00 |
| 06/21/10 | LKM | Update exhibit compendium spreadsheet with new exhibits and hyperlinks | 2.1 | 472.50 |
| 06/21/10 | LKM | Meeting with team to discuss same | 0.2 | 45.00 |
| 06/21/10 | LKM | Review exhibit renumber system for final report and compare same to exhibit compendium | 1.0 | 225.00 |
| 06/21/10 | LKM | Comparing description to actual exhibit | 0.5 | 112.50 |
| 06/21/10 | LKM | Assist with finding exhibits to formal submission | 0.5 | 112.50 |
| 06/21/10 | LKM | Gather exhibits used in Bigelow meeting and forward same to team | 0.4 | 90.00 |

360412
00003
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Case Administration

Invoice Number  2104344
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/21/10 | LKM | Upload all draft law sections to Klee ShareFile | 0.3 | 67.50 |
| 06/21/10 | LKM | Database searches for Dimon emails and print results and deliver to J. Bonniwell | 0.5 | 112.50 |
| 06/21/10 | LKM | Compare exhibits to description to verify | 0.6 | 135.00 |
| 06/21/10 | LKM | Compare exhibits to description to verify exhibit | 0.6 | 135.00 |
| 06/21/10 | LKM | Compare exhibits to description to verify exhibit | 0.5 | 112.50 |
| 06/21/10 | LKM | Upload fact sections - 2 & 3 - activities of large stockholders Step One and Step Two to Klee ShareFile | 0.3 | 67.50 |
| 06/21/10 | LKM | Upload draft fact section re:  activities of Zell Group in Step One (III.C. 4. g.) and SMZ exhibit chart to Klee ShareFile | 0.2 | 45.00 |
| 06/21/10 | LKM | Team emails re: WTC exhibits and exhibit numbers to use | 0.5 | 112.50 |
| 06/21/10 | LKM | Review Lenders step 2 chart of exhibits | 0.5 | 112.50 |
| 06/21/10 | LKM | Update source file column in same | 0.5 | 112.50 |
| 06/21/10 | LKM | Review and update source column in auction process draft fact section chart of exhibits | 1.2 | 270.00 |
| 06/21/10 | LKM | Review and update source column in Lenders 1 draft fact section chart of exhibits | 1.3 | 292.50 |
| 06/21/10 | LKM | Review and update source column in Zell draft fact section chart of exhibits | 0.9 | 202.50 |
| 06/22/10 | LKM | Run database searches for Osborn email addresses across all databases | 2.1 | 472.50 |
| 06/22/10 | LKM | Review and refine searches | 0.6 | 135.00 |
| 06/22/10 | LKM | Respond to email re: location of final drafts of law and fact sections | 0.2 | 45.00 |
| 06/22/10 | LKM | Assist S. Zima with documents needed by LECG | 0.2 | 45.00 |
| 06/22/10 | LKM | Tag results | 0.8 | 180.00 |
| 06/22/10 | LKM | Create chart of Osborn email hits across all databases for S. O'Neill | 1.1 | 247.50 |
| 06/22/10 | LKM | Emails with LECG re: database index status | 0.4 | 90.00 |
| 06/22/10 | JJW | Transfer files from Klee site | 0.4 | 62.00 |
| 06/22/10 | JJW | Process and quality check new data from Klee site | 0.9 | 139.50 |
| 06/22/10 | JJW | Update database with new data. | 0.4 | 62.00 |
| 06/23/10 | LKM | Download new material from ShareFile and update database with new material | 1.1 | 247.50 |
| 06/23/10 | LKM | Run and review results of database queries looking for evidence that certain documents were sent to Thomas Whayne or Paul Taubman or Charles Stewart of Morgan Stanley. | 3.2 | 720.00 |
| 06/23/10 | LKM | Assist S. Lacey with finding material related to June 18 Posting | 0.4 | 90.00 |

360412
00003
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Case Administration

Invoice Number  2104344
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/23/10 | LKM | Emails with LECG re: database missing images and testing database re: same issue | 0.3 | 67.50 |
| 06/23/10 | LKM | Database searches re: examples of redaction problems and emails results to team | 1.2 | 270.00 |
| 06/23/10 | LKM | Emails with team and LECG re: No image associated with this document error message. Duplicate error in database | 0.6 | 135.00 |
| 06/24/10 | LKM | Review material tagged as internal discussion materials-ML in fyi database and print same material for attorney review | 0.5 | 112.50 |
| 06/24/10 | LKM | Email to review team re: corrected images in fyi database | 0.1 | 22.50 |
| 06/24/10 | LKM | Upload Dimon exhibits to ShareFile | 0.2 | 45.00 |
| 06/24/10 | JJW | Transfer files from Klee site | 0.5 | 77.50 |
| 06/24/10 | JJW | Preparing Dimon exhibits to be uploaded to Klee site | 2.1 | 325.50 |
| 06/24/10 | JJW | Upload Dimon and Kapadia exhibits to Klee site | 1.0 | 155.00 |
| 06/24/10 | JJW | Process Dimon exhibits, Kapadia exhibits and additional new data from Klee site | 1.2 | 186.00 |
| 06/24/10 | JJW | Perform database maintenance | 0.5 | 77.50 |
| 06/24/10 | JJW | Update database with new data | 0.5 | 77.50 |
| 06/25/10 | LKM | Email to Brown Rudnick re: expedited transcripts and exhibits | 0.2 | 45.00 |
| 06/25/10 | LKM | Create custom database queries to find emails and date restrict those findings in databases with no date field | 1.3 | 292.50 |
| 06/27/10 | JJW | Respond to G. Schwab regarding upload Mohr exhibits to Klee site | 0.2 | 31.00 |
| 06/27/10 | JJW | Update database with new data | 0.5 | 77.50 |
| 06/27/10 | JJW | Process additional data from Klee site | 1.3 | 201.50 |
| 06/27/10 | JJW | Upload Mohr Exhibits to Klee sites | 1.3 | 201.50 |
| 06/27/10 | JJW | Process Mohr exhibits and additional data from Klee site | 0.6 | 93.00 |
| 06/27/10 | JJW | Perform database maintenance | 0.4 | 62.00 |
| 06/28/10 | LKM | Assist with corrupt Grenesco transcript file. emails assisting M. Barash with same | 0.6 | 135.00 |
| 06/28/10 | LKM | Assist in database search for 2007 Operating Plan drafted in December 2006 | 0.6 | 135.00 |
| 06/28/10 | LKM | Run database searches for Thomas Whayne or Paul Taubman with date limiters and review findings | 1.3 | 292.50 |
| 06/28/10 | LKM | Emails with LECG detailing database issues and needed corrections to database fields | 0.3 | 67.50 |
| 06/28/10 | LKM | Emails and conversation with M. Minuti re: database redaction issue | 0.5 | 112.50 |

360412
00003
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Case Administration

Invoice Number  2104344
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/29/10 | LKM | Organize and upload to the Klee ShareFile Osborn exhibits, Grenesko exhibits, and Fitzsimons exhibits | 0.8 | 180.00 |
| 06/29/10 | LKM | Create specialized database queries for emails to or from Whayne or Taubman within a timeframe. tag documents for further review | 1.2 | 270.00 |
| 06/29/10 | LKM | Download from Henderson Legal: Osborn Exhibits, Grenesko exhibits, and Fitzsimons exhibits | 0.6 | 135.00 |
| 06/29/10 | JJW | Transfer files from Klee site | 0.5 | 77.50 |
| 06/30/10 | LKM | Organize and upload interview exhibits for Williams and Mulany | 0.3 | 67.50 |
| 06/30/10 | LKM | Review revisions to the source column for the Morgan Stanley fact section exhibit chart | 1.1 | 247.50 |
| 06/30/10 | LKM | Assist J Bonniwell with Dimon and Kapadia exhibits | 0.4 | 90.00 |
| 06/30/10 | LKM | Emails with team re: database load and status | 0.3 | 67.50 |
| 06/30/10 | LKM | Upload new Kapadia exhibits | 0.2 | 45.00 |
| 06/30/10 | LKM | Assist with interview prep for Daniel Petrik of Bank of America. Arrange to have all the exhibits cited in the Bank of America sections of the report pulled together | 0.8 | 180.00 |
| 06/30/10 | JJW | Transfer files of entire Klee site and quality check transfer | 1.0 | 155.00 |
| 06/30/10 | JJW | Check for duplicates | 0.9 | 139.50 |
| 06/30/10 | JJW | Process and quality check new data | 3.0 | 465.00 |
| | | TOTAL HOURS | 157.8 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Corey A. Mears | 5.4 | at | $150.00 | = | 810.00 |
| Jill J. Woodlon | 46.9 | at | $155.00 | = | 7,269.50 |
| Larry K. Miller | 99.3 | at | $225.00 | = | 22,342.50 |
| Kimberly S. Crampton | 5.8 | at | $190.00 | = | 1,102.00 |
| Mark Minuti | 0.4 | at | $560.00 | = | 224.00 |

**CURRENT FEES**                                          31,748.00

# Saul Ewing LLP

Federal Identification Number: 23-1416352
Accounting Phone: 215-972-7708
www.saul.com

| | |
|---|---|
| KLEE, KENNETH, Examiner for Tribune Company | Invoice Number 2104345 |
| Klee Tuchin Bogdanoff & Stern LLP | Invoice Date 08/13/10 |
| 1999 Avenue of the Stars, 39th Floor | Client Number 360412 |
| Los Angeles, CA 90067 | Matter Number 00005 |

Re:   Fee Application an Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/10:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/07/10 | MM | Review of draft invoice for May time for fee application | 2.5 | 1,400.00 |
| 06/08/10 | MM | Finish fee detail review | 0.6 | 336.00 |
| 06/16/10 | MJF | Review and authorize filing of submission to Court re: expected fees. | 0.3 | 76.50 |
| | | TOTAL HOURS | 3.4 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Michael J. Farnan | 0.3 | at | $255.00 | = | 76.50 |
| Mark Minuti | 3.1 | at | $560.00 | = | 1,736.00 |

**CURRENT FEES** 1,812.50

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE    MARYLAND    NEW JERSEY    NEW YORK    PENNSYLVANIA    WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP



Federal Identification Number: 23-1416352
Accounting Phone: 215-972-7708
www.saul.com

| KLEE, KENNETH, Examiner for Tribune Company | Invoice Number | 2104645 |
| Klee Tuchin Bogdanoff & Stern LLP | Invoice Date | 08/17/10 |
| 1999 Avenue of the Stars, 39th Floor | Client Number | 360412 |
| Los Angeles, CA 90067 | Matter Number | 00006 |

Re:   Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/10:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/01/10 | NJN | Non-working travel to New York | 2.00 | 850.00 |
| 06/01/10 | COM | Non-working travel to New York | 2.90 | 2,030.00 |
| 06/01/10 | BAB | Travel from Philadelphia to New York for prong 2 and 3 interviewers | 1.30 | 370.50 |
| 06/02/10 | KAM | Travel to/from Philadelphia for team meeting | 1.75 | 778.75 |
| 06/02/10 | COM | Non-working travel to Philadelphia | 0.90 | 630.00 |
| 06/02/10 | COM | Non-working travel to New York | 0.30 | 210.00 |
| 06/02/10 | BAB | Travel from hotel to interviews and interviews to Grand Hyatt | 0.65 | 185.25 |
| 06/02/10 | STO | Travel from New York to Philadelphia via Amtrak and cab | 1.50 | 382.50 |
| 06/02/10 | SFL | Travel from BWI to Philadelphia by Amtrak to attend team meeting and return trip | 1.30 | 331.50 |
| 06/03/10 | COM | Non-working travel to Baltimore | 1.60 | 1,120.00 |
| 06/03/10 | BAB | Travel from New York to Philadelphia | 1.75 | 498.75 |
| 06/03/10 | GGS | Travel to New York for Costa interview | 0.85 | 255.00 |
| 06/04/10 | NJN | Non-working travel from New York to Philadelphia | 0.75 | 318.75 |
| 06/04/10 | CMP | Travel to M. Costa interview | 0.25 | 68.75 |
| 06/04/10 | CMP | Travel from New York to Philadelphia from J. Sell and M. Costa interviews | 1.60 | 440.00 |
| 06/04/10 | GGS | Travel to and from Costa interview | 0.75 | 225.00 |
| 06/04/10 | CRH | Returning to Philadelphia from New York City after Costa interview | 0.65 | 318.50 |
| 06/06/10 | JGB | Travel time from Delaware to Philadelphia office | 0.50 | 97.50 |
| 06/06/10 | JGB | Travel time from Philadelphia to Delaware office | 0.50 | 97.50 |
| 06/08/10 | JGB | Travel time from Delaware to Philadelphia office | 0.50 | 97.50 |
| 06/08/10 | JGB | Travel time from Philadelphia to Delaware office | 0.50 | 97.50 |

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE      MARYLAND      NEW JERSEY      NEW YORK      PENNSYLVANIA      WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

Federal Identification Number: 23-1416352

Accounting Phone: 215-972-7708

www.saul.com

# Saul Ewing
LLP

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/11/10 | SMZ | Non-working travel to and from New York re: T. Whayne interview | 2.00 | 750.00 |
| 06/11/10 | NJN | Non-working travel to and from New York re: T. Whayne interview | 1.75 | 743.75 |
| 06/13/10 | TWC | Travel to Chicago for S. Zell Interview | 1.50 | 870.00 |
| 06/13/10 | SMZ | Travel to Chicago for interviews of Sam Zell and Nils Larsen | 2.50 | 937.50 |
| 06/13/10 | NJN | Non-working travel to Chicago re: interviews | 1.00 | 425.00 |
| 06/13/10 | JBB | Travel to Chicago for interviews with Tribune, EGI witnesses | 2.35 | 669.75 |
| 06/13/10 | JCB | Traveled to Chicago | 1.00 | 195.00 |
| 06/14/10 | TWC | Weather delays on way home - en route from Chicago O'Hare to Philadelphia Internat'l. | 3.50 | 2,030.00 |
| 06/14/10 | CMP | Travel to Chicago | 2.00 | 550.00 |
| 06/14/10 | STO | Travel from Philadelphia to Chicago for debtor interviews | 3.00 | 765.00 |
| 06/15/10 | MC | Travel to Philadelphia for fact section project | 1.00 | 410.00 |
| 06/15/10 | CMP | Transportation to and from M. Hianik interview | 0.40 | 110.00 |
| 06/15/10 | CMP | Travel to and from meeting with R. Pfister and K. Klee | 0.25 | 68.75 |
| 06/15/10 | STO | Travel to/from M. Hianik interview | 0.20 | 51.00 |
| 06/16/10 | TWC | Fly to Chicago for D. Kazan interview | 1.50 | 870.00 |
| 06/16/10 | SMZ | Travel from Chicago to Philadelphia. | 2.75 | 1,031.25 |
| 06/16/10 | COM | Travel to Chicago for interviews | 0.70 | 490.00 |
| 06/16/10 | CMP | Travel from Chicago to Philadelphia | 3.15 | 866.25 |
| 06/16/10 | JDT | Travel from Wilmington, DE to Chicago, IL re: attendance at Bigelow interview | 1.25 | 431.25 |
| 06/16/10 | JMB | Travel from Wilmington, DE to Chicago, IL re: attendance at Bigelow interview | 1.25 | 368.75 |
| 06/17/10 | TWC | Travel back to Philadelphia | 2.00 | 1,160.00 |
| 06/17/10 | COM | Non-working travel from deposition of C. Bigelow to hotel | 0.25 | 175.00 |
| 06/17/10 | COM | Non-working travel to C. Bigelow interview | 0.50 | 350.00 |
| 06/17/10 | JCM | Travel to Chicago for Williams interview | 1.90 | 817.00 |
| 06/18/10 | NJN | Non-working travel from Chicago to Philadelphia | 2.00 | 850.00 |
| 06/18/10 | COM | Non-working travel to Baltimore | 2.75 | 1,925.00 |
| 06/18/10 | JBB | Travel from Chicago (weather and flight delays) | 5.00 | 1,425.00 |
| 06/18/10 | STO | Travel from Chicago to Philadelphia via cab and plan | 4.00 | 1,020.00 |

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE     MARYLAND     NEW JERSEY     NEW YORK     PENNSYLVANIA     WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

# Saul Ewing LLP

Federal Identification Number: 23-1416352

Accounting Phone: 215-972-7708

www.saul.com

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/18/10 | JDT | Travel from Chicago, IL to Wilmington, DE re: attendance at Bigelow 6/17/10 interview | 2.75 | 948.75 |
| 06/18/10 | JMB | Travel from Chicago, IL to Wilmington, DE re: attendance at Bigelow 6/17/10 interview | 2.75 | 811.25 |
| 06/18/10 | JCB | Non-working travel from Philadelphia to Chicago | 2.00 | 390.00 |
| 06/19/10 | JCM | Travel from Chicago for Williams interview | 2.25 | 967.50 |
| 06/21/10 | TWC | Travel to Chicago | 2.25 | 1,305.00 |
| 06/21/10 | MC | Travel from Harrisburg to Philadelphia | 1.15 | 471.50 |
| 06/21/10 | NIR | Travel from Harrisburg to Philadelphia | 1.00 | 285.00 |
| 06/21/10 | STO | Travel from Philadelphia to Chicago re: T. Landon interview | 2.75 | 701.25 |
| 06/22/10 | MC | Return travel from Philadelphia to Harrisburg | 1.10 | 451.00 |
| 06/22/10 | NIR | Travel from Philadelphia to Harrisburg | 1.00 | 285.00 |
| 06/23/10 | NJN | Non-working travel to Chicago | 2.00 | 850.00 |
| 06/23/10 | JBB | Travel to Baltimore to prepare for Kapadia and Dimon interviews | 0.65 | 185.25 |
| 06/24/10 | COM | Non-working travel to New York | 0.60 | 420.00 |
| 06/24/10 | JBB | Travel from Baltimore to Philadelphia after prep with C. Monk for Kapadia, Dimon | 1.75 | 498.75 |
| 06/24/10 | JBB | Travel to New York for Dimon, Kapadia interviews | 1.25 | 356.25 |
| 06/24/10 | CMP | Travel from Philadelphia to Chicago for D. FitzSimons witness interview | 2.50 | 687.50 |
| 06/25/10 | COM | Non-working travel from Philadelphia | 0.75 | 525.00 |
| 06/25/10 | JBB | Travel home from NYC after interviews of Dimon, Kapadia | 0.60 | 171.00 |
| 06/25/10 | CMP | Travel from Chicago to Philadelphia for D. FitzSimons witness interview | 3.00 | 825.00 |
| 06/26/10 | TWC | Travel to Philadelphia from Chicago | 2.25 | 1,305.00 |
| 06/26/10 | NJN | Non-working travel from Chicago to Philadelphia | 2.50 | 1,062.50 |
| 06/29/10 | COM | Non-working travel to New York | 0.40 | 280.00 |
| 06/29/10 | JBB | Travel to/from New York City for Mohr interview | 2.40 | 684.00 |
| 06/29/10 | GGS | Travel to and from New York City for Mohr interview | 1.30 | 390.00 |
| 06/29/10 | CRH | Traveling to New York for Mohr interview | 0.85 | 416.50 |
| 06/29/10 | CRH | Travel to Philadelphia from New York from Mohr interview | 0.50 | 245.00 |
| 06/30/10 | COM | Non-working travel from New York to Baltimore | 1.65 | 1,155.00 |

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE    MARYLAND    NEW JERSEY    NEW YORK    PENNSYLVANIA    WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

596776.2 8/17/10



Federal Identification Number: 23-1416352

Accounting Phone: 215-972-7708

www.saul.com

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/30/10 | CMP | Travel from Philadelphia to New York to attend witness interviews | 1.00 | 275.00 |
| | | TOTAL HOURS | 119.2 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Braden A Borger | 3.7 | at | $285.00 | = | 1,054.50 |
| Caitlin M Piccarello | 14.15 | at | $275.00 | = | 3,891.25 |
| Gregory G. Schwab | 2.9 | at | $300.00 | = | 870.00 |
| Jennifer B Bonniwell | 14.0 | at | $285.00 | = | 3,990.00 |
| Jennifer Morgan Becnel-Guzzo | 4.0 | at | $295.00 | = | 1,180.00 |
| Nailah I. Rogers | 2.0 | at | $285.00 | = | 570.00 |
| Sarah F. Lacey | 1.3 | at | $255.00 | = | 331.50 |
| Sean T. O'Neill | 11.45 | at | $255.00 | = | 2,919.75 |
| Susan M. Zima | 7.25 | at | $375.00 | = | 2,718.75 |
| Jared C. Bass | 3.0 | at | $195.00 | = | 585.00 |
| J. Gregory Bale | 2.0 | at | $195.00 | = | 390.00 |
| Charles O. Monk II | 13.3 | at | $700.00 | = | 9,310.00 |
| Michael F. Consedine | 3.25 | at | $410.00 | = | 1,332.50 |
| Timothy W. Callahan II | 13.0 | at | $580.00 | = | 7,540.00 |
| Christopher R. Hall | 2.0 | at | $490.00 | = | 980.00 |
| Joseph C. Monahan | 4.15 | at | $430.00 | = | 1,784.50 |
| Kimberly A. Manuelides | 1.75 | at | $445.00 | = | 778.75 |
| Nicholas J. Nastasi | 12.0 | at | $425.00 | = | 5,100.00 |
| James D. Taylor, Jr. | 4.0 | at | $345.00 | = | 1,380.00 |

**CURRENT FEES**                                                    46,706.50

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE      MARYLAND      NEW JERSEY      NEW YORK      PENNSYLVANIA      WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

596776.2 8/17/10

Federal Identification Number: 23-1416352
Accounting Phone: 215-972-7708
www.saul.com

**Saul Ewing**
LLP

| KLEE, KENNETH, Examiner for Tribune Company | Invoice Number | 2104347 |
|---|---|---|
| Klee Tuchin Bogdanoff & Stern LLP | Invoice Date | 08/13/10 |
| 1999 Avenue of the Stars, 39th Floor | Client Number | 360412 |
| Los Angeles, CA 90067 | Matter Number | 00007 |

Re:   Preparation For And Attendance At Hearings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/10:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/04/10 | MM | E-mails with M. Barash re: no need to participate in telephonic hearing | 0.2 | 112.00 |
| | | TOTAL HOURS | 0.2 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Mark Minuti | 0.2 | at   $560.00 | = | 112.00 |

**CURRENT FEES**                                                                112.00

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE     MARYLAND     NEW JERSEY     NEW YORK     PENNSYLVANIA     WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

596777.1 8/17/10

**Saul Ewing** LLP

Federal Identification Number: 23-1416352

Accounting Phone: 215-972-7708

www.saul.com

KLEE, KENNETH, Examiner for Tribune Company
Klee Tuchin Bogdanoff & Stern LLP
1999 Avenue of the Stars, 39th Floor
Los Angeles, CA 90067

| | |
|---|---|
| Invoice Number | 2104616 |
| Invoice Date | 08/17/10 |
| Client Number | 360412 |
| Matter Number | 00008 |

Re:   Retention Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  06/30/10:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/18/10 | MM | Update 2014 Disclosure | 0.8 | 448.00 |
| 06/24/10 | MM | Review of and revisions to Saul Ewing Supplemental Disclosures | 0.5 | 280.00 |
| 06/24/10 | MM | E-mails with Klee firm re: Saul Ewing Supplemental Disclosures | 0.2 | 112.00 |
| | | TOTAL HOURS | 1.5 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Mark Minuti | 1.5 | at | $560.00 | = | 840.00 |

| | |
|---|---|
| **CURRENT FEES** | 840.00 |

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE      MARYLAND      NEW JERSEY      NEW YORK      PENNSYLVANIA      WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

596813.1 8/17/10



Federal Identification Number: 23-1416352
Accounting Phone: 215-972-7708
www.saul.com

KLEE, KENNETH, Examiner for Tribune Company
Klee Tuchin Bogdanoff & Stern LLP
1999 Avenue of the Stars, 39th Floor
Los Angeles, CA 90067

| | |
|---|---|
| Invoice Number | 2104615 |
| Invoice Date | 08/17/10 |
| Client Number | 360412 |
| Matter Number | 00009 |

Re:   Drafting Report

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/10:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/02/10 | MC | Meeting with C. Foster regarding major shareholder factual analysis | 0.3 | 123.00 |
| 06/02/10 | MC | Analysis of background information materials regarding major shareholders | 1.2 | 492.00 |
| 06/02/10 | RDL | Meetings with C. Foster, M. Consedine and E. Brossman re: drafting summary of activities of major shareholders | 0.3 | 85.50 |
| 06/02/10 | TKDC | Review spreadsheet and memos and communications sent to Tribune team to get up to speed with case | 1.8 | 1,080.00 |
| 06/03/10 | CBF | Meeting with C. Devlin, N. Nastasi, M. Consedine and R. Leigh re: discussion of majority shareholder factual section of Report | 0.5 | N/C |
| 06/03/10 | CBF | Meeting with M. Consedine re: allocation of document review for majority shareholder factual section | 0.3 | N/C |
| 06/03/10 | MC | Telephone calls with C. Devlin regarding Report drafting | 0.2 | 82.00 |
| 06/03/10 | MC | Meeting with C. Devlin, C. Foster, N. Nastasi and R. Leigh regarding exam Report drafting and major shareholders | 0.5 | 205.00 |
| 06/03/10 | MC | Meeting with R. Leigh and N. Rogers regarding the Report drafting process | 0.4 | 164.00 |
| 06/03/10 | MC | Analysis of stipulation of facts and other background information regarding the major shareholders | 1.7 | 697.00 |
| 06/03/10 | NIR | Meeting with C. Foster regarding drafting project | 0.1 | 28.50 |
| 06/03/10 | NIR | Review emails from C. Devlin regarding project, formatting and billing | 0.5 | 142.50 |
| 06/03/10 | NIR | Conference with Team regarding draft Report, project scope and timeline | 0.4 | 114.00 |
| 06/03/10 | NIR | Meeting with R. Leigh regarding overview of key events and sections assigned | 0.5 | 142.50 |
| 06/03/10 | NIR | Review Debtor's Statement of Facts | 1.0 | 285.00 |

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE     MARYLAND     NEW JERSEY     NEW YORK     PENNSYLVANIA     WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

596778.1 8/18/10

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/03/10 | NIR | Review documentation on L:\drive, including relevant briefs | 4.5 | 1,282.50 |
| 06/03/10 | NIR | Meeting with R. Leigh regarding outline of section for M. Consedine review | 0.3 | 85.50 |
| 06/03/10 | SFL | Emails with C. Devlin re: Report template | 0.1 | 25.50 |
| 06/03/10 | SFL | Legal research and analysis re: cases addressing conflicts of law on state law issues in Delaware, Illinois, and New York | 3.6 | 918.00 |
| 06/03/10 | SFL | Email to and meet with L. Noell re: confirming state of incorporation of the Debtor subsidiaries | 0.2 | 51.00 |
| 06/03/10 | SFL | Review draft of Examiner's Report to prepare to draft conflicts section | 0.1 | 25.50 |
| 06/03/10 | SFL | Emails with N. Nastasi re: conflict of laws pertaining to subsidiary directors and scope of analysis of same in Report | 0.3 | 76.50 |
| 06/03/10 | SFL | Research jurisdictions of incorporation of pertinent subsidiaries to determine choice of law issue | 0.4 | 102.00 |
| 06/03/10 | SFL | Draft section of Report on state law conflict of laws issues | 1.7 | 433.50 |
| 06/03/10 | WD | Review guidelines and requirements for drafters of sections of the Examiner's Report | 0.8 | 204.00 |
| 06/03/10 | WD | Continue research regarding requirements for unjust enrichment under Delaware law | 0.6 | 153.00 |
| 06/03/10 | WD | Meeting with C. Devlin and N. Nastasi regarding unjust enrichment and professional malpractice sections of Examiner's Report | 0.3 | 76.50 |
| 06/03/10 | WD | Research regarding Delaware choice of law for unjust enrichment claims | 0.7 | 178.50 |
| 06/03/10 | WD | Draft Examiner Report sections regarding unjust enrichment and professional malpractice | 2.4 | 612.00 |
| 06/03/10 | WD | Continue to draft Examiner Report sections regarding unjust enrichment and professional malpractice | 2.3 | 586.50 |
| 06/03/10 | RDL | Meetings with N. Rogers re: format and scope of summary of activities of major shareholders | 1.1 | 313.50 |
| 06/03/10 | RDL | Meeting with M. Consedine and N. Rogers re: documentary sources for and drafting of summary of activities of major shareholders | 0.4 | 114.00 |
| 06/03/10 | RDL | Draft summary of activities of major shareholders in connection with Step One transactions | 2.6 | 741.00 |
| 06/03/10 | RDL | Review Debtor's summary of facts and briefs to Examiner | 4.3 | 1,225.50 |
| 06/03/10 | RDL | Create outline for Examiner's Report section re: activities of major shareholders in connection with Step One transactions | 0.5 | 142.50 |
| 06/03/10 | RDL | Meeting call with N. Nastasi, C. Devlin, M. Consedine and C. Foster re: drafting summary of activities of major shareholders | 0.5 | 142.50 |
| 06/03/10 | RDL | Meetings with E. Brossman re: review of briefs to Examiner and drafting summary of activities of major shareholders | 0.4 | 114.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/03/10 | TKDC | Review other briefs for law on equitable subordination/equitable disallowance | 1.7 | 1,020.00 |
| 06/03/10 | TKDC | Meeting with M. Minuti to go over equitable subordination and equitable disallowance research and writing task | 0.5 | 300.00 |
| 06/03/10 | MJF | Draft fiduciary duty section of draft Report | 7.9 | 2,014.50 |
| 06/03/10 | MJF | Telephone call with N. Nastasi re: outline to fiduciary duty section of draft Report | 0.3 | 76.50 |
| 06/03/10 | MJF | Research fiduciary duties for draft section of Report | 2.2 | 561.00 |
| 06/04/10 | MC | Meeting call with R. Leigh and N. Rogers regarding Report section drafting status | 0.4 | 164.00 |
| 06/04/10 | MC | Analysis of L-Drive materials regarding activities of major shareholders | 1.6 | 656.00 |
| 06/04/10 | RCG | Begin drafting portion of Examiner's Report on leverage and ESOP transactions | 2.5 | 1,225.00 |
| 06/04/10 | ELB | Review briefs and exhibits regarding unlawful distributions claim | 2.8 | 1,596.00 |
| 06/04/10 | NIR | Review briefs, other documents, exhibits | 4.5 | 1,282.50 |
| 06/04/10 | NIR | Review materials identified by J. Dikker | 1.0 | 285.00 |
| 06/04/10 | NIR | Draft designated section of Report on the activities of the Foundation | 3.5 | 997.50 |
| 06/04/10 | NIR | Meeting with R. Leigh regarding section of Report on the activities of the Foundation | 0.3 | 85.50 |
| 06/04/10 | NIR | Review uniform style memo and definition memo | 0.4 | 114.00 |
| 06/04/10 | NIR | Research and review background information on Foundation | 1.5 | 427.50 |
| 06/04/10 | SFL | Meeting with K. Crampton re: searching for documents reflecting activities of financial advisors for fact section of Report | 0.2 | 51.00 |
| 06/04/10 | SFL | Telephone call to K. Manuelides re: background and activities of financial advisors for fact section of Report | 0.3 | 76.50 |
| 06/04/10 | SFL | Draft conflict of laws section on state law claims | 1.1 | 280.50 |
| 06/04/10 | SFL | Review and analyze legal research re: aiding and abetting legal standards and conflict of laws principles in Delaware and Illinois | 3.0 | 765.00 |
| 06/04/10 | SFL | Telephone from S. Digan re: subsidiary directors for choice of law analysis | 0.1 | 25.50 |
| 06/04/10 | SFL | Emails with M. Farnan re: choice of law applicable to aiding and abetting claim | 0.2 | 51.00 |
| 06/04/10 | SFL | Email and telephone to W. Deeney re: choice of law applicable to professional malpractice claim | 0.2 | 51.00 |
| 06/04/10 | WD | Draft Examiner Report sections regarding unjust enrichment and professional malpractice | 1.8 | 459.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/04/10 | WD | Continue to draft Examiner's Report sections regarding unjust enrichment and professional malpractice | 2.7 | 688.50 |
| 06/04/10 | WD | Research regarding preemption law generally in preparation of drafting preemption section of Examiner's Report | 0.2 | 51.00 |
| 06/04/10 | MAB | Preparation of Report section re: equitable subordination; reviewed drafting guidelines | 4.5 | 1,012.50 |
| 06/04/10 | RDL | Meetings with N. Rogers re: actions of major shareholders in connection with Step One transactions | 0.8 | 228.00 |
| 06/04/10 | RDL | Review documents relating to actions of major shareholders in connection with Step One transactions | 2.8 | 798.00 |
| 06/04/10 | RDL | Draft portions of summary of actions of major shareholders in connection with Step One transactions | 4.3 | 1,225.50 |
| 06/04/10 | RDL | Meeting with J. Dikker re: obtaining Chandler Trusts-related documents for review | 0.3 | 85.50 |
| 06/04/10 | RDL | Meeting with M. Consedine and N. Rogers re: drafting summary of actions of major shareholders in connection with Step One transactions | 0.2 | 57.00 |
| 06/04/10 | MJF | Research conducted on fiduciary duties of care and loyalty | 3.5 | 892.50 |
| 06/04/10 | MJF | Continue drafting section on breach of fiduciary duties for draft Report | 5.0 | 1,275.00 |
| 06/05/10 | CMD | Review and respond to N. Nastasi, G. Schwab and C. Piccarello emails re: citation form for interview memos | 0.4 | 176.00 |
| 06/05/10 | CMD | Review and respond to R. Leigh emails re: citation form for Report sections | 0.2 | 88.00 |
| 06/05/10 | CMD | Edit interview memo template per comments from N. Nastasi re: citation forms and summary memo/notes format and circulate same | 0.8 | 352.00 |
| 06/05/10 | NJN | Emails to C. Devlin re: drafting Examiner Report | 0.2 | 85.00 |
| 06/05/10 | KAM | Review/analyze documents and draft timeline of lender/financial advisors' activities | 8.3 | 3,693.50 |
| 06/05/10 | RCG | Continue drafting portion of Examiner's Report on leveraged ESOP transactions | 2.5 | 1,225.00 |
| 06/05/10 | ELB | Research regarding applicability of Section 346(e) of Bankruptcy Code to LBO transaction | 4.6 | 2,622.00 |
| 06/05/10 | NIR | Review briefs, exhibits, other documents and draft and revise section of Report on activities of Foundations to Step One Transactions | 10.8 | 3,078.00 |
| 06/05/10 | NIR | Meeting with R. Leigh regarding review of briefs, exhibits, other documents and revising section of Report on activities of Foundations to Step One Transactions | 0.5 | 142.50 |
| 06/05/10 | NIR | Research and review SEC Edgar system for Schedule 13D filed by the McCormick Foundation in 2006 | 0.2 | 57.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 5

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/05/10 | NIR | Review Schedule 13D | 0.3 | 85.50 |
| 06/05/10 | NIR | Review style memo and definitions | 0.3 | 85.50 |
| 06/05/10 | SFL | Draft Report section IV.D.1 re: conflicts of law | 5.3 | 1,351.50 |
| 06/05/10 | SFL | Supplemental review and analysis of case law re: conflicts of law issues regarding state law claims | 4.0 | 1,020.00 |
| 06/05/10 | RDL | Review documents relating to activities of Chandler Trusts in connection with Step One transactions | 2.6 | 741.00 |
| 06/05/10 | RDL | Draft summary of activities of major shareholders in connection with Step One transactions | 2.9 | 826.50 |
| 06/06/10 | CMD | Preliminary review of S. Lacey draft of choice of law Report section | 0.4 | 176.00 |
| 06/06/10 | CMD | Meeting with N. Nastasi and R. Gill re: Report drafting strategy | 0.4 | 176.00 |
| 06/06/10 | CMD | Review L. Bogdanoff email re: LBO lender fact narratives and circulate to K. Manuelides with comments to same | 0.3 | 132.00 |
| 06/06/10 | CMD | Circulate style conventions memo to interview memo drafters | 0.1 | 44.00 |
| 06/06/10 | NJN | Telephone call with C. Devlin re: memo citations | 0.2 | 85.00 |
| 06/06/10 | KAM | Review/analyze documents in repository regarding creditor activities | 3.0 | 1,335.00 |
| 06/06/10 | MC | Meeting with N. Rogers and R. Leigh regarding Report draft | 0.5 | 205.00 |
| 06/06/10 | MC | Analysis of L-drive materials regarding the activities of major shareholders | 1.6 | 656.00 |
| 06/06/10 | RCG | Draft section of Report on leveraged ESOP transactions | 2.6 | 1,274.00 |
| 06/06/10 | ELB | Research regarding illegal redemption and dividend contention; review pertinent cases | 7.6 | 4,332.00 |
| 06/06/10 | NIR | Review briefs, exhibits, other documents and draft and revise section of Report on activities of Foundations related to Step One Transactions | 7.0 | 1,995.00 |
| 06/06/10 | NIR | Meetings with R. Leigh regarding review of briefs, exhibits, other documents and revising section of Report on activities of Foundations to Step One Transactions | 1.0 | 285.00 |
| 06/06/10 | NIR | Emails to and from C. Devlin regarding binder of citations | 0.2 | 57.00 |
| 06/06/10 | NIR | Meeting with M. Consedine regarding status of Report drafting and citation binder | 0.1 | 28.50 |
| 06/06/10 | NIR | Review style memo and definitions | 0.3 | 85.50 |
| 06/06/10 | SFL | Complete draft of Part IV. D. 1 of Report re: conflicts of law on state law claims | 0.9 | 229.50 |
| 06/06/10 | SFL | Email draft of conflicts section and cases to C. Devlin and N. Nastasi for review | 0.1 | 25.50 |
| 06/06/10 | RDL | Revise initial draft of summary of activities of major shareholders in connection with Step One transactions | 2.4 | 684.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/06/10 | RDL | Review of documents relating to activities of Chandler Trusts prior to completion of Step One transactions | 2.4 | 684.00 |
| 06/06/10 | RDL | Draft summary of activities of major shareholders in connection with Step One transactions | 4.5 | 1,282.50 |
| 06/06/10 | RDL | Meetings with M. Consedine and N. Rogers re: document review and drafting of summary of actions of major shareholders in connection with Step One transactions | 1.9 | 541.50 |
| 06/07/10 | CMD | Draft emails to M. Barash re: new Defined Terms for Appendix | 0.4 | 176.00 |
| 06/07/10 | CMD | Review drafting team emails re: Appendix of Defined Terms | 0.6 | 264.00 |
| 06/07/10 | CMD | Preliminary review of reply briefs | 1.8 | 792.00 |
| 06/07/10 | CMD | Review and respond to W. Deeney emails re: additional defined terms for appendix | 0.2 | 88.00 |
| 06/07/10 | CMD | Review and respond to N. Rogers email re: additional defined terms for appendix | 0.3 | 132.00 |
| 06/07/10 | CMD | Meetings with N. Nastasi re: Report drafting strategy | 0.7 | 308.00 |
| 06/07/10 | CMD | Review sections of sample Reports re: depth of legal analysis | 1.2 | 528.00 |
| 06/07/10 | CMD | Review and respond to K. Manuelides email re: drafting strategy | 0.2 | 88.00 |
| 06/07/10 | CMD | Draft email to M. Barash transmitting J. Sell interview memo | 0.2 | 88.00 |
| 06/07/10 | CMD | Telephone call from M. Barash re: transmittal of interview exhibits | 0.2 | 88.00 |
| 06/07/10 | CMD | Draft email to C. Piccarello and N. Nastasi re: interview exhibit conventions | 0.2 | 88.00 |
| 06/07/10 | CMD | Telephone calls from N. Nastasi re: citation form in interview memos and Report sections | 0.2 | 88.00 |
| 06/07/10 | CMD | Review M. Farnan email re: new terms for Appendix of Defined Terms | 0.2 | 88.00 |
| 06/07/10 | CMD | Draft email to M. Barash re: new terms for Appendix and review response | 0.3 | 132.00 |
| 06/07/10 | CMD | Review WTC memo to L. Bogdanoff re: key issues and circulate to relevant Report section drafters | 0.5 | 220.00 |
| 06/07/10 | NJN | Meetings with C. Devlin re: Examiner Report draft | 0.8 | 340.00 |
| 06/07/10 | MC | Review of background materials and pleading regarding activities of major shareholders | 2.8 | 1,148.00 |
| 06/07/10 | MC | Meeting with R. Leigh and N. Rogers regarding Report draft | 0.2 | 82.00 |
| 06/07/10 | ELB | Research cases addressing unlawful distributions and defenses | 5.9 | 3,363.00 |
| 06/07/10 | ELB | Prepare draft of Chapter for Examiner's Report addressing unlawful distributions | 4.2 | 2,394.00 |
| 06/07/10 | NIR | Meetings with R. Leigh regarding status of draft Report section on activities of Large Stockholders | 0.6 | 171.00 |

360412          KLEE, KENNETH, Examiner for Tribune Company          Invoice Number 2104615
00009           Drafting Report                                       Page 7
08/17/10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/07/10 | NIR | Meetings with J. Dikker regarding compilation of citation binder | 0.2 | 57.00 |
| 06/07/10 | NIR | Review personal exhibits and related documents and draft table of personal exhibit references identified by N. Rogers and R. Leigh | 2.0 | 570.00 |
| 06/07/10 | NIR | Review documents for description of draft memo of suggested definition to add to Definition Appendix and discuss definitions with R. Leigh and revise definitions | 1.4 | 399.00 |
| 06/07/10 | NIR | Email definition to C. Devlin | 2.1 | 598.50 |
| 06/07/10 | NIR | Review draft Report section on activities of Large Stockholders related to the Step One Transactions and review Concordance database | 1.4 | 399.00 |
| 06/07/10 | WD | Continue to draft Examiner Report sections regarding unjust enrichment and professional malpractice | 3.1 | 790.50 |
| 06/07/10 | WD | Continue to draft Examiner Report sections regarding unjust enrichment and professional malpractice | 2.7 | 688.50 |
| 06/07/10 | WD | Review and revise Examiner Report sections regarding unjust enrichment and professional malpractice | 1.4 | 357.00 |
| 06/07/10 | MAB | Research re: preparation of Report section on equitable disallowance | 0.7 | 157.50 |
| 06/07/10 | MAB | Preparation of Report section for equitable subordination | 0.6 | 135.00 |
| 06/07/10 | RDL | Advise staff re: preparation of exhibit binder to accompany summary of activities of major shareholders in connection with Step One transactions | 0.5 | 142.50 |
| 06/07/10 | RDL | Meetings with N. Rogers re: revisions to summary of activities of major shareholders in connection with Step One transactions and drafting of definitions for proposed defined terms | 0.8 | 228.00 |
| 06/07/10 | RDL | Review draft of definitions of proposed defined terms for use in summary of activities of major shareholders in connection with Step One transactions | 0.3 | 85.50 |
| 06/07/10 | RDL | Revise draft of definitions of proposed defined terms for use in summary of activities of major shareholders in connection with Step One transactions | 1.0 | 285.00 |
| 06/07/10 | RDL | Review draft of summary of activities of major shareholders in connection with Step One transactions | 1.4 | 399.00 |
| 06/07/10 | RDL | Revise draft of summary of activities of major shareholders in connection with Step One transactions | 2.9 | 826.50 |
| 06/07/10 | MJF | Review draft of Appendix of defined terms. | 0.5 | 127.50 |
| 06/07/10 | MJF | Email C. Devlin re: additions to the Appendix. | 0.1 | 25.50 |
| 06/07/10 | MJF | Review Brown Rudnick memo submission of 6/4/10. | 0.8 | 204.00 |
| 06/07/10 | MJF | Edit breach of fiduciary duty/aiding and abetting section of draft Report | 1.4 | 357.00 |
| 06/07/10 | MJF | Research cases to cite for aiding and abetting section of draft Report | 1.5 | 382.50 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 8

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/07/10 | MJF | Draft aiding and abetting section of draft Report | 3.3 | 841.50 |
| 06/07/10 | MJF | Research reliance/8 Del. C. 141(e) | 1.3 | 331.50 |
| 06/07/10 | MJF | Draft section on reliance for draft Report | 1.6 | 408.00 |
| 06/08/10 | MM | Emails with M. Bair re: need to review reply briefs | 0.2 | 112.00 |
| 06/08/10 | CMD | Draft email to M. Barash re: proposed defined terms | 0.3 | 132.00 |
| 06/08/10 | CMD | Draft chart of claims to assist with Report structure | 0.6 | 264.00 |
| 06/08/10 | CMD | Review L. Bogdanoff and K. Klee emails re: style conventions | 0.2 | 88.00 |
| 06/08/10 | CMD | Coordinate with drafters re: Report section conventions | 0.5 | 220.00 |
| 06/08/10 | CMD | Meet with interview note takers and N. Nastasi re: strategy | 1.0 | 440.00 |
| 06/08/10 | CMD | Draft email to M. Barash transmitting M. Costa interview memo and exhibit chart | 0.2 | 88.00 |
| 06/08/10 | CMD | Draft email to Report drafting teams re: coordination on overlapping fact issues and review responses to same | 0.4 | 176.00 |
| 06/08/10 | CMD | Preliminary review of W. Deeney Report sections re: unjust enrichment and malpractice | 1.2 | 528.00 |
| 06/08/10 | CMD | Draft email to W. Deeney re: Report section edits and review response | 0.2 | 88.00 |
| 06/08/10 | CMD | Telephone calls from N. Nastasi re: preliminary comments on draft Report sections | 0.8 | 352.00 |
| 06/08/10 | CMD | Preliminary review and revise choice of law Report section | 1.2 | 528.00 |
| 06/08/10 | CMD | Prepare master calendar of interviews and Report section deadlines for team use | 0.3 | 132.00 |
| 06/08/10 | CMD | Review N. Nastasi emails re: reply briefs and continue review of same | 1.1 | 484.00 |
| 06/08/10 | CMD | Review and edit M. Costa interview memo | 0.7 | 308.00 |
| 06/08/10 | SMZ | Tribune Team meeting with N. Nastasi and C. Devlin re: preparation of Saul Ewing's sections of the Examiner's Report | 0.8 | 300.00 |
| 06/08/10 | NJN | Meeting with C. Devlin, G. Schwab, J. Bonniwell, C. Piccarello and S. O'Neil re: coordinating interviews with Examiner Report drafting | 0.8 | 340.00 |
| 06/08/10 | NJN | Meeting and telephone calls with C. Devlin re: drafting Examiner Report | 0.8 | 340.00 |
| 06/08/10 | KAM | Draft step one activities and due diligence sections | 10.0 | 4,450.00 |
| 06/08/10 | KAM | Meeting with C. Monk regarding lender activities in step one and two | 0.4 | 178.00 |
| 06/08/10 | COM | Meeting with K. Manuelides re: lender activities in steps one and two | 0.4 | 280.00 |
| 06/08/10 | MC | Review of and revisions to major shareholder Report analysis | 2.8 | 1,148.00 |
| 06/08/10 | MC | Meeting with R. Leigh and N. Rogers regarding shareholder analysis | 0.3 | 123.00 |

360412                          KLEE, KENNETH, Examiner for Tribune Company            Invoice Number  2104615
00009                           Drafting Report                                        Page 9
08/17/10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/08/10 | MC | Review of background materials regarding major shareholder activity | 1.1 | 451.00 |
| 06/08/10 | JBB | Meeting with N. Nastasi and C. Devlin re: conforming fact sections to notes from interviews and interview outlines | 0.8 | 228.00 |
| 06/08/10 | RCG | Draft, review, revise Report for Examiner regarding significant events leading up to the leveraged ESOP transactions | 5.2 | 2,548.00 |
| 06/08/10 | ELB | Work on draft of Report on unlawful distributions under Delaware law and Section 546(e) defense | 4.6 | 2,622.00 |
| 06/08/10 | ELB | Review reply briefs filed by various parties | 0.9 | 513.00 |
| 06/08/10 | ELB | Research regarding business judgment rule; settlement payment defense and reasonable reliance on professionals | 3.6 | 2,052.00 |
| 06/08/10 | CMP | Meeting with C. Devlin, N. Nastasi, G. Schwab, S. Zima, J. Bonniwell, S. O'Neill, S. Lacey re: Report drafting coordination | 0.8 | 220.00 |
| 06/08/10 | NIR | Meetings with R. Leigh and M. Consedine regarding revising draft Report section on activities of large stockholders related to the Step One Transaction | 0.5 | 142.50 |
| 06/08/10 | NIR | Emails to and from J. Dikker regarding concordance searches | 0.1 | 28.50 |
| 06/08/10 | NIR | Review emails from C. Devlin regarding style points and defined terms and discussion with R. Leigh regarding same | 0.2 | 57.00 |
| 06/08/10 | NIR | Email to C. Devlin regarding additional defined terms | 0.1 | 28.50 |
| 06/08/10 | NIR | Revise additional defined terms document for section of activities of Large Stockholders related to the Step One Transactions | 0.1 | 28.50 |
| 06/08/10 | NIR | Meeting with R. Leigh regarding status of revisions to section | 0.2 | 57.00 |
| 06/08/10 | GGS | Meeting with N. Nastasi and C. Devlin re: strategy for interviews and assistance with reviewing fact sections | 0.8 | 240.00 |
| 06/08/10 | STO | Meeting with N. Nastasi, C. Devlin, G. Schwab, C. Piccarello, J. Bonniwell, S. Zima and S. Lacey (by phone) re: coordinating interview and writing components for Examiner's Report | 0.8 | 204.00 |
| 06/08/10 | SFL | Analyze whether list of subsidiary directors impacts choice of law section of Report | 0.2 | 51.00 |
| 06/08/10 | SFL | Review reply briefs re: choice of law on state law claims | 2.4 | 612.00 |
| 06/08/10 | SFL | Review draft of choice of law section of Report | 1.2 | 306.00 |
| 06/08/10 | SFL | Email and telephone to C. Devlin re: choice of law section of Report | 0.1 | 25.50 |
| 06/08/10 | SFL | Meeting call with C. Devlin, N. Nastasi, and Philadelphia team re: interview preparation and drafting of fact sections of Report | 0.8 | 204.00 |
| 06/08/10 | WD | Review and revise Examiner Report sections regarding unjust enrichment and professional malpractice | 1.9 | 484.50 |
| 06/08/10 | WD | Email correspondence with C. Devlin regarding and enclosing unjust enrichment and professional malpractice sections of Examiner's Report | 0.2 | 51.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 10

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/08/10 | WD | Review of parties' reply briefs for additional arguments regarding unjust enrichment and professional malpractice claims in preparation of finalizing Examiner Report sections on same | 0.6 | 153.00 |
| 06/08/10 | WD | Review and revise draft unjust enrichment section of Examiner's Report per comments of C. Devlin and compile cases cited therein | 0.9 | 229.50 |
| 06/08/10 | WD | Review and revise draft professional malpractice section of Examiner's Report per comments of C. Devlin and compile cases cited therein | 0.5 | 127.50 |
| 06/08/10 | MAB | Research re: Memo on equitable subordination; compiled cases used in memo; conducted research on whether inequitable conduct must relate to claim; research re: equitable disallowance | 3.9 | 877.50 |
| 06/08/10 | RDL | Meeting with M. Consedine and N. Rogers re: revisions to draft summary of activities of major shareholders in connection with Step One transactions | 0.2 | 57.00 |
| 06/08/10 | RDL | Revise initial draft of summary of activities of major shareholders in connection with Step One transactions | 6.3 | 1,795.50 |
| 06/08/10 | RDL | Review additional documents re: activities of major shareholders prior to Step One transactions | 2.5 | 712.50 |
| 06/08/10 | RDL | Telephone meeting with M. Consedine re: revisions to summary of activities of major shareholders in connection with Step One transactions | 0.3 | 85.50 |
| 06/08/10 | TKDC | Worked on reading cases supporting the equitable subordination portion of our Report | 2.2 | 1,320.00 |
| 06/08/10 | MJF | Edit section of draft Report on breach of fiduciary duty/aiding and abetting breach of fiduciary duty. | 5.2 | 1,326.00 |
| 06/08/10 | MJF | Conduct further research on reliance/8 Del. C. section 141(e) | 0.8 | 204.00 |
| 06/08/10 | MJF | Continue drafting section on reliance/8 Del. C. section 141(e) | 0.6 | 153.00 |
| 06/08/10 | JMS | Reviewed documents and drafted riders regarding knowledge of Management of Tribune finances | 8.0 | 2,080.00 |
| 06/08/10 | JMS | Held teleconference with B. Gill and N. Nastasi re: Tribune management | 0.4 | 104.00 |
| 06/08/10 | JMS | Held teleconferences with B. Gill and LECG | 0.4 | 104.00 |
| 06/09/10 | MM | Telephone call with N. Nastasi re: drafting Report | 0.2 | 112.00 |
| 06/09/10 | MM | Meeting with T. Currier re: drafting Report | 0.2 | 112.00 |
| 06/09/10 | CMD | Review N. Nastasi emails re: advisor activities Report section strategy | 0.3 | 132.00 |
| 06/09/10 | CMD | Telephone calls from N. Nastasi re: Report section strategy | 0.6 | 264.00 |
| 06/09/10 | CMD | Review and respond to R. Gill emails re: scope of auction process Report section | 0.2 | 88.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 11

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/09/10 | CMD | Meeting call with K. Manuelides and N. Nastasi re: advisor activities Report section | 0.4 | 176.00 |
| 06/09/10 | CMD | Telephone to S. Lacey re: compiling master chart of claims and targets | 0.2 | 88.00 |
| 06/09/10 | CMD | Review E. Brossman draft of illegal corporate distributions Report section | 0.5 | 220.00 |
| 06/09/10 | CMD | Draft email to E. Brossman re: comments on draft Report section | 0.3 | 132.00 |
| 06/09/10 | CMD | Review, revise and edit Report sections on state law issues | 3.3 | 1,452.00 |
| 06/09/10 | NJN | Telephone call with M. Farnan re: Examiner Report drafting | 0.3 | 127.50 |
| 06/09/10 | NJN | Telephone call with C. Devlin and K. Manuelides re: Report drafting | 0.5 | 212.50 |
| 06/09/10 | NJN | Review and revise breach of fiduciary duty law section of Examiner Report | 1.2 | 510.00 |
| 06/09/10 | NJN | Meeting with C. Devlin re: Examiner Report | 0.5 | 212.50 |
| 06/09/10 | KAM | Draft narrative section regarding ML and Citi activities leading in to step one | 2.5 | 1,112.50 |
| 06/09/10 | KAM | Meeting with C. Devlin regarding narrative | 0.2 | 89.00 |
| 06/09/10 | KAM | Follow up with C. Devlin and N. Nastasi regarding same | 0.3 | 133.50 |
| 06/09/10 | MC | Review of and revisions to major shareholder section | 1.8 | 738.00 |
| 06/09/10 | MC | Analysis of background materials regarding major shareholders | 2.7 | 1,107.00 |
| 06/09/10 | MC | Meeting with N. Rogers and R. Leigh regarding Report revisions | 0.5 | 205.00 |
| 06/09/10 | RCG | Telephone call with Craig Elson regarding Report preparation and division of labor | 0.2 | 98.00 |
| 06/09/10 | RCG | Review, revise draft section for Examiner's Report | 4.5 | 2,205.00 |
| 06/09/10 | ELB | Prepare draft of Report on Delaware corporate law issues | 4.7 | 2,679.00 |
| 06/09/10 | NIR | Review concordance database for board minutes and information on Chandler Trusts/Goldman Sachs deal | 3.7 | 1,054.50 |
| 06/09/10 | NIR | Meetings with R. Leigh regarding draft Report section on activities of large stockholders related to the Step One Transactions | 0.7 | 199.50 |
| 06/09/10 | NIR | Emails to and from M. Consedine and R. Leigh regarding Report updates | 0.2 | 57.00 |
| 06/09/10 | NIR | Review and recompile citation binder | 2.8 | 798.00 |
| 06/09/10 | NIR | Emails to and from C. Devlin regarding board minute binders | 0.1 | 28.50 |
| 06/09/10 | NIR | Emails to and from J. Himbert regarding board minute binders | 0.1 | 28.50 |
| 06/09/10 | SFL | Telephone from C. Devlin re: use of terms defined in Appendix compared to Parties' use of terms and clarifying same in choice of law | 0.1 | 25.50 |
| 06/09/10 | SFL | Review pleadings and briefs to analyze Parties' use of terms to identify defendant for conflict of laws section of Report | 1.8 | 459.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/09/10 | MAB | Research re: Report sections on equitable disallowance and equitable subordination; preparation of memoranda | 2.4 | 540.00 |
| 06/09/10 | RDL | Meetings with M. Consedine re: revision of summary of activities of major shareholders in connection with Step One transactions | 0.3 | 85.50 |
| 06/09/10 | RDL | Meetings with N. Rogers re: research on final disposition of interests of Chandler Trusts | 0.3 | 85.50 |
| 06/09/10 | RDL | Meeting with N. Rogers re: preparation of binder of exhibits relating to activities of major shareholders in connection with Step One transactions | 0.3 | 85.50 |
| 06/09/10 | RDL | Review additional documents re: final disposition of interests of Chandler Trusts | 0.9 | 256.50 |
| 06/09/10 | RDL | Review of minutes of Special Committee and related documents | 1.5 | 427.50 |
| 06/09/10 | RDL | Revise draft of summary of activities of major shareholders in connection with Step One transactions | 3.9 | 1,111.50 |
| 06/09/10 | TKDC | Continued reading cases cited in our section on equitable subordination | 1.7 | 1,020.00 |
| 06/09/10 | TKDC | Read more cases for Report sections | 2.2 | 1,320.00 |
| 06/09/10 | TKDC | Revised first draft of equitable subordination section of Report | 1.1 | 660.00 |
| 06/09/10 | TKDC | Reviewed sections of reply briefs dealing with equitable subordination and equitable disallowance | 0.6 | 360.00 |
| 06/09/10 | MJF | Draft section on business judgment rule for draft Report | 2.0 | 510.00 |
| 06/09/10 | MJF | Telephone call with N. Nastasi re: edits to fiduciary duty/aiding and abetting section of draft Report | 0.2 | 51.00 |
| 06/09/10 | MJF | Research applicability of business judgment rule | 5.7 | 1,453.50 |
| 06/09/10 | JMS | Prepared second draft of auction process and selection of Zell bid fact section | 5.4 | 1,404.00 |
| 06/09/10 | JMS | Prepared for meeting with and held teleconference with B. Gill and LECG | 0.7 | 182.00 |
| 06/10/10 | CMD | Meeting with interview note takers re: strategy for integrating interview info into draft Report sections | 0.6 | 264.00 |
| 06/10/10 | CMD | Meetings with N. Nastasi re: cite checker designation and logistics | 0.2 | 88.00 |
| 06/10/10 | CMD | Telephone calls to M. Consedine and A. Kline re: cite checking responsibilities | 0.6 | 264.00 |
| 06/10/10 | CMD | Review M. Barash email re: additional style conventions | 0.2 | 88.00 |
| 06/10/10 | CMD | Draft email to drafting team transmitting additional style conventions | 0.2 | 88.00 |
| 06/10/10 | CMD | Review and respond to drafting team members emails re: additional defined terms | 0.3 | 132.00 |
| 06/10/10 | CMD | Preliminary review of factual narrative draft Report sections prepared by R. Leigh and R. Gill | 1.8 | 792.00 |

360412          KLEE, KENNETH, Examiner for Tribune Company          Invoice Number  2104615
00009           Drafting Report                                      Page 13
08/17/10

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 06/10/10 | CMD | Review exhibit tables accompanying draft Report sections | 0.3 | 132.00 |
| 06/10/10 | CMD | Telephone call from and to N. Nastasi re: strategy for legal Report sections | 0.6 | 264.00 |
| 06/10/10 | CMD | Review, revise and edit draft legal Report sections | 3.3 | 1,452.00 |
| 06/10/10 | CMD | Research on Westlaw and review key cases for supplementation of draft legal Report sections | 1.9 | 836.00 |
| 06/10/10 | NJN | Meeting with A. Kline re: law cite checking Examiner Report | 0.5 | 212.50 |
| 06/10/10 | NJN | Telephone call and meeting with C. Devlin re: Examiner Report | 0.5 | 212.50 |
| 06/10/10 | ASK | Meeting with N. Nastasi re: revise and citechecking of State law claim legal claims | 0.5 | 195.00 |
| 06/10/10 | ASK | Telephone call to C. Devlin re: review of citechecking law sections of Report | 0.1 | 39.00 |
| 06/10/10 | KAM | Draft/revise/edit lender activity leading into step one transaction section | 8.3 | 3,693.50 |
| 06/10/10 | COM | Meeting with K. Manuelides re: draft of facts section | 0.2 | 140.00 |
| 06/10/10 | MC | Meeting with R. Leigh and N. Rogers regarding revision to Report section | 0.8 | 328.00 |
| 06/10/10 | MC | Meeting with C. Devlin regarding review of all factual sections | 0.4 | 164.00 |
| 06/10/10 | MC | Analysis of supporting background materials. | 1.6 | 656.00 |
| 06/10/10 | MC | Review of and revisions to major shareholder section | 4.2 | 1,722.00 |
| 06/10/10 | RCG | Draft, review, revise section of draft Examiner Report relating to significant events leading up to the leveraged ESOP transactions | 10.6 | 5,194.00 |
| 06/10/10 | ELB | Revise section addressing Delaware corporate law; research regarding choice of law | 2.5 | 1,425.00 |
| 06/10/10 | NIR | Meeting with J. Dikker and R. Leigh regarding citation/exhibit binder | 0.5 | 142.50 |
| 06/10/10 | NIR | Meeting with M. Consedine regarding citation/exhibit binder and status of Report section of activities of large stockholders related to the Step One Transactions | 0.2 | 57.00 |
| 06/10/10 | NIR | Meetings and emails to and from team members regarding Report draft status | 2.5 | 712.50 |
| 06/10/10 | NIR | Review of additional documents and citations; review Tribune board minutes and email to J. Himbert regarding redacted minutes | 0.8 | 228.00 |
| 06/10/10 | NIR | Emails to and from C. Devlin regarding revised definitions and exhibit tables | 0.1 | 28.50 |
| 06/10/10 | NIR | Review new exhibits and revise exhibit tables | 0.4 | 114.00 |
| 06/10/10 | NIR | Meeting with M. Consedine regarding possible work next week to finalize entire Report and compiling binder of style memo, definitions and outlines | 0.2 | 57.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/10/10 | NIR | Compile documents for style and standards binder | 0.2 | 57.00 |
| 06/10/10 | SFL | Supplement chart of Merrill/Citi key players for K. Manuelides | 0.3 | 76.50 |
| 06/10/10 | SFL | Supplemental research of document database for Citi/Merrill activities during Step One | 1.7 | 433.50 |
| 06/10/10 | SFL | Meeting with K. Manuelides and C. Monk re: activities of Citigroup prior to Step One | 0.6 | 153.00 |
| 06/10/10 | SFL | Review facts and analyze Parties' submissions re: identifying entities against which claims are asserted for choice of law section of Report | 2.3 | 586.50 |
| 06/10/10 | SFL | Telephone call from J. Sadowsky re: Citigroup internal memorandum re: credit approval as part of auction process for Report | 0.2 | 51.00 |
| 06/10/10 | SFL | Emails from C. Devlin re: additional case citations needed in choice of law Report section | 0.1 | 25.50 |
| 06/10/10 | SFL | Meeting with K. Manuelides re: activities of Merrill and Citi employees during Step One | 0.2 | 51.00 |
| 06/10/10 | SFL | Cite-check chart of key players from Citi/Merrill and review support for same | 3.2 | 816.00 |
| 06/10/10 | WD | Review and revise unjust enrichment and professional malpractice section of Examiner's Report | 0.2 | 51.00 |
| 06/10/10 | MAB | Preparation of memos for Report sections on equitable subordination and equitable disallowance | 2.7 | 607.50 |
| 06/10/10 | RDL | Review additional documents re: activities of major shareholders in connection with Step One transactions | 2.1 | 598.50 |
| 06/10/10 | RDL | Meetings with M. Considine re: revision of summary of activities of major shareholders in connection with Step One transactions | 0.3 | 85.50 |
| 06/10/10 | RDL | Meetings with N. Rogers re: Tribune board and special committee minutes, preparation of binder of exhibits, and revisions to summary of activities of major shareholders in connection with Step One transactions | 0.4 | 114.00 |
| 06/10/10 | RDL | Final review of draft Report section re: summary of activities of major shareholders in connection with Step One transactions | 0.4 | 114.00 |
| 06/10/10 | RDL | Telephone meeting with J. Sadowsky re: coordination of Report sections | 0.4 | 114.00 |
| 06/10/10 | RDL | Revise summary of activities of major shareholders in connection with Step One transactions | 3.5 | 997.50 |
| 06/10/10 | MJF | Research waste as it relates to a rational business purpose | 0.9 | 229.50 |
| 06/10/10 | MJF | Draft section on waste for draft Report | 1.5 | 382.50 |
| 06/10/10 | MJF | Review and edit entire section of draft Report | 1.3 | 331.50 |
| 06/10/10 | MJF | Edit business judgment rule section of draft Report | 2.5 | 637.50 |
| 06/10/10 | MJF | Research duty of care | 1.3 | 331.50 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/10/10 | JMS | Edited and finalized draft of Section C1 | 12.6 | 3,276.00 |
| 06/11/10 | CMD | Review and respond to E. Brossman email re: Report section status | 0.2 | 88.00 |
| 06/11/10 | CMD | Research on Westlaw to supplement legal Report section drafts | 1.3 | 572.00 |
| 06/11/10 | CMD | Review and respond to J. Bonniwell email re: comments on draft Report sections | 0.2 | 88.00 |
| 06/11/10 | CMD | Review N. Rogers exhibit list for large stockholders fact section | 0.2 | 88.00 |
| 06/11/10 | CMD | Review and respond to R. Leigh emails re: unredacted Board minutes for use in drafting Report | 0.2 | 88.00 |
| 06/11/10 | CMD | Review W. Deeney email re: research results | 0.2 | 88.00 |
| 06/11/10 | CMD | Draft, revise and edit draft unjust enrichment and professional malpractice legal Report sections | 2.7 | 1,188.00 |
| 06/11/10 | CMD | Incorporate W. Deeney research into draft | 0.7 | 308.00 |
| 06/11/10 | CMD | Preliminary review of draft fiduciary duty legal Report section | 0.8 | 352.00 |
| 06/11/10 | CMD | Draft email to S. Lacey re: additional research for choice of law Report section | 0.2 | 88.00 |
| 06/11/10 | CMD | Draft email to M. Farnan re: additional research for breach of fiduciary duty Report section | 0.3 | 132.00 |
| 06/11/10 | CMD | Meeting with G. Schwab re: comments on key lenders fact section | 0.2 | 88.00 |
| 06/11/10 | CMD | Review key lenders draft fact section | 0.5 | 220.00 |
| 06/11/10 | CMD | Telephone call to W. Deeney re: additional research for Report sections | 0.2 | 88.00 |
| 06/11/10 | CMD | Review N. Nastasi and M. Barash emails re: new documents produced | 0.2 | 88.00 |
| 06/11/10 | CMD | Review M. Barash email re: citing to interviews and responses to same | 0.2 | 88.00 |
| 06/11/10 | CMD | Telephone call from W. Elggren re: strategy | 0.2 | 88.00 |
| 06/11/10 | CMD | Telephone calls from N. Nastasi re: strategy and interview status | 0.6 | 264.00 |
| 06/11/10 | CMD | Meeting with L. Miller re: new document production | 0.2 | 88.00 |
| 06/11/10 | NJN | Telephone calls with C. Devlin re: Examiner Report | 0.3 | 127.50 |
| 06/11/10 | ASK | Correspondence to C. Devlin re: Report review/status. | 0.1 | 39.00 |
| 06/11/10 | KAM | Revise/edit draft narrative regarding lender activity preceding step one | 2.5 | 1,112.50 |
| 06/11/10 | KAM | Draft/revise/edit narrative regarding lender activity preceding step two | 5.5 | 2,447.50 |
| 06/11/10 | KAM | Multiple meetings with P. Stumpf and D. Farmer regarding record citation conventions | 0.5 | 222.50 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/11/10 | PJS | Database searches to conform document citations in K. Manuelides banks Report to Examiner's citation requirements | 4.3 | 838.50 |
| 06/11/10 | PJS | Meeting with S. Lacey re: further assignments | 0.1 | 19.50 |
| 06/11/10 | PJS | Review Examiner's memorandum re: uniform style for Reports | 0.1 | 19.50 |
| 06/11/10 | MC | Revise major shareholder section | 1.1 | 451.00 |
| 06/11/10 | MC | Analysis of background materials/cite check regarding actual section of Examiner's Report. | 4.2 | 1,722.00 |
| 06/11/10 | JBB | Meeting with T. Callahan, S. Kull re: transitional compensation agreement legal research | 0.2 | 57.00 |
| 06/11/10 | ELB | Research conflicts of law issue | 2.1 | 1,197.00 |
| 06/11/10 | NIR | Review citation binders related to Report section on activities of Large Stockholders related to the Step One Transactions | 1.6 | 456.00 |
| 06/11/10 | NIR | Meeting with J. Dikker regarding review of citation binders related to Report section on activities of large stockholders related to the Step One Transactions | 0.4 | 114.00 |
| 06/11/10 | NIR | Meeting with J. Dikker regarding compilation of binder with style memo; definitions, etc. | 0.2 | 57.00 |
| 06/11/10 | NIR | Review unredacted Tribune board minutes and discussion with R. Leigh regarding same | 0.6 | 171.00 |
| 06/11/10 | NIR | Email to C. Devlin attaching revised personal exhibits | 0.2 | 57.00 |
| 06/11/10 | NIR | Meeting with R. Leigh regarding revising citations | 0.2 | 57.00 |
| 06/11/10 | NIR | Meeting with M. Consedine regarding status of citation binders | 0.1 | 28.50 |
| 06/11/10 | GGS | Review and draft comments on fact section regarding lenders at Step One | 2.1 | 630.00 |
| 06/11/10 | SFL | Supplement draft of conflicts section to include case law support for applying Delaware law in the event of a false conflict between the law of the forum state versus a foreign state | 0.8 | 204.00 |
| 06/11/10 | SFL | Telephone call to C. Devlin re: applying Delaware law in the event of a false conflict between the law of the forum state versus a foreign state | 0.1 | 25.50 |
| 06/11/10 | SFL | Review Parties' submissions re: identifying entities against which claims are asserted for choice of law Report section | 0.1 | 25.50 |
| 06/11/10 | SFL | Identify factual support for choice of law Report section | 1.0 | 255.00 |
| 06/11/10 | SFL | Supplement draft of conflicts section to include factual references and prepare exhibits | 2.1 | 535.50 |
| 06/11/10 | SFL | Meeting with P. Stumpf re: exhibit support for fact Report sections on activities of Merrill and Citi | 0.1 | 25.50 |
| 06/11/10 | SFL | Meeting with K. Manuelides re: exhibit support for fact Report sections on activities of Merrill and Citi | 0.1 | 25.50 |

360412  
00009  
08/17/10

KLEE, KENNETH, Examiner for Tribune Company  
Drafting Report

Invoice Number 2104615  
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/11/10 | SFL | Review and revise charts of key players for fact Report sections on Merrill and Citi | 0.3 | 76.50 |
| 06/11/10 | SFL | Legal research re: applying Delaware law in the event of a false conflict between the law of the forum state versus a foreign state | 4.8 | 1,224.00 |
| 06/11/10 | WD | Supplemental research for Examiner's Report regarding Illinois and Delaware law on potential unjust enrichment and professional malpractice claims | 2.6 | 663.00 |
| 06/11/10 | WD | Telephone call with C. Devlin regarding additional research for unjust enrichment and professional malpractice sections of Examiner Report | 0.1 | 25.50 |
| 06/11/10 | MAB | Preparation of memos for Report on equitable subordination and disallowance; conducted research on relationship between contractual and equitable subordination; subordination of claims to other claims vs. equity interests | 11.5 | 2,587.50 |
| 06/11/10 | RDL | Review unredacted minutes and other additional documents for update to summary of activities of major shareholders in connection with Step One transactions | 2.6 | 741.00 |
| 06/11/10 | RDL | Meetings with M. Consedine re: further revisions to summary of activities of major shareholders in connection with Step One transactions | 0.2 | 57.00 |
| 06/11/10 | RDL | Meetings with N. Rogers re: obtaining unredacted Tribune board and special committee minutes, completion of exhibits binder, and revisions to summary of activities of major shareholders in connection with Step One transactions | 0.5 | 142.50 |
| 06/11/10 | TKDC | Review new draft of equitable subordination section | 1.0 | 600.00 |
| 06/11/10 | TKDC | Telephone call with M. Bair re: new draft of equitable subordination section | 0.2 | 120.00 |
| 06/11/10 | TKDC | Review and revise equitable subordination section of Report | 2.4 | 1,440.00 |
| 06/11/10 | TKDC | Meeting with M. Minuti re: equitable subordination section of Report | 0.2 | 120.00 |
| 06/11/10 | MJF | Review CLE material sent by K. Klee re: breach of fiduciary duties | 0.4 | 102.00 |
| 06/11/10 | MJF | Edit breach of fiduciary duty draft for draft Report | 0.8 | 204.00 |
| 06/11/10 | MJF | Email draft Report to C. Devlin | 0.1 | 25.50 |
| 06/11/10 | MJF | Email draft Report to N. Nastasi | 0.1 | 25.50 |
| 06/11/10 | JMB | Reviewing and revising breach of fiduciary duty portion of draft Report | 0.9 | 265.50 |
| 06/12/10 | CMD | Review S. Lacey emails re: choice of law Report section revisions | 0.2 | 88.00 |
| 06/12/10 | CMD | Preliminary review and draft fact narrative circulated by M. Barash | 0.8 | 352.00 |
| 06/12/10 | CMD | Draft email to team circulating draft fact narrative for review | 0.2 | 88.00 |
| 06/12/10 | CMD | Meetings with N. Nastasi re: status of draft fact sections | 0.4 | 176.00 |
| 06/12/10 | CMD | Draft email to R. Leigh re: edits to draft Report sections | 0.3 | 132.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/12/10 | CMD | Review and respond to P. Stumpf emails re: access to unredacted minutes of Board meetings for Report drafting purposes | 0.2 | 88.00 |
| 06/12/10 | CMD | Review, revise and edit draft Report sections re: common law claims | 3.9 | 1,716.00 |
| 06/12/10 | CMD | Review and respond to drafting team emails re: status/strategy | 0.3 | 132.00 |
| 06/12/10 | CMD | Review N. Nastasi and L. Bogdanoff emails re: common law fraud claim | 0.3 | 132.00 |
| 06/12/10 | CMD | Review key Whayne exhibits for purposes of Report section on fraud | 0.4 | 176.00 |
| 06/12/10 | CMD | Review R. Pfister email re: key testimony on refinance issue and solvency opinions | 0.1 | 44.00 |
| 06/12/10 | CMD | Review S. Lacey and N. Nastasi emails re: Bigelow conduct and fraud claim | 0.3 | 132.00 |
| 06/12/10 | NJN | Review draft fact sections in preparation for Examiners Report | 1.2 | 510.00 |
| 06/12/10 | NJN | Meeting with C. Devlin re: fact sections of Examiner Report | 0.3 | 127.50 |
| 06/12/10 | KAM | Draft/revise/edit narrative regarding second step lender activities and due diligence | 6.7 | 2,981.50 |
| 06/12/10 | PJS | Database searches to conform document citations in K. Manuelides banks Report to Examiner's citation requirements | 8.6 | 1,677.00 |
| 06/12/10 | PJS | Emails with C. Devlin, et al. re: status of minutes on databases | 0.2 | 39.00 |
| 06/12/10 | DJF | Begin chart of K. Manuelides' exhibits | 0.3 | 46.50 |
| 06/12/10 | DJF | Locate items cited by K. Manuelides and conform citations to format provided by Examiner | 4.0 | 620.00 |
| 06/12/10 | NIR | Review Klee draft sections A&B | 0.3 | 85.50 |
| 06/12/10 | NIR | Review emails from C. Devlin and M. Considine regarding Klee draft | 0.1 | 28.50 |
| 06/12/10 | SFL | Legal research re: choice of law applicable to common law fraud claims | 0.3 | 76.50 |
| 06/12/10 | SFL | Research and select exhibits for choice of law section of Report | 0.9 | 229.50 |
| 06/12/10 | SFL | Review emails from N. Nastasi and Klee Firm re: common law fraud issue | 0.3 | 76.50 |
| 06/12/10 | SFL | Telephone call to N. Nastasi re: background for assignment to draft Report section re: common law fraud | 0.4 | 102.00 |
| 06/12/10 | SFL | Emails with N. Nastasi re: status of C. Bigelow as officer | 0.1 | 25.50 |
| 06/12/10 | SFL | Correspondence with P. Stumpf re: sources and citations for Merrill/Citi activities fact section of Report | 0.1 | 25.50 |
| 06/12/10 | SFL | Email to C. Devlin re: exhibits for choice of law section of Report | 0.1 | 25.50 |
| 06/12/10 | TKDC | Review of further drafts of Report sections and supporting cases for new sections | 1.9 | 1,140.00 |

360412                    KLEE, KENNETH, Examiner for Tribune Company          Invoice Number  2104615
00009                     Drafting Report                                      Page 19
08/17/10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/12/10 | MJF | Research in pari delicto as it relates to aiding and abetting breach of fiduciary duty | 2.1 | 535.50 |
| 06/13/10 | WMJ | Begin review of draft fact section and legal discussion of Examiner's Report | 0.4 | 252.00 |
| 06/13/10 | WMJ | Email from C. Devlin re: editing and re cite-checking project | 0.2 | 126.00 |
| 06/13/10 | CMD | Draft email to B. Janssen, A. Kline and M. Consedine re: editing and cite checking draft Report sections | 0.4 | 176.00 |
| 06/13/10 | CMD | Draft email to R. Leigh transmitting W. Elggren comments to draft Report section | 0.2 | 88.00 |
| 06/13/10 | CMD | Draft email to M. Bair re: strategy for Report section drafting | 0.2 | 88.00 |
| 06/13/10 | CMD | Continue review, revise and edit draft Report sections on legal standards for common law claims | 2.7 | 1,188.00 |
| 06/13/10 | CMD | Telephone calls from N. Nastasi re: status/strategy for Report section drafting | 0.2 | 88.00 |
| 06/13/10 | CMD | Draft emails to E. Brossman re: follow-up on draft Report section and review responses | 0.4 | 176.00 |
| 06/13/10 | CMD | Review and respond to N. Rogers emails re: exhibits accompanying draft Report sections | 0.2 | 88.00 |
| 06/13/10 | CMD | Review preliminary draft of legal sections of Report circulated by M. Barash | 1.2 | 528.00 |
| 06/13/10 | CMD | Draft emails to M. Barash re: preemption issues and review responses | 0.2 | 88.00 |
| 06/13/10 | CMD | Telephone call from N. Nastasi re: preemption issues | 0.2 | 88.00 |
| 06/13/10 | CMD | Draft email to M. Farnan re: edits to draft Report sections | 0.3 | 132.00 |
| 06/13/10 | CMD | Review W. Elggren email re: comments to draft Report sections re: auction process and review comments | 0.7 | 308.00 |
| 06/13/10 | NJN | Review working draft from M. Barash. | 2.8 | 1,190.00 |
| 06/13/10 | NJN | Telephone call with W. Janssen re: cite checking Report. | 0.1 | 42.50 |
| 06/13/10 | NJN | Telephone call with C. Devlin re: Examiner Report. | 0.3 | 127.50 |
| 06/13/10 | NJN | Telephone call with C. Devlin re: preemption. | 0.2 | 85.00 |
| 06/13/10 | NJN | Email from M. Barash re: preemption. | 0.1 | 42.50 |
| 06/13/10 | ASK | Email to C. Devlin re: Report review/meeting call. | 0.1 | 39.00 |
| 06/13/10 | ASK | Review draft Report sections from Klee firm (format, etc.) | 0.3 | 117.00 |
| 06/13/10 | KAM | Revise/edit narrative regarding first step lender activities and due diligence | 1.7 | 756.50 |
| 06/13/10 | KAM | Revise/edit narrative regarding second step lender activities and due diligence | 4.5 | 2,002.50 |
| 06/13/10 | PJS | Database searches to conform document citations in K. Manuelides banks Report to Examiner's citation requirements | 8.8 | 1,716.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/13/10 | PJS | Edits to citations in K. Manuelides banks Report to conform to Examiner's requirements | 1.0 | 195.00 |
| 06/13/10 | PJS | Emails and telephone call with K. Manuelides re: document citations in her banks Report | 0.2 | 39.00 |
| 06/13/10 | MC | Analysis of background materials for fact check review | 1.8 | 738.00 |
| 06/13/10 | MC | Review of and revisions to auction factual summary | 1.4 | 574.00 |
| 06/13/10 | MC | Analysis of Examiner summary of facts | 1.2 | 492.00 |
| 06/13/10 | MC | Drafting and revisions to major shareholder provisions | 1.5 | 615.00 |
| 06/13/10 | ELB | Summarize arguments in briefs and reply briefs addressing Delaware corporate issues | 2.9 | 1,653.00 |
| 06/13/10 | ELB | Further research regarding conflicts of law and internal affairs doctrine and memo to C. Devlin | 1.4 | 798.00 |
| 06/13/10 | DJF | Update chart of K. Manuelides' exhibits as necessary | 0.5 | 77.50 |
| 06/13/10 | DJF | Locate items cited by K. Manuelides and conform citations to format provided by Examiner | 8.0 | 1,240.00 |
| 06/13/10 | NIR | Search concordance database for confidentiality agreements | 0.9 | 256.50 |
| 06/13/10 | NIR | Meeting with R. Leigh regarding confidentiality agreements | 0.2 | 57.00 |
| 06/13/10 | NIR | Review emails from C. Devlin and M. Consedine regarding assignment to revise Auction Process fact narrative drafted by R. Gill and J. Sadowsky | 0.2 | 57.00 |
| 06/13/10 | NIR | Review and revise draft Auction Process section | 4.1 | 1,168.50 |
| 06/13/10 | NIR | Review and revise activities of Large Stockholders section in connection with the Step One Transaction to eliminate duplication with Klee factual sections and newly revised Auction Process section | 1.2 | 342.00 |
| 06/13/10 | NIR | Meetings with R. Leigh regarding reorganization and revise of auction process section and activities of large stockholders section | 1.0 | 285.00 |
| 06/13/10 | NIR | Review and pull documents cited in auction process section and compile same in binder | 1.0 | 285.00 |
| 06/13/10 | NIR | Meeting with R. Leigh regarding auction process citations | 0.2 | 57.00 |
| 06/13/10 | NIR | Email to C. Devlin for R. Gill personal exhibits | 0.1 | 28.50 |
| 06/13/10 | NIR | Review files on workspace to include memoranda regarding fact summaries, interview outlines, memorandum and exhibits | 0.5 | 142.50 |
| 06/13/10 | SFL | Legal research and analysis re: common law fraud claim for Report section | 5.1 | 1,300.50 |
| 06/13/10 | SFL | Draft section of Report on common law fraud | 1.2 | 306.00 |
| 06/13/10 | RDL | Review initial revisions by N. Rogers of factual summaries re: Tribune auction process and activities of major shareholders in connection with Step One transactions | 1.0 | 285.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/13/10 | RDL | Review initial draft of statement of basic facts, transactions and agreements | 1.0 | 285.00 |
| 06/13/10 | RDL | Review and comment on draft factual summary of Tribune auction process | 1.2 | 342.00 |
| 06/13/10 | RDL | Review requests from C. Devlin and M. Consedine re: revision of factual summary of Tribune auction process | 0.2 | 57.00 |
| 06/13/10 | RDL | Meetings with N. Rogers re: revision of factual summary of Tribune auction process and corresponding revisions to summary of actions of major shareholders in connection with Step One transactions | 0.7 | 199.50 |
| 06/13/10 | TKDC | Review and revise equitable disallowance sections | 1.2 | 720.00 |
| 06/13/10 | TKDC | Telephone call with M. Bair re: equitable disallowance sections | 0.2 | 120.00 |
| 06/13/10 | MJF | Research in pari delicto as it relates to aiding and abetting breach of fiduciary duty | 3.2 | 816.00 |
| 06/14/10 | WMJ | Continue review of draft Examiner's Report | 0.3 | 189.00 |
| 06/14/10 | WMJ | Prepare for and participate in teleconference with C. Devlin, A. Kline, M. Consedine re: editing and re cite-checking division of responsibility, style conventions, legal research and editing protocols, and assembly tasks | 1.2 | 756.00 |
| 06/14/10 | WMJ | Review legal research regarding professional malpractice section | 2.7 | 1,701.00 |
| 06/14/10 | WMJ | Begin supplementary legal research regarding same | 0.6 | 378.00 |
| 06/14/10 | WMJ | Begin editing professional malpractice section | 0.6 | 378.00 |
| 06/14/10 | CMD | Review and respond to M. Consedine emails re: strategy for fact narratives | 0.3 | 132.00 |
| 06/14/10 | CMD | Preliminary review of K. Manuelides revised draft factual narrative Report sections | 0.9 | 396.00 |
| 06/14/10 | CMD | Preliminary review of draft equitable subordination / equitable disallowance legal Report section received from M. Bair | 0.7 | 308.00 |
| 06/14/10 | CMD | Review and respond to M. Farnan emails re: fiduciary Report section draft | 0.2 | 88.00 |
| 06/14/10 | CMD | Review and respond to emails re: exhibit charts accompanying Report section drafts | 0.6 | 264.00 |
| 06/14/10 | CMD | Draft emails to A. Kline and B. Janssen transmitting draft Report sections for review and edit and cite check | 0.6 | 264.00 |
| 06/14/10 | CMD | Draft email to B. Janssen, A. Kline and M. Consedine re: Report drafting strategy and re: meeting call to discuss same | 0.2 | 88.00 |
| 06/14/10 | CMD | Prepare for meeting call with Team | 0.5 | 220.00 |
| 06/14/10 | CMD | Participate in meeting with B. Janssen, A. Kline and M. Consedine re: Report drafting strategy | 1.1 | 484.00 |
| 06/14/10 | CMD | Meeting with A. Kline re: Report drafting strategy for legal sections | 0.6 | 264.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/14/10 | CMD | Continue review, revise and edit draft Report sections on legal issues | 4.4 | 1,936.00 |
| 06/14/10 | CMD | Research on Westlaw re: supplemental authority for draft Report sections and review key cases | 2.3 | 1,012.00 |
| 06/14/10 | CMD | Review and respond to E. Brossman email re: preemption of illegal corporation rule distribution claim | 0.2 | 88.00 |
| 06/14/10 | CMD | Review and respond to N. Rogers emails re: auction process factual narrative | 0.3 | 132.00 |
| 06/14/10 | SMZ | Review of documents produced by EGI on Concordance for drafting Zell/EGI section of Report | 3.5 | 1,312.50 |
| 06/14/10 | ASK | Review correspondence from C. Devlin re: more Report standards/formatting | 0.1 | 39.00 |
| 06/14/10 | ASK | Review correspondence from N. Nastasi re: Report review assignments | 0.1 | 39.00 |
| 06/14/10 | ASK | Correspondence to C. Devlin re: meeting call to discuss Report review | 0.1 | 39.00 |
| 06/14/10 | ASK | Review correspondence from C. Devlin re: Report review - unjust enrichment section | 0.2 | 78.00 |
| 06/14/10 | ASK | Correspondence to N. Nastasi re: interviews and application to Report | 0.1 | 39.00 |
| 06/14/10 | ASK | Review and revise Report section; choice of law | 1.1 | 429.00 |
| 06/14/10 | ASK | Meeting with C. Devlin, W. Janssen and M. Consedine re: review and cite checking of Report sections | 1.2 | 468.00 |
| 06/14/10 | ASK | Meeting with C. Devlin re: review/cite checking of Report sections | 0.6 | 234.00 |
| 06/14/10 | ASK | Telephone call from C. Devlin re: Report review assignments | 0.1 | 39.00 |
| 06/14/10 | ASK | Meeting with L. Miller re: pleading/document access | 0.1 | 39.00 |
| 06/14/10 | ASK | Correspondence to L. Miller re: pleading/document access | 0.1 | 39.00 |
| 06/14/10 | ASK | Correspondence to C. Devlin re: choice of law section for review | 0.1 | 39.00 |
| 06/14/10 | ASK | Review draft Report (by Klee firm) re: standards/model for state law sections/style conventions | 0.7 | 273.00 |
| 06/14/10 | ASK | Review correspondence from C. Devlin re: Report standards/formatting | 0.2 | 78.00 |
| 06/14/10 | KAM | Revise/edit/complete draft narratives regarding lender activities and due diligence at first and second steps | 2.5 | 1,112.50 |
| 06/14/10 | PJS | Organize Step One documents reviewed by K. Manuelides for copying for Mohr preparation team | 0.2 | 39.00 |
| 06/14/10 | PJS | Edits to document citations in K. Manuelides Report re: banks' involvement in Step One, including related document searches and meetings with K. Manuelides | 6.1 | 1,189.50 |
| 06/14/10 | MC | Review of fact section for fact revisions | 1.2 | 492.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/14/10 | MC | Review of and revisions to Step One factual summaries. | 1.2 | 492.00 |
| 06/14/10 | MC | Draft and revisions to auction factual section | 2.8 | 1,148.00 |
| 06/14/10 | MC | Meeting with C. Devlin, A. Kline, and B. Jansen regarding the editing process | 0.6 | 246.00 |
| 06/14/10 | MC | Review of background materials regarding fact review | 1.9 | 779.00 |
| 06/14/10 | ELB | Further research regarding preemptive effect of Section 546(e) of the Bankruptcy Code | 3.2 | 1,824.00 |
| 06/14/10 | ELB | Draft memorandum regarding Settlement Payment Defense | 0.3 | 171.00 |
| 06/14/10 | DJF | Locate remaining documents cited in K. Manuelides' Step Two brief | 3.5 | 542.50 |
| 06/14/10 | DJF | Add citations to Step Two brief | 1.0 | 155.00 |
| 06/14/10 | DJF | Revise and finalize K. Manuelides' chart of exhibits | 0.5 | 77.50 |
| 06/14/10 | DJF | Email final version of Step Two brief and K. Manuelides' exhibits to C. Devlin | 0.1 | 15.50 |
| 06/14/10 | DDS | Review and respond to various phone calls, mail, and emails.  Review and organize various work flow items, calendar items and administrative matters | 0.8 | N/C |
| 06/14/10 | NIR | Meeting with R. Leigh regarding LECG comments to auction process section | 0.1 | 28.50 |
| 06/14/10 | NIR | Review personal exhibits from R. Gill | 0.3 | 85.50 |
| 06/14/10 | NIR | Meetings with R. Leigh and M. Consedine regarding auction section drafting | 1.1 | 313.50 |
| 06/14/10 | NIR | Review footnotes in existing draft, compile exhibits and organize exhibit binder | 2.5 | 712.50 |
| 06/14/10 | NIR | Review preliminary revisions to auction process section | 0.6 | 171.00 |
| 06/14/10 | NIR | Meeting with M. Consedine and R. Leigh regarding reorganizing Large Stockholder Activities exhibit binder | 0.4 | 114.00 |
| 06/14/10 | NIR | Review documents on auction process proposals and draft sections detailing final proposals | 3.2 | 912.00 |
| 06/14/10 | NIR | Review LECG comments to auction process section | 0.4 | 114.00 |
| 06/14/10 | SFL | Legal research re: common law fraud claims for Report section | 0.2 | 51.00 |
| 06/14/10 | MAB | Preparation of memos for Report sections on equitable subordination disallowance | 2.4 | 540.00 |
| 06/14/10 | RDL | Meetings with M. Consedine re: revision of factual summary of Tribune auction process | 0.3 | 85.50 |
| 06/14/10 | RDL | Meetings with N. Rogers re: revision of factual summary of Tribune auction process and preparation of related exhibits binder | 1.3 | 370.50 |
| 06/14/10 | RDL | Review redlined LECG draft of factual summary of Tribune auction process | 0.4 | 114.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/14/10 | RDL | Revise initial draft of factual summary of Tribune auction process | 7.2 | 2,052.00 |
| 06/14/10 | RDL | Review additional documents in connection with revision of factual summary of Tribune auction process | 1.5 | 427.50 |
| 06/14/10 | PJC | Review and search for Mohr emails to be exhibits in K. Manuelides presentation | 0.8 | 148.00 |
| 06/14/10 | TKDC | Review and revise equitable subordination section | 1.4 | 840.00 |
| 06/14/10 | TKDC | Further review and revision to equitable disallowance section | 0.9 | 540.00 |
| 06/14/10 | MJF | Review and forward cases cited to C. Devlin | 0.9 | 229.50 |
| 06/14/10 | MJF | Draft section on in peri delicto as it relates to aiding and abetting breach of fiduciary duty | 3.8 | 969.00 |
| 06/14/10 | MJF | Edit section on draft Report to table of contents | 3.1 | 790.50 |
| 06/14/10 | MJF | Add section on insolvency to draft Report | 0.4 | 102.00 |
| 06/14/10 | JMS | Gathered exhibits and created chart for auction process section | 3.0 | 780.00 |
| 06/15/10 | WMJ | Continue editing professional malpractice section | 0.4 | 252.00 |
| 06/15/10 | WMJ | Continue additional research regarding professional malpractice legal standards section and edit same | 2.9 | 1,827.00 |
| 06/15/10 | WMJ | Continue editing professional malpractice legal standards section | 3.4 | 2,142.00 |
| 06/15/10 | WMJ | Begin additional research regarding professional malpractice in pari delicto analysis | 0.7 | 441.00 |
| 06/15/10 | WMJ | Continue additional research into in pari delicto analysis | 0.8 | 504.00 |
| 06/15/10 | WMJ | Email to C. Devlin re: pari delicto analysis | 0.3 | 189.00 |
| 06/15/10 | WMJ | Edit in pari delicto discussion | 2.4 | 1,512.00 |
| 06/15/10 | WMJ | Final review of draft | 1.2 | 756.00 |
| 06/15/10 | CMD | Review and edit of Report section drafts re: equitable subordination and disallowance and re: breach of fiduciary duty and aiding/abetting | 4.6 | 2,024.00 |
| 06/15/10 | CMD | Draft email to W. Elggren forwarding preliminary draft fact narratives for LECG review and comment | 0.2 | 88.00 |
| 06/15/10 | CMD | Review W. Janssen email re: edits to "Standard adopted in Report" and forward to M. Barash | 0.2 | 88.00 |
| 06/15/10 | CMD | Draft email to W. Janssen re: draft section on fiduciary duty and aiding/abetting | 0.3 | 132.00 |
| 06/15/10 | CMD | Draft email to M. Barash re: citing to party submissions and review responses | 0.2 | 88.00 |
| 06/15/10 | CMD | Meeting with M. Consedine and A. Kline re: status and strategy | 0.3 | 132.00 |
| 06/15/10 | CMD | Meeting call with M. Consedine and Report drafters re: strategy | 0.3 | 132.00 |
| 06/15/10 | CMD | Meetings with L. Miller re: access to exhibits to party submissions for Report drafters | 0.3 | 132.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/15/10 | CMD | Revise Report section control chart and circulate by email | 0.2 | 88.00 |
| 06/15/10 | CMD | Telephone call from R. Gill and J. Sodowsky re: strategy for fact narrative on auction process | 0.6 | 264.00 |
| 06/15/10 | CMD | Review and respond to W. Janssen and A. Kline emails re: style conventions for Report | 0.4 | 176.00 |
| 06/15/10 | CMD | Meetings with M. Consedine re: strategy and game plan for editing fact narrative Report sections | 0.8 | 352.00 |
| 06/15/10 | CMD | Review and respond to W. Janssen and A. Kline emails re: Report editing questions | 0.8 | 352.00 |
| 06/15/10 | CMD | Review and respond to C. Piccarello emails re: Whayne interview info for draft fact narratives | 0.3 | 132.00 |
| 06/15/10 | CMD | Draft emails to K. Manuelides and R. Gill re: status of tasks and review responses | 0.3 | 132.00 |
| 06/15/10 | CMD | Telephone call from S. Zima re: Zell Group Report section draft | 0.3 | 132.00 |
| 06/15/10 | CMD | Telephone call with M. Barash, L. Bogdanoff and M. Consedine re: factual narrative strategy | 0.4 | 176.00 |
| 06/15/10 | CMD | Telephone calls from N. Nastasi re: Report strategy | 0.6 | 264.00 |
| 06/15/10 | SMZ | Meeting with C. Devlin re: preparation of Zell/EGI section of Examiner's Report | 0.3 | 112.50 |
| 06/15/10 | SMZ | Begin renewing parties' submissions to Examiner for preparation of Zell/EGI section of Examiner's Report | 1.3 | 487.50 |
| 06/15/10 | NJN | Telephone call with C. Devlin re: Examiner Report | 0.5 | 212.50 |
| 06/15/10 | NJN | Emails from C. Devlin re: Equitable Subordination | 0.2 | 85.00 |
| 06/15/10 | ASK | Review documents/research re: unjust enrichment section of Report | 1.0 | 390.00 |
| 06/15/10 | ASK | Correspondence to W. Janssen re: professional malpractice claim section | 0.2 | 78.00 |
| 06/15/10 | ASK | Emails to C. Devlin re: Report citation conventions | 0.2 | 78.00 |
| 06/15/10 | ASK | Review and revise unjust enrichment section of Report | 0.3 | 117.00 |
| 06/15/10 | ASK | Review and revise choice of law section of Report | 1.4 | 546.00 |
| 06/15/10 | ASK | Review documents/research re: choice of law section of Report | 2.1 | 819.00 |
| 06/15/10 | ASK | Telephone call from C. Devlin re: Report review | 0.3 | 117.00 |
| 06/15/10 | ASK | Email to C. Devlin re: Report review - unjust enrichment | 0.2 | 78.00 |
| 06/15/10 | ASK | Review and revise choice of law section of Report | 0.9 | 351.00 |
| 06/15/10 | ASK | Meeting with C. Devlin re: choice of law section issues/questions | 0.3 | 117.00 |
| 06/15/10 | PJS | For C. Devlin, check whether documents as to which Citigroup is asserting particular confidentiality were cited in K. Manuelides' Step one Report (in which document numbers replaced by exhibit references) | 1.0 | 195.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/15/10 | PJS | Work on chart of "KAM" documents cited in K. Manuelides Step One Report | 2.7 | 526.50 |
| 06/15/10 | MC | Meeting with C. Devlin regarding fact check review | 0.5 | 205.00 |
| 06/15/10 | MC | Review of and revisions to auction process fact section | 2.0 | 820.00 |
| 06/15/10 | MC | Telephone calls with N. Rogers and R. Leigh regarding auction section issues | 0.5 | 205.00 |
| 06/15/10 | MC | Drafting and revisions to large shareholder fact section | 2.2 | 902.00 |
| 06/15/10 | MC | Telephone calls with N. Rogers and R. Leigh regarding large shareholder factual issues | 0.6 | 246.00 |
| 06/15/10 | MC | Analysis of Examiner's Statement of Facts | 2.1 | 861.00 |
| 06/15/10 | MC | Meeting with C. Devlin regarding process for reviewing additional factual provisions | 0.3 | 123.00 |
| 06/15/10 | MC | Analysis of background materials regarding large shareholders in Step 2 | 1.5 | 615.00 |
| 06/15/10 | MC | Review of activities of major lenders fact portion | 1.0 | 410.00 |
| 06/15/10 | MC | Analysis of status of remaining fact sections | 2.1 | 861.00 |
| 06/15/10 | BLD | Assemble citations for downloading to L drive | 1.0 | N/C |
| 06/15/10 | DJF | Compare documents cited by K. Manuelides to documents in which Citi has asserted a privilege in its June 4, 2010 letter | 1.5 | 232.50 |
| 06/15/10 | NIR | Draft factual comparison sections for large stockholder activities section | 4.5 | 1,282.50 |
| 06/15/10 | NIR | Meetings with R. Leigh regarding factual comparison sections for large stockholder activities section | 0.5 | 142.50 |
| 06/15/10 | NIR | Meeting with R. Leigh regarding unredacted minutes and new documents | 0.2 | 57.00 |
| 06/15/10 | NIR | Review Klee draft for duplication with auction process and large stockholder activity section | 0.9 | 256.50 |
| 06/15/10 | NIR | Review emails from M. Consedine regarding Klee draft for duplication with auction process and large stockholder activity section | 0.4 | 114.00 |
| 06/15/10 | NIR | Telephone call to Larry Miller regarding WTC brief exhibits | 0.1 | 28.50 |
| 06/15/10 | NIR | Email to team regarding WTC brief exhibits | 0.2 | 57.00 |
| 06/15/10 | NIR | Upload personal exhibits to Klee folder on L:drive | 0.5 | 142.50 |
| 06/15/10 | NIR | Revise N. Rogers personal exhibit table to add new document | 0.2 | 57.00 |
| 06/15/10 | NIR | Review and revise footnotes to edited auction section | 1.1 | 313.50 |
| 06/15/10 | NIR | Find and add new exhibits to auction process exhibit binder | 1.0 | 285.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/15/10 | NIR | Emails and meetings with R. Leigh, M. Consedine and C. Devlin regarding scope of auction section and large stockholder activity section and duplication with Klee draft | 1.0 | 285.00 |
| 06/15/10 | NIR | Meeting with and emails to M. Consedine and R. Leigh regarding edits to large stockholder activity section | 0.7 | 199.50 |
| 06/15/10 | NIR | Review edits to large stockholder activity section and incorporate on system | 1.2 | 342.00 |
| 06/15/10 | NIR | Meeting with R. Leigh regarding edits to large stockholder activity section | 0.3 | 85.50 |
| 06/15/10 | NIR | Review briefs and exhibits for factual comparison | 1.6 | 456.00 |
| 06/15/10 | NIR | Meeting with R. Leigh regarding briefs and exhibits | 0.3 | 85.50 |
| 06/15/10 | SFL | Review and analyze legal research re: common law fraud for law Report section | 3.0 | 765.00 |
| 06/15/10 | WD | Email correspondence with C. Devlin and L. Miller regarding loading cases cited in draft Report sections on to system for cite checkers | 0.2 | 51.00 |
| 06/15/10 | RDL | Revise factual summary of Tribune auction process | 2.1 | 598.50 |
| 06/15/10 | RDL | Meetings with N. Rogers re: revisions to Examiner Report fact sections on activities of major shareholders in connection with Step One transactions and Tribune auction process | 2.3 | 655.50 |
| 06/15/10 | RDL | Review M. Consedine comments and revisions re: revised draft of factual summary of Tribune auction process | 0.5 | 142.50 |
| 06/15/10 | RDL | Revise summary of activities of major shareholders in connection with Step One transactions to reflect fact characterizations in UCC/Chadbourne briefs | 3.7 | 1,054.50 |
| 06/15/10 | RDL | Review comments to final draft of summary of activities of major shareholders in connection with Step One transactions | 0.4 | 114.00 |
| 06/15/10 | RDL | Review UCC/Chadbourne brief, reply brief and cited documents re: activities of major shareholders in connection with Step One transactions | 1.4 | 399.00 |
| 06/15/10 | RDL | Review additional documents re: Tribune auction process | 0.9 | 256.50 |
| 06/15/10 | RDL | Meeting with M. Consedine, N. Rogers and C. Devlin re: revisions to Examiner Report fact sections | 1.7 | 484.50 |
| 06/15/10 | TKDC | Finished editing disallowance section and cross checking all cites and cases | 2.4 | 1,440.00 |
| 06/15/10 | MJF | Review cases cited in brief to place in online folder | 0.8 | 204.00 |
| 06/15/10 | JMS | Reviewed auction sections of all briefs for false factual allegations or contested facts | 4.5 | 1,170.00 |
| 06/16/10 | WMJ | Final polish review on Professional Malpractice section | 0.1 | 63.00 |
| 06/16/10 | WMJ | Begin review of fiduciary duty section and leading case law | 1.8 | 1,134.00 |
| 06/16/10 | WMJ | Begin editing fiduciary duty section | 2.4 | 1,512.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 28

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/16/10 | WMJ | Continue review legal research regarding primary fiduciary duty section | 3.1 | 1,953.00 |
| 06/16/10 | WMJ | Review emails regarding new style conventions | 0.1 | 63.00 |
| 06/16/10 | CMD | Telephone call to A. Kline re: status of draft Report sections in pipeline | 0.3 | 132.00 |
| 06/16/10 | CMD | Review and respond to M. Consedine email re: style conventions and strategy for fact Report sections | 0.6 | 264.00 |
| 06/16/10 | CMD | Review and respond to emails re: prep of exhibit charts to accompany fact sections | 0.3 | 132.00 |
| 06/16/10 | CMD | Telephone call from S. Lacey re: fraud research | 0.3 | 132.00 |
| 06/16/10 | CMD | Draft email to N. Nastasi re: strategy for fraud discussion in draft law section and review response | 0.3 | 132.00 |
| 06/16/10 | CMD | Review email re: additional style conventions and circulate same | 0.2 | 88.00 |
| 06/16/10 | CMD | Review updated appendix of defined terms and circulate same | 0.2 | 88.00 |
| 06/16/10 | CMD | Review and respond to A. Kline and W. Janssen emails re: legal Report section strategy | 0.6 | 264.00 |
| 06/16/10 | CMD | Telephone call to M. Cawley re: cite checking | 0.2 | 88.00 |
| 06/16/10 | CMD | Draft email to W. Elggren re: status inquiry on comments to draft Report section | 0.2 | 88.00 |
| 06/16/10 | CMD | Draft email to M. Farnan re: fraud research and review response | 0.2 | 88.00 |
| 06/16/10 | CMD | Review M. Farnan draft insert on indemnification for breach of fiduciary claims and edit | 0.6 | 264.00 |
| 06/16/10 | CMD | Draft email to W. Janssen transmitting M. Farnan draft insert | 0.2 | 88.00 |
| 06/16/10 | CMD | Draft emails to M. Cawley forwarding drafts for cite check | 0.3 | 132.00 |
| 06/16/10 | CMD | Review W. Janssen email re: Hicks Muse case and forward to N. Nastasi | 0.3 | 132.00 |
| 06/16/10 | CMD | Revise and edit legal Report draft sections | 2.2 | 968.00 |
| 06/16/10 | CMD | Draft emails to M. Cawley re: strategy for cite-checking | 0.3 | 132.00 |
| 06/16/10 | CMD | Review key documents for use in "large stockholders in step two" fact narrative | 0.3 | 132.00 |
| 06/16/10 | CMD | Final pre-cite check review and edit of choice of law and malpractice draft sections | 1.8 | 792.00 |
| 06/16/10 | CMD | Draft email to J. Dinkelman re: defined terms | 0.2 | 88.00 |
| 06/16/10 | CMD | Meeting with G. Schwab re: Merrill/Citi/BOA fact narrative comments | 0.2 | 88.00 |
| 06/16/10 | CMD | Review M. Farnan supplemental memo re: fraud | 0.4 | 176.00 |
| 06/16/10 | CMD | Telephone call from N. Nastasi re: status and strategy | 0.4 | 176.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 29

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/16/10 | CMD | Draft email to team re: finalizing work on Report sections -status and strategy | 0.6 | 264.00 |
| 06/16/10 | CMD | Meeting with S. Zima re: Zell Group fact section | 0.7 | 308.00 |
| 06/16/10 | SMZ | Meeting with C. Devlin re: preparation of Examiner's Report | 0.7 | 262.50 |
| 06/16/10 | SMZ | Continue renewing parties' submissions to the Examiner for factual disputes regarding Zell/EGI and their role leading up to step one | 5.7 | 2,137.50 |
| 06/16/10 | SMZ | Review emails from J. Bonniwell re: Larsen and Zell interview memos | 0.1 | 37.50 |
| 06/16/10 | SMZ | Review email from J. Bonniwell re: McCormick benefits memo | 0.1 | 37.50 |
| 06/16/10 | NJN | Review and revise W. Janssen section on breach of fiduciary duty | 0.5 | 212.50 |
| 06/16/10 | NJN | Emails from L. Bogdanoff re: Examiner Report | 0.2 | 85.00 |
| 06/16/10 | ASK | Review and revise unjust enrichment section of Report | 3.3 | 1,287.00 |
| 06/16/10 | ASK | Telephone call from C. Devlin re: Report review status/protocol/process | 0.1 | 39.00 |
| 06/16/10 | ASK | Correspondence to C. Devlin and W. Janssen attaching choice of law section of Report with revisions | 0.2 | 78.00 |
| 06/16/10 | ASK | Legal research re: choice of law Report section | 0.3 | 117.00 |
| 06/16/10 | ASK | Review caselaw re: choice of law Report section | 1.9 | 741.00 |
| 06/16/10 | ASK | Review and revise choice of law Report section | 2.0 | 780.00 |
| 06/16/10 | PJS | Assemble copies of documents cited by attorney initials in Step One bankers Report | 0.7 | 136.50 |
| 06/16/10 | PJS | Work on chart of attorney-initial document citations in Step One bankers Report, including extensive database searches and checking and editing of chart | 6.2 | 1,209.00 |
| 06/16/10 | MC | Telephone calls with R. Leigh regarding auction process and large shareholder issues | 0.3 | 123.00 |
| 06/16/10 | MC | Telephone calls with N. Rogers regarding Step Two transaction analysis. | 0.3 | 123.00 |
| 06/16/10 | MC | Drafting of and revisions to Lenders' activities in Step One transactions | 6.1 | 2,501.00 |
| 06/16/10 | MC | Meeting with C. Devlin regarding status of factual sections revisions | 0.6 | 246.00 |
| 06/16/10 | MC | Review of background activities regarding lender activities in Step One and Two | 2.1 | 861.00 |
| 06/16/10 | MC | Revise large shareholder activities sections | 1.7 | 697.00 |
| 06/16/10 | MC | Telephone calls with N. Rogers regarding large shareholder activity | 0.3 | 123.00 |
| 06/16/10 | MC | Revise auction process factual sections | 2.8 | 1,148.00 |
| 06/16/10 | MC | Review of and revisions to lenders' activities in Step Two transactions | 1.2 | 492.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 30

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/16/10 | JBB | Telephone call to S. Zima re: fact section on Zell outline | 0.3 | 85.50 |
| 06/16/10 | RCG | Review, revise chart regarding claims or allegations made by the parties, counter-accusations asserted by parties and evidentiary support for same | 1.2 | 588.00 |
| 06/16/10 | BLD | Meeting with E. Brossman to discuss citations and assemble and download citations to L drive | 5.0 | N/C |
| 06/16/10 | ELB | Assemble back-up materials for Examiner's Report | 1.2 | 684.00 |
| 06/16/10 | MCC | Analyze case law cited in draft section of the Examiner's Report relating to choice of law to ensure accuracy of legal analysis | 3.2 | 1,200.00 |
| 06/16/10 | DJF | Locate and save K. Manuelides' exhibits; update chart of K. Manuelides' exhibits; move files to "L" drive | 1.3 | 201.50 |
| 06/16/10 | DJF | Emails to/from C. Devlin re: exhibits previously identified by the parties | 0.2 | 31.00 |
| 06/16/10 | NIR | Meeting with M. Consedine and R. Leigh regarding Auction Process Section revisions | 0.3 | 85.50 |
| 06/16/10 | NIR | Meeting with M. Consedine regarding researching documents for Step Two/large stockholder activities section | 1.0 | 285.00 |
| 06/16/10 | NIR | Research and review documents in concordance database and organize the same | 8.0 | 2,280.00 |
| 06/16/10 | NIR | Revise Step One/stockholder activities section | 2.4 | 684.00 |
| 06/16/10 | NIR | Meetings with M. Consedine regarding revised Step One/stockholder activities section | 0.2 | 57.00 |
| 06/16/10 | NIR | Emails to M. Consedine, R. Leigh and J. Dikker attaching index | 0.1 | 28.50 |
| 06/16/10 | GGS | Meeting with C. Devlin and M. Consedine re: review of fact sections | 0.5 | 150.00 |
| 06/16/10 | SFL | Telephone call to and email to C. Devlin re: common law fraud section of Report | 0.3 | 76.50 |
| 06/16/10 | SFL | Telephone call from M. Farnan re: background facts on common law fraud issue and status of legal research and drafting of Report section on same | 0.3 | 76.50 |
| 06/16/10 | SFL | Revise case law on common law fraud | 0.7 | 178.50 |
| 06/16/10 | SFL | Email to M. Farnan re: case law on common law fraud | 0.2 | 51.00 |
| 06/16/10 | MAB | Compiled cases used for equitable subordination/disallowance Report sections and forward same to C. Devlin and L. Miller | 0.1 | 22.50 |
| 06/16/10 | RDL | Meetings with N. Rogers and M. Consedine re: final revisions to summary of activities of major shareholders in connection with Step One transactions | 0.6 | 171.00 |
| 06/16/10 | MJF | Research fraud as it pertains to the duty of loyalty for failing to disclose information to the board of directors | 2.4 | 612.00 |
| 06/16/10 | MJF | Draft section on fraud as it pertains to breach of fiduciary duty | 2.1 | 535.50 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 31

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/16/10 | MJF | Research indemnification of officer/directors for breach of duty | 2.0 | 510.00 |
| 06/16/10 | MJF | Draft section on indemnification rights as they pertain to officers/directors | 3.2 | 816.00 |
| 06/16/10 | JMS | Finalize review of various briefs for factual disputes and errors and create and edit chart detailing disputes, errors, and analysis | 6.0 | 1,560.00 |
| 06/17/10 | MM | Review of memos on equitable subordination and equitable disallowance | 0.3 | 168.00 |
| 06/17/10 | MM | Review of current draft of Examiner Report (law) | 1.0 | 560.00 |
| 06/17/10 | MM | Review of current draft of Examiner Report (facts) | 1.0 | 560.00 |
| 06/17/10 | MM | Meeting with T. Currier re: memos on equitable subordination and equitable disallowance | 0.2 | 112.00 |
| 06/17/10 | MM | Telephone call with M. Bair re: memo on equitable subordination and equitable disallowance | 0.1 | 56.00 |
| 06/17/10 | MM | Emails from M. Barash re: quoting interviews in Report | 0.1 | 56.00 |
| 06/17/10 | MM | Email from L. Bogdanoff re: background narrative | 0.1 | 56.00 |
| 06/17/10 | MM | Email from M. Barash re: working draft of Report | 0.1 | 56.00 |
| 06/17/10 | MM | Email from M. Barash re: bankruptcy section of Report | 0.2 | 112.00 |
| 06/17/10 | WMJ | Continue editing primary Fiduciary Duty section and incorporation of additional case references | 10.4 | 6,552.00 |
| 06/17/10 | WMJ | Edit Report | 1.3 | 819.00 |
| 06/17/10 | WMJ | Review legal research regarding fiduciary reliance safe harbor and insolvency sections | 1.1 | 693.00 |
| 06/17/10 | WMJ | Additional legal research regarding same | 2.0 | 1,260.00 |
| 06/17/10 | CMD | Review and respond to W. Janssen emails re: strategy for drafting | 0.3 | 132.00 |
| 06/17/10 | CMD | Review and respond to M. Cawley emails re: cite check status | 0.3 | 132.00 |
| 06/17/10 | CMD | Meeting with S. Zima re: strategy for Zell section | 0.3 | 132.00 |
| 06/17/10 | CMD | Review and respond to team emails re: status and strategy for draft Report sections | 1.2 | 528.00 |
| 06/17/10 | CMD | Telephone calls from and telephone calls to M. Consedine re: draft fact section edits | 0.7 | 308.00 |
| 06/17/10 | CMD | Meetings with L. Miller re: accessibility of documents for review and incorporation into fact sections | 0.4 | 176.00 |
| 06/17/10 | CMD | Meeting with G. Schwab and S. Lacey re: Merrill/Citi/BOA draft section status and strategy | 0.4 | 176.00 |
| 06/17/10 | CMD | Continue draft, review and revise draft law sections and fact sections | 3.8 | 1,672.00 |
| 06/17/10 | CMD | Telephone call from M. Minuti re: equitable disallowance/equitable subordination draft sections | 0.1 | 44.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 32

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/17/10 | CMD | Review and respond to N. Nastasi emails re: status inquiries | 0.5 | 220.00 |
| 06/17/10 | CMD | Draft email to N. Nastasi and C. Monk re: transmitting draft Report sections for review and comment | 0.2 | 88.00 |
| 06/17/10 | CMD | Review C. Piccarello draft of J. Choi Report insert | 0.2 | 88.00 |
| 06/17/10 | CMD | Meetings with team re: follow up items for fact sections | 0.8 | 352.00 |
| 06/17/10 | CMD | Draft email to A. Kline re: illegal corporation distributions draft law section comments | 0.4 | 176.00 |
| 06/17/10 | SMZ | Meeting with C. Piccarello re: coordinating content drafting Zell/EGI sections of Report | 0.7 | 262.50 |
| 06/17/10 | SMZ | Review interview transcript of C. Bigelow for references to Zell/EGI and monetary incentives for deal | 1.3 | 487.50 |
| 06/17/10 | SMZ | Finish reviewing parties' submissions to Examiner for factual disputes regarding Zell/EGI and their role leading up to step one | 1.2 | 450.00 |
| 06/17/10 | SMZ | Review draft Saul Ewing and Klee firm fact sections for references to Zell and step one to avoid duplication | 1.6 | 600.00 |
| 06/17/10 | SMZ | Draft fact section for Report re: Zell Group and step one | 4.3 | 1,612.50 |
| 06/17/10 | NJN | Revise Examiner Report section re: Choi | 0.3 | 127.50 |
| 06/17/10 | NJN | Telephone call with C. Devlin re: Examiner Report | 0.2 | 85.00 |
| 06/17/10 | NJN | Meeting with C. Monk re: Examiner Report | 0.2 | 85.00 |
| 06/17/10 | NJN | Telephone call with C. Devlin re: Examiner Report | 0.2 | 85.00 |
| 06/17/10 | ASK | Review caselaw re: section 546(e) - settlement payment defense | 0.4 | 156.00 |
| 06/17/10 | ASK | Review and revise unjust enrichment Report section | 3.8 | 1,482.00 |
| 06/17/10 | ASK | Review caselaw re: in pari delicto and unjust enrichment | 0.8 | 312.00 |
| 06/17/10 | ASK | Review caselaw re: settlement payment defense | 1.4 | 546.00 |
| 06/17/10 | ASK | Email to C. Devlin re: in pari delicto | 0.2 | 78.00 |
| 06/17/10 | ASK | Review correspondence from C. Devlin re: style/formatting conventions | 0.1 | 39.00 |
| 06/17/10 | ASK | Review correspondence from C. Devlin re: illegal corporate distribution section | 0.1 | 39.00 |
| 06/17/10 | ASK | Review and revise unjust enrichment Report section | 0.6 | 234.00 |
| 06/17/10 | ASK | Review caselaw/documents re: unjust enrichment section | 0.9 | 351.00 |
| 06/17/10 | ASK | Legal research re: in pari delicto and unjust enrichment claims | 0.4 | 156.00 |
| 06/17/10 | ASK | Telephone call to C. Devlin re: status of Report sections | 0.2 | 78.00 |
| 06/17/10 | COM | Read and review draft sections of Report | 1.1 | 770.00 |
| 06/17/10 | PJS | Edits to document citations in Step One bankers and advisors Report, including telephone call and email with C. Pane-Russell | 0.4 | 78.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 33

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/17/10 | PJS | Electronic assembling and loading of "KAM" exhibits and table thereof to temporary Saul Ewing drive | 2.5 | 487.50 |
| 06/17/10 | PJS | For G. Schwab, database and online searches for information and documents pertaining to Step One bankers and advisors Report | 4.0 | 780.00 |
| 06/17/10 | PJS | Meeting with K. Crampton re: search capabilities of FYI database | 0.1 | 19.50 |
| 06/17/10 | MC | Revise lender sections | 2.5 | 1,025.00 |
| 06/17/10 | MC | Meeting call with J. Sadowsky regarding auction factual issues | 0.3 | 123.00 |
| 06/17/10 | MC | Meeting with C. Devlin regarding factual section status | 0.4 | 164.00 |
| 06/17/10 | MC | Meeting with S. Zima regarding Zell auction section | 0.3 | 123.00 |
| 06/17/10 | MC | Meeting with G. Shwab regarding Lenders' factual analysis and information | 0.4 | 164.00 |
| 06/17/10 | MC | Revise large shareholder Step One section | 1.8 | 738.00 |
| 06/17/10 | MC | Revise large shareholders Step Two section | 1.9 | 779.00 |
| 06/17/10 | MC | Revise auction section | 5.2 | 2,132.00 |
| 06/17/10 | MC | Analysis of background materials regarding auction section and bona fide issues | 1.8 | 738.00 |
| 06/17/10 | MC | Meeting with C. Piccarello regarding auction information | 0.4 | 164.00 |
| 06/17/10 | MCC | Analyze case law cited and quoted in choice of law section of Examiner's Report to ensure accuracy of legal analysis in choice of law discussion of Report | 2.2 | 825.00 |
| 06/17/10 | MCC | Analyze case law cited and quoted in malpractice discussion in Examiner's Report to ensure accuracy of legal analysis in malpractice discussion | 3.4 | 1,275.00 |
| 06/17/10 | CMP | Draft and revise Report section re: J. Choi | 3.9 | 1,072.50 |
| 06/17/10 | CMP | Meeting and telephone calls with C. Devlin re: Report drafting protocols | 0.3 | 82.50 |
| 06/17/10 | CMP | Meeting with M. Consedine re: auction process section drafting | 0.3 | 82.50 |
| 06/17/10 | CMP | Review and respond to emails from J. Bonniwell re: auction process and Zell proposal | 0.7 | 192.50 |
| 06/17/10 | CMP | Meeting, telephone calls and emails with S. Zima re: auction process and Zell Report section drafting | 1.1 | 302.50 |
| 06/17/10 | CMP | Draft and revise auction process section of Report re: Zell proposal | 4.5 | 1,237.50 |
| 06/17/10 | NIR | Meetings with M. Consedine regarding researching documents for Step Two/large stockholder activities section | 1.0 | 285.00 |
| 06/17/10 | NIR | Revise Step One/large stockholder activities section | 1.9 | 541.50 |
| 06/17/10 | NIR | Draft and revise Step Two/large activities section | 7.5 | 2,137.50 |
| 06/17/10 | NIR | Compile and organize exhibits and make binder for Step Two/large stockholders section draft | 2.0 | 570.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 34

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/17/10 | NIR | Revise personal exhibit table | 1.0 | 285.00 |
| 06/17/10 | NIR | Research and review documents in concordance database and organize the same | 3.0 | 855.00 |
| 06/17/10 | NIR | Upload personal exhibits and table to L: drive | 0.4 | 114.00 |
| 06/17/10 | NIR | Email to M. Consedine regarding upload of personal exhibits and table to L: drive | 0.1 | 28.50 |
| 06/17/10 | GGS | Review and revise fact section regarding lenders at Step One | 6.1 | 1,830.00 |
| 06/17/10 | GGS | Review and revise fact section regarding lenders at Step Two | 4.3 | 1,290.00 |
| 06/17/10 | GGS | Meeting with M. Consedine re: revisions to fact sections | 0.2 | 60.00 |
| 06/17/10 | GGS | Meeting with S. Lacey re: strategy for revisions to fact sections | 0.5 | 150.00 |
| 06/17/10 | SFL | Telephone call to M. Farnan re: legal research for common law fraud issue | 0.1 | 25.50 |
| 06/17/10 | SFL | Email to M. Cawley re: documents cited in choice of law section of Report | 0.2 | 51.00 |
| 06/17/10 | SFL | Review of email from C. Devlin re: tasks for completing draft sections of Examiner Report | 0.1 | 25.50 |
| 06/17/10 | SFL | Review of C. Bigelow interview transcript and documents re: supplementing fact Report section on activities of Merrill and Citi at Step Two | 3.6 | 918.00 |
| 06/17/10 | SFL | Correspondence with L. Miller re: updates to FYI database | 0.1 | 25.50 |
| 06/17/10 | SFL | Telephone call from C. Devlin re: supplementing facts for sections on Merrill, Citi, and Bank of America | 0.1 | 25.50 |
| 06/17/10 | SFL | Telephone calls with G. Schwab re: supplementing facts for sections on Merrill, Citi, and Bank of America | 0.4 | 102.00 |
| 06/17/10 | SFL | Meeting with D. Farmer re: searches needed regarding Bank of America documents for Reports | 0.6 | 153.00 |
| 06/17/10 | MAB | Make requested changes to equitable subordination/disallowance sections | 0.9 | 202.50 |
| 06/17/10 | MAB | Telephone call with M. Minuti to discuss changes to equitable subordination and disallowance sections | 0.2 | 45.00 |
| 06/17/10 | JDT | Meeting with N. Nastasi, C. Monk and J. Becnel-Guzzo re: Bigelow interview follow-up | 0.5 | 172.50 |
| 06/17/10 | MJF | Research sections 160 and 173 of the Delaware Code | 1.6 | 408.00 |
| 06/17/10 | MJF | Edit insert on Delaware code sections 160 and 173 for the draft Report | 3.4 | 867.00 |
| 06/18/10 | BFL | Review of emails re: conventions for citations in Report | 0.3 | 64.50 |
| 06/18/10 | MM | Review and comment upon law section of Examiner Report | 1.7 | 952.00 |
| 06/18/10 | WMJ | Email to C. Devlin re: fiduciary duty section | 0.3 | 189.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 35

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/18/10 | WMJ | Email to C. Devlin re: Report | 0.1 | 63.00 |
| 06/18/10 | WMJ | Email to C. Devlin re: statutory indemnification | 0.2 | 126.00 |
| 06/18/10 | WMJ | Complete edit on main fiduciary duty section | 1.3 | 819.00 |
| 06/18/10 | WMJ | Additional legal research regarding same | 2.3 | 1,449.00 |
| 06/18/10 | WMJ | Additional legal research regarding statutory indemnification | 1.0 | 630.00 |
| 06/18/10 | WMJ | Edit Fiduciary Duty indemnification discussion | 1.2 | 756.00 |
| 06/18/10 | WMJ | Review legal research regarding aiding and abetting fiduciary breach section | 1.7 | 1,071.00 |
| 06/18/10 | CMD | Review and respond to M. Consedine emails re: draft auction process section of Report | 0.4 | 176.00 |
| 06/18/10 | CMD | Review and edit unjust enrichment legal Report section draft | 0.5 | 220.00 |
| 06/18/10 | CMD | Review and edit breach of fiduciary duty section draft | 1.6 | 704.00 |
| 06/18/10 | CMD | Revise and edit aiding and abetting Report section draft | 0.7 | 308.00 |
| 06/18/10 | CMD | Review and edit illegal corporate distributions section draft | 0.6 | 264.00 |
| 06/18/10 | CMD | Review and edit equitable subordination section draft | 2.2 | 968.00 |
| 06/18/10 | CMD | Review and edit fact narratives on large shareholders at Step one and Step two | 0.8 | 352.00 |
| 06/18/10 | CMD | Draft emails to N. Nastasi, C. Monk and M. Minuti circulating draft Report sections for review and comments | 0.9 | 396.00 |
| 06/18/10 | CMD | Review and respond to M. Cawley emails re: cite check status | 0.3 | 132.00 |
| 06/18/10 | CMD | Meetings with M. Consedine re: status of fact section drafts and review status chart re: same | 0.6 | 264.00 |
| 06/18/10 | CMD | Review and respond to W. Janssen and A. Kline emails re: coordination of edits to draft legal Report sections | 0.8 | 352.00 |
| 06/18/10 | CMD | Draft email to J. Dinkelman re: new proposed defined terms | 0.1 | 44.00 |
| 06/18/10 | CMD | Participate on weekly meeting call with Klee firm and LECG teams re: status and strategy | 0.6 | 264.00 |
| 06/18/10 | CMD | Draft email to drafting team re: deliverables on 6/21 | 0.3 | 132.00 |
| 06/18/10 | CMD | Review draft fact sections of Report and comment on same | 1.6 | 704.00 |
| 06/18/10 | CMD | Review and respond to emails re: style convention for cites to interview notes | 0.2 | 88.00 |
| 06/18/10 | CMD | Telephone call from M. Barash re: compendium of exhibits | 0.1 | 44.00 |
| 06/18/10 | CMD | Circulate link to compendium of exhibits to team | 0.1 | 44.00 |
| 06/18/10 | CMD | Review and respond to emails re: edits to unjust enrichment draft section | 0.3 | 132.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 36

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/18/10 | CMD | Draft email to A. Kline re controlling shareholders/breach of fiduciary duty issues and review response | 0.4 | 176.00 |
| 06/18/10 | CMD | Meetings with L. Miller re: exhibit issues | 0.3 | 132.00 |
| 06/18/10 | SMZ | Meeting with C. Devlin and Tribune Report Team re: finalizing Report sections | 0.5 | 187.50 |
| 06/18/10 | SMZ | Meeting with T. Callahan re: management incentives section of Zell/Step One | 0.2 | 75.00 |
| 06/18/10 | SMZ | Review Bartter interview notes for references to Zell/EGI for Report section | 0.3 | 112.50 |
| 06/18/10 | SMZ | Review email from C. Devlin re: procedure for attaching exhibits to fact Report sections | 0.1 | 37.50 |
| 06/18/10 | SMZ | Review email from C. Devlin re: master set of exhibits on database | 0.1 | 37.50 |
| 06/18/10 | SMZ | Review Board deliberations section on auction process | 0.3 | 112.50 |
| 06/18/10 | SMZ | Continue drafting Zell/Step One section of Report and incorporating exhibits and interview testimony into same | 11.0 | 4,125.00 |
| 06/18/10 | NJN | Review draft Examiner Report | 4.2 | 1,785.00 |
| 06/18/10 | ASK | Review correspondence from C. Devlin re: law Report drafts strategy and status | 0.2 | 78.00 |
| 06/18/10 | ASK | Telephone call from C. Devlin re: strategy and timing on Report sections | 0.2 | 78.00 |
| 06/18/10 | ASK | Correspondence to C. Devlin re: unjust enrichment section - detail and explanation of analysis | 0.2 | 78.00 |
| 06/18/10 | ASK | Draft and revise illegal corporate distributions section | 2.3 | 897.00 |
| 06/18/10 | ASK | Legal research re: Delaware code/illegal corporate distributions | 0.6 | 234.00 |
| 06/18/10 | ASK | Review caselaw re: illegal corporate distributions | 1.3 | 507.00 |
| 06/18/10 | ASK | Review correspondence from W. Janssen re: breach of fiduciary section | 0.1 | 39.00 |
| 06/18/10 | ASK | Review correspondence from C. Devlin re: additional fiduciary duty research and Report supplement | 0.2 | 78.00 |
| 06/18/10 | PJS | Searches for documents re: Step One and Step Two lender/advisor Reports | 11.1 | 2,164.50 |
| 06/18/10 | PJS | Meetings with S. Lacey and G. Schwab re: searches for documents for Step One and Step Two lender/advisor Reports | 0.4 | 78.00 |
| 06/18/10 | MC | Drafting update regarding fact section status | 0.4 | 164.00 |
| 06/18/10 | MC | Telephone calls with N. Rogers regarding large stockholder provisions | 0.3 | 123.00 |
| 06/18/10 | MC | Draft and review of large shareholder fact section for Step Two transactions | 0.8 | 328.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 37

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/18/10 | MC | Meeting with C. Devlin and Team regarding fact section progress | 0.5 | 205.00 |
| 06/18/10 | MC | Revise auction section | 5.3 | 2,173.00 |
| 06/18/10 | MC | Review of and revisions to large shareholder sections | 1.8 | 738.00 |
| 06/18/10 | MC | Telephone calls with S. Zima regarding Zell section | 0.3 | 123.00 |
| 06/18/10 | MC | Analysis of background materials regarding auction and Zell provisions | 2.6 | 1,066.00 |
| 06/18/10 | MC | Revise Lender Step One and Two sections | 1.9 | 779.00 |
| 06/18/10 | MC | Review of and revisions to personal exhibit chart materials | 0.9 | 369.00 |
| 06/18/10 | MC | Meeting with C. Devlin regarding fact section status | 0.3 | 123.00 |
| 06/18/10 | MCC | Analyze case law cited in malpractice discussion in Examiner's Report to ensure accuracy of legal analysis | 1.4 | 525.00 |
| 06/18/10 | MCC | Analyze case law cited in unjust enrichment section of Examiner's Report to ensure accuracy of legal analysis | 3.4 | 1,275.00 |
| 06/18/10 | CMP | Draft and revise auction process section of Report re: Zell proposal | 5.7 | 1,567.50 |
| 06/18/10 | CMP | Meeting with C. Devlin, S. Zima, M. Consedine, G. Schwab, N. Rogers re: Report drafting strategy | 0.5 | 137.50 |
| 06/18/10 | CMP | Meeting with T. Callahan re: drafting auction process section of Report re: Zell proposal | 0.4 | 110.00 |
| 06/18/10 | NIR | Review handwritten comments by M. Consedine on Step Two large stockholder activities section | 0.2 | 57.00 |
| 06/18/10 | NIR | Revise Step Two Large stockholder activities section to incorporate M. Consedine comments and factual analysis | 2.8 | 798.00 |
| 06/18/10 | NIR | Meeting with M. Consedine regarding revising Step Two large stockholder activities section to incorporate M. Consedine comments | 0.4 | 114.00 |
| 06/18/10 | NIR | Review factual dispute analysis prepared by Justin Sadowsky for auction process section | 0.3 | 85.50 |
| 06/18/10 | NIR | Meeting with M. Consedine regarding factual dispute analysis prepared by Justin Sadowsky for auction process section | 0.3 | 85.50 |
| 06/18/10 | NIR | Conference call C. Devlin, M. Consedine and drafting team regarding status of factual sections | 0.5 | 142.50 |
| 06/18/10 | NIR | Meeting with M. Consedine regarding proofing large stockholder activities sections | 0.1 | 28.50 |
| 06/18/10 | NIR | Emails to J. Dikker regarding proofing large stockholder activities sections | 0.1 | 28.50 |
| 06/18/10 | NIR | Email to C. Devlin proposing new definition | 0.1 | 28.50 |
| 06/18/10 | NIR | Revise Step One large stockholder activities section | 2.0 | 570.00 |
| 06/18/10 | NIR | Meetings with M. Consedine regarding revising Step One large stockholder activities section | 0.3 | 85.5 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 38

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/18/10 | NIR | Compile proposals from bidders and accompanying confidentiality agreements for M. Consedine review for auction process Section | 1.2 | 342.00 |
| 06/18/10 | NIR | Telephone call and emails to J. Sadowsky regarding Carlyle proposal for L: drive | 0.3 | 85.50 |
| 06/18/10 | NIR | Meetings with M. Consedine regarding proposals and research missing Chandler Trust revised proposal | 2.0 | 570.00 |
| 06/18/10 | NIR | Email proposals and cites to M. Consedine for review | 0.5 | 142.50 |
| 06/18/10 | NIR | Revise auction process section | 2.3 | 655.50 |
| 06/18/10 | NIR | Revise large stockholder activities section references to remove term Zell Group proposal | 0.2 | 57.00 |
| 06/18/10 | NIR | Research and review documents for auction process section | 1.2 | 342.00 |
| 06/18/10 | NIR | Meetings with M. Consedine regarding researching and reviewing documents for auction process section | 0.3 | 85.50 |
| 06/18/10 | GGS | Meeting with C. Devlin and M. Consedine re: strategy for drafting and revisions to fact sections | 0.5 | 150.00 |
| 06/18/10 | GGS | Meeting with S. Zima re: Citi facts | 0.2 | 60.00 |
| 06/18/10 | GGS | Review documents for inclusion in to Step Two fact section and revise fact section with integration of documents | 12.4 | 3,720.00 |
| 06/18/10 | SFL | Research for supplementing fact Report section on activities of Merrill and Citi at Step Two | 2.2 | 561.00 |
| 06/18/10 | SFL | Telephone call from G. Schwab re: progress on supplemental research for Step Two | 0.2 | 51.00 |
| 06/18/10 | SFL | Telephone call to P. Stumpf re: searches for certain Citi documents | 0.1 | 25.50 |
| 06/18/10 | SFL | Telephone calls and emails with G. Schwab re: coordinating approach to Step One and Step Two | 0.4 | 102.00 |
| 06/18/10 | SFL | Meeting with D. Farmer re: progress on searches for Bank of America documents | 0.1 | 25.50 |
| 06/18/10 | SFL | Review of C. Bigelow interview re: Citi activities and financial modeling for Step Two fact section of Report | 3.9 | 994.50 |
| 06/18/10 | SFL | Review of drafts of Merrill and Citi activities at Step One and Step Two (Report sections) | 1.0 | 255.00 |
| 06/18/10 | SFL | Telephone calls and emails with G. Schwab re: Step One and Step Two fact sections of Report | 0.5 | 127.50 |
| 06/18/10 | SFL | Emails with P. Stumpf re: Citi documents | 0.3 | 76.50 |
| 06/18/10 | SFL | Review and analysis of documents pulled by P. Stumpf | 0.6 | 153.00 |
| 06/18/10 | MJF | Send cases re: section 160/173 to common e-file. | 0.2 | 51.00 |
| 06/18/10 | JMS | Review LECG draft and assisted Philadelphia team with VRC exhibits | 2.2 | 572.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 39

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/19/10 | LHL | Assist G. Schwab re: identifying submission exhibits regarding key lender's section | 3.5 | 752.50 |
| 06/19/10 | LHL | Assist C. Devlin re: revisions to fact section regarding key lenders | 1.0 | 215.00 |
| 06/19/10 | BFL | Assist attorneys in gathering documents and fact checking sections of draft Report | 9.2 | 1,978.00 |
| 06/19/10 | WMJ | Begin editing Equitable Subordination section | 1.8 | 1,134.00 |
| 06/19/10 | WMJ | Email comments to C. Devlin | 0.1 | 63.00 |
| 06/19/10 | WMJ | Review of Equitable Subordination section | 0.4 | 252.00 |
| 06/19/10 | WMJ | Final proofreading of aiding and abetting section | 0.1 | 63.00 |
| 06/19/10 | WMJ | Email to C. Devlin re: aiding and abetting section | 0.3 | 189.00 |
| 06/19/10 | WMJ | Email to C. Devlin re: fiduciary duty | 0.1 | 63.00 |
| 06/19/10 | WMJ | Email regarding Morgan Stanley/VRC issue in fiduciary duty context | 0.1 | 63.00 |
| 06/19/10 | WMJ | Review of unjust enrichment section | 0.3 | 189.00 |
| 06/19/10 | WMJ | Review draft Report | 0.1 | 63.00 |
| 06/19/10 | WMJ | Brief legal research regarding unjust enrichment | 0.8 | 504.00 |
| 06/19/10 | WMJ | Review of illegal corporate distribution section | 0.3 | 189.00 |
| 06/19/10 | WMJ | Edit illegal corporate distribution section | 1.2 | 756.00 |
| 06/19/10 | CMD | Review and incorporate N. Nastasi, C. Monk and M. Minuti comments to draft law sections | 3.9 | 1,716.00 |
| 06/19/10 | CMD | Draft emails to M. Farnan, A. Kline and C. Piccarello re; follow up on comments to draft law sections | 0.8 | 352.00 |
| 06/19/10 | CMD | Review additional research on key issues per comments to draft from C. Monk and N. Nastasi | 2.1 | 924.00 |
| 06/19/10 | CMD | Review emails re: status Reports on draft fact sections | 0.4 | 176.00 |
| 06/19/10 | CMD | Meetings with M. Consedine re: fact section status updates and issues | 0.8 | 352.00 |
| 06/19/10 | CMD | Draft emails to team re: conformity with style conventions | 0.4 | 176.00 |
| 06/19/10 | CMD | Coordinate preparation of exhibit tables to accompany draft Report sections | 0.9 | 396.00 |
| 06/19/10 | CMD | Review and respond to N. Nastasi emails re: style conventions and strategy for fact narratives | 0.6 | 264.00 |
| 06/19/10 | CMD | Draft email to W. Elggren transmitting draft Report sections per request | 0.2 | 88.00 |
| 06/19/10 | CMD | Draft emails to N. Nastasi, C. Monk and M. Minuti transmitting draft fact Report sections for review and comment | 0.3 | 132.00 |
| 06/19/10 | CMD | Draft email to paralegal team re: support on exhibit compilations | 0.3 | 132.00 |
| 06/19/10 | CMD | Meetings with drafting team members re: status and strategy | 1.2 | 528.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 40

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/19/10 | CMD | Review and edit draft fact sections | 1.6 | 704.00 |
| 06/19/10 | SMZ | Review K. Klee and J. Bonniwell notes on Larsen and Zell interviews for incorporation into Zell/Step One section of Report | 1.3 | 487.50 |
| 06/19/10 | SMZ | Review additional emails re: style conventions | 0.2 | 75.00 |
| 06/19/10 | SMZ | Continue drafting and revising Zell/Step One section for Reports and incorporating exhibits and interview testimony with narrative | 13.6 | 5,100.00 |
| 06/19/10 | SMZ | Meeting with M. Consedine re: draft Zell/Step One section | 0.2 | 75.00 |
| 06/19/10 | SMZ | Meeting with M. Consedine re: revisions to draft Zell/Step One section | 0.2 | 75.00 |
| 06/19/10 | NJN | Review and revise draft Examiner's Report laws and fact sections | 7.7 | 3,272.50 |
| 06/19/10 | NJN | Emails with C. Devlin, C. Monk and M. Minuti re: draft Examiner's Report | 0.5 | 212.50 |
| 06/19/10 | ASK | Review parties' pleadings re: shareholder liability for breach of fiduciary duty | 0.7 | 273.00 |
| 06/19/10 | ASK | Legal research re: shareholder liability for breach of fiduciary duty | 0.7 | 273.00 |
| 06/19/10 | ASK | Review caselaw re: shareholder liability for breach of fiduciary duty | 1.3 | 507.00 |
| 06/19/10 | ASK | Draft Report section supplement on shareholder liability for breach of fiduciary duty | 2.1 | 819.00 |
| 06/19/10 | ASK | Legal research re: knowledge standard for shareholder liability for illegal corporate distribution | 0.3 | 117.00 |
| 06/19/10 | ASK | Review caselaw re: knowledge standard for shareholder liability for illegal corporate distribution | 0.6 | 234.00 |
| 06/19/10 | ASK | Draft analysis of shareholder liability for illegal corporate distributions | 0.6 | 234.00 |
| 06/19/10 | ASK | Correspondence to C. Devlin re: analysis of shareholder liability for illegal corporate distributions | 0.1 | 39.00 |
| 06/19/10 | ASK | Review correspondence from C. Devlin re: status of Report sections and timing | 0.1 | 39.00 |
| 06/19/10 | ASK | Review correspondence from M. Consedine re: status of Report sections and timing | 0.1 | 39.00 |
| 06/19/10 | ASK | Review correspondence from C. Devlin re: Report conventions/standards | 0.1 | 39.00 |
| 06/19/10 | ASK | Review correspondence from C. Devlin re: shareholder liability - clarification on research needed | 0.1 | 39.00 |
| 06/19/10 | COM | Review, edit and comment on draft of Examiner's Report | 6.1 | 4,270.00 |
| 06/19/10 | COM | Review emails from M. Minuti and N. Nastasi re: draft Report | 0.2 | 140.00 |
| 06/19/10 | COM | Telephone calls to/from N. Nastasi re: status of drafts, next steps and assignments | 0.7 | 490.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 41

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/19/10 | PJS | Searches for documents for Step Two of lender/advisor Report, including brief related meetings with S. Lacey and G. Schwab | 14.0 | 2,730.00 |
| 06/19/10 | MC | Revise large shareholder provisions | 0.6 | 246.00 |
| 06/19/10 | MC | Review of revisions to large shareholder section | 0.4 | 164.00 |
| 06/19/10 | MC | Review of and revisions to Zell section | 1.2 | 492.00 |
| 06/19/10 | MC | Meeting with S. O'Neil regarding Bank of America activity | 0.3 | 123.00 |
| 06/19/10 | MC | Meeting with S. Zima regarding Zell section | 0.6 | 246.00 |
| 06/19/10 | MC | Review of and revisions to Step One section | 4.5 | 1,845.00 |
| 06/19/10 | MC | Meeting with G. Schwab regarding Step One lender revisions | 0.4 | 164.00 |
| 06/19/10 | MC | Review of and revisions to Zell factual section | 3.8 | 1,558.00 |
| 06/19/10 | MC | Meeting with N. Rogers regarding auction section revisions | 0.3 | 123.00 |
| 06/19/10 | MC | Review of auction section revisions | 0.4 | 164.00 |
| 06/19/10 | MC | Telephone calls with C. Devlin regarding fact review status | 0.8 | 328.00 |
| 06/19/10 | MC | Review of and revisions to lender Step Two fact section | 1.2 | 492.00 |
| 06/19/10 | MC | Analysis of background materials regarding lender activity | 2.2 | 902.00 |
| 06/19/10 | RCG | Review and comment on LECG Report sections regarding VRC solvency opinion, financial knowledge by Tribune Management, and the Tribune Board and Special Committee | 3.3 | 1,617.00 |
| 06/19/10 | MCC | Analyze case law cited in illegal corporate distributions section of Examiner's Report to ensure accuracy of legal analysis | 4.8 | 1,800.00 |
| 06/19/10 | CMP | Research for breach of fiduciary duty section of Examiner Report and draft emails to C. Devlin re: same | 1.5 | 412.50 |
| 06/19/10 | CMP | Review emails re: Report drafting conventions | 0.2 | 55.00 |
| 06/19/10 | CMP | Revise auction process section of Examiner Report | 2.2 | 605.00 |
| 06/19/10 | NIR | Format and fact check cites in auction process section | 5.5 | 1,567.50 |
| 06/19/10 | NIR | Review and revise content of auction process section | 1.8 | 513.00 |
| 06/19/10 | NIR | Emails to M. Consedine and C. Piccarello regarding cite/fact checking | 0.2 | 57.00 |
| 06/19/10 | NIR | Meeting with M. Consedine regarding incorporation of LECG changes | 0.2 | 57.00 |
| 06/19/10 | NIR | Review large stockholder activities Step One/Step Two section comments by N. Nastasi | 0.5 | 142.50 |
| 06/19/10 | NIR | Revise large stockholder sections to incorporate comments | 0.3 | 85.50 |
| 06/19/10 | NIR | Review emails from C. Devlin regarding usage of terms and style points for chapters | 0.2 | 57.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 42

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/19/10 | NIR | Create master personal exhibit chart for references in large stockholder activities and auction section | 2.3 | 655.50 |
| 06/19/10 | NIR | Meetings with and emails to C. Pane-Russell regarding uploading exhibits to L: drive and formatting table | 0.7 | 199.50 |
| 06/19/10 | NIR | Emails to and from C. Devlin regarding format of personal exhibit table and source column editing | 0.3 | 85.50 |
| 06/19/10 | NIR | Fact check Auction section | 1.5 | 427.50 |
| 06/19/10 | NIR | Meetings with C. Piccarello regarding missing citations | 0.2 | 57.00 |
| 06/19/10 | NIR | Review N. Nastasi revisions to auction section | 0.4 | 114.00 |
| 06/19/10 | NIR | Revise auction section to incorporate N. Nastasi comments | 1.9 | 541.50 |
| 06/19/10 | NIR | Emails and calls to B. Liberato and L. Lane regarding depositions | 0.3 | 85.50 |
| 06/19/10 | NIR | Review Fitzsimmons deposition and Bigelow deposition for citation references | 0.3 | 85.50 |
| 06/19/10 | NIR | Scan depositions into the system for personal exhibit | 0.2 | 57.00 |
| 06/19/10 | NIR | Re-organize auction process binder | 0.4 | 114.00 |
| 06/19/10 | NIR | Revise personal exhibit table and add new exhibits to L: drive | 0.4 | 114.00 |
| 06/19/10 | NIR | Email to Larry Miller attaching revised charts | 0.1 | 28.50 |
| 06/19/10 | GGS | Review fyi database for documents to include in fact section and revise fact section with integration of documents | 7.5 | 2,250.00 |
| 06/19/10 | GGS | Revise Step Two fact section in Examiner's Report | 3.5 | 1,050.00 |
| 06/19/10 | GGS | Review fyi database for documents to include in Step Two fact section | 3.0 | 900.00 |
| 06/19/10 | GGS | Meeting with C. Devlin and M. Consedine re: strategy for revisions to fact sections | 0.5 | 150.00 |
| 06/19/10 | STO | Review and analyze documents produced by Bank of America re: step one of LBO transaction and draft and revise section of Examiner's Report re: Bank of America's role in Step One | 12.2 | 3,111.00 |
| 06/19/10 | STO | Dinner meeting with C. Devlin, M. Consedine, G. Schwab and S. Zima re: drafting of fact sections | 0.5 | 127.50 |
| 06/19/10 | SFL | Research, review and analysis of documents pertaining to Bank of America's activities and due diligence for Step Two section of Report | 8.2 | 2,091.00 |
| 06/19/10 | SFL | Draft Bank of America Step Two section of Report | 3.9 | 994.50 |
| 06/19/10 | SFL | Telephone calls with G. Schwab re: Step Two fact section of Report | 0.1 | 25.50 |
| 06/19/10 | SFL | Work with D. Farmer and P. Stumpf re: factual support for Bank of America and Citigroup activities for Report | 0.6 | 153.00 |
| 06/19/10 | MJF | Email C. Devlin re: cite to Delaware treatise on insolvency | 0.2 | 51.00 |
| 06/19/10 | MJF | Research whether a board may rely on the opinions of an interested officer/director | 1.6 | 408.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 43

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/19/10 | MJF | Find case re: whether officers and directors owe the same duties | 0.3 | 76.50 |
| 06/19/10 | MJF | Research effect of individual officer's breach of fiduciary duty | 2.4 | 612.00 |
| 06/19/10 | MJF | Research effect of individual director's breach of fiduciary duty | 1.7 | 433.50 |
| 06/19/10 | MJF | Research whether business judgment rule presumption is rebutted by the Board's failure to get an outside opinion | 1.3 | 331.50 |
| 06/20/10 | LHL | Prepare draft Report including fact checking various sections, checking to see if exhibits are submission and preparation of personal exhibit charts | 14.5 | 3,117.50 |
| 06/20/10 | BFL | Preparation of draft Report including fact checking various sections, checking to see if documents are submissions and preparation of personal exhibit charts | 13.8 | 2,967.00 |
| 06/20/10 | WMJ | Complete editing equitable subordination section and | 2.1 | 1,323.00 |
| 06/20/10 | CMD | Telephone calls from N. Nastasi re: comments to draft fact sections | 0.8 | 352.00 |
| 06/20/10 | CMD | Telephone calls from M. Consedine re: status of draft fact sections | 1.1 | 484.00 |
| 06/20/10 | CMD | Review M. Consedine emails re: status and game plan for draft Report section completion | 0.6 | 264.00 |
| 06/20/10 | CMD | Review A. Kline inserts for breach of fiduciary duty section and incorporate into draft | 0.9 | 396.00 |
| 06/20/10 | CMD | Review W. Janssen edits to equitable subordination / disallowance draft section and incorporate into draft | 2.3 | 1,012.00 |
| 06/20/10 | CMD | Review and respond to M. Cawley emails re: status of cite checking | 0.5 | 220.00 |
| 06/20/10 | CMD | Review and respond to emails re: proposed defined terms | 0.4 | 176.00 |
| 06/20/10 | CMD | Review and respond to telephone calls and emails re: style conventions for drafts | 0.8 | 352.00 |
| 06/20/10 | CMD | Meetings with drafting team members re: citing conventions, personal exhibit charts, etc. | 1.0 | 440.00 |
| 06/20/10 | CMD | Review M. Faman emails re: supplemental research on legal issues | 0.7 | 308.00 |
| 06/20/10 | CMD | Meetings with L. Miller re: exhibit charts and references | 1.1 | 484.00 |
| 06/20/10 | CMD | Incorporate additional edits to draft legal sections, including breach of fiduciary duty, aiding and abetting, illegal corporate distributions and equitable subordination / disallowance | 2.2 | 968.00 |
| 06/20/10 | CMD | Review and respond to N. Rogers emails re: edits to factual narrative drafts | 0.3 | 132.00 |
| 06/20/10 | CMD | Review personal exhibit chart for law sections | 0.2 | 88.00 |
| 06/20/10 | CMD | Meetings with N. Nastasi re: breach of fiduciary duty issues | 0.4 | 176.00 |
| 06/20/10 | SMZ | Meeting with M. Consedine re: review of draft Zell/Step One section | 0.4 | 150.00 |
| 06/20/10 | SMZ | Meeting with B. Liberato and L. Lane re: cite checking Zell/Step One fact section and preparing exhibit table | 0.7 | 262.50 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 44

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/20/10 | SMZ | Meeting with C. Piccarello re: fact checking Zell/Step One section | 0.6 | 225.00 |
| 06/20/10 | SMZ | Emails to and from J. Bonniwell re: Kazan meeting references to N. Larsen | 0.2 | 75.00 |
| 06/20/10 | SMZ | Telephone call to G. Schwab re: Morgan Stanley's view on auction process | 0.1 | 37.50 |
| 06/20/10 | SMZ | Telephone call to N. Rogers re: exhibit citation question | 0.1 | 37.50 |
| 06/20/10 | SMZ | Continue drafting and revising Zell/Step One fact section | 5.9 | 2,212.50 |
| 06/20/10 | NJN | Review and revise draft Examiner's Report sections | 8.3 | 3,527.50 |
| 06/20/10 | NJN | Meeting with C. Devlin re: draft Examiner's Report | 0.8 | 340.00 |
| 06/20/10 | ASK | Telephone call to N. Nastasi re: shareholder liability for breach of fiduciary duty | 0.2 | 78.00 |
| 06/20/10 | ASK | Review controlling shareholder research from M. Farnan | 0.2 | 78.00 |
| 06/20/10 | ASK | Review caselaw re: shareholder fiduciary duties | 0.7 | 273.00 |
| 06/20/10 | ASK | Legal research re: shareholder fiduciary duties | 0.3 | 117.00 |
| 06/20/10 | ASK | Correspondence from N. Nastasi re: shareholder liability for breach of fiduciary duty | 0.1 | 39.00 |
| 06/20/10 | ASK | Correspondence to M. Farnan re: analysis of shareholder liability for breach of fiduciary duty | 0.1 | 39.00 |
| 06/20/10 | ASK | Draft analysis of shareholder liability for breach of fiduciary duty | 0.4 | 156.00 |
| 06/20/10 | ASK | Correspondence to N. Nastasi re: analysis of shareholder liability for breach of fiduciary duty | 0.1 | 39.00 |
| 06/20/10 | KSC | Search database for email responses surrounding Julie Persily April 19, 2007 email re: recovery Report | 2.2 | 418.00 |
| 06/20/10 | PJS | Search for documents for Step Two Lender/advisor Report | 1.7 | 331.50 |
| 06/20/10 | PJS | Preparation of documents and information re: updating of chart of "KAM" exhibits to Step One lender/advisor Report | 0.3 | 58.50 |
| 06/20/10 | PJS | Teleconference with M. Consedine, et al. re: tasks concerning Step One lender/advisor Report, including assembling and reviewing documents in preparation for meeting | 0.5 | 97.50 |
| 06/20/10 | PJS | Multiple tasks re: assembling, identifying and electronically loading "KAM" exhibits to Step One lender/advisor Report | 10.6 | 2,067.00 |
| 06/20/10 | MC | Meeting with Lender team regarding revisions and final preparation | 0.5 | 205.00 |
| 06/20/10 | MC | Meeting with S. Zima regarding Zell revisions | 0.3 | 123.00 |
| 06/20/10 | MC | Review of and revisions to lender Step One section | 2.2 | 902.00 |
| 06/20/10 | MC | Review of and revisions to Zell section | 1.8 | 738.00 |
| 06/20/10 | MC | Fact-check for lender Step One section | 2.7 | 1,107.00 |
| 06/20/10 | MC | Review of lender Step Two section | 0.8 | 328.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 45

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/20/10 | MC | Drafting of status update to C. Devlin and N. Nastasi | 0.5 | 205.00 |
| 06/20/10 | MC | Review of all fact section personal exhibit charts for status and structure | 2.0 | 820.00 |
| 06/20/10 | MC | Analysis of background materials regarding Zell and Lender activities | 1.7 | 697.00 |
| 06/20/10 | MCC | Analyze case law cited in breach of fiduciary duty section of Examiner's Report to ensure accuracy of legal analysis | 6.1 | 2,287.50 |
| 06/20/10 | MCC | Analyze case law cited in illegal corporate distributions section of Examiner's Report to ensure accuracy of legal analysis | 4.1 | 1,537.50 |
| 06/20/10 | CMP | Revise and cite check draft Report sections | 13.8 | 3,795.00 |
| 06/20/10 | CMP | Meetings and telephone calls with C. Devlin re: Report cite checking | 0.4 | 110.00 |
| 06/20/10 | CMP | Numerous emails and telephone calls with N. Nastasi, M. Consedine, S. Zima, N. Rogers, B. Liberato, L. Lane, G. Schwab, S. O'Neill re: Report cite checking | 1.0 | 275.00 |
| 06/20/10 | NIR | Conference call with M. Consedine and lender activities drafting team regarding formal citations, fact checking and creative personal exhibit/charts | 0.3 | 85.50 |
| 06/20/10 | NIR | Review cited documents and format citations | 8.0 | 2,280.00 |
| 06/20/10 | NIR | Meetings with M. Consedine, S. O'Neill, P. Stumpf and G. Schwab regarding review of cited documents and format of citations | 1.0 | 285.00 |
| 06/20/10 | NIR | Emails to and from B. Liberato regarding finding documents | 0.5 | 142.50 |
| 06/20/10 | NIR | Fact check Merrill Lynch Section | 4.5 | 1,282.50 |
| 06/20/10 | NIR | Meeting with Step One lender drafting team regarding fact checking of Merrill Lynch Section | 0.5 | 142.50 |
| 06/20/10 | GGS | Revise Step One fact section and meetings with C. Devlin, N. Nastasi and M. Consedine re: same | 1.8 | 540.00 |
| 06/20/10 | GGS | Meetings with D. Farmer and P. Stumpf re: research of documents for Step Two fact section | 0.4 | 120.00 |
| 06/20/10 | GGS | Revise Step One fact section and meetings with M. Consedine re: same. | 2.6 | 780.00 |
| 06/20/10 | GGS | Multiple meetings with S. Lacey re: review of documents and revisions to Step Two fact section | 1.3 | 390.00 |
| 06/20/10 | GGS | Revise Step Two fact section and review fyi database for documents to integrate into same | 12.9 | 3,870.00 |
| 06/20/10 | SFL | Telephone call from C. Devlin re: factual support for conflict of laws section of Report | 0.1 | 25.50 |
| 06/20/10 | SFL | Telephone calls with G. Schwab re: Step Two fact section of Report | 1.3 | 331.50 |
| 06/20/10 | SFL | Research and analysis of documents pertaining to Citigroup's activities and due diligence for Step Two fact section of Report | 7.4 | 1,887.00 |
| 06/20/10 | SFL | Draft Citigroup inserts for Step Two fact section of Report | 2.0 | 510.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 46

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/20/10 | SFL | Draft Bank of America inserts for Step Two fact section of Report | 2.9 | 739.50 |
| 06/20/10 | SFL | Work with D. Farmer and P. Stumpf re: factual support for Step Two fact section of Report | 0.5 | 127.50 |
| 06/20/10 | MJF | Review and send cases re: controlling shareholders to N. Nastasi | 2.1 | 535.50 |
| 06/21/10 | LHL | Assist Team re: finalizing fact sections and exhibits | 16.7 | 3,590.50 |
| 06/21/10 | BFL | Assist lawyers in finalizing fact sections and exhibits | 16.5 | 3,547.50 |
| 06/21/10 | BFL | Meetings with S. Zima re: scanning exhibits | 0.5 | 107.50 |
| 06/21/10 | BFL | Meetings with S. Zima and L. Lane re: personal exhibit chart | 1.0 | 215.00 |
| 06/21/10 | CMD | Review, revise and final edit draft law Report sections for release to Klee firm | 6.9 | 3,036.00 |
| 06/21/10 | CMD | Telephone call to A. Kline re: supplemental case law for Breach of fiduciary duty section | 0.4 | 176.00 |
| 06/21/10 | CMD | Review and respond to N. Nastasi and M. Consedine emails re: status and strategy for fact sections | 0.8 | 352.00 |
| 06/21/10 | CMD | Telephone call from W. Elggren re: Zell Group fact narrative | 0.2 | 88.00 |
| 06/21/10 | CMD | Telephone calls from and to S. Zima re: Zell Group fact section open items | 0.6 | 264.00 |
| 06/21/10 | CMD | Draft email to A. Kline re: unjust enrichment preemption issue | 0.1 | 44.00 |
| 06/21/10 | CMD | Draft emails to S. Lacey re: action items | 0.3 | 132.00 |
| 06/21/10 | CMD | Review C. Monk emails re: comments to draft Report sections | 0.2 | 88.00 |
| 06/21/10 | CMD | Final review of all exhibit charts | 0.3 | 132.00 |
| 06/21/10 | CMD | Draft emails to M. Barash re: Report section release logistics | 0.6 | 264.00 |
| 06/21/10 | CMD | Meetings with team members re: status of exhibit chart compilations for fact narrative Report sections | 0.9 | 396.00 |
| 06/21/10 | CMD | Meetings with L. Miller re: coordination of releases of draft Report sections to Klee firm | 0.8 | 352.00 |
| 06/21/10 | CMD | Review, revise and final edit of draft factual narrative Report sections for release to Klee firm | 3.3 | 1,452.00 |
| 06/21/10 | CMD | Meetings with N. Nastasi re: comments to draft Report sections | 0.4 | 176.00 |
| 06/21/10 | CMD | Meetings with M. Consedine and N. Rogers re: status and strategy for completion of draft fact narrative Report sections | 0.6 | 264.00 |
| 06/21/10 | CMD | Review and respond to team inquiries re: style conventions for drafts | 0.8 | 352.00 |
| 06/21/10 | CMD | Review and respond to M. Barash emails re: status and progress of Report sections | 0.2 | 88.00 |
| 06/21/10 | CMD | Review L. Bogdanoff and N. Nastasi emails re: follow up on unjust enrichment preemption issue | 0.2 | 88.00 |
| 06/21/10 | SMZ | Final proofread of Zell/Step One fact section | 2.0 | 750.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 47

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/21/10 | SMZ | Check exhibits against Report section to make sure the exhibits match up and revise exhibit references | 3.3 | 1,237.50 |
| 06/21/10 | SMZ | Meeting with B. Liberato and L. Lane re: scanning exhibits and uploading to ShareFile | 0.5 | 187.50 |
| 06/21/10 | SMZ | Meeting with N. Nastasi, C. Devlin, M. Consedine, C. Piccarello, G. Schwab re: drafting and revising Zell Step One fact section | 1.2 | 450.00 |
| 06/21/10 | SMZ | Telephone call to W. Elggren re: Zell/Step Two fact section | 0.1 | 37.50 |
| 06/21/10 | SMZ | Continue drafting and revising Zell Step One fact section of Report and incorporating relevant documents as exhibits | 6.7 | 2,512.50 |
| 06/21/10 | SMZ | Meeting with B. Liberato and L. Lane re: preparation of and revisions to personal exhibit chart | 1.0 | 375.00 |
| 06/21/10 | NJN | Review and revise draft Examiner Report sections | 8.3 | 3,527.50 |
| 06/21/10 | NJN | Emails with M. Barash re: draft Examiner Report | 0.2 | 85.00 |
| 06/21/10 | NJN | Telephone calls with C. Devlin re: draft Examiner Report | 0.3 | 127.50 |
| 06/21/10 | NJN | Emails to Report drafting team re: draft Examiner's Report | 0.5 | 212.50 |
| 06/21/10 | NJN | Telephone calls with M. Barash re: draft Examiner Report | 0.1 | 42.50 |
| 06/21/10 | NJN | Telephone calls with C. Monk re: draft Examiner's Report | 0.3 | 127.50 |
| 06/21/10 | ASK | Correspondence to C. Devlin re: confirmation on all draft Report sections | 0.1 | 39.00 |
| 06/21/10 | ASK | Telephone call from C. Devlin re: revisions needed to breach of fiduciary duty section | 0.1 | 39.00 |
| 06/21/10 | ASK | Correspondence to C. Devlin re: unjust enrichment section/research needed | 0.1 | 39.00 |
| 06/21/10 | ASK | Review and revise shareholder liability section of breach of fiduciary duty section | 1.3 | 507.00 |
| 06/21/10 | ASK | Legal research re: shareholder liability section of fiduciary duty Report | 0.5 | 195.00 |
| 06/21/10 | ASK | Correspondence to C. Devlin re: confirmation on draft Report sections | 0.1 | 39.00 |
| 06/21/10 | COM | Final review of draft sections and comment on same | 4.1 | 2,870.00 |
| 06/21/10 | COM | Emails to/from L. Bogdanoff re: unjust enrichment | 0.3 | 210.00 |
| 06/21/10 | COM | Email to/from K. Klee re: management incentives | 0.4 | 280.00 |
| 06/21/10 | PJS | Assemble and email pages of earlier version of Step One Report re: particular issue to N. Rogers and S. O'Neill | 0.1 | 19.50 |
| 06/21/10 | PJS | Multiple tasks re: identifying and loading KAM exhibits to Step One Report, keeping track of changes to exhibits, and making extensive additions and edits to chart of exhibits | 15.7 | 3,061.50 |
| 06/21/10 | MC | Final review and edit of auction section | 2.2 | 902.00 |

596778.1 8/18/10

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 48

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/21/10 | MC | Final review of personal exhibit charts and exhibits | 1.6 | 656.00 |
| 06/21/10 | MC | Telephone calls with C. Devlin regarding status of fact sections | 0.7 | 287.00 |
| 06/21/10 | MC | Final review and edit of Zell section | 3.6 | 1,476.00 |
| 06/21/10 | MC | Final review and edit of lenders Sections | 4.1 | 1,681.00 |
| 06/21/10 | MC | Meeting with N. Rogers regarding personal exhibits and exhibit status | 0.3 | 123.00 |
| 06/21/10 | MC | Meeting with S. Zima regarding Zell section | 0.2 | 82.00 |
| 06/21/10 | MC | Meeting with S. O'Neill and G. Schwab regarding lenders sections | 0.3 | 123.00 |
| 06/21/10 | MC | Final review and edit of large shareholder sections | 1.7 | 697.00 |
| 06/21/10 | RCG | Draft email to Craig Elson at LECG regarding management's knowledge of the Company's performance in 2007 | 0.4 | 196.00 |
| 06/21/10 | DJF | Add and remove electronic copies of exhibits to be uploaded | 1.0 | 155.00 |
| 06/21/10 | DJF | Update chart of K. Manuelides' exhibits | 1.0 | 155.00 |
| 06/21/10 | DJF | Conduct additional searches in fyi for Report cites | 4.0 | 620.00 |
| 06/21/10 | DJF | Review exhibits and prior submissions to determine if previously cited by other parties | 1.5 | 232.50 |
| 06/21/10 | CMP | Fact check Examiner Report sections | 12.3 | 3,382.50 |
| 06/21/10 | CMP | Numerous meetings, emails, and telephone calls with G. Schwab, C. Devlin, M. Consedine, N. Rogers, S. Lacey, G. Bale, and D. Farmer re: cite checking Examiner Report sections | 1.4 | 385.00 |
| 06/21/10 | NIR | Meetings with M. Consedine, C. Devlin, L Miller and S. O'Neill regarding WTC citations | 0.6 | 171.00 |
| 06/21/10 | NIR | Review and revise WTC citations | 0.9 | 256.50 |
| 06/21/10 | NIR | Emails to and meetings with P. Stumpf regarding KAM personal exhibit references | 1.0 | 285.00 |
| 06/21/10 | NIR | Meeting with D. Piccarello regarding email citations | 0.2 | 57.00 |
| 06/21/10 | NIR | Review documents and reformat citations in auction process and large stockholder activities sections for correct pinpoint citations | 1.8 | 513.00 |
| 06/21/10 | NIR | Final proof read of auction process and large stockholder activities and Step One lender activities sections | 0.6 | 171.00 |
| 06/21/10 | NIR | Meeting with M. Consedine regarding final proof read of auction process and large stockholder activities and Step One lender activities sections | 0.3 | 85.50 |
| 06/21/10 | NIR | Revise personal exhibit chart | 0.4 | 114.00 |
| 06/21/10 | NIR | Meeting with C. Pane-Russell regarding revising personal exhibit chart | 0.2 | 57.00 |
| 06/21/10 | NIR | Meetings with D. Farmer and L. Miller regarding KAM personal exhibit chart for lender sections | 0.4 | 114.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 49

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/21/10 | NIR | Meetings with L. Lane and B. Liberato regarding SMV personal exhibit charts and table for Zell activities section | 0.3 | 85.50 |
| 06/21/10 | NIR | Meetings with M. Consedine regarding status of fact sections | 0.2 | 57.00 |
| 06/21/10 | NIR | Meeting with drafting team regarding status of fact sections | 0.2 | 57.00 |
| 06/21/10 | NIR | Review incorrect cites and discuss with M. Consedine in Step One lender section and revise text | 1.0 | 285.00 |
| 06/21/10 | NIR | Support drafting team in final completion of Report sections in preparation to send to Klee firm | 2.0 | 570.00 |
| 06/21/10 | NIR | Emails to and from S. O'Neill regarding fact checking and incorrect citations | 0.5 | 142.50 |
| 06/21/10 | NIR | Meetings with S. O'Neill regarding revise of Step One lender activities section | 2.0 | 570.00 |
| 06/21/10 | NIR | Meetings with M. Consedine regarding revising Step One lender activities section | 1.0 | 285.00 |
| 06/21/10 | NIR | Fact check new sections added to Step One lender activities | 1.0 | 285.00 |
| 06/21/10 | GGS | Multiple correspondence with N. Nastasi and M. Consedine re: revisions to Step Two fact section | 0.3 | 90.00 |
| 06/21/10 | GGS | Revise Step Two fact section per N. Nastasi | 0.3 | 90.00 |
| 06/21/10 | GGS | Assist with cite and fact checking for Step Two fact section, multiple meetings with C. Piccarello, S. O'Neill, S. Lacey regarding same | 14.2 | 4,260.00 |
| 06/21/10 | STO | Fact-checking, revising and finalizing fact sections on lenders at Step One and Step Two | 9.1 | 2,320.50 |
| 06/21/10 | SFL | Fact check citations in Step Two section of Report | 1.3 | 331.50 |
| 06/21/10 | SFL | Revise and supplement draft of fact section on activities of Citigroup and Bank of America at Step Two | 2.4 | 612.00 |
| 06/21/10 | SFL | Telephone calls with G. Schwab re: fact Report section on activities of Merrill, Citi, and Bank of America at Step Two | 0.2 | 51.00 |
| 06/21/10 | SFL | Telephone call from C. Piccarello re; fact checking draft of step Two Report section | 0.1 | 25.50 |
| 06/21/10 | SFL | Prepare personal exhibits for inclusion with Step Two Report section | 0.5 | 127.50 |
| 06/21/10 | SFL | Additional telephone calls with G. Schwab and C. Piccarello re: fact checking citations in Step Two section of Report | 1.1 | 280.50 |
| 06/21/10 | SFL | Quality and duplicate checking of exhibits cited in Step Two Report section | 1.7 | 433.50 |
| 06/21/10 | JMS | Review new LECG draft and drafted and provided comments to LECG and assist team with RCG exhibits | 1.0 | 260.00 |
| 06/22/10 | MM | Telephone call with L. Bodganoff re: 546(e) and preemption issues | 0.2 | 112.00 |
| 06/22/10 | MM | Email to Saul Ewing team re: 546(e) and preemption issues | 0.2 | 112.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 50

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/22/10 | MM | Review of case law on 546(e) and preemption | 0.7 | 392.00 |
| 06/22/10 | MM | Emails with Team re: submission of law sections for Report | 0.2 | 112.00 |
| 06/22/10 | CMD | Review N. Nastasi and M. Consedine emails re: preparation of Morgan Stanley fact narrative Report section | 0.3 | 132.00 |
| 06/22/10 | CMD | Meetings with M. Consedine re: planning for follow-up on Report sections | 0.3 | 132.00 |
| 06/22/10 | CMD | Review L. Bogdanoff and N. Nastasi emails re: status and strategy for draft fact narratives | 0.2 | 88.00 |
| 06/22/10 | CMD | Review M. Minuti emails re: revisions to unjust enrichment draft Report section and respond to same | 0.2 | 88.00 |
| 06/22/10 | NJN | Emails to Saul Ewing Team re: Examiner's Report. | 0.3 | 127.50 |
| 06/22/10 | NJN | Telephone call with A. Kline re: unjust enrichment | 0.2 | 85.00 |
| 06/22/10 | NJN | Review and revise draft Examiner Report sections. | 2.2 | 935.00 |
| 06/22/10 | ASK | Correspondence to M. Minuti re: unjust enrichment section changes. | 0.1 | 39.00 |
| 06/22/10 | ASK | Telephone call from N. Nastasi re: unjust enrichment Report section - additional research needed. | 0.2 | 78.00 |
| 06/22/10 | MC | Meeting call N. Nastasi regarding drafting Morgan Stanley section | 0.3 | 123.00 |
| 06/22/10 | MC | Analysis of final version of fact sections | 2.3 | 943.00 |
| 06/22/10 | RCG | Review draft Report section from LECG regarding Tribune financial performance, and provide evidentiary cites regarding 2007 financial data. | 1.6 | 784.00 |
| 06/22/10 | RCG | Draft email with suggested citations to evidence of knowledge of Tribune financial performance in 2007. | 0.7 | 343.00 |
| 06/22/10 | NIR | Meetings with M. Consedine regarding final submission of draft Report sections | 0.5 | 142.50 |
| 06/22/10 | NIR | Debrief with M. Consedine, R. Leigh and C. Foster regarding final submission of draft Report sections | 0.5 | 142.50 |
| 06/22/10 | RDL | Meetings with M. Consedine and N. Rogers re: revision to and drafting of additional factual summaries | 0.1 | 28.50 |
| 06/22/10 | JMS | Looked up and provided Amsden citations to R. Gill for LECG. | 0.3 | 78.00 |
| 06/23/10 | CMD | Review Merrill solvency analysis | 0.2 | 88.00 |
| 06/23/10 | CMD | Review G. Schwab email re: analysis of Merrill Solvency analysis communications | 0.2 | 88.00 |
| 06/23/10 | CMD | Review motion for extension of Report deadline | 0.2 | 88.00 |
| 06/23/10 | CMD | Review M. Consedine and N. Nastasi emails re: drafting narrative on Morgan Stanley activities | 0.3 | 132.00 |
| 06/23/10 | CMD | Review S. Lacey emails re: CMD exhibits and respond to same | 0.2 | 88.00 |
| 06/23/10 | CMD | Review N. Nastasi and C. Hall emails re: Merrill Solvency analysis | 0.2 | 88.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 51

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/23/10 | SMZ | Review of documents for drafting fact section on Zell/Step 2 | 6.3 | 2,362.50 |
| 06/23/10 | NJN | Telephone call with S. Zima re: Zell sections. | 0.2 | 85.00 |
| 06/23/10 | PJS | Meeting with S. Lacey re: documents for Report on Morgan Stanley and provide document summarizing Morgan Stanley involvement in Tribune deal | 0.1 | 19.50 |
| 06/23/10 | PJS | Meeting with K. Crampton re: database searches | 0.1 | 19.50 |
| 06/23/10 | MC | Telephone calls with C. Devlin regarding staffing for follow up assignments | 0.2 | 82.00 |
| 06/23/10 | MC | Email(s) with N. Nastasi regarding fact section follow-up assignments | 0.2 | 82.00 |
| 06/23/10 | MC | Analysis of Klee requests regarding revisions to Lender fact sections | 0.4 | 164.00 |
| 06/23/10 | MC | Analysis of background materials regarding Morgan Stanley | 1.7 | 697.00 |
| 06/23/10 | MC | Email(s) with S. Lacey regarding Morgan Stanley assignments | 0.2 | 82.00 |
| 06/23/10 | SFL | Telephone call from C. Monk re: assignment to draft fact section of Report re: Morgan Stanley | 0.1 | 25.50 |
| 06/23/10 | SFL | Meeting with J. Bonniwell re: areas of interest for Morgan Stanley section of Report | 0.1 | 25.50 |
| 06/23/10 | SFL | Emails with G. Schwab re: Morgan Stanley | 0.3 | 76.50 |
| 06/23/10 | SFL | Review drafts of Klee firm and Saul Ewing fact sections re: Morgan Stanley to prepare to draft fact Report sections re: Morgan Stanley activities at Step One and Step Two | 0.4 | 102.00 |
| 06/23/10 | SFL | Emails with M. Consedine re: Morgan Stanley sections of Report | 0.2 | 51.00 |
| 06/23/10 | SFL | Quality check and compare exhibits for choice of law section of Report to exhibits used by Klee firm | 0.4 | 102.00 |
| 06/23/10 | SFL | Email to C. Devlin re: exhibits | 0.1 | 25.50 |
| 06/23/10 | RDL | Telephone call with M. Consedine re: revision to and drafting of additional factual summaries | 0.1 | 28.50 |
| 06/24/10 | MM | Review of and revisions to unjust enrichment | 1.1 | 616.00 |
| 06/24/10 | MM | Telephone call and email with A. Klein re: changes to unjust enrichment memo | 0.3 | 168.00 |
| 06/24/10 | MM | Email to Klee Firm team re: changes to unjust enrichment memo | 0.1 | 56.00 |
| 06/24/10 | CMD | Review and revise unjust enrichment draft Report section received from M. Minuti | 0.3 | 132.00 |
| 06/24/10 | CMD | Review emails from Team members re: status and strategy for draft Report section follow-up tasks | 0.3 | 132.00 |
| 06/24/10 | CMD | Review and respond to N. Nastasi emails re: follow-up assignments on Report sections | 0.8 | 352.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 52

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/24/10 | CMD | Draft emails to M. Consedine re: Morgan Stanley Report section and review responses to same | 0.5 | 220.00 |
| 06/24/10 | CMD | Review M. Barash email re: 6/9 meeting call | 0.1 | 44.00 |
| 06/24/10 | SMZ | Review of Dimon and Kapadia interview outlines for references to Zell | 0.5 | 187.50 |
| 06/24/10 | SMZ | Meeting with J. Bonniwell re: preparation of Zell/Step 2 fact section | 0.4 | 150.00 |
| 06/24/10 | SMZ | Continue reviewing concordance documents for preparation of Zell/Step 2 fact section | 6.9 | 2,587.50 |
| 06/24/10 | SMZ | Meeting with S. Lacey re: preparation of Morgan Stanley fact section for Report | 0.4 | 150.00 |
| 06/24/10 | ASK | Correspondence to M. Minuti re: comments on unjust enrichment and preemption analysis | 0.1 | 39.00 |
| 06/24/10 | ASK | Telephone call from M. Minuti re: unjust enrichment and preemption analysis | 0.1 | 39.00 |
| 06/24/10 | ASK | Review proposed revisions to unjust enrichment section re: preemption | 0.1 | 39.00 |
| 06/24/10 | MC | Email(s) with N. Nastasi regarding fact section follow up | 0.2 | 82.00 |
| 06/24/10 | MC | Email(s) and telephone conversations with S. Lacey regarding Morgan Stanley section | 0.4 | 164.00 |
| 06/24/10 | MC | Analysis of revisions to fact sections | 1.0 | 410.00 |
| 06/24/10 | MC | Meeting with R. Leigh regarding re-draft of lenders sections | 0.3 | 123.00 |
| 06/24/10 | MC | Email(s) with C. Devlin regarding follow up assignments | 0.3 | 123.00 |
| 06/24/10 | MC | Analysis of background materials regarding Morgan Stanley | 1.9 | 779.00 |
| 06/24/10 | JLA | Meeting with S. Lacey and S. Groman re review of Morgan Stanley internal emails | 0.6 | 159.00 |
| 06/24/10 | JLA | Conduct review of email database re Morgan Stanley internal emails | 2.2 | 583.00 |
| 06/24/10 | NIR | Emails to and from M. Consedine regarding blurred entity distinction and Morgan Stanley | 0.2 | 57.00 |
| 06/24/10 | NIR | Meetings with S. Lacey regarding searching Concordance documents for Morgan Stanley internal communications | 0.7 | 199.50 |
| 06/24/10 | NIR | Meetings with J. Dikker regarding searching Concordance documents for Morgan Stanley internal communications | 1.0 | 285.00 |
| 06/24/10 | NIR | Telephone calls with J. Allen and S. Groman regarding searching Concordance documents for Morgan Stanley internal communication | 0.3 | 85.50 |
| 06/24/10 | NIR | Telephone calls to K. Crampton regarding searching Concordance and J. Woodlin | 0.3 | 85.50 |
| 06/24/10 | NIR | Search Concordance for Morgan Stanley internal communications | 2.5 | 712.50 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 53

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/24/10 | NIR | Review tagged Morgan Stanley emails on Concordance and identification of hot documents for S. Lacey review | 7.5 | 2,137.50 |
| 06/24/10 | NIR | Emails to S. Lacey attaching Morgan Stanley documents of specific interest for Report section | 0.4 | 114.00 |
| 06/24/10 | SFL | Telephone call from S. Zima re: Whayne interview memo and documents for Step One/Two Report sections | 0.4 | 102.00 |
| 06/24/10 | SFL | Meeting with K. Crampton re: researching Morgan Stanley documents | 0.2 | 51.00 |
| 06/24/10 | SFL | Work with S. Groman and J. Allen re: researching Morgan Stanley documents | 0.6 | 153.00 |
| 06/24/10 | SFL | Meetings with D. Farmer and P. Coolbaugh re: research for Morgan Stanley documents | 0.2 | 51.00 |
| 06/24/10 | SFL | Emails with M. Consedine re: Morgan Stanley activities and research/drafting for same | 0.2 | 51.00 |
| 06/24/10 | SFL | Review of documents re: Morgan Stanley activities at Step One | 3.6 | 918.00 |
| 06/24/10 | SFL | Work with N. Rogers re: researching Morgan Stanley documents | 1.5 | 382.50 |
| 06/24/10 | SFL | Draft fact Report section on activities of Morgan Stanley at Step One | 1.0 | 255.00 |
| 06/24/10 | SJG | Meeting with S. Lacey regarding email review | 0.6 | 165.00 |
| 06/24/10 | SJG | Review emails for messages sent within Morgan Stanley between 5/07 and 12/07 | 2.2 | 605.00 |
| 06/24/10 | RDL | Review correspondence and background material re: factual summary of activities of lenders in connection with Step One and Step Two transactions | 0.7 | 199.50 |
| 06/24/10 | RDL | Meeting with M. Consedine re: revisions to factual summary of activities of lenders in connection with Step One and Step Two transactions | 0.2 | 57.00 |
| 06/25/10 | BFL | Preparation of potential exhibits to Zell/Step 2 Section of Report | 4.4 | 946.00 |
| 06/25/10 | CMD | Draft email to S. Zima re: Klee firm edits to Zell Step One draft | 0.2 | 88.00 |
| 06/25/10 | CMD | Review Klee firm edits to Zell Step One draft | 0.6 | 264.00 |
| 06/25/10 | CMD | Review updated Appendix of Defined Terms received from J. Dinkelman and circulate to team | 0.2 | 88.00 |
| 06/25/10 | CMD | Participate on weekly meeting call with Klee firm re: status/strategy | 0.3 | 132.00 |
| 06/25/10 | CMD | Draft email to N. Nastasi re: status, strategy and priorities | 0.2 | 88.00 |
| 06/25/10 | CMD | Review and respond to S. Lacey email re: Morgan Stanley draft narrative | 0.3 | 132.00 |
| 06/25/10 | CMD | Review R. Davids email transmitting markups of large stockholders Report sections and forward same to M. Consedine | 0.2 | 88.00 |
| 06/25/10 | CMD | Review Klee firm markups of large stockholders draft Report sections | 0.8 | 352.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 54

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/25/10 | CMD | Review M. Barash emails re: 7/6 meeting call | 0.2 | 88.00 |
| 06/25/10 | CMD | Review L. Bogdanoff memo re: strategy for 7/6 meeting call | 0.2 | 88.00 |
| 06/25/10 | CMD | Preliminary review of Grenesko and Fitzsimmons transcript for potential use in draft fact narratives | 1.6 | 704.00 |
| 06/25/10 | CMD | Telephone call from N. Nastasi re: status, strategy and action items | 1.3 | 572.00 |
| 06/25/10 | CMD | Draft emails to team re: status and strategy updates | 0.3 | 132.00 |
| 06/25/10 | CMD | Telephone call from and to S. Zima re: status of Zell Step Two draft | 0.2 | 88.00 |
| 06/25/10 | PJS | Database searches for Step One Morgan Stanley documents | 6.1 | 1,189.50 |
| 06/25/10 | PJS | Meeting with S. Lacey re: issues for searches in Morgan Stanley fyi database and Morgan Stanley documents and information already assembled | 0.5 | 97.50 |
| 06/25/10 | PJS | Meeting with K. Crampton and D. Farmer re: database search techniques | 0.1 | 19.50 |
| 06/25/10 | PJS | Searches for Morgan Stanley documents: review documents already assembled and review summary of Whayne interview | 0.6 | 117.00 |
| 06/25/10 | PJS | Database searches for Step Two Morgan Stanley documents | 3.6 | 702.00 |
| 06/25/10 | MC | Telephone calls with S. Lacey regarding Morgan Stanley factual sections | 0.4 | 164.00 |
| 06/25/10 | MC | Review of preliminary draft of Morgan Stanley fact outline | 1.1 | 451.00 |
| 06/25/10 | MC | Analysis of revisions to Zell sections | 0.7 | 287.00 |
| 06/25/10 | MC | Analysis of Morgan Stanley Step One materials | 1.8 | 738.00 |
| 06/25/10 | MC | Telephone calls with C. Devlin regarding revisions to fact section | 0.4 | 164.00 |
| 06/25/10 | NIR | Meeting with and emails from and to S. Lacey regarding additional Morgan Stanley searches | 0.5 | 142.50 |
| 06/25/10 | NIR | Email to and from J. Dikker regarding additional Morgan Stanley searches | 0.3 | 85.50 |
| 06/25/10 | NIR | Meeting and emails with P. Stumpf regarding Morgan Stanley Concordances searches | 0.2 | 57.00 |
| 06/25/10 | NIR | Meeting with M. Consedine regarding status of Morgan Stanley document review | 0.1 | 28.50 |
| 06/25/10 | NIR | Search and identify relevant Morgan Stanley emails for Step One Report section | 10.5 | 2,992.50 |
| 06/25/10 | SFL | Work with N. Rogers re: Morgan Stanley documents | 1.1 | 280.50 |
| 06/25/10 | SFL | Telephone call from M. Consedine re: progress on Morgan Stanley sections of Report | 0.3 | 76.50 |
| 06/25/10 | SFL | Work with P. Stumpf re: research on Morgan Stanley activities at Step Two | 0.4 | 102.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 55

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/25/10 | SFL | Review of documents re: Morgan Stanley activities at Step One and Step Two | 2.5 | 637.50 |
| 06/25/10 | SFL | Draft Report fact sections re: Morgan Stanley activities at Step One and Step Two | 2.2 | 561.00 |
| 06/25/10 | SFL | Review of interview transcripts of D. Fitzsimmons and D. Grenesko re: Morgan Stanley activities for drafting Report fact sections | 1.9 | 484.50 |
| 06/25/10 | SFL | Draft Report fact section re: Morgan Stanley at Step One | 2.0 | 510.00 |
| 06/26/10 | PJS | Database searches for involvement of specific Morgan Stanley personnel in Step One | 4.2 | 819.00 |
| 06/26/10 | NIR | Emails to and from S. Lacey regarding Morgan Stanley Step One activities and draft Report section | 0.5 | 142.50 |
| 06/26/10 | NIR | Search Concordance for emails on receipt of final fees | 0.5 | 142.50 |
| 06/26/10 | SFL | Draft fact Report section on activities of Morgan Stanley at Step One | 6.8 | 1,734.00 |
| 06/27/10 | CMD | Review and respond to S. Lacey and M. Consedine emails re: status and strategy for Morgan Stanley fact narrative Report section | 0.5 | 220.00 |
| 06/27/10 | CMD | Review L. Bogdanoff email re: Fitzsimons and Grenesko transcripts and draft email to S. Lacey and S. Zima re: same | 0.2 | 88.00 |
| 06/27/10 | SMZ | Continue reviewing documents for drafting Zell/Step 2 section of Examiner's Report | 3.0 | 1,125.00 |
| 06/27/10 | MC | Email(s) with C. Devlin regarding fact follow-up issues | 0.2 | 82.00 |
| 06/27/10 | MC | Email(s) with S. Lacey regarding Morgan Stanley fact section | 0.4 | 164.00 |
| 06/27/10 | MC | Review of and revisions to Stanley Morgan section | 1.8 | 738.00 |
| 06/27/10 | NIR | Emails to and from S. Lacey regarding Morgan Stanley Step One activities and draft Report section | 0.3 | 85.50 |
| 06/27/10 | NIR | Review Morgan Stanley emails regarding Chandlers and Goldman Sachs | 0.2 | 57.00 |
| 06/27/10 | SFL | Draft fact Report section on activities of Morgan Stanley at Step One | 3.0 | 765.00 |
| 06/27/10 | SFL | Review and analysis of Morgan Stanley documents re: activities at Step One for drafting fact Report section | 5.7 | 1,453.50 |
| 06/27/10 | SFL | Email to R. Pfister re: Morgan Stanley activities at Step Two | 0.1 | 25.50 |
| 06/27/10 | SFL | Emails with C. Devlin and M. Consedine re: organization and drafting of Morgan Stanley Step One activities Report section | 0.3 | 76.50 |
| 06/28/10 | CMD | Telephone call from N. Nastasi re: draft write up on J. Choi | 0.1 | 44.00 |
| 06/28/10 | CMD | Draft email to N. Nastasi transmitting J. Choi write up and C. Piccarello exhibit chart accompanying same | 0.2 | 88.00 |
| 06/28/10 | CMD | Telephone call from M. Consedine and S. Lacey re: status update | 0.3 | 132.00 |
| 06/28/10 | CMD | Meeting with S. Zima re: status of draft fact narrative re: Zell Step Two | 0.2 | 88.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 56

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/28/10 | SMZ | Meeting with N. Nastasi re: CRA solvency analysis for EGI | 0.1 | 37.50 |
| 06/28/10 | SMZ | Meeting with B. Liberato re: review Concordance for information about CRA and EGI | 0.1 | 37.50 |
| 06/28/10 | SMZ | Email L. Miller re: Concordance review for CRA/EGI documents | 0.1 | 37.50 |
| 06/28/10 | SMZ | Draft Zell/Step 2 Section of Fact Report | 9.7 | 3,637.50 |
| 06/28/10 | PJS | Search Morgan Stanley database to confirm proposed sale of Tribune interest in Comcast SportsNet did not occur in Step One | 0.1 | 19.50 |
| 06/28/10 | MC | Telephone calls S. Lacey regarding fact section revisions | 0.2 | 82.00 |
| 06/28/10 | MC | Telephone calls with C. Devlin regarding fact section revisions | 0.2 | 82.00 |
| 06/28/10 | MC | Review of and revisions to Morgan Stanley fact section | 1.3 | 533.00 |
| 06/28/10 | MC | Review of and revisions to Zell section | 1.3 | 533.00 |
| 06/28/10 | SFL | Telephone calls with M. Consedine and C. Devlin re: progress/status on draft section re: activities of Morgan Stanley at Step One | 0.1 | 25.50 |
| 06/28/10 | SFL | Draft fact Report section on activities of Morgan Stanley at Step One | 7.0 | 1,785.00 |
| 06/28/10 | SFL | Review and analyze Morgan Stanley documents re: activities at Step One for drafting fact Report section | 8.0 | 2,040.00 |
| 06/29/10 | CMD | Telephone calls to and from M. Consedine re: status of progress of Report sections | 0.4 | 176.00 |
| 06/29/10 | CMD | Preliminary review of exhibit charts accompanying fact sections in progress | 0.4 | 176.00 |
| 06/29/10 | CMD | Draft emails to S. Zima re: Zell Step Two fact narrative status and strategy | 0.3 | 132.00 |
| 06/29/10 | CMD | Draft emails to L. Miller and drafting teams re: logistics for releases of new draft fact narratives to Klee firm and review responses to same | 0.4 | 176.00 |
| 06/29/10 | CMD | Meetings with N. Nastasi and S. Zima re: Zell Step Two Report section status and progress | 0.3 | 132.00 |
| 06/29/10 | CMD | Preliminary review and edit of draft Morgan Stanley fact section | 1.2 | 528.00 |
| 06/29/10 | CMD | Review and respond to emails from S. Lacey and M. Consedine re: status and strategy for Morgan Stanley draft fact narrative and exhibit chart | 0.3 | 132.00 |
| 06/29/10 | CMD | Draft email to N. Nastasi re: status update and review response | 0.2 | 88.00 |
| 06/29/10 | SMZ | Meeting with M. Consedine re: review of Zell/Step 2 Fact Section | 0.1 | 37.50 |
| 06/29/10 | SMZ | Continue drafting and revising Zell Step 2 Report Section | 5.6 | 2,100.00 |
| 06/29/10 | MC | Telephone calls with S. Lacey regarding Morgan Stanley | 0.3 | 123.00 |
| 06/29/10 | MC | Telephone calls with S. Zima regarding Zell section | 0.3 | 123.00 |
| 06/29/10 | MC | Email(s) with N. Nastasi regarding fact revisions | 0.3 | 123.00 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number 2104615
Page 57

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/29/10 | MC | Telephone calls with C. Devlin regarding fact revisions and new drafts | 0.4 | 164.00 |
| 06/29/10 | MC | Telephone calls with N. Rogers regarding fact checking issues | 0.2 | 82.00 |
| 06/29/10 | MC | Review of and revisions to Morgan Stanley section | 6.2 | 2,542.00 |
| 06/29/10 | MC | Review of and revisions to Zell section | 0.9 | 369.00 |
| 06/29/10 | NIR | Meetings with S. Lacey regarding searching Morgan Stanley emails | 0.4 | 114.00 |
| 06/29/10 | NIR | Meeting with and emails to and from M. Consedine regarding fact/cite checking Morgan Stanley Step One Section and Zell Step Two Section | 0.2 | 57.00 |
| 06/29/10 | NIR | Search Concordance for emails in support of Morgan Stanley Step One | 1.0 | 285.00 |
| 06/29/10 | SFL | Email to M. Consedine and C. Devlin re: progress on draft of Morgan Stanley Report section | 0.1 | 25.50 |
| 06/29/10 | SFL | Meeting with M. Consedine re: revisions to Morgan Stanley fact section at Step One | 0.3 | 76.50 |
| 06/29/10 | SFL | Telephone call from M. Consedine re: reviewing Morgan Stanley activities at Step One draft Report section | 0.1 | 25.50 |
| 06/29/10 | SFL | Work with N. Rogers re: support for Morgan Stanley activities at Step One draft Report section | 0.3 | 76.50 |
| 06/29/10 | SFL | Telephone calls with D. Farmer re: exhibit chart for Morgan Stanley Step One section | 0.2 | 51.00 |
| 06/29/10 | SFL | Draft and edit fact Report section on activities of Morgan Stanley at Step One | 12.2 | 3,111.00 |
| 06/30/10 | BFL | Preparation of exhibits and chart for Zell Step Two Section of Report | 9.8 | 2,107.00 |
| 06/30/10 | CMD | Review and respond to M. Consedine emails re: Report section status | 0.7 | 308.00 |
| 06/30/10 | CMD | Review M. Barash emails re: Report conventions | 0.2 | 88.00 |
| 06/30/10 | CMD | Review N. Rogers, M. Consedine, P. Stumpf and S. Lacey emails re: status and strategy for completion of Morgan Stanley Report section and exhibit chart | 0.8 | 352.00 |
| 06/30/10 | CMD | Review, revise and edit draft Morgan Stanley section | 1.2 | 528.00 |
| 06/30/10 | CMD | Meetings with L. Miller re: SFL exhibit chart source references | 0.2 | 88.00 |
| 06/30/10 | CMD | Draft email to N. Nastasi transmitting draft section for review and comment | 0.2 | 88.00 |
| 06/30/10 | CMD | Review and respond to P. Stumpf emails re: final edits to SFL exhibit chart | 0.3 | 132.00 |
| 06/30/10 | CMD | Telephone call from N. Nastasi re: status and strategy | 0.4 | 176.00 |
| 06/30/10 | SMZ | Review of Interview Memos and FitzSimons meeting Transcript references from Klee firm for incorporating into Zell/Step Two fact section, and revise same | 4.3 | 1,612.50 |

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 58

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 06/30/10 | NJN | Telephone call with C. Devlin re: draft Examiner Report. | 0.5 | 212.50 |
| 06/30/10 | NJN | Emails with M. Consedine re: draft Examiner Report. | 0.3 | 127.50 |
| 06/30/10 | PJS | Several tasks re: completion of chart of "SFL" exhibits to Report on Morgan Stanley, Step One | 8.7 | 1,696.50 |
| 06/30/10 | MC | Telephone calls with S. Zima regarding Zell section | 0.3 | 123.00 |
| 06/30/10 | MC | Telephone calls with C. Devlin regarding Morgan Stanley section | 0.2 | 82.00 |
| 06/30/10 | MC | Final review of Morgan Stanley section | 1.0 | 410.00 |
| 06/30/10 | MC | Analysis of Morgan Stanley exhibit materials | 1.0 | 410.00 |
| 06/30/10 | MC | Emails with N. Rogers and R. Leigh regarding fact checking assignments | 0.2 | 82.00 |
| 06/30/10 | MC | Emails with N. Nastasi regarding status of Morgan Stanley and Zell sections | 0.2 | 82.00 |
| 06/30/10 | MC | Review of and revisions to Zell section | 4.6 | 1,886.00 |
| 06/30/10 | NIR | Fact and cite check Morgan Stanley Step One Report Section | 9.6 | 2,736.00 |
| 06/30/10 | NIR | Emails to and from and meetings with S. Lacey, M. Consedine, R. Leigh, P. Stumpf and C. Devlin regarding fact and cite check of Morgan Stanley Step One Report Section | 1.4 | 399.00 |
| 06/30/10 | SFL | Supplement revision of Morgan Stanley Step One fact section | 0.2 | 51.00 |
| 06/30/10 | SFL | Work with P. Stumpf re: finalizing and quality checking exhibits for Morgan Stanley Step One section | 0.1 | 25.50 |
| 06/30/10 | SFL | Review of and revise M. Consedine edits to draft of Morgan Stanley Step One section | 1.9 | 484.50 |
| 06/30/10 | SFL | Emails with M. Consedine re: activities of Morgan Stanley at Step One | 0.2 | 51.00 |
| 06/30/10 | SFL | Telephone calls with N. Rogers re: fact checking of draft of Morgan Stanley section | 1.1 | 280.50 |
| 06/30/10 | SFL | Draft and edit fact Report section on activities of Morgan Stanley at Step One | 1.9 | 484.50 |
| 06/30/10 | RDL | Cite-check portions of factual section of Examiner Report | 0.9 | 256.50 |
| 06/30/10 | RDL | Meetings with N. Rogers re: cite-checking factual sections of Examiner Report | 0.4 | 114.00 |

TOTAL HOURS    1,956.0

360412
00009
08/17/10

KLEE, KENNETH, Examiner for Tribune Company
Drafting Report

Invoice Number  2104615
Page 59

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Caitlin M Piccarello | 51.0 | at | $275.00 | = | 14,025.00 |
| Gregory G. Schwab | 75.9 | at | $300.00 | = | 22,770.00 |
| Jennifer B Bonniwell | 1.3 | at | $285.00 | = | 370.50 |
| Jacqueline L. Allen | 2.8 | at | $265.00 | = | 742.00 |
| Jennifer Morgan Becnel-Guzzo | 0.9 | at | $295.00 | = | 265.50 |
| Justin M. Sadowsky | 44.5 | at | $260.00 | = | 11,570.00 |
| Monique A. Bair | 29.9 | at | $225.00 | = | 6,727.50 |
| Michael J. Farnan | 91.6 | at | $255.00 | = | 23,358.00 |
| Nailah I. Rogers | 227.7 | at | $285.00 | = | 64,894.50 |
| Richard D. Leigh | 99.8 | at | $285.00 | = | 28,443.00 |
| Sarah F. Lacey | 177.7 | at | $255.00 | = | 45,313.50 |
| Seth J. Groman | 2.8 | at | $275.00 | = | 770.00 |
| Sean T. O'Neill | 22.6 | at | $255.00 | = | 5,763.00 |
| Whitney Deeney | 26.2 | at | $255.00 | = | 6,681.00 |
| Susan M. Zima | 109.9 | at | $375.00 | = | 41,212.50 |
| William M. Janssen | 56.2 | at | $630.00 | = | 35,406.00 |
| Betsy F. Liberato | 55.5 | at | $215.00 | = | 11,932.50 |
| Desirena Jean Farmer | 28.4 | at | $155.00 | = | 4,402.00 |
| Kimberly S. Crampton | 2.2 | at | $190.00 | = | 418.00 |
| Lucy H. Lane | 35.7 | at | $215.00 | = | 7,675.50 |
| Peter J. Coolbaugh | 0.8 | at | $185.00 | = | 148.00 |
| Paul J. Stumpf | 125.7 | at | $195.00 | = | 24,511.50 |
| Cathleen M. Devlin | 181.1 | at | $440.00 | = | 79,684.00 |
| Charles O. Monk II | 13.5 | at | $700.00 | = | 9,450.00 |
| Eric L Brossman | 52.5 | at | $570.00 | = | 29,925.00 |
| Michael F. Consedine | 184.0 | at | $410.00 | = | 75,440.00 |
| Mark Minuti | 8.2 | at | $560.00 | = | 4,592.00 |
| Amy S. Kline | 46.3 | at | $390.00 | = | 18,057.00 |
| Kimberly A. Manuelides | 56.9 | at | $445.00 | = | 25,320.50 |
| Nicholas J. Nastasi | 48.8 | at | $425.00 | = | 20,740.00 |
| Robert C. Gill | 35.3 | at | $490.00 | = | 17,297.00 |
| Teresa K.D. Currier | 23.6 | at | $600.00 | = | 14,160.00 |
| James D. Taylor, Jr. | 0.5 | at | $345.00 | = | 172.50 |
| Mark C. Cawley | 28.6 | at | $375.00 | = | 10,725.00 |

**CURRENT FEES**                                                                   662,962.50