# Exhibit D

## Expense Summary

EXHIBIT "D"

EXPENSE SUMMARY

JUNE 1, 2010 THROUGH JUNE 30, 2010

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (103,871 pages @ $0.10/page) | | $10,387.10 |
| Telephone | | $164.03 |
| Telephone (Traveling) | *Caitlin Piccarello; Gregory G. Schwab; Sean T. O'Neill; Christopher Hall; Braden Borger* | $120.83 |
| Color Photocopying (20 pages @ $0.10/page) | | $2.00 |
| Telecopy | | $4.39 |
| Outside Reproduction | *Parcels, Inc.; Kinko's; W Chicago City Center Hotel* | $9,893.42 |
| Supplies | *Exhibits Tabs* | $87.25 |
| Miscellaneous (Storage and Delivery charge for documents) | *Gregory G. Schwab* | $40.50 |
| Federal Express | | $26.54 |
| Overtime | *Sandy McMonagle; Keith Herbert; Robyn warren; Kim Jones; Julia Differ; Diane Smith; Roblyn Merryfield; Desirena Farmer* | $2,512.53 |
| Filing Fee / Delivery Charge | *Parcels, Inc. (Pro Hac Motions)* | $105.00 |
| Messenger Service | *Parcels, Inc.* | $339.90 |
| Witness Fee | *Murray Devine & Company* | $40.00 |
| Cab Fare | *Sarah Lacey; Paul Stumpf; Christopher Hall; Jennifer Bonniwell; Sean T. O'Neill; Caitlin Piccarello; Gregory G. Schwab; Charles O. Monk, II; Nicholas Nastasi; Braden Borger; Kimberly A. Manuelides* | $751.60 |
| Mileage and Parking | *Christopher Hall; Mark Minuti; Michael J. Farnan; Sarah Lacey; Gregory G. Schwab; Susan M. Zima; Lucy H. Lane; Sean T. O'Neill; Betsy Liberato; Charles O. Monk, II; Nicholas Nastasi; Kimberly A. Manuelides* | $975.00 |
| Train Fare | *Sean T. O'Neill; Charles O. Monk, II; Kimberly A. Manuelides* | $403.00 |
| Car Rental | *Nicholas Nastasi* | $166.94 |
| Air Fare | *Mark Minuti; Charles O. Monk, II* | $1,972.59 |

| | | |
|---|---|---|
| Hotel | *Mark Minuti; Charles O. Monk, II; Nicholas Nastasi; Sean T. O'Neill; Gregory G. Schwab; Braden Borger* | $6,838.89 |
| Transportation (Subway) | *Caitlin Picccarello* | $2.25 |
| Meals | *BNE; 500 Degrees; Panera Bread; The Beverly Hills Hilton; Circa 55; First Wok; Smoothie King; P.F. Chang's; Hotel W Chicago; Smith & Wollensky* | $2,432.78 |
| Tips | *The Beverly Hills Hilton* | $15.00 |
| Transcripts | *Transcripts Plus* | $211.50 |
| Legal Research | *Lexis* | $7,785.90 |
| | *Westlaw* | $23,493.01 |
| **TOTAL** | | **$68,771.95** |



Federal Identification Number: 23-1416352

Accounting Phone: 215-972-7708

www.saul.com

KLEE, KENNETH, Examiner for Tribune Company
Klee Tuchin Bogdanoff & Stern LLP
1999 Avenue of the Stars, 39th Floor
Los Angeles, CA 90067

| | |
|---|---|
| Invoice Number | 2104343 |
| Invoice Date | 08/13/10 |
| Client Number | 360412 |
| Matter Number | 00002 |

Re:   Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 06/01/10 | Photocopying | 144.70 |
| 06/01/10 | Photocopying | 129.40 |
| 06/01/10 | Photocopying | 122.10 |
| 06/01/10 | Photocopying | 0.20 |
| 06/01/10 | Photocopying | 0.10 |
| 06/01/10 | Photocopying | 0.10 |
| 06/01/10 | Photocopying | 8.30 |
| 06/01/10 | Photocopying | 14.40 |
| 06/01/10 | Photocopying | 2.00 |
| 06/01/10 | Photocopying | 3.10 |
| 06/01/10 | Photocopying | 2.00 |
| 06/01/10 | Photocopying | 0.20 |
| 06/01/10 | Photocopying | 424.50 |
| 06/01/10 | Photocopying | 354.50 |
| 06/01/10 | Photocopying | 17.10 |
| 06/01/10 | Photocopying | 122.50 |
| 06/02/10 | Photocopying | 28.20 |
| 06/02/10 | Photocopying | 0.10 |
| 06/02/10 | Photocopying | 0.10 |
| 06/02/10 | Photocopying | 79.10 |
| 06/02/10 | Photocopying | 47.30 |
| 06/02/10 | Photocopying | 8.20 |
| 06/02/10 | Photocopying | 0.10 |
| 06/02/10 | Photocopying | 4.10 |
| 06/02/10 | Photocopying | 18.00 |
| 06/02/10 | Photocopying | 0.90 |
| 06/02/10 | Photocopying | 1.30 |
| 06/02/10 | Photocopying | 0.30 |
| 06/03/10 | Photocopying | 0.10 |
| 06/03/10 | Photocopying | 9.70 |
| 06/03/10 | Photocopying | 0.10 |

P.O. Box 1266 ♦ Wilmington, DE 19899-1266 ♦ Phone: (302) 421-6800 ♦ Fax: (302) 421-6813
Courier Address: 222 Delaware Avenue, Suite 1200 ♦ Wilmington, DE 19801-1611

DELAWARE     MARYLAND     NEW JERSEY     NEW YORK     PENNSYLVANIA     WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number  2104343
Page 2

| Date | Description | Amount |
|---|---|---|
| 06/03/10 | Photocopying | 1.30 |
| 06/03/10 | Photocopying | 0.10 |
| 06/03/10 | Photocopying | 0.10 |
| 06/03/10 | Photocopying | 1.20 |
| 06/03/10 | Photocopying | 0.20 |
| 06/03/10 | Photocopying | 67.90 |
| 06/03/10 | Photocopying | 301.40 |
| 06/03/10 | Photocopying | 208.90 |
| 06/03/10 | Photocopying | 0.30 |
| 06/03/10 | Photocopying | 0.20 |
| 06/03/10 | Photocopying | 16.90 |
| 06/03/10 | Photocopying | 9.40 |
| 06/03/10 | Photocopying | 4.40 |
| 06/04/10 | Photocopying | 0.50 |
| 06/04/10 | Photocopying | 0.60 |
| 06/04/10 | Photocopying | 1.30 |
| 06/04/10 | Photocopying | 136.20 |
| 06/04/10 | Photocopying | 0.30 |
| 06/04/10 | Photocopying | 0.20 |
| 06/04/10 | Photocopying | 10.00 |
| 06/04/10 | Photocopying | 0.10 |
| 06/04/10 | Photocopying | 131.70 |
| 06/04/10 | Photocopying | 0.20 |
| 06/04/10 | Photocopying | 0.30 |
| 06/04/10 | Photocopying | 8.50 |
| 06/04/10 | Photocopying | 55.00 |
| 06/04/10 | Photocopying | 0.70 |
| 06/05/10 | Photocopying | 24.20 |
| 06/05/10 | Photocopying | 24.20 |
| 06/05/10 | Photocopying | 24.20 |
| 06/05/10 | Photocopying | 24.20 |
| 06/05/10 | Photocopying | 24.20 |
| 06/05/10 | Photocopying | 24.20 |
| 06/05/10 | Photocopying | 24.20 |
| 06/05/10 | Photocopying | 24.20 |
| 06/05/10 | Photocopying | 24.20 |
| 06/06/10 | Photocopying | 0.20 |
| 06/06/10 | Photocopying | 0.80 |
| 06/06/10 | Photocopying | 0.80 |
| 06/06/10 | Photocopying | 15.50 |
| 06/06/10 | Photocopying | 15.50 |
| 06/06/10 | Photocopying | 2.40 |
| 06/06/10 | Photocopying | 5.40 |
| 06/07/10 | Photocopying | 1.90 |
| 06/07/10 | Photocopying | 0.90 |
| 06/07/10 | Photocopying | 0.30 |
| 06/07/10 | Photocopying | 0.10 |
| 06/07/10 | Photocopying | 7.60 |
| 06/07/10 | Photocopying | 20.50 |
| 06/07/10 | Photocopying | 0.10 |
| 06/07/10 | Photocopying | 0.20 |
| 06/07/10 | Photocopying | 0.10 |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number  2104343
Page 3

| | | |
|---|---|---:|
| 06/07/10 | Photocopying | 0.20 |
| 06/07/10 | Photocopying | 0.10 |
| 06/07/10 | Photocopying | 116.40 |
| 06/07/10 | Photocopying | 24.10 |
| 06/07/10 | Photocopying | 25.20 |
| 06/07/10 | Photocopying | 10.00 |
| 06/07/10 | Photocopying | 1.60 |
| 06/07/10 | Photocopying | 0.70 |
| 06/07/10 | Photocopying | 0.20 |
| 06/07/10 | Photocopying | 1.80 |
| 06/07/10 | Photocopying | 0.30 |
| 06/07/10 | Photocopying | 0.90 |
| 06/07/10 | Photocopying | 0.10 |
| 06/07/10 | Photocopying | 0.10 |
| 06/07/10 | Photocopying | 4.50 |
| 06/08/10 | Photocopying | 0.20 |
| 06/08/10 | Photocopying | 0.80 |
| 06/08/10 | Photocopying | 12.40 |
| 06/08/10 | Photocopying | 6.50 |
| 06/08/10 | Photocopying | 0.90 |
| 06/08/10 | Photocopying | 0.30 |
| 06/08/10 | Photocopying | 0.20 |
| 06/08/10 | Photocopying | 11.40 |
| 06/08/10 | Photocopying | 0.20 |
| 06/08/10 | Photocopying | 2.50 |
| 06/08/10 | Photocopying | 2.50 |
| 06/08/10 | Photocopying | 2.50 |
| 06/08/10 | Photocopying | 2.50 |
| 06/08/10 | Photocopying | 2.50 |
| 06/08/10 | Photocopying | 2.50 |
| 06/08/10 | Photocopying | 5.20 |
| 06/08/10 | Photocopying | 12.70 |
| 06/08/10 | Photocopying | 7.20 |
| 06/08/10 | Photocopying | 1.40 |
| 06/08/10 | Photocopying | 0.20 |
| 06/08/10 | Photocopying | 52.30 |
| 06/08/10 | Photocopying | 10.70 |
| 06/08/10 | Photocopying | 21.50 |
| 06/08/10 | Photocopying | 0.20 |
| 06/08/10 | Photocopying | 0.50 |
| 06/08/10 | Photocopying | 157.60 |
| 06/08/10 | Photocopying | 1.00 |
| 06/08/10 | Photocopying | 0.20 |
| 06/08/10 | Photocopying | 2.50 |
| 06/08/10 | Photocopying | 0.20 |
| 06/08/10 | Photocopying | 0.40 |
| 06/08/10 | Photocopying | 5.50 |
| 06/09/10 | Photocopying | 20.00 |
| 06/09/10 | Photocopying | 4.10 |
| 06/09/10 | Photocopying | 4.10 |
| 06/09/10 | Photocopying | 4.10 |
| 06/09/10 | Photocopying | 4.10 |
| 06/09/10 | Photocopying | 4.10 |

596782.1 8/17/10

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 06/09/10 | Photocopying | 217.00 |
| 06/09/10 | Photocopying | 157.60 |
| 06/09/10 | Photocopying | 65.40 |
| 06/09/10 | Photocopying | 67.90 |
| 06/09/10 | Photocopying | 0.10 |
| 06/09/10 | Photocopying | 5.80 |
| 06/09/10 | Photocopying | 0.10 |
| 06/10/10 | Photocopying | 17.60 |
| 06/10/10 | Photocopying | 207.00 |
| 06/10/10 | Photocopying | 25.10 |
| 06/10/10 | Photocopying | 2.00 |
| 06/10/10 | Photocopying | 5.10 |
| 06/10/10 | Photocopying | 0.10 |
| 06/10/10 | Photocopying | 43.50 |
| 06/10/10 | Photocopying | 110.90 |
| 06/10/10 | Photocopying | 2.50 |
| 06/10/10 | Photocopying | 17.10 |
| 06/10/10 | Photocopying | 3.30 |
| 06/10/10 | Photocopying | 8.20 |
| 06/10/10 | Photocopying | 0.10 |
| 06/10/10 | Photocopying | 1.80 |
| 06/10/10 | Photocopying | 0.70 |
| 06/10/10 | Photocopying | 0.90 |
| 06/10/10 | Photocopying | 0.90 |
| 06/10/10 | Photocopying | 5.40 |
| 06/10/10 | Photocopying | 0.80 |
| 06/10/10 | Photocopying | 4.40 |
| 06/10/10 | Photocopying | 4.00 |
| 06/10/10 | Photocopying | 5.00 |
| 06/10/10 | Photocopying | 30.50 |
| 06/10/10 | Photocopying | 0.60 |
| 06/10/10 | Photocopying | 0.60 |
| 06/10/10 | Photocopying | 8.60 |
| 06/10/10 | Photocopying | 1.10 |
| 06/10/10 | Photocopying | 0.90 |
| 06/10/10 | Photocopying | 0.90 |
| 06/10/10 | Photocopying | 1.30 |
| 06/10/10 | Photocopying | 2.60 |
| 06/10/10 | Photocopying | 1.50 |
| 06/10/10 | Photocopying | 1.10 |
| 06/10/10 | Photocopying | 1.10 |
| 06/10/10 | Photocopying | 19.20 |
| 06/10/10 | Photocopying | 3.70 |
| 06/10/10 | Photocopying | 0.40 |
| 06/10/10 | Photocopying | 3.40 |
| 06/10/10 | Photocopying | 4.80 |
| 06/10/10 | Photocopying | 7.00 |
| 06/10/10 | Photocopying | 0.90 |
| 06/10/10 | Photocopying | 28.00 |
| 06/10/10 | Photocopying | 7.20 |
| 06/10/10 | Photocopying | 8.20 |
| 06/10/10 | Photocopying | 18.10 |
| 06/10/10 | Photocopying | 18.10 |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number  2104343
Page 5

| | | |
|---|---|---|
| 06/10/10 | Photocopying | 1.00 |
| 06/10/10 | Photocopying | 6.00 |
| 06/10/10 | Photocopying | 21.30 |
| 06/10/10 | Photocopying | 14.40 |
| 06/10/10 | Photocopying | 2.00 |
| 06/10/10 | Photocopying | 0.10 |
| 06/10/10 | Photocopying | 0.10 |
| 06/10/10 | Photocopying | 1.60 |
| 06/10/10 | Photocopying | 0.20 |
| 06/10/10 | Photocopying | 0.10 |
| 06/11/10 | Photocopying | 1.60 |
| 06/11/10 | Photocopying | 8.00 |
| 06/11/10 | Photocopying | 1.40 |
| 06/11/10 | Photocopying | 0.80 |
| 06/11/10 | Photocopying | 1.80 |
| 06/11/10 | Photocopying | 1.00 |
| 06/11/10 | Photocopying | 0.50 |
| 06/11/10 | Photocopying | 2.80 |
| 06/11/10 | Photocopying | 2.60 |
| 06/11/10 | Photocopying | 16.90 |
| 06/11/10 | Photocopying | 1.80 |
| 06/11/10 | Photocopying | 2.00 |
| 06/11/10 | Photocopying | 0.40 |
| 06/11/10 | Photocopying | 1.20 |
| 06/11/10 | Photocopying | 5.30 |
| 06/11/10 | Photocopying | 67.80 |
| 06/11/10 | Photocopying | 86.20 |
| 06/11/10 | Photocopying | 148.00 |
| 06/11/10 | Photocopying | 0.20 |
| 06/11/10 | Photocopying | 1.20 |
| 06/11/10 | Photocopying | 33.00 |
| 06/11/10 | Photocopying | 3.40 |
| 06/11/10 | Photocopying | 109.20 |
| 06/11/10 | Photocopying | 16.00 |
| 06/11/10 | Photocopying | 57.20 |
| 06/11/10 | Photocopying | 0.40 |
| 06/11/10 | Photocopying | 390.10 |
| 06/11/10 | Photocopying | 56.80 |
| 06/11/10 | Photocopying | 56.80 |
| 06/11/10 | Photocopying | 56.80 |
| 06/11/10 | Photocopying | 2.40 |
| 06/11/10 | Photocopying | 2.40 |
| 06/11/10 | Photocopying | 2.40 |
| 06/11/10 | Photocopying | 7.40 |
| 06/11/10 | Photocopying | 70.80 |
| 06/11/10 | Photocopying | 0.40 |
| 06/11/10 | Photocopying | 2.40 |
| 06/11/10 | Photocopying | 2.40 |
| 06/11/10 | Photocopying | 2.00 |
| 06/11/10 | Photocopying | 2.40 |
| 06/11/10 | Photocopying | 5.40 |
| 06/11/10 | Photocopying | 1.20 |
| 06/11/10 | Photocopying | 11.40 |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number  2104343
Page 6

| Date | Description | Amount |
|---|---|---|
| 06/11/10 | Photocopying | 6.60 |
| 06/11/10 | Photocopying | 22.20 |
| 06/11/10 | Photocopying | 126.80 |
| 06/11/10 | Photocopying | 0.90 |
| 06/11/10 | Photocopying | 4.40 |
| 06/13/10 | Photocopying | 0.60 |
| 06/13/10 | Photocopying | 0.60 |
| 06/14/10 | Photocopying | 10.00 |
| 06/14/10 | Photocopying | 0.90 |
| 06/14/10 | Photocopying | 0.30 |
| 06/14/10 | Photocopying | 329.00 |
| 06/14/10 | Photocopying | 52.50 |
| 06/14/10 | Photocopying | 4.20 |
| 06/14/10 | Photocopying | 0.10 |
| 06/14/10 | Photocopying | 16.00 |
| 06/14/10 | Photocopying | 83.60 |
| 06/14/10 | Photocopying | 48.40 |
| 06/14/10 | Photocopying | 0.20 |
| 06/14/10 | Photocopying | 11.80 |
| 06/14/10 | Photocopying | 5.10 |
| 06/14/10 | Photocopying | 14.40 |
| 06/14/10 | Photocopying | 32.80 |
| 06/14/10 | Photocopying | 180.30 |
| 06/14/10 | Photocopying | 14.20 |
| 06/14/10 | Photocopying | 76.80 |
| 06/14/10 | Photocopying | 72.30 |
| 06/14/10 | Photocopying | 14.50 |
| 06/14/10 | Photocopying | 1.70 |
| 06/14/10 | Photocopying | 0.10 |
| 06/15/10 | Photocopying | 16.00 |
| 06/15/10 | Photocopying | 0.20 |
| 06/15/10 | Photocopying | 3.60 |
| 06/15/10 | Photocopying | 643.40 |
| 06/15/10 | Photocopying | 15.30 |
| 06/15/10 | Photocopying | 0.10 |
| 06/15/10 | Photocopying | 69.00 |
| 06/15/10 | Photocopying | 81.10 |
| 06/15/10 | Photocopying | 67.10 |
| 06/15/10 | Photocopying | 13.80 |
| 06/15/10 | Photocopying | 23.70 |
| 06/15/10 | Photocopying | 1.30 |
| 06/16/10 | Photocopying | 0.10 |
| 06/16/10 | Photocopying | 6.20 |
| 06/16/10 | Photocopying | 0.40 |
| 06/16/10 | Photocopying | 5.10 |
| 06/17/10 | Photocopying | 21.50 |
| 06/17/10 | Photocopying | 13.20 |
| 06/17/10 | Photocopying | 0.10 |
| 06/17/10 | Photocopying | 0.60 |
| 06/17/10 | Photocopying | 0.70 |
| 06/17/10 | Photocopying | 1.50 |
| 06/17/10 | Photocopying | 1.60 |
| 06/17/10 | Photocopying | 2.00 |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

| Date | Description | Amount |
|---|---|---|
| 06/17/10 | Photocopying | 2.70 |
| 06/17/10 | Photocopying | 10.80 |
| 06/17/10 | Photocopying | 14.70 |
| 06/17/10 | Photocopying | 95.10 |
| 06/17/10 | Photocopying | 2.50 |
| 06/17/10 | Photocopying | 0.20 |
| 06/18/10 | Photocopying | 0.20 |
| 06/18/10 | Photocopying | 0.10 |
| 06/18/10 | Photocopying | 0.30 |
| 06/18/10 | Photocopying | 0.10 |
| 06/18/10 | Photocopying | 0.20 |
| 06/18/10 | Photocopying | 6.80 |
| 06/18/10 | Photocopying | 11.80 |
| 06/18/10 | Photocopying | 35.40 |
| 06/19/10 | Photocopying | 1.30 |
| 06/20/10 | Photocopying | 35.00 |
| 06/20/10 | Photocopying | 21.10 |
| 06/20/10 | Photocopying | 2.10 |
| 06/20/10 | Photocopying | 2.30 |
| 06/20/10 | Photocopying | 8.40 |
| 06/20/10 | Photocopying | 2.50 |
| 06/20/10 | Photocopying | 4.60 |
| 06/20/10 | Photocopying | 46.90 |
| 06/20/10 | Photocopying | 12.60 |
| 06/20/10 | Photocopying | 2.40 |
| 06/20/10 | Photocopying | 0.10 |
| 06/21/10 | Photocopying | 0.10 |
| 06/21/10 | Photocopying | 12.30 |
| 06/21/10 | Photocopying | 6.50 |
| 06/21/10 | Photocopying | 2.40 |
| 06/21/10 | Photocopying | 1.20 |
| 06/21/10 | Photocopying | 0.20 |
| 06/21/10 | Photocopying | 0.10 |
| 06/21/10 | Photocopying | 1.90 |
| 06/21/10 | Photocopying | 24.20 |
| 06/21/10 | Photocopying | 1.20 |
| 06/21/10 | Photocopying | 0.10 |
| 06/21/10 | Photocopying | 50.60 |
| 06/21/10 | Photocopying | 26.30 |
| 06/21/10 | Photocopying | 0.30 |
| 06/21/10 | Photocopying | 0.20 |
| 06/21/10 | Photocopying | 0.20 |
| 06/22/10 | Photocopying | 0.10 |
| 06/22/10 | Photocopying | 0.70 |
| 06/22/10 | Photocopying | 1.00 |
| 06/22/10 | Photocopying | 0.10 |
| 06/22/10 | Photocopying | 3.40 |
| 06/22/10 | Photocopying | 0.20 |
| 06/22/10 | Photocopying | 0.20 |
| 06/22/10 | Photocopying | 33.30 |
| 06/22/10 | Photocopying | 0.90 |
| 06/22/10 | Photocopying | 109.60 |
| 06/22/10 | Photocopying | 0.30 |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number  2104343
Page 8

| Date | Description | Amount |
|---|---|---|
| 06/22/10 | Photocopying | 3.20 |
| 06/22/10 | Photocopying | 7.80 |
| 06/22/10 | Photocopying | 0.70 |
| 06/22/10 | Photocopying | 3.70 |
| 06/23/10 | Photocopying | 7.80 |
| 06/23/10 | Photocopying | 224.10 |
| 06/23/10 | Photocopying | 104.20 |
| 06/23/10 | Photocopying | 184.70 |
| 06/23/10 | Photocopying | 0.40 |
| 06/23/10 | Photocopying | 2.20 |
| 06/23/10 | Photocopying | 15.60 |
| 06/23/10 | Photocopying | 66.30 |
| 06/23/10 | Photocopying | 0.20 |
| 06/23/10 | Photocopying | 0.40 |
| 06/23/10 | Photocopying | 3.60 |
| 06/23/10 | Photocopying | 6.00 |
| 06/23/10 | Photocopying | 142.60 |
| 06/23/10 | Photocopying | 44.10 |
| 06/23/10 | Photocopying | 64.00 |
| 06/23/10 | Photocopying | 6.90 |
| 06/23/10 | Photocopying | 3.20 |
| 06/23/10 | Photocopying | 12.80 |
| 06/23/10 | Photocopying | 0.20 |
| 06/23/10 | Photocopying | 5.20 |
| 06/23/10 | Photocopying | 0.80 |
| 06/23/10 | Photocopying | 2.80 |
| 06/23/10 | Photocopying | 6.00 |
| 06/23/10 | Photocopying | 0.30 |
| 06/24/10 | Photocopying | 36.00 |
| 06/24/10 | Photocopying | 0.50 |
| 06/24/10 | Photocopying | 0.30 |
| 06/24/10 | Photocopying | 0.60 |
| 06/24/10 | Photocopying | 10.00 |
| 06/24/10 | Photocopying | 0.40 |
| 06/24/10 | Photocopying | 2.30 |
| 06/24/10 | Photocopying | 0.10 |
| 06/24/10 | Photocopying | 0.60 |
| 06/24/10 | Photocopying | 0.30 |
| 06/24/10 | Photocopying | 0.60 |
| 06/24/10 | Photocopying | 1.00 |
| 06/24/10 | Photocopying | 0.10 |
| 06/25/10 | Photocopying | 0.10 |
| 06/25/10 | Photocopying | 43.50 |
| 06/25/10 | Photocopying | 90.20 |
| 06/25/10 | Photocopying | 1.00 |
| 06/25/10 | Photocopying | 1.00 |
| 06/25/10 | Photocopying | 3.80 |
| 06/25/10 | Photocopying | 27.30 |
| 06/26/10 | Photocopying | 6.70 |
| 06/26/10 | Photocopying | 6.70 |
| 06/26/10 | Photocopying | 6.70 |
| 06/26/10 | Photocopying | 6.70 |
| 06/27/10 | Photocopying | 3.50 |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

| Date | Description | | Amount |
|------|-------------|---|--------|
| 06/28/10 | Photocopying | 10.20 | |
| 06/28/10 | Photocopying | 0.10 | |
| 06/28/10 | Photocopying | 9.70 | |
| 06/28/10 | Photocopying | 21.00 | |
| 06/28/10 | Photocopying | 0.20 | |
| 06/28/10 | Photocopying | 0.60 | |
| 06/29/10 | Photocopying | 0.10 | |
| 06/29/10 | Photocopying | 16.60 | |
| 06/29/10 | Photocopying | 108.60 | |
| 06/29/10 | Photocopying | 215.30 | |
| 06/29/10 | Photocopying | 10.50 | |
| 06/29/10 | Photocopying | 151.50 | |
| 06/30/10 | Photocopying | 0.10 | |
| 06/30/10 | Photocopying | 168.70 | |
| 06/30/10 | Photocopying | 0.10 | |
| 06/30/10 | Photocopying | 1.40 | |
| 06/30/10 | Photocopying | 0.10 | |
| | **Total Photocopying** | | 10,387.10 |
| 06/01/10 | Telephone | 0.31 | |
| 06/01/10 | Telephone | 0.22 | |
| 06/01/10 | Telephone | 1.50 | |
| 06/01/10 | Telephone | 0.20 | |
| 06/01/10 | Telephone | 22.15 | |
| 06/01/10 | Telephone | 0.40 | |
| 06/01/10 | Telephone | 0.18 | |
| 06/02/10 | Telephone | 0.88 | |
| 06/02/10 | Telephone | 0.51 | |
| 06/02/10 | Telephone | 0.33 | |
| 06/02/10 | Telephone | 3.32 | |
| 06/02/10 | Telephone | 0.77 | |
| 06/02/10 | Telephone | 0.20 | |
| 06/02/10 | Telephone | 5.98 | |
| 06/02/10 | Telephone | 0.53 | |
| 06/02/10 | Telephone | 0.44 | |
| 06/02/10 | Telephone | 1.50 | |
| 06/02/10 | Telephone | 39.36 | |
| 06/02/10 | Telephone | 0.20 | |
| 06/03/10 | Telephone | 2.05 | |
| 06/03/10 | Telephone | 0.42 | |
| 06/04/10 | Telephone | 1.01 | |
| 06/04/10 | Telephone | 1.89 | |
| 06/05/10 | Telephone | 0.64 | |
| 06/08/10 | Telephone | 2.71 | |
| 06/09/10 | Telephone | 2.07 | |
| 06/14/10 | Telephone | 8.80 | |
| 06/14/10 | Telephone | 0.66 | |
| 06/14/10 | Telephone | 0.86 | |
| 06/14/10 | Telephone | 0.26 | |
| 06/14/10 | Telephone | 0.18 | |
| 06/15/10 | Telephone | 0.44 | |
| 06/15/10 | Telephone | 3.48 | |
| 06/15/10 | Telephone | 0.26 | |
| 06/15/10 | Telephone | 4.80 | |

360412                    KLEE, KENNETH, Examiner for Tribune Company        Invoice Number  2104343
00002                     Expenses                                          Page 10
08/13/10

| Date | Description | Amount |
|------|-------------|--------|
| 06/15/10 | Telephone | 0.22 |
| 06/17/10 | Telephone | 0.48 |
| 06/18/10 | Telephone | 0.51 |
| 06/18/10 | Telephone | 3.15 |
| 06/18/10 | Telephone | 0.18 |
| 06/19/10 | Telephone | 2.20 |
| 06/19/10 | Telephone | 0.35 |
| 06/20/10 | Telephone | 0.70 |
| 06/20/10 | Telephone | 2.20 |
| 06/21/10 | Telephone | 0.24 |
| 06/21/10 | Telephone | 0.73 |
| 06/21/10 | Telephone | 1.01 |
| 06/21/10 | Telephone | 0.37 |
| 06/21/10 | Telephone | 0.26 |
| 06/21/10 | Telephone | 4.18 |
| 06/21/10 | Telephone | 0.29 |
| 06/21/10 | Telephone | 0.26 |
| 06/21/10 | Telephone | 0.31 |
| 06/21/10 | Telephone | 0.18 |
| 06/22/10 | Telephone | 0.51 |
| 06/22/10 | Telephone | 0.88 |
| 06/22/10 | Telephone | 0.35 |
| 06/24/10 | Telephone | 0.57 |
| 06/24/10 | Telephone | 1.83 |
| 06/24/10 | Telephone | 0.22 |
| 06/24/10 | Telephone | 0.48 |
| 06/24/10 | Telephone | 0.37 |
| 06/24/10 | Telephone | 1.14 |
| 06/24/10 | Telephone | 0.22 |
| 06/24/10 | Telephone | 0.24 |
| 06/24/10 | Telephone | 4.16 |
| 06/24/10 | Telephone | 0.29 |
| 06/24/10 | Telephone | 0.24 |
| 06/24/10 | Telephone | 0.35 |
| 06/24/10 | Telephone | 0.18 |
| 06/25/10 | Telephone | 0.33 |
| 06/25/10 | Telephone | 0.26 |
| 06/28/10 | Telephone | 0.40 |
| 06/28/10 | Telephone | 10.69 |
| 06/29/10 | Telephone | 0.35 |
| 06/29/10 | Telephone | 1.08 |
| 06/29/10 | Telephone | 6.64 |
| 06/29/10 | Telephone | 0.26 |
| 06/29/10 | Telephone | 1.01 |
| 06/29/10 | Telephone | 1.25 |
| 06/30/10 | Telephone | 1.67 |
| 06/30/10 | Telephone | 0.53 |
| 06/30/10 | Telephone | 0.20 |
| | **Total Telephone** | 164.03 |
| 06/23/10 | Photocopying – Color | 1.00 |
| 06/23/10 | Photocopying – Color | 1.00 |
| | **Total Photocopying - Color** | 2.00 |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

| Date | Description | Amount |
|---|---|---|
| 06/09/10 | Cab Fare - - VENDOR: Sarah F Lacey 02JUN2010 Taxi in Phila Re: Team Meeting with C. Monk and N. Nastasi in Phila Re: Progress in Examination, Current Analysis on State Law Issues and ongoing assignments.  Meet with T. Callahan Re: D. Kazan Interview Outline / S. Lacey Bank ID: 9 Check Number: 228904 | 6.50 |
| 06/10/10 | Cab Fare - - VENDOR: Paul Stumpf 04JUN2010 Taxi from SE Office to Residence (Working Late Re: Searching Databases) / P. Stumpf Bank ID: 9 Check Number: 228915 | 27.00 |
| 06/10/10 | Cab Fare - - VENDOR: Christopher Hall 5/28/10 Travel home after working late preparing Costa Outline / C. Hall Bank ID: 28 Check Number: 150112 | 32.00 |
| 06/10/10 | Cab Fare - - VENDOR: Jennifer Bonniwell 6/8/10 Travel home after working late on Ken Klee, Examiner for Tribune matter / J. Bonniwell Bank ID: 28 Check Number: 150153 | 55.40 |
| 06/11/10 | Cab Fare - - VENDOR: Paul Stumpf 08JUN2010 Taxi from SE Office to Residence Re: Search Document Databases / P. Stumpf Bank ID: 9 Check Number: 228936 | 26.00 |
| 06/14/10 | Cab Fare - - VENDOR: Sean T. O'Neill 6/1/10 cab fare to Marriott Marquis, NY re: Prong 2 and 3 interviews at Brown Rudnick - S. O'Neill Bank ID: 14 Check Number: 144452 | 9.00 |
| 06/14/10 | Cab Fare - - VENDOR: Sean T. O'Neill 6/2/10 cab fare to Saul Ewing re: Prong 2 and 3 interviews at Brown Rudnick - S. O'Neill Bank ID: 14 Check Number: 144452 | 10.00 |
| 06/14/10 | Cab Fare - - VENDOR: Christopher Hall 6/3-6/4/10 cab fare to meet w/ Mr. Klee and to interview Mr. Costa - C. Hall Bank ID: 14 Check Number: 144463 | 10.00 |
| 06/14/10 | Cab Fare - - VENDOR: Caitlin Piccarello 6/2-6/4/10 cab fare to NY for interviews (J. Sell & M. Costa) - C. Piccarello Bank ID: 14 Check Number: 144389 | 15.00 |
| 06/14/10 | Cab Fare - - VENDOR: Christopher Hall 6/3-6/4/10 cab fare to meet w/ Mr. Klee and to interview Mr. Costa - C. Hall Bank ID: 14 Check Number: 144463 | 19.00 |
| 06/14/10 | Cab Fare - - VENDOR: Sean T. O'Neill 6/9/10 cab fare for working late re: preparation for D. Williams interview - S. O'Neill Bank ID: 14 Check Number: 144388 | 25.00 |
| 06/14/10 | Cab Fare - - VENDOR: Sean T. O'Neill 6/4/10 cab fare for working late on interview memorandum for Tribune matter - S. O'Neill Bank ID: 14 Check Number: 144452 | 25.00 |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number  2104343
Page 12

| | | |
|---|---|---|
| 06/18/10 | Cab Fare - - VENDOR: Gregory G. Schwab 6/3-6/4/10 cab fares re: working on Costa interview - G. Schwab Bank ID: 28 Check Number: 150202 | 43.00 |
| 06/18/10 | Cab Fare - - VENDOR: Charles O. Monk, II 29MAY2010 Taxi from LAX to The Beverly Hilton, Wilshire Blvd Re: Meeting w/ Examiner in Los Angeles CA / C. Monk Bank ID: 9 Check Number: 229011 | 50.00 |
| 06/21/10 | Cab Fare - - VENDOR: Charles O. Monk, II 29MAY2010 Taxi from Hotel to Logan Airport Re: Meeting with Examiner in Los Angeles CA / C. Monk Bank ID: 9 Check Number: 229020 | 25.00 |
| 06/21/10 | Cab Fare - - VENDOR: Charles O. Monk, II 01JUN2010 Taxi from BWI Airport to Residence Re: Meeting with Examiner in Los Angeles CA / C. Monk Bank ID: 9 Check Number: 229020 | 65.00 |
| 06/22/10 | Cab Fare - - VENDOR: Charles O. Monk, II 03JUN2010 Taxi to New York Train Station Re: Jeff Sell Interview in New York / C. Monk Bank ID: 9 Check Number: 229035 | 10.00 |
| 06/22/10 | Cab Fare - - VENDOR: Charles O. Monk, II 02JUN - 03JUN2010 Taxi to/from 30th Street Station in Phila Re: Jeff Sell Interview in New York / C. Monk Bank ID: 9 Check Number: 229035 | 15.00 |
| 06/22/10 | Cab Fare - - VENDOR: Caitlin Piccarello 6/11/10 cab fare in NY to/from T. Whayne interview - C. Piccarello Bank ID: 28 Check Number: 150332 | 18.00 |
| 06/23/10 | Cab Fare - - VENDOR: Nicholas Nastasi 6/3-6/4/10 cab fare to/from NY for M. Costa Interview and mtg. w/ Examiner - N. Nastasi Bank ID: 28 Check Number: 150542 | 22.00 |
| 06/23/10 | Cab Fare - - VENDOR: Sean T. O'Neill Cab home after working late on 6/9/10, re: preparation for D. Williams interview / S. O'Neill Bank ID: 28 Check Number: 150520 | 25.00 |
| 06/24/10 | Cab Fare - - VENDOR: Braden Borger 6/1-6/3/10 cab fare -- NY for witness preparation in Tribune case - B. Borger Bank ID: 28 Check Number: 150602 | 8.15 |
| 06/25/10 | Cab Fare - - VENDOR: Sean T. O'Neill General Interview Prep for Interviews w/ Osborn, Hainik, Williams & Research Memo: Cab home on 5/28/10 / S. O'Neill Bank ID: 28 Check Number: 150681 | 26.00 |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

| Date | Description | Amount | |
|---|---|---|---|
| 06/28/10 | Cab Fare - - VENDOR: Paul Stumpf 19JUN2010 Taxi from SE Office to Residence Re: Wk'd until 7:00pm on Database searches for documents for draft report re: Lenders and Financial Advisors / P. Stumpf Bank ID: 9 Check Number: 229067 | 24.00 | |
| 06/28/10 | Cab Fare - - VENDOR: Paul Stumpf 17JUN2010 Taxi from SE Office to Residence Re: Wk'd until 11:30pm on Database searches for documents for draft report re: Lenders and Financial Advisors / P. Stumpf Bank ID: 9 Check Number: 229067 | 25.00 | |
| 06/28/10 | Cab Fare - - VENDOR: Paul Stumpf 21JUN2010 Taxi from SE Office to Residence Re: Wk'd until 11:40pm on Chart of "KAM" Exhibits cited in draft report re: Lenders and Financial Advisors / P. Stumpf Bank ID: 9 Check Number: 229067 | 27.00 | |
| 06/28/10 | Cab Fare - - VENDOR: Nicholas Nastasi 6/11/10 Travel to NY to attend the interview of T. Whayne / N. Nastasi Bank ID: 28 Check Number: 150765 | 29.40 | |
| 06/30/10 | Cab Fare - - VENDOR: Kimberly A. Manuelides 02JUN2010 Taxi Re: Tribune Meeting in Phila / K. Manuelides Bank ID: 9 Check Number: 229102 | 6.15 | |
| 06/30/10 | Cab Fare - - VENDOR: Charles O. Monk, II 16JUN2010 Taxi from Hotel to LECG Re: Interviews in Chicago (Bigelow, Williams) / C. Monk Bank ID: 9 Check Number: 229108 | 8.00 | |
| 06/30/10 | Cab Fare - - VENDOR: Charles O. Monk, II 18JUN2010 Taxi from Hotel W to Sidley Law Firm Re: Interviews in Chicago (Bigelow, Williams) / C. Monk Bank ID: 9 Check Number: 229108 | 9.00 | |
| 06/30/10 | Cab Fare - - VENDOR: Charles O. Monk, II 17JUN2010 Taxi from Smith & Wollensky to Hotel W Re: Interviews in Chicago (Bigelow, Williams) / C. Monk Bank ID: 9 Check Number: 229108 | 11.00 | |
| 06/30/10 | Cab Fare - - VENDOR: Charles O. Monk, II 16JUN2010 Taxi from Airport to Hotel (W Chicago City Center) Re: Interviews in Chicago (Bigelow, Williams) / C. Monk Bank ID: 9 Check Number: 229108 | 45.00 | |
| | **Total Cab Fare** | | 751.60 |
| 06/14/10 | Mileage - - VENDOR: Christopher Hall 6/3-6/4/10 mileage (22) to/from train to travel to NYC to meet w/ Mr. Klee and to interview Mr. Costa - C. Hall Bank ID: 14 Check Number: 144463 | 11.00 | |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

| | | |
|---|---|---|
| 06/08/10 | Mileage & Parking - - VENDOR: Mark Minuti 5/19/10 60 miles r/t travel to Phila for team meeting re: Investigation / M. Minuti Bank ID: 14 Check Number: 144158 | 59.00 |
| 06/08/10 | Mileage & Parking - - VENDOR: Michael J Farnan 5/19/10 60 miles r/t to Phila for team meeting re: investigation / M. Farnan Bank ID: 14 Check Number: 144157 | 59.00 |
| 06/09/10 | Parking - - VENDOR: Sarah F Lacey 02JUN2010 Parking at Marc Station Re: Team Meeting with C. Monk and N. Nastasi in Phila Re: Progress in Examination, Current Analysis on State Law Issues and ongoing assignments.   Meet with T. Callahan Re: D. Kazan Interview Outline / S. Lacey Bank ID: 9 Check Number: 228904 | 9.00 |
| 06/09/10 | Parking - - VENDOR: Gregory G. Schwab 5/23/10 parking for working on Sunday in office on matter - G. Schwab Bank ID: 14 Check Number: 144220 | 13.00 |
| 06/09/10 | Parking - - VENDOR: Susan M. Zima 5/19/10 parking for Tribune Team Meeting w/ C. Monk, M. Minuti, and N. Nastasi re: case presentation: investigation protocol - S. Zima Bank ID: 14 Check Number: 144222 | 29.00 |
| 06/09/10 | Parking - - VENDOR: Lucy H. Lane 5/28/10 parking for working overtime on day off - L. Lane Bank ID: 14 Check Number: 144251 | 29.00 |
| 06/14/10 | Parking - - VENDOR: Sean T. O'Neill 6/5/10 parking while working on Sat. re: preparing for Hianik interview - S. O'Neill Bank ID: 14 Check Number: 144452 | 13.00 |
| 06/14/10 | Parking - - VENDOR: Sean T. O'Neill 6/6/10 parking while working Sunday re: preparing Hianik interview - S. O'Neill Bank ID: 14 Check Number: 144452 | 13.00 |
| 06/14/10 | Parking - - VENDOR: Gregory G. Schwab Parking at Centre Square on 5/29/10 / G. Schwab Bank ID: 14 Check Number: 144395 | 13.00 |
| 06/14/10 | Parking - - VENDOR: Christopher Hall 6/3-6/4/10 parking to meet w/ Mr. Klee and to interview Mr. Costa - C. Hall Bank ID: 14 Check Number: 144463 | 46.00 |
| 06/14/10 | Parking - - VENDOR: Mark Minuti 5/29-6/1/10 parking to California for team meeting w/ Klee Tuchin re: investigation - M. Minuti Bank ID: 14 Check Number: 144386 | 60.00 |
| 06/18/10 | Parking - - VENDOR: Betsy Liberato Parking on Saturday, 6/6/10 for meeting w/ Sue Zima re: T. Whayne interview / B. Liberato Bank ID: 28 Check Number: 150208 | 19.00 |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number 2104343
Page 15

| Date | Description | Amount |
|---|---|---|
| 06/18/10 | Parking - - VENDOR: Nicholas Nastasi 5/29-6/1/10 parking re: LAX to meet w/ Examiner Bank ID: 28 Check Number: 150226 | 219.00 |
| 06/22/10 | Parking - - VENDOR: Charles O. Monk, II 02JUN - 03JUN2010 Parking at Balt Penn Station Re: Jeff Sell Interview in New York / C. Monk Bank ID: 9 Check Number: 229035 | 34.00 |
| 06/23/10 | Parking - - VENDOR: Sean T. O'Neill 6/13/10 parking for working weekend preparing for interview of W. Osborne - S. O'Neill Bank ID: 28 Check Number: 150543 | 13.00 |
| 06/23/10 | Parking - - VENDOR: Sean T. O'Neill 6/12/10 parking for working weekend preparing for interview of W. Osborne - S. O'Neill Bank ID: 28 Check Number: 150543 | 13.00 |
| 06/23/10 | Parking - - VENDOR: Nicholas Nastasi 6/3-6/4/10 parking -- NY for M. Costa Interview and mtg. w/ Examiner - N. Nastasi Bank ID: 28 Check Number: 150542 | 46.00 |
| 06/25/10 | Parking - - VENDOR: Sean T. O'Neill General Interview Prep for Interviews w/ Osborn, Hainik, Williams & Research Memo: Parking (Centre Square) on 5/30/10 / S. O'Neill Bank ID: 28 Check Number: 150681 | 13.00 |
| 06/25/10 | Parking - - VENDOR: Sean T. O'Neill General Interview Prep for Interviews w/ Osborn, Hainik, Williams & Research Memo: Parking (Centre Square) on 5/31/10 / S. O'Neill Bank ID: 28 Check Number: 150681 | 29.00 |
| 06/25/10 | Parking - - VENDOR: Gregory G. Schwab 6/19-6/20/10 parking for working late re: drafting fact sections - G. Schwab Bank ID: 28 Check Number: 150763 | 64.00 |
| 06/28/10 | Parking - - VENDOR: Lucy H. Lane 6/19/10 Travel to work overtime on Klee/Tribune matters / L. Lane Bank ID: 28 Check Number: 150739 | 13.00 |
| 06/28/10 | Parking - - VENDOR: Nicholas Nastasi 6/11/10 Travel to NY to attend the interview of T. Whayne / N. Nastasi Bank ID: 28 Check Number: 150765 | 25.00 |
| 06/28/10 | Parking - - VENDOR: Lucy H. Lane 6/20/10 parking for working overtime - L. Lane Bank ID: 28 Check Number: 150699 | 32.00 |
| 06/28/10 | Parking - - VENDOR: Lucy H. Lane 6/21/10 parking for working overtime - L. Lane Bank ID: 28 Check Number: 150699 | 32.00 |
| 06/30/10 | Parking - - VENDOR: Kimberly A. Manuelides 02JUN2010 Parking at The Marc Station Re: Tribune Meeting in Phila / K. Manuelides Bank ID: 9 Check Number: 229102 | 9.00 |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number  2104343
Page 16

| Date | Description | Amount | Total |
|------|-------------|-------:|------:|
| 06/30/10 | Parking - - VENDOR: Charles O. Monk, II 16JUN - 18JUN2010 Parking at BWI Airport Re: Interviews in Chicago (Bigelow, Williams) / C. Monk Bank ID: 9 Check Number: 229108 | 60.00 | |
| | **Total Mileage & Parking** | | 975.00 |
| 06/30/10 | 5/25/10 L. Lane 20 Exhibit Tabs | 3.00 | |
| 06/30/10 | 5/28/10 G. Schwab 25 Exhibit Tabs | 3.75 | |
| 06/30/10 | 5/27/10 L. Lane 50 Exhibit Tabs | 7.50 | |
| 06/30/10 | 5/28/10 J. Bonniwell 82 Exhibit Tabs | 12.30 | |
| 06/30/10 | 5/27/10 S. Zima 93 Exhibit Tabs | 13.95 | |
| 06/30/10 | 5/20/10 J. Himbert 7 sets 1-25 Exhibit Tabs | 22.75 | |
| 06/30/10 | 5/25/10 G. Schwab 160 Exhibit Tabs | 24.00 | |
| | **Total Supplies** | | 87.25 |
| 06/18/10 | Telecopier - - VENDOR: Charles O. Monk, II 01JUN2010 Incoming Fax: Business Center/The Beverly Hilton, Wilshire Blvd Re: Meeting w/ Examiner in Los Angeles CA / C. Monk Bank ID: 9 Check Number: 229011 | 4.39 | |
| | **Total Telecopier** | | 4.39 |
| 06/09/10 | Outside Reproduction - - VENDOR: Parcels, Inc Postage for Saul Ewing's Notice of Appearance / M. Minuti Bank ID: 14 Check Number: 144232 | 178.20 | |
| 06/09/10 | Outside Reproduction- VENDOR: Parcels, Inc Postage for Examiner's Work & Expense Plan / M. Minuti Bank ID: 14 Check Number: 144231 | 200.81 | |
| 06/08/10 | Outside Reproduction - VENDOR: Parcels, Inc Copies On Order Granting Motion to Expedite Retention Application; Order Granting Motion to Expedite 2004 Motion; Notice of Hearing on Retention Application; Notice of Hearing on 5/14/10 / M. Minuti Bank ID: 14 Check Number: 144212 | 255.84 | |
| 06/08/10 | Outside Reproduction - VENDOR: Parcels, Inc Postage on Order Granting Motion to Expedite Retention Application; Order Granting Motion to Expedite 2004 Motion; Notice of Hearing on Retention Application; Notice of Hearing on 5/14/10 / M. Minuti Bank ID: 14 Check Number: 144212 | 279.21 | |
| 06/09/10 | Outside Reproduction- VENDOR: Parcels, Inc Copies of Examiner's Work & Expense Plan / M. Minuti Bank ID: 14 Check Number: 144231 | 60.84 | |
| 06/09/10 | Outside Reproduction - VENDOR: Parcels, Inc Copy Saul Ewing's Notice of Appearance / M. Minuti Bank ID: 14 Check Number: 144232 | 127.98 | |
| 06/09/10 | Outside Reproduction - VENDOR: Parcels, Inc Copy of binders of documents received from Davis Polk / M. Minuti Bank ID: 14 Check Number: 144230 | 219.39 | |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

| Date | Description | Amount |
|---|---|---|
| 06/11/10 | Outside Reproduction - VENDOR: Parcels, Inc Copy and mailing of Notice of Filing of Amended Exhibit C to Declaration of Fernanda L. Schmid in Support of Application of the Examiner for an Order Authorizing the Retention of LECG, LLC as Financial Advisor to the Examiner Nunc Pro Tunc to April 30, 2010 [Docket No. 4465 / M. Minuti<br>Bank ID: 14 Check Number: 144367 | 561.41 |
| 06/11/10 | Outside Reproduction - VENDOR: Parcels, Inc 5/21/10 Copy and mailing of Order Approving 2004 Motion, Order Approving Retention of Klee Tuchin; Order Approving Retention of Saul Ewing; Order Approving Retention of LECG, LLC; Amended Order Approving 2004 Motion [Docket Nos. 4497, 4498, 4499, 4500 and 4523 / M. Minuti<br>Bank ID: 14 Check Number: 144366 | 682.36 |
| 06/11/10 | Outside Reproduction - VENDOR: Parcels, Inc 5/12/10 Copy, postage and hand delivery of: (1) 2004 Motion; (2) Motion to Expedite 2004 Motion; (3) Klee Tuchin Retention Application; (4) Saul Ewing Retention Application; (5) LECG Retention Application; (6) Declaration of F. Wayne Elggren in Support of LECG Retention Application; (7) Declaration of Fernanda Schmid in Support of LECG Retention Application; (8) Motion to Expedite Retention Applications (DI 4354, 4355, 4356, 4357, 4358, 4360, 4361, 4362 and 4363) Invoice No. 246350 / M. Minuti<br>Bank ID: 14 Check Number: 144368 | 7,261.51 |
| 06/14/10 | Outside Reproduction - VENDOR: Caitlin Piccarello 6/2-6/4/10 copies at Kinko's to NY for interviews (J. Sell & M. Costa) - C. Piccarello<br>Bank ID: 14 Check Number: 144389 | 46.11 |
| 06/23/10 | Outside Reproduction - VENDOR: Nicholas Nastasi 6/3-6/4/10 print last minute exhibits -- NY for M. Costa Interview and mtg. w/ Examiner - N. Nastasi<br>Bank ID: 28 Check Number: 150542 | 11.43 |
| 06/24/10 | Outside Reproduction - VENDOR: Jennifer Bonniwell 6/18/10 copying of documents for the Examiner (incurred at W. Chicago City Center Hotel Business Center - J. Bonniwell<br>Bank ID: 28 Check Number: 150601 | 8.33 |
| | **Total Outside Reproduction** | 9,893.42 |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number  2104343
Page 18

| Date | Description | Amount | Total |
|---|---|---|---|
| 06/21/10 | 06/3/10 S. McMonagle | 56.52 | |
| 06/21/10 | 05/28/10 K. Herbert | 77.76 | |
| 06/21/10 | 05/10/10 R. Warren | 81.50 | |
| 06/21/10 | 05/28/10 K. Jones | 242.46 | |
| 06/21/10 | 05/12/10 R. Warren | 271.67 | |
| 06/21/10 | 05/27/10 S. McMonagle | 339.12 | |
| 06/30/10 | 05/10/10 J. Dikker | 120.75 | |
| 06/30/10 | 06/14,15/10 D. Smith | 158.37 | |
| 06/30/10 | 06/9,11,14/10 R. Merryfield | 167.95 | |
| 06/30/10 | 06/3,6-9/10 D. Farmer | 996.43 | |
| | **Total Overtime** | | 2,512.53 |
| 06/09/10 | Filing Fees - - VENDOR: Parcels, Inc Filing Fee - Motion for Admission Pro Hac Vice (Martin Barash, Lee Bogdanoff, David Stem) & Delivery charge to District Court / M. Minuti Bank ID: 14 Check Number: 144233 | 105.00 | |
| | **Total Filing Fees** | | 105.00 |
| 06/04/10 | Messenger Service - - VENDOR: Parcels, Inc 5/13/10 delivery to Judge Kevin Carey Inv. 246851 / F. Pouncy Bank ID: 14 Check Number: 144037 | 7.50 | |
| 06/04/10 | Messenger Service - - VENDOR: Parcels, Inc 5/7/10 Multiple Inner City Deliveries Inv. 245539 / F. Pouncy Bank ID: 14 Check Number: 144038 | 15.00 | |
| 06/09/10 | Messenger Service - - VENDOR: Parcels, Inc Hand Delivery of Examiner's Work and Expense Plan / M. Minuti Bank ID: 14 Check Number: 144231 | 280.80 | |
| 06/28/10 | Messenger Service - - VENDOR: Parcels, Inc Delivery to Judge Carey /Minuti Bank ID: 19 Check Number: 19169 | 7.50 | |
| 06/28/10 | Messenger Service - - VENDOR: Parcels, Inc Rush Delivery to Judge Carey's Courtroom /Minuti Bank ID: 19 Check Number: 19169 | 29.10 | |
| | **Total Messenger Service** | | 339.90 |
| 06/25/10 | Witness Fees - - VENDOR: Murray, Devine & Company Witness Fee-Subpoena /Minuti Bank ID: 19 Check Number: 915347 | 40.00 | |
| | **Total Witness Fees** | | 40.00 |
| 06/18/10 | Transportation-Amtrak - - VENDOR: Sean T. O'Neill 6/1-6/2/10 Amtrak to NY re: Prong 2 and 3 interviews at Brown Rudnick - S. O'Neill Bank ID: 28 Check Number: 150200 | 13.00 | |
| 06/22/10 | Transportation-Amtrak - - VENDOR: Charles O. Monk, II 02JUN2010 Train from Balt to Phila for SE Team Prep Re: Jeff Sell Interview in New York / C. Monk Bank ID: 9 Check Number: 229035 | 58.00 | |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number  2104343
Page 19

| Date | Description | Amount | Total |
|---|---|---|---|
| 06/22/10 | Transportation-Amtrak - - VENDOR: Charles O. Monk, II 03JUN2010 Train from New York City to Balt Re: Jeff Sell Interview in New York / C. Monk<br>Bank ID: 9 Check Number: 229035 | 128.00 | |
| 06/22/10 | Transportation-Amtrak - - VENDOR: Charles O. Monk, II 02JUN2010 Train from Phila to New York City Re: Jeff Sell Interview in New York / C. Monk<br>Bank ID: 9 Check Number: 229035 | 146.00 | |
| 06/30/10 | Transportation-Amtrak - - VENDOR: Kimberly A. Manuelides 02JUN2010 Train from Phila to BWI Re: Tribune Meeting in Phila / K. Manuelides<br>Bank ID: 9 Check Number: 229102 | 58.00 | |
| | **Total Transportation-Amtrak** | | 403.00 |
| 06/18/10 | Car Rental - - VENDOR: Nicholas Nastasi 5/29-6/1/10 car rental re: LAX to meet w/ Examiner<br>Bank ID: 28 Check Number: 150226 | 166.94 | |
| | **Total Car Rental** | | 166.94 |
| 06/14/10 | Transportation-Airfare - - VENDOR: Mark Minuti 5/29-6/1/10 airfare to California for team meeting w/ Klee Tuchin re: investigation - M. Minuti<br>Bank ID: 14 Check Number: 144386 | 914.79 | |
| 06/18/10 | Transportation-Airfare - - VENDOR: Charles O. Monk, II 29MAY2010 Checked Bags Fee w/ American Airlines Re: Meeting w/ Examiner in Los Angeles CA / C. Monk<br>Bank ID: 9 Check Number: 229011 | 25.00 | |
| 06/18/10 | Transportation-Airfare - - VENDOR: Charles O. Monk, II 29MAY2010 Airfare to Los Angeles CA for Meeting w/ Examiner / C. Monk<br>Bank ID: 9 Check Number: 229011 | 226.70 | |
| 06/21/10 | Transportation-Airfare - - VENDOR: Charles O. Monk, II 01JUN2010 United Airline Bag Fee (LA to Balt) Re: Meeting with Examiner in Los Angeles CA / C. Monk<br>Bank ID: 9 Check Number: 229020 | 25.00 | |
| 06/21/10 | Transportation-Airfare - - VENDOR: Charles O. Monk, II 01JUN2010 Airfare from Los Angeles to BWI Airport Re: Meeting with Examiner in Los Angeles CA / C. Monk<br>Bank ID: 9 Check Number: 229020 | 279.70 | |
| 06/30/10 | Transportation-Airfare - - VENDOR: Charles O. Monk, II 16JUN - 18JUN2010 Airfare to/from Chicago Re: Interviews (Bigelow, Williams) / C. Monk<br>Bank ID: 9 Check Number: 229108 | 501.40 | |
| | **Total Transportation-Airfare** | | 1,972.59 |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number  2104343
Page 20

| Date | Description | Amount | Total |
|---|---|---:|---:|
| 06/18/10 | Misc. - - VENDOR: Gregory G. Schwab 6/3-6/4/10 storage/delivery fee for exhibits & documents re: working on Costa interview - G. Schwab Bank ID: 28 Check Number: 150202 | 40.50 | |
| | **Total Misc. (document storage fee)** | | 40.50 |
| 06/14/10 | Federal Express - - VENDOR: Federal Express To Charles Monk on 5/12/10 / M. Minuti Bank ID: 14 Check Number: 144443 | 26.54 | |
| | **Total Federal Express** | | 26.54 |
| 06/14/10 | Telephone - - VENDOR: Caitlin Piccarello 6/2-6/4/10 T Mobile Hot Spot purchases to NY for interviews (J. Sell & M. Costa) - C. Piccarello Bank ID: 14 Check Number: 144389 | 19.98 | |
| 06/18/10 | Telephone - - VENDOR: Gregory G. Schwab 6/3-6/4/10 internet access re: working on Costa interview - G. Schwab Bank ID: 28 Check Number: 150202 | 9.99 | |
| 06/18/10 | Telephone - - VENDOR: Sean T. O'Neill 6/1-6/2/10 internet access to NY re: Prong 2 and 3 interviews at Brown Rudnick - S. O'Neill Bank ID: 28 Check Number: 150200 | 19.37 | |
| 06/23/10 | Telephone - - VENDOR: Christopher Hall 6/3-6/4/10 internet access to make changes to the Costa report via the Saul remote server while attending Mr. Costa's interview - C. Hall Bank ID: 28 Check Number: 150533 | 60.00 | |
| 06/24/10 | Telephone - - VENDOR: Braden Borger 6/1-6/3/10 long distance calls & internet fees -- NY for witness preparation in Tribune case - B. Borger Bank ID: 28 Check Number: 150602 | 11.49 | |
| | **Total Telephone (Traveling)** | | 120.83 |
| 06/14/10 | Hotel - - VENDOR: Mark Minuti 5/29-6/1/10 hotel to California for team meeting w/ Klee Tuchin re: investigation - M. Minuti Bank ID: 14 Check Number: 144386 | 1,252.33 | |
| 06/18/10 | Hotel - - VENDOR: Charles O. Monk, II 29MAY - 01JUN2010 Internet Access Fee at The Beverly Hilton, Wilshire Blvd Re: Meeting w/ Examiner in Los Angeles CA / C. Monk Bank ID: 9 Check Number: 229011 | 44.85 | |
| 06/18/10 | Hotel - - VENDOR: Sean T. O'Neill 6/1-6/2/10 hotel to NY re: Prong 2 and 3 interviews at Brown Rudnick - S. O'Neill Bank ID: 28 Check Number: 150200 | 461.35 | |
| 06/18/10 | Hotel - - VENDOR: Gregory G. Schwab 6/3-6/4/10 hotel re: working on Costa interview - G. Schwab Bank ID: 28 Check Number: 150202 | 463.86 | |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

| Date | Description | Amount | Total |
|---|---|---|---|
| 06/18/10 | Hotel - - VENDOR: Charles O. Monk, II 29MAY - 01JUN2010 Lodging/The Beverly Hilton, Wilshire Blvd Re: Meeting w/ Examiner in Los Angeles CA / C. Monk<br>Bank ID: 9 Check Number: 229011 | 777.99 | |
| 06/18/10 | Hotel - - VENDOR: Nicholas Nastasi 5/29-6/1/10 hotel re: LAX to meet w/ Examiner<br>Bank ID: 28 Check Number: 150226 | 1,083.15 | |
| 06/22/10 | Hotel - - VENDOR: Charles O. Monk, II 02JUN - 03JUN2010 Lodging/Grand Hyatt New York Re: Jeff Sell Interview in New York / C. Monk<br>Bank ID: 9 Check Number: 229035 | 599.05 | |
| 06/23/10 | Hotel - - VENDOR: Nicholas Nastasi 6/3-6/4/10 hotel -- NY for M. Costa Interview and mtg. w/ Examiner - N. Nastasi<br>Bank ID: 28 Check Number: 150542 | 460.27 | |
| 06/24/10 | Hotel - - VENDOR: Braden Borger 6/1-6/3/10 hotel -- NY for witness preparation in Tribune case - B. Borger<br>Bank ID: 28 Check Number: 150602 | 921.75 | |
| 06/30/10 | Hotel - - VENDOR: Charles O. Monk, II 16JUN - 18JUN2010 Internet at Hotel W Chicago City Center Re: Interviews in Chicago (Bigelow, Williams) / C. Monk<br>Bank ID: 9 Check Number: 229108 | 14.95 | |
| 06/30/10 | Hotel - - VENDOR: Charles O. Monk, II 16JUN - 18JUN2010 Lodging at Hotel W Chicago City Center Re: Interviews in Chicago (Bigelow, Williams) / C. Monk<br>Bank ID: 9 Check Number: 229108 | 759.34 | |
| | **Total Hotel** | | 6,838.89 |
| 06/14/10 | Transportation - - VENDOR: Caitlin Piccarello 6/2-6/4/10 MTA NYC Transit fare to NY for interviews (J. Sell & M. Costa) - C. Piccarello<br>Bank ID: 14 Check Number: 144389 | 2.25 | |
| | **Total Subway Transportation** | | 2.25 |
| 06/04/10 | Meals - - VENDOR: B-N-E City Subs 5/10/10 Lunch after hearing (M. Minuti, M. Barash, L. Bogdanoff, K. Klee, C. Monk, N. Nastasi) / M. Minuti<br>Bank ID: 14 Check Number: 144034 | 42.00 | |
| 06/07/10 | Meals - - VENDOR: Nicholas Nastasi 5/26/10 dinner w/ N. Nastasi, S. Zima and G. Schwab re: preparing for mtg w/ KTB&S - N. Nastasi<br>Bank ID: 14 Check Number: 144099 | 40.30 | |
| 06/09/10 | Meals - - VENDOR: Nicholas Nastasi 5/19/10 breakfast mtg to discuss interview and investigation strategy - N. Nastasi, M. Minuti, C. Monk, C. Hall, C. Devlin, J. Monahan, T. Callahan, M. Farnan, J. Taylor, J. Bonniwell, S. Zima, C. Piccarello, G. Schwab, S. Lacey and S. O'Neill<br>Bank ID: 14 Check Number: 144218 | 23.51 | |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number 2104343
Page 22

| 06/09/10 | Meals - - VENDOR: Nicholas Nastasi 5/27/10<br>Dinner during preparation for Merrill Lynch<br>interview / N. Nastasi, G. Schwab and C. Hall<br>Bank ID: 14 Check Number: 144275 | 120.32 |
| 06/11/10 | Meals - - VENDOR: Nicholas Nastasi 6/2/10<br>dinner for N. Nastasi and S. Zima re: prepare<br>for Costa interview - N. Nastasi<br>Bank ID: 14 Check Number: 144345 | 20.00 |
| 06/14/10 | Meals - - VENDOR: Christopher Hall 6/1/10<br>dinner while working late re: preparing for<br>interview of Mr. Costa - C. Hall<br>Bank ID: 14 Check Number: 144445 | 7.46 |
| 06/14/10 | Meals - - VENDOR: Gregory G. Schwab Lunch on<br>5/29/10 (500 Degrees) while reviewing documents<br>/ G. Schwab<br>Bank ID: 14 Check Number: 144395 | 10.26 |
| 06/14/10 | Meals - - VENDOR: Sean T. O'Neill 6/5/10 lunch<br>while working on Sat. re: preparing for Hianik<br>interview - S. O'Neill<br>Bank ID: 14 Check Number: 144452 | 12.19 |
| 06/14/10 | Meals - - VENDOR: Christopher Hall 6/3-6/4/10<br>breakfast to meet w/ Mr. Klee and to interview<br>Mr. Costa - C. Hall<br>Bank ID: 14 Check Number: 144463 | 12.43 |
| 06/14/10 | Meals - - VENDOR: Christopher Hall 6/3-6/4/10<br>lunch to meet w/ Mr. Klee and to interview Mr.<br>Costa - C. Hall<br>Bank ID: 14 Check Number: 144463 | 13.36 |
| 06/14/10 | Meals - - VENDOR: Sean T. O'Neill 6/6/10 lunch<br>while working Sunday re: preparing Hianik<br>interview - S. O'Neill<br>Bank ID: 14 Check Number: 144452 | 13.75 |
| 06/14/10 | Meals - - VENDOR: Sean T. O'Neill 6/6/10 dinner<br>while working Sunday re: preparing Hianik<br>interview - S. O'Neill<br>Bank ID: 14 Check Number: 144452 | 15.00 |
| 06/14/10 | Meals - - VENDOR: Sean T. O'Neill 6/3/10 Dinner<br>while working late on interview memorandum for<br>Tribune mater / S. O'Neill<br>Bank ID: 14 Check Number: 144435 | 15.00 |
| 06/14/10 | Meals - - VENDOR: Sean T. O'Neill 6/9/10 dinner<br>for working late re: preparation for D.<br>Williams interview - S. O'Neill<br>Bank ID: 14 Check Number: 144388 | 15.00 |
| 06/14/10 | Meals - - VENDOR: Nicholas Nastasi 6/6/10<br>dinner while working late w. S. Zima re: Prep<br>for T. Whayne - N. Nastasi<br>Bank ID: 14 Check Number: 144450 | 20.40 |
| 06/14/10 | Meals - - VENDOR: Nicholas Nastasi 6/7/10<br>breakfast w/ S. Zima re: prep for T. Whayne -N.<br>Nastasi<br>Bank ID: 14 Check Number: 144450 | 24.36 |

360412                KLEE, KENNETH, Examiner for Tribune Company          Invoice Number  2104343
00002                 Expenses                                            Page 23
08/13/10

| | | |
|---|---|---|
| 06/14/10 | Meals - - VENDOR: Mark Minuti 5/29-6/1/10 meals to California for team meeting w/ Klee Tuchin re: investigation - M. Minuti (5/29 – M. Minuti, N. Nastasi – dinner) (6/1 – M. Minuti, C. Monk, N. Nastasi – dinner) Bank ID: 14 Check Number: 144386 | 214.98 |
| 06/15/10 | Meals - - VENDOR: Charles O. Monk, II 24MAY2010 Panera Bread Re: Working Late Dinner / C. Monk Bank ID: 9 Check Number: 228956 | 7.41 |
| 06/15/10 | Meals - - VENDOR: Caitlin Piccarello 6/8/10 dinner for working late on Tribune matter - C. Piccarello Bank ID: 14 Check Number: 144508 | 8.16 |
| 06/15/10 | Meals - - VENDOR: Caitlin Piccarello 6/7/10 dinner for working late (C. Piccarello, C. Devlin, L. Lane, B. Liberato, S. Zima, J. Bonniwell) - C. Piccarello Bank ID: 14 Check Number: 144482 | 90.00 |
| 06/16/10 | Meals - - VENDOR: Jennifer Bonniwell 6/10/10 dinner for working late on Tribune matter: J. Bonniwell, T. Callahan, C. Devlin, J. Monahan, S. O"Neill & G. Schwab - J. Bonniwell Bank ID: 28 Check Number: 150121 | 90.00 |
| 06/18/10 | Meals - - VENDOR: Charles O. Monk, II 31MAY2010 Breakfast: Room Service/The Beverly Hilton, Wilshire Blvd Re: Meeting w/ Examiner in Los Angeles CA / C. Monk Bank ID: 9 Check Number: 229011 | 12.82 |
| 06/18/10 | Meals - - VENDOR: Nicholas Nastasi 5/29-6/1/10 meals re: LAX to meet w/ Examiner (5/29 – M. Minuti, C. Monk, N. Nastasi – breakfast) (6/1 – M. Minuti, C. Monk, N. Nastasi – breakfast) Bank ID: 28 Check Number: 150226 | 44.81 |
| 06/18/10 | Meals - - VENDOR: Gregory G. Schwab 6/3-6/4/10 meals re: working on Costa interview - G. Schwab and C. Hall Bank ID: 28 Check Number: 150202 | 50.00 |
| 06/18/10 | Meals - - VENDOR: Charles O. Monk, II 29MAY2010 Dinner: Room Service/The Beverly Hilton, Wilshire Blvd Re: Meeting w/ Examiner in Los Angeles CA / C. Monk Bank ID: 9 Check Number: 229011 | 58.67 |
| 06/18/10 | Meals - - VENDOR: Sean T. O'Neill 6/1-6/2/10 meals to NY re: Prong 2 and 3 interviews at Brown Rudnick – S. O'Neill Bank ID: 28 Check Number: 150200 | 66.38 |
| 06/18/10 | Meals - - VENDOR: Charles O. Monk, II 30MAY2010 Dinner: Circa 55/The Beverly Hilton, Wilshire Blvd Re: Meeting w/ Examiner in Los Angeles CA / C. Monk, M. Minuti, N. Nastasi Bank ID: 9 Check Number: 229011 | 115.48 |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number  2104343
Page 24

| Date | Description | Amount |
|---|---|---|
| 06/21/10 | Meals - - VENDOR: Supreme Catering Services Breakfast meeting w/ N. Nastasi, C. Hall, C. Monk, C. Devlin, C. Piccarello, G. Schwab, S. Lacey, S. Zima, S. O'Neill, T. Callahan re: interview strategy & drafting Examiner Report on 6/2/10 / N. Nastasi Bank ID: 28 Check Number: 150272 | 78.60 |
| 06/21/10 | Meals - - VENDOR: Charles O. Monk, II 31MAY2010 Los Angeles Re: Dinner for N. Nastasi, M. Minuti & C. Monk Re: Meeting with Examiner in Los Angeles CA / C. Monk Bank ID: 9 Check Number: 229020 | 178.17 |
| 06/22/10 | Meals - - VENDOR: Diane M. Smith 15JUN2010 First Wok Re: Dinner (Overtime/Req'd by C. Monk) / D. Smith Bank ID: 9 Check Number: 229031 | 10.18 |
| 06/22/10 | Meals - - VENDOR: Joseph C. Monahan 6/13/10 dinner for J. Monahan & S. O'Neill for working late on Tribune matter - J. Monahan Bank ID: 28 Check Number: 150329 | 30.00 |
| 06/23/10 | Meals - - VENDOR: Sean T. O'Neill 6/12/10 Primo Hoagies for working weekend preparing for interview of W. Osborne - S. O'Neill Bank ID: 28 Check Number: 150543 | 12.56 |
| 06/23/10 | Meals - - VENDOR: Amy Kline 6/15/10 dinner w/ A. Kline, C. Devlin and M. Consedine for working late on law and fact sections of Examiners Report - A. Kline Bank ID: 28 Check Number: 150537 | 42.00 |
| 06/23/10 | Meals - - VENDOR: Nicholas Nastasi 6/3-6/4/10 Dinner -- NY for M. Costa Interview and mtg. w/ Examiner - N. Nastasi and K. Klee Bank ID: 28 Check Number: 150542 | 74.47 |
| 06/23/10 | Meals - - VENDOR: Gregory G. Schwab 6/16/10 dinner for working late on interview prep and report drafting (G. Schwab, M. Cawley, C. Devlin, and M. Consedine) - G. Schwab Bank ID: 28 Check Number: 150546 | 91.22 |
| 06/23/10 | Meals - - VENDOR: Jennifer Bonniwell Dinner on 6/8/10 for S. O'Neill, C. Piccarello, G. Schwab, S. Zima, C. Devlin & J. Bonniwell (Working past regular business hours) / J. Bonniwell Bank ID: 28 Check Number: 150516 | 100.32 |
| 06/24/10 | Meals - - VENDOR: Jennifer Bonniwell 6/10/10 dinner working late on Tribune matter (J. Bonniwell, T. Callahan, C. Devlin, J. Monahan, S. O'Neill and G. Schwab) - J. Bonniwell Bank ID: 28 Check Number: 150601 | 30.84 |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

| Date | Description | Amount |
|---|---|---|
| 06/24/10 | Meals - - VENDOR: Braden Borger 6/1-6/3/10 breakfast & dinners -- NY for witness preparation in Tribune case - B. Borger Bank ID: 28 Check Number: 150602 | 111.21 |
| 06/25/10 | Meals - - VENDOR: Sean T. O'Neill General Interview Prep for Interviews w/ Osborn, Hainik, Williams & Research Memo: Lunch (Smoothie King) on 5/30/10 / S. O'Neill Bank ID: 28 Check Number: 150681 | 7.01 |
| 06/25/10 | Meals - - VENDOR: Gregory G. Schwab 6/19/10 meal for working late re: drafting fact sections - G. Schwab Bank ID: 28 Check Number: 150763 | 9.93 |
| 06/25/10 | Meals - - VENDOR: Sean T. O'Neill General Interview Prep for Interviews w/ Osborn, Hainik, Williams & Research Memo: Lunch (500 Degrees) on 5/31/10 / S. O'Neill Bank ID: 28 Check Number: 150681 | 13.50 |
| 06/25/10 | Meals - - VENDOR: Sean T. O'Neill General Interview Prep for Interviews w/ Osborn, Hainik, Williams & Research Memo: Dinner (Marathon) on 5/30/10 / S. O'Neill Bank ID: 28 Check Number: 150681 | 22.68 |
| 06/28/10 | Meals - - VENDOR: Nicholas Nastasi 6/11/10 Dinner will in New York to attend the interview of T. Whayne / N. Nastasi Bank ID: 28 Check Number: 150765 | 17.90 |
| 06/28/10 | Meals - - VENDOR: Nicholas Nastasi 6/12/10 Dinner with S. Zima re: Larsen / N. Nastasi Bank ID: 28 Check Number: 150765 | 22.51 |
| 06/28/10 | Meals - - VENDOR: Sarah F Lacey 20JUN2010 Sunday - P.F. Chang's Re: Dinner for P. Stumpf, D. Farmer & S. Lacey Re: Late Night... Search for Documents to use to complete the fact portion of the Examiner's Report / S. Lacey Bank ID: 9 Check Number: 229066 | 41.76 |
| 06/28/10 | Meals - - VENDOR: Nicholas Nastasi 6/20/10 Dinner with S. Zima, C. Devlin, G. Schwab, S. O'Neill, & C. Piccarello re: drafting examiner's report / N. Nastasi Bank ID: 28 Check Number: 150765 | 166.27 |
| 06/30/10 | Meals - - VENDOR: Charles O. Monk, II 17JUN2010 Breakfast: In Room Dining/Hotel W Chicago City Center Re: Interviews in Chicago (Bigelow, Williams) / C. Monk Bank ID: 9 Check Number: 229108 | 28.80 |
| 06/30/10 | Meals - - VENDOR: Charles O. Monk, II 18JUN2010 Breakfast: In Room Dining/Hotel W Chicago City Center Re: Interviews in Chicago (Bigelow, Williams) / C. Monk Bank ID: 9 Check Number: 229108 | 28.80 |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

Invoice Number  2104343
Page 26

| Date | Description | Amount | Total |
|---|---|---|---|
| 06/30/10 | Meals - - VENDOR: Charles O. Monk, II 17JUN2010 Dinner at Smith & Wollensky with N. Nastasi and J. Bass, C. Monk Re: Interviews in Chicago (Bigelow, Williams) / C. Monk<br>Bank ID: 9 Check Number: 229108 | 150.00 | |
| | **Total Meals** | | 2,432.78 |
| 06/21/10 | Tips - - VENDOR: Charles O. Monk, II 29MAY - 01JUN2010 Various Tips to Hotel Employees, etc. Re: Meeting with Examiner in Los Angeles CA / C. Monk<br>Bank ID: 9 Check Number: 229020 | 15.00 | |
| | **Total Tips** | | 15.00 |
| 06/08/10 | Transcripts - VENDOR: Transcripts Plus 5/10/10 Hearing transcripts Re: Tribune Co / M. Minuti<br>Bank ID: 14 Check Number: 144186 | 70.20 | |
| 06/08/10 | Transcripts - VENDOR: Transcripts Plus 5/20/10 Re: Tribune Co / M. Minuti<br>Bank ID: 14 Check Number: 144186 | 141.30 | |
| | **Total Transcripts** | | 211.50 |
| 06/07/10 | 05/24/10 S. Digan | 57.93 | |
| 06/07/10 | 5/24,27,28/10 S. Lacey | 129.10 | |
| 06/07/10 | 5/26-28/10 C. Piccarello | 290.65 | |
| 06/07/10 | 05/24,25,27,30/10 J. Himbert | 1,970.63 | |
| 06/25/10 | 6/4,14/10 M. Bair | 24.31 | |
| 06/25/10 | 6/3,11/10 S. Lacey | 35.78 | |
| 06/25/10 | 6/14/10 J. Himbert | 633.11 | |
| 06/25/10 | 6/1,8/10 J. Himbert | 1,959.80 | |
| 06/25/10 | 6/14,16/10 L. Murley | 2,684.59 | |
| | **Total Lexis Legal Research** | | 7,785.90 |
| 06/07/10 | 05/30/10 S. Lacey | 22.05 | |
| 06/07/10 | 05/25/10 S. Lacey | 36.60 | |
| 06/07/10 | 05/28/10 S. Lacey | 329.40 | |
| 06/07/10 | 05/29/10 S. Lacey | 2,159.92 | |
| 06/08/10 | 05/27/10 S. O'Neill | 24.47 | |
| 06/08/10 | 05/28/10 S. O'Neill | 70.80 | |
| 06/08/10 | 05/25/10 J. Himbert | 106.64 | |
| 06/08/10 | 05/26/10 M. Blair | 128.10 | |
| 06/08/10 | 05/28/10 M. Blair | 163.95 | |
| 06/08/10 | 05/26/10 J. Bonniwell | 219.60 | |
| 06/08/10 | 05/26/10 S. O'Neill | 263.88 | |
| 06/08/10 | 05/28/10 W. Deeney | 374.47 | |
| 06/08/10 | 05/31/10 M. Blair | 529.47 | |
| 06/08/10 | 05/27/10 W. Deeney | 926.44 | |
| 06/08/10 | 05/27/10 M. Blair | 1,047.23 | |
| 06/14/10 | 06/04/10 M. Blair | 18.30 | |
| 06/14/10 | 06/01/10 L. Lane | 59.42 | |
| 06/14/10 | 06/04/10 M. Blair | 110.07 | |
| 06/14/10 | 06/03/10 W. Deeney | 157.39 | |
| 06/14/10 | 06/03/10 W. Deeney | 311.33 | |
| 06/14/10 | 06/06/10 T. Callahan | 478.19 | |
| 06/14/10 | 06/06/10 E. Brossman | 506.38 | |
| 06/14/10 | 06/04/10 W. Deeney | 949.69 | |

360412
00002
08/13/10

KLEE, KENNETH, Examiner for Tribune Company
Expenses

| Date | Description | Amount |
|---|---|---|
| 06/16/10 | 06/08/10 W. Deeney | 39.97 |
| 06/16/10 | 06/09/10 M. Bair | 66.43 |
| 06/16/10 | 06/13/10 E. Brossman | 86.74 |
| 06/16/10 | 06/13/10 M. Bair | 92.42 |
| 06/16/10 | 06/09/10 E. Brossman | 119.34 |
| 06/16/10 | 06/12/10 T. Callahan | 134.99 |
| 06/16/10 | 06/07/10 E. Brossman | 159.21 |
| 06/16/10 | 06/08/10 E. Brossman | 313.43 |
| 06/16/10 | 06/08/10 M. Bair | 339.98 |
| 06/16/10 | 06/12/10 M. Bair | 548.40 |
| 06/16/10 | 06/11/10 M. Bair | 569.24 |
| 06/16/10 | 06/07/10 M. Bair | 595.30 |
| 06/16/10 | 06/07/10 W. Deeney | 615.28 |
| 06/16/10 | 06/08/10 W. Deeney | 755.69 |
| 06/16/10 | 06/11/10 W. Deeney | 1,824.16 |
| 06/24/10 | 06/14/10 E. Brossman | 46.64 |
| 06/24/10 | 06/15/10 A. Kline | 51.29 |
| 06/24/10 | 06/17/10 M. Bair | 70.91 |
| 06/24/10 | 06/15/10 W. Janssen | 107.44 |
| 06/24/10 | 06/18/10 A. Kline | 109.54 |
| 06/24/10 | 06/17/10 W. Janssen | 124.61 |
| 06/24/10 | 06/17/10 A. Kline | 153.61 |
| 06/24/10 | 06/19/10 W. Janssen | 187.16 |
| 06/24/10 | 06/18/10 W. Janssen | 191.84 |
| 06/24/10 | 06/20/10 W. Janssen | 198.61 |
| 06/24/10 | 06/16/10 W. Janssen | 224.12 |
| 06/24/10 | 06/16/10 E. Brossman | 347.13 |
| 06/24/10 | 06/16/10 A. Kline | 399.20 |
| 06/24/10 | 06/16/10 M. Cawley | 412.36 |
| 06/24/10 | 06/19/10 A. Kline | 460.42 |
| 06/24/10 | 06/18/10 M. Cawley | 561.70 |
| 06/24/10 | 06/17/10 M. Cawley | 930.25 |
| 06/24/10 | 06/20/10 M. Cawley | 1,402.14 |
| 06/24/10 | 06/19/10 M. Cawley | 1,796.26 |
| 06/28/10 | 06/15/10 E. Altice | 18.65 |
| 06/28/10 | 06/15/10 S. Lacey | 73.20 |
| 06/28/10 | 06/11/10 S. Lacey | 84.45 |
| 06/28/10 | 06/10/10 S. Lacey | 268.35 |
| 06/30/10 | 06/21/10 A. Kline | 18.76 |

**Total Westlaw Legal Research**                                    23,493.01

**CURRENT EXPENSES**                                    68,771.95