VRC 8342



# ESOP Transaction Model
2/8/07 -2007 Revised Operating Plan  Case
$34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)

Last Updated        8/19/09 10:08 AM

Amsden DEP. EX. NO. 7
FOR ID., AS OF 12/16/09 SD

## Controls

**2/8/07 -2007 Revised Operating Plan**
**$34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)**

| | | |
|---|---|---|
| Operating Case | 8 | 2/8/07 -2007 Revised Operating Plan |
| Financing Case - Dividend | 3 | $17.61 Average Up-Front Distribution / Share |
| Purchase Price - Whole Company | 6 | $34.00 Acquisition |

| | |
|---|---|
| 1 = $20.00 Distribution | 4 = $33.00 Acquisition |
| 2 = $17.50 Distribution | 5 = $32.00 Acquisition |
| 3 = $15.00 Distribution | 6 = B3/B- Scenario |
| 4 = No Distribution | |

### Break-up / Divestiture Assumptions

| | |
|---|---|
| Radio / TVFood in Publishing? | No |
| Cubs / Comcast in Publishing? | Yes |
| Sell Cubs / Comcast? | Yes |
| Include Recycler? | No |
| Remove Recycler from Pub Results? | No |
| Gross Proceeds - Cubs | $600 |
| Gross Proceeds - Recycler | 1 |
| Less: Basis - Cubs | (43) |
| Less: Basis - Recycler | (180) |
| Taxable Gain | $378 |
| **After-Tax Proceeds - Cubs** | **$455** |
| Gross Proceeds - Comcast | $225 |
| Less: Basis | (19) |
| Taxable Gain | $206 |
| **After-Tax Proceeds - Comcast** | **$146** |
| Sell SCNI? | Yes |
| Gross Proceeds - SCNI | $72 |
| Taxes Paid | (29) |
| SCNI Real Estate | 14 |
| **After-Tax Proceeds - SCNI** | **$57** |
| | |
| **YE Cubs Divestiture** | 2007 |
| **Assumed S-Corp Election Year** | 2008 |

### General Assumptions

| | |
|---|---|
| Corporate Tax Rate | 38.25% |
| Interest Rate on Cash | 3.0% |
| ROR on Investments | 10.0% |
| Min Cash Balance | $175 |
| Zell Contribution @ Entry | $315 |
| Contribution @ Stage 1 | $250 |
| Zell Contribution @ Exit | $275 |
| Zell Stake @ Entry | 0.0% |
| Zell Stake @ Exit | 40.0% |
| Mgmt. Stake @ Exit | 8.3% |
| Exit Multiple | 8.0x |
| Include Stock Comp. | No |
| Zell Personal Tax Rate | 39.50% |
| Zell Notes / PIK Interest? | Yes |
| | |
| ROC Date | 03/31/07 |
| Acquisition Date | 12/31/07 |
| Up-Front Dist. Method | Repurchase |
| Long-Term AFR Rate (Qtr) | 4.72% |

### ESOP Assumptions

| | |
|---|---|
| Corporate Taxes | No |
| 401K Elim Cost Savings | 60 |
| Other Cost Savings | 20 |
| Annual Repurch. Oblig. | 7.0% |
| ESOP Loan (pt. of TLB) | $250 |

### Financing Rate Assumptions

**Dividend**

| Tranche | Rate |
|---|---|
| New Revolving Credit Facility ($750mm) | 7.860% |
| New Term Loan B | 7.860% |

**Acquisition**

| Tranche | Rate |
|---|---|
| Incremental Term Loan B | 7.860% |
| Assumed Value of ESOP Stake | 8.000% |
| New Senior Notes | 10.000% |

### Repurchase Assumptions

| | |
|---|---|
| Step 1 Repurchase Price per Share | $34.00 |
| Step 2 Repurchase Price per Share | $34.00 |
| Ticking Fee (% of Purchase Price / Sh.) | 8.00% |
| Daily Ticking Fee | $0.0075 |

### Management Contribution

| | |
|---|---|
| Include? | Yes |
| Amount | $37 |
| | |
| **Sensitize LIBOR?** | No |

## Dividend / Purchase Price Build

### 2/8/07 -2007 Revised Operating Plan
### $34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)

| Initial Dividend | |
|---|---|
| Current Share Price | $30.07 |
| Basic Shares | 240.4 |
| RSU (06 + 07) | 3.1 |
| ITM Options | |
| **Fully Diluted Share Ct.** | **243.5** |
| | |
| **Dividend / Share** | **$17.61** |
| FD Shares | 243.5 |
| **Cash Distribution** | **$4,288** |

| Acquisition | |
|---|---|
| **Acquisition Share Price** | **$34.00** |
| **Adj. Acquisition Share Price** | **$16.39** |
| Basic Shares | 243.5 |
| ITM Options | 7.9 |
| **Fully Diluted Share Ct.** | **251.4** |
| | |
| **Purchase Price of Equity** | **$4,121** |
| Proceeds from Options Exer | (201) |
| Tax Benefits | (15) |
| **Net Cash Required** | **$3,906** |

| | | | @ Acquisition Price | |
|---|---|---|---|---|
| Options | Shares | Strike | ITM | Proceeds |
| Tranche 12 | 7.9 | 25.39 | 7.9 | 201 |
| | **40.3** | | **7.9** | **$201** |

## Sources & Uses

2/8/07 -2007 Revised Operating Plan
$34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)

### Step 1: Parent Financing Sources & Uses

| Sources | Total | % | Cumul. Leverage |
|---|---|---|---|
| New Revolving Credit Facility ($750mm) | $0 | 0.0% | 0.0x |
| New Term Loan B | 7,015 | 72.4 | 5.0 |
| New Delayed Draw Term Loan B ($263mm) | 0 | 0.0 | 5.0 |
| Roll Existing Debt | 1,521 | 15.7 | 6.0 |
| PHONES | 900 | 9.3 | 6.7 |
| Zell Investment | 250 | 2.6 | |
| **Total Sources** | **$9,686** | **100.0%** | **6.7x** |

| Uses | Total | % |
|---|---|---|
| Share Repurchase | $4,288 | 44.3% |
| Refinance Existing Debt | 2,825 | 29.2 |
| Roll Existing Debt | 1,521 | 15.7 |
| PHONES | 900 | 9.3 |
| Financing Fees | 130 | 1.3 |
| Transaction Fees | 22 | 0.2 |
| **Total Uses** | **$9,686** | **100.0%** |

#### Share Repurchase

| | |
|---|---|
| Total Share Repurchase Amount | $4,288 |
| Repurchase Price per Share | $34.00 |
| **No. of Shares Repurchased** | **126.1** |
| Zell Common Shares Issued at $34.00/sh | 1.5 |
| PF Basic Shares O/S (incl. Zell shares) | 115.7 |

### Step 2: Acquisition Sources & Uses

| Sources | Total | % | Cumul. Leverage |
|---|---|---|---|
| New Revolving Credit Facility ($750mm) | $0 | 0.0% | 0.0x |
| Roll Existing Bank Debt | 6,712 | 48.4 | 4.6 |
| Incremental Term Loan B | 2,105 | 15.2 | 6.0 |
| New Senior Notes | 2,100 | 15.2 | 7.4 |
| Rolled Existing Notes | 1,507 | 10.9 | 8.5 |
| PHONES | 900 | 6.5 | 9.1 |
| Option Proceeds | 215 | 1.6 | |
| Zell Investment | 315 | 2.3 | |
| **Total Sources** | **$13,854** | **100.0%** | **9.1x** |

| Uses | Total | % |
|---|---|---|
| Purchase Equity | $4,261 | 30.8% |
| Roll Existing Bank Debt | 6,712 | 48.4 |
| Rolled Existing Notes | 1,507 | 10.9 |
| PHONES | 900 | 6.5 |
| Financing and Other Fees | 120 | 0.9 |
| Redeem Zell Exchange Notes | 200 | 1.4 |
| Redeem Zell Common Equity | 50 | 0.4 |
| Cash Distributions Triggered by Change of Control | 104 | 0.8 |
| **Total Uses** | **$13,854** | **100.0%** |

| | Total | |
|---|---|---|
| Less: Cash Proceeds from Cubs / Comcast | ($602) | |
| **Total PF Debt at Q4 '07** | **$12,722** | **8.9x** |
| Less: PV of Tax Savings | (974) | |
| **Total Adj. Debt at Q4 '07** | **$11,748** | **8.2x** |

#### Share Repurchase

| | Total |
|---|---|
| Total Share Repurchase Amount | $4,261 |
| Zell Share Repurchase Amount | 50 |
| Repurchase Price per Share | $34.00 |
| **No. of Basic Shares (incl. Zell) + Vested Shares** | **126.8** |

## Capitalization

2/8/07 -2007 Revised Operating Plan
$34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)

| Pro Forma Capitalization | | | | | | |
|---|---|---|---|---|---|---|
| | Pro Forma 3/31/2007 | Projected 12/31/2007 | Acquisition Adjustments | Pro Forma 12/31/2007 | Sale of Cubs / Comcast | Pro Forma 12/31/2007 |
| Cash and Cash Equivalents | $185 | $175 | -- | $175 | -- | $175 |
| Revolving Credit Facility | -- | -- | -- | -- | -- | -- |
| New Term Loan B | $7,015 | $6,712 | $2,105 | $8,817 | ($602) | $8,215 |
| **1st Priority Guaranteed Debt** | $7,015 | $6,712 | | $8,817 | | $8,215 |
| New Senior Notes | -- | -- | 2,100 | 2,100 | -- | 2,100 |
| **Guaranteed Debt** | $7,015 | $6,712 | | $10,917 | | $10,315 |
| Commercial Paper | -- | -- | -- | -- | -- | -- |
| Term Loan A | -- | -- | -- | -- | -- | -- |
| Bridge Loan | -- | -- | -- | -- | -- | -- |
| Medium Term Notes | $263 | $263 | -- | $263 | -- | $263 |
| $148.2 million 7.25% debentures due 3/1/13 | 80 | 80 | -- | 80 | -- | 80 |
| $98.75 million 7.5% debentures due 7/1/23 | 95 | 95 | -- | 95 | -- | 95 |
| $250 million 6.61% debentures due 9/15/27 | 83 | 83 | -- | 83 | -- | 83 |
| $148 million 7.25% debentures due 11/15/96 | 130 | 130 | -- | 130 | -- | 130 |
| $450 million 4.875% note due 8/15/10 | 449 | 450 | -- | 450 | -- | 450 |
| $330 million 5.25% note due 8/15/15 | 329 | 329 | -- | 329 | -- | 329 |
| Existing Notes | 1,165 | $1,166 | -- | $1,166 | -- | 1,166 |
| Capitalized Real Estate Obligation | 51 | 36 | -- | 36 | -- | 36 |
| Swaps and Other Obligations | 42 | 43 | -- | 43 | -- | 43 |
| **Senior Debt** | $8,536 | $8,219 | | $12,423 | | $11,822 |
| PHONES | 900 | 900 | -- | 900 | -- | 900 |
| **Total Debt** | $9,436 | $9,119 | | $13,323 | | $12,722 |
| **Credit Statistics** | | | | | | |
| LTM PF Adj EBITDA | $1,411 | $1,390 | | $1,470 | | $1,434 |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 5.0x | 4.8x | | 6.0x | | 5.7x |
| Guaranteed Debt / LTM PF Adj EBITDA | 5.0 | 4.8 | | 7.4 | | 7.2 |
| Senior Debt / LTM PF Adj EBITDA | 6.0 | 5.9 | | 8.5 | | 8.2 |
| Total Debt / LTM PF Adj EBITDA | 6.7 | 6.6 | | 9.1 | | 8.9 |

| Consolidated / Publishing Model | 2/8/07 -2007 Revised Operating Plan |
|---|---|
| | $34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share) |

**P&L**

| | 2005A | 2006A | Quarter Ended, | | | | 2007E | Year Ending December 31, | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| Total Revenues | $5,511 | $5,433 | $1,229 | 1,401.6 | $1,348 | $1,379 | $5,358 | $5,262 | $5,295 | $5,364 | $5,392 | $5,421 | $5,449 | $5,478 | $5,508 | $5,537 | $5,567 |
| Less: Cash Operating Expenses | (4,058) | (4,043) | (966) | (1,039) | (1,019) | (979) | (4,002) | (3,851) | (3,855) | (3,892) | (3,923) | (3,945) | (3,967) | (3,989) | (4,011) | (4,033) | (4,056) |
| Less: Corporate | (50) | (50) | (13) | (12) | (12) | (12) | (49) | (51) | (52) | (53) | (54) | (55) | (56) | (57) | (58) | (59) | (60) |
| Plus: Expense Reduction from 401K Elim. | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Plus: Other Expense Reduction | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| OCF | $1,403 | $1,339 | $251 | 351.0 | $317 | $388 | $1,306 | $1,440 | $1,468 | $1,498 | $1,495 | $1,501 | $1,507 | $1,513 | $1,519 | $1,525 | $1,531 |
| Less: Stock-Based Comp | (31) | (31) | (18) | (8) | (7) | (7) | (41) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: D&A | (225) | (227) | (59) | (62) | (61) | (65) | (247) | (240) | (244) | (244) | (244) | (248) | (252) | (257) | (261) | (265) | (270) |
| EBIT | $1,146 | $1,081 | $173 | $281 | $249 | $316 | $1,019 | $1,200 | $1,224 | $1,254 | $1,251 | $1,253 | $1,254 | $1,256 | $1,258 | $1,260 | $1,261 |
| Plus: Equity Income (Loss) | 41 | 75 | 7 | 18 | 16 | 24 | 65 | 84 | 117 | 146 | 173 | 210 | 231 | 254 | 280 | 308 | 339 |
| Less: Interest Expense, net | (148) | (260) | (83) | (177) | (171) | (167) | (597) | (977) | (969) | (960) | (935) | (902) | (867) | (781) | (741) | (671) | (589) |
| EBT | $1,040 | $895 | $97 | $123 | $93 | $173 | $486 | $308 | $372 | $440 | $489 | $560 | $619 | $730 | $797 | $897 | $1,011 |
| Less: Book Income Taxes | (424) | (344) | (36) | (46) | (35) | (66) | (183) | (13) | (15) | (18) | (20) | (23) | (25) | (30) | (33) | (37) | (41) |
| Net Income | $616 | $551 | $61 | $77 | $58 | $107 | $303 | $295 | $357 | $422 | $469 | $537 | $593 | $700 | $764 | $860 | $969 |
| Less: Preferred Dividends | (8) | (6) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Income to Common | $608 | $545 | $61 | $77 | $58 | $107 | $303 | $295 | $357 | $422 | $469 | $537 | $593 | $700 | $764 | $860 | $969 |

| FCF Build | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Quarter Ended, | | | | | Year Ending December 31, | | | | | | | | | |
| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| OCF | $1,339 | $251 | $351 | $317 | $388 | | $1,440 | $1,468 | $1,498 | $1,495 | $1,501 | $1,507 | $1,513 | $1,519 | $1,525 | $1,531 |
| Plus: Discontinued Operations | 7 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Cash Equity Income | 71 | 45 | 14 | 12 | 14 | | 100 | 118 | 146 | 173 | 210 | 231 | 254 | 280 | 308 | 339 |
| Less: ESOP Repurchase Obligation | 0 | 0 | 0 | 0 | 0 | | 0 | (0) | (0) | (0) | (1) | (2) | (2) | (3) | (5) | (6) |
| Less: Cash Taxes | (305) | (31) | (36) | (24) | (55) | | (11) | (13) | (16) | (17) | (20) | (23) | (27) | (30) | (34) | (39) |
| Less: Cash Interest Expense, net | (239) | (77) | (167) | (161) | (157) | | (925) | (916) | (906) | (880) | (847) | (810) | (756) | (715) | (643) | (560) |
| Less: Change in WC | (13) | (5) | (5) | (5) | (5) | | (26) | (27) | (27) | (28) | (28) | (28) | (28) | (29) | (29) | (29) |
| Less: Capex | (209) | (41) | (45) | (43) | (45) | | (172) | (128) | (128) | (128) | (129) | (129) | (129) | (129) | (129) | (129) |
| **Levered FCF** | $652 | $141 | $112 | $95 | $140 | | $407 | $503 | $567 | $615 | $686 | $747 | $824 | $893 | $993 | $1,106 |
| Plus: Proceeds from Asset Sales | 407 | (44) | 72 | 0 | 55 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Acquisitions | (223) | (4) | (7) | (19) | (19) | | (275) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) |
| **Levered FCF Less Acquisitions** | $836 | $93 | $177 | $76 | $176 | | $132 | $403 | $467 | $515 | $586 | $647 | $724 | $793 | $893 | $1,006 |
| Plus: Other | (56) | 47 | (40) | (40) | (40) | | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Preferred Dividends | (6) | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Dividends to Common | (202) | (43) | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Levered FCF Less Dividends and Acq.** | $572 | $96 | $137 | $35 | $135 | $404 | $156 | $403 | $467 | $515 | $586 | $647 | $724 | $793 | $893 | $1,006 |
| Beginning Cash | | $175 | $185 | $175 | $175 | | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 |
| Plus: LCF Less Dividends and Acq. | | 96 | 137 | 35 | 135 | | 156 | 403 | 467 | 515 | 586 | 647 | 724 | 793 | 893 | 1,006 |
| Less: Minimum Cash Balance | | (185) | (175) | (175) | (175) | | (175) | (175) | (175) | (175) | (175) | (175) | (175) | (175) | (175) | (175) |
| Total Available Cash | | $86 | $147 | $35 | $135 | | $156 | $403 | $467 | $515 | $586 | $647 | $724 | $793 | $893 | $1,006 |
| Mandatory Borrowing / (Repayment) | | (102) | (22) | (22) | (22) | | (125) | (93) | (543) | (93) | (94) | (176) | (94) | (423) | (94) | (94) |
| Total Available for Revolver | | ($15) | $125 | $13 | $113 | | $31 | $310 | ($76) | $422 | $493 | $471 | $630 | $370 | $799 | $912 |
| Draw / (Paydown) Revolver | | 0 | 0 | 0 | 0 | | 0 | 0 | 76 | (76) | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Available for Bridge Loan | | ($15) | $125 | $13 | $113 | | $31 | $310 | $0 | $346 | $493 | $471 | $630 | $370 | $799 | $912 |
| Draw / (Paydown) Bridge Loan | | 15 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Available for New Term Loan A | | $0 | $125 | $13 | $113 | | $31 | $310 | $0 | $346 | $493 | $471 | $630 | $370 | $799 | $912 |
| Paydown New Term Loan A | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Available for New Term Loan B | | $0 | $125 | $13 | $113 | | $31 | $310 | $0 | $346 | $493 | $471 | $630 | $370 | $799 | $912 |
| Paydown New Term Loan B | | 0 | (125) | (13) | (113) | | (31) | (310) | 0 | (346) | (493) | (471) | (630) | (370) | (799) | (912) |
| Total Available for New 2nd Lien Term Loan | | $0 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Paydown New 2nd Lien Term Loan | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Minimum Cash Balance | | 185 | 175 | 175 | 175 | | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| **Ending Cash Balance** | | $175 | $185 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 |
| Total Cash | $175 | $185 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 |
| Total Debt | 5,332 | 5,246 | 9,289 | 9,254 | 9,119 | 12,722 | 12,566 | 12,163 | 11,697 | 11,182 | 10,595 | 9,949 | 9,225 | 8,432 | 7,539 | 6,533 |
| Net Debt | $5,158 | $5,061 | $9,114 | $9,079 | $8,944 | $12,547 | $12,391 | $11,989 | $11,522 | $11,007 | $10,421 | $9,774 | $9,050 | $8,257 | $7,364 | $6,358 |
| PF Total Debt (for Recap / Acquisition) | $5,332 | $2,421 | $9,289 | $9,254 | $12,722 | $12,722 | $12,566 | $12,163 | $11,697 | $11,182 | $10,595 | $9,949 | $9,225 | $8,432 | $7,539 | $6,533 |
| Investments | $1,349 | $1,349 | $1,349 | $1,349 | $1,349 | $1,349 | $1,484 | $1,633 | $1,796 | $1,976 | $2,130 | $2,390 | $2,629 | $2,892 | $3,182 | $3,500 |
| OCF | | | | | | $1,365 | $1,440 | $1,468 | $1,498 | $1,495 | $1,501 | $1,507 | $1,513 | $1,519 | $1,525 | $1,531 |
| Plus: Equity Investments | | | | | | | $100 | 118 | 146 | 173 | 210 | 231 | 254 | 280 | 308 | 339 |
| Adj EBITDA (PF for Cost Savings) | | | | | | $1,434 | $1,540 | $1,587 | $1,644 | $1,668 | $1,711 | $1,738 | $1,767 | $1,799 | $1,833 | $1,870 |
| Total Debt / Adj. EBITDA | | | | | | 8.9x | 8.2x | 7.7x | 7.1x | 6.7x | 6.2x | 5.7x | 5.2x | 4.7x | 4.1x | 3.5x |
| Net Debt / Adj. EBITDA | | | | | | 8.7 | 8.0 | 7.6 | 7.0 | 6.6 | 6.1 | 5.6 | 5.1 | 4.6 | 4.0 | 3.4 |

**Debt Schedule**

| | 2006A | Quarter Ended, | | | | 2007E | Year Ending December 31, | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Total Debt** | | | | | | | | | | | | | | | | |
| Beginning Balance | | $5,332 | $9,436 | $9,289 | $9,254 | | $12,722 | $12,566 | $12,163 | $11,697 | $11,182 | $10,595 | $9,949 | $9,225 | $8,432 | $7,539 |
| Mandatory Borrowing / (Amortization) | | (102) | (22) | (22) | (22) | | (125) | (93) | (543) | (93) | (94) | (176) | (94) | (423) | (94) | (94) |
| PIK Balance | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowings / (Paydown) | | 15 | (125) | (13) | (113) | | (31) | (310) | 76 | (422) | (493) | (471) | (630) | (370) | (799) | (912) |
| Ending Balance | $5,332 | $5,246 | $9,289 | $9,254 | $9,119 | $12,722 | $12,566 | $12,163 | $11,697 | $11,182 | $10,595 | $9,949 | $9,225 | $8,432 | $7,539 | $6,533 |
| Pro Forma Adjustments (for Transaction / C/C Sale) | | (2,825) | | | 3,603 | | | | | | | | | | | |
| Pro Forma Debt Balance | | $2,421 | | | $12,722 | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| Total Interest Expense | | $79 | $168 | $162 | $158 | | 930 | 922 | 912 | 885 | 852 | 815 | 761 | 720 | 649 | 566 |
| Plus: Amortization of Financing Fees (New Debt) | | 0 | 5 | 5 | 5 | | 34 | 34 | 34 | 34 | 34 | 34 | 0 | 0 | 0 | 0 |
| Plus: Existing Amortization | | 2 | 2 | 2 | 2 | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Plus: PIK Interest | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: PHONES (non-cash) | | 3 | 3 | 3 | 3 | | 14 | 15 | 16 | 17 | 18 | 19 | 21 | 22 | 23 | 25 |
| Less: Interest Income [3.0%] | | (1) | (1) | (1) | (1) | | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) |
| Net Interest Expense | | $83 | $177 | $171 | $167 | | $977 | $969 | $960 | $935 | $902 | $867 | $781 | $741 | $671 | $589 |
| Net Cash Interest Expense | | 77 | 167 | 161 | 157 | | 925 | 916 | 906 | 880 | 847 | 810 | 756 | 715 | 643 | 560 |
| Forward 3-Month LIBOR | 5.36% | 5.34% | 5.17% | 4.95% | 4.78% | 4.78% | 4.61% | 4.77% | 4.91% | 5.03% | 5.15% | 5.26% | 5.38% | 5.48% | 5.48% | 5.28% |
| | | | | | | | | | | | | | | | | |
| **Commercial Paper** | | | | | | | | | | | | | | | | |
| Beginning Balance | | $97 | $0 | $0 | $0 | | $0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mandatory Borrowing / (Amortization) | | (97) | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | $97 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pro Forma Adjustments | | -- | | | -- | | | | | | | | | | | |
| Interest Expense | | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Rate | | 6.1% | 6.1% | 6.1% | 6.1% | | 6.3% | 6.5% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% |
| **Revolving Credit Facility** | | | | | | | | | | | | | | | | |
| Beginning Balance | | | $0 | $0 | $0 | | $0 | $0 | $0 | $76 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | | 0 | 0 | 0 | | 0 | 0 | 76 | (76) | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | | $0 | $0 | $0 | $0 | | $0 | $0 | $76 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pro Forma Adjustments | | | -- | | | -- | | | | | | | | | | |
| Interest Expense | | | 0 | 0 | 0 | | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Rate [L +250] | | | 7.7% | 7.4% | 7.3% | | 7.1% | 7.3% | 7.4% | 7.5% | 7.6% | 7.8% | 7.9% | 8.0% | 8.0% | 7.8% |
| Interest Expense | 4 | 1 | 1 | 1 | 1 | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Unused Revolver Commitment | $750 | $750 | $750 | $750 | $750 | | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 |
| **Term Loan A** | | | | | | | | | | | | | | | | |
| Beginning Balance | | $1,500 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | $1,500 | 1,500 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pro Forma Adjustments | | (1,500) | | | -- | | | | | | | | | | | |
| Interest Expense | | 23 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Rate [L +87.5] | | 6.2% | 6.0% | 5.8% | 5.7% | | 5.5% | 5.6% | 5.8% | 5.9% | 6.0% | 6.1% | 6.3% | 6.4% | 6.4% | 6.2% |
| Amortization % of Beginning Balance | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

**Debt Schedule**

| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | | | | Year Ending December 31, | | | | | | |
| **Bridge Loan** | | | | | | | | | | | | | | | | |
| Beginning Balance | | $1,310 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | 15 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | $1,310 | 1,325 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pro Forma Adjustments | | (1,325) | | | -- | | | | | | | | | | | |
| Interest Expense | | 20 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Rate    L +87.5 | | 6.2% | 6.0% | 5.8% | 5.7% | | 5.5% | 5.6% | 5.8% | 5.9% | 6.0% | 6.1% | 6.3% | 6.4% | 6.4% | 6.2% |
| Amortization % of Beginning Balance | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **New Term Loan A** | | | | | | | | | | | | | | | | |
| Beginning Balance | | | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pro Forma Adjustments | | -- | | | -- | | | | | | | | | | | |
| Interest Expense | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Rate    L +250 | | | 7.7% | 7.4% | 7.3% | | 7.1% | 7.3% | 7.4% | 7.5% | 7.6% | 7.8% | 7.9% | 8.0% | 8.0% | 7.8% |
| Amortization % of Beginning Balance | | 0.0% | 0.0% | 0.0% | 0.0% | | 1.3% | 6.3% | 11.3% | 16.3% | 27.5% | 37.5% | 0.0% | 0.0% | 0.0% | 0.0% |
| **New Term Loan B** | | | | | | | | | | | | | | | | |
| Beginning Balance | | | $7,015 | $6,873 | $6,842 | | $8,215 | $8,355 | $7,952 | $7,858 | $7,418 | $6,831 | $6,267 | $5,543 | $5,079 | $4,186 |
| Mandatory Borrowing / (Amortization) | | | (18) | (18) | (18) | | 171 | (94) | (94) | (94) | (94) | (94) | (94) | (94) | (94) | (94) |
| Optional Borrowing / (Paydown) | | | (125) | (13) | (113) | | (31) | (310) | 0 | (346) | (493) | (471) | (630) | (370) | (799) | (912) |
| Ending Balance | | | $6,873 | $6,842 | $6,712 | $8,215 | $8,355 | $7,952 | $7,858 | $7,418 | $6,831 | $6,267 | $5,543 | $5,079 | $4,186 | $3,180 |
| Pro Forma Adjustments | | -- | | | 1,503 | | | | | | | | | | | |
| Delayed Draw TLB (Undrawn Portion) | | | 263 | 263 | 263 | | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Interest Expense | | | 134 | 128 | 124 | | 590 | 593 | 586 | 575 | 545 | 508 | 465 | 424 | 370 | 287 |
| Interest Rate    L +250 | | | 7.7% | 7.4% | 7.3% | | 7.1% | 7.3% | 7.4% | 7.5% | 7.6% | 7.8% | 7.9% | 8.0% | 8.0% | 7.8% |
| Amortization % of Beginning Balance | 1.0% | | 1.0% | 1.0% | 1.0% | | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| **New 2nd Lien Term Loan** | | | | | | | | | | | | | | | | |
| Beginning Balance | | | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pro Forma Adjustments | | -- | | | -- | | | | | | | | | | | |
| Interest Expense | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Rate    L +225 | | | 7.4% | 7.2% | 7.0% | | 6.9% | 7.0% | 7.2% | 7.3% | 7.4% | 7.5% | 7.6% | 7.7% | 7.7% | 7.5% |
| Amortization % of Beginning Balance | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **New Senior Notes** | | | | | | | | | | | | | | | | |
| Beginning Balance | | | $0 | $0 | $0 | | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 |
| Mandatory Borrowing / (Amortization) | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | | | $0 | $0 | $0 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 |
| Pro Forma Adjustments | | -- | | | 2,100 | | | | | | | | | | | |
| Interest Expense | | | $0 | $0 | $0 | | $210 | $210 | $210 | $210 | $210 | $210 | $210 | $210 | $210 | $210 |
| Interest Rate    10.0% | | | 10.0% | 10.0% | 10.0% | | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% |

| Debt Schedule | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Quarter Ended, | | | | | Year Ending December 31, | | | | | | | | |
| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Medium Term Notes** | | | | | | | | | | | | | | | | |
| Beginning Balance | | $263 | $263 | $263 | $263 | | $263 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | 0 | 0 | 0 | 0 | | (263) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | $263 | $263 | $263 | $263 | $263 | $263 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| *Pro Forma Adjustments* | | -- | | | -- | | | | | | | | | | | |
| *Interest Expense* | | $4 | $4 | $4 | $4 | | $11 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Existing Debt (End of Period Balances)** | | | | | | | | | | | | | | | | |
| TMCT Lease, expiring '09 | $56 | $51 | $46 | $41 | $36 | $36 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $148.2 million 7.25% debentures due 3/1/13 | 80 | 80 | 80 | 80 | 80 | 80 | 81 | 81 | 81 | 82 | 82 | 0 | 0 | 0 | 0 | 0 |
| $98.75 million 7.5% debentures due 7/1/23 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 |
| $250 million 6.61% debentures due 9/15/27 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 |
| $148 million 7.25% debentures due 11/15/96 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 |
| $450 million 4.875% note due 8/15/10 | 449 | 449 | 450 | 450 | 450 | 450 | 450 | 450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $330 million 5.25% note due 8/15/15 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 0 | 0 | 0 |
| Other notes and obligations | 41 | 42 | 42 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 |
| PHONES | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 |
| Total Existing Debt Balance | $2,163 | $2,158 | $2,164 | $2,149 | $2,144 | $2,144 | $2,111 | $2,112 | $1,663 | $1,664 | $1,664 | $1,582 | $1,682 | $1,253 | $1,253 | $1,253 |
| Mandatory Borrowing / (Repayment) | | (5) | (5) | (5) | (5) | (18) | (34) | 1 | (449) | 1 | 0 | (82) | 0 | (329) | 0 | 0 |
| PHONES (at Book) | 573 | 511 | 519 | 551 | 586 | 586 | 572 | 583 | 596 | 609 | 623 | 636 | 650 | 664 | 679 | 694 |
| **Interest Expense** | | | | | | | | | | | | | | | | |
| TMCT Lease, expiring '09 | $4 | $1 | $1 | $1 | $1 | $4 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $148.2 million 7.25% debentures due 3/1/13 | 11 | 3 | 3 | 3 | 3 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 0 | 0 | 0 | 0 |
| $98.75 million 7.5% debentures due 7/1/23 | 7 | 2 | 2 | 2 | 2 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| $250 million 6.61% debentures due 9/15/27 | 6 | 1 | 1 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| $148 million 7.25% debentures due 11/15/96 | 11 | 3 | 3 | 3 | 3 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| $450 million 4.875% note due 8/15/10 | 22 | 5 | 5 | 5 | 5 | 22 | 22 | 22 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $330 million 5.25% note due 8/15/15 | 18 | 4 | 4 | 4 | 4 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 0 | 0 |
| Other | 14 | 4 | 4 | 4 | 4 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 |
| PHONES | 25 | 6 | 6 | 6 | 6 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Total Interest Expense | $118 | $30 | $30 | $30 | $30 | $119 | $115 | $115 | $109 | $93 | $93 | $93 | $83 | $83 | $65 | $65 |
| Amortization of Debt Issuance Costs | 37 | 2 | 2 | 2 | 2 | 8 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

**Tax Schedule**

2/8/07 -2007 Revised Operating Plan<br>$34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)

**Determination of Accounting / Cash Taxes**

| | Quarter Ended, | | | | | Year Ending December 31, | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Determination Of Accounting Taxes:** | | | | | | | | | | | | | | | |
| Pre-tax Income | $97 | $123 | $93 | $173 | $486 | $308 | $372 | $440 | $489 | $560 | $619 | $730 | $797 | $897 | $1,011 |
| Statutory Tax (35.0%) | 34 | 43 | 33 | 61 | 170 | 108 | 130 | 154 | 171 | 196 | 216 | 255 | 279 | 314 | 354 |
| Medicare Rebate Benefit | (0) | (0) | (0) | (0) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| 401(k) Dividend Benefit | (1) | (1) | (1) | (1) | (5) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State / Local Taxes (4.1%) | 4 | 5 | 4 | 7 | 20 | 13 | 15 | 18 | 20 | 23 | 25 | 30 | 33 | 37 | 41 |
| Miscellaneous | 2 | 2 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Sec. 199 base case (3% '06, 6% '07-'09, 9% '10) | (1) | (1) | (1) | (1) | (2) | (2) | (3) | (3) | (3) | (4) | (4) | (5) | (5) | (6) | (7) |
| Sec. 199 impact of incremental interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax Credits | (2) | (2) | (2) | (2) | (6) | (6) | (5) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) |
| Subtotal | $36 | $46 | $36 | $66 | $183 | $118 | $143 | $173 | $192 | $219 | $241 | $284 | $310 | $348 | $392 |
| Effective Tax Rate before interest | 37.2% | 37.6% | 37.1% | 38.1% | 37.6% | 38.4% | 38.5% | 39.2% | 39.2% | 39.0% | 38.9% | 38.9% | 38.8% | 38.8% | 38.8% |
| Interest on reserves | 1 | 1 | 1 | 1 | 5 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| Total | $38 | $48 | $36 | $67 | $188 | $124 | $149 | $179 | $198 | $226 | $248 | $291 | $317 | $355 | $399 |
| Reported effective tax rate | 38.6% | 38.7% | 38.6% | 38.8% | 38.7% | 40.2% | 40.2% | 40.8% | 40.5% | 40.3% | 40.1% | 39.8% | 39.7% | 39.6% | 39.4% |
| **Determination Of Cash Taxes:** | | | | | | | | | | | | | | | |
| Pre-Tax Income | $97 | $123 | $93 | $173 | $486 | $308 | $372 | $440 | $489 | $560 | $619 | $730 | $797 | $897 | $1,011 |
| Plus: Stock-Based Compensation | 18 | 8 | 7 | 7 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pre-Tax Book Income (b/f Stock-Based Compensation) | $115 | $131 | $100 | $181 | $527 | $308 | $372 | $440 | $489 | $560 | $619 | $730 | $797 | $897 | $1,011 |
| PHONES interest | (34) | (34) | (34) | (34) | (134) | (146) | (158) | (171) | (184) | (198) | (211) | (224) | (237) | (250) | (264) |
| PHONES interest - disallowance | 13 | 13 | 13 | 13 | 52 | 56 | 60 | 64 | 68 | 73 | 77 | 82 | 86 | 90 | 95 |
| ESOP Loan Principal Payments | 0 | 0 | 0 | 0 | 0 | (15) | (15) | (15) | (15) | (15) | (15) | (15) | (15) | (15) | (15) |
| Other Adjustments | (10) | (14) | (14) | (14) | (52) | 24 | 15 | 6 | 6 | 5 | 4 | 3 | 1 | (1) | (3) |
| Taxable Income - State | $86 | $96 | $66 | $146 | $393 | $227 | $274 | $324 | $363 | $424 | $472 | $573 | $630 | $719 | $821 |
| State NOL (Used) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State tax deduction (4.8%) | (4) | (5) | (3) | (7) | (19) | (11) | (13) | (16) | (17) | (20) | (23) | (27) | (30) | (34) | (39) |
| Taxable Income - Federal (excl. State NOLs) | $81 | $91 | $63 | $139 | $374 | $216 | $261 | $308 | $346 | $404 | $450 | $545 | $600 | $684 | $782 |
| Federal tax rate | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% |
| Federal NOL (Used) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Federal taxes | $28 | $32 | $22 | $49 | $131 | $76 | $91 | $108 | $121 | $141 | $167 | $191 | $210 | $239 | $274 |
| **Federal tax credits:** | | | | | | | | | | | | | | | |
| Low income housing | (1) | (1) | (1) | (1) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) |
| Foreign tax credit | (0) | (0) | (0) | (0) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| State taxes | 4 | 5 | 3 | 7 | 19 | 11 | 13 | 16 | 17 | 20 | 23 | 27 | 30 | 34 | 39 |
| Adjustment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax benefit from deducting vested RSUs (1) | | | | | | (7) | (10) | (4) | | | | | | | |
| Federal and state taxes | $31 | $36 | $24 | $55 | $146 | $76 | $91 | $115 | $135 | $158 | $176 | $215 | $236 | $270 | $309 |
| Implied Cash Tax Rate | 32.2% | 29.0% | 26.0% | 31.6% | 30.0% | 24.7% | 24.5% | 26.2% | 27.5% | 28.2% | 28.5% | 29.4% | 29.6% | 30.1% | 30.6% |

| Taxable Income | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | Year Ending December 31, | | | | | | | | |
| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| Theoretical Tower Cash Taxes | -- | -- | -- | -- | -- | $0 | $76 | $91 | $115 | $135 | $158 | $176 | $215 | $236 | $270 | $309 |
| % Zell Ownership | -- | -- | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Zell Taxes on Attributable Ownership | -- | -- | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| PIK Interest on Zell Notes | -- | -- | -- | -- | -- | -- | $11 | $12 | $12 | $13 | $13 | $14 | $15 | $16 | $16 | $17 |
| Taxes on PIK Interest | -- | -- | -- | -- | -- | -- | $4 | $5 | $5 | $5 | $5 | $6 | $6 | $6 | $6 | $7 |
| Total Zell Taxes | -- | -- | $0 | $0 | $0 | $0 | $4 | $5 | $5 | $5 | $5 | $6 | $6 | $6 | $6 | $7 |
| Cumulative Zell Taxes | -- | -- | 0 | 0 | 0 | 0 | 4 | 9 | 14 | 19 | 24 | 30 | 36 | 42 | 48 | 55 |
| Total Cash Taxes | | | | | $0 | $0 | $76 | $91 | $115 | $135 | $158 | $176 | $215 | $236 | $270 | $309 |
| Zell Taxes | | | 0 | 0 | 0 | 0 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 7 |

## Ownership Calculation

| Ownership Calculation | | |
|---|---|---|
| Pro Forma Equity Value at Transaction | | $565 |
| Assumed Equity Value Per Share | | $10.93 |
| New Shares Issued / Outstanding | | 51.7 |
| Implied Ownership (at entry) | | |
| ESOP | | 100.0% |
| Zell | | 0.0% |
| PF Share Ownership (Pre-Warrants) | % Ownership | Shares |
| ESOP | 86.2% | 51.7 |
| Mgmt Equity Incentive Plan | 13.8 | 8.3 |
| Zell | 0.0 | 0.0 |
| Zell Warrants | | 40.0 |
| PF Share Ownership (Post-Warrants) | % Ownership | Shares |
| ESOP | 51.7% | 51.7 |
| Mgmt Equity Incentive Plan | 8.3 | 8.3 |
| Zell | 40.0 | 40.0 |

| Zell Warrant Strike Price Calculation | |
|---|---|
| Aggregate Strike Price of Zell Warrants | $275 |

## Share Schedule

### Assumptions

| % Employee Turnover / Yr. | 7.0% | ESOP Share Redemption Assumptions | |
|---|---|---|---|
| ESOP Shares | 51.700 | Vesting Period | 6 Years |
| Term of ESOP Loan | 30 Years | Wait Period Before Vesting | 1 Years |
| Shares Issued / Yr. | 1.723 | Discount Rate Over Vesting Period | 8.0% |

### ESOP Share Release Schedule

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares Held by ESOP Avail. to be Issued @ Beg. Yr. | | | | | | | 51.7 | 51.7 | 50.0 | 48.3 | 46.5 | 44.8 | 43.1 | 41.4 | 39.6 | 37.9 | 36.2 |
| Less: Shares Issued During Yr. | | | | | | | -- | (1.7) | (1.7) | (1.7) | (1.7) | (1.7) | (1.7) | (1.7) | (1.7) | (1.7) | (1.7) |
| Shares Redeemed During Yr. | | | | | | | -- | -- | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| Shares Held by ESOP Avail. to be Issued @ End Yr. | | | | | | | 51.7 | 50.0 | 48.3 | 46.5 | 44.8 | 43.1 | 41.4 | 39.6 | 37.9 | 36.2 | 34.5 |
| Shares Issued to Employees & Outstanding @ Beg. Yr. | | | | | | | -- | -- | 1.7 | 3.4 | 5.2 | 6.9 | 8.6 | 10.3 | 12.0 | 13.7 | 15.3 |
| Plus: Shares Issued During Yr. | | | | | | | -- | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 |
| Shares Redeemed During Yr. | | | | | | | -- | -- | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.1) |
| Shares Issued to Employees & Outstanding @ End Yr. | | | | | | | -- | 1.7 | 3.4 | 5.2 | 6.9 | 8.6 | 10.3 | 12.0 | 13.7 | 15.3 | 17.0 |

### Ownership Calculation

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shares in Suspense | | | | | | | 51.7 | 50.0 | 48.3 | 46.5 | 44.8 | 43.1 | 41.4 | 39.6 | 37.9 | 36.2 | 34.5 |
| Shares Held by Employees | | | | | | | -- | 1.7 | 3.4 | 5.2 | 6.9 | 8.6 | 10.3 | 12.0 | 13.7 | 15.3 | 17.0 |
| Mgmt. Equity Stake | | | | | | | 8.3 | 8.3 | 8.3 | 8.3 | 8.3 | 8.3 | 8.3 | 8.3 | 8.3 | 8.3 | 8.3 |
| EGI Stake | | | | | | | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| EGI Warrant | | | | | | | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 |
| Fully Diluted Shares Outstanding | | | | | | | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| *Total ESOP % Ownership* | | | | | | | *51.7%* | *51.7%* | *51.7%* | *51.7%* | *51.7%* | *51.7%* | *51.7%* | *51.7%* | *51.7%* | *51.7%* | *51.7%* |
| *Total Mgmt Ownership* | | | | | | | *8.3%* | *8.3%* | *8.3%* | *8.3%* | *8.3%* | *8.3%* | *8.3%* | *8.3%* | *8.3%* | *8.3%* | *8.3%* |
| *Total EGI % Ownership* | | | | | | | *40.0%* | *40.0%* | *40.0%* | *40.0%* | *40.0%* | *40.0%* | *40.0%* | *40.0%* | *40.0%* | *40.0%* | *40.0%* |

### Cash Payments for Redemption

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Payments for Redemptions | | | | | | | | -- | $0.1 | $0.2 | $0.5 | $0.9 | $1.6 | $2.3 | $3.3 | $4.5 | $6.2 |

## Returns Analysis

2/8/07 -2007 Revised Operating Plan
$34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)

**Exit Multiple** | 8.0x

**Assumptions**

| | |
|---|---|
| Zell Payments for Warrant Exercise | $275 |
| Payout Accrued Interest? | Yes |

### Returns

| | Quarter Ended, | | | | | | | Year Ending December 31, | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| Exit OCF | | | | | | | | $1,440 | $1,468 | $1,498 | $1,495 | $1,501 | $1,507 | $1,513 | $1,519 | $1,525 | $1,531 |
| Less: ESOP Savings | | | | | | | | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) |
| Valuation OCF | | | | | | | | $1,380 | $1,408 | $1,438 | $1,435 | $1,441 | $1,447 | $1,453 | $1,459 | $1,465 | $1,471 |
| Exit Multiple | | | | | | | | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x |
| Firm Value @ Exit | | | | | | | | $11,043 | $11,268 | $11,508 | $11,481 | $11,528 | $11,575 | $11,623 | $11,671 | $11,720 | $11,768 |
| Less: Net Debt | | | | | | | | (12,391) | (11,989) | (11,522) | (11,007) | (10,421) | (9,774) | (9,050) | (8,257) | (7,364) | (6,358) |
| Less: Accreted Value of Zell Sub Note | | | | | | | | (230) | (245) | (260) | (273) | (286) | (300) | (315) | (330) | (347) | (364) |
| Plus: Principal Value of Sub Note | | | | | | | | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 |
| Plus: Proceeds from Zell Warrant Exercise | | | | | | | | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| Plus: Investments | | | | | | | | 1,484 | 1,633 | 1,796 | 1,976 | 2,173 | 2,390 | 2,629 | 2,892 | 3,182 | 3,500 |
| Plus: Cash from ESOP Loan Repayment | | | | | | | | 235 | 219 | 204 | 189 | 173 | 158 | 143 | 127 | 112 | 97 |
| Equity Value @ Exit | | | | | | | | $635 | $1,383 | $2,226 | $2,865 | $3,667 | $4,549 | $5,530 | $6,604 | $7,803 | $9,143 |
| (Equity In) / Equity Out | | | | | | | | $635 | $1,383 | $2,226 | $2,865 | $3,667 | $4,549 | $5,530 | $6,604 | $7,803 | $9,143 |
| Fully Diluted Shares Outstanding | | | | | | | | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Equity Value per Share | | | | | | | | $6.35 | $13.83 | $22.26 | $28.65 | $36.67 | $45.49 | $55.30 | $66.04 | $78.03 | $91.43 |
| ESOP Ownership (incl. Employee Shares) | | | | | | | | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% |
| Value of ESOP Equity | | | | | | | | $328 | $715 | $1,151 | $1,481 | $1,896 | $2,352 | $2,859 | $3,414 | $4,034 | $4,727 |
| Management Ownership | | | | | | | | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% |
| Value of Management Equity | | | | | | | | $53 | $115 | $185 | $238 | $304 | $378 | $459 | $548 | $648 | $759 |
| Zell Ownership | | | | | | | | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% |
| Value of Zell Equity + Notes | | | | | | | | $254 | $553 | $890 | $1,146 | $1,467 | $1,820 | $2,212 | $2,641 | $3,121 | $3,657 |

**Zell** — Equity In | $315

| | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Out | $254 | $553 | $890 | $1,146 | $1,467 | $1,820 | $2,212 | $2,641 | $3,121 | $3,657 |
| Warrant Payment | (275) | (275) | (275) | (275) | (275) | (275) | (275) | (275) | (275) | (275) |
| Accreted Value of Sub Note | 236 | 248 | 260 | 273 | 286 | 300 | 315 | 330 | 347 | 364 |
| Sub Note Payment | (225) | (225) | (225) | (225) | (225) | (225) | (225) | (225) | (225) | (225) |

| EXIT YEAR | Equity Out (Net of Payment for Warrant Exercise) | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008E | | ($10) | | | | | | | | | |
| 2009E | | | $301 | | | | | | | | |
| 2010E | | | | $650 | | | | | | | |
| 2011E | | | | | $919 | | | | | | |
| 2012E | | | | | | $1,253 | | | | | |
| 2013E | | | | | | | $1,620 | | | | |
| 2014E | | | | | | | | $2,027 | | | |
| 2015E | | | | | | | | | $2,472 | | |
| 2016E | | | | | | | | | | $2,968 | |
| 2017E | | | | | | | | | | | $3,521 |
| **IRR** | | -- | -- | 27.3% | 30.7% | 31.8% | 31.3% | 30.4% | 29.3% | 28.3% | 27.3% |

**Zell - Net of Personal Tax Payments** — Equity In | $315

| EXIT YEAR | Tax Payments / Equity Out (Net of Payment for Warrant Exercise) | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008E | | ($14) | | | | | | | | | |
| 2009E | | (4) | $296 | | | | | | | | |
| 2010E | | (4) | (5) | $646 | | | | | | | |
| 2011E | | (4) | (5) | (5) | $914 | | | | | | |
| 2012E | | (4) | (5) | (5) | (5) | $1,248 | | | | | |
| 2013E | | (4) | (5) | (5) | (5) | (5) | $1,614 | | | | |
| 2014E | | (4) | (5) | (5) | (5) | (5) | (6) | $2,021 | | | |
| 2015E | | (4) | (5) | (5) | (5) | (5) | (6) | (6) | $2,466 | | |
| 2016E | | (4) | (5) | (5) | (5) | (5) | (6) | (6) | (6) | $2,961 | |
| 2017E | | (4) | (5) | (5) | (5) | (5) | (6) | (6) | (6) | ($6) | $3,514 |
| **IRR** | | -- | -- | 26.1% | 29.6% | 30.8% | 30.5% | 29.7% | 28.6% | 27.6% | 26.6% |

**Returns Analysis - ESOP**

2/8/07 -2007 Revised Operating Plan
$34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)

Exit Multiple    8.0x

| Assumptions | |
|---|---|
| Zell Payments for Warrant Exercise | $275 |
| Yearly Forgone 401k Contribution | $60 |

**Returns**

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | | Year Ending December 31, | | | | | | | | | |
| Exit OCF | | | | | | | | $1,440 | $1,468 | $1,498 | $1,495 | $1,501 | $1,507 | $1,513 | $1,519 | $1,525 | $1,531 |
| Less: ESOP Savings | | | | | | | | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) |
| Valuation OCF | | | | | | | | $1,380 | $1,408 | $1,438 | $1,435 | $1,441 | $1,447 | $1,453 | $1,459 | $1,465 | $1,471 |
| Exit Multiple | | | | | | | | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x |
| Firm Value @ Exit | | | | | | | | $11,043 | $11,268 | $11,508 | $11,481 | $11,528 | $11,575 | $11,623 | $11,671 | $11,720 | $11,768 |
| Less: Net Debt | | | | | | | | (12,391) | (11,989) | (11,522) | (11,007) | (10,421) | (9,774) | (9,050) | (8,257) | (7,364) | (6,358) |
| Less: Accreted Value of Zell Sub Note | | | | | | | | (236) | (248) | (260) | (273) | (286) | (300) | (315) | (330) | (347) | (364) |
| Plus: Principal Value of Sub Note | | | | | | | | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 |
| Plus: Proceeds from Zell Warrant Exercise | | | | | | | | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| Plus: Investments | | | | | | | | 1,484 | 1,633 | 1,796 | 1,976 | 2,173 | 2,390 | 2,629 | 2,892 | 3,182 | 3,500 |
| Plus: Cash from ESOP Loan Repayment | | | | | | | | 235 | 219 | 204 | 189 | 173 | 158 | 143 | 127 | 112 | 97 |
| Equity Value @ Exit | | | | | | | | $635 | $1,383 | $2,226 | $2,865 | $3,667 | $4,549 | $5,530 | $6,604 | $7,803 | $9,143 |
| (Equity In) / Equity Out | | | | | | | | $635 | $1,383 | $2,226 | $2,865 | $3,667 | $4,549 | $5,530 | $6,604 | $7,803 | $9,143 |
| Fully Diluted Shares Outstanding | | | | | | | | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Equity Value per Share | | | | | | | | $6.35 | $13.83 | $22.26 | $28.65 | $36.67 | $45.49 | $55.30 | $66.04 | $78.03 | $91.43 |
| ESOP Ownership (incl. Employee Shares) | | | | | | | | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% |
| Value of ESOP Equity | | | | | | | | $328 | $715 | $1,151 | $1,481 | $1,896 | $2,352 | $2,859 | $3,414 | $4,034 | $4,727 |
| Management Ownership | | | | | | | | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% |
| Value of Management Equity | | | | | | | | $53 | $115 | $185 | $238 | $304 | $378 | $459 | $548 | $648 | $759 |
| Zell Ownership | | | | | | | | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% |
| Value of Zell Equity + Notes | | | | | | | | $254 | $553 | $890 | $1,146 | $1,467 | $1,820 | $2,212 | $2,641 | $3,121 | $3,657 |

**Employee Forgone 401K Benefits**

| EXIT YEAR | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|
| 2008E | $60 | | | | | | | | | |
| 2009E | $60 | $60 | | | | | | | | |
| 2010E | $60 | $60 | $60 | | | | | | | |
| 2011E | $60 | $60 | $60 | $60 | | | | | | |
| 2012E | $60 | $60 | $60 | $60 | $60 | | | | | |
| 2013E | $60 | $60 | $60 | $60 | $60 | $60 | | | | |
| 2014E | $60 | $60 | $60 | $60 | $60 | $60 | $60 | | | |
| 2015E | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 | | |
| 2016E | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 | |
| 2017E | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 |

**Employee Equity Receipts**

| | | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Equity Out | | $328 | $715 | $1,151 | $1,481 | $1,896 | $2,352 | $2,859 | $3,414 | $4,034 | $4,727 |
| Cash from ESOP Loan Repayment | | (235) | (219) | (204) | (189) | (173) | (158) | (143) | (127) | (112) | (97) |
| EXIT YEAR | | | | | | | | | | | |
| 2008E | | $93 | | | | | | | | | |
| 2009E | | | $496 | | | | | | | | |
| 2010E | | | | $947 | | | | | | | |
| 2011E | | | | | $1,293 | | | | | | |
| 2012E | | | | | | $1,723 | | | | | |
| 2013E | | | | | | | $2,194 | | | | |
| 2014E | | | | | | | | $2,717 | | | |
| 2015E | | | | | | | | | $3,287 | | |
| 2016E | | | | | | | | | | $3,922 | |
| 2017E | | | | | | | | | | | $4,630 |
| IRR | | -- | 626.3% | 237.7% | 133.6% | 95.1% | 74.5% | 61.7% | 53.0% | 46.7% | 42.0% |

| ESOP Shares | 57.0 |
|---|---|

| Year | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| BOY Principal Balance | $250.0 | $234.7 | $219.3 | $204.0 | $188.6 | $173.3 | $157.9 | $142.6 | $127.3 | $111.9 |
| EOY Principal Balance | 234.7 | 219.3 | 204.0 | 188.6 | 173.3 | 157.9 | 142.6 | 127.3 | 111.9 | 96.6 |
| Loan Rate | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% |

**Payment Schedule**

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Fixed Payment | $15.3 | $15.3 | $15.3 | $15.3 | $15.3 | $15.3 | $15.3 | $15.3 | $15.3 | $15.3 |
| Interest Payment | $12.5 | $11.8 | $11.0 | $10.2 | $9.5 | $8.7 | $7.9 | $7.1 | $6.4 | $5.6 |
| Principal Payment | 2.8 | 3.6 | 4.4 | 5.1 | 5.9 | 6.7 | 7.4 | 8.2 | 9.0 | 9.7 |
| Baloon Payment | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Prepayment Required | $44.9 | $12.3 | $1.8 | -- | -- | -- | -- | -- | -- | -- |

**Share Schedule**

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| % Share Allocation | 16.58% | 7.61% | 4.73% | 3.67% | 2.87% | 2.31% | 1.90% | 1.59% | 1.35% | 1.35% |
| Shares Released | 9.4529 | 4.3380 | 2.6953 | 2.0943 | 1.6360 | 1.3188 | 1.0849 | 0.9086 | 0.7690 | 0.7690 |
| Stock Price | $6.35 | $13.83 | $22.26 | $28.65 | $36.67 | $45.49 | $55.30 | $66.04 | $78.03 | $78.03 |
| Value of Allocated Stock | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 |

## | Zell Valuation Range

| | 7.5 | | | 8 | | | 8.5 | | |
|---|---|---|---|---|---|---|---|---|---|
| PF 2007 EBITDA Multiple | 7.50x | 7.50x | 7.50x | 8.00x | 8.00x | 8.00x | 8.50x | 8.50x | 8.50x |
| PF 2007 EBITDA | $1,365 | $1,365 | $1,365 | $1,365 | $1,365 | $1,365 | $1,365 | $1,365 | $1,365 |
| **Firm Value ($1,365mm '06 EBITDA)** | **$10,237** | **$10,237** | **$10,237** | **$10,919** | **$10,919** | **$10,919** | **$11,602** | **$11,602** | **$11,602** |
| Less: PF Debt | (12,722) | (12,722) | (12,722) | (12,722) | (12,722) | (12,722) | (12,722) | (12,722) | (12,722) |
| Plus: Cash | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| Plus: Unconsolidated Investments | 1,349 | 1,349 | 1,349 | 1,349 | 1,349 | 1,349 | 1,349 | 1,349 | 1,349 |
| **FD Equity Value** | **($961)** | **($961)** | **($961)** | **($279)** | **($279)** | **($279)** | **$404** | **$404** | **$404** |
| Equity Value as % of Firm Value | *(9.4%)* | *(9.4%)* | *(9.4%)* | *(2.6%)* | *(2.6%)* | *(2.6%)* | *3.5%* | *3.5%* | *3.5%* |
| **Cash Distribution** | **$4,288** | **$4,288** | **$4,288** | **$4,288** | **$4,288** | **$4,288** | **$4,288** | **$4,288** | **$4,288** |

# Output Pages

**OUTPUT - Financial Summary**

2/8/07 -2007 Revised Operating Plan
$34.00 Acquisition

($ in millions)

| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | | | | | Year Ending December 31, | | | | | | |
| Total Revenues | $5,433 | $1,229 | $1,402 | $1,348 | $1,379 | $5,168 | $5,358 | $5,262 | $5,295 | $5,364 | $5,392 | $5,421 | $5,449 | $5,478 | $5,508 | $5,537 | $5,567 |
| Less: Cash Operating Expenses | (4,043) | (966) | (1,039) | (1,019) | (979) | (3,834) | (4,002) | (3,851) | (3,855) | (3,892) | (3,923) | (3,945) | (3,967) | (3,989) | (4,011) | (4,033) | (4,056) |
| Less: Corporate | (50) | (13) | (12) | (12) | (12) | (49) | (49) | (51) | (52) | (53) | (54) | (55) | (56) | (57) | (58) | (59) | (60) |
| Plus: Expense Reduction from 401K Elim. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Plus: Other Expense Reduction | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| Operating Cash Flow | $1,339 | $251 | $351 | $317 | $388 | $1,365 | $1,306 | $1,440 | $1,468 | $1,498 | $1,495 | $1,501 | $1,507 | $1,513 | $1,519 | $1,525 | $1,531 |
| Plus: Cash Equity Income | 45 | 14 | 12 | 14 | 69 | 85 | 100 | 118 | 146 | 173 | 210 | 231 | 254 | 280 | 308 | 339 |  |
| Less: ESOP Repurchase Obligation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | (0) | (0) | (1) | (2) | (2) | (3) | (5) | (6) |
| Less: Cash Taxes | (31) | (36) | (24) | (55) | (11) | (146) | (11) | (13) | (16) | (17) | (20) | (23) | (27) | (30) | (34) | (39) |  |
| Less: Cash Interest Expense, net | (77) | (167) | (161) | (157) | (943) | (562) | (925) | (916) | (906) | (880) | (847) | (810) | (756) | (715) | (643) | (560) |  |
| Less: Change in WC | (5) | (5) | (5) | (5) | (20) | (20) | (26) | (27) | (27) | (28) | (28) | (28) | (28) | (29) | (29) | (29) |  |
| Less: Capex | (41) | (45) | (43) | (45) | (172) | (174) | (172) | (128) | (128) | (128) | (128) | (129) | (129) | (129) | (129) | (129) |  |
| Levered Free Cash Flow | $141 | $112 | $96 | $140 | $288 | $489 | $407 | $503 | $567 | $615 | $686 | $747 | $824 | $893 | $993 | $1,106 |  |
| Plus: Proceeds from Asset Sales[1] | (44) | 72 | 0 | 656 | 0 | 684 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| Less: Acquisitions | (4) | (7) | (19) | (19) | (50) | (50) | (275) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) |  |
| Less: Other | 47 | (40) | (40) | (40) | (74) | (74) | (12) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| Less: Dividends to Common | (43) | 0 | 0 | 0 | 0 | (43) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| LFCF before Debt Repayments | | $96 | $137 | $35 | $737 | $163 | $1,005 | $120 | $403 | $467 | $515 | $586 | $647 | $724 | $793 | $893 | $1,006 |

**Pro Forma Credit Statistics**

| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revolving Credit Facility | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $76 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| New Term Loan A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Term Loan B | 0 | 7,015 | 6,873 | 6,842 | 8,215 | 8,215 | 8,215 | 8,355 | 7,952 | 7,858 | 7,418 | 6,831 | 6,267 | 5,543 | 5,079 | 4,166 | 3,180 |
| New Senior Notes | 0 | 0 | 0 | 0 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| Commercial Paper | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Term Loan A | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan | 1,310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medium Term Notes | 263 | 263 | 263 | 263 | 263 | 263 | 263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Existing Notes | 1,165 | 1,165 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,168 | 1,169 | 720 | 721 | 721 | 639 | 639 | 310 | 310 | 310 |
| Capitalized Real Estate Obligation | 56 | 51 | 46 | 41 | 36 | 36 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swaps and Other Obligations | 41 | 42 | 42 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 |
| PHONES | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 |
| Total Debt | $5,332 | $9,436 | $9,289 | $9,264 | $12,722 | $12,722 | $12,722 | $12,566 | $12,163 | $11,697 | $11,182 | $10,595 | $9,949 | $9,226 | $8,432 | $7,539 | $6,633 |
| Cash | 175 | 185 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| Net Debt | $5,158 | $9,251 | $9,114 | $9,079 | $12,547 | $12,547 | $12,547 | $12,391 | $11,989 | $11,522 | $11,007 | $10,421 | $9,774 | $9,050 | $8,257 | $7,364 | $6,358 |
| Pro Forma Adj. EBITDA[2] | $1,433 | $1,411 | $1,382 | $1,390 | $1,434 | $1,434 | $1,434 | $1,540 | $1,587 | $1,644 | $1,668 | $1,711 | $1,738 | $1,767 | $1,799 | $1,833 | $1,870 |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | 5.0x | 5.0x | 4.9x | 5.7x | 5.7x | -- | 5.4x | 5.0x | 4.8x | 4.4x | 4.0x | 3.6x | 3.1x | 2.8x | 2.3x | 1.7x |
| Guaranteed Debt / LTM PF Adj EBITDA | 0.0 | 5.0 | 5.0 | 4.9 | 7.2 | 7.2 | -- | 6.8 | 6.3 | 6.1 | 5.7 | 5.2 | 4.8 | 4.3 | 5.2 | 4.6 | 3.9 |
| Senior Debt / LTM PF Adj EBITDA | 3.1 | 6.0 | 6.1 | 6.0 | 8.2 | 8.2 | -- | 7.6 | 7.1 | 6.6 | 6.2 | 5.7 | 5.2 | 4.7 | 4.2 | 3.6 | 3.0 |
| Total Debt / LTM PF Adj EBITDA | 3.7 | 6.7 | 6.7 | 6.7 | 8.9 | 8.9 | -- | 8.2 | 7.7 | 7.1 | 6.7 | 6.2 | 5.7 | 5.2 | 4.7 | 4.1 | 3.5 |
| PF Adj. EBITDA / PF Cash Interest Exp | 4.2x | 2.0x | 2.1x | 2.1x | 1.5x | 1.5x | -- | 1.7x | 1.7x | 1.8x | 1.9x | 2.0x | 2.1x | 2.3x | 2.5x | 2.8x | 3.3x |
| (PF Adj. EBITDA - Capex) / PF Cash Interest Exp[3] | 2.9 | 1.8 | 1.8 | 1.8 | 1.2 | 1.3 | -- | 1.4 | 1.5 | 1.6 | 1.6 | 1.7 | 1.9 | 2.0 | 2.2 | 2.5 | 2.9 |
| Fixed Charge Coverage Ratio[4][3] | 2.9 | 1.6 | 1.6 | 1.6 | 1.2 | 1.2 | -- | 1.2 | 1.3 | 1.4 | 1.5 | 1.6 | 1.7 | 1.8 | 1.9 | 2.2 | 2.5 |
| 50% of PF Net Income | $272 | $138 | $162 | $182 | $46 | $46 | -- | $148 | $178 | $211 | $235 | $269 | $297 | $350 | $382 | $430 | $485 |
| LTM Adj. EBITDA - 1.4x Gross Interest Expense | $924 | $415 | $392 | $425 | $51 | $51 | -- | $166 | $222 | $293 | $352 | $440 | $517 | $667 | | | |

Note: Assumes transaction takes place at 3/31/07.
(1) 2007 Includes proceeds from the sale of Cubs / Comcast and SCNI.
(2) Adjusted to add back stock-based compensation, cash flows from equity income and shown pro forma for corporate expense savings and divestitures. Q1-Q3 shown as 2006A PF Adj. EBITDA.
(3) Includes acquisitions/investments.
(4) Calculated as the ratio of PF Adjusted EBITDA less Capex and Investments to PF Cash Interest Expense and mandatory amortization.

| Leverage Over Time Charts

8

**8**

| | Q1 2007 | 2007E | 2008E | 2009E | 2010E | 2011E |
|---|---|---|---|---|---|---|
| Debt | 9,251 | 12,547 | 12,391 | 11,989 | 11,522 | 11,007 |
| Gar. Debt / EBIT( | 5.0x | 7.2x | 6.8x | 6.3x | 6.1x | 5.7x |
| Gar. Debt Covenant | | 9.0x | 9.0x | 8.8x | 8.5x | 8.3x |

**9**

| | Q1 2007 | 2007E | 2008E | 2009E | 2010E | 2011E |
|---|---|---|---|---|---|---|
| Debt | 9,251 | 12,576 | 12,508 | 12,289 | 12,090 | 11,923 |
| Gar. Debt / EBIT( | 5.0x | 7.5x | 7.7x | 7.6x | 7.9x | 8.0x |
| Gar. Debt Covenant | | 9.0x | 9.0x | 8.8x | 8.5x | 8.3x |

**11**

| | Q1 2007 | 2007E | 2008E | 2009E | 2010E | 2011E |
|---|---|---|---|---|---|---|
| Debt | 9,270 | 12,666 | 12,767 | 12,762 | 12,819 | 12,950 |
| Gar. Debt / EBIT( | 5.0x | 7.7x | 8.2x | 8.6x | 9.2x | 9.7x |
| Gar. Debt Covenant | | 9.0x | 9.0x | 8.8x | 8.5x | 8.3x |

| | | | | | | |
|---|---|---|---|---|---|---|
| OCF b/f Cost Savings | | $1,285 | $1,360 | $1,388 | $1,418 | $1,415 |
| Adjusted EBITDA | $1,411 | $1,434 | $1,540 | $1,587 | $1,644 | $1,668 |
| Adj EBITDA / Int I | 2.0x | 1.5x | 1.7x | 1.7x | 1.8x | 1.9x |
| Fixed Charge Co | 1.6x | 1.2x | 1.2x | 1.3x | 1.4x | 1.5x |
| FCF Available for Debt Repayment | | | $295 | $403 | $467 | $515 |
| | | | 175 | | | |

4.8%



| | 2007E | 2008E | 2009E | 2010E | 2011E | | 2007E | 2008E | 2009E | 2010E | 2011E | | 2007E | 2008E | 2009E | 2010E | 2011E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adj. EBITDA | ##### | ##### | ##### | ##### | ##### | | ##### | ##### | ##### | ##### | ##### | | ##### | ##### | ##### | ##### | ##### |
| Net Debt / Adj. EBITDA | 8.7x | 8.0x | 7.6x | 7.0x | 6.6x | | 9.1x | 9.1x | 9.1x | 9.0x | 9.1x | | 9.4x | 9.7x | 10.1x | 10.4x | 11.0x |
| Adj. EBITDA/ Interest Exp | 1.5x | 1.7x | 1.7x | 1.8x | 1.9x | | 1.5x | 1.5x | 1.4x | 1.4x | 1.4x | | 1.2x | 1.2x | 1.2x | 1.1x | 1.0x |
| FCF Cushion | -- | 23% | 30% | 35% | 36% | | -- | 18% | 20% | 19% | 17% | | -- | 3% | 1% | -6% | -15% |

| Output - IRR | LIVE OPERATING CASE | 8 |
|---|---|---|
| | LIVE MULTIPLE | 8.0x |
| | LIVE INVESTMENT GROWTH | 10.0% |
| | Zell Investment | $315 |

**Exit Assumptions**

| | | | | | | |
|---|---|---|---|---|---|---|
| Exit Multiple | 8.0x | 8.0x | 8.0x | 8.0x | 7.5x | 7.5x |
| Inv. Value Growth | 10.0% | 0.0% | 10.0% | 0.0% | 10.0% | 0.0% |
| **Employee IRR** | | | | | | |
| 5-Year | 95.1% | 77.9% | -- | -- | -- | -- |
| 10-Year | 42.0% | 35.2% | 3.7% | -- | 13.7% | -- |
| **Zell IRR** | | | | | | |
| 5-Year | 30.8% | 23.0% | -- | -- | -- | -- |
| 10-Year | 26.6% | 22.3% | 3.0% | -- | -- | -- |

**EMPLOYEE RETURNS ANALYSIS - Zell Proposa**    Live    | 8.0x |    2/8/07 -2007 Revised Operating Plan

| Parameter | 8.0x Exit Mulitple | | | 9.0x Exit Multiple | | |
|---|---|---|---|---|---|---|
| | 3 - Year | 5 - Year | 10 - Year | 3 - Year | 5 - Year | 10 - Year |
| Exit OCF | $1,498 | $1,501 | $1,531 | $1,197 | $1,126 | $1,081 |
| Less: ESOP Savings | (60) | (60) | (60) | (60) | (60) | (60) |
| **Valuation OCF** | **$1,438** | **$1,441** | **$1,471** | **$1,137** | **$1,066** | **$1,021** |
| Exit Multiple | 8.0x | 8.0x | 8.0x | 9.0x | 9.0x | 9.0x |
| **Firm Value @ Exit** | **$11,508** | **$11,528** | **$11,768** | **$10,233** | **$9,595** | **$9,189** |
| Less: Net Debt | ($11,522) | ($10,421) | ($6,358) | ($12,092) | ($11,726) | ($10,349) |
| Plus: Proceeds from Zell Warrant Exercise | 275 | 275 | 275 | 350 | 350 | 350 |
| Plus: Investments | 1,796 | 2,173 | 3,500 | 1,796 | 2,173 | 3,500 |
| **Equity Value @ Exit** | **$2,226** | **$3,667** | **$9,143** | **$287** | **$393** | **$2,689** |
| Employee Ownership [a] | 51.7% | 51.7% | 51.7% | 57.0% | 57.0% | 57.0% |
| **Attributable Employee Equity Value** | **$1,151** | **$1,896** | **$4,727** | **$163** | **$224** | **$1,533** |
| Employee Contribution | $180 | $300 | $600 | $180 | $300 | $600 |
| **Aggregate IRR [b]** | **237.7%** | **95.1%** | **42.0%** | **--** | **--** | **19.7%** |

Note: IRR calculated as of 12/31/07.
(a) Ownership percentages reduced over time due to increased repurchase obligations.
(b) Assumes $60mm of annual contributions made to the ESOP.

**ZELL RETURNS ANALYSIS - Zell Proposal**　　　　Live　　　| 8.0x |　　　　2/8/07 -2007 Revised Operating Plan

| Parameter | 8.0x Exit Mulitple | | | 9.0x Exit Multiple | | |
|---|---|---|---|---|---|---|
| | 3 - Year | 5 - Year | 10 - Year | 3 - Year | 5 - Year | 10 - Year |
| Exit OCF | $1,498 | $1,501 | $1,531 | $1,197 | $1,126 | $1,081 |
| Less: ESOP Savings | (60) | (60) | (60) | (60) | (60) | (60) |
| **Valuation OCF** | **$1,438** | **$1,441** | **$1,471** | **$1,137** | **$1,066** | **$1,021** |
| Exit Multiple | 8.0x | 8.0x | 8.0x | 9.0x | 9.0x | 9.0x |
| **Firm Value @ Exit** | **$11,508** | **$11,528** | **$11,768** | **$10,233** | **$9,595** | **$9,189** |
| Less: Net Debt | ($11,522) | ($10,421) | ($6,358) | ($12,092) | ($11,726) | ($10,349) |
| Plus: Proceeds from Zell Warrant Exercise | 275 | 275 | 275 | 350 | 350 | 350 |
| Plus: Investments | 1,796 | 2,173 | 3,500 | 1,796 | 2,173 | 3,500 |
| **Equity Value @ Exit** | **$2,226** | **$3,667** | **$9,143** | **$287** | **$393** | **$2,689** |
| | | | | | | |
| Zell Ownership | 40.0% | 40.0% | 40.0% | 38.0% | 38.0% | 38.0% |
| **Attributable Zell Equity Value** | **$890** | **$1,467** | **$3,657** | **$109** | **$149** | **$1,022** |
| Zell Warrant Payment | $275 | $275 | $275 | $275 | $275 | $275 |
| **Aggregate IRR** | **26.1%** | **30.8%** | **26.6%** | **--** | **--** | **10.2%** |

Note: IRR calculated as of 12/31/07, off of initial investment of $315mm and net of personal tax payments.

# Backup

## EBITDA Reconciliation

| Financing Cases - Publishing | | |
|---|---:|---:|
| Publishing OCF | | $947 |
| Less: Corporate OCF | | (50) |
| Standalone OCF | | 896 |
| Plus: Cubs OCF | | 26 |
| Plus: Radio OCF | | 0 |
| Plus: Pub. Cash Flows from Equity Investmen | | 14 |
| Plus: TV Food | | 0 |
| Plus: Comcast SportsNet | | 16 |
| Plus: Expense Reduction from B&E Sep | | 5 |
| Plus: Expense Reduction from 401K Elim. | | 60 |
| Plus: Other Expense Reduction | | 20 |
| **Adj. EBITDA** | | **$1,037** |
| Less: SCNI | 7 | (7) |
| Less: Hoy-NY | (3) | 3 |
| **Adj. EBITDA (excl. SCNI)** | | **$1,033** |
| Less: Recycler | | 0 |
| Less: Cubs / Comcast | | (42) |
| **Adj. EBITDA (excl. Cubs / Comcast / Recy)** | | **$991** |
| **Investments** | | |
| CareerBuilder | | $659 |
| Food Network | | 0 |
| Other | | 136 |
| Less: Taxes on Food Network if Sold (c) | | 0 |
| Pub Investments | | $795 |

| Financing Cases - B&E | |
|---|---:|
| B&E OCF | $443 |
| Plus: Standalone Costs | (15) |
| Less: Cubs OCF | (26) |
| Less: Radio OCF | 0 |
| Plus: TVFood Equity Income | 44 |
| Plus: Comcast SportsNet Equity Income | 0 |
| | |
| **Adj. EBITDA** | **$446** |
| | |
| **Investments** | |
| Food Network | 850 |
| Comcast SportsNet | 0 |
| Less: Taxes on Food Network if Sold | (296) |
| Less: Taxes on Comcast SportsNet if Sold | 0 |
| B&E Investments | $554 |

| Whole Company Adj. EBITDA | $1,494 | |
|---|---:|---:|
| **Investments** | | **Basis** |
| CareerBuilder | $659 | |
| Food Network | 850 | 77 |
| Comcast | 0 | 19 |
| Other | 136 | |
| Less: Taxes on Food Network if Sold | (296) | |
| Less: Taxes on Comcast if Sold | | |
| Investments | $1,349 | |
| Cubs | 0 | 180 |
| Less: Taxes on Cubs if Sold | | |
| Investments | $1,349 | |

**Build-Up & Adjustments**                                2/8/07 -2007 Revised Operating Plan

**Publishing**

| | | | Quarter Ended, | | | | | Year Ending December 31, | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing - Standalone | $4,097 | $4,025 | $949 | $1,006 | $968 | $1,061 | $3,985 | $4,007 | $4,036 | $4,063 | $4,093 | $4,123 | $4,154 | $4,184 | $4,215 | $4,246 | $4,278 |
| Plus: Cubs | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Recycler | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: SCNI | | | (10) | (8) | (10) | | (38) | (38) | (38) | (38) | (39) | (39) | (39) | (39) | (40) | (40) | (40) |
| Less: Hoy-NY | | | | | | | (1) | | | | | | | | | | |
| PF Publishing | $4,097 | $4,025 | $949 | $996 | $960 | $1,052 | $3,946 | $3,969 | $3,998 | $4,025 | $4,054 | $4,084 | $4,115 | $4,145 | $4,176 | $4,206 | $4,237 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing - Standalone | $3,111 | $3,078 | $757 | $773 | $754 | $766 | $3,049 | $3,045 | $3,062 | $3,076 | $3,095 | $3,118 | $3,141 | $3,164 | $3,187 | $3,211 | $3,235 |
| Plus: Cubs | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Recycler | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: SCNI | | | (8) | (7) | (8) | | (30) | (30) | (31) | (31) | (31) | (31) | (31) | (32) | (32) | (32) | (32) |
| Less: Hoy-NY | | | | | | | (1) | | | | | | | | | | |
| PF Publishing | $3,111 | $3,078 | $757 | $765 | $747 | $758 | $3,016 | $3,016 | $3,031 | $3,045 | $3,064 | $3,087 | $3,109 | $3,132 | $3,156 | $3,179 | $3,202 |
| **Operating Cash Flow** | | | | | | | | | | | | | | | | | |
| Publishing - Standalone | $986 | $947 | $192 | $233 | $215 | $296 | $936 | $961 | $974 | $987 | $998 | $1,005 | $1,013 | $1,020 | $1,028 | $1,035 | $1,043 |
| Plus: Cubs | | | | | | | | | | | | | | | | | |
| Plus: Radio | | | | | | | | | | | | | | | | | |
| Less: Recycler | | | | | | | | | | | | | | | | | |
| Less: SCNI | | | (2) | (2) | (2) | | (7) | (7) | (7) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) |
| Less: Hoy-NY | | | | | | | 0 | | | | | | | | | | |
| PF Publishing | $986 | $947 | $192 | $231 | $213 | $294 | $929 | $954 | $967 | $979 | $990 | $998 | $1,005 | $1,012 | $1,020 | $1,027 | $1,035 |
| **Stock-Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing - Standalone | $15 | $15 | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| Plus: Cubs | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Recycler | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: SCNI | | | (0) | (0) | (0) | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Less: Hoy-NY | | | | | | | | | | | | | | | | | |
| PF Publishing | $15 | $15 | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing - Standalone | $175 | $174 | $46 | $49 | $47 | $52 | $194 | $189 | $193 | $193 | $193 | $197 | $201 | $205 | $209 | $213 | $217 |
| Plus: Cubs | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Recycler | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: SCNI | | | (0) | (0) | (0) | | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Less: Hoy-NY | | | | | | | 0 | | | | | | | | | | |
| PF Publishing | $175 | $174 | $46 | $49 | $47 | $51 | $193 | $187 | $191 | $191 | $191 | $195 | $199 | $203 | $207 | $212 | $216 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing - Standalone | $163 | $169 | $33 | $35 | $34 | $37 | $140 | $140 | $100 | $100 | $100 | $101 | $101 | $102 | $103 | $104 | $105 |
| Plus: Cubs | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Recycler | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: SCNI | | | (0) | (0) | (0) | | (1) | (1) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Less: Hoy-NY | | | | | | | 0 | | | | | | | | | | |
| PF Publishing | $163 | $169 | $33 | $35 | $34 | $37 | $139 | $139 | $100 | $100 | $100 | $100 | $101 | $102 | $103 | $103 | $104 |
| **Publishing Equity Income / Loss - GAAP** | | | | | | | | | | | | | | | | | |
| Publishing - Standalone | ($23) | ($10) | ($13) | ($5) | ($4) | ($2) | ($23) | $2 | $31 | $55 | $78 | $110 | $156 | $220 | $312 | $440 | $622 |
| Plus: Comcast SportsNet | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: TV Food Network | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PF Publishing | ($23) | ($10) | ($13) | ($5) | ($4) | ($2) | ($23) | $2 | $31 | $55 | $78 | $110 | $156 | $220 | $312 | $440 | $622 |
| **Publishing Equity Income / Loss - CASH** | | | | | | | | | | | | | | | | | |
| Publishing - Standalone | $12 | $11 | $1 | $1 | $1 | $1 | $4 | $18 | $32 | $55 | $78 | $110 | $156 | $220 | $312 | $440 | $622 |
| Plus: Comcast SportsNet | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: TV Food Network | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PF Publishing | $12 | $11 | $1 | $1 | $1 | $1 | $4 | $18 | $32 | $55 | $78 | $110 | $156 | $220 | $312 | $440 | $622 |
| Working Capital | ($39) | ($13) | ($5) | ($5) | ($5) | ($5) | ($20) | ($26) | ($27) | ($27) | ($28) | ($28) | ($29) | ($29) | ($30) | ($30) | ($31) |
| Working Capital - Publishing | (29) | (10) | (4) | (4) | (4) | (4) | (15) | (19) | (19) | (19) | (20) | (20) | (21) | (21) | (22) | (22) | (23) |

**Broadcasting & Entertainment**

| | | | Quarter Ended, | | | | Year Ending December 31, | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Revenue** | | | | | | | | | | | | | | | | | |
| B&E - Standalone | $1,414 | $1,408 | $281 | $405 | $388 | $327 | $1,401 | $1,480 | $1,487 | $1,531 | $1,530 | $1,538 | $1,527 | $1,525 | $1,524 | $1,523 | $1,521 |
| Less: Cubs | | | | | | | (179) | (187) | (190) | (192) | (192) | (192) | (192) | (192) | (192) | (192) | (192) |
| Less: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PF B&E | $1,414 | $1,408 | $281 | $405 | $388 | $327 | $1,222 | $1,293 | $1,297 | $1,339 | $1,336 | $1,336 | $1,335 | $1,333 | $1,332 | $1,331 | $1,329 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| B&E - Standalone | $948 | $965 | $209 | $273 | $272 | $221 | $976 | $999 | $968 | $1,014 | $1,026 | $1,025 | $1,024 | $1,023 | $1,022 | $1,021 | $1,020 |
| Less: Cubs | | | | | | | (159) | (163) | (165) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) |
| Less: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PF B&E | $948 | $965 | $209 | $273 | $272 | $221 | $817 | $835 | $823 | $847 | $859 | $858 | $857 | $856 | $855 | $854 | $853 |
| **Operating Cash Flow** | | | | | | | | | | | | | | | | | |
| B&E - Standalone | $467 | $443 | $71 | $132 | $116 | $106 | $426 | $482 | $499 | $517 | $504 | $503 | $503 | $503 | $502 | $502 | $501 |
| Less: Cubs | | | | | | | (20) | (24) | (25) | (25) | (25) | (25) | (25) | (25) | (25) | (25) | (25) |
| Less: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PF B&E | $467 | $443 | $71 | $132 | $116 | $106 | $405 | $458 | $474 | $492 | $479 | $478 | $478 | $477 | $477 | $476 | $476 |
| **Stock-Based Compensation** | | | | | | | | | | | | | | | | | |
| B&E - Standalone | $6 | $5 | $3 | $2 | $2 | $2 | $8 | $12 | $13 | $14 | $14 | $14 | $14 | $14 | $14 | $14 | $14 |
| Less: Cubs | | | | | | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Less: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PF B&E | $6 | $5 | $3 | $2 | $2 | $2 | $8 | $12 | $13 | $14 | $14 | $14 | $14 | $14 | $14 | $14 | $14 |
| **D&A** | | | | | | | | | | | | | | | | | |
| B&E - Standalone | $48 | $51 | $13 | $13 | $14 | $13 | $53 | $51 | $51 | $51 | $51 | $51 | $51 | $51 | $51 | $51 | $52 |
| Less: Cubs | | | | | | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Less: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PF B&E | $48 | $51 | $13 | $13 | $14 | $13 | $53 | $50 | $50 | $50 | $50 | $50 | $51 | $51 | $51 | $51 | $51 |
| **Capex** | | | | | | | | | | | | | | | | | |
| B&E - Standalone | $34 | $40 | $6 | $8 | $8 | $7 | $28 | $28 | $27 | $27 | $27 | $27 | $27 | $27 | $27 | $27 | $27 |
| Less: Cubs | | | | | | | (2) | (3) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) |
| Less: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PF B&E | $34 | $40 | $6 | $8 | $8 | $7 | $26 | $25 | $26 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 |
| **B&E Equity Income / Loss - GAAP** | | | | | | | | | | | | | | | | | |
| B&E - Standalone | $65 | $85 | $20 | $23 | $19 | $26 | $88 | $93 | $98 | $103 | $109 | $115 | $122 | $128 | $135 | $143 | $151 |
| Less: Comcast SportsNet | | | | | | | (10) | (11) | (12) | (13) | (14) | (15) | (17) | (18) | (19) | (21) | (23) |
| Less: TV Food Network | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PF B&E | $65 | $85 | $20 | $23 | $19 | $26 | $78 | $82 | $86 | $90 | $95 | $100 | $105 | $110 | $116 | $122 | $128 |
| **B&E Equity Income / Loss - CASH** | | | | | | | | | | | | | | | | | |
| B&E - Standalone (Cash) | $65 | $60 | $44 | $13 | $11 | $13 | $81 | $93 | $98 | $103 | $109 | $115 | $122 | $128 | $135 | $143 | $151 |
| Less: Comcast SportsNet | | | | | | | (15) | (11) | (12) | (13) | (14) | (15) | (17) | (18) | (19) | (21) | (23) |
| Less: TV Food Network | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PF B&E (Cash) | $65 | $60 | $44 | $13 | $11 | $13 | $66 | $82 | $86 | $90 | $95 | $100 | $105 | $110 | $116 | $122 | $128 |
| Working Capital - B&E | (10) | (3) | (1) | (1) | (1) | (1) | (5) | (7) | (7) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) |

| Backup | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Quarter Ended,** | | | | **Year Ending December 31,** | | | | | | | | | | |
| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Cubs** | | | | | | | | | | | | | | | | | |
| Revenue | $170 | $186 | $5 | $82 | $91 | $2 | $179 | $187 | $190 | $192 | $192 | $192 | $192 | $192 | $192 | $192 | $192 |
| Operating Expenses | (155) | (160) | (13) | (69) | (69) | (9) | ($159) | (163) | (165) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) |
| OCF | $15 | $26 | ($9) | $13 | $22 | ($7) | $20 | $24 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 |
| Stock-Based Comp | (1) | (0) | (0) | (0) | (0) | (0) | (1) | (1) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) |
| EBITDA | $14 | $25 | ($9) | $13 | $22 | ($7) | $19 | $23 | $23 | $23 | $23 | $23 | $23 | $23 | $23 | $23 | $23 |
| D&A | 3 | 4 | 0 | 2 | 2 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Capex | 10 | 18 | 0 | 1 | 1 | 0 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| **Comcast SportsNet** | | | | | | | | | | | | | | | | | |
| Equity Income / Loss | $10 | $16 | $4 | $4 | $4 | $4 | $15 | $11 | $12 | $13 | $14 | $15 | $17 | $18 | $19 | $21 | $23 |
| **Radio** | | | | | | | | | | | | | | | | | |
| Revenue | $45 | $41 | $6 | $11 | $12 | $9 | $40 | $41 | $42 | $43 | $44 | $45 | $46 | $47 | $48 | $49 | $51 |
| Operating Expenses | (29) | (27) | (5) | (7) | (8) | (6) | (26) | (27) | (28) | (29) | (29) | (29) | (30) | (31) | (31) | (32) | (33) |
| OCF | $16 | $14 | $3 | $4 | $4 | $3 | $14 | $14 | $14 | $14 | $15 | $16 | $16 | $16 | $17 | $17 | $18 |
| Stock-Based Comp | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| EBITDA | $16 | $14 | $3 | $4 | $4 | $3 | $14 | $14 | $14 | $14 | $15 | $15 | $16 | $16 | $16 | $17 | $17 |
| D&A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TVFood Network** | | | | | | | | | | | | | | | | | |
| Equity Income / Loss | $55 | $44 | $40 | $9 | $7 | $10 | $66 | $82 | $86 | $90 | $95 | $100 | $105 | $110 | $116 | $122 | $128 |
| **SCNI** | | | | | | | | | | | | | | | | | |
| Revenue | $39 | $38 | $9 | $10 | $8 | $10 | $38 | $38 | $38 | $38 | $39 | $39 | $39 | $39 | $40 | $40 | $40 |
| Operating Expenses | (32) | (31) | (8) | (8) | (7) | (8) | (30) | (30) | (31) | (31) | (31) | (31) | (31) | (32) | (32) | (32) | (32) |
| OCF | $7 | $7 | $2 | $2 | $2 | $2 | $7 | $7 | $7 | $8 | $8 | $8 | $8 | $8 | $8 | $8 | $8 |
| Stock-Based Comp | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| EBITDA | $7 | $6 | $2 | $2 | $2 | $2 | $7 | $7 | $7 | $7 | $7 | $8 | $8 | $8 | $8 | $8 | $8 |
| D&A | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Capex | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Recycler** | | | | | | | | | | | | | | | | | |
| Revenue | | $27 | $6 | $6 | $6 | $6 | $23 | $24 | $24 | $24 | $24 | $24 | $24 | $25 | $25 | $25 | $25 |
| Operating Expenses | | (31) | (6) | (6) | (5) | (7) | (25) | (25) | (25) | (25) | (25) | (26) | (26) | (26) | (26) | (26) | (27) |
| OCF | | ($4) | ($0) | ($0) | ($0) | ($0) | ($2) | ($1) | ($1) | ($1) | ($1) | ($1) | ($1) | ($1) | ($1) | ($1) | ($1) |
| Stock-Based Comp | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EBITDA | | ($4) | ($0) | ($0) | ($0) | ($0) | ($2) | ($1) | ($1) | ($1) | ($1) | ($1) | ($1) | ($1) | ($1) | ($1) | ($1) |
| D&A | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capex | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Hoy-NY** | | | | | | | | | | | | | | | | | |
| Revenue | $11 | $9 | $1 | | | | $1 | | | | | | | | | | |
| Operating Expenses | (12) | (11) | (1) | | | | (1) | | | | | | | | | | |
| OCF | ($2) | ($3) | ($0) | | | | ($0) | | | | | | | | | | |
| Stock-Based Comp | 0 | 0 | 0 | | | | 0 | | | | | | | | | | |
| EBITDA | ($2) | ($3) | ($0) | | | | ($0) | | | | | | | | | | |
| D&A | (0) | (0) | 0 | | | | 0 | | | | | | | | | | |
| Capex | 0 | 0 | 0 | | | | 0 | | | | | | | | | | |

| Backup for Equity Income | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Quarter Ended,** | | | | | **Year Ending December 31,** | | | | | | | | | | |
| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **GAAP** | | | | | | | | | | | | | | | | | |
| Consolidated | | $75 | $7 | $18 | $16 | $24 | $85 | $95 | $129 | $159 | $187 | $225 | $277 | $349 | $447 | $583 | $773 |
| Publishing | | ($10) | ($13) | ($5) | ($4) | ($2) | ($23) | $2 | $31 | $55 | $78 | $110 | $156 | $220 | $312 | $440 | $622 |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | | $72 | $16 | $22 | $17 | $22 | $78 | $82 | $86 | $90 | $95 | $100 | $105 | $110 | $116 | $122 | $128 |
| Comcast | | 12 | 4 | 1 | 2 | 3 | 10 | 11 | 12 | 13 | 14 | 15 | 17 | 18 | 19 | 21 | 23 |
| Total | | $85 | $20 | $23 | $19 | $26 | $88 | $93 | $98 | $103 | $109 | $115 | $122 | $128 | $135 | $143 | $151 |
| **Cash** | | | | | | | | | | | | | | | | | |
| Consolidated | | $71 | $45 | $14 | $12 | $14 | $85 | $111 | $130 | $159 | $187 | $225 | $277 | $349 | $447 | $583 | $773 |
| Publishing | | $1 | $1 | $1 | $1 | $1 | $4 | $18 | $32 | $55 | $78 | $110 | $156 | $220 | $312 | $440 | $622 |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | | $44 | $40 | $9 | $7 | $10 | $66 | $82 | $86 | $90 | $95 | $100 | $105 | $110 | $116 | $122 | $128 |
| Comcast | | 16 | 4 | 4 | 4 | 4 | 15 | 11 | 12 | 13 | 14 | 15 | 17 | 18 | 19 | 21 | 23 |
| Total | | $60 | $44 | $13 | $11 | $13 | $81 | $93 | $98 | $103 | $109 | $115 | $122 | $128 | $135 | $143 | $151 |

| Consolidated Cash Flow Item Adjustments | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Quarter Ended,** | | | | | **Year Ending December 31,** | | | | | | | | | | |
| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Other** | | | | | | | | | | | | | | | | | |
| Consolidated | | ($56) | ($7) | ($7) | ($7) | ($7) | ($27) | $52 | $21 | ($36) | ($38) | $28 | $28 | $28 | $28 | $28 | $28 |
| Less: Sale of Stock | | 0 | 0 | (8) | (8) | (8) | (32) | (34) | (36) | (38) | (38) | (38) | (38) | (38) | (38) | (38) | (38) |
| Plus: Restricted Stock | | 0 | 0 | 1 | 1 | 1 | 3 | 6 | 15 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| TMCT Cash Receipts | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Adjustments | | 54 | (26) | (26) | (26) | (26) | | | | | | | | | | | |
| PF Other | | ($56) | $47 | ($40) | ($40) | ($40) | ($82) | $24 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Operating Cases**

8

| | |
|---|---|
| 1 = Management Plan (OLD) | 13 = S&P Sensitivity Case |
| 2 = Flat Pub Ad Revenue | |
| 3 = 1% Ad Revenue Decline | |
| 4 = 2007 Operating Plan | |
| 5 = Downside Pub / Mgmt B&E | |
| 6 = Downside | |
| 7 = 2/8/07 - Original Plan (Current "Upside" Case) | |
| 8 = 2/8/07 -2007 Revised Operating Plan | |
| 9 = 2/8/07 - Pub Ad Rev -2% and B&E OCF Flat | |
| 10 = 2/8/07 - Pub Ad Rev -3% and B&E OCF Flat | |
| 11 = 3/7/07 - Pub Ad Rev -3% and B&E OCF-1% | |
| 12 = 3/8/07 - Zell Model Assumptions | |

2/8/07 -2007 Revised Operating Plan

**Operating Case - LIVE LINK**

| | | | Quarter Ended, | | | | | | | | Year Ending December 31, | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | $4,097 | $4,025 | $949 | $1,006 | $968 | $1,061 | $3,985 | $4,007 | $4,036 | $4,063 | $4,093 | $4,123 | $4,154 | $4,184 | $4,215 | $4,246 | $4,278 |
| B&E | 1,414 | 1,408 | 281 | 405 | 388 | 327 | 1,401 | 1,480 | 1,487 | 1,531 | 1,530 | 1,528 | 1,527 | 1,525 | 1,524 | 1,523 | 1,521 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | $3,111 | $3,078 | $757 | $773 | $754 | $766 | $3,049 | $3,045 | $3,062 | $3,076 | $3,095 | $3,118 | $3,141 | $3,164 | $3,187 | $3,211 | $3,235 |
| B&E | 948 | 965 | 209 | 273 | 272 | 221 | 976 | 999 | 988 | 1,014 | 1,026 | 1,025 | 1,024 | 1,023 | 1,022 | 1,021 | 1,020 |
| Corporate | 50 | 50 | 13 | 12 | 12 | 12 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | $15 | $15 | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | 6 | 5,400 | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |
| Corporate | 10 | 11 | 8 | 2 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | $175 | $174 | $46 | $49 | $47 | $52 | $194 | $189 | $193 | $193 | $183 | $197 | $201 | $205 | $209 | $213 | $217 |
| B&E | 48 | 51 | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 52 |
| Corporate | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | $163 | $169 | $33 | $35 | $34 | $37 | $140 | $140 | $100 | $100 | $100 | $101 | $101 | $102 | $103 | $104 | $105 |
| B&E | 34 | 40 | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| Corporate | 6 | 6 | 0 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Acquisitions & Investments** | $82 | $223 | $4 | $7 | $19 | $19 | $50 | $275 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 |
| **Equity Income** | $41 | $75 | $7 | $18 | $16 | $25 | $67 | $129 | $159 | $161 | $163 | $163 | $166 | $168 | $171 | $173 | $176 |
| **Equity Income (Cash)** | 49 | 97 | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 159 | 161 | 161 | 166 | 168 | 171 | 173 | 176 |
| **Preferred Dividends** | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in WC** | (39) | (13) | (5) | (5) | (5) | (5) | (20) | (26) | (27) | (27) | (28) | (28) | (29) | (29) | (30) | (30) | (31) |
| **Cash Tax Rate** | 29.9% | 34.1% | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| **Proceeds from Sale of Assets** | $21 | $407 | ($44) | $72 | $0 | $55 | $83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Other Cash Flow Adjustments** | (797) | (56) | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| **Dividends / Share** | $0.72 | $0.72 | $0.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## Management Plan (OLD)

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $1,021 | $1,053 | $980 | $1,069 | $4,123 | $4,194 | $4,278 | $4,364 | $4,451 | $4,540 | $4,631 | $4,723 | $4,818 | $4,914 | $5,012 |
| B&E | | | 285 | 405 | 386 | 325 | 1,401 | 1,480 | 1,487 | 1,531 | 1,557 | 1,584 | 1,610 | 1,636 | 1,666 | 1,694 | 1,723 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $772 | $797 | $741 | $809 | $3,118 | $3,156 | $3,213 | $3,271 | $3,329 | $3,396 | $3,464 | $3,533 | $3,604 | $3,676 | $3,749 |
| B&E | | | 213 | 270 | 271 | 221 | 976 | 1,000 | 990 | 1,016 | 1,036 | 1,053 | 1,071 | 1,089 | 1,108 | 1,127 | 1,146 |
| Corporate | | | 13 | 13 | 13 | 13 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 59 | 60 | 61 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $5 | $5 | $5 | $5 | $21 | $26 | $26 | $28 | $30 | $32 | $35 | $38 | $41 | $44 | $47 |
| B&E | | | 4 | 2 | 2 | 2 | 9 | 12 | 13 | 14 | 16 | 17 | 19 | 20 | 22 | 24 | 26 |
| Corporate | | | 3 | 3 | 3 | 3 | 11 | 14 | 15 | 16 | 17 | 19 | 20 | 22 | 24 | 26 | 29 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $47 | $48 | $45 | $49 | $189 | $189 | $193 | $193 | $193 | $197 | $201 | $205 | $209 | $213 | $217 |
| B&E | | | 13 | 13 | 14 | 11 | 51 | 51 | 51 | 51 | 51 | 52 | 53 | 53 | 54 | 55 | 56 |
| Corporate | | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $41 | $42 | $39 | $43 | $165 | $165 | $120 | $120 | $122 | $125 | $127 | $130 | $132 | $135 | $138 |
| B&E | | | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 28 | 28 | 29 | 29 | 30 | 30 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Acquisitions & Investments | | | $25 | $25 | $25 | $25 | $100 | $275 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 |
| Equity Income | | | $20 | $20 | $20 | $20 | $79 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| Equity Income (Cash) | | | 25 | 25 | 25 | 25 | 99 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| Preferred Dividends | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in WC | | | (6) | (6) | (6) | (6) | (26) | (26) | (27) | (27) | (28) | ($28) | ($29) | ($29) | ($30) | ($30) | ($31) |
| Cash Tax Rate | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | $17 | $17 | $17 | $17 | $68 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Cash Flow Adjustments | | | (9) | (9) | (9) | (9) | (34) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## 1% Ad Revenue Decline

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $986 | $1,018 | $947 | $1,033 | $3,984 | $3,902 | $3,866 | $3,833 | $3,800 | $3,768 | $3,736 | $3,704 | $3,672 | $3,641 | $3,610 |
| B&E | | | 285 | 405 | 386 | 325 | 1,401 | 1,480 | 1,487 | 1,531 | 1,557 | 1,584 | 1,610 | 1,623 | 1,671 | 1,721 | 1,879 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $755 | $779 | $724 | $790 | $3,018 | $3,011 | $2,979 | $2,948 | $2,923 | $2,898 | $2,873 | $2,849 | $2,824 | $2,800 | $2,776 |
| B&E | | | 213 | 270 | 271 | 221 | 976 | 1,000 | 990 | 1,016 | 1,046 | 1,077 | 1,109 | 1,142 | 1,176 | 1,211 | 1,247 |
| Corporate | | | 13 | 13 | 13 | 13 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 59 | 60 | 61 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $5 | $5 | $5 | $5 | $21 | $26 | $26 | $28 | $30 | $32 | $35 | $38 | $41 | $44 | $47 |
| B&E | | | 4 | 2 | 2 | 2 | 9 | 12 | 13 | 14 | 16 | 17 | 19 | 20 | 22 | 24 | 26 |
| Corporate | | | 3 | 3 | 3 | 3 | 12 | 14 | 15 | 16 | 17 | 19 | 20 | 22 | 24 | 26 | 29 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $48 | $50 | $46 | $50 | $194 | $189 | $193 | $193 | $193 | $191 | $190 | $188 | $186 | $185 | $183 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 52 | 54 | 55 | 57 | 58 | 60 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $41 | $42 | $39 | $43 | $165 | $120 | $100 | $100 | $100 | $99 | $98 | $97 | $96 | $95 | $94 |
| B&E | | | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 28 | 28 | 29 | 30 | 31 | 32 | 33 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Acquisitions & Investments | | | $13 | $13 | $13 | $13 | $50 | $225 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| Equity Income | | | $17 | $17 | $17 | $17 | $67 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| Equity Income (Cash) | | | 23 | 23 | 23 | 23 | 90 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| Preferred Dividends | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in WC | | | (5) | (5) | (5) | (5) | (20) | (26) | (27) | (27) | (28) | ($28) | ($29) | ($29) | ($30) | ($30) | ($31) |
| Cash Tax Rate | | | 30.2% | 30.2% | 30.2% | 30.2% | 30.2% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | $18 | $18 | $18 | $18 | $70 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Cash Flow Adjustments | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## 2007 Operating Plan

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $986 | $1,018 | $947 | $1,033 | $3,984 | $4,007 | $4,063 | $4,036 | $4,009 | $3,983 | $3,956 | $3,930 | $3,904 | $3,878 | |
| B&E | | | 285 | 405 | 386 | 325 | 1,401 | 1,480 | 1,487 | 1,531 | 1,537 | 1,543 | 1,549 | 1,555 | 1,561 | 1,567 | 1,573 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $755 | $779 | $724 | $790 | $3,048 | $3,046 | $3,046 | $3,076 | $3,063 | $3,043 | $3,022 | $3,002 | $2,982 | $2,943 | |
| B&E | | | 213 | 270 | 271 | 221 | 976 | 1,000 | 990 | 1,015 | 1,032 | 1,036 | 1,040 | 1,044 | 1,048 | 1,052 | 1,056 |
| Corporate | | | 12 | 12 | 12 | 12 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $5 | $5 | $5 | $5 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 4 | 2 | 2 | 2 | 9 | 12 | 13 | 15 | 16 | 17 | 18 | 19 | 21 | 22 | 24 |
| Corporate | | | 3 | 3 | 3 | 3 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $48 | $50 | $46 | $50 | $194 | $189 | $193 | $193 | $193 | $181 | $190 | $188 | $186 | $185 | $183 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 51 | 52 | 54 | 55 | 57 | 58 | 60 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $41 | $42 | $39 | $43 | $165 | $140 | $140 | $100 | $100 | $99 | $99 | $98 | $97 | $97 | $96 |
| B&E | | | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 27 | 28 | 28 | | |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | |
| Acquisitions & Investments | | | $25 | $25 | $25 | $25 | $100 | $275 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 |
| Equity Income | | | $20 | $20 | $20 | $20 | $79 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| Equity Income (Cash) | | | 25 | 25 | 25 | 25 | 99 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| Preferred Dividends | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in WC | | | (5) | (5) | (5) | (5) | (20) | (26) | (27) | (27) | (28) | ($28) | ($29) | ($29) | ($30) | ($30) | ($31) |
| Cash Tax Rate | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | $18 | $18 | $18 | $18 | $70 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Cash Flow Adjustments | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## Downside Pub / Mgmt B&E

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $977 | $1,008 | $938 | $1,023 | $3,946 | $3,868 | $3,868 | $3,716 | $3,791 | $3,868 | $3,946 | $4,025 | $4,106 | $4,189 | $4,274 |
| B&E | | | 285 | 405 | 386 | 325 | 1,401 | 1,460 | 1,487 | 1,531 | 1,537 | 1,543 | 1,549 | 1,555 | 1,561 | 1,567 | 1,573 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $755 | $779 | $725 | $727 | $3,049 | $3,006 | $3,006 | $2,936 | $2,970 | $3,030 | $3,091 | $3,153 | $3,217 | $3,282 | $3,348 |
| B&E | | | 213 | 270 | 271 | 221 | 976 | 1,000 | 990 | 1,015 | 1,032 | 1,036 | 1,040 | 1,044 | 1,048 | 1,052 | 1,056 |
| Corporate | | | 12 | 12 | 12 | 12 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $5 | $5 | $5 | $5 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 4 | 2 | 2 | 2 | 9 | 12 | 13 | 15 | 16 | 17 | 18 | 19 | 21 | 22 | 24 |
| Corporate | | | 3 | 3 | 3 | 3 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $48 | $50 | $46 | $50 | $194 | $189 | $193 | $193 | $193 | $191 | $190 | $188 | $186 | $185 | $183 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 52 | 54 | 55 | 57 | 58 | 60 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $35 | $36 | $33 | $36 | $140 | $120 | $120 | $100 | $100 | $102 | $104 | $106 | $108 | $111 | $113 |
| B&E | | | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 27 | 27 | 28 | 28 | 28 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Acquisitions & Investments | | | $13 | $13 | $13 | $13 | $50 | $225 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| Equity Income | | | $20 | $20 | $20 | $20 | $79 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| Equity Income (Cash) | | | 25 | 25 | 25 | 25 | 99 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| Preferred Dividends | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in WC | | | (5) | (5) | (5) | (5) | (20) | (26) | (27) | (27) | (28) | (29) | (29) | (29) | (30) | (30) | (31) |
| Cash Tax Rate | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | $18 | $18 | $18 | $18 | $70 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Cash Flow Adjustments | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## Downside

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | 5.0% | 5.0% | 0.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Publishing | | | $949 | $980 | $943 | $1,033 | $3,905 | $3,710 | $3,524 | $3,524 | $3,456 | $3,388 | $3,320 | $3,254 | $3,189 | $3,125 | $3,063 |
| B&E | | | 281 | 402 | 385 | 325 | 1,393 | 1,402 | 1,411 | 1,420 | 1,429 | 1,438 | 1,448 | 1,457 | 1,466 | 1,476 | 1,485 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $757 | $771 | $751 | $763 | $3,041 | $2,986 | $2,940 | $2,891 | $2,635 | $2,775 | $2,693 | $2,613 | $2,535 | $2,460 | $2,367 |
| B&E | | | 209 | 274 | 272 | 221 | 977 | 985 | 998 | 1,009 | 1,021 | 1,028 | 1,034 | 1,041 | 1,048 | 1,054 | 1,061 |
| Corporate | | | 13 | 12 | 12 | 12 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 15 | 16 | 17 | 19 | 20 | 22 | 23 | 25 |
| Corporate | | | 8 | 2 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $46 | $49 | $47 | $52 | $194 | $189 | $193 | $193 | $193 | $197 | $201 | $205 | $209 | $213 | $217 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 52 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $33 | $32 | $31 | $34 | $130 | $100 | $80 | $80 | $80 | $78 | $75 | $73 | $71 | $69 | $57 |
| B&E | | | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 27 | 27 | 28 | 28 | 28 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Acquisitions & Investments | | | $4 | $7 | $18 | $19 | $50 | $225 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| Equity Income | | | $7 | $18 | $16 | $25 | $67 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| Equity Income (Cash) | | | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| Preferred Dividends | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in WC | | | (5) | (5) | (5) | (5) | (20) | (26) | (27) | (27) | (28) | (28) | (29) | (29) | (30) | (30) | (31) |
| Cash Tax Rate | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | ($44) | $72 | $50 | $55 | $83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Cash Flow Adjustments | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## 2/8/07 - Original Plan (Current "Upside" Case)

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $949 | $1,052 | $1,012 | $1,110 | $4,123 | $4,194 | $4,278 | $4,364 | $4,451 | $4,540 | $4,631 | $4,724 | $4,819 | $4,916 | $5,014 |
| B&E | | | 281 | 413 | 395 | 333 | 1,422 | 1,504 | 1,512 | 1,557 | 1,563 | 1,569 | 1,575 | 1,581 | 1,587 | 1,593 | 1,599 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $757 | $797 | $776 | $789 | $3,119 | $3,155 | $3,212 | $3,271 | $3,330 | $3,397 | $3,465 | $3,534 | $3,605 | $3,678 | $3,751 |
| B&E | | | 209 | 274 | 272 | 221 | 976 | 1,000 | 990 | 1,015 | 1,032 | 1,036 | 1,040 | 1,044 | 1,048 | 1,052 | 1,056 |
| Corporate | | | 12 | 12 | 12 | 12 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 4 | 2 | 2 | 2 | 9 | 12 | 13 | 15 | 16 | 17 | 18 | 19 | 21 | 22 | 24 |
| Corporate | | | 8 | 2 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $45 | $48 | $46 | $50 | $189 | $189 | $193 | $193 | $193 | $197 | $201 | $205 | $209 | $213 | $217 |
| B&E | | | 13 | 13 | 14 | 11 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 52 |
| Corporate | | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $39 | $42 | $40 | $44 | $165 | $165 | $120 | $120 | $120 | $122 | $125 | $127 | $130 | $133 | $135 |
| B&E | | | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 27 | 27 | 28 | 28 | 28 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Acquisitions & Investments | | | $4 | $7 | $44 | $44 | $100 | $275 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 |
| Equity Income | | | $7 | $18 | $16 | $25 | $67 | $95 | $129 | $159 | $191 | $229 | $276 | $331 | $398 | $478 | $574 |
| Equity Income (Cash) | | | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 159 | 191 | 229 | 276 | 331 | 398 | 478 | 574 |
| Preferred Dividends | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in WC | | | (6) | (6) | (6) | (6) | (26) | (26) | (27) | (27) | (28) | (28) | (29) | (29) | (30) | (30) | (31) |
| Cash Tax Rate | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | ($44) | $72 | $50 | $55 | $83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Cash Flow Adjustments | | | (9) | (9) | (9) | (9) | (34) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

2/8/07 -2007 Revised Operating Plan

| | 2005A | 2006A | Quarter Ended, | | | | Year Ending December 31, | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $949 | $1,006 | $968 | $1,061 | $3,985 | $4,007 | $4,036 | $4,063 | $4,093 | $4,123 | $4,154 | $4,184 | $4,215 | $4,246 | $4,278 |
| B&E | | | 281 | 405 | 388 | 327 | 1,401 | 1,480 | 1,487 | 1,531 | 1,530 | 1,528 | 1,527 | 1,525 | 1,524 | 1,523 | 1,521 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $757 | $773 | $754 | $766 | $3,049 | $3,046 | $3,062 | $3,076 | $3,095 | $3,118 | $3,141 | $3,164 | $3,187 | $3,211 | $3,235 |
| B&E | | | 209 | 273 | 272 | 221 | 976 | 999 | 988 | 1,014 | 1,026 | 1,025 | 1,024 | 1,023 | 1,022 | 1,021 | 1,020 |
| Corporate | | | 13 | 12 | 12 | 12 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |
| Corporate | | | 8 | 2 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $46 | $48 | $47 | $52 | $194 | $189 | $193 | $193 | $193 | $197 | $201 | $205 | $209 | $213 | $217 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 52 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $33 | $35 | $34 | $37 | $140 | $140 | $100 | $100 | $100 | $101 | $101 | $102 | $103 | $104 | $105 |
| B&E | | | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Acquisitions & Investments | | | $4 | $7 | $19 | $19 | $50 | $275 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 |
| **Equity Income** | | | $7 | $18 | $16 | $25 | $67 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| Equity Income (Cash) | | | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 159 | 161 | 163 | 165 | 168 | 171 | 173 | 176 |
| Preferred Dividends | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in WC | | | (5) | (5) | (5) | (5) | (20) | (26) | (27) | (27) | (28) | ($28) | ($29) | ($29) | ($30) | ($30) | ($31) |
| **Cash Tax Rate** | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | ($44) | $72 | $0 | $55 | $83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Cash Flow Adjustments | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## 2/8/07 - Pub Ad Rev -2% and B&E OCF Flat

| | 2005A | 2006A | Quarter Ended, | | | | | | | | Year Ending December 31, | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $949 | $993 | $956 | $1,048 | $3,946 | $3,868 | $3,791 | $3,716 | $3,642 | $3,569 | $3,498 | $3,429 | $3,360 | $3,294 | $3,228 |
| B&E | | | 281 | 402 | 385 | 325 | 1,393 | 1,420 | 1,411 | 1,438 | 1,456 | 1,474 | 1,493 | 1,511 | 1,530 | 1,549 | 1,569 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $757 | $773 | $753 | $766 | $3,049 | $3,006 | $2,969 | $2,936 | $2,923 | $2,865 | $2,808 | $2,752 | $2,697 | $2,643 | $2,591 |
| B&E | | | 209 | 274 | 272 | 221 | 977 | 1,000 | 990 | 1,015 | 1,032 | 1,045 | 1,058 | 1,071 | 1,085 | 1,098 | 1,112 |
| Corporate | | | 13 | 12 | 12 | 12 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 15 | 16 | 17 | 19 | 20 | 22 | 23 | 25 |
| Corporate | | | 8 | 2 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $46 | $49 | $47 | $52 | $194 | $189 | $193 | $193 | $193 | $197 | $201 | $205 | $209 | $213 | $217 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 52 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $33 | $35 | $34 | $37 | $140 | $120 | $100 | $100 | $100 | $98 | $96 | $94 | $92 | $90 | $89 |
| B&E | | | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 28 | 28 | 28 | 29 | 29 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Acquisitions & Investments | | | $4 | $7 | $19 | $19 | $50 | $225 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| Equity Income | | | $7 | $18 | $16 | $25 | $67 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| Equity Income (Cash) | | | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| Preferred Dividends | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in WC | | | (5) | (5) | (5) | (5) | (20) | (26) | (27) | (27) | (28) | (28) | (28) | (29) | (29) | (30) | (31) |
| Cash Tax Rate | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | ($544) | $72 | $0 | $55 | $83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Cash Flow Adjustments | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## 2/8/07 - Pub Ad Rev -3% and B&E OCF Flat

| | 2005A | 2006A | Quarter Ended, | | | | | | | | Year Ending December 31, | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $949 | $980 | $943 | $1,033 | $3,905 | $3,789 | $3,677 | $3,568 | $3,462 | $3,359 | $3,259 | $3,163 | $3,069 | $2,977 | $2,889 |
| B&E | | | 281 | 402 | 385 | 325 | 1,393 | 1,420 | 1,411 | 1,438 | 1,456 | 1,474 | 1,493 | 1,511 | 1,530 | 1,549 | 1,569 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $757 | $771 | $751 | $763 | $3,041 | $2,986 | $2,940 | $2,891 | $2,860 | $2,775 | $2,693 | $2,613 | $2,535 | $2,460 | $2,387 |
| B&E | | | 209 | 274 | 272 | 221 | 977 | 1,000 | 990 | 1,015 | 1,032 | 1,045 | 1,058 | 1,071 | 1,085 | 1,098 | 1,112 |
| Corporate | | | 13 | 12 | 12 | 12 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 15 | 16 | 17 | 19 | 20 | 22 | 23 | 25 |
| Corporate | | | 8 | 2 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $46 | $49 | $47 | $52 | $194 | $189 | $193 | $193 | $193 | $197 | $201 | $205 | $209 | $213 | $217 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 52 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $33 | $32 | $31 | $34 | $130 | $100 | $80 | $80 | $80 | $78 | $75 | $73 | $71 | $69 | $67 |
| B&E | | | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 28 | 28 | 28 | 29 | 29 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Acquisitions & Investments | | | $4 | $7 | $19 | $19 | $50 | $225 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| Equity Income | | | $7 | $18 | $16 | $25 | $67 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| Equity Income (Cash) | | | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| Preferred Dividends | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in WC | | | (5) | (5) | (5) | (5) | (20) | (26) | (27) | (27) | (28) | (28) | (29) | (29) | (30) | (30) | (31) |
| Cash Tax Rate | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | ($544) | $72 | $0 | $55 | $83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Cash Flow Adjustments | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**3/7/07 - Pub Ad Rev -3% and B&E OCF-1%**

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $949 | $980 | $943 | $1,033 | $3,905 | $3,789 | $3,677 | $3,568 | $3,462 | $3,359 | $3,259 | $3,163 | $3,069 | $2,977 | $2,889 |
| B&E | | | 281 | 402 | 385 | 325 | 1,393 | 1,402 | 1,411 | 1,420 | 1,429 | 1,438 | 1,448 | 1,457 | 1,466 | 1,476 | 1,485 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $757 | $771 | $751 | $763 | $3,041 | $2,986 | $2,940 | $2,891 | $2,860 | $2,775 | $2,693 | $2,613 | $2,535 | $2,460 | $2,387 |
| B&E | | | 209 | 274 | 272 | 221 | 977 | 985 | 998 | 1,009 | 1,021 | 1,028 | 1,034 | 1,041 | 1,048 | 1,054 | 1,061 |
| Corporate | | | 13 | 12 | 12 | 12 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 15 | 16 | 17 | 19 | 20 | 22 | 23 | 25 |
| Corporate | | | 8 | 2 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $48 | $49 | $47 | $52 | $196 | $189 | $193 | $193 | $193 | $197 | $201 | $205 | $209 | $213 | $217 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 52 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $33 | $32 | $31 | $34 | $130 | $100 | $80 | $80 | $80 | $78 | $75 | $73 | $71 | $69 | $67 |
| B&E | | | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 27 | 28 | 28 | 28 | 28 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Acquisitions & Investments | | | $4 | $7 | $19 | $19 | $50 | $225 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| Equity Income | | | $7 | $18 | $16 | $25 | $67 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| Equity Income (Cash) | | | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| Preferred Dividends | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in WC | | | (5) | (5) | (5) | (5) | (20) | (26) | (27) | (27) | (27) | (28) | (28) | (29) | (29) | (30) | (31) |
| Cash Tax Rate | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | ($44) | $72 | $0 | $55 | $83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Cash Flow Adjustments | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**3/8/07 - Zell Model Assumptions**

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $949 | $1,006 | $968 | $1,061 | $3,984 | $3,929 | $3,881 | $3,851 | $3,834 | $3,831 | $3,836 | $3,850 | $3,879 | $3,920 | $3,961 |
| B&E | | | 281 | 405 | 388 | 327 | 1,401 | 1,460 | 1,487 | 1,531 | 1,537 | 1,568 | 1,599 | 1,631 | 1,664 | 1,697 | 1,731 |
| **Operating Expenses (ex. Stock-Based Comp)** | | | | | | | | | | | | | | | | | |
| Publishing | | | $757 | $773 | $753 | $765 | $3,048 | $3,026 | $3,025 | $3,014 | $2,994 | $2,987 | $2,992 | $3,000 | $3,021 | $3,044 | $3,077 |
| B&E | | | 209 | 274 | 273 | 222 | 978 | 1,000 | 991 | 1,016 | 1,032 | 1,052 | 1,073 | 1,094 | 1,116 | 1,138 | 1,161 |
| Corporate | | | 13 | 12 | 12 | 12 | 49 | 51 | 53 | 53 | 54 | 55 | 56 | 56 | 57 | 58 | 59 |
| **Stock Based Compensation** | | Total Stock-Based Comp: | | | | | | | | | | | | | | | |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $25 | $26 | $27 | $28 | $27 | $26 | $25 | $23 | $22 | $21 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 14 | 16 | 17 | 17 | 18 | 18 | 19 | 19 |
| Corporate | | | 8 | 2 | 1 | 1 | 12 | 13 | 14 | 15 | 17 | 18 | 18 | 19 | 19 | 20 | 21 |
| **D&A** | | | | | Total D&A: | | | | | | | | | | | | |
| Publishing | | | $45 | $47 | $46 | $50 | $188 | $186 | $190 | $190 | $190 | $190 | $191 | $192 | $192 | $193 | $193 |
| B&E | | | 12 | 13 | 12 | 14 | 51 | 50 | 50 | 50 | 50 | 49 | 48 | 48 | 47 | 47 | 46 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $33 | $42 | $40 | $44 | $160 | $137 | $98 | $96 | $96 | $97 | $98 | $99 | $100 | $102 | $103 |
| B&E | | | 6 | 10 | 9 | 8 | 32 | 28 | 27 | 26 | 26 | 26 | 26 | 26 | 27 | 28 | 27 |
| Corporate | | | 2 | 2 | 2 | 2 | 8 | 7 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Acquisitions & Investments | | | $4 | $7 | $19 | $19 | $50 | $162 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 |
| Equity Income | | | $7 | $18 | $16 | $25 | $67 | $95 | $129 | $158 | $166 | $174 | $182 | $191 | $201 | $211 | $221 |
| Equity Income (Cash) | | | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 158 | 166 | 174 | 182 | 191 | 201 | 211 | 221 |
| Preferred Dividends | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in WC (Incl. Def'd Comp, Other Liab.) | | | (25) | (25) | (25) | (25) | (101) | (60) | (18) | (23) | (19) | (22) | (21) | (22) | (23) | (24) | (23) |
| Cash Tax Rate | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | ($44) | $72 | $0 | $55 | $83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Cash Flow Adjustments | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**S&P Sensitivity Case**

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $949 | $888 | $855 | $937 | $3,629 | $3,288 | $2,977 | $2,997 | $3,020 | $3,042 | $3,064 | $3,087 | $3,110 | $3,133 | $3,156 |
| B&E | | | 281 | 358 | 342 | 289 | 1,269 | 1,150 | 1,042 | 1,072 | 1,071 | 1,070 | 1,070 | 1,069 | 1,068 | 1,067 | 1,066 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $757 | $881 | $664 | $675 | $2,777 | $2,516 | $2,280 | $2,290 | $2,305 | $2,322 | $2,339 | $2,356 | $2,373 | $2,391 | $2,409 |
| B&E | | | 209 | 236 | 235 | 191 | 871 | 789 | 715 | 733 | 742 | 741 | 741 | 740 | 739 | 739 | 738 |
| Corporate | | | 13 | 11 | 11 | 11 | 45 | 41 | 37 | 38 | 38 | 38 | 39 | 39 | 40 | 40 | 41 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |
| Corporate | | | 8 | 2 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $46 | $49 | $47 | $52 | $194 | $186 | $190 | $190 | $190 | $190 | $191 | $192 | $192 | $193 | $193 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 50 | 50 | 50 | 50 | 49 | 48 | 48 | 47 | 47 | 46 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $33 | $35 | $34 | $37 | $140 | $120 | $100 | $100 | $100 | $101 | $101 | $102 | $103 | $104 | $105 |
| B&E | | | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Acquisitions & Investments | | | $4 | $7 | $19 | $19 | $50 | $225 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| Equity Income | | | $7 | $18 | $16 | $25 | $67 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| Equity Income (Cash) | | | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| Preferred Dividends | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in WC | | | (5) | (5) | (5) | (5) | (20) | (26) | (27) | (27) | (28) | (28) | (29) | (29) | (30) | (31) |
| Cash Tax Rate | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | ($44) | $72 | $0 | $55 | $83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Cash Flow Adjustments | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## RSU Dividends

| $17.50 |
| --- |

| Grant | Outstanding 3/2/2007 | | Dividend | | Vested Dividends | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 2008 | | 2009 | | 2010 | |
| **2006** | | | | | | | | | | |
| RSU 2/4/06 | 657,053 | $ | 11,498,428 | $ | 5,749,214 | $ | 5,749,214 | | | |
| Key Hire | 14,500 | $ | 253,750 | $ | 126,875 | $ | 126,875 | | | |
| Incentive Award (Cliff) | 427,200 | $ | 7,476,000 | | | $ | 7,476,000 | | | |
| DEUs | 25,210 | $ | 441,175 | $ | 220,588 | $ | 220,588 | | | |
| **2007** | | | | | | | | | | |
| RSU | 2,000,000 | $ | 35,000,000 | $ | 11,666,667 | $ | 11,666,667 | $ | 11,666,667 | |
| **Totals** | **3,123,963** | **$** | **54,669,353** | **$** | **17,763,343** | **$** | **25,239,343** | **$** | **11,666,667** | |
| | | | | | | | | | | |
| Tax benefit from deducting vested RSUs (1) | | | | $ | 6,794,479 | $ | 9,654,049 | $ | 4,462,500 | |

Note 1: The value of the RSU is deductible by the Company when the unit vest. Upon vesting,
the Company has compensation expense and the holder has compensation income.
The dividend is part of the value of the RSU.

Note 2:  Tax Rate                    38.25%