**Television Group**
**Summary of Operations**
**For Period 4, 2007**
**(Thousands of Dollars)**

### Period 4

| Operating Expenses | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan – Actual | Variance From 2007 Plan – % | Variance From 2006 Actual – Actual | Variance From 2006 Actual – % |
|---|---|---|---|---|---|---|---|
| **NY/LA/Chicago** | | | | | | | |
| New York | 9,912 | 9,697 | 9,180 | 215 | 2 | 732 | 8 |
| Los Angeles | 8,321 | 8,416 | 8,463 | (95) | (1) | (142) | (2) |
| Chicago | 9,221 | 8,813 | 9,888 | 408 | 5 | (667) | (7) |
| Sub-total | 27,454 | 26,926 | 27,531 | 528 | 2 | (77) | - |
| **Other Stations** | | | | | | | |
| Philadelphia | 2,157 | 2,158 | 2,563 | (1) | - | (406) | (16) |
| Dallas | 2,614 | 2,716 | 2,409 | (102) | (4) | 205 | 9 |
| Washington | 1,588 | 1,676 | 1,772 | (88) | (5) | (184) | (10) |
| Houston | 2,021 | 2,083 | 2,010 | (62) | (3) | 11 | 1 |
| Seattle | 3,359 | 3,409 | 3,273 | (50) | (1) | 86 | 3 |
| Miami | 1,945 | 1,939 | 2,038 | 6 | - | (93) | (5) |
| Denver | 1,860 | 1,991 | 1,983 | (131) | (7) | (123) | (6) |
| Sacramento | 2,220 | 2,249 | 2,369 | (29) | (1) | (149) | (6) |
| St. Louis | 1,569 | 1,652 | 2,076 | (83) | (5) | (507) | (24) |
| Portland | 1,059 | 1,110 | 1,071 | (51) | (5) | (12) | (1) |
| Indianapolis | 2,797 | 2,823 | 2,877 | (26) | (1) | (80) | (3) |
| San Diego | 1,424 | 1,464 | 1,490 | (40) | (3) | (66) | (4) |
| Hartford | 2,044 | 2,130 | 2,108 | (86) | (4) | (64) | (3) |
| Grand Rapids | 983 | 1,001 | 992 | (18) | (2) | (9) | (1) |
| Harrisburg | 913 | 941 | 918 | (28) | (3) | (5) | (1) |
| New Orleans | 1,225 | 1,345 | 1,131 | (120) | (9) | 94 | 8 |
| Sub-total | 29,778 | 30,687 | 31,080 | (909) | (3) | (1,302) | (4) |
| **Cable Superstation** | | | | | | | |
| WGN Cable | 3,687 | 4,120 | 3,964 | (433) | (11) | (277) | (7) |
| WGN Cable Distribution | 1,042 | 1,278 | 991 | (236) | (18) | 51 | 5 |
| Sub-total | 4,729 | 5,398 | 4,955 | (669) | (12) | (226) | (5) |
| Total Stations | 61,961 | 63,011 | 63,566 | (1,050) | (2) | (1,605) | (3) |
| TBC Group allocation | 579 | 516 | (525) | 63 | 12 | 1,104 | 210 |
| Total Group | 62,540 | 63,527 | 63,041 | (987) | (2) | (501) | (1) |

### Year to Date

| Operating Expenses | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan – Actual | Variance From 2007 Plan – % | Variance From 2006 Actual – Actual | Variance From 2006 Actual – % |
|---|---|---|---|---|---|---|---|
| **NY/LA/Chicago** | | | | | | | |
| New York | 38,479 | 38,932 | 37,860 | (453) | (1) | 619 | 2 |
| Los Angeles | 37,705 | 38,977 | 36,780 | (1,272) | (3) | 925 | 3 |
| Chicago | 33,669 | 32,674 | 33,560 | 995 | 3 | 109 | - |
| Sub-total | 109,853 | 110,583 | 108,200 | (730) | (1) | 1,653 | 2 |
| **Other Stations** | | | | | | | |
| Philadelphia | 9,755 | 10,147 | 11,449 | (392) | (4) | (1,694) | (15) |
| Dallas | 11,130 | 11,341 | 10,399 | (211) | (2) | 731 | 7 |
| Washington | 7,057 | 7,186 | 7,784 | (129) | (2) | (727) | (9) |
| Houston | 8,529 | 8,995 | 8,074 | (466) | (5) | 455 | 6 |
| Seattle | 14,437 | 14,705 | 14,204 | (268) | (2) | 233 | 2 |
| Miami | 8,154 | 8,456 | 8,055 | (302) | (4) | 99 | 1 |
| Denver | 8,282 | 8,726 | 8,713 | (444) | (5) | (431) | (5) |
| Sacramento | 9,545 | 9,787 | 9,566 | (242) | (2) | (21) | - |
| St. Louis | 6,718 | 6,946 | 6,935 | (228) | (3) | (217) | (3) |
| Portland | 4,493 | 4,790 | 4,198 | (297) | (6) | 295 | 7 |
| Indianapolis | 12,216 | 12,596 | 12,646 | (380) | (3) | (430) | (3) |
| San Diego | 6,226 | 6,486 | 6,372 | (260) | (4) | (146) | (2) |
| Hartford | 9,760 | 9,874 | 9,624 | (114) | (1) | 136 | 1 |
| Grand Rapids | 4,337 | 4,410 | 4,330 | (73) | (2) | 7 | - |
| Harrisburg | 3,892 | 3,961 | 3,881 | (69) | (2) | 11 | - |
| New Orleans | 5,046 | 5,552 | 4,363 | (506) | (9) | 683 | 16 |
| Sub-total | 129,577 | 133,958 | 130,593 | (4,381) | (3) | (1,016) | (1) |
| **Cable Superstation** | | | | | | | |
| WGN Cable | 14,447 | 16,422 | 15,060 | (1,975) | (12) | (613) | (4) |
| WGN Cable Distribution | 4,030 | 5,413 | 3,587 | (1,383) | (26) | 443 | 12 |
| Sub-total | 18,477 | 21,835 | 18,647 | (3,358) | (15) | (170) | (1) |
| Total Stations | 257,907 | 266,376 | 257,440 | (8,469) | (3) | 467 | - |
| TBC Group allocation | 2,176 | 2,777 | (1,268) | (601) | (22) | 3,444 | 272 |
| Total Group | 260,083 | 269,153 | 256,172 | (9,070) | (3) | 3,911 | 2 |

CONFIDENTIAL                                                     EGI-LAW 00090448

**Television Group**
**Summary of Operations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Cash Flow** | | | | | | | | | | | | | | |
| **NY/LA/Chicago** | | | | | | | | | | | | | | |
| New York | 5,954 | 5,229 | 4,830 | 725 | 14 | 1,124 | 23 | 19,134 | 19,216 | 17,792 | (82) | - | 1,342 | 8 |
| Los Angeles | 1,776 | 3,003 | 3,444 | (1,227) | (41) | (1,668) | (48) | 10,145 | 9,778 | 12,534 | 367 | 4 | (2,389) | (19) |
| Chicago | 3,039 | 1,917 | 1,726 | 1,122 | 59 | 1,313 | 76 | 6,594 | 6,131 | 5,838 | 463 | 8 | 756 | 13 |
| Sub-total | 10,769 | 10,149 | 10,000 | 620 | 6 | 769 | 8 | 35,873 | 35,125 | 36,164 | 748 | 2 | (291) | (1) |
| **Other Stations** | | | | | | | | | | | | | | |
| Philadelphia | 1,127 | 971 | 846 | 156 | 16 | 281 | 33 | 4,203 | 3,182 | 3,223 | 1,021 | 32 | 980 | 30 |
| Dallas | 2,016 | 1,754 | 1,894 | 262 | 15 | 122 | 6 | 6,574 | 6,200 | 6,783 | 374 | 6 | (209) | (3) |
| Washington | 1,156 | 1,330 | 1,445 | (174) | (13) | (289) | (20) | 4,323 | 4,404 | 5,000 | (81) | (2) | (677) | (14) |
| Houston | 1,227 | 1,156 | 1,061 | 71 | 6 | 166 | 16 | 3,697 | 3,681 | 3,999 | 16 | - | (302) | (8) |
| Seattle | 1,662 | 1,455 | 1,670 | 207 | 14 | (8) | - | 5,960 | 3,961 | 5,524 | 1,999 | 50 | 436 | 8 |
| Miami | 880 | 1,521 | 1,287 | (641) | (42) | (407) | (32) | 4,162 | 5,476 | 5,376 | (1,314) | (24) | (1,214) | (23) |
| Denver | 234 | 474 | 432 | (240) | (51) | (198) | (46) | 195 | 1,304 | 1,096 | (1,109) | (85) | (901) | (82) |
| Sacramento | 1,106 | 1,357 | 1,145 | (251) | (18) | (39) | (3) | 4,232 | 4,826 | 4,679 | (594) | (12) | (447) | (10) |
| St. Louis | 259 | 586 | 551 | (327) | (56) | (292) | (53) | 712 | 1,296 | 1,530 | (584) | (45) | (818) | (53) |
| Portland | 126 | 183 | 205 | (57) | (31) | (79) | (39) | 272 | 82 | 631 | 190 | 232 | (359) | (57) |
| Indianapolis | 941 | 1,124 | 1,035 | (183) | (16) | (94) | (9) | 3,055 | 3,561 | 3,358 | (506) | (14) | (303) | (9) |
| San Diego | 95 | 319 | 246 | (224) | (70) | (151) | (61) | 59 | 329 | 327 | (270) | (82) | (268) | (82) |
| Hartford | 1,065 | 1,144 | 821 | (79) | (7) | 244 | 30 | 3,214 | 3,566 | 2,637 | (352) | (10) | 577 | 22 |
| Grand Rapids | 505 | 613 | 597 | (108) | (18) | (92) | (15) | 1,567 | 2,014 | 2,014 | (447) | (22) | (447) | (22) |
| Harrisburg | 450 | 495 | 403 | (45) | (9) | 47 | 12 | 910 | 1,081 | 892 | (171) | (16) | 18 | 2 |
| New Orleans | 264 | 32 | (7) | 232 | 725 | 271 | 3,871 | 1,029 | (100) | (231) | 1,129 | 1,129 | 1,260 | 545 |
| Sub-total | 13,113 | 14,514 | 13,631 | (1,401) | (10) | (518) | (4) | 44,164 | 44,865 | 46,838 | (699) | (2) | (2,674) | (6) |
| **Cable Superstation** | | | | | | | | | | | | | | |
| WGN Cable | 5,242 | 4,634 | 5,108 | 608 | 13 | 134 | 3 | 18,792 | 16,998 | 19,318 | 1,794 | 11 | (526) | (3) |
| WGN Cable Distribution | 2,867 | 2,578 | 2,396 | 289 | 11 | 471 | 20 | 11,531 | 10,029 | 10,233 | 1,502 | 15 | 1,298 | 13 |
| Sub-total | 8,109 | 7,212 | 7,504 | 897 | 12 | 605 | 8 | 30,323 | 27,027 | 29,551 | 3,296 | 12 | 772 | 3 |
| Total Stations | 31,991 | 31,875 | 31,135 | 116 | - | 856 | 3 | 110,360 | 107,015 | 112,553 | 3,345 | 3 | (2,193) | (2) |
| TBC Group allocation | (446) | (367) | 653 | (79) | (22) | (1,099) | (168) | (776) | (1,274) | 2,690 | 498 | 39 | (3,466) | (129) |
| Total Group | 31,545 | 31,508 | 31,788 | 37 | - | (243) | - | 109,584 | 105,741 | 115,243 | 3,843 | 4 | (5,659) | (5) |

CONFIDENTIAL

**Television Group**
**Summary of Operations**
**For Period 4, 2007**
**(Thousands of Dollars)**

### Period 4

| Operating Profit | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **NY/LA/Chicago** | | | | | | | |
| New York | 5,656 | 4,915 | 4,525 | 741 | 15 | 1,131 | 25 |
| Los Angeles | 1,541 | 2,738 | 3,208 | (1,197) | (44) | (1,667) | (52) |
| Chicago | 2,800 | 1,686 | 1,520 | 1,114 | 66 | 1,280 | 84 |
| | 9,997 | 9,339 | 9,253 | 658 | 7 | 744 | 8 |
| **Other Stations** | | | | | | | |
| Philadelphia | 1,056 | 898 | 768 | 158 | 18 | 288 | 38 |
| Dallas | 1,936 | 1,670 | 1,807 | 266 | 16 | 129 | 7 |
| Washington | 1,095 | 1,273 | 1,387 | (178) | (14) | (292) | (21) |
| Houston | 1,147 | 1,076 | 981 | 71 | 7 | 166 | 17 |
| Seattle | 1,444 | 1,237 | 1,529 | 207 | 17 | (85) | (6) |
| Miami | 840 | 1,481 | 1,234 | (641) | (43) | (394) | (32) |
| Denver | 134 | 372 | 323 | (238) | (64) | (189) | (59) |
| Sacramento | 915 | 1,162 | 951 | (247) | (21) | (36) | (4) |
| St. Louis | 114 | 440 | 409 | (326) | (74) | (295) | (72) |
| Portland | 38 | 92 | 167 | (54) | (59) | (129) | (77) |
| Indianapolis | 555 | 755 | 681 | (200) | (26) | (126) | (19) |
| San Diego | 46 | 272 | 197 | (226) | (83) | (151) | (77) |
| Hartford | 821 | 883 | 574 | (62) | (7) | 247 | 43 |
| Grand Rapids | 385 | 495 | 462 | (110) | (22) | (77) | (17) |
| Harrisburg | 350 | 395 | 311 | (45) | (11) | 39 | 13 |
| New Orleans | 106 | (133) | (63) | 239 | 180 | 169 | 268 |
| Total excl. allocation | 10,982 | 12,368 | 11,718 | (1,386) | (11) | (736) | (6) |
| **Cable Superstation** | | | | | | | |
| WGN Cable | 5,207 | 4,601 | 5,080 | 606 | 13 | 127 | 3 |
| WGN Cable Distribution | 2,474 | 2,185 | 2,003 | 289 | 13 | 471 | 24 |
| Sub-total | 7,681 | 6,786 | 7,083 | 895 | 13 | 598 | 8 |
| Total Stations | 28,660 | 28,493 | 28,054 | 167 | 1 | 606 | 2 |
| TBC Group allocation | (579) | (516) | 525 | (63) | (12) | (1,104) | (210) |
| Total Group | 28,081 | 27,977 | 28,579 | 104 | - | (498) | (2) |

### Year to Date

| Operating Profit | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **NY/LA/Chicago** | | | | | | | |
| New York | 17,869 | 17,875 | 16,518 | (6) | - | 1,351 | 8 |
| Los Angeles | 9,107 | 8,674 | 11,501 | 433 | 5 | (2,394) | (21) |
| Chicago | 5,612 | 5,141 | 4,905 | 471 | 9 | 707 | 14 |
| | 32,588 | 31,690 | 32,924 | 898 | 3 | (336) | (1) |
| **Other Stations** | | | | | | | |
| Philadelphia | 3,903 | 2,874 | 2,883 | 1,029 | 36 | 1,020 | 35 |
| Dallas | 6,235 | 5,846 | 6,416 | 389 | 7 | (181) | (3) |
| Washington | 4,068 | 4,158 | 4,759 | (90) | (2) | (691) | (15) |
| Houston | 3,361 | 3,340 | 3,653 | 21 | 1 | (292) | (8) |
| Seattle | 5,023 | 3,024 | 4,601 | 1,999 | 66 | 422 | 9 |
| Miami | 3,968 | 5,280 | 5,146 | (1,312) | (25) | (1,178) | (23) |
| Denver | (228) | 870 | 637 | (1,098) | (126) | (865) | (136) |
| Sacramento | 3,428 | 4,006 | 3,862 | (578) | (14) | (434) | (11) |
| St. Louis | 94 | 673 | 931 | (579) | (86) | (837) | (90) |
| Portland | (100) | (293) | 357 | 193 | 66 | (457) | (128) |
| Indianapolis | 1,475 | 2,030 | 1,873 | (555) | (27) | (398) | (21) |
| San Diego | (143) | 127 | 115 | (270) | (213) | (258) | (224) |
| Hartford | 2,169 | 2,467 | 1,601 | (298) | (12) | 568 | 35 |
| Grand Rapids | 1,037 | 1,491 | 1,459 | (454) | (30) | (422) | (29) |
| Harrisburg | 483 | 649 | 503 | (166) | (26) | (20) | (4) |
| New Orleans | 355 | (799) | (466) | 1,154 | 144 | 821 | 176 |
| Total excl. allocation | 35,128 | 35,743 | 38,330 | (615) | (2) | (3,202) | (8) |
| **Cable Superstation** | | | | | | | |
| WGN Cable | 18,648 | 16,853 | 19,195 | 1,795 | 11 | (547) | (3) |
| WGN Cable Distribution | 9,956 | 8,455 | 8,659 | 1,501 | 18 | 1,297 | 15 |
| Sub-total | 28,604 | 25,308 | 27,854 | 3,296 | 13 | 750 | 3 |
| Total Stations | 96,320 | 92,741 | 99,108 | 3,579 | 4 | (2,788) | (3) |
| TBC Group allocation | (1,336) | (1,887) | 2,131 | 551 | 29 | (3,467) | (163) |
| Total Group | 94,984 | 90,854 | 101,239 | 4,130 | 5 | (6,255) | (6) |

**CONFIDENTIAL**    EGI-LAW 00090450

**Television Group**
**Summary of Operations**
**For Period 4, 2007**
**(Thousands of Dollars)**

### Operating Cash Flow Margin (%)

| | Period 4 | | | Variance From | | Year to Date | | | Variance From | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan % | 2006 Actual % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan % | 2006 Actual % |
| **NY/LA/Chicago** | | | | | | | | | | |
| New York | 38.2 | 35.8 | 35.2 | 2.4 | 3.0 | 34.0 | 33.8 | 32.7 | 0.2 | 1.3 |
| Los Angeles | 18.0 | 26.9 | 29.5 | (8.9) | (11.5) | 21.7 | 20.5 | 26.0 | 1.2 | (4.3) |
| Chicago | 25.3 | 18.3 | 15.1 | 7.0 | 10.2 | 16.8 | 16.2 | 15.2 | 0.6 | 1.6 |
| Sub-total | 28.8 | 28.0 | 27.2 | 0.8 | 1.6 | 25.2 | 24.7 | 25.6 | 0.5 | (0.4) |
| **Other Stations** | | | | | | | | | | |
| Philadelphia | 35.1 | 31.8 | 25.4 | 3.3 | 9.7 | 30.8 | 24.4 | 22.5 | 6.4 | 8.3 |
| Dallas | 44.3 | 40.0 | 44.9 | 4.3 | (0.6) | 37.9 | 36.1 | 40.3 | 1.8 | (2.4) |
| Washington | 43.1 | 45.1 | 45.7 | (2.0) | (2.6) | 38.9 | 38.8 | 39.9 | 0.1 | (1.0) |
| Houston | 38.7 | 36.6 | 35.5 | 2.1 | 3.2 | 31.1 | 29.8 | 34.1 | 1.3 | (3.0) |
| Seattle | 34.6 | 31.3 | 34.8 | 3.3 | (0.2) | 30.6 | 22.3 | 29.4 | 8.3 | 1.2 |
| Miami | 31.6 | 44.5 | 39.3 | (12.9) | (7.7) | 34.3 | 39.9 | 40.7 | (5.6) | (6.4) |
| Denver | 11.7 | 20.1 | 18.7 | (8.4) | (7.0) | 2.4 | 13.6 | 11.7 | (11.2) | (9.3) |
| Sacramento | 35.3 | 39.8 | 34.5 | (4.5) | 0.8 | 32.6 | 35.0 | 34.8 | (2.4) | (2.2) |
| St. Louis | 15.4 | 28.0 | 22.2 | (12.6) | (6.8) | 10.5 | 17.0 | 19.5 | (6.5) | (9.0) |
| Portland | 11.5 | 15.2 | 16.6 | (3.7) | (5.1) | 6.2 | 1.8 | 13.9 | 4.4 | (7.7) |
| Indianapolis | 28.1 | 31.4 | 29.1 | (3.3) | (1.0) | 22.3 | 24.3 | 23.1 | (2.0) | (0.8) |
| San Diego | 6.5 | 18.4 | 14.6 | (11.9) | (8.1) | 1.0 | 5.0 | 5.0 | (4.0) | (4.0) |
| Hartford | 37.2 | 38.0 | 30.6 | (0.8) | 6.6 | 26.9 | 28.9 | 23.5 | (2.0) | 3.4 |
| Grand Rapids | 36.9 | 41.0 | 41.1 | (4.1) | (4.2) | 29.2 | 34.1 | 34.8 | (4.9) | (5.6) |
| Harrisburg | 35.6 | 37.1 | 32.8 | (1.5) | 2.8 | 20.8 | 23.4 | 20.3 | (2.6) | 0.5 |
| New Orleans | 19.8 | 2.6 | (0.7) | 17.2 | 20.5 | 19.1 | (2.1) | (5.9) | 21.2 | 25.0 |
| Sub-total | 32.2 | 33.7 | 31.8 | (1.5) | 0.4 | 26.8 | 26.4 | 27.7 | 0.4 | (0.9) |
| **Cable Superstation** | | | | | | | | | | |
| WGN Cable | 58.9 | 53.1 | 56.5 | 5.8 | 2.4 | 56.8 | 51.1 | 56.4 | 5.7 | 0.4 |
| WGN Cable Distribution | 81.5 | 74.4 | 80.0 | 7.1 | 1.5 | 82.4 | 72.3 | 83.6 | 10.1 | (1.2) |
| Sub-total | 65.3 | 59.2 | 62.3 | 6.1 | 3.0 | 64.4 | 57.3 | 63.5 | 7.1 | 0.9 |
| **Total Group** | 34.8 | 34.4 | 34.7 | 0.4 | 0.1 | 30.9 | 29.4 | 32.2 | 1.5 | (1.3) |

Broadcasting - 13

**CONFIDENTIAL**

**Television Group**
**Summary of Operations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | | | Year to Date | | | | |
| | | | | Variance From | | | | | Variance From | |
| Operating Profit Margin (%) | 2007 Actual | 2007 Plan | 2006 Actual | Plan % | 2006 Actual % | 2007 Actual | 2007 Plan | 2006 Actual | Plan % | 2006 Actual % |
|---|---|---|---|---|---|---|---|---|---|---|
| **NY/LA/Chicago** | | | | | | | | | | |
| New York | 36.3 | 33.6 | 33.0 | 2.7 | 3.3 | 31.7 | 31.5 | 30.4 | 0.2 | 1.3 |
| Los Angeles | 15.6 | 24.5 | 27.5 | (8.9) | (11.9) | 19.5 | 18.2 | 23.8 | 1.3 | (4.3) |
| Chicago | 23.3 | 16.1 | 13.3 | 7.2 | 10.0 | 14.3 | 13.6 | 12.8 | 0.7 | 1.5 |
| Sub-total | 26.7 | 25.8 | 25.2 | 0.9 | 1.5 | 22.9 | 22.3 | 23.3 | 0.6 | (0.4) |
| **Other Stations** | | | | | | | | | | |
| Philadelphia | 32.9 | 29.4 | 23.1 | 3.5 | 9.8 | 28.6 | 22.1 | 20.1 | 6.5 | 8.5 |
| Dallas | 42.5 | 38.1 | 42.9 | 4.4 | (0.4) | 35.9 | 34.0 | 38.2 | 1.9 | (2.3) |
| Washington | 40.8 | 43.2 | 43.9 | (2.4) | (3.1) | 36.6 | 36.7 | 37.9 | (0.1) | (1.3) |
| Houston | 36.2 | 34.1 | 32.8 | 2.1 | 3.4 | 28.3 | 27.1 | 31.2 | 1.2 | (2.9) |
| Seattle | 30.1 | 26.6 | 31.8 | 3.5 | (1.7) | 25.8 | 17.1 | 24.5 | 8.7 | 1.3 |
| Miami | 30.2 | 43.3 | 37.7 | (13.1) | (7.5) | 32.7 | 38.4 | 39.0 | (5.7) | (6.3) |
| Denver | 6.7 | 15.7 | 14.0 | (9.0) | (7.3) | (2.8) | 9.1 | 6.8 | (11.9) | (9.6) |
| Sacramento | 29.2 | 34.1 | 28.6 | (4.9) | 0.6 | 26.4 | 29.0 | 28.8 | (2.6) | (2.4) |
| St. Louis | 6.8 | 21.0 | 16.5 | (14.2) | (9.7) | 1.4 | 8.8 | 11.8 | (7.4) | (10.4) |
| Portland | 3.5 | 7.7 | 13.5 | (4.2) | (10.0) | (2.3) | (6.5) | 7.8 | 4.2 | (10.1) |
| Indianapolis | 16.6 | 21.1 | 19.1 | (4.5) | (2.5) | 10.8 | 13.9 | 12.9 | (3.1) | (2.1) |
| San Diego | 3.1 | 15.7 | 11.7 | (12.6) | (8.6) | (2.4) | 1.9 | 1.8 | (4.3) | (4.2) |
| Hartford | 28.7 | 29.3 | 21.4 | (0.6) | 7.3 | 18.2 | 20.0 | 14.3 | (1.8) | 3.9 |
| Grand Rapids | 28.1 | 33.1 | 31.8 | (5.0) | (3.7) | 19.3 | 25.3 | 25.2 | (6.0) | (5.9) |
| Harrisburg | 27.7 | 29.6 | 25.3 | (1.9) | 2.4 | 11.0 | 14.1 | 11.5 | (3.1) | (0.5) |
| New Orleans | 8.0 | (11.0) | (5.9) | 19.0 | 13.9 | 6.6 | (16.8) | (12.0) | 23.4 | 18.6 |
| Sub-total | 26.9 | 28.7 | 27.4 | (1.8) | (0.5) | 21.3 | 21.1 | 22.7 | 0.2 | (1.4) |
| **Cable Superstation** | | | | | | | | | | |
| WGN Cable | 58.5 | 52.8 | 56.2 | 5.7 | 2.3 | 56.3 | 50.6 | 56.0 | 5.7 | 0.3 |
| WGN Cable Distribution | 70.4 | 63.1 | 66.9 | 7.3 | 3.5 | 71.2 | 61.0 | 70.7 | 10.2 | 0.5 |
| Sub-total | 61.9 | 55.7 | 58.8 | 6.2 | 3.1 | 60.8 | 53.7 | 59.9 | 7.1 | 0.9 |
| **Total Group** | 31.0 | 30.6 | 31.2 | 0.4 | (0.2) | 26.8 | 25.2 | 28.3 | 1.6 | (1.5) |

Broadcasting - 14

EGI-LAW 00090452

Television Group
Summary of Expenses
For Period 4, 2007
(Thousands of Dollars)

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Broadcast Rights Amortization** | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | |
| New York (WPIX) | 5,067 | 4,762 | 4,421 | 305 | 6 | 646 | 15 | 17,924 | 17,792 | 17,749 | 132 | 1 | 175 | 1 |
| Los Angeles (KTLA) | 3,715 | 3,800 | 3,846 | (85) | (2) | (131) | (3) | 17,229 | 17,740 | 16,477 | (511) | (3) | 752 | 5 |
| Chicago (WGN) | 4,161 | 4,033 | 4,800 | 128 | 3 | (639) | (13) | 14,190 | 13,863 | 15,562 | 327 | 2 | (1,372) | (9) |
| Sub-total | 12,943 | 12,595 | 13,067 | 348 | 3 | (124) | (1) | 49,343 | 49,395 | 49,788 | (52) | - | (445) | (1) |
| Other Stations | | | | | | | | | | | | | | |
| Philadelphia (WPHL) | 1,067 | 1,075 | 1,517 | (8) | (1) | (450) | (30) | 4,954 | 5,171 | 6,959 | (217) | (4) | (2,005) | (29) |
| Dallas (KDAF) | 1,128 | 1,202 | 1,067 | (74) | (6) | 61 | 6 | 4,947 | 5,029 | 4,708 | (82) | (2) | 239 | 5 |
| Washington (WDCW) | 812 | 824 | 993 | (12) | (1) | (181) | (18) | 3,697 | 3,743 | 4,272 | (46) | (1) | (575) | (13) |
| Houston (KHCW) | 916 | 945 | 888 | (29) | (3) | 28 | 3 | 3,934 | 4,071 | 3,591 | (137) | (3) | 343 | 10 |
| Seattle (KCPQ, KTWB) | 1,328 | 1,322 | 1,391 | 6 | - | (63) | (5) | 5,885 | 5,864 | 6,144 | 21 | - | (259) | (4) |
| Miami (WSFL) | 1,027 | 1,032 | 1,133 | (5) | - | (106) | (9) | 4,445 | 4,464 | 4,438 | (19) | - | 7 | - |
| Denver (KWGN) | 595 | 600 | 641 | (5) | (1) | (46) | (7) | 2,571 | 2,600 | 2,774 | (29) | (1) | (203) | (7) |
| Sacramento (KTXL) | 953 | 955 | 1,081 | (2) | - | (128) | (12) | 4,196 | 4,234 | 4,212 | (38) | (1) | (16) | - |
| St. Louis (KPLR) | 486 | 491 | 873 | (5) | (1) | (387) | (44) | 2,165 | 2,123 | 2,384 | 42 | 2 | (219) | (9) |
| Portland (KRCW) | 580 | 582 | 649 | (2) | - | (69) | (11) | 2,447 | 2,436 | 2,350 | 11 | - | 97 | 4 |
| Indianapolis (WXIN, WTTV) | 959 | 960 | 1,092 | (1) | - | (133) | (12) | 4,378 | 4,569 | 5,140 | (191) | (4) | (762) | (15) |
| San Diego (KSWB) | 700 | 714 | 743 | (14) | (2) | (43) | (6) | 3,065 | 3,135 | 3,292 | (70) | (2) | (227) | (7) |
| Hartford (WTIC, WTXX) | 551 | 551 | 578 | - | - | (27) | (5) | 3,069 | 3,091 | 3,172 | (22) | (1) | (103) | (3) |
| Grand Rapids (WXMI) | 189 | 190 | 193 | (1) | (1) | (4) | (2) | 838 | 823 | 851 | 15 | 2 | (13) | (2) |
| Harrisburg (WPMT) | 208 | 204 | 222 | 4 | 2 | (14) | (6) | 914 | 890 | 928 | 24 | 3 | (14) | (2) |
| New Orleans (WGNO, WNOL) | 219 | 206 | 188 | 13 | 6 | 31 | 16 | 901 | 901 | 813 | - | - | 88 | 11 |
| Sub-total | 11,718 | 11,853 | 13,249 | (135) | (1) | (1,531) | (12) | 52,406 | 53,144 | 56,028 | (738) | (1) | (3,622) | (6) |
| Cable Superstation | | | | | | | | | | | | | | |
| WGN Cable | 2,421 | 2,391 | 2,689 | 30 | 1 | (268) | (10) | 8,867 | 9,987 | 9,916 | (1,120) | (11) | (1,049) | (11) |
| WGN Cable Distribution | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Sub-total | 2,421 | 2,391 | 2,689 | 30 | 1 | (268) | (10) | 8,867 | 9,987 | 9,916 | (1,120) | (11) | (1,049) | (11) |
| Total Stations | 27,082 | 26,839 | 29,005 | 243 | 1 | (1,923) | (7) | 110,616 | 112,526 | 115,732 | (1,910) | (2) | (5,116) | (4) |
| TBC Group allocation | - | - | (764) | - | NM | 764 | 100 | - | - | (2,795) | - | NM | 2,795 | 100 |
| Total Group | 27,082 | 26,839 | 28,241 | 243 | 1 | (1,159) | (4) | 110,616 | 112,526 | 112,937 | (1,910) | (2) | (2,321) | (2) |

Broadcasting - 15

CONFIDENTIAL

EGI-LAW 00090453

Television Group
Summary of Expenses
For Period 4, 2007
(Thousands of Dollars)

**Year to Date**

| Compensation | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **NY/LA/Chicago** | | | | | | | |
| New York | 11,185 | 11,589 | 10,794 | (404) | (3) | 391 | 4 |
| Los Angeles | 12,021 | 12,883 | 12,170 | (862) | (7) | (149) | (1) |
| Chicago | 11,603 | 11,149 | 11,270 | 454 | 4 | 333 | 3 |
| Sub-total | 34,809 | 35,621 | 34,234 | (812) | (2) | 575 | 2 |
| **Other Stations** | | | | | | | |
| Philadelphia | 1,788 | 1,910 | 1,561 | (122) | (6) | 227 | 15 |
| Dallas | 3,280 | 3,196 | 3,034 | 84 | 3 | 246 | 8 |
| Washington | 1,369 | 1,403 | 1,434 | (34) | (2) | (65) | (5) |
| Houston | 2,538 | 2,592 | 2,298 | (54) | (2) | 240 | 10 |
| Seattle | 4,631 | 5,133 | 4,689 | (502) | (10) | (58) | (1) |
| Miami | 1,508 | 1,565 | 1,387 | (57) | (4) | 121 | 9 |
| Denver | 3,696 | 3,900 | 3,738 | (204) | (5) | (42) | (1) |
| Sacramento | 2,652 | 2,773 | 2,627 | (121) | (4) | 25 | 1 |
| St. Louis | 2,342 | 2,519 | 2,338 | (177) | (7) | 4 | - |
| Portland | 589 | 813 | 630 | (224) | (28) | (41) | (7) |
| Indianapolis | 3,632 | 3,818 | 3,380 | (186) | (5) | 252 | 7 |
| San Diego | 1,313 | 1,467 | 1,275 | (154) | (10) | 38 | 3 |
| Hartford | 3,097 | 3,114 | 3,024 | (17) | (1) | 73 | 2 |
| Grand Rapids | 1,855 | 1,955 | 1,793 | (100) | (5) | 62 | 3 |
| Harrisburg | 1,724 | 1,777 | 1,749 | (53) | (3) | (25) | (1) |
| New Orleans | 2,457 | 2,587 | 2,232 | (130) | (5) | 225 | 10 |
| Sub-total | 38,471 | 40,522 | 37,189 | (2,051) | (5) | 1,282 | 3 |
| **Cable Superstation** | | | | | | | |
| WGN Cable | 2,882 | 2,960 | 1,913 | (78) | (3) | 969 | 51 |
| WGN Cable Distribution | 669 | 748 | 795 | (79) | (11) | (126) | (16) |
| Sub-total | 3,551 | 3,708 | 2,708 | (157) | (4) | 843 | 31 |
| TBC Group allocation | 4,421 | 5,092 | 4,327 | (671) | (13) | 94 | 2 |
| Total Group | 81,252 | 84,943 | 78,458 | (3,691) | (4) | 2,794 | 4 |

**Period 4**

| Compensation | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **NY/LA/Chicago** | | | | | | | |
| New York | 2,563 | 2,672 | 2,470 | (109) | (4) | 93 | 4 |
| Los Angeles | 2,887 | 2,913 | 2,922 | (26) | (1) | (35) | (1) |
| Chicago | 2,754 | 2,718 | 3,034 | 36 | 1 | (280) | (9) |
| Sub-total | 8,204 | 8,303 | 8,426 | (99) | (1) | (222) | (3) |
| **Other Stations** | | | | | | | |
| Philadelphia | 432 | 435 | 407 | (3) | (1) | 25 | 6 |
| Dallas | 727 | 721 | 704 | 6 | 1 | 23 | 3 |
| Washington | 300 | 340 | 344 | (40) | (12) | (44) | (13) |
| Houston | 606 | 604 | 595 | 2 | - | 11 | 2 |
| Seattle | 1,115 | 1,192 | 1,148 | (77) | (6) | (33) | (3) |
| Miami | 388 | 358 | 349 | 30 | 8 | 39 | 11 |
| Denver | 838 | 890 | 890 | (52) | (6) | (52) | (6) |
| Sacramento | 619 | 631 | 639 | (12) | (2) | (20) | (3) |
| St. Louis | 552 | 592 | 586 | (40) | (7) | (34) | (6) |
| Portland | 143 | 182 | 148 | (39) | (21) | (5) | (3) |
| Indianapolis | 852 | 876 | 823 | (34) | (3) | 29 | 4 |
| San Diego | 305 | 330 | 306 | (25) | (8) | (1) | - |
| Hartford | 652 | 711 | 697 | (59) | (8) | (45) | (6) |
| Grand Rapids | 428 | 450 | 422 | (22) | (5) | 6 | 1 |
| Harrisburg | 391 | 413 | 399 | (22) | (5) | (8) | (2) |
| New Orleans | 575 | 598 | 630 | (23) | (4) | (55) | (9) |
| Sub-total | 8,923 | 9,323 | 9,087 | (400) | (4) | (164) | (2) |
| **Cable Superstation** | | | | | | | |
| WGN Cable | 654 | 700 | 464 | (46) | (7) | 190 | 41 |
| WGN Cable Distribution | 161 | 178 | 182 | (17) | (10) | (21) | (12) |
| Sub-total | 815 | 878 | 646 | (63) | (7) | 169 | 26 |
| TBC Group allocation | 1,115 | 1,037 | 983 | 78 | 8 | 132 | 13 |
| Total Group | 19,057 | 19,541 | 19,142 | (484) | (2) | (85) | - |

Broadcasting - 16

CONFIDENTIAL

EGI-LAW 00090454

**Television Group**
**Summary of Expenses**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Other Cash Expenses** | | | | | | | | | | | | | | |
| **NY/LA/Chicago** | | | | | | | | | | | | | | |
| New York | 1,984 | 1,949 | 1,984 | 35 | 2 | - | - | 8,105 | 8,210 | 8,043 | (105) | (1) | 62 | 1 |
| Los Angeles | 1,484 | 1,438 | 1,459 | 46 | 3 | 25 | 2 | 7,417 | 7,250 | 7,100 | 167 | 2 | 317 | 4 |
| Chicago | 2,067 | 1,831 | 1,848 | 236 | 13 | 219 | 12 | 6,894 | 6,672 | 5,795 | 222 | 3 | 1,099 | 19 |
| Sub-total | 5,535 | 5,218 | 5,291 | 317 | 6 | 244 | 5 | 22,416 | 22,132 | 20,938 | 284 | 1 | 1,478 | 7 |
| **Other Stations** | | | | | | | | | | | | | | |
| Philadelphia | 587 | 575 | 561 | 12 | 2 | 26 | 5 | 2,713 | 2,758 | 2,589 | (45) | (2) | 124 | 5 |
| Dallas | 679 | 709 | 551 | (30) | (4) | 128 | 23 | 2,564 | 2,762 | 2,290 | (198) | (7) | 274 | 12 |
| Washington | 415 | 455 | 377 | (40) | (9) | 38 | 10 | 1,736 | 1,794 | 1,837 | (58) | (3) | (101) | (5) |
| Houston | 419 | 454 | 447 | (35) | (8) | (28) | (6) | 1,721 | 1,991 | 1,839 | (270) | (14) | (118) | (6) |
| Seattle | 698 | 677 | 593 | 21 | 3 | 105 | 18 | 2,984 | 2,771 | 2,448 | 213 | 8 | 536 | 22 |
| Miami | 490 | 509 | 503 | (19) | (4) | (13) | (3) | 2,007 | 2,231 | 2,000 | (224) | (10) | 7 | - |
| Denver | 327 | 399 | 343 | (72) | (18) | (16) | (5) | 1,592 | 1,792 | 1,742 | (200) | (11) | (150) | (9) |
| Sacramento | 457 | 468 | 455 | (11) | (2) | 2 | - | 1,893 | 1,960 | 1,910 | (67) | (3) | (17) | (1) |
| St. Louis | 386 | 423 | 475 | (37) | (9) | (89) | (19) | 1,593 | 1,681 | 1,614 | (88) | (5) | (21) | (1) |
| Portland | 248 | 255 | 236 | (7) | (3) | 12 | 5 | 1,085 | 1,166 | 944 | (81) | (7) | 141 | 15 |
| Indianapolis | 600 | 618 | 608 | (18) | (3) | (8) | (1) | 2,626 | 2,678 | 2,641 | (52) | (2) | (15) | (1) |
| San Diego | 370 | 373 | 392 | (3) | (1) | (22) | (6) | 1,646 | 1,682 | 1,593 | (36) | (2) | 53 | 3 |
| Hartford | 597 | 607 | 586 | (10) | (2) | 11 | 2 | 2,549 | 2,570 | 2,392 | (21) | (1) | 157 | 7 |
| Grand Rapids | 246 | 243 | 242 | 3 | 1 | 4 | 2 | 1,114 | 1,109 | 1,131 | 5 | - | (17) | (2) |
| Harrisburg | 214 | 224 | 205 | (10) | (4) | 9 | 4 | 827 | 862 | 815 | (35) | (4) | 12 | 1 |
| New Orleans | 273 | 376 | 257 | (103) | (27) | 16 | 6 | 1,014 | 1,365 | 1,083 | (351) | (26) | (69) | (6) |
| Sub-total | 7,006 | 7,365 | 6,831 | (359) | (5) | 175 | 3 | 29,664 | 31,172 | 28,868 | (1,508) | (5) | 796 | 3 |
| **Cable Superstation** | | | | | | | | | | | | | | |
| WGN Cable | 577 | 996 | 783 | (419) | (42) | (206) | (26) | 2,554 | 3,330 | 3,108 | (776) | (23) | (554) | (18) |
| WGN Cable Distribution | 488 | 707 | 416 | (219) | (31) | 72 | 17 | 1,786 | 3,091 | 1,218 | (1,305) | (42) | 568 | 47 |
| Sub-total | 1,065 | 1,703 | 1,199 | (638) | (37) | (134) | (11) | 4,340 | 6,421 | 4,326 | (2,081) | (32) | 14 | - |
| Total excluding allocation | 13,606 | 14,286 | 13,321 | (680) | (5) | 285 | 2 | 56,420 | 59,725 | 54,132 | (3,305) | (6) | 2,288 | 4 |
| TBC Group allocation | (669) | (670) | (872) | 1 | - | 203 | 23 | (2,805) | (2,928) | (3,359) | 123 | 4 | 554 | 16 |
| Total Other Cash Expenses | 12,937 | 13,616 | 12,449 | (679) | (5) | 488 | 4 | 53,615 | 56,797 | 50,773 | (3,182) | (6) | 2,842 | 6 |
| Total Non-rights Expenses | 31,994 | 33,157 | 31,591 | (1,163) | (4) | 403 | 1 | 134,867 | 141,740 | 129,231 | (6,873) | (5) | 5,636 | 4 |
| Total Cash Expenses | 59,076 | 59,996 | 59,832 | (920) | (2) | (756) | (1) | 245,483 | 254,266 | 242,168 | (8,783) | (3) | 3,315 | 1 |
| Depreciation and Amortization(1) | 3,464 | 3,531 | 3,209 | (67) | (2) | 255 | 8 | 14,600 | 14,887 | 14,004 | (287) | (2) | 596 | 4 |
| Total Operating Expenses | 62,540 | 63,527 | 63,041 | (987) | (2) | (501) | (1) | 260,083 | 269,153 | 256,172 | (9,070) | (3) | 3,911 | 2 |

(1) Includes TBC Group allocation.

Broadcasting - 17

CONFIDENTIAL

EGI-LAW 00090455

**Television Group**
**Summary of Non-Rights Expense**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **NY/LA/Chicago** | | | | | | | | | | | | | | |
| New York (WPIX) | 4,547 | 4,621 | 4,454 | (74) | (2) | 93 | 2 | 19,290 | 19,799 | 18,837 | (509) | (3) | 453 | 2 |
| Los Angeles (KTLA) | 4,371 | 4,351 | 4,381 | 20 | - | (10) | - | 19,438 | 20,133 | 19,270 | (695) | (3) | 168 | 1 |
| Chicago (WGN) | 4,821 | 4,549 | 4,882 | 272 | 6 | (61) | (1) | 18,497 | 17,821 | 17,065 | 676 | 4 | 1,432 | 8 |
| Sub-total | 13,739 | 13,521 | 13,717 | 218 | 2 | 22 | - | 57,225 | 57,753 | 55,172 | (528) | (1) | 2,053 | 4 |
| **Other Stations** | | | | | | | | | | | | | | |
| Philadelphia (WPHL) | 1,019 | 1,010 | 968 | 9 | 1 | 51 | 5 | 4,501 | 4,668 | 4,150 | (167) | (4) | 351 | 8 |
| Dallas (KDAF) | 1,406 | 1,430 | 1,255 | (24) | (2) | 151 | 12 | 5,844 | 5,958 | 5,324 | (114) | (2) | 520 | 10 |
| Washington (WDCW) | 715 | 795 | 721 | (80) | (10) | (6) | (1) | 3,105 | 3,197 | 3,271 | (92) | (3) | (166) | (5) |
| Houston (KHCW) | 1,025 | 1,058 | 1,042 | (33) | (3) | (17) | (2) | 4,259 | 4,583 | 4,137 | (324) | (7) | 122 | 3 |
| Seattle (KCPQ, KTWB) | 1,813 | 1,869 | 1,741 | (56) | (3) | 72 | 4 | 7,615 | 7,904 | 7,137 | (289) | (4) | 478 | 7 |
| Miami (WSFL) | 878 | 867 | 852 | 11 | 1 | 26 | 3 | 3,515 | 3,796 | 3,387 | (281) | (7) | 128 | 4 |
| Denver (KWGN) | 1,165 | 1,289 | 1,233 | (124) | (10) | (68) | (6) | 5,288 | 5,692 | 5,480 | (404) | (7) | (192) | (4) |
| Sacramento (KTXL) | 1,076 | 1,099 | 1,094 | (23) | (2) | (18) | (2) | 4,545 | 4,733 | 4,537 | (188) | (4) | 8 | - |
| St. Louis (KPLR) | 938 | 1,015 | 1,061 | (77) | (8) | (123) | (12) | 3,935 | 4,200 | 3,952 | (265) | (6) | (17) | - |
| Portland (KRCW) | 391 | 437 | 384 | (46) | (11) | 7 | 2 | 1,674 | 1,979 | 1,574 | (305) | (15) | 100 | 6 |
| Indianapolis (WXIN, WTTV) | 1,452 | 1,494 | 1,431 | (42) | (3) | 21 | 1 | 6,258 | 6,496 | 6,021 | (238) | (4) | 237 | 4 |
| San Diego (KSWB) | 675 | 703 | 698 | (28) | (4) | (23) | (3) | 2,959 | 3,149 | 2,868 | (190) | (6) | 91 | 3 |
| Hartford (WTIC, WTXX) | 1,249 | 1,318 | 1,283 | (69) | (5) | (34) | (3) | 5,646 | 5,684 | 5,416 | (38) | (1) | 230 | 4 |
| Grand Rapids (WXMI) | 674 | 693 | 664 | (19) | (3) | 10 | 2 | 2,969 | 3,064 | 2,924 | (95) | (3) | 45 | 2 |
| Harrisburg (WPMT) | 605 | 637 | 604 | (32) | (5) | 1 | - | 2,551 | 2,639 | 2,564 | (88) | (3) | (13) | (1) |
| New Orleans (WGNO, WNOL) | 848 | 974 | 887 | (126) | (13) | (39) | (4) | 3,471 | 3,952 | 3,315 | (481) | (12) | 156 | 5 |
| Sub-total | 15,929 | 16,688 | 15,918 | (759) | (5) | 11 | - | 68,135 | 71,694 | 66,057 | (3,559) | (5) | 2,078 | 3 |
| **Cable Superstation** | | | | | | | | | | | | | | |
| WGN Cable | 1,231 | 1,696 | 1,247 | (465) | (27) | (16) | (1) | 5,436 | 6,290 | 5,021 | (854) | (14) | 415 | 8 |
| WGN Cable Distribution | 649 | 885 | 598 | (236) | (27) | 51 | 9 | 2,455 | 3,839 | 2,013 | (1,384) | (36) | 442 | 22 |
| Sub-total | 1,880 | 2,581 | 1,845 | (701) | (27) | 35 | 2 | 7,891 | 10,129 | 7,034 | (2,238) | (22) | 857 | 12 |
| Total Stations | 31,548 | 32,790 | 31,480 | (1,242) | (4) | 68 | - | 133,251 | 139,576 | 128,263 | (6,325) | (5) | 4,988 | 4 |
| TBC Group allocation | 446 | 367 | 111 | 79 | 22 | 335 | 302 | 1,616 | 2,164 | 968 | (548) | (25) | 648 | 67 |
| Total Group | 31,994 | 33,157 | 31,591 | (1,163) | (4) | 403 | 1 | 134,867 | 141,740 | 129,231 | (6,873) | (5) | 5,636 | 4 |

Broadcasting - 18

CONFIDENTIAL

EGI-LAW 00090456

WPIX
Variance Explanations
For Period 4, 2007
(Thousands of Dollars)

| | | | | Period 4 | | | |
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 15,568 | 14,613 | 13,705 | 955 | 7 | 1,863 | 14 |
| Operating Cash Expenses | 9,614 | 9,384 | 8,875 | 230 | 2 | 739 | 8 |
| **Operating Cash Flow** | **5,954** | **5,229** | **4,830** | **725** | **14** | **1,124** | **23** |
| Depreciation & Amortization | 298 | 314 | 304 | (16) | (5) | (6) | (2) |
| Operating Profit | 5,656 | 4,915 | 4,526 | 741 | 15 | 1,130 | 25 |

**Revenues vs. Plan**

-Net advertising revenue increased $929K due to higher automotive, media and telephone business.

-Barter revenue decreased $11K due to cancellation of Hip Hop Hold'Em.

-Other revenue increased $35K due to cable copyright revenue, partly offset by lower tube, web and Play2win revenue.

**Expenses vs. Plan**

-Broadcast rights expense increased $305K due to an additional baseball game, additional cost per game and an additional strip of Frasier, partly offset by cancellation of one strip of According to Jim, preemptions for paid programming and specials, and lower barter.

-Non broadcast rights expense decreased $75K due to favorable bad debt and sales mgr bonus adj, lower rep fees due to lower national revenue, elimination of Program Director position and other open positions, partly offset by additional legal, office electric, and higher media spending.

-Depreciation expense decreased $16K due to lower capital spending.

**Revenues vs. Prior Year**

-Net advertising revenue increased $1.4M.  Dayparts affected are 2 additional baseball games and higher prime, partly offset by lower early and late fringe.

-Barter revenue increased $191K due to new contracts-According to Jim, American Idol Rewind, Greg Behrendt, Judge Maria Lopez, and the Shield, partly offset by expirations-Elimidate, Sabrina, Will & Grace.

-Other revenue increased $322K due to higher copyright and website revenue.

**Expenses vs. Prior Year**

-Broadcast rights expense increased $647K due to new contracts-According to Jim, Greg Behrendt, two additional baseball games and higher per game cost, higher barter, partly offset by lower amortization and less runs of-Frasier, Friends, My Wife & Kids, Raymond, expiration of Sabrina and lower features.

-Non broadcast rights expense increased $92K due to news trade exp, office electric, legal, higher mgr & AE bonuses due to favorable adj in 06, higher news compensation, partly offset by lower rep commissions due to lower national revenue, favorable bad debt adj, lower pension, insurance, MTVA expense and TCO medical credit.

Broadcasting - 19

CONFIDENTIAL

EGI-LAW 00090457

**WPIX-TV New York**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 12,512 | 10,659 | 10,289 | 1,853 | 17 | 2,223 | 22 | 43,922 | 42,996 | 41,923 | 926 | 2 | 1,999 | 5 |
| National | 4,179 | 4,936 | 4,788 | (757) | (15) | (609) | (13) | 15,352 | 17,052 | 17,439 | (1,700) | (10) | (2,087) | (12) |
| Gross advertising revenue | 16,691 | 15,595 | 15,077 | 1,096 | 7 | 1,614 | 11 | 59,274 | 60,048 | 59,362 | (774) | (1) | (88) | - |
| Barter | 1,066 | 1,077 | 816 | (11) | (1) | 250 | 31 | 4,649 | 4,653 | 3,595 | (4) | - | 1,054 | 29 |
| Other | 337 | 299 | 75 | 38 | 13 | 262 | 349 | 1,387 | 1,240 | 360 | 147 | 12 | 1,027 | 285 |
| Gross revenue | 18,094 | 16,971 | 15,968 | 1,123 | 7 | 2,126 | 13 | 65,310 | 65,941 | 63,317 | (631) | (1) | 1,993 | 3 |
| Less agency commissions | (2,526) | (2,359) | (2,263) | (167) | (7) | (263) | (12) | (8,962) | (9,134) | (8,939) | 172 | 2 | (23) | - |
| Net revenue | 15,568 | 14,612 | 13,705 | 956 | 7 | 1,863 | 14 | 56,348 | 56,807 | 54,378 | (459) | (1) | 1,970 | 4 |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 5,067 | 4,762 | 4,421 | 305 | 6 | 646 | 15 | 17,924 | 17,792 | 17,749 | 132 | 1 | 175 | 1 |
| Other | 274 | 292 | 286 | (18) | (6) | (12) | (4) | 1,032 | 1,151 | 1,102 | (119) | (10) | (70) | (6) |
| Total program costs | 5,341 | 5,054 | 4,707 | 287 | 6 | 634 | 13 | 18,956 | 18,943 | 18,851 | 13 | - | 105 | 1 |
| News | 1,631 | 1,646 | 1,553 | (15) | (1) | 78 | 5 | 6,940 | 6,947 | 6,524 | (7) | - | 416 | 6 |
| Engineering | 764 | 779 | 771 | (15) | (2) | (7) | (1) | 3,232 | 3,296 | 3,333 | (64) | (2) | (101) | (3) |
| Sales | 671 | 751 | 647 | (80) | (11) | 24 | 4 | 2,542 | 2,848 | 2,646 | (306) | (11) | (104) | (4) |
| Advertising & promotion | 176 | 117 | 206 | 59 | 50 | (30) | (15) | 890 | 985 | 907 | (95) | (10) | (17) | (2) |
| General & administrative | 1,031 | 1,036 | 991 | (5) | - | 40 | 4 | 4,654 | 4,572 | 4,326 | 82 | 2 | 328 | 8 |
| (Gain)/loss on asset disposal | - | - | - | - | | - | NM | - | - | (1) | - | | 1 | 100 |
| Total cash expenses | 9,614 | 9,383 | 8,875 | 231 | 2 | 739 | 8 | 37,214 | 37,591 | 36,586 | (377) | (1) | 628 | 2 |
| **Operating Cash Flow** | 5,954 | 5,229 | 4,830 | 725 | 14 | 1,124 | 23 | 19,134 | 19,216 | 17,792 | (82) | - | 1,342 | 8 |
| Depreciation | 298 | 314 | 305 | (16) | (5) | (7) | (2) | 1,265 | 1,341 | 1,274 | (76) | (6) | (9) | (1) |
| Amortization of intangibles | - | - | - | - | | - | NM | - | - | - | - | | - | NM |
| **Operating Profit** | 5,656 | 4,915 | 4,525 | 741 | 15 | 1,131 | 25 | 17,869 | 17,875 | 16,518 | (6) | - | 1,351 | 8 |
| Operating Cash Flow Margin (%) | 38.2 | 35.8 | 35.2 | 2.4 | | 3.0 | | 34.0 | 33.8 | 32.7 | 0.2 | | 1.3 | |
| Operating Profit Margin (%) | 36.3 | 33.6 | 33.0 | 2.7 | | 3.3 | | 31.7 | 31.5 | 30.4 | 0.2 | | 1.3 | |

CONFIDENTIAL

EGI-LAW 00090458

**KTLA-TV**
**Variance Explanations**
**Period 4, 2007**
**(Thousands of Dollars)**

|  | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 9,861 | 11,155 | 11,671 | (1,294) | (12) | (1,810) | (16) |
| Operating Cash Expenses | 8,085 | 8,152 | 8,226 | (67) | (1) | (141) | (2) |
| **Operating Cash Flow** | **1,776** | **3,003** | **3,445** | **(1,227)** | **(41)** | **(1,669)** | **(48)** |
| Depreciation & Amortization | 235 | 265 | 236 | (30) | (11) | (1) | 0 |
| Operating Profit | 1,541 | 2,738 | 3,209 | (1,197) | (44) | (1,668) | (52) |

**Revenues vs. Plan**

- Net revenue was $1,294 below plan with gross revenue under plan by $1,654, primarily due to lower spending from the food/corp, fast food, foreign auto and financial categories. Cable copyright royalties were $130 over plan due to unplanned Canadian copyright royalties.

**Expenses vs. Plan**

- Rights expense was under by $86 for the period. Syndicated was under by $103 primarily due to pre-emptions for Clippers basketball games, offset by sports expense which was over by $17 due to the underdelivery of revenue by KSWB for the Clippers basketball revenue share.
- Department expenses were $19 higher than plan primarily due to the accelerated timing of ad campaign expenses of $73 offset by decreased commission expense of $36 and merchandising of $16 due to timing.

**Revenues vs. Prior Year**

- Net revenue was $1,810 lower than last year. Gross advertising was lower than last year by $2,221. Key daypart decreases were in Prime News ($505), daytime ($711 – due to Morning News expansion), Clippers basketball ($490), Morning News ($339), early fringe ($202) and late fringe ($176). Prime increased $373. Included is a decrease in political revenue of $483. Trade revenue was $33 greater than last year due to Clippers tickets and signage. Barter revenue was lower than last year by $84. Copyright royalty was greater than last year by $130 due to Canadian copyright royalties received.

**Expenses vs. Prior Year**

- Rights expense was under by $131, with Cash rights under by $47 and Barter under by $84. Syndicated expense was under by $104, primarily due to the continued utilization of our existing programming ($173), coupled with the elimination of the 2nd run of My Wife and Kids ($195), and the expiration of Just Shoot Me ($193), offset by the addition of According to Jim and Greg Behrendt ($442). Sports expense was over by $97 primarily due to the new contract, and network expense was under by $19 because of the new season contract. Barter expense was under by $84 because of fewer weekday only barter shows.
- Department expenses were $9 lower than last year primarily due to saving of $11 in repairs and maintenance expenses station wide.

Broadcasting - 21

**CONFIDENTIAL**

**EGI-LAW 00090459**

**KTLA-TV Los Angeles**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 7,866 | 9,880 | 9,977 | (2,014) | (20) | (2,111) | (21) | 38,631 | 39,815 | 41,209 | (1,184) | (3) | (2,578) | (6) |
| National | 2,600 | 2,240 | 2,708 | 360 | 16 | (108) | (4) | 11,165 | 11,576 | 10,447 | (411) | (4) | 718 | 7 |
| Gross advertising revenue | 10,466 | 12,120 | 12,685 | (1,654) | (14) | (2,219) | (17) | 49,796 | 51,391 | 51,656 | (1,595) | (3) | (1,860) | (4) |
| Barter | 825 | 820 | 876 | 5 | 1 | (51) | (6) | 3,736 | 3,650 | 3,850 | 86 | 2 | (114) | (3) |
| Other | 147 | 38 | 19 | 109 | 287 | 128 | 674 | 737 | 341 | 541 | 396 | 116 | 196 | 36 |
| Gross revenue | 11,438 | 12,978 | 13,580 | (1,540) | (12) | (2,142) | (16) | 54,269 | 55,382 | 56,047 | (1,113) | (2) | (1,778) | (3) |
| Less agency commissions | (1,576) | (1,824) | (1,909) | 248 | 14 | 333 | 17 | (7,457) | (7,731) | (7,766) | 274 | 4 | 309 | 4 |
| Net revenue | 9,862 | 11,154 | 11,671 | (1,292) | (12) | (1,809) | (15) | 46,812 | 47,651 | 48,281 | (839) | (2) | (1,469) | (3) |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 3,715 | 3,800 | 3,846 | (85) | (2) | (131) | (3) | 17,229 | 17,740 | 16,477 | (511) | (3) | 752 | 5 |
| Other | 410 | 392 | 520 | 18 | 5 | (110) | (21) | 2,838 | 2,832 | 2,898 | 6 | - | (60) | (2) |
| Total program costs | 4,125 | 4,192 | 4,366 | (67) | (2) | (241) | (6) | 20,067 | 20,572 | 19,375 | (505) | (2) | 692 | 4 |
| News | 1,810 | 1,807 | 1,696 | 3 | - | 114 | 7 | 7,620 | 7,632 | 7,291 | (12) | - | 329 | 5 |
| Engineering | 502 | 529 | 526 | (27) | (5) | (24) | (5) | 2,199 | 2,289 | 2,182 | (90) | (4) | 17 | 1 |
| Sales | 633 | 677 | 724 | (44) | (6) | (91) | (13) | 2,843 | 2,867 | 2,619 | (24) | (1) | 224 | 9 |
| Advertising & promotion | 234 | 162 | 127 | 72 | 44 | 107 | 84 | 1,277 | 1,061 | 1,124 | 216 | 20 | 153 | 14 |
| General & administrative | 782 | 784 | 788 | (2) | - | (6) | (1) | 2,661 | 3,452 | 3,156 | (791) | (23) | (495) | (16) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| **Total cash expenses** | 8,086 | 8,151 | 8,227 | (65) | (1) | (141) | (2) | 36,667 | 37,873 | 35,747 | (1,206) | (3) | 920 | 3 |
| **Operating Cash Flow** | 1,776 | 3,003 | 3,444 | (1,227) | (41) | (1,668) | (48) | 10,145 | 9,778 | 12,534 | 367 | 4 | (2,389) | (19) |
| Depreciation | 235 | 265 | 236 | (30) | (11) | (1) | - | 1,038 | 1,104 | 1,033 | (66) | (6) | 5 | - |
| Amortization of intangibles | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| **Operating Profit** | 1,541 | 2,738 | 3,208 | (1,197) | (44) | (1,667) | (52) | 9,107 | 8,674 | 11,501 | 433 | 5 | (2,394) | (21) |
| Operating Cash Flow Margin (%) | 18.0 | 26.9 | 29.5 | (8.9) | | (11.5) | | 21.7 | 20.5 | 26.0 | 1.2 | | (4.3) | |
| Operating Profit Margin (%) | 15.6 | 24.5 | 27.5 | (8.9) | | (11.9) | | 19.5 | 18.2 | 23.8 | 1.3 | | (4.3) | |

Broadcasting - 22

**CONFIDENTIAL**

**EGI-LAW 00090460**

WGN TV
Variance Explanations
For Period 4, 2007
(Thousands of Dollars)

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | | Variance From 2006 Actual | |
|---|---|---|---|---|---|---|---|
| | | | | % | | % | |
| Revenues | 12,022 | 10,499 | 11,408 | 1,523 | 15 | 613 | 5 |
| Operating Cash Expenses | 8,984 | 8,582 | 9,681 | 402 | 5 | (697) | (7) |
| **Operating Cash Flow** | **3,038** | **1,917** | **1,727** | **1,120** | **58** | **1,310** | **76** |
| Depreciation & Amortization | 238 | 231 | 206 | 8 | 3 | 32 | 16 |
| Operating Profit | 2,799 | 1,687 | 1,521 | 1,113 | 66 | 1,278 | 84 |

**Revenues vs. Plan**

- Net revenue beat plan by $1.5M or 15% mainly due to one additional Cubs game, two additional Sox games and favorable ratings reserve adjustment.

**Expenses vs. Plan**

- Operating cash expenses exceeded plan by $402K or 5%.
  Broadcast rights were $129K or 3% higher than plan mainly due to two additional Sox games and higher per game cost for Bulls offset by additional preemptions and one less Cubs game.
- Other expenses were $274K or 6% higher than plan mainly due to timing of advertising & promotional spending, increased baseball production costs due to one additional Cubs game and two additional Sox games, timing of repairs & maintenance and increased electricity costs.
- Depreciation was $8K or 3% higher than plan due to the timing of projects.

**Revenues vs. Prior Year**

- Net revenue was $613K or 5% higher than last year mainly due to one additional Cubs game, two additional Sox games and favorable ratings reserve adjustment partially offset by three fewer Bulls games.

**Expenses vs. Prior Year**

- Operating cash expenses decreased by $697K or 7% versus last year.
  Broadcast rights were $638K or 13% lower than last year mainly due to three less Bulls games, lower per game costs for Cubs, lower CW fee compared to WB, the expiration of Drew Carey and Sabrina and declining per run syndicated costs. These savings were partially offset by the addition of According to Jim and Greg Behrendt, one additional Cubs game and two additional Sox games.
- Other expenses decreased by $59K or 1% mainly due to lower basketball production costs due to three fewer Bulls games, lower rep commissions, lower pension costs, lower 401K expense and TCO medical credit. These savings were partially offset by increased baseball production costs due to two additional Cubs games and one additional Sox game, timing of advertising & promotional spending and timing of repairs & maintenance.
- Depreciation was $32K or 16% higher than last year due to the timing of projects.

Broadcasting - 23

**WGN-TV Chicago**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 9,118 | 8,005 | 8,672 | 1,113 | 14 | 446 | 5 | 28,900 | 28,170 | 28,231 | 730 | 3 | 669 | 2 |
| National | 2,820 | 2,737 | 3,065 | 83 | 3 | (245) | (8) | 10,777 | 10,413 | 10,783 | 364 | 3 | (6) | - |
| Gross advertising revenue | 11,938 | 10,742 | 11,737 | 1,196 | 11 | 201 | 2 | 39,677 | 38,583 | 39,014 | 1,094 | 3 | 663 | 2 |
| Barter | 687 | 695 | 625 | (8) | (1) | 62 | 10 | 2,728 | 2,730 | 2,546 | (2) | - | 182 | 7 |
| Other | 1,260 | 691 | 860 | 569 | 82 | 400 | 47 | 2,831 | 2,158 | 2,774 | 673 | 31 | 57 | 2 |
| Gross revenue | 13,885 | 12,128 | 13,222 | 1,757 | 14 | 663 | 5 | 45,236 | 43,471 | 44,334 | 1,765 | 4 | 902 | 2 |
| Less agency commissions | (1,864) | (1,629) | (1,814) | (235) | (14) | (50) | (3) | (5,955) | (5,656) | (5,869) | (299) | (5) | (86) | (1) |
| Net revenue | 12,021 | 10,499 | 11,408 | 1,522 | 14 | 613 | 5 | 39,281 | 37,815 | 38,465 | 1,466 | 4 | 816 | 2 |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 4,161 | 4,033 | 4,800 | 128 | 3 | (639) | (13) | 14,190 | 13,863 | 15,562 | 327 | 2 | (1,372) | (9) |
| Other | 827 | 774 | 829 | 53 | 7 | (2) | - | 2,555 | 2,447 | 2,492 | 108 | 4 | 63 | 3 |
| Total program costs | 4,988 | 4,807 | 5,629 | 181 | 4 | (641) | (11) | 16,745 | 16,310 | 18,054 | 435 | 3 | (1,309) | (7) |
| News | 1,338 | 1,371 | 1,433 | (33) | (2) | (95) | (7) | 6,327 | 5,807 | 5,882 | 520 | 9 | 445 | 8 |
| Engineering | 842 | 761 | 784 | 81 | 11 | 58 | 7 | 3,144 | 2,961 | 2,914 | 183 | 6 | 230 | 8 |
| Sales | 992 | 829 | 987 | 163 | 20 | 5 | 1 | 3,159 | 3,032 | 2,983 | 127 | 4 | 176 | 6 |
| Advertising & promotion | 291 | 226 | 238 | 65 | 29 | 53 | 22 | 866 | 977 | 885 | (111) | (11) | (19) | (2) |
| General & administrative | 531 | 588 | 611 | (57) | (10) | (80) | (13) | 2,446 | 2,597 | 1,910 | (151) | (6) | 536 | 28 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | - | - | (1) | - | NM | 1 | 100 |
| Total cash expenses | 8,982 | 8,582 | 9,682 | 400 | 5 | (700) | (7) | 32,687 | 31,684 | 32,627 | 1,003 | 3 | 60 | - |
| **Operating Cash Flow** | 3,039 | 1,917 | 1,726 | 1,122 | 59 | 1,313 | 76 | 6,594 | 6,131 | 5,838 | 463 | 8 | 756 | 13 |
| Depreciation | 239 | 231 | 206 | 8 | 3 | 33 | 16 | 982 | 990 | 933 | (8) | (1) | 49 | 5 |
| Amortization of intangibles | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| **Operating Profit** | 2,800 | 1,686 | 1,520 | 1,114 | 66 | 1,280 | 84 | 5,612 | 5,141 | 4,905 | 471 | 9 | 707 | 14 |
| Operating Cash Flow Margin (%) | 25.3 | 18.3 | 15.1 | 7.0 | | 10.2 | | 16.8 | 16.2 | 15.2 | 0.6 | | 1.6 | |
| Operating Profit Margin (%) | 23.3 | 16.1 | 13.3 | 7.2 | | 10.0 | | 14.3 | 13.6 | 12.8 | 0.7 | | 1.5 | |

Broadcasting - 24

CONFIDENTIAL

EGI-LAW 00090462

**WPHL-TV**
**Variance Explanations**
**Period 4, 2007**
**(Thousands of Dollars)**

| | | | | Period 4 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Variance From | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 3,213 | 3,057 | 3,331 | 156 | 5 | (119) | (4) |
| Operating Cash Expenses | 2,086 | 2,085 | 2,486 | 1 | 0 | (399) | (16) |
| Operating Cash Flow | 1,126 | 971 | 846 | 155 | 16 | 280 | 33 |
| Depreciation & Amortization | 70 | 73 | 78 | (3) | (4) | (8) | (10) |
| Operating Profit | 1,056 | 898 | 767 | 158 | 18 | 288 | 38 |

**Revenues vs. Plan**

- Net revenue was $156 or 5% above plan.  Gross local was $292 or 15% above plan due to higher daytime demand while gross national was $108 or 8% below plan because of less prime demand.

**Expenses vs. Plan**

- Total operating expenses were $1 above plan.
- Broadcast rights were $9 or 1% under plan due to fewer runs of *Fresh Prince* and the cancellation of *Megan Mullally*.
- Programming expenses were $8 or 3% above plan because of higher SESAC music license fees.
- Repairs and maintenance were $9 or 43% below plan because of lower transmitter and building maintenance.
- Outside services were $4 or 23% above plan because of higher legal fees for station license renewal.
- Occupancy expenses were $5 or 6% over plan because of higher telephone expense.
- All other expense was $2 above plan.

**Revenues vs. Prior Year**

- Net revenue was $119 or 4% below last year.  Gross local revenue was $168 or 8% above last year while gross national was $144 or 10% below.  Lower barter revenue from barter programming partly offset by greater daytime demand led to the decrease in net revenue over last year.

**Expenses vs. Prior Year**

- Total operating expenses were $399 or 16% below 2006.
- Compensation was $25 or 6% over 2006 because of higher salaries from merit increases, higher bonus, relocation and higher restricted stock expense.
- Broadcast rights were $450 or 30% lower than last year because of the elimination of the WB Network, the expiration of *Drew Carey* and *Just Shoot Me* and lower run costs for *Friends*, *Girlfriends* and *My Wife & Kids*, offset partly by the acquisition of *According to Jim*.
- Programming costs were $5 or 2% above last year because of higher SESAC music fees offset partly by lower news services.
- Occupancy costs were $11 or 13% over 2006 because of higher transmitter rent and utilities expenses.
- All other expense was $10 above last year.

CONFIDENTIAL

EGI-LAW 00090463

**WPHL–TV Philadelphia**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 2,185 | 1,892 | 2,018 | 293 | 15 | 167 | 8 |
| National | 1,284 | 1,393 | 1,429 | (109) | (8) | (145) | (10) |
| Gross advertising revenue | 3,469 | 3,285 | 3,447 | 184 | 6 | 22 | 1 |
| Barter | 261 | 259 | 399 | 2 | 1 | (138) | (35) |
| Other | 3 | 7 | 4 | (4) | (57) | (1) | (25) |
| Gross revenue | 3,733 | 3,551 | 3,850 | 182 | 5 | (117) | (3) |
| Less agency commissions | (520) | (495) | (519) | (25) | (5) | (1) | - |
| Net revenue | 3,213 | 3,056 | 3,331 | 157 | 5 | (118) | (4) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 1,067 | 1,075 | 1,517 | (8) | (1) | (450) | (30) |
| Other | 69 | 61 | 59 | 8 | 13 | 10 | 17 |
| Total program costs | 1,136 | 1,136 | 1,576 | - | - | (440) | (28) |
| News | 190 | 190 | 202 | - | - | (12) | (6) |
| Engineering | 162 | 169 | 137 | (7) | (4) | 25 | 18 |
| Sales | 324 | 322 | 314 | 2 | 1 | 10 | 3 |
| Advertising & promotion | 48 | 51 | 43 | (3) | (6) | 5 | 12 |
| General & administrative | 226 | 217 | 213 | 9 | 4 | 13 | 6 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| Total cash expenses | 2,086 | 2,085 | 2,485 | 1 | - | (399) | (16) |
| **Operating Cash Flow** | 1,127 | 971 | 846 | 156 | 16 | 281 | 33 |
| Depreciation | 71 | 73 | 78 | (2) | (3) | (7) | (9) |
| Amortization of intangibles | - | - | - | - | NM | - | NM |
| **Operating Profit** | 1,056 | 898 | 768 | 158 | 18 | 288 | 38 |
| Operating Cash Flow Margin (%) | 35.1 | 31.8 | 25.4 | 3.3 | | 9.7 | |
| Operating Profit Margin (%) | 32.9 | 29.4 | 23.1 | 3.5 | | 9.8 | |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 8,800 | 7,530 | 8,002 | 1,270 | 17 | 798 | 10 |
| National | 5,711 | 6,315 | 6,833 | (604) | (10) | (1,122) | (16) |
| Gross advertising revenue | 14,511 | 13,845 | 14,835 | 666 | 5 | (324) | (2) |
| Barter | 1,248 | 1,243 | 1,700 | 5 | - | (452) | (27) |
| Other | 52 | 19 | 19 | 33 | 174 | 33 | 174 |
| Gross revenue | 15,811 | 15,107 | 16,554 | 704 | 5 | (743) | (4) |
| Less agency commissions | (2,153) | (2,086) | (2,222) | (67) | (3) | 69 | 3 |
| Net revenue | 13,658 | 13,021 | 14,332 | 637 | 5 | (674) | (5) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 4,954 | 5,171 | 6,959 | (217) | (4) | (2,005) | (29) |
| Other | 484 | 454 | 405 | 30 | 7 | 79 | 20 |
| Total program costs | 5,438 | 5,625 | 7,364 | (187) | (3) | (1,926) | (26) |
| News | 800 | 802 | 864 | (2) | - | (64) | (7) |
| Engineering | 662 | 706 | 652 | (44) | (6) | 10 | 2 |
| Sales | 1,338 | 1,355 | 1,308 | (17) | (1) | 30 | 2 |
| Advertising & promotion | 319 | 363 | 174 | (44) | (12) | 145 | 83 |
| General & administrative | 898 | 988 | 747 | (90) | (9) | 151 | 20 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| Total cash expenses | 9,455 | 9,839 | 11,109 | (384) | (4) | (1,654) | (15) |
| **Operating Cash Flow** | 4,203 | 3,182 | 3,223 | 1,021 | 32 | 980 | 30 |
| Depreciation | 300 | 308 | 340 | (8) | (3) | (40) | (12) |
| Amortization of intangibles | - | - | - | - | NM | - | NM |
| **Operating Profit** | 3,903 | 2,874 | 2,883 | 1,029 | 36 | 1,020 | 35 |
| Operating Cash Flow Margin (%) | 30.8 | 24.4 | 22.5 | 6.4 | | 8.3 | |
| Operating Profit Margin (%) | 28.6 | 22.1 | 20.1 | 6.5 | | 8.5 | |

CONFIDENTIAL

## KDAF
### Variance Explanations
### For Period 4, 2007
### (Thousands of Dollars)

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From | | | |
| | | | | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 4,550 | 4,386 | 4,216 | 164 | 4 | 334 | 8 |
| Operating Cash Expenses | 2,534 | 2,632 | 2,322 | (98) | (4) | 212 | 9 |
| Operating Cash Flow | 2,016 | 1,754 | 1,894 | 262 | 15 | 122 | 6 |
| Depreciation & Amortization | 80 | 84 | 87 | (3) | (4) | (7) | (8) |
| Operating Profit | 1,936 | 1,670 | 1,807 | 266 | 16 | 129 | 7 |

### Revenues vs. Plan

- Net revenues exceeded Plan by $ 164k or 4%
- National revenues exceeded Plan by $ 350k or 21% local missed Plan by ($ 155k) or (5%)
- Big push for Verizon Wireless this month!
- Daytime Rotator was (2%) less than Plan
- CW PM Adults (8p-5p) was 16 % better than Plan
- Early Fringe was (14%) less than Plan
- Simpson's @ 5p was (3%) less than Plan; at 6:30p it was (12%) less than Plan
- CW Prime overall was 16% better than Plan
- News Net Revenue was 10% better than Plan

### Expenses vs. Plan

- Broadcast Rights are ($ 74k) under Plan mainly due to Syndication scheduling Will and Grace
- Non-rights expenses are ($ 24k) less than Plan
- Sales & Research is $ 32k or 9% over Plan mainly due to Compensation and National Rep Commissions
- G & A expenses are ($ 44k) or (15%) less than Plan mainly due to savings in Bad Debt and Medical Expense credit from TBC
- Promotion expenses are ($ 8k) less than Plan mainly due to Promo/Mktg/Advtg
- News is $ 7k over Plan due to OT
- Engineering is ($ 8k) or (5%) under Plan mainly due to R & M and utilities
- Other Programming is ($ 2k) or ( 3%) under Plan mostly due to Other Program Costs

### Revenues vs. Prior Year

- Net Revenues are better than prior year by $ 334k or 8%
- Local is up (1%) from last year
- National is $ 388k or 24% better than last year !
- Agency Commissions are $ 57k or 8% higher than  Prior Year - tied to revenues
- Year to year spending down in retail and fast foods; but up in telecoms, movies and automotive
- Daytime Rotator was 11% better than last year
- CW Adults PM was 50% better than  last year's WB
- Early Fringe was down (17%) from last year
- CW Prime Time was 16% better than last year's WB; Tuesday, Wednesday, Thursday and Friday CW Prime was up, offset by Monday
- News Net Revenue was 41% better than last year!

### Expenses vs. Prior Year

- Cash Broadcast Rights are $ 44k or 5% more than last year due to According to Jim, Greg Behrendt & Family Ties offset by Friends, Sex and the City, Simpsons
- Barter Broadcast Rights are $ 18k or 9% higher than last year
- Total non rights expenses are $ 151k higher than last year
- Engineering is $ 7k or 4% more than last year mainly due to temporary help due to employee out on Short Term Disability
- Sales & Research is $ 59k or 18% more than last year mostly due to National Rep Commissions and compensation
- Promotion $ 84k  more  than last year mainly due to Promo/Mktg/Advtg/Sales
- G & A is ($ 25k) less than last year mainly due to Benefits (Medical credit) and Bad Debt Expense savings
- News expenses are $ 26k or 8% more than prior year mainly due to compensation, R & M and Other Program Costs
- Other Programming is flat to last year

Broadcasting - 27

EGI-LAW 00090465

**KDAF-TV Dallas**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 3,092 | 3,247 | 3,072 | (155) | (5) | 20 | 1 | 11,869 | 12,036 | 11,951 | (167) | (1) | (82) | (1) |
| National | 1,998 | 1,648 | 1,611 | 350 | 21 | 387 | 24 | 7,455 | 7,041 | 6,749 | 414 | 6 | 706 | 10 |
| Gross advertising revenue | 5,090 | 4,895 | 4,683 | 195 | 4 | 407 | 9 | 19,324 | 19,077 | 18,700 | 247 | 1 | 624 | 3 |
| Barter | 216 | 216 | 198 | - | - | 18 | 9 | 920 | 919 | 862 | 1 | - | 58 | 3 |
| Other | 3 | 2 | 37 | 1 | 50 | (34) | (92) | 11 | 45 | 55 | (34) | (76) | (44) | (80) |
| Gross revenue | 5,309 | 5,113 | 4,918 | 196 | 4 | 391 | 8 | 20,255 | 20,041 | 19,617 | 214 | 1 | 638 | 3 |
| Less agency commissions | (759) | (727) | (702) | (32) | (4) | (57) | (8) | (2,890) | (2,854) | (2,802) | (36) | (1) | (88) | (3) |
| Net revenue | 4,550 | 4,386 | 4,216 | 164 | 4 | 334 | 8 | 17,365 | 17,187 | 16,815 | 178 | 1 | 550 | 3 |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 1,128 | 1,202 | 1,067 | (74) | (6) | 61 | 6 | 4,947 | 5,029 | 4,708 | (82) | (2) | 239 | 5 |
| Other | 77 | 79 | 77 | (2) | (3) | - | - | 310 | 324 | 311 | (14) | (4) | (1) | - |
| Total program costs | 1,205 | 1,281 | 1,144 | (76) | (6) | 61 | 5 | 5,257 | 5,353 | 5,019 | (96) | (2) | 238 | 5 |
| News | 365 | 358 | 338 | 7 | 2 | 27 | 8 | 1,513 | 1,535 | 1,468 | (22) | (1) | 45 | 3 |
| Engineering | 157 | 166 | 151 | (9) | (5) | 6 | 4 | 696 | 700 | 644 | (4) | (1) | 52 | 8 |
| Sales | 381 | 349 | 322 | 32 | 9 | 59 | 18 | 1,446 | 1,468 | 1,358 | (22) | (1) | 88 | 6 |
| Advertising & promotion | 166 | 174 | 82 | (8) | (5) | 84 | 102 | 557 | 605 | 341 | (48) | (8) | 216 | 63 |
| General & administrative | 260 | 304 | 285 | (44) | (14) | (25) | (9) | 1,322 | 1,326 | 1,199 | (4) | - | 123 | 10 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | - | - | 3 | - | NM | (3) | (100) |
| Total cash expenses | 2,534 | 2,632 | 2,322 | (98) | (4) | 212 | 9 | 10,791 | 10,987 | 10,032 | (196) | (2) | 759 | 8 |
| **Operating Cash Flow** | 2,016 | 1,754 | 1,894 | 262 | 15 | 122 | 6 | 6,574 | 6,200 | 6,783 | 374 | 6 | (209) | (3) |
| Depreciation | 80 | 84 | 87 | (4) | (5) | (7) | (8) | 339 | 354 | 367 | (15) | (4) | (28) | (8) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| **Operating Profit** | 1,936 | 1,670 | 1,807 | 266 | 16 | 129 | 7 | 6,235 | 5,846 | 6,416 | 389 | 7 | (181) | (3) |
| Operating Cash Flow Margin (%) | 44.3 | 40.0 | 44.9 | 4.3 | | (0.6) | | 37.9 | 36.1 | 40.3 | 1.8 | | (2.4) | |
| Operating Profit Margin (%) | 42.5 | 38.1 | 42.9 | 4.4 | | (0.4) | | 35.9 | 34.0 | 38.2 | 1.9 | | (2.3) | |

Broadcasting - 28

**CONFIDENTIAL**                                                                                                **EGI-LAW 00090466**

WDCW
Variance Explanations
For Period 4, 2007
(Thousands of Dollars)

| | | | | For Period 4, 2007 | | | |
| | | | | | | Variance From | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 2,683 | 2,949 | 3,159 | (265) | (9) | (475) | (15) |
| Operating Cash Expenses | 1,527 | 1,619 | 1,714 | (92) | (6) | (187) | (11) |
| **Operating Cash Flow** | 1,157 | 1,330 | 1,445 | (173) | (13) | (288) | (20) |
| Depreciation & Amortization | 62 | 58 | 58 | 4 | 7 | 4 | 7 |
| **Operating Profit** | 1,095 | 1,272 | 1,387 | (177) | (14) | (292) | (21) |

Rights were under <$1.0>, mainly due to 2 fewer runs of the weekend Bernie Mac due to preemptions and Sex and the City adjustment made per TBC.

**Expenses vs. Plan**

$ (13)     a/b <13>

(2)     **Prog**
    (2k) Music License based on ratings.

(13)     **Eng**
    (1L) Unfilled IT and MCO positions offset somewhat by use of per diem staff.
    (2k) Fiber optic line (2) added in plan but not installed

(5)     **Sales**
    (4) Open positions and new LSM and NSM salaries lower than previous managers.
    (14L) Local sales commissions down 20% consistent with the drop in local revenue.
    5k National commissions are up 7% consistent with the increase in national revenue.
    4k T&E due to timing
    2k Misc expenses due to timing

(55)     **Advertising**
    (55k) Reallocation of advertising between periods.

(4)     **Admin**
    (2k) Traffic down due to open positions.
    0 Finance - Nothing to note.
    (11k) Benefit Overall - due to staffing (charges of plans as well as (5k) adj) for BC/BS and Cigna.
    0 Building Ops - Nothing to report.
    4k Admin - Charitable contributions due to timing.
    4k Admin - Legal fees related to ongoing new transmission tower case.

$ (79)     Depreciation is higher because projects placed in service sooner than planned.

$ 4

**Revenues vs. Prior Year**

$ (469)     Revenues were down <13%> due to the above mentioned market softening. This and other economic factors drove had the biggest negative effect on Educational/Telephone categories. Also, due to the change in our contract with Comcast we aired 4 less games this year.

$ (469)

Rights were under <$181>, mainly due to expiring product Bernie Mac<8>/SM<92>/My Wife <4D> offset somewhat by the addition of Friends <5> last June.

**Expenses vs. Prior Year**

$ (181)     a/b <181>

-     **Prog**
    Nothing to note.

(5)     **Eng**
    (1L) Unfilled IT and MCO positions offset somewhat by use of per diem staff.
    6k Misc expense due to timing

(16)     **Sales**
    (26k) Local commissions are down consistent with the drop in local revenue.
    (3k) National commissions are down consistent with the drop in national revenue
    4k Nielsen up per TBC instructions for 2007.
    4k BRP reimbursement in 2006 for SoftSel
    1k T&E due to timing.
    3k Misc expense due to timing.

20     **Advertising**
    (7k) Inner Loop expense result of timing
    29k Reallocation of advertising and promotions between periods.

(5)     **Admin**
    (2k) Traffic down due to open positions.
    (3k) Traffic - Harris monthly fee decrease
    (26k) Finance - Had lower due to large write off last year(Orthodontic Center)
    (7k) Benefit Overall - due to staffing (charges of plans as well as (5k) adj) for BC/BS and Cigna.
    7k Bldg Ops - Office rent and parking based on rent increase and changing the way we spread expense
    2k Bldg Ops - Bldg electric increase based on actual cost reflecting rate increases.
    4k Admin - Charitable contributions due to timing.
    4k Admin - Legal fees related to ongoing new transmission tower case.
    6k Admin - Misc expenses due to timing

$ (6)     Depreciation is higher because of projects placed in service.

$ 4

Broadcasting – 29

CONFIDENTIAL
EGI-LAW 00090467

**WDCW-TV Washington**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 1,386 | 1,753 | 1,764 | (367) | (21) | (378) | (21) | 6,065 | 6,415 | 6,852 | (350) | (5) | (787) | (11) |
| National | 1,558 | 1,478 | 1,609 | 80 | 5 | (51) | (3) | 5,930 | 5,695 | 6,565 | 235 | 4 | (635) | (10) |
| Gross advertising revenue | 2,944 | 3,231 | 3,373 | (287) | (9) | (429) | (13) | 11,995 | 12,110 | 13,417 | (115) | (1) | (1,422) | (11) |
| Barter | 176 | 179 | 256 | (3) | (2) | (80) | (31) | 884 | 898 | 1,030 | (14) | (2) | (146) | (14) |
| Other | 2 | 1 | 4 | 1 | 100 | (2) | (50) | 9 | 3 | 12 | 6 | 200 | (3) | (25) |
| Gross revenue | 3,122 | 3,411 | 3,633 | (289) | (8) | (511) | (14) | 12,888 | 13,011 | 14,459 | (123) | (1) | (1,571) | (11) |
| Less agency commissions | (439) | (462) | (474) | 23 | 5 | 35 | 7 | (1,763) | (1,667) | (1,916) | (96) | (6) | 153 | 8 |
| Net revenue | 2,683 | 2,949 | 3,159 | (266) | (9) | (476) | (15) | 11,125 | 11,344 | 12,543 | (219) | (2) | (1,418) | (11) |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 812 | 824 | 993 | (12) | (1) | (181) | (18) | 3,697 | 3,743 | 4,272 | (46) | (1) | (575) | (13) |
| Other | 52 | 55 | 52 | (3) | (5) | - | - | 211 | 220 | 212 | (9) | (4) | (1) | - |
| Total program costs | 864 | 879 | 1,045 | (15) | (2) | (181) | (17) | 3,908 | 3,963 | 4,484 | (55) | (1) | (576) | (13) |
| News | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Engineering | 92 | 105 | 97 | (13) | (12) | (5) | (5) | 377 | 421 | 403 | (44) | (10) | (26) | (6) |
| Sales | 300 | 303 | 315 | (3) | (1) | (15) | (5) | 1,178 | 1,196 | 1,284 | (18) | (2) | (106) | (8) |
| Advertising & promotion | 70 | 125 | 50 | (55) | (44) | 20 | 40 | 499 | 491 | 579 | 8 | 2 | (80) | (14) |
| General & administrative | 201 | 207 | 207 | (6) | (3) | (6) | (3) | 840 | 869 | 793 | (29) | (3) | 47 | 6 |
| (Gain) loss on asset disposal | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,527 | 1,619 | 1,714 | (92) | (6) | (187) | (11) | 6,802 | 6,940 | 7,543 | (138) | (2) | (741) | (10) |
| **Operating Cash Flow** | 1,156 | 1,330 | 1,445 | (174) | (13) | (289) | (20) | 4,323 | 4,404 | 5,000 | (81) | (2) | (677) | (14) |
| Depreciation | 51 | 47 | 47 | 4 | 9 | 4 | 9 | 209 | 200 | 195 | 9 | 5 | 14 | 7 |
| Amortization of intangibles | 10 | 10 | 11 | - | - | (1) | (9) | 46 | 46 | 46 | - | - | - | - |
| **Operating Profit** | 1,095 | 1,273 | 1,387 | (178) | (14) | (292) | (21) | 4,068 | 4,158 | 4,759 | (90) | (2) | (691) | (15) |
| Operating Cash Flow Margin (%) | 43.1 | 45.1 | 45.7 | (2.0) | | (2.6) | | 38.9 | 38.8 | 39.9 | 0.1 | | (1.0) | |
| Operating Profit Margin (%) | 40.8 | 43.2 | 43.9 | (2.4) | | (3.1) | | 36.6 | 36.7 | 37.9 | (0.1) | | (1.3) | |

CONFIDENTIAL

EGI-LAW 00090468

KHCW
Variance Explanations
Period 4, 2007
(thousands of dollars)

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 4, 2007 Variance From | | | |
|---|---|---|---|---|---|---|---|
| | | | | 2007 Plan | % | 2006 Actual | % |
| Revenues | 3,168 | 3,159 | 2,991 | 9 | 0 | 177 | 6 |
| Operating Cash Expenses | 1,940 | 2,003 | 1,930 | (63) | (3) | 11 | 1 |
| **Operating Cash Flow** | **1,228** | **1,156** | **1,061** | **72** | **6** | **167** | **16** |
| Depreciation & Amortization | 80 | 80 | 80 | 1 | 1 | 0 | 0 |
| Operating Profit | 1,147 | 1,076 | 981 | 71 | 7 | 166 | 17 |

## Variance Explanations – Period 4

### Revenues vs. Plan
- Net Revenues were at Plan.

### Expenses vs. Plan
- Broadcast Rights are ($29K) or (3%) lower than Plan due to 2nd of MWAK being canceled ($26K).
- Total Non Rights Expenses are ($34K) or (3%) lower than Plan.
- Programming is ($4K) or (10%) lower than Plan due to savings in ASCAP ($2K) & BMI ($3K).
- News is ($3K) or (1%) lower than Plan.
- Engineering is ($21K) or (17%) lower than Plan due to savings in Video Tapes ($2K), R&M ($12K), Computer Supplies ($3K) & Xmitter Electricity ($2K).
- Sales is $6K or 2% higher than Plan due to LSM Salary $10K but offset by savings in Rep Comm ($7K).
- Creative Services is ($5K) or (6%) under Plan due to savings in Adtg Production ($7K).
- G&A is ($7K) or (3%) lower than Plan. Savings are in Medical Credit ($8K).

### Revenues vs. Prior Year
- Net Revenues were $177K or 6% higher than last year.
- Local is $212K or 11% higher than last year. National is ($67K) or (5%) lower from last year.
- Increases are Apparel $56K, Auto $190K but offset set by decreased spending in Retail ($64K).

### Expenses vs. Prior Year
- Barter are $57K or 34% higher than last year.
- Cash Broadcast Rights are ($30K) or (4%) lower then Prior Year. Saving are in MWAK ($60K), CW Network ($20K), Sex (11K), ELR ($27K) but offset by Jim $74K.
- Total Non-Rights expenses are ($16K) or (2%) lower than last year level.

Broadcasting - 31

**CONFIDENTIAL**

**EGI-LAW 00090469**

**KHCW-TV Houston**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | 2007 Plan | | 2006 Actual | | --- | --- | --- | 2007 Plan | | 2006 Actual | |
| | 2007 Actual | 2007 Plan | 2006 Actual | | % | | % | 2007 Actual | 2007 Plan | 2006 Actual | | % | | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 2,084 | 2,069 | 1,871 | 15 | 1 | 213 | 11 | 8,042 | 8,047 | 7,355 | (5) | - | 687 | 9 |
| National | 1,357 | 1,349 | 1,424 | 8 | 1 | (67) | (5) | 4,755 | 5,235 | 5,482 | (480) | (9) | (727) | (13) |
| Gross advertising revenue | 3,441 | 3,418 | 3,295 | 23 | 1 | 146 | 4 | 12,797 | 13,282 | 12,837 | (485) | (4) | (40) | - |
| Barter | 237 | 239 | 181 | (2) | (1) | 56 | 31 | 990 | 987 | 783 | 3 | - | 207 | 26 |
| Other | 2 | 10 | 5 | (8) | (80) | (3) | (60) | 13 | 40 | 15 | (27) | (68) | (2) | (13) |
| Gross revenue | 3,680 | 3,667 | 3,481 | 13 | - | 199 | 6 | 13,800 | 14,309 | 13,635 | (509) | (4) | 165 | 1 |
| Less agency commissions | (512) | (508) | (490) | (4) | (1) | (22) | (4) | (1,910) | (1,974) | (1,908) | 64 | 3 | (2) | |
| Net revenue | 3,168 | 3,159 | 2,991 | 9 | - | 177 | 6 | 11,890 | 12,335 | 11,727 | (445) | (4) | 163 | 1 |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 916 | 945 | 888 | (29) | (3) | 28 | 3 | 3,934 | 4,071 | 3,591 | (137) | (3) | 343 | 10 |
| Other | 37 | 40 | 39 | (3) | (8) | (2) | (5) | 145 | 162 | 156 | (17) | (10) | (11) | (7) |
| Total program costs | 953 | 985 | 927 | (32) | (3) | 26 | 3 | 4,079 | 4,233 | 3,747 | (154) | (4) | 332 | 9 |
| News | 259 | 262 | 264 | (3) | (1) | (5) | (2) | 1,085 | 1,111 | 1,111 | (26) | (2) | (26) | (2) |
| Engineering | 106 | 128 | 88 | (22) | (17) | 18 | 20 | 495 | 549 | 397 | (54) | (10) | 98 | 25 |
| Sales | 294 | 288 | 275 | 6 | 2 | 19 | 7 | 1,136 | 1,146 | 1,082 | (10) | (1) | 54 | 5 |
| Advertising & promotion | 80 | 85 | 83 | (5) | (6) | (3) | (4) | 385 | 488 | 399 | (103) | (21) | (14) | (4) |
| General & administrative | 249 | 255 | 293 | (6) | (2) | (44) | (15) | 1,013 | 1,127 | 992 | (114) | (10) | 21 | 2 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,941 | 2,003 | 1,930 | (62) | (3) | 11 | 1 | 8,193 | 8,654 | 7,728 | (461) | (5) | 465 | 6 |
| **Operating Cash Flow** | 1,227 | 1,156 | 1,061 | 71 | 6 | 166 | 16 | 3,697 | 3,681 | 3,999 | 16 | - | (302) | (8) |
| Depreciation | 80 | 80 | 80 | - | - | - | - | 336 | 341 | 346 | (5) | (1) | (10) | (3) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| **Operating Profit** | 1,147 | 1,076 | 981 | 71 | 7 | 166 | 17 | 3,361 | 3,340 | 3,653 | 21 | 1 | (292) | (8) |
| Operating Cash Flow Margin (%) | 38.7 | 36.6 | 35.5 | 2.1 | | 3.2 | | 31.1 | 29.8 | 34.1 | 1.3 | | (3.0) | |
| Operating Profit Margin (%) | 36.2 | 34.1 | 32.8 | 2.1 | | 3.4 | | 28.3 | 27.1 | 31.2 | 1.2 | | (2.9) | |

Broadcasting - 32

CONFIDENTIAL

EGI-LAW 00090470

**Seattle Stations**
**Variance Explanations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 4 2007 Plan | Variance From % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 4,803 | 4,646 | 4,802 | 157 | 3 | 1 | 0 |
| Operating Cash Expenses | 3,140 | 3,190 | 3,131 | (50) | (2) | 9 | 0 |
| **Operating Cash Flow** | **1,663** | **1,456** | **1,671** | **207** | **14** | **(8)** | **0** |
| Depreciation & Amortization | 219 | 219 | 141 | 0 | 0 | 78 | 55 |
| Operating Profit | 1,444 | 1,237 | 1,530 | 207 | 17 | (86) | (6) |

**Revenues vs. Plan**

- Gross time sales are $125 greater than planned due to the strength of KCPQ prime, and news, offset against early and late fringe on KCPQ and prime on KMYQ.
- KCPQ is $193 over, while KMYQ is $68 less than planned.

**Expenses vs. Plan**

- Engineering is $11 less than plan due to compensation savings due primarily to different scheduling of Master Control Operators, as well as electricity savings.
- Sales is $46 less due to compensation savings from open positions, as well as travel & entertainment savings due to timing and research savings.
- Advertising & Promotion is $19 greater than planned due to the unplanned outdoor news bulletins.
- Admin is $23 less than planned due to the medical insurance credit received from TCO, as well as other benefits savings and various other savings partially offset by severance paid to a former employee.

**Revenues vs. Prior Year**

- Revenues are flat to last year.

**Expenses vs. Prior Year**

- Total operating expenses are flat to last year.
- Depreciation is $55 greater than last year due to the timing of asset capitalizations.

Broadcasting - 33

**CONFIDENTIAL**

**EGI-LAW 00090471**

**Seattle Stations(1)**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 3,528 | 3,524 | 3,609 | 4 | - | (81) | (2) | 14,314 | 12,894 | 13,764 | 1,420 | 11 | 550 | 4 |
| National | 1,844 | 1,723 | 1,796 | 121 | 7 | 48 | 3 | 7,361 | 6,943 | 7,306 | 418 | 6 | 55 | 1 |
| Gross advertising revenue | 5,372 | 5,247 | 5,405 | 125 | 2 | (33) | (1) | 21,675 | 19,837 | 21,070 | 1,838 | 9 | 605 | 3 |
| Barter | 359 | 334 | 314 | 25 | 7 | 45 | 14 | 1,497 | 1,464 | 1,337 | 33 | 2 | 160 | 12 |
| Other | 34 | 26 | 26 | 8 | 31 | 8 | 31 | 117 | 100 | 90 | 17 | 17 | 27 | 30 |
| Gross revenue | 5,765 | 5,607 | 5,745 | 158 | 3 | 20 | - | 23,289 | 21,401 | 22,497 | 1,888 | 9 | 792 | 4 |
| Less agency commissions | (962) | (961) | (943) | (1) | - | (19) | (2) | (3,829) | (3,672) | (3,692) | (157) | (4) | (137) | (4) |
| Net revenue | 4,803 | 4,646 | 4,802 | 157 | 3 | 1 | - | 19,460 | 17,729 | 18,805 | 1,731 | 10 | 655 | 3 |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 1,328 | 1,322 | 1,391 | 6 | - | (63) | (5) | 5,885 | 5,864 | 6,144 | 21 | - | (259) | (4) |
| Other | 75 | 74 | 74 | 1 | 1 | 1 | 1 | 297 | 300 | 296 | (3) | (1) | 1 | - |
| Total program costs | 1,403 | 1,396 | 1,465 | 7 | 1 | (62) | (4) | 6,182 | 6,164 | 6,440 | 18 | - | (258) | (4) |
| News | 546 | 543 | 522 | 3 | 1 | 24 | 5 | 2,283 | 2,340 | 2,161 | (57) | (2) | 122 | 6 |
| Engineering | 259 | 269 | 233 | (10) | (4) | 26 | 11 | 1,124 | 1,120 | 1,044 | 4 | - | 80 | 8 |
| Sales | 407 | 454 | 440 | (47) | (10) | (33) | (8) | 1,672 | 1,808 | 1,830 | (136) | (8) | (158) | (9) |
| Advertising & promotion | 109 | 90 | 80 | 19 | 21 | 29 | 36 | 677 | 444 | 350 | 233 | 52 | 327 | 93 |
| General & administrative | 417 | 439 | 392 | (22) | (5) | 25 | 6 | 1,562 | 1,892 | 1,456 | (330) | (17) | 106 | 7 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Total cash expenses | 3,141 | 3,191 | 3,132 | (50) | (2) | 9 | - | 13,500 | 13,768 | 13,281 | (268) | (2) | 219 | 2 |
| **Operating Cash Flow** | 1,662 | 1,455 | 1,670 | 207 | 14 | (8) | - | 5,960 | 3,961 | 5,524 | 1,999 | 50 | 436 | 8 |
| Depreciation | 213 | 213 | 136 | - | - | 77 | 57 | 913 | 913 | 899 | - | - | 14 | 2 |
| Amortization of intangibles | 5 | 5 | 5 | - | - | - | - | 24 | 24 | 24 | - | - | - | - |
| **Operating Profit** | 1,444 | 1,237 | 1,529 | 207 | 17 | (85) | (6) | 5,023 | 3,024 | 4,601 | 1,999 | 66 | 422 | 9 |
| Operating Cash Flow Margin (%) | 34.6 | 31.3 | 34.8 | 3.3 | | (0.2) | | 30.6 | 22.3 | 29.4 | 8.3 | | 1.2 | |
| Operating Profit Margin (%) | 30.1 | 26.6 | 31.8 | 3.5 | | (1.7) | | 25.8 | 17.1 | 24.5 | 8.7 | | 1.3 | |

(1) Includes KCPQ and KMYQ.

Broadcasting - 34

**CONFIDENTIAL**

EGI-LAW 00090472

**Channel 39, Inc. - WSFL**
**Variance Explanations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 4 Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 2,785 | 3,420 | 3,272 | (635) | (19) | (487) | (15) |
| Operating Cash Expenses | 1,906 | 1,900 | 1,984 | 6 | 0 | (78) | (4) |
| **Operating Cash Flow** | **879** | **1,520** | **1,288** | **(641)** | **(42)** | **(409)** | **(32)** |
| Depreciation & Amortization | 39 | 40 | 54 | (1) | (3) | (15) | (28) |
| Operating Profit | 840 | 1,480 | 1,234 | (640) | (43) | (394) | (32) |

**Revenues vs. Plan**
- Revenues were under due to lower shares in retail, fast food and legal advertising.

**Expenses vs. Plan**
- Expenses are higher due to Master Control severance costs ($80k). This was partially offset by savings in salaries ($32k) and Rep/AE commission costs ($37k).

**Revenues vs. Prior Year**
- Revenues were under due to lower shares in retail, fast food and legal advertising.

**Expenses vs. Prior Year**
- Broadcast rights are lower ($106K) due to savings in syndicated (Drew Carey, Blind Date, Seinfeld) amortization expense, savings in salary costs ($25k) and Rep/AE commission costs ($30k). This was partially offset by Master Control severance costs ($80K).

Broadcasting - 35

**CONFIDENTIAL**

**EGI-LAW 00090473**

**WSFL-TV Miami**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 1,501 | 2,048 | 1,867 | (547) | (27) | (366) | (20) | 7,083 | 8,299 | 7,678 | (1,216) | (15) | (595) | (8) |
| National | 1,467 | 1,658 | 1,589 | (191) | (12) | (122) | (8) | 5,856 | 6,502 | 6,177 | (646) | (10) | (321) | (5) |
| Gross advertising revenue | 2,968 | 3,706 | 3,456 | (738) | (20) | (488) | (14) | 12,939 | 14,801 | 13,855 | (1,862) | (13) | (916) | (7) |
| Barter | 261 | 265 | 332 | (4) | (2) | (71) | (21) | 1,120 | 1,135 | 1,415 | (15) | (1) | (295) | (21) |
| Other | 1 | 6 | 4 | (5) | (83) | (3) | (75) | 8 | 23 | 17 | (15) | (65) | (9) | (53) |
| Gross revenue | 3,230 | 3,977 | 3,792 | (747) | (19) | (562) | (15) | 14,067 | 15,959 | 15,287 | (1,892) | (12) | (1,220) | (8) |
| Less agency commissions | (445) | (557) | (520) | 112 | 20 | 75 | 14 | (1,945) | (2,223) | (2,086) | 278 | 13 | 141 | 7 |
| Net revenue | 2,785 | 3,420 | 3,272 | (635) | (19) | (487) | (15) | 12,122 | 13,736 | 13,201 | (1,614) | (12) | (1,079) | (8) |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 1,027 | 1,032 | 1,133 | (5) | - | (106) | (9) | 4,445 | 4,464 | 4,438 | (19) | - | 7 | - |
| Other | 25 | 28 | 30 | (3) | (11) | (5) | (17) | 99 | 122 | 120 | (23) | (19) | (21) | (18) |
| Total program costs | 1,052 | 1,060 | 1,163 | (8) | (1) | (111) | (10) | 4,544 | 4,586 | 4,558 | (42) | (1) | (14) | - |
| News | 110 | 110 | 111 | - | - | (1) | (1) | 468 | 468 | 470 | - | - | (2) | - |
| Engineering | 95 | 126 | 124 | (31) | (25) | (29) | (23) | 488 | 562 | 528 | (74) | (13) | (40) | (8) |
| Sales | 297 | 334 | 319 | (37) | (11) | (22) | (7) | 1,220 | 1,366 | 1,256 | (146) | (11) | (36) | (3) |
| Advertising & promotion | 78 | 83 | 80 | (5) | (6) | (2) | (3) | 282 | 443 | 344 | (161) | (36) | (62) | (18) |
| General & administrative | 273 | 186 | 188 | 87 | 47 | 85 | 45 | 958 | 835 | 669 | 123 | 15 | 289 | 43 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,905 | 1,899 | 1,985 | 6 | - | (80) | (4) | 7,960 | 8,260 | 7,825 | (300) | (4) | 135 | 2 |
| **Operating Cash Flow** | 880 | 1,521 | 1,287 | (641) | (42) | (407) | (32) | 4,162 | 5,476 | 5,376 | (1,314) | (24) | (1,214) | (23) |
| Depreciation | 40 | 40 | 53 | - | - | (13) | (25) | 194 | 196 | 230 | (2) | (1) | (36) | (16) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| **Operating Profit** | 840 | 1,481 | 1,234 | (641) | (43) | (394) | (32) | 3,968 | 5,280 | 5,146 | (1,312) | (25) | (1,178) | (23) |
| Operating Cash Flow Margin (%) | 31.6 | 44.5 | 39.3 | (12.9) | | (7.7) | | 34.3 | 39.9 | 40.7 | (5.6) | | (6.4) | |
| Operating Profit Margin (%) | 30.2 | 43.3 | 37.7 | (13.1) | | (7.5) | | 32.7 | 38.4 | 39.0 | (5.7) | | (6.3) | |

CONFIDENTIAL

EGI-LAW 00090474

**KWGN**
**Variance Explanations**
**For Period 4, 2007**
**(Thousands of Dollars)**

|  | 2007 Actual | 2007 Plan | 2006 Actual | Variance From | | | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | 2007 Plan | % | 2006 Actual | % |
| Revenues | 1994 | 2363 | 2306 | (369) | (16) | (312) | (14) |
| Operating Cash Expenses | 1760 | 1888 | 1874 | (128) | (7) | (114) | (6) |
| Operating Cash Flow | 234 | 474 | 432 | (240) | (51) | (198) | (46) |
| Depreciation & Amortization | 100 | 102 | 110 | (2) | (2) | (9) | (8) |
| Operating Profit | 134 | 372 | 323 | (238) | (64) | (189) | (58) |

**Revenues vs. Plan**
- Local Revenue below Plan by 15% (-$210k)
- National Revenue below Plan by 19% (-$203k)
- Advertising variance due to continued soft advertising market and soft ratings - revenue below Plan for Early Fringe/Access (-24%), Network Prime (-32%), Late Fringe (-19%) and News (-16%) and with higher revenue from Paid Programming (88%)

**Expenses vs. Plan**
- Total Non-Rights Operating Expense below Plan by 10% (-$123k) - variance due to lower costs for Salaries (-$9k), Commission (-$23k), Fringe Benefits (-$26k) in part due to Medical Premium credit, R&M including Fleet (-$7k), Advertising Trade (-$11k), Employee Expense (-$20k) and Occupancy (-$11k)
- News below Plan by 3% (-$16k) - variance due to lower costs for Compensation (-$3k), R&M (-$3k) and T&E (-$8k)
- Engineering below Plan by 9% (-$13k) - variance due to lower costs for R&M (-$4k), Consulting (-$4k) due to no 3rd party fee for Nextel project and Occupancy (-$2k)
- Sales below Plan by 12% (-$31k) - variance due to lower costs for Commission (-$26k) and T&E (-$3k)
- Advertising below Plan by 26% (-$20k) - variance due to lower costs for Cash Advertising (-$3k), Trade Advertising (-$11k) due to timing and on Denver Newspaper trade and Staff Training (-$4k)
- G&A below Plan by 14% (-$43k) - variance due to lower costs for Wages (-$11k) due to open positions in Accounting and Traffic and reduced MIP, Pension (-$8k), Health Insurance (-$15k), Employee Expenses (-$3k), Telephone (-$5k) due to timing of annual phone switch maintenance and Electricity (-$3k)

**Revenues vs. Prior Year**
- Local Revenue below LY by 14% (-$-203k)
- National Revenue below LY by 17% (-$175k)
- Revenue below LY for ten of the top fifteen Categories; down Categories included Auto -22% (-$113k), Retail -40% (-$137k), Movies -18% (-$28k), Food Products -53% (-$73k) and Financial Services -16% (-$40k) with higher billing for Paid Programming 67% ($85k) and TelCom 18% ($16k)

**Expenses vs. Prior Year**
- Total Non-Rights Operating Expense below LY by 5% (-$67k) - variance due to lower costs for Bonus/MIP (-$9k), Commission (-$28k), Fringe Benefit (-$36k), R&M (-$9k), Promotion Suite License (-$16k), Advertising Trade (-$14k) with higher expense for Bad Debt Reserve ($45k) due to large Reserve credit in 2006
- Broadcast Rights below LY by 7% (-$46k) - variance due to lower Cash Amortization of (-$62k) from Raymond (-$13k), Friends (-$10k), My Wife and Kids (-$29k) and Sex and the City (-$10k) with higher Barter Amortization for Judge Lopez, American Idol and Scrubs
- News slightly below LY (-$3k) - small variance due to lower costs for Compensation (-$8k) offset with higher costs for Consulting ($4k) and R&M ($2k)
- Engineering above LY by 4% ($5k) - variance due to higher costs for Compensation ($15k) due to transfer of AM News production staff with lower costs for R&M (-$9k)
- Sales below LY by 22% (-$61k) - variance due to lower costs for Salaries, Bonus and Payroll Taxes (-$14k), Commission (-$28k), Suite costs (-$16k) due to termination of Pepsi Center suite in fall 2006 and Sales Research (-$3k)
- Advertising below LY by 21% (-$15k) - variance due to lower costs for Trade Advertising (-$14k) and Compensation (-$3k) due to staff reduction and transfer with higher costs for World Now ($2k)
- G&A above LY by 2% ($5k) - variance due to higher costs for Bad Debt Reserve ($45k) due to Reserve credit in 2006 and RSU expense ($8k) with lower costs for Wages (-$9k), Pension (-$10k), Health Insurance (-$16k), Employee Expense (-$2k) and Occupancy (-$3k)

Broadcasting - 37

**CONFIDENTIAL**

**KWGN-TV Denver**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 1,208 | 1,417 | 1,411 | (209) | (15) | (203) | (14) | 4,882 | 5,934 | 5,814 | (1,052) | (18) | (932) | (16) |
| National | 851 | 1,054 | 1,027 | (203) | (19) | (176) | (17) | 3,313 | 4,010 | 3,941 | (697) | (17) | (628) | (16) |
| Gross advertising revenue | 2,059 | 2,471 | 2,438 | (412) | (17) | (379) | (16) | 8,195 | 9,944 | 9,755 | (1,749) | (18) | (1,560) | (16) |
| Barter | 189 | 201 | 185 | (12) | (6) | 4 | 2 | 825 | 875 | 795 | (50) | (6) | 30 | 4 |
| Other | 59 | 61 | 49 | (2) | (3) | 10 | 20 | 265 | 267 | 266 | (2) | (1) | (1) | - |
| Gross revenue | 2,307 | 2,733 | 2,672 | (426) | (16) | (365) | (14) | 9,285 | 11,086 | 10,816 | (1,801) | (16) | (1,531) | (14) |
| Less agency commissions | (313) | (370) | (366) | 57 | 15 | 53 | 14 | (1,231) | (1,490) | (1,466) | 259 | 17 | 235 | 16 |
| Net revenue | 1,994 | 2,363 | 2,306 | (369) | (16) | (312) | (14) | 8,054 | 9,596 | 9,350 | (1,542) | (16) | (1,296) | (14) |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 595 | 600 | 641 | (5) | (1) | (46) | (7) | 2,571 | 2,600 | 2,774 | (29) | (1) | (203) | (7) |
| Other | 41 | 41 | 41 | - | - | - | - | 174 | 174 | 182 | - | - | (8) | (4) |
| Total program costs | 636 | 641 | 682 | (5) | (1) | (46) | (7) | 2,745 | 2,774 | 2,956 | (29) | (1) | (211) | (7) |
| News | 448 | 463 | 449 | (15) | (3) | (1) | - | 1,931 | 2,026 | 2,017 | (95) | (5) | (86) | (4) |
| Engineering | 132 | 146 | 127 | (14) | (10) | 5 | 4 | 602 | 617 | 530 | (15) | (2) | 72 | 14 |
| Sales | 220 | 250 | 281 | (30) | (12) | (61) | (22) | 922 | 1,041 | 1,125 | (119) | (11) | (203) | (18) |
| Advertising & promotion | 56 | 76 | 72 | (20) | (26) | (16) | (22) | 435 | 482 | 498 | (47) | (10) | (63) | (13) |
| General & administrative | 268 | 313 | 263 | (45) | (14) | 5 | 2 | 1,224 | 1,352 | 1,127 | (128) | (9) | 97 | 9 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | - | - | 1 | - | NM | (1) | (100) |
| **Total cash expenses** | 1,760 | 1,889 | 1,874 | (129) | (7) | (114) | (6) | 7,859 | 8,292 | 8,254 | (433) | (5) | (395) | (5) |
| **Operating Cash Flow** | 234 | 474 | 432 | (240) | (51) | (198) | (46) | 195 | 1,304 | 1,096 | (1,109) | (85) | (901) | (82) |
| Depreciation | 100 | 102 | 109 | (2) | (2) | (9) | (8) | 423 | 434 | 459 | (11) | (3) | (36) | (8) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| **Operating Profit** | 134 | 372 | 323 | (238) | (64) | (189) | (59) | (228) | 870 | 637 | (1,098) | (126) | (865) | (136) |
| Operating Cash Flow Margin (%) | 11.7 | 20.1 | 18.7 | (8.4) | | (7.0) | | 2.4 | 13.6 | 11.7 | (11.2) | | (9.3) | |
| Operating Profit Margin (%) | 6.7 | 15.7 | 14.0 | (9.0) | | (7.3) | | (2.8) | 9.1 | 6.8 | (11.9) | | (9.6) | |

Broadcasting - 38

**CONFIDENTIAL**

EGI-LAW 00090476

KTXL
Variance Explanations
Period 4, 2007
(Thousands of Dollars)

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From | | | |
| | | | | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 3,135 | 3,411 | 3,320 | (276) | (8) | (184) | (6) |
| Operating Cash Expenses | 2,029 | 2,053 | 2,175 | (24) | (1) | (146) | (7) |
| **Operating Cash Flow** | **1,106** | **1,358** | **1,145** | **(252)** | **(19)** | **(38)** | **(3)** |
| Depreciation & Amortization | 191 | 195 | 194 | (4) | (2) | (3) | (1) |
| Operating Profit | 915 | 1,162 | 951 | (247) | (21) | (36) | (4) |

**Revenues vs. Plan**

Net Revenues are under Plan by $276,000 or -8.0%. Factors contributing to the gross difference of $321,000 include YTY variances in Fast Food -112K, Political -49K, Food Corporate -47K, Beverages -42K, Dot.com -41K, Government contracts -72K, Cable/Sat -97K, and Gas Oil -47K. Offsetting these categories are Automotive +94K, Movies +171K, Healthcare +83K, Education +74K, Entertainment +26K, and Financial +20K.

**Expenses vs. Plan**

Operating Expenses are under Plan by $28,000 or -1.0%.
- The Departmentals are under by $23,000. News is slightly under in both compensation and R&M vehicles. Sales is under in both AE and rep commissions following revenues.
- Depreciation is under by $4,000 due to the timing of our various capital projects.

**Revenues vs. Prior Year**

Net Revenues are under Prior Year by $184,000 or -6.0%, slightly pacing ahead of the Market which is estimated at -7.0%. Increases in foreign auto, new business, health (United Healthcare new to the Market), and movies helped offset declines in domestic auto, fast food, political, and government contracts.

**Expenses vs. Prior Year**

Operating Expenses are under Prior Year by $149,000 or -6.0%.
- Broadcast Rights are under last year by $127,000 due to two less runs of Raymond coupled with lower costs per run for King, Malcolm, and Seinfeld.
- The Departmentals are under last year by $19,000. Engineering is well under in compensation due to a retirement severance package which was granted during this same period last year. Sales is under in rep commissions following revenues. Creative Services is under in Promotion-General expenses. These favorable variances are offset in both News and G&A with increases in compensation (News - merit & turnover; G&A - late MIP cross BU Charge).
- Depreciation is under by $3,000 due to the timing of our various capital projects.

Broadcasting - 39

**CONFIDENTIAL**

**EGI-LAW 00090477**

**KTXL-TV Sacramento**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 1,664 | 1,897 | 1,751 | (233) | (12) | (87) | (5) | 6,652 | 6,889 | 6,480 | (237) | (3) | 172 | 3 |
| National | 1,909 | 1,997 | 2,010 | (88) | (4) | (101) | (5) | 8,090 | 8,812 | 8,678 | (722) | (8) | (588) | (7) |
| Gross advertising revenue | 3,573 | 3,894 | 3,761 | (321) | (8) | (188) | (5) | 14,742 | 15,701 | 15,158 | (959) | (6) | (416) | (3) |
| Barter | 191 | 192 | 219 | (1) | (1) | (28) | (13) | 835 | 836 | 948 | (1) | - | (113) | (12) |
| Other | 4 | 6 | 3 | (2) | (33) | 1 | 33 | 22 | 25 | 8 | (3) | (12) | 14 | 175 |
| Gross revenue | 3,768 | 4,092 | 3,983 | (324) | (8) | (215) | (5) | 15,599 | 16,562 | 16,114 | (963) | (6) | (515) | (3) |
| Less agency commissions | (633) | (681) | (663) | 48 | 7 | 30 | 5 | (2,626) | (2,769) | (2,686) | 143 | 5 | 60 | 2 |
| Net revenue | 3,135 | 3,411 | 3,320 | (276) | (8) | (185) | (6) | 12,973 | 13,793 | 13,428 | (820) | (6) | (455) | (3) |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 953 | 955 | 1,081 | (2) | - | (128) | (12) | 4,196 | 4,234 | 4,212 | (38) | (1) | (16) | - |
| Other | 71 | 71 | 67 | - | - | 4 | 6 | 281 | 289 | 282 | (8) | (3) | (1) | - |
| Total program costs | 1,024 | 1,026 | 1,148 | (2) | - | (124) | (11) | 4,477 | 4,523 | 4,494 | (46) | (1) | (17) | - |
| News | 278 | 283 | 262 | (5) | (2) | 16 | 6 | 1,187 | 1,188 | 1,126 | (1) | - | 61 | 5 |
| Engineering | 98 | 99 | 127 | (1) | (1) | (29) | (23) | 427 | 454 | 475 | (27) | (6) | (48) | (10) |
| Sales | 351 | 367 | 368 | (16) | (4) | (17) | (5) | 1,348 | 1,420 | 1,415 | (72) | (5) | (67) | (5) |
| Advertising & promotion | 37 | 39 | 41 | (2) | (5) | (4) | (10) | 221 | 236 | 207 | (15) | (6) | 14 | 7 |
| General & administrative | 241 | 240 | 229 | 1 | - | 12 | 5 | 1,084 | 1,141 | 1,015 | (57) | (5) | 69 | 7 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | (3) | 5 | 17 | (8) | (160) | (20) | (118) |
| Total cash expenses | 2,029 | 2,054 | 2,175 | (25) | (1) | (146) | (7) | 8,741 | 8,967 | 8,749 | (226) | (3) | (8) | - |
| **Operating Cash Flow** | 1,106 | 1,357 | 1,145 | (251) | (18) | (39) | (3) | 4,232 | 4,826 | 4,679 | (594) | (12) | (447) | (10) |
| Depreciation | 81 | 86 | 84 | (5) | (6) | (3) | (4) | 338 | 354 | 351 | (16) | (5) | (13) | (4) |
| Amortization of intangibles | 110 | 109 | 110 | 1 | 1 | - | - | 466 | 466 | 466 | - | - | - | - |
| **Operating Profit** | 915 | 1,162 | 951 | (247) | (21) | (36) | (4) | 3,428 | 4,006 | 3,862 | (578) | (14) | (434) | (11) |
| Operating Cash Flow Margin (%) | 35.3 | 39.8 | 34.5 | (4.5) | | 0.8 | | 32.6 | 35.0 | 34.8 | (2.4) | | (2.2) | |
| Operating Profit Margin (%) | 29.2 | 34.1 | 28.6 | (4.9) | | 0.6 | | 26.4 | 29.0 | 28.8 | (2.6) | | (2.4) | |

Broadcasting - 40

CONFIDENTIAL

EGI-LAW 00090478

**KPLR**
**Variance Explanations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 4 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | | | Variance From | |
| Revenues | 1,683 | 2,092 | 2,485 | (409) | (20) | (802) | (32) |
| Operating Cash Expenses | 1,423 | 1,505 | 1,933 | (82) | (5) | (510) | (26) |
| **Operating Cash Flow** | **260** | **587** | **552** | **(327)** | **(56)** | **(292)** | **(53)** |
| Depreciation & Amortization | 146 | 146 | 142 | 0 | 0 | 4 | 3 |
| Operating Profit | 114 | 441 | 410 | (327) | (74) | (296) | (72) |

**Revenues vs. Plan**

- Local revenues were 316k , or 22% under plan, while National revenues were 123k, or 16% under.  Both local and national regular business account for the shortfall due in part to a down market.  Local sports was under due to one less Blues game.

- Barter and trade revenues were 8k and 1k under, respectively.  Website revenues were 15k under plan.

**Expenses vs. Plan**

- Cash broadcast rights were 4k over plan due to the higher Friends amort.  Barter rights are 8k under plan.

- Non-rights expenses were 77k, or 8% under plan.  There were favorable variances in compensation (-39k), promo/mtkg (-18k), and Bad Debts/Charitable giving (-8k).

**Revenues vs. Prior Year**

Local revenues were 555k, or 33% under last year, while National revenues were 328k, or 33% under.  There were 5 baseball games telecast in 2006 which contributed 479k and 242k to local and national revenues, respectively.  There were also 4 more hockey telecasts in 2006 which contributed 111k more in 2006 versus this year.

Local non-sports revenues were 25k over last year, while National non-sports revenues were 84k under last year.

Trade revenues were 42k under last year due to baseball and the Sarvvis valuation.  Barter revenues were 9k over last year.

**Expenses vs. Prior Year**

Cash Rights costs were 395k, or 52% under last year due the loss of baseball (-430k).  Syndicated rights were 43k higher.  Non-rights expenses were 124k, or 12% under last year with compensation down 32k, program production down 21k, promo/mtkg down 63k (trade expenses and the launch of the Fan Show in 06), and Bad debts down 5k.

Broadcasting - 41

**KPLR-TV St. Louis**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 1,142 | 1,458 | 1,698 | (316) | (22) | (556) | (33) |
| National | 661 | 784 | 989 | (123) | (16) | (328) | (33) |
| Gross advertising revenue | 1,803 | 2,242 | 2,687 | (439) | (20) | (884) | (33) |
| Barter | 135 | 145 | 169 | (10) | (7) | (34) | (20) |
| Other | 2 | 18 | 6 | (16) | (89) | (4) | (67) |
| Gross revenue | 1,940 | 2,405 | 2,862 | (465) | (19) | (922) | (32) |
| Less agency commissions | (257) | (313) | (377) | 56 | 18 | 120 | 32 |
| Net revenue | 1,683 | 2,092 | 2,485 | (409) | (20) | (802) | (32) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 486 | 491 | 873 | (5) | (1) | (387) | (44) |
| Other | 66 | 67 | 86 | (1) | (1) | (20) | (23) |
| Total program costs | 552 | 558 | 959 | (6) | (1) | (407) | (42) |
| News | 185 | 191 | 194 | (6) | (3) | (9) | (5) |
| Engineering | 109 | 124 | 119 | (15) | (12) | (10) | (8) |
| Sales | 286 | 304 | 285 | (18) | (6) | 1 | - |
| Advertising & promotion | 51 | 72 | 122 | (21) | (29) | (71) | (58) |
| General & administrative | 241 | 257 | 255 | (16) | (6) | (14) | (5) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| **Total cash expenses** | 1,424 | 1,506 | 1,934 | (82) | (5) | (510) | (26) |
| **Operating Cash Flow** | 259 | 586 | 551 | (327) | (56) | (292) | (53) |
| Depreciation | 94 | 94 | 91 | - | - | 3 | 3 |
| Amortization of intangibles | 51 | 52 | 51 | (1) | (2) | - | - |
| **Operating Profit** | 114 | 440 | 409 | (326) | (74) | (295) | (72) |
| Operating Cash Flow Margin (%) | 15.4 | 28.0 | 22.2 | (12.6) | | (6.8) | |
| Operating Profit Margin (%) | 6.8 | 21.0 | 16.5 | (14.2) | | (9.7) | |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 4,614 | 5,139 | 5,289 | (525) | (10) | (675) | (13) |
| National | 2,553 | 2,905 | 3,051 | (352) | (12) | (498) | (16) |
| Gross advertising revenue | 7,167 | 8,044 | 8,340 | (877) | (11) | (1,173) | (14) |
| Barter | 618 | 613 | 651 | 5 | 1 | (33) | (5) |
| Other | 12 | 57 | 18 | (45) | (79) | (6) | (33) |
| Gross revenue | 7,797 | 8,714 | 9,009 | (917) | (11) | (1,212) | (13) |
| Less agency commissions | (985) | (1,095) | (1,143) | 110 | 10 | 158 | 14 |
| Net revenue | 6,812 | 7,619 | 7,866 | (807) | (11) | (1,054) | (13) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 2,165 | 2,123 | 2,384 | 42 | 2 | (219) | (9) |
| Other | 308 | 315 | 324 | (7) | (2) | (16) | (5) |
| Total program costs | 2,473 | 2,438 | 2,708 | 35 | 1 | (235) | (9) |
| News | 797 | 806 | 749 | (9) | (1) | 48 | 6 |
| Engineering | 517 | 512 | 448 | 5 | 1 | 69 | 15 |
| Sales | 1,099 | 1,176 | 1,070 | (77) | (7) | 29 | 3 |
| Advertising & promotion | 282 | 309 | 328 | (27) | (9) | (46) | (14) |
| General & administrative | 925 | 1,082 | 1,033 | (157) | (15) | (108) | (10) |
| (Gain)/loss on asset disposal | 7 | - | - | 7 | NM | 7 | NM |
| **Total cash expenses** | 6,100 | 6,323 | 6,336 | (223) | (4) | (236) | (4) |
| **Operating Cash Flow** | 712 | 1,296 | 1,530 | (584) | (45) | (818) | (53) |
| Depreciation | 401 | 402 | 382 | (1) | - | 19 | 5 |
| Amortization of intangibles | 217 | 221 | 217 | (4) | (2) | - | - |
| **Operating Profit** | 94 | 673 | 931 | (579) | (86) | (837) | (90) |
| Operating Cash Flow Margin (%) | 10.5 | 17.0 | 19.5 | (6.5) | | (9.0) | |
| Operating Profit Margin (%) | 1.4 | 8.8 | 11.8 | (7.4) | | (10.4) | |

**CONFIDENTIAL**                    EGI-LAW 00090480

**KRCW-TV**
**Variance Explanations**
**For Period 4, 2007**
**(Thousands of Dollars)**

|  | 2007 Actual | 2007 Plan | 2006 Actual | Period 4 Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 1,097 | 1,201 | 1,238 | (104) | (9) | (141) | (11) |
| Operating Cash Expenses | 972 | 1,019 | 1,033 | (47) | (5) | (61) | (6) |
| **Operating Cash Flow** | **125** | **182** | **205** | **(57)** | **(31)** | **(80)** | **(39)** |
| Depreciation & Amortization | 87 | 90 | 38 | (3) | (3) | 49 | 129 |
| Operating Profit | 38 | 92 | 167 | (54) | (59) | (129) | (77) |

**Revenues vs. Plan**

- Gross time sales are $126, 10% less than plan due to lower rates in the November book driving the current decline in rates.

**Expenses vs. Plan**

- Sales is $36 less than plan due to in compensation savings due to open positions, lower than planned commission expense and a reversal of Q1 bonus over accrual as well as reduced T&E expense.
- Admin is $9 less than plan due to savings in 401(k) contributions and medical expense reimbursements.

**Revenues vs. Prior Year**

- Net revenue is $141 less than 2006 due to the decline in gross time sales as well as less barter revenue due to the barter revaluation performed in Second Quarter 2006.

**Expenses vs. Prior Year**

- Broadcast rights expense is $69 less than last year due to a decline in barter expense related to the revaluation in Second Quarter 2006.
- Other operating expenses are $7 and 2% greater than last year.
- Depreciation is $50 over the prior year due to a true-up in period 4, 2006 related to asset disposals in Q1 of that year.

Broadcasting - 43

**KRCW-TV Portland**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 669 | 797 | 742 | (128) | (16) | (73) | (10) |
| National | 476 | 473 | 485 | 3 | 1 | (9) | (2) |
| Gross advertising revenue | 1,145 | 1,270 | 1,227 | (125) | (10) | (82) | (7) |
| Barter | 116 | 112 | 181 | 4 | 4 | (65) | (36) |
| Other | 2 | 5 | 5 | (3) | (60) | (3) | (60) |
| Gross revenue | 1,263 | 1,387 | 1,413 | (124) | (9) | (150) | (11) |
| Less agency commissions | (166) | (185) | (175) | 19 | 10 | 9 | 5 |
| Net revenue | 1,097 | 1,202 | 1,238 | (105) | (9) | (141) | (11) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 580 | 582 | 649 | (2) | - | (69) | (11) |
| Other | 24 | 24 | 21 | - | - | 3 | 14 |
| Total program costs | 604 | 606 | 670 | (2) | - | (66) | (10) |
| News | 35 | 35 | 35 | - | - | - | - |
| Engineering | 54 | 51 | 31 | 3 | 6 | 23 | 74 |
| Sales | 189 | 225 | 201 | (36) | (16) | (12) | (6) |
| Advertising & promotion | 8 | 12 | 31 | (4) | (33) | (23) | (74) |
| General & administrative | 81 | 90 | 65 | (9) | (10) | 16 | 25 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| Total cash expenses | 971 | 1,019 | 1,033 | (48) | (5) | (62) | (6) |
| **Operating Cash Flow** | 126 | 183 | 205 | (57) | (31) | (79) | (39) |
| Depreciation | 57 | 60 | 7 | (3) | (5) | 50 | 714 |
| Amortization of intangibles | 31 | 31 | 31 | - | - | - | - |
| **Operating Profit** | 38 | 92 | 167 | (54) | (59) | (129) | (77) |
| Operating Cash Flow Margin (%) | 11.5 | 15.2 | 16.6 | (3.7) | | (5.1) | |
| Operating Profit Margin (%) | 3.5 | 7.7 | 13.5 | (4.2) | | (10.0) | |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 2,887 | 2,988 | 2,811 | (101) | (3) | 76 | 3 |
| National | 1,664 | 1,702 | 1,680 | (38) | (2) | (16) | (1) |
| Gross advertising revenue | 4,551 | 4,690 | 4,491 | (139) | (3) | 60 | 1 |
| Barter | 484 | 476 | 683 | 8 | 2 | (199) | (29) |
| Other | 12 | 14 | 16 | (2) | (14) | (4) | (25) |
| Gross revenue | 5,047 | 5,180 | 5,190 | (133) | (3) | (143) | (3) |
| Less agency commissions | (654) | (683) | (635) | 29 | 4 | (19) | (3) |
| Net revenue | 4,393 | 4,497 | 4,555 | (104) | (2) | (162) | (4) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 2,447 | 2,436 | 2,350 | 11 | - | 97 | 4 |
| Other | 92 | 97 | 94 | (5) | (5) | (2) | (2) |
| Total program costs | 2,539 | 2,533 | 2,444 | 6 | - | 95 | 4 |
| News | 139 | 139 | 139 | - | - | - | - |
| Engineering | 212 | 211 | 144 | 1 | - | 68 | 47 |
| Sales | 874 | 988 | 828 | (114) | (12) | 46 | 6 |
| Advertising & promotion | 100 | 147 | 75 | (47) | (32) | 25 | 33 |
| General & administrative | 257 | 397 | 290 | (140) | (35) | (33) | (11) |
| (Gain)/loss on asset disposal | - | - | 4 | - | NM | (4) | (100) |
| Total cash expenses | 4,121 | 4,415 | 3,924 | (294) | (7) | 197 | 5 |
| **Operating Cash Flow** | 272 | 82 | 631 | 190 | 232 | (359) | (57) |
| Depreciation | 243 | 246 | 145 | (3) | (1) | 98 | 68 |
| Amortization of intangibles | 129 | 129 | 129 | - | - | - | - |
| **Operating Profit** | (100) | (293) | 357 | 193 | 66 | (457) | (128) |
| Operating Cash Flow Margin (%) | 6.2 | 1.8 | 13.9 | 4.4 | | (7.7) | |
| Operating Profit Margin (%) | (2.3) | (6.5) | 7.8 | 4.2 | | (10.1) | |

CONFIDENTIAL EGI-LAW 00090482

**Indianapolis Stations**
**Variance Explanations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 4 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 3,352 | 3,578 | 3,559 | (226) | (6) | (207) | (6) |
| Operating Cash Expenses | 2,412 | 2,455 | 2,525 | (43) | (2) | (113) | (4) |
| **Operating Cash Flow** | **940** | **1,123** | **1,034** | **(183)** | **(16)** | **(94)** | **(9)** |
| Depreciation & Amortization | 385 | 367 | 353 | 18 | 5 | 32 | 9 |
| Operating Profit | 555 | 756 | 681 | (201) | (27) | (126) | (19) |

**Revenues vs. Plan**

FOX gross time sales were $64K (2%) lower than plan, with local revenues up 14% and national down 20%.
Several important national categories that drove 2006 results are down significantly in 2007.
Solid daytime, news and sports revenues were partially offset by lower early fringe and access revenue, as compared to plan.

CW gross time sales were $181K (16%) lower than plan with a 16% shortfall locally.
This shortfall is attributed to a sluggish market and lower prime, daytime and early fringe revenues, as compared to plan.

**Expenses vs. Plan**

Broadcast rights expense was $1K lower than plan.
Other cash expenses were $42K (3%) lower than plan due to a corporate medical adjustment ($15K) and
lower rep commissions ($11K) and master control expenses ($17K).

**Revenues vs. Prior Year**

FOX gross time sales were $124K (5%) higher than last year – with local up 14% and national down 20%.
Solid daytime, news, prime and sports revenues were partially offset by lower early fringe and access revenue.
A 20% increase in auto was offset by declines in retail (-16%), financial (-33%) and telecom (-32%).

CW gross time sales were $290K (24%) lower than last year.
In 2006, 8 Pacer basketball games generated $270K in revenue.
Excluding these revenue, CW was down 2%.
Results were impacted by declines in auto (-18%), financial (-18%) and fast food (-29%) categories.

**Expenses vs. Prior Year**

Broadcast rights expense was $133K (12%) lower than last year due to lower syndicated ($97K) and barter expense ($31K).
Other cash expenses were $20K (1%) higher than last year as higher news and eng comp ($19K) were partially offset by
a favorable corporate medical adjustment ($15K).

Broadcasting - 45

**CONFIDENTIAL**

**EGI-LAW 00090483**

**Indianapolis Stations(1)**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 2,258 | 2,125 | 2,146 | 133 | 6 | 112 | 5 |
| National | 1,488 | 1,868 | 1,767 | (380) | (20) | (279) | (16) |
| Gross advertising revenue | 3,746 | 3,993 | 3,913 | (247) | (6) | (167) | (4) |
| Barter | 238 | 236 | 281 | 2 | 1 | (43) | (15) |
| Other | 20 | 20 | 25 | - | - | (5) | (20) |
| Gross revenue | 4,004 | 4,249 | 4,219 | (245) | (6) | (215) | (5) |
| Less agency commissions | (652) | (671) | (661) | 19 | 3 | 9 | 1 |
| Net revenue | 3,352 | 3,578 | 3,558 | (226) | (6) | (206) | (6) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 959 | 960 | 1,092 | (1) | - | (133) | (12) |
| Other | 110 | 104 | 102 | 6 | 6 | 8 | 8 |
| Total program costs | 1,069 | 1,064 | 1,194 | 5 | - | (125) | (10) |
| News | 352 | 353 | 345 | (1) | - | 7 | 2 |
| Engineering | 158 | 178 | 136 | (20) | (11) | 22 | 16 |
| Sales | 460 | 478 | 454 | (18) | (4) | 6 | 1 |
| Advertising & promotion | 69 | 77 | 66 | (8) | (10) | 3 | 5 |
| General & administrative | 303 | 304 | 328 | (1) | - | (25) | (8) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| Total cash expenses | 2,411 | 2,454 | 2,523 | (43) | (2) | (112) | (4) |
| **Operating Cash Flow** | 941 | 1,124 | 1,035 | (183) | (16) | (94) | (9) |
| Depreciation | 185 | 168 | 153 | 17 | 10 | 32 | 21 |
| Amortization of intangibles | 201 | 201 | 201 | - | - | - | - |
| **Operating Profit** | 555 | 755 | 681 | (200) | (26) | (126) | (19) |
| Operating Cash Flow Margin (%) | 28.1 | 31.4 | 29.1 | (3.3) | | (1.0) | |
| Operating Profit Margin (%) | 16.6 | 21.1 | 19.1 | (4.5) | | (2.5) | |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 9,416 | 9,172 | 9,003 | 244 | 3 | 413 | 5 |
| National | 5,794 | 7,086 | 6,804 | (1,292) | (18) | (1,010) | (15) |
| Gross advertising revenue | 15,210 | 16,258 | 15,807 | (1,048) | (6) | (597) | (4) |
| Barter | 1,040 | 1,035 | 1,269 | 5 | - | (229) | (18) |
| Other | 88 | 81 | 122 | 7 | 9 | (34) | (28) |
| Gross revenue | 16,338 | 17,374 | 17,198 | (1,036) | (6) | (860) | (5) |
| Less agency commissions | (2,647) | (2,748) | (2,679) | 101 | 4 | 32 | 1 |
| Net revenue | 13,691 | 14,626 | 14,519 | (935) | (6) | (828) | (6) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 4,378 | 4,569 | 5,140 | (191) | (4) | (762) | (15) |
| Other | 460 | 447 | 444 | 13 | 3 | 16 | 4 |
| Total program costs | 4,838 | 5,016 | 5,584 | (178) | (4) | (746) | (13) |
| News | 1,594 | 1,507 | 1,392 | 87 | 6 | 202 | 15 |
| Engineering | 721 | 757 | 538 | (36) | (5) | 183 | 34 |
| Sales | 1,914 | 1,984 | 1,899 | (70) | (4) | 15 | 1 |
| Advertising & promotion | 321 | 421 | 449 | (100) | (24) | (128) | (29) |
| General & administrative | 1,246 | 1,380 | 1,295 | (134) | (10) | (49) | (4) |
| (Gain)/loss on asset disposal | 2 | - | 4 | 2 | NM | (2) | (50) |
| Total cash expenses | 10,636 | 11,065 | 11,161 | (429) | (4) | (525) | (5) |
| **Operating Cash Flow** | 3,055 | 3,561 | 3,358 | (506) | (14) | (303) | (9) |
| Depreciation | 754 | 705 | 659 | 49 | 7 | 95 | 14 |
| Amortization of intangibles | 826 | 826 | 826 | - | - | - | - |
| **Operating Profit** | 1,475 | 2,030 | 1,873 | (555) | (27) | (398) | (21) |
| Operating Cash Flow Margin (%) | 22.3 | 24.3 | 23.1 | (2.0) | | (0.8) | |
| Operating Profit Margin (%) | 10.8 | 13.9 | 12.9 | (3.1) | | (2.1) | |

(1) Includes WXIN and WTTV.

CONFIDENTIAL

**KSWB**
**Variance Explanations**
**Period 4, 2007**
**(Thousands of dollars)**

| | 2006 Actual | 2006 Plan | 2005 Actual | Period 4, 2007 Variance From 2006 Plan | % | 2005 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 1,469 | 1,737 | 1,688 | (268) | (15) | (219) | (13) |
| Operating Cash Expenses | 1,374 | 1,417 | 1,441 | (43) | (3) | (67) | (5) |
| **Operating Cash Flow** | 95 | 320 | 247 | (225) | (70) | (152) | (62) |
| Depreciation & Amortization | 49 | 47 | 49 | 2 | 4 | - | - |
| Operating Profit | 46 | 273 | 198 | (227) | (83) | (152) | (77) |

## Variance Explanations – Period 4, 2007

### Revenues vs. Plan

- Net Revenue was $267,000 (15%) under plan.
- Gross Revenue was $300,000 (17%) under plan. Local was $170,000 (23%) under plan as strength from automotive (SD County Ford), movie (Buena Vista) and direct response was more than offset by softness from education (Coleman, Education Am. University), fast food (McDonald's) and furniture (Banner, Mor). National was $130,000 (13%) under plan because of shortfalls from automotive (Chrysler, Food, Jeep), finance (Ditech, Money Tree), grocery (Safeway/Vons), telecom (AT&T, Cingular, Sprint, Verizon) and the State of California.

### Expenses vs. Plan (a)

- Broadcast Rights were $14,000 (2%) under plan primarily because of lower sports rights fees (Clippers) and preemptions
- Non Rights Expenses were $0,000 (0%) under plan.
- Programming was $8,000 (37%) under plan because of lower music license fees. News was $4,000 (3%) under plan because of lower outside production costs. Engineering was $1,000 (2%) over plan as lower compensation was more than offset by higher transmitter utility expense. Sales was $20,000 (9%) under plan because of lower compensation and national advertising rep fees (Telerep). Promotion was $4,000 (8%) over plan because outside advertising timing. G&A expenses were $2,000 (2%) under plan. Depreciation was $3,000 (6%) over plan.

### Revenues vs. Prior Year

- Gross Revenues were $271,000 (15%) under last year's levels. Local was $138,000 (19%) lower because of shortfalls education, fast food and furniture. National was $133,000 (13%) lower because of softness from automotive, finance, grocery, telecom and the State of California.

### Expenses vs. Prior Year (a)

- Operating expenses were $67,000 (5%) lower than last year primarily because of lower broadcast rights, music license fees and maintenance.

Broadcasting - 47

**CONFIDENTIAL**

**EGI-LAW 00090485**

**KSWB-TV San Diego**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 586 | 756 | 723 | (170) | (22) | (137) | (19) |
| National | 889 | 1,019 | 1,022 | (130) | (13) | (133) | (13) |
| Gross advertising revenue | 1,475 | 1,775 | 1,745 | (300) | (17) | (270) | (15) |
| Barter | 216 | 224 | 202 | (8) | (4) | 14 | 7 |
| Other | 3 | 4 | 3 | (1) | (25) | - | - |
| Gross revenue | 1,694 | 2,003 | 1,950 | (309) | (15) | (256) | (13) |
| Less agency commissions | (224) | (267) | (263) | 43 | 16 | 39 | 15 |
| Net revenue | 1,470 | 1,736 | 1,687 | (266) | (15) | (217) | (13) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 700 | 714 | 743 | (14) | (2) | (43) | (6) |
| Other | 14 | 23 | 22 | (9) | (39) | (8) | (36) |
| Total program costs | 714 | 737 | 765 | (23) | (3) | (51) | (7) |
| News | 117 | 121 | 124 | (4) | (3) | (7) | (6) |
| Engineering | 78 | 78 | 95 | - | - | (17) | (18) |
| Sales | 211 | 231 | 214 | (20) | (9) | (3) | (1) |
| Advertising & promotion | 57 | 53 | 52 | 4 | 8 | 5 | 10 |
| General & administrative | 198 | 197 | 191 | 1 | 1 | 7 | 4 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,375 | 1,417 | 1,441 | (42) | (3) | (66) | (5) |
| **Operating Cash Flow** | 95 | 319 | 246 | (224) | (70) | (151) | (61) |
| Depreciation | 49 | 47 | 49 | 2 | 4 | - | - |
| Amortization of intangibles | - | - | - | - | NM | - | NM |
| **Operating Profit** | 46 | 272 | 197 | (226) | (83) | (151) | (77) |
| Operating Cash Flow Margin (%) | 6.5 | 18.4 | 14.6 | (11.9) | | (8.1) | |
| Operating Profit Margin (%) | 3.1 | 15.7 | 11.7 | (12.6) | | (8.6) | |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 2,659 | 2,770 | 2,700 | (111) | (4) | (41) | (2) |
| National | 3,420 | 3,892 | 3,902 | (472) | (12) | (482) | (12) |
| Gross advertising revenue | 6,079 | 6,662 | 6,602 | (583) | (9) | (523) | (8) |
| Barter | 910 | 938 | 867 | (28) | (3) | 43 | 5 |
| Other | 9 | 13 | 11 | (4) | (31) | (2) | (18) |
| Gross revenue | 6,998 | 7,613 | 7,480 | (615) | (8) | (482) | (6) |
| Less agency commissions | (915) | (1,000) | (993) | 85 | 9 | 78 | 8 |
| Net revenue | 6,083 | 6,613 | 6,487 | (530) | (8) | (404) | (6) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 3,065 | 3,135 | 3,292 | (70) | (2) | (227) | (7) |
| Other | 64 | 92 | 99 | (28) | (30) | (35) | (35) |
| Total program costs | 3,129 | 3,227 | 3,391 | (98) | (3) | (262) | (8) |
| News | 513 | 515 | 513 | (2) | - | - | - |
| Engineering | 351 | 345 | 337 | 6 | 2 | 14 | 4 |
| Sales | 866 | 933 | 870 | (67) | (7) | (4) | - |
| Advertising & promotion | 368 | 364 | 294 | 4 | 1 | 74 | 25 |
| General & administrative | 797 | 900 | 755 | (103) | (11) | 42 | 6 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| Total cash expenses | 6,024 | 6,284 | 6,160 | (260) | (4) | (136) | (2) |
| **Operating Cash Flow** | 59 | 329 | 327 | (270) | (82) | (268) | (82) |
| Depreciation | 202 | 202 | 212 | - | - | (10) | (5) |
| Amortization of intangibles | - | - | - | - | NM | - | NM |
| **Operating Profit** | (143) | 127 | 115 | (270) | (213) | (258) | (224) |
| Operating Cash Flow Margin (%) | 1.0 | 5.0 | 5.0 | (4.0) | | (4.0) | |
| Operating Profit Margin (%) | (2.4) | 1.9 | 1.8 | (4.3) | | (4.2) | |

Broadcasting - 48

**CONFIDENTIAL**

**EGI-LAW 00090486**

**Hartford Stations**
**Variance Explanations**
**Period 4, 2007**

| | Period 4, 2007 | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenue | 2,865 | 3,013 | 2,682 | (148) | (5) | 183 | 7 |
| Operating Cash Expenses | 1,799 | 1,869 | 1,859 | (70) | (4) | (60) | (3) |
| **Operating Cash Flow** | **1,066** | **1,144** | **823** | **(78)** | **(7)** | **243** | **30** |
| Depreciation & Amortization | 246 | 261 | 248 | (15) | (6) | (2) | (1) |
| Operating Profit | 820 | 883 | 575 | (63) | (7) | 245 | 43 |

**Variance Explanations – Period 04**

**Revenues vs. Plan**

Net revenue came in below plan $<147k>.
WTIC gross pacing revenue came in below plan by $<175k>.
WTXX gross pacing revenue came in flat to plan.

**Expenses vs. Plan**

Master Control expenses were favorable to plan $25k due to lower compensation from automation.
Marketing/Creative Services expenses were favorable to plan $35k due to timing of media advertising.

**Revenues vs. Prior Year**

Net Revenue came in above last year $183k.
Gross Revenue for WTIC and WTXX exceeded last year by $43k.
Fox inventory participation was favorable $143k due to and adjustment made in 2006.

**Expenses vs. Prior Year**

Broadcast Rights expenses were favorable to prior year $27k due to decreased syndicated
amortization $47k offset by increased barter amortizatin $<20k>.
Marketing/Creative Services expenses were favorable to prior year $39k due to timing of advertising

Broadcasting - 49

CONFIDENTIAL

EGI-LAW 00090487

**Hartford Stations(1)**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 1,538 | 1,649 | 1,698 | (111) | (7) | (160) | (9) | 7,415 | 7,899 | 7,005 | (484) | (6) | 410 | 6 |
| National | 1,701 | 1,773 | 1,514 | (72) | (4) | 187 | 12 | 5,791 | 5,846 | 5,645 | (55) | (1) | 146 | 3 |
| Gross advertising revenue | 3,239 | 3,422 | 3,212 | (183) | (5) | 27 | 1 | 13,206 | 13,745 | 12,650 | (539) | (4) | 556 | 4 |
| Barter | 181 | 180 | 159 | 1 | 1 | 22 | 14 | 1,002 | 986 | 893 | 16 | 2 | 109 | 12 |
| Other | 20 | 22 | 24 | (2) | (9) | (4) | (17) | 73 | 87 | 81 | (14) | (16) | (8) | (10) |
| Gross revenue | 3,440 | 3,624 | 3,395 | (184) | (5) | 45 | 1 | 14,281 | 14,818 | 13,624 | (537) | (4) | 657 | 5 |
| Less agency commissions | (575) | (611) | (713) | 36 | 6 | 138 | 19 | (2,352) | (2,477) | (2,399) | 125 | 5 | 47 | 2 |
| Net revenue | 2,865 | 3,013 | 2,682 | (148) | (5) | 183 | 7 | 11,929 | 12,341 | 11,225 | (412) | (3) | 704 | 6 |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 551 | 551 | 578 | - | - | (27) | (5) | 3,069 | 3,091 | 3,172 | (22) | (1) | (103) | (3) |
| Other | 95 | 97 | 89 | (2) | (2) | 6 | 7 | 428 | 405 | 396 | 23 | 6 | 32 | 8 |
| Total program costs | 646 | 648 | 667 | (2) | - | (21) | (3) | 3,497 | 3,496 | 3,568 | 1 | - | (71) | (2) |
| News | 264 | 251 | 248 | 13 | 5 | 16 | 6 | 1,083 | 1,075 | 1,062 | 8 | 1 | 21 | 2 |
| Engineering | 167 | 195 | 194 | (28) | (14) | (27) | (14) | 870 | 792 | 740 | 78 | 10 | 130 | 18 |
| Sales | 396 | 410 | 403 | (14) | (3) | (7) | (2) | 1,703 | 1,744 | 1,630 | (41) | (2) | 73 | 4 |
| Advertising & promotion | 22 | 58 | 62 | (36) | (62) | (40) | (65) | 289 | 329 | 303 | (40) | (12) | (14) | (5) |
| General & administrative | 305 | 307 | 287 | (2) | (1) | 18 | 6 | 1,273 | 1,339 | 1,285 | (66) | (5) | (12) | (1) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,800 | 1,869 | 1,861 | (69) | (4) | (61) | (3) | 8,715 | 8,775 | 8,588 | (60) | (1) | 127 | 1 |
| **Operating Cash Flow** | 1,065 | 1,144 | 821 | (79) | (7) | 244 | 30 | 3,214 | 3,566 | 2,637 | (352) | (10) | 577 | 22 |
| Depreciation | 97 | 111 | 100 | (14) | (13) | (3) | (3) | 418 | 463 | 409 | (45) | (10) | 9 | 2 |
| Amortization of intangibles | 147 | 150 | 147 | (3) | (2) | - | - | 627 | 636 | 627 | (9) | (1) | - | - |
| **Operating Profit** | 821 | 883 | 574 | (62) | (7) | 247 | 43 | 2,169 | 2,467 | 1,601 | (298) | (12) | 568 | 35 |
| Operating Cash Flow Margin (%) | 37.2 | 38.0 | 30.6 | (0.8) | | 6.6 | | 26.9 | 28.9 | 23.5 | (2.0) | | 3.4 | |
| Operating Profit Margin (%) | 28.7 | 29.3 | 21.4 | (0.6) | | 7.3 | | 18.2 | 20.0 | 14.3 | (1.8) | | 3.9 | |

(1) Includes WTIC and WTXX.

CONFIDENTIAL

**WXMI**
**Variance Explanations**
**Period 4, 2007**
**(Thousands of Dollars)**

| | | | | | Variance From | | |
| | | | | | 2007 Plan | | 2006 Actual |
| | 2007 Actual | 2007 Plan | 2006 Actual | | Plan | % | Actual | % |
|---|---|---|---|---|---|---|---|---|
| | **Period 4** | | | | | | | |
| Revenues | 1,369 | 1,496 | 1,454 | | (127) | (9) | (86) | (6) |
| Operating Cash Expenses | 864 | 884 | 857 | | (20) | (2) | 6 | 1 |
| **Operating Cash Flow** | **505** | **612** | **597** | | **(107)** | **(18)** | **(92)** | **(15)** |
| Depreciation & Amortization | 120 | 117 | 135 | | 2 | 2 | (15) | (11) |
| Operating Profit | 385 | 495 | 462 | | (110) | (22) | (77) | (17) |

**Revenues vs. Plan**
- Net cash revenues were ~$135K/10%. Trade & Barter were +$10K.
- Local gross sales were ~$125K/17%; National was ~$25K/3%.
- Local was hurt by decreased Fast Food and Telecom. National revenues reflect spending cuts for Non-Alcoholic Beverages.

**Expenses vs. Plan**
- Total cash operating expenses were ~$30K/4%. Trade and Barter were +$10K.
  - -News, ~$5K/1%, reflects reduced T&E (shifted to period 5).
  - -Engineering/MCR, +$5K/2%, reflects increased Electricity.
  - -Sales, -$20K/14%, primarily reflects reduced Salaries, AE & TeleRep Commissions, Other Purchased Services and Merchandising.
  - -G&A, -$10K/4%, reflects reduced Payroll Taxes and the Health Insurance credit from corporate.
- Non Cash expense: Depreciation reflects the unplanned transfer of video server equipment from the CDC.

**Revenues vs. Prior Year**
- Net cash revenues were ~$90K/7%. Trade & Barter revenues were +$5K.
- Local gross sales were ~$80K/12%; National were ~$5K/6%.
- Local was hurt by decreased Fast Food, Telecom and Dot.com, but as a result of a local sales initiative, new business gains were seen in various categories involving the home. National revenues reflect reduced spending from Auto and Beverages with increases in Restaurant and Telecom. National Political is down $60K.

**Expenses vs. Prior Year**
- Total cash operating expenses were flat to last year. Trade & Barter were +$5K.
  - -Broadcast Rights cash expense, ~$5K/5%, was impacted by the expiration of Drew and the aging of programs partially offset by the start of Greg Behrendt & Friends.
  - -News, +$10K/6%, reflects increased Wages due to the start of AM News (on 8/28/06); reduced O/S Training.
  - -Engineering/MCR, +$5K/5%, reflects increased R&M and Electricity; reduced Hourly Wages (Engineering position cut and transfer of one MCR position to News).
  - -Sales, -$10K/7%, reflects reduced Salaries, AE & TeleRep Commissions & Merchandising.
  - -Promotions, +$5K/10%, reflects increased World Now fees, Outside Training and reduced Co-op reimbursement.
  - -G&A, ~$5K/3%, reflects reduced 401K. Medical expense (credit from corp), Legal (home giveaway litigation in 2006); increased Bad Debt.
- Non Cash expense: Depreciation, ~$15K, reflects the full depreciation of 8 year life assets that were placed in service Period 2, 1999, for the build out of News and Production facilities.

Broadcasting - 51

**CONFIDENTIAL**

**EGI-LAW 00090489**

**WXMI-TV Grand Rapids**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 614 | 739 | 696 | (125) | (17) | (82) | (12) | 2,690 | 3,038 | 2,891 | (348) | (11) | (201) | (7) |
| National | 899 | 926 | 953 | (27) | (3) | (54) | (6) | 3,209 | 3,458 | 3,480 | (249) | (7) | (271) | (8) |
| Gross advertising revenue | 1,513 | 1,665 | 1,649 | (152) | (9) | (136) | (8) | 5,899 | 6,496 | 6,371 | (597) | (9) | (472) | (7) |
| Barter | 112 | 104 | 106 | 8 | 8 | 6 | 6 | 488 | 473 | 518 | 15 | 3 | (30) | (6) |
| Other | 10 | 9 | 7 | 1 | 11 | 3 | 43 | 35 | 42 | 36 | (7) | (17) | (1) | (3) |
| Gross revenue | 1,635 | 1,778 | 1,762 | (143) | (8) | (127) | (7) | 6,422 | 7,011 | 6,925 | (589) | (8) | (503) | (7) |
| Less agency commissions | (267) | (282) | (308) | 15 | 5 | 41 | 13 | (1,048) | (1,110) | (1,136) | 62 | 6 | 88 | 8 |
| Net revenue | 1,368 | 1,496 | 1,454 | (128) | (9) | (86) | (6) | 5,374 | 5,901 | 5,789 | (527) | (9) | (415) | (7) |
| **Expenses** | | | | | | | | | | | | | | |
| **Program costs** | | | | | | | | | | | | | | |
| Rights amortization | 189 | 190 | 193 | (1) | (1) | (4) | (2) | 838 | 823 | 851 | 15 | 2 | (13) | (2) |
| Other | 30 | 29 | 28 | 1 | 3 | 2 | 7 | 123 | 120 | 116 | 3 | 3 | 7 | 6 |
| Total program costs | 219 | 219 | 221 | - | - | (2) | (1) | 961 | 943 | 967 | 18 | 2 | (6) | (1) |
| News | 184 | 187 | 178 | (3) | (2) | 6 | 3 | 787 | 779 | 734 | 8 | 1 | 53 | 7 |
| Engineering | 85 | 83 | 80 | 2 | 2 | 5 | 6 | 362 | 337 | 352 | 25 | 7 | 10 | 3 |
| Sales | 142 | 155 | 142 | (13) | (8) | - | - | 530 | 635 | 598 | (105) | (17) | (68) | (11) |
| Advertising & promotion | 48 | 46 | 44 | 2 | 4 | 4 | 9 | 309 | 314 | 266 | (5) | (2) | 43 | 16 |
| General & administrative | 185 | 193 | 192 | (8) | (4) | (7) | (4) | 858 | 879 | 858 | (21) | (2) | - | - |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Total cash expenses | 863 | 883 | 857 | (20) | (2) | 6 | 1 | 3,807 | 3,887 | 3,775 | (80) | (2) | 32 | 1 |
| **Operating Cash Flow** | 505 | 613 | 597 | (108) | (18) | (92) | (15) | 1,567 | 2,014 | 2,014 | (447) | (22) | (447) | (22) |
| Depreciation | 88 | 86 | 103 | 2 | 2 | (15) | (15) | 393 | 386 | 420 | 7 | 2 | (27) | (6) |
| Amortization of intangibles | 32 | 32 | 32 | - | - | - | - | 137 | 137 | 135 | - | - | 2 | 1 |
| **Operating Profit** | 385 | 495 | 462 | (110) | (22) | (77) | (17) | 1,037 | 1,491 | 1,459 | (454) | (30) | (422) | (29) |
| Operating Cash Flow Margin (%) | 36.9 | 41.0 | 41.1 | (4.1) | | (4.2) | | 29.2 | 34.1 | 34.8 | (4.9) | | (5.6) | |
| Operating Profit Margin (%) | 28.1 | 33.1 | 31.8 | (5.0) | | (3.7) | | 19.3 | 25.3 | 25.2 | (6.0) | | (5.9) | |

Broadcasting - 52

**CONFIDENTIAL**

**WPMT**
**Variance Explanations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | For Period 4, 2007 — Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 1,263 | 1,336 | 1,229 | (72) | (5) | 34 | 3 |
| Operating Cash Expenses | 813 | 841 | 825 | (27) | (3) | (12) | (1) |
| **Operating Cash Flow** | **450** | **495** | **404** | **(45)** | **(9)** | **46** | **11** |
| Depreciation & Amortization | 100 | 101 | 93 | (1) | (1) | 7 | 8 |
| Operating Profit | 350 | 394 | 312 | (45) | (11) | 38 | 12 |

**Revenues vs. Plan**

(S72)  - Revenues were worse than plan due to decreased local advertising as a result of decreased fast food and healthcare.
        National revenues were slightly worse than plan.

**Expenses vs. Plan**

$4   - Broadcast rights expenses were slightly worse than plan due to Friends.
$2   - Programming expenses were slightly better than plan.
$4   - News expenses were better than plan due to high employee turnover.
$1   - Engineering expenses were slightly better than plan.
$14  - Sales expenses were better than plan due to decreased commissions and merchandising.
$2   - Creative Services expenses were slightly better than plan.
$8   - Administrative expenses were better than plan due to decreased benefits, restricted stock and other expense timing differences.

(S27)  - Operating expenses were better than plan.

**Revenues vs. Prior Year**

$34  - Revenues were better than last year due to improved National revenue and share.

**Expenses vs. Prior Year**

(S14)  - Broadcast rights expenses were better than last year.
$7   - Programming expenses were slightly worse than last year due to increased Music license fees.
$13  - News expenses were worse than last year due to increased compensation and increase tower rent.
(S11)  - Engineering expenses were better than last year due to a timing difference in tower repairs.
$1   - Sales expenses were the same as last year.
$0   - Creative Services expenses were the same as last year.
(S8)  - Administrative expenses were better than last year due decreased benefit costs.
(S12)  - Operating expenses were better than last year.

Broadcasting - 53

**CONFIDENTIAL**

**EGI-LAW 00090491**

**WPMT-TV Harrisburg**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 824 | 898 | 816 | (74) | (8) | 8 | 1 | 2,997 | 3,222 | 2,990 | (225) | (7) | 7 | - |
| National | 624 | 632 | 596 | (8) | (1) | 28 | 5 | 1,999 | 2,021 | 1,929 | (22) | (1) | 70 | 4 |
| Gross advertising revenue | 1,448 | 1,530 | 1,412 | (82) | (5) | 36 | 3 | 4,996 | 5,243 | 4,919 | (247) | (5) | 77 | 2 |
| Barter | 60 | 59 | 66 | 1 | 2 | (6) | (9) | 239 | 250 | 326 | (11) | (4) | (87) | (27) |
| Other | 8 | 18 | 5 | (10) | (56) | 3 | 60 | 36 | 70 | 27 | (34) | (49) | 9 | 33 |
| Gross revenue | 1,516 | 1,607 | 1,483 | (91) | (6) | 33 | 2 | 5,271 | 5,563 | 5,272 | (292) | (5) | (1) | - |
| Less agency commissions | (253) | (271) | (254) | 18 | 7 | 1 | - | (896) | (953) | (888) | 57 | 6 | (8) | (1) |
| Net revenue | 1,263 | 1,336 | 1,229 | (73) | (5) | 34 | 3 | 4,375 | 4,610 | 4,384 | (235) | (5) | (9) | - |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 208 | 204 | 222 | 4 | 2 | (14) | (6) | 914 | 890 | 928 | 24 | 3 | (14) | (2) |
| Other | 22 | 25 | 15 | (3) | (12) | 7 | 47 | 89 | 87 | 75 | 2 | 2 | 14 | 19 |
| Total program costs | 230 | 229 | 237 | 1 | - | (7) | (3) | 1,003 | 977 | 1,003 | 26 | 3 | - | - |
| News | 194 | 199 | 181 | (5) | (3) | 13 | 7 | 819 | 833 | 801 | (14) | (2) | 18 | 2 |
| Engineering | 58 | 59 | 69 | (1) | (2) | (11) | (16) | 243 | 240 | 247 | 3 | 1 | (4) | (2) |
| Sales | 144 | 158 | 142 | (14) | (9) | 2 | 1 | 543 | 577 | 533 | (34) | (6) | 10 | 2 |
| Advertising & promotion | 34 | 36 | 34 | (2) | (6) | - | - | 182 | 199 | 187 | (17) | (9) | (5) | (3) |
| General & administrative | 153 | 160 | 163 | (7) | (4) | (10) | (6) | 676 | 703 | 722 | (27) | (4) | (46) | (6) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | (1) | - | (1) | (1) | NM | - | - |
| Total cash expenses | 813 | 841 | 826 | (28) | (3) | (13) | (2) | 3,465 | 3,529 | 3,492 | (64) | (2) | (27) | (1) |
| **Operating Cash Flow** | 450 | 495 | 403 | (45) | (9) | 47 | 12 | 910 | 1,081 | 892 | (171) | (16) | 18 | 2 |
| Depreciation | 54 | 54 | 46 | - | - | 8 | 17 | 229 | 234 | 191 | (5) | (2) | 38 | 20 |
| Amortization of intangibles | 46 | 46 | 46 | - | - | - | - | 198 | 198 | 198 | - | - | - | - |
| **Operating Profit** | 350 | 395 | 311 | (45) | (11) | 39 | 13 | 483 | 649 | 503 | (166) | (26) | (20) | (4) |
| Operating Cash Flow Margin (%) | 35.6 | 37.1 | 32.8 | (1.5) | | 2.8 | | 20.8 | 23.4 | 20.3 | (2.6) | | 0.5 | |
| Operating Profit Margin (%) | 27.7 | 29.6 | 25.3 | (1.9) | | 2.4 | | 11.0 | 14.1 | 11.5 | (3.1) | | (0.5) | |

CONFIDENTIAL

EGI-LAW 00090492

**New Orleans Stations**
**Variance Explanations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | | | | Period 4 | | | |
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 1,331 | 1,212 | 1,068 | 119 | 10 | 263 | 25 |
| Operating Cash Expenses | 1,067 | 1,180 | 1,075 | (113) | (10) | (8) | (1) |
| **Operating Cash Flow** | **264** | **32** | **(7)** | **232** | **725** | **271** | **NM** |
| Depreciation & Amortization | 158 | 164 | 55 | (6) | (4) | 103 | 187 |
| Operating Profit | 106 | (132) | (62) | 238 | 180 | 168 | 271 |

**Revenues vs. Plan**
- Net Revenue is $119K or 10% over plan.
- ABC26 finished $69K and CW38 $51K ahead of plan due to stronger automotive, telecom and home repair.
- Other revenue is $10K over plan due to higher barter revenue- LSU baseball.

**Expenses vs. Plan**
- Operating Cash Expenses are $114K or 10% under Plan.
- Other Programming is $11K under plan due to lower music license fees.
- News is $4K over plan due to filled positions.
- Engineering is $5K under plan due to open positions & lower R&M offset by and unplanned bonus.
- Sales is $73K or 30% under plan due to no Nielsen fees, open positions & timing of promotional spending offset by higher commissions.
- Advert/ Promotions is $15K under plan due to open positions and timing of advertising.
- G&A is $28K under plan due to Corp credit to Health Insurance, lower pension retirement & personal prop tax.
- Broadcast Rights are $13K over plan due to airing more runs of Martin & higher barter value for LSU Baseball.
- Depreciation/Amortization is $6K under plan due to timing of capital spending.

**Revenues vs. Prior Year**
- Net Revenue is $263K or 25% over April 2006.
- ABC is $70K & CW is $197K ahead of last year. Automotive, telecom and home repair are the categories that far outspent last year. Also, WGNO had a lot of political revenue to replace from 2006.
- Other revenue is $34K ahead of 2006 due to a new ABC agreement which eliminated affiliate fees as well as higher barter.

**Expenses vs. Prior Year**
- Operating Cash Expenses are $12K or 1% under April 2006.
- Other Programming is $6K under last year due to lower music license fees offset by filled positions.
- News is $17K over last year due to filled positions and the addition of 9pm Newscast.
- Engineering is $63K under 2006 due to no severance in 2007, MC- Indy salaries in G&A offset by higher electricity & transmitter rent.
- Sales is $38K over last year due to higher commissions offset by lower salaries and no Scarborough.
- Advert & Promotions is $5K over last year due to the addition of World Now fees.
- G&A is $34K under last year due to transm rent moving to Eng, Corp credit for health insurance as well as lower pers prop taxes, pension 401-K and bad debt offset by Indy MC salaries, filled positions & higher legal.
- Broadcast Rights are $20K over last year due to airing more runs of Martin, higher cost of Family Feud & addition of Greg Behrendt & LSU Baseball offset by lower cost for Jaime Fox & Simpsons as well as cancellation of Texas Justice.
- Depreciation/Amort is $102K over last year due to adding replacement assets.

CONFIDENTIAL

EGI-LAW 00090493

**New Orleans Stations(1)**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 919 | 821 | 815 | 98 | 12 | 104 | 13 |
| National | 508 | 490 | 347 | 18 | 4 | 161 | 46 |
| Gross advertising revenue | 1,427 | 1,311 | 1,162 | 116 | 9 | 265 | 23 |
| Barter | 55 | 54 | 37 | 1 | 2 | 18 | 49 |
| Other | 49 | 38 | 33 | 11 | 29 | 16 | 48 |
| Gross revenue | 1,531 | 1,403 | 1,232 | 128 | 9 | 299 | 24 |
| Less agency commissions | (200) | (191) | (164) | (9) | (5) | (36) | (22) |
| Net revenue | 1,331 | 1,212 | 1,068 | 119 | 10 | 263 | 25 |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 219 | 206 | 188 | 13 | 6 | 31 | 16 |
| Other | 48 | 59 | 54 | (11) | (19) | (6) | (11) |
| Total program costs | 267 | 265 | 242 | 2 | 1 | 25 | 10 |
| News | 231 | 227 | 214 | 4 | 2 | 17 | 8 |
| Engineering | 85 | 89 | 148 | (4) | (4) | (63) | (43) |
| Sales | 173 | 246 | 135 | (73) | (30) | 38 | 28 |
| Advertising & promotion | 42 | 56 | 37 | (14) | (25) | 5 | 14 |
| General & administrative | 269 | 297 | 299 | (28) | (9) | (30) | (10) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,067 | 1,180 | 1,075 | (113) | (10) | (8) | (1) |
| **Operating Cash Flow** | 264 | 32 | (7) | 232 | 725 | 271 | 3,871 |
| Depreciation | 152 | 159 | 50 | (7) | (4) | 102 | 204 |
| Amortization of intangibles | 6 | 6 | 6 | - | - | - | - |
| **Operating Profit** | 106 | (133) | (63) | 239 | 180 | 169 | 268 |
| Operating Cash Flow Margin (%) | 19.8 | 2.6 | (0.7) | 17.2 | | 20.5 | |
| Operating Profit Margin (%) | 8.0 | (11.0) | (5.9) | 19.0 | | 13.9 | |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 3,596 | 3,139 | 2,857 | 457 | 15 | 739 | 26 |
| National | 2,312 | 2,075 | 1,419 | 237 | 11 | 893 | 63 |
| Gross advertising revenue | 5,908 | 5,214 | 4,276 | 694 | 13 | 1,632 | 38 |
| Barter | 178 | 163 | 134 | 15 | 9 | 44 | 33 |
| Other | 137 | 136 | 65 | 1 | 1 | 72 | 111 |
| Gross revenue | 6,223 | 5,513 | 4,475 | 710 | 13 | 1,748 | 39 |
| Less agency commissions | (822) | (760) | (578) | (62) | (8) | (244) | (42) |
| Net revenue | 5,401 | 4,753 | 3,897 | 648 | 14 | 1,504 | 39 |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 901 | 901 | 813 | - | - | 88 | 11 |
| Other | 191 | 243 | 220 | (52) | (21) | (29) | (13) |
| Total program costs | 1,092 | 1,144 | 1,033 | (52) | (5) | 59 | 6 |
| News | 958 | 964 | 872 | (6) | (1) | 86 | 10 |
| Engineering | 353 | 369 | 422 | (16) | (4) | (69) | (16) |
| Sales | 710 | 834 | 584 | (124) | (15) | 126 | 22 |
| Advertising & promotion | 150 | 261 | 134 | (111) | (43) | 16 | 12 |
| General & administrative | 1,109 | 1,281 | 1,087 | (172) | (13) | 22 | 2 |
| (Gain)/loss on asset disposal | - | - | (4) | - | NM | 4 | 100 |
| Total cash expenses | 4,372 | 4,853 | 4,128 | (481) | (10) | 244 | 6 |
| **Operating Cash Flow** | 1,029 | (100) | (231) | 1,129 | 1,129 | 1,260 | 545 |
| Depreciation | 651 | 676 | 212 | (25) | (4) | 439 | 207 |
| Amortization of intangibles | 23 | 23 | 23 | - | - | - | - |
| **Operating Profit** | 355 | (799) | (466) | 1,154 | 144 | 821 | 176 |
| Operating Cash Flow Margin (%) | 19.1 | (2.1) | (5.9) | 21.2 | | 25.0 | |
| Operating Profit Margin (%) | 6.6 | (16.8) | (12.0) | 23.4 | | 18.6 | |

(1) Includes WGNO and WNOL.

Broadcasting - 56

CONFIDENTIAL

EGI-LAW 00090494

**WGN Cable**
**Variance Explanations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | | | | Period 4 | | | |
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 8,894 | 8,721 | 9,044 | 174 | 2 | (149) | (2) |
| Operating Cash Expenses | 3,651 | 4,087 | 3,937 | (436) | (11) | (286) | (7) |
| Operating Cash Flow | 5,243 | 4,634 | 5,106 | 609 | 13 | 137 | 3 |
| Depreciation & Amortization | 35 | 33 | 28 | 2 | 5 | 7 | 26 |
| Operating Profit | 5,208 | 4,600 | 5,079 | 608 | 13 | 129 | 3 |

**Revenues vs. Plan**

Total revenues were $174K or 2% above plan due to the following:

- Regular Cable Direct Response revenue was $345K above plan due to a stronger scatter market than anticipated.
- The Cable Sales Allowance was $18K lower than planned per our monthly analysis.
- This was offset by a $73K decrease in Paid Programming revenue vs. plan due to lower rates than anticipated.
- Agency Commissions were $45K higher than planned.
- Miscellaneous revenue was $43K lower than planned as there was a reduction in the December Play 2 Win revenue accrual.
- The Cable Ratings Reserve was $35K higher than planned per our monthly analysis.

**Expenses vs. Plan**

Total expenses were $434K or 11% below plan due to:

- Advertising–Cable expenses were $370K lower than planned due to changes in the timing of 2007 consumer spending. Expenses have been projected forward.
- Total Compensation expenses were $45K lower than planned primarily due to a $34K decrease in Salaries as there were open Operations Director, Planning Manager, Sales Assistant (2), Design Manager, and Credit Specialist positions during the period. In addition, 401k expenses decreased $7K vs. plan.
- Media plan expenses decreased $60K due to less ad spending than planned.
- This was offset by a $29K increase in B/R Amortization primarily due to a $25K increase in Sex B/R Amortization, as there was an additional unplanned game. Cubs B/R Amortization increased $11K due to higher per game costs offset by the one less game than planned.

**Revenues vs. Prior Year**

Total revenues were $149K or 2% below prior year due to the following:

- The Cable Ratings Reserve was $454K higher than last year. In P4, 2007, a $35K reserve provision was recorded vs. a $419K reversal in P4, 2006 per our monthly analyses.
- Paid Programming revenue was $91K lower than last year due to lower 2007 vs. 2006 rates as well as the expiration of several religious programs in 2007.
- Miscellaneous revenue was $43K lower than prior year as there was a reduction in the December Play 2 Win revenue accrual in P4, 2007, as revenue will be lower than originally anticipated. This did not exist in P4, 2006.
- Agency Commissions were $21K higher than last year.
- This was offset by a $302K increase in Barter revenue vs. prior year partially due to American Idol Rewind 06-08, Greg Behrendt 06/07, and Scrubs programming that existed in P4, 2007, but not in P4, 2006. Additionally, there were valuation adjustment decreases to Elimidate and Stellar Gospel Music Awards in P4, 2006.
- Regular/Direct Response revenue increased $154K due to a stronger scatter market in P4, 2007 vs. P4, 2006.

**Expenses vs. Prior Year**

Total operating expenses were $279K or 7% below prior year due to:

- Broadcast Rights Amortization was $269K below prior year. Syndicated B/R Amortization was $314K lower than last year, as there were lower P4, 2007 costs for AFV, Cosby, DaVinci's Inquest, Magnum, Matlock, Moesha, and Sex/City. Happy Days, Home Improvement, and Rockford Files programming that existed in P4, 2006 did not exist in P4, 2007. This was offset by Even Stevens, Funniest Pets/People, Greg Behrendt, Homicide, Lizzie McGuire, Scrubs, and Ultimate Blackjack programming that existed in P4, 2007 but not in P4, 2006. Features B/R Amortization was $94K lower than last year. Cubs B/R Amortization was $165K lower than last year primarily due to lower P4, 2007 per game costs. This was offset by a $302K increase in Barter Syndicated Features B/R Amortization, partially due to American Idol Rewind 06-08, Greg Behrendt 06/07, and Scrubs programming that existed in P4, 2007, but not in P4, 2006. Additionally, there were valuation adjustment decreases to Elimidate and Stellar Gospel Music Awards in P4, 2006.
- General Consulting Fee expenses decreased $219K vs. last year, as in P4, 2006, the entire TV allocation was expensed in this account vs. being split into the Intramit Comp. Allocation, Fringe Allocation, and Intercompany Charges accounts in P4, 2007.
- Other Sales/Promo Materials expenses were $57K lower than last year, as upfront presentation expenses occurred in P4, 2006 vs. occurring in P2 and P3 in 2007.
- Media plan expenses were $55K lower than last year due to decreased ad spending in 2007.
- This was offset by a $196K increase in Total Compensation expenses, primarily due to increases of $144K and $59K in the Intramit Comp. Allocation and Fringe Allocation accounts, respectively, as in P4, 2006, all TV allocated compensation expenses were expensed through the General Consulting Fee account vs. being split into these two accounts in P4, 2007.
- Intercompany Charges increased $36K over prior year primarily due to the fact that all non-compensation allocated expenses from WGN-TV were expensed through this account in P4, 2007 vs. being expensed in the General Consulting Fee account in P4, 2006.
- Outside Production expenses were $26K above prior year as the production costs for Funniest Pets/People did not exist in P4, 2006.
- Promo–Premiums and Advertising–Production–On Air expenses were each $11K higher than last year due to the timing of expenses submitted for upfront premiums vs. last year as well as the purchase of affiliate sales brochures in 2007.
- Nielsen expenses were $10K higher than last year primarily due to the existence of the N-Power contract in 2007 ($14K).
- Charitable Contribution expenses were $10K higher than last year as expenses for the Juvenile Diabetes Foundation and the Wooden Classic occurred in P4, 2007. Juvenile Diabetes expenses occurred in P2 and Wooden Classic expenses occurred in P6 last year.
- Depreciation expense was $7K higher than last year.

CONFIDENTIAL

EGI-LAW 00090495

**WGN Cable**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Advertising and other revenue | 9,174 | 8,918 | 9,561 | 256 | 3 | (387) | (4) |
| Barter revenue | 827 | 821 | 527 | 6 | 1 | 300 | 57 |
| Cable royalty revenue | 138 | 182 | 181 | (44) | (24) | (43) | (24) |
| Gross revenue | 10,139 | 9,921 | 10,269 | 218 | 2 | (130) | (1) |
| Less agency commissions | (1,245) | (1,200) | (1,225) | (45) | (4) | (20) | (2) |
| Net revenue | 8,894 | 8,721 | 9,044 | 173 | 2 | (150) | (2) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 2,421 | 2,391 | 2,689 | 30 | 1 | (268) | (10) |
| Other | 27 | 26 | - | 1 | 4 | 27 | NM |
| Total program costs | 2,448 | 2,417 | 2,689 | 31 | 1 | (241) | (9) |
| News | - | - | - | - | NM | - | NM |
| Engineering | - | - | - | - | NM | - | NM |
| Sales | 575 | 576 | 523 | (1) | - | 52 | 10 |
| Advertising & promotion | 91 | 521 | 175 | (430) | (83) | (84) | (48) |
| General & administrative | 538 | 573 | 549 | (35) | (6) | (11) | (2) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| Total cash expenses | 3,652 | 4,087 | 3,936 | (435) | (11) | (284) | (7) |
| **Operating Cash Flow** | 5,242 | 4,634 | 5,108 | 608 | 13 | 134 | 3 |
| Depreciation | 35 | 33 | 28 | 2 | 6 | 7 | 25 |
| Amortization of intangibles | - | - | - | - | NM | - | NM |
| **Operating Profit** | 5,207 | 4,601 | 5,080 | 606 | 13 | 127 | 3 |
| Operating Cash Flow Margin (%) | 58.9 | 53.1 | 56.5 | 5.8 | | 2.4 | |
| Operating Profit Margin (%) | 58.5 | 52.8 | 56.2 | 5.7 | | 2.3 | |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Advertising and other revenue | 33,945 | 33,832 | 35,690 | 113 | - | (1,745) | (5) |
| Barter revenue | 2,932 | 3,231 | 2,321 | (299) | (9) | 611 | 26 |
| Cable royalty revenue | 709 | 765 | 780 | (56) | (7) | (71) | (9) |
| Gross revenue | 37,586 | 37,828 | 38,791 | (242) | (1) | (1,205) | (3) |
| Less agency commissions | (4,491) | (4,553) | (4,536) | 62 | 1 | 45 | 1 |
| Net revenue | 33,095 | 33,275 | 34,255 | (180) | (1) | (1,160) | (3) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 8,867 | 9,987 | 9,916 | (1,120) | (11) | (1,049) | (11) |
| Other | 108 | 104 | - | 4 | 4 | 108 | NM |
| Total program costs | 8,975 | 10,091 | 9,916 | (1,116) | (11) | (941) | (9) |
| News | - | - | - | - | NM | - | NM |
| Engineering | - | - | - | - | NM | - | NM |
| Sales | 2,359 | 2,345 | 2,152 | 14 | 1 | 207 | 10 |
| Advertising & promotion | 583 | 1,373 | 557 | (790) | (58) | 26 | 5 |
| General & administrative | 2,386 | 2,468 | 2,312 | (82) | (3) | 74 | 3 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| Total cash expenses | 14,303 | 16,277 | 14,937 | (1,974) | (12) | (634) | (4) |
| **Operating Cash Flow** | 18,792 | 16,998 | 19,318 | 1,794 | 11 | (526) | (3) |
| Depreciation | 144 | 145 | 123 | (1) | (1) | 21 | 17 |
| Amortization of intangibles | - | - | - | - | NM | - | NM |
| **Operating Profit** | 18,648 | 16,853 | 19,195 | 1,795 | 11 | (547) | (3) |
| Operating Cash Flow Margin (%) | 56.8 | 51.1 | 56.4 | 5.7 | | 0.4 | |
| Operating Profit Margin (%) | 56.3 | 50.6 | 56.0 | 5.7 | | 0.3 | |

**CONFIDENTIAL**

**EGI-LAW 00090496**

**WGN Cable Distribution**
**Variance Explanations**
**Period 4, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 3,516 | 3,463 | 2,994 | 52 | 2 | 522 | 17 |
| Operating Cash Expenses | 649 | 885 | 599 | (236) | (27) | 50 | 8 |
| **Operating Cash Flow** | **2,867** | **2,578** | **2,395** | **289** | **11** | **472** | **20** |
| Depreciation & Amortization | 393 | 393 | 393 | 0 | 0 | 0 | 0 |
| Operating Profit | 2,474 | 2,185 | 2,002 | 288 | 13 | 472 | 24 |

**Revenues vs. Plan**

Total revenues were $52K or 2% above plan. The Cable Sales Allowance was $36K lower than planned as there were positive revenue adjustments partially due to variances in the Comcom ($21K) and Star Choice ($3K) exchange rates, as well as a penetration rate error for Verizon ($14K). In addition, Cable Distribution revenue ($24K) was higher than planned. This was offset by a decrease in Canadian revenue.

**Expenses vs. Plan**

Total Expenses were $236K or 18% below plan. This was primarily due to:
- R&M Remote E.N.G. Equip expenses were $89K below plan, due to the timing of the IRD rollout. Expenses will be projected forward.
- Bad Debt expense decreased $73K vs. plan, primarily due to the fact that partial payment for January was received from Comcom ($56K) and Willamette Broadband ($14K), which eliminated the need for these reserves.
- Promo/Mktg expenses were $59K below plan, partially due to the fact that the media plan spending was less than anticipated ($27K). In addition, NCTA ($18K) and Boys of Summer ($6K) expenses have yet to occur, but will be projected forward.
- Total Compensation expenses were $18K below plan, primarily due to a decrease in Total Salaries ($15K), as there were open positions and personnel changes within the Sales department.

**Revenues vs. Prior Year**

Total revenues were $522K or 17% above prior year primarily due to the following:
- The Cable Distribution Allowance decreased $210K vs. prior year partially due to the fact that a contract was reached with DirecTV, which eliminated the need for a 2007 reserve ($188K). There was also a reserve in 2006 for the effects of Hurricane Katrina ($20K) vs. no reserve in 2007.
- The Affiliate Fee Rebate decreased $154K vs. prior year. There was no P4, 2007 MFN vs. a P4, 2006 MFN due to the fact that in P4, 2006 DirecTV was remitting at a lower rate than Time Warner and Comcast. In P12, 2006 a contract was reached with DirecTV, which eliminated the need for an MFN liability in 2007.
- DBS revenue increased $115K as both DirecTV and EchoStar had increased rates and subscribers in 2007 vs. 2006.
- Cable Distribution revenue was $111K higher than last year primarily due to contractual rates increasing 4% in 2007 vs. 2006.
- This was offset by a $71K decrease in Canadian revenue, as the contract with Comcom expired in P3, 2007 and it will not be renewed.

**Expenses vs. Prior Year**

Total Expenses were $50K or 5% above prior year. This was primarily due to:
- R&M Remote E.N.G. Equip expenses were $497K above prior year as expenses for the IRD rollout did not exist in P4, 2006.
- Computer Service-Other expenses increased $20K vs. prior year due to the fact that Vyvx expense did not exist in 2006.
- This was offset by a $365K decrease in Promos/Mktg expenses vs. prior year. This was partially due to the fact that in 2007 our contractual obligations with Gemstar ($188K) were completed vs. 2006. There was also a decrease in Direct Marketing expenses ($146K) due to the fact that the 2007 Boys of Summer expenses have yet to occur. Media plan expenses decreased $22K, as spending was lower in 2007 vs. 2006.
- Bad Debt expenses decreased $74K vs. prior year (See Expenses vs. Plan).
- Total Compensation expenses decreased $21K vs. prior year, primarily due to lower 2007 Total Salaries ($24K), as there were open positions and personnel changes within the Sales department. Also, the Creative Services Manager was promoted and transferred to WGN Cable's books in P7, 2006.

Broadcasting - 59

**WGN Cable Distribution**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From Plan % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|
| **Revenues** | | | | | | |
| Distribution Revenue | 3,516 | 3,463 | 2,994 | 2 | 522 | 17 |
| Net revenue | 3,516 | 3,463 | 2,994 | 2 | 522 | 17 |
| **Expenses** | | | | | | |
| Program costs | | | | | | |
| Rights amortization | - | - | - | NM | - | NM |
| Other | 7 | 7 | 6 | - | 1 | 17 |
| Total program costs | 7 | 7 | 6 | - | 1 | 17 |
| News | - | - | - | NM | - | NM |
| Engineering | 508 | 597 | (8) | (15) | 516 | 6,450 |
| Sales | 111 | 150 | 148 | (26) | (37) | (25) |
| Advertising & promotion | 18 | 54 | 379 | (67) | (361) | (95) |
| General & administrative | 5 | 77 | 73 | (94) | (68) | (93) |
| (Gain)/loss on asset disposal | - | - | - | NM | - | NM |
| Total cash expenses | 649 | 885 | 598 | (27) | 51 | 9 |
| **Operating Cash Flow** | 2,867 | 2,578 | 2,396 | 11 | 471 | 20 |
| Depreciation | 118 | 118 | 117 | - | 1 | 1 |
| Amortization of intangibles | 275 | 275 | 276 | - | (1) | - |
| **Operating Profit** | 2,474 | 2,185 | 2,003 | 13 | 471 | 24 |
| Operating Cash Flow Margin (%) | 81.5 | 74.4 | 80.0 | 7.1 | 1.5 | |
| Operating Profit Margin (%) | 70.4 | 63.1 | 66.9 | 7.3 | 3.5 | |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From Plan % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|
| **Revenues** | | | | | | |
| Distribution Revenue | 13,986 | 13,868 | 12,246 | 1 | 1,740 | 14 |
| Net revenue | 13,986 | 13,868 | 12,246 | 1 | 1,740 | 14 |
| **Expenses** | | | | | | |
| Program costs | | | | | | |
| Rights amortization | - | - | - | NM | - | NM |
| Other | 29 | 29 | 27 | - | 2 | 7 |
| Total program costs | 29 | 29 | 27 | - | 2 | 7 |
| News | - | - | - | NM | - | NM |
| Engineering | 878 | 2,206 | 21 | (60) | 857 | 4,081 |
| Sales | 523 | 579 | 611 | (10) | (88) | (14) |
| Advertising & promotion | 602 | 699 | 1,021 | (14) | (419) | (41) |
| General & administrative | 423 | 326 | 333 | 30 | 90 | 27 |
| (Gain)/loss on asset disposal | - | - | - | NM | - | NM |
| Total cash expenses | 2,455 | 3,839 | 2,013 | (36) | 442 | 22 |
| **Operating Cash Flow** | 11,531 | 10,029 | 10,233 | 15 | 1,298 | 13 |
| Depreciation | 474 | 473 | 472 | - | 2 | - |
| Amortization of intangibles | 1,101 | 1,101 | 1,102 | - | (1) | - |
| **Operating Profit** | 9,956 | 8,455 | 8,659 | 18 | 1,297 | 15 |
| Operating Cash Flow Margin (%) | 82.4 | 72.3 | 83.6 | 10.1 | (1.2) | |
| Operating Profit Margin (%) | 71.2 | 61.0 | 70.7 | 10.2 | 0.5 | |

**CONFIDENTIAL**                    EGI-LAW 00090498

**Radio/Entertainment/Other**
**Summary of Operations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | |
| WGN Radio | 3,323 | 3,818 | 3,200 | (495) | (13) | 123 | 4 | 9,667 | 10,161 | 11,150 | (494) | (5) | (1,483) | (13) |
| TEC Group | 1,410 | 1,597 | 1,669 | (187) | (12) | (259) | (16) | 6,727 | 7,138 | 7,295 | (411) | (6) | (568) | (8) |
| Chicago Cubs Group | 27,588 | 24,477 | 15,920 | 3,111 | 13 | 11,668 | 73 | 35,014 | 29,689 | 21,262 | 5,325 | 18 | 13,752 | 65 |
| Corporate Operations | 11 | 10 | 9 | 1 | 10 | 2 | 22 | 47 | 41 | 48 | 6 | 15 | (1) | (2) |
| Total before eliminations | 32,332 | 29,902 | 20,798 | 2,430 | 8 | 11,534 | 55 | 51,455 | 47,029 | 39,755 | 4,426 | 9 | 11,700 | 29 |
| Eliminations | (2,300) | (2,228) | (2,898) | (72) | (3) | 598 | 21 | (2,861) | (2,593) | (3,544) | (268) | (10) | 683 | 19 |
| Total | 30,032 | 27,674 | 17,900 | 2,358 | 9 | 12,132 | 68 | 48,594 | 44,436 | 36,211 | 4,158 | 9 | 12,383 | 34 |
| **Operating Expenses** | | | | | | | | | | | | | | |
| WGN Radio | 2,458 | 2,512 | 2,164 | (54) | (2) | 294 | 14 | 7,398 | 7,559 | 8,704 | (161) | (2) | (1,306) | (15) |
| TEC Group | 1,168 | 1,278 | 1,537 | (110) | (9) | (369) | (24) | 5,178 | 5,602 | 6,954 | (424) | (8) | (1,776) | (26) |
| Chicago Cubs Group | 25,496 | 24,208 | 19,610 | 1,288 | 5 | 5,886 | 30 | 40,738 | 39,381 | 31,366 | 1,357 | 3 | 9,372 | 30 |
| Corporate Operations | 11 | 10 | 9 | 1 | 10 | 2 | 22 | 47 | 41 | 48 | 6 | 15 | (1) | (2) |
| Eliminations | (2,300) | (2,228) | (2,898) | (72) | (3) | 598 | 21 | (2,861) | (2,593) | (3,544) | (268) | (10) | 683 | 19 |
| Total excl. TBC Group allocation | 26,833 | 25,780 | 20,422 | 1,053 | 4 | 6,411 | 31 | 50,500 | 49,990 | 43,528 | 510 | 1 | 6,972 | 16 |
| TBC Group allocation | 144 | 145 | 130 | (1) | (1) | 14 | 11 | 560 | 700 | 544 | (140) | (20) | 16 | 3 |
| Total incl. TBC Group allocation | 26,977 | 25,925 | 20,552 | 1,052 | 4 | 6,425 | 31 | 51,060 | 50,690 | 44,072 | 370 | 1 | 6,988 | 16 |
| **Operating Profit** | | | | | | | | | | | | | | |
| WGN Radio | 865 | 1,306 | 1,036 | (441) | (34) | (171) | (17) | 2,269 | 2,602 | 2,446 | (333) | (13) | (177) | (7) |
| TEC Group | 242 | 319 | 132 | (77) | (24) | 110 | 83 | 1,549 | 1,536 | 341 | 13 | 1 | 1,208 | 354 |
| Chicago Cubs Group | 2,092 | 269 | (3,690) | 1,823 | 678 | 5,782 | 157 | (5,724) | (9,692) | (10,104) | 3,968 | 41 | 4,380 | 43 |
| Total excl. TBC Group allocation | 3,199 | 1,894 | (2,522) | 1,305 | 69 | 5,721 | 227 | (1,906) | (5,554) | (7,317) | 3,648 | 66 | 5,411 | 74 |
| TBC Group allocation | (144) | (145) | (130) | 1 | 1 | (14) | (11) | (560) | (700) | (544) | 140 | 20 | (16) | (3) |
| Total incl. TBC Group allocation | 3,055 | 1,749 | (2,652) | 1,306 | 75 | 5,707 | 215 | (2,466) | (6,254) | (7,861) | 3,788 | 61 | 5,395 | 69 |
| **Operating Cash Flow** | | | | | | | | | | | | | | |
| WGN Radio | 888 | 1,332 | 1,061 | (444) | (33) | (173) | (16) | 2,369 | 2,707 | 2,555 | (338) | (12) | (186) | (7) |
| TEC Group | 321 | 412 | 250 | (91) | (22) | 71 | 28 | 1,922 | 1,946 | 829 | (24) | (1) | 1,093 | 132 |
| Chicago Cubs Group | 2,466 | 627 | (3,439) | 1,839 | 293 | 5,905 | 172 | (4,149) | (8,252) | (9,061) | 4,103 | 50 | 4,912 | 54 |
| Total excl. TBC Group allocation | 3,675 | 2,371 | (2,128) | 1,304 | 55 | 5,803 | 273 | 142 | (3,599) | (5,677) | 3,741 | 104 | 5,819 | 103 |
| TBC Group allocation | (129) | (129) | (115) | - | - | (14) | (12) | (499) | (634) | (483) | 135 | 21 | (16) | (3) |
| Total incl. TBC Group allocation | 3,546 | 2,242 | (2,243) | 1,304 | 58 | 5,789 | 258 | (357) | (4,233) | (6,160) | 3,876 | 92 | 5,803 | 94 |
| **Operating Cash Flow Margin(%)** | | | | | | | | | | | | | | |
| WGN Radio | 26.7 | 34.9 | 33.2 | (8.2) | | (6.5) | | 24.5 | 26.6 | 22.9 | (2.1) | | 1.6 | |
| TEC Group | 22.8 | 25.8 | 15.0 | (3.0) | | 7.8 | | 28.6 | 27.3 | 11.4 | 1.3 | | 17.2 | |
| Chicago Cubs Group | 8.9 | 2.6 | (21.6) | 6.3 | | 30.5 | | (11.8) | (27.8) | (42.6) | 16.0 | | 30.8 | |
| Total excl. TBC Group allocation | 12.2 | 8.6 | (11.9) | 3.6 | | 24.1 | | 0.3 | (8.1) | (15.7) | 8.4 | | 16.0 | |
| Total incl. TBC Group allocation | 11.8 | 8.1 | (12.5) | 3.7 | | 24.3 | | (0.7) | (9.5) | (17.0) | 8.8 | | 16.3 | |
| **Operating Profit Margin(%)** | | | | | | | | | | | | | | |
| WGN Radio | 26.0 | 34.2 | 32.4 | (8.2) | | (6.4) | | 23.5 | 25.6 | 21.9 | (2.1) | | 1.6 | |
| TEC Group | 17.2 | 20.0 | 7.9 | (2.8) | | 9.3 | | 23.0 | 21.5 | 4.7 | 1.5 | | 18.3 | |
| Chicago Cubs Group | 7.6 | 1.1 | (23.2) | 6.5 | | 30.8 | | (16.3) | (32.6) | (47.5) | 16.3 | | 31.2 | |
| Total excl. TBC Group allocation | 10.7 | 6.8 | (14.1) | 3.9 | | 24.8 | | (3.9) | (12.5) | (20.2) | 8.6 | | 16.3 | |
| Total incl. TBC Group allocation | 10.2 | 6.3 | (14.8) | 3.9 | | 25.0 | | (5.1) | (14.1) | (21.7) | 9.0 | | 16.6 | |

Broadcasting - 61

**WGN Radio**
**Variance Explanations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | 2006 Actual | 2006 Plan | 2005 Actual | Variance From 2006 Plan | % | Variance From 2005 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 3,322 | 3,818 | 3,200 | (496) | (13) | 122 | 4 |
| Operating Cash Expenses | 2,434 | 2,486 | 2,140 | (52) | (2) | 294 | 14 |
| **Operating Cash Flow** | **888** | **1,332** | **1,061** | **(443)** | **(33)** | **(172)** | **(16)** |
| Depreciation & Amortization | 23 | 26 | 25 | (3) | (11) | (2) | (7) |
| Operating Profit | 866 | 1,306 | 1,036 | (440) | (34) | (170) | (16) |

**Revenues vs. Plan**

(497)  Gross Time Sales – Nat'l Time Sales ($156), Local Time Sales ($86), Nat'l Ag $36, Nat'l Sports- Cubs ($50), Loc Sports- Cubs ($275), Political $30
0  Barter Revenue
(12)  Trade Revenue - Sales Mersh Trade (Timing) ($12)
23  Other Revenue – Website $23
(9)  Agency Commissions – low plan number
(495)  Net over (under) Plan

**Expenses vs. Plan**

(63)  Broadcast Rights – Cubs Rights (timing)
25  Other Programming - Eng Comp - Cubs (moved from Engineering) $5, Cubs tickets (timing) $4, Freelancers $5
-  News
7  Engineering – P/T Eng Comp (cover for sick emp) $3, Rep. & Maint $2.
(1)  Sales & Research - Local Comm $7, Sports Merchandising -opening day $15, trade (timing) ($24), Nat'l Comm ($13), T&E $9
(6)  Advertising & Promo – K&J Convention Adj ($1), Cubs ($4), Hometown Voices ($1)
(14)  G & A - Event Cont. (timing) $5, Pension & 401-k Exp ($9), Medical Credit ($10)
(38)  Net over (under) Plan

**Revenues vs. Prior Year**

101  Gross Time Sales – Nat'l Time Sales ($144), Local Time Sales ($7), Nat'l Ag $36, Nat'l Sports - Cubs $83, Loc Sports- Cubs $117, Political $30, Sales Allowance ($20)
0  Barter Revenue
(2)  Trade Revenue
33  Other Revenue - Web $42, Event Revenue (F&G Show '06) ($6), ABC Rev ($3)
(9)  Agency Commissions - higher revenue
123  Net over (under) Prior Year

**Expenses vs. Prior Year**

111  Broadcast Rights - Cubs Rights (timing)
50  Other Programming - Salaries $25, Talent Fees $11, Freelancers $5
10  News – Assoc. Press $1, Weather Serv. - Trade $4, CTC Sal (in G&A in 2006) $2
8  Engineering – Prof Serv (credit in '06) $4, R/E Taxes $2
134  Sales & Research - Local Comm $35, Bonus (credit in '06) $15, merch ($20), Trade ($11), Cubs Skybox/tickets (timing) $65
(3)  Sports Merchandising (opening day) $15, Cross Media (credit in '06) $8
(3)  Advertising & Promo – K&J Convention Adj ($5)
(15)  Website (in Prog in '06) $6
(15)  G & A - Insurance ($8), Pension & 401-K Exp ($12), Stock Expense $5
Medical Credit ($10)
295  Net over (under) Prior Year

Broadcasting - 62

CONFIDENTIAL

EGI-LAW 00090500

**WGN-AM Chicago**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 2,810 | 3,136 | 2,675 | (326) | (10) | 135 | 5 | 7,885 | 8,416 | 7,956 | (531) | (6) | (71) | (1) |
| National | 864 | 1,035 | 900 | (171) | (17) | (36) | (4) | 2,467 | 2,615 | 2,476 | (148) | (6) | (9) | - |
| Gross advertising revenue | 3,674 | 4,171 | 3,575 | (497) | (12) | 99 | 3 | 10,352 | 11,031 | 10,432 | (679) | (6) | (80) | (1) |
| Barter | 34 | 46 | 36 | (12) | (26) | (2) | (6) | 153 | 124 | 78 | 29 | 23 | 75 | 96 |
| Other | 121 | 97 | 85 | 24 | 25 | 36 | 42 | 543 | 429 | 2,063 | 114 | 27 | (1,520) | (74) |
| Gross revenue | 3,829 | 4,314 | 3,696 | (485) | (11) | 133 | 4 | 11,048 | 11,584 | 12,573 | (536) | (5) | (1,525) | (12) |
| Less agency commissions | (506) | (496) | (496) | (10) | (2) | (10) | (2) | (1,381) | (1,423) | (1,423) | 42 | 3 | 42 | 3 |
| Net revenue | 3,323 | 3,818 | 3,200 | (495) | (13) | 123 | 4 | 9,667 | 10,161 | 11,150 | (494) | (5) | (1,483) | (13) |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 695 | 759 | 584 | (64) | (8) | 111 | 19 | 804 | 848 | 668 | (44) | (5) | 136 | 20 |
| Other | 538 | 514 | 489 | 24 | 5 | 49 | 10 | 2,130 | 2,188 | 3,893 | (58) | (3) | (1,763) | (45) |
| Total program costs | 1,233 | 1,273 | 1,073 | (40) | (3) | 160 | 15 | 2,934 | 3,036 | 4,561 | (102) | (3) | (1,627) | (36) |
| News | 86 | 86 | 76 | - | - | 10 | 13 | 368 | 371 | 327 | (3) | (1) | 41 | 13 |
| Engineering | 129 | 122 | 121 | 7 | 6 | 8 | 7 | 501 | 492 | 485 | 9 | 2 | 16 | 3 |
| Sales | 588 | 589 | 454 | (1) | - | 134 | 30 | 1,812 | 1,711 | 1,535 | 101 | 6 | 277 | 18 |
| Advertising & promotion | 36 | 44 | 40 | (8) | (18) | (4) | (10) | 214 | 215 | 233 | (1) | - | (19) | (8) |
| General & administrative | 363 | 372 | 375 | (9) | (2) | (12) | (3) | 1,469 | 1,629 | 1,454 | (160) | (10) | 15 | 1 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Total cash expenses | 2,435 | 2,486 | 2,139 | (51) | (2) | 296 | 14 | 7,298 | 7,454 | 8,595 | (156) | (2) | (1,297) | (15) |
| **Operating Cash Flow** | 888 | 1,332 | 1,061 | (444) | (33) | (173) | (16) | 2,369 | 2,707 | 2,555 | (338) | (12) | (186) | (7) |
| Depreciation | 23 | 26 | 25 | (3) | (12) | (2) | (8) | 100 | 105 | 109 | (5) | (5) | (9) | (8) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| **Operating Profit** | 865 | 1,306 | 1,036 | (441) | (34) | (171) | (17) | 2,269 | 2,602 | 2,446 | (333) | (13) | (177) | (7) |
| Operating Cash Flow Margin (%) | 26.7 | 34.9 | 33.2 | (8.2) | | (6.5) | | 24.5 | 26.6 | 22.9 | (2.1) | | 1.6 | |
| Operating Profit Margin (%) | 26.0 | 34.2 | 32.4 | (8.2) | | (6.4) | | 23.5 | 25.6 | 21.9 | (2.1) | | 1.6 | |

Broadcasting - 63

**CONFIDENTIAL**

**EGI-LAW 00090501**

**TRIBUNE ENTERTAINMENT COMPANY**
Variance Explanations
For Period 4, 2007
(Thousands of Dollars)

| | | | | Period 4 | | | Variance From | | | |
| | | | | | | | 2007 | | 2006 | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | | Plan | % | Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | 1,410 | 1,597 | 1,669 | (187) | (12) | | | | (259) | (16) |
| Operating Cash Expenses | 1,090 | 1,185 | 1,420 | (96) | (8) | | | | (330) | (23) |
| **Operating Cash Flow** | **320** | **411** | **249** | **(91)** | **(22)** | | | | **71** | **29** |
| Depreciation & Amortization | 79 | 93 | 117 | (14) | (15) | | | | (38) | (33) |
| Operating Profit | 241 | 318 | 132 | (77) | (24) | | | | 109 | 83 |

**Revenues vs. Plan**
- Decreased Studios revenue
- Timing of Library product revenue recorded earlier in year

**Expenses vs. Plan**
- Decreased overhead, mostly due to salary savings

**Revenues vs. Prior Year**
- Decreased cable royalty revenue due to receipts in prior year.

**Expenses vs. Prior Year**
- Decreased overhead, mostly due to salary savings

Broadcasting - 64

**EGI-LAW 00090502**

**TEC Group**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 2007 Actual | Period 4 2007 Plan | Period 4 2006 Actual | Period 4 Var. 2007 Plan | Period 4 Var. % | Period 4 Var. 2006 Actual | Period 4 Var. % | YTD 2007 Actual | YTD 2007 Plan | YTD 2006 Actual | YTD Var. 2007 Plan | YTD Var. % | YTD Var. 2006 Actual | YTD Var. % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | |
| Syndication | 4,236 | 3,929 | 3,857 | 307 | 8 | 379 | 10 | 19,965 | 18,514 | 16,974 | 1,451 | 8 | 2,991 | 18 |
| Barter | - | 5 | - | (5) | (100) | - | NM | - | 20 | 8 | (20) | (100) | (8) | (100) |
| Other | 926 | 982 | 807 | (56) | (6) | 119 | 15 | 3,862 | 4,182 | 4,069 | (320) | (8) | (207) | (5) |
| Gross revenue | 5,162 | 4,916 | 4,664 | 246 | 5 | 498 | 11 | 23,827 | 22,716 | 21,051 | 1,111 | 5 | 2,776 | 13 |
| Agency/producer commissions | (3,752) | (3,319) | (2,995) | (433) | (13) | (757) | (25) | (17,100) | (15,578) | (13,756) | (1,522) | (10) | (3,344) | (24) |
| Net revenue | 1,410 | 1,597 | 1,669 | (187) | (12) | (259) | (16) | 6,727 | 7,138 | 7,295 | (411) | (6) | (568) | (8) |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 80 | - | 24 | 80 | NM | 56 | 233 | 246 | - | 24 | 246 | NM | 222 | 925 |
| Other | 510 | 619 | 665 | (109) | (18) | (155) | (23) | 2,190 | 2,605 | 3,095 | (415) | (16) | (905) | (29) |
| Total program costs | 590 | 619 | 689 | (29) | (5) | (99) | (14) | 2,436 | 2,605 | 3,119 | (169) | (6) | (683) | (22) |
| Sales | 239 | 255 | 262 | (16) | (6) | (23) | (9) | 1,040 | 1,106 | 1,161 | (66) | (6) | (121) | (10) |
| Advertising & promotion | 17 | 26 | 42 | (9) | (35) | (25) | (60) | 238 | 225 | 315 | 13 | 6 | (77) | (24) |
| General & administrative | 243 | 285 | 426 | (42) | (15) | (183) | (43) | 1,216 | 1,381 | 1,996 | (165) | (12) | (780) | (39) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | (125) | (125) | (125) | - | - | - | - |
| Total cash expenses | 1,089 | 1,185 | 1,419 | (96) | (8) | (330) | (23) | 4,805 | 5,192 | 6,466 | (387) | (7) | (1,661) | (26) |
| **Operating Cash Flow** | 321 | 412 | 250 | (91) | (22) | 71 | 28 | 1,922 | 1,946 | 829 | (24) | (1) | 1,093 | 132 |
| Depreciation | 79 | 93 | 118 | (14) | (15) | (39) | (33) | 373 | 410 | 488 | (37) | (9) | (115) | (24) |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| **Operating Profit** | 242 | 319 | 132 | (77) | (24) | 110 | 83 | 1,549 | 1,536 | 341 | 13 | 1 | 1,208 | 354 |
| Operating Cash Flow Margin (%) | 22.8 | 25.8 | 15.0 | (3.0) | | 7.8 | | 28.6 | 27.3 | 11.4 | 1.3 | | 17.2 | |
| Operating Profit Margin (%) | 17.2 | 20.0 | 7.9 | (2.8) | | 9.3 | | 23.0 | 21.5 | 4.7 | 1.5 | | 18.3 | |

Broadcasting - 65

CONFIDENTIAL

EGI-LAW 00090503

**Chicago Cubs Group**
**Summary of Operations**
**For Period 4, 2007**
**(Thousands of Dollars)**

## Period 4

| | 2007 Actual | 2007 Plan | Var $ (Plan) | Var % (Plan) | 2006 Actual | Var $ (2006) | Var % (2006) |
|---|---|---|---|---|---|---|---|
| **Operating Revenues** | | | | | | | |
| Chicago Cubs | 27,552 | 24,426 | 3,126 | 13 | 15,851 | 11,701 | 74 |
| Other Operations | 36 | 51 | (15) | (29) | 69 | (33) | (48) |
| Total | 27,588 | 24,477 | 3,111 | 13 | 15,920 | 11,668 | 73 |
| **Operating Expenses** | | | | | | | |
| Chicago Cubs | 25,428 | 24,169 | 1,259 | 5 | 19,574 | 5,854 | 30 |
| Other Operations | 68 | 39 | 29 | 74 | 36 | 32 | 89 |
| Total excl. TBC Group allocation | 25,496 | 24,208 | 1,288 | 5 | 19,610 | 5,886 | 30 |
| TBC Group allocation | 29 | 29 | - | - | 26 | 3 | 12 |
| Total incl. TBC Group allocation | 25,525 | 24,237 | 1,288 | 5 | 19,636 | 5,889 | 30 |
| **Operating Cash Flow** | | | | | | | |
| Chicago Cubs | 2,498 | 615 | 1,883 | 306 | (3,473) | 5,971 | 172 |
| Other Operations | (32) | 12 | (44) | (367) | 34 | (66) | (194) |
| Total excl. TBC Group allocation | 2,466 | 627 | 1,839 | 293 | (3,439) | 5,905 | 172 |
| TBC Group allocation | (26) | (26) | - | - | (23) | (3) | (13) |
| Total incl. TBC Group allocation | 2,440 | 601 | 1,839 | 306 | (3,462) | 5,902 | 170 |
| **Operating Profit** | | | | | | | |
| Chicago Cubs | 2,124 | 257 | 1,867 | 726 | (3,723) | 5,847 | 157 |
| Other Operations | (32) | 12 | (44) | (367) | 33 | (65) | (197) |
| Total excl. TBC Group allocation | 2,092 | 269 | 1,823 | 678 | (3,690) | 5,782 | 157 |
| TBC Group allocation | (29) | (29) | - | - | (26) | (3) | (12) |
| Total incl. TBC Group allocation | 2,063 | 240 | 1,823 | 760 | (3,716) | 5,779 | 156 |
| **Operating Cash Flow Margin(%)** | | | | | | | |
| Chicago Cubs | 9.1 | 2.5 | | 6.6 | (21.9) | | 31.0 |
| Other Operations | (88.9) | 23.5 | | (112.4) | 49.3 | | (138.2) |
| Total excl. TBC Group allocation | 8.9 | 2.6 | | 6.3 | (21.6) | | 30.5 |
| Total incl. TBC Group allocation | 8.8 | 2.5 | | 6.3 | (21.7) | | 30.5 |
| **Operating Profit Margin(%)** | | | | | | | |
| Chicago Cubs | 7.7 | 1.1 | | 6.6 | (23.5) | | 31.2 |
| Other Operations | (88.9) | 23.5 | | (112.4) | 47.8 | | (136.7) |
| Total excl. TBC Group allocation | 7.6 | 1.1 | | 6.5 | (23.2) | | 30.8 |
| Total incl. TBC Group allocation | 7.5 | 1.0 | | 6.5 | (23.3) | | 30.8 |

## Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Var $ (Plan) | Var % (Plan) | Var $ (2006) | Var % (2006) |
|---|---|---|---|---|---|---|---|
| **Operating Revenues** | | | | | | | |
| Chicago Cubs | 34,972 | 29,627 | 21,182 | 5,345 | 18 | 13,790 | 65 |
| Other Operations | 42 | 62 | 80 | (20) | (32) | (38) | (48) |
| Total | 35,014 | 29,689 | 21,262 | 5,325 | 18 | 13,752 | 65 |
| **Operating Expenses** | | | | | | | |
| Chicago Cubs | 40,614 | 39,257 | 31,261 | 1,357 | 3 | 9,353 | 30 |
| Other Operations | 124 | 124 | 105 | - | - | 19 | 18 |
| Total excl. TBC Group allocation | 40,738 | 39,381 | 31,366 | 1,357 | 3 | 9,372 | 30 |
| TBC Group allocation | 112 | 140 | 109 | (28) | (20) | 3 | 3 |
| Total incl. TBC Group allocation | 40,850 | 39,521 | 31,475 | 1,329 | 3 | 9,375 | 30 |
| **Operating Cash Flow** | | | | | | | |
| Chicago Cubs | (4,068) | (8,190) | (9,038) | 4,122 | 50 | 4,970 | 55 |
| Other Operations | (81) | (62) | (23) | (19) | (31) | (58) | (252) |
| Total excl. TBC Group allocation | (4,149) | (8,252) | (9,061) | 4,103 | 50 | 4,912 | 54 |
| TBC Group allocation | (100) | (127) | (97) | 27 | 21 | (3) | (3) |
| Total incl. TBC Group allocation | (4,249) | (8,379) | (9,158) | 4,130 | 49 | 4,909 | 54 |
| **Operating Profit** | | | | | | | |
| Chicago Cubs | (5,642) | (9,630) | (10,079) | 3,988 | 41 | 4,437 | 44 |
| Other Operations | (82) | (62) | (25) | (20) | (32) | (57) | (228) |
| Total excl. TBC Group allocation | (5,724) | (9,692) | (10,104) | 3,968 | 41 | 4,380 | 43 |
| TBC Group allocation | (112) | (140) | (109) | 28 | 20 | (3) | (3) |
| Total incl. TBC Group allocation | (5,836) | (9,832) | (10,213) | 3,996 | 41 | 4,377 | 43 |
| **Operating Cash Flow Margin(%)** | | | | | | | |
| Chicago Cubs | (11.6) | (27.6) | (42.7) | | 16.0 | | 31.1 |
| Other Operations | (192.9) | (100.0) | (28.8) | | (92.9) | | (164.1) |
| Total excl. TBC Group allocation | (11.8) | (27.8) | (42.6) | | 16.0 | | 30.8 |
| Total incl. TBC Group allocation | (12.1) | (28.2) | (43.1) | | 16.1 | | 31.0 |
| **Operating Profit Margin(%)** | | | | | | | |
| Chicago Cubs | (16.1) | (32.5) | (47.6) | | 16.4 | | 31.5 |
| Other Operations | (195.2) | (100.0) | (31.3) | | (95.2) | | (163.9) |
| Total excl. TBC Group allocation | (16.3) | (32.6) | (47.5) | | 16.3 | | 31.2 |
| Total incl. TBC Group allocation | (16.7) | (33.1) | (48.0) | | 16.4 | | 31.3 |

CONFIDENTIAL

EGI-LAW 00090504

**Chicago National League Ball Club**
**Variance Explanations**
**Period 4, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From Period 4 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 27,552 | 24,426 | 15,851 | 3,126 | 13 | 11,701 | 74 |
| Operating Cash Expenses | 25,053 | 23,811 | 19,323 | 1,243 | 5 | 5,730 | 30 |
| **Operating Cash Flow** | **2,499** | **616** | **(3,472)** | **1,883** | **306** | **5,971** | **172** |
| Depreciation & Amortization | 374 | 359 | 250 | 15 | 4 | 124 | 50 |
| Operating Profit | 2,124 | 257 | (3,722) | 1,867 | 727 | 5,847 | 157 |

**Revenues vs. Plan**

- Game Receipts Revenues were $3,452,000 (33%) higher than plan mainly due to higher full-price tickets sold of 132,774 and the planned rainout higher than actual, offset by lower net per capita of $2.17 for full-priced tickets
- Concession Revenues were $786,000 (28%) higher than plan mainly due to higher in-park attendance of 43,080, the planned rainout higher than actual, and higher net per capita of $1.25
- Revenue Sharing Expenses were $1,174,000 higher than plan due to higher revenues
- All other revenue variances were lower than $200,000.

Home Games: 13 Actual vs. 13 planned

**Expenses vs. Plan**

- Major League Operation Expenses were $1,063,000 higher than plan mainly due to higher player compensation related to several new contracts signed during the off-season, player insurance, and timing of air travel
- G&A Expenses were $216,000 higher than plan mainly due to an accrual for a prior year audit
- All other cost center variances were less than $200,000.

**Revenues vs. Prior Year**

- Game Receipts Revenues were $7,551,000 higher than prior year mainly due to 7 more home games in 2007 and higher net per capita of $2.13
- Concession Revenues were $1,790,000 higher than prior year due to 7 more home games in 2007 and higher net per capita $.66
- Local Broadcasting Revenues were $246,000 (4%) lower than prior year due to WGN TV revenues offset by higher Comcast revenues
- MLCF Revenues were $266,000 higher due to higher revenues expected in the current year
- Marketing Revenues were $2,754,000 higher mainly due to 7 more home games in 2007
- Revenue Sharing Expenses were $558,000 (10%) higher than prior year due to higher revenues
- All other cost center variances were less than $200,000.

Home Games: 13 in 2007 vs. 6 in 2006

**Expenses vs. Prior Year**

- Major League Operation Expenses were $4,892,000 (35%) higher than prior year mainly due to higher player compensation, pension, and player insurance expense
- Stadium Operations Expenses were $300,000 (44%) higher mainly due to timing
- G&A Expenses were $351,000 (23%) higher mainly due to an accrual for a prior year audit and higher real estate taxes in 2007
- All other cost center variances were less than $200,000.

Broadcasting - 67

**CONFIDENTIAL**

**Chicago Cubs**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Game receipts | 13,961 | 10,509 | 6,410 | 3,452 | 33 | 7,551 | 118 | 16,137 | 12,734 | 8,008 | 3,403 | 27 | 8,129 | 102 |
| Concessions | 3,565 | 2,779 | 1,776 | 786 | 28 | 1,789 | 101 | 3,597 | 2,779 | 1,994 | 818 | 29 | 1,603 | 80 |
| Broadcasting | 6,079 | 6,079 | 6,325 | - | - | (246) | (4) | 6,445 | 6,445 | 6,703 | - | - | (258) | (4) |
| Major league fund | 4,384 | 4,385 | 4,119 | (1) | - | 265 | 6 | 5,441 | 4,385 | 4,539 | 1,056 | 24 | 902 | 20 |
| Marketing | 5,043 | 4,990 | 2,289 | 53 | 1 | 2,754 | 120 | 7,771 | 7,593 | 4,896 | 178 | 2 | 2,875 | 59 |
| Other | (5,480) | (4,316) | (5,068) | (1,164) | (27) | (412) | (8) | (4,419) | (4,309) | (4,958) | (110) | (3) | 539 | 11 |
| Total | 27,552 | 24,426 | 15,851 | 3,126 | 13 | 11,701 | 74 | 34,972 | 29,627 | 21,182 | 5,345 | 18 | 13,790 | 65 |
| **Expenses** | | | | | | | | | | | | | | |
| Major league operations | 18,801 | 17,737 | 13,909 | 1,064 | 6 | 4,892 | 35 | 21,936 | 20,580 | 15,994 | 1,356 | 7 | 5,942 | 37 |
| Player development | 2,064 | 2,181 | 2,053 | (117) | (5) | 11 | 1 | 5,107 | 5,238 | 4,506 | (131) | (3) | 601 | 13 |
| Stadium operations | 982 | 938 | 681 | 44 | 5 | 301 | 44 | 2,245 | 2,073 | 1,784 | 172 | 8 | 461 | 26 |
| Marketing & merchandising | 526 | 486 | 427 | 40 | 8 | 99 | 23 | 1,647 | 2,172 | 1,395 | (525) | (24) | 252 | 18 |
| Ticket operations | 265 | 268 | 238 | (3) | (1) | 27 | 11 | 2,106 | 2,064 | 2,053 | 42 | 2 | 53 | 3 |
| Superstation | 531 | 531 | 482 | - | - | 49 | 10 | 576 | 576 | 572 | - | - | 4 | 1 |
| (Gain)/loss on disposals | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| General & administrative | 1,885 | 1,670 | 1,534 | 215 | 13 | 351 | 23 | 5,423 | 5,114 | 3,916 | 309 | 6 | 1,507 | 38 |
| Total cash expenses | 25,054 | 23,811 | 19,324 | 1,243 | 5 | 5,730 | 30 | 39,040 | 37,817 | 30,220 | 1,223 | 3 | 8,820 | 29 |
| **Operating Cash Flow** | 2,498 | 615 | (3,473) | 1,883 | 306 | 5,971 | 172 | (4,068) | (8,190) | (9,038) | 4,122 | 50 | 4,970 | 55 |
| Depreciation | 374 | 358 | 250 | 16 | 4 | 124 | 50 | 1,574 | 1,440 | 1,041 | 134 | 9 | 533 | 51 |
| Amortization of intangibles | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| **Operating Profit** | 2,124 | 257 | (3,723) | 1,867 | 726 | 5,847 | 157 | (5,642) | (9,630) | (10,079) | 3,988 | 41 | 4,437 | 44 |
| Operating Cash Flow Margin (%) | 9.1 | 2.5 | (21.9) | 6.6 | | 6.6 | | (11.6) | (27.6) | (42.7) | 16.0 | | 31.1 | |
| Operating Profit Margin (%) | 7.7 | 1.1 | (23.5) | 6.6 | | 6.6 | | (16.1) | (32.5) | (47.6) | 16.4 | | 31.5 | |

Broadcasting - 68

**CONFIDENTIAL**

**Corporate Broadcasting Operations**
**Summary of Operations**
**For Period 4, 2007**
**(Thousands of Dollars)**

## Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Operating Revenues** | | | | | | | |
| TBC Group Office(1) | - | - | - | - | NM | - | NM |
| Tribune News Network | 11 | 10 | 9 | 1 | 10 | 2 | 22 |
| Eliminations | - | - | - | - | NM | - | NM |
| Total | 11 | 10 | 9 | 1 | 10 | 2 | 22 |
| **Operating Expenses** | | | | | | | |
| TBC Group Office(1) | 1,182 | 1,180 | 1,017 | 2 | - | 165 | 16 |
| Tribune News Network | 19 | 9 | 18 | 10 | 111 | 1 | 6 |
| Consolidating adjustments | (50) | (20) | 6 | (30) | (150) | (56) | (933) |
| Eliminations | - | - | - | - | NM | - | NM |
| Total | 1,151 | 1,169 | 1,041 | (18) | (2) | 110 | 11 |
| **Operating Cash Flow** | | | | | | | |
| TBC Group Office(1) | (1,153) | (1,139) | (989) | (14) | (1) | (164) | (17) |
| Tribune News Network | (8) | 1 | (9) | (9) | (900) | 1 | 11 |
| Consolidating adjustments | 138 | 109 | 77 | 29 | 27 | 61 | 79 |
| Total | (1,023) | (1,029) | (921) | 6 | 1 | (102) | (11) |
| **Operating Profit** | | | | | | | |
| TBC Group Office(1) | (1,182) | (1,180) | (1,017) | (2) | - | (165) | (16) |
| Tribune News Network | (8) | 1 | (9) | (9) | (900) | 1 | 11 |
| Consolidating adjustments | 50 | 20 | (6) | 30 | 150 | 56 | 933 |
| Total | (1,140) | (1,159) | (1,032) | 19 | 2 | (108) | (10) |

## Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Operating Revenues** | | | | | | | |
| TBC Group Office(1) | - | - | - | - | NM | - | NM |
| Tribune News Network | 47 | 41 | 48 | 6 | 15 | (1) | (2) |
| Eliminations | - | - | - | - | NM | - | NM |
| Total | 47 | 41 | 48 | 6 | 15 | (1) | (2) |
| **Operating Expenses** | | | | | | | |
| TBC Group Office(1) | 5,413 | 5,599 | 4,521 | (186) | (3) | 892 | 20 |
| Tribune News Network | 80 | 51 | 26 | 29 | 57 | 54 | 208 |
| Consolidating adjustments | (972) | (8) | (159) | (964) | (12,050) | (813) | (511) |
| Eliminations | - | - | - | - | NM | - | NM |
| Total | 4,521 | 5,642 | 4,388 | (1,121) | (20) | 133 | 3 |
| **Operating Cash Flow** | | | | | | | |
| TBC Group Office(1) | (5,286) | (5,434) | (4,406) | 148 | 3 | (880) | (20) |
| Tribune News Network | (33) | (10) | 23 | (23) | (230) | (56) | (243) |
| Consolidating adjustments | 1,335 | 374 | 528 | 961 | 257 | 807 | 153 |
| Total | (3,984) | (5,070) | (3,855) | 1,086 | 21 | (129) | (3) |
| **Operating Profit** | | | | | | | |
| TBC Group Office(1) | (5,413) | (5,599) | (4,521) | 186 | 3 | (892) | (20) |
| Tribune News Network | (33) | (10) | 22 | (23) | (230) | (55) | (250) |
| Consolidating adjustments | 972 | 8 | 159 | 964 | 12,050 | 813 | 511 |
| Total | (4,474) | (5,601) | (4,340) | 1,127 | 20 | (134) | (3) |

(1) Excludes special items which have been allocated to the Television group.

CONFIDENTIAL

EGI-LAW 00090507

**Publishing Group**
**Ad Rev Detail by Category**
**For Period 4, 2007**
**(Thousands of Dollars)**

| Category | Period 4 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | % | 2007 Plan | % | 2006 Actual | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **RETAIL Net** | | | | | | | | | | | | | | |
| Department Stores | 10,593 | 10,428 | 11,524 | 1.6 | 165 | (8.1) | (931) | 41,385 | 43,406 | 48,970 | (2,021) | (4.7) | (7,585) | (15.5) |
| Apparel Fashion | 3,092 | 2,850 | 2,932 | 8.5 | 242 | 5.5 | 160 | 13,992 | 12,253 | 11,953 | 1,739 | 14.2 | 2,040 | 17.1 |
| Food & Drug Stores | 11,071 | 11,631 | 11,920 | (4.8) | (560) | (7.1) | (849) | 49,089 | 48,810 | 49,174 | 279 | 0.6 | (85) | (0.2) |
| Furniture/Home Furnishings | 8,820 | 9,733 | 9,774 | (9.4) | (912) | (9.8) | (953) | 40,277 | 42,773 | 44,382 | (2,496) | (5.8) | (4,105) | (9.2) |
| Electronics | 4,960 | 6,007 | 5,520 | (17.4) | (1,047) | (10.2) | (561) | 23,536 | 23,852 | 25,375 | (316) | (1.3) | (1,838) | (7.2) |
| Amusements | 5,984 | 6,929 | 6,499 | (13.6) | (945) | (7.9) | (515) | 24,089 | 24,642 | 24,386 | (552) | (2.2) | (296) | (1.2) |
| Health Care | 3,596 | 3,651 | 3,589 | (1.5) | (55) | 0.2 | 6 | 16,737 | 15,362 | 13,966 | 1,375 | 9.0 | 2,771 | 19.8 |
| Restaurants | 1,759 | 1,984 | 1,889 | (11.4) | (225) | (6.9) | (130) | 8,077 | 8,400 | 7,260 | (323) | (3.8) | 817 | 11.3 |
| Hardware/Home | | | | | | | | | | | | | | |
| Improvement Stores | 9,587 | 9,317 | 8,532 | 2.9 | 270 | 12.4 | 1,055 | 34,147 | 33,936 | 29,613 | 211 | 0.6 | 4,534 | 15.3 |
| Education | 1,945 | 2,048 | 1,640 | (5.0) | (103) | 18.6 | 305 | 7,672 | 8,478 | 7,092 | (805) | (9.5) | 580 | 8.2 |
| General Mdse-Warehouse Stores | 25 | 16 | 22 | 51.6 | 8 | 12.7 | 3 | 165 | 500 | 487 | (335) | (67.0) | (322) | (66.2) |
| General Mdse-Variety/Dollar | 1,251 | 1,281 | 1,419 | (2.4) | (31) | (11.9) | (168) | 5,104 | 5,536 | 5,637 | (432) | (7.8) | (533) | (9.5) |
| General Mdse-Discount/Superctrs | 2,038 | 2,495 | 2,403 | (18.3) | (457) | (15.2) | (365) | 9,606 | 10,164 | 9,907 | (557) | (5.5) | (301) | (3.0) |
| Specialty Merchandise | 8,497 | 8,347 | 10,153 | 1.8 | 151 | (16.3) | (1,656) | 37,744 | 33,937 | 37,329 | 3,807 | 11.2 | 416 | 1.1 |
| Personal Services | 2,686 | 3,055 | 2,684 | (12.1) | (369) | 0.1 | 3 | 12,004 | 12,544 | 10,350 | (540) | (4.3) | 1,654 | 16.0 |
| Other Retail | 15,014 | 20,492 | 17,019 | (26.7) | (5,478) | (11.8) | (2,005) | 59,745 | 60,415 | 65,722 | (670) | (1.1) | (5,977) | (9.1) |
| Total Net Retail | 90,917 | 100,263 | 97,518 | (9.3) | (9,346) | (6.8) | (6,601) | 383,370 | 385,007 | 391,600 | (1,637) | (0.4) | (8,230) | (2.1) |
| **NATIONAL Net** | | | | | | | | | | | | | | |
| Technology | 1,158 | 1,620 | 1,652 | (28.5) | (461) | (29.9) | (494) | 4,057 | 7,747 | 7,932 | (3,689) | (47.6) | (3,875) | (48.8) |
| Telecom Wireless | 8,748 | 8,500 | 8,778 | 2.9 | 249 | (0.3) | (30) | 42,979 | 39,772 | 40,286 | 3,207 | 8.1 | 2,693 | 6.7 |
| Movies | 10,183 | 9,286 | 9,665 | 9.7 | 897 | 5.4 | 518 | 58,890 | 59,391 | 54,100 | (501) | (0.8) | 4,791 | 8.9 |
| Financial | 7,015 | 8,589 | 8,347 | (18.3) | (1,575) | (16.0) | (1,332) | 30,652 | 32,995 | 32,531 | (2,342) | (7.1) | (1,879) | (5.8) |
| Package Goods | 2,888 | 2,979 | 3,734 | (3.1) | (91) | (22.7) | (846) | 15,112 | 15,130 | 16,167 | (18) | (0.1) | (1,055) | (6.5) |
| Transportation | 2,948 | 3,165 | 3,379 | (6.9) | (217) | (12.7) | (430) | 12,808 | 13,582 | 13,822 | (774) | (5.7) | (1,014) | (7.3) |
| Resorts | 3,584 | 2,937 | 3,274 | 22.0 | 647 | 9.4 | 309 | 16,640 | 15,634 | 15,841 | 1,005 | 6.4 | 799 | 5.0 |
| Media | 2,096 | 2,486 | 2,109 | (15.7) | (389) | (0.6) | (13) | 9,346 | 9,308 | 9,012 | 37 | 0.4 | 334 | 3.7 |
| Auto | 2,202 | 2,964 | 3,449 | (25.7) | (762) | (36.2) | (1,247) | 13,238 | 15,608 | 21,786 | (2,370) | (15.2) | (8,548) | (39.2) |
| Health Care | 1,043 | 972 | 1,391 | 7.2 | 70 | (25.0) | (348) | 3,274 | 3,545 | 3,967 | (271) | (7.6) | (692) | (17.5) |
| Other Manufacturers-Durables | 297 | 181 | 210 | 64.2 | 116 | 41.5 | 87 | 626 | 842 | 781 | (217) | (25.7) | (155) | (19.9) |
| Other National | 3,768 | 4,889 | 4,071 | (22.9) | (1,121) | (7.5) | (303) | 15,939 | 18,854 | 15,592 | (2,915) | (15.5) | 347 | 2.2 |
| Total Net National | 45,929 | 48,567 | 50,059 | (5.4) | (2,638) | (8.3) | (4,131) | 223,560 | 232,408 | 231,815 | (8,848) | (3.8) | (8,255) | (3.6) |

**CONFIDENTIAL**

**EGI-LAW 00090508**

**Publishing Group**
**Ad Rev Detail by Category**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | % | 2007 Plan | % | 2006 Actual | 2007 Actual | 2007 Plan | 2006 Actual | % | 2007 Plan | % | 2006 Actual |
| **CLASSIFIED, Net** | | | | | | | | | | | | | | |
| Automotive | 18,903 | 18,650 | 21,384 | 1.4 | 253 | (11.6) | (2,481) | 78,679 | 81,465 | 92,314 | (3.4) | (2,786) | (14.8) | (13,635) |
| Help Wanted | 24,738 | 25,725 | 28,395 | (3.8) | (987) | (12.9) | (3,657) | 107,509 | 117,326 | 124,582 | (8.4) | (9,817) | (13.7) | (17,073) |
| Real Estate | 24,829 | 25,245 | 30,967 | (1.6) | (416) | (19.8) | (6,138) | 107,130 | 115,279 | 127,251 | (7.1) | (8,149) | (15.8) | (20,121) |
| Merchandise | 2,153 | 2,181 | 2,159 | (1.3) | (27) | (0.3) | (6) | 8,195 | 8,623 | 8,631 | (5.0) | (428) | (5.0) | (436) |
| Legal | 1,691 | 1,332 | 1,495 | 26.9 | 358 | 13.1 | 196 | 6,783 | 5,378 | 5,376 | 26.1 | 1,406 | 26.2 | 1,408 |
| Other Classified | 7,686 | 8,294 | 9,638 | (7.3) | (608) | (20.3) | (1,952) | 32,445 | 34,922 | 38,322 | (7.1) | (2,477) | (15.3) | (5,877) |
| Total Net Classified | 79,999 | 81,426 | 94,038 | (1.8) | (1,427) | (14.9) | (14,038) | 340,742 | 362,993 | 396,476 | (6.1) | (22,251) | (14.1) | (55,734) |
| Total Net Revenue | 216,845 | 230,257 | 241,615 | (5.8) | (13,411) | (10.3) | (24,770) | 947,672 | 980,408 | 1,019,891 | (3.3) | (32,736) | (7.1) | (72,220) |
| **PREPRINTS, Net** | | | | | | | | | | | | | | |
| Retail | | | | | | | | | | | | | | |
| Non-TMC | 25,946 | 25,629 | 29,172 | 1.2 | 317 | (11.1) | (3,226) | 112,204 | 111,978 | 115,616 | 0.2 | 226 | (3.0) | (3,413) |
| TMC | 14,958 | 18,034 | 14,702 | (17.1) | (3,077) | 1.7 | 256 | 61,254 | 67,420 | 57,726 | (9.1) | (6,166) | 6.1 | 3,528 |
| Total | 40,904 | 43,663 | 43,873 | (6.3) | (2,759) | (6.8) | (2,969) | 173,458 | 179,398 | 173,342 | (3.3) | (5,940) | 0.1 | 116 |
| National | | | | | | | | | | | | | | |
| Non-TMC | 3,654 | 4,636 | 4,626 | (21.2) | (983) | (21.0) | (972) | 18,980 | 20,981 | 21,253 | (9.5) | (2,001) | (10.7) | (2,273) |
| TMC | 854 | 825 | 655 | 3.4 | 28 | 30.3 | 199 | 4,381 | 3,602 | 3,057 | 21.6 | 779 | 43.3 | 1,323 |
| Total | 4,508 | 5,462 | 5,281 | (17.5) | (954) | (14.7) | (774) | 23,361 | 24,582 | 24,310 | (5.0) | (1,222) | (3.9) | (950) |
| Classified | | | | | | | | | | | | | | |
| Non-TMC | 591 | 635 | 881 | (6.9) | (44) | (32.9) | (290) | 2,310 | 2,788 | 3,247 | (17.1) | (478) | (28.9) | (937) |
| TMC | 610 | 855 | 748 | (28.7) | (246) | (18.5) | (138) | 3,005 | 3,125 | 2,702 | (3.8) | (120) | 11.2 | 303 |
| Total | 1,201 | 1,490 | 1,629 | (19.4) | (289) | (26.3) | (428) | 5,315 | 5,913 | 5,949 | (10.1) | (598) | (10.7) | (634) |
| Total Net Preprints | 46,612 | 50,615 | 50,783 | (7.9) | (4,003) | (8.2) | (4,171) | 202,133 | 209,893 | 203,601 | (3.7) | (7,760) | (0.7) | (1,468) |

CONFIDENTIAL

EGI-LAW 00090509

**Los Angeles**
**Ad Rev Detail by Category**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Variance From | | | | | | | Variance From | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **RETAIL Net** | | | | | | | | | | | | | | |
| Department Stores | 2,049 | 2,394 | 2,849 | (346) | (14.4) | (800) | (28.1) | 7,968 | 8,050 | 12,581 | (82) | (1.0) | (4,613) | (36.7) |
| Apparel/Fashion | 1,188 | 1,124 | 888 | 64 | 5.7 | 300 | 33.7 | 5,070 | 5,024 | 4,583 | 46 | 0.9 | 487 | 10.6 |
| Food & Drug Stores | 1,962 | 2,788 | 2,530 | (826) | (29.6) | (568) | (22.4) | 10,064 | 10,102 | 10,570 | (38) | (0.4) | (506) | (4.8) |
| Furniture/Home Furnishings | 2,408 | 2,747 | 2,573 | (339) | (12.4) | (164) | (6.4) | 9,577 | 10,515 | 12,042 | (938) | (8.9) | (2,465) | (20.5) |
| Electronics | 2,033 | 2,861 | 2,552 | (828) | (28.9) | (518) | (20.3) | 9,367 | 9,556 | 11,416 | (189) | (2.0) | (2,049) | (17.9) |
| Amusements | 1,746 | 2,684 | 2,489 | (938) | (35.0) | (743) | (29.8) | 7,194 | 7,916 | 8,338 | (722) | (9.1) | (1,143) | (13.7) |
| Health Care | 641 | 480 | 473 | 161 | 33.5 | 168 | 35.4 | 2,676 | 2,095 | 1,962 | 581 | 27.7 | 714 | 36.4 |
| Restaurants | 190 | 324 | 327 | (134) | (41.4) | (138) | (42.1) | 1,074 | 1,181 | 1,176 | (106) | (9.0) | (102) | (8.7) |
| Hardware/Home Improvement Stores | 2,232 | 2,155 | 2,158 | 77 | 3.6 | 73 | 3.4 | 9,054 | 8,666 | 8,577 | 388 | 4.5 | 477 | 5.6 |
| Education | 334 | 384 | 289 | (50) | (12.9) | 46 | 15.9 | 1,116 | 1,352 | 1,257 | (236) | (17.5) | (141) | (11.2) |
| General Mdse-Warehouse Stores | 0 | 9 | 14 | (9) | (100.0) | (14) | (100.0) | 3 | 255 | 207 | (252) | (98.9) | (204) | (98.7) |
| General Mdse-Variety/Dollar | 1,094 | 1,108 | 1,115 | (14) | (1.2) | (21) | (1.9) | 4,256 | 4,778 | 4,620 | (522) | (10.9) | (364) | (7.9) |
| General Mdse-Discount/Superctrs | 108 | 98 | 97 | 9 | 9.6 | 11 | 11.0 | 461 | 237 | 227 | 225 | 95.0 | 235 | 103.7 |
| Specialty Services | 2,376 | 2,251 | 3,185 | 126 | 5.6 | (808) | (25.4) | 10,769 | 9,489 | 12,915 | 1,280 | 13.5 | (2,146) | (16.6) |
| Personal Services | 771 | 995 | 987 | (223) | (22.4) | (216) | (21.9) | 3,270 | 4,096 | 3,953 | (826) | (20.2) | (683) | (17.3) |
| Other Retail | 3,521 | 3,566 | 1,566 | (45) | (1.3) | 1,955 | 124.8 | 13,978 | 14,461 | 5,182 | (483) | (3.3) | 8,795 | 169.7 |
| Total Net Retail | 22,653 | 25,968 | 24,092 | (3,315) | (12.8) | (1,439) | (6.0) | 95,897 | 97,772 | 99,605 | (1,875) | (1.9) | (3,708) | (3.7) |
| **NATIONAL Net** | | | | | | | | | | | | | | |
| Technology | 373 | 706 | 767 | (333) | (47.2) | (394) | (51.4) | 1,696 | 3,622 | 3,593 | (1,926) | (53.2) | (1,897) | (52.8) |
| Telecom Wireless | 2,274 | 2,767 | 2,402 | (493) | (17.8) | (128) | (5.3) | 11,513 | 10,930 | 10,892 | 583 | 5.3 | 621 | 5.7 |
| Movies | 6,875 | 5,839 | 6,448 | 1,036 | 17.7 | 427 | 6.6 | 43,114 | 43,197 | 37,498 | (84) | (0.2) | 5,616 | 15.0 |
| Financial | 2,167 | 2,841 | 2,350 | (674) | (23.7) | (183) | (7.8) | 8,781 | 9,010 | 8,656 | (230) | (2.5) | 125 | 1.4 |
| Package Goods | 1,158 | 1,478 | 1,497 | (320) | (21.7) | (339) | (22.6) | 4,869 | 5,283 | 5,245 | (414) | (7.8) | (376) | (7.2) |
| Transportation | 1,078 | 1,586 | 1,556 | (508) | (32.0) | (479) | (30.8) | 5,050 | 6,244 | 6,025 | (1,194) | (19.1) | (975) | (16.2) |
| Resorts | 974 | 820 | 1,123 | 155 | 18.8 | (149) | (13.2) | 5,596 | 4,940 | 5,774 | 656 | 13.3 | (178) | (3.1) |
| Media | 812 | 1,131 | 964 | (319) | (28.2) | (151) | (15.7) | 3,910 | 4,128 | 4,356 | (218) | (5.3) | (446) | (10.2) |
| Auto | 844 | 1,581 | 1,385 | (737) | (46.6) | (541) | (39.1) | 4,728 | 5,536 | 8,270 | (808) | (14.6) | (3,542) | (42.8) |
| Health Care | 126 | 0 | 29 | 126 | ######## | 98 | 339.7 | 277 | 9 | 57 | 268 | 2,837.5 | 220 | 386.1 |
| Other Manufacturers-Durables | 10 | 2 | 9 | 8 | 482.1 | 1 | 13.7 | 48 | 7 | 15 | 41 | 637.6 | 33 | 223.5 |
| Other National | 531 | 702 | 687 | (171) | (24.4) | (156) | (22.7) | 2,901 | 4,148 | 1,964 | (1,247) | (30.1) | 937 | 47.7 |
| Total Net National | 17,223 | 19,453 | 19,217 | (2,230) | (11.5) | (1,994) | (10.4) | 92,482 | 97,055 | 92,345 | (4,572) | (4.7) | 137 | 0.1 |

**CONFIDENTIAL**

**Los Angeles**
**Ad Rev Detail by Category**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **CLASSIFIED, Net** | | | | | | | | | | | | | | |
| Automotive | 6,212 | 6,163 | 7,064 | 49 | 0.8 | (852) | (12.1) | 25,937 | 26,959 | 30,465 | (1,022) | (3.8) | (4,528) | (14.9) |
| Help Wanted | 5,296 | 5,109 | 5,424 | 187 | 3.7 | (129) | (2.4) | 22,843 | 23,131 | 25,121 | (287) | (1.2) | (2,278) | (9.1) |
| Real Estate | 6,567 | 7,152 | 8,036 | (585) | (8.2) | (1,469) | (18.3) | 28,261 | 30,198 | 32,634 | (1,938) | (6.4) | (4,374) | (13.4) |
| Merchandise | 659 | 655 | 872 | 4 | 0.6 | (212) | (24.4) | 2,698 | 2,616 | 3,585 | 82 | 3.1 | (887) | (24.8) |
| Legal | 293 | 132 | 249 | 161 | 121.2 | 44 | 17.6 | 1,154 | 545 | 1,026 | 609 | 111.6 | 128 | 12.5 |
| Other Classified | 1,583 | 1,931 | 1,625 | (348) | (18.0) | (42) | (2.6) | 6,679 | 7,953 | 6,693 | (1,274) | (16.0) | (14) | (0.2) |
| Total Net Classified | 20,610 | 21,143 | 23,270 | (532) | (2.5) | (2,660) | (11.4) | 87,571 | 91,402 | 99,525 | (3,830) | (4.2) | (11,953) | (12.0) |
| Total Net Revenue | 60,486 | 66,563 | 66,579 | (6,077) | (9.1) | (6,092) | (9.2) | 275,950 | 286,228 | 291,475 | (10,278) | (3.6) | (15,524) | (5.3) |
| **PREPRINTS, Net** | | | | | | | | | | | | | | |
| Retail | | | | | | | | | | | | | | |
| Non-TMC | 5,944 | 6,658 | 6,857 | (714) | (10.7) | (913) | (13.3) | 26,790 | 27,176 | 27,677 | (386) | (1.4) | (888) | (3.2) |
| TMC | 4,674 | 4,959 | 2,931 | (286) | (5.8) | 1,742 | 59.4 | 19,142 | 20,421 | 12,187 | (1,279) | (6.3) | 6,956 | 57.1 |
| Total | 10,618 | 11,617 | 9,788 | (999) | (8.6) | 830 | 8.5 | 45,932 | 47,597 | 39,864 | (1,665) | (3.5) | 6,068 | 15.2 |
| National | | | | | | | | | | | | | | |
| Non-TMC | 856 | 1,522 | 1,472 | (665) | (43.7) | (616) | (41.8) | 4,783 | 5,778 | 5,632 | (995) | (17.2) | (849) | (15.1) |
| TMC | 190 | 341 | 206 | (151) | (44.4) | (16) | (7.8) | 1,371 | 1,177 | 872 | 194 | 16.5 | 499 | 57.3 |
| Total | 1,046 | 1,863 | 1,678 | (817) | (43.8) | (632) | (37.6) | 6,155 | 6,955 | 6,504 | (801) | (11.5) | (350) | (5.4) |
| Classified | | | | | | | | | | | | | | |
| Non-TMC | 121 | 176 | 148 | (55) | (31.0) | (27) | (18.3) | 422 | 563 | 475 | (140) | (24.9) | (52) | (11.1) |
| TMC | 237 | 253 | 249 | (16) | (6.3) | (12) | (4.8) | 1,027 | 1,073 | 1,052 | (46) | (4.3) | (25) | (2.4) |
| Total | 359 | 429 | 398 | (71) | (16.4) | (39) | (9.8) | 1,449 | 1,635 | 1,527 | (186) | (11.4) | (78) | (5.1) |
| Total Net Preprints | 12,022 | 13,909 | 11,863 | (1,887) | (13.6) | 159 | 1.3 | 53,536 | 56,188 | 47,895 | (2,652) | (4.7) | 5,640 | 11.8 |

**CONFIDENTIAL**

**EGI-LAW 00090511**

**Chicago**
**Ad Rev Detail by Category**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **RETAIL Net** | | | | | | | | | | | | | | |
| Department Stores | 2,664 | 2,759 | 2,896 | (96) | (3.5) | (232) | (8.0) | 11,349 | 11,864 | 11,653 | (515) | (4.3) | (304) | (2.6) |
| Apparel/Fashion | 953 | 758 | 1,040 | 194 | 25.6 | (87) | (8.3) | 4,260 | 3,216 | 3,545 | 1,044 | 32.5 | 715 | 20.2 |
| Food & Drug Stores | 4,389 | 4,502 | 5,002 | (113) | (2.5) | (612) | (12.2) | 19,022 | 19,430 | 20,492 | (408) | (2.1) | (1,470) | (7.2) |
| Furniture/Home Furnishings | 2,297 | 2,190 | 2,526 | 107 | 4.9 | (230) | (9.1) | 10,441 | 10,862 | 11,154 | (421) | (3.9) | (713) | (6.4) |
| Electronics | 1,039 | 834 | 824 | 205 | 24.6 | 215 | 26.1 | 4,928 | 3,899 | 3,940 | 1,029 | 26.4 | 988 | 25.1 |
| Amusements | 1,320 | 1,522 | 1,400 | (202) | (13.2) | (80) | (5.7) | 5,120 | 5,289 | 4,999 | (169) | (3.2) | 121 | 2.4 |
| Health Care | 695 | 768 | 726 | (72) | (9.4) | (31) | (4.2) | 3,168 | 3,036 | 2,945 | 132 | 4.3 | 223 | 7.6 |
| Restaurants | 262 | 283 | 355 | (22) | (7.7) | (94) | (26.4) | 1,299 | 1,561 | 1,615 | (261) | (16.8) | (316) | (19.5) |
| Hardware/Home Improvement Stores | 2,682 | 2,684 | 2,559 | (2) | (0.1) | 123 | 4.8 | 8,916 | 9,098 | 8,552 | (182) | (2.0) | 364 | 4.3 |
| Education | 345 | 282 | 281 | 64 | 22.6 | 64 | 22.7 | 1,934 | 1,642 | 1,513 | 292 | 17.8 | 421 | 27.8 |
| General Mdse-Warehouse Stores | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| General Mdse-Variety/Dollar | 42 | 15 | 49 | 27 | 178.2 | (7) | (14.0) | 213 | 47 | 121 | 166 | 356.0 | 92 | 75.8 |
| General Mdse-Discount/Superctrs | 598 | 732 | 677 | (134) | (18.3) | (79) | (11.7) | 2,715 | 2,771 | 2,708 | (56) | (2.0) | 8 | 0.3 |
| Specialty Services | 1,789 | 2,029 | 2,438 | (240) | (11.8) | (649) | (26.6) | 8,116 | 7,701 | 8,147 | 415 | 5.4 | (31) | (0.4) |
| Personal Services | 102 | 94 | 88 | 9 | 9.1 | 15 | 16.8 | 603 | 383 | 393 | 220 | 57.3 | 210 | 53.5 |
| Other Retail | 3,585 | 6,141 | 3,195 | (2,556) | (41.6) | 389 | 12.2 | 12,075 | 14,500 | 10,586 | (2,425) | (16.7) | 1,489 | 14.1 |
| Total Net Retail | 22,762 | 25,594 | 24,056 | (2,831) | (11.1) | (1,294) | (5.4) | 94,158 | 95,299 | 92,361 | (1,141) | (1.2) | 1,798 | 1.9 |
| **NATIONAL Net** | | | | | | | | | | | | | | |
| Technology | 378 | 483 | 489 | (105) | (21.8) | (111) | (22.7) | 1,075 | 2,016 | 2,504 | (941) | (46.7) | (1,429) | (57.1) |
| Telecom Wireless | 2,333 | 1,863 | 2,438 | 470 | 25.2 | (105) | (4.3) | 11,165 | 11,188 | 11,683 | (24) | (0.2) | (518) | (4.4) |
| Movies | 1,183 | 1,391 | 1,284 | (207) | (14.9) | (100) | (7.8) | 6,096 | 6,190 | 6,327 | (95) | (1.5) | (231) | (3.7) |
| Financial | 1,736 | 2,057 | 2,139 | (321) | (15.6) | (403) | (18.8) | 9,144 | 9,079 | 9,200 | 65 | 0.7 | (56) | (0.6) |
| Package Goods | 496 | 195 | 768 | 302 | 155.1 | (272) | (35.4) | 3,214 | 3,483 | 4,033 | (270) | (7.7) | (819) | (20.3) |
| Transportation | 967 | 705 | 940 | 262 | 37.1 | 27 | 2.9 | 3,814 | 3,543 | 3,718 | 271 | 7.6 | 95 | 2.6 |
| Resorts | 1,196 | 871 | 996 | 325 | 37.4 | 200 | 20.1 | 4,871 | 4,835 | 4,562 | 36 | 0.7 | 309 | 6.8 |
| Media | 178 | 304 | 295 | (126) | (41.4) | (117) | (39.6) | 887 | 1,057 | 1,355 | (170) | (16.1) | (469) | (34.6) |
| Auto | 521 | 206 | 863 | 316 | 153.4 | (341) | (39.6) | 3,677 | 4,235 | 6,157 | (558) | (13.2) | (2,480) | (40.3) |
| Health Care | 168 | 272 | 305 | (104) | (38.1) | (137) | (44.8) | 362 | 727 | 901 | (366) | (50.3) | (540) | (59.9) |
| Other Manufacturers-Durables | 129 | 16 | 20 | 113 | 689.1 | 109 | 547.1 | 236 | 136 | 102 | 100 | 73.6 | 134 | 131.6 |
| Other National | 1,160 | 1,422 | 1,108 | (262) | (18.4) | 52 | 4.7 | 4,786 | 4,841 | 4,660 | (55) | (1.1) | 126 | 2.7 |
| Total Net National | 10,447 | 9,785 | 11,644 | 662 | 6.8 | (1,197) | (10.3) | 49,325 | 51,331 | 55,202 | (2,006) | (3.9) | (5,877) | (10.6) |

**CONFIDENTIAL**

## Chicago
## Ad Rev Detail by Category
## For Period 4, 2007
### (Thousands of Dollars)

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | | % | 2006 Actual | % |
| **CLASSIFIED, Net** | | | | | | | | | | | | | | |
| Automotive | 3,406 | 3,629 | 4,035 | (223) | (6.1) | (629) | (15.6) | 14,992 | 15,829 | 16,285 | (837) | (5.3) | (1,294) | (7.9) |
| Help Wanted | 3,873 | 4,207 | 4,132 | (334) | (7.9) | (259) | (6.3) | 16,543 | 18,405 | 17,991 | (1,862) | (10.1) | (1,448) | (8.0) |
| Real Estate | 6,032 | 4,938 | 7,253 | 1,094 | 22.1 | (1,221) | (16.8) | 24,899 | 26,081 | 29,109 | (1,182) | (4.5) | (4,210) | (14.5) |
| Merchandise | 308 | 340 | 346 | (32) | (9.5) | (38) | (11.1) | 1,321 | 1,520 | 1,466 | (199) | (13.1) | (145) | (9.9) |
| Legal | 106 | 79 | 95 | 27 | 34.8 | 11 | 11.6 | 544 | 377 | 378 | 167 | 44.2 | 166 | 44.1 |
| Other Classified | 812 | 1,002 | 722 | (189) | (18.9) | 90 | 12.5 | 3,944 | 3,845 | 3,522 | 99 | 2.6 | 422 | 12.0 |
| Total Net Classified | 14,538 | 14,194 | 16,583 | 343 | 2.4 | (2,046) | (12.3) | 62,242 | 66,056 | 68,750 | (3,814) | (5.8) | (6,508) | (9.5) |
| Total Net Revenue | 47,747 | 49,573 | 52,284 | (1,826) | (3.7) | (4,537) | (8.7) | 205,726 | 212,686 | 216,313 | (6,961) | (3.3) | (10,587) | (4.9) |
| **PREPRINTS, Net** | | | | | | | | | | | | | | |
| Retail | | | | | | | | | | | | | | |
| Non-TMC | 7,577 | 6,034 | 8,365 | 1,543 | 25.6 | (788) | (9.4) | 31,709 | 30,425 | 32,922 | 1,284 | 4.2 | (1,213) | (3.7) |
| TMC | 4,878 | 7,269 | 5,751 | (2,391) | (32.9) | (873) | (15.2) | 20,333 | 22,964 | 21,441 | (2,631) | (11.5) | (1,108) | (5.2) |
| Total | 12,455 | 13,303 | 14,116 | (848) | (6.4) | (1,661) | (11.8) | 52,042 | 53,389 | 54,363 | (1,347) | (2.5) | (2,321) | (4.3) |
| National | | | | | | | | | | | | | | |
| Non-TMC | 886 | 1,082 | 916 | (196) | (18.1) | (30) | (3.2) | 4,459 | 5,735 | 5,630 | (1,277) | (22.3) | (1,171) | (20.8) |
| TMC | 158 | 173 | 160 | (15) | (8.8) | (3) | (1.6) | 837 | 755 | 695 | 82 | 10.9 | 141 | 20.3 |
| Total | 1,044 | 1,255 | 1,076 | (211) | (16.8) | (32) | (3.0) | 5,295 | 6,490 | 6,325 | (1,195) | (18.4) | (1,030) | (16.3) |
| Classified | | | | | | | | | | | | | | |
| Non-TMC | 275 | 93 | 22 | 182 | 195.8 | 253 | 1,157.1 | 742 | 499 | 279 | 243 | 48.7 | 463 | 165.8 |
| TMC | 150 | 56 | 156 | 95 | 169.8 | (6) | (4.0) | 513 | 184 | 493 | 329 | 178.9 | 20 | 4.0 |
| Total | 425 | 149 | 178 | 277 | 186.1 | 247 | 138.6 | 1,255 | 683 | 773 | 572 | 83.8 | 483 | 62.5 |
| Total Net Preprints | 13,925 | 14,707 | 15,371 | (783) | (5.3) | (1,446) | (9.4) | 58,593 | 60,562 | 61,460 | (1,970) | (3.3) | (2,868) | (4.7) |

**CONFIDENTIAL**

**Newsday**
**Ad Rev Detail by Category**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **RETAIL Net** | | | | | | | | | | | | | | |
| Department Stores | 1,770 | 1,559 | 1,986 | 210 | 13.5 | (217) | (10.9) | 6,816 | 7,407 | 8,563 | (591) | (8.0) | (1,747) | (20.4) |
| Apparel/Fashion | 265 | 315 | 264 | (50) | (15.9) | 1 | 0.4 | 1,205 | 1,107 | 907 | 98 | 8.9 | 298 | 32.9 |
| Food & Drug Stores | 838 | 750 | 564 | 88 | 11.8 | 274 | 48.5 | 3,677 | 3,764 | 2,391 | (69) | (1.8) | 1,286 | 53.8 |
| Furniture/Home Furnishings | 1,307 | 1,605 | 1,286 | (298) | (18.6) | 21 | 1.6 | 6,193 | 6,932 | 5,631 | (739) | (10.7) | 562 | 10.0 |
| Electronics | 513 | 844 | 639 | (331) | (39.2) | (126) | (19.7) | 2,911 | 3,424 | 3,006 | (513) | (15.0) | (95) | (3.2) |
| Amusements | 684 | 523 | 469 | 162 | 30.9 | 215 | 45.9 | 2,927 | 2,732 | 2,491 | 195 | 7.1 | 436 | 17.5 |
| Health Care | 574 | 589 | 343 | (14) | (2.4) | 231 | 67.4 | 2,628 | 2,236 | 1,249 | 393 | 17.6 | 1,379 | 110.4 |
| Restaurants | 517 | 676 | 481 | (159) | (23.5) | 36 | 7.5 | 2,711 | 2,833 | 1,588 | (123) | (4.3) | 1,123 | 70.7 |
| Hardware/Home Improvement Stores | 2,140 | 2,273 | 1,326 | (134) | (5.9) | 813 | 61.3 | 7,371 | 7,257 | 4,220 | 114 | 1.6 | 3,150 | 74.6 |
| Education | 436 | 479 | 320 | (42) | (8.9) | 117 | 36.5 | 1,673 | 2,051 | 1,374 | (378) | (18.4) | 299 | 21.8 |
| General Mdse-Warehouse Stores | 6 | 1 | 1 | 5 | 811.8 | 5 | 568.1 | 52 | 79 | 70 | (27) | (34.1) | (17) | (25.1) |
| General Mdse-Variety/Dollar | 23 | 22 | 17 | 2 | 8.7 | 6 | 37.0 | 133 | 121 | 85 | 12 | 10.2 | 48 | 56.9 |
| General Mdse-Discount/Superctrs | 129 | 202 | 206 | (73) | (36.1) | (77) | (37.3) | 693 | 950 | 999 | (256) | (27.0) | (306) | (30.6) |
| Specialty Merchandise | 1,551 | 1,231 | 1,339 | 319 | 25.9 | 212 | 15.9 | 6,369 | 5,537 | 4,947 | 832 | 15.0 | 1,422 | 28.7 |
| Personal Services | 478 | 553 | 177 | (75) | (13.5) | 301 | 169.8 | 1,977 | 2,187 | 593 | (209) | (9.6) | 1,384 | 233.5 |
| Other Retail | 1,937 | 2,372 | 5,840 | (435) | (18.3) | (3,903) | (66.8) | 7,142 | 9,166 | 22,663 | (2,024) | (22.1) | (15,521) | (68.5) |
| **Total Net Retail** | 13,169 | 13,992 | 15,258 | (823) | (5.9) | (2,089) | (13.7) | 54,480 | 57,764 | 60,777 | (3,284) | (5.7) | (6,297) | (10.4) |
| **NATIONAL Net** | | | | | | | | | | | | | | |
| Technology | 59 | 89 | 54 | (30) | (33.7) | 4 | 8.0 | 298 | 634 | 523 | (337) | (53.1) | (226) | (43.1) |
| Telecom/Wireless | 1,379 | 1,091 | 1,084 | 288 | 26.4 | 295 | 27.2 | 5,934 | 5,342 | 4,966 | 591 | 11.1 | 967 | 19.5 |
| Movies | 1,102 | 994 | 898 | 108 | 10.8 | 203 | 22.6 | 4,770 | 5,080 | 4,890 | (310) | (6.1) | (120) | (2.4) |
| Financial | 1,271 | 1,252 | 1,249 | 19 | 1.5 | 23 | 1.8 | 4,647 | 5,347 | 5,116 | (700) | (13.1) | (468) | (9.2) |
| Package Goods | 344 | 316 | 446 | 27 | 8.7 | (103) | (23.0) | 2,040 | 1,896 | 2,177 | 145 | 7.6 | (137) | (6.3) |
| Transportation | 253 | 300 | 275 | (47) | (15.7) | (22) | (8.0) | 1,230 | 1,329 | 1,200 | (99) | (7.5) | 29 | 2.5 |
| Resorts | 420 | 367 | 362 | 53 | 14.4 | 58 | 16.0 | 1,624 | 1,551 | 1,559 | 73 | 4.7 | 65 | 4.2 |
| Media | 310 | 172 | 174 | 137 | 79.7 | 136 | 77.7 | 1,255 | 1,008 | 537 | 247 | 24.5 | 718 | 133.9 |
| Auto | 294 | 237 | 312 | 57 | 24.2 | (18) | (5.7) | 1,469 | 1,259 | 1,750 | 210 | 16.7 | (281) | (16.1) |
| Health Care | 317 | 53 | 169 | 264 | NM | 148 | 87.6 | 346 | 243 | 289 | 103 | 42.6 | 57 | 19.7 |
| Other Manufacturers-Durables | 0 | 1 | 32 | (1) | (100.0) | (32) | (100.0) | 13 | 51 | 80 | (38) | (75.2) | (67) | (84.3) |
| Other National | 809 | 687 | 495 | 123 | 17.9 | 314 | 63.5 | 3,166 | 2,699 | 2,343 | 467 | 17.3 | 823 | 35.1 |
| **Total Net National** | 6,558 | 5,559 | 5,551 | 999 | 18.0 | 1,007 | 18.1 | 26,790 | 26,438 | 25,429 | 352 | 1.3 | 1,361 | 5.4 |

CONFIDENTIAL

EGI-LAW 00090514

Newsday
Ad Rev Detail by Category
For Period 4, 2007
(Thousands of Dollars)

| | Period 4 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Var % (2007 Plan) | Var $ (2007 Plan) | Var % (2006 Actual) | Var $ (2006 Actual) | 2007 Actual | 2007 Plan | 2006 Actual | Var % (2007 Plan) | Var $ (2007 Plan) | Var % (2006 Actual) | Var $ (2006 Actual) |
| **CLASSIFIED, Net** | | | | | | | | | | | | | | |
| Automotive | 3,136 | 2,886 | 3,082 | 8.6 | 250 | 1.8 | 54 | 13,046 | 12,878 | 14,274 | 1.3 | 168 | (8.6) | (1,228) |
| Help Wanted | 3,799 | 3,409 | 3,484 | 11.4 | 390 | 9.0 | 315 | 16,276 | 16,420 | 14,825 | (0.9) | (145) | 9.8 | 1,450 |
| Real Estate | 2,607 | 2,504 | 2,787 | 4.1 | 103 | (6.5) | (180) | 11,036 | 12,322 | 11,648 | (10.4) | (1,286) | (5.3) | (612) |
| Merchandise | 808 | 743 | 417 | 8.7 | 65 | 93.9 | 391 | 2,638 | 2,696 | 1,398 | (2.2) | (58) | 88.7 | 1,240 |
| Legal | 635 | 372 | 365 | 70.8 | 263 | 74.0 | 270 | 2,262 | 1,356 | 1,118 | 66.8 | 906 | 102.4 | 1,144 |
| Other Classified | 1,249 | 1,278 | 2,563 | (2.2) | (29) | (51.3) | (1,314) | 4,990 | 4,993 | 9,697 | (0.1) | (3) | (48.5) | (4,707) |
| Total Net Classified | 12,233 | 11,192 | 12,697 | 9.3 | 1,042 | (3.7) | (464) | 50,247 | 50,665 | 52,960 | (0.8) | (418) | (5.1) | (2,713) |
| Total Net Revenue | 31,960 | 30,743 | 33,506 | 4.0 | 1,217 | (4.6) | (1,546) | 131,517 | 134,867 | 139,165 | (2.5) | (3,350) | (5.5) | (7,648) |
| **PREPRINTS, Net** | | | | | | | | | | | | | | |
| Retail | | | | | | | | | | | | | | |
| Non-TMC | 2,316 | 2,464 | 2,824 | (6.0) | (147) | (18.0) | (508) | 10,137 | 11,316 | 10,993 | (10.4) | (1,179) | (7.8) | (856) |
| TMC | 1,774 | 1,992 | 2,737 | (11.0) | (218) | (35.2) | (963) | 7,455 | 8,869 | 11,084 | (15.9) | (1,415) | (32.7) | (3,629) |
| Total | 4,090 | 4,456 | 5,561 | (8.2) | (366) | (26.5) | (1,471) | 17,592 | 20,185 | 22,077 | (12.8) | (2,593) | (20.3) | (4,485) |
| National | | | | | | | | | | | | | | |
| Non-TMC | 393 | 350 | 436 | 12.1 | 43 | (10.0) | (44) | 2,245 | 2,176 | 2,175 | 3.2 | 69 | 3.2 | 70 |
| TMC | 396 | 164 | 167 | 142.0 | 232 | 137.7 | 229 | 1,750 | 945 | 792 | 85.1 | 805 | 120.8 | 958 |
| Total | 789 | 514 | 603 | 53.5 | 275 | 30.8 | 186 | 3,995 | 3,122 | 2,968 | 28.0 | 873 | 34.6 | 1,027 |
| Classified | | | | | | | | | | | | | | |
| Non-TMC | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 |
| TMC | 192 | 363 | 130 | (47.0) | (171) | 47.4 | 62 | 805 | 1,110 | 331 | (27.4) | (305) | 143.6 | 475 |
| Total | 192 | 363 | 130 | (47.0) | (171) | 47.4 | 62 | 805 | 1,110 | 331 | (27.4) | (305) | 143.6 | 475 |
| Total Net Preprints | 5,071 | 5,332 | 6,294 | (4.9) | (262) | (19.4) | (1,224) | 22,392 | 24,417 | 25,375 | (8.3) | (2,025) | (11.8) | (2,983) |

EGI-LAW 00090515

**South Florida**
**Ad Rev Detail by Category**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 2007 Plan | | 2006 Actual | | | | | 2007 Plan | | 2006 Actual | |
| | 2007 Actual | 2007 Plan | 2006 Actual | | % | | % | 2007 Actual | 2007 Plan | 2006 Actual | | % | | % |
| **RETAIL Net** | | | | | | | | | | | | | | |
| Department Stores | 896 | 638 | 803 | 258 | 40.4 | 93 | 11.6 | 3,715 | 3,843 | 3,757 | (128) | (3.3) | (42) | (1.1) |
| Apparel/Fashion | 200 | 168 | 200 | 32 | 19.1 | 0 | (0.2) | 1,130 | 824 | 967 | 306 | 37.2 | 163 | 16.9 |
| Food & Drug Stores | 492 | 485 | 566 | 8 | 1.6 | (73) | (13.0) | 2,304 | 2,243 | 2,387 | 61 | 2.7 | (83) | (3.5) |
| Furniture/Home Furnishings | 871 | 897 | 1,052 | (26) | (2.9) | (181) | (17.2) | 4,130 | 3,901 | 4,610 | 229 | 5.9 | (480) | (10.4) |
| Electronics | 572 | 616 | 586 | (44) | (7.2) | (14) | (2.5) | 2,664 | 2,771 | 2,685 | (108) | (3.9) | (21) | (0.8) |
| Amusements | 744 | 681 | 660 | 63 | 9.2 | 84 | 12.7 | 3,073 | 2,727 | 2,983 | 346 | 12.7 | 90 | 3.0 |
| Health Care | 489 | 622 | 765 | (132) | (21.3) | (275) | (36.0) | 2,646 | 2,493 | 2,611 | 152 | 6.1 | 34 | 1.3 |
| Restaurants | 174 | 157 | 187 | 17 | 10.6 | (14) | (7.5) | 772 | 780 | 822 | (8) | (1.0) | (50) | (6.0) |
| Hardware/Home Improvement Stores | 654 | 587 | 746 | 67 | 11.4 | (93) | (12.4) | 2,479 | 2,958 | 2,577 | (479) | (16.2) | (98) | (3.8) |
| Education | 194 | 220 | 129 | (26) | (11.8) | 65 | 50.6 | 764 | 876 | 756 | (112) | (12.8) | 8 | 1.0 |
| General Mdse-Warehouse Stores | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| General Mdse-Variety/Dollar | 57 | 69 | 127 | (12) | (18.0) | (71) | (55.4) | 265 | 353 | 550 | (88) | (24.8) | (285) | (51.8) |
| General Mdse-Discount/Superctrs | 313 | 416 | 423 | (103) | (24.8) | (110) | (26.0) | 1,772 | 1,972 | 1,815 | (199) | (10.1) | (43) | (2.4) |
| Specialty Merchandise | 323 | 319 | 335 | 4 | 1.2 | (11) | (3.4) | 1,430 | 1,282 | 1,354 | 148 | 11.5 | 76 | 5.7 |
| Personal Services | 623 | 736 | 666 | (113) | (15.4) | (43) | (6.5) | 3,071 | 2,955 | 2,689 | 115 | 3.9 | 382 | 14.2 |
| Other Retail | 2,268 | 2,895 | 2,768 | (627) | (21.7) | (501) | (18.1) | 11,126 | 11,808 | 11,116 | (683) | (5.8) | 10 | 0.1 |
| **Total Net Retail** | 8,870 | 9,507 | 10,015 | (637) | (6.7) | (1,145) | (11.4) | 41,342 | 41,787 | 41,679 | (446) | (1.1) | (337) | (0.8) |
| **NATIONAL Net** | | | | | | | | | | | | | | |
| Technology | 55 | 89 | 78 | (34) | (38.1) | (23) | (29.2) | 214 | 381 | 422 | (167) | (43.9) | (208) | (49.3) |
| Telecom/Wireless | 820 | 791 | 736 | 30 | 3.7 | 84 | 11.4 | 4,711 | 3,478 | 3,713 | 1,233 | 35.5 | 997 | 26.9 |
| Movies | 302 | 318 | 291 | (16) | (5.0) | 12 | 4.0 | 1,512 | 1,397 | 1,528 | 115 | 8.2 | (16) | (1.1) |
| Financial | 696 | 771 | 888 | (76) | (9.8) | (193) | (21.7) | 2,909 | 3,400 | 3,384 | (491) | (14.4) | (475) | (14.0) |
| Package Goods | 236 | 237 | 224 | (1) | (0.4) | 12 | 5.4 | 1,117 | 1,043 | 1,175 | 74 | 7.1 | (58) | (4.9) |
| Transportation | 312 | 228 | 256 | 84 | 36.8 | 56 | 21.8 | 1,279 | 999 | 1,271 | 280 | 28.0 | 8 | 0.6 |
| Resorts | 316 | 330 | 250 | (14) | (4.1) | 66 | 26.4 | 1,630 | 1,450 | 1,141 | 180 | 12.4 | 489 | 42.9 |
| Media | 173 | 144 | 110 | 29 | 20.1 | 64 | 58.0 | 686 | 636 | 593 | 50 | 7.9 | 93 | 15.8 |
| Auto | 231 | 418 | 428 | (187) | (44.7) | (197) | (46.0) | 1,179 | 1,843 | 2,186 | (664) | (36.0) | (1,007) | (46.1) |
| Health Care | 120 | 232 | 414 | (112) | (48.2) | (294) | (70.9) | 735 | 1,024 | 1,330 | (289) | (28.2) | (594) | (44.7) |
| Other Manufacturers-Durables | 55 | 23 | 17 | 33 | 143.0 | 38 | 221.5 | 129 | 101 | 13 | 29 | 28.7 | 116 | 876.2 |
| Other National | 432 | 689 | 322 | (258) | (37.4) | 110 | 34.2 | 2,070 | 2,781 | 2,214 | (711) | (25.6) | (144) | (6.5) |
| **Total Net National** | 3,749 | 4,270 | 4,014 | (521) | (12.2) | (265) | (6.6) | 18,172 | 18,533 | 18,970 | (361) | (1.9) | (798) | (4.2) |

**CONFIDENTIAL**

**South Florida**
**Ad Rev Detail by Category**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **CLASSIFIED, Net** | | | | | | | | | | | | | | |
| Automotive | 2,073 | 1,647 | 2,422 | 425 | 25.8 | (349) | (14.4) | 8,436 | 8,156 | 11,113 | 280 | 3.4 | (2,677) | (24.1) |
| Help Wanted | 2,720 | 3,278 | 4,166 | (557) | (17.0) | (1,446) | (34.7) | 12,563 | 15,911 | 18,948 | (3,348) | (21.0) | (6,385) | (33.7) |
| Real Estate | 3,100 | 3,577 | 4,923 | (478) | (13.4) | (1,823) | (37.0) | 14,719 | 16,162 | 23,428 | (1,443) | (8.9) | (8,709) | (37.2) |
| Merchandise | 77 | 78 | 78 | (1) | (0.7) | (1) | (0.7) | 321 | 340 | 340 | (20) | (5.8) | (20) | (5.8) |
| Legal | 21 | 80 | 80 | (59) | (73.4) | (59) | (73.4) | 90 | 314 | 314 | (224) | (71.4) | (224) | (71.4) |
| Other Classified | 1,196 | 1,568 | 1,722 | (371) | (23.7) | (525) | (30.5) | 5,301 | 6,160 | 6,179 | (859) | (14.0) | (878) | (14.2) |
| Total Net Classified | 9,187 | 10,228 | 13,390 | (1,040) | (10.2) | (4,203) | (31.4) | 41,429 | 47,043 | 60,321 | (5,614) | (11.9) | (18,892) | (31.3) |
| Total Net Revenue | 21,806 | 24,005 | 27,419 | (2,199) | (9.2) | (5,613) | (20.5) | 100,942 | 107,363 | 120,970 | (6,421) | (6.0) | (20,027) | (16.6) |
| **PREPRINTS, Net** | | | | | | | | | | | | | | |
| Retail | | | | | | | | | | | | | | |
| Non-TMC | 2,351 | 2,300 | 2,878 | 51 | 2.2 | (527) | (18.3) | 11,288 | 9,861 | 11,703 | 1,427 | 14.5 | (415) | (3.5) |
| TMC | 721 | 961 | 524 | (241) | (25.0) | 197 | 37.6 | 2,690 | 3,780 | 1,957 | (1,090) | (28.8) | 734 | 37.5 |
| Total | 3,072 | 3,261 | 3,402 | (190) | (5.8) | (330) | (9.7) | 13,978 | 13,642 | 13,659 | 337 | 2.5 | 319 | 2.3 |
| National | | | | | | | | | | | | | | |
| Non-TMC | 310 | 443 | 495 | (132) | (29.9) | (185) | (37.4) | 1,645 | 2,041 | 2,154 | (396) | (19.4) | (509) | (23.6) |
| TMC | 82 | 122 | 99 | (40) | (32.4) | (16) | (16.6) | 361 | 588 | 570 | (227) | (38.6) | (209) | (36.7) |
| Total | 393 | 565 | 594 | (172) | (30.5) | (201) | (33.9) | 2,006 | 2,629 | 2,724 | (623) | (23.7) | (719) | (26.4) |
| Classified | | | | | | | | | | | | | | |
| Non-TMC | 69 | 107 | 311 | (38) | (35.3) | (242) | (77.7) | 357 | 769 | 1,330 | (412) | (53.5) | (972) | (73.1) |
| TMC | 30 | 174 | 212 | (143) | (82.6) | (182) | (85.7) | 644 | 729 | 826 | (85) | (11.6) | (182) | (22.1) |
| Total | 100 | 281 | 523 | (181) | (64.5) | (424) | (81.0) | 1,001 | 1,498 | 2,156 | (497) | (33.2) | (1,555) | (53.6) |
| Total Net Preprints | 3,564 | 4,107 | 4,519 | (543) | (13.2) | (955) | (21.1) | 16,985 | 17,768 | 18,539 | (783) | (4.4) | (1,554) | (8.4) |

**CONFIDENTIAL**

**EGI-LAW 00090517**

**Orlando**
**Ad Rev Detail by Category**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | | | | | Year to Date | | | | | | |
| | | | | Variance From | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RETAIL Net** | | | | | | | | | | | | | | |
| Department Stores | 1,012 | 1,062 | 1,021 | (51) | (4.8) | (9) | (0.9) | 4,015 | 4,229 | 4,363 | (214) | (5.1) | (347) | (8.0) |
| Apparel Fashion | 136 | 107 | 104 | 30 | 27.7 | 33 | 31.5 | 733 | 599 | 558 | 133 | 22.3 | 174 | 31.2 |
| Food & Drug Stores | 708 | 515 | 568 | 193 | 37.5 | 140 | 24.7 | 2,601 | 2,327 | 2,297 | 275 | 11.8 | 305 | 13.3 |
| Furniture/Home Furnishings | 852 | 1,126 | 1,050 | (274) | (24.4) | (199) | (18.9) | 4,373 | 4,980 | 4,970 | (607) | (12.2) | (597) | (12.0) |
| Electronics | 245 | 241 | 250 | 4 | 1.7 | (5) | (2.0) | 1,076 | 1,160 | 1,121 | (84) | (7.2) | (45) | (4.0) |
| Amusements | 455 | 452 | 433 | 2 | 0.5 | 22 | 5.1 | 1,897 | 1,933 | 1,811 | (36) | (1.9) | 86 | 4.8 |
| Health Care | 472 | 430 | 380 | 43 | 10.0 | 92 | 24.3 | 2,265 | 2,103 | 1,781 | 162 | 7.7 | 484 | 27.2 |
| Restaurants | 96 | 130 | 139 | (34) | (26.3) | (43) | (31.0) | 433 | 532 | 516 | (99) | (18.6) | (83) | (16.0) |
| Hardware/Home Improvement Stores | 417 | 384 | 368 | 32 | 8.4 | 48 | 13.2 | 1,539 | 1,474 | 1,317 | 65 | 4.4 | 222 | 16.9 |
| Education | 114 | 117 | 76 | (2) | (2.0) | 38 | 49.9 | 326 | 457 | 253 | (131) | (28.6) | 73 | 29.0 |
| General Mdse-Warehouse Stores | 0 | 2 | 0 | (2) | (100.0) | 0 | (100.0) | 18 | 22 | 67 | (4) | (18.0) | (48) | (72.4) |
| General Mdse-Variety/Dollar | 3 | 7 | 25 | (4) | (57.3) | (22) | (88.1) | 50 | 45 | 36 | 5 | 12.2 | 14 | 39.4 |
| General Mdse-Discount/Superctrs | 170 | 192 | 194 | (22) | (11.3) | (24) | (12.3) | 809 | 863 | 849 | (40) | (4.7) | (54) | (6.3) |
| Specialty Merchandise | 677 | 723 | 711 | (47) | (6.4) | (34) | (4.8) | 3,321 | 3,075 | 2,911 | 247 | 8.0 | 411 | 14.1 |
| Personal Services | 89 | 112 | 143 | (23) | (20.8) | (54) | (37.7) | 508 | 525 | 500 | (16) | (3.1) | 8 | 1.7 |
| Other Retail | 657 | 694 | 573 | (37) | (5.3) | 83 | 14.5 | 2,564 | 2,560 | 2,363 | 4 | 0.1 | 201 | 8.5 |
| **Total Net Retail** | 6,102 | 6,294 | 6,035 | (192) | (3.1) | 67 | 1.1 | 26,530 | 26,870 | 25,725 | (340) | (1.3) | 805 | 3.1 |
| **NATIONAL Net** | | | | | | | | | | | | | | |
| Technology | 67 | 103 | 86 | (36) | (34.8) | (19) | (22.1) | 163 | 342 | 287 | (179) | (52.4) | (124) | (43.2) |
| Telecom Wireless | 679 | 772 | 810 | (93) | (12.1) | (131) | (16.2) | 3,668 | 3,529 | 3,032 | 139 | 3.9 | 636 | 21.0 |
| Movies | 237 | 233 | 236 | 4 | 1.6 | 1 | 0.3 | 1,057 | 1,195 | 1,195 | (138) | (5.8) | (138) | (11.6) |
| Financial | 319 | 431 | 426 | (112) | (25.9) | (106) | (25.0) | 1,386 | 1,777 | 1,691 | (391) | (22.0) | (305) | (18.1) |
| Package Goods | 228 | 288 | 286 | (60) | (20.8) | (58) | (20.2) | 1,196 | 1,202 | 1,221 | (6) | (0.5) | (25) | (2.0) |
| Transportation | 147 | 165 | 157 | (19) | (11.4) | (10) | (6.6) | 573 | 686 | 758 | (114) | (16.6) | (185) | (24.4) |
| Resorts | 165 | 126 | 129 | 39 | 30.9 | 36 | 27.7 | 592 | 669 | 458 | (76) | (11.4) | 134 | 29.3 |
| Media | 83 | 197 | 195 | (114) | (57.9) | (112) | (57.4) | 439 | 599 | 749 | (160) | (26.8) | (311) | (41.5) |
| Auto | 141 | 272 | 243 | (131) | (48.2) | (102) | (42.0) | 985 | 1,146 | 1,372 | (160) | (14.0) | (387) | (28.2) |
| Health Care | 128 | 211 | 206 | (83) | (39.4) | (79) | (38.1) | 773 | 767 | 600 | 6 | 0.8 | 173 | 28.7 |
| Other Manufacturers-Durables | 83 | 60 | 47 | 23 | 37.4 | 36 | 75.3 | 121 | 253 | 241 | (132) | (52.0) | (120) | (49.7) |
| Other National | 322 | 494 | 461 | (172) | (34.8) | (140) | (30.3) | 1,237 | 1,401 | 1,183 | (163) | (11.7) | 54 | 4.6 |
| **Total Net National** | 2,598 | 3,352 | 3,283 | (755) | (22.5) | (685) | (20.9) | 12,190 | 13,493 | 12,787 | (1,303) | (9.7) | (598) | (4.7) |

CONFIDENTIAL

**Orlando**
**Ad Rev Detail by Category**
**For Period 4, 2007**
**(Thousands of Dollars)**

| Category | P4 2007 Actual | P4 2007 Plan | P4 2006 Actual | P4 Var 2007 Plan | P4 Var % | P4 Var 2006 Actual | P4 Var % | YTD 2007 Actual | YTD 2007 Plan | YTD 2006 Actual | YTD Var 2007 Plan | YTD Var % | YTD Var 2006 Actual | YTD Var % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CLASSIFIED, Net** | | | | | | | | | | | | | | |
| Automotive | 1,404 | 1,533 | 1,788 | (129) | (8.4) | (384) | (21.5) | 5,415 | 5,956 | 7,585 | (541) | (9.1) | (2,169) | (28.6) |
| Help Wanted | 2,637 | 3,064 | 4,076 | (427) | (13.9) | (1,439) | (35.3) | 11,995 | 13,963 | 16,936 | (1,967) | (14.1) | (4,941) | (29.2) |
| Real Estate | 1,938 | 2,702 | 4,280 | (764) | (28.3) | (2,342) | (54.7) | 9,401 | 11,129 | 15,440 | (1,728) | (15.5) | (6,039) | (39.1) |
| Merchandise | 101 | 140 | 136 | (39) | (27.6) | (35) | (25.7) | 416 | 531 | 522 | (115) | (21.7) | (107) | (20.4) |
| Legal | 126 | 142 | 138 | (16) | (11.0) | (12) | (8.6) | 474 | 524 | 513 | (50) | (9.5) | (38) | (7.5) |
| Other Classified | 282 | 327 | 334 | (46) | (14.0) | (53) | (15.8) | 1,260 | 1,413 | 1,402 | (153) | (10.8) | (142) | (10.2) |
| Total Net Classified | 6,488 | 7,908 | 10,752 | (1,420) | (18.0) | (4,264) | (39.7) | 28,962 | 33,516 | 42,397 | (4,554) | (13.6) | (13,436) | (31.7) |
| Total Net Revenue | 15,188 | 17,555 | 20,070 | (2,367) | (13.5) | (4,882) | (24.3) | 67,682 | 73,878 | 80,910 | (6,196) | (8.4) | (13,228) | (16.3) |
| **PREPRINTS, Net** | | | | | | | | | | | | | | |
| Retail | | | | | | | | | | | | | | |
| Non-TMC | 2,063 | 2,051 | 1,991 | 12 | 0.6 | 71 | 3.6 | 8,853 | 8,674 | 8,514 | 179 | 2.1 | 339 | 4.0 |
| TMC | 665 | 594 | 562 | 71 | 11.9 | 103 | 18.3 | 2,601 | 2,483 | 2,301 | 118 | 4.8 | 301 | 13.1 |
| Total | 2,727 | 2,645 | 2,553 | 83 | 3.1 | 174 | 6.8 | 11,454 | 11,156 | 10,814 | 298 | 2.7 | 640 | 5.9 |
| National | | | | | | | | | | | | | | |
| Non-TMC | 404 | 442 | 444 | (38) | (8.5) | (40) | (8.9) | 1,788 | 1,841 | 1,815 | (53) | (2.9) | (27) | (1.5) |
| TMC | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total | 404 | 442 | 444 | (38) | (8.5) | (40) | (8.9) | 1,788 | 1,841 | 1,815 | (53) | (2.9) | (27) | (1.5) |
| Classified | | | | | | | | | | | | | | |
| Non-TMC | 20 | 171 | 210 | (151) | (88.4) | (191) | (90.6) | 454 | 677 | 673 | (223) | (32.9) | (219) | (32.5) |
| TMC | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total | 20 | 171 | 210 | (151) | (88.4) | (191) | (90.6) | 454 | 677 | 673 | (223) | (32.9) | (219) | (32.5) |
| Total Net Preprints | 3,151 | 3,257 | 3,207 | (106) | (3.3) | (56) | (1.7) | 13,696 | 13,675 | 13,303 | 22 | 0.2 | 394 | 3.0 |

*Period 4 columns: 2007 Actual, 2007 Plan, 2006 Actual, Variance From 2007 Plan (value, %), Variance From 2006 Actual (value, %). Year to Date columns follow the same structure.*

**EGI-LAW 00090519**

**Baltimore**
**Ad Rev Detail by Category**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | | | | 2007 Plan | | 2006 Actual | | | | | 2007 Plan | | 2006 Actual | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Plan | % | Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | Plan | % | Actual | % |
| **RETAIL Net** | | | | | | | | | | | | | | |
| Department Stores | 1,131 | 871 | 853 | 260 | 29.9 | 278 | 32.6 | 3,570 | 3,574 | 3,564 | (3) | (0.1) | 7 | 0.2 |
| Apparel/Fashion | 74 | 65 | 135 | 9 | 13.6 | (61) | (45.5) | 424 | 399 | 446 | 25 | 6.2 | (22) | (5.0) |
| Food & Drug Stores | 1,226 | 1,188 | 1,250 | 38 | 3.2 | (24) | (2.0) | 5,122 | 4,959 | 5,053 | 164 | 3.3 | 69 | 1.4 |
| Furniture/Home Furnishings | 298 | 388 | 467 | (90) | (23.3) | (170) | (36.3) | 1,693 | 1,865 | 2,097 | (172) | (9.2) | (404) | (19.3) |
| Electronics | 215 | 262 | 281 | (48) | (18.2) | (67) | (23.7) | 1,065 | 1,351 | 1,388 | (286) | (21.2) | (323) | (23.3) |
| Amusements | 438 | 361 | 356 | 77 | 21.3 | 82 | 23.0 | 1,476 | 1,358 | 1,254 | 119 | 8.7 | 222 | 17.7 |
| Health Care | 222 | 219 | 332 | 3 | 1.6 | (110) | (33.1) | 1,055 | 1,095 | 1,186 | (40) | (3.7) | (131) | (11.0) |
| Restaurants | 39 | 53 | 55 | (15) | (27.8) | (16) | (29.6) | 170 | 178 | 263 | (8) | (4.5) | (93) | (35.3) |
| Hardware/Home Improvement Stores | 532 | 361 | 531 | 172 | 47.6 | 1 | 0.1 | 1,818 | 1,699 | 1,841 | 119 | 7.0 | (23) | (1.2) |
| Education | 227 | 245 | 240 | (19) | (7.6) | (14) | (5.8) | 709 | 775 | 705 | (66) | (8.5) | 3 | 0.5 |
| General Mdse-Warehouse Stores | 1 | 3 | 6 | (2) | (59.7) | (5) | (78.1) | 37 | 65 | 65 | (29) | (43.8) | (29) | (43.9) |
| General Mdse-Variety/Dollar | 0 | 5 | 45 | (5) | (95.0) | (45) | (99.4) | 50 | 58 | 55 | (7) | (13.0) | (5) | (8.5) |
| General Mdse-Discount/Superctrs | 316 | 438 | 424 | (122) | (27.9) | (108) | (25.5) | 1,515 | 1,703 | 1,815 | (188) | (11.1) | (300) | (16.5) |
| Specialty Merchandise | 648 | 605 | 812 | 43 | 7.2 | (164) | (20.2) | 2,926 | 2,774 | 2,774 | 152 | 5.5 | 153 | 5.5 |
| Personal Services | 141 | 59 | 170 | 82 | 137.6 | (29) | (16.9) | 709 | 615 | 814 | 94 | 15.2 | (105) | (12.9) |
| Other Retail | 2,196 | 2,200 | 1,897 | (3) | (0.2) | 300 | 15.8 | 9,690 | 9,850 | 9,133 | (160) | (1.6) | 558 | 6.1 |
| **Total Net Retail** | 7,704 | 7,323 | 7,856 | 381 | 5.2 | (153) | (1.9) | 32,029 | 32,317 | 32,451 | (288) | (0.9) | (422) | (1.3) |
| **NATIONAL Net** | | | | | | | | | | | | | | |
| Technology | 80 | 65 | 78 | 15 | 23.6 | 1 | 1.7 | 180 | 304 | 235 | (124) | (40.7) | (55) | (23.4) |
| Telecom Wireless | 698 | 513 | 480 | 185 | 36.1 | 218 | 45.5 | 2,716 | 2,069 | 2,276 | 647 | 31.3 | 440 | 19.3 |
| Movies | 309 | 321 | 324 | (12) | (3.9) | (15) | (4.7) | 1,514 | 1,480 | 1,711 | 34 | 2.3 | (197) | (11.5) |
| Financial | 288 | 507 | 598 | (220) | (43.3) | (311) | (51.9) | 1,470 | 1,882 | 2,037 | (412) | (21.9) | (567) | (27.8) |
| Package Goods | 190 | 212 | 279 | (22) | (10.6) | (89) | (32.0) | 1,319 | 1,145 | 1,205 | 174 | 15.2 | 114 | 9.4 |
| Transportation | 97 | 98 | 104 | (1) | (0.8) | (7) | (6.3) | 389 | 380 | 471 | 9 | 2.3 | (82) | (17.5) |
| Resorts | 261 | 201 | 211 | 60 | 30.0 | 50 | 23.8 | 1,114 | 1,069 | 1,132 | 45 | 4.2 | (18) | (1.6) |
| Media | 221 | 262 | 161 | (41) | (15.8) | 60 | 37.5 | 667 | 648 | 523 | 19 | 2.9 | 143 | 27.3 |
| Auto | 57 | 110 | 101 | (53) | (48.0) | (44) | (43.7) | 519 | 658 | 981 | (139) | (21.1) | (462) | (47.1) |
| Health Care | 38 | 134 | 100 | (96) | (71.7) | (62) | (62.2) | 383 | 341 | 306 | 42 | 12.4 | 77 | 25.3 |
| Other Manufacturers-Durables | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other National | 253 | 488 | 528 | (235) | (48.1) | (275) | (52.1) | 1,013 | 1,564 | 1,631 | (551) | (35.3) | (619) | (37.9) |
| **Total Net National** | 2,491 | 2,911 | 2,965 | (420) | (14.4) | (474) | (16.0) | 11,283 | 11,540 | 12,508 | (257) | (2.2) | (1,225) | (9.8) |

CONFIDENTIAL

**Baltimore**
**Ad Rev Detail by Category**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **CLASSIFIED, Net** | | | | | | | | | | | | | | |
| Automotive | 874 | 912 | 1,091 | (38) | (4.2) | (217) | (19.9) | 3,604 | 3,914 | 4,328 | (310) | (7.9) | (724) | (16.7) |
| Help Wanted | 2,531 | 2,665 | 3,006 | (135) | (5.1) | (475) | (15.8) | 10,780 | 12,159 | 13,248 | (1,379) | (11.3) | (2,468) | (18.6) |
| Real Estate | 1,284 | 912 | 1,550 | 372 | 40.7 | (266) | (17.2) | 5,426 | 6,047 | 6,399 | (620) | (10.3) | (973) | (15.2) |
| Merchandise | 39 | 35 | 58 | 4 | 11.1 | (18) | (31.9) | 184 | 190 | 244 | (6) | (3.3) | (60) | (24.5) |
| Legal | 164 | 109 | 205 | 55 | 50.1 | (41) | (19.8) | 921 | 832 | 625 | 88 | 10.6 | 296 | 47.3 |
| Other Classified | 1,792 | 1,317 | 1,921 | 476 | 36.1 | (129) | (6.7) | 6,980 | 6,898 | 7,648 | 83 | 1.2 | (668) | (8.7) |
| Total Net Classified | 6,684 | 5,952 | 7,831 | 733 | 12.3 | (1,146) | (14.6) | 27,895 | 30,040 | 32,491 | (2,145) | (7.1) | (4,596) | (14.1) |
| Total Net Revenue | 16,879 | 16,185 | 18,652 | 694 | 4.3 | (1,773) | (9.5) | 71,207 | 73,896 | 77,450 | (2,690) | (3.6) | (6,244) | (8.1) |
| **PREPRINTS, Net** | | | | | | | | | | | | | | |
| Retail | | | | | | | | | | | | | | |
| Non-TMC | 2,274 | 2,342 | 2,451 | (69) | (2.9) | (178) | (7.2) | 9,230 | 10,023 | 9,626 | (793) | (7.9) | (396) | (4.1) |
| TMC | 975 | 915 | 928 | 60 | 6.5 | 47 | 5.0 | 4,048 | 3,890 | 3,773 | 158 | 4.1 | 275 | 7.3 |
| Total | 3,249 | 3,258 | 3,380 | (9) | (0.3) | (131) | (3.9) | 13,278 | 13,913 | 13,399 | (635) | (4.6) | (121) | (0.9) |
| National | | | | | | | | | | | | | | |
| Non-TMC | 347 | 343 | 384 | 3 | 1.0 | (37) | (9.7) | 1,771 | 1,264 | 1,537 | 507 | 40.1 | 235 | 15.3 |
| TMC | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | (100.0) |
| Total | 347 | 343 | 384 | 3 | 1.0 | (37) | (9.7) | 1,771 | 1,264 | 1,537 | 507 | 40.1 | 234 | 15.2 |
| Classified | | | | | | | | | | | | | | |
| Non-TMC | 45 | 0 | 142 | 45 | NM | (97) | (68.4) | 143 | 0 | 253 | 143 | NM | (111) | (43.7) |
| TMC | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total | 45 | 0 | 142 | 45 | NM | (97) | (68.4) | 143 | 0 | 253 | 143 | NM | (111) | (43.7) |
| Total Net Preprints | 3,640 | 3,601 | 3,906 | 39 | 1.1 | (265) | (6.8) | 15,192 | 15,177 | 15,189 | 15 | 0.1 | 2 | 0.0 |

CONFIDENTIAL

EGI-LAW 00090521

**Hartford**
**Ad Rev Detail by Category**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **RETAIL Net** | | | | | | | | | | | | | | |
| Department Stores | 548 | 564 | 600 | (17) | (2.9) | (52) | (8.7) | 1,803 | 2,063 | 2,223 | (260) | (12.6) | (420) | (18.9) |
| Apparel/Fashion | 213 | 207 | 213 | 6 | 2.8 | 0 | 0.1 | 766 | 594 | 592 | 172 | 29.0 | 174 | 29.4 |
| Food & Drug Stores | 789 | 762 | 810 | 27 | 3.6 | (21) | (2.5) | 3,489 | 3,283 | 3,372 | 206 | 6.3 | 117 | 3.5 |
| Furniture/Home Furnishings | 372 | 372 | 370 | 0 | 0.0 | 3 | 0.7 | 1,937 | 1,853 | 1,893 | 84 | 4.5 | 43 | 2.3 |
| Electronics | 189 | 198 | 223 | (9) | (4.7) | (34) | (15.4) | 858 | 1,048 | 1,127 | (190) | (18.2) | (269) | (23.9) |
| Amusements | 450 | 524 | 555 | (74) | (14.2) | (104) | (18.8) | 1,850 | 1,988 | 2,051 | (138) | (7.0) | (200) | (9.8) |
| Health Care | 142 | 228 | 267 | (87) | (38.0) | (125) | (46.8) | 787 | 957 | 1,026 | (169) | (17.7) | (239) | (23.3) |
| Restaurants | 397 | 263 | 272 | 134 | 50.9 | 125 | 46.0 | 1,231 | 882 | 1,005 | 348 | 39.5 | 226 | 22.5 |
| Hardware/Home Improvement Stores | 554 | 562 | 586 | (8) | (1.4) | (32) | (5.5) | 1,754 | 1,953 | 1,755 | (199) | (10.2) | (1) | 0.0 |
| Education | 173 | 212 | 206 | (39) | (18.4) | (33) | (16.1) | 681 | 804 | 767 | (123) | (15.3) | (86) | (11.2) |
| General Mdse-Warehouse Stores | 8 | 2 | 0 | 6 | 385.4 | 8 | NM | 8 | 59 | 63 | (50) | (86.3) | (55) | (87.2) |
| General Mdse-Variety/Dollar | 17 | 16 | 15 | 1 | 6.2 | 1 | 9.5 | 63 | 53 | 56 | 9 | 17.8 | 7 | 12.3 |
| General Mdse-Discount/Superctrs | 188 | 181 | 173 | 7 | 4.0 | 15 | 9.0 | 749 | 711 | 683 | 38 | 5.4 | 66 | 9.7 |
| Specialty Merchandise | 533 | 646 | 662 | (113) | (17.4) | (129) | (19.5) | 2,178 | 1,917 | 1,795 | 261 | 13.6 | 383 | 21.3 |
| Personal Services | 314 | 213 | 209 | 102 | 47.8 | 105 | 50.5 | 1,110 | 779 | 624 | 332 | 42.6 | 486 | 77.9 |
| Other Retail | 182 | 498 | 429 | (315) | (63.4) | (247) | (57.5) | 748 | 1,684 | 2,137 | (935) | (55.6) | (1,388) | (65.0) |
| **Total Net Retail** | 5,069 | 5,448 | 5,589 | (378) | (6.9) | (519) | (9.3) | 20,012 | 20,626 | 21,168 | (614) | (3.0) | (1,156) | (5.5) |
| **NATIONAL Net** | | | | | | | | | | | | | | |
| Technology | 93 | 48 | 22 | 45 | 92.7 | 71 | 319.6 | 282 | 195 | 116 | 86 | 44.2 | 166 | 142.9 |
| Telecom Wireless | 313 | 468 | 515 | (155) | (33.1) | (201) | (39.1) | 2,244 | 2,068 | 2,363 | 176 | 8.5 | (119) | (5.0) |
| Movies | 106 | 124 | 115 | (17) | (14.0) | (9) | (7.3) | 504 | 563 | 606 | (60) | (10.6) | (103) | (17.0) |
| Financial | 392 | 537 | 494 | (145) | (27.0) | (102) | (20.7) | 1,649 | 1,624 | 1,598 | 25 | 1.5 | 50 | 3.2 |
| Package Goods | 149 | 194 | 178 | (45) | (23.4) | (29) | (16.4) | 905 | 789 | 823 | 116 | 14.7 | 82 | 9.9 |
| Transportation | 92 | 67 | 77 | 25 | 36.8 | 15 | 19.6 | 446 | 321 | 348 | 125 | 39.1 | 99 | 28.3 |
| Resorts | 219 | 174 | 154 | 45 | 25.6 | 65 | 42.5 | 1,032 | 948 | 1,052 | 84 | 8.9 | (20) | (1.9) |
| Media | 110 | 118 | 137 | (8) | (7.0) | (27) | (19.5) | 452 | 496 | 527 | (44) | (8.9) | (75) | (14.3) |
| Auto | 25 | 56 | 57 | (31) | (55.9) | (32) | (56.7) | 256 | 432 | 542 | (176) | (40.7) | (286) | (52.8) |
| Health Care | 78 | (2) | 0 | 80 | NM | 78 | NM | 159 | 27 | 39 | 131 | 477.7 | 120 | 309.8 |
| Other Manufacturers-Durables | 8 | 77 | 84 | (69) | (90.0) | (76) | (90.8) | 47 | 294 | 329 | (247) | (83.9) | (282) | (85.6) |
| Other National | 169 | 235 | 271 | (66) | (28.1) | (101) | (37.5) | 335 | 690 | 595 | (355) | (51.4) | (260) | (43.7) |
| **Total Net National** | 1,754 | 2,098 | 2,102 | (344) | (16.4) | (348) | (16.6) | 8,310 | 8,448 | 8,939 | (138) | (1.6) | (628) | (7.0) |

**CONFIDENTIAL**

EGI-LAW 00090522

**Hartford**
**Ad Rev Detail by Category**
**For Period 4, 2007**
**(Thousands of Dollars)**

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Var From 2007 Plan | % | Var From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **CLASSIFIED, Net** | | | | | | | |
| Automotive | 751 | 763 | 854 | (12) | (1.6) | (103) | (12.1) |
| Help Wanted | 1,769 | 2,009 | 2,028 | (239) | (11.9) | (258) | (12.7) |
| Real Estate | 1,013 | 1,140 | 1,107 | (126) | (11.1) | (94) | (8.5) |
| Merchandise | 53 | 68 | 69 | (15) | (22.6) | (16) | (23.5) |
| Legal | 149 | 171 | 166 | (22) | (12.8) | (17) | (10.2) |
| Other Classified | 502 | 544 | 485 | (42) | (7.7) | 16 | 3.4 |
| Total Net Classified | 4,238 | 4,696 | 4,710 | (458) | (9.7) | (472) | (10.0) |
| Total Net Revenue | 11,061 | 12,241 | 12,401 | (1,180) | (9.6) | (1,340) | (10.8) |
| **PREPRINTS, Net** | | | | | | | |
| *Retail* | | | | | | | |
| Non-TMC | 1,533 | 1,725 | 1,814 | (193) | (11.2) | (281) | (15.5) |
| TMC | 1,163 | 1,227 | 1,156 | (64) | (5.2) | 8 | 0.7 |
| Total | 2,696 | 2,952 | 2,970 | (256) | (8.7) | (274) | (9.2) |
| *National* | | | | | | | |
| Non-TMC | 277 | 274 | 258 | 2 | 0.9 | 19 | 7.3 |
| TMC | 28 | 25 | 23 | 2 | 9.4 | 4 | 18.2 |
| Total | 304 | 299 | 281 | 5 | 1.6 | 23 | 8.2 |
| *Classified* | | | | | | | |
| Non-TMC | 23 | 43 | 3 | (20) | (46.8) | 20 | 596.4 |
| TMC | 0 | 10 | 0 | (10) | (100.0) | 0 | NM |
| Total | 23 | 53 | 3 | (30) | (56.8) | 20 | 596.4 |
| Total Net Preprints | 3,023 | 3,305 | 3,255 | (281) | (8.5) | (231) | (7.1) |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Var From 2007 Plan | % | Var From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **CLASSIFIED, Net** | | | | | | | |
| Automotive | 3,023 | 3,250 | 3,669 | (227) | (7.0) | (646) | (17.6) |
| Help Wanted | 8,034 | 8,614 | 8,732 | (580) | (6.7) | (698) | (8.0) |
| Real Estate | 4,496 | 4,730 | 4,529 | (234) | (4.9) | (33) | (0.7) |
| Merchandise | 199 | 246 | 248 | (46) | (18.8) | (49) | (19.7) |
| Legal | 577 | 548 | 532 | 30 | 5.4 | 45 | 8.6 |
| Other Classified | 2,067 | 2,237 | 2,125 | (170) | (7.6) | (58) | (2.7) |
| Total Net Classified | 18,397 | 19,624 | 19,835 | (1,227) | (6.3) | (1,438) | (7.3) |
| Total Net Revenue | 46,719 | 48,698 | 49,942 | (1,979) | (4.1) | (3,223) | (6.5) |
| **PREPRINTS, Net** | | | | | | | |
| *Retail* | | | | | | | |
| Non-TMC | 6,308 | 6,376 | 6,517 | (68) | (1.1) | (209) | (3.2) |
| TMC | 4,469 | 4,517 | 4,536 | (48) | (1.1) | (67) | (1.5) |
| Total | 10,777 | 10,894 | 11,053 | (117) | (1.1) | (276) | (2.5) |
| *National* | | | | | | | |
| Non-TMC | 1,284 | 1,176 | 1,205 | 108 | 9.2 | 78 | 6.5 |
| TMC | 62 | 137 | 127 | (75) | (55.0) | (65) | (51.4) |
| Total | 1,345 | 1,313 | 1,332 | 33 | 2.5 | 13 | 1.0 |
| *Classified* | | | | | | | |
| Non-TMC | 81 | 157 | 117 | (76) | (48.3) | (36) | (30.7) |
| TMC | 16 | 30 | 0 | (14) | (46.2) | 16 | NM |
| Total | 97 | 187 | 117 | (90) | (48.0) | (20) | (16.9) |
| Total Net Preprints | 12,219 | 12,393 | 12,502 | (174) | (1.4) | (283) | (2.3) |

CONFIDENTIAL

EGI-LAW 00090523

**Allentown**
**Ad Rev Detail by Category**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | | | | 2007 Plan | | 2006 Actual | | | | | 2007 Plan | | 2006 Actual | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Plan | % | Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | Plan | % | Actual | % |
| **RETAIL Net** | | | | | | | | | | | | | | |
| Department Stores | 324 | 356 | 298 | (32) | (8.9) | 27 | 9.0 | 1,343 | 1,451 | 1,343 | (108) | (7.4) | 0 | 0.0 |
| Apparel Fashion | 35 | 58 | 42 | (23) | (40.2) | (8) | (18.0) | 244 | 338 | 193 | (93) | (27.7) | 52 | 26.8 |
| Food & Drug Stores | 448 | 421 | 419 | 27 | 6.5 | 29 | 7.0 | 1,918 | 1,796 | 1,714 | 122 | 6.8 | 204 | 11.9 |
| Furniture/Home Furnishings | 248 | 224 | 273 | 24 | 10.6 | (25) | (9.2) | 1,136 | 1,000 | 1,137 | 136 | 13.6 | (1) | (0.1) |
| Electronics | 91 | 86 | 102 | 5 | 5.9 | (11) | (10.6) | 368 | 364 | 417 | 4 | 1.2 | (49) | (11.7) |
| Amusements | 47 | 85 | 57 | (38) | (44.2) | (9) | (16.6) | 240 | 394 | 209 | (153) | (39.0) | 31 | 14.8 |
| Health Care | 225 | 189 | 191 | 36 | 19.0 | 34 | 17.9 | 958 | 834 | 694 | 123 | 14.8 | 263 | 37.9 |
| Restaurants | 74 | 80 | 59 | (6) | (7.2) | 15 | 25.2 | 327 | 383 | 222 | (56) | (14.7) | 105 | 47.1 |
| Hardware/Home | | | | | | | | | | | | | | |
| Improvement Stores | 286 | 214 | 166 | 72 | 33.8 | 121 | 72.9 | 793 | 524 | 527 | 269 | 51.4 | 266 | 50.5 |
| Education | 97 | 77 | 62 | 20 | 26.3 | 35 | 55.9 | 343 | 389 | 302 | (45) | (11.7) | 42 | 13.8 |
| General Mdse-Warehouse Stores | 9 | 0 | 0 | 9 | NM | 9 | NM | 44 | 17 | 13 | 27 | 160.3 | 31 | 228.6 |
| General Mdse-Variety/Dollar | 12 | 27 | 24 | (15) | (54.5) | (12) | (48.7) | 50 | 64 | 113 | (14) | (21.7) | (63) | (55.8) |
| General Mdse-Discount/Superctrs | 85 | 87 | 78 | (2) | (2.1) | 7 | 8.9 | 375 | 393 | 291 | (18) | (4.5) | 84 | 28.9 |
| Specialty Merchandise | 359 | 267 | 402 | 92 | 34.3 | (43) | (10.7) | 1,607 | 1,089 | 1,477 | 519 | 47.6 | 130 | 8.8 |
| Personal Services | 77 | 210 | 162 | (134) | (63.5) | (85) | (52.6) | 419 | 640 | 393 | (221) | (34.5) | 26 | 6.7 |
| Other Retail | 186 | 348 | 329 | (162) | (46.5) | (143) | (43.4) | 541 | 1,230 | 1,021 | (689) | (56.0) | (480) | (47.0) |
| **Total Net Retail** | 2,606 | 2,730 | 2,665 | (125) | (4.6) | (59) | (2.2) | 10,708 | 10,905 | 10,068 | (198) | (1.8) | 640 | 6.4 |
| **NATIONAL Net** | | | | | | | | | | | | | | |
| Technology | 50 | 20 | 54 | 30 | 145.3 | (4) | (7.6) | 121 | 122 | 169 | (1) | (1.1) | (48) | (28.5) |
| Telecom Wireless | 88 | 61 | 127 | 27 | 43.7 | (39) | (30.7) | 309 | 357 | 476 | (48) | (13.3) | (167) | (35.0) |
| Movies | 40 | 42 | 37 | (2) | (4.8) | 4 | 9.6 | 173 | 204 | 188 | (31) | (15.1) | (15) | (7.8) |
| Financial | 96 | 133 | 137 | (37) | (27.7) | (41) | (30.1) | 443 | 639 | 614 | (196) | (30.7) | (171) | (27.9) |
| Package Goods | 40 | 3 | 3 | 37 | 1,190.8 | 37 | 1,314.8 | 215 | 26 | 29 | 188 | 717.8 | 185 | 633.3 |
| Transportation | 3 | 9 | 1 | (6) | (68.8) | 2 | 133.4 | 14 | 25 | 1 | (10) | (41.4) | 13 | 1,119.9 |
| Resorts | 23 | 53 | 48 | (30) | (56.9) | (25) | (51.8) | 149 | 153 | 152 | (4) | (2.7) | (3) | (1.9) |
| Media | 73 | 9 | 9 | 63 | 681.0 | 64 | 714.3 | 364 | 74 | 76 | 290 | 392.7 | 288 | 377.2 |
| Auto | 54 | 51 | 43 | 3 | 6.5 | 11 | 26.6 | 280 | 297 | 316 | (16) | (5.4) | (35) | (11.1) |
| Health Care | 64 | 62 | 136 | 2 | 3.0 | (72) | (52.7) | 211 | 321 | 352 | (110) | (34.2) | (140) | (39.9) |
| Other Manufacturers-Durables | 10 | 0 | 0 | 10 | NM | 10 | NM | 26 | 0 | 0 | 26 | NM | 26 | NM |
| Other National | 6 | 110 | 101 | (104) | (94.6) | (95) | (94.1) | 24 | 456 | 481 | (431) | (94.7) | (457) | (95.0) |
| **Total Net National** | 547 | 555 | 696 | (7) | (1.3) | (148) | (21.3) | 2,331 | 2,674 | 2,854 | (343) | (12.8) | (523) | (18.3) |

**CONFIDENTIAL**

**Allentown**
**Ad Rev Detail by Category**
**For Period 4, 2007**
**(Thousands of Dollars)**

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **CLASSIFIED, Net** | | | | | | | |
| Automotive | 565 | 616 | 586 | (51) | (8.3) | (21) | (3.5) |
| Help Wanted | 1,293 | 1,130 | 1,252 | 163 | 14.4 | 41 | 3.3 |
| Real Estate | 531 | 542 | 504 | (11) | (2.1) | 27 | 5.4 |
| Merchandise | 108 | 120 | 184 | (13) | (10.6) | (76) | (41.3) |
| Legal | 152 | 164 | 158 | (12) | (7.4) | (5) | (3.4) |
| Other Classified | 121 | 115 | 30 | 6 | 5.2 | 91 | 302.0 |
| Total Net Classified | 2,770 | 2,689 | 2,712 | 81 | 3.0 | 58 | 2.1 |
| Total Net Revenue | 5,923 | 5,974 | 6,073 | (51) | (0.9) | (150) | (2.5) |
| **PREPRINTS, Net** | | | | | | | |
| Retail | | | | | | | |
| Non-TMC | 1,241 | 1,320 | 1,288 | (79) | (6.0) | (47) | (3.6) |
| TMC | 79 | 75 | 71 | 5 | 6.6 | 8 | 11.4 |
| Total | 1,321 | 1,395 | 1,360 | (74) | (5.3) | (39) | (2.9) |
| National | | | | | | | |
| Non-TMC | 97 | 86 | 124 | 11 | 12.4 | (28) | (22.2) |
| TMC | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total | 97 | 86 | 124 | 11 | 12.4 | (28) | (22.2) |
| Classified | | | | | | | |
| Non-TMC | 0 | 0 | 0 | 0 | NM | 0 | NM |
| TMC | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Net Preprints | 1,418 | 1,481 | 1,484 | (64) | (4.3) | (66) | (4.5) |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **CLASSIFIED, Net** | | | | | | | |
| Automotive | 2,272 | 2,348 | 2,397 | (77) | (3.3) | (126) | (5.2) |
| Help Wanted | 5,016 | 5,281 | 5,395 | (265) | (5.0) | (379) | (7.0) |
| Real Estate | 2,367 | 2,381 | 2,145 | (14) | (0.6) | 222 | 10.3 |
| Merchandise | 420 | 485 | 828 | (65) | (13.4) | (408) | (49.3) |
| Legal | 589 | 646 | 595 | (57) | (8.8) | (6) | (1.0) |
| Other Classified | 537 | 480 | 115 | 57 | 11.9 | 421 | 365.5 |
| Total Net Classified | 11,200 | 11,620 | 11,476 | (420) | (3.6) | (275) | (2.4) |
| Total Net Revenue | 24,239 | 25,200 | 24,397 | (961) | (3.8) | (158) | (0.6) |
| **PREPRINTS, Net** | | | | | | | |
| Retail | | | | | | | |
| Non-TMC | 5,082 | 5,230 | 4,935 | (149) | (2.8) | 146 | 3.0 |
| TMC | 381 | 339 | 293 | 42 | 12.5 | 89 | 30.3 |
| Total | 5,463 | 5,569 | 5,228 | (106) | (1.9) | 235 | 4.5 |
| National | | | | | | | |
| Non-TMC | 531 | 493 | 617 | 38 | 7.8 | (86) | (13.9) |
| TMC | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total | 531 | 493 | 617 | 38 | 7.8 | (86) | (13.9) |
| Classified | | | | | | | |
| Non-TMC | 0 | 0 | 0 | 0 | NM | 0 | NM |
| TMC | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Net Preprints | 5,994 | 6,062 | 5,845 | (68) | (1.1) | 149 | 2.5 |

CONFIDENTIAL

EGI-LAW 00090525

**Newport News**
**Ad Rev Detail by Category**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From 2007 Plan | | Variance From 2006 Actual | | Year to Date | | | Variance From 2007 Plan | | Variance From 2006 Actual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | | % | | % | 2007 Actual | 2007 Plan | 2006 Actual | | % | | % |
| **RETAIL Net** | | | | | | | | | | | | | | |
| Department Stores | 200 | 223 | 219 | (23) | (10.4) | (18) | (8.4) | 806 | 925 | 924 | (119) | (12.9) | (118) | (12.8) |
| Apparel/Fashion | 30 | 48 | 47 | (19) | (38.9) | (17) | (36.6) | 160 | 153 | 153 | 7 | 4.7 | 7 | 4.5 |
| Food & Drug Stores | 217 | 221 | 212 | (3) | (1.5) | 5 | 2.5 | 891 | 923 | 897 | (32) | (3.5) | (7) | (0.8) |
| Furniture/Home Furnishings | 168 | 184 | 177 | (15) | (8.4) | (9) | (4.8) | 797 | 865 | 842 | (68) | (7.9) | (45) | (5.3) |
| Electronics | 63 | 65 | 64 | (2) | (2.5) | (1) | (1.3) | 299 | 279 | 275 | 20 | 7.2 | 24 | 8.6 |
| Amusements | 99 | 96 | 80 | 3 | 3.1 | 19 | 23.6 | 311 | 303 | 243 | 8 | 2.6 | 69 | 28.3 |
| Health Care | 134 | 127 | 113 | 8 | 6.0 | 22 | 19.2 | 555 | 513 | 505 | 42 | 8.2 | 51 | 10.0 |
| Restaurants | 12 | 18 | 13 | (7) | (35.8) | (1) | (8.3) | 59 | 69 | 52 | (11) | (15.2) | 6 | 12.0 |
| Hardware/Home | | | | | | | | | | | | | | |
| Improvement Stores | 92 | 97 | 91 | (5) | (5.5) | 1 | 1.3 | 309 | 306 | 282 | 3 | 0.8 | 27 | 9.4 |
| Education | 23 | 32 | 36 | (9) | (27.6) | (12) | (34.1) | 126 | 132 | 159 | (5) | (4.1) | (33) | (20.5) |
| General Mdse-Warehouse Stores | 0 | 0 | 0 | 0 | NM | 0 | NM | 3 | 3 | 3 | 0 | (1.8) | 0 | (1.8) |
| General Mdse-Variety/Dollar | 2 | 12 | 1 | (10) | (84.4) | 1 | 123.8 | 24 | 18 | 1 | 6 | 31.3 | 23 | 2,667.9 |
| General Mdse-Discount/Superctrs | 130 | 148 | 130 | (18) | (12.2) | 0 | (0.1) | 515 | 579 | 506 | (64) | (11.0) | 9 | 1.8 |
| Specialty Merchandise | 241 | 274 | 270 | (34) | (12.3) | (30) | (11.0) | 1,027 | 1,075 | 1,009 | (47) | (4.4) | 18 | 1.8 |
| Personal Services | 90 | 82 | 81 | 8 | 9.4 | 9 | 11.0 | 336 | 364 | 392 | (27) | (7.5) | (55) | (14.1) |
| Other Retail | 479 | 466 | 414 | 12 | 2.7 | 64 | 15.6 | 1,869 | 1,841 | 1,507 | 27 | 1.5 | 361 | 24.0 |
| Total Net Retail | 1,980 | 2,094 | 1,946 | (115) | (5.5) | 34 | 1.7 | 8,088 | 8,349 | 7,752 | (261) | (3.1) | 336 | 4.3 |
| **NATIONAL Net** | | | | | | | | | | | | | | |
| Technology | 3 | 25 | 24 | (23) | (89.5) | (21) | (88.9) | 26 | 88 | 83 | (62) | (70.4) | (57) | (68.5) |
| Telecom Wireless | 156 | 188 | 186 | (32) | (17.3) | (30) | (16.2) | 694 | 808 | 885 | (113) | (14.0) | (191) | (21.5) |
| Movies | 28 | 35 | 33 | (7) | (18.7) | (5) | (13.7) | 150 | 156 | 157 | (5) | (3.5) | (7) | (4.3) |
| Financial | 50 | 60 | 64 | (10) | (16.7) | (15) | (22.9) | 224 | 235 | 229 | (11) | (4.8) | (6) | (2.5) |
| Package Goods | 46 | 55 | 53 | (9) | (16.2) | (7) | (12.4) | 237 | 263 | 258 | (40) | (9.6) | (21) | (8.1) |
| Transportation | 1 | 16 | 13 | (16) | (96.5) | (12) | (95.6) | 14 | 54 | 30 | (40) | (74.5) | (16) | (53.4) |
| Resorts | 9 | 1 | 1 | 7 | 584.9 | 8 | 616.0 | 31 | 19 | 6 | 13 | 68.4 | 25 | 413.1 |
| Media | 22 | 23 | 22 | (1) | (4.3) | 0 | 0.5 | 148 | 198 | 188 | (50) | (25.4) | (40) | (21.2) |
| Auto | 34 | 34 | 17 | 1 | 1.8 | 17 | 96.6 | 143 | 203 | 203 | (60) | (29.4) | (60) | (29.5) |
| Health Care | 3 | 10 | 32 | (8) | (74.7) | (29) | (91.8) | 28 | 85 | 89 | (57) | (66.8) | (60) | (68.0) |
| Other Manufacturers-Durables | 2 | 2 | 1 | 1 | 46.9 | 1 | 152.8 | 5 | 2 | 1 | 3 | 190.4 | 4 | 399.8 |
| Other National | 75 | 72 | 87 | 3 | 3.9 | (11) | (13.1) | 348 | 233 | 328 | 115 | 49.5 | 21 | 6.3 |
| Total Net National | 428 | 522 | 533 | (93) | (17.9) | (104) | (19.6) | 2,049 | 2,343 | 2,457 | (294) | (12.5) | (407) | (16.6) |

**CONFIDENTIAL**

**Newport News**
**Ad Rev Detail by Category**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **CLASSIFIED, Net** | | | | | | | | | | | | | | |
| Automotive | 482 | 499 | 462 | (18) | (3.5) | 20 | 4.2 | 1,952 | 2,175 | 2,198 | (223) | (10.3) | (246) | (11.2) |
| Help Wanted | 812 | 854 | 817 | (41) | (4.8) | (5) | (0.6) | 3,429 | 3,433 | 3,361 | (4) | (0.1) | 68 | 2.0 |
| Real Estate | 626 | 578 | 528 | 48 | 8.3 | 98 | 18.6 | 2,466 | 2,235 | 1,901 | 231 | 10.3 | 565 | 29.7 |
| Merchandise | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Legal | 43 | 83 | 39 | (40) | (47.8) | 5 | 11.8 | 173 | 236 | 277 | (63) | (26.9) | (104) | (37.7) |
| Other Classified | 148 | 212 | 236 | (65) | (30.5) | (88) | (37.4) | 685 | 944 | 923 | (259) | (27.5) | (239) | (25.8) |
| Total Net Classified | 2,111 | 2,226 | 2,082 | (115) | (5.2) | 29 | 1.4 | 8,704 | 9,023 | 8,660 | (319) | (3.5) | 45 | 0.5 |
| Total Net Revenue | 4,519 | 4,842 | 4,561 | (323) | (6.7) | (42) | (0.9) | 18,842 | 19,715 | 18,868 | (874) | (4.4) | (26) | (0.1) |
| **PREPRINTS, Net** | | | | | | | | | | | | | | |
| Retail | | | | | | | | | | | | | | |
| Non-TMC | 647 | 734 | 702 | (87) | (11.9) | (55) | (7.8) | 2,807 | 2,897 | 2,729 | (89) | (3.1) | 79 | 2.9 |
| TMC | 29 | 42 | 42 | (13) | (31.3) | (13) | (31.3) | 135 | 156 | 156 | (21) | (13.5) | (21) | (13.5) |
| Total | 676 | 776 | 744 | (100) | (12.9) | (68) | (9.2) | 2,942 | 3,052 | 2,884 | (110) | (3.6) | 58 | 2.0 |
| National | | | | | | | | | | | | | | |
| Non-TMC | 84 | 94 | 97 | (10) | (10.7) | (13) | (13.5) | 474 | 476 | 488 | (1) | (0.3) | (13) | (2.8) |
| TMC | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total | 84 | 94 | 97 | (10) | (10.7) | (13) | (13.5) | 474 | 476 | 488 | (1) | (0.3) | (13) | (2.8) |
| Classified | | | | | | | | | | | | | | |
| Non-TMC | 38 | 45 | 43 | (7) | (15.7) | (6) | (13.2) | 110 | 123 | 120 | (14) | (10.9) | (10) | (8.3) |
| TMC | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total | 38 | 45 | 43 | (7) | (15.7) | (6) | (13.2) | 110 | 123 | 120 | (14) | (10.9) | (10) | (8.3) |
| Total Net Preprints | 797 | 914 | 884 | (117) | (12.8) | (87) | (9.8) | 3,526 | 3,651 | 3,492 | (125) | (3.4) | 34 | 1.0 |

CONFIDENTIAL

EGI-LAW 00090527

**Tribune Media Services**
**Ad Rev Detail by Category**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **RETAIL Net** | | | | | | | | | | | | | | |
| Department Stores | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Apparel/Fashion | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 9 | 0 | NM | (9) | (100.0) |
| Food & Drug Stores | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Furniture/Home Furnishings | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 6 | 0 | NM | (6) | (100.0) |
| Electronics | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Amusements | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Health Care | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 6 | 0 | NM | (6) | (100.0) |
| Restaurants | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Hardware/Home | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Improvement Stores | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 6 | 0 | NM | (6) | (100.0) |
| Education | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| General Mdse-Warehouse Stores | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| General Mdse-Variety/Dollar | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| General Mdse-Discount/Superctrs | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Specialty Merchandise | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Personal Services | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other Retail | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 9 | 0 | NM | (9) | (100.0) |
| **Total Net Retail** | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 37 | 0 | NM | (37) | (100.0) |
| **NATIONAL Net** | | | | | | | | | | | | | | |
| Technology | 1 | 10 | 0 | (9) | (87.1) | 1 | NM | 3 | 39 | 0 | (36) | (93.5) | 3 | NM |
| Telecom/Wireless | 6 | 0 | 0 | 6 | NM | 6 | NM | 11 | 0 | 0 | 11 | NM | 11 | NM |
| Movies | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Financial | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 5 | 0 | NM | (5) | (100.0) |
| Package Goods | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Transportation | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Resorts | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 5 | 0 | NM | (5) | (100.0) |
| Media | 114 | 124 | 43 | (9) | (7.6) | 71 | 163.1 | 539 | 465 | 107 | 74 | 15.9 | 431 | 402.6 |
| Auto | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 5 | 0 | NM | (5) | (100.0) |
| Health Care | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 5 | 0 | NM | (5) | (100.0) |
| Other Manufacturers-Durables | 0 | 0 | 0 | 0 | ###### | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other National | 15 | 10 | 0 | 6 | 60.4 | 15 | NM | 77 | 39 | 163 | 38 | 99.0 | (86) | (52.9) |
| **Total Net National** | 137 | 143 | 43 | (6) | (4.1) | 94 | 215.7 | 629 | 542 | 289 | 87 | 16.0 | 339 | 117.2 |

**CONFIDENTIAL**

**Tribune Media Services**
**Ad Rev Detail by Category**
**For Period 4, 2007**
**(Thousands of Dollars)**

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **CLASSIFIED, Net** | | | | | | | |
| Automotive | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Help Wanted | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Real Estate | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Merchandise | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Legal | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other Classified | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Net Classified | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Net Revenue | 137 | 143 | 43 | (6) | (4.1) | 94 | 215.7 |
| **PREPRINTS, Net** | | | | | | | |
| Retail | | | | | | | |
| Non-TMC | 0 | 0 | 0 | 0 | NM | 0 | NM |
| TMC | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total | 0 | 0 | 0 | 0 | NM | 0 | NM |
| National | | | | | | | |
| Non-TMC | 0 | 0 | 0 | 0 | NM | 0 | NM |
| TMC | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Classified | | | | | | | |
| Non-TMC | 0 | 0 | 0 | 0 | NM | 0 | NM |
| TMC | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Net Preprints | 0 | 0 | 0 | 0 | NM | 0 | NM |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **CLASSIFIED, Net** | | | | | | | |
| Automotive | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Help Wanted | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Real Estate | 0 | 0 | 17 | 0 | NM | (17) | (100.0) |
| Merchandise | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Legal | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other Classified | 0 | 0 | 17 | 0 | NM | (17) | (100.0) |
| Total Net Classified | 0 | 0 | 33 | 0 | NM | (33) | (100.0) |
| Total Net Revenue | 629 | 542 | 360 | 87 | 16.0 | 269 | 74.6 |
| **PREPRINTS, Net** | | | | | | | |
| Retail | | | | | | | |
| Non-TMC | 0 | 0 | 0 | 0 | NM | 0 | NM |
| TMC | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total | 0 | 0 | 0 | 0 | NM | 0 | NM |
| National | | | | | | | |
| Non-TMC | 0 | 0 | 0 | 0 | NM | 0 | NM |
| TMC | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Classified | | | | | | | |
| Non-TMC | 0 | 0 | 0 | 0 | NM | 0 | NM |
| TMC | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Net Preprints | 0 | 0 | 0 | 0 | NM | 0 | NM |