

# ESOP Transaction Model

2/8/07 -2007 Revised Operating Plan  Case
$34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)

Last Updated          4/25/07 9:20 AM

## Controls

2/8/07 -2007 Revised Operating Plan
$34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)

| Operating Case | 8 | 2/8/07 -2007 Revised Operating Plan |
| Financing Case - Dividend | 3 | $17.61 Average Up-Front Distribution / Share |
| Purchase Price - Whole Company | 6 | $34.00 Acquisition |

| 1 = $20.00 Distribution | 4 = $33.00 Acquisition |
| 2 = $17.50 Distribution | 5 = $32.00 Acquisition |
| 3 = $17.61 Distribution | 6 = $34.00 Acquisition |
| 4 = No Distribution | |

| Break-up / Divestiture Assumptions | |
| --- | --- |
| Radio / TVFood in Publishing? | No |
| Cubs / Comcast in Publishing? | Yes |
| Sell Cubs / Comcast? | Yes |
| Include Recycler? | No |
| Remove Recycler from Pub Results? | No |
| Gross Proceeds - Cubs | $600 |
| Gross Proceeds - Recycler | 1 |
| Less: Basis - Cubs | (43) |
| Less: Basis - Recycler | (180) |
| Taxable Gain | $378 |
| After-Tax Proceeds - Cubs | $455 |
| Gross Proceeds - Comcast | $225 |
| Less: Basis | (19) |
| Taxable Gain | $206 |
| After-Tax Proceeds - Comcast | $146 |
| Sell SCNI? | Yes |
| Gross Proceeds - SCNI | $72 |
| Taxes Paid | (29) |
| SCNI Real Estate | 14 |
| After-Tax Proceeds - SCNI | $57 |
| | |
| YE Cubs Divestiture | 2007 |
| Assumed S-Corp Election Year | 2008 |

| General Assumptions | |
| --- | --- |
| Corporate Tax Rate | 38.25% |
| Interest Rate on Cash | 3.0% |
| ROR on Investments | 10.0% |
| Min Cash Balance | $175 |
| Zell Contribution @ Entry | $315 |
| Contribution @ Stage 1 | $250 |
| Zell Contribution @ Exit | $275 |
| Zell Stake @ Entry | 0.0% |
| Zell Stake @ Exit | 40.0% |
| Mgmt. Stake @ Exit | 8.0% |
| Exit Multiple | 8.0x |
| Include Stock Comp. | No |
| Zell Personal Tax Rate | 39.50% |
| Zell Notes / PIK Interest? | Yes |
| ROC Date | 03/31/07 |
| Acquisition Date | 12/31/07 |
| Up-Front Dist. Method | Repurchase |
| Long-Term AFR Rate (Qtr) | 4.72% |

| ESOP Assumptions | |
| --- | --- |
| Corporate Taxes | No |
| 401K Elim Cost Savings | 60 |
| Other Cost Savings | 20 |
| Annual Repurch. Oblig. | 7.0% |
| ESOP Loan (pt. of TLB) | $250 |

| Financing Rate Assumptions | |
| --- | --- |

| Dividend | |
| --- | --- |
| Tranche | Rate |
| New Revolving Credit Facility ($750mm) | 7.860% |
| New Term Loan B | 7.860% |

| Acquisition | |
| --- | --- |
| Tranche | Rate |
| Incremental Term Loan B | 7.860% |
| ESOP Loan | 5.010% |
| New Senior Notes | 9.500% |

| Repurchase Assumptions | |
| --- | --- |
| Step 1 Repurchase Price per Share | $34.00 |
| Step 2 Repurchase Price per Share | $34.00 |
| Ticking Fee (% of Purchase Price / Sh.) | 8.00% |
| Daily Ticking Fee | $0.0075 |

| Management Contribution | |
| --- | --- |
| Include? | Yes |
| Amount | $37 |

| Sensitize LIBOR? | No |
| Increase / Yr (5 Years) | 50 bps |

**Dividend / Purchase Price Build**     2/8/07 -2007 Revised Operating Plan
$34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)

| Initial Dividend | |
|---|---|
| Current Share Price | 30.07 |
| Basic Shares | 240.4 |
| RSU (06 + 07) | 3.1 |
| ITM Options | |
| **Fully Diluted Share Ct.** | **243.5** |
| | |
| **Dividend / Share** | 17.61 |
| FD Shares | 243.5 |
| **Cash Distribution** | **$4,288** |

| Acquisition | |
|---|---|
| **Acquisition Share Price** | 34.00 |
| **Adj. Acquisition Share Price** | $16.39 |
| Basic Shares | 243.5 |
| ITM Options | 7.9 |
| **Fully Diluted Share Ct.** | **251.4** |
| | |
| **Purchase Price of Equity** | **$4,121** |
| Proceeds from Options Exer | (201) |
| Tax Benefits | (15) |
| **Net Cash Required** | **$3,906** |

| | | | @ Acquisition Price | |
|---|---|---|---|---|
| Options | Shares | Strike | ITM | Proceeds |
| Tranche 12 | 7.9 | 25.39 | 7.9 | 201 |
| | **40.3** | | **7.9** | **$201** |

| **Sources & Uses** | 2/8/07 -2007 Revised Operating Plan |
| | $34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share) |

| Step 1: Parent Financing Sources & Uses | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Sources** | **Total** | **%** | **Cumul. Leverage** | **Uses** | **Total** | **%** | |
| New Revolving Credit Facility ($750mm) | $0 | 0.0% | 0.0x | Share Repurchase | $4,288 | 44.1% | |
| New Term Loan B | 7,015 | 72.2 | 5.0 | Refinance Existing Debt | 2,825 | 29.1 | |
| New Delayed Draw Term Loan B ($263mm) | 0 | 0.0 | 5.0 | Roll Existing Debt | 1,519 | 15.6 | |
| Roll Existing Debt | 1,519 | 15.6 | 6.0 | PHONES | 930 | 9.6 | |
| PHONES | 930 | 9.6 | 6.7 | Financing Fees | 130 | 1.3 | |
| Zell Investment | 250 | 2.6 | | Transaction Fees | 22 | 0.2 | |
| **Total Sources** | **$9,714** | **100.0%** | **6.7x** | **Total Uses** | **$9,714** | **100.0%** | |

| Share Repurchase | |
|---|---|
| Total Share Repurchase Amount | $4,288 |
| Repurchase Price per Share | $34.00 |
| **No. of Shares Repurchased** | **126.1** |
| PF Shares Fully Diluted Share O/S (excl. Zell shares) | 125.3 |
| Zell Common Shares Issued at $34.00/sh | 1.5 |
| PF Basic Shares O/S (incl. Zell shares) | 115.7 |

| Step 2: Acquisition Sources & Uses | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Sources** | **Total** | **%** | **Cumul. Leverage** | **Uses** | **Total** | **%** | |
| New Revolving Credit Facility ($750mm) | $0 | 0.0% | 0.0x | Purchase Equity | $4,261 | 30.7% | |
| Roll Existing Bank Debt | 6,712 | 48.3 | 4.6 | Roll Existing Bank Debt | 6,712 | 48.3 | |
| Incremental Term Loan B | 2,105 | 15.2 | 6.0 | Rolled Existing Notes | 1,507 | 10.9 | |
| New Senior Notes | 2,100 | 15.1 | 7.4 | PHONES | 930 | 6.7 | |
| Rolled Existing Notes | 1,507 | 10.9 | 8.4 | Financing and Other Fees | 120 | 0.9 | |
| PHONES | 930 | 6.7 | 9.1 | Redeem Zell Exchange Notes | 200 | 1.4 | |
| Option Proceeds | 215 | 1.6 | | Redeem Zell Common Equity | 50 | 0.4 | |
| Zell Investment | 315 | 2.3 | | Cash Distributions Triggered by Change of Control | 104 | 0.7 | |
| **Total Sources** | **$13,884** | **100.0%** | **9.1x** | **Total Uses** | **$13,884** | **100.0%** | |
| Less: Cash Proceeds from Cubs / Comcast | ($602) | | | | | | |
| **Total PF Debt at Q4 '07** | **$12,752** | | **8.9x** | | | | |
| Less: PV of Tax Savings | (1,056) | | | | | | |
| **Total Adj. Debt at Q4 '07** | **$11,696** | | **8.2x** | | | | |

| Share Repurchase | Total |
|---|---|
| Total Share Repurchase Amount | $4,261 |
| Zell Share Repurchase Amount | 50 |
| Repurchase Price per Share | $34.00 |
| **No. of Basic Shares (incl. Zell) + Vested Shares** | **126.8** |

| Capitalization | | | | | | 2/8/07 -2007 Revised Operating Plan | | | | |
| | | | | | | $34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share) | | | | |

| Pro Forma Capitalization | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual 12/31/2006 | Q1 Adjustments | Projected 3/31/2007 | Recap Adjustments | Pro Forma 3/31/2007 | Projected 12/31/2007 | Acquisition Adjustments | Pro Forma 12/31/2007 | Sale of Cubs / Comcast | Pro Forma 12/31/2007 |
| Cash and Cash Equivalents | $175 | $7.423 | $182 | -- | $182 | $175 | -- | $175 | | $175 |
| Revolving Credit Facility | -- | -- | -- | -- | -- | -- | -- | -- | | -- |
| New Term Loan B | -- | -- | -- | $7,015 | $7,015 | $6,712 | $2,105 | $8,817 | ($602) | $8,215 |
| **1st Priority Guaranteed Debt** | **$0** | | **$0** | | **$7,015** | **$6,712** | | **$8,817** | | **$8,215** |
| New Senior Notes | -- | -- | -- | -- | -- | -- | 2,100 | 2,100 | -- | 2,100 |
| **Guaranteed Debt** | **$0** | | **$0** | | **$7,015** | **$6,712** | | **$10,917** | | **$10,315** |
| Commercial Paper | $97 | ($97) | -- | -- | -- | -- | -- | -- | | -- |
| Term Loan A | 1,500 | -- | 1,500 | (1,500) | -- | -- | -- | -- | | -- |
| Bridge Loan | 1,310 | 15 | 1,325 | (1,325) | -- | -- | -- | -- | | -- |
| Medium Term Notes | 263 | -- | 263 | -- | $263 | $263 | -- | $263 | -- | $263 |
| Existing Notes | 1,165 | 0 | 1,166 | -- | 1,166 | $1,166 | -- | $1,166 | -- | 1,166 |
| Capitalized Real Estate Obligation | 56 | (5) | 51 | -- | 51 | 36 | -- | 36 | -- | 36 |
| Swaps and Other Obligations | 41 | (2) | 40 | -- | 40 | 43 | -- | 43 | -- | 43 |
| **Senior Debt** | **$4,432** | | **$4,344** | | **$8,534** | **$8,219** | | **$12,424** | | **$11,822** |
| PHONES | 930 | -- | 930 | -- | 930 | 930 | -- | 930 | -- | 930 |
| **Total Debt** | **$5,362** | | **$5,274** | | **$9,464** | **$9,149** | | **$13,354** | | **$12,752** |
| Less: PV of Cost Savings | -- | -- | -- | -- | -- | -- | (1,056) | (1,056) | -- | (1,056) |
| **Total Adj. Debt** | **$5,362** | | **$5,274** | | **$9,464** | **$9,149** | | **$12,298** | | **$11,696** |
| **Credit Statistics** | | | | | | | | | | |
| LTM PF Adj EBITDA | $1,427 | | $1,414 | | $1,414 | $1,391 | | $1,471 | | $1,434 |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | | 0.0x | | 5.0x | 4.8x | | 6.0x | | 5.7x |
| Guaranteed Debt / LTM PF Adj EBITDA | 0.0 | | 0.0 | | 5.0 | 4.8 | | 7.4 | | 7.2 |
| Senior Debt /  LTM PF Adj EBITDA | 3.1 | | 3.1 | | 6.0 | 5.9 | | 8.4 | | 8.2 |
| Total Debt /  LTM PF Adj EBITDA | 3.8 | | 3.7 | | 6.7 | 6.6 | | 9.1 | | 8.9 |
| Total Adj. Debt /  LTM PF Adj EBITDA | 3.8 | | 3.7 | | 6.7 | 6.6 | | 8.4 | | 8.2 |

**Consolidated / Publishing Model**

2/8/07 -2007 Revised Operating Plan
$34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)

| P&L | | | Quarter Ended, | | | | | Year Ending December 31, | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| Total Revenues | $5,511 | $5,433 | $1,225 | $1,403 | $1,349 | $1,381 | $5,358 | $5,262 | $5,295 | $5,364 | $5,392 | $5,421 | $5,449 | $5,478 | $5,508 | $5,537 | $5,567 |
| Less: Cash Operating Expenses | (4,058) | (4,043) | (956) | (1,042) | (1,022) | (982) | (4,002) | (3,851) | (3,855) | (3,892) | (3,923) | (3,945) | (3,967) | (3,989) | (4,011) | (4,033) | (4,056) |
| Less: Corporate | (50) | (50) | (11) | (13) | (13) | (13) | (49) | (51) | (52) | (53) | (54) | (55) | (56) | (57) | (58) | (59) | (60) |
| Plus: Expense Reduction from 401K Elim. | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Plus: Other Expense Reduction | 0 | 0 | 0 | 0.0 | 0 | 0 | 0 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| OCF | $1,403 | $1,339 | $258 | $348 | $314 | $386 | $1,306 | $1,440 | $1,468 | $1,498 | $1,495 | $1,501 | $1,507 | $1,513 | $1,519 | $1,525 | $1,531 |
| Less: Stock-Based Comp | (31) | (31) | (18) | (8) | (7) | (7) | (41) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: D&A | (225) | (227) | (57) | (62) | (61) | (66) | (247) | (239) | (243) | (243) | (243) | (247) | (251) | (255) | (260) | (264) | (268) |
| EBIT | $1,146 | $1,081 | $182 | $278 | $245 | $313 | $1,018 | $1,201 | $1,225 | $1,256 | $1,252 | $1,254 | $1,256 | $1,258 | $1,259 | $1,261 | $1,263 |
| Plus: Equity Income (Loss) | 41 | 75 | 13 | 16 | 14 | 26 | 69 | 84 | 117 | 146 | 173 | 210 | 231 | 254 | 280 | 308 | 339 |
| Less: Interest Expense, net | (148) | (260) | (77) | (176) | (170) | (166) | (589) | (960) | (950) | (939) | (911) | (876) | (833) | (754) | (704) | (636) | (551) |
| EBT | $1,040 | $895 | $118 | $119 | $89 | $172 | $498 | $326 | $392 | $462 | $514 | $588 | $654 | $758 | $835 | $933 | $1,051 |
| Less: Book Income Taxes | (424) | (344) | (44) | (45) | (33) | (66) | (187) | (13) | (16) | (19) | (21) | (24) | (27) | (31) | (34) | (38) | (43) |
| Net Income | $616 | $551 | $74 | $74 | $56 | $107 | $311 | $312 | $376 | $443 | $493 | $564 | $627 | $726 | $801 | $895 | $1,008 |
| Less: Preferred Dividends | (8) | (6) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Income to Common | $608 | $545 | $74 | $74 | $56 | $107 | $311 | $312 | $376 | $443 | $493 | $564 | $627 | $726 | $801 | $895 | $1,008 |

| FCF Build | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Quarter Ended, | | | | | Year Ending December 31, | | | | | | | | | |
| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| OCF | $1,339 | $258 | $348 | $314 | $386 | | $1,440 | $1,468 | $1,498 | $1,495 | $1,501 | $1,507 | $1,513 | $1,519 | $1,525 | $1,531 |
| Plus: Discontinued Operations | 7 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Cash Equity Income | 65 | 46 | 14 | 12 | 14 | | 99 | 118 | 146 | 173 | 210 | 231 | 254 | 280 | 308 | 339 |
| Less: ESOP Repurchase Obligation | 0 | 0 | 0 | 0 | 0 | | 0 | (0) | (0) | (1) | (1) | (2) | (2) | (3) | (5) | (6) |
| Less: Cash Taxes | (305) | (29) | (34) | (23) | (54) | | (4) | (6) | (7) | (8) | (9) | (10) | (12) | (13) | (15) | (17) |
| Less: Cash Interest Expense, net | (239) | (72) | (166) | (160) | (156) | | (910) | (899) | (887) | (858) | (822) | (778) | (730) | (678) | (609) | (522) |
| Less: Change in WC | (13) | 15 | (12) | (12) | (12) | | (26) | (27) | (27) | (28) | (28) | (28) | (28) | (29) | (29) | (29) |
| Less: Capex | (209) | (21) | (52) | (50) | (52) | | (172) | (128) | (128) | (128) | (129) | (129) | (129) | (129) | (129) | (129) |
| **Levered FCF** | **$646** | **$197** | **$99** | **$81** | **$125** | | **$429** | **$528** | **$595** | **$646** | **$722** | **$791** | **$866** | **$947** | **$1,047** | **$1,167** |
| Plus: Proceeds from Asset Sales | 407 | (45) | 77 | 0 | 55 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Acquisitions | (223) | (5) | (7) | (19) | (19) | | (275) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) |
| **Levered FCF Less Acquisitions** | **$830** | **$148** | **$168** | **$62** | **$161** | | **$154** | **$428** | **$495** | **$546** | **$622** | **$691** | **$766** | **$847** | **$947** | **$1,067** |
| Plus: Other | (56) | (10) | (31) | (25) | (25) | | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Preferred Dividends | (6) | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Dividends to Common | (202) | (43) | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Levered FCF Less Dividends and Acq.** | **$566** | **$95** | **$137** | **$37** | **$136** | **$405** | **$178** | **$428** | **$495** | **$546** | **$622** | **$691** | **$766** | **$847** | **$947** | **$1,067** |
| **Beginning Cash** | | $175 | $182 | $175 | $175 | | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 |
| Plus: LCF Less Dividends and Acq. | | 95 | 137 | 37 | 136 | | 178 | 428 | 495 | 546 | 622 | 691 | 766 | 847 | 947 | 1,067 |
| Less: Minimum Cash Balance | | (182) | (175) | (175) | (175) | | (175) | (175) | (175) | (175) | (175) | (175) | (175) | (175) | (175) | (175) |
| Total Available Cash | | $87 | $144 | $37 | $136 | | $178 | $428 | $495 | $546 | $622 | $691 | $766 | $847 | $947 | $1,067 |
| Mandatory Borrowing / (Repayment) | | (102) | (23) | (23) | (23) | | (127) | (94) | (544) | (94) | (94) | (176) | (94) | (423) | (94) | (94) |
| Total Available for Revolver | | ($15) | $122 | $15 | $114 | | $51 | $334 | ($49) | $452 | $528 | $516 | $672 | $424 | $853 | $973 |
| Draw / (Paydown) Revolver | | 0 | 0 | 0 | 0 | | 0 | 0 | 49 | (49) | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Available for Bridge Loan | | ($15) | $122 | $15 | $114 | | $51 | $334 | $0 | $403 | $528 | $516 | $672 | $424 | $853 | $973 |
| Draw / (Paydown) Bridge Loan | | 15 | 0 | 0 | 0 | | 0 | 0 | 0 | (0) | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Available for New Term Loan A | | $0 | $122 | $15 | $114 | | $51 | $334 | ($0) | $403 | $528 | $516 | $672 | $424 | $853 | $973 |
| Paydown New Term Loan A | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | (0) | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Available for New Term Loan B | | $0 | $122 | $15 | $114 | | $51 | $334 | ($0) | $403 | $528 | $516 | $672 | $424 | $853 | $973 |
| Paydown New Term Loan B | | 0 | (122) | (15) | (114) | | (51) | (334) | (0) | (403) | (528) | (516) | (672) | (424) | (853) | (973) |
| Total Available for New 2nd Lien Term Loan | | $0 | $0 | $0 | $0 | | $0 | ($0) | ($0) | $0 | $0 | ($0) | ($0) | $0 | ($0) | ($0) |
| Paydown New 2nd Lien Term Loan | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | (0) | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Minimum Cash Balance | | 182 | 175 | 175 | 175 | | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| **Ending Cash Balance** | $175 | $182 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 |
| **Total Cash** | $175 | $182 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | |
| Total Debt | 5,362 | 5,274 | 9,320 | 9,284 | 9,149 | 12,752 | 12,576 | 12,150 | 11,656 | 11,111 | 10,489 | 9,798 | 9,032 | 8,186 | 7,239 | 6,172 |
| Net Debt | $5,188 | $5,092 | $9,146 | $9,109 | $8,974 | $12,577 | $12,402 | $11,975 | $11,482 | $10,937 | $10,315 | $9,623 | $8,858 | $8,011 | $7,064 | $5,997 |
| PF Total Debt (for Recap / Acquisition) | $5,362 | $2,449 | $9,320 | $9,284 | $12,752 | $12,752 | $12,576 | $12,150 | $11,656 | $11,111 | $10,489 | $9,798 | $9,032 | $8,186 | $7,239 | $6,172 |
| Investments | $1,349 | $1,349 | $1,349 | $1,349 | $1,349 | $1,349 | $1,484 | $1,633 | $1,796 | $1,976 | $2,173 | $2,390 | $2,629 | $2,892 | $3,182 | $3,500 |
| OCF | | | | | | $1,365 | $1,440 | $1,468 | $1,498 | $1,495 | $1,501 | $1,507 | $1,513 | $1,519 | $1,525 | $1,531 |
| Plus: Equity Investments | | | | | | 69 | 99 | 118 | 146 | 173 | 210 | 231 | 254 | 280 | 308 | 339 |
| Adj EBITDA (PF for Cost Savings) | | | | | | $1,434 | $1,540 | $1,587 | $1,644 | $1,668 | $1,711 | $1,738 | $1,767 | $1,799 | $1,833 | $1,870 |
| Total Debt / Adj. EBITDA | | | | | | 8.9x | 8.2x | 7.7x | 7.1x | 6.7x | 6.1x | 5.6x | 5.1x | 4.6x | 3.9x | 3.3x |
| Net Debt / Adj. EBITDA | | | | | | 8.8 | 8.1 | 7.5 | 7.0 | 6.6 | 6.0 | 5.5 | 5.0 | 4.5 | 3.9 | 3.2 |

| Debt Schedule | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Quarter Ended,** | | | | | | **Year Ending December 31,** | | | | | | |
| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Total Debt** | | | | | | | | | | | | | | | | |
| Beginning Balance | | $5,362 | $9,464 | $9,320 | $9,284 | | $12,752 | $12,576 | $12,150 | $11,656 | $11,111 | $10,489 | $9,798 | $9,032 | $8,186 | $7,239 |
| Mandatory Borrowing / (Amortization) | | (102) | (23) | (23) | (23) | | (127) | (94) | (544) | (94) | (94) | (176) | (94) | (423) | (94) | (94) |
| PIK & Other Non-Cash Accrual / (Amortization) | | (1) | 1 | 1 | 1 | | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowings / (Paydown) | | 15 | (122) | (15) | (114) | | (51) | (334) | 49 | (452) | (528) | (516) | (672) | (424) | (853) | (973) |
| Ending Balance | $5,362 | $5,274 | $9,320 | $9,284 | $9,149 | $12,752 | $12,576 | $12,150 | $11,656 | $11,111 | $10,489 | $9,798 | $9,032 | $8,186 | $7,239 | $6,172 |
| Pro Forma Adjustments (for Transaction / C/C Sale) | | (2,825) | | | 3,603 | | | | | | | | | | | |
| Pro Forma Debt Balance | | $2,449 | | | $12,752 | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| Total Interest Expense | | $73 | $167 | $162 | $157 | | 915 | 904 | 892 | 864 | 828 | 783 | 735 | 683 | 614 | 527 |
| Plus: Amortization of Financing Fees (New Debt) | | 0 | 5 | 5 | 5 | | 32 | 32 | 32 | 32 | 32 | 32 | 0 | 0 | 0 | 0 |
| Plus: Existing Amortization | | 2 | 2 | 2 | 2 | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Plus: PIK Interest | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: PHONES (non-cash) | | 3 | 3 | 3 | 3 | | 14 | 15 | 16 | 17 | 18 | 19 | 21 | 22 | 23 | 25 |
| Less: Interest Income | 3.0% | (1) | (1) | (1) | (1) | | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) |
| **Net Interest Expense** | | **$77** | **$176** | **$170** | **$166** | | **$960** | **$950** | **$939** | **$911** | **$876** | **$833** | **$754** | **$704** | **$636** | **$551** |
| **Net Cash Interest Expense** | | 72 | 166 | 160 | 156 | | 910 | 899 | 887 | 858 | 822 | 778 | 730 | 678 | 609 | 522 |
| Forward 3-Month LIBOR | 5.36% | 5.34% | 5.17% | 4.95% | 4.78% | 4.78% | 4.61% | 4.77% | 4.91% | 5.03% | 5.15% | 5.26% | 5.38% | 5.48% | 5.48% | 5.28% |
| | | | | | | | | | | | | | | | | |
| **Commercial Paper** | | | | | | | | | | | | | | | | |
| Beginning Balance | | $97 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | (97) | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | $97 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pro Forma Adjustments | | -- | | | -- | | | | | | | | | | | |
| Interest Expense | | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Rate | | 6.1% | 6.1% | 6.1% | 6.1% | | 6.3% | 6.5% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% |
| | | | | | | | | | | | | | | | | |
| **Revolving Credit Facility** | | | | | | | | | | | | | | | | |
| Beginning Balance | | $0 | $0 | $0 | | $0 | $0 | $0 | $49 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Mandatory Borrowing / (Amortization) | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Optional Borrowing / (Paydown) | | 0 | 0 | 0 | | 0 | 0 | 49 | (49) | 0 | 0 | 0 | 0 | 0 | 0 | |
| Ending Balance | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $49 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pro Forma Adjustments | | -- | | | -- | | | | | | | | | | | |
| Interest Expense | | | $0 | $0 | $0 | | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Rate | L +250 | | 7.7% | 7.4% | 7.3% | | 7.1% | 7.3% | 7.4% | 7.5% | 7.6% | 7.8% | 7.9% | 8.0% | 8.0% | 7.8% |
| | | | | | | | | | | | | | | | | |
| Interest Expense | 4 | 1 | 1 | 1 | 1 | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Unused Revolver Commitment | $750 | $750 | $750 | $750 | $750 | | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 | $750 |
| **Term Loan A** | | | | | | | | | | | | | | | | |
| Beginning Balance | | $1,500 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | $1,500 | $1,500 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Pro Forma Adjustments | | (1,500) | | | -- | | | | | | | | | | | |
| Interest Expense | | 23 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Rate | L +87.5 | 6.2% | 6.0% | 5.8% | 5.7% | | 5.5% | 5.6% | 5.8% | 5.9% | 6.0% | 6.1% | 6.3% | 6.4% | 6.4% | 6.2% |
| | | | | | | | | | | | | | | | | |
| Amortization % of Beginning Balance | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

| | | Quarter Ended, | | | | Year Ending December 31, | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Debt Schedule** | | | | | | | | | | | | | | | |
| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Bridge Loan** | | | | | | | | | | | | | | | | |
| Beginning Balance | | $1,310 | $0 | $0 | $0 | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | 15 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | $1,310 | $1,325 | 0 | 0 | 0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| *Pro Forma Adjustments* | | *(1,325)* | | | -- | | | | | | | | | | | |
| Interest Expense | | 16 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Rate [ L +87.5 ] | | 6.2% | 6.0% | 5.8% | 5.7% | | 5.5% | 5.6% | 5.8% | 5.9% | 6.0% | 6.1% | 6.3% | 6.4% | 6.4% | 6.2% |
| Amortization % of Beginning Balance | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **New Term Loan B** | | | | | | | | | | | | | | | | |
| Beginning Balance | | | $7,015 | $6,875 | $6,843 | | $8,215 | $8,336 | $7,908 | $7,814 | $7,317 | $6,695 | $6,086 | $5,320 | $4,803 | $3,856 |
| Mandatory Borrowing / (Amortization) | | | (18) | (18) | (18) | | 171 | (94) | (94) | (94) | (94) | (94) | (94) | (94) | (94) | (94) |
| Optional Borrowing / (Paydown) | | | (122) | (15) | (114) | | (51) | (334) | 0 | (403) | (528) | (516) | (672) | (424) | (853) | (973) |
| Ending Balance | | | $6,875 | $6,843 | $6,712 | $8,215 | $8,336 | $7,908 | $7,814 | $7,317 | $6,695 | $6,086 | $5,320 | $4,803 | $3,856 | $2,789 |
| *Pro Forma Adjustments* | | -- | | | *1,503* | | | | | | | | | | | |
| Delayed Draw TLB (Undrawn Portion) | | | 263 | 263 | 263 | | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Interest Expense | | | 134 | 129 | 124 | | 590 | 590 | 583 | 570 | 536 | 496 | 449 | 404 | 345 | 259 |
| Interest Rate [ L +250 ] | | | 7.7% | 7.4% | 7.3% | | 7.1% | 7.3% | 7.4% | 7.5% | 7.6% | 7.8% | 7.9% | 8.0% | 8.0% | 7.8% |
| Amortization % of Beginning Balance | 1.0% | | 1.0% | 1.0% | 1.0% | | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| **New Senior Notes** | | | | | | | | | | | | | | | | |
| Beginning Balance | | | $0 | $0 | $0 | | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 |
| Mandatory Borrowing / (Amortization) | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | | | $0 | $0 | $0 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 | $2,100 |
| *Pro Forma Adjustments* | | -- | | | *2,100* | | | | | | | | | | | |
| Interest Expense | | | $0 | $0 | $0 | | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 |
| Interest Rate [ 9.5% ] | | | 9.5% | 9.5% | 9.5% | | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% |

| | | Quarter Ended, | | | | | | | Year Ending December 31, | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Debt Schedule** | | | | | | | | | | | | | | | |
| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Medium Term Notes** | | | | | | | | | | | | | | | | |
| Beginning Balance | | $263 | $263 | $263 | $263 | | $263 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Mandatory Borrowing / (Amortization) | | 0 | 0 | 0 | 0 | | (263) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optional Borrowing / (Paydown) | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | $263 | $263 | $263 | $263 | $263 | $263 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| *Pro Forma Adjustments* | | -- | | | | -- | | | | | | | | | | |
| Interest Expense | | $4 | $4 | $4 | $4 | | $11 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Existing Debt (End of Period Balances)** | | | | | | | | | | | | | | | | |
| TMCT Lease, expiring '09 | $56 | $51 | $46 | $41 | $36 | $36 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $148.2 million 7.25% debentures due 3/1/13 | 80 | 80 | 80 | 80 | 80 | 80 | 81 | 81 | 81 | 82 | 82 | 0 | 0 | 0 | 0 | 0 |
| $98.75 million 7.5% debentures due 7/1/23 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 95 | 96 | 96 | 96 | 96 | 96 | 96 | 96 | 96 |
| $250 million 6.61% debentures due 9/15/27 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 |
| $148 million 7.25% debentures due 11/15/96 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 |
| $450 million 4.875% note due 8/15/10 | 449 | 449 | 450 | 450 | 450 | 450 | 450 | 450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $330 million 5.25% note due 8/15/15 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 329 | 0 | 0 | 0 |
| Other notes and obligations | 41 | 40 | 41 | 42 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 |
| PHONES | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 |
| **Total Existing Debt Balance** | $2,193 | $2,187 | $2,183 | $2,178 | $2,174 | $2,174 | $2,141 | $2,142 | $1,693 | $1,694 | $1,694 | $1,612 | $1,612 | $1,283 | $1,283 | $1,283 |
| Mandatory Borrowing / (Repayment) | | (5) | (5) | (5) | (5) | (21) | (36) | 0 | (450) | 0 | (82) | 0 | (329) | 0 | 0 | |
| PHONES (at Book) | 573 | 612 | 519 | 551 | 586 | 586 | 572 | 583 | 596 | 609 | 623 | 636 | 650 | 664 | 679 | 694 |
| **Interest Expense** | | | | | | | | | | | | | | | | |
| TMCT Lease, expiring '09 | $4 | $1 | $1 | $1 | $1 | $4 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| $148.2 million 7.25% debentures due 3/1/13 | 6 | 2 | 2 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 0 | 0 | 0 | 0 |
| $98.75 million 7.5% debentures due 7/1/23 | 7 | 2 | 2 | 2 | 2 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| $250 million 6.61% debentures due 9/15/27 | 6 | 1 | 1 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| $148 million 7.25% debentures due 11/15/96 | 11 | 3 | 3 | 3 | 3 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| $450 million 4.875% note due 8/15/10 | 22 | 5 | 5 | 5 | 5 | 22 | 22 | 22 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $330 million 5.25% note due 8/15/15 | 18 | 4 | 4 | 4 | 4 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 11 | 0 | 0 |
| Other | 14 | 4 | 4 | 4 | 4 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 |
| PHONES | 25 | 6 | 6 | 6 | 6 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| **Total Interest Expense** | $113 | $29 | $29 | $29 | $29 | $114 | $111 | $111 | $104 | $89 | $89 | $84 | $83 | $76 | $65 | $65 |
| Amortization of Debt Issuance Costs | 37 | 2 | 2 | 2 | 2 | 8 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

| Tax Schedule | | | | | | | | | 2/8/07 -2007 Revised Operating Plan |
|---|---|---|---|---|---|---|---|---|---|

$34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)

| Determination of Accounting / Cash Taxes | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Quarter Ended, | | | | Year Ending December 31, | | | | | | | | | |
| | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Determination Of Accounting Taxes:** | | | | | | | | | | | | | | | |
| Pre-tax Income | $118 | $119 | $89 | $172 | $498 | $326 | $392 | $462 | $514 | $588 | $654 | $758 | $835 | $933 | $1,051 |
| Statutory Tax (35.0%) | 41 | 42 | 31 | 60 | 174 | 114 | 137 | 162 | 180 | 206 | 229 | 265 | 292 | 327 | 368 |
| Medicare Rebate Benefit | (0) | (0) | (0) | (0) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| 401(k) Dividend Benefit | (1) | (1) | (1) | (1) | (5) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State / Local Taxes (4.1%) | 5 | 5 | 4 | 7 | 20 | 13 | 16 | 19 | 21 | 24 | 27 | 31 | 34 | 38 | 43 |
| Miscellaneous | 2 | 2 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Sec. 199 base case (3% '06, 6% '07-'09, 9% '10) | (1) | (1) | (1) | (1) | (2) | (2) | (3) | (3) | (3) | (4) | (4) | (5) | (5) | (6) | (7) |
| Sec. 199 impact of incremental interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax Credits | (2) | (2) | (2) | (2) | (6) | (6) | (5) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) |
| Subtotal | $44 | $45 | $33 | $66 | $187 | $125 | $151 | $181 | $201 | $230 | $255 | $295 | $325 | $362 | $408 |
| Effective Tax Rate before interest | 37.6% | 37.6% | 37.1% | 38.0% | 37.6% | 38.4% | 38.5% | 39.2% | 39.2% | 39.1% | 39.0% | 38.9% | 38.9% | 38.8% | 38.8% |
| Interest on reserves | 1 | 1 | 1 | 1 | 5 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| Total | $46 | $46 | $34 | $67 | $193 | $131 | $157 | $188 | $208 | $236 | $262 | $302 | $332 | $369 | $414 |
| Reported effective tax rate | 38.7% | 38.7% | 38.6% | 38.8% | 38.7% | 40.2% | 40.1% | 40.7% | 40.5% | 40.2% | 40.0% | 39.8% | 39.7% | 39.6% | 39.4% |
| **Determination Of Cash Taxes:** | | | | | | | | | | | | | | | |
| Pre-Tax Income | $118 | $119 | $89 | $172 | $498 | $326 | $392 | $462 | $514 | $588 | $654 | $758 | $835 | $933 | $1,051 |
| Plus: Stock-Based Compensation | 18 | 8 | 7 | 7 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pre-Tax Book Income (b/f Stock-Based Compensation) | $136 | $126 | $96 | $180 | $539 | $326 | $392 | $462 | $514 | $588 | $654 | $758 | $835 | $933 | $1,051 |
| PHONES interest | (34) | (34) | (34) | (34) | (134) | (146) | (158) | (171) | (184) | (198) | (211) | (224) | (237) | (250) | (264) |
| PHONES interest - disallowance | 13 | 13 | 13 | 13 | 52 | 56 | 60 | 64 | 68 | 73 | 77 | 82 | 86 | 90 | 95 |
| ESOP Loan Principal Payments | 0 | 0 | 0 | 0 | 0 | (62) | (27) | (17) | (13) | (11) | (11) | (11) | (11) | (11) | (11) |
| Other Adjustments | (10) | (14) | (14) | (14) | (52) | 24 | 15 | 6 | 5 | 4 | 3 | 1 | (1) | (2) | (5) |
| Taxable income - State | $105 | $92 | $62 | $145 | $404 | $198 | $282 | $345 | $391 | $456 | $513 | $605 | $673 | $760 | $866 |
| State NOL (Used) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State tax deduction (2.0%) | (5) | (4) | (3) | (7) | (19) | (4) | (6) | (7) | (8) | (9) | (10) | (12) | (13) | (15) | (17) |
| Taxable income - Federal (excl. State NOLs) | $100 | $87 | $59 | $138 | $385 | $194 | $277 | $338 | $383 | $447 | $502 | $593 | $659 | $744 | $849 |
| Federal tax rate | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% |
| Federal NOL (Used) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Federal taxes | $35 | $31 | $21 | $48 | $135 | $68 | $97 | $118 | $134 | $157 | $176 | $208 | $231 | $261 | $297 |
| **Federal tax credits:** | | | | | | | | | | | | | | | |
| Low income housing | (1) | (1) | (1) | (1) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) |
| Foreign tax credit | (0) | (0) | (0) | (0) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| State taxes | 5 | 4 | 3 | 7 | 19 | 4 | 6 | 7 | 8 | 9 | 10 | 12 | 13 | 15 | 17 |
| Adjustment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax benefit from deducting vested RSUs (1) | | | | | | (7) | (10) | (4) | | | | | | | |
| Federal and state taxes | $39 | $34 | $23 | $54 | $150 | $61 | $89 | $117 | $138 | $162 | $182 | $216 | $240 | $272 | $311 |
| Implied Cash Tax Rate | 33.3% | 28.7% | 25.4% | 31.6% | 30.2% | 18.8% | 22.7% | 25.3% | 26.9% | 27.5% | 27.9% | 28.5% | 28.8% | 29.2% | 29.6% |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Taxable Income** | | | | | | | | | | | | | | | |
| | | | **Quarter Ended,** | | | | | | | | **Year Ending December 31,** | | | | |
| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| Theoretical Tower Cash Taxes | -- | -- | -- | -- | -- | $0 | $61 | $89 | $117 | $138 | $162 | $182 | $216 | $240 | $272 | $311 |
| *% Zell Ownership* | -- | -- | *1%* | *1%* | *1%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* |
| Zell Taxes on Attributable Ownership | -- | -- | $0 | $0 | $1 | $1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | | | | | | | | | | | | | | |
| PIK Interest on Zell Notes | -- | -- | -- | -- | -- | -- | $11 | $12 | $12 | $13 | $13 | $14 | $15 | $16 | $16 | $17 |
| Taxes on PIK Interest | -- | -- | -- | -- | -- | -- | $4 | $5 | $5 | $5 | $5 | $6 | $6 | $6 | $6 | $7 |
| | | | | | | | | | | | | | | | |
| Total Zell Taxes | -- | -- | $0 | $0 | $1 | $1 | $4 | $5 | $5 | $5 | $5 | $6 | $6 | $6 | $6 | $7 |
| Cumulative Zell Taxes | -- | -- | 0 | 1 | 1 | 1 | 6 | 10 | 15 | 20 | 25 | 31 | 37 | 43 | 49 | 56 |
| | | | | | | | | | | | | | | | |
| Total Cash Taxes | | | | | $0 | $0 | $61 | $89 | $117 | $138 | $162 | $182 | $216 | $240 | $272 | $311 |
| Zell Taxes | | | 0 | 0 | 1 | 0 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 7 |

## PV of Taxes / Cost Savings

| | 2008E | 2009E | 2010E | 2012E | 2013E | 2014E | 2015E | 2016E | 1017E | 2018E | Total | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxes Saved on S Corp | $57 | $83 | $110 | $130 | $153 | $172 | $204 | $227 | $257 | $293 | $534 | $1,687 |
| Employee Compensation Cost Savings | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 300 | 600 |
| Corporate Cost Savings | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 100 | 200 |
| | | | | | | | | | | | | |
| Discount Rate | 7.50% | 7.50% | 7.50% | 7.50% | 7.50% | 7.50% | 7.50% | 7.50% | 7.50% | 7.50% | | |
| | | | | | | | | | | | | |
| PV $ | | | | | | | | | | | | |
| Taxes Saved on S Corp | $53 | $72 | $89 | $97 | $106 | $111 | $123 | $127 | $134 | $142 | $418 | $1,056 |
| Employee Compensation Cost Savings | 56 | 52 | 48 | 45 | 42 | 39 | 36 | 34 | 31 | 29 | 243 | 412 |
| Corporate Cost Savings | 19 | 17 | 16 | 15 | 14 | 13 | 12 | 11 | 10 | 10 | 81 | 137 |
| | | | | | | | | | | | $742 | $1,605 |

| | |
|---|---|
| Cost of Equity | 10.0% |
| WACC | 7.5% |

## Ownership Calculation

| Ownership Calculation | | |
|---|---|---|
| Pro Forma Equity Value at Transaction | | $565 |
| Assumed Equity Value Per Share | | $10.00 |
| New Shares Issued / Outstanding | | 56.5 |
| Implied Ownership (at entry) | | |
| ESOP | | 100.0% |
| Zell | | 0.0% |
| PF Share Ownership (Pre-Warrants) | % Ownership | Shares |
| ESOP | 86.7% | 56.5 |
| Mgmt Equity Incentive Plan | 13.3 | 8.7 |
| Zell | 0.0 | 0.0 |
| *Zell Warrants* | | *43.5* |
| PF Share Ownership (Post-Warrants) | % Ownership | Shares |
| ESOP | 52.0% | 56.5 |
| Mgmt Equity Incentive Plan | 8.0 | 8.7 |
| Zell | 40.0 | 43.5 |

| Zell Warrant Strike Price Calculation | |
|---|---|
| **Aggregate Strike Price of Zell Warrants** | **$275** |

## Share Schedule

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ownership Calculation** | | | | | | | | | | | | | | | | | |
| | | | Quarter Ended, | | | | Year Ending December 31, | | | | | | | | | | |
| ESOP Shares | | | | | | | 56.5 | 56.5 | 56.5 | 56.5 | 56.5 | 56.5 | 56.5 | 56.5 | 56.5 | 56.5 | 56.5 |
| Mgmt. Equity Stake | | | | | | | 8.7 | 8.7 | 8.7 | 8.7 | 8.7 | 8.7 | 8.7 | 8.7 | 8.7 | 8.7 | 8.7 |
| EGI Stake | | | | | | | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| EGI Warrant | | | | | | | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 |
| Fully Diluted Shares Outstanding | | | | | | | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 |
| *Total ESOP % Ownership* | | | | | | | *52.0%* | *52.0%* | *52.0%* | *52.0%* | *52.0%* | *52.0%* | *52.0%* | *52.0%* | *52.0%* | *52.0%* | *52.0%* |
| *Total Mgmt Ownership* | | | | | | | *8.0%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* | *8.0%* |
| *Total EGI % Ownership* | | | | | | | *40.0%* | *40.0%* | *40.0%* | *40.0%* | *40.0%* | *40.0%* | *40.0%* | *40.0%* | *40.0%* | *40.0%* | *40.0%* |

**Returns Analysis**

**Exit Multiple**　8.0x

| Assumptions | |
|---|---|
| Zell Payments for Warrant Exercise | $275 |
| Increase in Warrant Exercise Price per Year | $10 |
| Payout Accrued Interest? | Yes |

| Returns | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | | | | | Year Ending December 31, | | | | | |
| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| Exit OCF | | | | | | | | $1,440 | $1,468 | $1,498 | $1,495 | $1,501 | $1,507 | $1,513 | $1,519 | $1,525 | $1,531 |
| Less: ESOP Savings | | | | | | | | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) |
| Valuation OCF | | | | | | | | $1,380 | $1,408 | $1,438 | $1,435 | $1,441 | $1,447 | $1,453 | $1,459 | $1,465 | $1,471 |
| Exit Multiple | | | | | | | | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x |
| Firm Value @ Exit | | | | | | | | $11,043 | $11,268 | $11,508 | $11,481 | $11,528 | $11,575 | $11,623 | $11,671 | $11,720 | $11,768 |
| Less: Net Debt | | | | | | | | (12,402) | (11,975) | (11,482) | (10,937) | (10,315) | (9,623) | (8,858) | (8,011) | (7,064) | (5,997) |
| Less: Accreted Value of Zell Sub Note | | | | | | | | (236) | (248) | (260) | (273) | (286) | (300) | (315) | (330) | (347) | (364) |
| Plus: Principal Value of Sub Note | | | | | | | | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 |
| Plus: Proceeds from Zell Warrant Exercise | | | | | | | | 285 | 295 | 305 | 315 | 325 | 335 | 345 | 355 | 365 | 375 |
| Plus: Investments | | | | | | | | 1,484 | 1,633 | 1,796 | 1,976 | 2,173 | 2,390 | 2,629 | 2,892 | 3,182 | 3,500 |
| Plus: Cash from ESOP Loan Repayment | | | | | | | | 201 | 184 | 176 | 172 | 170 | 168 | 165 | 163 | 160 | 157 |
| **Equity Value @ Exit** | | | | | | | | $600 | $1,381 | $2,269 | $2,959 | $3,820 | $4,770 | $5,815 | $6,965 | $8,241 | $9,665 |
| **(Equity In) / Equity Out** | | | | | | | | $600 | $1,381 | $2,269 | $2,959 | $3,820 | $4,770 | $5,815 | $6,965 | $8,241 | $9,665 |
| Fully Diluted Shares Outstanding | | | | | | | | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 |
| Equity Value per Share | | | | | | | | $5.52 | $12.70 | $20.87 | $27.22 | $35.14 | $43.88 | $53.50 | $64.08 | $75.82 | $88.92 |
| ESOP Ownership (incl. Employee Shares) | | | | | | | | 52.0% | 52.0% | 52.0% | 52.0% | 52.0% | 52.0% | 52.0% | 52.0% | 52.0% | 52.0% |
| Value of ESOP Equity | | | | | | | | $312 | $718 | $1,180 | $1,539 | $1,986 | $2,480 | $3,024 | $3,622 | $4,285 | $5,026 |
| Management Ownership | | | | | | | | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% |
| Value of Management Equity | | | | | | | | $48 | $110 | $181 | $237 | $306 | $382 | $465 | $557 | $659 | $773 |
| Zell Ownership | | | | | | | | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% |
| Value of Zell Equity + Notes | | | | | | | | $240 | $552 | $907 | $1,184 | $1,528 | $1,908 | $2,326 | $2,786 | $3,296 | $3,866 |

**Zell**　Equity In　$315

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Equity Out | | | $240 | $552 | $907 | $1,184 | $1,528 | $1,908 | $2,326 | $2,786 | $3,866 |
| | | | | Warrant Payment | | | (285) | (295) | (305) | (315) | (325) | (335) | (345) | (355) | (365) | (375) |
| | | | | Accreted Value of Sub Note | | | 236 | 248 | 260 | 273 | 286 | 300 | 315 | 330 | 347 | 364 |
| | | | | Sub Note Payment | | | (225) | (225) | (225) | (225) | (225) | (225) | (225) | (225) | (225) | (225) |

| EXIT YEAR | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008E | | | | | | | ($34) | | | | | | | | | | |
| 2009E | | | | | | | | $280 | | | | | | | | | |
| 2010E | | | | | | | | | $637 | | | | | | | | |
| 2011E | | | | | | | | | | $916 | | | | | | | |
| 2012E | | | | Equity Out | | | | | | | $1,264 | | | | | | |
| 2013E | | | | (Net of Payment for | | | | | | | | $1,648 | | | | | |
| 2014E | | | | Warrant Exercise) | | | | | | | | | $2,071 | | | | |
| 2015E | | | | | | | | | | | | | | | $2,536 | | |
| 2016E | | | | | | | | | | | | | | | | $3,053 | |
| 2017E | | | | | | | | | | | | | | | | | $3,630 |
| | | | | **IRR** | | | -- | -- | 26.5% | 30.6% | 32.0% | 31.7% | 30.8% | 29.8% | 28.7% | 27.7% |

**Zell - Net of Personal Tax Payments**　EXIT YEAR　Equity In　$315

| EXIT YEAR | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008E | | | | | | | ($38) | | | | | | | | | | |
| 2009E | | | | | | | (4) | $275 | | | | | | | | | |
| 2010E | | | | | | | (4) | (5) | $633 | | | | | | | | |
| 2011E | | | | Tax Payments / | | | (4) | (5) | (5) | $911 | | | | | | | |
| 2012E | | | | Equity Out | | | (4) | (5) | (5) | (5) | $1,259 | | | | | | |
| 2013E | | | | (Net of Payment for | | | (4) | (5) | (5) | (5) | (5) | $1,643 | | | | | |
| 2014E | | | | Warrant Exercise) | | | (4) | (5) | (5) | (5) | (5) | (6) | $2,065 | | | | |
| 2015E | | | | | | | (4) | (5) | (5) | (5) | (5) | (6) | (6) | $2,530 | | |
| 2016E | | | | | | | (4) | (5) | (5) | (5) | (5) | (6) | (6) | (6) | $3,047 | |
| 2017E | | | | | | | (4) | (5) | (5) | (5) | (5) | (6) | (6) | (6) | ($6) | $3,623 |
| | | | | **IRR** | | | -- | -- | 25.3% | 29.5% | 31.1% | 30.9% | 30.1% | 29.0% | 28.0% | 27.0% |

**Returns Analysis - ESOP**

<span style="color:green">2/8/07 -2007 Revised Operating Plan<br>$34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)</span>

Exit Multiple   8.0x

| Assumptions | |
|---|---|
| Yearly Forgone 401k Contribution | $60 |

**Returns**

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | | | | | Year Ending December 31, | | | | | | |
| Exit OCF | | | | | | | | $1,440 | $1,468 | $1,498 | $1,495 | $1,501 | $1,507 | $1,513 | $1,519 | $1,525 | $1,531 |
| Less: ESOP Savings | | | | | | | | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) |
| **Valuation OCF** | | | | | | | | **$1,380** | **$1,408** | **$1,438** | **$1,435** | **$1,441** | **$1,447** | **$1,453** | **$1,459** | **$1,465** | **$1,471** |
| Exit Multiple | | | | | | | | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x |
| **Firm Value @ Exit** | | | | | | | | **$11,043** | **$11,268** | **$11,508** | **$11,481** | **$11,528** | **$11,575** | **$11,623** | **$11,671** | **$11,720** | **$11,768** |
| Less: Net Debt | | | | | | | | (12,402) | (11,975) | (11,482) | (10,937) | (10,315) | (9,623) | (8,858) | (8,011) | (7,064) | (5,997) |
| Less: Accreted Value of Zell Sub Note | | | | | | | | (236) | (248) | (260) | (273) | (286) | (300) | (315) | (330) | (347) | (364) |
| Plus: Principal Value of Sub Note | | | | | | | | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 |
| Plus: Proceeds from Zell Warrant Exercise | | | | | | | | 285 | 295 | 305 | 315 | 325 | 335 | 345 | 355 | 365 | 375 |
| Plus: Investments | | | | | | | | 1,484 | 1,633 | 1,796 | 1,976 | 2,173 | 2,390 | 2,629 | 2,892 | 3,182 | 3,500 |
| Plus: Cash from ESOP Loan Repayment | | | | | | | | 201 | 184 | 176 | 172 | 170 | 168 | 165 | 163 | 160 | 157 |
| **Equity Value @ Exit** | | | | | | | | **$600** | **$1,381** | **$2,269** | **$2,959** | **$3,820** | **$4,770** | **$5,815** | **$6,965** | **$8,241** | **$9,665** |
| **(Equity In) / Equity Out** | | | | | | | | **$600** | **$1,381** | **$2,269** | **$2,959** | **$3,820** | **$4,770** | **$5,815** | **$6,965** | **$8,241** | **$9,665** |
| Fully Diluted Shares Outstanding | | | | | | | | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 |
| Equity Value per Share | | | | | | | | $5.52 | $12.70 | $20.87 | $27.22 | $35.14 | $43.88 | $53.50 | $64.08 | $75.82 | $88.92 |
| ESOP Ownership (incl. Employee Shares) | | | | | | | | 52.0% | 52.0% | 52.0% | 52.0% | 52.0% | 52.0% | 52.0% | 52.0% | 52.0% | 52.0% |
| Value of ESOP Equity | | | | | | | | $312 | $718 | $1,180 | $1,539 | $1,986 | $2,480 | $3,024 | $3,622 | $4,285 | $5,026 |
| Management Ownership | | | | | | | | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% |
| Value of Management Equity | | | | | | | | $48 | $110 | $181 | $237 | $306 | $382 | $465 | $557 | $659 | $773 |
| Zell Ownership | | | | | | | | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% |
| Value of Zell Equity + Notes | | | | | | | | $240 | $552 | $907 | $1,184 | $1,528 | $1,908 | $2,326 | $2,786 | $3,296 | $3,866 |

**Employee Forgone 401K Benefits**

| EXIT YEAR | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|
| 2008E | $60 | | | | | | | | | |
| 2009E | $60 | $60 | | | | | | | | |
| 2010E | $60 | $60 | $60 | | | | | | | |
| 2011E | $60 | $60 | $60 | $60 | | | | | | |
| 2012E | $60 | $60 | $60 | $60 | $60 | | | | | |
| 2013E | $60 | $60 | $60 | $60 | $60 | $60 | | | | |
| 2014E | $60 | $60 | $60 | $60 | $60 | $60 | $60 | | | |
| 2015E | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 | | |
| 2016E | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 | |
| 2017E | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 |

**Employee Equity Receipts**

| | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Out | $312 | $718 | $1,180 | $1,539 | $1,986 | $2,480 | $3,024 | $3,622 | $4,285 | $5,026 |
| Cash from ESOP Loan Repayment | (201) | (184) | (176) | (172) | (170) | (168) | (165) | (163) | (160) | (157) |

| EXIT YEAR | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|
| 2008E | $111 | | | | | | | | | |
| 2009E | | $534 | | | | | | | | |
| 2010E | | | $1,004 | | | | | | | |
| 2011E | | | | $1,367 | | | | | | |
| 2012E | | | | | $1,816 | | | | | |
| 2013E | | | | | | $2,313 | | | | |
| 2014E | | | | | | | $2,859 | | | |
| 2015E | | | | | | | | $3,459 | | |
| 2016E | | | | | | | | | $4,125 | |
| 2017E | | | | | | | | | | $4,868 |

| | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|
| IRR | -- | 690.7% | 249.7% | 139.1% | 98.4% | 76.8% | 63.5% | 54.4% | 47.9% | 43.0% |

| ESOP Shares | 56.5 | | | Target Balloon Pmt | $62.5 | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Year | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|
| BOY Principal Balance | $250.0 | $200.7 | $183.6 | $176.1 | $172.0 | $169.9 | $167.7 | $165.3 | $162.8 | $160.2 |
| EOY Principal Balance | 200.7 | 183.6 | 176.1 | 172.0 | 169.9 | 167.7 | 165.3 | 162.8 | 160.2 | 157.5 |
| Loan Rate | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% |
| **Payment Schedule** | | | | | | | | | | |
| Fixed Payment | $15.3 | $12.3 | $11.3 | $10.9 | $10.8 | $10.8 | $10.8 | $10.8 | $10.8 | $10.8 |
| Interest Payment | $12.5 | $10.1 | $9.2 | $8.8 | $8.6 | $8.5 | $8.4 | $8.3 | $8.2 | $8.0 |
| Principal Payment | $2.8 | $2.2 | $2.1 | $2.1 | $2.1 | $2.2 | $2.4 | $2.5 | $2.6 | $2.7 |
| Balloon Payment | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Prepayment Required | $46.5 | $14.9 | $5.4 | $2.0 | -- | -- | -- | -- | -- | -- |
| **Share Schedule** | | | | | | | | | | |
| % Share Allocation | 13.41% | 5.89% | 3.62% | 2.80% | 2.19% | 1.77% | 1.47% | 1.24% | 1.06% | 0.91% |
| Shares Released | 7.58 | 3.33 | 2.05 | 1.58 | 1.24 | 1.00 | 0.83 | 0.70 | 0.60 | 0.52 |
| Stock Price | $5.52 | $12.70 | $20.87 | $27.22 | $35.14 | $43.88 | $53.50 | $64.08 | $75.82 | $88.92 |
| Eligible Compensation | $837 | $846 | $854 | $863 | $871 | $880 | $889 | $898 | $907 | $916 |
| Min Value of Allocated Stock as % | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| Min Value of Allocated Stock | $42 | $42 | $43 | $43 | $44 | $44 | $44 | $45 | $45 | $46 |

Output Pages

## OUTPUT - Financial Summary

($ in millions)

| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | | | | Year Ending December 31, | | | | |
| Total Revenues | $5,433 | $1,225 | $1,403 | $1,349 | $1,381 | $5,168 | $5,358 | $5,262 | $5,295 | $5,364 | $5,392 | $5,421 | $5,449 | $5,478 |
| Less: Cash Operating Expenses | (4,043) | (956) | (1,042) | (1,022) | (982) | (3,833) | (4,002) | (3,851) | (3,855) | (3,892) | (3,923) | (3,945) | (3,967) | (3,989) |
| Less: Corporate | (50) | (11) | (13) | (13) | (13) | (49) | (49) | (51) | (52) | (53) | (54) | (55) | (56) | (57) |
| Plus: Expense Reduction from 401K Elim. | 0 | 0 | 0 | 0 | 0 | 60 | 0 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Plus: Other Expense Reduction | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| **Operating Cash Flow** | **$1,339** | **$258** | **$348** | **$314** | **$386** | **$1,365** | **$1,306** | **$1,440** | **$1,468** | **$1,498** | **$1,495** | **$1,501** | **$1,507** | **$1,513** |
| Plus: Cash Equity Income | 46 | 14 | 12 | 14 | | 69 | 85 | 99 | 118 | 146 | 173 | 210 | 231 | 254 |
| Less: ESOP Repurchase Obligation | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | (0) | (0) | (1) | (1) | (2) | (2) |
| Less: Cash Taxes | (29) | (34) | (23) | (54) | | (11) | (140) | (4) | (6) | (7) | (8) | (9) | (10) | (12) |
| Less: Cash Interest Expense, net | (72) | (166) | (160) | (156) | | (928) | (554) | (910) | (899) | (887) | (858) | (822) | (778) | (730) |
| Less: Change in WC | 15 | (12) | (12) | (12) | | (20) | (20) | (26) | (27) | (27) | (28) | (28) | (28) | (28) |
| Less: Capex | (21) | (52) | (50) | (52) | | (172) | (174) | (172) | (128) | (128) | (128) | (129) | (129) | (129) |
| **Levered Free Cash Flow** | **$197** | **$99** | **$81** | **$125** | | **$303** | **$502** | **$429** | **$528** | **$595** | **$646** | **$722** | **$791** | **$866** |
| Plus: Proceeds from Asset Sales [1] | (45) | 77 | 0 | 656 | | 0 | 688 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Acquisitions | (5) | (7) | (19) | (19) | | (50) | (50) | (275) | (100) | (100) | (100) | (100) | (100) | (100) |
| Less: Other | (10) | (31) | (25) | (25) | | (90) | (90) | (12) | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Dividends to Common | (43) | 0 | 0 | 0 | | 0 | (43) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **LFCF before Debt Repayments** | **$95** | **$137** | **$37** | **$738** | | **$162** | **$1,007** | **$142** | **$428** | **$495** | **$546** | **$622** | **$691** | **$766** |
| **Pro Forma Credit Statistics** | | | | | | | | | | | | | | |
| Revolving Credit Facility | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $49 | $0 | $0 | $0 | $0 |
| New Term Loan A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Term Loan B | 0 | 7,015 | 6,875 | 6,843 | 8,215 | 8,215 | 8,215 | 8,336 | 7,908 | 7,814 | 7,317 | 6,695 | 6,086 | 5,320 |
| New Senior Notes | 0 | 0 | 0 | 0 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| Commercial Paper | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Term Loan A | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan | 1,310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medium Term Notes | 263 | 263 | 263 | 263 | 263 | 263 | 263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Existing Notes | 1,165 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,168 | 1,169 | 720 | 721 | 721 | 639 | 639 |
| Capitalized Real Estate Obligation | 56 | 51 | 46 | 41 | 36 | 36 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swaps and Other Obligations | 41 | 40 | 41 | 42 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 |
| PHONES | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 | 930 |
| **Total Debt** | **$5,362** | **$9,464** | **$9,320** | **$9,284** | **$12,752** | **$12,752** | **$12,752** | **$12,576** | **$12,150** | **$11,656** | **$11,111** | **$10,489** | **$9,798** | **$9,032** |
| Cash | 175 | 182 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| **Net Debt** | **$5,188** | **$9,282** | **$9,146** | **$9,109** | **$12,577** | **$12,577** | **$12,577** | **$12,402** | **$11,975** | **$11,482** | **$10,937** | **$10,315** | **$9,623** | **$8,858** |
| Pro Forma Adj. EBITDA [2] | $1,427 | $1,414 | $1,382 | $1,387 | $1,434 | $1,434 | $1,434 | $1,540 | $1,587 | $1,644 | $1,668 | $1,711 | $1,738 | $1,767 |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | 5.0x | 5.0x | 4.9x | 5.7x | 5.7x | -- | 5.4x | 5.0x | 4.8x | 4.4x | 3.9x | 3.5x | 3.0x |
| Guaranteed Debt / LTM PF Adj EBITDA | 0.0 | 5.0 | 5.0 | 4.9 | 7.2 | 7.2 | -- | 6.8 | 6.3 | 6.1 | 5.6 | 5.1 | 4.7 | 4.2 |
| Senior Debt /  LTM PF Adj EBITDA | 3.1 | 6.0 | 6.1 | 6.0 | 8.2 | 8.2 | -- | 7.6 | 7.1 | 6.5 | 6.1 | 5.6 | 5.1 | 4.6 |
| Total Debt / LTM PF Adj EBITDA | 3.8 | 6.7 | 6.7 | 6.7 | 8.9 | 8.9 | -- | 8.2 | 7.7 | 7.1 | 6.7 | 6.1 | 5.6 | 5.1 |
| PF Adj. EBITDA / PF Cash Interest Exp | 4.2x | 2.1x | 2.1x | 2.1x | 1.5x | 1.5x | -- | 1.7x | 1.8x | 1.8x | 1.9x | 2.1x | 2.2x | 2.4x |
| (PF Adj. EBITDA - Capex) / PF Cash Interest Exp [3] | 2.9 | 1.9 | 1.7 | 1.7 | 1.3 | 1.3 | -- | 1.4 | 1.5 | 1.6 | 1.7 | 1.8 | 1.9 | 2.1 |
| Fixed Charge Coverage Ratio [3][4] | 2.9 | 1.7 | 1.6 | 1.6 | 1.2 | 1.2 | -- | 1.3 | 1.4 | 1.4 | 1.5 | 1.6 | 1.7 | 1.9 |
| 50% of PF Net Income | $272 | $147 | $159 | $179 | $53 | $53 | -- | $156 | $188 | $222 | $246 | $282 | $314 | $363 |
| LTM Adj. EBITDA - 1.4x Gross Interest Expense | $917 | $425 | $398 | $428 | $72 | $72 | -- | $189 | $249 | $322 | $385 | $477 | $565 | $704 |

Note: Assumes transaction takes place at 3/31/07.
(1) 2007 Includes proceeds from the sale of Cubs / Comcast and SCNI.
(2) Adjusted to add back stock-based compensation, cash flows from equity income and shown pro forma for corporate expense savings and divestitures. Q1-Q3 shown as 2006A PF Adj. EBITDA.
(3) Includes acquisitions/investments.
(4) Calculated as the ratio of PF Adjusted EBITDA less Capex and Investments to PF Cash Interest Expense and mandatory amortization.

| Leverage Over Time Charts

8

| | Q1 2007 | 2007E | 2008E | 2009E | 2010E | 2011E |
|---|---|---|---|---|---|---|
| Debt | 9,282 | 12,577 | 12,402 | 11,975 | 11,482 | 10,937 |
| Gar. Debt / EBITD | 5.0x | 7.2x | 6.8x | 6.3x | 6.1x | 5.6x |
| Gar. Debt Covenant | | 9.0x | 9.0x | 8.8x | 8.5x | 8.3x |

9

| | Q1 2007 | 2007E | 2008E | 2009E | 2010E | 2011E |
|---|---|---|---|---|---|---|
| Debt | 9,282 | 12,608 | 12,526 | 12,290 | 12,075 | 11,889 |
| Gar. Debt / EBITD | 5.0x | 7.5x | 7.7x | 7.6x | 7.9x | 7.9x |
| Gar. Debt Covenant | | 9.0x | 9.0x | 8.8x | 8.5x | 8.3x |

11

| | Q1 2007 | 2007E | 2008E | 2009E | 2010E | 2011E |
|---|---|---|---|---|---|---|
| Debt | 9,282 | 12,618 | 12,580 | 12,423 | 12,316 | 12,267 |
| Gar. Debt / EBITD | 5.0x | 7.7x | 8.1x | 8.3x | 8.8x | 9.1x |
| Gar. Debt Covenant | | 9.0x | 9.0x | 8.8x | 8.5x | 8.3x |

| | | 2007E | 2008E | 2009E | 2010E | 2011E |
|---|---|---|---|---|---|---|
| OCF b/f Cost Savings | | $1,285 | $1,360 | $1,388 | $1,418 | $1,415 |
| Adjusted EBITDA | $1,414 | $1,434 | $1,540 | $1,587 | $1,644 | $1,668 |
| Adj EBITDA / Int I | 2.1x | 1.5x | 1.7x | 1.8x | 1.8x | 1.9x |
| Fixed Charge Cov | 1.7x | 1.2x | 1.3x | 1.4x | 1.4x | 1.5x |
| FCF Available for Debt Repayment | 1.7x | 1.2x | $317 | $428 | $495 | $546 |
| | | | 175 | | | |

2.0%



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adj. EBITDA | $1,434 | $1,540 | $1,587 | $1,644 | $1,668 | | $1,386 | $1,379 | $1,357 | $1,343 | $1,309 | | $1,353 | $1,316 | $1,264 | $1,228 | $1,176 |
| Net Debt / Adj. EBITDA | 8.8x | 8.1x | 7.5x | 7.0x | 6.6x | | 9.1x | 9.1x | 9.1x | 9.0x | 9.1x | | 9.3x | 9.6x | 9.8x | 10.0x | 10.4x |
| Adj. EBITDA/ Interest Exp | 1.5x | 1.7x | 1.8x | 1.8x | 1.9x | | 1.5x | 1.5x | 1.5x | 1.5x | 1.4x | | 1.4x | 1.4x | 1.4x | 1.3x | 1.2x |
| FCF Cushion | -- | 24% | 31% | 36% | 39% | | -- | 19% | 21% | 20% | 18% | | -- | 16% | 15% | 11% | 6% |

| Output - IRR |

| | LIVE OPERATING CASE | 8 |
| --- | --- | --- |
| | LIVE MULTIPLE | 8.0x |
| | LIVE INVESTMENT GROWTH | 10.0% |
| | Zell Investment | $315 |

**Exit Assumptions**

| | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x |
| --- | --- | --- | --- | --- | --- | --- |
| Exit Multiple | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x |
| Inv. Value Growth | 10.0% | 0.0% | 10.0% | 0.0% | 10.0% | 0.0% |

**Employee IRR**

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 5-Year | 98.4% | 81.4% | – | 52.5% | – | – |
| 10-Year | 43.0% | 36.4% | – | 30.0% | – | – |

**Zell IRR**

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 5-Year | 31.1% | 23.7% | 21.1% | 9.4% | – | – |
| 10-Year | 27.0% | 22.8% | 24.2% | 18.6% | 3.7% | – |

## Stock Price Projections

**8**

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Equity Value** | | | | | | | | | | |
| Revised Operating Plan | $600 | $1,381 | $2,269 | $2,959 | $3,820 | $4,770 | $5,815 | $6,965 | $8,241 | $9,665 |
| Pub Ad Rev -2% and B&E OCF Flat | 0 | 0 | 0 | 0 | 0 | 0 | 324 | 753 | 1,270 | 1,888 |
| Pub Ad Rev -3% and B&E OCF-1% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Fully Diluted Shares Outstanding** | | | | | | | | | | |
| Revised Operating Plan | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 |
| Pub Ad Rev -2% and B&E OCF Flat | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 |
| Pub Ad Rev -3% and B&E OCF-1% | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 | 108.7 |
| **Total Equity Value / Share** | | | | | | | | | | |
| Revised Operating Plan | $5.52 | $12.70 | $20.87 | $27.22 | $35.14 | $43.88 | $53.50 | $64.08 | $75.82 | $88.92 |
| Pub Ad Rev -2% and B&E OCF Flat | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.98 | 6.93 | 11.68 | 17.37 |
| Pub Ad Rev -3% and B&E OCF-1% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Backup

# Build-Up & Adjustments

**Publishing**

2/8/07 - 2007 Revised Operating Plan

| | 2005A | 2006A | Quarter Ended 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | Year Ending December 31, 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing - Standalone | $4,097 | $4,025 | $942 | $998 | $970 | $1,054 | $3,965 | $4,007 | $3,969 | $4,036 | $4,063 | $4,093 | $4,123 | $4,154 | $4,184 | $4,215 | $4,246 |
| Plus: Cubs | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Recycler | (10) | (8) | | (2) | (2) | (7) | (38) | (38) | (38) | (38) | (39) | (39) | (39) | (40) | (40) | (40) | (40) |
| Less: SCNI | (38) | (7) | (2) | (7) | (8) | (20) | (7) | (31) | (31) | (31) | (31) | (31) | (32) | (32) | (32) | (32) | |
| Less: Hoy-NY | (1) | | | | | (2) | | | | | | | | | | | |
| **PF Publishing** | $4,097 | $4,025 | $942 | $998 | $970 | $1,054 | $3,965 | $4,007 | $3,969 | $4,036 | $4,063 | $4,093 | $4,123 | $4,154 | $4,184 | $4,215 | $4,246 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing - Standalone | $3,111 | $3,078 | $750 | $768 | $749 | $790 | $3,017 | $3,046 | $3,002 | $3,031 | $3,045 | $3,064 | $3,087 | $3,109 | $3,132 | $3,156 | $3,179 |
| Plus: Cubs | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Recycler | (8) | (2) | | (2) | (2) | (8) | | | | | | | | | | | |
| Less: SCNI | | (7) | | (7) | (8) | (20) | | | | | | | | | | | |
| Less: Hoy-NY | | | | | | (2) | | | | | | | | | | | |
| **PF Publishing** | $3,111 | $3,078 | $750 | $768 | $749 | $790 | $3,017 | $3,046 | $3,002 | $3,031 | $3,045 | $3,064 | $3,087 | $3,109 | $3,132 | $3,156 | $3,179 |
| **Operating Cash Flow** | | | | | | | | | | | | | | | | | |
| Publishing - Standalone | $986 | $947 | $192 | $231 | $213 | $264 | $929 | $954 | $967 | $987 | $990 | $998 | $1,005 | $1,005 | $1,012 | $1,020 | $1,027 |
| Plus: Cubs | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Recycler | (2) | | | | | | (7) | (7) | (7) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) |
| Less: SCNI | | | | | | | | | | | | | | | | | |
| Less: Hoy-NY | | | | | | | | | | | | | | | | | |
| **PF Publishing** | $986 | $947 | $192 | $233 | $215 | $266 | $929 | $961 | $974 | $987 | $990 | $998 | $1,005 | $1,013 | $1,012 | $1,020 | $1,027 |
| **Stock-Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing - Standalone | $15 | $15 | $7 | $4 | $4 | $5 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| Plus: Cubs | | | | | | | | | | | | | | | | | |
| Plus: Radio | | | | | | | | | | | | | | | | | |
| Less: Recycler | | | | | | | | | | | | | | | | | |
| Less: SCNI | | | | | | | | | | | | | | | | | |
| Less: Hoy-NY | | | | | | | | | | | | | | | | | |
| **PF Publishing** | $15 | $15 | $7 | $4 | $4 | $5 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing - Standalone | $175 | $174 | $45 | $50 | $48 | $52 | $193 | $189 | $193 | $193 | $193 | $197 | $201 | $205 | $209 | $213 | $217 |
| Plus: Cubs | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Recycler | (0) | | | | | | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Less: SCNI | | | | | | | | | | | | | | | | | |
| Less: Hoy-NY | | | | | | | | | | | | | | | | | |
| **PF Publishing** | $175 | $174 | $45 | $50 | $48 | $52 | $193 | $187 | $191 | $191 | $191 | $195 | $199 | $203 | $207 | $212 | $216 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing - Standalone | $163 | $169 | $15 | $41 | $40 | $43 | $139 | $100 | $100 | $100 | $100 | $100 | $101 | $102 | $102 | $103 | $104 |
| Plus: Cubs | | | | | | | | | | | | | | | | | |
| Plus: Comcast SportsNet | | | | | | | | | | | | | | | | | |
| Plus: TV Food Network | | | | | | | | | | | | | | | | | |
| **PF Publishing** | $163 | $169 | $15 | $41 | $40 | $43 | $139 | $100 | $100 | $100 | $100 | $100 | $101 | $102 | $102 | $103 | $104 |
| **Publishing Equity Income / Loss - GAAP** | | | | | | | | | | | | | | | | | |
| Publishing - Standalone | ($23) | ($10) | ($9) | ($8) | ($5) | ($2) | ($23) | $2 | $31 | $55 | $78 | $110 | $156 | $220 | $312 | $440 | $622 |
| Plus: Comcast SportsNet | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: TV Food Network | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **PF Publishing** | ($23) | ($10) | ($9) | ($8) | ($5) | ($2) | ($23) | $2 | $31 | $55 | $78 | $110 | $156 | $220 | $312 | $440 | $622 |
| **Publishing Equity Income / Loss - CASH** | | | | | | | | | | | | | | | | | |
| Publishing - Standalone | $12 | $11 | $1 | $1 | $1 | $1 | $4 | $18 | $32 | $55 | $78 | $110 | $156 | $220 | $312 | $440 | $622 |
| Plus: Comcast SportsNet | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: TV Food Network | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **PF Publishing** | $12 | $11 | $1 | $1 | $1 | $1 | $4 | $18 | $32 | $55 | $78 | $110 | $156 | $220 | $312 | $440 | $622 |
| **Working Capital** | | | | | | | | | | | | | | | | | |
| Working Capital - Publishing | ($39) | ($53) | $15 | ($12) | ($12) | ($12) | ($20) | ($26) | ($27) | ($27) | ($28) | ($28) | ($29) | ($29) | ($30) | ($30) | ($31) |
| | ($29) | (10) | 12 | (8) | (8) | (9) | (14) | (19) | (19) | (19) | (20) | (20) | (21) | (21) | (22) | (22) | (23) |

**Broadcasting & Entertainment**

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Quarter Ended | | | | | | | Year Ending December 31, | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| B&E - Standalone | $1,414 | $1,408 | $283 | $404 | $387 | $327 | $1,401 | $1,487 | $1,497 | $1,531 | $1,530 | $1,528 | $1,527 | $1,525 | $1,524 | $1,523 | $1,521 |
| Less: Cubs | | | | | | | (179) | (187) | (180) | (192) | (192) | (192) | (192) | (192) | (192) | (192) | (192) |
| Less: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **PF B&E** | $1,414 | $1,408 | $283 | $404 | $387 | $327 | $1,222 | $1,293 | $1,297 | $1,339 | $1,338 | $1,336 | $1,335 | $1,333 | $1,332 | $1,331 | $1,329 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| B&E - Standalone | $948 | $865 | $206 | $275 | $273 | $222 | $970 | $899 | $898 | $1,014 | $1,026 | $1,025 | $1,024 | $1,023 | $1,022 | $1,021 | $1,020 |
| Less: Cubs | | | | | | | (159) | (163) | (165) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) |
| Less: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **PF B&E** | $948 | $865 | $206 | $275 | $273 | $222 | $817 | $835 | $823 | $847 | $859 | $858 | $857 | $856 | $855 | $854 | $853 |
| **Operating Cash Flow** | | | | | | | | | | | | | | | | | |
| B&E - Standalone | $467 | $443 | $77 | $130 | $114 | $105 | $417 | $470 | $485 | $502 | $504 | $503 | $503 | $502 | $502 | $501 | $501 |
| Less: Cubs | | | | | | | (20) | (24) | (25) | (25) | (25) | (25) | (25) | (25) | (25) | (25) | (25) |
| Less: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **PF B&E** | $467 | $443 | $77 | $130 | $114 | $105 | $405 | $458 | $474 | $492 | $479 | $478 | $478 | $477 | $477 | $476 | $476 |
| **Stock-Based Compensation** | | | | | | | ($19) | ($23) | ($23) | ($23) | | | | | | | |
| B&E - Standalone | $6 | $5 | $3 | $2 | $2 | $2 | $8 | $12 | $13 | $14 | $14 | $14 | $14 | $14 | $14 | $14 | $14 |
| Less: Cubs | | | | | | | (1) | (1) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) |
| Less: Radio | | | | | | | (1) | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **PF B&E** | $6 | $5 | $3 | $2 | $2 | $2 | $7 | $10 | $12 | $13 | $13 | $13 | $13 | $13 | $13 | $13 | $13 |
| **D&A** | | | | | | | | | | | | | | | | | |
| B&E - Standalone | $48 | $51 | $13 | $13 | $14 | $13 | $53 | $51 | $51 | $51 | $51 | $51 | $51 | $51 | $51 | $52 | $52 |
| Less: Cubs | | | | | | | (1) | (1) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) |
| Less: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **PF B&E** | $48 | $51 | $13 | $13 | $14 | $13 | $52 | $49 | $49 | $49 | $49 | $49 | $49 | $49 | $50 | $50 | $50 |
| **Capex** | | | | | | | | | | | | | | | | | |
| B&E - Standalone | $34 | $40 | $4 | $9 | $8 | $7 | $28 | $28 | $27 | $27 | $27 | $27 | $27 | $27 | $27 | $27 | $27 |
| Less: Cubs | | | | | | | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) |
| Less: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **PF B&E** | $34 | $40 | $4 | $9 | $8 | $7 | $26 | $26 | $26 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 |
| **B&E Equity Income / Loss - GAAP** | | | | | | | | | | | | | | | | | |
| B&E - Standalone | $65 | $85 | $21 | $24 | $19 | $28 | $92 | $93 | $98 | $103 | $109 | $115 | $122 | $128 | $135 | $143 | $151 |
| Less: Comcast SportsNet | | | | | | | (11) | (12) | (12) | (13) | (14) | (15) | (17) | (18) | (19) | (21) | (23) |
| Less: TV Food Network | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **PF B&E** | $65 | $85 | $21 | $24 | $19 | $28 | $82 | $82 | $86 | $90 | $95 | $100 | $105 | $110 | $116 | $122 | $128 |
| **B&E Equity Income / Loss - CASH** | | | | | | | | | | | | | | | | | |
| B&E - Standalone | $65 | $85 | $21 | $24 | $19 | $28 | $81 | $80 | $86 | $90 | $95 | $100 | $105 | $110 | $116 | $122 | $128 |
| Less: Comcast SportsNet | | | | | | | (10) | (12) | (12) | (13) | (14) | (15) | (17) | (18) | (19) | (21) | (23) |
| Less: TV Food Network | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **PF B&E (Cash)** | $65 | $54 | $21 | $24 | $19 | $28 | $82 | $82 | $86 | $90 | $95 | $100 | $105 | $110 | $116 | $122 | $128 |
| Working Capital - B&E | ($10) | ($3) | 3 | ($3) | ($3) | ($3) | ($6) | ($7) | ($7) | ($8) | ($8) | ($8) | ($8) | ($8) | ($8) | ($8) | ($8) |

Backup

Backup For Equity Income

Consolidated Cash Flow Item Adjustment

| | 2005A | 2006A | Quarter Ended, 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | Year Ending December 31, 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cubs** | | | | | | | | | | | | | | | | | |
| Revenue | $170 | $186 | $82 | $91 | $2 | $179 | $187 | $190 | $192 | $192 | $192 | $192 | $192 | $192 | $192 | $192 |
| Operating Expense | (156) | (160) | (15) | (69) | (0) | (159) | (165) | (165) | (167) | (167) | (167) | (167) | (167) | (167) | (167) | (167) |
| OCF | $15 | $26 | $7 | $22 | $2 | $20 | $24 | $24 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 |
| Stock-Based Comp | (1) | (0) | (0) | (0) | (0) | (0) | (1) | (1) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) |
| EBITDA | $14 | $25 | $7 | $22 | $2 | $19 | $23 | $23 | $23 | $23 | $23 | $23 | $23 | $23 | $23 | $23 |
| D&A | (3) | 0 | (3) | 0 | (0) | (1) | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Capex | 10 | 18 | 2 | 2 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| **Comcast SportsNet** | | | | | | | | | | | | | | | | | |
| Equity Income / Loss | $10 | $16 | $5 | $4 | $10 | $16 | $12 | $12 | $13 | $14 | $15 | $16 | $17 | $18 | $19 | $21 |
| **Radio** | | | | | | | | | | | | | | | | | |
| Revenue | $45 | $41 | $8 | $11 | $12 | $9 | $40 | $41 | $42 | $43 | $44 | $45 | $46 | $47 | $48 | $49 |
| Operating Expense | (29) | (27) | (5) | (7) | (8) | (7) | (26) | (27) | (28) | (29) | (29) | (30) | (31) | (32) | (33) | (35) |
| OCF | $16 | $14 | $3 | $4 | $4 | $3 | $14 | $14 | $14 | $14 | $14 | $15 | $15 | $16 | $17 | $17 |
| Stock-Based Comp | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| EBITDA | $16 | $14 | $3 | $4 | $4 | $3 | $14 | $14 | $14 | $14 | $14 | $15 | $15 | $16 | $17 | $17 |
| D&A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TV/Food Network** | | | | | | | | | | | | | | | | | |
| Equity Income / Loss | $55 | $38 | $5 | $9 | $4 | $10 | $65 | $82 | $86 | $90 | $95 | $100 | $105 | $110 | $116 | $122 | $128 |
| **SCNI** | | | | | | | | | | | | | | | | | |
| Revenue | $39 | $38 | $8 | $10 | $9 | $10 | $38 | $38 | $38 | $39 | $39 | $39 | $40 | $40 | $40 |
| Operating Expense | (32) | (31) | (6) | (7) | (8) | (7) | (28) | (30) | (31) | (31) | (31) | (31) | (32) | (32) | (27) |
| OCF | $7 | $7 | $1 | $2 | $2 | $2 | $7 | $7 | $7 | $8 | $8 | $8 | $8 | $8 | $8 |
| Stock-Based Comp | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (1) | (1) | (1) | (0) | (0) | (0) | (0) | (0) |
| EBITDA | $6 | $6 | $1 | $2 | $2 | $2 | $7 | $7 | $7 | $8 | $8 | $8 | $8 | $8 | $8 |
| D&A | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Capex | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| **Recycler** | | | | | | | | | | | | | | | | | |
| Revenue | $11 | $9 | $1 | | | | | | | | | | | | | | |
| Operating Expense | (12) | (11) | (2) | | | | | | | | | | | | | | |
| OCF | ($2) | ($2) | ($1) | | | | | | | | | | | | | | |
| Stock-Based Comp | 0 | 0 | 0 | | $1 | | | | | | | | | | | | |
| EBITDA | ($2) | ($3) | ($1) | | ($1) | | ($1) | | | | | | | | | | |
| D&A | 0 | 0 | 0 | | 0 | | 0 | | | | | | | | | | |
| Capex | 0 | 0 | 0 | | 0 | | 0 | | | | | | | | | | |

| | 2005A | 2006A | Quarter Ended, 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HravNY** | | | | | | | | | | | | | | | | | |
| Revenue | | $9 | $1 | | | $1 | $5 | | | | | | | | | | |
| Operating Expense | | (11) | (2) | | | | (2) | | | | | | | | | | |
| OCF | | ($2) | ($1) | | | ($1) | ($1) | | | | | | | | | | |
| Stock-Based Comp | | 0 | 0 | | | | 0 | | | | | | | | | | |
| EBITDA | | ($2) | ($1) | | | ($1) | ($1) | | | | | | | | | | |
| D&A | | 0 | 0 | | | 0 | 0 | | | | | | | | | | |
| Capex | | 0 | 0 | | | 0 | 0 | | | | | | | | | | |

| **GAAP** | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidated | | $75 | $13 | $16 | $16 | $26 | $95 | $95 | $129 | $159 | $187 | $225 | $277 | $349 | $447 | $583 | $773 |
| Publishing | | ($10) | ($9) | ($2) | ($5) | ($6) | ($23) | $2 | $31 | $55 | $78 | $110 | $156 | $220 | $312 | $440 | $622 |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | $72 | $17 | $23 | $24 | $82 | 11 | 11.5 | 12 | 13 | 14 | 15 | 17 | 18 | 19 | 21 | 23 |
| Comcast | 12 | 4 | 2 | 2 | 4 | $93 | | | | | | | | | | | |
| **Total** | $85 | $21 | $24 | $19 | $28 | $92 | | | | | | | | | | | |

| **Cash** | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidated | $65 | $46 | $12 | $14 | $85 | $111 | $130 | $130 | $187 | $349 | $277 | $349 | $447 | $583 | $773 | | |
| Publishing | $11 | $1 | $1 | $4 | $18 | | $18 | $55 | $78 | $110 | $156 | $220 | $312 | $440 | $622 | | |
| B&E | | | | | | | | | | | | | | | | | |
| TV Food | $38 | $39 | $7 | $10 | $65 | $82 | $90 | $95 | $100 | $105 | $110 | $116 | $122 | $128 | | | |
| Comcast | 16 | 5 | 4 | 4 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 21 | 23 | | | |
| **Total** | $54 | $44 | $13 | $11 | $13 | $81 | $93 | $24 | $98 | $103 | $109 | $115 | $122 | $128 | $135 | $143 | $151 |

**Other**

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consolidated | | ($56) | ($10) | ($7) | ($7) | ($27) | ($98) | | | | | | | | | | |
| Less: Sale of Stock | | 0 | 0 | (8) | (8) | ($27) | ($32) | ($23) | $52 | $21 | $28 | $28 | $28 | $28 | $28 | $28 | |
| Plus: Restricted Stock | | 0 | (3) | 1 | 1 | (11) | (32) | (94) | (30) | (38) | (38) | (38) | (38) | (38) | (38) | (38) | |
| Trust Cash Receipts | | 0 | 0 | 4 | 4 | (11) | 3 | 6 | 15 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | |
| Other Adjustments | | 0 | | | | | (42) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| PF Other | | | | | | | | $24 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Operating Cases**

1 = Management Plan (OLD)
2 = Flat Pub Ad Revenue
3 = 1% Ad Revenue Decline
4 = 2007 Operating Plan
5 = Downside
6 = Downside Pub / Mgmt B&E
7 = 2/8/07 - Original Plan (Current "Upside" Case
8 = 2/8/07 - 2007 Revised Operating Plan
9 = 2/8/07 - Pub Ad Rev -2% and B&E OCF Flat
10 = 2/8/07 - Pub Ad Rev -3% and B&E OCF Flat
11 = 2/8/07 - Pub Ad Rev -3% and B&E OCF-1%
12 = 3/8/07 - Zell Model Assumption

13 = S&P Sensitivity Case
14 = Flat Consolidated OCF Case
15 = Flat Share Price Case

**2/8/07 -2007 Revised Operating Plan**

Operating Case - LIVE LINK

| | | | Quarter Ended | | | | | | | | Year Ending December 31, | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | $4,097 | $4,025 | $942 | $1,009 | $970 | $1,064 | $3,985 | $4,007 | $4,036 | $4,063 | $4,083 | $4,123 | $4,154 | $4,184 | $4,215 | $4,246 | $4,278 |
| B&E | 1,414 | 1,408 | 283 | 404 | 387 | 327 | 1,401 | 1,460 | 1,487 | 1,531 | 1,530 | 1,528 | 1,527 | 1,525 | 1,524 | 1,523 | 1,521 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | $3,111 | $3,078 | $750 | $776 | $756 | $3,049 | $3,046 | $3,062 | $3,076 | $3,095 | $3,118 | $3,141 | $3,164 | $3,187 | $3,211 | $3,235 | |
| B&E | 948 | 965 | 206 | 275 | 273 | 222 | 976 | 999 | 988 | 1,014 | 1,020 | 1,025 | 1,025 | 1,024 | 1,023 | 1,022 | 1,021 | 1,020 |
| Corporate | 50 | 11 | 11 | 13 | 13 | 13 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | $15 | $15 | $7 | $4 | $4 | $5 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | 6 | 5 | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |
| Corporate | 10 | 11 | 8 | 1 | 1 | 2 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | $175 | $174 | $45 | $50 | $48 | $52 | $194 | $189 | $193 | $193 | $193 | $197 | $201 | $205 | $209 | $213 | $217 |
| B&E | 6 | 51 | 13 | 13 | 14 | 53 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 52 | |
| Corporate | 2 | 1 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | $163 | $169 | $15 | $41 | $40 | $44 | $140 | $140 | $140 | $100 | $100 | $101 | $101 | $102 | $103 | $104 | $105 |
| B&E | 34 | 40 | 4 | 9 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| Corporate | 6 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | |
| **Acquisitions & Investments** | $163 | $223 | 85 | 87 | 19 | 50 | 50 | $275 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 |
| **Preferred Dividends** | 8 | 0 | 4 | 2 | 8 | 2 | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in WC** | (39) | (13) | 15 | (7) | (12) | (12) | (20) | (26) | (27) | (27) | (28) | (28) | (29) | (29) | (30) | (30) | (31) |
| **Proceeds from Sale of Assets** | 82 | $407 | ($45) | $77 | $55 | $87 | 50 | 50 | 50 | 50 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| **Other Cash Flow Adjustments** | (7) | (66) | (7) | (7) | (7) | (7) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | |
| **Dividends / Share** | $0.72 | $0.72 | $0.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | Quarter Ended, | | 2/28/07 - Original Plan (Current "Upside" Case) | | | | | Year Ending December 31, | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E | | |
| **Revenue** | | | | | | | | | | | | | | | | | | | |
| Publishing | | | $942 | $1,054 | $1,014 | $1,112 | $4,123 | $4,194 | $4,278 | $4,364 | $4,451 | $4,540 | $4,631 | $4,724 | $4,819 | $4,916 | $5,014 | | |
| B&E | | | 283 | 412 | 394 | 333 | 1,422 | 1,504 | 1,512 | 1,557 | 1,565 | 1,569 | 1,575 | 1,581 | 1,587 | 1,593 | 1,599 | | |
| **Operating Expenses** | | | | | | | | | | | | | | | | | | | |
| Publishing | | | $750 | $799 | $779 | $791 | $3,119 | $3,156 | $3,212 | $3,271 | $3,330 | $3,397 | $3,465 | $3,534 | $3,605 | $3,678 | $3,751 | | |
| B&E | | | 206 | 275 | 273 | 222 | 976 | 1,000 | 990 | 1,015 | 1,032 | 1,006 | 1,040 | 1,044 | 1,048 | 1,052 | 1,056 | | |
| Corporate | | | 12 | 12 | 12 | 12 | 49 | 51 | 52 | 54 | 54 | 55 | 56 | 57 | 57 | 59 | 60 | | |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | | | |
| Publishing | | | $7 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | | |
| B&E | | | 3 | 2 | 2 | 2 | 9 | 12 | 13 | 16 | 16 | 17 | 18 | 19 | 21 | 22 | 24 | | |
| Corporate | | | 8 | 1 | 1 | 1 | 12 | 14 | 14 | 17 | 17 | 20 | 20 | 22 | 23 | 25 | 27 | | |
| **D&A** | | | | | | | | | | | | | | | | | | | |
| Publishing | | | $45 | $48 | $46 | $50 | $189 | $189 | $193 | $193 | $193 | $197 | $201 | $205 | $209 | $213 | $217 | | |
| B&E | | | 13 | 13 | 14 | 11 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 52 | | |
| Corporate | | | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | |
| **Capex** | | | | | | | | | | | | | | | | | | | |
| Publishing | | | $39 | $42 | $40 | $44 | $165 | $165 | $120 | $120 | $120 | $122 | $125 | $127 | $130 | $133 | $135 | | |
| B&E | | | 8 | 2 | 8 | 7 | 26 | 28 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 28 | 28 | | |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | |
| **Acquisitions & Investments** | | | $5 | $7 | $44 | $44 | $100 | $275 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | | |
| Equity Income | | | $7 | $18 | $16 | $25 | $87 | $95 | $129 | $159 | $191 | $229 | $276 | $331 | $398 | $478 | $574 | | |
| Equity Income (Cash) | | | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 19 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Preferred Dividends | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Change in WC | | | (6) | (6) | (6) | (6) | (26) | (26) | (27) | (27) | (28) | (28) | (29) | (29) | (30) | (30) | (31) | | |
| Cash Tax Rate | | | 30.3% | 30.3% | 30.3% | 30.3% | 34.5% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | | |
| Proceeds from Sale of Assets | | | $45 | $77 | $36 | $58 | $87 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| Other Cash Flow Adjustment | | | (9) | (9) | (9) | (9) | (34) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | | |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

| | | | Quarter Ended. | | 2/8/07 -2007 Revised Operating Plan | | | | | Year Ending December 31. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E | | |
| **Revenue** | | | | | | | | | | | | | | | | | | | |
| Publishing | | | $942 | $1,009 | $970 | $1,064 | $3,985 | $4,007 | $4,036 | $4,063 | $4,089 | $4,123 | $4,154 | $4,184 | $4,215 | $4,246 | $4,278 | | |
| B&E | | | 283 | 404 | 387 | 327 | 1,401 | 1,480 | 1,487 | 1,531 | 1,530 | 1,526 | 1,527 | 1,525 | 1,524 | 1,523 | 1,521 | | |
| **Operating Expenses** | | | | | | | | | | | | | | | | | | | |
| Publishing | | | $750 | $776 | $756 | $768 | $3,049 | $3,046 | $3,082 | $3,076 | $3,095 | $3,118 | $3,141 | $3,164 | $3,187 | $3,211 | $3,235 | | |
| B&E | | | 206 | 275 | 273 | 222 | 976 | 999 | 988 | 1,013 | 1,020 | 1,005 | 1,024 | 1,023 | 1,022 | 1,021 | 1,020 | | |
| Corporate | | | 11 | 13 | 13 | 13 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 | | |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | | | |
| Publishing | | | $7 | $4 | $4 | $5 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | | |
| B&E | | | 3 | 2 | 1 | 6 | 12 | 12 | 13 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | | |
| Corporate | | | 8 | 1 | 1 | 1 | 12 | 14 | 14 | 14 | 17 | 18 | 20 | 22 | 25 | 25 | 27 | | |
| **D&A** | | | | | | | | | | | | | | | | | | | |
| Publishing | | | $45 | $50 | $48 | $52 | $194 | $189 | $193 | $193 | $193 | $197 | $201 | $205 | $205 | $213 | $217 | | |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 52 | | |
| Corporate | | | 0 | 0 | 1 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | |
| **Capex** | | | | | | | | | | | | | | | | | | | |
| Publishing | | | $15 | $41 | $40 | $44 | $140 | $140 | $100 | $100 | $100 | $101 | $102 | $102 | $102 | $104 | $105 | | |
| B&E | | | 4 | 9 | 8 | 6 | 28 | 28 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | | |
| Corporate | | | 5 | 2 | 2 | 2 | 2 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | |
| **Acquisitions & Investments** | | | $13 | $18 | $19 | $19 | $50 | $95 | $275 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | | |
| Equity Income | | | 11 | 27 | 24 | 37 | 99 | 111 | 129 | 159 | 189 | 181 | 166 | 168 | 171 | 172 | 176 | | |
| Equity Income (Cash) | | | 0 | 0 | 0 | 0 | 0 | 120 | 130 | 159 | 181 | 183 | 166 | 168 | 171 | 173 | 176 | | |
| Preferred Dividends | | | 15 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| Change in WC | | | (311) | (28) | 0 | (20) | (27) | (27) | (27) | (27) | (28) | (28) | (29) | (29) | (30) | (30) | (31) | | |
| Cash Tax Rate | | | 30.3% | 30.3% | 30.3% | 30.3% | 34.6% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | | |
| Proceeds from Sale of Assets | | | (845) | $77 | $50 | $55 | $87 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| Other Cash Flow Adjustment | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | | |
| Dividends / Share | | | $0.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

The page contains two large rotated financial spreadsheets titled "2/8/07 - Pub Ad Rev +2% and B&E DCF Fin" and "2/8/07 - Pub Ad Rev +3% and B&E DCF Fin". The row labels (left side) are:

**Revenue**
- Publishing
- B&E

**Operating Expenses**
- Publishing
- B&E
- Corporate

**Stock Based Compensation**
- Publishing
- B&E
- Corporate

**D&A**
- Publishing
- B&E
- Corporate

**Capex**
- Publishing
- B&E
- Corporate

**Acquisitions & Investment**
- Equity Income (Cash)
- Equity Income (Cash)
- Preferred Dividends
- Change in WC

**Cash Tax Rate**
- Proceeds from Sale of Assets
- Other Cash Flow Adjustment
- Dividends / Share

The column headers across the top include "Quarter Ended," "1Q 2007," "2Q 2007," "3Q 2007," "4Q 2007," and "Year Ending December 31," with year columns 2007E through 2017E.

**3/7/07 - Pub Ad Rev -3% and B&E OCF-1%**

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | Year Ending December 31, | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $942 | $982 | $945 | $1,036 | $3,905 | $3,789 | $3,677 | $3,568 | $3,462 | $3,359 | $3,259 | $3,163 | $3,069 | $2,977 | $2,889 |
| B&E | | | 283 | 402 | 384 | 324 | 1,393 | 1,402 | 1,411 | 1,420 | 1,429 | 1,438 | 1,448 | 1,457 | 1,466 | 1,476 | 1,485 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $750 | $773 | $753 | $765 | $3,041 | $2,986 | $2,940 | $2,891 | $2,860 | $2,775 | $2,693 | $2,613 | $2,535 | $2,460 | $2,387 |
| B&E | | | 206 | 275 | 273 | 222 | 977 | 985 | 998 | 1,009 | 1,021 | 1,028 | 1,034 | 1,041 | 1,048 | 1,054 | 1,061 |
| Corporate | | | 11 | 13 | 13 | 13 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $7 | $4 | $4 | $5 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 15 | 16 | 17 | 19 | 20 | 22 | 23 | 25 |
| Corporate | | | 8 | 1 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $45 | $50 | $48 | $52 | $194 | $189 | $193 | $193 | $193 | $197 | $201 | $205 | $209 | $213 | $217 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 52 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $15 | $38 | $37 | $40 | $130 | $100 | $80 | $80 | $80 | $78 | $75 | $73 | $71 | $69 | $67 |
| B&E | | | 4 | 9 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 27 | 28 | 28 | 28 | 28 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Acquisitions & Investments** | | | $5 | $7 | $19 | $19 | $50 | $225 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| **Equity Income** | | | $13 | $18 | $16 | $25 | $72 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| **Equity Income (Cash)** | | | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| **Preferred Dividends** | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in WC** | | | 15 | (12) | (12) | (12) | (20) | (26) | (27) | (27) | (28) | (28) | (29) | (29) | (30) | (30) | (31) |
| **Cash Tax Rate** | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| **Proceeds from Sale of Assets** | | | ($45) | $77 | $0 | $55 | $87 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Other Cash Flow Adjustments** | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| **Dividends / Share** | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**3/8/07 - Zell Model Assumptions**

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | Year Ending December 31, | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $942 | $1,008 | $970 | $1,064 | $3,984 | $3,929 | $3,881 | $3,851 | $3,834 | $3,831 | $3,836 | $3,850 | $3,879 | $3,920 | $3,961 |
| B&E | | | 283 | 405 | 387 | 327 | 1,401 | 1,480 | 1,487 | 1,531 | 1,537 | 1,568 | 1,599 | 1,631 | 1,664 | 1,697 | 1,731 |
| **Operating Expenses (ex. Stock-Based Comp)** | | | | | | | | | | | | | | | | | |
| Publishing | | | $750 | $775 | $755 | $768 | $3,048 | $3,026 | $3,025 | $3,014 | $2,994 | $2,987 | $2,992 | $3,000 | $3,021 | $3,044 | $3,077 |
| B&E | | | 206 | 276 | 274 | 223 | 978 | 1,000 | 991 | 1,016 | 1,032 | 1,052 | 1,073 | 1,094 | 1,116 | 1,138 | 1,161 |
| Corporate | | | 11 | 13 | 13 | 13 | 49 | 51 | 53 | 53 | 54 | 55 | 56 | 56 | 57 | 58 | 59 |
| **Stock Based Compensation** | | | | | | Total Stock-Based Comp: | $41 | $51 | $52 | $57 | $61 | $61 | $61 | $61 | $61 | $61 | $61 |
| Publishing | | | $7 | $4 | $4 | $5 | $21 | $25 | $26 | $27 | $28 | $27 | $26 | $25 | $23 | $22 | $21 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 14 | 16 | 17 | 17 | 18 | 18 | 19 | 19 |
| Corporate | | | 8 | 1 | 1 | 1 | 12 | 13 | 14 | 15 | 17 | 18 | 18 | 19 | 19 | 20 | 21 |
| **D&A** | | | | | | Total D&A: | $240 | $238 | $242 | $242 | $242 | $242 | $242 | $242 | $242 | $242 | $242 |
| Publishing | | | $44 | $47 | $46 | $50 | $188 | $186 | $190 | $190 | $190 | $190 | $191 | $192 | $192 | $193 | $193 |
| B&E | | | 12 | 13 | 12 | 14 | 51 | 50 | 50 | 50 | 50 | 49 | 48 | 48 | 47 | 47 | 46 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $15 | $48 | $46 | $51 | $160 | $137 | $98 | $96 | $96 | $97 | $98 | $99 | $100 | $102 | $103 |
| B&E | | | 4 | 10 | 10 | 8 | 32 | 28 | 27 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 27 |
| Corporate | | | 2 | 2 | 2 | 2 | 8 | 7 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Acquisitions & Investments** | | | $4 | $7 | $19 | $19 | $50 | $162 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 |
| **Equity Income** | | | $13 | $18 | $16 | $25 | $72 | $95 | $129 | $158 | $166 | $174 | $182 | $191 | $201 | $211 | $221 |
| **Equity Income (Cash)** | | | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 158 | 166 | 174 | 182 | 191 | 201 | 211 | 221 |
| **Preferred Dividends** | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in WC** (Incl. Def'd Comp, Other Liab.) | | | (25) | (25) | (25) | (25) | (101) | (60) | (18) | (23) | (19) | (22) | (21) | (22) | (23) | (24) | (23) |
| **Cash Tax Rate** | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| **Proceeds from Sale of Assets** | | | ($45) | $77 | $0 | $55 | $87 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Other Cash Flow Adjustments** | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| **Dividends / Share** | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**S&P Sensitivity Case**

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | Year Ending December 31, | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $942 | $891 | $857 | $940 | $3,629 | $3,288 | $2,977 | $2,997 | $3,020 | $3,042 | $3,064 | $3,087 | $3,110 | $3,133 | $3,156 |
| B&E | | | 283 | 357 | 342 | 288 | 1,270 | 1,150 | 1,042 | 1,072 | 1,071 | 1,070 | 1,070 | 1,069 | 1,068 | 1,067 | 1,066 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $750 | $684 | $667 | $677 | $2,778 | $2,516 | $2,280 | $2,290 | $2,290 | $2,307 | $2,324 | $2,341 | $2,358 | $2,376 | $2,393 |
| B&E | | | 206 | 237 | 236 | 192 | 871 | 789 | 715 | 733 | 742 | 741 | 741 | 740 | 739 | 739 | 738 |
| Corporate | | | 11 | 11 | 11 | 11 | 45 | 41 | 37 | 38 | 38 | 38 | 39 | 39 | 40 | 40 | 41 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $7 | $4 | $4 | $5 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |
| Corporate | | | 8 | 1 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $46 | $49 | $47 | $52 | $194 | $186 | $190 | $190 | $190 | $190 | $191 | $192 | $192 | $193 | $193 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 50 | 50 | 50 | 50 | 49 | 48 | 48 | 47 | 47 | 46 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $15 | $41 | $40 | $44 | $140 | $120 | $100 | $100 | $100 | $101 | $101 | $102 | $103 | $104 | $105 |
| B&E | | | 4 | 9 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Acquisitions & Investments** | | | $4 | $7 | $19 | $19 | $50 | $225 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| **Equity Income** | | | $13 | $18 | $16 | $25 | $72 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| **Equity Income (Cash)** | | | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| **Preferred Dividends** | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in WC** | | | 15 | (12) | (12) | (12) | (20) | (26) | (27) | (27) | (28) | ($28) | ($29) | ($29) | ($30) | ($30) | ($31) |
| **Cash Tax Rate** | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| **Proceeds from Sale of Assets** | | | ($45) | $77 | $0 | $55 | $87 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Other Cash Flow Adjustments** | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| **Dividends / Share** | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Flat Consolidated OCF Case**

| | 2005A | 2006A | Quarter Ended, | | | | Year Ending December 31, | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| Revenue | | | | | | | | | | | | | | | | | |
| Publishing | | | $942 | $1,019 | $980 | $1,074 | $4,015 | $4,000 | $4,022 | $4,024 | $4,024 | $4,024 | $4,024 | $4,024 | $4,025 | $4,025 | $4,025 |
| B&E | | | 283 | 406 | 388 | 327 | 1,404 | 1,406 | 1,407 | 1,407 | 1,408 | 1,408 | 1,408 | 1,408 | 1,408 | 1,408 | 1,408 |
| Operating Expenses | | | | | | | | | | | | | | | | | |
| Publishing | | | $750 | $783 | $783 | $775 | $3,070 | $3,072 | $3,073 | $3,075 | $3,075 | $3,075 | $3,075 | $3,075 | $3,076 | $3,076 | $3,076 |
| B&E | | | 206 | 268 | 268 | 218 | 962 | 963 | 963 | 963 | 963 | 963 | 964 | 964 | 964 | 964 | 964 |
| Corporate | | | 11 | 13 | 13 | 13 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| Stock Based Compensation | | | | | | | | | | | | | | | | | |
| Publishing | | | $7 | $4 | $4 | $5 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 3 | 2 | 4 | 2 | 12 | 12 | 13 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 16 |
| Corporate | | | 8 | 1 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 20 | 22 | 23 | 25 | 27 | 27 |
| D&A | | | | | | | | | | | | | | | | | |
| Publishing | | | $40 | $49 | $47 | $52 | $188 | $190 | $190 | $190 | $190 | $190 | $191 | $192 | $192 | $193 | $193 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 50 | 50 | 49 | 49 | 49 | 48 | 48 | 47 | 47 | 46 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| Capex | | | | | | | | | | | | | | | | | |
| Publishing | | | $15 | $41 | $40 | $44 | $140 | $120 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 |
| B&E | | | 4 | 9 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Acquisitions & Investment | | | $4 | $7 | $19 | $19 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| Equity Income (Cash) | | | $13 | $18 | $16 | $25 | $72 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $172 | $176 |
| Preferred Dividends | | | 1 | 0 | 9 | 37 | 99 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| Change in WC | | | 15 | (12) | (12) | (12) | (20) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cash Tax Rate | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | ($45) | $77 | $80 | $55 | $87 | (27) | (27) | (27) | (28) | (28) | (29) | (29) | (30) | (30) | (31) |
| Other Cash Flow Adjustment | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 16 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Flat Share Price Case**

| | 2005A | 2006A | Quarter Ended, | | | | Year Ending December 31, | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| Revenue | | | | | | | | | | | | | | | | | |
| Publishing | | | $942 | $1,009 | $970 | $1,064 | $3,985 | $4,007 | $3,917 | $3,815 | $3,727 | $3,644 | $3,563 | $3,484 | $3,406 | $3,330 | $3,256 |
| B&E | | | 283 | 404 | 387 | 327 | 1,401 | 1,480 | 1,480 | 1,480 | 1,480 | 1,480 | 1,480 | 1,480 | 1,480 | 1,480 | 1,480 |
| Operating Expenses | | | | | | | | | | | | | | | | | |
| Publishing | | | $750 | $776 | $756 | $768 | $3,049 | $3,046 | $3,022 | $2,983 | $2,959 | $2,940 | $2,874 | $2,810 | $2,748 | $2,686 | $2,627 |
| B&E | | | 206 | 275 | 273 | 222 | 976 | 999 | 997 | 996 | 994 | 994 | 994 | 994 | 994 | 994 | 994 |
| Corporate | | | 11 | 13 | 13 | 13 | 49 | 51 | 52 | 53 | 54 | 54 | 54 | 54 | 54 | 54 | 54 |
| Stock Based Compensation | | | | | | | | | | | | | | | | | |
| Publishing | | | $7 | $4 | $4 | $5 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 3 | 1 | 2 | 2 | 8 | 12 | 13 | 15 | 16 | 16 | 16 | 16 | 16 | 16 | 16 |
| Corporate | | | 8 | 1 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| D&A | | | | | | | | | | | | | | | | | |
| Publishing | | | $45 | $50 | $48 | $52 | $194 | $189 | $190 | $190 | $190 | $190 | $191 | $192 | $192 | $193 | $193 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 50 | 50 | 50 | 49 | 48 | 48 | 47 | 47 | 46 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| Capex | | | | | | | | | | | | | | | | | |
| Publishing | | | $15 | $40 | $40 | $44 | $140 | $140 | $190 | $190 | $190 | $100 | $100 | $100 | $93 | $91 | $89 |
| B&E | | | 4 | 9 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 3 |
| Acquisitions & Investment | | | $15 | $19 | $19 | $19 | $140 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| Equity Income (Cash) | | | $13 | $18 | $16 | $25 | $72 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $172 | $176 |
| Preferred Dividends | | | 1 | 0 | 7 | 37 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in WC | | | 15 | (12) | (12) | (12) | (20) | (26) | (27) | (27) | (28) | (28) | (29) | (29) | (30) | (30) | (31) |
| Cash Tax Rate | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.7% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| Proceeds from Sale of Assets | | | ($45) | $77 | $80 | $55 | $87 | 52 | 93 | 93 | 93 | 93 | 93 | 93 | 93 | 93 | 93 |
| Other Cash Flow Adjustment | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 16 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| Dividends / Share | | | $0.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |