LEHMAN BROTHERS
EQUITY RESEARCH

March 16, 2007

United States of America
Internet & Media
Publishing
Craig A. Huber
1.212.526.5546
chuber@lehman.com
LBI, New York

# Tribune Co. (TRB - US$ 29.62) 3-Underweight

Company Update

Between a Rock and a Hard Place...

## Investment Conclusion

- Tribune rated 3-Underweight ($20 price target; Negative sector rating). We advise selling stock which has been propped up, in our opinion, by 6-month strategic review process. We view shares as expensive; consensus estimates too high.

## Summary

- In regards to "self-help" options, we believe it does not create value to issue a large one-time dividend. For example, paying a $10 per share one-time dividend should decrease the stock by a corresponding $10 once issued. In addition, the added debt taken on makes stock much riskier.
- We do not think spinning off TV stations creates value as they should trade at 8-9x 2007E EBITDA and newspapers down to 7x and eventually lower.
- We strongly believe Zell's proposed offer will not be accepted due to the very high debt levels (11x 2007E EBITDA) as Zell proposes putting in only $300m in equity for a deal valued at $13bn total.
- We do not think TRB should sell Chicago Cubs as Cubs' value should appreciate more than media assets and would hurt Chicago TV/radio stations.
- We continue to think the Tribune process will serve as a negative catalyst for newspaper group just as Knight Ridder sale process did a year ago.

## EPS (US$) (FY Dec)

| | 2006 | 2007 | | | 2008 | | | % Change | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual | Old | New | St. Est. | Old | New | St. Est. | 2007 | 2008 |
| 1Q | 0.37A | 0.30E | 0.30E | 0.34E | N/A | N/A | 0.00E | -19% | N/A |
| 2Q | 0.55A | 0.55E | 0.55E | 0.59E | N/A | N/A | 0.00E | 0% | N/A |
| 3Q | 0.42A | 0.41E | 0.41E | 0.44E | N/A | N/A | 0.00E | -2% | N/A |
| 4Q | 0.67A | 0.56E | 0.56E | 0.62E | N/A | N/A | 0.00E | -16% | N/A |
| Year | 2.00A | 1.82E | 1.82E | 1.99E | 1.80E | 1.80E | 2.08E | -9% | -1% |
| P/E | | | 16.3 | | | 16.5 | | | |

## Market Data

| | |
|---|---|
| Market Cap (Mil.) | 7085 |
| Shares Outstanding (Mil.) | 239.20 |
| Float (%) | 69 |
| Dividend Yield | 2.40 |
| Convertible | No |
| 52 Week Range | 34.28 - 27.09 |

## Financial Summary

| | |
|---|---|
| Revenue FY07 (Mil.) | 5251.0 |
| Five-Year EPS CAGR | -1.8 |
| Return on Equity | 8.90 |
| Current BVPS | 18.06 |
| Debt To Capital (%) | 50.60 |

## Stock Overview




## Stock Rating

New: 3-Underweight
Old: 3-Underweight

## Target Price

New: US$ 20.00
Old: US$ 20.00

**Sector View:** 3-Negative

**We continue to have an Underweight rating on Tribune shares in the context of a Negative newspaper sector rating. We think fair value of Tribune's stock is $20** (which is our 12-month price target based on an average of our 10-year DCF analysis, a target multiple of 7.75x 2008E EBITDA, and our detailed sum of the parts analysis).

**We continue to recommend Tribune shareholders take advantage of the current stock price and sell shares which have been propped up, in our opinion, by the six month strategic review process** which is supposed to be completed by the end of March, unless in the unlikely event it gets pushed back a second time (original self-imposed deadline was end of December 2006 per the original September 21st press release).

**Lehman Brothers does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report.**

**Customers of Lehman Brothers in the United States can receive independent, third-party research on the company or companies covered in this report, at no cost to them, where such research is available. Customers can access this independent research at www.lehmanlive.com or can call 1-800-2LEHMAN to request a copy of this research.**

**Investors should consider this report as only a single factor in making their investment decision.**

**PLEASE SEE ANALYST(S) CERTIFICATION(S) ON PAGE 15 AND IMPORTANT DISCLOSURES BEGINNING ON PAGE 17**



Highly Confidential - Attorneys' Eyes Only

JPM_00412635

**We continue to view Tribune's stock as quite expensive – given the secularly deteriorating fundamentals at both the newspapers and TV stations -- trading at 9.2x 2007E EBITDA and 15.5x FCF.** The newspaper group is currently trading at 9.0x 2007E EBITDA on average and 16.8x FCF which we also view as quite expensive (see attached). Historically, over the past 12 years we have been covering the group, newspapers trade between 6-10.5x EBITDA.

**Importantly, we continue to think there is downside risk to even our Street-low Tribune 2007 and 2008 EPS estimates of $1.82 and $1.80, respectively, vs. Street consensus of $1.99 and $2.08.** See attached earnings model for details.

**All in, as we have written about several times in recent months** (eg, morning note *4Q results – Trends Weak In January*, 9 February), **we do not think Tribune's strategic alternatives process will end in the sale of the company at a significant premium to the current stock price and think it is likely that Tribune will not be sold at all.** Simply put, the stock is too expensive at current levels to make a proper return. As we have written about before, assuming a takeout multiple of 10.5 times 2007E EBITDA, we calculate a six-year IRR of negative 12.0% assuming the exit multiple decreases 20% and an IRR of a positive 1.2% assuming the exit multiple remains flat.

**We continue to think the Tribune process will serve as a negative catalyst for the newspaper group just as the Knight Ridder sale process did a year ago when the company had to settle for only selling itself for just 9.5 times EBITDA, well below the historical takeout range of 11-13.5 times EBITDA.** When everything is all said and done, we think private equity will have no interest in buying Tribune just as they had no interest in buying Knight Ridder.

**In our opinion, Tribune's management team needs to get back to running the company full-time,** put this six-month strategic alternatives process behind them, resist levering up the company any further (otherwise risk potential bankruptcy if leverage pushed too far), raise the annual dividend to $0.96 (50% payout ratio), and focus on paying down the debt accumulated last year from repurchasing $2.3 billion of stock.

We have a **$20 price target based on the fundamentals for Tribune's stock** and continue to think that the risk/reward for Tribune's stock significantly tilts to the downside.

**None of the Strategic Alternatives at this Stage Looks Promising, in our view**

**Tribune's board is scheduled to meet this Saturday, according to media reports** ("More Details Emerge About Zell's Bid For Tribune", Los Angeles Times, March 13, 2007 and "The Man Who Didn't Come to Dinner", Barron's, March 12, 2007), at which time it could possibly vote on a proposal from Sam Zell to purchase the company or potentially opt for a "self-help" restructuring plan which would likely include paying out a large one-time dividend to shareholders, spinning off the TV station group, selling the Chicago Cubs baseball team, etc.

**We strongly believe that Zell's proposed offer will be not be accepted by the Tribune board of directors due to the very high debt levels that would be incurred (11x 2007E EBITDA as Zell is proposing putting in only $300 million in equity for a deal valued at $13 billion in total). In addition, the Tribune "self help" options discussed in the press are not value enhancing, in our opinion.**

**Tribune "Self-Help" Plan**

**We do not think it creates "shareholder value" for the company to issue a large one-time dividend** as the stock price should theoretically take a hit dollar for dollar for the amount of the dividend. Importantly, the company would need to take on a substantial amount of debt to pay out a theoretical large one-time dividend, thus increasing the risk profile of the company and the stock.

**For example, paying out a $10 per share dividend, as discussed by the media, means the stock should go down by the corresponding $10 when it is paid out to shareholders.** Then, just as importantly, the stock should go down further than just $10 per share due to the added risk the company is taking on with the new debt used to fund the one-time dividend (nearly $2.4 billion in added debt in this case which would jump the net debt to 2007E-EBITDA ratio to 6.8x vs. the current 4.8x by our calculations or a $20 dividend, as also discussed by the media as a potential option, would jump the debt ratio to 8.8x which is way too high).

**We think it would make much more sense for the company to increase the quarterly dividend significantly,** but no higher than a 50% payout ratio (vs. current 38% of 2007E FCF of $1.92) given the secular deterioration of the fundamentals and the company's need to focus on paying down debt each year. This would mean increasing the annual dividend to $0.96 which represents a 3.2% yield and 50% payout ratio vs. the current $0.72 dividend (2.4% yield). By our calculations, with a $0.96 dividend, the company could still pay down $275 million of debt each of the next three years. The company's current debt load of 4.8x 2007E EBITDA is already quite high due to the $2.3 billion in stock repurchased last year, most of it done through a Dutch Tender at $32.50.

**As we have written about before, we also do not think spinning off the TV station group would create "shareholder value" as we believe the TV stations should trade between 8-9 times 2007E EBITDA and the newspapers should trade down to 7 times 2007E EBITDA over the next 12 months and eventually lower.** This compares with Tribune currently trading at 9.2 times 2007E EBITDA. Separating two secularly declining businesses does not create shareholder value and the only reason to do it would be to appease large shareholders who have been pushing for it. Separating the TV stations from the newspapers would clearly unwind a major reason the

company bought Times Mirror's newspapers in 2000 which was to team the Times Mirror newspapers up with their large market TV stations.

**We do not think Tribune should sell the Chicago Cubs baseball team as press reports say the company is considering** ("Tribune Rethinks Part Of 'Self-help' Plan", Wall Street Journal, March 16, 2007). Tribune bought the Chicago Cubs for just $21 million in 1981 and today we estimate the value to be $500 million. If Tribune were to sell the Cubs for $500 million, we estimate the after-tax proceeds of just $340 million after paying an estimated $160 million in taxes due to the very low tax basis of the asset (estimated at no higher than $100 million). Since Tribune bought the Cubs the value of the team has appreciated by an **impressive 13% CAGR** since 1981. We only expect the value of the Chicago Cubs to continue to increase partly due to the scarcity value of there being only 30 major league baseball teams and the rich tradition of the Chicago Cubs. This sort of appreciation potential cannot be expected from the company's newspaper and TV station media assets.

**Additionally, by management's own admission over the years, if Tribune were to sell the Chicago Cubs it would negatively impact their local Chicago TV station, their nationally broadcast WGN Super Station, and their Chicago AM radio station**, all of which benefit significantly from Chicago Cubs programming. If Tribune sold the Cubs, these TV and radio stations would have to start paying for this programming, thus increasing their costs and at some point they could possibly lose access to the Chicago Cubs programming.

Zell Proposal

**According to recent press reports, investor Sam Zell is interested in acquiring Tribune in a plan that would put "majority" control with an employee stock-ownership plan or ESOP and would install Sam Zell as Chairman of Tribune.** Zell would structure a deal this way due to the tax savings on debt taken on through an ESOP. Per press reports, the offer is valued at $13 billion with Zell putting in only $300 million cash and the remaining $12.7 billion financed with debt (per "More Details Emerge About Zell's Bid For Tribune", Los Angeles Times, March 13, 2007 and "The Man Who Didn't Come to Dinner", Barron's, March 12, 2007).

Aside from Zell's mentioned $300 million equity contribution, the other 98% or so of the $13 billion potential transaction would be funded with debt. **In our opinion, this is way too high a portion of debt, especially given the secular pressures on the newspaper and TV station operations, with or without the ESOP tax benefits in our opinion (which are relatively small).**

**With an estimated $12.7 billion in debt on the Zell proposal, assuming an interest rate of 7.5%, Tribune would have an estimated $953 million in annual interest expense vs. our 2007 EBITDA estimate of $1.16 billion and our 2008 EBITDA estimate of $1.12 billion.** The company then has roughly $200 million more in annual capital expenditures plus income taxes. We estimate Tribune's EBITDA decreases 12.2% in 2007, decreases 3.8% in 2008, and decreases 0.9-1.1% each year 2009-2012. **We think the risk to these EBITDA estimates is to the downside**, particularly if you consider that there could potentially be one to two recessions during this period. **Clearly Zell / Tribune's EBITDA estimates going forward must be much more optimistic than ours, otherwise his proposal would not still be considered an option.**

**We think putting this much debt on Tribune's newspapers and TV stations is way too risky and makes it very possible to put the company into bankruptcy** somewhere down the road, especially if the economy slows, with or without the added tax savings from the ESOP financing. Importantly, there seems to be no end in sight to the company's newspaper advertising and circulation declines and primetime ratings at the CW network, which are down roughly 12% season to date, are much worse than management's expectations of up 20-25%; thus, Tribune's own CW stations continue to struggle somewhat.

**We believe Zell would need substantially more capital – estimated at an additional $3.4 billion in equity – to get the debt load to a more manageable 7.4 times EBITDA vs. the mentioned $300 million Zell is willing to put in. Coming up with this amount of additional equity, however, does not seem likely at this late stage of the strategic alternatives process.**

**If Zell is only willing to put $300 million into the deal, as media reports suggest, Tribune itself could instead structure a deal with the ESOP.** Tribune does not need Zell's $300 million to structure such a deal with the ESOP, per Lehman Brother's Accounting and Tax Policy Analyst, Robert Willens. We do not think, however, that Tribune would enter such a deal due to the even higher level of debt it would put on the company; whether it is 98% funded with debt or 100% with debt, either one is way too much debt. We think from a fiduciary standpoint both Tribune's board of directors and management should be well aware of not burdening the company with too much debt.

**In fact, we cannot even calculate an IRR for a leveraged buyout (LBO) assuming just $300 million in equity as the IRR is too large of a negative number and will not calculate (i.e. worse than negative 20% annually). Additionally, the net debt to EBITDA ratio is way too high at 10.9 times 2007E EBITDA.**

Even if we assume Zell and partners contributed a very unlikely 30% equity to the deal or $3.7 billion in equity, rather than the $300 million equity contribution discussed in the press, **our leveraged buyout (LBO) scenario including the tax benefit from the ESOP contributions, yields an IRR of negative 6.1%** annually over a six-year period based on a takeout price of $33.64 per share or 10.5 times 2007E EBITDA and assuming the exit EBITDA multiple contracts 20%. **This assumes Tribune is paying down $250 million in principal**





Highly Confidential - Attorneys' Eyes Only

of the ESOP debt each year which yields annual tax savings of only $97.5 million or $585.0 million over six years (at a 39% tax rate). This compares to our prior LBO analysis with all the same parameters except for the ESOP contribution related tax savings, which yielded an IRR of negative 12.0%.

**This shows the ESOP tax contribution savings do not provide a significant enough benefit to change our thoughts that Tribune makes a poor LBO candidate. Just as importantly, it does not seem that it is likely Zell is going to contribute significantly more than $300 million in equity.**

Mechanics of ESOP Tax Savings per Robert Willens, Lehman Brother's Accounting and Tax Policy Analyst

**Zell's proposal is to fund a significant part of the deal through an ESOP plan rather than taking out all of the debt for the acquisition himself.** In this potential transaction, the ESOP uses borrowed money to purchase a stake in Tribune (likely a greater than 50% controlling stake, in this case according to press reports) and such borrowing is, guaranteed by Tribune and, perhaps, by other parties to the transaction. Since the ESOP does not have the income to repay the loan it incurred to purchase Tribune stock, it must look to Tribune to supply it with these funds.

**Tribune would make tax-deductible contributions to the ESOP which the ESOP will then use to repay the principal and interest with respect to the loan.** The "tax benefits" from such a transaction would be the tax deductions Tribune would obtain for its contributions to the ESOP. Such deductions are limited to 25% of the compensation paid or accrued to the ESOP's participants during the taxable year. This limit should not be an issue for Tribune due to the company's high level of employee compensation expense (approximately $2.5 billion).

**The main difference between using an ESOP to finance the transaction vs. regular debt is the ability of Tribune to deduct principal debt payments on the ESOP's debt, in addition to the tax benefits of standard interest payments.**

**Such a deal could also call for a large one-time dividend being paid to Tribune's employees** or the ESOP. One benefit of this is that the dividend would be tax deductible for Tribune if it is paid to the ESOP. Of course if the company is too highly levered, it would be difficult for Tribune to both pay down debt and pay a large dividend.

**Selling Tribune's Assets Piece by Piece Not Tax Efficient**

**Importantly, it is not tax efficient to sell all of Tribune's assets piece by piece. As we have written about several times, we run a break-up analysis to show the potential after-tax proceeds per share left over from the sale of all Tribune's assets piece by piece, (most of which have a very low tax basis) and calculate an after-tax stock price of just $16.78 – 43% below the current stock price.** This includes the after-tax proceeds from the piece by piece sale of Tribune's assets and taking into account corporate expense, net debt of $5.56 billion, and 239.2 pro forma million shares outstanding. After paying the estimated $4.03 billion in taxes and adjusting for debt, selling the assets piece by piece is not a tax efficient way to increase shareholder value. See attached table for further details.

For further details, please see below for detailed Tribune earnings model, newspaper valuation table, sum-of-the-parts analysis, after-tax sum of the parts analysis, LBO analysis tables, and Tribune properties page.



JPM_00412638

Highly Confidential - Attorneys' Eyes Only

**Tribune**
Quarterly Income Statement
(Dollars in millions, except earnings per share)
Up-dated 3/5/07

Lehman Brothers
Craig A. Huber (212) 526-5546

| | 2005 | | | | | 2006(A) | | | | | 2007(E) | | | | | 2008(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | March | June | Sept. | Dec. | Annual | March | June | Sept. | Dec. | Annual | March(E) | June(E) | Sept.(E) | Dec.(E) | Annual | Annual |
| **Newspapers** | | | | | | | | | | | | | | | | |
| Retail | 304.2 | 331.6 | 307.2 | 380.5 | 1,323.5 | 257.8 | 334.1 | 306.5 | 405.7 | 1,344.1 | 290.2 | 329.1 | 302.2 | 371.0 | 1,292.4 | 1,279.5 |
| National | 200.5 | 190.3 | 171.9 | 211.4 | 774.1 | 183.8 | 177.3 | 157.5 | 218.5 | 738.8 | 176.1 | 168.4 | *52.8 | 192.7 | 692.0 | 657.7 |
| Classified | 282.8 | 301.0 | 294.2 | 268.5 | 1,146.5 | 306.6 | 311.6 | 291.9 | 269.1 | 1,179.1 | 265.1 | 285.1 | 270.0 | 237.4 | 1,057.7 | 1,004.8 |
| Total Advertising | 787.5 | 822.9 | 773.3 | 860.4 | 3,244.1 | 787.7 | 822.9 | 756.2 | 893.3 | 3,260.1 | 733.4 | 782.6 | 725.0 | 801.2 | 3,042.1 | 2,952.0 |
| Circulation | 151.7 | 149.9 | 146.5 | 148.1 | 596.2 | 145.9 | 142.0 | 137.7 | 149.6 | 575.0 | 137.6 | 136.6 | 133.2 | 134.0 | 540.6 | 521.7 |
| Other | 56.3 | 65.8 | 60.5 | 63.9 | 256.6 | 63.0 | 63.4 | 62.6 | 68.5 | 257.6 | 66.1 | 66.6 | 63.6 | 64.5 | 260.8 | 264.7 |
| Total Newspapers | 1,005.5 | 1,038.6 | 980.4 | 1,072.4 | 4,098.9 | 998.5 | 1,028.3 | 958.5 | 1,111.3 | 4,092.6 | 937.3 | 984.7 | 921.7 | 999.7 | 3,843.5 | 3,738.4 |
| **Broadcasting and Entertainment** | | | | | | | | | | | | | | | | |
| Television | 271.2 | 316.4 | 287.5 | 295.9 | 1,170.1 | 265.7 | 311.3 | 277.5 | 325.2 | 1,179.7 | 263.1 | 314.4 | 281.7 | 308.0 | 1,167.1 | 1,190.5 |
| Radio/Entertainment | 20.1 | 88.9 | 115.8 | 23.7 | 248.6 | 18.3 | 83.3 | 115.0 | 30.4 | 247.0 | 17.9 | 82.5 | 112.9 | 26.1 | 240.4 | 240.4 |
| Broadcasting and Entertainment | 291.4 | 404.4 | 403.3 | 319.6 | 1,418.7 | 284.0 | 394.6 | 392.6 | 355.6 | 1,426.7 | 281.0 | 396.8 | 395.6 | 334.1 | 1,407.5 | 1,430.9 |
| Total Revenue | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| **EBITDA by Segment** | | | | | | | | | | | | | | | | |
| Newspaper Publishing | 243.2 | 282.9 | 212.0 | 264.6 | 1,002.6 | 229.6 | 251.1 | 184.7 | 261.8 | 946.5 | 187.5 | 223.6 | 170.5 | 227.4 | 808.5 | 768.4 |
| Television | 53.7 | 120.0 | 100.0 | 100.0 | 427.1 | 81.1 | 114.2 | 80.9 | 119.1 | 400.4 | 75.0 | 114.0 | 85.2 | 107.8 | 381.9 | 383.9 |
| Radio/Entertainment | (19.3) | 14.3 | 36.3 | 5.6 | 38.6 | (3.9) | 8.2 | 35.4 | 0.3 | 39.9 | (4.0) | 4.9 | 31.9 | (1.3) | 31.0 | 27.0 |
| Broadcasting and Entertainment | 74.4 | 140.6 | 139.1 | 111.6 | 465.5 | 77.2 | 122.4 | 121.3 | 119.3 | 440.3 | 70.5 | 118.9 | 117.1 | 106.5 | 413.0 | 411.6 |
| Corporate Expense | (13.0) | (13.1) | (12.7) | (12.0) | (50.8) | (20.0) | (13.7) | (13.4) | (14.3) | (61.3) | (14.4) | (14.4) | (14.4) | (14.4) | (57.6) | (56.7) |
| Total EBITDA | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| **EBITDA Margin (%)** | | | | | | | | | | | | | | | | |
| Newspaper Publishing | 24.2% | 25.3% | 21.6% | 26.5% | 24.5% | 23.0% | 24.4% | 19.3% | 25.4% | 23.1% | 20.0% | 22.7% | 18.5% | 22.8% | 21.0% | 20.5% |
| Television | 34.6% | 40.1% | 35.1% | 35.8% | 36.5% | 30.5% | 36.7% | 31.0% | 36.6% | 33.9% | 28.5% | 36.3% | 30.3% | 35.0% | 32.7% | 32.3% |
| Radio/Entertainment | -95.8% | 16.1% | 33.0% | 23.8% | 15.6% | -21.4% | 9.8% | 30.8% | 0.9% | 16.2% | -25.0% | 6.0% | 28.0% | -5.0% | 12.9% | 11.5% |
| Broadcasting and Entertainment | 25.5% | 34.8% | 34.5% | 34.9% | 32.8% | 27.2% | 31.0% | 30.9% | 33.6% | 30.9% | 25.1% | 30.0% | 29.6% | 31.9% | 29.3% | 28.6% |
| Corporate Expense | -1.0% | -0.9% | -0.9% | -0.9% | -0.9% | -1.6% | -1.0% | -1.0% | -1.0% | -1.1% | -1.2% | -1.0% | -1.1% | -1.1% | -1.1% | -1.1% |
| Total EBITDA Margin (%) | 23.5% | 27.1% | 24.6% | 27.6% | 25.7% | 22.3% | 25.3% | 21.7% | 26.4% | 24.0% | 20.0% | 23.7% | 20.7% | 24.0% | 22.2% | 21.7% |
| Depreciation and Amortization | 57.3 | 67.5 | 54.9 | 55.5 | 225.2 | 55.1 | 55.2 | 57.4 | 59.5 | 227.1 | 56.8 | 55.0 | 55.9 | 58.1 | 223.5 | 224.4 |
| Operating Profit | 247.2 | 333.2 | 283.5 | 329.7 | 1,192.8 | 230.9 | 304.7 | 235.3 | 327.4 | 1,098.3 | 187.6 | 271.8 | 217.3 | 263.4 | 940.4 | 894.9 |
| Equity Investment Earnings/(Losses) | 0.6 | 11.9 | 8.1 | 20.5 | 41.2 | 6.6 | 20.1 | 18.7 | 29.5 | 74.9 | 6.5 | 25.6 | 21.5 | 36.0 | 90.0 | 107.6 |
| Interest Income/(Expense) | (34.0) | (34.2) | (36.7) | (43.7) | (147.7) | (46.6) | (44.6) | (79.6) | (88.7) | (259.8) | (76.2) | (76.6) | (76.4) | (73.9) | (304.3) | (379.6) |
| Pretax Income | 213.7 | 310.0 | 256.6 | 306.6 | 1,086.2 | 190.0 | 280.0 | 174.4 | 268.1 | 913.4 | 118.2 | 220.0 | 163.4 | 224.8 | 726.2 | 732.8 |
| Pretax Margin (%) | 16.5% | 21.6% | 18.5% | 22.0% | 19.7% | 14.9% | 19.7% | 12.0% | 18.3% | 16.5% | 9.7% | 15.0% | 12.4% | 16.6% | 13.6% | 14.0% |
| Income Taxes | 83.3 | 121.2 | 100.2 | 119.6 | 424.4 | 75.0 | 110.0 | 66.9 | 105.4 | 357.3 | 46.4 | 86.4 | 64.1 | 88.1 | 285.0 | 293.7 |
| Tax Rate (%) | 39.0% | 39.0% | 39.2% | 39.1% | 39.1% | 39.3% | 39.3% | 38.4% | 39.3% | 39.1% | 39.3% | 39.3% | 39.3% | 39.3% | 39.3% | 39.3% |
| Net Income before Pref. Dividends | 130.4 | 189.6 | 155.5 | 186.2 | 661.8 | 115.9 | 170.0 | 107.5 | 162.7 | 556.1 | 71.8 | 133.7 | 99.3 | 136.4 | 441.2 | 439.1 |
| Preferred Dividends | (2.1) | (2.1) | (2.1) | (2.1) | (8.4) | (2.1) | (2.1) | (2.1) | 0.0 | (6.3) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net Income | 128.3 | 187.5 | 153.5 | 184.1 | 653.5 | 113.8 | 167.9 | 105.4 | 162.7 | 549.8 | 71.8 | 133.7 | 99.3 | 136.4 | 441.2 | 439.1 |
| Earnings per Share - diluted | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 0.42 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| % Change | 3.5% | -3.1% | -3.2% | -15.5% | -5.8% | -7.1% | -6.6% | -14.8% | 13.3% | -3.3% | -20.2% | 0.1% | -1.9% | -16.8% | -8.2% | -1.2% |
| Average Shares Outstanding (mil) - diluted | 320.4 | 318.0 | 313.8 | 309.3 | 315.4 | 308.0 | 304.8 | 252.8 | 241.4 | 274.4 | 241.8 | 242.2 | 242.7 | 243.2 | 242.6 | 244.4 |
| EPS - diluted (option expensing for full-year) | 0.38 | 0.43 | 0.47 | 0.58 | 1.79 | – | – | – | – | – | – | – | – | – | – | – |
| EPS - diluted (excludes stock option expensing) | 0.40 | 0.59 | 0.49 | 0.60 | 2.07 | 0.41 | 0.56 | 0.43 | 0.68 | 2.07 | 0.31 | 0.56 | 0.42 | 0.57 | 1.86 | 1.84 |
| % Change | 3.8% | -3.1% | -4.2% | -10.5% | -5.8% | -7.1% | -6.5% | -14.8% | 13.3% | 0.1% | -20.5% | 0.1% | -1.6% | -16.0% | -10.3% | -1.2% |
| **Revenue - % Change (excludes extra week in 4Q06)** | | | | | | | | | | | | | | | | |
| **Advertising** | | | | | | | | | | | | | | | | |
| Retail | 3.2% | -1.2% | 0.9% | -2.6% | -0.5% | -2.2% | 0.7% | -0.2% | 1.0% | -0.6% | -2.5% | -1.5% | -1.5% | -1.5% | -1.7% | -1.0% |
| National | -3.4% | -3.8% | -3.6% | -5.1% | -4.0% | -8.5% | -6.8% | -8.4% | -5.0% | -6.6% | -3.0% | -6.0% | -3.0% | -5.0% | -4.1% | -3.5% |
| Classified | 3.5% | 5.0% | 7.1% | 3.0% | 3.0% | 0.4% | 3.5% | -0.0% | -5.0% | 1.2% | -13.3% | -0.5% | -7.5% | -0.0% | -0.0% | -2.0% |
| Total Advertising | 1.6% | 0.6% | 2.1% | -2.1% | 0.6% | 0.0% | 0.9% | -2.2% | -2.5% | -1.5% | -6.9% | -4.9% | -4.1% | -3.4% | -4.8% | -3.0% |
| Circulation | -6.0% | -9.1% | -7.6% | -4.3% | -7.4% | -3.9% | -0.3% | -0.0% | -0.6% | -0.3% | -6.5% | -4.5% | -3.3% | -3.5% | -4.2% | -3.0% |
| Other | 5.4% | 4.4% | -6.2% | -1.9% | -0.2% | -5.1% | -3.6% | 3.4% | 0.0% | -1.6% | 5.0% | 5.0% | 1.5% | 1.5% | 3.3% | 1.5% |
| Total Newspapers | 0.2% | -0.7% | -0.1% | -2.4% | -0.8% | -0.9% | -1.0% | -2.4% | -3.5% | -2.0% | -5.9% | -4.2% | -3.6% | -3.1% | -4.2% | -2.1% |
| **Broadcasting and Entertainment** | | | | | | | | | | | | | | | | |
| Television | -5.6% | -0.6% | -8.6% | -11.3% | -8.4% | -2.0% | -1.3% | -3.5% | 4.0% | -1.2% | -1.0% | 1.0% | 1.5% | 2.0% | 0.0% | 2.0% |
| Radio/Entertainment | -9.7% | 6.3% | 9.7% | -27.6% | 2.4% | -9.1% | -6.3% | -0.7% | 21.1% | -1.5% | -2.0% | -1.0% | -1.0% | -7.5% | -1.8% | 0.0% |
| Broadcasting and Entertainment | -5.9% | -6.2% | -2.4% | -12.7% | -4.7% | -2.6% | -2.4% | -2.7% | 4.0% | -1.2% | -1.1% | 0.6% | 0.8% | 1.2% | 0.4% | 1.7% |
| Total Revenue | -1.3% | -2.3% | -0.6% | -3.0% | -2.4% | -1.3% | -1.4% | -2.6% | -1.0% | -1.8% | -4.9% | -2.9% | -2.4% | -2.1% | -3.0% | -1.6% |

*E = Lehman Brothers estimates A = Actual*
*Note: Excludes one-time items*
*Earnings model above includes extra week of operations in 4Q06 (company uses fiscal reporting to equalize number of Sundays most years).*
*However, % change figures for 4Q06 and 4Q07 as well as annual 2006 and 2007 exclude impact of extra week in 4Q06 to improve comparability.*
*Includes stock option expensing beginning 1Q06.*
*Atlanta, Albany, and Boston TV stations are discontinued and not included above.*
*Earnings model is not adjusted for the announced divestiture of the Stamford and Greenwich (CT) newspapers.*
*Source: Company reports and Lehman Brothers estimates*



Highly Confidential - Attorneys' Eyes Only

JPM_00412639

LEHMAN BROTHERS
EQUITY RESEARCH

Lehman Brothers
Craig A. Huber (212) 526-5546

**Tribune**
**Cash Flow Analysis**
(Dollars in millions)
Up-dated 3/5/07

| | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006(A) | 2007(E) | 2008(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources of Cash** | | | | | | | | | | | | |
| Net Income (before preferred dividends) | 324.5 | 350.8 | 373.2 | 418.0 | 447.3 | 639.5 | 699.3 | 726.2 | 661.8 | 556.1 | 441.2 | 439.1 |
| Depreciation/Amortization | 172.5 | 195.6 | 194.5 | 370.6 | 210.4 | 223.3 | 225.8 | 230.5 | 225.2 | 227.1 | 223.5 | 224.4 |
| Deferred Income Taxes | (14.0) | 25.4 | 711.9 | (44.0) | 61.2 | 92.5 | 252.5 | 40.0 | 93.1 | (112.6) | 0.0 | 0.0 |
| Equity Investments | 34.7 | 34.0 | 40.1 | 79.4 | 60.8 | 40.9 | (5.6) | (17.9) | (41.2) | (80.8) | 0.0 | 0.0 |
| Divestitures | 0.0 | 0.0 | 0.0 | 1,982.3 | 22.2 | 66.4 | 223.0 | 40.2 | 22.5 | 470.8 | 0.0 | 0.0 |
| Investments | 402.5 | 51.6 | 1,329.5 | 506.3 | 105.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Debt | 626.4 | 469.9 | 0.0 | 513.6 | 394.1 | 0.0 | 0.0 | 773.2 | 928.0 | 3,100.6 | 0.0 | 0.0 |
| Common Stock | 57.1 | 46.1 | 54.0 | 104.4 | 83.3 | 159.6 | 163.6 | 111.9 | 41.4 | 37.2 | 38.3 | 39.4 |
| Other | (69.0) | (220.7) | (555.3) | 63.5 | 68.8 | 71.1 | 12.3 | (77.9) | (127.8) | 128.2 | 0.0 | 0.0 |
| **Total Sources** | 1,534.7 | 952.6 | 2,147.8 | 3,994.1 | 1,453.3 | 1,293.2 | 1,570.9 | 1,828.1 | 1,802.9 | 4,326.6 | 702.9 | 702.9 |
| **Uses of Cash** | | | | | | | | | | | | |
| Change in Working Capital | 57.7 | (28.5) | 166.3 | (183.4) | 92.0 | 164.6 | 25.6 | (33.1) | (64.7) | (39.9) | 2.7 | 3.3 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Acquisitions | 1,239.6 | 98.4 | 169.5 | 2,904.8 | 229.1 | 37.6 | 237.5 | 0.6 | 4.2 | 48.1 | 0.0 | 0.0 |
| Investments | 48.3 | 40.2 | 556.1 | 234.0 | 141.2 | 39.9 | 25.7 | 48.8 | 78.1 | 174.1 | 0.0 | 0.0 |
| Debt | 55.4 | 335.7 | 183.0 | 187.4 | 351.7 | 634.9 | 427.3 | 823.0 | 420.0 | 1,435.6 | 375.0 | 325.0 |
| Common Stock | 140.038 | 330.148 | 204.6 | 923.1 | 264.9 | 32.1 | 358.5 | 731.6 | 440.1 | 2,262.3 | 0.0 | 0.0 |
| Dividends | 97.4 | 101.1 | 104.1 | 139.6 | 158.1 | 157.3 | 151.0 | 163.0 | 233.5 | 200.9 | 172.8 | 181.4 |
| Other | 0.0 | 0.6 | 0.0 | 1.2 | 0.0 | 0.0 | 0.0 | 0.0 | 459.1 | 0.0 | 0.0 | 0.0 |
| **Total Uses** | 1,742.3 | 1,006.6 | 1,529.2 | 4,509.3 | 1,503.3 | 1,253.1 | 1,429.2 | 1,951.3 | 1,776.2 | 4,303.0 | 750.5 | 714.7 |
| **Net Increase (Decrease) in Cash** | (207.6) | (54.2) | 618.6 | (515.2) | (50.0) | 40.1 | 141.7 | (123.2) | 26.7 | 23.6 | (47.6) | (11.8) |
| Year-end Debt | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Year-end Cash | 66.6 | 12.4 | 631.0 | 115.8 | 65.8 | 105.9 | 247.6 | 124.4 | 151.1 | 174.7 | 127.1 | 115.3 |
| Free Cash Flow | 393.1 | 417.5 | 442.2 | 440.2 | 364.5 | 650.5 | 707.1 | 733.0 | 672.7 | 544.5 | 464.7 | 458.5 |
| % Change | 20.4% | 6.2% | 5.9% | -0.4% | -17.2% | 78.5% | 8.7% | 3.7% | -8.2% | -19.0% | -14.7% | -1.3% |
| Free Cash Flow per Share | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| % Change | 22.8% | 6.5% | 8.1% | -13.0% | -24.7% | 76.9% | 7.5% | 6.5% | -4.8% | -7.0% | -3.4% | -2.1% |

*E = Lehman Brothers estimates A = Actual*
*Note: Free cash flow = Net Income + D&A - Capital Expenditures*
*For comparability, free cash flow figures for 2000 and 2006 exclude impact of extra week in the fourth quarter due to fiscal reporting.*
*Source: Company reports and Lehman Brothers estimates*



Highly Confidential - Attorneys' Eyes Only

JPM_00412640

Lehman Brothers
March 16, 2007

Craig A. Huber (212) 526-5546

## Comparative Valuation - Newspaper Companies

Sector Rating - Negative

| | Dow Jones | Gannett | McClatchy | New York Times | Scripps, E.W. | Tribune | Washington Post | Small-Cap Newspapers: Journal Comm. | Small-Cap Newspapers: Journal Register | Average (Excl. DJ) |
|---|---|---|---|---|---|---|---|---|---|---|
| Stock Symbol | DJ | GCI | MNI | NYT | SSP | TRB | WPO | JRN | JRC | |
| Rating | 3-Underweight | 3-Underweight | 3-Underweight | 3-Underweight | 3-Underweight | 3-Underweight | 1-Overweight | 2-Equal weight | 3-Underweight | |
| Recent Stock Price | 34.06 | 58.25 | 34.05 | 24.49 | 43.60 | 29.62 | 759.00 | 12.97 | 6.98 | |
| 52-week High | 41.19 | 63.50 | 51.53 | 26.80 | 53.39 | 34.28 | 815.00 | 13.56 | 12.99 | |
| 52-week Low | 32.18 | 51.65 | 33.04 | 21.54 | 40.66 | 27.00 | 690.00 | 10.06 | 5.49 | |
| Stock Price Return - YTD | 10.1% | -3.7% | -21.1% | 0.5% | -17.1% | -1.8% | 1.8% | 2.9% | -4.4% | -5.1% |
| % Off 52-Week High | 17.3% | 8.3% | 33.9% | 8.6% | 18.3% | 13.6% | 6.9% | 4.4% | 46.3% | 17.6% |
| 12-month Price Target | 26.00 | 47.00 | 33.00 | 18.00 | 41.00 | 20.00 | 810.00 | 9.00 | 4.00 | |
| % Change | -23.7% | -19.3% | -3.1% | -26.5% | -6.0% | -32.5% | 6.7% | -30.6% | -42.7% | -19.5% |
| Dividend per Share | 1.00 | 1.24 | 0.72 | 0.70 | 0.48 | 0.72 | 8.20 | 0.30 | 0.08 | |
| Yield (%) | 2.9% | 2.1% | 2.1% | 2.9% | 1.1% | 2.4% | 1.1% | 2.3% | 1.1% | 1.6% |
| **Earnings per Share (excl. extra week in 4Q06)** | | | | | | | | | | |
| 2005 | 0.85 | 4.02 | 2.51 | 1.40 | 2.05 | 2.07 | 31.49 | 0.62 | 1.00 | |
| 2006(A) | 0.97 | 4.81 | 2.62 | 1.34 | 2.34 | 1.96 | 34.87 | 0.72 | 0.76 | |
| 2007(E) | 1.32 | 4.50 | 2.05 | 1.00 | 2.15 | 1.82 | 34.25 | 0.62 | 0.68 | |
| 2008(E) | 1.52 | 4.70 | 2.15 | 1.15 | 2.35 | 1.80 | 39.75 | 0.72 | 0.60 | |
| % Change 2005 vs. 2004 | -14.1% | 0.0% | 2.9% | -17.2% | 17.1% | -5.9% | -9.0% | -13.9% | -0.9% | |
| % Change 2006(A) vs. 2005 | 14.1% | -2.3% | 4.4% | -9.6% | 14.1% | -5.2% | 10.7% | 15.5% | -24.5% | 4.5% |
| % Change 2007(E) vs. 2006(E) | 36.1% | -6.4% | -21.7% | -25.6% | -8.1% | -7.3% | -1.8% | -13.4% | -10.0% | [illegible] |
| % Change 2008(E) vs. 2007(E) | 15.2% | 4.4% | 4.9% | 15.0% | 9.3% | -1.1% | 16.1% | 16.1% | -11.6% | [illegible] |
| **Price / Earnings** | | | | | | | | | | |
| 2006(A) | 35.1 | 12.1 | 13.0 | 18.2 | 18.6 | 15.1 | 21.8 | 18.1 | 9.2 | 16.8 |
| 2007(E) | 25.8 | 12.9 | 16.6 | 24.5 | 20.3 | 16.3 | 22.2 | 20.9 | 10.1 | 18.0 |
| 2008(E) | 22.4 | 12.4 | 15.8 | 21.3 | 18.6 | 16.5 | 19.1 | 18.0 | 11.6 | 16.7 |
| P/E Relative - 2006(A) | 2.05 | 0.71 | 0.76 | 1.06 | 1.09 | 0.88 | 1.27 | 1.06 | 0.54 | 0.92 |
| P/E Relative - 2007(E) | 1.60 | 0.80 | 1.03 | 1.52 | 1.26 | 1.01 | 1.37 | 1.30 | 0.64 | 1.12 |
| P/E Relative - 2008(E) | 1.51 | 0.83 | 1.07 | 1.43 | 1.25 | 1.11 | 1.28 | 1.21 | 0.78 | 1.12 |
| **Enterprise Value / EBITDA** | | | | | | | | | | |
| 2006(A) | 12.13 P | 8.02 P | 7.58 P | 8.14 | 9.71 P | 8.38 P | 9.27 | 7.72 P | 8.66 P | 8.43 |
| 2007(E) | 10.38 | 8.58 | 8.03 | 8.81 | 10.23 | 9.23 | 9.10 | 8.93 | 9.15 | 9.01 |
| 2008(E) | 9.38 | 8.64 | 8.16 | 8.69 | 9.60 | 9.60 | 8.77 | 8.34 | 8.55 | 8.85 |
| **Free Cash Flow per Share (excl. extra week in 4Q06)** | | | | | | | | | | |
| 2006(A) | 1.19 | 5.13 | 3.09 | 2.00 | 2.42 | 1.98 | 27.41 | 0.82 | 0.60 | |
| 2007(E) | 1.46 | 4.85 | 3.10 | 1.71 | 2.24 | 1.92 | 28.08 | 0.53 | 0.66 | |
| 2008(E) | 1.72 | 5.00 | 3.16 | 1.70 | 2.48 | 1.88 | 36.64 | 0.69 | 0.61 | |
| **Price / Free Cash Flow** | | | | | | | | | | |
| 2006(A) | 28.5 | 11.3 | 11.0 | 12.3 | 18.0 | 14.9 | 27.7 | 15.8 | 11.6 | 15.2 |
| 2007(E) | 23.3 | 12.0 | 11.0 | 14.4 | 19.4 | 15.5 | 27.0 | 24.4 | 10.6 | 15.8 |
| 2008(E) | 19.8 | 11.7 | 10.8 | 14.4 | 17.6 | 15.8 | 20.7 | 18.7 | 11.5 | 16.3 |
| **Enterprise Value/Unlevered FCF - 2007(E)** | 24.8 | 13.9 | 12.6 | 15.3 | 19.8 | 18.1 | 26.3 | 20.7 | 11.7 | 19.3 |
| **Financial Data ($ mil; excl. extra week in 4Q06)** | | | | | | | | | | |
| Revenue - 2006(A) | 2,037 P | 7,927 P | 2,433 P | 3,228 | 2,505 P | 5,415 P | 3,905 | 663 P | 500 P | |
| EBITDA - 2006(A) | 265 P | 2,247 P | 623 P | 491 | 857 P | 1,300 P | 744 | 130 P | 111 P | |
| EBITDA Margin (%) | 13.0% | 28.3% | 25.6% | 15.2% | 34.2% | 24.0% | 19.1% | 19.5% | 22.2% | 23.5% |
| Revenue - 2007(E) | 2,064 | 7,770 | 2,268 | 3,179 | 2,560 | 5,251 | 4,009 | 623 | 482 | |
| EBITDA - 2007(E) | 309 | 2,104 | 587 | 460 | 818 | 1,164 | 753 | 112 | 104 | |
| EBITDA Margin (%) | 15.0% | 27.1% | 25.9% | 14.5% | 32.0% | 22.2% | 18.8% | 18.0% | 21.5% | 22.5% |
| **Market Capitalization ($ mil)** | | | | | | | | | | |
| Shares Outstanding (mil) | 83.6 | 234.7 | 81.9 | 143.9 | 163.5 | 239.2 | 9.5 | 69.6 | 39.1 | |
| Equity Market Capitalization | 2,840 | 13,674 | 2,789 | 3,523 | 7,130 | 7,085 | 7,238 | 903 | 273 | |
| Total Debt | 447 | 5,210 | 2,469 P | 797 P | 616 P | 5,732 | 419 | 105 P | 679 P | |
| Cash | 13 | 94 | 20 | 72 | 33 | 175 | 377 | 8 | 4 | |
| Minority Interests | 0 | 24 | 0 | 0 | 883 | 0 | 0 | 0 | 0 | |
| Investments | 75 | 800 | 520 | 200 | 225 | 1,900 | 379 | 0 | 0 | |
| Enterprise Value | 3,208 | 18,014 | 4,718 | 4,048 | 8,371 | 10,743 | 6,901 | 1,000 | 948 | |
| Debt-to-Capital | 47.3% | 38.3% | 51.4% | 60.3% | 22.9% | 50.6% | 11.4% | 32.8% | 76.8% | 43.1% |
| Net Debt/EBITDA (2007E) | 1.4 | 2.4 | 4.2 | 1.6 | 0.7 | 4.8 | 0.1 | 0.9 | 5.5 | 2.8 |
| EPS CAGR (2006-08E) | 25.2% | -1.1% | -9.4% | -7.5% | 0.2% | -4.2% | 6.8% | 0.3% | -10.9% | [illegible] |
| EBITDA CAGR (2006-08E) | 12.5% | -3.7% | -3.6% | -2.6% | 0.8% | -7.2% | 5.9% | -3.8% | -6.3% | [illegible] |
| FCF CAGR (2006-08E) | 20.1% | -1.3% | 1.1% | -7.9% | 1.2% | -2.8% | 15.6% | -7.9% | -3.9% | 0.7% |

*E = Lehman Brothers estimates A= Actual P = Pro forma*

*Note: Revenue and EBITDA multiples are pro forma, as needed, for full year for acquisitions/divestitures. EPS and free cash flow estimates are from transaction closing date forward.*

*Free cash flow = Net Income + D&A - Capital Expenditures. capital expenditures, though, for New York Times, Journal Communications, and Journal Register exclude large one-time projects.*

*Figures for Gannett, McClatchy, New York Times, Tribune, Journal Communications, and Journal Register exclude extra week in 4Q06.*

*Includes stock option expensing beginning 1Q06. New York Times includes stock option expensing beginning 2005 (full-year).*

*Source: Lehman Brothers*



Highly Confidential - Attorneys' Eyes Only

LEHMAN BROTHERS
EQUITY RESEARCH

**Tribune**
Sum-of-the-Parts Analysis
(Dollars in millions, except per share data)
Up-dated 3/16/07

Lehman Brothers
Craig A. Huber (212) 526-5546

| | 2007(E) EBITDA | EBITDA Multiples | Estimated Stock Market Value | EBITDA Multiples | Estimated Private Market Value |
|---|---|---|---|---|---|
| Newspapers | 808.5 | 7.0 | 5,679.4 | 9.0 | 7,235.6 |
| Television (adjusted) | 382.9 | 8.8 | 3,350.7 | 11.5 | 4,403.8 |
| Radio / Entertainment (excluding Chicago Cubs) | 16.0 | 8.8 | 140.3 | 10.0 | 160.4 |
| Chicago Cubs | – | – | 375.0 | -- | 500.0 |
| Corporate | (57.5) | 7.8 | (450.8) | 10.3 | (594.6) |
| **Total** | **1,149.9** | **7.9** | **9,094.6** | **10.2** | **11,705.2** |
| | | **Total** | **9,094.6** | | **11,705.2** |
| | | Debt | (4,432.3) | | (4,432.3) |
| | | PHONES Debt | (1,300.0) | | (1,300.0) |
| | | Cash | 174.7 | | 174.7 |
| | | Investments | 1,900.0 | | 1,900.0 |
| | | **Equity Market Value - adjusted** | **5,437.0** | | **8,047.6** |
| | | Shares Outstanding (mil) | 239.2 | | 239.2 |
| | | Potential Stock Price | $22.73 | | $33.64 |
| | | % Change from Current Price | -23.3% | | 13.6% |

| Summary of Investments | Market Value (mil) | Valuation Methodology |
|---|---|---|
| **Public Companies** | | |
| AdStar | 6.8 | 3.4 mil shares x stock price |
| Time Warner Inc. (16 mil shares related to PHONES) | 311.0 | 16 mil shares x stock price |
| **Private Companies** | | |
| CareerBuilder (42.5%) | 560.0 | $247.5 mil x 1.35 x 1.125 x 3.5 x 42.5% = $560 mil; which values 100% at $1.32 bil (2005 rev. x 2006 growth x 2007 growth x 3.5 rev. multiple x 42.5% stake) |
| California Independent Postal Systems (50%) | 10.0 | Estimated |
| Classified Ventures (28%) | 42.0 | 2x $75 mil revenue (28% ownership) |
| Comcast Sports Network (25%) | 15.0 | Estimated |
| Consumer Networks (17%) | 2.0 | Estimated |
| ShopLocal.com (42.5%) | 36.0 | $85 million x 42.5% (value as of 8/1/06 per company) |
| Legacy.com (40%) | 10.0 | Estimated |
| TMCT I and TMCT II Portfolios (5%) | 70.0 | Remaining portfolios estimated value of $1.4 billion; Tribune owns 5% |
| Topix.net (34%) | 24.5 | $72 million x 34% (value as of 8/1/06 per company) |
| Food Network (31%) | 804.5 | 11.0x $236.0 mil 2007E EBITDA incl. 40% of shared costs (31% ownership) |
| Miscellaneous | 8.1 | Estimated |
| **Total Estimated Value of Investments** | **1,900.0** | |

*E = Lehman Brothers estimates A = Actual*
*Note: Broadcasting EBITDA is adjusted to normalize for political advertising (uses average 2007E and 2008E EBITDA). Tribune, however, has relatively little political advertising.*
*PHONES debt of $1.3 billion broken out separately.*
*Earnings model is not adjusted for the announced divestiture of the Stamford and Greenwich (CT) newspapers.*
*Source: Lehman Brothers*



Highly Confidential - Attorneys' Eyes Only

## Tribune

**LBO Analysis - Assuming 20% Lower Exit Multiple - With Tax Benefit from ESOP Contributions**
(Dollars in millions)

| | 2007(E) | 2008(E) | 2009(E) | 2010(E) | 2011(E) | 2012(E) | Terminal Value |
|---|---|---|---|---|---|---|---|
| Revenue | 5,251.0 | 5,169.3 | 5,136.9 | 5,109.4 | 5,086.7 | 5,064.9 | 5,044.0 |
| % Change | -4.9% | -1.6% | -0.6% | -0.5% | -0.4% | -0.4% | -0.4% |
| | | | | | | | |
| EBITDA | 1,163.9 | 1,119.3 | 1,107.1 | 1,096.0 | 1,086.0 | 1,076.3 | 1,066.9 |
| % Change | -12.2% | -3.8% | -1.1% | -1.0% | -0.9% | -0.9% | -0.9% |
| | | | | | | | |
| Depreciation and Amortization | 223.5 | 224.4 | 228.8 | 231.2 | 233.8 | 236.7 | 239.7 |
| Interest Expense | 895.4 | 891.2 | 889.2 | 887.8 | 887.5 | 888.3 | 889.8 |
| Pre-tax Income | 45.0 | 3.7 | (10.9) | (23.1) | (35.4) | (48.7) | (62.6) |
| Income Taxes (39%) | 17.6 | 1.4 | (4.3) | (9.0) | (13.8) | (19.0) | (24.4) |
| Tax Deduction for ESOP Contribution | 29.3 | 9.8 | 9.8 | 9.8 | 0.0 | 0.0 | 0.0 |
| Net Income | 56.7 | 12.0 | 3.1 | (4.3) | (21.6) | (29.7) | (38.2) |
| | | | | | | | |
| Plus D&A | 223.5 | 224.4 | 228.8 | 231.2 | 233.8 | 236.7 | 239.7 |
| Minus Capital Expenditures | 200.0 | 205 0 | 209.1 | 213.3 | 217.5 | 221.9 | 226.3 |
| Minus ESOP Contribution for Principal | 75.0 | 25.0 | 25.0 | 25.0 | 0.0 | 0.0 | 0.0 |
| | | | | | | | |
| Free Cash Flow | 5.2 | 6.4 | (2.2) | (11.4) | (5.3) | (14.9) | (24.8) |
| | | | | | | | |
| Interest Expense | 895.4 | 891.2 | 889.2 | 887.8 | 887.5 | 888.3 | 889.8 |
| | | | | | | | |
| Valued Interest Expense | 895.4 | 891.2 | 889.2 | 887.8 | 887.5 | 888.3 | 889.8 |
| | | | | | | | |
| Transaction EBITDA Multiple | 10.5 X | | | | | | 8.4 X |
| Transaction Price Bought / Sold | 12,278.8 | | | | | | 9,003.7 |
| Beginning Debt | 11,976.8 | | | | | | |
| Equity as a % of Enterprise Value | 2.4% | | | | | | |
| Equity Cash Inflows / Outflows | (300.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (2,872.2) |
| IRR Calculation | #NUM! | | | | | | |
| | | | | | | | |
| Year-End Debt | 11,898.6 | 11,867.2 | 11,844.4 | 11,830.8 | 11,836.1 | 11,851.1 | 11,875.9 |
| Debt / EBITDA | 10 2 X | 10.6 X | 10.7 X | 10.8 X | 10.9 X | 11.0 X | 11.1 X |
| Blended Interest Rate Assumption | 7.6% | | | | | | |
| | | | | | | | |
| Pro Forma Net Debt / EBITDA | 10.3 X | | | | | | |
| | | | | | | | |
| Transaction Enterprise Value | 12,278.8 | | | | | | |
| Total Debt | (4,432.3) | | | | | | |
| PHONES Debt | (1,300.0) | | | | | | |
| Cash | 174.7 | | | | | | |
| Investments (After-tax) | 1,326.4 | | | | | | |
| Equity Market Cap | 8,047.6 | | | | | | |
| Shares Outstanding | 239.2 | | | | | | |
| Equivalent Stock Price | 33.64 | | | | | | |
| | | | | | | | |
| Year-end Debt Breakdown | | | | | | | |
| ESOP Debt | 6,363.1 | 6,338 1 | 6,313.1 | 6,288.1 | 6,288.1 | 6,288.1 | 6,288.1 |
| Zell / Other Partners Debt | 5,535.5 | 5,529.1 | 5,531.3 | 5,542.7 | 5,548.0 | 5,563.0 | 5,587.8 |
| Total Debt | 11,898.6 | 11,867.2 | 11,844.4 | 11,830.8 | 11,836.1 | 11,851.1 | 11,875.9 |

Annotations:
- Terminal Value Transaction EBITDA Multiple / Equity Cash Inflows: Assumes exit multiple declines 20% over six years
- IRR Calculation: IRR cannot be calculated (meaning worse than negative 20%)
- Terminal Debt / EBITDA: Debt profile worsened therefore option not feasible
- Investments (After-tax): Assumes sale of investment portfolio

| | Percentage Ownership | Amount Paid for Equity at $33.64/shr | Equity Contribution | New Debt | Existing Net Debt | Enterprise Value |
|---|---|---|---|---|---|---|
| ESOP | 80% | 6,438.1 | 0.0 | 6,438.1 | 0.0 | 6,438.1 |
| Zell / Other Partners | 20% | 1 609.5 | 300.0 | 1,309.6 | 4,231.2 | 5,840.7 |
| Total | 100% | 8,047.6 | 300.0 | 7,747.7 | 4,231.2 | 12,278.8 |

Zell's proposed $300 million equity contribution

*E = Lehman Brothers estimates A= Actual P = Pro forma*
*Note: Assumes sale of the entire investment portfolio the day the transaction closes.*
*Earnings model is not adjusted for the announced divestiture of the Stamford and Greenwich (CT) newspapers.*
*Source: Company data and Lehman Brothers estimates*





Highly Confidential - Attorneys' Eyes Only

LEHMAN BROTHERS
EQUITY RESEARCH

## Tribune

**LBO Analysis - Assuming 20% Lower Exit Multiple - With Tax Benefit from ESOP Contributions**
(Dollars in millions)

| | 2007(E) | 2008(E) | 2009(E) | 2010(E) | 2011(E) | 2012(E) | Terminal Value |
|---|---|---|---|---|---|---|---|
| Revenue | 5,251.0 | 5,169.3 | 5,136.9 | 5,109.4 | 5,086.7 | 5,064.9 | 5,044.0 |
| % Change | -4.9% | -1.6% | -0.6% | -0.5% | -0.4% | -0.4% | -0.4% |
| EBITDA | 1,163.9 | 1,119.3 | 1,107.1 | 1,096.0 | 1,086.0 | 1,076.3 | 1,066.9 |
| % Change | -12.2% | -3.8% | -1.1% | -1.0% | -0.9% | -0.9% | -0.9% |
| Depreciation and Amortization | 223.5 | 224.4 | 228.8 | 231.2 | 233.8 | 236.7 | 239.7 |
| Interest Expense | 633.1 | 610.6 | 588.7 | 566.5 | 544.1 | 521.3 | 498.1 |
| Pre-tax Income | 307.4 | 284.3 | 289.6 | 298.2 | 308.0 | 318.3 | 329.1 |
| Income Taxes (39%) | 119.9 | 110.9 | 112.9 | 116.3 | 120.1 | 124.1 | 128.3 |
| Tax Deduction for ESOP Contribution | 97.5 | 97.5 | 97.5 | 97.5 | 97.5 | 97.5 | 97.5 |
| Net Income | 285.0 | 270.9 | 274.1 | 279.4 | 285.4 | 291.7 | 298.2 |
| Plus D&A | 223.5 | 224.4 | 228.8 | 231.2 | 233.8 | 236.7 | 239.7 |
| Minus Capital Expenditures | 200.0 | 205.0 | 209.1 | 213.3 | 217.5 | 221.9 | 226.3 |
| Minus ESOP Contribution for Principal | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 | 250.0 |
| Free Cash Flow | 58.5 | 40.3 | 43.8 | 47.3 | 51.7 | 56.4 | 61.6 |
| Interest Expense | 633.1 | 610.6 | 588.7 | 566.5 | 544.1 | 521.3 | 498.1 |
| Valued Interest Expense | 633.1 | 610.6 | 588.7 | 566.5 | 544.1 | 521.3 | 498.1 |
| Transaction EBITDA Multiple | 10.5 X | | | | | | 8.4 X |
| Transaction Price Bought / Sold | 12,278.8 | | | | | | 9,003.7 |
| Beginning Debt | 8,595.2 | | | | | | |
| Equity as a % of Enterprise Value | 30.0% | | | | | | |
| Equity Cash Inflows / Outflows | (3,683.6) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2,618.3 |
| IRR Calculation | 6.1% | | | | | | |
| Year-End Debt | 8,286.7 | 7,996.4 | 7,702.5 | 7,405.2 | 7,103.5 | 6,797.1 | 6,485.5 |
| Debt / EBITDA | 7.1 X | 7.1 X | 7.0 X | 6.8 X | 6.5 X | 6.3 X | 6.1 X |
| Blended Interest Rate Assumption | 7.0% | | | | | | |
| Pro Forma Net Debt / EBITDA | 7.4 X | | | | | | |
| Transaction Enterprise Value | 12,278.8 | | | | | | |
| Total Debt | (4,432.3) | | | | | | |
| PHONES Debt | (1,300.0) | | | | | | |
| Cash | 174.7 | | | | | | |
| Investments (After-tax) | 1,326.4 | | | | | | |
| Equity Market Cap | 8,047.6 | | | | | | |
| Shares Outstanding | 239.2 | | | | | | |
| Equivalent Stock Price | 33.64 | | | | | | |
| Year-end Debt Breakdown | | | | | | | |
| ESOP Debt | 6,188.1 | 5,938.1 | 5,688.1 | 5,438.1 | 5,188.1 | 4,938.1 | 4,688.1 |
| Zell / Other Partners Debt | 2,098.6 | 2,058.3 | 2,014.4 | 1,967.1 | 1,915.4 | 1,859.0 | 1,797.4 |
| Total Debt | 8,286.7 | 7,996.4 | 7,702.5 | 7,405.2 | 7,103.5 | 6,797.1 | 6,485.5 |

Assumes exit multiple declines 20% over six years

Assumes sale of investment portfolio

| | Percentage Ownership | Amount Paid for Equity at $33.64/shr | Equity Contribution | New Debt | Existing Net Debt | Enterprise Value |
|---|---|---|---|---|---|---|
| ESOP | 80% | 6,438.1 | 0.0 | 6,438.1 | 0.0 | 6,438.1 |
| Zell / Other Partners | 20% | 1,609.5 | 3,683.6 | (2,074.1) | 4,231.2 | 5,840.7 |
| Total | 100% | 8,047.6 | 3,683.6 | 4,364.0 | 4,231.2 | 12,278.8 |

Much larger equity contribution than Zell's proposed $300 million

*E = Lehman Brothers estimates A= Actual P = Pro forma*
*Note: Assumes sale of the entire investment portfolio the day the transaction closes.*
*Earnings model is not adjusted for the announced divestiture of the Stamford and Greenwich (CT) newspapers.*
*Source: Company data and Lehman Brothers estimates*



JPM_00412644

Highly Confidential - Attorneys' Eyes Only

LEHMAN BROTHERS
EQUITY RESEARCH

## Tribune

LBO Analysis - Assuming 20% Lower Exit Multiple
(Dollars in millions)

| | 2007(E) | 2008(E) | 2009(E) | 2010(E) | 2011(E) | 2012(E) | Terminal Value | |
|---|---|---|---|---|---|---|---|---|
| Revenue | 5,251.0 | 5,169 3 | 5,136.9 | 5,109.4 | 5,086.7 | 5,064.9 | 5,044.0 | |
| % Change | -4.9% | -1.6% | -0.6% | -0.5% | -0.4% | -0.4% | -0.4% | |
| EBITDA | 1,163.9 | 1,119.3 | 1,107.1 | 1,096.0 | 1,086.0 | 1,076.3 | 1,066.9 | |
| % Change | -12.2% | -3.8% | -1.1% | -1.0% | -0.9% | -0.9% | -0.9% | |
| Depreciation and Amortization | 223.5 | 224.4 | 228.8 | 231.2 | 233.8 | 236.7 | 239.7 | |
| Interest Expense | 636.8 | 622 0 | 608.1 | 594.4 | 580 7 | 567.1 | 553.5 | |
| Pre-tax Income | 303.6 | 272.9 | 270.2 | 270.4 | 271.4 | 272.5 | 273.6 | |
| Income Taxes (39%) | 118.4 | 106.4 | 105.4 | 105.5 | 105.9 | 106.3 | 106.7 | |
| Net Income | 185.2 | 166.5 | 164.8 | 165.0 | 165.6 | 166.2 | 166.9 | |
| Plus D&A | 223.5 | 224.4 | 228.8 | 231.2 | 233.8 | 236.7 | 239.7 | |
| Minus Capital Expenditures | 200.0 | 205.0 | 209.1 | 213.3 | 217.5 | 221.9 | 226.3 | |
| Free Cash Flow | 208.7 | 185.9 | 184.5 | 182.9 | 181.9 | 181.0 | 180.3 | |
| Interest Expense | 636.8 | 622.0 | 608.1 | 594.4 | 580.7 | 567.1 | 553.5 | |
| Valued Interest Expense | 636.8 | 622.0 | 608.1 | 594.4 | 580.7 | 567.1 | 563.5 | |
| Transaction EBITDA Multiple | 10.5 X | | | | | | 8.4 X | |
| Transaction Price Bought / Sold | 12,278.8 | | | | | | 9,003.7 | |
| Beginning Debt | 8,695.2 | | | | | | | |
| Equity as a % of Enterprise Value | 30.0% | | | | | | | Assumes exit multiple declines 20% over six years |
| Equity Cash Inflows / Outflows | (3,683.6) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1,713.6 | |
| IRR Calculation | -12.0% | | | | | | | |
| Year-End Debt | 8,386.4 | 8,200.6 | 8,015.1 | 7,833.3 | 7,651.4 | 7,470.4 | 7,290.1 | |
| Debt / EBITDA | 7 2 X | 7.3 X | 7.2 X | 7.1 X | 7.0 X | 6.9 X | 6.8 X | |
| Blended Interest Rate Assumption | 7.5% | | | | | | | |
| Pro Forma Net Debt / EBITDA | 7.4 X | | | | | | | |
| Transaction Enterprise Value | 12,278.8 | | | | | | | |
| Total Debt | (4,432.3) | | | | | | | |
| PHONES Debt | (1,300.0) | | | | | | | |
| Cash | 174.7 | | | | | | | |
| Investments (After-tax) | 1,326.4 | Assumes sale of investment portfolio | | | | | | |
| Equity Market Cap | 8,047.6 | | | | | | | |
| Shares Outstanding | 239.2 | | | | | | | |
| Equivalent Stock Price | 33.64 | | | | | | | |

*E = Lehman Brothers estimates A= Actual P = Pro forma*
*Note: Assumes sale of the entire investment portfolio the day the transaction closes.*
*Broadcasting EBITDA is adjusted to normalize for political advertising*
*(uses average 2006E and 2007E EBITDA) Tribune, however, has relatively little political advertising*
*Earnings model is not adjusted for the announced divestiture of the Stamford and Greenwich (CT) newspapers.*
*Source: Company data and Lehman Brothers estimates*





Highly Confidential - Attorneys' Eyes Only

LEHMAN BROTHERS
EQUITY RESEARCH

Lehman Brothers
Craig A. Huber (212) 526-5546

## Tribune
**After-tax Sum-of-the-Parts Analysis**
(Dollars in millions, except per share data)

| | Estimated Private Market Value | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid | % Total Paid in Taxes | After-tax Proceeds |
|---|---|---|---|---|---|---|---|
| Newspapers | 7,235.6 | 1,808.9 | 5,426.7 | 40.0% | 2,170.7 | 30.0% | 5,065.0 |
| Television | 4,403.8 | 1,723.0 | 2,680.8 | 40.0% | 1,072.3 | 24.3% | 3,331.4 |
| Radio / Entertainment (excluding Chicago Cubs) | 160.4 | 16.0 | 144.3 | 40.0% | 57.7 | 36.0% | 102.6 |
| Chicago Cubs | 500.0 | 100.0 | 400.0 | 40.0% | 160.0 | 32.0% | 340.0 |
| Corporate | (594.6) | -- | -- | -- | -- | -- | (594.6) |
| **Total** | 11,705.2 | 3,647.9 | 8,651.9 | 40.0% | 3,460.7 | 29.6% | 8,244.5 |
| | | | | | Tax inefficient | | |
| Debt | -- | -- | -- | -- | -- | -- | (4,432.3) |
| PHONES Debt | -- | -- | -- | -- | -- | -- | (1,300.0) |
| Cash | -- | -- | -- | -- | -- | -- | 174.7 |
| Investments | 1,900.0 | 478.2 | 1,413.7 | 40.0% | 565.5 | 29.8% | 1,326.4 |
| Total | | | | | 4,026.2 | | 4,013.3 |
| Shares Outstanding (mil) | | | | | | | 239.2 |
| Per Share | | | | | $16.83 | | $16.78 |
| | | | | | Taxes paid per share | | Extremely inefficient to sell off the pieces |

| Summary of Investments | Estimated Private Market Value | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid | % Total Paid in Taxes | After-tax Proceeds |
|---|---|---|---|---|---|---|---|
| **Public Companies** | | | | | | | |
| AdStar | 6.8 | 6.8 | 0.0 | 40.0% | 0.0 | 0.0% | 6.8 |
| Time Warner Inc. (16 mil shares related to PHONES) | 311.0 | 31.1 | 279.9 | 40.0% | 112.0 | 36.0% | 199.1 |
| **Private Companies** | | | | | | | |
| CareerBuilder (42.5%) | 560.0 | 217.0 | 343.0 | 40.0% | 137.2 | 24.5% | 422.8 |
| California Independent Postal Systems (50%) | 10.0 | 7.5 | 2.5 | 40.0% | 1.0 | 10.0% | 9.0 |
| Classified Ventures (28%) | 42.0 | 10.5 | 31.5 | 40.0% | 12.6 | 30.0% | 29.4 |
| Comcast Sports Network (25%) | 15.0 | 11.3 | 3.8 | 40.0% | 1.5 | 10.0% | 13.5 |
| Consumer Networks (17%) | 2.0 | 1.5 | 0.5 | 40.0% | 0.2 | 10.0% | 1.8 |
| ShopLocal.com (42.5%) | 36.0 | 27.0 | 9.0 | 40.0% | 3.6 | 10.0% | 32.4 |
| Legacy.com (40%) | 10.0 | 9.0 | 1.0 | 40.0% | 0.4 | 4.0% | 9.6 |
| TMCT I and TMCT II Portfolios (5%) | 70.0 | 17.5 | 52.5 | 40.0% | 21.0 | 30.0% | 49.0 |
| Topix.net (34%) | 24.5 | 18.4 | 6.1 | 40.0% | 2.4 | 10.0% | 22.0 |
| Food Network (31%) | 804.5 | 120.7 | 683.8 | 40.0% | 273.5 | 34.0% | 531.0 |
| Miscellaneous | 8.1 | -- | -- | -- | -- | -- | -- |
| Total | 1,900.0 | 478.2 | 1,413.7 | 40.0% | 565.5 | 29.8% | 1,326.4 |

*E = Lehman Brothers estimates A = Actual*
*Note: Broadcasting EBITDA is adjusted to normalize for political advertising*
*(uses average 2006E and 2007E EBITDA). Tribune, however, has relatively little political advertising.*
*PHONES debt of $1.3 billion broken out separately.*
*Earnings model is not adjusted for the announced divestiture of the Stamford and Greenwich (CT) newspapers.*
*Source: Lehman Brothers*



Highly Confidential - Attorneys' Eyes Only

Tribune
Products and Services

Lehman Brothers
Craig A. Huber (212) 526-5546

## Publishing (73.2% of 2005 total revenue)

| Newspapers (14) | City | State | Joined Tribune | Daily Circulation | Sunday Circulation |
|---|---|---|---|---|---|
| *Major Newspapers:* | | | | | |
| Los Angeles Times | Los Angeles | California | 2000 | 870,000 | 1,248,000 |
| Chicago Tribune | Chicago | Illinois | 1847 | 577,000 | 851,000 |
| Newsday[1] | New York | New York | 2000 | 418,279 | 488,825 |
| The Baltimore Sun | Baltimore | Maryland | 2000 | 249,000 | 419,000 |
| Orlando Sentinel | Orlando | Florida | 1965 | 221,000 | 331,000 |
| South Florida Sun-Sentinel | Miami / Fort Lauderdale | Florida | 1963 | 233,000 | 322,000 |
| *Other Daily Newspapers:* | | | | | |
| The Hartford Courant | Hartford | Connecticut | 2000 | 182,404 | 272,918 |
| The Morning Call | Allentown | Pennsylvania | 2000 | 114,201 | 150,936 |
| Daily Press | Newport News | Virginia | 1986 | 88,897 | 112,042 |
| Hoy, New York | New York | New York | 2000 | -- | -- |
| Hoy, Chicago | Chicago | Illinois | 2003 | -- | -- |
| Hoy, Los Angeles | Los Angeles | California | 2004 | -- | -- |
| Total | | | | 2,953,760 | 4,295,721 |

Tribune Media Services
Creates, aggregates, and distributes news, information, and entertainment content to more than 4,000 media customers worldwide.

*(1) Newsday's 2005 circulation data is being withheld pending results of an ABC audit.*

## Broadcasting (22.3% of 2005 total revenue)

| TV Stations (26) | City | State | Network Affiliation | Joined Tribune | FCC Lic. Expir. | Rank of Mkt. | Rated Stations in Mkt. | Avg. Aud. Share | Rank in Mkt. | 2005 Revenue (in 000s) |
|---|---|---|---|---|---|---|---|---|---|---|
| WPIX | New York | New York | CW | 1948 | 2007 | 1 | 11 | 5.1 | 4 | 220,600 |
| KTLA | Los Angeles | California | CW | 1985 | 2006 | 2 | 14 | 4.0 | 5 | 141,100 |
| WGN | Chicago | Illinois | CW | 1948 | 2005 | 3 | 12 | 6.2 | 3 | 155,600 |
| WPHL | Philadelphia | Pennsylvania | MyNetworkTV | 1992 | 2007 | 4 | 9 | 4.0 | 5 | 50,000 |
| KDAF | Dallas | Texas | CW | 1997 | 2006 | 7 | 11 | 4.3 | 5 | 59,900 |
| WBDC | Washington | D.C. | CW | 1999 | 2004 | 8 | 8 | 4.2 | 6 | 33,000 |
| KHWB | Houston | Texas | CW | 1996 | 2006 | 10 | 13 | 4.8 | 5 | 42,500 |
| KCPQ | Seattle | Washington | FOX | 1999 | 2007 | 13 | 10 | 6.7 | 4 | 40,600 |
| KTWB | Seattle | Washington | MyNetworkTV | 1998 | 2007 | 13 | 10 | 2.5 | 6 | 14,600 |
| WBZL | Miami | Florida | CW | 1997 | 2005 | 17 | 14 | 5.2 | 6 | 50,000 |
| KWGN | Denver | Colorado | CW | 1966 | 2006 | 18 | 8 | 3.9 | 5 | 34,775 |
| KTXL | Sacramento | California | FOX | 1997 | 2006 | 19 | 8 | 5.7 | 4 | 40,000 |
| KPLR | St. Louis | Missouri | CW | 2003 | 2006 | 21 | 7 | 5.0 | 4 | 25,200 |
| KWBP | Portland | Oregon | CW | 2003 | 2007 | 23 | 8 | 4.7 | 6 | 14,700 |
| WTTV | Indianapolis | Indiana | CW | 2002 | 2005 | 25 | 7 | 3.7 | 5 | 14,200 |
| WXIN | Indianapolis | Indiana | FOX | 1997 | 2005 | 25 | 7 | 6.5 | 3 | 28,000 |
| KSWB | San Diego | California | CW | 1996 | 2006 | 26 | 10 | 3.1 | 6 | 24,200 |
| WTIC | Hartford | Connecticut | FOX | 1997 | 2007 | 28 | 9 | 6.3 | 4 | 33,000 |
| WTXX | Hartford | Connecticut | CW | 2001 | 2007 | 28 | 9 | 2.1 | 5 | 8,000 |
| WXMI | Grand Rapids | Michigan | FOX | 1998 | 2005 | 39 | 7 | 7.1 | 3 | 19,825 |
| WPMT | Harrisburg | Pennsylvania | FOX | 1997 | 2007 | 41 | 6 | 6.1 | 3 | 14,200 |
| WGNO | New Orleans | Louisiana | ABC | 1983 | 2005 | 43 | 8 | 4.6 | 4 | 10,800 |
| WNOL | New Orleans | Louisiana | CW | 2000 | 2005 | 43 | 9 | 3.6 | 5 | 7,500 |

| Affiliation | # of stations |
|---|---|
| CW | 14 |
| FOX | 6 |
| ABC | 1 |
| MyNetworkTV | 2 |

CLTV
A regional 24-hour cable news channel serving Chicago area, currently available to more than 1.8 million cable households.

## Entertainment/Radio (4.4% of 2005 total revenue)

Chicago Cubs

Tribune Entertainment - syndicated the following action hours during the 2005 season: *Andromeda, Earth Final Conflict, Beastmaster, Mutant X,* and *US Farm Report.*

| Radio Stations | City | State | Joined Tribune | Rank of Mkt. | Stations in Mkt. | Aud. Share |
|---|---|---|---|---|---|---|
| WGN-AM | Chicago | Illinois | 1924 | 3 | 42 | 5.7% |

## Equity Investments

| Investment | % Owned | Description |
|---|---|---|
| CareerBuilder | 43% | Online service providing recruitment resources |
| California Independent Postal Systems | 50% | Provides alternative distribution services for advertising preprints |
| Classified Ventures | 28% | Network of automotive and real estate classified advertising websites |
| Comcast Sports Network | 25% | 24-hour cable/satellite television network focusing on Chicago sports teams |
| Consumer Networks | 17% | Marketing and promotions company |
| ShopLocal.com | 43% | Provides web-based marketing solutions for retailers |
| Legacy.com | 40% | Website that provides online access to obituaries |
| TMCT I and TMCT II Portfolios | 5% | Investment portfolios in connection with the Times Mirror acquisition. |
| Topix.net | 32% | Online news and information aggregation website that monitors over 10,000 online sources |
| The Food Network | 31% | Remaining portion owned by Scripps |
| Time Warner | -- | 16 million shares related to PHONES deal |

*Note: BIA station revenue data is often inflated 10%, but it varies.*
*Source: Company Data (2005 10-K), BIA Television Market Report, and Audit Bureau of Circulation FasFax.*



Highly Confidential - Attorneys' Eyes Only

Price Target Methodologies

Our **12-month price target** on shares of **Dow Jones** is $26, which is derived as the average of the following three methodologies. 1) Our 10-year DCF analysis—using a WACC of 10.5%, a long-term FCF growth rate of 2.5%, and a terminal FCF multiple of 12.6x, or an implied terminal EBITDA multiple of 6.2—places fair value at $24. 2) A target multiple of 7.5x estimated 2008 EBITDA places fair value at $26 per share (which works out to 17.1x estimated 2007 EPS and 17.9x FCF). 3) Our sum-of-the-parts analysis places fair value at $28 based on 2007 EBITDA multiples (10.6 for Consumer Media, 8.3 for Enterprise Media, 7.0 for the Community Newspapers), an approximate $332.5 million hit to the overall valuation for corporate expenses, $75 million in estimated value for the equity portfolio using revenue and EBITDA multiples, and pro forma net debt of approximately $433.8 million and shares outstanding of 83.6 million.

Our **12-month price target** on shares of **Gannett** is $47, which is derived as the average of the following three methodologies. 1) Our 10-year DCF analysis places fair value at $45 (using a WACC of 10.0%, a long-term FCF growth rate of 1.8%, and a terminal FCF multiple of 12.2, or an implied terminal EBITDA multiple of 7.2). 2) A target multiple of 7.5x estimated 2008 EBITDA, or $47 per share (which works out to 9.9x estimated 2008 EPS and 9.3x FCF). 3) Our sum-of-the-parts analysis places fair value at $49 based on applying an estimated 2007 EBITDA multiple of 7.0 for the newspaper division and a multiple of 9.0 for the TV station group (using blended 2007/08 EBITDA to take into account political/Olympics advertising), adjusting down the overall valuation by $493.1 million for corporate expenses, and taking into account net debt of $5.12 billion, an estimated $800 million in investments, and shares outstanding of 234.7 million.

Our **12-month price target** on shares of **McClatchy** is $33, which is derived as the average of the following two methodologies: 1) our 10-year DCF analysis places fair value at $32 (using a WACC of 10.0%, a long-term FCF growth rate of 2.0%, and a terminal FCF multiple of 12.6, or an implied terminal EBITDA multiple of 7.2); and 2) a multiple target of 8.0x estimated 2008 EBITDA equates to $33 per share (which is 15.3x estimated 2008 EPS and 10.4x FCF).

Our **12-month price target** on shares of **New York Times** is $18, which is derived as the average of the following three methodologies: 1) Our 10-year DCF analysis places fair value at $16 (using a WACC of 10.5%, a long-term FCF growth rate of 2.0%, and a terminal FCF multiple of 11.7 or an implied terminal EBITDA multiple of 6.2. 2) A target multiple of 7.0x estimated 2008 EBITDA equates to $19 per share (which works out to 16.5x estimated 2008 EPS and 11.2x FCF). 3) Our sum-of-the-parts analysis places fair value at $20 based on applying an estimated 2007 EBITDA multiple of 7.0 for the newspapers, a multiple of 10.8 for About.com, adjusting down the overall valuation by $341.3 million for corporate expenses, and taking into account pro forma net debt of $724.6 million, an estimated $200 million in investments, and 143.9 million shares outstanding.

Our **12-month price target** on shares of **Scripps** is $41, which is derived as the average of the following three methodologies. 1) Our 10-year DCF analysis places fair value at $36 (using a WACC of 10.5%, a long-term FCF growth rate of 3.5%, and a terminal FCF multiple of 14.4, or an implied terminal EBITDA multiple of 7.4). 2) A target multiple of 9.5x estimated 2008 EBITDA equates to $43 per share (which works out to 18.3x estimated 2008 EPS and 17.4x FCF). 3) Our sum-of-the-parts analysis places fair value at $44 based on estimated 2007 EBITDA multiples (7.0 for the newspapers, 8.5 for the TV stations using blended 2007/08 EBITDA to take into account political/Olympics advertising, 10.0 for Home & Garden TV, 11.0 for Food Network, 12.0x for the interactive division, and 6.0x for licensing and other); a value of $100 million for Do It Yourself, $150 million for Fine Living, $100 million for Great American Country Network; docking $592.0 million in value for corporate expenses at a multiple of 9.3; and taking into account net debt of $583.1 million and shares outstanding of 163.5 million.

Our **12-month price target** on shares of **Tribune** is $20, which is derived as the average of the following three methodologies. 1) Our 10-year DCF analysis places fair value at $15 (using a WACC of 9.5%, a long-term FCF growth rate of 2.8%, and a terminal FCF multiple of 15.1, or an implied terminal EBITDA multiple of 7.1). 2) A target multiple of 7.75x estimated 2008 EBITDA equates to $21 per share (which works out to 11.7x estimated 2008 EPS and 11.2x FCF). 3) Our sum-of-the-parts analysis places fair value at $23 per share based on a estimated 2007 EBITDA multiple of 7.0 for the newspapers, a multiple of 8.8 for the broadcasting and entertainment division excluding the Chicago Cubs EBITDA (using blended 2007/08 EBITDA to take into account political/Olympics advertising), a $450.8 million reduction in value for corporate expenses, $375 million in value assigned to the Chicago Cubs, $1.90 billion in the value of the equity portfolio, net debt of $5.56 billion (including $1.30 billion in PHONES debt), and shares outstanding of 239.2 million.

Our **12-month price target** on shares of **Washington Post** is $810, which is derived as the average of the following three methodologies. 1) Our 10-year DCF analysis places fair value at $762 per share (using a WACC of 10.0%, a long-term FCF growth rate of 3.5%, and a terminal FCF multiple of 15.6, or an implied terminal EBITDA multiple of 7.2). 2) A target multiple of 9.25x estimated 2008 EBITDA equates to $845 per share (which works out to 21.3x estimated 2008 EPS and 23.1x FCF). 3) Our sum-of-the-parts valuation places fair value at $818 per share based on 2007 EBITDA multiples—7.0 for the newspaper division, 9.0 for broadcasting (using blended 2007/08 EBITDA to take into account political/Olympics advertising), 8.5 for magazines, 8.5 for cable, and 12.5 for the education division. Docking the overall valuation by $370.5 million for corporate expenses, and taking into account pro forma net debt of $42.4 million, $379 million for the equity investment portfolio, and 9.54 million shares outstanding, gives us fair value.

Our **12-month price target** on shares of **Journal Communications** is $9, which is derived as the average of the following three methodologies. 1) Our 10-year DCF analysis places fair value at $6 (using a WACC of 10.2%, a long-term FCF growth rate of 2.0%, and a terminal FCF multiple of 12.3, or an implied terminal EBITDA multiple of 5.0); 2) A target multiple of 7.0x estimated 2008 EBITDA equates to $11 per share (which results in 15.3x estimated 2008 EPS and 15.9x FCF); and 3) Our sum-of-the-parts analysis places fair value at $12 based on the following 2007 EBITDA multiples by segment—7.0 for the newspapers, 8.0 for the TV stations, 8.0 for the radio stations, (for both TV and radio stations, we use blended 2007/08 EBITDA to take into account political/Olympics advertising) and 4.5 for the printing



Highly Confidential - Attorneys' Eyes Only

services operation. We also assign a value of $10 million to the company's "other" segment. Also taking into account net debt outstanding of $97.1 million (pro forma for an expected $130 million in after-tax proceeds for the sale of the telecommunications segment) and shares outstanding of 69.6 million, this works out to a blended 2007 estimated EBITDA multiple of 7.7.

Our **12-month price target** on shares of **Journal Register** is $4, which is derived as the average of the following two methodologies: 1) our 10-year discounted cash flow analysis puts fair value at $2 (using a WACC of 10.0%, a long-term free cash flow growth rate of 1.8%, and a terminal free cash flow multiple of 12.3x, or an implied terminal EBITDA multiple of 6.3x); and 2) a target multiple of 8.5x estimated 2008 EBITDA equates to $5 per share (which results in 8.3x 2008 estimated EPS and 8.2x FCF).

## Investment Risks

**Risks that may impede the achievement of our price targets** for the nine newspapers we cover, in our view, include the following possibilities. 1) The U.S. economy slows in the next 12–18 months. 2) National and/or local advertisers make a secular shift out of newspapers and move their advertising budgets to the TV networks/stations, cable networks, the trade press, business/weekly magazines, and/or cut them altogether. 3) Secular deterioration occurs at a faster rate in newspaper classified advertising (help wanted, in particular) and via a continued migration to third-party online sites. 4) Newsprint prices rise faster than we expect. 5) A company begins to expand its cost base in anticipation of better economic times that do not occur in the coming years. 6) A company undertakes a large, expensive acquisition and/or the integration of an acquisition does not proceed smoothly. 7) The proposed loosening of media ownership rules and regulations fail or are tightened. 8) Circulation figures decrease more quickly than we anticipate. 9) Recent larger-than-normal newspaper circulation volume drops, leading to lack of advertising pricing power and/or ad volume decreases.

Risks specific to each company that may impede the achievement of our price targets, in our view, which are not aforementioned, include the following:

**Dow Jones:** 1) Wall Street employment levels deteriorate, pressuring Dow Jones Newswires; 2) tombstone advertising suffers from a lack of public offerings and/or investment banks choose not to place tombstone advertising in *The Wall Street Journal*; 3) a stock market downturn leads to fewer advertisements; and 4) other advertisers look for alternative publications in which to place their ads.

**Gannett:** 1) TV stations suffer from a slowdown in advertising; and 2) the large U.K. newspaper operation continues to be negatively affected by the advertising slowdown in that market and/or currency hurts the overall performance in U.S. dollars.

**New York Times:** 1) local economic trends in New York and/or Boston deteriorate more than the national average.

**Scripps:** 1) TV stations suffer from a slowdown in advertising; and 2) investors' high revenue and ratings expectations for Scripps Networks do not materialize.

**Tribune:** 1) TV stations suffer from a slowdown in advertising, and 2) ratings of the new CW network (launched in fall 2006) do not increase as much as expected.

**Washington Post:** 1) TV stations and/or magazines suffer from an advertising slowdown; 2) the number of cable subscribers declines sharply; and 3) revenue growth at the education division slows significantly and/or regulation changes affect the business.

**Journal Communications:** 1) TV stations suffer from a slowdown in advertising; 2) continued margin expansion in all segments, particularly newspapers and broadcasting, does not materialize as expected; 3) the company loses some or all of its business from a major client; and 4) there is continued pricing pressure in the commercial printing businesses.

*Stocks in this report are priced as of the close of business, March 15, 2007.*

---

**Analyst Certification:**

I, Craig A. Huber, hereby certify (1) that the views expressed in this research Company Note accurately reflect my personal views about any or all of the subject securities or issuers referred to in this Company Note and (2) no part of my compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed in this Company Note.



Highly Confidential - Attorneys' Eyes Only

**Other Team Members:**

| | | |
|---|---|---|
| Sigouin, Amanda (LBI, New York) | 1.212.526.2912 | asigouin@lehman.com |
| Galati, Matthew (LBI, New York) | 1.212.526.3413 | mgalati@lehman.com |


**Company Description:**
Tribune owns 14 daily newspapers, 26 TV stations and cable operations including the Los Angeles Times, Chicago Tribune, the Chicago Cubs and interests in the WB Network and Food Network.



Highly Confidential - Attorneys' Eyes Only

Important Disclosures:

Tribune Co. (TRB) US$ 29.62 (15-Mar-2007) 3-Underweight / 3-Negative

Rating and Price Target Chart:




Source: FactSet

Currency=US$

| Date | Closing Price | Rating | Price Target |
|---|---|---|---|
| 27-Feb-07 | 29.94 | | 20.00 |
| 20-Oct-06 | 32.31 | | 21.00 |
| 31-May-06 | 29.84 | | 22.00 |
| 30-May-06 | 29.90 | | 23.00 |
| 02-Feb-06 | 29.05 | | 24.00 |
| 20-Jan-06 | 30.05 | | 26.00 |
| 10-Oct-05 | 32.86 | | 26.00 |
| 28-Sep-05 | 34.22 | | 27.00 |
| 14-Jun-05 | 35.80 | | 29.00 |

| Date | Closing Price | Rating | Price Target |
|---|---|---|---|
| 01-Jun-05 | 35.97 | | 32.00 |
| 11-May-05 | 37.64 | | 34.00 |
| 18-Apr-05 | 38.27 | | 36.00 |
| 31-Mar-05 | 39.87 | | 37.00 |
| 23-Feb-05 | 40.55 | | 38.00 |
| 29-Oct-04 | 43.20 | | 39.00 |
| 12-Oct-04 | 42.82 | | 40.00 |
| 12-Oct-04 | 42.82 | 3 -Underweight | |

FOR EXPLANATIONS OF RATINGS REFER TO THE STOCK RATING KEYS LOCATED ON THE PAGE FOLLOWING THE LAST PRICE CHART.

Lehman Brothers Inc and/or an affiliate trade regularly in the shares of Tribune Co..

**Valuation Methodology:** Our 12-month price target on shares of Tribune is $20, which is derived as the average of the following three methodologies. 1) Our 10-year DCF analysis places fair value at $15 (using a WACC of 9.5%, a long-term FCF growth rate of 2.8%, and a terminal FCF multiple of 15.1, or an implied terminal EBITDA multiple of 7.1). 2) A target multiple of 7.75x estimated 2008 EBITDA equates to $21 per share (which works out to 11.7x estimated 2008 EPS and 11.2x FCF). 3) Our sum-of-the-parts analysis places fair value at $23 per share based on a estimated 2007 EBITDA multiple of 7.0 for the newspapers, a multiple of 8.8 for the broadcasting and entertainment division excluding the Chicago Cubs EBITDA (using blended 2007/08 EBITDA to take into account political/Olympics advertising), a $450.8 million reduction in value for corporate expenses, $375 million in value assigned to the Chicago Cubs, $1.90 billion in the value of the equity portfolio, net debt of $5.56 billion (including $1.30 billion in PHONES debt), and shares outstanding of 239.2 million.

**Risks Which May Impede the Achievement of the Price Target:** Risks which may impede the achievement of our price target for Tribune, in our view, include: 1) The U.S. economy slows over the next 12-18 months. 2) National and/or local advertisers make a secular shift out of newspapers and move their advertising budgets to the TV networks/stations, cable networks, the trade press, business/weekly magazines, and/or cut them altogether. 3) Secular deterioration occurs at a faster rate in newspaper classified advertising (help wanted, in particular) and via a continued migration to third-party online sites. 4) Newsprint prices rise faster than we expect. 5) A company starts to expand its cost base again in anticipation of better economic times that do not occur in the coming years. 6) A company undertakes a large, expensive acquisition and/or the integration of an acquisition does not go smoothly. 7) The proposed loosening of media ownership rules and regulations fail or are tightened. 8) Circulation figures decrease more quickly than we anticipate. 9) Recent larger-than-normal newspaper circulation volume drops lead to lack of advertising pricing power and/or ad volume decreases. 10) TV stations suffer from a slowdown in advertising; and 11) ratings on the WB network fall significantly and hurt Tribune's large WB TV station portfolio.



Highly Confidential - Attorneys' Eyes Only

LEHMAN BROTHERS
EQUITY RESEARCH

FOR CURRENT IMPORTANT DISCLOSURES REGARDING COMPANIES THAT ARE THE SUBJECT OF THIS RESEARCH REPORT, PLEASE SEND A WRITTEN REQUEST TO:
LEHMAN BROTHERS CONTROL ROOM
745 SEVENTH AVENUE, 19TH FLOOR
NEW YORK, NY 10019
OR
REFER TO THE FIRM'S DISCLOSURE WEBSITE AT www.lehman.com/disclosures

**Important Disclosures Continued:**
The analysts responsible for preparing this report have received compensation based upon various factors including the firm's total revenues, a portion of which is generated by investment banking activities

| Company Name | Ticker | Price (15-Mar-2007) | Stock / Sector Rating |
|---|---|---|---|
| Tribune Co. | TRB | US$ 29.62 | 3-Underweight / 3-Negative |

| Related Stocks | Ticker | Price (13-Mar-2007) | Stock / Sector Rating |
|---|---|---|---|
| Dow Jones | DJ | US$ 34.26 | 3-Underweight / 3-Negative |
| Gannett Inc. | GCI | US$ 58.85 | 3-Underweight / 3-Negative |
| Journal Communications | JRN | US$ 12.83 | 2-Equal weight / 3-Negative |
| Journal Register | JRC | US$ 6.84 | 3-Underweight / 3-Negative |
| McClatchy Company | MNI | US$ 34.33 | 3-Underweight / 3-Negative |
| New York Times | NYT | US$ 24.46 | 3-Underweight / 3-Negative |
| Scripps, E.W. | SSP | US$ 43.20 | 3-Underweight / 3-Negative |
| Washington Post | WPO | US$ 753.90 | 1-Overweight / 3-Negative |

**Guide to Lehman Brothers Equity Research Rating System:**
Our coverage analysts use a relative rating system in which they rate stocks as 1-Overweight, 2-Equal weight or 3-Underweight (see definitions below) relative to other companies covered by the analyst or a team of analysts that are deemed to be in the same industry sector (the "sector coverage universe"). Below is the list of companies that constitute the sector coverage universe:

Dow Jones (DJ)
Journal Communications (JRN)
McClatchy Company (MNI)
Scripps, E.W. (SSP)
Washington Post (WPO)
Gannett Inc. (GCI)
Journal Register (JRC)
New York Times (NYT)
Tribune Co. (TRB)

In addition to the stock rating, we provide sector views which rate the outlook for the sector coverage universe as 1-Positive, 2-Neutral or 3-Negative (see definitions below). A rating system using terms such as buy, hold and sell is not the equivalent of our rating system. Investors should carefully read the entire research report including the definitions of all ratings and not infer its contents from ratings alone.

**Stock Rating**
**1-Overweight** - The stock is expected to outperform the unweighted expected total return of the sector coverage universe over a 12-month investment horizon.
**2-Equal weight** - The stock is expected to perform in line with the unweighted expected total return of the sector coverage universe over a 12- month investment horizon.
**3-Underweight** - The stock is expected to underperform the unweighted expected total return of the sector coverage universe over a 12-month investment horizon.
**RS-Rating Suspended** - The rating and target price have been suspended temporarily to comply with applicable regulations and/or firm policies in certain circumstances including when Lehman Brothers is acting in an advisory capacity in a merger or strategic transaction involving the company.

**Sector View**
**1-Positive** - sector coverage universe fundamentals/valuations are improving.
**2-Neutral** - sector coverage universe fundamentals/valuations are steady, neither improving nor deteriorating.
**3-Negative** - sector coverage universe fundamentals/valuations are deteriorating.

**Distribution of Ratings:**
Lehman Brothers Equity Research has 1995 companies under coverage.
41% have been assigned a 1-Overweight rating which, for purposes of mandatory regulatory disclosures, is classified as Buy rating, 40% of companies with this rating are investment banking clients of the Firm.
41% have been assigned a 2-Equal weight rating which, for purposes of mandatory regulatory disclosures, is classified as Hold rating, 29% of companies with this rating are investment banking clients of the Firm.

14% have been assigned a 3-Underweight rating which, for purposes of mandatory regulatory disclosures, is classified as Sell rating, 23% of companies with this rating are investment banking clients of the Firm.

Lehman Brothers Inc. and its Foreign Affiliates Involved in the Production of Equity Research

| | | |
|---|---|---|
| New York<br>Lehman Brothers Inc. (LBI, New York)<br>745 Seventh Avenue<br>New York, New York 10019<br>Member, NYSE and NASD | London<br>Lehman Brothers International (Europe) Ltd.<br>(LBIE, London)<br>25 Bank Street<br>London, E14 5LE, United Kingdom<br>Regulated by FSA | Tokyo<br>Lehman Brothers Japan Inc. (LBJ, Tokyo)<br>Roppongi Hills Mori Tower, 31st Floor<br>6-10-1 Roppongi, Minato-ku, Tokyo 106-6131,<br>Japan<br>Regulated by FSA |
| Taipei<br>Lehman Brothers Inc., Taiwan Branch<br>(LBI, Taiwan)<br>Cathay Financial Center 12F<br>7 Sungren Road - Shin-Yi District<br>Taipei, Taiwan | Seoul<br>Lehman Brothers International (Europe) Seoul Branch (LBIE, Seoul)<br>Hanwha Building, 12th Floor<br>110, Sokong-dong Chung-Ku<br>Seoul 100-755, Korea<br>Regulated by FSC | Hong Kong<br>Lehman Brothers Asia Limited - Hong Kong<br>(LBAL, Hong Kong)<br>Two International Finance Centre<br>8 Finance Street, 26th Floor<br>Central, Hong Kong<br>Regulated by SFC |
| Mumbai<br>Lehman Brothers Inc., India Branch<br>(LBI, India)<br>Winchester, Off High Street, 9th Floor<br>Hiranandani Business Park,<br>Powai, Mumbai 400 076, India | | |

This material has been prepared and/or issued by Lehman Brothers Inc., member SIPC, and/or one of its affiliates ("Lehman Brothers") and has been approved by Lehman Brothers International (Europe), authorized and regulated by the Financial Services Authority, in connection with its distribution in the European Economic Area. This material is distributed in Japan by Lehman Brothers Japan Inc., and in Hong Kong by Lehman Brothers Asia Limited. This material is distributed in Australia by Lehman Brothers Australia Pty Limited, and in Singapore by Lehman Brothers Inc., Singapore Branch ("LBIS"). Where this material is distributed by LBIS, please note that it is intended for general circulation only and the recommendations contained herein does not take into account the specific investment objectives, financial situation or particular needs of any particular person. An investor should consult his Lehman Brothers' representative regarding the suitability of the product and take into account his specific investment objectives, financial situation or particular needs before he makes a commitment to purchase the investment product. This material is distributed in Korea by Lehman Brothers International (Europe) Seoul Branch. This document is for information purposes only and it should not be regarded as an offer to sell or as a solicitation of an offer to buy the securities or other instruments mentioned in it. No part of this document may be reproduced in any manner without the written permission of Lehman Brothers. With the exception of disclosures relating to Lehman Brothers, this research report is based on current public information that Lehman Brothers considers reliable, but we make no representation that it is accurate or complete, and it should not be relied on as such. In the case of any disclosure to the effect that Lehman Brothers Inc. or its affiliates beneficially own 1% or more of any class of common equity securities of the subject company, the computation of beneficial ownership of securities is based upon the methodology used to compute ownership under Section 13(d) of the United States' Securities Exchange Act of 1934. In the case of any disclosure to the effect that Lehman Brothers Inc. and/or its affiliates hold a short position of at least 1% of the outstanding share capital of a particular company, such disclosure relates solely to the ordinary share capital of the company. Accordingly, while such calculation represents Lehman Brothers' holdings net of any long position in the ordinary share capital of the company, such calculation excludes any rights or obligations that Lehman Brothers may otherwise have, or which may accrue in the future, with respect to such ordinary share capital. Similarly such calculation does not include any shares held or owned by Lehman Brothers where such shares are held under a wider agreement or arrangement (be it with a client or a counterparty) concerning the shares of such company (e.g. prime broking and/or stock lending activity). Any such disclosure represents the position of Lehman Brothers as of the last business day of the calendar month preceding the date of this report.
This material is provided with the understanding that Lehman Brothers is not acting in a fiduciary capacity. Opinions expressed herein reflect the opinion of Lehman Brothers and are subject to change without notice. The products mentioned in this document may not be eligible for sale in some states or countries, and they may not be suitable for all types of investors. If an investor has any doubts about product suitability, he should consult his Lehman Brothers representative. The value of and the income produced by products may fluctuate, so that an investor may get back less than he invested. Value and income may be adversely affected by exchange rates, interest rates, or other factors. Past performance is not necessarily indicative of future results. If a product is income producing, part of the capital invested may be used to pay that income. © 2007 Lehman Brothers. All rights reserved. Additional information is available on request. Please contact a Lehman Brothers entity in your home jurisdiction.

Lehman Brothers policy for managing conflicts of interest in connection with investment research is available at www.lehman.com/researchconflictspolicy. Ratings, earnings per share forecasts and price targets contained in the Firm's equity research reports covering U.S. companies are available at www.lehman.com/disclosures.

**Complete disclosure information on companies covered by Lehman Brothers Equity Research is available at www.lehman.com/disclosures.**



Highly Confidential - Attorneys' Eyes Only

JPM_00412653