**From:** Kenney, Crane H
**Sent:** Tuesday, February 6, 2007 6:02 PM
**To:** Grenesko, Don <DGrenesko@tribune.com>; Leach, Tom <tleach@Tribune.com>; FitzSimons, Dennis J. <DFitzSimons@tribune.com>
**Subject:** FW:
**Attach:** trans steps.pdf;mgmtforecast.pdf

-----Original Message-----
From: Mohr, Christina [CIB-GBKG] [mailto:christina.mohr@citigroup.com]
Sent: Tuesday, February 06, 2007 5:53 PM
To: Kenney, Crane H; sarosenblum@wlrk.com
Subject:

Thought that you might be interested in the outline of steps from the Equity Investment lawyers.

-----Original Message-----
From: Bill Pate <BPate@egii.com>
To: michael_costa@ml.com <michael_costa@ml.com>; Mohr, Christina [CIB-GBKG]
CC: Joe Paolucci <JPaolucci@egii.com>
Sent: Tue Feb 06 16:12:25 2007
Subject:

<<trans steps.pdf>>  <<mgmtforecast.pdf>>
Michael and Christina,


Attached are (i) a financial forecast incorporating management's projections (including modest growth thereafter) and our proposed financial structure and (ii) a summary of the transaction steps prepared by our legal counsel.


Please contact me if you have other questions.


Bill

Professionals' Eyes Only
TRB0044456

William Pate

Managing Director

Equity Group Investments, llc

2 North Riverside Plaza

Suite 600

Chicago, IL 60606


(office) 312-466-3805

(fax) 312-559-1280

Professionals' Eyes Only
TRB0044457

**DRAFT – FOR DISCUSSION PURPOSES ONLY**

PROJECT TOWER
SUMMARY OF TRANSACTION STEPS

The following is a preliminary summary overview of the transaction steps contemplated in connection with the proposed Tower acquisition, organized in chronological order.

Pre-Signing

1.  Tower and Zell Identify and Tower Retains ESOP Fiduciary

    Tower and Zell will identify and Tower will retain the ESOP's fiduciary (the "Fiduciary"). The Fiduciary will retain a financial advisor and legal counsel and Tower and the Fiduciary will negotiate the ESOP trust agreement. Zell and Tower will promptly confirm preliminary assumptions concerning valuation of the ESOP's proposed acquisition and the ESOP's redemption obligations. The Fiduciary's financial advisor will perform analysis necessary to provide a fairness opinion at signing, to be brought down at closing, model redemption obligations and evaluate funding alternatives with respect to debt service and redemptions (i.e., contributions and/or dividends).

2.  Tower and the ESOP Obtain Financing Commitments

    Tower will obtain commitments for a new revolving and term loan facility and will work with its financial advisors to structure a high yield debt financing (and obtain commitments for a possible bridge financing to the extent necessary), in each case, to fund the refinancing of company indebtedness and acquisition of Tower capital stock. The Fiduciary will obtain a "mirror" financing commitment from Tower to fund acquisition of Tower capital stock by the ESOP.

3.  Tower and Zell Discuss Employee Funding of ESOP

    Tower and Zell will discuss opportunities for funding ESOP contributions from current employee benefits and compensation. Potential sources include 401(k) company match, other corporate benefit plans, reduced pension plan contributions and compensation.

4.  Zell Forms Single Member LLC/Merger Subsidiary

    Zell will form a single member Delaware limited liability company (the "Zell Entity") and the Zell Entity will form and hold all of the outstanding capital stock of a Delaware corporation (the "Merger Subsidiary"), in each case, for the purpose of entering into the Merger Agreement, consummating the Merger and, in the case of the Zell Entity, holding shares of Tower.

<u>Signing</u>

5.  Tower's Financial Advisor Delivers Fairness Opinion to Tower's Board of Directors

    Tower's financial advisor will deliver to Tower's board of directors an opinion as to the fairness of the consideration to be paid to stockholders in the Merger.

6.  Tower, the Zell Entity and the Merger Subsidiary Enter into Merger Agreement

    Tower, the Zell Entity and the Merger Subsidiary will enter into an agreement and plan of merger (the "<u>Merger Agreement</u>") providing for, among other things, the merger of the Merger Subsidiary with and into Tower with Tower as the surviving corporation (the "<u>Merger</u>"). The Merger Agreement will contain customary representations and warranties from Tower, the breach of which would allow the Zell Entity and the Merger Subsidiary to terminate the Merger Agreement and abandon the Merger. The Merger Agreement will also contain customary closing conditions, including conditions that antitrust and FCC approvals and consents have been received and that the financings identified in the Financing Commitments have been obtained, which if not satisfied, would permit Tower, the Zell Entity and/or the Merger Subsidiary to terminate the Merger Agreement and abandon the Merger.

7.  Tower, the Zell Entity, the Merger Subsidiary and Certain Stockholders Enter into Voting Agreement

    Tower, the Zell Entity and the Merger Subsidiary will negotiate and enter into a voting agreement with each of the Robert R. McCormick Tribune Foundation, Cantigny Foundation and the Chandler Trusts generally designed to ensure approval of the Merger Agreement and the Merger. In connection therewith, the Zell Entity and certain other parties to the voting agreement will file a Schedule 13D with the SEC.

8.  Fiduciary's Financial Advisor to Deliver Fairness Opinion

    The Fiduciary's financial advisor will deliver to the Fiduciary an opinion as to the fairness of the consideration to be paid by the ESOP for Tower capital stock.

9.  Tower and the Fiduciary Enter into ESOP Trust Agreement

    Tower and the Fiduciary will enter into the ESOP trust agreement, which establishes, among other things, fiduciary responsibility for trust management and voting decisions and the stock allocation methodology.

10. Tower and the Fiduciary Enter into Equity Purchase Agreement

    Tower and the Fiduciary, on behalf of the ESOP, will negotiate and enter into an equity purchase agreement (the "<u>Purchase Agreement</u>") pursuant to which the ESOP will purchase from Tower a majority of Tower's outstanding common stock. The Purchase Agreement will contain customary representations and warranties from Tower, the breach

2

of which would allow the ESOP to terminate the Purchase Agreement and abandon the purchase. The Purchase Agreement will also contain customary closing conditions, including conditions that antitrust and FCC approvals and consents have been received, the stockholders agreement has been entered into and that the financing to be provided by Tower have been obtained, which if not satisfied, would permit Tower or the ESOP to terminate the Purchase Agreement and abandon the purchase. The form of stockholders agreement will be negotiated and included as an exhibit to the Purchase Agreement.

Between Signing and Closing

11. File Proxy Statement[, including Schedule 13E-3,] with the SEC.

    Tower will promptly file with the SEC a Proxy Statement[, including Schedule 13E-3,] with the SEC which, among other things, solicits proxies to approve the Merger Agreement and Merger at a shareholders meeting.

12. HSR/FCC Filings

    Tower, the Zell Entity and the Merger Subsidiary will promptly make all necessary filings in connection with antitrust and FCC approvals and consents. The HSR Act will require a 30-day waiting period during which the antitrust agencies have an opportunity to investigate the Merger. We understand that FCC counsel will be retained to advise concerning FCC approvals and consents.

13. Shareholder Meeting

    Tower will conduct a shareholder meeting to approve and adopt the Merger Agreement and Merger.

Closing

14. Fiduciary's Financial Advisor to Deliver Bring-Down Fairness Opinion

    The Fiduciary's financial advisor will deliver to the Fiduciary a bring-down fairness opinion confirming the fairness of the consideration to be paid by the ESOP for Tower capital stock.

15. Close Acquisition Financing

    Tower will close on the revolving and term loan facility and high yield (or bridge) debt financing.

Professionals' Eyes Only

TRB0044460

16. Close Merger

    Subject to satisfaction or waiver of the closing conditions set forth in the Merger Agreement, the Zell Entity and Tower will use the proceeds of the company financing to consummate the Merger leaving the Zell Entity as the sole shareholder of Tower immediately thereafter.

17. Close ESOP Financing

    Tower and the ESOP will close on the "mirror" ESOP financing.

18. Close ESOP Purchase

    Subject to satisfaction or waiver of the closing conditions set forth in the Purchase Agreement, the ESOP will use the proceeds of the "mirror" ESOP financing to fund the acquisition of a majority of the capital stock of Tower from Tower.

19. Tower, the Zell Entity and the Fiduciary Enter into Stockholders Agreement

    Tower, the Zell Entity and the Fiduciary on behalf of the ESOP will enter into a stockholder agreement providing, among other things, certain corporate governance, information and registration rights.

Post-Closing

20. Elect Sub-Chapter S status under the Internal Revenue Code

    Following completion of the Merger and equity purchase by the ESOP and, in connection with Tower's next fiscal year, Tower will elect Sub-Chapter S status under the Internal Revenue Code.

21. Tower makes Contributions to the ESOP

    Following completion of the Merger and equity purchase by the ESOP, Tower will from time to time contribute cash and/or pay dividends on outstanding capital stock in an amount sufficient to allow the ESOP to service its loan from Tower (which is a wash transaction) and fund plan redemptions.

22. ESOP Allocates Stock to ESOP Participants

    Following completion of the Merger and equity purchase by the ESOP, and in connection with each contribution and/or dividend payment, a pro rata portion of the capital stock held by the ESOP will be moved from a "suspense account" and allocated to individual participant accounts based on a pre-determined allocation formula - typically *pro rata* in proportion to compensation, subject to a cap on compensation considered.

\* \* \* \*

Professionals' Eyes Only

TRB0044461

Professionals' Eyes Only

| TOWER Current Capitalization | |
|---|---:|
| # TOWER Shares Outstanding | 238.873 |
| plus: Equity Equivalents | 3.441 |
| FD TOWER Shares Outstanding | 242.315 |
| TOWER Share Price | $ 30.89 |
| Equity Value | 7,485.1 |
| Implied Value of Equity Method Investment | 825.9 |
| plus: 2006 Net Debt | 5,165.5 |
| Enterprise Value | 13,476.6 |

| TOWER Acquisition Capitalization | |
|---|---:|
| # TOWER Shares Outstanding | 238.873 |
| plus: Equity Equivalents | 3.723 |
| FD TOWER Shares Outstanding | 242.597 |
| TOWER Acquisition Price | $ 33.00 |
| Equity Value | 8,005.7 |
| Implied Value of Equity Method Investment | 825.9 |
| plus: 2006 Net Debt | 5,165.5 |
| Enterprise Value | 13,997.1 |

| TOWER Market Multiples | | | | |
|---|---:|---|---:|
| Enterprise Value / | | Equity Value / | |
| 2005E EBITDA | 9.2x | 2005E Net Income | 14.5x |
| 2006E EBITDA | 9.3x | 2006E Net Income | 17.0x |
| 2007E EBITDA | 8.6x | 2007E Net Income | NM |

| TOWER Market Multiples | | | | |
|---|---:|---|---:|
| Enterprise Value / | | Equity Value / | |
| 2005E EBITDA | 9.6x | 2005E Net Income | 15.5x |
| 2006E EBITDA | 9.6x | 2006E Net Income | 16.2x |
| 2007E EBITDA | 9.0x | 2007E Net Income | NM |

| Sale of Cubs | |
|---|---:|
| Sale (Yes or No) | Yes |
| Sale Price | $ 600.0 |
| Tax Basis | 43.0 |
| Gain on Sale | 557.0 |
| Assumed Tax Rate on Gain | 40.0% |
| Taxes | 222.8 |
| Net Proceeds | $ 377.2 |

| Sale of CSN | |
|---|---:|
| Sale (Yes or No) | Yes |
| Sale Price | $ 150.0 |
| Tax Basis | 19.0 |
| Gain on Sale | 131.0 |
| Assumed Tax Rate on Gain | 40.0% |
| Taxes | 52.4 |
| Net Proceeds | $ 97.6 |

| Sources and Uses | | | | | |
|---|---:|---|---:|---:|
| Uses: | | Sources: | | |
| Purchase of Equity | $ 8,005.7 | New Bank Facility | | |
| Dividend to Existing Shareholders ($0/share) | - | Revolver | 0.0x | - |
| Repayment of Debt | 3,168.0 | Term Loan A | 0.0x | - |
| Fees & Expenses | 311.0 | Term Loan B | 5.0x | 7,727.5 |
| Total Uses of Funds | $ 11,484.7 | ESOP Loan | 5.6x | 825.0 |
| | | New High Yield Debt | 7.3x | 2,600.0 |
| | | Existing Cash | | 107.2 |
| | | EGI Investment | | 225.0 |
| | | Rollover Equity | | - |
| | | Total Sources of Funds | | $ 11,484.7 |
| Zell Warrants | 19.7% | | | |
| Strike Price | $ - | Assumed Debt (incl. PHONES) | | 2,172.5 |
| | | Total Debt | | 13,325.0 |
| 2006 EBITDA | $ 1,530.2 | Total Debt / EBITDA | | 8.7x |

| Transaction Fees | | |
|---|---:|---:|
| Revolver | 1.5% | $ 11.3 |
| Term Loan A | 1.5% | - |
| Term Loan B | 1.5% | 115.9 |
| ESOP Loan | 1.5% | 12.4 |
| New High Yield | 2.75% | 71.5 |
| Other | | 100.0 |
| Total | | $ 311.0 |

| Sale of Food Network | |
|---|---:|
| Sale (Yes or No) | No |
| Sale Price | $ 1,000.0 |
| Tax Basis | 75.0 |
| Gain on Sale | 925.0 |
| Assumed Tax Rate on Gain | 40.0% |
| Taxes | 370.0 |
| Net Proceeds | $ 630.0 |

| Goodwill Calculation | |
|---|---:|
| Purchase Price | 8,005.7 |
| Less: Tangible Equity Value | 1,815.4 |
| Less: Asset Write-Ups | - |
| Goodwill | 9,821.1 |

| Sale of Career Builder | |
|---|---:|
| Sale (Yes or No) | No |
| Valuation on Revenue x (1)/ EBITDA x (2) | 2 |
| Multiple of 2007E Revenue | 4.0x |
| Proceeds to Tribune (net of tax) | 843.1 |
| Multiple of 2007E EBITDA | 12.8x |
| Proceeds to Tribune (net of tax) | 1,065.6 |

| Zell Ownership | |
|---|---:|
| | % of FD Shares |
| At Close of Transaction | 21.4% |
| Exit Warrant | 19.7% |

**INVESTMENT ANALYSIS - TOWER SUMMARY STATISTICS**
*(Dollars in Millions)*

Financial Data

| Credit Summary | 2003 | Actual 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | Projected 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | | $ 5,726.2 | $ 5,595.6 | $ 5,421.0 | $ 5,329.7 | $ 5,471.6 | $ 5,559.0 | $ 5,685.6 | $ 5,806.0 | $ 5,928.9 | $ 6,054.3 | $ 6,182.2 | $ 6,312.8 | $ 6,446.0 | $ 6,582.0 |
| Operating Cash Flow | | 1,528.4 | 1,373.4 | 1,312.4 | 1,419.7 | 1,491.2 | 1,530.9 | 1,571.0 | 1,612.6 | 1,655.4 | 1,687.6 | 1,720.6 | 1,754.2 | 1,788.5 | 1,823.4 |
| EBITDA | | 1,528.4 | 1,373.5 | 1,303.2 | 1,461.3 | 1,533.6 | 1,565.7 | 1,600.3 | 1,642.0 | 1,686.5 | 1,718.7 | 1,751.7 | 1,785.3 | 1,819.5 | 1,854.5 |
| Annual Labor Savings From ESOP/S-Corp | | - | - | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Equity in Income (net of assets sold) | | 17.9 | 41.2 | 67.0 | 68.0 | 84.0 | 117.0 | 145.0 | 152.0 | 159.6 | 167.5 | 175.8 | 184.5 | 193.7 | 203.4 |
| Adjusted EBITDA | | 1,546.4 | 1,414.7 | 1,530.2 | 1,629.3 | 1,717.6 | 1,782.7 | 1,845.3 | 1,894.0 | 1,946.0 | 1,986.2 | 2,027.5 | 2,069.8 | 2,113.3 | 2,157.9 |
| Net Income | | 650.4 | 517.5 | 440.1 | 226.5 | 361.3 | 460.3 | 562.7 | 650.6 | 753.3 | 870.0 | 993.7 | 1,110.1 | 1,229.3 | 1,358.7 |
| Diluted EPS | | $ 1.99 | $ 1.64 | $ 1.60 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Net Interest Expense | | (156.2) | (162.7) | (288.0) | (1,002.1) | (951.0) | (920.7) | (886.4) | (847.1) | (794.8) | (732.3) | (663.9) | (589.9) | (514.1) | (419.4) |
| Mandatory Principal Payments | | | | | (119.5) | (123.3) | (127.5) | (581.0) | (136.9) | (142.3) | (228.1) | (154.5) | (490.4) | (2,952.3) | (77.3) |
| Cash Taxes | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Capital Expenditures | | (217.3) | (205.9) | (216.6) | (196.9) | (197.2) | (147.1) | (145.3) | (148.4) | (151.5) | (154.7) | (158.0) | (161.3) | (164.7) | (168.2) |
| Free Cash Flow | | | | | 660.0 | 68.0 | 364.8 | (37.1) | 487.0 | 602.2 | 617.5 | 797.4 | 574.3 | 828.1 | 1,238.9 |
| Total Senior Debt | | 773.2 | 923.5 | 2,917.0 | 7,773.0 | 7,581.7 | 7,089.4 | 6,994.4 | 6,370.5 | 5,626.0 | 4,660.4 | 3,908.6 | 3,172.9 | 1,992.5 | 676.3 |
| Total Debt | | 2,946.6 | 3,719.1 | 5,340.5 | 12,545.5 | 12,354.2 | 11,861.9 | 11,318.0 | 10,694.0 | 9,949.6 | 9,104.0 | 8,152.1 | 7,087.4 | 5,907.0 | 4,590.8 |
| **Coverage Ratios** | | | | | | | | | | | | | | | |
| EBITDA / Net Interest Expense | | 9.9x | 8.7x | 5.3x | 1.6x | 1.8x | 1.9x | 2.1x | 2.2x | 2.4x | 2.7x | 3.1x | 3.5x | 4.1x | 5.1x |
| EBITDA - CapEx / Net Interest Expense | | 8.5x | 7.4x | 4.6x | 1.4x | 1.6x | 1.8x | 1.9x | 2.1x | 2.3x | 2.6x | 2.8x | 3.2x | 3.8x | 4.7x |
| EBITDA - Capex - Cash Taxes / Net Interest + Mandatory Principal | | | | | 1.3x | 1.4x | 1.6x | 1.2x | 1.8x | 1.9x | 1.9x | 2.3x | 1.8x | 0.6x | 4.0x |
| **Leverage Ratios** | | | | | | | | | | | | | | | |
| Average Senior Debt / EBITDA | | | 1.0x | 3.7x | 5.0x | 4.0x | 3.7x | 3.5x | 3.2x | 2.8x | 2.4x | 2.0x | 1.5x | 1.2x | 0.6x |
| Average Total Debt / EBITDA | | | 2.4x | 3.0x | 7.9x | 7.2x | 6.8x | 6.3x | 5.8x | 5.3x | 4.8x | 4.3x | 3.7x | 3.1x | 2.4x |

Professionals' Eyes Only
TRB0044463

Professionals' Eyes Only

INVESTMENT ANALYSIS - TOWER CONSOLIDATED INCOME STATEMENT
(Dollars in Millions)

|  | | Actual | | | | | | | Projected | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
| **Sales** | | | | | | | | | | | | | | | |
| Publishing | | $ 4,129.9 | $ 4,096.8 | $ 4,022.0 | $ 4,122.7 | $ 4,194.1 | $ 4,277.9 | $ 4,363.5 | $ 4,453.3 | $ 4,545.0 | $ 4,638.5 | $ 4,734.0 | $ 4,831.4 | $ 4,930.8 | $ 5,032.3 |
| Broadcasting & Entertainment | | 1,596.4 | 1,498.8 | 1,398.9 | 1,401.2 | 1,480.3 | 1,486.9 | 1,531.0 | 1,561.7 | 1,592.9 | 1,624.7 | 1,657.2 | 1,690.4 | 1,724.2 | 1,758.7 |
| Elimination of Cubs Revenue | | - | - | - | (194.2) | (202.8) | (205.9) | (209.0) | (209.0) | (209.0) | (209.0) | (209.0) | (209.0) | (209.0) | (209.0) |
| Total Sales | | $ 5,726.2 | $ 5,595.6 | $ 5,421.0 | $ 5,329.7 | $ 5,471.6 | $ 5,559.0 | $ 5,685.6 | $ 5,806.0 | $ 5,928.9 | $ 6,054.3 | $ 6,182.2 | $ 6,312.8 | $ 6,446.0 | $ 6,582.0 |
| | | | | | | | | | | | | | | | |
| **Operating Expenses (Including stock Comp)** | | | | | | | | | | | | | | | |
| Publishing | | $ 3,093.5 | $ 3,110.5 | $ 3,081.9 | $ 3,138.2 | $ 3,182.1 | $ 3,239.4 | $ 3,299.5 | $ 3,356.3 | $ 3,414.0 | $ 3,464.3 | $ 3,556.0 | $ 3,629.2 | $ 3,703.9 | $ 3,780.1 |
| Broadcasting & Entertainment | | 1,052.1 | 1,062.2 | 971.0 | 984.6 | 1,012.3 | 1,003.3 | 1,030.1 | 1,050.7 | 1,071.7 | 1,093.2 | 1,115.0 | 1,137.3 | 1,160.1 | 1,183.3 |
| Corporate | | 52.2 | 49.4 | 55.7 | 61.2 | 64.8 | 66.5 | 68.8 | 70.2 | 71.6 | 73.0 | 74.4 | 75.9 | 77.5 | 79.0 |
| Elimination of Cubs Expenses | | - | - | - | (174.0) | (178.8) | (181.2) | (183.8) | (183.8) | (183.8) | (183.8) | (183.8) | (183.8) | (183.8) | (183.8) |
| Total Operating Expenses | | 4,197.8 | 4,222.2 | 4,108.6 | 4,010.0 | 4,080.3 | 4,128.0 | 4,214.6 | 4,293.3 | 4,373.5 | 4,466.6 | 4,561.7 | 4,658.6 | 4,757.6 | 4,858.6 |
| | | | | | | | | | | | | | | | |
| Operating Cash Flow - Publishing | | 1,036.4 | 986.3 | 940.1 | 984.5 | 1,012.0 | 1,038.5 | 1,064.0 | 1,097.0 | 1,130.9 | 1,154.2 | 1,178.0 | 1,202.2 | 1,226.9 | 1,252.2 |
| Operating Cash Flow - Broadcasting & Entertainment | | 544.3 | 436.5 | 427.9 | 416.6 | 468.1 | 483.6 | 500.9 | 510.9 | 521.2 | 531.6 | 542.2 | 553.1 | 564.1 | 575.4 |
| Corporate | | (52.2) | (49.4) | (55.7) | (61.2) | (64.8) | (66.5) | (68.8) | (70.2) | (71.6) | (73.0) | (74.4) | (75.9) | (77.5) | (79.0) |
| Annual Labor Savings From ESOP/S-Corp | - | - | - | - | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Elimination of Cubs EBITDA | | - | - | - | (20.2) | (24.0) | (24.7) | (25.2) | (25.2) | (25.2) | (25.2) | (25.2) | (25.2) | (25.2) | (25.2) |
| Total Operating Cash Flow | | 1,528.4 | 1,373.4 | 1,312.4 | 1,419.7 | 1,491.2 | 1,530.9 | 1,571.0 | 1,612.6 | 1,655.4 | 1,687.6 | 1,720.6 | 1,754.2 | 1,788.5 | 1,823.4 |
| | | | | | | | | | | | | | | | |
| Add-backs: | | | | | | | | | | | | | | | |
| Stock-Based Compensation | | - | 0.1 | 31.2 | 36.5 | 50.3 | 52.8 | 57.3 | 57.3 | 59.1 | 59.1 | 59.1 | 59.1 | 59.1 | 59.1 |
| Non-cash Pension Expense | | - | - | 19.6 | 3.0 | (8.0) | (18.0) | (28.0) | (28.0) | (28.0) | (28.0) | (28.0) | (28.0) | (28.0) | (28.0) |
| EBITDA - Publishing | | | | 946.9 | 1,035.4 | 1,059.6 | 1,076.3 | 1,093.9 | 1,125.8 | 1,114.0 | 1,136.2 | 1,159.0 | 1,182.2 | 1,205.9 | 1,230.1 |
| EBITDA - Broadcasting | | | | 416.3 | 425.8 | 473.9 | 489.4 | 506.4 | 516.1 | 572.5 | 582.5 | 592.7 | 603.1 | 613.7 | 624.5 |
| Total EBITDA | | 1,528.4 | 1,373.5 | 1,363.2 | 1,461.3 | 1,533.6 | 1,565.7 | 1,600.3 | 1,642.0 | 1,686.5 | 1,718.7 | 1,751.7 | 1,785.3 | 1,819.5 | 1,854.5 |
| | | | | | | | | | | | | | | | |
| Depreciation & Amortization | | (233.1) | (243.8) | (226.4) | (237.8) | (237.8) | (241.8) | (241.8) | (241.8) | (241.8) | (241.8) | (241.8) | (241.8) | (241.8) | (241.8) |
| Equity Income in Affiliates | | 17.9 | 41.2 | 67.0 | 78.0 | 95.0 | 129.0 | 158.0 | 165.5 | 173.7 | 182.4 | 191.4 | 201.0 | 210.9 | 221.4 |
| Equity Income in Affiliates - Adjustment for Asset Sales | | - | - | - | (10.0) | (11.0) | (12.0) | (13.0) | (13.5) | (14.2) | (14.9) | (15.6) | (16.4) | (17.2) | (18.1) |
| Amortization of Financing Fees | | - | - | - | (28.1) | (28.1) | (28.1) | (28.1) | (28.1) | (28.1) | (28.1) | (14.1) | - | - | - |
| Other Non-Operating Income/(Expenses) | | (145.0) | 69.9 | (103.0) | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income | | 3.1 | 7.5 | 14.1 | 3.4 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 |
| Interest Expense - Includes ESOP Loan Interest | | (153.1) | (155.2) | (273.9) | (998.7) | (949.5) | (919.2) | (884.9) | (845.6) | (793.3) | (730.8) | (662.4) | (588.4) | (512.6) | (417.9) |
| | | | | | | | | | | | | | | | |
| Pre-tax Income | | 1,018.2 | 1,093.0 | 788.2 | 226.5 | 361.3 | 460.3 | 562.7 | 650.6 | 753.3 | 870.0 | 993.7 | 1,110.1 | 1,229.3 | 1,368.7 |
| Taxes | | (367.8) | (575.5) | (346.1) | - | - | - | - | - | - | - | - | - | - | - |
| Net Income | | 650.4 | 517.5 | 440.1 | 226.5 | 361.3 | 460.3 | 562.7 | 650.6 | 753.3 | 870.0 | 993.7 | 1,110.1 | 1,229.3 | 1,368.7 |
| | | | | | | | | | | | | | | | |
| Shares Outstanding, Diluted | | 327.237 | 315.338 | 274.411 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| EPS | | $ 1.99 | $ 1.64 | $ 1.60 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | | | | | | | | | | | | | | | |
| Tax Rate | | 36.1% | 52.7% | 44.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Professionals' Eyes Only

INVESTMENT ANALYSIS - TOWER CONSOLIDATED CASH FLOW STATEMENT
(Dollars in Millions)

| | Actual | | | | Projected | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
| Net Income | | | | | 226.5 | 361.3 | 460.3 | 562.7 | 650.6 | 753.3 | 870.0 | 993.7 | 1,110.1 | 1,229.3 | 1,365.7 |
| Amortization of Financing Fees | | | | | 28.1 | 28.1 | 28.1 | 28.1 | 28.1 | 28.1 | 14.1 | - | - | - | - |
| Depreciation & Amortization | | | | | 237.8 | 237.8 | 241.8 | 241.8 | 241.8 | 241.8 | 241.8 | 241.8 | 241.8 | 241.8 | 241.8 |
| Equity in Income of Affiliates | | | | | 20.0 | 16.0 | - | - | - | - | - | - | - | - | - |
| (Inc)/Dec in Assets Held for Sale | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Inc/(Dec) in Other Liabilities | | | | | - | - | - | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) | (50.0) |
| Non-Cash Compensation Expense | | | | | 38.5 | 50.3 | 52.8 | 57.3 | 57.3 | 59.1 | 59.1 | 59.1 | 59.1 | 59.1 | 59.1 |
| Non-Cash Pension Expense | | | | | 3.0 | (8.0) | (18.0) | (28.0) | (28.0) | (28.0) | (28.0) | (28.0) | (28.0) | (28.0) | (28.0) |
| ><><><>< | | | | | | | | | | | | | | | |
| Difference Between Book & Cash Taxes | | | | | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | |
| (Inc)/Dec in A/R | | | | | (6.4) | (13.1) | (27.6) | (34.1) | (37.9) | (18.8) | (19.2) | (19.5) | (19.9) | (20.4) | (20.8) |
| (Inc)/Dec in Inventories | | | | | 1.2 | (4.2) | (0.6) | (1.1) | (1.1) | (1.1) | (1.1) | (1.2) | (1.2) | (1.2) | (1.2) |
| (Inc)/Dec in Prepaid Expenses | | | | | (1.6) | (5.1) | (4.7) | (1.4) | (1.3) | (1.3) | (1.4) | (1.4) | (1.4) | (1.5) | (1.5) |
| Inc/(Dec) in A/P | | | | | (13.6) | 0.4 | 7.7 | 14.0 | 12.7 | 13.0 | 15.1 | 15.4 | 15.7 | 16.0 | 16.3 |
| Net Change in Working Capital | | | | | (20.5) | (22.0) | (25.6) | (22.7) | (27.5) | (8.3) | (6.6) | (6.7) | (6.9) | (7.0) | (7.2) |
| | | | | | | | | | | | | | | | |
| Net Cash From Operations | | | | | 533.4 | 663.5 | 739.4 | 789.2 | 872.3 | 996.0 | 1,100.3 | 1,209.9 | 1,326.1 | 1,445.1 | 1,584.4 |
| | | | | | | | | | | | | | | | |
| Total Capital Expenditures - per mgt. plan | (193.5) | (217.3) | (205.9) | (216.6) | (196.9) | (197.2) | (147.1) | (145.3) | (148.4) | (151.5) | (154.7) | (158.0) | (161.3) | (164.7) | (168.2) |
| Acquisitions and Investments | - | - | - | (240.5) | (100.0) | (275.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) |
| Proceeds From Sale of Cubs & CSN (net of tax) | - | - | - | - | 474.8 | - | - | - | - | - | - | - | - | - | - |
| Proceeds From Sale of Career Builder (net of tax) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds From Sale of Food Network (net of tax) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Proceeds From General Asset Sales (net of tax) | - | - | - | 389.0 | 50.4 | - | - | - | - | - | - | - | - | - | - |
| Total Capital Expenditures & Acquisitions | (193.5) | (217.3) | (205.9) | (68.1) | 228.3 | (472.2) | (247.1) | (245.3) | (248.4) | (251.5) | (254.7) | (258.0) | (261.3) | (264.7) | (268.2) |
| CapEx as % Sales | | 3.8% | 3.7% | 1.3% | -4.3% | 8.6% | 4.4% | 4.3% | 4.3% | 4.3% | 4.3% | 4.3% | 4.3% | 4.3% | 4.3% |
| | | | | | | | | | | | | | | | |
| Net Cash from Investing | | | | | 228.3 | (472.2) | (247.1) | (245.3) | (248.4) | (251.5) | (254.7) | (258.0) | (261.3) | (264.7) | (268.2) |
| | | | | | | | | | | | | | | | |
| Beginning Cash Balance | | | | | 67.8 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 |
| plus: Cash from Oper & Inv | | | | | 761.7 | 191.4 | 492.3 | 543.9 | 623.9 | 744.5 | 845.6 | 951.9 | 1,064.7 | 1,180.4 | 1,316.1 |
| less: Minimum Cash Balance | | | | | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 |
| plus: New Issuances | | | | | - | - | - | - | - | - | - | - | - | 2,600.0 | - |
| less: Mandatory Debt Service | | | | | 119.5 | 123.3 | 127.5 | 581.0 | 136.9 | 142.3 | 228.1 | 154.5 | 490.4 | 2,952.3 | 77.3 |
| Cash Flow Available for Term Loan A Sweep | | | | | 660.0 | 68.0 | 364.8 | (37.1) | 487.0 | 602.2 | 617.5 | 797.4 | 574.3 | 826.1 | 1,238.9 |
| less: Term Loan A Sweep | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Cash Flow Available for Term Loan B Sweep | | | | | 660.0 | 68.0 | 364.8 | (37.1) | 487.0 | 602.2 | 617.5 | 797.4 | 574.3 | 826.1 | 1,238.9 |
| less: Term Loan B Sweep | | | | | 660.0 | 68.0 | 364.8 | - | 487.0 | 602.2 | 617.5 | 797.4 | 574.3 | 826.1 | 1,238.9 |
| Net Period Cash Flow | | | | | - | - | - | (37.1) | - | - | - | - | - | - | - |
| less: Revolver Adjustment | | | | | - | - | - | (37.1) | - | - | - | - | - | - | - |
| Incremental Cash | | | | | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | |
| Ending Cash Balance | | | | 67.8 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 |

TRB0044465

Professionals' Eyes Only

INVESTMENT ANALYSIS - TOWER CONSOLIDATED BALANCE SHEET
(Dollars in Millions)

| | Actual | | | Pro Forma | Projected | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2003 | 2004 | 2005 | 2006 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
| **ASSETS** | | | | | | | | | | | | | | | | |
| Cash & Equivalents | $ | 124.4 | $ 151.1 | $ 175.0 | $ 67.8 | $ 50.0 | $ 50.0 | $ 50.0 | $ 50.0 | $ 50.0 | $ 50.0 | $ 50.0 | $ 50.0 | $ 50.0 | $ 50.0 | $ 50.0 |
| Accounts Receivable | | 850.2 | 798.4 | 767.5 | 767.5 | 773.9 | 787.0 | 814.8 | 848.9 | 886.8 | 905.6 | 924.7 | 944.3 | 964.2 | 984.6 | 1,005.3 |
| Inventories | | 49.8 | 44.1 | 46.5 | 46.5 | 45.3 | 49.5 | 50.3 | 51.4 | 52.5 | 53.6 | 54.7 | 55.9 | 57.1 | 58.3 | 59.5 |
| Broadcast Rights | | 260.5 | 308.0 | 288.2 | 288.2 | 288.2 | 288.2 | 288.2 | 288.2 | 288.2 | 288.2 | 288.2 | 288.2 | 288.2 | 288.2 | 288.2 |
| Deferred Income Taxes | | 116.4 | 114.3 | 91.4 | 91.4 | 91.4 | 91.4 | 91.4 | 91.4 | 91.4 | 91.4 | 91.4 | 91.4 | 91.4 | 91.4 | 91.4 |
| Assets Held For Sale | | - | 24.4 | 18.8 | 18.8 | 18.8 | 18.8 | 18.8 | 18.8 | 18.8 | 18.8 | 18.8 | 18.8 | 18.8 | 18.8 | 18.8 |
| Prepaid Expenses & Other | | 51.1 | 52.5 | 49.6 | 49.6 | 51.1 | 56.2 | 60.9 | 62.3 | 63.6 | 65.0 | 66.3 | 67.8 | 69.2 | 70.6 | 72.1 |
| Total Current Assets | | 1,452.4 | 1,492.8 | 1,436.8 | 1,329.6 | 1,318.6 | 1,341.0 | 1,374.3 | 1,411.0 | 1,451.3 | 1,472.5 | 1,494.1 | 1,516.2 | 1,536.8 | 1,561.8 | 1,585.3 |
| | | | | | | | | | | | | | | | | |
| PP&E, Net | | 1,782.4 | 1,731.9 | 1,849.5 | 1,849.5 | 1,183.5 | 1,417.9 | 1,423.2 | 1,426.7 | 1,433.4 | 1,443.1 | 1,456.1 | 1,472.3 | 1,491.9 | 1,514.9 | 1,541.4 |
| | | | | | | | | | | | | | | | | |
| Broadcast Rights | | 391.2 | 361.4 | 333.1 | 333.1 | 333.1 | 333.1 | 333.1 | 333.1 | 333.1 | 333.1 | 333.1 | 333.1 | 333.1 | 333.1 | 333.1 |
| Goodwill | | 5,487.4 | 5,947.1 | 5,854.0 | 9,821.1 | 9,821.1 | 9,821.1 | 9,821.1 | 9,821.1 | 9,821.1 | 9,821.1 | 9,821.1 | 9,821.1 | 9,821.1 | 9,821.1 | 9,821.1 |
| Intangible Assets | | 3,106.7 | 3,087.7 | 2,855.3 | 2,855.3 | 2,855.3 | 2,855.3 | 2,855.3 | 2,855.3 | 2,855.3 | 2,855.3 | 2,855.3 | 2,855.3 | 2,855.3 | 2,855.3 | 2,855.3 |
| Other Investments | | 589.3 | 632.7 | 538.3 | 538.3 | 518.3 | 502.3 | 502.3 | 502.3 | 502.3 | 502.3 | 502.3 | 502.3 | 502.3 | 502.3 | 502.3 |
| Prepaid Pension Costs | | 884.7 | 871.4 | 856.0 | 856.0 | 853.0 | 861.0 | 879.0 | 907.0 | 935.0 | 963.0 | 991.0 | 1,019.0 | 1,047.0 | 1,075.0 | 1,103.0 |
| Assets Held For Sale | | - | - | 180.5 | 180.5 | 180.5 | 180.5 | 180.5 | 180.5 | 180.5 | 180.5 | 180.5 | 180.5 | 180.5 | 180.5 | 180.5 |
| Other | | 155.1 | 138.3 | 132.0 | 343.1 | 314.9 | 286.8 | 258.6 | 230.5 | 202.4 | 174.2 | 160.2 | 160.2 | 160.2 | 160.2 | 160.2 |
| Total Assets | | 13,849.2 | 14,263.4 | 13,835.4 | 17,906.4 | 17,378.2 | 17,598.9 | 17,627.4 | 17,667.5 | 17,714.2 | 17,745.1 | 17,793.6 | 17,860.0 | 17,930.1 | 18,004.1 | 18,082.1 |
| | | | | | | | | | | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | | | | | |
| Accounts Payable, Accrued Exp & Other | | 669.9 | 713.2 | 672.9 | 672.9 | 659.2 | 659.6 | 667.3 | 681.3 | 694.0 | 706.9 | 722.0 | 737.4 | 753.0 | 769.0 | 785.4 |
| Contracts Payable for Broadcast Rights | | 319.4 | 329.9 | 327.6 | 327.6 | 327.6 | 327.6 | 327.6 | 327.6 | 327.6 | 327.6 | 327.6 | 327.6 | 327.6 | 327.6 | 327.6 |
| Liabilities Associated With Assets Held For Sale | | - | - | 18.7 | 18.7 | 18.7 | 18.7 | 18.7 | 18.7 | 18.7 | 18.7 | 18.7 | 18.7 | 18.7 | 18.7 | 18.7 |
| Deferred Income | | 96.8 | 101.1 | 89.9 | 89.9 | 89.9 | 89.9 | 89.9 | 89.9 | 89.9 | 89.9 | 89.9 | 89.9 | 89.9 | 89.9 | 89.9 |
| Total Current Liabilities | | 1,086.2 | 1,144.2 | 1,109.1 | 1,109.1 | 1,095.3 | 1,095.7 | 1,103.4 | 1,117.4 | 1,130.2 | 1,143.1 | 1,158.2 | 1,173.5 | 1,189.2 | 1,205.2 | 1,221.5 |
| | | | | | | | | | | | | | | | | |
| New Bank Facility | | | | | | | | | | | | | | | | |
| Revolver | | | | | | - | - | - | - | 37.1 | 37.1 | 37.1 | 37.1 | 37.1 | 37.1 | 37.1 | 37.1 |
| Term Loan A | | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Term Loan B | | | | | | 7,727.5 | 6,990.3 | 6,845.0 | 6,402.8 | 6,325.6 | 5,761.2 | 5,081.8 | 4,387.0 | 3,512.4 | 2,860.8 | 1,955.4 | 639.3 |
| ESOP Loan | | | | | | 825.0 | 782.8 | 736.7 | 686.5 | 631.8 | 572.2 | 507.2 | 436.4 | 359.1 | 275.0 | - | - |
| Total Bank Debt | | | | | | 8,552.5 | 7,773.0 | 7,581.7 | 7,089.4 | 6,994.4 | 6,370.5 | 5,626.0 | 4,860.4 | 3,908.6 | 3,172.9 | 1,992.5 | 676.3 |
| New High Yield Debt | | | | | | 2,600.0 | 2,600.0 | 2,600.0 | 2,600.0 | 2,600.0 | 2,600.0 | 2,600.0 | 2,600.0 | 2,600.0 | 2,600.0 | - | - |
| Refinanced HY Notes | | | | | | - | - | - | - | - | - | - | - | - | - | 2,600.0 | 2,600.0 |
| | | | | | | | | | | | | | | | | |
| Existing Commercial Paper | | 773.2 | 923.5 | 3.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| Existing Variable Rate Debt | | - | - | 2,914.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| Existing Fixed Rate Debt | | 1,231.6 | 1,828.5 | 1,516.0 | 1,265.0 | 1,265.0 | 1,265.0 | 1,265.0 | 816.0 | 816.0 | 816.0 | 736.0 | 736.0 | 407.0 | 407.0 | 407.0 |
| PHONES Debt Related to TW Stock | | 943.8 | 967.1 | 907.5 | 907.5 | 907.5 | 907.5 | 907.5 | 907.5 | 907.5 | 907.5 | 907.5 | 907.5 | 907.5 | 907.5 | 907.5 |
| Total Debt | | 2,948.6 | 3,719.1 | 5,340.5 | 13,325.0 | 12,545.5 | 12,354.2 | 11,861.9 | 11,318.0 | 10,694.0 | 9,949.6 | 9,104.0 | 8,152.1 | 7,087.4 | 5,907.0 | 4,590.8 |
| | | | | | | | | | | | | | | | | |
| Deferred Income Taxes | | 2,278.4 | 2,352.6 | 2,330.4 | 2,330.4 | 2,330.4 | 2,330.4 | 2,330.4 | 2,330.4 | 2,330.4 | 2,330.4 | 2,330.4 | 2,330.4 | 2,330.4 | 2,330.4 | 2,330.4 |
| Contracts Payable for Broadcast Rights | | 538.1 | 528.9 | 462.1 | 462.1 | 462.1 | 462.1 | 462.1 | 462.1 | 462.1 | 462.1 | 462.1 | 462.1 | 462.1 | 462.1 | 462.1 |
| Liabilities Associated With Assets Held for Sale | | 393.0 | 356.6 | 37.1 | 37.1 | 37.1 | 37.1 | 37.1 | 37.1 | 37.1 | 37.1 | 37.1 | 37.1 | 37.1 | 37.1 | 37.1 |
| Compensations & Other Obligations | | 433.2 | 176.6 | 517.6 | 517.6 | 517.6 | 517.6 | 517.6 | 467.6 | 417.6 | 367.6 | 317.6 | 267.6 | 217.6 | 167.6 | 117.6 |
| Total Liabilities | | 7,677.5 | 8,278.1 | 9,796.9 | 17,781.4 | 16,988.2 | 16,797.2 | 16,312.6 | 15,732.7 | 15,071.5 | 14,290.0 | 13,409.4 | 12,422.9 | 11,323.9 | 10,109.5 | 8,759.7 |
| | | | | | | | | | | | | | | | | |
| Stockholders' Equity | | 6,171.7 | 5,985.3 | 4,038.5 | 125.0 | 390.1 | 801.7 | 1,314.8 | 1,934.8 | 2,642.7 | 3,455.1 | 4,384.2 | 5,437.1 | 6,606.2 | 7,894.6 | 9,322.4 |
| | | | | | | | | | | | | | | | | |
| Total Liabilities & Equity | | 13,849.2 | 14,263.4 | 13,835.4 | 17,906.4 | 17,378.2 | 17,598.9 | 17,627.4 | 17,667.5 | 17,714.2 | 17,745.1 | 17,793.6 | 17,860.0 | 17,930.1 | 18,004.1 | 18,082.1 |
| | | | | | | | | | | | | | | | | |
| Balance Check | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Professionals' Eyes Only

INVESTMENT ANALYSIS - TOWER CONSOLIDATED WORKING CAPITAL ASSUMPTIONS
*(Dollars in Millions)*

| | | Actual | | | | | | | | Projected | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
| Accounts Receivable | | 850.2 | 798.4 | 767.5 | 773.9 | 787.0 | 814.6 | 848.9 | 886.8 | 905.6 | 924.7 | 944.3 | 964.2 | 984.6 | 1,005.3 |
| Incremental A/R | | 850.2 | (51.8) | (31.0) | 6.4 | 13.1 | 27.6 | 34.1 | 37.9 | 18.8 | 19.2 | 19.5 | 19.9 | 20.4 | 20.8 |
| Days | | 54.2 | 52.1 | 51.7 | 53.0 | 52.5 | 53.5 | 54.5 | 55.8 | 55.8 | 55.8 | 55.8 | 55.8 | 55.8 | 55.8 |
| Turns | | 6.7x | 7.0x | 7.1x | 6.9x | 7.0x | 6.8x | 6.7x | 6.5x | 6.5x | 6.5x | 6.5x | 6.5x | 6.5x | 6.5x |
| % of Sales | | 14.8% | 14.3% | 14.2% | 14.5% | 14.4% | 14.7% | 14.9% | 15.3% | 15.3% | 15.3% | 15.3% | 15.3% | 15.3% | 15.3% |
| | | | | | | | | | | | | | | | |
| Inventories | | 49.8 | 44.1 | 46.5 | 45.3 | 49.5 | 50.3 | 51.4 | 52.5 | 53.6 | 54.7 | 55.9 | 57.1 | 58.3 | 59.5 |
| Incremental Prepaid | | 49.8 | (5.7) | 2.4 | (1.2) | 4.2 | 0.8 | 1.1 | 1.1 | 1.1 | 1.1 | 1.2 | 1.2 | 1.2 | 1.2 |
| Days | | 3.2 | 2.9 | 3.1 | 3.1 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 |
| Turns | | 115.0x | 126.9x | 116.6x | 117.7x | 110.6x | 110.6x | 110.6x | 110.6x | 110.6x | 110.6x | 110.6x | 110.6x | 110.6x | 110.6x |
| % of Sales | | 0.9% | 0.8% | 0.9% | 0.8% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% |
| | | | | | | | | | | | | | | | |
| Prepaid Expenses & Other | | 51.1 | 52.5 | 49.6 | 51.1 | 56.2 | 60.9 | 62.3 | 63.6 | 65.0 | 66.3 | 67.8 | 69.2 | 70.6 | 72.1 |
| Incremental Prepaid | | 51.1 | 1.4 | (2.9) | 1.6 | 5.1 | 4.7 | 1.4 | 1.3 | 1.3 | 1.4 | 1.4 | 1.4 | 1.5 | 1.5 |
| Days | | 3.3 | 3.4 | 3.3 | 3.5 | 3.8 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 |
| Turns | | 112.2x | 106.7x | 109.4x | 104.3x | 97.3x | 91.3x | 91.3x | 91.3x | 91.3x | 91.3x | 91.3x | 91.3x | 91.3x | 91.3x |
| % of Sales | | 0.9% | 0.9% | 0.9% | 1.0% | 1.0% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% | 1.1% |
| | | | | | | | | | | | | | | | |
| Accounts Payable | | 669.9 | 713.2 | 672.9 | 659.2 | 659.6 | 667.3 | 681.3 | 694.0 | 706.9 | 722.0 | 737.4 | 753.0 | 769.0 | 785.4 |
| Incremental A/P | | 669.9 | 43.3 | - | 40.3 | (13.6) | 0.4 | 7.7 | 14.0 | 12.7 | 13.0 | 15.1 | 15.4 | 15.7 | 16.0 | 16.3 |
| Days | | 58.3 | 61.7 | 59.8 | 60.0 | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 |
| Turns | | 6.3x | 5.9x | 6.1x | 6.1x | 6.2x | 6.2x | 6.2x | 6.2x | 6.2x | 6.2x | 6.2x | 6.2x | 6.2x | 6.2x |
| % of Sales | | 11.7% | 12.7% | 12.4% | 12.4% | 12.1% | 12.0% | 12.0% | 12.0% | 11.9% | 11.9% | 11.9% | 11.9% | 11.9% | 11.9% |

Professionals' Eyes Only

INVESTMENT ANALYSIS - TOWER CONSOLIDATED INTEREST RATE GRIDS

(Dollars in Millions)

### Senior Debt / EBITDA

| | x>=4x | x>=3x | x>=2x | x<=2x |
|---|---|---|---|---|
| Revolver --> | 2.25% | 2.25% | 2.25% | 2.25% |
| Term Loan A --> | 2.25% | 2.25% | 2.25% | 2.25% |
| Term Loan B --> | 2.50% | 2.50% | 2.50% | 2.50% |
| Other Loan --> | 2.50% | 2.50% | 2.50% | 2.50% |

| | Actual | | | | Projected | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
| 3 Mo LIBOR --> | | | | | 5.43% | 5.28% | 5.23% | 5.23% | 5.23% | 5.25% | 5.27% | 5.28% | 5.29% | 5.31% | 5.33% |
| EBITDA | | 1,546.4 | 1,414.7 | 1,530.2 | 1,629.3 | 1,717.6 | 1,782.7 | 1,845.3 | 1,894.0 | 1,946.0 | 1,986.2 | 2,027.5 | 2,069.8 | 2,113.3 | 2,157.9 |
| Interest Expense | | 153.1 | 155.2 | 273.9 | 998.7 | 949.5 | 919.2 | 884.9 | 845.6 | 793.3 | 730.8 | 662.4 | 588.4 | 512.6 | 417.9 |
| EBITDA / Interest Expense | | 10.1x | 9.1x | 5.6x | 1.6x | 1.8x | 1.9x | 2.1x | 2.2x | 2.5x | 2.7x | 3.1x | 3.5x | 4.1x | 5.2x |
| Average Debt Balance | | 1,474.3 | 3,333.9 | 4,529.8 | 12,935.3 | 12,449.9 | 12,108.0 | 11,589.9 | 11,006.0 | 10,321.8 | 9,526.8 | 8,628.0 | 7,619.7 | 6,497.2 | 5,248.9 |
| Debt / EBITDA | | 1.0x | 2.4x | 3.0x | 7.9x | 7.2x | 6.8x | 6.3x | 5.8x | 5.3x | 4.8x | 4.3x | 3.7x | 3.1x | 2.4x |
| Average Senior Debt Balance | | | 1,457.0 | 5,733.3 | 8,162.8 | 6,917.6 | 6,623.9 | 6,382.7 | 6,080.5 | 5,458.6 | 4,771.5 | 3,986.8 | 3,223.7 | 2,445.2 | 1,334.4 |
| Senior Debt / EBITDA | | | 1.0x | 3.7x | 5.0x | 4.0x | 3.7x | 3.5x | 3.2x | 2.8x | 2.4x | 2.0x | 1.6x | 1.2x | 0.6x |
| **Applicable Interest Rates** | | | | | | | | | | | | | | | |
| Revolver | | | | | 7.68% | 7.53% | 7.48% | 7.48% | 7.48% | 7.50% | 7.52% | 7.53% | 7.54% | 7.56% | 7.58% |
| Term Loan A | | | | | 7.68% | 7.53% | 7.48% | 7.48% | 7.48% | 7.50% | 7.52% | 7.53% | 7.54% | 7.56% | 7.58% |
| Term Loan B | | | | | 7.93% | 7.78% | 7.73% | 7.73% | 7.73% | 7.75% | 7.77% | 7.78% | 7.79% | 7.81% | 7.83% |
| Other | | | | | 7.93% | 7.78% | 7.73% | 7.73% | 7.73% | 7.75% | 7.77% | 7.78% | 7.79% | 7.81% | 7.83% |
| *New Revolver* | | | | | | | | | | | | | | | |
| Outst @ period beginning | | | | | - | - | - | - | 37.1 | 37.1 | 37.1 | 37.1 | 37.1 | 37.1 | 37.1 |
| Net Period Cash Flow | | | | | - | - | - | (37.1) | - | - | - | - | - | - | - |
| Outst @ period end | | | | | - | - | - | 37.1 | 37.1 | 37.1 | 37.1 | 37.1 | 37.1 | 37.1 | 37.1 |
| Cash Interest | | | | | - | - | - | 1.4 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 |
| Revolver Availability | | | | | 750.0 | 750.0 | 750.0 | 750.0 | 750.0 | 750.0 | 750.0 | 750.0 | 750.0 | 750.0 | 750.0 |
| Unused Portion | | | | | 750.0 | 750.0 | 750.0 | 712.9 | 712.9 | 712.9 | 712.9 | 712.9 | 712.9 | 712.9 | 712.9 |
| Unused Fee | 0.50% | | | | 3.8 | 3.8 | 3.8 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 |
| *New Term Loan A* | | | | | | | | | | | | | | | |
| Outst @ period beginning | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Scheduled Amortization | | | | | - | - | - | - | - | - | - | - | - | - | - |
| % Amortization | | | | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Sub-total | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Cash Flow Sweep | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Outst @ period end | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Cash Interest | | | | | - | - | - | - | - | - | - | - | - | - | - |
| *New Term Loan B* | | | | | | | | | | | | | | | |
| Outst @ period beginning | | | | | 7,727.5 | 6,990.3 | 6,845.0 | 6,402.8 | 6,325.6 | 5,761.2 | 5,081.6 | 4,387.0 | 3,512.4 | 2,860.8 | 1,955.4 |
| Scheduled Amortization | | | | | 77.3 | 77.3 | 77.3 | 77.3 | 77.3 | 77.3 | 77.3 | 77.3 | 77.3 | 77.3 | 77.3 |
| % Amortization | | | | | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| Sub-total | | | | | 7,650.2 | 6,913.0 | 6,767.7 | 6,325.6 | 6,248.3 | 5,684.0 | 5,004.5 | 4,309.7 | 3,435.1 | 2,783.6 | 1,878.1 |
| Cash Flow Sweep | | | | | 660.0 | 68.0 | 364.8 | - | 487.0 | 602.2 | 617.5 | 797.4 | 574.3 | 828.1 | 1,238.9 |
| Outst @ period end | | | | | 6,990.3 | 6,845.0 | 6,402.8 | 6,325.6 | 5,761.2 | 5,081.8 | 4,387.0 | 3,512.4 | 2,860.8 | 1,955.4 | 639.3 |
| Cash Interest | | | | | 583.6 | 538.2 | 512.0 | 492.0 | 467.2 | 420.2 | 367.9 | 307.3 | 248.2 | 188.1 | 101.6 |

Professionals' Eyes Only

**INVESTMENT ANALYSIS - TOWER CONSOLIDATED DEBT SCHEDULE (cont.)**

*(Dollars in Millions)*

| | | Actual | | | | Projected | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
| *New High Yield Notes due 2016* | | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | - | - | - | - | - | - | - | - | - | 2,600.0 | - |
| Outst @ period end | | | | | | 2,600.0 | 2,600.0 | 2,600.0 | 2,600.0 | 2,600.0 | 2,600.0 | 2,600.0 | 2,600.0 | 2,600.0 | - | - |
| Cash Interest | 9.75% | | | | | 253.5 | 253.5 | 253.5 | 253.5 | 253.5 | 253.5 | 253.5 | 253.5 | 253.5 | - | - |
| *New High Yield Notes due 2026 (Refinancing the 2016 Notes)* | | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Outst @ period end | | | | | | - | - | - | - | - | - | - | - | - | 2,600.0 | 2,600.0 |
| Cash Interest | 9.75% | | | | | - | - | - | - | - | - | - | - | - | 253.5 | 253.5 |
| **EXISTING DEBT** | | | | | | | | | | | | | | | | |
| *Existing Notes due 2010* | | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | - | - | - | 449.0 | - | - | - | - | - | - | - |
| Outst @ period end | | | | | | 449.0 | 449.0 | 449.0 | - | - | - | - | - | - | - | - |
| Cash Interest | 4.88% | | | | | 21.9 | 21.9 | 21.9 | 10.9 | - | - | - | - | - | - | - |
| *Existing Notes due 2013* | | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | - | - | - | - | - | - | 80.0 | - | - | - | - |
| Outst @ period end | | | | | | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | - | - | - | - | - |
| Cash Interest | 7.25% | | | | | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 1.5 | - | - | - | - |
| *Existing Notes due 2015* | | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | - | - | - | - | - | - | - | - | 329.0 | - | - |
| Outst @ period end | | | | | | 329.0 | 329.0 | 329.0 | 329.0 | 329.0 | 329.0 | 329.0 | 329.0 | - | - | - |
| Cash Interest | 4.88% | | | | | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 8.0 | - | - |
| *Existing Notes due 2023* | | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Outst @ period end | | | | | | 95.0 | 95.0 | 95.0 | 95.0 | 95.0 | 95.0 | 95.0 | 95.0 | 95.0 | 95.0 | 95.0 |
| Cash Interest | 7.50% | | | | | 7.1 | 7.1 | 7.1 | 7.1 | 7.1 | 7.1 | 7.1 | 7.1 | 7.1 | 7.1 | 7.1 |
| *Existing Notes due 2027* | | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Outst @ period end | | | | | | 83.0 | 83.0 | 83.0 | 83.0 | 83.0 | 83.0 | 83.0 | 83.0 | 83.0 | 83.0 | 83.0 |
| Cash Interest | 6.61% | | | | | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 |
| *Existing Notes due 2096* | | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Outst @ period end | | | | | | 130.0 | 130.0 | 130.0 | 130.0 | 130.0 | 130.0 | 130.0 | 130.0 | 130.0 | 130.0 | 130.0 |
| Cash Interest | 7.25% | | | | | 9.4 | 9.4 | 9.4 | 9.4 | 9.4 | 9.4 | 9.4 | 9.4 | 9.4 | 9.4 | 9.4 |
| *Other Existing Obligations* | | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Outst @ period end | | | | | | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 |
| Cash Interest | 8.00% | | | | | 7.9 | 7.9 | 7.9 | 7.9 | 7.9 | 7.9 | 7.9 | 7.9 | 7.9 | 7.9 | 7.9 |
| *Summary of Rollover Debt Due 2010-2096* | | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | - | - | - | 449.0 | - | - | 80.0 | - | 329.0 | - | - |
| Outst @ period end | | | | | | 1,265.0 | 1,265.0 | 1,265.0 | 816.0 | 816.0 | 816.0 | 736.0 | 736.0 | 407.0 | 407.0 | 407.0 |
| Cash Interest | | | | | | 73.7 | 73.7 | 73.7 | 62.7 | 51.8 | 51.8 | 47.4 | 46.0 | 38.0 | 30.0 | 30.0 |

TRB0044469

INVESTMENT ANALYSIS - TOWER CONSOLIDATED DEBT SCHEDULE (cont.)

(Dollars in Millions)

| | | | Actual | | | | | | | Projected | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
| **PHONES (due 2029)** | | | | | | | | | | | | | | | | |
| Principal Outstanding Beg. Year | Beg. Principal --> | 1,256.0 | | | 1,251.1 | 1,247.6 | 1,243.9 | 1,240.0 | 1,235.9 | 1,231.7 | 1,227.2 | 1,222.5 | 1,217.5 | 1,212.3 | 1,206.8 | 1,201.1 |
| Scheduled Amortization ($) | | | | | | - | - | - | - | - | - | - | - | - | - | - |
| TW Shares Owned | | | | | | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 |
| Market Price per share | Current --> $ 21.75 Growth--> | | | 5.0% | | $ 22.84 | $ 23.98 | $ 25.18 | $ 26.44 | $ 27.76 | $ 29.15 | $ 30.60 | $ 32.13 | $ 33.74 | $ 35.43 | $ 37.20 |
| Less: Market Value of TW stock | | | | | | 365.4 | 383.7 | 402.9 | 423.0 | 444.1 | 466.4 | 489.7 | 514.2 | 539.9 | 566.9 | 595.2 |
| Outst @ period end (net) | | | | | | 882.2 | 860.2 | 837.2 | 813.0 | 787.5 | 760.8 | 732.8 | 703.4 | 672.4 | 640.0 | 605.9 |
| Cash Interest | 2.00% | | | | | 25.1 | 25.1 | 25.1 | 25.1 | 25.1 | 25.1 | 25.1 | 25.1 | 25.1 | 25.1 | 25.1 |
| | | | | | | | | | | | | | | | | |
| Principal At BOY per Tax Return | | IRS Penalty | | | 2,070.0 | 2,191.4 | 2,287.6 | 2,391.0 | 2,500.0 | 2,615.1 | 2,736.5 | 2,864.7 | 3,000.0 | 3,142.9 | 3,293.7 | 3,452.8 |
| Non-cash Interest Expense (p | 8.125% | 70.0% | | | | 121.4 | 128.5 | 134.1 | 140.2 | 146.6 | 153.3 | 160.4 | 168.0 | 175.9 | 184.3 | 193.1 |
| | | | | | | | | | | | | | | | | |
| Time Warner Dividends per Share | | | | | | $ 0.22 | $ 0.23 | $ 0.24 | $ 0.25 | $ 0.27 | $ 0.28 | $ 0.29 | $ 0.31 | $ 0.33 | $ 0.34 | $ 0.36 |
| Dividend Yield | | | | | | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| Total Dividends on the TW shares | | | | | | 3.6 | 3.7 | 3.9 | 4.1 | 4.3 | 4.5 | 4.7 | 5.0 | 5.2 | 5.5 | 5.7 |
| | | | | | | | | | | | | | | | | |
| **Letters of Credit** | | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Outst @ period end | | | | | | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 |
| Cash Interest | 2.25% | | | | | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 |
| | | | | | | | | | | | | | | | | |
| **ESOP Loan** | | | | | | | | | | | | | | | | |
| Outst @ period beginning | | | | | | 825.0 | 782.8 | 736.7 | 686.5 | 631.8 | 572.2 | 507.2 | 436.4 | 359.1 | 275.0 | - |
| Scheduled Amortization | 9.00% | | | | | 42.2 | 46.0 | 50.2 | 54.7 | 59.6 | 65.0 | 70.8 | 77.2 | 84.2 | 91.7 | - |
| Bullet Payment | Year 10 | | | | | - | - | - | - | - | - | - | - | - | 183.2 | - |
| Outst @ period end | | | | | | 782.8 | 736.7 | 686.5 | 631.8 | 572.2 | 507.2 | 436.4 | 359.1 | 275.0 | - | - |
| Cash Interest | | | | | | 57.8 | 54.0 | 49.8 | 45.3 | 40.4 | 35.0 | 29.2 | 22.8 | 15.8 | 8.3 | - |
| Total Interest & Principal | | | | | | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | - |
| | | | | | | | | | | | | | | | | |
| **Cash Account** | | | | | | | | | | | | | | | | |
| Beginning Balance | | | | | | 175.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 |
| Ending Balance | | | | | | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 |
| Cash Interest Income | 3.00% | | | | | 3.4 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 |
| | | | | | | | | | | | | | | | | |
| Mandatory Principal Repayments | | | | | | 119.5 | 123.3 | 127.5 | 591.0 | 136.9 | 142.3 | 228.1 | 154.5 | 490.4 | 2,952.3 | 77.3 |
| New Issuances | | | | | | - | - | - | - | - | - | - | - | - | 2,600.0 | - |
| Total Interest Expense | | | | | | 998.7 | 949.5 | 919.2 | 884.9 | 845.6 | 793.3 | 730.8 | 662.4 | 588.4 | 512.6 | 417.9 |

Professionals' Eyes Only

TRB0044470

Professionals' Eyes Only

INVESTMENT ANALYSIS - TOWER INCOME STATEMENT BUILD UP ASSUMPTIONS
(Dollars in Millions)

| | 2003 | Actual 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | Projected 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | | | | | | | | |
| Publishing | | $ 4,129.9 | $ 4,096.8 | $ 4,022.0 | $ 4,122.7 | $ 4,194.1 | $ 4,277.9 | $ 4,363.5 | $ 4,453.3 | $ 4,545.0 | $ 4,638.5 | $ 4,734.0 | $ 4,831.4 | $ 4,930.8 | $ 5,032.3 |
| Broadcasting & Entertainment | | 1,596.4 | 1,498.8 | 1,398.9 | 1,401.2 | 1,480.3 | 1,486.9 | 1,531.0 | 1,561.7 | 1,592.9 | 1,624.7 | 1,657.2 | 1,690.4 | 1,724.2 | 1,758.7 |
| Total | | $ 5,726.2 | $ 5,595.6 | $ 5,421.0 | $ 5,523.9 | $ 5,674.4 | $ 5,764.8 | $ 5,894.5 | $ 6,015.0 | $ 6,137.8 | $ 6,263.2 | $ 6,391.2 | $ 6,521.6 | $ 6,655.0 | $ 6,791.0 |
| **Sales Growth** | | | | | | | | | | | | | | | |
| Publishing | | | -0.8% | -1.8% | 2.5% | 1.7% | 2.0% | 2.0% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% |
| Broadcasting & Entertainment | | | -6.1% | -6.7% | 0.2% | 5.7% | 0.4% | 3.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Total | | | -2.3% | -3.1% | 1.9% | 2.7% | 1.6% | 2.2% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Publishing | | 3,093.5 | 3,110.5 | 3,081.9 | 3,138.2 | 3,182.1 | 3,239.4 | 3,299.5 | 3,356.3 | 3,414.0 | 3,484.3 | 3,556.0 | 3,629.2 | 3,703.9 | 3,780.1 |
| Broadcasting & Entertainment | | 1,052.1 | 1,062.2 | 971.0 | 984.6 | 1,012.3 | 1,003.3 | 1,030.1 | 1,050.7 | 1,071.7 | 1,093.2 | 1,115.0 | 1,137.3 | 1,160.1 | 1,183.3 |
| Corporate | | 52.2 | 49.4 | 55.7 | 61.2 | 64.8 | 66.5 | 68.8 | 70.2 | 71.6 | 73.0 | 74.4 | 75.9 | 77.5 | 79.0 |
| Total | | 4,197.8 | 4,222.2 | 4,108.6 | 4,184.0 | 4,259.2 | 4,309.2 | 4,398.4 | 4,477.2 | 4,557.3 | 4,650.4 | 4,745.5 | 4,842.4 | 4,941.4 | 5,042.4 |
| **As % Sales** | | | | | | | | | | | | | | | |
| Publishing | | 74.9% | 75.9% | 76.6% | 76.1% | 75.9% | 75.7% | 75.6% | 75.4% | 75.1% | 75.1% | 75.1% | 75.1% | 75.1% | 75.1% |
| Broadcasting & Entertainment | | 65.9% | 70.9% | 69.4% | 70.3% | 68.4% | 67.5% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% |
| Corporate | | 0.9% | 0.9% | 1.0% | 1.1% | 1.1% | 1.2% | 1.2% | 1.2% | 1.2% | 1.2% | 1.2% | 1.2% | 1.2% | 1.2% |
| Total | | 73.3% | 75.5% | 75.8% | 75.7% | 75.1% | 74.7% | 74.6% | 74.4% | 74.2% | 74.2% | 74.3% | 74.3% | 74.3% | 74.3% |
| **Core Operating Expense Growth** | | | | | | | | | | | | | | | |
| Publishing | | | 0.6% | -0.9% | 1.8% | 1.4% | 1.8% | 1.9% | 1.7% | 1.7% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% |
| Broadcasting & Entertainment | | | 1.0% | -8.6% | 1.4% | 2.8% | -0.9% | 2.7% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Corporate | | | -5.4% | 12.7% | 9.9% | 5.8% | 2.6% | 3.5% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Total | | | 0.6% | -2.7% | 1.8% | 1.8% | 1.2% | 2.1% | 1.8% | 1.8% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| Publishing | | 1,036.4 | 986.3 | 940.1 | 984.5 | 1,012.0 | 1,038.5 | 1,064.0 | 1,097.0 | 1,130.9 | 1,154.2 | 1,178.0 | 1,202.2 | 1,226.9 | 1,252.2 |
| Broadcasting & Entertainment | | 544.3 | 436.5 | 427.9 | 416.6 | 468.1 | 483.6 | 500.9 | 510.9 | 521.2 | 531.6 | 542.2 | 553.1 | 564.1 | 575.4 |
| Corporate | | (52.2) | (49.4) | (55.7) | (61.2) | (64.8) | (66.5) | (68.8) | (70.2) | (71.6) | (73.0) | (74.4) | (75.9) | (77.5) | (79.0) |
| Total | | 1,528.4 | 1,373.4 | 1,312.4 | 1,339.9 | 1,415.2 | 1,455.6 | 1,496.1 | 1,537.8 | 1,580.5 | 1,612.8 | 1,645.7 | 1,679.3 | 1,713.6 | 1,748.6 |
| **Operating Cash Flow Growth** | | | | | | | | | | | | | | | |
| Publishing | | | -4.8% | -4.7% | 4.7% | 2.8% | 2.6% | 2.5% | 3.1% | 3.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% |
| Broadcasting & Entertainment | | | -19.8% | -2.0% | -2.7% | 12.4% | 3.3% | 3.6% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Corporate | | | -5.4% | 12.7% | 9.9% | 5.8% | 2.6% | 3.5% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Total | | | -10.1% | -4.4% | 2.1% | 5.6% | 2.9% | 2.8% | 2.8% | 2.8% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| **Operating Cash Flow Margin** | | | | | | | | | | | | | | | |
| Publishing | | 25.1% | 24.1% | 23.4% | 23.9% | 24.1% | 24.3% | 24.4% | 24.6% | 24.9% | 24.9% | 24.9% | 24.9% | 24.9% | 24.9% |
| Broadcasting & Entertainment | | 34.1% | 29.1% | 30.6% | 29.7% | 31.6% | 32.5% | 32.7% | 32.7% | 32.7% | 32.7% | 32.7% | 32.7% | 32.7% | 32.7% |
| Total | | 26.7% | 24.5% | 24.2% | 24.3% | 24.9% | 25.3% | 25.4% | 25.6% | 25.8% | 25.8% | 25.7% | 25.7% | 25.7% | 25.7% |
| **EBITDA** | | 1,528.4 | 1,373.5 | 1,363.2 | 1,461.3 | 1,533.6 | 1,565.7 | 1,600.3 | 1,642.0 | 1,685.5 | 1,718.7 | 1,751.7 | 1,785.3 | 1,819.5 | 1,854.5 |
| Growth | | | -10.1% | -0.8% | 7.2% | 4.9% | 2.1% | 2.2% | 2.6% | 2.7% | 1.9% | 1.9% | 1.9% | 1.9% | 1.9% |
| As % of Sales | | 26.7% | 24.5% | 25.1% | 26.5% | 27.0% | 27.2% | 27.1% | 27.3% | 27.5% | 27.4% | 27.4% | 27.4% | 27.3% | 27.3% |
| **Depreciation & Amortization** | | (233.1) | (243.8) | (228.4) | (237.8) | (237.8) | (241.8) | (241.8) | (241.8) | (241.8) | (241.8) | (241.8) | (241.8) | (241.8) | (241.8) |
| Growth | | | 4.6% | -6.3% | 4.1% | 0.0% | 1.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| As % of Sales | | 4.1% | 4.4% | 4.2% | 4.3% | 4.2% | 4.2% | 4.1% | 4.0% | 3.9% | 3.9% | 3.8% | 3.7% | 3.6% | 3.6% |

INVESTMENT ANALYSIS - TRIBUNE BALANCE SHEET TRANSACTION ADJUSTMENTS

*(Dollars in Millions)*

|  | 2006 | Pro Forma Adjustments Debit | Pro Forma Adjustments Credit | 2006PF |
|---|---:|---:|---:|---:|
| **ASSETS** | | | | |
| Cash & Equivalents | $ 175.0 | | $ 107.2 | $ 67.8 |
| Accounts Receivable | 767.5 | | | 767.5 |
| Inventories | 46.5 | | | 46.5 |
| Broadcast Rights | 288.2 | | | 288.2 |
| Deferred Income Taxes | 91.4 | | | 91.4 |
| Assets Held For Sale | 18.8 | | | 18.8 |
| Prepaid Expenses & Other | 49.6 | | | 49.6 |
| Total Current Assets | 1,436.8 | | | 1,329.6 |
| | | | | |
| PP&E, Net | 1,649.5 | | | 1,649.5 |
| | | | | |
| Broadcast Rights | 333.1 | | | 333.1 |
| Goodwill | 5,854.0 | 9,821.1 | 5,854.0 | 9,821.1 |
| Intangible Assets | 2,855.3 | | | 2,855.3 |
| Other Investments | 538.3 | | | 538.3 |
| Prepaid Pension Costs | 856.0 | | | 856.0 |
| Assets Held For Sale | 180.5 | | | 180.5 |
| Other | 132.0 | 211.0 | | 343.1 |
| Total Assets | 13,835.4 | | | 17,906.4 |
| | | | | |
| **LIABILITIES AND EQUITY** | | | | |
| Accounts Payable, Accrued Exp & Other | 672.9 | | | 672.9 |
| Contracts Payable for Broadcast Rights | 327.8 | | | 327.8 |
| Liabilities Associated With Assets Held For Sale | 18.7 | | | 18.7 |
| Deferred Income | 89.9 | | | 89.9 |
| Total Current Liabilities | 1,109.1 | | | 1,109.1 |
| | | | | |
| New Bank Facility | | | | |
| Revolver | | | - | - |
| Term Loan A | | | - | - |
| Term Loan B | | | 7,727.5 | 7,727.5 |
| ESOP Loan | | | 825.0 | 825.0 |
| Total Bank Debt | | | | 8,552.5 |
| New High Yield Notes due 2015 | | | 2,600.0 | 2,600.0 |
| Refinanced High Yield Notes Due 2026 | | | | - |
| | | | | |
| Existing Commercial Paper | 3.0 | 3.0 | | - |
| Existing Variable Rate Debt | 2,914.0 | 2,914.0 | | - |
| Existing Fixed Rate Debt | 1,516.0 | 251.0 | | 1,265.0 |
| PHONES Debt Related to TW Stock | 907.5 | | | 907.5 |
| Total Debt | 5,340.5 | | | 13,325.0 |
| | | | | |
| Deferred Income Taxes | 2,330.4 | | | 2,330.4 |
| Contracts Payable for Broadcast Rights | 462.1 | | | 462.1 |
| Liabilities Associated With Assets Held for Sale | 37.1 | | | 37.1 |
| Compensations & Other Obligations | 517.6 | | | 517.6 |
| Total Liabilities | 9,796.9 | | | 17,781.4 |
| | | | | |
| Stockholders' Equity | 4,036.5 | 4,138.5 | 225.0 | 125.0 |
| | | | | |
| Total Liabilities & Equity | 13,835.4 | | | 17,906.4 |
| | | | | |
| Balance Check | - | | | - |

Professionals' Eyes Only

TRB0044472