Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# Tribune Publishing
# Revenue



TRB0223097

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# Tribune Publishing
# Operating Cash Flow

### 2002


1%

99%

**$1.0 Billion**

### 2007


14%

86%

**$0.8 Billion**

### 2012


31%

69%

**$0.9 Billion**

■ Print & Unallocated
■ Interactive

TRB0223098

**TRIBUNE PUBLISHING CONSOLIDATED [1]**
2006 - 2012
($ in millions)

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223099

| | 52 Week Proforma 2006 | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | 52 Wk. '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | '07 - '12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| Advertising | | | | | | | | | | | | | | |
| 1  Daily Newspaper (excl Preprint) | $ 2,003 | $ 1,732 | $ 1,623 | $ 1,572 | $ 1,528 | $ 1,489 | $ 1,440 | -13.5% | -6.3% | -3.1% | -2.8% | -2.6% | -3.3% | -3.6% |
| 2  Preprints | 674 | 660 | 657 | 659 | 661 | 663 | 665 | -2.1% | -0.5% | 0.3% | 0.3% | 0.3% | 0.3% | 0.2% |
| 3  Targeted Print (excl Preprint) | 239 | 239 | 254 | 276 | 296 | 317 | 338 | 0.2% | 6.1% | 8.7% | 7.3% | 7.0% | 6.7% | 7.2% |
| 4  Print | 2,916 | 2,631 | 2,533 | 2,507 | 2,485 | 2,468 | 2,443 | -9.8% | -3.7% | -1.0% | -0.9% | -0.7% | -1.0% | -1.5% |
| 5  Interactive | 225 | 263 | 318 | 409 | 510 | 607 | 715 | 16.6% | 21.1% | 28.6% | 24.6% | 18.9% | 17.9% | 22.2% |
| 6  Total Advertising | 3,141 | 2,894 | 2,852 | 2,917 | 2,996 | 3,075 | 3,158 | -7.9% | -1.5% | 2.3% | 2.7% | 2.7% | 2.7% | 1.8% |
| 7  Circulation | 557 | 528 | 511 | 495 | 480 | 465 | 450 | -5.2% | -3.2% | -3.1% | -3.1% | -3.2% | -3.2% | -3.2% |
| 8  Other | 254 | 271 | 317 | 340 | 365 | 388 | 411 | 6.7% | 17.2% | 7.1% | 7.3% | 6.4% | 6.0% | 8.7% |
| 9  Total Revenue | $ 3,952 | $ 3,693 | $ 3,680 | $ 3,752 | $ 3,840 | $ 3,928 | $ 4,019 | -6.6% | -0.3% | 2.0% | 2.4% | 2.3% | 2.3% | 1.7% |
| **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| 10 Compensation | | | | | | | | | | | | | | |
| 11 Direct Pay | $ 1,025 | $ 1,020 | $ 1,038 | $ 1,051 | $ 1,065 | $ 1,077 | $ 1,089 | -0.5% | 1.8% | 1.2% | 1.3% | 1.1% | 1.1% | 1.3% |
| 12 Benefits excl Retirement | 191 | 191 | 191 | 196 | 199 | 201 | 203 | 0.0% | -0.1% | 2.5% | 1.5% | 1.1% | 1.1% | 1.2% |
| 13 Retirement | 70 | 22 | 42 | 42 | 43 | 43 | 44 | -68.9% | 93.6% | 0.8% | 1.1% | 1.0% | 1.0% | 15.0% |
| 14 Total Compensation [2] | 1,285 | 1,232 | 1,271 | 1,289 | 1,306 | 1,321 | 1,336 | -4.1% | 3.1% | 1.4% | 1.3% | 1.1% | 1.1% | 1.6% |
| 15 Newsprint & Ink | 492 | 412 | 376 | 382 | 391 | 402 | 414 | -16.3% | -8.8% | 1.8% | 2.3% | 2.8% | 2.8% | 0.1% |
| 16 Outside Services | 304 | 310 | 318 | 328 | 345 | 363 | 381 | 2.0% | 2.7% | 2.9% | 5.4% | 5.0% | 5.1% | 4.2% |
| 17 TMC Postage | 119 | 124 | 119 | 118 | 118 | 119 | 119 | 3.6% | -4.0% | -0.7% | 0.6% | 0.3% | 0.4% | -0.7% |
| 18 Other Circulation Expenses | 349 | 347 | 357 | 360 | 361 | 362 | 363 | -0.5% | 2.7% | 1.0% | 0.2% | 0.3% | 0.3% | 0.9% |
| 19 Promotion | 101 | 99 | 101 | 106 | 109 | 112 | 116 | -1.2% | 1.6% | 5.3% | 2.4% | 3.2% | 3.3% | 3.2% |
| 20 Other Cash Expenses | 355 | 350 | 353 | 355 | 365 | 374 | 385 | -1.4% | 0.9% | 0.6% | 3.0% | 2.4% | 2.7% | 1.9% |
| 21 Total Cash Expenses | $ 3,005 | $ 2,874 | $ 2,894 | $ 2,938 | $ 2,996 | $ 3,053 | $ 3,113 | -4.3% | 0.7% | 1.5% | 2.0% | 1.9% | 2.0% | 1.6% |
| 22 **OPERATING CASH FLOW BEFORE STOCK COMPENSATION** | $ 947 | $ 818 | $ 786 | $ 814 | $ 844 | $ 875 | $ 906 | -13.6% | -4.0% | 3.6% | 3.7% | 3.6% | 3.6% | 2.1% |
| 23 **OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP** | $ 1,017 | $ 840 | $ 828 | $ 856 | $ 887 | $ 918 | $ 950 | -17.4% | -1.4% | 3.4% | 3.6% | 3.5% | 3.5% | 2.5% |
| 24 Equity Income/(Loss) | (15) | (13) | 2 | 28 | 50 | 68 | 81.2 | -13.7% | -114.6% | 1394.2% | 78.0% | 36.0% | 19.7% | -244.6% |
| 25 **OCF + Equity** | $ 1,002 | $ 827 | $ 830 | $ 884 | $ 937 | $ 986 | $ 1,031 | -17.4% | 0.3% | 6.6% | 5.9% | 5.2% | 4.6% | 4.5% |
| 26 Consolidated FTEs | 17,169 | 16,614 | 16,156 | 15,892 | 15,660 | 15,447 | 15,237 | -3.2% | -2.8% | -1.6% | -1.5% | -1.4% | -1.4% | -1.7% |
| 27 Direct Pay (excl. Stock Based Comp) per FTE | $ 59,688 | $ 61,381 | $ 64,251 | $ 66,123 | $ 67,992 | $ 69,706 | $ 71,464 | 2.8% | 4.7% | 2.9% | 2.8% | 2.5% | 2.5% | 3.1% |
| 28 Benefits (excl. Retirement) per FTE | $ 11,119 | $ 11,495 | $ 11,814 | $ 12,310 | $ 12,676 | $ 12,993 | $ 13,318 | 3.4% | 2.8% | 4.2% | 3.0% | 2.5% | 2.5% | 3.0% |
| 29 Net Paid Copies (7 day average) | 3,036,432 | 2,959,260 | 2,889,293 | 2,819,298 | 2,752,779 | 2,683,368 | 2,615,722 | -2.5% | -2.4% | -2.4% | -2.4% | -2.5% | -2.5% | -2.4% |
| 30 Regular Newsprint Tons | 735,425 | 667,333 | 623,667 | 603,882 | 588,489 | 577,904 | 567,548 | -9.3% | -6.5% | -3.2% | -2.5% | -1.8% | -1.8% | -3.2% |
| Average Price Per Ton | $ 631 | $ 576 | $ 562 | $ 590 | $ 619 | $ 650 | $ 683 | -8.7% | -2.5% | 5.0% | 5.0% | 5.0% | 5.0% | 3.5% |
| 31 Advertising Breakout | | | | | | | | | | | | | | |
| 32 Retail | $ 1,304 | $ 1,260 | $ 1,277 | $ 1,308 | $ 1,343 | $ 1,381 | $ 1,420 | -3.4% | 1.3% | 2.4% | 2.6% | 2.8% | 2.9% | 2.4% |
| 33 National | 712 | 683 | 691 | 713 | 739 | 766 | 794 | -4.0% | 1.2% | 3.1% | 3.7% | 3.7% | 3.6% | 3.1% |
| 34 Classified | 1,125 | 950 | 883 | 896 | 914 | 928 | 944 | -15.6% | -7.0% | 1.4% | 2.0% | 1.6% | 1.7% | -0.1% |
| 35 Total Advertising | $ 3,141 | $ 2,894 | $ 2,852 | $ 2,917 | $ 2,996 | $ 3,075 | $ 3,158 | -7.9% | -1.5% | 2.3% | 2.7% | 2.7% | 2.7% | 1.8% |
| CHECK | - | - | - | - | - | - | - | | | | | | | |
| 36 Capital Expenditures | $ 173 | $ 115 | $ 100 | $ 100 | $ 100 | $ 100 | $ 100 | -33.5% | -13.0% | 0.0% | 0.0% | 0.0% | 0.0% | -2.8% |
| 37 Acquisitions/Investments | $ 222 | $ 30 | $ 100 | $ 100 | $ 100 | $ 100 | $ 100 | -86.5% | 233.3% | 0.0% | 0.0% | 0.0% | 0.0% | 27.2% |

Notes:
(1) Excludes Hoy NY, SCNI, and Recycler
(2) Excludes Stock Based Compensation of $14.9 and $21.1 in 2006 and 2007, respectively.  2008-2012 do not include stock based compensation.

**Tribune Publishing**
**5-Year Model Assumptions**

**Overall**
- Consolidated group model and business unit models
  - Group model prepared by group with business unit input
  - Top 6 business units did their own models for 2008-2010
    - Some common key assumptions provided by group
    - Group did 2011-2012 for those units
  - Interactive did their model for 2008-2012
  - 2007 projection was updated in September for all units
- Models exclude the following:
  - Southern Connecticut Newspapers (SCNI), Hoy NY and Recycler in all years.
  - Stock-based compensation expense in all years.
  - Any impact of any proposed sales/leaseback transactions.
  - Any impact from proposed TMCT transactions.
  - Severance and other one-time gains or losses. Estimates of severance and other cash charges are included in the consolidated cash flow model.

**Ad Revenue by Channel**
- Mix of ad revenue from 2007-2012 moves more towards interactive and target print as shown on graphs and model as we transform the company to a new business model.
- Newspaper ROP down 6.3% in 2008 as print classified, especially real estate, is still sluggish and then recovers to a more modest decline in 2009-2012.
- Preprint revenue is down slightly in 2008 and grows slightly in 2009 – 2012 as more targeting programs gain market share and help to offset ongoing circulation declines. Also, current year preprint program spending declines (smaller insert sizes, no longer using fringe circulation) by key preprint advertisers cycles in 2008.
- Targeted print ramps up in 2008 and beyond as we address declines at Star and take on aggressive new product development in 2008–2012.
- Interactive shows 22% CAGR from 2008–2012. Recruitment volume declines tied to print up sells will be mostly offset by growth in online retail and national and the rollout of interactive real estate and aggressive development, at both TI Central and in LA, and rollout of other new products. Acquisitions impact included also.

**Ad Revenue by Category**
- Retail will recover in 2008 and experience low single digit growth through 2012
  - TMN Retail will hold accounts flat in 2008 and grow slightly in 2009-2012. Trend tied to preprint growth and circulation declines.
  - Local Retail should be slightly positive in 2008-2012
  - Interactive Retail will grow 30+% in 2008-2012
- National will be up slightly in 2008 and grow moderately 2009-2012
  - TMN National will be down 2% in 2008, flatten in 2009 and grow slightly in 2010-2012

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

- o Local sold National should be slightly positive in 2008-2012
- o Interactive National will be up 30+% in 2008-2012
- Classified will be down 7% in 2008 as print declines in recruitment, real estate and auto will continue with a modest recovery in real estate assumed in 2009 and 2010, mostly in Florida. Moderate growth, all coming from online, through 2012.

**Circulation Revenue**
- Net paid copies decline 2.4% per year, consistent with 2007 trend.
- Revenue declines by 3.2% due to turnover from full price to discount subscribers and the 2.4% volume decline.

**Other Revenue**
- Growth of nearly 17% in 2008 goes to 7% in 2009 and slowly tapers down to growth of 6% by 2012 due to new commercial delivery agreements, direct mail, and commercial printing initiatives and growth in TMS.

**Cash Expenses**
- Compensation
  - o FTEs will continue to decline every year. Reduction of about 500 in 2008 and 250-300 per year thereafter. MIP bonus targets reset to 100% in 2008. Assume 2.5% merit increases every year.
  - o Benefits excluding retirement will be managed to grow at a rate of 2.5%. No significant changes to other benefit plans.
  - o Retirement expenses are included as follows for 2008-2012 in the 5-year model:
    - ▪ 3% of compensation expense for the new cash balance plan and 5% for the new ESOP for a total contribution of 8%. This compares to just a 4% 401(k) contribution in 2007.
    - ▪ Non-cash pension credit of $5 million, flat to 2007.
- Newsprint and Ink
  - o Average newsprint pricing is down 2.5% in 2008 with price increases assumed in the later half of 2008 causing 2009 to be up 5%. 5% average price increases are also assumed in the out years due to the newsprint industry continuing to remove capacity and gains in pricing power due to Abitibi/Bowater merger.
  - o 2008 includes a 6.5% total reduction in consumption due to the web width reductions in addition to volume declines in circulation and advertising.
  - o Consumption declines of 3.2% in 2009 and about 2% thereafter represents ROP and circulation volume declines, offset in part by growth in targeted print.
- Outside services increases moderately through 2012 due to continued outsourcing of certain functions and increases in interactive, partially offset by cost reductions.
- TMC Postage decreases 4% in 2008 and is relatively flat thereafter due to decreases in TMC preprint volumes.
- Other circulation expenses increase due to new commercial delivery agreements, partially offset by continued declines in net paid circulation.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

- Promotion expenses increase slightly in 2008 and continue to increase through 2012 due to interactive.
- Other cash expenses increase due to interactive and are partially offset by additional cost reductions.

**Operating Cash Flow**
- Down 4% 2008 and about 3.6% growth per year thereafter all coming from interactive and targeted print.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

**Publishing (excluding SCNI, Hoy NY, and Recycler)**
**2007-2012 Forecast**
**Reconciliation to April Model**
**($ in millions)**

|  |  | 2007 | 2008 | 2009 | 2010 | 2011 | 2012[1] | CAGR |
|---|---|---|---|---|---|---|---|---|
|  | **Operating Revenue** |  |  |  |  |  |  |  |
| 1 | April Model | $ 3,946 | $ 3,969 | $ 3,998 | $ 4,025 | $ 4,054 | $ - | 0.7% |
| 2 | Adjustment for Recycler | (21) | (22) | (23) | (24) | (25) | - |  |
| 3 | Change in Daily Newspaper | (143) | (211) | (215) | (206) | (188) | 1,440 |  |
| 4 | Change in Preprints | (57) | (78) | (94) | (111) | (128) | 665 |  |
| 5 | Change in Targeted Print | (18) | (9) | 7 | 21 | 35 | 338 |  |
| 6 | Change in Interactive | (9) | (4) | 32 | 73 | 105 | 715 |  |
| 7 | Change in Circulation Revenue | (8) | (3) | (1) | 2 | 4 | 450 |  |
| 8 | Change in Other Revenue | 3 | 38 | 47 | 60 | 71 | 411 |  |
| 9 | **Updated Financial Model** | $ 3,693 | $ 3,680 | $ 3,752 | $ 3,840 | $ 3,928 | $ 4,019 | 1.7% |
|  |  |  |  |  |  |  |  |  |
|  | **Operating Expenses** |  |  |  |  |  |  |  |
| 10 | April Model | $ 3,017 | $ 3,015 | $ 3,031 | $ 3,046 | $ 3,064 | $ - | 0.4% |
| 11 | Adjustment for Recycler | (22) | (22) | (22) | (22) | (22) |  |  |
| 12 | Change in Compensation Expense | (71) | (34) | (26) | (34) | (44) | 1,336 |  |
| 13 | Change in Newsprint and Ink | (44) | (71) | (55) | (38) | (21) | 414 |  |
| 14 | Change in Other Cash Expenses | (6) | 6 | 10 | 44 | 76 | 1,364 |  |
| 15 | **Updated Financial Model** | $ 2,874 | $ 2,894 | $ 2,938 | $ 2,996 | $ 3,053 | $ 3,113 | 1.6% |
|  |  |  |  |  |  |  |  |  |
|  | **Operating Cash Flow** |  |  |  |  |  |  |  |
| 16 | April Model | $ 929 | $ 954 | $ 967 | $ 979 | $ 990 | $ - | 1.6% |
| 17 | Adjustment for Recycler | 1 | (0) | (1) | (2) | (3) |  |  |
| 18 | Change in Revenue | (232) | (267) | (223) | (161) | (101) | 4,019 |  |
| 19 | Change in Expenses | 121 | 99 | 71 | 28 | (11) | (3,113) |  |
| 20 | **Updated Financial Model** | $ 818 | $ 786 | $ 814 | $ 844 | $ 875 | $ 906 | 2.1% |
|  |  |  |  |  |  |  |  |  |
| 21 | Less: Stock-based comp expense | (21) |  |  |  |  |  |  |
| 22 | Recycler | (1) |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 23 | 2007 OCF Projection | $ 796 |  |  |  |  |  |  |

Note (1): 2012 was not in April model.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223103

**Tribune Publishing**
**2006 to 2007 Cash Expense Rollforward**
**($ in millions)**

| | | |
|---|---|---:|
| **2006 Cash Expenses (52 weeks)*** | $ | **3,004.8** |
| | | |
| Add:  Print normal inflationary expense increases | | |
| Newsprint price decrease (-8.7%) | | (40.5) |
| Less:  Newsprint consumption savings (-9.3%) | | (39.6) |
| Net change in Newsprint | | (80.1) |
| | | |
| Print Compensation inflation (3%) | | 37.1 |
| Less:  Print Retirement Savings | | (48.5) |
| Less:  Print FTE savings (733 average FTEs at $73k per FTE) | | (53.5) |
| Less:  Other Compensation Savings | | (7.5) |
| Net Change in Print Compensation | | (72.4) |
| | | |
| TMC postage | | 4.3 |
| Other cash expenses inflation (3.0%) | | 31.6 |
| Less:  Other cash expense savings | | (61.3) |
| Net Change in Print Other Cash Expenses | | (25.3) |
| | | |
| Net print cash expense decrease | | (177.8) |
| | | |
| Add:  Interactive increases | | |
| TI Central expense increases (mostly product development) | | 14.7 |
| TI Expense increases at the business units (mostly revenue based) | | 21.4 |
| Subtotal - Interactive increases | | 36.1 |
| | | |
| Add:  New businesses | | |
| FSBO incremental expenses (half year) | | 4.5 |
| Incremental ADVO Expenses | | 6.8 |
| Subtotal - New businesses | | 11.3 |
| | | |
| **2007 Projected Publishing Cash Expenses** | $ | **2,874.4** |

\* Excludes Stock Based Compensation, SCNI, Hoy NY and Recycler

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

**Tribune Publishing**
**2007 to 2008 Cash Expense Rollforward**
**($ in millions)**

| | | |
|---|---|---:|
| **2007 Projected Cash Expenses*** | $ | **2,874.4** |
| | | |
| Add:  Print normal inflationary expense increases | | |
| Newsprint price decrease (-2.5%) | | (9.6) |
| Less:  Newsprint consumption savings (-6.5%) | | (26.5) |
| Net change in Newsprint | | (36.1) |
| | | |
| Print Compensation inflation (2.5%) | | 29.1 |
| Add:  Print Retirement Increase | | 19.5 |
| Less:  FTE savings (689 average FTEs at $76k per FTE) | | (52.4) |
| Add:  Other Compensation Increases | | 15.1 |
| Net Change in Print Compensation | | 11.3 |
| | | |
| Change in TMC postage | | (4.9) |
| Other cash expenses inflation (3.0%) | | 30.9 |
| Less:  Other cash expense savings | | (30.6) |
| Net Change in Print Other Cash Expenses | | (4.6) |
| | | |
| Net print cash expense decrease | | (29.4) |
| | | |
| Add:  Interactive increases | | |
| TI Central expense increases (mostly product development) | | 4.4 |
| TI Expense increases at the business units (mostly revenue based) | | 44.6 |
| Subtotal - Interactive increases | | 49.1 |
| | | |
| Add:  New businesses | | |
| Incremental  Expenses | | - |
| Incremental  Expenses | | - |
| Subtotal - New businesses | | - |
| | | |
| **2008 Projected Publishing Cash Expenses** | $ | **2,894.0** |

* Excludes Stock Based Compensation, SCNI, Hoy NY and Recycler

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

Banker Meeting
October 1, 2007



TRANSFORMING

TRIBUNE PUBLISHING & INTERACTIVE

SEPTEMBER 2007

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# Background

- We have long recognized the competitive challenges facing the newspaper industry.

- We've had some successes to date in meeting those challenges:
  - Focus on interactive growth, both through joint ventures and through internal product development
  - Investments in pre-print advertising capabilities and targeted print products
  - Optimization of current operations (maximizing manufacturing productivity, increasing news-sharing efforts, consolidation of operations, outsourcing)

- We've decided that these approaches are sound, but we need to do <u>more</u> <u>faster</u>.

TRB0223107

# Changing Our Culture

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

- By focusing on transforming our culture and the way we approach business, we will significantly improve our speed, execution and our ability to innovate and compete.

  - Be more customer-centric than ever

  - Do a better job of motivating and rewarding new ideas, innovation and smart risk-taking at all levels

  - Accelerate our decision-making and bias toward action

  - Make "change" a more pervasive and constant concept throughout Tribune

TRB0223108

# Transformative Change

- Harvard Business School Professor John Kotter

- Leading expert on transformative change

- Author of best selling books
  - *"Leading Change"*
  - *"Our Iceberg is Melting"*

- Hired as advisor to Tribune Publishing & Interactive in April 2007

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223109

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# Change Process Highlights

- "Guiding Team" of 35 oversees the process.
  - Dennis FitzSimons
  - All CEO/Publishers
  - Publishing/Interactive Group and Business Unit Executives

- Added 45 additional executives from the business units and formed subject teams to study and make recommendations.

- Worked together over the summer to re-write Tribune's vision and overarching strategies.

TRB0223110

# Cultural Transformation & Overarching Strategies



## OVERARCHING GROWTH STRATEGIES

**WIN AT HOME**

Be the #1 print and digital source of locally relevant news, information and advertising.

**WIN IN THE DIGITAL WORLD**

Aggressively build or partner to offer multiple digital information and advertising products locally and nationally.

**TRANSFORM OUR BUSINESS MODEL**

Reengineer our business model to fuel development of new products that serve highly segmented audiences.

## TRANSFORM OUR CULTURE AND APPROACH

To realize our vision, we must transform our company culture and the way we approach our business every day.

TRANSFORMING TRIBUNE PUBLISHING & INTERACTIVE

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# So What's Different?

- Take advantage of our local print and distribution infrastructures wherever possible.
  - Chicago Tribune/Sun-Times distribution deal
  - Others under discussion
    - Los Angeles Times / LANG / Orange County Register
    - Baltimore Sun / The Washington Post
    - Sun-Sentinel / Palm Beach Post / Miami Herald

- Zero-base our utilization of assets and resources.
  - Accelerate optimization and reengineering (newsroom, transportation, distribution end-to-end studies)
  - Outsource, regionalize, centralize (customer accounting in Costa Rica, circulation call center in Philippines, tech help desk to India)

TRB0223112

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# So What's Different?

- Continue to diversify our portfolio of print products.
  - Create more targeted publications (Hispanic, families, working mothers, prep sports, etc.)
  - Start-up more free dailies (*Red Eye*, *am New York*, etc.)

- Heighten our focus on advertising revenue growth.
  - Digital and print product development = more inventory = more share of revenue
  - Optimize our sales efforts around our customers constantly changing needs
    - Local business units solely focused on growth opportunities in local sales and opportunities for market share gains.
    - National sales activities centralized.
  - Optimize all of our ad sales fundamentals (recruiting, training, comp programs, accountability)

- Ramp up our use of research to strengthen our position as the leading news and information provider in each of our markets.
  - Adopt specific audience and advertiser segmentation models
  - Implement audience development plans

TRB0223113

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# So What's Different?

- We are <u>accelerating</u> our efforts to grow in the interactive/digital world.

**National**

  □ Develop more national footprint vertical category web businesses (Travel, Sports, Video News, etc.)

  □ Seek more strategic partnerships with other media and technology companies to speed development and product diversification

**Local**

  □ Implement distributed product development approach: Chicago, Los Angeles, New York and T6 markets

  □ Develop local search and database capabilities

  □ Ramp-up development of mobile application

  □ Encourage development of user-generated content and hyper-local web sites

TRB0223114

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# So What's Different?

- Newspaper companies are coming to the realization that the best way to fight all the new forms of competition is to <u>fight together</u>.

  - Recognize that most of our digital competitors have national scale

  - As an industry, we need to rapidly "circle the wagons" and launch more national web businesses using the network/affiliate model that CareerBuilder has been so successful with

  - Capitalize on the remaining opportunities to join forces in national advertising sales (print and digital)

  - Most are in the midst of their own transformation process and we'll learn more, faster from each other

TRB0223115

# QUESTIONS?

TRANSFORMING TRIBUNE PUBLISHING & INTERACTIVE

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223116

# ADVERTISING SALES RECAP AND GROWTH INITIATIVES

## Banker Meeting October 1, 2007

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# Total Advertising Revenue Breakdown

| | 2007 % Total Ad Revenue | 2007 Projection | 2008 Projection |
|---|---|---|---|
| Retail | 44% | -3.4% | 1.3% |
| National | 23% | -4.0% | 1.2% |
| Classified | 33% | -15.6% | -7.0% |
| Total | 100% | -7.9% | -1.5% |

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223118

ADVERTISING SALES RECAP AND GROWTH INITIATIVES

1

# 2007 Advertising Revenue Change Components

- **Structural:** Due to significant changes in the client or media structure in which we do business

- **Cyclical:** Due to temporary changes brought on by local and/or national economic conditions

- **Execution:** Areas in which we can improve our performance, regardless of the above

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223119

# 2007 Estimated Ad Revenue Drivers

| | % 2007 Change | Impact Factors |
|---|---|---|
| **Structural** | **-3.0%** | • Shift to Interactive<br>• Net paid circulation declines<br>• General ad spending cutbacks<br>• Smaller preprints |
| **Cyclical** | **-3.0%** | • Real estate declines in California and Florida, which impact other classified categories |
| **Execution** | **-2.0%** | • TMN National<br>• Web order entry needed |
| **TOTAL:** | **-7.9%** | |

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223120

# 2007 Retail Estimated Ad Revenue Drivers

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

| | **% 2007 Change** | **Impact Factors** |
|---|---|---|
| **Structural** | **-1.6%** | • Ad spending cutbacks as cost savings measures<br>• Smaller preprints and reduced frequency<br>• Consolidations and store closings<br>• Circulation losses |
| **Cyclical** | **-0.8%** | • Housing market declines |
| **Execution** | **-1.0%** | • Not organized optimally |
| **TOTAL:** | **-3.4%** | |

TRB0223121

# Retail 2008 – Major Impact Factors

1) **Advertising reorganization (+$10 million)**

   - Recent establishment of TMN Retail, a centralized sales group handling our top national retailers, comprising approximately $270 million in annual revenue.

   - Concentrates best practices, promotes greater access to decision makers, allows for more client focus and quicker decision-making.

   - Frees up time and resources for business unit Ad VP's and Publishers to focus on local sales.

2) **Direct Delivery Plus (+$8-$10 million)**

   - Innovative new way for direct marketers to begin using newspapers as a delivery vehicle for their preprints rather than USPS.

   - Huge potential savings for them and high revenue potential for us.

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223122

# Retail 2008 – Major Impact Factors (cont.)

3) **Growth in Targeted Print**

- Additional channel for ROP and Preprint dollars
- RedEye expansion in Chicago
- Hoy, amNY
- Ramp up development across group
- Image section in LA, generating $12 million in new revenue from a new bucket of advertising dollars
- Triblocal in Chicago, to enhance access to local dollars

4) **Google partnership**

- Opportunity to acquire new revenue stream

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223123

# Retail 2008 – Major Impact Factors (cont.)

## 5) Enhanced training/use of technology

- Implementation of group-wide sales training, focusing first on two key issues: Interactive and competitive media (i.e. stealing share)

- Group-wide implementation of salesforce.com, to improve accountability and visibility

- Looking also at presentation enhancement/sharing system

- Rapid introduction of web order entry for both classified and local retail customers, facilitating ad order and creative execution

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223124

# 2007 National Estimated Ad Revenue Drivers

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

| | % 2007 Change | Impact Factors |
|---|---|---|
| **Structural** | **-1.0%** | • Ad spending cutbacks<br>• Consolidation<br>• Auto industry |
| **Cyclical** | **-0.5%** | • Financial<br>• Auto industry |
| **Execution** | **-2.5%** | • TMN performance |
| **TOTAL:** | **-4.0%** | |

TRB0223125

# National 2008 – Major Impact Factors

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

1) **Innovation ($15M+ incremental)**
   - Institution of premium ad positions
   - Section front ads
   - Unique size ads
   - Post-it notes across group
   - GM Showroom (Blockbuster)

2) **New pricing models**
   - CPM based – compete directly against all media
   - Optimum pricing to drive financial results

3) **TMN reorganization**
   - Major overhaul of personnel, bringing in significant new talent
   - Intensify our sales approach
   - More aggressive sales culture

ADVERTISING SALES RECAP AND GROWTH INITIATIVES

TRB0223126

9

# National 2008 – Major Impact Factors (cont.)

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

4) **Sales development / new revenue channels**

- Success in direct response

5) **Consolidations moderating**

- No major impact consolidations pending

TRB0223127

# Classified Revenue Breakdown

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

| | 2007 % Total Ad Revenue | 2007 Projection | 2008 Projection |
|---|---|---|---|
| Recruitment | 31% | -14% | -7% |
| Real Estate | 31% | -20% | -12% |
| Automotive | 24% | -12% | -3% |
| Other | 14% | -13% | -2% |
| Total | 100% | -16% | -7% |

## '07 to '08 Highlights

- Cyclical impact will moderate
- Online is a bigger piece of the business
- We will get better going to market
- Overall slope of the decline moderates

TRB0223128

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# Recruitment 2007 Revenue Drivers

| | **% 2007 Change** | **Impact Factors** |
|---|---|---|
| **Structural** | **-6%** | • Shift in ad spend from print to online<br>• Decrease in print listing volume impacts online growth rate<br>• Company websites to post job listings |
| **Cyclical** | **-6%** | • Hiring levels have slowed<br>• Housing impact in Florida and Los Angeles |
| **Execution** | **-2%** | • Ad system issues impact print agate<br>• Pricing not optimized<br>• Need consistent e-commerce platform across all Publishing |
| **TOTAL:** | **-14%** | |

TRB0223129

# Real Estate 2007 Revenue Drivers

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

| | % 2007 Change | Impact Factors |
|---|---|---|
| **Structural** | **-4%** | • Listings moving online<br>• Realtor-owned websites |
| **Cyclical** | **-14%** | • Sharp drop in new construction<br>• Slowdown in the resale market |
| **Execution** | **-2%** | • Ad system issues impact print agate<br>• Need consistent e-commerce platform across all Publishing |
| **TOTAL:** | **-20%** | |

TRB0223130

# Automotive 2007 Revenue Drivers

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

| | % 2007 Change | Impact Factors |
|---|---|---|
| **Structural** | -5% | • Dealerships closing/consolidating<br>• Domestic "Big 3" losing share to foreign<br>• Dealers/manufacturers shifting ad spend from print to online<br>• Private party advertisers using internet |
| **Cyclical** | -5% | • Poor real estate market<br>• Rising interest rates<br>• High gas prices |
| **Execution** | -2% | • Ad system issues impact print agate<br>• Pricing not optimized<br>• Need consistent e-commerce platform across all Publishing |
| **TOTAL:** | -12% | |

TRB0223131

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# Classified 2008 – Major Impact Factors

1) **Across all classified categories**

- Cyclical recovery in 2nd half of 2008
  - Real estate begins to turn in Florida & Los Angeles
  - New auto model launches help dealer business
  - Recruitment follows
- Print classified redesign
  - New innovative ad positions
  - Color premiums
- Resolve ad system issues
  - Better service, less dropped calls
- New e-commerce platform
- Market research solution
- Sales compensation structure

TRB0223132

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# Classified 2008 – Major Impact Factors (cont.)

2) **Recruitment**

- Lead generation system and customer segmentation strategy
- Optimize print & online pricing and packages
- Expand share of hourly wage and blue collar listings

3) **Real Estate**

- New online products with Classified Ventures marketing support
    - Homescape site and openhouses.com

4) **Automotive**

- New online products with cars.com marketing support
- Online pricing increases

TRB0223133

**Tribune Publishing**
**Average Net Paid Circulation 2006 - 2012 projected**

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | 07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **7 Day Average (M-Su)  (000s)** | | | | | | | | | | | | | | |
| Los Angeles | 871 | 874 | 845 | 820 | 799 | 779 | 760 | 0.3% | -3.3% | -3.0% | -2.6% | -2.5% | -2.4% | **-2.8%** |
| Chicago | 615 | 599 | 586 | 571 | 557 | 543 | 530 | -2.6% | -2.2% | -2.6% | -2.5% | -2.5% | -2.4% | **-2.4%** |
| Newsday | 413 | 393 | 382 | 370 | 359 | 348 | 338 | -4.8% | -2.8% | -3.1% | -3.0% | -3.1% | -2.9% | **-3.0%** |
| Baltimore | 257 | 248 | 248 | 246 | 241 | 236 | 231 | -3.5% | 0.0% | -0.8% | -2.0% | -2.1% | -2.1% | **-1.4%** |
| South Florida | 245 | 228 | 222 | 217 | 211 | 206 | 201 | -6.9% | -2.6% | -2.3% | -2.8% | -2.4% | -2.4% | **-2.5%** |
| Orlando | 236 | 234 | 233 | 232 | 230 | 225 | 219 | -0.8% | -0.4% | -0.4% | -0.9% | -2.2% | -2.7% | **-1.3%** |
| Smaller Markets | 399 | 383 | 373 | 363 | 356 | 346 | 337 | -4.0% | -2.6% | -2.7% | -1.9% | -2.8% | -2.6% | **-2.5%** |
| **Tribune Publishing** | **3,036** | **2,959** | **2,889** | **2,819** | **2,753** | **2,683** | **2,616** | **-2.5%** | **-2.4%** | **-2.4%** | **-2.3%** | **-2.5%** | **-2.5%** | **-2.4%** |
| | | | | | | | | | | | | | | |
| **Circulation Mix** | | | | | | | | | | | | | | |
| Home Delivery | 79% | 81% | 82% | 83% | 84% | 85% | 86% | | | | | | | |
| Single Copy | 17% | 16% | 16% | 15% | 14% | 13% | 12% | | | | | | | |
| Individually Paid | **96%** | **97%** | **98%** | **98%** | **98%** | **98%** | **98%** | | | | | | | |
| Other Paid Circulation | 4% | 3% | 2% | 2% | 2% | 2% | 2% | | | | | | | |
| Total Paid Circulation | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | **100%** | | | | | | | |

- Individually paid circulation is the category most valued by advertisers.  Tribune's circulation is 97% individually paid which is among the highest in the industry which currently averages about 88% individually paid.

- Tribune has had smaller declines in individualy paid circulation than other large newspapers; favorable performance expected to accelerate.

- Single copy circulation losses will continue to be greater than home delivery circulation losses going forward.

- Focus on home delivery (category most valuable to advertisers) will continue; home delivery will decline around 1% annually going forward

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223134

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

## Tribune Publishing
### Circulation Revenue 2006 - 2012 projected

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | 07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Circulation Revenue ($ in millions)** | | | | | | | | | | | | | | |
| Los Angeles | $166 | $153 | $145 | $141 | $137 | $133 | $129 | -7.6% | -5.1% | -3.1% | -2.7% | -3.0% | -3.0% | **-3.4%** |
| Chicago | 116 | 112 | 109 | 104 | 100 | 96 | 92 | -3.1% | -3.0% | -4.0% | -4.0% | -4.0% | -4.0% | **-3.8%** |
| Newsday | 83 | 79 | 76 | 73 | 71 | 68 | 66 | -4.8% | -3.6% | -3.5% | -3.5% | -3.5% | -3.5% | **-3.5%** |
| Baltimore | 47 | 45 | 46 | 46 | 45 | 44 | 43 | -3.6% | 2.3% | -0.9% | -2.1% | -2.1% | -2.1% | **-1.0%** |
| South Florida | 32 | 31 | 31 | 31 | 31 | 30 | 30 | -3.2% | -1.0% | -1.0% | -1.0% | -1.0% | -1.0% | **-1.0%** |
| Orlando | 35 | 32 | 32 | 31 | 30 | 30 | 29 | -8.5% | -2.2% | -1.7% | -2.8% | -2.8% | -2.8% | **-2.5%** |
| Smaller Markets | 78 | 76 | 72 | 69 | 66 | 64 | 61 | -4.0% | -4.0% | -4.0% | -4.0% | -4.0% | -4.0% | **-4.0%** |
| **Tribune Publishing** | **$557** | **$528** | **$511** | **$495** | **$480** | **$465** | **$450** | **-5.2%** | **-3.2%** | **-3.1%** | **-3.1%** | **-3.2%** | **-3.2%** | **-3.2%** |

- Circulation pricing is designed to optimize overall circulation contribution, considering revenue per copy and cost of customer acquisition

- Circulation revenue loss is higher in 2007 than projected losses going forward

- Pricing actions in Q2 and Q3 expected to contribute 1.5% - 2% improved performance in 2008

- Ongoing modest price increases are expected to continue throughout 2008 - 2012

- Revenue declines going forward estimated to be in line with volume losses plus net rate erosion of up to 1% annually

TRB0223135

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223136

## Tribune Publishing
## Commercial Delivery Opportunities

| ($000s) | 2006 | 2007 | 2008 | 2012 | Incremental to 2007 |
|---|---|---|---|---|---|
| **Commercial Delivery Revenue** | | | | | |
| Los Angeles | $3,100 | $5,236 | $13,836 | $25,000 | $19,764 |
| Chicago | 10,376 | 21,955 | 43,355 | 55,000 | 33,045 |
| Newsday | 1,038 | 1,253 | 3,725 | 13,000 | 11,747 |
| Baltimore | 5,003 | 5,380 | 5,380 | 5,500 | 120 |
| South Florida | 8,681 | 8,249 | 9,049 | 9,100 | 851 |
| Orlando | 2,690 | 3,528 | 3,600 | 3,700 | 172 |
| Smaller Markets | 1,705 | 1,548 | 1,600 | 1,700 | 152 |
| **Tribune Publishing** | **$32,593** | **$47,149** | **$80,568** | **$113,000** | **$65,851** |
| | | | | | |
| **In model** | | | $72,568 | $79,000 | |
| | | | | | |
| **Incremental opportunity not in model** | | | $8,000 | $34,000 | |
| | | | | | |
| | | | | | |
| **Commercial Delivery OCF** | | | | | |
| Los Angeles | $1,293 | $2,256 | $5,956 | $12,000 | $9,744 |
| Chicago | 5,709 | 6,755 | 15,000 | 19,000 | 12,245 |
| Newsday | 471 | 767 | 1,767 | 5,700 | 4,933 |
| Baltimore | 2,717 | 2,537 | 2,600 | 2,700 | 163 |
| South Florida | 5,323 | 4,918 | 6,218 | 7,000 | 2,082 |
| Orlando | 726 | 875 | 900 | 1,000 | 125 |
| Smaller Markets | 1,089 | 979 | 1,000 | 1,100 | 121 |
| **Tribune Publishing** | **$17,684** | **$19,194** | **$33,453** | **$48,500** | **$29,414** |
| | | | | | |
| **In model** | | | $29,453 | $33,500 | |
| | | | | | |
| **Incremental opportunity not in model** | | | $4,000 | $15,000 | |

---

**Incremental Commercial Delivery Opportunities**

**Los Angeles Times**
LA Newspaper Group
Outsource to OCR
Dow Jones
NY Times

**Chicago Tribune**
Sun Times
Daily Herald
Other suburban newspapers

**Newsday**
NY Daily News
NY Times
NY Post
Dow Jones
Outsource Queens

**South Florida Sun Sentinel**
Miami Herald
Outsource to PB Post
USA Today

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

## Tribune Publishing
## Other Infrastructure Optimization Opportunities Being Explored

| ($000s) | OCF Opportunity | | |
| --- | --- | --- | --- |
| | **Low** | **High** | **In Model** |
| **Baltimore** | | | |
| Outsource printing to Washington Post | $2,000 | $3,000 | $2,000 |
| Unlock Sun Park Real Estate Value | | | |
| **Newsday** | | | |
| Preliminary discussions with local competitors - printing & packaging | $6,000 | $9,000 | |
| **Los Angeles** | | | |
| Preliminary discussions with local competitors - printing & packaging | $10,000 | $30,000 | |
| **Sun Sentinel** | | | |
| USA Today Commercial Printing Contract | $1,400 | $1,500 | $1,400 |
| **Hartford Courant** | | | |
| Local competitor commercial printing contracts | $1,000 | $2,000 | |
| **Tribune Publishing** | | | |
| Outsource advertising customer accounting and remittance processing | $8,000 | $10,000 | $8,000 |

TRB0223137

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

Confidential

# "Network Effect" transformation increases overall value

- Twin pillars of hyper-local & hyper-vertical
  - Local: "own" local content & ad market
  - Vertical: targeted channels aggregating newspaper content
- Integrated ad & content network of 80 – 120M UV
- Different partners in different verticals



- **Real Estate**: Launching national channel, includes Apartments.com, ForSaleByOwner.com, Homescape.com, OpenHouses.com.

- **News & Sports**: GCI, NYT, WP & TRB in evaluation & planning stages of launching news & sports networks. Objective: launch by Q1, '08.

- **Metromix**: GCI & TRB launching across all newspaper and TV markets in Q3 & Q4, '07.

- **Ad Network**: GCI, TRB, Cox & Hearst have deal in principle to launch ad network across all properties. Term sheet will be signed this month; launch 1/1/08. Likely to become standard for industry.

TRIBUNE

TRB0223138

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

**TRIBUNE INTERACTIVE**
2006-2012
Dollars in Millions

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 5-Year CAGR | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | **REVENUE** | | | | | | | | | |
| 1 | Existing Business | $ 227 | $ 262 | $ 278 | $ 310 | $ 343 | $ 381 | $ 424 | 10% | Newspaper.com excluding SCNI, MMX, Open Networks |
| 2 | *Growth* | | *13%* | *6%* | *12%* | *11%* | *11%* | *11%* | | |
| 3 | Internal Development | - | 0 | 31 | 75 | 123 | 157 | 195 | | Central and LATI product development |
| 4 | Acquisitions | - | | 5 | 19 | 38 | 62 | 89 | | $50M/year |
| 5 | Total Revenue | $ 227 | $ 262 | $ 314 | $ 404 | $ 504 | $ 600 | $ 708 | 22% | |
| 6 | *Growth* | | | *20%* | *29%* | *25%* | *19%* | *18%* | | |
| 7 | | | | | | | | | | |
| 8 | **OPERATING CASH FLOW *** | | | | | | | | | |
| 9 | Existing Business | $ 126 | $ 131 | $ 131 | $ 144 | $ 159 | $ 178 | $ 200 | 9% | Modest growth without new product development |
| 10 | *Growth* | | *4%* | *0%* | *10%* | *10%* | *12%* | *12%* | | |
| 11 | Internal Development | - | (10) | (8) | 11 | 34 | 47 | 60 | | |
| 12 | Acquisitions | - | - | 1 | 4 | 9 | 16 | 26 | | |
| 13 | Total Operating Cash Flow | $ 126 | $ 121 | $ 125 | $ 159 | $ 202 | $ 241 | $ 286 | 19% | |
| 14 | *Growth* | | *-4%* | *3%* | *27%* | *27%* | *19%* | *19%* | | |
| 15 | | | | | | | | | | |
| 16 | *OPERATING MARGIN* | | | | | | | | | |
| 17 | *Existing Business* | *55%* | *50%* | *47%* | *46%* | *46%* | *47%* | *47%* | *-1%* | Margins decline as 100% margin recruitment revenue is replaced |
| 18 | *Total Business* | *55%* | *46%* | *40%* | *39%* | *40%* | *40%* | *40%* | *-3%* | with lower margin new product revenue |
| 19 | | | | | | | | | | |
| 20 | **EQUITY INCOME/(LOSS)** | | | | | | | | | |
| 21 | Existing JV's | | $ (7) | $ 12 | $ 34 | $ 52 | $ 67 | $ 78 | | Careerbuilder, Classified Ventures, ShopLocal, Topix |
| 22 | New JV's | | (6) | (10) | (6) | (2) | 1 | 3 | | Metromix, Ad Network |
| 23 | Total Equity | | $ (12) | $ 2 | $ 28 | $ 50 | $ 68 | $ 81 | | |
| 24 | | | | | | | | | | |
| 25 | **CAPITAL REQUIREMENTS** | | | | | | | | | |
| 26 | JV Funding | | $ 24 | $ 4 | $ 6 | $ 2 | $ - | $ - | | |
| 27 | Internal Development | | 9 | 20 | 25 | 30 | 35 | 40 | | Capitalized labor, hardware/software |
| 28 | BAU Capital | | 10 | 10 | 10 | 10 | 10 | 10 | | Servers for increased capacity, BCP plans, etc |
| 29 | Acquisitions | | - | 50 | 50 | 50 | 50 | 50 | | |
| 30 | Capital Requirement | | $ 43 | $ 84 | $ 91 | $ 92 | $ 95 | $ 100 | | |

* Expenses exclude stock-based compensation and 401(K).

TRB0223139

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223140

TRIBUNE INTERACTIVE
2006-2012
Dollars in Millions

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Growth | | | | | | 5-Year CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | |
| 1 | REVENUE | $ 227 | $ 262 | $ 314 | $ 404 | $ 504 | $ 600 | $ 708 | 15% | 20% | 29% | 25% | 19% | 18% | 22% |
| 2 | | | | | | | | | | | | | | | |
| 3 | OPERATING EXPENSES | | | | | | | | | | | | | | |
| 4 | Compensation | | | | | | | | | | | | | | |
| 5 | Direct Pay | 41 | 58 | 82 | 105 | 127 | 151 | 177 | 42% | 40% | 28% | 21% | 19% | 17% | 25% |
| 6 | Benefits excl Retirement | 6 | 7 | 10 | 13 | 16 | 19 | 22 | 33% | 37% | 30% | 23% | 19% | 16% | 25% |
| 7 | Retirement | 2 | 2 | - | - | - | - | - | | | | | | | |
| 8 | Stock Based Compensation | 1 | 2 | - | - | - | - | - | | | | | | | |
| 9 | Total Compensation | 49 | 70 | 92 | 118 | 143 | 170 | 199 | 41% | 32% | 28% | 21% | 19% | 17% | 23% |
| 10 | Outside services | 15 | 22 | 27 | 37 | 49 | 63 | 80 | 55% | 20% | 37% | 32% | 29% | 27% | 29% |
| 11 | Promotion | 3 | 9 | 13 | 19 | 24 | 28 | 31 | 176% | 48% | 46% | 26% | 17% | 11% | 29% |
| 12 | Other Cash Expenses | 37 | 44 | 58 | 71 | 85 | 98 | 112 | 21% | 31% | 22% | 20% | 15% | 14% | 20% |
| 13 | Total Expenses | 104 | 145 | 190 | 245 | 302 | 359 | 422 | 40% | 31% | 29% | 23% | 19% | 18% | 24% |
| 14 | | | | | | | | | | | | | | | |
| 15 | OPERATING CASH FLOW | $ 123 | $ 117 | $ 125 | $ 159 | $ 202 | $ 241 | $ 286 | -5% | 7% | 27% | 27% | 19% | 19% | 20% |
| 16 | | | | | | | | | | | | | | | |
| 17 | Retirement | 2 | 2 | - | - | - | - | - | | | | | | | |
| 18 | Stock Based Compensation | 1 | 2 | - | - | - | - | - | | | | | | | |
| 19 | Equity Income / (Loss) | (21) | (12) | 2 | 28 | 50 | 68 | 81 | | | | | | | |
| 20 | | | | | | | | | | | | | | | |
| 21 | ADJ. OCF + EQUITY | $ 105 | $ 108 | $ 127 | $ 187 | $ 252 | $ 309 | $ 367 | 3% | 17% | 47% | 35% | 23% | 19% | 28% |
| 22 | | | | | | | | | | | | | | | |
| 23 | Consolidated FTE's | 516 | 694 | 925 | 1,061 | 1,222 | 1,384 | 1,545 | 35% | 33% | 15% | 15% | 13% | 12% | 17% |
| 24 | Direct Pay (excl. Stock Based Comp) per FTE | $ 80 | $ 84 | $ 88 | $ 99 | $ 104 | $ 109 | $ 115 | 5% | 5% | 12% | 5% | 5% | 5% | 6% |
| 25 | Benefits (excl. Retirement) per FTE | $ 11 | $ 11 | $ 11 | $ 12 | $ 13 | $ 14 | 14 | -2% | 3% | 13% | 7% | 5% | 4% | 6% |
| 26 | | | | | | | | | | | | | | | |
| 27 | EQUITY INCOME/(LOSS) in millions | | | | | | | | | | | | | | |
| 28 | Careerbuilder | $ (8) | $ 2 | $ 13 | $ 24 | $ 34 | $ 43 | 49 | nm | 441% | 85% | 42% | 26% | 14% | 83% |
| 29 | Classified Ventures | - | 3 | 4 | 10 | 15 | 18 | 20 | nm | 16% | 150% | 50% | 20% | 11% | 42% |
| 30 | ShopLocal | (11) | (8) | (4) | 0 | 2 | 4 | 6 | nm | nm | nm | nm | 137% | 62% | nm |
| 31 | Topix | (2) | (4) | (1) | - | 1 | 2 | 3 | nm | nm | nm | nm | 57% | 50% | nm |
| 32 | Metromix | - | (5) | (10) | (6) | (2) | 1 | 3 | nm | nm | nm | nm | nm | 200% | nm |
| 33 | Ad Network | - | (1) | - | - | - | - | - | nm | nm | nm | nm | nm | nm | nm |
| 34 | Total Equity Income/(Loss) | $ (21) | $ (12) | $ 2 | $ 28 | $ 50 | $ 68 | $ 81 | nm | nm | nm | 78% | 36% | 20% | nm |

\* Expenses exclude stock-based compensation and 401(K).

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

**TRIBUNE INTERACTIVE**
**Existing Businesses**
**2006-2012**
**Dollars in Millions**

| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Growth 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 5-Year CAGR | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **REVENUE** | | | | | | | | | | | | | | | |
| 1 | Local | $ 18 | $ 24 | $ 27 | $ 29 | $ 31 | $ 33 | $ 34 | 35% | 10% | 8% | 7% | 6% | 5% | 7% | CPM growth levels off, page views up slightly |
| 2 | National | 16 | 22 | 18 | 20 | 21 | 22 | 24 | 38% | -15% | 8% | 7% | 6% | 5% | 2% | CPM growth levels off, page views up slightly |
| 3 | Shopping | 4 | 3 | 3 | 2 | 2 | 2 | 2 | -2% | -25% | -3% | -5% | -5% | -5% | -9% | |
| 4 | Search | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 13% | 5% | 5% | 3% | 3% | 3% | 4% | |
| 5 | Total Non-Classified | 39 | 51 | 49 | 53 | 56 | 59 | 62 | 32% | -3% | 7% | 6% | 5% | 5% | 4% | |
| 6 | Recruitment | 108 | 110 | 109 | 111 | 115 | 121 | 130 | 2% | -1% | 2% | 3% | 5% | 7% | 3% | Lower print upsells, higher online only |
| 7 | Automotive | 40 | 52 | 67 | 84 | 100 | 117 | 135 | 30% | 30% | 26% | 18% | 17% | 16% | 21% | New products, higher promotion at cars.com, and higher pricing |
| 8 | Real Estate | 35 | 43 | 46 | 54 | 64 | 75 | 88 | 23% | 8% | 18% | 18% | 17% | 18% | 16% | Recovery in late 2008, increased marketing |
| 9 | General Merchandise | 5 | 5 | 5 | 6 | 6 | 6 | 7 | 7% | 5% | 5% | 5% | 5% | 5% | 5% | |
| 10 | Total Classified | 187 | 210 | 227 | 256 | 285 | 319 | 359 | 12% | 9% | 12% | 11% | 12% | 13% | 11% | |
| 11 | Other | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 38% | 5% | 18% | 17% | 15% | 15% | 14% | |
| 12 | Total Revenue | $ 227 | $ 262 | $ 278 | $ 310 | $ 343 | $ 381 | $ 424 | 15% | 6% | 12% | 11% | 11% | 11% | 10% | |

TRB0223141

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only
TRB0223142

**LOS ANGELES TIMES excl RECYCLER**
**2006 - 2012**
**($ in millions)**

| | | 52 Week Proforma 2006 | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | 52 Wk. '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | 07 - '12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **REVENUE** | | | | | | | | | | | | | | |
| | Advertising | | | | | | | | | | | | | | |
| 1 | Daily Newspaper (excl Preprint) | $ 637.4 | $ 555.4 | $ 525.6 | $ 510.2 | $ 497.8 | $ 486.0 | $ 471.1 | -12.9% | -5.4% | -2.9% | -2.4% | -2.4% | -3.1% | -3.2% |
| 2 | Preprints | 165.4 | 176.1 | 178.1 | 179.4 | 180.1 | 180.8 | 181.5 | 6.4% | 1.2% | 0.8% | 0.4% | 0.4% | 0.4% | 0.6% |
| 3 | Targeted Print (excl Preprint) | 22.7 | 23.1 | 24.4 | 25.9 | 27.6 | 29.3 | 31.1 | 1.8% | 5.8% | 6.2% | 6.6% | 6.0% | 6.0% | 6.1% |
| 4 | Print Sub-total | 825.6 | 754.6 | 728.1 | 715.6 | 705.6 | 696.1 | 683.7 | -8.6% | -3.5% | -1.7% | -1.4% | -1.3% | -1.8% | -2.0% |
| 5 | Interactive | 59.7 | 73.7 | 96.2 | 133.2 | 175.3 | 213.9 | 256.6 | 23.5% | 30.5% | 38.4% | 31.6% | 22.0% | 20.0% | 28.3% |
| 6 | Total Advertising | 885.3 | 828.3 | 824.4 | 848.7 | 880.9 | 910.0 | 940.3 | -6.4% | -0.5% | 3.0% | 3.8% | 3.3% | 3.3% | 2.6% |
| 7 | Circulation | 165.5 | 153.0 | 145.1 | 140.6 | 136.8 | 132.7 | 128.7 | -7.6% | -5.1% | -3.1% | -2.7% | -3.0% | -3.0% | -3.4% |
| 8 | Other | 22.0 | 24.7 | 28.0 | 31.0 | 31.7 | 32.3 | 33.0 | 12.5% | 13.0% | 10.7% | 2.2% | 2.0% | 2.0% | 5.9% |
| 9 | Total Revenue | $ 1,072.8 | $ 1,006.1 | $ 997.5 | $ 1,020.4 | $ 1,049.4 | $ 1,075.0 | $ 1,102.0 | -6.2% | -0.9% | 2.3% | 2.8% | 2.4% | 2.5% | 1.8% |
| | **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| 10 | Compensation | | | | | | | | | | | | | | |
| 11 | Direct Pay | $ 241.0 | $ 248.2 | $ 253.2 | $ 261.5 | $ 269.2 | $ 273.2 | $ 277.2 | 3.0% | 2.0% | 3.3% | 3.0% | 1.5% | 1.5% | 2.2% |
| 12 | Benefits excl Retirement | 42.6 | 46.7 | 47.7 | 48.9 | 50.3 | 51.0 | 51.8 | 9.6% | 2.2% | 2.6% | 2.9% | 1.5% | 1.5% | 2.1% |
| 13 | Retirement | 19.1 | 10.1 | 10.2 | 10.3 | 10.4 | 10.5 | 10.5 | -47.1% | 1.2% | 0.4% | 1.5% | 0.5% | 0.5% | 0.8% |
| 14 | Total Compensation [1] | 302.7 | 305.0 | 311.1 | 320.7 | 330.0 | 334.7 | 339.6 | 0.7% | 2.0% | 3.1% | 2.9% | 1.4% | 1.4% | 2.2% |
| 15 | Newsprint & Ink | 170.0 | 142.3 | 129.5 | 129.2 | 131.3 | 135.4 | 139.7 | -16.3% | -9.0% | -0.2% | 1.6% | 3.2% | 3.2% | -0.4% |
| 16 | Outside Services | 99.6 | 98.8 | 101.3 | 108.1 | 114.8 | 121.7 | 129.0 | -0.8% | 2.5% | 6.7% | 6.2% | 6.0% | 6.0% | 5.5% |
| 17 | TMC Postage | 30.6 | 36.5 | 32.9 | 32.4 | 33.4 | 34.0 | 34.7 | 19.3% | -9.9% | -1.6% | 3.0% | 2.0% | 2.0% | -1.0% |
| 18 | Other Circulation Expenses | 118.0 | 116.1 | 113.1 | 111.5 | 111.4 | 111.3 | 111.2 | -1.5% | -2.7% | -1.4% | -0.1% | -0.1% | -0.1% | -0.9% |
| 19 | Promotion | 30.4 | 29.8 | 30.6 | 31.3 | 31.1 | 31.9 | 32.7 | -1.9% | 2.5% | 2.5% | -0.8% | 2.5% | 2.5% | 1.8% |
| 20 | Other Cash Expenses | 79.6 | 82.4 | 81.3 | 82.4 | 85.2 | 86.9 | 88.6 | 3.5% | -1.4% | 1.4% | 3.4% | 2.0% | 2.0% | 1.5% |
| 21 | Total Cash Expenses | $ 830.9 | $ 811.0 | $ 799.6 | $ 815.5 | $ 837.1 | $ 855.9 | $ 875.5 | -2.4% | -1.4% | 2.0% | 2.6% | 2.3% | 2.3% | 1.5% |
| 22 | **OPERATING CASH FLOW BEFORE STOCK COMPENSATION** | **$ 241.9** | **$ 195.1** | **$ 197.8** | **$ 204.8** | **$ 212.3** | **$ 219.1** | **$ 226.6** | **-19.4%** | **1.4%** | **3.5%** | **3.7%** | **3.2%** | **3.4%** | **3.0%** |
| 23 | **OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP** | **$ 261.1** | **$ 205.2** | **$ 208.1** | **$ 215.1** | **$ 222.7** | **$ 229.6** | **$ 237.1** | **-21.4%** | **1.4%** | **3.4%** | **3.5%** | **3.1%** | **3.3%** | **2.9%** |
| 24 | Consolidated FTEs | | 3,368 | 3,329 | 3,238 | 3,173 | 3,141 | 3,110 | 3,078 | -1.2% | -2.7% | -2.0% | -1.0% | -1.0% | -1.0% | -1.6% |
| 25 | Direct Pay (excl. Stock Based Comp) per FTE | $ 71,551 | $ 74,552 | $ 78,183 | $ 82,403 | $ 85,708 | $ 87,851 | $ 90,047 | 4.2% | 4.9% | 5.4% | 4.0% | 2.5% | 2.5% | 3.8% |
| 26 | Benefits (excl. Retirement) per FTE | $ 12,641 | $ 14,015 | $ 14,719 | $ 15,410 | $ 16,014 | $ 16,415 | $ 16,825 | 10.9% | 5.0% | 4.7% | 3.9% | 2.5% | 2.5% | 3.7% |
| 27 | Net Paid Copies (7 day average) | 871,407 | 874,089 | 845,276 | 819,917 | 799,419 | 779,434 | 759,948 | 0.3% | -3.3% | -3.0% | -2.5% | -2.5% | -2.5% | -2.8% |
| 28 | Regular Newsprint Tons | 256,201 | 236,469 | 222,754 | 211,393 | 204,629 | 201,559 | 198,536 | -7.7% | -5.8% | -5.1% | -3.2% | -1.5% | -1.5% | -3.4% |
| 29 | Average Price Per Ton | $ 631 | $ 576 | $ 562 | $ 590 | $ 619 | $ 650 | $ 683 | -8.7% | -2.5% | 5.0% | 5.0% | 5.0% | 5.0% | 1.6% |
| 30 | Advertising Breakout | | | | | | | | | | | | | | |
| 31 | Retail | $ 332.2 | $ 319.0 | $ 322.2 | $ 329.5 | $ 334.5 | $ 339.5 | $ 344.6 | -4.0% | 1.0% | 2.2% | 1.5% | 1.5% | 1.5% | 1.6% |
| 32 | National | 281.1 | 278.9 | 287.2 | 303.0 | 317.6 | 330.3 | 343.5 | -0.8% | 3.0% | 5.5% | 4.8% | 4.0% | 4.0% | 4.3% |
| 33 | Classified | 272.0 | 230.4 | 214.9 | 216.2 | 228.7 | 240.2 | 252.2 | -15.3% | -6.7% | 0.6% | 5.8% | 5.0% | 5.0% | 1.8% |
| 34 | Total Advertising | $ 885.3 | $ 828.3 | $ 824.4 | $ 848.7 | $ 880.9 | $ 910.0 | $ 940.3 | -6.4% | -0.5% | 3.0% | 3.8% | 3.3% | 3.3% | 2.6% |

Notes:
    (1) Excludes Stock Based Compensation of $2.5M and $4.4M in 2006 and 2007, respectively.

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

**CHICAGO TRIBUNE**
**2006 - 2012**
($ in millions)

| | | 52 Week Proforma 2006 | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | 52 Wk. '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | 07 - '12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **REVENUE** | | | | | | | | | | | | | | |
| | Advertising | | | | | | | | | | | | | | |
| 1 | Daily Newspaper (excl Preprint) | $ 391.4 | $ 353.4 | $ 330.4 | $ 314.1 | $ 300.8 | $ 286.4 | $ 270.5 | -9.7% | -6.5% | -5.0% | -4.2% | -4.8% | -5.6% | -5.2% |
| 2 | Preprints | 206.6 | 191.5 | 187.5 | 187.1 | 186.9 | 186.7 | 186.5 | -7.3% | -2.1% | -0.2% | -0.1% | -0.1% | -0.1% | -0.5% |
| 3 | Targeted Print (excl Preprint) | 43.4 | 48.8 | 56.3 | 71.2 | 84.3 | 97.8 | 111.5 | 12.3% | 15.3% | 26.5% | 18.4% | 16.0% | 14.0% | 18.0% |
| 4 | Print Sub-total | 641.5 | 593.7 | 574.2 | 572.4 | 572.1 | 570.9 | 568.5 | -7.5% | -3.3% | -0.3% | -0.1% | -0.2% | -0.4% | -0.9% |
| 5 | Interactive | 48.9 | 56.3 | 68.8 | 87.7 | 111.0 | 135.5 | 162.6 | 15.2% | 22.3% | 27.5% | 26.6% | 22.0% | 20.0% | 23.6% |
| 6 | Total Advertising | 690.4 | 649.9 | 643.0 | 660.1 | 683.1 | 706.4 | 731.0 | -5.9% | -1.1% | 2.7% | 3.5% | 3.4% | 3.5% | 2.4% |
| 7 | Circulation | 115.8 | 112.2 | 108.9 | 104.5 | 100.3 | 96.3 | 92.5 | -3.1% | -3.0% | -4.0% | -4.0% | -4.0% | -4.0% | -3.8% |
| 8 | Other | 61.6 | 73.5 | 100.0 | 118.4 | 132.7 | 146.0 | 159.1 | 19.3% | 36.1% | 18.4% | 12.1% | 10.0% | 9.0% | 16.7% |
| 9 | Total Revenue | $ 867.7 | $ 835.6 | $ 851.9 | $ 883.0 | $ 916.1 | $ 948.7 | $ 982.6 | -3.7% | 1.9% | 3.7% | 3.7% | 3.6% | 3.6% | 3.3% |
| | | | | | | | | | | | | | | | |
| | **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| 10 | Compensation | | | | | | | | | | | | | | |
| 11 | Direct Pay | $ 185.5 | $ 180.8 | $ 183.4 | $ 185.3 | $ 189.0 | $ 192.8 | $ 196.6 | -2.5% | 1.4% | 1.1% | 2.0% | 2.0% | 2.0% | 1.7% |
| 12 | Benefits excl Retirement | 34.6 | 36.9 | 35.9 | 36.3 | 37.0 | 37.8 | 38.5 | 6.7% | -2.7% | 1.1% | 2.1% | 2.0% | 2.0% | 0.9% |
| 13 | Retirement | 13.8 | 8.9 | 9.1 | 9.2 | 9.4 | 9.6 | 9.7 | -35.4% | 2.2% | 1.0% | 2.0% | 2.0% | 2.0% | 1.8% |
| 14 | Total Compensation [(1)] | 233.9 | 226.6 | 228.3 | 230.8 | 235.4 | 240.1 | 244.9 | -3.1% | 0.8% | 1.1% | 2.0% | 2.0% | 2.0% | 1.6% |
| 15 | Newsprint & Ink | 111.7 | 97.7 | 88.3 | 91.3 | 94.5 | 97.5 | 100.6 | -12.5% | -9.7% | 3.4% | 3.5% | 3.2% | 3.2% | 0.6% |
| 16 | Outside Services | 78.6 | 81.1 | 85.5 | 89.6 | 95.7 | 101.4 | 107.5 | 3.2% | 5.5% | 4.8% | 6.8% | 6.0% | 6.0% | 5.8% |
| 17 | TMC Postage | 48.2 | 44.6 | 42.4 | 41.4 | 40.4 | 39.4 | 38.5 | -7.5% | -4.9% | -2.4% | -2.4% | -2.4% | -2.4% | -2.9% |
| 18 | Other Circulation Expenses | 74.8 | 81.6 | 95.6 | 101.8 | 104.3 | 106.9 | 109.6 | 9.0% | 17.2% | 6.5% | 2.5% | 2.5% | 2.5% | 6.1% |
| 19 | Promotion | 27.6 | 28.6 | 30.4 | 34.1 | 35.9 | 37.7 | 39.5 | 3.6% | 6.3% | 12.1% | 5.2% | 5.0% | 5.0% | 6.7% |
| 20 | Other Cash Expenses | 71.1 | 72.7 | 74.4 | 79.9 | 88.2 | 95.3 | 102.9 | 2.3% | 2.4% | 7.3% | 10.5% | 8.0% | 8.0% | 7.2% |
| 21 | Total Cash Expenses | $ 645.9 | $ 632.8 | $ 645.0 | $ 668.9 | $ 694.4 | $ 718.3 | $ 743.5 | -2.0% | 1.9% | 3.7% | 3.8% | 3.4% | 3.5% | 3.3% |
| | | | | | | | | | | | | | | | |
| 22 | **OPERATING CASH FLOW BEFORE STOCK COMPENSATION** | **$ 221.9** | **$ 202.8** | **$ 206.9** | **$ 214.2** | **$ 221.7** | **$ 230.3** | **$ 239.1** | **-8.6%** | **2.0%** | **3.5%** | **3.5%** | **3.9%** | **3.8%** | **3.3%** |
| | | | | | | | | | | | | | | | |
| 23 | **OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP** | **$ 235.7** | **$ 211.7** | **$ 216.0** | **$ 223.4** | **$ 231.1** | **$ 239.9** | **$ 248.8** | **-10.2%** | **2.0%** | **3.4%** | **3.5%** | **3.8%** | **3.7%** | **3.3%** |
| | | | | | | | | | | | | | | | |
| 24 | Consolidated FTEs | 3,072 | 2,912 | 2,861 | 2,819 | 2,804 | 2,790 | 2,776 | -5.2% | -1.8% | -1.5% | -0.5% | -0.5% | -0.5% | -1.0% |
| 25 | Direct Pay (excl. Stock Based Comp) per FTE | $ 60,379 | $ 62,078 | $ 64,096 | $ 65,744 | $ 67,404 | $ 69,089 | $ 70,817 | 2.8% | 3.2% | 2.6% | 2.5% | 2.5% | 2.5% | 2.7% |
| 26 | Benefits (excl. Retirement) per FTE | $ 11,254 | $ 12,664 | $ 12,544 | $ 12,874 | $ 13,209 | $ 13,539 | $ 13,878 | 12.5% | -0.9% | 2.6% | 2.6% | 2.5% | 2.5% | 1.8% |
| | | | | | | | | | | | | | | | |
| 27 | Net Paid Copies (7 day average) | 614,682 | 598,902 | 585,946 | 571,297 | 557,015 | 543,089 | 529,512 | -2.6% | -2.2% | -2.5% | -2.5% | -2.5% | -2.5% | -2.4% |
| | | | | | | | | | | | | | | | |
| 28 | Regular Newsprint Tons | 164,954 | 152,766 | 142,648 | 139,769 | 137,140 | 135,082 | 133,056 | -7.4% | -6.6% | -2.0% | -1.9% | -1.5% | -1.5% | -2.7% |
| 29 | Average Price Per Ton | $ 631 | $ 576 | $ 562 | $ 590 | $ 619 | $ 650 | $ 683 | -8.7% | -2.5% | 5.0% | 5.0% | 5.0% | 5.0% | 3.5% |
| | | | | | | | | | | | | | | | |
| 30 | Advertising Breakout | | | | | | | | | | | | | | |
| 31 | Retail | $ 316.8 | $ 314.6 | $ 318.1 | $ 331.5 | $ 349.0 | $ 366.4 | $ 384.7 | -0.7% | 1.1% | 4.2% | 5.3% | 5.0% | 5.0% | 4.1% |
| 32 | National | 168.0 | 153.5 | 159.0 | 165.9 | 174.3 | 183.0 | 192.1 | -8.6% | 3.6% | 4.3% | 5.1% | 5.0% | 5.0% | 4.6% |
| 33 | Classified | 205.6 | 181.8 | 165.8 | 162.7 | 159.9 | 157.0 | 154.2 | -11.6% | -8.8% | -1.9% | -1.7% | -1.8% | -1.8% | -3.2% |
| 34 | Total Advertising | $ 690.4 | $ 649.9 | $ 643.0 | $ 660.1 | $ 683.1 | $ 706.4 | $ 731.0 | -5.9% | -1.1% | 2.7% | 3.5% | 3.4% | 3.5% | 2.4% |

Notes:
(1) Excludes Stock Based Compensation of $2.6M and $2.8M in 2006 and 2007, respectively.

TRB0223143

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223144

**NEWSDAY**
**2006 - 2012**
**($ in millions)**

| | | 52 Week Proforma 2006 | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | 52 Wk. '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | 07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **REVENUE** | | | | | | | | | | | | | | |
| | Advertising | | | | | | | | | | | | | | |
| 1 | Daily Newspaper (excl Preprint) | $ 258.5 | $ 237.0 | $ 228.9 | $ 220.7 | $ 212.9 | $ 206.4 | $ 199.3 | -8.3% | -3.4% | -3.6% | -3.5% | -3.1% | -3.4% | -3.4% |
| 2 | Preprints | 78.2 | 70.8 | 71.3 | 71.7 | 72.2 | 72.7 | 73.2 | -9.5% | 0.6% | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% |
| 3 | Targeted Print (excl Preprint) | 82.8 | 80.6 | 81.8 | 83.3 | 84.9 | 86.6 | 88.3 | -2.6% | 1.5% | 1.7% | 2.0% | 2.0% | 2.0% | 1.8% |
| 4 | Print Sub-total | 419.5 | 388.4 | 382.0 | 375.7 | 370.1 | 365.7 | 360.9 | -7.4% | -1.7% | -1.6% | -1.5% | -1.2% | -1.3% | -1.5% |
| 5 | Interactive | 21.2 | 25.7 | 30.6 | 36.3 | 42.0 | 48.3 | 55.6 | 21.0% | 19.3% | 18.5% | 15.7% | 15.0% | 15.0% | 16.7% |
| 6 | Total Advertising | 440.7 | 414.1 | 412.7 | 412.0 | 412.1 | 414.0 | 416.4 | -6.0% | -0.4% | -0.1% | 0.0% | 0.5% | 0.6% | 0.1% |
| 7 | Circulation | 82.9 | 78.9 | 76.1 | 73.5 | 70.9 | 68.4 | 66.0 | -4.8% | -3.6% | -3.5% | -3.5% | -3.5% | -3.5% | -3.5% |
| 8 | Other | 9.7 | 8.9 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | -8.9% | -36.7% | -0.1% | -0.1% | 0.0% | 0.0% | -8.8% |
| 9 | Total Revenue | $ 533.3 | $ 501.9 | $ 494.4 | $ 491.1 | $ 488.6 | $ 488.0 | $ 488.0 | -5.9% | -1.5% | -0.7% | -0.5% | -0.1% | 0.0% | -0.6% |
| | | | | | | | | | | | | | | | |
| | **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| 10 | Compensation | | | | | | | | | | | | | | |
| 11 | Direct Pay | $ 155.7 | $ 152.1 | $ 153.0 | $ 151.6 | $ 147.4 | $ 145.0 | $ 142.7 | -2.3% | 0.6% | -0.9% | -2.8% | -1.6% | -1.6% | -1.3% |
| 12 | Benefits excl Retirement | 27.5 | 26.5 | 27.1 | 27.1 | 26.7 | 26.3 | 25.9 | -3.6% | 2.3% | 0.0% | -1.5% | -1.6% | -1.6% | -0.5% |
| 13 | Retirement | 9.1 | 5.3 | 5.4 | 5.3 | 5.2 | 5.1 | 5.0 | -41.3% | 1.5% | -0.6% | -2.2% | -1.6% | -1.6% | -1.1% |
| 14 | Total Compensation [(1)] | 192.3 | 183.9 | 185.5 | 184.1 | 179.3 | 176.4 | 173.6 | -4.3% | 0.9% | -0.8% | -2.6% | -1.6% | -1.6% | -1.2% |
| 15 | Newsprint & Ink | 61.2 | 52.5 | 47.5 | 48.0 | 48.2 | 48.3 | 48.4 | -14.2% | -9.5% | 1.0% | 0.3% | 0.3% | 0.3% | -1.6% |
| 16 | Outside Services | 54.5 | 54.8 | 51.1 | 47.9 | 49.0 | 49.9 | 50.9 | 0.6% | -6.9% | -6.3% | 2.3% | 1.9% | 1.9% | -1.5% |
| 17 | TMC Postage | 12.1 | 14.8 | 15.6 | 15.9 | 16.2 | 16.5 | 16.8 | 21.8% | 5.9% | 1.8% | 1.8% | 1.8% | 1.8% | 2.6% |
| 18 | Other Circulation Expenses | 49.4 | 44.8 | 42.1 | 41.2 | 40.4 | 39.6 | 38.8 | -9.3% | -6.0% | -2.1% | -2.0% | -2.0% | -2.0% | -2.8% |
| 19 | Promotion | 10.5 | 7.9 | 8.2 | 8.0 | 7.7 | 7.5 | 7.3 | -24.6% | 3.3% | -3.0% | -2.9% | -2.9% | -2.9% | -1.7% |
| 20 | Other Cash Expenses | 53.1 | 47.1 | 46.3 | 44.5 | 42.4 | 40.9 | 39.4 | -11.4% | -1.6% | -3.9% | -4.7% | -3.6% | -3.6% | -3.5% |
| 21 | Total Cash Expenses | $ 433.2 | $ 405.9 | $ 396.4 | $ 389.6 | $ 383.2 | $ 379.1 | $ 375.2 | -6.3% | -2.3% | -1.7% | -1.6% | -1.1% | -1.0% | -1.6% |
| | | | | | | | | | | | | | | | |
| 22 | **OPERATING CASH FLOW BEFORE STOCK COMPENSATION** | **$ 100.2** | **$ 96.1** | **98.0** | **$ 101.6** | **$ 105.4** | **$ 108.9** | **112.8** | **-4.1%** | **2.0%** | **3.6%** | **3.8%** | **3.4%** | **3.6%** | **3.3%** |
| | | | | | | | | | | | | | | | |
| 23 | **OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP** | **$ 109.2** | **$ 101.4** | **$ 103.4** | **$ 106.9** | **$ 110.6** | **$ 114.0** | **$ 117.9** | **-7.2%** | **1.9%** | **3.4%** | **3.5%** | **3.1%** | **3.4%** | **3.1%** |
| | | | | | | | | | | | | | | | |
| 24 | Consolidated FTEs | 2,528 | 2,380 | 2,303 | 2,233 | 2,131 | 2,046 | 1,964 | -5.9% | -3.2% | -3.0% | -4.6% | -4.0% | -4.0% | -3.8% |
| 25 | Direct Pay (excl. Stock Based Comp) per FTE | 61,589 | 63,901 | 66,432 | 67,886 | 69,162 | 70,891 | 72,663 | 3.8% | 4.0% | 2.2% | 1.9% | 2.5% | 2.5% | 2.6% |
| 26 | Benefits (excl. Retirement) per FTE | 10,888 | 11,148 | 11,781 | 12,148 | 12,540 | 12,854 | 13,175 | 2.4% | 5.7% | 3.1% | 3.2% | 2.5% | 2.5% | 3.4% |
| | | | | | | | | | | | | | | | |
| 27 | Net Paid Copies (7 day average) | 413,300 | 393,210 | 381,719 | 370,268 | 359,160 | 348,385 | 337,933 | -4.9% | -2.9% | -3.0% | -3.0% | -3.0% | -3.0% | -3.0% |
| | | | | | | | | | | | | | | | |
| 28 | Regular Newsprint Tons | 90,546 | 83,564 | 76,465 | 73,575 | 70,312 | 67,499 | 64,799 | -7.7% | -8.5% | -3.8% | -4.4% | -4.0% | -4.0% | -5.0% |
| 29 | Average Price Per Ton | $ 631 | $ 576 | $ 562 | $ 590 | $ 619 | $ 650 | $ 683 | -8.7% | -2.5% | 5.0% | 5.0% | 5.0% | 5.0% | 3.5% |
| | | | | | | | | | | | | | | | |
| 30 | Advertising Breakout | | | | | | | | | | | | | | |
| 31 | Retail | $ 203.8 | $ 185.3 | $ 187.0 | $ 188.1 | $ 189.6 | $ 191.9 | $ 194.5 | -9.1% | 0.9% | 0.6% | 0.8% | 1.2% | 1.4% | 1.0% |
| 32 | National | 78.8 | 79.5 | 80.3 | 80.8 | 81.5 | 82.3 | 83.1 | 0.9% | 1.0% | 0.7% | 0.8% | 1.0% | 1.0% | 0.9% |
| 33 | Classified | 158.1 | 149.3 | 145.4 | 143.0 | 141.0 | 139.9 | 138.7 | -5.6% | -2.6% | -1.6% | -1.4% | -0.8% | -0.8% | -1.5% |
| 34 | Total Advertising | $ 440.7 | $ 414.1 | $ 412.7 | $ 412.0 | $ 412.1 | $ 414.0 | $ 416.4 | -6.0% | -0.4% | -0.1% | 0.0% | 0.5% | 0.6% | 0.1% |

Notes:
(1) Excludes Stock Based Compensation of $916k and $919k in 2006 and 2007, respectively.

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223145

SUN SENTINEL
2006 - 2012
($ in millions)

| | | 52 Week Proforma 2006 | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | 52 Wk. '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | 07 - '12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **REVENUE** | | | | | | | | | | | | | | |
| | Advertising | | | | | | | | | | | | | | |
| 1 | Daily Newspaper (excl Preprint) | $ 230.0 | $ 182.1 | $ 174.3 | $ 177.7 | $ 181.2 | $ 182.8 | $ 183.9 | -20.8% | -4.3% | 2.0% | 2.0% | 0.8% | 0.7% | 0.2% |
| 2 | Preprints | 56.8 | 54.9 | 53.6 | 52.8 | 52.1 | 51.3 | 50.5 | -3.3% | -2.4% | -1.5% | -1.5% | -1.5% | -1.5% | -1.7% |
| 3 | Targeted Print (excl Preprint) | 31.8 | 29.5 | 31.2 | 32.9 | 34.3 | 35.8 | 37.4 | -7.1% | 5.6% | 5.4% | 4.4% | 4.4% | 4.4% | 4.8% |
| 4 | Print Sub-total | 318.5 | 266.6 | 259.1 | 263.4 | 267.6 | 269.9 | 271.9 | -16.3% | -2.8% | 1.7% | 1.6% | 0.8% | 0.7% | 0.4% |
| 5 | Interactive | 20.0 | 20.2 | 23.6 | 27.9 | 32.9 | 38.5 | 44.6 | 0.8% | 17.1% | 17.9% | 17.9% | 17.0% | 16.0% | 17.2% |
| 6 | Total Advertising | 338.6 | 286.8 | 282.8 | 291.3 | 300.5 | 308.3 | 316.5 | -15.3% | -1.4% | 3.0% | 3.2% | 2.6% | 2.6% | 2.0% |
| 7 | Circulation | 32.5 | 31.5 | 31.1 | 30.8 | 30.5 | 30.2 | 29.9 | -3.2% | -1.0% | -1.0% | -1.0% | -1.0% | -1.0% | -1.0% |
| 8 | Other | 26.4 | 26.8 | 31.2 | 32.6 | 33.5 | 34.4 | 35.3 | 1.6% | 16.4% | 4.4% | 2.7% | 2.7% | 2.7% | 5.7% |
| 9 | Total Revenue | $ 397.4 | $ 345.0 | $ 345.1 | $ 354.7 | $ 364.5 | $ 372.9 | $ 381.7 | -13.2% | 0.0% | 2.8% | 2.7% | 2.3% | 2.4% | 2.0% |
| | **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| 10 | Compensation | | | | | | | | | | | | | | |
| 11 | Direct Pay | $ 88.8 | $ 85.7 | $ 86.3 | $ 88.0 | $ 90.2 | $ 92.3 | $ 94.5 | -3.5% | 0.6% | 2.0% | 2.4% | 2.4% | 2.4% | 2.0% |
| 12 | Benefits excl Retirement | 16.9 | 16.2 | 16.1 | 16.3 | 16.7 | 17.1 | 17.5 | -4.2% | -0.7% | 1.2% | 2.4% | 2.4% | 2.4% | 1.5% |
| 13 | Retirement | 5.3 | 3.5 | 3.5 | 3.6 | 3.7 | 3.8 | 3.9 | -34.4% | 1.4% | 2.0% | 2.4% | 2.4% | 2.4% | 2.1% |
| 14 | Total Compensation [1] | 111.0 | 105.4 | 105.9 | 107.9 | 110.5 | 113.2 | 115.9 | -5.1% | 0.5% | 1.9% | 2.4% | 2.4% | 2.4% | 1.9% |
| 15 | Newsprint & Ink | 47.1 | 36.7 | 32.9 | 33.7 | 34.6 | 35.7 | 36.8 | -22.2% | -10.2% | 2.4% | 2.6% | 3.2% | 3.2% | 0.1% |
| 16 | Outside Services | 31.8 | 32.4 | 33.4 | 34.0 | 34.7 | 35.4 | 36.1 | 1.9% | 2.8% | 2.0% | 2.0% | 2.0% | 2.0% | 2.2% |
| 17 | TMC Postage | 5.3 | 5.4 | 5.6 | 5.7 | 5.8 | 5.9 | 6.1 | 1.7% | 3.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.2% |
| 18 | Other Circulation Expenses | 27.1 | 26.7 | 27.1 | 27.2 | 26.5 | 26.0 | 25.4 | -1.5% | 1.6% | 0.3% | -2.5% | -2.0% | -2.0% | -0.9% |
| 19 | Promotion | 7.6 | 7.8 | 7.8 | 7.8 | 7.8 | 7.8 | 7.8 | 1.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 20 | Other Cash Expenses | 33.4 | 33.5 | 33.6 | 33.5 | 33.4 | 33.3 | 33.2 | 0.4% | 0.1% | -0.3% | -0.3% | -0.3% | -0.3% | -0.2% |
| 21 | Total Cash Expenses | $ 263.4 | $ 247.9 | $ 246.2 | $ 249.8 | $ 253.3 | $ 257.2 | $ 261.2 | -5.9% | -0.7% | 1.5% | 1.4% | 1.6% | 1.6% | 1.1% |
| 22 | **OPERATING CASH FLOW BEFORE STOCK COMPENSATION** | **$ 134.0** | **$ 97.1** | **$ 98.9** | **$ 105.0** | **$ 111.2** | **$ 115.7** | **$ 120.5** | **-27.5%** | **1.9%** | **6.1%** | **6.0%** | **4.1%** | **4.1%** | **4.4%** |
| 23 | **OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP** | **$ 139.3** | **$ 100.6** | **$ 102.5** | **$ 108.6** | **$ 114.9** | **$ 119.5** | **$ 124.3** | **-27.8%** | **1.8%** | **6.0%** | **5.8%** | **4.0%** | **4.0%** | **4.3%** |
| 24 | Consolidated FTEs | 1,761 | 1,683 | 1,640 | 1,632 | 1,630 | 1,628 | 1,627 | -4.4% | -2.5% | -0.5% | -0.1% | -0.1% | -0.1% | -0.7% |
| 25 | Direct Pay (excl. Stock Based Comp) per FTE | $ 50,442 | $ 50,931 | $ 52,591 | $ 53,937 | $ 55,306 | $ 56,688 | $ 58,106 | 1.0% | 3.3% | 2.6% | 2.5% | 2.5% | 2.5% | 2.7% |
| 26 | Benefits (excl. Retirement) per FTE | $ 9,613 | $ 9,633 | $ 9,813 | $ 9,982 | $ 10,232 | $ 10,488 | $ 10,750 | 0.2% | 1.9% | 1.7% | 2.5% | 2.5% | 2.5% | 2.2% |
| 27 | Net Paid Copies (7 day average) | 245,276 | 228,165 | 222,461 | 216,899 | 211,477 | 206,190 | 201,035 | -7.0% | -2.5% | -2.5% | -2.5% | -2.5% | -2.5% | -2.5% |
| 28 | Regular Newsprint Tons | 69,473 | 56,770 | 52,620 | 51,432 | 50,368 | 49,613 | 48,869 | -18.3% | -7.3% | -2.3% | -2.1% | -1.5% | -1.5% | -3.0% |
| 29 | Average Price Per Ton | $ 631 | $ 576 | $ 562 | $ 590 | $ 619 | $ 650 | $ 683 | -8.7% | -2.5% | 5.0% | 5.0% | 5.0% | 5.0% | 3.5% |
| 30 | Advertising Breakout | | | | | | | | | | | | | | |
| 31 | Retail | $ 130.5 | $ 125.3 | $ 127.2 | $ 129.0 | $ 130.7 | $ 132.6 | $ 134.4 | -3.9% | 1.5% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% |
| 32 | National | 58.4 | 53.1 | 50.8 | 51.7 | 51.8 | 51.9 | 52.0 | -9.0% | -4.3% | 1.7% | 0.2% | 0.2% | 0.2% | -0.4% |
| 33 | Classified | 149.7 | 108.3 | 104.8 | 110.6 | 118.0 | 123.9 | 130.1 | -27.6% | -3.3% | 5.6% | 6.6% | 5.0% | 5.0% | 3.7% |
| 34 | Total Advertising | $ 338.6 | $ 286.8 | $ 282.8 | $ 291.3 | $ 300.5 | $ 308.3 | $ 316.5 | -15.3% | -1.4% | 3.0% | 3.2% | 2.6% | 2.6% | 2.0% |

Notes:
(1) Excludes Stock Based Compensation of $1.3M and $1.5M in 2006 and 2007, respectively.

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

**ORLANDO SENTINEL**
**2006 - 2012**
**($ in millions)**

| | | 52 Week Proforma 2006 | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | 52 Wk. '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | 07 - '12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **REVENUE** | | | | | | | | | | | | | | |
| | Advertising | | | | | | | | | | | | | | |
| 1 | Daily Newspaper (excl Preprint) | $ 176.0 | $ 132.4 | $ 125.6 | $ 127.9 | $ 131.4 | $ 131.2 | $ 130.5 | -24.8% | -5.1% | 1.8% | 2.7% | -0.2% | -0.5% | -0.3% |
| 2 | Preprints | 44.3 | 44.2 | 44.0 | 43.9 | 43.9 | 43.8 | 43.8 | -0.1% | -0.4% | -0.3% | -0.1% | -0.1% | -0.1% | -0.2% |
| 3 | Targeted Print  (excl Preprint) | 4.5 | 4.0 | 4.1 | 4.3 | 4.5 | 4.7 | 4.8 | -10.7% | 2.4% | 4.1% | 4.3% | 4.0% | 4.0% | 3.7% |
| 4 | Print Sub-total | 224.8 | 180.7 | 173.8 | 176.2 | 179.7 | 179.6 | 179.1 | -19.6% | -3.8% | 1.4% | 2.0% | -0.1% | -0.3% | -0.2% |
| 5 | Interactive | 19.7 | 19.0 | 22.0 | 25.8 | 30.2 | 35.4 | 41.0 | -3.3% | 15.6% | 17.3% | 17.3% | 17.0% | 16.0% | 16.6% |
| 6 | Total Advertising | 244.5 | 199.7 | 195.8 | 201.9 | 210.0 | 215.0 | 220.2 | -18.3% | -2.0% | 3.2% | 4.0% | 2.4% | 2.4% | 2.0% |
| 7 | Circulation | 35.5 | 32.5 | 31.8 | 31.2 | 30.4 | 29.5 | 28.7 | -8.5% | -2.2% | -1.7% | -2.8% | -2.8% | -2.8% | -2.5% |
| 8 | Other | 12.2 | 12.6 | 15.0 | 17.2 | 18.1 | 19.0 | 20.0 | 3.4% | 18.9% | 15.0% | 5.2% | 5.0% | 5.0% | 9.7% |
| 9 | Total Revenue | $ 292.1 | $ 244.7 | $ 242.5 | $ 250.4 | $ 258.5 | $ 263.6 | $ 268.8 | -16.2% | -0.9% | 3.2% | 3.2% | 2.0% | 2.0% | 1.9% |
| | | | | | | | | | | | | | | | |
| | **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| 10 | Compensation | | | | | | | | | | | | | | |
| 11 | Direct Pay | $ 65.4 | $ 61.0 | $ 61.1 | $ 61.5 | $ 61.9 | $ 62.2 | $ 62.5 | -6.8% | 0.3% | 0.6% | 0.6% | 0.5% | 0.5% | 0.5% |
| 12 | Benefits excl Retirement | 12.6 | 12.4 | 12.4 | 12.5 | 12.6 | 12.7 | 12.7 | -1.4% | -0.4% | 0.8% | 0.8% | 0.5% | 0.5% | 0.4% |
| 13 | Retirement | 4.8 | 3.0 | 3.0 | 3.0 | 3.0 | 3.1 | 3.1 | -36.6% | -1.3% | 0.6% | 0.5% | 0.5% | 0.6% | 0.1% |
| 14 | Total Compensation [1] | 82.9 | 76.5 | 76.5 | 77.0 | 77.5 | 77.9 | 78.3 | -7.7% | 0.1% | 0.6% | 0.6% | 0.5% | 0.5% | 0.5% |
| 15 | Newsprint & Ink | 35.2 | 27.1 | 24.6 | 26.0 | 27.1 | 28.0 | 28.9 | -23.1% | -9.4% | 5.7% | 4.5% | 3.2% | 3.2% | 1.3% |
| 16 | Outside Services | 23.7 | 22.9 | 23.1 | 23.7 | 24.3 | 24.9 | 25.5 | -3.3% | 0.7% | 2.4% | 2.7% | 2.5% | 2.5% | 2.2% |
| 17 | TMC Postage | 6.4 | 6.4 | 6.5 | 6.7 | 6.8 | 6.9 | 7.1 | -0.1% | 2.6% | 2.0% | 2.0% | 2.0% | 2.0% | 2.1% |
| 18 | Other Circulation Expenses | 23.1 | 23.0 | 23.3 | 23.6 | 23.9 | 24.1 | 24.4 | -0.4% | 1.2% | 1.3% | 1.2% | 1.2% | 1.2% | 1.2% |
| 19 | Promotion | 7.6 | 6.9 | 6.9 | 6.9 | 6.9 | 6.9 | 6.9 | -9.9% | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| 20 | Other Cash Expenses | 22.7 | 21.3 | 20.9 | 20.5 | 20.1 | 19.7 | 19.3 | -6.0% | -2.1% | -2.0% | -1.9% | -1.9% | -1.9% | -1.9% |
| 21 | Total Cash Expenses | $ 201.6 | $ 184.1 | $ 181.8 | $ 184.2 | $ 186.6 | $ 188.5 | $ 190.4 | -8.7% | -1.2% | 1.3% | 1.3% | 1.0% | 1.0% | 0.7% |
| | | | | | | | | | | | | | | | |
| 22 | **OPERATING CASH FLOW BEFORE STOCK COMPENSATION** | $ 90.5 | $ 60.7 | $ 60.7 | $ 66.2 | $ 71.9 | $ 75.1 | $ 78.4 | -33.0% | 0.1% | 8.9% | 8.7% | 4.4% | 4.5% | 5.3% |
| | | | | | | | | | | | | | | | |
| 23 | **OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP** | $ 95.3 | $ 63.7 | $ 63.7 | $ 69.2 | $ 74.9 | $ 78.2 | $ 81.5 | -33.2% | 0.0% | 8.5% | 8.3% | 4.3% | 4.3% | 5.1% |
| | | | | | | | | | | | | | | | |
| 24 | Consolidated FTEs | 1,243 | 1,174 | 1,114 | 1,093 | 1,072 | 1,051 | 1,030 | -5.6% | -5.1% | -1.9% | -1.9% | -1.9% | -2.0% | -2.6% |
| 25 | Direct Pay (excl. Stock Based Comp) per FTE | $ 52,642 | $ 51,934 | $ 54,872 | $ 56,261 | $ 57,706 | $ 59,149 | $ 60,628 | -1.3% | 5.7% | 2.5% | 2.6% | 2.5% | 2.5% | 3.1% |
| 26 | Benefits (excl. Retirement) per FTE | $ 10,157 | $ 10,603 | $ 11,127 | $ 11,434 | $ 11,755 | $ 12,049 | $ 12,350 | 4.4% | 4.9% | 2.8% | 2.8% | 2.5% | 2.5% | 3.1% |
| | | | | | | | | | | | | | | | |
| 27 | Net Paid Copies (7 day average) | 236,315 | 234,121 | 232,678 | 231,514 | 230,313 | 224,555 | 218,941 | -0.9% | -0.6% | -0.5% | -0.5% | -2.5% | -2.5% | -1.3% |
| | | | | | | | | | | | | | | | |
| 28 | Regular Newsprint Tons | 52,211 | 42,994 | 40,676 | 41,127 | 41,118 | 40,501 | 39,894 | -17.7% | -5.4% | 1.1% | 0.0% | -1.5% | -1.5% | -1.5% |
| 29 | Average Price Per Ton | $ 631 | $ 576 | $ 562 | $ 590 | $ 619 | $ 650 | $ 683 | -8.7% | -2.5% | 5.0% | 5.0% | 5.0% | 5.0% | 3.5% |
| | | | | | | | | | | | | | | | |
| 30 | Advertising Breakout | | | | | | | | | | | | | | |
| 31 | Retail | $ 85.4 | $ 85.8 | $ 87.3 | $ 89.2 | $ 91.3 | $ 93.4 | $ 95.5 | 0.4% | 1.8% | 2.1% | 2.3% | 2.3% | 2.3% | 2.2% |
| 32 | National | 41.5 | 33.1 | 34.0 | 35.1 | 36.3 | 37.6 | 38.9 | -20.1% | 2.8% | 3.1% | 3.6% | 3.5% | 3.5% | 3.3% |
| 33 | Classified | 117.6 | 80.8 | 74.4 | 77.7 | 82.4 | 84.0 | 85.7 | -31.3% | -7.9% | 4.4% | 6.0% | 2.0% | 2.0% | 1.2% |
| 34 | Total Advertising | $ 244.5 | $ 199.7 | $ 195.8 | $ 201.9 | $ 210.0 | $ 215.0 | $ 220.2 | -18.3% | -2.0% | 3.2% | 4.0% | 2.4% | 2.4% | 2.0% |

Notes:
  (1) Excludes Stock Based Compensation of $664k and $1,168k in 2006 and 2007, respectively.

TRB0223146

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223147

**THE BALTIMORE SUN**
**2006 - 2012**
**($ in millions)**

| | | 52 Week Proforma 2006 | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | 52 Wk. '06-'07 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | 07 - '12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **REVENUE** | | | | | | | | | | | | | | |
| | Advertising | | | | | | | | | | | | | | |
| 1 | Daily Newspaper (excl Preprint) | $ 131.4 | $ 111.3 | $ 100.4 | $ 93.8 | $ 89.7 | $ 85.2 | $ 80.4 | -15.3% | -9.8% | -6.6% | -4.3% | -5.1% | -5.6% | -6.3% |
| 2 | Preprints | 49.5 | 50.4 | 50.3 | 51.1 | 51.8 | 52.5 | 53.2 | 1.7% | -0.1% | 1.4% | 1.4% | 1.4% | 1.4% | 1.1% |
| 3 | Targeted Print (excl Preprint) | 35.4 | 35.2 | 37.2 | 38.7 | 39.9 | 41.2 | 42.5 | -0.6% | 5.6% | 4.1% | 3.2% | 3.2% | 3.2% | 3.9% |
| 4 | Print Sub-total | 216.4 | 196.8 | 187.9 | 183.5 | 181.5 | 178.9 | 176.2 | -9.0% | -4.5% | -2.3% | -1.1% | -1.4% | -1.5% | -2.2% |
| 5 | Interactive | 19.0 | 20.9 | 24.7 | 28.9 | 33.9 | 39.5 | 45.8 | 9.9% | 18.2% | 17.3% | 17.1% | 16.5% | 16.0% | 17.0% |
| 6 | Total Advertising | 235.3 | 217.7 | 212.6 | 212.5 | 215.4 | 218.4 | 222.0 | -7.5% | -2.4% | 0.0% | 1.4% | 1.4% | 1.7% | 0.4% |
| 7 | Circulation | 46.7 | 45.0 | 46.1 | 45.7 | 44.7 | 43.8 | 42.8 | -3.6% | 2.3% | -0.9% | -2.1% | -2.1% | -2.1% | -1.0% |
| 8 | Other | 12.7 | 13.8 | 14.3 | 14.7 | 15.2 | 15.6 | 16.1 | 8.7% | 3.8% | 3.0% | 3.0% | 3.0% | 3.0% | 3.2% |
| 9 | Total Revenue | $ 294.7 | $ 276.5 | $ 273.0 | $ 272.9 | $ 275.2 | $ 277.7 | $ 280.9 | -6.2% | -1.3% | 0.0% | 0.9% | 0.9% | 1.1% | 0.3% |
| | | | | | | | | | | | | | | | |
| | **OPERATING EXPENSES** | | | | | | | | | | | | | | |
| 10 | Compensation | | | | | | | | | | | | | | |
| 11 | Direct Pay | $ 87.9 | $ 85.9 | $ 86.4 | $ 86.4 | $ 86.8 | $ 87.3 | $ 87.7 | -2.2% | 0.5% | 0.0% | 0.5% | 0.5% | 0.5% | 0.4% |
| 12 | Benefits excl Retirement | 17.3 | 16.1 | 16.4 | 16.4 | 16.5 | 16.6 | 16.7 | -6.6% | 1.8% | 0.0% | 0.5% | 0.5% | 0.5% | 0.7% |
| 13 | Retirement | 6.7 | 3.8 | 3.8 | 3.8 | 3.8 | 3.8 | 3.9 | -43.0% | 0.0% | 0.0% | 0.5% | 0.5% | 0.5% | 0.3% |
| 14 | Total Compensation [(1)] | 111.8 | 105.9 | 106.6 | 106.6 | 107.2 | 107.7 | 108.2 | -5.3% | 0.7% | 0.0% | 0.5% | 0.5% | 0.5% | 0.4% |
| 15 | Newsprint & Ink | 31.4 | 26.4 | 24.2 | 24.8 | 25.3 | 26.1 | 27.0 | -15.8% | -8.5% | 2.4% | 2.3% | 3.2% | 3.2% | 0.4% |
| 16 | Outside Services | 15.4 | 16.7 | 16.7 | 16.8 | 16.9 | 17.0 | 17.2 | 8.4% | 0.1% | 0.5% | 0.5% | 1.0% | 1.0% | 0.6% |
| 17 | TMC Postage | 7.9 | 8.3 | 7.3 | 7.3 | 7.3 | 7.3 | 7.3 | 4.9% | -12.1% | 0.0% | 0.0% | 0.0% | 0.0% | -2.5% |
| 18 | Other Circulation Expenses | 27.6 | 28.1 | 27.5 | 27.4 | 27.3 | 27.2 | 27.1 | 2.0% | -2.1% | -0.4% | -0.4% | -0.4% | -0.4% | -0.7% |
| 19 | Promotion | 7.6 | 6.9 | 7.0 | 7.3 | 7.2 | 7.2 | 7.2 | -8.9% | 0.8% | 4.5% | -0.7% | 0.0% | 0.0% | 0.9% |
| 20 | Other Cash Expenses | 30.7 | 30.7 | 30.2 | 27.9 | 27.7 | 27.6 | 27.5 | 0.1% | -1.7% | -7.6% | -0.5% | -0.5% | -0.5% | -2.2% |
| 21 | Total Cash Expenses | $ 232.3 | $ 223.0 | $ 219.4 | $ 218.0 | $ 218.9 | $ 220.2 | $ 221.4 | -4.0% | -1.6% | -0.6% | 0.4% | 0.6% | 0.6% | -0.1% |
| | | | | | | | | | | | | | | | |
| 22 | **OPERATING CASH FLOW BEFORE STOCK COMPENSATION** | $ 62.4 | $ 53.6 | $ 53.6 | $ 54.9 | $ 56.3 | $ 57.6 | $ 59.5 | -14.2% | 0.0% | 2.5% | 2.6% | 2.2% | 3.3% | 2.1% |
| | | | | | | | | | | | | | | | |
| 23 | **OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP** | $ 69.1 | $ 57.4 | $ 57.4 | $ 58.7 | $ 60.1 | $ 61.4 | $ 63.3 | -17.0% | 0.0% | 2.4% | 2.4% | 2.1% | 3.1% | 2.0% |
| | | | | | | | | | | | | | | | |
| 24 | Consolidated FTEs | 1,594 | 1,550 | 1,490 | 1,454 | 1,426 | 1,398 | 1,370 | -2.8% | -3.9% | -2.4% | -1.9% | -1.9% | -2.0% | -2.4% |
| 25 | Direct Pay (excl. Stock Based Comp) per FTE | 55,152 | 55,448 | 57,973 | 59,422 | 60,908 | 62,431 | 63,992 | 0.5% | 4.6% | 2.5% | 2.5% | 2.5% | 2.5% | 2.9% |
| 26 | Benefits (excl. Retirement) per FTE | 10,829 | 10,402 | 11,019 | 11,295 | 11,577 | 11,867 | 12,163 | -3.9% | 5.9% | 2.5% | 2.5% | 2.5% | 2.5% | 3.2% |
| | | | | | | | | | | | | | | | |
| 27 | Net Paid Copies (7 day average) | 257,308 | 248,221 | 248,225 | 245,739 | 240,824 | 236,008 | 231,287 | -3.5% | 0.0% | -1.0% | -2.0% | -2.0% | -2.0% | -1.4% |
| | | | | | | | | | | | | | | | |
| 28 | Regular Newsprint Tons | 47,625 | 43,014 | 40,372 | 39,416 | 38,459 | 37,883 | 37,314 | -9.7% | -6.1% | -2.4% | -2.4% | -1.5% | -1.5% | -2.8% |
| 29 | Average Price Per Ton | $ 631 | $ 576 | $ 562 | $ 590 | $ 619 | $ 650 | $ 683 | -8.7% | -2.5% | 5.0% | 5.0% | 5.0% | 5.0% | 3.5% |
| | | | | | | | | | | | | | | | |
| 30 | Advertising Breakout | | | | | | | | | | | | | | |
| 31 | Retail | $ 102.5 | $ 101.9 | $ 104.7 | $ 108.6 | $ 113.6 | $ 119.3 | $ 125.2 | -0.5% | 2.7% | 3.8% | 4.5% | 5.0% | 5.0% | 4.2% |
| 32 | National | 39.7 | 35.3 | 36.0 | 37.1 | 38.4 | 39.9 | 41.5 | -11.1% | 2.0% | 3.0% | 3.5% | 3.9% | 3.9% | 3.3% |
| 33 | Classified | 93.2 | 80.5 | 71.9 | 66.7 | 63.3 | 59.2 | 55.2 | -13.6% | -10.7% | -7.2% | -5.1% | -6.6% | -6.6% | -7.2% |
| 34 | Total Advertising | $ 235.3 | $ 217.7 | $ 212.6 | $ 212.5 | $ 215.4 | $ 218.4 | $ 222.0 | -7.5% | -2.4% | 0.0% | 1.4% | 1.4% | 1.7% | 0.4% |

Notes:
(1) Excludes Stock Based Compensation of $747k and $946k in 2006 and 2007, respectively.

**Tribune Publishing Company**[1]
**2007 - 2012**
**($ in millions)**

| | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | '07 - '12 CAGR |
|---|---|---|---|---|---|---|---|
| **BASE MODEL** | | | | | | | |
| 1 Total Revenue | $ 3,693 | $ 3,680 | $ 3,752 | $ 3,840 | $ 3,928 | $ 4,019 | 1.7% |
| 2 Total Cash Expenses[2] | 2,874 | 2,894 | 2,938 | 2,996 | 3,053 | 3,113 | 1.6% |
| 3 Operating Cash Flow | $ 818 | $ 786 | $ 814 | $ 844 | $ 875 | $ 906 | 2.1% |
| 4 Equity Income/(Loss) | (13) | 2 | 28 | 50 | 68 | 81 | |
| 5 Capital Expenditures | (115) | (100) | (100) | (100) | (100) | (100) | |
| 6 Acquisitions/Investments | (30) | (100) | (100) | (100) | (100) | (100) | |
| 7 Free Cash Flow Contribution | $ 660 | $ 588 | $ 642 | $ 694 | $ 742 | $ 787 | 3.6% |
| 8 OCF Margin | *22.2%* | *21.4%* | *21.7%* | *22.0%* | *22.3%* | *22.5%* | |
| **DOWNSIDE SCENARIO** | | | | | | | |
| 9 Total Revenue | $ 3,693 | $ 3,511 | 3,386 | 3,290 | 3,202 | 3,122 | -3.3% |
| 10 Total Cash Expenses[2] | 2,874 | 2,786 | 2,716 | 2,649 | 2,582 | 2,518 | -2.6% |
| 11 Net OCF from C.D. and Infrastructure | - | 20 | 22 | 24 | 24 | 24 | |
| 12 Operating Cash Flow | $ 818 | $ 745 | $ 691 | $ 666 | $ 644 | $ 628 | -5.2% |
| 13 Equity Income/(Loss) | (13) | 2 | 28 | 50 | 68 | 81 | |
| 14 Capital Expenditures | (115) | (100) | (75) | (75) | (75) | (75) | |
| 15 Acquisitions/Investments | (30) | (50) | (50) | (50) | (50) | (50) | |
| 16 Free Cash Flow Contribution | $ 660 | $ 597 | $ 594 | $ 591 | $ 587 | $ 584 | -2.4% |
| 17 OCF Margin | *22.2%* | *21.2%* | *20.4%* | *20.2%* | *20.1%* | *20.1%* | |
| **UPSIDE SCENARIO** | | | | | | | |
| 18 Total Revenue | $ 3,693 | $ 3,720 | $ 3,892 | $ 4,059 | $ 4,223 | $ 4,392 | 3.5% |
| 19 Total Cash Expenses[2] | 2,874 | 2,913 | 2,988 | 3,073 | 3,153 | 3,250 | 2.5% |
| 20 Operating Cash Flow | $ 818 | $ 808 | $ 904 | $ 986 | $ 1,070 | $ 1,141 | 6.9% |
| 21 Equity Income/(Loss) | (13) | 2 | 28 | 50 | 68 | 81 | |
| 22 Capital Expenditures | (115) | (100) | (100) | (100) | (100) | (100) | |
| 23 Acquisitions/Investments | (30) | (100) | (100) | (100) | (100) | (100) | |
| 24 Free Cash Flow Contribution | $ 660 | $ 610 | $ 732 | $ 836 | $ 938 | $ 1,022 | 9.1% |
| 25 OCF Margin | *22.2%* | *21.7%* | *23.2%* | *24.3%* | *25.3%* | *26.0%* | |
| **Downside Scenario vs. Base Model** | | | | | | | |
| 26 Operating Cash Flow | $ - | $ (41) | $ (123) | $ (178) | $ (231) | $ (278) | -7.2% |
| 27 Operating Cash Flow Margin | 0.0% | -0.1% | -1.3% | -1.7% | -2.2% | -2.4% | |
| **Upside Scenario vs. Base Model** | | | | | | | |
| 28 Operating Cash Flow | $ - | $ 22 | $ 91 | $ 142 | $ 195 | $ 235 | 4.8% |
| 29 Operating Cash Flow Margin | 0.0% | 0.4% | 1.5% | 2.3% | 3.1% | 3.4% | |

Notes:
(1) Excludes Hoy NY, SCNI, and Recycler
(2) Excludes stock based compensation in all years; retirement at base case in all years

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only
TRB0223149

TRIBUNE PUBLISHING CONSOLIDATED [1]
2006 - 2012
($ in millions)                                                                                                    DOWNSIDE SCENARIO

| | | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | '07 - '12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **REVENUE** | | | | | | | | | | | | |
| | Advertising | | | | | | | | | | | | |
| 1 | Daily Newspaper (excl Preprint) | $ 1,732 | $ 1,543 | $ 1,396 | $ 1,266 | $ 1,134 | $ 997 | -10.9% | -9.6% | -9.3% | -10.4% | -12.1% | -10.5% |
| 2 | Preprints | 660 | 640 | 623 | 605 | 587 | 570 | -3.0% | -2.7% | -2.8% | -3.0% | -3.0% | -2.9% |
| 3 | Targeted Print (excl Preprint) | 239 | 241 | 244 | 246 | 249 | 251 | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| 4 | Print | 2,631 | 2,425 | 2,262 | 2,117 | 1,969 | 1,818 | -7.8% | -6.7% | -6.4% | -7.0% | -7.7% | -7.1% |
| 5 | Interactive | 263 | 302 | 347 | 400 | 459 | 528 | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| 6 | Total Advertising | 2,894 | 2,727 | 2,610 | 2,517 | 2,429 | 2,346 | -5.8% | -4.3% | -3.6% | -3.5% | -3.4% | -4.1% |
| 7 | Circulation | 528 | 507 | 492 | 482 | 475 | 470 | -4.0% | -3.0% | -2.0% | -1.5% | -1.0% | -2.3% |
| 8 | Other | 271 | 277 | 284 | 291 | 299 | 306 | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| 9 | Total Revenue | $ 3,693 | $ 3,511 | $ 3,386 | $ 3,290 | $ 3,202 | $ 3,122 | -4.9% | -3.6% | -2.8% | -2.7% | -2.5% | -3.3% |
| | **OPERATING EXPENSES** | | | | | | | | | | | | |
| 10 | Compensation | | | | | | | | | | | | |
| 11 | Direct Pay | $ 1,020 | $ 1,010 | $ 997 | $ 982 | $ 966 | $ 948 | -0.9% | -1.3% | -1.5% | -1.6% | -1.8% | -1.4% |
| 12 | Benefits excl Retirement | 191 | 182 | 180 | 177 | 174 | 171 | -4.7% | -1.3% | -1.5% | -1.6% | -1.8% | -2.2% |
| 13 | Retirement | 22 | 42 | 42 | 43 | 43 | 44 | 93.6% | 0.8% | 1.1% | 1.0% | 1.0% | 15.0% |
| 14 | Total Compensation [2] | 1,232 | 1,234 | 1,219 | 1,202 | 1,183 | 1,163 | 0.1% | -1.3% | -1.4% | -1.5% | -1.7% | -1.2% |
| 15 | Newsprint & Ink | 412 | 369 | 356 | 344 | 332 | 321 | -10.5% | -3.4% | -3.4% | -3.4% | -3.4% | -4.9% |
| 16 | Outside Services | 310 | 305 | 301 | 295 | 290 | 286 | -1.5% | -1.5% | -1.8% | -1.8% | -1.5% | -1.6% |
| 17 | TMC Postage | 124 | 120 | 116 | 113 | 109 | 106 | -3.0% | -3.0% | -3.0% | -3.0% | -3.0% | -3.0% |
| 18 | Other Circulation Expenses | 347 | 330 | 312 | 295 | 279 | 265 | -5.0% | -5.5% | -5.5% | -5.5% | -5.0% | -5.3% |
| 19 | Promotion | 99 | 95 | 90 | 90 | 90 | 90 | -4.4% | -5.3% | 0.0% | 0.0% | 0.0% | -2.0% |
| 20 | Other Cash Expenses | 350 | 333 | 323 | 310 | 299 | 287 | -4.8% | -3.1% | -4.0% | -3.6% | -3.9% | -3.9% |
| 21 | Total Cash Expenses | $ 2,874 | $ 2,786 | $ 2,716 | $ 2,649 | $ 2,582 | $ 2,518 | -3.1% | -2.5% | -2.5% | -2.5% | -2.5% | -2.6% |
| 22 | Net OCF from Comm. Delivery and Infrastructure | $ - | $ 20 | $ 24 | $ 24 | $ 24 | $ 24 | N/A | 10.6% | 9.4% | -1.0% | -1.0% | N/A |
| 23 | **OPERATING CASH FLOW BEFORE STOCK COMPENSATION** | **$ 818** | **$ 745** | **$ 691** | **$ 666** | **$ 644** | **$ 628** | **-8.9%** | **-7.2%** | **-3.7%** | **-3.3%** | **-2.5%** | **-5.2%** |
| 24 | **OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP** | **$ 840** | **$ 787** | **$ 734** | **$ 709** | **$ 687** | **$ 672** | **-6.3%** | **-6.8%** | **-3.4%** | **-3.0%** | **-2.3%** | **-4.4%** |
| 25 | Equity Income/(Loss) | (13) | 2 | 28 | 50 | 68 | 81 | -114.6% | 1394.2% | 78.0% | 36.0% | 19.7% | -244.6% |
| 26 | **OCF + Equity** | **$ 827** | **$ 789** | **$ 762** | **$ 759** | **$ 755** | **$ 753** | **-4.6%** | **-3.5%** | **-0.4%** | **-0.4%** | **-0.3%** | **-1.9%** |
| 27 | Consolidated FTEs | 16,614 | 16,056 | 15,456 | 14,856 | 14,256 | 13,656 | -3.4% | -3.7% | -3.9% | -4.0% | -4.2% | -3.8% |
| 28 | Direct Pay (excl. Stock Based Comp) per FTE | $ 61,381 | $ 62,916 | $ 64,489 | $ 66,101 | $ 67,753 | $ 69,447 | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| 29 | Benefits (excl. Retirement) per FTE | $ 11,495 | $ 11,335 | $ 11,619 | $ 11,909 | $ 12,207 | $ 12,512 | -1.4% | 2.5% | 2.5% | 2.5% | 2.5% | 1.7% |
| 30 | Net Paid Copies (7 day average) | 2,959,260 | 2,889,293 | 2,788,168 | 2,690,582 | 2,596,412 | 2,505,537 | -2.4% | -3.5% | -3.5% | -3.5% | -3.5% | -3.3% |
| 31 | Regular Newsprint Tons | 667,333 | 615,000 | 578,100 | 543,414 | 510,809 | 480,161 | -7.8% | -6.0% | -6.0% | -6.0% | -6.0% | -6.4% |
| | Average Price Per Ton | $ 576 | $ 559 | $ 573 | $ 587 | $ 602 | $ 617 | -3.0% | 2.5% | 2.5% | 2.5% | 2.5% | 1.4% |
| 32 | Advertising Breakout | | | | | | | | | | | | |
| 33 | Retail | $ 1,260 | $ 1,223 | $ 1,192 | $ 1,174 | $ 1,157 | $ 1,139 | -3.0% | -2.5% | -1.5% | -1.5% | -1.5% | -2.0% |
| 34 | National | 683 | 649 | 626 | 611 | 595 | 581 | -5.0% | -3.5% | -2.5% | -2.5% | -2.5% | -3.2% |
| 35 | Classified | 950 | 855 | 791 | 732 | 677 | 626 | -10.0% | -7.5% | -7.5% | -7.5% | -7.5% | -8.0% |
| 36 | Total Advertising | $ 2,894 | $ 2,727 | $ 2,610 | $ 2,517 | $ 2,429 | $ 2,346 | -5.8% | -4.3% | -3.6% | -3.5% | -3.4% | -4.1% |
| | CHECK | - | - | - | - | - | - | | | | | | |
| 37 | Capital Expenditures | $ 115 | $ 100 | $ 75 | $ 75 | $ 75 | $ 75 | -13.0% | -25.0% | 0.0% | 0.0% | 0.0% | -8.2% |
| 38 | Acquisitions/Investments | $ 30 | $ 50 | $ 50 | $ 50 | $ 50 | $ 50 | 66.7% | 0.0% | 0.0% | 0.0% | 0.0% | 10.8% |

Notes:
  (1) Excludes Hoy NY, SCNI, and Recycler
  (2) Excludes Stock Based Compensation of $14.9 and $21.1 in 2006 and 2007, respectively.  2008-2012 do not include stock based compensation.

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223150

TRIBUNE PUBLISHING CONSOLIDATED[1]
2006 - 2012
($ in millions)

UPSIDE SCENARIO

| | Est. 2007 | Est. 2008 | Est. 2009 | Est. 2010 | Est. 2011 | Est. 2012 | '07-'08 | '08-'09 | '09-'10 | '10-'11 | '11-'12 | '07 - '12 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | |
| Advertising | | | | | | | | | | | | |
| 1 Daily Newspaper (excl Preprint) | $ 1,732 | $ 1,628 | $ 1,617 | $ 1,598 | $ 1,584 | $ 1,560 | -6.0% | -0.6% | -1.2% | -0.9% | -1.5% | -2.1% |
| 2 Preprints | 660 | 657 | 659 | 661 | 663 | 665 | -0.5% | 0.3% | 0.3% | 0.3% | 0.3% | 0.2% |
| 3 Targeted Print (excl Preprint) | 239 | 254 | 276 | 296 | 317 | 338 | 6.1% | 8.7% | 7.3% | 7.0% | 6.7% | 7.2% |
| 4 Print | 2,631 | 2,538 | 2,552 | 2,555 | 2,563 | 2,563 | -3.5% | 0.0% | 0.1% | 0.3% | 0.0% | -0.5% |
| 5 Interactive | 263 | 346 | 470 | 607 | 739 | 883 | 31.6% | 35.9% | 29.2% | 21.6% | 19.5% | 27.4% |
| 6 Total Advertising | 2,894 | 2,884 | 3,022 | 3,163 | 3,302 | 3,446 | -0.3% | 4.8% | 4.6% | 4.4% | 4.4% | 3.6% |
| 7 Circulation | 528 | 511 | 506 | 501 | 496 | 491 | -3.2% | -1.0% | -1.0% | -1.0% | -1.0% | -1.4% |
| 8 Other | 271 | 325 | 364 | 396 | 425 | 455 | 20.2% | 11.9% | 8.8% | 7.4% | 7.1% | 11.0% |
| 9 Total Revenue | $ 3,693 | $ 3,720 | $ 3,892 | $ 4,059 | $ 4,223 | $ 4,392 | 0.8% | 4.6% | 4.3% | 4.0% | 4.0% | 3.5% |
| **OPERATING EXPENSES** | | | | | | | | | | | | |
| 10 Compensation | | | | | | | | | | | | |
| 11 Direct Pay | $ 1,020 | $ 1,044 | $ 1,066 | $ 1,088 | $ 1,107 | $ 1,131 | 2.4% | 2.1% | 2.1% | 1.7% | 2.2% | 2.1% |
| 12 Benefits excl Retirement | 191 | 192 | 197 | 201 | 204 | 207 | 0.3% | 2.9% | 1.9% | 1.4% | 1.7% | 1.6% |
| 13 Retirement | 22 | 42 | 42 | 43 | 43 | 44 | 93.6% | 0.8% | 1.1% | 1.0% | 1.0% | 15.0% |
| 14 Total Compensation[2] | 1,232 | 1,278 | 1,306 | 1,332 | 1,354 | 1,382 | 3.7% | 2.2% | 2.0% | 1.7% | 2.1% | 2.3% |
| 15 Newsprint & Ink | 412 | 377 | 390 | 403 | 418 | 434 | -8.6% | 3.6% | 3.4% | 3.8% | 3.7% | 1.1% |
| 16 Outside Services | 310 | 320 | 332 | 353 | 373 | 397 | 3.3% | 3.7% | 6.2% | 5.7% | 6.5% | 5.1% |
| 17 TMC Postage | 124 | 119 | 118 | 118 | 119 | 119 | -4.0% | -0.7% | 0.6% | 0.3% | 0.4% | -0.7% |
| 18 Other Circulation Expenses | 347 | 357 | 360 | 361 | 362 | 363 | 2.7% | 1.0% | 0.2% | 0.3% | 0.3% | 0.9% |
| 19 Promotion | 99 | 102 | 109 | 113 | 117 | 122 | 2.5% | 6.7% | 3.6% | 4.0% | 4.5% | 4.2% |
| 20 Other Cash Expenses | 350 | 361 | 373 | 393 | 410 | 433 | 3.3% | 3.3% | 5.4% | 4.2% | 5.6% | 4.3% |
| 21 Total Cash Expenses | $ 2,874 | $ 2,913 | $ 2,988 | $ 3,073 | $ 3,153 | $ 3,250 | 1.3% | 2.6% | 2.9% | 2.6% | 3.1% | 2.5% |
| 22 **OPERATING CASH FLOW BEFORE STOCK COMPENSATION** | **$ 818** | **$ 808** | **$ 904** | **$ 986** | **$ 1,070** | **$ 1,141** | **-1.3%** | **12.0%** | **9.0%** | **8.5%** | **6.7%** | **6.9%** |
| 23 **OPERATING CASH FLOW BEFORE RETIREMENT AND STOCK COMP** | **$ 840** | **$ 850** | **$ 947** | **$ 1,029** | **$ 1,113** | **$ 1,185** | **1.2%** | **11.4%** | **8.7%** | **8.2%** | **6.4%** | **7.1%** |
| 24 Equity Income/(Loss) | (13) | 2 | 28 | 50 | 68 | 81.2 | -114.6% | 1394.2% | 78.0% | 36.0% | 19.7% | -244.6% |
| 25 **OCF + Equity** | **$ 827** | **$ 852** | **$ 975** | **$ 1,079** | **$ 1,181** | **$ 1,266** | **3.0%** | **14.5%** | **10.7%** | **9.5%** | **7.2%** | **8.9%** |
| 26 Consolidated FTEs | 16,614 | 16,156 | 15,892 | 15,660 | 15,447 | 15,237 | -2.8% | -1.6% | -1.5% | -1.4% | -1.4% | -1.7% |
| 27 Direct Pay (excl. Stock Based Comp) per FTE | $ 61,381 | $ 64,618 | $ 67,083 | $ 69,474 | $ 71,655 | $ 74,229 | 5.3% | 3.8% | 3.6% | 3.1% | 3.6% | 3.9% |
| 28 Benefits (excl. Retirement) per FTE | $ 11,495 | $ 11,856 | $ 12,409 | $ 12,831 | $ 13,195 | $ 13,607 | 3.1% | 4.7% | 3.4% | 2.8% | 3.1% | 3.4% |
| 29 Net Paid Copies (7 day average) | 2,959,260 | 2,889,293 | 2,819,298 | 2,752,779 | 2,683,368 | 2,615,722 | -2.4% | -2.4% | -2.4% | -2.5% | -2.5% | -2.4% |
| 30 Regular Newsprint Tons | 667,333 | 625,270 | 617,109 | 607,869 | 602,821 | 597,430 | -6.3% | -1.3% | -1.5% | -0.8% | -0.9% | -2.2% |
| Average Price Per Ton | $ 576 | $ 562 | $ 590 | $ 619 | $ 650 | $ 683 | -2.5% | 5.0% | 5.0% | 5.0% | 5.0% | 3.5% |
| 31 Advertising Breakout | | | | | | | | | | | | |
| 32 Retail | $ 1,260 | $ 1,284 | $ 1,328 | $ 1,374 | $ 1,424 | $ 1,474 | 1.9% | 3.5% | 3.5% | 3.6% | 3.6% | 3.2% |
| 33 National | 683 | 700 | 736 | 775 | 815 | 856 | 2.4% | 5.1% | 5.4% | 5.1% | 5.0% | 4.6% |
| 34 Classified | 950 | 901 | 958 | 1,013 | 1,063 | 1,115 | -5.2% | 6.4% | 5.7% | 5.0% | 4.9% | 3.3% |
| 35 Total Advertising | $ 2,894 | $ 2,884 | $ 3,022 | $ 3,163 | $ 3,302 | $ 3,446 | -0.3% | 4.8% | 4.6% | 4.4% | 4.4% | 3.6% |
| CHECK | - | (0.00) | - | - | - | - | | | | | | |
| 36 Capital Expenditures | $ 115 | $ 100 | $ 100 | $ 100 | $ 100 | $ 100 | -13.0% | 0.0% | 0.0% | 0.0% | 0.0% | -2.8% |
| 37 Acquisitions/Investments | $ 30 | $ 100 | $ 100 | $ 100 | $ 100 | $ 100 | 233.3% | 0.0% | 0.0% | 0.0% | 0.0% | 27.2% |

Notes:
(1) Excludes Hoy NY, SCNI, and Recycler
(2) Excludes Stock Based Compensation of $14.9 and $21.1 in 2006 and 2007, respectively.  2008-2012 do not include stock based compensation.