Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only



TRB0223151

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

# Programming Model & Revenue Drivers

| Example: WPIX New York |
|---|

| TIME | MON | TUE | WED | THU | FRI |
|---|---|---|---|---|---|
| 5 AM to 9 AM | LOCAL MORNING NEWS |
| 9 AM to 3 PM | DAYTIME<br>FIRST-RUN SYNDICATION<br>(TALK, COURT) |
| 3 PM to 5 PM | NETWORK EARLY FRINGE |
| 5 PM to 8 PM | EARLY FRINGE/ACCESS<br>(OFF NETWORK SITCOMS) |
| 8 PM to 10 PM | NETWORK PRIME |
| 10 PM to 11 PM | PRIME NEWS |
| 11 PM to 5 AM | LATE FRINGE<br>(OFF NETWORK SITCOMS) |

| Comments |
|---|

- Counter program traditional network affiliates
  - Local morning news versus network news (*Today, GMA*)
  - Younger-skewing comedies against news and late night talk
  - Talk / Court versus network soaps
- Network programming — 1/3 less than a traditional affiliate
- Revenue drivers (% of total)
  - Fringe / Access: 34%
  - News: 15%
  - Prime: 15%
  - Daytime: 14%

TRB0223152

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

**Tribune Broadcasting**

Top 10 Markets CW Stations' In-Market Audience Share - Primetime A18-34[a]

06/07 Season (CW) versus 05/06 Season (WB)



(a) Source: Nielsen

TRB0223153

3

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223154



**Tribune Broadcasting**
**Top 10 Market Stations' Prime Network Revenue - CW Only**
**Current Quarter % Change from Same Quarter Previous Year**

* Q3 2007 results estimated based on prime network revenue pacing as of 9/17/2007

4

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223155

# MEDIAWEEK®

MAY 21, 2007   $3.99   VOL. 17 NO. 21

www.mediaweek.com

### INTERACTIVE
## Calling Out for Mobile Media
Users, advertisers dial in to burgeoning space **PAGE 8**

### SPACE & TIME
## Will Pols Set TV Violence Agenda?
FCC may be close to regulating what we watch **PAGE 12**

### TV STATIONS
## TV Groups Create Their Own Shows



The CW Arrives

Media buyers are wowed by its new fall schedule

Upfront Coverage:
- Marketplace stirring        p. 4
- Shows in the hit hunt       p. 5
- Hispanic nets engage        p. 6
- Serials avoid splits        p. 8
- Mr. TV's early read         p. 38

Professionals' Eyes Only
Highly Confidential – Attorneys' Eyes Only

TRB0223156

# The critics pick is the CW line-up

**HOUSTON★CHRONICLE**

"Flat out, The CW has the strongest lineup of new shows of any network this season"
Houston Chronicle
Mike McDaniel

**The New York Times**

"Reaper is drawing early word of mouth among critics who have seen the pilot."
The New York Times
Bill Carter



"Reaper' and 'Aliens in America' look like great fun that will resonate with The CW's target audience"
TV Guide
Matt Roush

**The Philadelphia Inquirer**

"I really liked Aliens in America"
The Philadelphia Inquirer
Jonathan Storm

**Seattle Post-Intelligencer**

"I loved Reaper...It's the only thing I could see myself watching. I thought it was hilarious"
Seattle Post-Intelligencer
Melanie McFarland

**MEDIAWEEK**

"The CW drama Life is Wild will last long"
MEDIAWEEK
Marc Berman

**Los Angeles Times**

"An edgy news and trend show called "CW Now" tops the hip list along with its timeslot partner, "Online Nation.""
Los Angeles Times
Mekeisha Madden Toby

Professionals' Eyes Only
Highly Confidential – Attorneys' Eyes Only

"... the CW heads into the fall with possibly the most mojo of any net."

" While other webs have just one or two new shows making noise, the CW could see its fortunes rise this season thanks to several frosh entries, including 'REAPER,' 'GOSSIP GIRL,' and 'ALIENS IN AMERICA."

*Daily Variety*

*- Josef Adalian & Michael Schneider*

7

TRB0223157

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223158

# America's Next Top Model #1 in Primetime...AGAIN!

• With Heavy Competition on Wednesday Night, Top Model Continues to Rank #1 with Females 18-34!

**KTLA**   AMERICA'S NEXT model   **4.3**   **#1**

Beats...

| | | |
|---|---|---|
| KTTV | Kitchen Nightmares 9p | 4.0 |
| KABC | Private Practice 9p | 3.7 |
| KABC | Dancing w/Stars Results 8p | 3.0 |
| KNBC | Bionic Woman 9p | 2.5 |
| KCBS | Kid Nation 8p | 2.4 |
| KABC | Dirty, Sexy, Money 10p | 1.9 |
| KNBC | Life 10p | 1.5 |
| KCBS | CSI: New York 10p | 1.3 |
| KCBS | Criminal Minds 9p | 1.1 |
| KNBC | Deal or No Deal 8p | 1.0 |
| KTTV | Back to You 8p | 0.9 |
| KTTV | Til Death 8:30p | 0.9 |
| KCOP | Decision House 8p | 0.5 |
| KCOP | Meet My Folks 9p | 0.3 |

Source: Los Angeles Nielsen. 9/26/07 Wednesday Prime: KTLA/KTTV/KCOP 8-10p, KABC/KCBS/KNBC 8-11p.





Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only



**Tribune Broadcasting**
**Two and a Half Men and Family Guy Season-to-Date\* Average Rating**
**versus Average Rating in Same Time Period October 2006**
**LPM Markets Only**

30%

24%

Two and a Half Men**                    Family Guy***

\* Through 9/25/07
\*\* Based on Nielsen ratings for A25-54
\*\*\* Based on Nielsen ratings for M18-34

TRB0223159

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223160

# Tribune Broadcasting Company
## "Raymond" and "Friends" HH Ratings Track (Top 3 Markets Average)
## Year One* as a % of Premier Week Rating



* Based on ratings for primary run

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

### Tribune Broadcasting
### TV Stations Revenue By Brand Codes
### 2007 versus 2006

| in $ millions | YTD Per 8 | Periods 9-12 | Full Year | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2007 vs 2006 | 2007 vs 2006 PF* | | | | | as % of Total | |
| Top 15 Brand Codes (a) | % Chg | % Chg | 2007 | 2006 PF* | % Chg | '07 | '06 |
| 1  Automotive | -8% | -3% | $220 | $235 | -6% | 21% | 22% |
| 2  Total Retail | -8% | 8% | 118 | 119 | -1% | 11% | 11% |
| 3  Movies | -13% | -3% | 109 | 120 | -9% | 10% | 11% |
| 4  Financial/Prof./Legal Services | -10% | 8% | 77 | 81 | -4% | 7% | 7% |
| 5  Total Paid | -2% | -5% | 59 | 61 | -3% | 6% | 6% |
| 6  Restaurant/Fast Food | -7% | 10% | 75 | 77 | -2% | 7% | 7% |
| 7  Education | -2% | 7% | 74 | 73 | 1% | 7% | 7% |
| 8  TelCom | 11% | 30% | 69 | 59 | 17% | 7% | 5% |
| 9  Health Care/Pharmacy | -4% | 28% | 43 | 41 | 6% | 4% | 4% |
| 10  Entertainment/Recreation | 7% | 8% | 44 | 41 | 7% | 4% | 4% |
| 11  Brand Direct Responses | -9% | 7% | 9 | 9 | -3% | 1% | 1% |
| 12  Food/Corp/Pkg Goods/Cereal | 9% | 36% | 26 | 22 | 18% | 3% | 2% |
| 13  Media | 16% | 15% | 34 | 29 | 16% | 3% | 3% |
| 14  Unwired | 0% | 15% | 18 | 17 | 4% | 2% | 2% |
| 15  Beverages/Soft Drink | -2% | 35% | 10 | 10 | 5% | 1% | 1% |
| **Total Top 15 Brand Codes** | **-4%** | **6%** | **985** | **994** | **-1%** | **95%** | **91%** |
| Total Political | -82% | -78% | 9 | 41 | -79% | 1% | 4% |
| **Total Top 15 and Political** | **-6%** | **0%** | **994** | **1,035** | **-4%** | **95%** | **95%** |
| Total All Other | -14% | 5% | 48 | 52 | -9% | 5% | 5% |
| **Total TV Stations** | **-6%** | **0%** | **1,042** | **$1,088** | **-4%** | **100%** | **100%** |
| WGN Revenue pass thru to Cable (b) | | | (9) | (8) | | | |
| WGNO/WNOL | 24% | -5% | 18 | 16 | 12% | - | - |
| **Total TV Stations** | **-6%** | **0%** | **$1,051** | **$1,096** | **-4%** | **-** | **-** |

\* 2006 is shown pro forma at 52 weeks
(a) Full Year 2006 Advertising Revenue defines the Top 15 Advertising Categories for this report
(b) WGN has various agreements (including paid, baseball and merchandising) in which both TV and Cable share in a portion of the revenue.  That shared
    revenue is not broken out between TV and Cable in the Brand Code file.  Cable's total share of that revenue is reversed out on line (b)

TRB0223161

**Broadcasting & Entertainment (Excluding Cubs & SBC)**  **9/17/07**
**2006A - 2012 Forecast**  ($ millions)

| | | 52 wks 2006A | 2007 | 2008 | 2009 | 2010 | 2011 | 52 wks 2012 | '07-'12 CAGR* |
|---|---|---|---|---|---|---|---|---|---|
| | **Operating Revenue** | | | | | | | | |
| 1 | TV Stations | $ 1,014 | $ 980 | $ 1,068 | $ 1,070 | $ 1,108 | $ 1,112 | $ 1,141 | 3.1% |
| 2 | Superstation | 145 | 143 | 145 | 150 | 156 | 162 | 167 | 3.1% |
| 3 | Radio | 41 | 38 | 41 | 42 | 43 | 44 | 44 | 3.1% |
| 4 | TEC | 20 | 21 | - | - | - | - | - | |
| 5 | Group Office/Other | 2 | 3 | 2 | 1 | 0 | 0 | 0 | |
| 6 | Total Revenue | 1,223 | 1,185 | 1,257 | 1,264 | 1,307 | 1,317 | 1,352 | 3.0% |
| 7 | Other Eliminations | (1) | (1) | - | - | - | - | - | |
| 8 | **Revenue net of Elims** | **1,222** | **1,185** | **1,257** | **1,264** | **1,307** | **1,317** | **1,352** | **3.0%** |
| | **Operating Expenses** | | | | | | | | |
| 9 | TV Stations | 709 | 704 | 722 | 711 | 735 | 755 | 768 | 1.8% |
| 10 | Superstation | 52 | 49 | 54 | 56 | 59 | 62 | 64 | 5.3% |
| 11 | Radio | 27 | 26 | 27 | 28 | 29 | 29 | 30 | 3.0% |
| 12 | TEC | 17 | 16 | - | - | - | - | - | |
| 13 | Group Office/Other | 0 | 2 | 5 | 5 | 5 | 5 | 6 | |
| 14 | Total Expenses | 806 | 797 | 808 | 800 | 827 | 852 | 868 | 2.1% |
| 15 | Other Eliminations | (1) | (1) | - | - | - | - | - | |
| 16 | **Expense net of Elims** | **805** | **796** | **808** | **800** | **827** | **852** | **868** | **2.1%** |
| 17 | *Stock Based Comp not incl above* | $ 5 | $ 7 | | | | | | |
| | **Operating Cash Flow** | | | | | | | | |
| 18 | TV Stations | 305 | 276 | 345 | 359 | 373 | 357 | 372 | 6.2% |
| 19 | Superstation | 93 | 94 | 91 | 94 | 97 | 99 | 103 | 1.9% |
| 20 | Radio | 14 | 12 | 14 | 14 | 14 | 14 | 14 | 3.1% |
| 21 | TEC | 3 | 5 | - | - | - | - | - | |
| 22 | Group Office/Other | 2 | 2 | (2) | (4) | (5) | (5) | (5) | |
| 23 | Subtotal | 417 | 388 | 449 | 464 | 479 | 465 | 484 | 4.8% |
| 24 | Other Eliminations | (0) | (0) | - | - | - | - | - | |
| 25 | **TOTAL OCF** | **$ 417** | **$ 388** | **$ 449** | **$ 464** | **$ 479** | **$ 465** | **$ 484** | **4.8%** |

*  *2007-2012 CAGR is excluding TEC*
Note: "Group Office/Other" includes DC News Bureau, fee spots, rep rebates & corporate adjustments

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223162

**Broadcasting & Entertainment (Excluding Cubs & SBC)**                9/17/07
**2006A - 2012 Operating Expense Forecast**                ($ millions)

| | | 52 wks **2006A** | **2007** | **2008** | **2009** | **2010** | **2011** | 52 wks **2012** | 07-'12 **CAGR** |
|---|---|---|---|---|---|---|---|---|---|
| | **Rights Amortization** | | | | | | | | |
| 1 | Cash | $ 287 | $ 276 | $ 288 | $ 277 | $ 290 | $ 300 | $ 302 | 1.8% |
| 2 | Barter | 75 | 77 | 75 | 71 | 72 | 75 | 76 | -0.3% |
| 3 | **Total Rights** | 361 | 353 | 363 | 348 | 362 | 375 | 378 | **1.4%** |
| | **Compensation** | | | | | | | | |
| 4 | Direct Pay | 213 | 215 | 222 | 229 | 235 | 242 | 250 | 3.0% |
| 5 | 401k/Profit Share | 8 | 7 | 9 | 9 | 10 | 10 | 10 | 6.8% |
| 6 | Other Fringe | 27 | 30 | 32 | 34 | 35 | 37 | 39 | 5.0% |
| 7 | TEC Comp | 7 | 7 | - | - | - | - | - | |
| 8 | News Outsourcing | - | - | (3) | (10) | (10) | (10) | (11) | |
| 9 | TCO Allocations | 3 | (1) | 2 | 2 | 2 | 2 | 2 | |
| 10 | **Total Comp** | 259 | 258 | 261 | 263 | 272 | 281 | 290 | **2.3%** |
| | **Other Expenses** | | | | | | | | |
| 11 | TV Rep Comm | 21 | 19 | 21 | 21 | 22 | 21 | 22 | 3.1% |
| 12 | TV Nielsen | 15 | 17 | 18 | 19 | 20 | 21 | 23 | 5.9% |
| 13 | TV Mus Lic Fees | 13 | 12 | 12 | 13 | 14 | 14 | 14 | 4.0% |
| 14 | TV News Fees | | - | 2 | 4 | 4 | 4 | 4 | |
| 15 | TEC | 9 | 7 | - | - | - | - | - | |
| 16 | All Other | 127 | 130 | 131 | 132 | 134 | 136 | 137 | 1.1% |
| 17 | **Total Other Expense** | 185 | 185 | 184 | 189 | 193 | 196 | 200 | **1.6%** |
| 18 | **Total Expenses** | $ 805 | $ 796 | $ 808 | $ 800 | $ 827 | $ 852 | $ 868 | **1.7%** |
| | **Excluding TEC:** | | | | | | | | |
| 19 | Rights | $ 360 | 351 | 363 | 348 | 362 | 375 | 378 | 1.5% |
| 20 | Compensation | 252 | 252 | 261 | 263 | 272 | 281 | 290 | 2.9% |
| 21 | Other | 176 | 178 | 184 | 189 | 193 | 196 | 200 | 2.4% |
| 22 | **Total Expenses** | $ 788 | $ 781 | $ 808 | $ 800 | $ 827 | $ 852 | $ 868 | **2.1%** |

13

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223163

Professionals' Eyes Only
Highly Confidential – Attorneys' Eyes Only

## Total TV Station Pacing Revenue Forecast
($ in 000's)

Updated 9-19-07

| | 2004 Actual | 2005 Actual | 2006 Act PF | 2007 Proj | GROWTH RATE | | | 2008 Frcst | 2009 Frcst | 2010 Frcst | 2011 Frcst | 2012 Frcst | 08 vs 07 | 09 vs 08 | 10 vs 09 | 11 vs 10 | 12 vs 11 | CAGR 07-'12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | '05-'04 | '06-'05 | '07-'06 | | | | | | | | | | | |
| **MARKET PACING REVENUE (52 WEEKS)** | | | | | | | | | | | | | | | | | | |
| BASE MARKET (incl Olympics) | 8,239,390 | 7,970,121 | 8,024,043 | 8,022,074 | -3.3% | 0.7% | 0.0% | 8,210,271 | 8,186,129 | 8,373,013 | 8,369,274 | 8,581,860 | 2.3% | -0.3% | 2.3% | 0.0% | 2.5% | 1.4% |
| POLITICAL-LOCAL/NATIONAL | 480,082 | 262,146 | 688,373 | 146,237 | | | | 505,000 | 180,850 | 600,450 | 163,250 | 485,000 | | | | | | |
| TOTAL MARKET PACING REVENUE | $8,719,472 | $8,232,266 | $8,712,417 | $8,168,311 | -5.6% | 5.8% | -6.2% | $8,715,271 | $8,366,979 | $8,973,463 | $8,532,524 | $9,066,860 | 6.7% | -4.0% | 7.2% | -4.9% | 6.3% | 2.1% |
| **STATION PACING REVENUE (52 WEEKS)** | - | - | - | - | | | | - | - | - | - | | | | | | | |
| BASE MARKET (incl Olympics) | 1,205,237 | 1,106,263 | 1,054,449 | 1,041,396 | -8.2% | -4.7% | -1.2% | 1,123,208 | 1,153,585 | 1,165,260 | 1,187,689 | 1,199,462 | 7.9% | 2.7% | 1.0% | 1.9% | 1.0% | 2.9% |
| POLITICAL-LOCAL/NATIONAL | 22,076 | 13,967 | 41,887 | 8,877 | | | | 31,501 | 10,773 | 41,642 | 9,167 | 31,139 | | | | | | |
| TOTAL STATION PACING REVENUE | $1,227,314 | $1,120,230 | $1,096,336 | $1,050,273 | -8.7% | -2.1% | -4.2% | $1,154,709 | $1,164,358 | $1,206,902 | $1,196,856 | $1,230,601 | 9.9% | 0.8% | 3.7% | -0.8% | 2.8% | 3.2% |
| **MARKET SHARE:** | - | - | - | - | | | | - | - | - | - | | | | | | | |
| BASE MARKET (excl Olympics) | 14.8% | 13.9% | 13.3% | 13.0% | -0.9% | -0.6% | -0.3% | 13.9% | 14.1% | 14.1% | 14.2% | 14.1% | 0.9% | 0.2% | 0.0% | 0.1% | 0.0% | |
| BASE MARKET (incl Olympics) | 14.6% | 13.9% | 13.1% | 13.0% | -0.7% | -0.7% | -0.2% | 13.7% | 14.1% | 13.9% | 14.2% | 14.0% | 0.7% | 0.4% | -0.2% | 0.3% | -0.2% | |
| POLITICAL-LOCAL/NATIONAL | 4.6% | 5.3% | 6.1% | 6.1% | 0.7% | 0.8% | 0.0% | 6.2% | 6.0% | 6.9% | 5.6% | 6.4% | 0.2% | -0.3% | 1.0% | -1.3% | 0.8% | |
| TOTAL MARKET SHARE (%) | 14.1% | 13.6% | 12.6% | 12.9% | -0.5% | -1.0% | 0.3% | 13.2% | 13.9% | 13.4% | 14.0% | 13.6% | 0.4% | 0.7% | -0.5% | 0.6% | -0.5% | |

GROSS (PACING BASIS, BEFORE SALES ALLOWANCES) AND EXCLUDES TRADE AND BARTER REVENUE

Growth rate is absolute change
2006 is shown pro-forma on a 52 week basis

14

TRB0223164

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TV Stations
Forecast 2008 - 2012
Assumptions

Updated 9-19-07

**GENERAL**
2004 - 2006 are actual results.
2007 is projection as of September 11, 2007.

| 2008 - 2012 Assumptions | |
|---|---|
| **REVENUE** | |
| Market Growth | Assumes local +1.5%, national +1% annually.  LPM impact in year after rollout: -1/5% in Houston; -3% all others |
| Station Non-Political Pacing | Share growth from new programs & stronger CW partially offset by LPM impact in markets 11-25.  (also see Nielsen below.) |
| Station Political Pacing | Assumes slightly improved political shares due to expanded news hours since 2006 and solid news ratings in key markets. |
| Sales Allowances | Generally based on historic experience.  Stations average 0.2-0.4% of pacing revenue. |
| Tradeout Time Revenue | Includes program barter & other station trade revenue.  Forecast assumes same growth % as Rights Barter Expense. |
| Cable Copyright Revenue | Assumes 3% growth rate. |
| All Other | Assumes 2.5% growth rate. |
| Agency Commissions | 15% of Gross Ad Sales |
| Fox Network Participation Payments | Contractual amounts per Fox affiliation agreement.  Accounted for as a reduction from gross revenue. |
| | |
| **EXPENSES** | |
| Broadcast Rights | From stations' Spring 2007 Five-Year Program Plans |
| Compensation - Direct | Assumes 3% growth rate. |
| Compensation - Commission | Assumes 3% growth rate. |
| Compensation - 401k/Profit Sharing | Assumes 8% of eligible comp, compared to 6.5% in 2007 |
| Compensation - Fringe | Assumes 5% growth rate. |
| Compensation - News Outsourcing | Assumes Dallas, Houston & St Louis will be outsourced beginning June 1, 2008.  2008 includes severance of $2.1 million.  Full year impact in 2009; then grows 3.3% (same blended rate as other compensation) |
| Other - Rep Commissions | 2007 effective rep commission rate times National Pacing (Gross Ad Sales X National % X 85%).  Same Local/National revenue split as 2007. |
| Other - Nielsen | 4% increases in non-LPM markets, 4.8% in LPM markets per Nielsen LOI.<br>Generally, stations will see a 20% rate increase after launch of LPM.  Actual rates vary by market and are per LOI<br>Actual LPM Rollouts:<br>  September 2004:  New York<br>  August 2004:  Los Angeles<br>  October 2004:  Chicago<br>  June 2005:  Philadelphia, Washington DC<br>  January 2006:  Dallas<br>Forecast LPM Rollouts (Subject to change):<br>  October 2007:  Houston, Seattle<br>  October 2008:  Miami, Denver<br>  October 2009:  Sacramento, St Louis<br>  October 2010:  Portland, Indianapolis |
| Other - Music License Fees | Assumes higher rates under new contract require catchup payments, then +3% in 11-12 |
| Other - Promo/Advertising | Assumes 2% growth rate |
| Other - All Other | Assumes 1% growth rate |
| Other - News Outsourcing | News fees paid to outside parties will replace compensation expense in outsourced markets beginning June 2008.  Full year impact in 2009, then grows 2% annually. |

TRB0223165



# GOSSIP GIRL HAS NEW YORK TALKING

## cw11 ALL NEW YORK

The series premiere of *Gossip Girl* ranked among the most popular network vehicles in all key women and adult demos! *Gossip Girl* ranked #1 with W18-34, W18-49 and A18-34, among other demos!

<u>Wednesday, September 19, 2007</u>

| | RW18-34 | RW18-49 | RW25-54 | RW12-24 | RA18-34 | RA18-49 |
|---|---|---|---|---|---|---|
| CW11 GOSSIP GIRL | 5.6 | 5.4 | 4.3 | 7.2 | 3.5 | 3.2 |
| CW11 TOP MODEL | 3.3 | 5.3 | 5.0 | 7.7 | 2.4 | 3.6 |
| WNBC LAST COMIC STANDING | 2.6 | 2.3 | 2.7 | 1.3 | 1.8 | 1.8 |
| WNBC DEAL OR NO DEAL | 2.4 | 2.4 | 2.0 | 1.7 | 1.4 | 1.8 |
| FOX 5 TIL DEATH | 2.1 | 3.6 | 4.5 | 1.1 | 2.0 | 3.3 |
| WABC COME-SHINE | 1.8 | 2.4 | 2.5 | 0.6 | 1.7 | 2.2 |
| WCBS KID NATION | 1.2 | 1.6 | 1.8 | 0.8 | 0.8 | 1.5 |
| WABC PRIMETIME-MYSTERIES | 1.2 | 2.3 | 3.3 | 0.1 | 1.5 | 2.1 |
| MY9 DECISION HOUSE | 1.1 | 1.1 | 1.2 | 0.0 | 1.0 | 0.9 |
| MY9 MEET MY FOLKS | 1.1 | 1.7 | 1.7 | 0.1 | 0.6 | 1.1 |
| FOX 5 BACK TO YOU | 1.0 | 3.7 | 5.2 | 0.3 | 1.0 | 3.1 |
| WCBS CRIMINAL MINDS | 1.0 | 1.9 | 2.5 | 0.0 | 0.6 | 1.4 |
| FOX 5 KITCHEN NIGHTMARES | 0.9 | 2.4 | 3.2 | 0.3 | 1.4 | 2.7 |
| WCBS CSI: NY | 0.7 | 2.2 | 2.6 | 0.2 | 0.4 | 1.5 |
| WABC ACCORDING-JIM-8P | 0.5 | 1.3 | 1.4 | 0.0 | 0.7 | 1.3 |
| WABC ACCORDING-JIM-830P | 0.0 | 1.1 | 1.4 | 0.0 | 0.4 | 1.3 |



GOSSIP GIRL

Source: NSI, as dated.

16

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223166

# THE WORD IS OUT!

**CW11** WPIX • New York

*Gossip Girl* is the talk of the town, ranking among the top network vehicles in all key young women and adult demos! *Gossip Girl* ranked #2 or #3 out of 16 programs with W18-34, F12-24 and F12-17. *Gossip Girl* ranked #4 with A18-34 and #6 with W18-49! *Gossip Girl* has also brought year-to-year growth to the time period in most demos!

<u>Wednesday, September 26, 2007</u>

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CW11 TOP MODEL | 4.6 | 4.7 | 4.6 | 7.8 | 14.6 | 2.9 | 3.1 |
| CW11 GOSSIP GIRL | 3.9 | 3.4 | 2.8 | 6.2 | 9.5 | 2.5 | 2.2 |

## Gossip Girl – Wed/9-10p

Source: NSI, as dated.

Legend: OCT'06 TP / 9/19-9/26/07

| | +9% | +57% | +106% | +2% | +8% | +3% | +42% | +83% |
|---|---|---|---|---|---|---|---|---|
| | 4.4 4.8 | 2.8 4.4 | 1.7 3.5 | 6.6 6.7 | 7.1 7.7 | 2.9 3.0 | 1.9 2.7 | 1.2 2.2 |
| | RW18-34 | RW18-49 | RW25-54 | RW12-24 | RW12-17 | RA18-34 | RA18-49 | RA25-54 |



Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223167

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only





# The CW11 Takes The Lead At 10pm!

Since the return of first-run CW network prime on Tuesday, September 18th, **The CW11 News At Ten** has benefited from its lead-in to rank as New York's top-rated 10pm news in most key demos.  Additionally, **The CW11 News At Ten** ranks #2 against ALL late news in the market in both A18-49 and M18-49!

<u>Tuesday-Tuesday, 9/18-9/25/07</u>

| | | RW18-49 | RW25-54 | RA18-49 | RA25-54 | RM18-49 | RM25-54 |
|---|---|---|---|---|---|---|---|
| **WPIX** | **CW11 NEWS AT TEN** | **1.6** | **1.5** | **1.4** | **1.4** | **1.1** | **1.2** |
| | **RANK VS. 10PM NEWS** | **#1** | **#1 (t)** | **#1** | **#1 (t)** | **#1 (t)** | **#3** |
| | **RANK VS. ALL NEWS** | **#3 (t)** | **#4 (t)** | **#2** | **#4 (t)** | **#2 (t)** | **#5** |
| WABC | 11P EYEWITNESS NEWS | **2.5** | **3.1** | **2.0** | **2.5** | **1.5** | **1.9** |
| WNYW | FOX 5 NEWS AT TEN | **1.3** | **1.5** | **1.2** | **1.4** | **1.1** | **1.4** |
| WNBC | NEWSCHANNEL 4 @ 11 | **1.7** | **1.8** | **1.3** | **1.6** | **0.9** | **1.5** |
| WCBS | CBS2 NEWS AT 11P | **1.6** | **2.1** | **1.2** | **1.6** | **0.7** | **1.1** |
| WWOR | MY 9 NEWS | **0.8** | **1.0** | **1.0** | **1.1** | **1.1** | **1.4** |

Source: NSI, as dated.

TRB0223168

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only





# The CW11 News At 10 Is The Lead Story In New York!

Year-to-date, **The CW11 News At Ten** is the **ONLY** late news to experience year-to-year growth in the majority of key demos and is the only station that has not experienced any declines.

<u>1/1/06 – 9/25/06 Vs. 1/1/07-9/25/07 -- M-Su/Late News Comparison</u>

| | | | RW18-49 | RW25-54 | RA18-49 | RA25-54 | RM18-49 | RM25-54 |
|---|---|---|---|---|---|---|---|---|
| 2006* | WPIX | WB11 NEWS AT TEN | 1.1 | 1.1 | 1.0 | 1.0 | 0.9 | 0.9 |
| 2007* | WPIX | CW11 NEWS AT TEN | 1.5 | 1.4 | 1.2 | 1.2 | 0.9 | 1.0 |
| | | % CHANGE: | +36% | +27% | +20% | +20% | N/C | +11% |
| 2006* | WNYW | FOX 5 NEWS AT TEN | 2.2 | 2.2 | 2.0 | 2.1 | 1.8 | 2.1 |
| 2007* | WNYW | FOX 5 NEWS AT TEN | 2.0 | 2.3 | 1.8 | 2.1 | 1.5 | 1.9 |
| | | % CHANGE: | -9% | +5% | -10% | N/C | -17% | -10% |
| 2006* | WWOR | UPN 9 NEWS | 1.2 | 1.1 | 1.0 | 1.0 | 0.8 | 0.9 |
| 2007* | WWOR | MY 9 NEWS | 1.0 | 1.0 | 0.7 | 0.8 | 0.5 | 0.6 |
| | | % CHANGE: | -17% | -9% | -30% | -20% | -38% | -33% |
| 2006* | WABC | 11P EYEWITNESS NEWS | 3.3 | 4.2 | 2.8 | 3.5 | 2.2 | 2.7 |
| 2007* | WABC | 11P EYEWITNESS NEWS | 2.7 | 3.2 | 2.1 | 2.7 | 1.6 | 2.1 |
| | | % CHANGE: | -18% | -24% | -25% | -23% | -27% | -22% |
| 2006* | WCBS | CBS2 NEWS AT 11P | 1.8 | 2.3 | 1.4 | 2.0 | 1.1 | 1.7 |
| 2007* | WCBS | CBS2 NEWS AT 11P | 1.5 | 1.8 | 1.3 | 1.8 | 1.1 | 1.7 |
| | | % CHANGE: | -17% | -22% | -7% | -10% | N/C | N/C |
| 2006* | WNBC | NEWSCHANNEL 4 @ 11 | 2.5 | 3.3 | 2.0 | 2.8 | 1.6 | 2.3 |
| 2007* | WNBC | NEWSCHANNEL 4 @ 11 | 2.2 | 2.6 | 1.7 | 2.3 | 1.3 | 2.0 |
| | | % CHANGE: | -12% | -21% | -15% | -18% | -19% | -13% |

Source: NSI, as dated.    * 1/1/06-9/25/06, 1/1/07-9/25/07.

TRB0223169

Professionals' Eyes Only
Highly Confidential – Attorneys' Eyes Only

     

## The CW11 Shines In The Morning!

Year-to-date, **The CW11 Morning News** has experienced year-to-year increases in most key demos, while most competition has suffered significant demographic erosion:

### 1/1/06 – 9/25/06 Vs. 1/1/07-9/25/07 – M-F/6-9am

|  |  |  | RW18-49 | RW25-54 | RA18-49 | RA25-54 | RM18-49 | RM25-54 |
|---|---|---|---|---|---|---|---|---|
| 2006* | WPIX | WB11 MORNING NEWS | 0.9 | 0.9 | 0.8 | 0.8 | 0.7 | 0.6 |
| 2007* | WPIX | CW11 MORNING NEWS | 1.1 | 1.2 | 1.0 | 0.9 | 0.8 | 0.6 |
|  |  | **% CHANGE:** | +22% | +33% | +25% | +13% | +14% | N/C |
| 2006* | WNYW | GOOD DAY NEW YORK | 1.2 | 1.1 | 1.0 | 1.0 | 0.7 | 0.8 |
| 2007* | WNYW | GOOD DAY NEW YORK | 1.2 | 1.4 | 0.9 | 1.0 | 0.6 | 0.7 |
|  |  | % CHANGE: | N/C | +27% | -10% | N/C | -14% | -13% |
| 2006* | WABC | EYEWITNESS NEWS/GMA | 1.8 | 2.0 | 1.4 | 1.7 | 1.0 | 1.3 |
| 2007* | WABC | EYEWITNESS NEWS/GMA | 1.8 | 2.2 | 1.2 | 1.6 | 0.7 | 0.9 |
|  |  | % CHANGE: | N/C | +10% | -14% | -6% | -30% | -31% |
| 2006* | WCBS | CBS2 NEWS/EARLY SHOW | 0.6 | 0.7 | 0.4 | 0.6 | 0.3 | 0.4 |
| 2007* | WCBS | CBS2 NEWS/EARLY SHOW | 0.5 | 0.8 | 0.5 | 0.6 | 0.4 | 0.4 |
|  |  | % CHANGE: | -17% | +14% | +25% | N/C | +33% | N/C |
| 2006* | WNBC | TODAY IN NY/TODAY SHOW | 1.6 | 1.9 | 1.3 | 1.6 | 0.9 | 1.3 |
| 2007* | WNBC | TODAY IN NY/TODAY SHOW | 1.7 | 1.9 | 1.2 | 1.5 | 0.7 | 1.1 |
|  |  | % CHANGE: | +6% | N/C | -8% | -6% | -22% | -15% |

Source: NSI, as dated.    * 1/1/06-9/25/06, 1/1/07-9/25/07.

TRB0223170

Professionals' Eyes Only
Highly Confidential - - Attorneys' Eyes Only





# CW11 ACCESS IS A 'GUY' THING!

Through the first 3 weeks of the new season, **The CW11's** *Family Guy* and *Two & A Half Men* rank among the most popular access programs in the market with men and adults!  Since premiere week, **The CW11's** access comedies have experienced double-digit % growth in most key men and adults!

### Monday-Friday, September 10-14,  2007

| | RM18-34 | RM18-49 | RM25-54 | RA18-34 | RA18-49 | RA25-54 |
|---|---|---|---|---|---|---|
| CW11  FAMILY GUY/TWO & A HALF MEN | 1.1 | 1.3 | 1.2 | 1.0 | 1.1 | 1.2 |
| | #1 | #1 | #3 (t) | #1 | #2 (t) | #3 (t) |
| FOX 5  SIMPSONS/SEINFELD | 1.1 | 0.7 | 0.7 | 0.9 | 0.7 | 0.7 |
| MY 9  NY NITELY NEWS/ACC HOLLYWD | 0.9 | 1.1 | 1.2 | 0.9 | 1.1 | 1.2 |
| WABC  JEOPARDY/WHEEL | 0.8 | 1.1 | 1.5 | 0.7 | 1.3 | 1.7 |
| WCBS  KING OF QUEENS HOUR | 0.6 | 1.2 | 1.4 | 0.6 | 1.0 | 1.0 |
| WNBC  INSIDER/E.T. | 0.1 | 0.6 | 0.8 | 0.7 | 1.1 | 1.4 |

### Monday-Friday, September 17-21,  2007

| | RM18-34 | RM18-49 | RM25-54 | RA18-34 | RA18-49 | RA25-54 |
|---|---|---|---|---|---|---|
| CW11  FAMILY GUY/TWO & A HALF MEN | 0.9 | 1.1 | 1.3 | 1.0 | 1.2 | 1.3 |
| | #1 (t) | #2 (t) | #2 | #1 | #4 | #3 (t) |
| WCBS  INSIDER/E.T. | 0.9 | 1.1 | 1.2 | 0.9 | 1.3 | 1.6 |
| MY 9  KING OF QUEENS HOUR | 0.8 | 1.0 | 1.1 | 0.8 | 1.3 | 1.3 |
| FOX 5  SIMPSONS/SEINFELD | 0.7 | 0.7 | 0.8 | 0.6 | 0.8 | 0.8 |
| WABC  JEOPARDY/WHEEL | 0.4 | 1.3 | 1.7 | 0.6 | 1.6 | 2.0 |
| WNBC  NY NITELY NEWS/ACC HOLLYWD | 0.4 | 0.7 | 0.9 | 0.7 | 1.1 | 1.3 |



**Up wk1-to-wk2**

M25-54 (+8%)

A18-49 (+9%)

A25-54 (+8%)

### Monday-Tuesday, September 24-25,  2007

| | RM18-34 | RM18-49 | RM25-54 | RA18-34 | RA18-49 | RA25-54 |
|---|---|---|---|---|---|---|
| CW11  FAMILY GUY/TWO & A HALF MEN | 1.5 | 1.5 | 1.2 | 1.4 | 1.3 | 1.3 |
| | #2 | #2 | #3 (t) | #2 | #3 | #5 |
| MY 9  KING OF QUEENS HOUR | 2.4 | 1.7 | 1.9 | 1.8 | 1.8 | 1.9 |
| FOX 5  SIMPSONS/SEINFELD | 1.2 | 1.2 | 1.1 | 1.0 | 1.1 | 1.1 |
| WABC  JEOPARDY/WHEEL | 0.8 | 1.3 | 1.8 | 0.6 | 1.4 | 2.0 |
| WCBS  INSIDER/E.T. | 0.7 | 1.0 | 1.2 | 0.9 | 1.2 | 1.5 |
| WNBC  NY NITELY NEWS/ACC HOLLYWD | 0.5 | 1.0 | 1.1 | 0.7 | 1.2 | 1.4 |

**Up wk1-to-wk3**

M18-34 (+36%)     A18-49 (+18%)

M18-49 (+15%)     A25-54 (+8%)

A18-34  (+40%)

Source: NSI, as dated.

TRB0223171



Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# M-F/7-8P – A25-54

| | | 9/10-9/25/07 | | NOVEMBER 2006 | | OCTOBER 2006 | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | RA25-54 | % OF DYPT | RA25-54 | % OF DYPT | RA25-54 | % OF DYPT |
| **WPIX** | | | | | | | |
| M-F 7p | TWO & A HALF MEN | 1.3 | 8.2% | 1.1 | 5.2% | 0.9 | 4.6% |
| M-F 730p | FAMILY GUY | 1.3 | 8.2% | 1.5 | 7.1% | 1.2 | 6.1% |
| | | | **16.4%** | | **12.3%** | | **10.7%** |
| **WNYW** | | | | | | | |
| M-F 7p | THE SIMPSONS | 0.8 | 5.0% | 1.5 | 7.1% | 1.5 | 7.6% |
| M-F 730p | SEINFELD | 0.8 | 5.0% | 1.2 | 5.7% | 1.7 | 8.6% |
| | | | **10.1%** | | **12.8%** | | **16.2%** |
| **WWOR** | | | | | | | |
| M-F 7p | THE KING OF QUEENS | 1.2 | 7.5% | 1.1 | 5.2% | 1.1 | 5.6% |
| M-F 730p | THE KING OF QUEENS B | 1.4 | 8.8% | 1.2 | 5.7% | 1.3 | 6.6% |
| | | | **16.4%** | | **10.9%** | | **12.2%** |
| **WNBC** | | | | | | | |
| M-F 7p | NY NITELY NEWS | 1.0 | 6.3% | 1.9 | 9.0% | 1.8 | 9.1% |
| M-F 730p | ACCESS HOLLYWOOD | 1.4 | 8.8% | 2.1 | 10.0% | 1.7 | 8.6% |
| | | | **15.1%** | | **19.0%** | | **17.8%** |
| **WCBS** | | | | | | | |
| M-F 7p | THE INSIDER | 1.3 | 8.2% | 1.9 | 9.0% | 1.3 | 6.6% |
| M-F 730p | E.T. | 1.7 | 10.7% | 2.2 | 10.4% | 2.0 | 10.2% |
| | | | **18.9%** | | **19.4%** | | **16.8%** |
| **WABC** | | | | | | | |
| M-F 7p | JEOPARDY | 1.9 | 11.9% | 2.9 | 13.7% | 2.6 | 13.2% |
| M-F 730p | WHEEL OF FORTUNE | 1.8 | 11.3% | 2.5 | 11.8% | 2.6 | 13.2% |
| | | | **23.3%** | | **25.6%** | | **26.4%** |
| **TOTAL** | | **15.9** | | **21.1** | | **19.7** | |

Source: NSI, as dated.

TRB0223172

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# M-F/11P-12M – A25-54 (W/News)

| | | 9/10-9/25/07 | | NOVEMBER 2006 | | OCTOBER 2006 | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | RA25-54 | % OF DYPT | RA25-54 | % OF DYPT | RA25-54 | % OF DYPT |
| **WPIX** | | | | | | | |
| M-F 11p | TWO & A HALF MEN | 1.0 | 6.4% | 1.1 | 5.2% | 1.3 | 6.5% |
| M-F 1130p | FAMILY GUY | 1.2 | 7.6% | 1.1 | 5.2% | 1.0 | 5.0% |
| | | | **14.0%** | | **10.5%** | | **11.4%** |
| **WNYW** | | | | | | | |
| M-F 11p | SEINFELD | 1.7 | 10.8% | 1.4 | 6.7% | 1.2 | 6.0% |
| M-F 1130p | SCRUBS | 0.9 | 5.7% | 1.4 | 6.7% | 1.3 | 6.5% |
| | | | **16.6%** | | **13.3%** | | **12.4%** |
| **WWOR** | | | | | | | |
| M-F 11p | LAW & ORDER: CI | 0.8 | 5.1% | 0.5 | 2.4% | 0.7 | 3.5% |
| M-F 1130p | LAW & ORDER: CI | 0.8 | 5.1% | 0.5 | 2.4% | 0.8 | 4.0% |
| | | | **10.2%** | | **4.8%** | | **7.5%** |
| **WNBC** | | | | | | | |
| M-F 11p | NEWSCHANNEL 4 @ 11 | 1.7 | 10.8% | 3.0 | 14.3% | 2.9 | 14.4% |
| M-F 1130p | THE TONIGHT SHOW | 1.3 | 8.3% | 2.0 | 9.5% | 2.0 | 10.0% |
| | | | **19.1%** | | **23.8%** | | **24.4%** |
| **WCBS** | | | | | | | |
| M-F 11p | CBS 2 NEWS @ 11P | 1.6 | 10.2% | 2.6 | 12.4% | 2.3 | 11.4% |
| M-F 1130p | DAVID LETTERMAN | 1.1 | 7.0% | 1.7 | 8.1% | 1.6 | 8.0% |
| | | | **17.2%** | | **20.5%** | | **19.4%** |
| **WABC** | | | | | | | |
| M-F 11p | 11PM EYEWITNESS NEWS | 2.2 | 14.0% | 3.4 | 16.2% | 3.1 | 15.4% |
| M-F 1130p | NIGHTLINE | 1.4 | 8.9% | 2.3 | 11.0% | 1.9 | 9.5% |
| | | | **22.9%** | | **27.1%** | | **24.9%** |
| **TOTAL** | | **15.7** | | **21.0** | | **20.1** | |

Source: NSI, as dated.

23

TRB0223173

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

## TV Station Pacing Revenue Forecast
($ in 000's)

<div align="center"><b>WPIX</b></div>

| | 2004 Actual | 2005 Actual | 2006 Act PF** | 2007 Proj | GROWTH RATE '05-'04 Act-Act | '06-'05 Act-Act | '07-'06 Proj-Act | 2008 Frcst | 08 vs 07 |
|---|---|---|---|---|---|---|---|---|---|
| **MARKET PACING REVENUE (52 WEEKS)** | | | | | | | | | |
| BASE MARKET incl. Olympics | $ 1,442,007 | $ 1,331,151 | $ 1,349,133 | $ 1,351,630 | -7.7% | 1.4% | 0.2% | $ 1,393,080 | 3.1% |
| POLITICAL-LOCAL/NATIONAL | 13,018 | 74,657 | 52,713 | 25,000 | | | | 22,000 | |
| TOTAL MARKET PACING REVENUE | $1,455,025 | $1,405,808 | $1,401,846 | $1,376,630 | -3.4% | -0.3% | -1.8% | $1,415,080 | 2.8% |
| | | | | | | | | | |
| **STATION PACING REVENUE (52 WEEKS)** | | | | | | | | | |
| BASE MARKET | 239,152 | 205,266 | 191,302 | 200,334 | -14.2% | -6.8% | 4.7% | 218,915 | 9.3% |
| POLITICAL-LOCAL/NATIONAL | 662 | 3,322 | $2,093 | $1,375 | | | | 1,760 | |
| TOTAL STATION PACING REVENUE | $239,814 | $208,588 | $193,395 | $201,709 | -13.0% | -7.3% | 4.3% | $220,675 | 9.4% |
| | | | | | | | | | |
| **MARKET SHARE:** | | | | | | | | | |
| BASE MARKET excl. Olympics | 16.9% | 15.4% | 14.4% | 14.8% * | -1.4% | -1.0% | 0.4% | 16.0% * | 1.2% |
| BASE MARKET incl. Olympics | 16.6% | 15.4% | 14.2% | 14.8% * | -1.2% | -1.2% | 0.6% | 15.7% * | 0.9% |
| POLITICAL-LOCAL/NATIONAL | 5.1% | 4.4% | 4.0% | 5.5% * | -0.6% | -0.5% | 1.5% | 8.0% * | 2.5% |
| TOTAL MARKET SHARE (%) | 16.5% | 14.8% | 13.8% | 14.7% * | -1.6% | -1.0% | 0.9% | 15.6% * | 0.9% |

<div style="margin-left:40%">Sen NY/NJ<br>Gov NY</div>

<div style="margin-left:80%">Sen NJ</div>

GROSS (PACING BASIS, BEFORE SALES ALLOWANCES) AND EXCLUDES TRADE AND BARTER REVENUE

\*   Growth rate is absolute change
\*\* 2006 is shown pro-forma on a 52 week basis

TRB0223174

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# WPIX
## Gross Pacing Revenue by Daypart
### ($ in 000)

| | 2006 Act | 2007 Proj | 2008 Est | % of Total | | | '07 vs '06 | '08 vs '07 |
|---|---|---|---|---|---|---|---|---|
| | | | | 2006 Act | 2007 Proj | 2008 Est | | |
| Prime | $ 24,822 | $ 32,911 | $ 36,060 | 12.8% | 16.3% | 16.3% | 33% | 10% |
| News | 27,108 | 31,663 | 35,108 | 14.0% | 15.7% | 15.9% | 17% | 11% |
| Early Fringe/Access | 41,955 | 38,849 | 44,700 | 21.7% | 19.3% | 20.3% | -7% | 15% |
| Late Fringe | 35,955 | 33,973 | 37,300 | 18.6% | 16.8% | 16.9% | -6% | 10% |
| Daytime | 30,688 | 29,957 | 31,200 | 15.9% | 14.9% | 14.1% | -2% | 4% |
| Weekends | 11,508 | 10,859 | 11,750 | 6.0% | 5.4% | 5.3% | -6% | 8% |
| Sports | 12,523 | 14,391 | 14,500 | 6.5% | 7.1% | 6.6% | 15% | 1% |
| Paid Programming | 6,539 | 6,632 | 7,550 | 3.4% | 3.3% | 3.4% | 1% | 14% |
| Kids | 556 | 854 | 854 | 0.3% | 0.4% | 0.4% | 54% | 0% |
| Other | 1,741 | 1,620 | 1,653 | 0.9% | 0.8% | 0.7% | -7% | 2% |
| Total | $ 193,395 | $ 201,709 | $ 220,675 | | | | 4% | 9% |

* 2006 shown pro forma on a 52-week basis

TRB0223175

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

**WPIX New York
Station Revenue
($000)**

| | 2004A | 2005A | 2006A | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | CAGR '07-'12 |
|---|---|---|---|---|---|---|---|---|---|---|
| Non-Political | $ 238,697 | $ 203,896 | $ 191,633 | $ 200,334 | $ 218,915 | $ 223,192 | $ 227,001 | $ 231,530 | $ 234,695 | 3.2% |
| Political | 662 | 3,322 | 2,093 | 1,375 | 1,760 | 3,000 | 2,212 | 1,575 | 1,120 | -4.0% |
| Total Pacing Revenue | 239,359 | 207,218 | 193,726 | 201,709 | 220,675 | 226,192 | 229,213 | 233,105 | 235,815 | 3.2% |
| Sales Allowances | (246) | (294) | (462) | (238) | (221) | (226) | (229) | (233) | (236) | -0.2% |
| Gross Ad Sales | 239,113 | 206,925 | 193,263 | 201,471 | 220,454 | 225,966 | 228,984 | 232,872 | 235,579 | 3.2% |
| Barter / Trade | 10,042 | 10,576 | 11,801 | 14,969 | 14,621 | 12,073 | 12,883 | 13,388 | 13,388 | -2.2% |
| Cable Copyright | - | 326 | 162 | 1,754 | 150 | 155 | 159 | 164 | 169 | -37.4% |
| All Other | 579 | 580 | 576 | 1,699 | 2,500 | 2,563 | 2,627 | 5,000 | 5,000 | 24.1% |
| Total Gross Revenue | 249,734 | 218,407 | 205,803 | 219,893 | 237,726 | 240,756 | 244,652 | 251,423 | 254,136 | 2.9% |
| Agency Commission | (35,852) | (31,071) | (29,054) | (30,371) | (33,068) | (33,895) | (34,348) | (34,931) | (35,337) | 3.1% |
| **NET REVENUE** | $ 213,882 | $ 187,337 | $ 176,748 | $ 189,522 | $ 204,658 | $ 206,861 | $ 210,305 | $ 216,493 | $ 218,799 | 2.9% |
| Revenue Share | 16.5% | 14.7% | 13.8% | 14.7% | 15.6% | 15.7% | 15.6% | 15.9% | 15.8% | |
| Revenue Share Ex-Political | 16.6% | 15.3% | 14.2% | 14.8% | 15.7% | 16.1% | 15.9% | 16.2% | 16.0% | |

Note:  All years are Tribune fiscal calendar, 52 weeks.
       Home market share is trailing 3-book average.

TRB0223176

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

**WPIX New York**
**Forecast Cash Flow**
**($000)**

| | 2004A | 2005A | 2006A | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | CAGR '07-'12 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Net Revenue** | $ 213,882 | $ 187,337 | $ 176,748 | $ 189,522 | $ 204,658 | $ 206,861 | $ 210,305 | $ 216,493 | $ 218,799 | 2.9% |
| **Expenses** | | | | | | | | | | |
| Broadcast Rights | 61,410 | 59,985 | 58,006 | 60,747 | 63,296 | 61,103 | 68,311 | 73,852 | 75,068 | 4.3% |
| Compensation | 32,137 | 32,063 | 32,117 | 33,594 | 34,789 | 35,926 | 37,103 | 38,320 | 39,578 | 3.3% |
| All Other | 23,014 | 25,442 | 25,429 | 25,511 | 26,128 | 26,653 | 27,108 | 27,557 | 28,002 | 1.9% |
| **Total Expenses** | 116,561 | 117,490 | 115,551 | 119,851 | 124,213 | 123,682 | 132,522 | 139,729 | 142,648 | 3.5% |
| **Operating Cash Flow** | $ 97,321 | $ 69,847 | $ 61,197 | $ 69,671 | $ 80,445 | $ 83,179 | $ 77,782 | $ 76,764 | $ 76,151 | 1.8% |
| *OCF Margin* | *46%* | *37%* | *35%* | *37%* | *39%* | *40%* | *37%* | *35%* | *35%* | |

Note:  All years are Tribune fiscal calendar, 52 weeks.
       Stock-based compensation is excluded.

TRB0223177

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only



# Two & A Half Men
## M-F/6p-6:30p

**Two & A Half Men** is Growing in Access over *According to Jim's* delivery in Oct and Nov 2006.

|  | HH | A1849 | A2554 | M1849 | M2554 | W1849 | W2554 |
|---|---|---|---|---|---|---|---|
| **Season-to-Date \*** | **3.6** | **1.7** | **2.0** | **1.4** | **1.9** | **1.9** | **2.1** |
| Oct '06 | 2.6 | 1.1 | 1.0 | 0.6 | 0.6 | 1.6 | 1.5 |
| % Change | +38% | +55% | +100% | +133% | +217% | +19% | +40% |
| Nov '06 | 2.5 | 1.0 | 1.1 | 0.6 | 0.8 | 1.3 | 1.3 |
| % Change | +44% | +70% | +82% | +133% | +138% | +46% | +62% |

Source: NSI Chicago Season-To-Date (9/10/07-9/26/07)



wgntv.com

TRB0223178

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only



# Family Guy
## M-F/6:30p-7p

**Family Guy** Ranks #1 among W18-34 and #2 among Adults & Men 18-34.

**Family Guy** is Growing in Access compared to last year Oct and Nov Sweeps (Everybody Loves Raymond)

|        | 9/10-9/26 | Oct '06 | % Chg | Nov '06 | % Chg |
|--------|-----------|---------|-------|---------|-------|
| A1834  | **1.2**   | 1.0     | +20%  | 0.8     | +50%  |
| A1849  | **1.2**   | 1.0     | +20%  | 1.1     | +9%   |
| M1834  | **0.8**   | 0.7     | +14%  | 0.5     | +60%  |
| M1849  | **1.1**   | 0.7     | +57%  | 0.7     | +57%  |
| M2554  | **1.1**   | 0.7     | +57%  | 0.9     | +22%  |
| W1834  | **1.5**   | 1.3     | +15%  | 1.2     | +25%  |

Source: NSI Chicago Season-To-Date (9/10/07-9/26/07)

|       |                  |          | A18-34 | M18-34 | W18-34 |
|-------|------------------|----------|--------|--------|--------|
| WGN   | **Family Guy**   | M-F/630p | **1.2** | **0.8** | **1.5** |
|       |                  |          | **#2**  | **#2**  | **#1**  |
| WFLD  | **Seinfeld**     | M-F/630p | 1.3    | 1.2    | 1.4    |
| WLS   | **Wheel-Fortune**| M-F/630p | 0.7    | 0.7    | 0.7    |
| WMAQ  | **Access Hollywood** | M-F/630p | 0.6 | 0.4    | 0.8    |
| WCIU  | **King of Queens** | M-F/630p | 0.8  | 0.6    | 1.0    |
| WBBM  | **Ent Tonight**  | M-F/630p | 0.4    | 0.5    | 0.3    |
| WPWR  | **TMZ**          | M-F/630p | 0.3    | 0.2    | 0.4    |

WGN CW wgntv.com

TRB0223179

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# WGN9 THE CW

# M-F/6-7P – A18-49

| | | SEASON-TO-DATE 2007 9/10-9/26/07 | | NOVEMBER 2006 | | OCTOBER 2006 | |
|---|---|---|---|---|---|---|---|
| | | RA18-49 | % OF DYPT | RA18-49 | % OF DYPT | RA18-49 | % OF DYPT |
| **WGN** | | | | | | | |
| M-F 6p | TWO & A HALF MEN | 1.7 | 10.8% | 1.0 | 5.5% | 1.1 | 6.5% |
| M-F 630p | FAMILY GUY | 1.2 | 7.6% | 1.1 | 6.0% | 1.0 | 6.0% |
| | | | **18.5%** | | **11.5%** | | **12.5%** |
| **WFLD** | | | | | | | |
| M-F 6p | THE SIMPSONS | 1.4 | 8.9% | 2.1 | 11.5% | 1.9 | 11.3% |
| M-F 630p | SEINFELD | 1.5 | 9.6% | 2.1 | 11.5% | 1.7 | 10.1% |
| | | | **18.5%** | | **23.0%** | | **21.4%** |
| **WBBM** | | | | | | | |
| M-F 6p | CBS2 NEWS 6P | 0.5 | 3.2% | 0.5 | 2.7% | 0.5 | 3.0% |
| M-F 630p | ENT TONIGHT | 1.0 | 6.4% | 1.1 | 6.0% | 0.9 | 5.4% |
| | | | **9.6%** | | **8.7%** | | **8.3%** |
| **WMAQ** | | | | | | | |
| M-F 6p | NBC5 NEWS 6P | 1.1 | 7.0% | 1.3 | 7.1% | 1.1 | 6.5% |
| M-F 630p | ACCESS HOLLYWOOD | 1.6 | 10.2% | 1.7 | 9.3% | 1.5 | 8.9% |
| | | | **17.2%** | | **16.4%** | | **15.5%** |
| **WLS** | | | | | | | |
| M-F 6p | ABC7 NEWS 6P | 1.6 | 10.2% | 2.3 | 12.6% | 2.0 | 11.9% |
| M-F 630p | WHEEL OF FORTUNE | 1.8 | 11.5% | 2.5 | 13.7% | 2.8 | 16.7% |
| | | | **21.7%** | | **26.2%** | | **28.6%** |
| **WPWR** | | | | | | | |
| M-F 6p | SCRUBS | 0.2 | 1.3% | 0.5 | 2.7% | 0.4 | 2.4% |
| M-F 630p | TMZ | 0.3 | 1.9% | 0.5 | 2.7% | 0.5 | 3.0% |
| | | | **3.2%** | | **5.5%** | | **5.4%** |
| **WCIU** | | | | | | | |
| M-F 6p | GEORGE LOPEZ | 0.8 | 5.1% | 0.8 | 4.4% | 0.7 | 4.2% |
| M-F 630p | KING-QUEENS | 1.0 | 6.4% | 0.8 | 4.4% | 0.7 | 4.2% |
| | | | **11.5%** | | **8.7%** | | **8.3%** |
| **TOTAL** | | **15.7** | | **18.3** | | **16.8** | |

Source: NSI, as dated.

30

TRB0223180

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only



# Family Guy
## M-F/10p-1030p

**Family Guy** Ranks #1 among HH's and ALL the key demos!

| | | | HH | A1834 | A1849 | A2554 | M1834 | M1849 | M2554 | W1834 | W1849 | W2554 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WGN** | **Family Guy** | **M-F/10p** | **2.9** | **2.2** | **1.9** | **1.9** | **2.0** | **2.0** | **1.9** | **2.4** | **1.8** | **1.9** |
| | | | **#1** | **#1** | **#1** | **#1** | **#1** | **#1** | **#1** | **#1** | **#1** | **#1** |
| WCIU | King of Queens | M-F/10p | 2.4 | 0.8 | 1.3 | 1.6 | 0.7 | 1.3 | 1.5 | 0.9 | 1.2 | 1.6 |
| WPWR | Law & Order: CI | M-F/10p | 0.9 | 0.4 | 0.4 | 0.6 | 0.2 | 0.2 | 0.3 | 0.5 | 0.6 | 0.8 |

**Family Guy** is Growing in Late Fringe especially among the key Men Demos over
Sex & the City's delivery in Oct and Nov 2006.

| | A1834 | A1849 | A2554 | M1834 | M1849 | M2554 |
|---|---|---|---|---|---|---|
| **Season-to-Date \*** | **2.2** | **1.9** | **1.9** | **2.0** | **2.0** | **1.9** |
| Oct '06 | 1.8 | 1.8 | 1.8 | 0.5 | 0.7 | 0.8 |
| % Change | +22% | +6% | +6% | +300% | +186% | +138% |
| Nov '06 | 1.5 | 1.6 | 1.7 | 0.6 | 1.0 | 1.2 |
| % Change | +47% | +19% | +12% | +233% | +100% | +58% |

Source: NSI Chicago Premiere Week (9/10/07-9/26/07); Does not include Late News at 10pm in the market



wgntv.com

TRB0223181

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only



# Two & A Half Men
## M-F/10:30p-11p

**Two & A Half Men** is Growing in Late Fringe over *Raymond's* delivery in Oct and Nov 2006.

|  | HH | A1849 | A2554 | M1849 | M2554 | W1849 | W2554 |
|---|---|---|---|---|---|---|---|
| **Season-To-Date** | **3.5** | **1.8** | **2.2** | **1.7** | **2.1** | **1.9** | **2.3** |
| Oct '06 | 2.9 | 1.2 | 1.4 | 0.7 | 0.8 | 1.8 | 2.0 |
| % Change | +21% | +50% | +57% | +143% | +163% | +6% | +15% |
| Nov '06 | 3.2 | 1.1 | 1.3 | 0.6 | 0.9 | 1.6 | 1.7 |
| % Change | +9% | +64% | +69% | +183% | +133% | +19% | +35% |

Source: NSI Chicago Season-to-Date (9/10/07-9/26/07)



wgntv.com

TRB0223182

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

# WGN9 THE CW — M-F/10-11P – A18-49

## With News

| | | SEASON-TO-DATE 2007 9/10-9/26/07 | | NOVEMBER 2006 | | OCTOBER 2006 | |
|---|---|---|---|---|---|---|---|
| | | RA18-49 | % OF DYPT | RA18-49 | % OF DYPT | RA18-49 | % OF DYPT |
| **WGN** | | | | | | | |
| M-F 10p | FAMILY GUY | 1.9 | 8.7% | 1.1 | 4.5% | 1.2 | 5.3% |
| M-F 1030p | TWO & HALF MEN | 1.8 | 8.2% | 1.6 | 6.5% | 1.8 | 8.0% |
| | | | **16.9%** | | **11.0%** | | **13.3%** |
| **WFLD** | | | | | | | |
| M-F 10p | FOX NEWS CHICAGO | 0.9 | 4.1% | 1.6 | 6.5% | 1.2 | 5.3% |
| M-F 1030p | SIMPSONS | 1.1 | 5.0% | 2.0 | 8.1% | 1.8 | 8.0% |
| | | | **9.1%** | | **14.6%** | | **13.3%** |
| **WBBM** | | | | | | | |
| M-F 10p | CBS2 NEWS 10P | 1.3 | 5.9% | 1.6 | 6.5% | 1.2 | 5.3% |
| M-F 1030p | DAVID LETTERMAN | 0.9 | 4.1% | 1.9 | 7.7% | 1.5 | 6.6% |
| | | | **10.0%** | | **14.2%** | | **11.9%** |
| **WMAQ** | | | | | | | |
| M-F 10p | NBC5 NEWS 10P | 3.4 | 15.5% | 2.0 | 8.1% | 1.9 | 8.4% |
| M-F 1030p | TONITE SHOW | 1.9 | 8.7% | 3.5 | 14.2% | 3.2 | 14.2% |
| | | | **24.2%** | | **22.4%** | | **22.6%** |
| **WLS** | | | | | | | |
| M-F 10p | ABC7 NEWS 10P | 3.5 | 16.0% | 1.9 | 7.7% | 2.0 | 8.8% |
| M-F 1030p | ABC NITELINE | 1.6 | 7.3% | 3.5 | 14.2% | 3.6 | 15.9% |
| | | | **23.3%** | | **22.0%** | | **24.8%** |
| **WPWR** | | | | | | | |
| M-F 10p | SCRUBS | 0.6 | 2.7% | 0.4 | 1.6% | 0.5 | 2.2% |
| M-F 1030p | KING OF HILL | 0.3 | 1.4% | 0.5 | 2.0% | 0.5 | 2.2% |
| | | | **4.1%** | | **3.7%** | | **4.4%** |
| **WCIU** | | | | | | | |
| M-F 10p | KING OF QUEENS | 1.4 | 6.4% | 1.5 | 6.1% | 1.1 | 4.9% |
| M-F 1030p | GEORGE LOPEZ | 1.3 | 5.9% | 1.5 | 6.1% | 1.1 | 4.9% |
| | | | **12.3%** | | **12.2%** | | **9.7%** |
| **TOTAL** | | **21.9** | | **24.6** | | **22.6** | |

Source: NSI, as dated.

33

TRB0223183

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223184



# Reaper Delivers
## *"Devilishly"* Strong Ratings
### Despite Heavy Competition Tuesday Night!

**September 25, 2007 – 8p-9p**

**Reaper** Grows over last year's Veronica Mars Premiere!

| | HH | A18-34 | A18-49 | A25-54 | W18-34 | W25-54 | M18-49 | M25-54 |
|---|---|---|---|---|---|---|---|---|
| 10/10/06 Premiere | 3.8 | 1.6 | 2.2 | 2.1 | 2.7 | 2.5 | 1.4 | 1.7 |
| 9/25/07 Premiere | 3.9 | 1.8 | 2.3 | 3.0 | 2.9 | 3.3 | 2.0 | 2.7 |
| | +3% | +13% | +5% | +43% | +7% | +32% | +43% | +59% |

*And…*

**Reaper** Grew over the Sep '06 Sweep Delivery

| | HH | A18-34 | A18-49 | A25-54 | W18-34 | W18-49 | W25-54 | M18-49 | M25-54 |
|---|---|---|---|---|---|---|---|---|---|
| Sep '06 | 2.3 | 0.6 | 1.2 | 1.4 | 1.2 | 1.8 | 2.0 | 0.6 | 0.7 |
| 9/25/07 Premiere | 3.9 | 1.8 | 2.3 | 3.0 | 2.9 | 2.7 | 3.3 | 2.0 | 2.7 |
| | +70% | +200% | +92% | +114% | +142% | +50% | +65% | +233% | +286% |

Source: Chicago NSI Live Only

**WGN⁹ CW**

**wgntv.com**

34

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only



# The Cubs Season is HEATING UP!!

## ...*And* September Ratings on WGN/WCIU are HUGE!

|  | HH Rating | Adults 18-49 | Adults 25-54 |
|---|---|---|---|
| May 2007 | 5.0 | 2.0 | 2.0 |
| Jun 2007 | 6.2 | 2.4 | 2.5 |
| Jul 2007 | 7.1 | 2.7 | 2.9 |
| Aug 2007 | 7.0 | 2.3 | 2.5 |
| **Sep 2007*** | **8.3** | **3.1** | **3.4** |

|  | HH Rating | Adults 18-49 | Adults 25-54 |
|---|---|---|---|
| **Season-to-Date 2007** | **6.5** | **2.4** | **2.6** |
| Season Final 2006 | 4.5 | 1.4 | 1.6 |
| **% Change:** | **+44%** | **+71%** | **+63%** |

Expect the Ratings to increase as the
## Cubs make a
## *PUSH FOR THE PLAYOFFS!*



Source: Nielsen Chicago Data  * Season-to-Date ratings thru 9/23/07

Professionals' Eyes Only
Highly Confidential – Attorneys' Eyes Only

# WGN-TV Sep '07 Sweep Recap
## Morning News



**WGN Morning News** Takes on the National Morning News Competition at 7:00a, ranking #1 among the Adult & Women demos and #2 among HH's!

| M-F/7a-9a | | HH | RA18-49 | RA25-54 | RW25-54 |
|---|---|---|---|---|---|
| **WGN** | **WGN Morn News** | **3.6** | **1.6** | **2.0** | **2.4** |
| | | **#2** | **#1** | **#1** | **#1** |
| WLS | Good Morn America | 4.2 | 1.2 | 1.7 | 2.3 |
| WMAQ | Today Show | 2.5 | 1.1 | 1.4 | 1.8 |
| WFLD | Fox News Morning | 1.7 | 0.9 | 1.0 | 1.2 |
| WBBM | Early Show | 0.6 | 0.2 | 0.2 | 0.3 |

…And WGN Morning News 7a-9a grew year-to-year & book-to-book:

| | HH | A18-49 | A25-54 | W25-54 |
|---|---|---|---|---|
| **vs. SEP'06** | +33% | +33% | +33% | +33% |
| **vs. AUG'07** | +3% | +23% | +18% | +14% |

Source: NSI Chicago – Live Data



wgntv.com

Professionals' Eyes Only
Highly Confidential – Attorneys' Eyes Only



# WGN News at Nine is the
# #1 Prime News in Chicago!

…And outdelivers WFLD's and WBBM's 10pm News among HH's and the major demos!

| M-F 9p-10p | | HH Rtg | A1849 | A2554 | W2554 |
|---|---|---|---|---|---|
| **WGN** | **WGN News at Nine** | **5.3 #1** | **2.3 #1** | **2.9 #1** | **3.0 #1** |
| WFLD | Fox News Chicago 9pm | 2.9 | 1.6 | 1.8 | 1.9 |
| WBBM | CBS2 News at 10pm | 3.4 | 1.2 | 1.6 | 1.7 |
| WFLD | Fox News Chicago 10pm | 1.8 | 0.9 | 0.9 | 0.9 |

…And **WGN News at Nine** (M-F/9p) is growing year-to-year and book-to-book:

| | HH | A1849 | A2554 | W2554 |
|---|---|---|---|---|
| vs. SEP'06 | flat | +21% | +38% | +36% |
| vs. AUG'07 | +4% | +15% | +16% | +11% |

Source: NSI Chicago – Live Data



wgntv.com

TRB0223187

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

**TV Station Pacing Revenue Forecast**
($ in 000's)

**WGN-TV**

| | 2004 Actual | 2005 Actual | 2006 Act PF** | 2007 Proj | GROWTH RATE '05-'04 Act-Act | '06-'05 Act-Act | '07-'06 Proj-Act | 2008 Frcst | 08 vs 07 |
|---|---|---|---|---|---|---|---|---|---|
| **MARKET PACING REVENUE (52 WEEKS)** | | | | | | | | | |
| BASE MARKET | $ 754,646 | $ 767,065 | $ 749,012 | $ 739,699 | 1.6% | -2.4% | -1.2% | $ 760,543 | 2.8% |
| POLITICAL-LOCAL/NATIONAL | 18,095 | 4,603 | 53,116 | 10,226 | | | | 20,000 | |
| TOTAL MARKET PACING REVENUE | $772,741 | $771,668 | $802,128 | $749,925 | -0.1% | 3.9% | -6.5% | $780,543 | 4.1% |
| **STATION PACING REVENUE (52 WEEKS)** | | | | | | | | | |
| BASE MARKET | 149,383 | 144,054 | 128,198 | 127,620 | -3.6% | -11.0% | -0.5% | 139,487 | 9.3% |
| POLITICAL-LOCAL/NATIONAL | 1,881 | 327 | 5,740 | $1,150 | | | | 2,400 | |
| TOTAL STATION PACING REVENUE | $151,264 | $144,381 | $133,938 | $128,769 | -4.6% | -7.2% | -3.9% | $141,887 | 10.2% |
| **MARKET SHARE:** | | | | | | | | | |
| BASE MARKET excl. Olympics | 20.1% | 18.8% | 17.4% | 17.3% * | -1.4% | -1.4% | -0.1% | 18.6% * | 1.4% |
| BASE MARKET incl. Olympics | 19.8% | 18.8% | 17.1% | 17.3% * | -1.0% | -1.7% | 0.1% | 18.3% * | 1.1% |
| POLITICAL-LOCAL/NATIONAL | 10.4% | 7.1% | 10.8% | 11.2% * | -3.3% | 3.7% | 0.4% | 12.0% * | 0.8% |
| TOTAL MARKET SHARE (%) | 19.6% | 18.7% | 16.7% | 17.2% * | -0.9% | -2.0% | 0.5% | 18.2% * | 1.0% |

Gov                                        Senator

GROSS (PACING BASIS, BEFORE SALES ALLOWANCES) AND EXCLUDES TRADE AND BARTER REVENUE

\* Growth rate is absolute change
\*\* 2006 is shown pro-forma on a 52 week basis

TRB0223188

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

**WGN-TV Chicago**
**Station Revenue**
**($000)**

| | 2004A | 2005A | 2006A | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | CAGR '07-'12 |
|---|---|---|---|---|---|---|---|---|---|---|
| Non-Political | $ 148,630 | $ 144,054 | $ 128,198 | $ 127,620 | $ 139,487 | $ 142,863 | $ 144,766 | $ 147,085 | $ 149,046 | 3.2% |
| Political | 1,881 | 327 | 5,740 | 1,150 | 2,400 | 506 | 6,240 | 550 | 2,400 | 15.9% |
| Total Pacing Revenue | 150,511 | 144,381 | 133,938 | 128,769 | 141,887 | 143,369 | 151,006 | 147,635 | 151,446 | 3.3% |
| Sales Allowances | (266) | (1,082) | (961) | 605 | (426) | (430) | (453) | (443) | (454) | -194.4% |
| Gross Ad Sales | 150,245 | 143,299 | 132,977 | 129,375 | 141,462 | 142,939 | 150,553 | 147,192 | 150,992 | 3.1% |
| Barter / Trade | 6,740 | 7,022 | 7,662 | 8,441 | 8,332 | 7,150 | 7,183 | 8,187 | 8,187 | -0.6% |
| Cable Copyright | 3,249 | 2,100 | 2,116 | 2,100 | 2,163 | 2,228 | 2,295 | 2,364 | 2,434 | 3.0% |
| All Other | 10,498 | 10,798 | 12,240 | 10,116 | 10,369 | 10,628 | 10,894 | 13,500 | 13,838 | 6.5% |
| Total Gross Revenue | 170,732 | 163,220 | 154,996 | 150,032 | 162,326 | 162,946 | 170,925 | 171,243 | 175,450 | 3.2% |
| Agency Commission | (23,353) | (22,563) | (21,172) | (20,144) | (21,219) | (21,441) | (22,583) | (22,079) | (22,649) | 2.4% |
| **NET REVENUE** | **$ 147,379** | **$ 140,657** | **$ 133,825** | **$ 129,888** | **$ 141,106** | **$ 141,505** | **$ 148,342** | **$ 149,164** | **$ 152,802** | **3.3%** |
| Revenue Share | 19.5% | 18.7% | 16.7% | 17.2% | 18.2% | 18.8% | 18.1% | 18.8% | 18.4% | |
| Revenue Share Ex-Political | 20.0% | 18.8% | 17.4% | 17.3% | 18.3% | 18.8% | 18.5% | 18.9% | 18.6% | |

Note:  All years are Tribune fiscal calendar, 52 weeks.
        Home market share is trailing 3-book average.

TRB0223189

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223190

WGN-TV Chicago
Forecast Cash Flow
($000)

| | 2004A | 2005A | 2006A | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | CAGR '07-'12 |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenue | $ 147,379 | $ 140,657 | $ 133,825 | $ 129,888 | $ 141,106 | $ 141,505 | $ 148,342 | $ 149,164 | $ 152,802 | 3.3% |
| **Expenses** | | | | | | | | | | |
| Broadcast Rights | 46,649 | 48,264 | 49,204 | 46,792 | 47,164 | 46,604 | 48,154 | 50,737 | 50,926 | 1.7% |
| Compensation | 31,080 | 33,312 | 32,117 | 33,564 | 34,759 | 35,866 | 37,009 | 38,190 | 39,410 | 3.3% |
| All Other | 20,363 | 21,748 | 21,641 | 22,267 | 22,452 | 22,828 | 23,282 | 23,567 | 23,967 | 1.5% |
| Total Expenses | 98,093 | 103,323 | 102,962 | 102,622 | 104,375 | 105,297 | 108,445 | 112,493 | 114,303 | 2.2% |
| Operating Cash Flow | $ 49,286 | $ 37,334 | $ 30,863 | $ 27,266 | $ 36,732 | $ 36,207 | $ 39,897 | $ 36,670 | $ 38,499 | 7.1% |
| *OCF Margin* | *33%* | *27%* | *23%* | *21%* | *26%* | *26%* | *27%* | *25%* | *25%* | |

Note:  All years are Tribune fiscal calendar, 52 weeks.
       Stock-based compensation is excluded.

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

**Superstation WGN**

**Updated Forecast-9/17/07**

All numbers in '(000)s

| | 2005<br>Actual | 52 wk<br>2006<br>Actual | 2007<br>Estimate | 2008<br>Estimate | 2009<br>Estimate | 2010<br>Estimate | 2011<br>Estimate | 2012<br>Estimate | '07 - '12<br>CAGR |
|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | |
| Ad Sales | $ 114,757 | $ 107,617 | $ 105,565 | $ 106,946 | $ 108,500 | $ 109,500 | $ 110,000 | $ 110,000 | 0.8% |
| Distribution Revenue | 36,282 | 40,230 | 42,062 | 45,814 | 48,530 | 52,720 | 57,030 | 61,318 | 7.8% |
| Barter Revenue | 4,617 | 7,722 | 7,899 | 5,354 | 6,160 | 6,552 | 7,900 | 8,700 | 2.0% |
| Copyright Royalties | 2,101 | 2,116 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 0.0% |
| Miscellaneous Revenue | 186 | 508 | 251 | 68 | - | - | - | - | |
| Sales Allowance / Launch Support | (4,184) | (393) | (91) | (357) | (336) | (339) | (341) | (341) | |
| Total Gross Revenues | 153,759 | 157,799 | 157,786 | 159,925 | 164,954 | 170,533 | 176,689 | 181,777 | 2.9% |
| Agency Commissions | (15,562) | (14,204) | (14,042) | (14,545) | (14,756) | (14,892) | (14,960) | (14,960) | |
| Unearned Revenue | (1,733) | 1,820 | (698) | - | - | - | - | - | |
| **Total Operating Revenue** | **$ 136,465** | **$ 145,415** | **$ 143,046** | **$ 145,380** | **$ 150,198** | **$ 155,641** | **$ 161,729** | **$ 166,817** | **3.1%** |
| | | | | | | | | | |
| **Cash Operating Expenses** | | | | | | | | | |
| Cash Rights | 23,136 | 22,459 | 19,352 | 27,025 | 27,932 | 29,649 | 31,047 | 31,047 | 9.9% |
| Barter Rights | 4,617 | 7,722 | 7,899 | 5,354 | 6,160 | 6,552 | 7,900 | 8,700 | |
| Broadcast Rights Amort | 27,753 | 30,181 | 27,251 | 32,379 | 34,092 | 36,201 | 38,947 | 39,747 | 7.8% |
| Total Compensation | 10,707 | 10,554 | 10,771 | 11,188 | 11,555 | 11,935 | 12,327 | 12,733 | 3.4% |
| Other Cash Expenses | 9,376 | 11,588 | 11,363 | 10,575 | 10,750 | 10,960 | 11,180 | 11,400 | 0.1% |
| Total Cash Expenses | 47,836 | 52,323 | 49,385 | 54,142 | 56,397 | 59,096 | 62,454 | 63,880 | 5.3% |
| **Operating Cash Flow** | **88,629** | **93,091** | **93,661** | **91,238** | **93,800** | **96,545** | **99,275** | **102,937** | **1.9%** |
| *Operating Cash Flow Margin (%)* | *64.9%* | *64.0%* | *65.5%* | *62.8%* | *62.5%* | *62.0%* | *61.4%* | *61.7%* | |

Excludes stock-based compensation

TRB0223191

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

**Tribune Broadcasting Company**
**Capital Spending by Business Unit 2006-2009**

|  | 2006 Act | 2007 Proj | 2008 Fcst | 2009 Fcst |
|---|---|---|---|---|
| New York | $      1,618 | $      1,557 | $      3,948 | $      5,000 |
| Los Angeles | 2,939 | 2,432 | 2,753 | 2,650 |
| Chicago | 1,720 | 3,500 | 2,191 | 2,500 |
| Philadelphia | 225 | 828 | 634 | 590 |
| Dallas | 42 | 929 | 1,142 | 786 |
| Washington, D.C. | 74 | 415 | 382 | 260 |
| Houston | 102 | 1,022 | 570 | 650 |
| Seattle | 609 | 922 | 1,873 | 2,467 |
| Miami | 100 | 241 | 391 | 645 |
| Denver | 511 | 1,224 | 1,261 | 1,506 |
| Sacramento | 1,252 | 1,715 | 1,047 | 1,235 |
| St. Louis | 273 | 506 | 1,243 | 1,387 |
| Portland | 317 | 85 | 165 | 113 |
| Indianapolis | 3,218 | 916 | 1,689 | 3,046 |
| San Diego | 299 | 201 | 146 | 40 |
| Hartford | 2,279 | 2,042 | 646 | 655 |
| Grand Rapids | 343 | 981 | 450 | 1,302 |
| Harrisburg | 380 | 752 | 885 | 382 |
| New Orleans | 123 | 442 | 406 | 340 |
| Chicago Cable | 0 | 0 | 0 | 0 |
| Tower Distribution | 0 | 0 | 0 | 0 |
| Radio | 100 | 154 | 170 | 220 |
| Tribune Entertainment | 420 | 724 | 0 | 0 |
| TBC Group | 4,180 | 3,386 | 3,205 | 0 |
| Eliminations & Other | 0 | 0 | 0 | 0 |
| TV Contingency | 0 | 0 | 0 | 0 |
| **Broadcasting CapEx** | $    21,124 | $    24,974 | $    25,197 | $    25,774 |

TRB0223192

**Tribune Broadcasting Company**
**Capital Spending by Category 2007-2009**

| Category | 2007 Proj | | 2008 | | 2009 | | 3-Year Total | |
|---|---|---|---|---|---|---|---|---|
| Digital Transition/Transmission | $ 7,500 | 30.0% | $ 6,500 | 26.0% | $ 9,750 | 39.0% | $ 23,750 | 31.7% |
| News | 7,000 | 28.0% | 8,000 | 32.0% | 7,500 | 30.0% | 22,500 | 30.0% |
| Master Control | 4,500 | 18.0% | 3,500 | 14.0% | 800 | 3.2% | 8,800 | 11.7% |
| Building Infrastructure | 2,500 | 10.0% | 1,300 | 5.2% | 1,350 | 5.4% | 5,150 | 6.9% |
| Production | 750 | 3.0% | 3,500 | 14.0% | 4,200 | 16.8% | 8,450 | 11.3% |
| Computers | 650 | 2.6% | 500 | 2.0% | 600 | 2.4% | 1,750 | 2.3% |
| Creative Services | 600 | 2.4% | 1,200 | 4.8% | 100 | 0.4% | 1,900 | 2.5% |
| Other | 1,500 | 6.0% | 500 | 2.0% | 700 | 2.8% | 2,700 | 3.6% |
| Total* | $ 25,000 | 100% | $ 25,000 | 100% | $ 25,000 | 100% | $ 75,000 | 100% |
| HD News: | | | | | | | | |
| WPIX | $ 1,600 | | $ 1,250 | | $ 2,100 | | $ 4,950 | |
| KTLA | 1,200 | | 1,850 | | 500 | | 3,550 | |
| WGN TV | 2,200 | | 1,600 | | 500 | | 4,300 | |
| | 5,000 | | 4,700 | | 3,100 | | 12,800 | |

* Excludes Cubs capital spending

**Category Descriptions:**

| Digital Transition/Transmission | Multi-year project required due to the sunset of analog in February of 2009. Budget includes dollars for completing the digital buildout and maximation of our digital signals, adding redundancy to our digital operations for business continuity purposes, converting eight of our digital transmissions back to their current analog assignments and for studio equipment required in support of a full transition to digital broadcasting. |
|---|---|
| News | Replacement of 8 to 10 year old news cameras, vehicles and editing equipment. Phased transition of major market stations in NY, LA and Chicago to high definition in recognition of the sunset of analog broadcasting in 2009 along with competitive response to other stations in the market delivering their news product in HD. Supplementary equipment required to complete government mandated transition of news microwave transmitting equipment to digital. |
| Master Control | Replacement of older automation, playback and signal routing systems based at studio facilities. Existing systems are no longer supported. |
| Building Infrastructure | Ongoing maintenance of current facilities along with supporting infrastructure. Includes building repairs along with HVAC and telephone switch replacements. |
| Production | Miscellaneous replacement of worn out cameras, vehicles, microphones and recording devices. |
| Computers | Ongoing end of life replacements of existing servers, printers, desktops, laptops and networking hardware. |
| Creative Services | Transition of legacy tape based editing systems as well as replacement of early first generation non linear editing systems with current technology. Existing systems no longer supported. |
| Other | Includes internet encoding and streaming equipment in support on developing a video presence on the Web for all TBC stations as well as local Tribune newspapers in the market. Also includes miscellaneous spending for general replacement of office, studio and technical equipment under $25,000. |

Professionals' Eyes Only
Highly Confidential -- Attorneys' Eyes Only

TRB0223193

**Broadcasting & Entertainment (Excluding Cubs & SBC)**    9/17/2007
**2006A - 2012 Forecast**    ($ in millions)
**Downside Case**

| | | 2007 | 2008 | 2009 | 2010 | 2011 | 52 wks 2012 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|
| **Operating Revenue** | | | | | | | | |
| 1 | TV Stations & Cable | $ 1,123 | $ 1,143 | $ 1,123 | $ 1,155 | $ 1,146 | $ 1,170 | 0.8% |
| 2 | All Other | 61 | 44 | 44 | 43 | 44 | 44 | -6.3% |
| 3 | Total Revenue | 1,185 | 1,186 | 1,167 | 1,199 | 1,190 | 1,214 | 0.5% |
| **Operating Expense** | | | | | | | | |
| 4 | TV Stations & Cable | 754 | 768 | 745 | 758 | 782 | 797 | 1.1% |
| 5 | All Other | 43 | 32 | 33 | 34 | 35 | 36 | -3.5% |
| 6 | Total Expense | 796 | 800 | 778 | 791 | 817 | 833 | 0.9% |
| **Operating Cash Flow** | | | | | | | | |
| 7 | TV Stations & Cable | 370 | 374 | 378 | 398 | 364 | 372 | 0.1% |
| 8 | All Other | 19 | 12 | 11 | 10 | 9 | 9 | -14.3% |
| 9 | Total OCF | $ 388 | 386 | 389 | 407 | 372 | 381 | -0.4% |
| | *OCF margin* | *32.8%* | *32.6%* | *33.3%* | *34.0%* | *31.3%* | *31.4%* | |
| | *variance from base case* | | $ (62) | $ (75) | $ (72) | $ (93) | $ (103) | |

**Assumption Changes:**

- Television spot market remains flat with 2007, except for incremental Olympic and political spending. Tribune's television markets up 5%-6% in even years and down 5%-6% in odd years.

- Tribune stations' do not grow base market share and the group's average revenue share drops to 12.6%.

- Superstation's revenues grow at an average rate of 2.7% as compared to 3.1% in the base case model.

- Cash broadcast rights reduced 6%, or $75 million over the term.

- Non-rights expenses reduced 3% over the term, primarily compensation and promotion/advertising.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**    TRB0223194

**Broadcasting & Entertainment (Excluding Cubs & SBC)**     9/17/2007
**2006A - 2012 Forecast**     ($ in millions)
**Upside Case**

|   |   | 2007 | 2008 | 2009 | 2010 | 2011 | 52 wks 2012 | '07-'12 CAGR |
|---|---|---|---|---|---|---|---|---|
| **Operating Revenue** | | | | | | | | |
| 1 | TV Stations & Cable | $ 1,123 | $ 1,220 | $ 1,247 | $ 1,294 | $ 1,305 | $ 1,354 | 3.8% |
| 2 | All Other | 61 | 44 | 44 | 43 | 44 | 44 | -6.3% |
| 3 | Total Revenue | 1,185 | 1,264 | 1,291 | 1,337 | 1,348 | 1,398 | 3.4% |
| **Operating Expense** | | | | | | | | |
| 4 | TV Stations & Cable | 754 | 775 | 765 | 794 | 817 | 833 | 2.0% |
| 5 | All Other | 43 | 32 | 33 | 34 | 35 | 36 | -3.5% |
| 6 | Total Expense | 796 | 807 | 798 | 827 | 852 | 868 | 1.7% |
| **Operating Cash Flow** | | | | | | | | |
| 7 | TV Stations & Cable | 370 | 445 | 482 | 500 | 488 | 521 | 7.1% |
| 8 | All Other | 19 | 12 | 11 | 10 | 9 | 9 | -14.3% |
| 9 | Total OCF | $ 388 | 457 | 493 | 510 | 496 | 530 | 6.4% |
| | *OCF margin* | 32.8% | 36.2% | 38.2% | 38.1% | 36.8% | 37.9% | |
| | *variance from base case* | | $ 9 | $ 29 | $ 30 | $ 31 | $ 46 | |

**Assumption Changes:**

- Television spot market grows at annual average rate of 2.4% as compared to 2.1% in base case model. Both base advertising and political spending are higher.

- Tribune stations' average market share improves to 13.9% on strength of CW and Fox prime, new syndicated programming and improved local news ratings.

- Healthier cable advertising market results in higher revenues for the Superstation.

- Higher variable selling expenses are off-set by one-year deferral of new daytime program acquisition.

**Professionals' Eyes Only**
**Highly Confidential -- Attorneys' Eyes Only**

TRB0223195