**Tax Schedule**

| | | Determination of Accounting / Cash Taxes | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Quarter Ended, | | | | | | | | Year Ending December 31, |
| | | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E |
| | **Determination Of Accounting Taxes:** | | | | | | | | | | |
| | Pre-tax Income | $97 | $107 | $77 | $157 | $437 | $142 | $127 | $106 | $74 | $101 |
| 35.0% | Statutory Tax (35.0%) | 34 | 37 | 27 | 55 | 153 | 50 | 44 | 37 | 26 | 35 |
| | Medicare Rebate Benefit | (0) | (0) | (0) | (0) | (1) | (1) | (1) | (1) | (1) | (1) |
| 0 | 401(k) Dividend Benefit | (1) | (1) | (1) | (1) | (5) | 0 | 0 | 0 | 0 | 0 |
| 4.1% | State / Local Taxes (4.1%) | 4 | 4 | 3 | 6 | 18 | 6 | 5 | 4 | 3 | 4 |
| | Miscellaneous | 2 | 2 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 |
| | Sec. 199 base case (3% '06, 6% '07-'09, 9% '10) | (1) | (1) | (1) | (1) | (2) | (2) | (3) | (3) | (2) | (3) |
| | Sec. 199 impact of incremental interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Tax Credits | (2) | (2) | (2) | (2) | (6) | (6) | (5) | (2) | (2) | (2) |
| | Subtotal | $36 | $40 | $28 | $59 | $164 | $53 | $47 | $42 | $31 | $40 |
| | Effective Tax Rate before interest | 37.2% | 37.4% | 36.7% | 37.9% | 37.4% | 37.5% | 37.4% | 39.7% | 41.2% | 39.9% |
| | Interest on reserves | 1 | 1 | 1 | 1 | 5 | 6 | 6 | 7 | 7 | 7 |
| | **Total** | $38 | $41 | $30 | $61 | $169 | $59 | $54 | $49 | $37 | $47 |
| | Reported effective tax rate | 38.6% | 38.6% | 38.5% | 38.8% | 38.7% | 41.6% | 42.3% | 46.0% | 50.2% | 46.5% |
| | **Determination Of Cash Taxes:** | | | | | | | | | | |
| | Pre-Tax Income | $97 | $107 | $77 | $157 | $437 | $142 | $127 | $106 | $74 | $101 |
| | Plus: Stock-Based Compensation | 18 | 8 | 7 | 7 | 41 | 0 | 0 | 0 | 0 | 0 |
| | **Pre-Tax Book Income (b/f Stock-Based Compensation)** | $115 | $114 | $85 | $164 | $478 | $142 | $127 | $106 | $74 | $101 |
| | PHONES interest | (34) | (34) | (34) | (34) | (134) | (146) | (158) | (171) | (184) | (198) |
| | PHONES interest - disallowance | 13 | 13 | 13 | 13 | 52 | 56 | 60 | 64 | 68 | 73 |
| | ESOP Loan Principal Payments | 0 | 0 | 0 | 0 | 0 | (15) | (15) | (15) | (15) | (15) |
| | Other Adjustments | (10) | (14) | (14) | (14) | (52) | 24 | 15 | 6 | 9 | 7 |
| | **Taxable income - State** | $85 | $80 | $50 | $129 | $344 | $61 | $29 | ($10) | ($48) | ($33) |
| | State NOL (Used) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4.8% | State tax deduction (4.8%) | (4) | (4) | (2) | (6) | (16) | (3) | (1) | 0 | 0 | 0 |
| | **Taxable income - Federal (excl. State NOLs)** | $81 | $76 | $48 | $123 | $327 | $58 | $27 | ($10) | ($48) | ($33) |
| | Federal tax rate | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% |
| | Federal NOL (Used) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Federal taxes** | $28 | $27 | $17 | $43 | $115 | $20 | $10 | $0 | $0 | $0 |
| | **Federal tax credits:** | | | | | | | | | | |
| | Low income housing | (1) | (1) | (1) | (1) | (3) | (3) | (3) | (3) | (3) | (3) |
| | Foreign tax credit | (0) | (0) | (0) | (0) | (1) | (1) | (1) | (1) | (1) | (1) |
| | State taxes | 4 | 4 | 2 | 6 | 16 | 3 | 1 | 0 | 0 | 0 |
| | Adjustment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Tax benefit from deducting vested RSUs (1) | | | | | | (7) | (10) | (4) | | |
| | **Federal and state taxes** | $31 | $29 | $18 | $48 | $127 | $13 | $0 | $0 | $0 | $0 |
| | **Implied Cash Tax Rate** | 32.2% | 27.7% | 23.5% | 30.9% | 29.1% | 8.9% | 0.0% | 0.0% | 0.0% | 0.0% |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109157

| | | | Quarter Ended, | | | | | | | Year Ending December 31, | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2006A | PF1Q 2007 | PF2Q 2007 | PF3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E |
| Theoretical Tower Cash Taxes | -- | -- | -- | -- | -- | $0 | $13 | $0 | $0 | $0 | $0 |
| *% Zell Ownership* | -- | -- | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* | *0%* |
| Zell Taxes on Attributable Ownership | -- | -- | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| PIK Interest on Zell Notes | -- | -- | -- | -- | -- | -- | $11 | $12 | $12 | $13 | $13 |
| Taxes on PIK Interest | -- | -- | -- | -- | -- | -- | $4 | $5 | $5 | $5 | $5 |
| Total Zell Taxes | -- | -- | $0 | $0 | $0 | $0 | $4 | $5 | $5 | $5 | $5 |
| Cumulative Zell Taxes | -- | -- | 0 | 0 | 0 | 0 | 4 | 9 | 14 | 19 | 24 |
| Total Cash Taxes | | | | | $0 | $0 | $13 | $0 | $0 | $0 | $0 |
| Zell Taxes | | | 0 | 0 | 0 | 0 | 4 | 5 | 5 | 5 | 5 |

Taxable Income

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109158

2/8/07 - Pub Ad Rev -2% and B&E OCF Flat
n (w/ $17.61 Average Up-Front Distribution / Share)

| | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|
| | $110 | $168 | $178 | $218 | $275 |
| | 39 | 59 | 62 | 76 | 96 |
| | (1) | (1) | (1) | (1) | (1) |
| | 0 | 0 | 0 | 0 | 0 |
| | 5 | 7 | 7 | 9 | 11 |
| | 6 | 6 | 6 | 6 | 6 |
| | (3) | (5) | (5) | (6) | (8) |
| | 0 | 0 | 0 | 0 | 0 |
| | (2) | (2) | (2) | (2) | (2) |
| | $44 | $65 | $68 | $83 | $104 |
| | 39.6% | 38.4% | 38.3% | 37.9% | 37.6% |
| | 7 | 7 | 7 | 7 | 7 |
| | $50 | $71 | $75 | $89 | $110 |
| | 45.6% | 42.4% | 42.1% | 41.0% | 40.0% |
| | | | | | |
| | $110 | $168 | $178 | $218 | $275 |
| | 0 | 0 | 0 | 0 | 0 |
| | $110 | $168 | $178 | $218 | $275 |
| | (211) | (224) | (237) | (250) | (264) |
| | 77 | 82 | 86 | 90 | 95 |
| | (15) | (15) | (15) | (15) | (15) |
| | 6 | 1 | 1 | (3) | (7) |
| | ($33) | $12 | $12 | $40 | $84 |
| | 0 | (12) | (12) | (40) | (60) |
| | 0 | 0 | 0 | 0 | (1) |
| | ($33) | $12 | $12 | $40 | $83 |
| | 35.0% | 35.0% | 35.0% | 35.0% | 35.0% |
| | 0 | (12) | (12) | (40) | (60) |
| | $0 | $0 | $0 | $0 | $8 |
| | | | | | |
| | (3) | (3) | (3) | (3) | (3) |
| | (1) | (1) | (1) | (1) | (1) |
| | 0 | 0 | 0 | 0 | 1 |
| | 0 | 0 | 0 | 0 | 0 |
| | $0 | $0 | $0 | $0 | $5 |
| | 0.0% | 0.0% | 0.0% | 0.0% | 1.9% |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109159

| 2013E | 2014E | 2015E | 2016E | 2017E |
|-------|-------|-------|-------|-------|
| $0 | $0 | $0 | $0 | $5 |
| 0% | 0% | 0% | 0% | 0% |
| $0 | $0 | $0 | $0 | $0 |
| | | | | |
| $14 | $15 | $16 | $16 | $17 |
| $6 | $6 | $6 | $6 | $7 |
| | | | | |
| $6 | $6 | $6 | $6 | $7 |
| 30 | 36 | 42 | 48 | 55 |
| | | | | |
| $0 | $0 | $0 | $0 | $5 |
| 6 | 6 | 6 | 6 | 7 |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109160

## Ownership Calculation

| Ownership Calculation | | |
|---|---|---|
| Pro Forma Equity Value at Transaction | | $565 |
| Assumed Equity Value Per Share | | $10.93 |
| New Shares Issued / Outstanding | | 51.7 |
| Implied Ownership (at entry) | | |
| ESOP | | 100.0% |
| Zell | | 0.0% |

| PF Share Ownership (Pre-Warrants) | % Ownership | Shares |
|---|---|---|
| ESOP | 86.2% | 51.7 |
| 8.3% Mgmt Equity Incentive Plan | 13.8 | 8.3 |
| Zell | 0.0 | 0.0 |
| 40.0% *Zell Warrants* | | *40.0* |

| PF Share Ownership (Post-Warrants) | % Ownership | Shares |
|---|---|---|
| ESOP | 51.7% | 51.7 |
| Mgmt Equity Incentive Plan | 8.3 | 8.3 |
| Zell | 40.0 | 40.0 |

| Zell Warrant Strike Price Calculation | |
|---|---|
| **Aggregate Strike Price of Zell Warrants** | $275 |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109161

## Share Schedule

| Assumptions | | | |
|---|---|---|---|
| % Employee Turnover / Yr. | 7.0% | ESOP Share Redemption Assumptions | |
| ESOP Shares | 51.700 | Vesting Period | 6 Years |
| Term of ESOP Loan | 30 Years | Wait Period Before Vesting | 1 Years |
| Shares Issued / Yr. | 1.723 | Discount Rate Over Vesting Period | 8.0% |

### ESOP Share Release Schedule

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | | | | | Year Ending December 31, | |
| Shares Held by ESOP Avail. to be Issued @ Beg. Yr. | | | | | | | 51.7 | 51.7 | 50.0 | 48.3 | 46.5 | 44.8 |
| Shares Held by ESOP Avail. to be Issued @ End Yr. | | | | | | | 51.7 | 50.0 | 48.3 | 46.5 | 44.8 | 43.1 |
| Shares Issued to Employees & Outstanding @ Beg. Yr. | | | | | | | -- | -- | 1.7 | 3.4 | 5.2 | 6.9 |
| Plus: Shares Issued During Yr. | | | | | | | -- | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 |
| Shares Redeemed During Yr. | | | | | | | -- | -- | (0.0) | (0.0) | (0.0) | (0.0) |
| Shares Issued to Employees & Outstanding @ End Yr. | | | | | | | -- | 1.7 | 3.4 | 5.2 | 6.9 | 8.6 |

### Ownership Calculation

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | | | | | Year Ending December 31, | |
| Shares in Suspense | | | | | | | 51.7 | 50.0 | 48.3 | 46.5 | 44.8 | 43.1 |
| Shares Held by Employees | | | | | | | -- | 1.7 | 3.4 | 5.2 | 6.9 | 8.6 |
| Mgmt. Equity Stake | | | | | | | 8.3 | 8.3 | 8.3 | 8.3 | 8.3 | 8.3 |
| EGI Stake | | | | | | | -- | -- | -- | -- | -- | -- |
| EGI Warrant (40.0%) | | | | | | | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 |
| Fully Diluted Shares Outstanding | | | | | | | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| *Total ESOP % Ownership* | | | | | | | *51.7%* | *51.7%* | *51.7%* | *51.7%* | *51.7%* | *51.7%* |
| *Total Mgmt Ownership* | | | | | | | *8.3%* | *8.3%* | *8.3%* | *8.3%* | *8.3%* | *8.3%* |
| *Total EGI % Ownership* | | | | | | | *40.0%* | *40.0%* | *40.0%* | *40.0%* | *40.0%* | *40.0%* |

### Cash Payments for Redemption

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Payments for Redemptions** | | | | | | | -- | $0.1 | $0.2 | $0.5 | $0.9 | |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109162

| 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|
| 43.1 | 41.4 | 39.6 | 37.9 | 36.2 |
| 41.4 | 39.6 | 37.9 | 36.2 | 34.5 |
| | | | | |
| 8.6 | 10.3 | 12.0 | 13.7 | 15.3 |
| 1.7 | 1.7 | 1.7 | 1.7 | 1.7 |
| (0.0) | (0.0) | (0.0) | (0.0) | (0.1) |
| 10.3 | 12.0 | 13.7 | 15.3 | 17.0 |

| 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|
| 41.4 | 39.6 | 37.9 | 36.2 | 34.5 |
| 10.3 | 12.0 | 13.7 | 15.3 | 17.0 |
| 8.3 | 8.3 | 8.3 | 8.3 | 8.3 |
| -- | -- | -- | -- | -- |
| 40.0 | 40.0 | 40.0 | 40.0 | 40.0 |
| 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| *51.7%* | *51.7%* | *51.7%* | *51.7%* | *51.7%* |
| *8.3%* | *8.3%* | *8.3%* | *8.3%* | *8.3%* |
| *40.0%* | *40.0%* | *40.0%* | *40.0%* | *40.0%* |

| | | | | |
|---|---|---|---|---|
| $1.6 | $2.3 | $3.3 | $4.5 | $6.2 |

-- -- -- -- -- -- -- --

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109163

--

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109164

## Returns Analysis

2/8/07 - Pub Ad Rev -2% and B&E OCF Flat
$34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)

**Exit Multiple** 8.0x

| Assumptions | |
|---|---|
| Zell Payments for Warrant Exercise | $275 |
| Payout Accrued Interest? | Yes |

### Returns

Quarter Ended: 2005A, 2006A, 1Q 2007, 2Q 2007, 3Q 2007, 4Q 2007, 2007E (all blank for this section)

Year Ending December 31:

| | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|
| Exit OCF | $1,280 | $1,239 | $1,197 | $1,136 | $1,126 | $1,116 | $1,107 | $1,098 | $1,089 | $1,081 |
| Less: ESOP Savings | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) |
| Valuation OCF | $1,220 | $1,179 | $1,137 | $1,076 | $1,066 | $1,056 | $1,047 | $1,038 | $1,029 | $1,021 |
| Exit Multiple | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x |
| Firm Value @ Exit | $9,758 | $9,430 | $9,096 | $8,609 | $8,529 | $8,452 | $8,377 | $8,305 | $8,235 | $8,168 |
| Less: Net Debt | (12,510) | (12,290) | (12,091) | (11,924) | (11,725) | (11,511) | (11,268) | (11,010) | (10,707) | (10,343) |
| Less: Accreted Value of Zell Sub Note | (236) | (248) | (260) | (273) | (286) | (300) | (315) | (330) | (347) | (364) |
| Plus: Principal Value of Sub Note | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 |
| Plus: Proceeds from Zell Warrant Exercise | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| Plus: Investments | 1,484 | 1,633 | 1,796 | 1,976 | 2,173 | 2,390 | 2,629 | 2,892 | 3,182 | 3,500 |
| Plus: Cash from ESOP Loan Repayment | 235 | 219 | 204 | 189 | 173 | 158 | 143 | 127 | 112 | 97 |
| Equity In) @ Exit | $0 | $0 | $0 | $0 | $0 | $0 | $66 | $484 | $975 | $1,557 |
| (Equity In) / Equity Out | $0 | $0 | $0 | $0 | $0 | $0 | $66 | $484 | $975 | $1,557 |
| Fully Diluted Shares Outstanding | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Equity Value per Share | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.66 | $4.84 | $9.75 | $15.57 |
| ESOP Ownership (incl. Employee Shares) | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% |
| Value of ESOP Equity | $0 | $0 | $0 | $0 | $0 | $0 | $34 | $250 | $504 | $805 |
| Management Ownership | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% |
| Value of Management Equity | $0 | $0 | $0 | $0 | $0 | $0 | $5 | $40 | $81 | $129 |
| Zell Ownership | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% |
| Value of Zell Equity + Notes | $0 | $0 | $0 | $0 | $0 | $0 | $26 | $194 | $390 | $623 |

**Zell** — Equity In $315

| | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Out | $0 | $0 | $0 | $0 | $0 | $0 | $26 | $194 | $390 | $623 |
| Warrant Payment | (275) | (275) | (275) | (275) | (275) | (275) | (275) | (275) | (275) | (275) |
| Accreted Value of Sub Note | 236 | 248 | 260 | 273 | 286 | 300 | 315 | 330 | 347 | 364 |
| Sub Note Payment | (225) | (225) | (225) | (225) | (225) | (225) | (225) | (225) | (225) | (225) |

EXIT YEAR — Equity Out (Net of Payment for Warrant Exercise)

| EXIT YEAR | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|
| 2008E | ($264) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2009E | $0 | ($252) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2010E | $0 | $0 | ($240) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2011E | $0 | $0 | $0 | ($227) | $0 | $0 | $0 | $0 | $0 | $0 |
| 2012E | $0 | $0 | $0 | $0 | ($214) | $0 | $0 | $0 | $0 | $0 |
| 2013E | $0 | $0 | $0 | $0 | $0 | ($200) | $0 | $0 | $0 | $0 |
| 2014E | $0 | $0 | $0 | $0 | $0 | $0 | ($159) | $0 | $0 | $0 |
| 2015E | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $24 | $0 | $0 |
| 2016E | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $237 | $0 |
| 2017E | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $487 |
| IRR | | | | | | | | | | 4.4% |

**Zell - Net of Personal Tax Payments** — Equity In $315

EXIT YEAR — Tax Payments / Equity Out (Net of Payment for Warrant Exercise)

| EXIT YEAR | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|
| 2008E | ($268) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2009E | (4) | ($257) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010E | (4) | (5) | ($245) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011E | (4) | (5) | (5) | ($232) | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012E | (4) | (5) | (5) | (5) | ($219) | 0 | 0 | 0 | 0 | 0 |
| 2013E | (4) | (5) | (5) | (5) | (5) | ($205) | 0 | 0 | 0 | 0 |
| 2014E | (4) | (5) | (5) | (5) | (5) | (6) | ($164) | 0 | 0 | 0 |
| 2015E | (4) | (5) | (5) | (5) | (5) | (6) | (6) | $18 | 0 | 0 |
| 2016E | (4) | (5) | (5) | (5) | (5) | (6) | (6) | (6) | $230 | 0 |
| 2017E | (4) | (5) | (5) | (5) | (5) | (6) | (6) | (6) | (6) | $480 |
| IRR | | | | | | | | | | 3.0% |

| 12/31/07 | 12/31/08 | 12/31/09 | 12/31/10 | 12/31/11 | 12/31/12 | 12/31/13 | 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 |

Page 1 of

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109165

**Returns Analysis - ESOP**

2/8/07 - Pub Ad Rev -2% and B&E OCF Flat
$34.00 Acquisition (w/ $17.61 Average Up-Front Distribution / Share)

| Exit Multiple | 8.0x |
|---|---|

| Assumptions | |
|---|---|
| Zell Payment for Warrant Exercise | $275 |
| Yearly Forgone 401k Contribution | $50 |

| Returns | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | | | | | Year Ending December 31, | | | | | | |
| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| Exit OCF | | | | | | | | $1,288 | $1,239 | $1,197 | $1,138 | $1,130 | $1,116 | $1,107 | $1,098 | $1,090 | $1,081 |
| Less: ESOP Savings | | | | | | | | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) |
| Valuation OCF | | | | | | | | $1,228 | $1,179 | $1,137 | $1,078 | $1,069 | $1,056 | $1,047 | $1,038 | $1,029 | $1,021 |
| Exit Multiple | | | | | | | | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x |
| Firm Value @ Exit | | | | | | | $0 | $9,758 | $9,430 | $9,096 | $8,699 | $8,529 | $8,452 | $8,377 | $8,305 | $8,235 | $8,168 |
| Less: Net Debt | | | | | | | | (12,916) | (12,280) | (12,001) | (11,824) | (11,725) | (11,611) | (11,398) | (11,010) | (10,721) | (10,342) |
| Less: Accreted Value of Zell Sub Note | | | | | | | | (238) | (249) | (260) | (272) | (285) | (299) | (313) | (333) | (347) | (364) |
| Plus: Principal Value of Exit Note | | | | | | | | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 |
| Plus: Proceeds from Zell Warrant Exercise | | | | | | | | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| Plus: Investments | | | | | | | | 1,464 | 1,633 | 1,796 | 1,978 | 2,173 | 2,390 | 2,629 | 2,642 | 3,102 | 3,390 |
| Plus: Cash from ESOP Loan Repayment | | | | | | | | 239 | 215 | 204 | 188 | 173 | 156 | 143 | 127 | 112 | 0 |
| Equity Value @ Exit | | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $68 | $494 | $915 | $1,357 |
| (Equity In) / Equity Out | | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $68 | $494 | $915 | $1,357 |
| Fully Diluted Shares Outstanding | | | | | | | | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Equity Value per Share | | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.68 | $4.94 | $9.15 | $13.57 |
| ESOP Ownership (incl. Employee Shares) | | | | | | | | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% |
| Value of ESOP Equity | | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $34 | $255 | $504 | $695 |
| Management Ownership | | | | | | | | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% |
| Value of Management Equity | | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $40 | $81 | $129 |
| Zell Ownership | | | | | | | | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% |
| Value of Zell Equity + Notes | | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $20 | $194 | $390 | $623 |

| Employee Forgone 401K Benefits | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EXIT YEAR | | | | | | | | | | | | | | | |
| | | 2008E | | | | | 0 | 0 | $50 | $50 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | 2009E | | | | | 0 | 0 | $50 | $50 | $50 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | 2010E | | | | | 0 | 0 | $50 | $50 | $50 | $50 | $0 | $0 | $0 | $0 | $0 |
| | | 2011E | | | | | 0 | 0 | $50 | $50 | $50 | $50 | $50 | $0 | $0 | $0 | $0 |
| | | 2012E | | | | | 0 | 0 | $50 | $50 | $50 | $50 | $50 | $50 | $0 | $0 | $0 |
| | | 2013E | | | | | 0 | 0 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $0 | $0 |
| | | 2014E | | | | | 0 | 0 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $0 |
| | | 2015E | | | | | 0 | 0 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| | | 2016E | | | | | 0 | 0 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| | | 2017E | | | | | 0 | 0 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |

| Employee Equity Receipts | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Equity Out | | | | $0 | $0 | $0 | $0 | $0 | $0 | $34 | $255 | $504 | $695 | |
| | | | Cash from ESOP Loan Repayment | | | | ($235) | ($219) | ($204) | ($188) | ($173) | ($156) | ($143) | ($127) | ($112) | (67) | |
| | | EXIT YEAR | | | | | | | | | | | | | | | |
| | | 2008E | | | | | ($235) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | 2009E | | | | | $0 | ($219) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | 2010E | | | | | $0 | $0 | ($204) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | 2011E | | | | | $0 | $0 | $0 | ($188) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | | 2012E | | | | | $0 | $0 | $0 | $0 | ($173) | $0 | $0 | $0 | $0 | $0 | $0 |
| | | 2013E | | | | | $0 | $0 | $0 | $0 | $0 | ($156) | $0 | $0 | $0 | $0 | $0 |
| | | 2014E | | | | | $0 | $0 | $0 | $0 | $0 | $0 | ($109) | $0 | $0 | $0 | $0 |
| | | 2015E | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $123 | $0 | $0 | $0 |
| | | 2016E | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $392 | $0 | $0 |
| | | 2017E | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $738 |
| | | IRR | | | | | | | | | | | | | | | 3.8% |

| | 12/31/07 | 12/31/07 | 12/31/08 | 12/31/09 | 12/31/10 | 12/31/11 | 12/31/12 | 12/31/13 | 12/31/14 | 12/31/15 | 12/31/16 | 12/31/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109166

| ESOP Shares | 57.0 |
|---|---|

| Year | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| BOY Principal Balance | $250.0 | $234.7 | $219.3 | $204.0 | $188.6 | $173.3 | $157.9 | $142.6 | $127.3 | $111.9 |
| EOY Principal Balance | 234.7 | 219.3 | 204.0 | 188.6 | 173.3 | 157.9 | 142.6 | 127.3 | 111.9 | 96.6 |
| Loan Rate | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% | 5.01% |
| **Payment Schedule** | | | | | | | | | | |
| Fixed Payment | $15.3 | $15.3 | $15.3 | $15.3 | $15.3 | $15.3 | $15.3 | $15.3 | $15.3 | $15.3 |
| Interest Payment | $12.5 | $11.8 | $11.0 | $10.2 | $9.5 | $8.7 | $7.9 | $7.1 | $6.4 | $5.6 |
| Principal Payment | 2.8 | 3.6 | 4.4 | 5.1 | 5.9 | 6.7 | 7.4 | 8.2 | 9.0 | 9.7 |
| Baloon Payment | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Prepayment Required | -- | -- | -- | -- | -- | -- | $150.5 | $60.8 | $22.5 | $22.5 |
| **Share Schedule** | | | | | | | | | | |
| % Share Allocation | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 159.17% | 21.75% | 10.80% | 10.80% |
| Shares Released | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 0.0000 | 90.7248 | 12.3992 | 6.1559 | 6.1559 |
| Stock Price | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.66 | $4.84 | $9.75 | $9.75 |
| Value of Allocated Stock | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 | $60 |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109167

**Zell Valuation Range**

| | 7.5 | | | 8 | | | 8.5 | | |
|---|---|---|---|---|---|---|---|---|---|
| PF 2007 EBITDA Multiple | 7.50x | 7.50x | 7.50x | 8.00x | 8.00x | 8.00x | 8.50x | 8.50x | 8.50x |
| PF 2007 EBITDA | $1,317 | $1,317 | $1,317 | $1,317 | $1,317 | $1,317 | $1,317 | $1,317 | $1,317 |
| **Firm Value ($1,317mm '06 EBITDA)** | **$9,876** | **$9,876** | **$9,876** | **$10,534** | **$10,534** | **$10,534** | **$11,193** | **$11,193** | **$11,193** |
| Less: PF Debt | (12,752) | (12,752) | (12,752) | (12,752) | (12,752) | (12,752) | (12,752) | (12,752) | (12,752) |
| Plus: Cash | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| Plus: Unconsolidated Investments | 1,349 | 1,349 | 1,349 | 1,349 | 1,349 | 1,349 | 1,349 | 1,349 | 1,349 |
| **FD Equity Value** | **($1,352)** | **($1,352)** | **($1,352)** | **($694)** | **($694)** | **($694)** | **($35)** | **($35)** | **($35)** |
| Equity Value as % of Firm Value | (13.7%) | (13.7%) | (13.7%) | (6.6%) | (6.6%) | (6.6%) | (0.3%) | (0.3%) | (0.3%) |
| **Cash Distribution** | $4,288 | $4,288 | $4,288 | $4,288 | $4,288 | $4,288 | $4,288 | $4,288 | $4,288 |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109168

# Output Pages

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109169

**OUTPUT - Financial Summary**

($ in millions)

| | | | | Quarter Ended, | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2007E | 2008E | 2009E |
| Total Revenues | $5,433 | $1,229 | $1,386 | $1,332 | $1,363 | $5,121 | $5,311 | $5,063 | $4,974 |
| Less: Cash Operating Expenses | (4,043) | (966) | (1,039) | (1,019) | (979) | (3,835) | (4,003) | (3,812) | (3,763) |
| Less: Corporate | (50) | (13) | (12) | (12) | (12) | (49) | (49) | (51) | (52) |
| Plus: Expense Reduction from 401K Elim. | 0 | 0 | 0 | 0 | 0 | 60 | 0 | 60 | 60 |
| Plus: Other Expense Reduction | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 20 |
| **Operating Cash Flow** | $1,339 | $251 | $335 | $301 | $372 | $1,317 | $1,258 | $1,280 | $1,239 |
| Plus: Cash Equity Income | | 45 | 14 | 12 | 14 | 69 | 85 | 93 | 118 |
| Less: ESOP Repurchase Obligation | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) |
| Less: Cash Taxes | | (31) | (29) | (18) | (48) | (11) | (127) | (3) | (1) |
| Less: Cash Interest Expense, net | | (77) | (167) | (161) | (157) | (946) | (563) | (930) | (932) |
| Less: Change in WC | | (5) | (5) | (5) | (5) | (20) | (20) | (26) | (27) |
| Less: Capex | | (41) | (45) | (43) | (45) | (172) | (174) | (152) | (128) |
| **Levered Free Cash Flow** | | $141 | $102 | $85 | $130 | $237 | $458 | $269 | $269 |
| Plus: Proceeds from Asset Sales [(1)] | | (44) | 72 | 0 | 656 | 0 | 684 | 0 | 0 |
| Less: Acquisitions | | (4) | (7) | (19) | (19) | (50) | (50) | (225) | (50) |
| Less: Other | | 47 | (40) | (40) | (40) | (74) | (74) | (12) | 0 |
| Less: Dividends to Common | | (43) | 0 | 0 | 0 | 0 | (43) | 0 | 0 |
| **LFCF before Debt Repayments** | | $96 | $127 | $25 | $726 | $113 | $975 | $32 | $219 |
| | | | | | | | | | |
| **Pro Forma Credit Statistics** | | | | | | | | | |
| Revolving Credit Facility | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $57 | $0 |
| New Term Loan A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Term Loan B | 0 | 7,015 | 6,883 | 6,862 | 8,245 | 8,245 | 8,245 | 8,417 | 8,253 |
| New Senior Notes | 0 | 0 | 0 | 0 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| Commercial Paper | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Term Loan A | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan | 1,310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medium Term Notes | 263 | 263 | 263 | 263 | 263 | 263 | 263 | 0 | 0 |
| Existing Notes | 1,165 | 1,165 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,168 | 1,169 |
| Capitalized Real Estate Obligation | 56 | 51 | 46 | 41 | 36 | 36 | 36 | 0 | 0 |
| Swaps and Other Obligations | 41 | 42 | 42 | 43 | 43 | 43 | 43 | 43 | 43 |
| PHONES | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 |
| **Total Debt** | $5,332 | $9,436 | $9,299 | $9,274 | $12,752 | $12,752 | $12,752 | $12,684 | $12,465 |
| Cash | 175 | 185 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| **Net Debt** | $5,158 | $9,251 | $9,124 | $9,099 | $12,577 | $12,577 | $12,577 | $12,510 | $12,290 |
| | | | | | | | | | |
| Pro Forma Adj. EBITDA [(2)] | $1,433 | $1,411 | $1,382 | $1,390 | $1,386 | $1,386 | $1,386 | $1,379 | $1,357 |
| | | | | | | | | | |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | 5.0x | 5.0x | 4.9x | 5.9x | 5.9x | -- | 6.1x | 6.1x |
| Guaranteed Debt / LTM PF Adj EBITDA | 0.0 | 5.0 | 5.0 | 4.9 | 7.5 | 7.5 | -- | 7.7 | 7.6 |
| Senior Debt / LTM PF Adj EBITDA | 3.1 | 6.0 | 6.1 | 6.0 | 8.6 | 8.6 | -- | 8.5 | 8.5 |
| Total Debt / LTM PF Adj EBITDA | 3.7 | 6.7 | 6.7 | 6.7 | 9.2 | 9.2 | -- | 9.2 | 9.2 |
| | | | | | | | | | |
| PF Adj. EBITDA / PF Cash Interest Exp | 4.2x | 2.0x | 2.1x | 2.1x | 1.5x | 1.5x | -- | 1.5x | 1.4x |
| (PF Adj. EBITDA - Capex) / PF Cash Interest Exp [(3)] | 2.9 | 1.8 | 1.8 | 1.7 | 1.2 | 1.2 | -- | 1.3 | 1.3 |
| Fixed Charge Coverage Ratio [(3)(4)] | 2.9 | 1.6 | 1.6 | 1.6 | 1.1 | 1.1 | -- | 1.1 | 1.1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 50.0% | 50% of PF Net Income | $272 | $138 | $162 | $182 | $31 | $31 | -- | $68 | $61 |
| 1.4x | LTM Adj. EBITDA - 1.4x Gross Interest Expense | $924 | $415 | $391 | $423 | ($0) | ($0) | -- | ($2) | ($29) |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109170

Note: Assumes transaction takes place at 3/31/07.
(1) 2007 Includes proceeds from the sale of Cubs / Comcast and SCNI.
(2) Adjusted to add back stock-based compensation, cash flows from equity income and shown pro forma for corporate expense savings and divestitures. Q1-Q3 shown as 2006A PF Adj. EBITDA.
(3) Includes acquisitions/investments.
(4) Calculated as the ratio of PF Adjusted EBITDA less Capex and Investments to PF Cash Interest Expense and mandatory amortization.

| | | | | Quarter Ended, | | | | |
| | 2006PF | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E |
|---|---|---|---|---|---|---|---|---|
| **Pro Forma Interest Expense Calculation** | | | | | | | | |
| Commercial Paper | | $0 | $0 | $0 | $0 | | $0 | $0 | $0 |
| Revolving Credit Facility | | 4 | 4 | 4 | 4 | | 4 | 8 | 4 |
| Term Loan A | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| Bridge Loan | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| New Term Loan A | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| New Term Loan B | | 550 | 528 | 511 | 601 | | 599 | 624 | 622 |
| New 2nd Lien Term Loan | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| ESOP Loan (pt. of TLB) | | 0 | 0 | 0 | 0 | | 0 | 20 | 20 |
| Capitalized Real Estate Obligation | | 4 | 4 | 4 | 4 | | 4 | 0 | 0 |
| Swaps and Other Obligations | | 3 | 3 | 3 | 3 | | 3 | 3 | 3 |
| New Senior Notes | | 0 | 0 | 0 | 210 | | 210 | 210 | 210 |
| Medium Term Notes | | 15 | 15 | 15 | 15 | | 15 | 11 | 0 |
| Existing Notes | | 90 | 90 | 90 | 90 | | 90 | 90 | 90 |
| New Sub Notes | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
| PHONES | | 25 | 25 | 25 | 25 | | 25 | 25 | 25 |
| Total PF Interest | | $690 | $668 | $651 | $951 | $951 | $950 | $971 | $954 |
| Less: Interest Income | | | | | | | | |
| Total PF Cash Interest | $343 | $690 | $668 | $651 | $951 | $951 | $950 | | |
| Total PF Interest Exp, For Calculation | $343 | $690 | $668 | $651 | $951 | $951 | $950 | $935 | $937 |
| **Interest Rate** | | | | | | | | |
| Commercial Paper | | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.1% | 6.3% | 6.5% |
| Revolving Credit Facility | | 7.8 | 7.7 | 7.4 | 7.3 | 7.3 | 7.3 | 7.1 | 7.3 |
| Term Loan A | | 6.2 | 6.0 | 5.8 | 5.7 | 5.7 | 5.7 | 5.5 | 5.6 |
| Bridge Loan | | 6.2 | 6.0 | 5.8 | 5.7 | 5.7 | 5.7 | 5.5 | 5.6 |
| New Term Loan A | | 7.8 | 7.7 | 7.4 | 7.3 | 7.3 | 7.3 | 7.1 | 7.3 |
| New Term Loan B | | 7.8 | 7.7 | 7.4 | 7.3 | 7.1 | 7.3 | 7.4 | 7.5 |
| New 2nd Lien Term Loan | | 7.6 | 7.4 | 7.2 | 7.0 | 7.0 | 7.0 | 6.9 | 7.0 |
| ESOP Loan (pt. of TLB) | | | | | | | | |
| Capitalized Real Estate Obligation | | | | | | | | |
| Swaps and Other Obligations | | | | | | | | |
| New Senior Notes | | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 |
| Medium Term Notes | | | | | | | | |
| Existing Notes | | | | | | | | |
| New Sub Notes | | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 |
| PHONES | | | | | | | | |
| **Pro Forma Cash Taxes Calculation** | | | | | | | | |
| Pro Forma OCF | $1,339 | $1,427 | $1,427 | $1,481 | $1,317 | $1,317 | $1,258 | $1,280 | $1,239 |
| Less: Stock-Based Comp | (31) | (64) | (26) | (25) | (24) | | (40) | (51) | (54) |
| Less: D&A | (227) | (238) | (247) | (243) | (246) | | (246) | (240) | (244) |
| Less: PF Cash Interest | (343) | (690) | (668) | (651) | (951) | (951) | (950) | (935) | (937) |
| Plus: Interest Income | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Less: PF Noncash Interest | (21) | (21) | (40) | (40) | (40) | | (40) | (52) | (53) |
| Plus: Equity Income / (Loss) | 75 | 28 | 72 | 62 | 97 | | 54 | 84 | 117 |
| **PF EBT** | $797 | $446 | $523 | $589 | $159 | | $42 | $91 | $73 |
| Cash Tax Rate | 34.1% | | 27.7% | 23.5% | 30.9% | 4.8% | 4.8% | 4.8% | 4.8% |

3.0%

Page 2 of

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FY Taxes (As shown) | (305) | (125) | (118) | (73) | (193) | | (127) | (3) | (1) |
| PF Full Year Cash Taxes | | (144) | (145) | (139) | (49) | | (2) | | |
| Total PF Cash Taxes, For Calculation | ($305) | ($144) | ($145) | ($139) | ($49) | | ($2) | ($3) | ($1) |
| **Fixed Charge Coverage Ratio** | | | | | | | | | |
| Pro Forma Adj. EBITDA | $1,433 | $1,411 | $1,382 | $1,390 | $1,386 | $1,386 | $1,386 | $1,379 | $1,357 |
| Capex | (209) | (163) | (180) | (173) | (172) | (50) | (172) | (152) | (128) |
| Investments | (223) | (17) | (28) | (78) | (78) | (50) | (50) | (50) | (50) |
| Taxes | (305) | (144) | (145) | (139) | (49) | | (2) | (3) | (1) |
| Mandatory Prepayments | 0 | 70 | 70 | 70 | 70 | 70 | 70 | 91 | 94 |
| PF Interest | 343 | 690 | 668 | 651 | 951 | 951 | 950 | 935 | 937 |
| **Pro Forma Stock-Based Comp** | | | | | | | | | |
| D&A (Publishing) | $15 | $31 | $18 | $17 | $16 | $21 | $21 | $26 | $27 |
| D&A (Broadcasting) | 5 | 3 | 2 | 2 | 2 | 8 | 8 | 12 | 13 |
| D&A (Corporate) | 11 | 30 | 6 | 6 | 6 | 12 | 12 | 14 | 14 |
| PF D&A | $31 | $64 | $26 | $25 | $24 | $40 | $40 | $51 | $54 |
| **Pro Forma D&A** | | | | | | | | | |
| D&A (Publishing) | $174 | $185 | $194 | $187 | $193 | $193 | $193 | $187 | $191 |
| D&A (Broadcasting) | 51 | 52 | 52 | 55 | 53 | 53 | 53 | 50 | 50 |
| D&A (Corporate) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| PF D&A | $227 | $238 | $247 | $243 | $246 | $246 | $246 | $240 | $244 |
| **Pro Forma Capex** | | | | | | | | | |
| Capex (Publishing) | $169 | $133 | $141 | $135 | $139 | $139 | $139 | $119 | $100 |
| Capex (Broadcasting) | 40 | 22 | 32 | 31 | 26 | 26 | 26 | 25 | 26 |
| Capex (Corporate) | 0 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 3 |
| PF Capex | $209 | $163 | $180 | $173 | $172 | $172 | $172 | $152 | $128 |
| Investments | 223 | 17 | 28 | 78 | 78 | 50 | 50 | **50** | 50 |
| **Pro Forma Equity Income / Loss** | | | | | | | | | |
| Equity Income / Loss (Publishing) | ($1i) | ($51) | ($21) | ($14) | ($7) | | ($23) | $2 | $31 |
| Equity Income / Loss (Broadcasting) | 85 | 79 | 92 | 76 | 104 | | 78 | 82 | 86 |
| PF Equity Income / Loss | $75 | $28 | $72 | $62 | $97 | $54 | $54 | $84 | $117 |
| **PF FCF** | | | | | | | | | |
| PF Adj. EBITDA | $1,433 | $1,411 | $1,382 | $1,390 | $1,386 | $1,386 | | $1,379 | $1,357 |
| Less: ESOP Repurchase Obligation | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | (0) |
| Less: Cash Taxes | (305) | (31) | (29) | (18) | (48) | (11) | | (3) | (1) |
| Less: Cash Taxes on Dividends | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Less: Cash Interest Expense, net | (338) | (685) | (663) | (646) | (946) | (946) | | (930) | (932) |
| Less: Change in WC | (13) | (20) | (20) | (20) | (20) | (20) | | (26) | (27) |
| Less: Capex | (209) | (163) | (180) | (173) | (172) | (172) | | (152) | (128) |
| **FCF** | $569 | $512 | $490 | $532 | $200 | $237 | | $269 | $269 |
| Less: Dividends | (202) | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Less: Investments | (223) | (17) | (28) | (78) | (78) | (50) | | (50) | (50) |
| **FCF After Dividends** | $144 | $496 | $461 | $455 | $122 | $187 | | $219 | $219 |
| | 5.3% | 5.0% | 4.9% | 1.0% | 1.5% | | | 1.7% | 1.8% |
| **AT Fixed Charge Coverage Ratio** | | | | | | | | | |
| Pro Forma Adj. EBITDA | $1,433 | $1,411 | $1,382 | $1,390 | $1,386 | | $1,386 | $1,379 | $1,357 |
| Capex | (209) | (163) | (180) | (173) | (172) | | (172) | (152) | (128) |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109172

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Investments | (223) | (17) | (28) | (78) | (78) | | (50) | (50) | (50) |
| Taxes | (305) | (144) | (145) | (139) | (49) | | (2) | (3) | (1) |
| Mandatory Prepayments | $0 | $70 | $70 | $70 | $70 | | $70 | $91 | $94 |
| PF Interest | 343 | 690 | 668 | 651 | 951 | | 950 | 935 | 937 |
| **Ratio** | **2.0x** | **1.4x** | **1.4x** | **1.4x** | **1.1x** | | **1.1x** | **1.1x** | **1.1x** |

**Pro Forma Net Income**

| | | | | | |
|---|---|---|---|---|---|
| Pro Forma OCF | | $1,427 | $1,427 | $1,481 | $1,317 | $1,317 |
| Less: Stock-Based Comp | | (64) | (26) | (25) | (40) | (40) |
| **Total EBITDA** | | $1,362 | $1,401 | $1,456 | $1,276 | $1,276 |
| Less: D&A | | (238) | (247) | (243) | (246) | (246) |
| Less: Interest Expense, net | | (706) | (703) | (686) | (985) | (985) |
| Plus: Equity Income | | 28 | 72 | 62 | 54 | 54 |
| **EBT** | | $446 | $523 | $589 | $99 | $99 |
| 38.3% | Less: Taxes | (171) | (200) | (225) | (38) | (38) |
| | **PF Net Income** | $276 | $323 | $364 | $61 | $61 |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109173

2/8/07 - Pub Ad Rev -2% and B&E OCF Flat
$34.00 Acquisition

| 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|
| $4,924 | $4,867 | $4,813 | $4,760 | $4,709 | $4,659 | $4,611 | $4,565 |
| (3,754) | (3,757) | (3,712) | (3,668) | (3,625) | (3,583) | (3,543) | (3,504) |
| (53) | (54) | (55) | (56) | (57) | (58) | (59) | (60) |
| 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| $1,197 | $1,136 | $1,126 | $1,116 | $1,107 | $1,098 | $1,089 | $1,081 |
| 146 | 173 | 210 | 231 | 254 | 280 | 308 | 339 |
| (0) | (0) | (1) | (2) | (2) | (3) | (5) | (6) |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) |
| (939) | (936) | (932) | (928) | (912) | (913) | (886) | (845) |
| (27) | (28) | (28) | (28) | (28) | (27) | (27) | (27) |
| (128) | (128) | (126) | (126) | (126) | (126) | (126) | (126) |
| $249 | $217 | $249 | $264 | $293 | $308 | $353 | $414 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (50) | (50) | (50) | (50) | (50) | (50) | (50) | (50) |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| $199 | $167 | $199 | $214 | $243 | $258 | $303 | $364 |
| | | | | | | | |
| $344 | $270 | $164 | $126 | $0 | $165 | $0 | $0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8,159 | 8,065 | 7,971 | 7,878 | 7,760 | 7,667 | 7,529 | 7,165 |
| 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 720 | 721 | 721 | 639 | 639 | 310 | 310 | 310 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 |
| 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 |
| $12,266 | $12,099 | $11,899 | $11,686 | $11,442 | $11,185 | $10,882 | $10,518 |
| 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| $12,091 | $11,924 | $11,725 | $11,511 | $11,268 | $11,010 | $10,707 | $10,343 |
| | | | | | | | |
| $1,343 | $1,309 | $1,336 | $1,348 | $1,361 | $1,378 | $1,397 | $1,420 |
| | | | | | | | |
| 6.3x | 6.4x | 6.1x | 5.9x | 5.7x | 5.7x | 5.4x | 5.0x |
| 7.9 | 8.0 | 7.7 | 7.5 | 7.2 | 8.7 | 8.4 | 8.0 |
| 8.5 | 8.6 | 8.2 | 8.0 | 7.7 | 7.4 | 7.1 | 6.7 |
| 9.1 | 9.2 | 8.9 | 8.7 | 8.4 | 8.1 | 7.8 | 7.4 |
| | | | | | | | |
| 1.4x | 1.4x | 1.4x | 1.4x | 1.5x | 1.5x | 1.6x | 1.7x |
| 1.2 | 1.2 | 1.2 | 1.3 | 1.3 | 1.3 | 1.4 | 1.5 |
| 1.1 | 1.1 | 1.1 | 1.1 | 1.2 | 1.2 | 1.2 | 1.3 |
| | | | | | | | |
| $51 | $36 | $48 | $53 | $81 | $85 | $105 | $132 |
| ($54) | ($85) | ($53) | ($39) | $43 | | | |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109174

| 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|
| $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 29 | 24 | 16 | 14 | 4 | 17 | 4 | 4 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 624 | 626 | 628 | 628 | 619 | 597 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 19 | 19 | 19 | 19 | 18 | 18 | 18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 210 | 210 | 210 | 210 | 210 | 210 | 210 | 210 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 84 | 68 | 68 | 68 | 57 | 57 | 40 | 40 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| $975 | $956 | $951 | $948 | $918 | $909 | $282 | $282 |
| | | | | | | | |
| $944 | $941 | $937 | $934 | $917 | $918 | $892 | $851 |
| | | | | | | | |
| 6.7% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% |
| 7.4 | 7.5 | 7.6 | 7.8 | 7.9 | 8.0 | 8.0 | 7.8 |
| 5.8 | 5.9 | 6.0 | 6.1 | 6.3 | 6.4 | 6.4 | 6.2 |
| 5.8 | 5.9 | 6.0 | 6.1 | 6.3 | 6.4 | 6.4 | 6.2 |
| 7.4 | 7.5 | 7.6 | 7.8 | 7.9 | 8.0 | 8.0 | 7.8 |
| 7.6 | 7.8 | 7.9 | 8.0 | 8.0 | 7.8 | 0.0 | 0.0 |
| 7.2 | 7.3 | 7.4 | 7.5 | 7.6 | 7.7 | 7.7 | 7.5 |
| | | | | | | | |
| 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 |
| | | | | | | | |
| 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 |
| | | | | | | | |
| $1,197 | $1,136 | $1,126 | $1,116 | $1,107 | $1,098 | $1,089 | $1,081 |
| (58) | (60) | (63) | (66) | (69) | (72) | (76) | (80) |
| (244) | (244) | (248) | (252) | (257) | (261) | (265) | (270) |
| (944) | (941) | (937) | (934) | (917) | (918) | (892) | (851) |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| (54) | (55) | (56) | (57) | (25) | (26) | (27) | (29) |
| 146 | 173 | 210 | 261 | 331 | 428 | 562 | 751 |
| $48 | $14 | $38 | $74 | $175 | $253 | $396 | $607 |
| 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 4.8% | 6.5% |

Page 6 of

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) |
| $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($1) |
| | | | | | | | |
| $1,343 | $1,309 | $1,336 | $1,348 | $1,361 | $1,378 | $1,397 | $1,420 |
| (128) | (128) | (126) | (125) | (123) | (122) | (120) | (119) |
| (50) | (50) | (50) | (50) | (50) | (50) | (50) | (50) |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) |
| | | | | | | | |
| 94 | 94 | 94 | 94 | 94 | 94 | 94 | 94 |
| 944 | 941 | 937 | 934 | 917 | 918 | 892 | 851 |
| | | | | | | | |
| $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| 14 | 16 | 17 | 18 | 20 | 21 | 23 | 25 |
| 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| $58 | $60 | $63 | $66 | $69 | $72 | $76 | $80 |
| | | | | | | | |
| $191 | $191 | $195 | $199 | $203 | $207 | $212 | $216 |
| 50 | 50 | 50 | 51 | 51 | 51 | 51 | 51 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| $244 | $244 | $248 | $252 | $257 | $261 | $265 | $270 |
| | | | | | | | |
| $100 | $100 | $98 | $96 | $94 | $92 | $90 | $88 |
| 25 | 25 | 26 | 26 | 27 | 27 | 27 | 28 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| $128 | $128 | $126 | $125 | $123 | $122 | $120 | $119 |
| 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| | | | | | | | |
| $55 | $78 | $110 | $156 | $220 | $312 | $440 | $622 |
| 90 | 95 | 100 | 105 | 110 | 116 | 122 | 128 |
| $146 | $173 | $210 | $261 | $331 | $428 | $562 | $751 |
| | | | | | | | |
| $1,343 | $1,309 | $1,336 | $1,348 | $1,361 | $1,378 | $1,397 | $1,420 |
| (0) | (0) | (1) | (2) | (2) | (3) | (5) | (6) |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (939) | (936) | (932) | (928) | (912) | (913) | (886) | (845) |
| (27) | (28) | (28) | (28) | (28) | (27) | (27) | (27) |
| (128) | (128) | (126) | (125) | (123) | (122) | (120) | (119) |
| $249 | $217 | $249 | $265 | $296 | $313 | $359 | $421 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| (50) | (50) | (50) | (50) | (50) | (50) | (50) | (50) |
| $199 | $167 | $199 | $215 | $246 | $263 | $309 | $371 |
| 1.6% | 1.4% | 1.7% | 1.8% | 2.2% | 2.3% | 2.8% | 3.5% |
| | | | | | | | |
| $1,343 | $1,309 | $1,336 | $1,348 | $1,361 | $1,378 | $1,397 | $1,420 |
| (128) | (128) | (126) | (125) | (123) | (122) | (120) | (119) |

Page 7 of

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109176

| (50) | (50) | (50) | (50) | (50) | (50) | (50) | (50) |
|------|------|------|------|------|------|------|------|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) |
| $94 | $94 | $94 | $94 | $94 | $94 | $94 | $94 |
| 944 | 941 | 937 | 934 | 917 | 918 | 892 | 851 |
| **1.1x** | **1.1x** | **1.1x** | **1.1x** | **1.2x** | **1.2x** | **1.2x** | **1.3x** |

Page 8 of

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109177

0

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109178

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109179

Page 11 of

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only                                                TRB0109180

Page 12 of

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

TRB0109181

**Leverage Over Time Charts**



Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

**Output - IRR**

| Exit Assumptions | | | | |
|---|---|---|---|---|
| Exit Multiple | 8.0x | 8.0x | 8.0x | 8.0x |
| Inv. Value Growth | 10.0% | 0.0% | 10.0% | 0.0% |
| **Employee IRR** | | | | |
| 5-Year | 95.1% | 77.9% | -- | -- |
| 10-Year | -- | 35.2% | 3.6% | -- |
| $315 **Zell IRR** | | | | |
| $315 5-Year | 30.8% | 23.0% | -- | -- |
| $315 10-Year | 26.6% | 22.3% | 3.0% | -- |
| | | | | |
| $450 **Current - Zell IRR with $450mm Initial Investment (38% Ownership)** | | | | |
| $450 5-Year | 30.3% | 26.2% | 19.6% | 13.7% |
| $450 10-Year | 23.5 | 21.0 | 19.6 | 16.0 |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

| LIVE OPERATING CASE | 9 |
|---|---|
| LIVE MULTIPLE | 8.0x |
| VE INVESTMENT GROWTH | 10.0% |
| Zell Investment | $315 |

| 7.5x | 7.5x |
|---|---|
| 10.0% | 0.0% |
| -- | -- |
| 13.7% | -- |
| -- | -- |
| -- | -- |
| -- | -- |
| -- | -- |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only
TRB0109184

**EMPLOYEE RETURNS ANALYSIS - Zell Proposal**          Live          | 8.0x |

| Parameter | 8.0x Exit Mulitple | | | 9.0x Exit Multiple | |
| | 3 - Year | 5 - Year | 10 - Year | 3 - Year | 5 - Year |
| --- | --- | --- | --- | --- | --- |
| Exit OCF | $1,197 | $1,126 | $1,081 | $1,197 | $1,126 |
| Less: ESOP Savings | (60) | (60) | (60) | (60) | (60) |
| **Valuation OCF** | **$1,137** | **$1,066** | **$1,021** | **$1,137** | **$1,066** |
| Exit Multiple | 8.0x | 8.0x | 8.0x | 9.0x | 9.0x |
| **Firm Value @ Exit** | **$9,096** | **$8,529** | **$8,168** | **$10,233** | **$9,595** |
| Less: Net Debt | ($12,091) | ($11,725) | ($10,343) | ($12,092) | ($11,726) |
| Plus: Proceeds from Zell Warrant Exercise | 275 | 275 | 275 | 350 | 350 |
| Plus: Investments | 1,796 | 2,173 | 3,500 | 1,796 | 2,173 |
| **Equity Value @ Exit** | **$0** | **$0** | **$1,557** | **$287** | **$393** |
| Employee Ownership [a] | 51.7% | 51.7% | 51.7% | 57.0% | 57.0% |
| **Attributable Employee Equity Value** | **$0** | **$0** | **$805** | **$163** | **$224** |
| Employee Contribution | $180 | $300 | $600 | $180 | $300 |
| **Aggregate IRR [b]** | -- | -- | 3.6% | -- | -- |

(b) Assumes $60mm of annual contributions made to the ESOP.

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

% and B&E OCF Flat

| 10 - Year |
|---|
| $1,081 |
| (60) |
| **$1,021** |
| 9.0x |
| **$9,189** |
| ($10,349) |
| 350 |
| 3,500 |
| **$2,689** |
| 57.0% |
| **$1,533** |
| $600 |
| **19.7%** |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

## ZELL RETURNS ANALYSIS - Zell Proposal

Live          8.0x

| Parameter | 8.0x Exit Mulitple | | | 9.0x Exit Multi |
| --- | --- | --- | --- | --- |
| | 3 - Year | 5 - Year | 10 - Year | 3 - Year |
| Exit OCF | $1,197 | $1,126 | $1,081 | $1,197 |
| Less: ESOP Savings | (60) | (60) | (60) | (60) |
| **Valuation OCF** | **$1,137** | **$1,066** | **$1,021** | **$1,137** |
| Exit Multiple | 8.0x | 8.0x | 8.0x | 9.0x |
| **Firm Value @ Exit** | **$9,096** | **$8,529** | **$8,168** | **$10,233** |
| Less: Net Debt | ($12,091) | ($11,725) | ($10,343) | ($12,092) |
| Plus: Proceeds from Zell Warrant Exercise | 275 | 275 | 275 | 350 |
| Plus: Investments | 1,796 | 2,173 | 3,500 | 1,796 |
| **Equity Value @ Exit** | **$0** | **$0** | **$1,557** | **$287** |
| | | | | |
| Zell Ownership | 40.0% | 40.0% | 40.0% | 38.0% |
| **Attributable Zell Equity Value** | **$0** | **$0** | **$623** | **$109** |
| Zell Warrant Payment | $275 | $275 | $275 | $275 |
| **Aggregate IRR** | **--** | **--** | **3.0%** | **--** |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

2/8/07 - Pub Ad Rev -2% and B&E OCF Flat

| 5 - Year | 10 - Year |
|---|---|
| $1,126 | $1,081 |
| (60) | (60) |
| **$1,066** | **$1,021** |
| 9.0x | 9.0x |
| **$9,595** | **$9,189** |
| ($11,726) | ($10,349) |
| 350 | 350 |
| 2,173 | 3,500 |
| **$393** | **$2,689** |
| 38.0% | 38.0% |
| **$149** | **$1,022** |
| $275 | $275 |
| -- | **10.2%** |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

**Backup**

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only
TRB0109189

**EBITDA Reconciliation**

| | Financing Cases - Publishing | |
|---|---|---|
| | **Publishing OCF** | $947 |
| | Less: Corporate OCF | (50) |
| | **Standalone OCF** | **896** |
| 1 | Plus: Cubs OCF | 26 |
| 0 | Plus: Radio OCF | 0 |
| | Plus: Pub. Cash Flows from Equity Investments | 14 |
| 0 | Plus: TV Food | 0 |
| 1 | Plus: Comcast SportsNet | 16 |
| | Plus: Expense Reduction from B&E Sep | 5 |
| | Plus: Expense Reduction from 401K Elim. | 60 |
| | Plus: Other Expense Reduction | 20 |
| | **Adj. EBITDA** | **$1,037** |
| 1 | Less: SCNI | 7 | (7) |
| 1 | Less: Hoy-NY | (3) | 3 |
| | **Adj. EBITDA (excl. SCNI)** | **$1,033** |
| 0 | Less: Recycler | 0 |
| 1 | Less: Cubs / Comcast | (42) |
| | **Adj. EBITDA (excl. Cubs / Comcast / Recy)** | **$991** |
| | Other | 136 |
| 0 | Less: Taxes on Food Network if Sold (c) | 0 |
| | **Pub Investments** | **$795** |

| | Financing Cases - B& |
|---|---|
| | **B&E OCF** |
| | Plus: Standalone Costs |
| | Less: Cubs OCF |
| | Less: Radio OCF |
| | Plus: TVFood Equity Income |
| | Plus: Comcast SportsNet Equit |
| | |
| | |
| | |
| | |
| | **Adj. EBITDA** |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | Less: Taxes on Food Network i |
| | Less: Taxes on Comcast Sports |
| | **B&E Investments** |

| | Whole Company Adj. EBITDA | $1,494 | |
|---|---|---|---|
| | **Investments** | | **Basis** |
| | CareerBuilder | $659 | |
| | Food Network | 850 | 77 |
| | Comcast | 0 | 19 |
| | Other | 136 | |
| | Less: Taxes on Food Network if Sold | (296) | |
| | Less: Taxes on Comcast if Sold | | |
| | **Investments** | **$1,349** | |
| | Cubs | 0 | 180 |
| | Less: Taxes on Cubs if Sold | | |
| | **Investments** | **$1,349** | |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only