| | |
|---|---|
| | $443 |
| | (15) |
| | (26) |
| | 0 |
| | 44 |
| y Income | 0 |
| | **$446** |
| f Sold | (296) |
| Net if Sold | 0 |
| | **$554** |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only
TRB0109191

**Build-Up & Adjustments** 2/8/07 - Pub Ad Rev -2% and B&E OCF Flat

| | Publishing | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Quarter Ended, | | | | | | | | Year Ending December 31, | |
| | | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E |
| | **Revenue** | | | | | | | | | | | | |
| | Publishing - Standalone | $4,097 | $4,025 | $949 | $993 | $956 | $1,048 | $3,946 | $3,868 | $3,791 | $3,716 | $3,642 | $3,569 |
| 0 | Plus: Cubs | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | Plus: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | Less: Recycler | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | Less: SCNI | | | | (10) | (8) | (10) | (38) | (38) | (38) | (38) | (39) | (39) |
| 1 | Less: Hoy-NY | | | | | | | (1) | | | | | |
| | **PF Publishing** | **$4,097** | **$4,025** | **$949** | **$983** | **$947** | **$1,038** | **$3,907** | **$3,830** | **$3,753** | **$3,678** | **$3,603** | **$3,531** |
| | **Operating Expenses** | | | | | | | | | | | | |
| | Publishing - Standalone | $3,111 | $3,078 | $757 | $773 | $753 | $766 | $3,049 | $3,006 | $2,969 | $2,936 | $2,923 | $2,865 |
| 0 | Plus: Cubs | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | Plus: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | Less: Recycler | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | Less: SCNI | | | | (8) | (7) | (8) | (30) | (30) | (31) | (31) | (31) | (31) |
| 1 | Less: Hoy-NY | | | | | | | (1) | | | | | |
| | **PF Publishing** | **$3,111** | **$3,078** | **$757** | **$765** | **$747** | **$758** | **$3,017** | **$2,976** | **$2,938** | **$2,905** | **$2,892** | **$2,834** |
| | **Operating Cash Flow** | | | | | | | | | | | | |
| 1 | Less: SCNI | 0 | 0 | 0 | (2) | (2) | (2) | (7) | (7) | (7) | (8) | (8) | (8) |
| 1 | Less: Hoy-NY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **PF Publishing** | **$986** | **$947** | **$192** | **$218** | **$201** | **$280** | **$890** | **$855** | **$815** | **$772** | **$711** | **$697** |
| | **Stock-Based Compensation** | | | | | | | | | | | | |
| | Publishing - Standalone | $15 | $15 | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $28 |
| 0 | Plus: Cubs | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | Plus: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | Less: Recycler | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | Less: SCNI | | | | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| 1 | Less: Hoy-NY | | | | | | | 0 | | | | | |
| | **PF Publishing** | **$15** | **$15** | **$8** | **$4** | **$4** | **$4** | **$21** | **$26** | **$27** | **$28** | **$28** | **$28** |
| | **D&A** | | | | | | | | | | | | |
| | Publishing - Standalone | $175 | $174 | $46 | $49 | $47 | $52 | $194 | $189 | $193 | $193 | $193 | $197 |
| 0 | Plus: Cubs | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | Plus: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | Less: Recycler | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | Less: SCNI | | | | (0) | (0) | (0) | (1) | (1) | (1) | (1) | (1) | (1) |
| 1 | Less: Hoy-NY | | | | | | | 0 | | | | | |
| | **PF Publishing** | **$175** | **$174** | **$46** | **$49** | **$47** | **$51** | **$193** | **$187** | **$191** | **$191** | **$191** | **$195** |
| | **Capex** | | | | | | | | | | | | |
| | Publishing - Standalone | $163 | $169 | $33 | $35 | $34 | $37 | $140 | $120 | $100 | $100 | $100 | $98 |
| 0 | Plus: Cubs | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | Plus: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | Less: Recycler | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | Less: SCNI | | | | (0) | (0) | (0) | (1) | (1) | (0) | (0) | (0) | (0) |
| 1 | Less: Hoy-NY | | | | | | | 0 | | | | | |
| | **PF Publishing** | **$163** | **$169** | **$33** | **$35** | **$34** | **$37** | **$139** | **$119** | **$100** | **$100** | **$100** | **$98** |
| | **Publishing Equity Income / Loss - GAAP** | | | | | | | | | | | | |
| | Publishing - Standalone | ($23) | ($13) | ($13) | ($5) | ($4) | ($2) | ($23) | $2 | $31 | $55 | $78 | $110 |
| 0 | Plus: Comcast SportsNet | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | Plus: TV Food Network | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **PF Publishing** | **($23)** | **($13)** | **($13)** | **($5)** | **($4)** | **($2)** | **($23)** | **$2** | **$31** | **$55** | **$78** | **$110** |
| | **Publishing Equity Income / Loss - CASH** | | | | | | | | | | | | |
| | Publishing - Standalone | $12 | $11 | $1 | $1 | $1 | $1 | $4 | $18 | $32 | $55 | $78 | $110 |
| 0 | Plus: Comcast SportsNet | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | Plus: TV Food Network | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **PF Publishing** | **$12** | **$11** | **$1** | **$1** | **$1** | **$1** | **$4** | **$18** | **$32** | **$55** | **$78** | **$110** |
| | Working Capital | ($39) | ($13) | ($5) | ($5) | ($5) | ($5) | ($20) | ($26) | ($27) | ($27) | ($28) | ($28) |
| | Working Capital - Publishing | (29) | (10) | (4) | (4) | (4) | (4) | (15) | (19) | (19) | (19) | (20) | (20) |

## Broadcasting & Entertainment

| | | 2005A | 2006A | Quarter Ended, 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | Year Ending December 31, 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Revenue** | | | | | | | | | | | | |
| | B&E - Standalone | $1,414 | $1,408 | $281 | $402 | $385 | $325 | $1,393 | $1,420 | $1,411 | $1,438 | $1,456 | $1,474 |
| 1 | Less: Cubs | | | | | | | (179) | (187) | (190) | (192) | (192) | (192) |
| | Less: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **PF B&E** | **$1,414** | **$1,408** | **$281** | **$402** | **$385** | **$325** | **$1,214** | **$1,233** | **$1,221** | **$1,246** | **$1,264** | **$1,282** |
| | **Operating Expenses** | | | | | | | | | | | | |
| | B&E - Standalone | $948 | $965 | $209 | $274 | $272 | $221 | $977 | $1,000 | $990 | $1,015 | $1,032 | $1,045 |
| 1 | Less: Cubs | | | | | | | (159) | (163) | (165) | (167) | (167) | (167) |
| | Less: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **PF B&E** | **$948** | **$965** | **$209** | **$274** | **$272** | **$221** | **$818** | **$836** | **$825** | **$848** | **$865** | **$878** |
| | **Operating Cash Flow** | | | | | | | | | | | | |
| | B&E - Standalone | $467 | $443 | $71 | $129 | $113 | $104 | $416 | $420 | $421 | $423 | $424 | $429 |
| 1 | Less: Cubs | 0 | 0 | 0 | 0 | 0 | | (20) | (24) | (25) | (25) | (25) | (25) |
| | Less: Radio | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | **PF B&E** | **$467** | **$443** | **$71** | **$129** | **$113** | **$104** | **$396** | **$396** | **$396** | **$398** | **$399** | **$404** |
| | **Stock-Based Compensation** | | | | | | | | | | | | |
| | B&E - Standalone | $6 | $5 | $3 | $2 | $2 | $2 | $8 | $12 | $13 | $15 | $16 | $17 |
| 1 | Less: Cubs | | | | | | | (0) | (0) | (0) | (0) | (0) | (0) |
| | Less: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **PF B&E** | **$6** | **$5** | **$3** | **$2** | **$2** | **$2** | **$8** | **$12** | **$13** | **$14** | **$16** | **$17** |
| | **D&A** | | | | | | | | | | | | |
| | B&E - Standalone | $48 | $51 | $13 | $13 | $14 | $13 | $53 | $51 | $51 | $51 | $51 | $51 |
| 1 | Less: Cubs | | | | | | | (0) | (0) | (0) | (0) | (0) | (0) |
| | Less: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **PF B&E** | **$48** | **$51** | **$13** | **$13** | **$14** | **$13** | **$53** | **$50** | **$50** | **$50** | **$50** | **$50** |
| | **Capex** | | | | | | | | | | | | |
| | B&E - Standalone | $34 | $40 | $6 | $8 | $8 | $7 | $28 | $28 | $27 | $27 | $27 | $27 |
| 1 | Less: Cubs | | | | | | | (2) | (3) | (2) | (2) | (2) | (2) |
| | Less: Radio | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | PF B&E | **$34** | **$40** | **$6** | **$8** | **$8** | **$7** | **$26** | **$25** | **$26** | **$25** | **$25** | **$26** |
| | **B&E Equity Income / Loss - GAAP** | | | | | | | | | | | | |
| | B&E - Standalone | $65 | $85 | $20 | $23 | $19 | $26 | $88 | $93 | $98 | $103 | $109 | $115 |
| 1 | Less: Comcast SportsNet | | | | | | | (10) | (11) | (12) | (13) | (14) | (15) |
| 0 | Less: TV Food Network | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **PF B&E** | **$65** | **$85** | **$20** | **$23** | **$19** | **$26** | **$78** | **$82** | **$86** | **$90** | **$95** | **$100** |
| | **B&E Equity Income / Loss - CASH** | | | | | | | | | | | | |
| | B&E - Standalone (Cash) | $65 | $60 | $44 | $13 | $11 | $13 | $81 | $93 | $98 | $103 | $109 | $115 |
| 1 | Less: Comcast SportsNet | | | | | | | (15) | (11) | (12) | (13) | (14) | (15) |
| 0 | Less: TV Food Network | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **PF B&E (Cash)** | **$65** | **$60** | **$44** | **$13** | **$11** | **$13** | **$66** | **$82** | **$86** | **$90** | **$95** | **$100** |
| | Working Capital - B&E | (10) | (3) | (1) | (1) | (1) | (1) | (5) | (7) | (7) | (8) | (8) | (8) |

## Backup

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | Year Ending December 31, | | | | | |
| **Cubs** | | | | | | | | | | | | |
| Revenue | $170 | $186 | $5 | $82 | $91 | $2 | $179 | $187 | $190 | $192 | $192 | $192 |
| Operating Expenses | (155) | (160) | (13) | (69) | (69) | (9) | ($159) | (163) | (165) | (167) | (167) | (167) |
| OCF | $15 | $26 | ($9) | $13 | $22 | ($7) | $20 | $24 | $25 | $25 | $25 | $25 |
| Stock-Based Comp | (1) | (0) | (0) | (0) | (0) | (0) | (1) | (1) | (2) | (2) | (2) | (2) |
| EBITDA | $14 | $25 | ($9) | $13 | $22 | ($7) | $19 | $23 | $23 | $23 | $23 | $23 |
| D&A | 3 | 4 | 0 | 2 | 2 | 0 | 4 | 4 | 4 | 4 | 4 | 4 |
| Capex | 10 | 18 | 0 | 1 | 1 | 0 | 2 | 3 | 2 | 2 | 2 | 2 |
| **Comcast SportsNet** | | | | | | | | | | | | |
| Equity Income / Loss | $10 | $16 | $4 | $4 | $4 | $4 | $15 | $11 | $12 | $13 | $14 | $15 |
| **Radio** | | | | | | | | | | | | |
| Revenue | $45 | $41 | $8 | $11 | $12 | $9 | $40 | $41 | $42 | $43 | $44 | $45 |
| Operating Expenses | (29) | (27) | (5) | (7) | (8) | (6) | (26) | (27) | (28) | (29) | (29) | (29) |
| OCF | $16 | $14 | $3 | $4 | $4 | $3 | $14 | $14 | $14 | $14 | $15 | $16 |
| Stock-Based Comp | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| EBITDA | $16 | $14 | $3 | $4 | $4 | $3 | $14 | $14 | $14 | $14 | $15 | $15 |
| D&A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TVFood Network** | | | | | | | | | | | | |
| Equity Income / Loss | $55 | $44 | $40 | $9 | $7 | $10 | $66 | $82 | $86 | $90 | $95 | $100 |
| **SCNI** | | | | | | | | | | | | |
| Revenue | $39 | $38 | $9 | $10 | $8 | $10 | $38 | $38 | $38 | $38 | $39 | $39 |
| Operating Expenses | (32) | (31) | (8) | (8) | (7) | (8) | (30) | (30) | (31) | (31) | (31) | (31) |
| OCF | $7 | $7 | $2 | $2 | $2 | $2 | $7 | $7 | $7 | $8 | $8 | $8 |
| Stock-Based Comp | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| EBITDA | $7 | $6 | $2 | $2 | $2 | $2 | $7 | $7 | $7 | $7 | $7 | $8 |
| D&A | 2 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| Capex | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| **Recycler** | | | | | | | | | | | | |
| Revenue | | $27 | $6 | $6 | $6 | $6 | $23 | $24 | $24 | $24 | $24 | $24 |
| Operating Expenses | | (31) | (6) | (6) | (6) | (7) | (25) | (25) | (25) | (25) | (25) | (26) |
| OCF | | ($4) | ($0) | ($0) | ($0) | ($0) | ($2) | ($1) | ($1) | ($1) | ($1) | ($1) |
| Stock-Based Comp | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EBITDA | | ($4) | ($0) | ($0) | ($0) | ($0) | (2) | ($1) | ($1) | ($1) | ($1) | ($1) |
| D&A | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capex | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Hoy-NY** | | | | | | | | | | | | |
| Revenue | $11 | $9 | $1 | | | | $1 | | | | | |
| Operating Expenses | (12) | (11) | (1) | | | | (1) | | | | | |
| OCF | ($2) | ($3) | ($0) | | | | ($0) | | | | | |
| Stock-Based Comp | 0 | 0 | 0 | | | | 0 | | | | | |
| EBITDA | ($2) | ($3) | ($0) | | | | ($0) | | | | | |
| D&A | (0) | (0) | 0 | | | | 0 | | | | | |
| Capex | 0 | 0 | 0 | | | | 0 | | | | | |

## Backup for Equity Income

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | | | | | Year Ending December 31, | |
| **GAAP** | | | | | | | | | | | | |
| Consolidated | | $75 | $7 | $18 | $16 | $24 | $65 | $95 | $129 | $159 | $187 | $225 |
| Publishing | | ($1l) | ($13) | ($5) | ($4) | ($2) | ($23) | $2 | $31 | $55 | $78 | $110 |
| B&E | | | | | | | | | | | | |
| TV Food | | $72 | $16 | $22 | $17 | $22 | $78 | $82 | $86 | $90 | $95 | $100 |
| Comcast | | 12 | 4 | 1 | 2 | 3 | 10 | 11 | 12 | 13 | 14 | 15 |
| **Total** | | **$85** | **$20** | **$23** | **$19** | **$26** | **$88** | **$93** | **$98** | **$103** | **$109** | **$115** |
| **Cash** | | | | | | | | | | | | |
| Consolidated | | $71 | $45 | $14 | $12 | $14 | $85 | $111 | $130 | $159 | $187 | $225 |
| Publishing | | $11 | $1 | $1 | $1 | $1 | $4 | $18 | $32 | $55 | $78 | $110 |
| B&E | | | | | | | | | | | | |
| TV Food | | $44 | $40 | $9 | $7 | $10 | $66 | $82 | $86 | $90 | $95 | $100 |
| Comcast | | 16 | 4 | 4 | 4 | 4 | 15 | $11 | $12 | $13 | $14 | $15 |
| **Total** | | **$60** | **$44** | **$13** | **$11** | **$13** | **$81** | **$93** | **$98** | **$103** | **$109** | **$115** |

## Consolidated Cash Flow Item Adjustments

| | | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Quarter Ended, | | | | Year Ending December 31, | | | | | |
| | **Other** | | | | | | | | | | | | |
| | Consolidated | | ($56) | ($7) | ($7) | ($7) | ($7) | ($27) | $52 | $21 | $28 | $28 | $28 |
| 1 | Less: Sale of Stock | | 0 | 0 | (8) | (8) | (8) | (32) | (34) | (36) | (38) | (38) | (38) |
| 1 | Plus: Restricted Stock | | 0 | 0 | 1 | 1 | 1 | 3 | 6 | 15 | 10 | 10 | 10 |
| 0 | TMCT Cash Receipts | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Other Adjustments | | | 54 | (26) | (26) | (26) | (26) | | | | | |
| | **PF Other** | | **($56)** | **$47** | **($40)** | **($40)** | **($40)** | **($82)** | **$24** | **$0** | **$0** | **$0** | **$0** |

| 2013E | 2014E | 2015E | 2016E | 2017E | 2006PF |
|---|---|---|---|---|---|
| $3,498 | $3,429 | $3,360 | $3,294 | $3,228 | $4,025 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| (39) | (39) | (40) | (40) | (40) | (38) |
| | | | | | (9) |
| **$3,459** | **$3,389** | **$3,321** | **$3,254** | **$3,188** | **$3,979** |
| $2,808 | $2,752 | $2,697 | $2,643 | $2,591 | $3,078 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| (31) | (32) | (32) | (32) | (32) | (31) |
| | | | | | (11) |
| **$2,776** | **$2,720** | **$2,665** | **$2,611** | **$2,558** | **$3,036** |
| (8) | (8) | (8) | (8) | (8) | (7) |
| 0 | 0 | 0 | 0 | 0 | 3 |
| **$683** | **$669** | **$656** | **$642** | **$629** | **$943** |
| $28 | $28 | $28 | $28 | $28 | $15 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| (0) | (0) | (0) | (0) | (0) | (0) |
| | | | | | 0 |
| **$28** | **$28** | **$28** | **$28** | **$28** | **$15** |
| $201 | $205 | $209 | $213 | $217 | $174 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| (1) | (1) | (1) | (1) | (1) | (2) |
| | | | | | 0 |
| **$199** | **$203** | **$207** | **$212** | **$216** | **$173** |
| $96 | $94 | $92 | $90 | $89 | $169 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| (0) | (0) | (0) | (0) | (0) | (1) |
| | | | | | 0 |
| **$96** | **$94** | **$92** | **$90** | **$88** | **$168** |
| $156 | $220 | $312 | $440 | $622 | ($8) |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| **$156** | **$220** | **$312** | **$440** | **$622** | **($8)** |
| $156 | $220 | $312 | $440 | $622 | 14 |
| 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | |
| **$156** | **$220** | **$312** | **$440** | **$622** | **14** |
| ($29) | ($29) | ($30) | ($30) | ($31) | ($13) |
| (20) | (20) | (20) | (20) | (21) | (10) |

| 2013E | 2014E | 2015E | 2016E | 2017E | | 2006PF |
|---|---|---|---|---|---|---|
| $1,493 | $1,511 | $1,530 | $1,549 | $1,569 | | $1,408 |
| (192) | (192) | (192) | (192) | (192) | | (186) |
| 0 | 0 | 0 | 0 | 0 | | 0 |
| **$1,301** | **$1,319** | **$1,338** | **$1,357** | **$1,377** | 1.0% | **$1,222** |
| $1,058 | $1,071 | $1,085 | $1,098 | $1,112 | | $965 |
| (167) | (167) | (167) | (167) | (167) | | (160) |
| 0 | 0 | 0 | 0 | 0 | | 0 |
| **$891** | **$904** | **$918** | **$931** | **$945** | 1.4% | **$805** |
| $435 | $440 | $446 | $451 | $457 | | $443 |
| (25) | (25) | (25) | (25) | (25) | | (26) |
| 0 | 0 | 0 | 0 | 0 | | 0 |
| **$410** | **$415** | **$420** | **$426** | **$432** | | **$417** |
| $19 | $20 | $22 | $23 | $25 | | $5 |
| (0) | (0) | (0) | (0) | (0) | | (0) |
| 0 | 0 | 0 | 0 | 0 | | 0 |
| **$18** | **$20** | **$21** | **$23** | **$25** | | **$5** |
| $51 | $51 | $51 | $51 | $52 | | $51 |
| (0) | (0) | (0) | (0) | (0) | | (4) |
| 0 | 0 | 0 | 0 | 0 | | 0 |
| **$51** | **$51** | **$51** | **$51** | **$51** | | **$47** |
| $28 | $28 | $28 | $29 | $29 | | $40 |
| (2) | (2) | (2) | (2) | (2) | | (18) |
| 0 | 0 | 0 | 0 | 0 | | 0 |
| **$26** | **$27** | **$27** | **$27** | **$28** | | **$21** |
| $122 | $128 | $135 | $143 | $151 | | $60 |
| (17) | (18) | (19) | (21) | (23) | | (16) |
| 0 | 0 | 0 | 0 | 0 | | 0 |
| **$105** | **$110** | **$116** | **$122** | **$128** | | **$44** |
| $122 | $128 | $135 | $143 | $151 | | 60 |
| (17) | (18) | (19) | (21) | (23) | | |
| 0 | 0 | 0 | 0 | 0 | | |
| **$105** | **$110** | **$116** | **$122** | **$128** | | **44** |
| (9) | (9) | (10) | (10) | (10) | | (3) |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

| 2013E | 2014E | 2015E | 2016E | 2017E | |
|---|---|---|---|---|---|
| $192 | $192 | $192 | $192 | $192 | $186 |
| (167) | (167) | (167) | (167) | (167) | (160) |
| $25 | $25 | $25 | $25 | $25 | $26 |
| (2) | (2) | (2) | (2) | (2) | (0) |
| $23 | $23 | $23 | $23 | $23 | $25 |
| 4 | 4 | 4 | 4 | 4 | 4 |
| 2 | 2 | 2 | 2 | 2 | 18 |
| $17 | $18 | $19 | $21 | $23 | $16 |
| $46 | $47 | $48 | $49 | $51 | $41 |
| (30) | (31) | (31) | (32) | (33) | (27) |
| $16 | $16 | $17 | $17 | $18 | $14 |
| (0) | (0) | (0) | (0) | (0) | (0) |
| $16 | $16 | $16 | $17 | $17 | $14 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| $105 | $110 | $116 | $122 | $128 | |
| $39 | $39 | $40 | $40 | $40 | |
| (31) | (32) | (32) | (32) | (32) | |
| $8 | $8 | $8 | $8 | $8 | |
| (0) | (0) | (0) | (0) | (0) | |
| $8 | $8 | $8 | $8 | $8 | |
| 1 | 1 | 1 | 1 | 1 | |
| 0 | 0 | 0 | 0 | 0 | |
| $24 | $25 | $25 | $25 | $25 | |
| (26) | (26) | (26) | (26) | (27) | |
| ($1) | ($1) | ($1) | ($1) | ($1) | |
| 0 | 0 | 0 | 0 | 0 | |
| ($1) | ($1) | ($1) | ($1) | ($1) | |
| 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | |

| 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|
| $277 | $349 | $447 | $583 | $773 |
| $156 | $220 | $312 | $440 | $622 |
| $105 | $110 | $116 | $122 | $128 |
| 17 | 18 | 19 | 21 | 23 |
| **$122** | **$128** | **$135** | **$143** | **$151** |
| $277 | $349 | $447 | $583 | $773 |
| $156 | $220 | $312 | $440 | $622 |
| $105 | $110 | $116 | $122 | $128 |
| $17 | $18 | $19 | $21 | $23 |
| **$122** | **$128** | **$135** | **$143** | **$151** |

| 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|
| $28 | $28 | $28 | $28 | $28 |
| (38) | (38) | (38) | (38) | (38) |
| 10 | 10 | 10 | 10 | 10 |
| 0 | 0 | 0 | 0 | 0 |
| **$0** | **$0** | **$0** | **$0** | **$0** |

**Operating Cases**

9

2/8/07 - Pub Ad Rev -2% and B&E OCF Flat

1 = Management Plan [illegible]
2 = Flat Pub Ad Revenue
3 = 1% Ad Revenue Decline
4 = 2007 Operating Plan
5 = Downside Pub / Mgmt B&E
6 = Downside
7 = 2/8/07 - Original Plan (Current "Upside" Case)
8 = 2/8/07 -2007 Revised Operating Plan
9 = 2/8/07 - Pub Ad Rev -2% and B&E OCF Flat
10 = 2/8/07 - Pub Ad Rev -3% and B&E OCF Flat
11 = 3/7/07 - Pub Ad Rev -3% and B&E OCF-1%
12 = 3/8/07 - Zell Model Assumptions
13 = [illegible] Sensitivity Case

**Operating Case - LIVE LINK**

| | | | Quarter Ended, | | | | | | | | Year Ending December 31, | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | $4,097 | $4,025 | $949 | $993 | $956 | $1,048 | $3,946 | $3,868 | $3,791 | $3,716 | $3,642 | $3,569 | $3,498 | $3,429 | $3,360 | $3,294 | $3,228 |
| B&E | 1,414 | 1,408 | 281 | 402 | 385 | 325 | 1,393 | 1,420 | 1,411 | 1,438 | 1,456 | 1,474 | 1,493 | 1,511 | 1,530 | 1,549 | 1,569 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | $3,111 | $3,078 | $757 | $773 | $753 | $766 | $3,049 | $3,006 | $2,969 | $2,936 | $2,923 | $2,865 | $2,808 | $2,752 | $2,697 | $2,643 | $2,591 |
| B&E | 948 | 965 | 209 | 274 | 272 | 221 | 977 | 1,000 | 990 | 1,015 | 1,032 | 1,045 | 1,058 | 1,071 | 1,085 | 1,098 | 1,112 |
| Corporate | 50 | 50 | 13 | 12 | 12 | 12 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | $15 | $15 | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | 6 | 5.400 | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 15 | 16 | 17 | 19 | 20 | 22 | 23 | 25 |
| Corporate | 10 | 11 | 8 | 2 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | $175 | $174 | $46 | $49 | $47 | $52 | $194 | $189 | $193 | $193 | $193 | $197 | $201 | $205 | $209 | $213 | $217 |
| B&E | 48 | 51 | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 52 |
| Corporate | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | $163 | $169 | $33 | $35 | $34 | $37 | $140 | $120 | $100 | $100 | $100 | $98 | $96 | $94 | $92 | $90 | $89 |
| B&E | 34 | 40 | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 28 | 28 | 28 | 29 | 29 |
| Corporate | 6 | 0 | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Acquisitions & Investments** | $82 | $223 | $4 | $7 | $19 | $19 | $50 | $225 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| **Equity Income** | $41 | $75 | $7 | $18 | $16 | $25 | $67 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| **Equity Income (Cash)** | 49 | 97 | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| **Preferred Dividends** | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in WC** | (39) | (13) | (5) | (5) | (5) | (5) | (20) | (26) | (27) | (27) | (28) | (28) | (29) | (29) | (30) | (30) | (31) |
| **Cash Tax Rate** | 29.9% | 34.1% | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| **Proceeds from Sale of Assets** | $21 | $407 | ($44) | $72 | $0 | $55 | $83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Other Cash Flow Adjustments** | (797) | (56) | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| **Dividends / Share** | $0.72 | $0.72 | $0.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Management Plan (OLD)**

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $1,021 | $1,053 | $980 | $1,069 | $4,123 | $4,184 | $4,278 | $4,364 | $4,451 | $4,540 | $4,631 | $4,723 | $4,818 | $4,914 | $5,012 |
| B&E | | | 285 | 405 | 386 | 325 | 1,401 | 1,480 | 1,487 | 1,531 | 1,557 | 1,584 | 1,610 | 1,638 | 1,666 | 1,694 | 1,723 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $772 | $797 | $741 | $809 | $3,118 | $3,156 | $3,213 | $3,271 | $3,329 | $3,396 | $3,464 | $3,533 | $3,604 | $3,676 | $3,749 |
| B&E | | | 213 | 270 | 271 | 221 | 976 | 1,000 | 990 | 1,015 | 1,036 | 1,053 | 1,071 | 1,089 | 1,108 | 1,127 | 1,146 |
| Corporate | | | 13 | 13 | 13 | 13 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 59 | 60 | 61 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $5 | $5 | $5 | $5 | $21 | $26 | $26 | $28 | $30 | $32 | $35 | $38 | $41 | $44 | $47 |
| B&E | | | 4 | 2 | 2 | 2 | 9 | 12 | 13 | 14 | 16 | 17 | 19 | 20 | 22 | 24 | 26 |
| Corporate | | | 3 | 3 | 3 | 3 | 11 | 14 | 15 | 16 | 17 | 19 | 20 | 22 | 24 | 26 | 29 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $47 | $48 | $45 | $49 | $189 | $189 | $193 | $193 | $193 | $197 | $201 | $205 | $209 | $213 | $217 |
| B&E | | | 13 | 13 | 14 | 11 | 51 | 51 | 51 | 51 | 51 | 51 | 52 | 53 | 54 | 55 | 56 |
| Corporate | | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $41 | $42 | $39 | $43 | $165 | $165 | $120 | $120 | $122 | $125 | $127 | $130 | $132 | $135 | $138 |
| B&E | | | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 28 | 28 | 29 | 29 | 30 | 30 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Acquisitions & Investments** | | | $25 | $25 | $25 | $25 | $100 | $275 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 |
| **Equity Income** | | | $20 | $20 | $20 | $20 | $79 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| **Equity Income (Cash)** | | | 25 | 25 | 25 | 25 | 99 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| **Preferred Dividends** | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in WC** | | | (6) | (6) | (6) | (6) | (26) | (26) | (27) | (27) | (28) | ($28) | ($29) | ($29) | ($30) | ($30) | ($31) |
| **Cash Tax Rate** | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| **Proceeds from Sale of Assets** | | | $17 | $17 | $17 | $17 | $68 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Other Cash Flow Adjustments** | | | (9) | (9) | (9) | (9) | (34) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| **Dividends / Share** | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**1% Ad Revenue Decline**

| | 2005A | 2006A | Quarter Ended, 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | Year Ending December 31, 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $980 | $1,018 | $947 | $1,033 | $3,984 | $3,902 | $3,866 | $3,833 | $3,800 | $3,768 | $3,736 | $3,704 | $3,672 | $3,641 | $3,610 |
| B&E | | | 285 | 405 | 386 | 325 | 1,401 | 1,480 | 1,487 | 1,531 | 1,576 | 1,623 | 1,671 | 1,721 | 1,772 | 1,825 | 1,879 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $755 | $779 | $724 | $790 | $3,048 | $3,011 | $2,979 | $2,948 | $2,923 | $2,898 | $2,873 | $2,849 | $2,824 | $2,800 | $2,776 |
| B&E | | | 213 | 270 | 271 | 221 | 976 | 1,000 | 990 | 1,015 | 1,046 | 1,077 | 1,109 | 1,142 | 1,176 | 1,211 | 1,247 |
| Corporate | | | 13 | 13 | 13 | 13 | 50 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 59 | 60 | 61 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $5 | $5 | $5 | $5 | $21 | $26 | $26 | $28 | $30 | $32 | $35 | $38 | $41 | $44 | $47 |
| B&E | | | 4 | 2 | 2 | 2 | 9 | 12 | 13 | 14 | 16 | 17 | 19 | 20 | 22 | 24 | 26 |
| Corporate | | | 3 | 3 | 3 | 3 | 12 | 14 | 15 | 16 | 17 | 19 | 20 | 22 | 24 | 26 | 29 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $48 | $50 | $46 | $50 | $194 | $189 | $193 | $193 | $193 | $191 | $190 | $188 | $186 | $185 | $183 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 52 | 54 | 55 | 57 | 58 | 60 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $41 | $42 | $39 | $43 | $165 | $120 | $100 | $100 | $99 | $98 | $97 | $97 | $96 | $95 | $94 |
| B&E | | | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 28 | 29 | 29 | 30 | 31 | 32 | 33 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Acquisitions & Investments** | | | $13 | $13 | $13 | $13 | $50 | $225 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| **Equity Income** | | | $17 | $17 | $17 | $17 | $67 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| **Equity Income (Cash)** | | | 23 | 23 | 23 | 23 | 90 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| **Preferred Dividends** | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in WC** | | | (5) | (5) | (5) | (5) | (20) | (26) | (27) | (27) | (28) | ($28) | ($29) | ($29) | ($30) | ($30) | ($31) |
| **Cash Tax Rate** | | | 30.2% | 30.2% | 30.2% | 30.2% | 30.2% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| **Proceeds from Sale of Assets** | | | $18 | $18 | $18 | $18 | $70 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Other Cash Flow Adjustments** | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| **Dividends / Share** | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**2007 Operating Plan**

| | 2005A | 2006A | Quarter Ended, 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | Year Ending December 31, 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $986 | $1,018 | $947 | $1,033 | $3,984 | $4,007 | $4,007 | $4,063 | $4,036 | $4,009 | $3,983 | $3,956 | $3,930 | $3,904 | $3,878 |
| B&E | | | 285 | 405 | 386 | 325 | 1,401 | 1,480 | 1,487 | 1,531 | 1,537 | 1,543 | 1,549 | 1,555 | 1,561 | 1,567 | 1,573 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $755 | $779 | $724 | $790 | $3,048 | $3,046 | $3,046 | $3,076 | $3,063 | $3,043 | $3,022 | $3,002 | $2,982 | $2,963 | $2,943 |
| B&E | | | 213 | 270 | 271 | 221 | 976 | 1,000 | 990 | 1,015 | 1,032 | 1,036 | 1,040 | 1,044 | 1,048 | 1,052 | 1,056 |
| Corporate | | | 12 | 12 | 12 | 12 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $5 | $5 | $5 | $5 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 4 | 2 | 2 | 2 | 9 | 12 | 13 | 15 | 16 | 17 | 18 | 19 | 21 | 22 | 24 |
| Corporate | | | 3 | 3 | 3 | 3 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $48 | $50 | $46 | $50 | $194 | $189 | $193 | $193 | $193 | $191 | $190 | $188 | $186 | $185 | $183 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 52 | 54 | 55 | 57 | 58 | 60 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $41 | $42 | $39 | $43 | $165 | $140 | $140 | $100 | $100 | $99 | $99 | $98 | $97 | $97 | $96 |
| B&E | | | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 28 | 28 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Acquisitions & Investments** | | | $25 | $25 | $25 | $25 | $100 | $275 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 |
| **Equity Income** | | | $20 | $20 | $20 | $20 | $79 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| **Equity Income (Cash)** | | | 25 | 25 | 25 | 25 | 99 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| **Preferred Dividends** | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in WC** | | | (5) | (5) | (5) | (5) | (20) | (26) | (27) | (27) | (28) | ($28) | ($29) | ($29) | ($30) | ($30) | ($31) |
| **Cash Tax Rate** | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| **Proceeds from Sale of Assets** | | | $18 | $18 | $18 | $18 | $70 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Other Cash Flow Adjustments** | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| **Dividends / Share** | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Downside Pub / Mgmt B&E**

| | 2005A | 2006A | Quarter Ended, 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | Year Ending December 31, 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $977 | $1,008 | $938 | $1,023 | $3,946 | $3,868 | $3,868 | $3,716 | $3,791 | $3,868 | $3,946 | $4,025 | $4,106 | $4,189 | $4,274 |
| B&E | | | 285 | 405 | 386 | 325 | 1,401 | 1,480 | 1,487 | 1,531 | 1,537 | 1,543 | 1,549 | 1,555 | 1,561 | 1,567 | 1,573 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $755 | $779 | $725 | $791 | $3,049 | $3,006 | $3,006 | $2,936 | $2,970 | $3,030 | $3,091 | $3,153 | $3,217 | $3,282 | $3,348 |
| B&E | | | 213 | 270 | 271 | 221 | 976 | 1,000 | 990 | 1,015 | 1,032 | 1,036 | 1,040 | 1,044 | 1,048 | 1,052 | 1,056 |
| Corporate | | | 12 | 12 | 12 | 12 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $5 | $5 | $5 | $5 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 4 | 2 | 2 | 2 | 9 | 12 | 13 | 15 | 16 | 17 | 18 | 19 | 21 | 22 | 24 |
| Corporate | | | 3 | 3 | 3 | 3 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $48 | $50 | $46 | $50 | $194 | $189 | $193 | $193 | $193 | $191 | $190 | $188 | $186 | $185 | $183 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 52 | 54 | 55 | 57 | 58 | 60 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $35 | $36 | $33 | $36 | $140 | $120 | $120 | $100 | $100 | $102 | $104 | $106 | $108 | $111 | $113 |
| B&E | | | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 28 | 28 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Acquisitions & Investments** | | | $13 | $13 | $13 | $13 | $50 | $225 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| **Equity Income** | | | $20 | $20 | $20 | $20 | $79 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| **Equity Income (Cash)** | | | 25 | 25 | 25 | 25 | 99 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| **Preferred Dividends** | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in WC** | | | (5) | (5) | (5) | (5) | (20) | (26) | (27) | (27) | (28) | ($28) | ($29) | ($29) | ($30) | ($30) | ($31) |
| **Cash Tax Rate** | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| **Proceeds from Sale of Assets** | | | $18 | $18 | $18 | $18 | $70 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Other Cash Flow Adjustments** | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| **Dividends / Share** | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Downside**

| | 2005A | 2006A | Quarter Ended, 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | Year Ending December 31, 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | 5.0% | 5.0% | 0.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Publishing | | | $949 | $980 | $943 | $1,033 | $3,905 | $3,710 | $3,524 | $3,524 | $3,456 | $3,388 | $3,320 | $3,254 | $3,189 | $3,125 | $3,063 |
| B&E | | | 281 | 402 | 385 | 325 | 1,393 | 1,402 | 1,411 | 1,420 | 1,429 | 1,438 | 1,448 | 1,457 | 1,466 | 1,476 | 1,485 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $757 | $771 | $751 | $763 | $3,041 | $2,986 | $2,940 | $2,891 | $2,835 | $2,775 | $2,693 | $2,613 | $2,535 | $2,460 | $2,387 |
| B&E | | | 209 | 274 | 272 | 221 | 977 | 985 | 998 | 1,009 | 1,021 | 1,028 | 1,034 | 1,041 | 1,048 | 1,054 | 1,061 |
| Corporate | | | 13 | 12 | 12 | 12 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 15 | 16 | 17 | 19 | 20 | 22 | 23 | 25 |
| Corporate | | | 8 | 2 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $46 | $49 | $47 | $52 | $194 | $189 | $193 | $193 | $193 | $197 | $201 | $205 | $209 | $213 | $217 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 52 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $33 | $32 | $31 | $34 | $130 | $100 | $80 | $80 | $80 | $78 | $75 | $73 | $71 | $69 | $67 |
| B&E | | | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 27 | 28 | 28 | 28 | 28 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Acquisitions & Investments** | | | $4 | $7 | $19 | $19 | $50 | $225 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| **Equity Income** | | | $7 | $18 | $16 | $25 | $67 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| **Equity Income (Cash)** | | | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| **Preferred Dividends** | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in WC** | | | (5) | (5) | (5) | (5) | (20) | (26) | (27) | (27) | (28) | (28) | (29) | (29) | (30) | (30) | (31) |
| **Cash Tax Rate** | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| **Proceeds from Sale of Assets** | | | ($44) | $72 | $0 | $55 | $83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Other Cash Flow Adjustments** | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| **Dividends / Share** | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**2/8/07 - Original Plan (Current "Upside" Case)**

| | 2005A | 2006A | Quarter Ended, 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | Year Ending December 31, 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $949 | $1,052 | $1,012 | $1,110 | $4,123 | $4,184 | $4,278 | $4,364 | $4,451 | $4,540 | $4,631 | $4,724 | $4,819 | $4,916 | $5,014 |
| B&E | | | 281 | 413 | 395 | 333 | 1,422 | 1,504 | 1,512 | 1,557 | 1,563 | 1,569 | 1,575 | 1,581 | 1,587 | 1,593 | 1,599 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $757 | $797 | $776 | $789 | $3,119 | $3,156 | $3,212 | $3,271 | $3,330 | $3,397 | $3,465 | $3,534 | $3,605 | $3,678 | $3,751 |
| B&E | | | 209 | 274 | 272 | 221 | 976 | 1,000 | 990 | 1,015 | 1,032 | 1,036 | 1,040 | 1,044 | 1,048 | 1,052 | 1,056 |
| Corporate | | | 12 | 12 | 12 | 12 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 4 | 2 | 2 | 2 | 9 | 12 | 13 | 15 | 16 | 17 | 18 | 19 | 21 | 22 | 24 |
| Corporate | | | 8 | 2 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $45 | $48 | $46 | $50 | $189 | $189 | $193 | $193 | $193 | $197 | $201 | $205 | $209 | $213 | $217 |
| B&E | | | 13 | 13 | 14 | 11 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 52 |
| Corporate | | | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $39 | $42 | $40 | $44 | $165 | $165 | $120 | $120 | $120 | $122 | $125 | $127 | $130 | $133 | $135 |
| B&E | | | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 28 | 28 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Acquisitions & Investments** | | | $4 | $7 | $44 | $44 | $100 | $275 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 |
| **Equity Income** | | | $7 | $18 | $16 | $25 | $67 | $95 | $129 | $159 | $191 | $229 | $276 | $331 | $398 | $478 | $574 |
| **Equity Income (Cash)** | | | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 159 | 191 | 229 | 276 | 331 | 398 | 478 | 574 |
| **Preferred Dividends** | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in WC** | | | (6) | (6) | (6) | (6) | (26) | (26) | (27) | (27) | (28) | ($28) | ($29) | ($29) | ($30) | ($30) | ($31) |
| **Cash Tax Rate** | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| **Proceeds from Sale of Assets** | | | ($44) | $72 | $0 | $55 | $83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Other Cash Flow Adjustments** | | | (9) | (9) | (9) | (9) | (34) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| **Dividends / Share** | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**2/8/07 -2007 Revised Operating Plan**

| | 2005A | 2006A | Quarter Ended, 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | Year Ending December 31, 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $949 | $1,006 | $968 | $1,061 | $3,985 | $4,007 | $4,036 | $4,063 | $4,093 | $4,123 | $4,154 | $4,184 | $4,215 | $4,246 | $4,278 |
| B&E | | | 281 | 405 | 388 | 327 | 1,401 | 1,480 | 1,487 | 1,531 | 1,530 | 1,528 | 1,527 | 1,525 | 1,524 | 1,523 | 1,521 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $757 | $773 | $754 | $766 | $3,049 | $3,046 | $3,062 | $3,076 | $3,095 | $3,118 | $3,141 | $3,164 | $3,187 | $3,211 | $3,235 |
| B&E | | | 209 | 273 | 272 | 221 | 976 | 999 | 988 | 1,014 | 1,026 | 1,025 | 1,024 | 1,023 | 1,022 | 1,021 | 1,020 |
| Corporate | | | 13 | 12 | 12 | 12 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |
| Corporate | | | 8 | 2 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $46 | $49 | $47 | $52 | $194 | $189 | $193 | $193 | $193 | $197 | $201 | $205 | $209 | $213 | $217 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 52 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Capex** | | | | | | | | | | | | | | | |
| Publishing | $33 | $35 | $34 | [illegible] | [illegible] | $140 | [illegible] | $100 | [illegible] | [illegible] | [illegible] | [illegible] | $103 | $104 | [illegible] |
| B&E | [illegible] | [illegible] | 8 | [illegible] | [illegible] | 28 | 27 | [illegible] | [illegible] | 27 | [illegible] | [illegible] | 27 | [illegible] | [illegible] |
| Corporate | 2 | 2 | 2 | [illegible] | 7 | 7 | 3 | [illegible] | 3 | 3 | [illegible] | [illegible] | 3 | 3 | [illegible] |
| **Acquisitions & Investments** | $4 | $7 | $19 | $19 | $50 | $275 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 | $100 |
| **Equity Income** | $7 | $18 | $16 | $25 | $67 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| **Equity Income (Cash)** | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| **Preferred Dividends** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in WC** | (5) | (5) | (5) | (5) | (20) | (26) | (27) | (27) | (28) | ($28) | ($29) | ($29) | ($30) | ($30) | ($31) |
| **Cash Tax Rate** | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| **Proceeds from Sale of Assets** | ($44) | $72 | $0 | $55 | $83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Other Cash Flow Adjustments** | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| **Dividends / Share** | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**2/8/07 - Pub Ad Rev -2% and B&E OCF Flat**

| | | | Quarter Ended, | | | | | | | | Year Ending December 31, | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $949 | $993 | $956 | $1,048 | $3,946 | $3,868 | $3,791 | $3,716 | $3,642 | $3,569 | $3,498 | $3,429 | $3,360 | $3,294 | $3,228 |
| B&E | | | 281 | 402 | 385 | 325 | 1,393 | 1,420 | 1,411 | 1,438 | 1,456 | 1,474 | 1,493 | 1,511 | 1,530 | 1,549 | 1,569 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $757 | $773 | $753 | $766 | $3,049 | $3,006 | $2,969 | $2,936 | $2,923 | $2,865 | $2,808 | $2,752 | $2,697 | $2,643 | $2,591 |
| B&E | | | 209 | 274 | 272 | 221 | 977 | 1,000 | 990 | 1,015 | 1,032 | 1,045 | 1,058 | 1,071 | 1,085 | 1,098 | 1,112 |
| Corporate | | | 13 | 12 | 12 | 12 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 15 | 16 | 17 | 19 | 20 | 22 | 23 | 25 |
| Corporate | | | 8 | 2 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $46 | $49 | $47 | $52 | $194 | $189 | $193 | $193 | $193 | $197 | $201 | $205 | $209 | $213 | $217 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 52 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $33 | $35 | $34 | $37 | $140 | $120 | $100 | $100 | $100 | $98 | $96 | $94 | $92 | $90 | $89 |
| B&E | | | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 28 | 28 | 28 | 29 | 29 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Acquisitions & Investments** | | | $4 | $7 | $19 | $19 | $50 | $225 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| **Equity Income** | | | $7 | $18 | $16 | $25 | $67 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| **Equity Income (Cash)** | | | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| **Preferred Dividends** | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in WC** | | | (5) | (5) | (5) | (5) | (20) | (26) | (27) | (27) | (28) | ($28) | ($29) | ($29) | ($30) | ($30) | ($31) |
| **Cash Tax Rate** | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| **Proceeds from Sale of Assets** | | | ($44) | $72 | $0 | $55 | $83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Other Cash Flow Adjustments** | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| **Dividends / Share** | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**2/8/07 - Pub Ad Rev -3% and B&E OCF Flat**

| | | | Quarter Ended, | | | | | | | | Year Ending December 31, | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $949 | $980 | $943 | $1,033 | $3,905 | $3,789 | $3,677 | $3,568 | $3,462 | $3,359 | $3,259 | $3,163 | $3,069 | $2,977 | $2,889 |
| B&E | | | 281 | 402 | 385 | 325 | 1,393 | 1,420 | 1,411 | 1,438 | 1,456 | 1,474 | 1,493 | 1,511 | 1,530 | 1,549 | 1,569 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $757 | $771 | $751 | $763 | $3,041 | $2,986 | $2,940 | $2,891 | $2,860 | $2,775 | $2,693 | $2,613 | $2,535 | $2,460 | $2,387 |
| B&E | | | 209 | 274 | 272 | 221 | 977 | 1,000 | 990 | 1,015 | 1,032 | 1,045 | 1,058 | 1,071 | 1,085 | 1,098 | 1,112 |
| Corporate | | | 13 | 12 | 12 | 12 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 15 | 16 | 17 | 19 | 20 | 22 | 23 | 25 |
| Corporate | | | 8 | 2 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $46 | $49 | $47 | $52 | $194 | $189 | $193 | $193 | $193 | $197 | $201 | $205 | $209 | $213 | $217 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 52 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $33 | $32 | $31 | $34 | $130 | $100 | $80 | $80 | $80 | $78 | $75 | $73 | $71 | $69 | $67 |
| B&E | | | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 28 | 28 | 28 | 29 | 29 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Acquisitions & Investments** | | | $4 | $7 | $19 | $19 | $50 | $225 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| **Equity Income** | | | $7 | $18 | $16 | $25 | $67 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| **Equity Income (Cash)** | | | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| **Preferred Dividends** | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in WC** | | | (5) | (5) | (5) | (5) | (20) | (26) | (27) | (27) | (28) | ($28) | ($29) | ($29) | ($30) | ($30) | ($31) |
| **Cash Tax Rate** | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| **Proceeds from Sale of Assets** | | | ($44) | $72 | $0 | $55 | $83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Other Cash Flow Adjustments** | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| **Dividends / Share** | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only

**3/7/07 - Pub Ad Rev -3% and B&E OCF-1%**

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | | | | | Year Ending December 31, | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $949 | $980 | $943 | $1,033 | $3,905 | $3,789 | $3,677 | $3,568 | $3,462 | $3,359 | $3,259 | $3,163 | $3,069 | $2,977 | $2,889 |
| B&E | | | 281 | 402 | 385 | 325 | 1,393 | 1,402 | 1,411 | 1,420 | 1,429 | 1,438 | 1,448 | 1,457 | 1,466 | 1,476 | 1,485 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $757 | $771 | $751 | $763 | $3,041 | $2,986 | $2,940 | $2,891 | $2,860 | $2,775 | $2,693 | $2,613 | $2,535 | $2,460 | $2,387 |
| B&E | | | 209 | 274 | 272 | 221 | 977 | 985 | 998 | 1,009 | 1,021 | 1,028 | 1,034 | 1,041 | 1,048 | 1,054 | 1,061 |
| Corporate | | | 13 | 12 | 12 | 12 | 49 | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 15 | 16 | 17 | 19 | 20 | 22 | 23 | 25 |
| Corporate | | | 8 | 2 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $46 | $49 | $47 | $52 | $194 | $189 | $193 | $193 | $193 | $197 | $201 | $205 | $209 | $213 | $217 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 52 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $33 | $32 | $31 | $34 | $130 | $100 | $80 | $80 | $80 | $78 | $75 | $73 | $71 | $69 | $67 |
| B&E | | | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 27 | 28 | 28 | 28 | 28 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Acquisitions & Investments** | | | $4 | $7 | $19 | $19 | $50 | $225 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| **Equity Income** | | | $7 | $18 | $16 | $25 | $67 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| **Equity Income (Cash)** | | | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| **Preferred Dividends** | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in WC** | | | (5) | (5) | (5) | (5) | (20) | (26) | (27) | (27) | (28) | ($28) | ($29) | ($29) | ($30) | ($30) | ($31) |
| **Cash Tax Rate** | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| **Proceeds from Sale of Assets** | | | ($44) | $72 | $0 | $55 | $83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Other Cash Flow Adjustments** | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| **Dividends / Share** | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**3/8/07 - Zell Model Assumptions**

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | | | | | Year Ending December 31, | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $949 | $1,006 | $968 | $1,061 | $3,984 | $3,929 | $3,881 | $3,851 | $3,834 | $3,831 | $3,836 | $3,850 | $3,879 | $3,920 | $3,981 |
| B&E | | | 281 | 405 | 388 | 327 | 1,401 | 1,480 | 1,487 | 1,531 | 1,537 | 1,568 | 1,599 | 1,631 | 1,664 | 1,697 | 1,731 |
| **Operating Expenses (ex. Stock-Based Comp)** | | | | | | | | | | | | | | | | | |
| Publishing | | | $757 | $773 | $753 | $765 | $3,048 | $3,026 | $3,025 | $3,014 | $2,994 | $2,987 | $2,992 | $3,000 | $3,021 | $3,044 | $3,077 |
| B&E | | | 209 | 274 | 273 | 222 | 978 | 1,000 | 991 | 1,016 | 1,032 | 1,052 | 1,073 | 1,094 | 1,116 | 1,138 | 1,161 |
| Corporate | | | 13 | 12 | 12 | 12 | 49 | 51 | 53 | 53 | 54 | 55 | 56 | 56 | 57 | 58 | 59 |
| **Stock Based Compensation** | | | | | | Total Stock-Based Comp: | $41 | $51 | $52 | $57 | $61 | $61 | $61 | $61 | $61 | $61 | $61 |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $25 | $26 | $27 | $28 | $27 | $26 | $25 | $23 | $22 | $21 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 14 | 16 | 17 | 17 | 18 | 18 | 19 | 19 |
| Corporate | | | 8 | 2 | 1 | 1 | 12 | 13 | 14 | 15 | 17 | 18 | 18 | 19 | 19 | 20 | 21 |
| **D&A** | | | | | | Total D&A: | $240 | $238 | $242 | $242 | $242 | $242 | $242 | $242 | $242 | $242 | $242 |
| Publishing | | | $45 | $47 | $46 | $50 | $188 | $186 | $190 | $190 | $190 | $190 | $191 | $192 | $192 | $193 | $193 |
| B&E | | | 12 | 13 | 12 | 14 | 51 | 50 | 50 | 50 | 50 | 49 | 48 | 48 | 47 | 47 | 46 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $33 | $42 | $40 | $44 | $160 | $137 | $98 | $96 | $96 | $97 | $98 | $99 | $100 | $102 | $103 |
| B&E | | | 6 | 10 | 9 | 8 | 32 | 28 | 27 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 27 |
| Corporate | | | 2 | 2 | 2 | 2 | 8 | 7 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Acquisitions & Investments** | | | $4 | $7 | $19 | $19 | $50 | $162 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 | $25 |
| **Equity Income** | | | $7 | $18 | $16 | $25 | $67 | $95 | $129 | $158 | $166 | $174 | $182 | $191 | $201 | $211 | $221 |
| **Equity Income (Cash)** | | | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 158 | 166 | 174 | 182 | 191 | 201 | 211 | 221 |
| **Preferred Dividends** | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in WC** (Incl. Def'd Comp, Other Liab.) | | | (25) | (25) | (25) | (25) | (101) | (60) | (18) | (23) | (19) | (22) | (21) | (22) | (23) | (24) | (23) |
| **Cash Tax Rate** | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| **Proceeds from Sale of Assets** | | | ($44) | $72 | $0 | $55 | $83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Other Cash Flow Adjustments** | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| **Dividends / Share** | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Including Stock-Based Comp**

| 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|
| $3,069 | $3,051 | $3,051 | $3,041 | $3,022 | $3,014 | $3,018 | $3,025 | $3,044 | $3,066 | $3,098 |
| 987 | 1,012 | 1,003 | 1,030 | 1,048 | 1,069 | 1,090 | 1,112 | 1,134 | 1,157 | 1,180 |
| 61 | 65 | 67 | 69 | 71 | 72 | 74 | 75 | 77 | 78 | 80 |
| $200 | $172 | $127 | $125 | $125 | $126 | $127 | $128 | $129 | $131 | $133 |

**S&P Sensitivity Case**

| | 2005A | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | | | | | Year Ending December 31, | | | | | | |
| **Revenue** | | | | | | | | | | | | | | | | | |
| Publishing | | | $949 | $888 | $855 | $937 | $3,629 | $3,288 | $2,977 | $2,997 | $3,020 | $3,042 | $3,064 | $3,087 | $3,110 | $3,133 | $3,156 |
| B&E | | | 281 | 358 | 342 | 289 | 1,269 | 1,150 | 1,042 | 1,072 | 1,071 | 1,070 | 1,070 | 1,069 | 1,068 | 1,067 | 1,066 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | |
| Publishing | | | $757 | $681 | $664 | $675 | $2,777 | $2,516 | $2,280 | $2,290 | $2,305 | $2,322 | $2,339 | $2,356 | $2,373 | $2,391 | $2,409 |
| B&E | | | 209 | 236 | 235 | 191 | 871 | 789 | 715 | 733 | 742 | 741 | 741 | 740 | 739 | 739 | 738 |
| Corporate | | | 13 | 11 | 11 | 11 | 45 | 41 | 37 | 38 | 38 | 38 | 39 | 39 | 40 | 40 | 41 |
| **Stock Based Compensation** | | | | | | | | | | | | | | | | | |
| Publishing | | | $8 | $4 | $4 | $4 | $21 | $26 | $27 | $28 | $28 | $28 | $28 | $28 | $28 | $28 | $28 |
| B&E | | | 3 | 2 | 2 | 2 | 8 | 12 | 13 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |
| Corporate | | | 8 | 2 | 1 | 1 | 12 | 14 | 14 | 16 | 17 | 18 | 20 | 22 | 23 | 25 | 27 |
| **D&A** | | | | | | | | | | | | | | | | | |
| Publishing | | | $46 | $49 | $47 | $52 | $194 | $186 | $190 | $190 | $190 | $190 | $191 | $192 | $192 | $193 | $193 |
| B&E | | | 13 | 13 | 14 | 13 | 53 | 50 | 50 | 50 | 50 | 49 | 48 | 48 | 47 | 47 | 46 |
| Corporate | | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| **Capex** | | | | | | | | | | | | | | | | | |
| Publishing | | | $33 | $35 | $34 | $37 | $140 | $120 | $100 | $100 | $100 | $101 | $101 | $102 | $103 | $104 | $105 |
| B&E | | | 6 | 8 | 8 | 7 | 28 | 28 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 |
| Corporate | | | 2 | 2 | 2 | 2 | 7 | 7 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Acquisitions & Investments** | | | $4 | $7 | $19 | $19 | $50 | $225 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 | $50 |
| **Equity Income** | | | $7 | $18 | $16 | $25 | $67 | $95 | $129 | $159 | $161 | $163 | $166 | $168 | $171 | $173 | $176 |
| **Equity Income (Cash)** | | | 11 | 27 | 24 | 37 | 99 | 111 | 130 | 159 | 161 | 163 | 166 | 168 | 171 | 173 | 176 |
| **Preferred Dividends** | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in WC** | | | (5) | (5) | (5) | (5) | (20) | (26) | (27) | (27) | (28) | ($28) | ($29) | ($29) | ($30) | ($30) | ($31) |
| **Cash Tax Rate** | | | 30.3% | 30.3% | 30.3% | 30.3% | 30.3% | 34.8% | 34.7% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% | 34.1% |
| **Proceeds from Sale of Assets** | | | ($44) | $72 | $0 | $55 | $83 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Other Cash Flow Adjustments** | | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| **Dividends / Share** | | | $0.18 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Professionals' Eyes Only
Highly Confidential - Attorneys' Eyes Only
TRB0109202

## RSU Dividends

$17.50

| Grant | Outstanding 3/2/2007 | Dividend | Vested Dividends 2008 | 2009 | 2010 |
|---|---|---|---|---|---|
| **2006** | | | | | |
| RSU 2/4/06 | 657,053 | $ 11,498,428 | $ 5,749,214 | $ 5,749,214 | |
| Key Hire | 14,500 | $ 253,750 | $ 126,875 | $ 126,875 | |
| Incentive Award (Cliff) | 427,200 | $ 7,476,000 | | $ 7,476,000 | |
| DEUs | 25,210 | $ 441,175 | $ 220,588 | $ 220,588 | |
| **2007** | | | | | |
| RSU | 2,000,000 | $ 35,000,000 | $ 11,666,667 | $ 11,666,667 | $ 11,666,667 |
| **Totals** | **3,123,963** | **$ 54,669,353** | **$ 17,763,343** | **$ 25,239,343** | **$ 11,666,667** |
| Tax benefit from deducting vested RSUs (1) | | | **$ 6,794,479** | **$ 9,654,049** | **$ 4,462,500** |

Note 1: The value of the RSU is deductible by the Company when the unit vest. Upon vesting, the Company has compensation expense and the holder has compensation income.
The dividend is part of the value of the RSU.

Note 2: Tax Rate **38.25%**