# Period 1, 2007 Results of Operations

**Tribune Company**
**Results of Operations**
**For Period 1, 2007**
**(Thousands of Dollars, Except Per Share Data)**

EXCLUDES SPECIAL ITEMS

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Publishing | 345,182 | 351,357 | 367,210 | (6,175) | (2) | (22,028) | (6) | | 345,182 | 351,357 | 367,210 | (6,175) | (2) | (22,028) | (6) |
| Broadcasting & Entertainment | 96,766 | 96,531 | 98,184 | 235 | - | (1,418) | (1) | | 96,766 | 96,531 | 98,184 | 235 | - | (1,418) | (1) |
| Total | 441,948 | 447,888 | 465,394 | (5,940) | (1) | (23,446) | (5) | | 441,948 | 447,888 | 465,394 | (5,940) | (1) | (23,446) | (5) |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Publishing(1) | 302,449 | 307,352 | 304,611 | (4,903) | (2) | (2,162) | (1) | | 302,449 | 307,352 | 304,611 | (4,903) | (2) | (2,162) | (1) |
| Broadcasting & Entertainment | 82,407 | 84,973 | 81,136 | (2,566) | (3) | 1,271 | 2 | | 82,407 | 84,973 | 81,136 | (2,566) | (3) | 1,271 | 2 |
| Corporate Expenses | 4,625 | 5,082 | 4,760 | (457) | (9) | (135) | (3) | | 4,625 | 5,082 | 4,760 | (457) | (9) | (135) | (3) |
| Total | 389,481 | 397,407 | 390,507 | (7,926) | (2) | (1,026) | - | | 389,481 | 397,407 | 390,507 | (7,926) | (2) | (1,026) | - |
| **Operating Profit** | | | | | | | | | | | | | | | |
| Publishing(1) | 42,733 | 44,005 | 62,599 | (1,272) | (3) | (19,866) | (32) | | 42,733 | 44,005 | 62,599 | (1,272) | (3) | (19,866) | (32) |
| Broadcasting & Entertainment | 14,359 | 11,558 | 17,048 | 2,801 | 24 | (2,689) | (16) | | 14,359 | 11,558 | 17,048 | 2,801 | 24 | (2,689) | (16) |
| Corporate Expenses | (4,625) | (5,082) | (4,760) | 457 | 9 | 135 | 3 | | (4,625) | (5,082) | (4,760) | 457 | 9 | 135 | 3 |
| Total | 52,467 | 50,481 | 74,887 | 1,986 | 4 | (22,420) | (30) | | 52,467 | 50,481 | 74,887 | 1,986 | 4 | (22,420) | (30) |
| Equity Income/(Loss) | 3,733 | 1,278 | 2,937 | 2,455 | 192 | 796 | 27 | | 3,733 | 1,278 | 2,937 | 2,455 | 192 | 796 | 27 |
| Interest and Dividend Income | 818 | 814 | 413 | 4 | - | 405 | 98 | | 818 | 814 | 413 | 4 | - | 405 | 98 |
| Interest Expense | (31,584) | (32,039) | (18,153) | 455 | 1 | (13,431) | (74) | | (31,584) | (32,039) | (18,153) | 455 | 1 | (13,431) | (74) |
| Income before income taxes | 25,434 | 20,534 | 60,084 | 4,900 | 24 | (34,650) | (58) | | 25,434 | 20,534 | 60,084 | 4,900 | 24 | (34,650) | (58) |
| Income taxes | (9,729) | (7,854) | (23,631) | (1,875) | (24) | 13,902 | 59 | | (9,729) | (7,854) | (23,631) | (1,875) | (24) | 13,902 | 59 |
| Net Income | 15,705 | 12,680 | 36,453 | 3,025 | 24 | (20,748) | (57) | | 15,705 | 12,680 | 36,453 | 3,025 | 24 | (20,748) | (57) |
| Preferred dividends-net(2) | - | - | (809) | - | NM | 809 | 100 | | - | - | (809) | - | NM | 809 | 100 |
| Net Income Attributable to Common | 15,705 | 12,680 | 35,644 | 3,025 | 24 | (19,939) | (56) | | 15,705 | 12,680 | 35,644 | 3,025 | 24 | (19,939) | (56) |
| **Earnings Per Share** | | | | | | | | | | | | | | | |
| Basic | 0.07 | 0.05 | 0.12 | 0.02 | 40 | (0.05) | (42) | | 0.07 | 0.05 | 0.12 | 0.02 | 40 | (0.05) | (42) |
| Diluted | 0.07 | 0.05 | 0.12 | 0.02 | 40 | (0.05) | (42) | | 0.07 | 0.05 | 0.12 | 0.02 | 40 | (0.05) | (42) |
| **Weighted Average Shares (000's)** | | | | | | | | | | | | | | | |
| Basic | 239,442 | 239,304 | 305,958 | 138 | - | (66,516) | (22) | | 239,442 | 239,304 | 305,958 | 138 | - | (66,516) | (22) |
| Diluted(3) | 241,608 | 241,254 | 307,649 | 354 | - | (66,041) | (21) | | 241,608 | 241,254 | 307,649 | 354 | - | (66,041) | (21) |

(1) Period 1, 2007 excludes severance expense related to cost reduction initiatives.
(2) As a result of the TMCT transactions in September 2006, the Company no longer has any preferred stock outstanding.
(3) Diluted average shares declined versus last year due to the third quarter 2006 purchase of approximately 66.1 million shares resulting from the Company's stock buyback program.

**Tribune Company**
**Results of Operations**
**For Period 1, 2007**
**(Thousands of Dollars)**

EXCLUDES SPECIAL ITEMS

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Operating Expenses by Type** | | | | | | | |
| | | | | | | | Cash Expenses | | | | | | | |
| 162,722 | 164,370 | 164,577 | (1,648) | (1) | (1,855) | (1) | Compensation(1) | 162,722 | 164,370 | 164,577 | (1,648) | (1) | (1,855) | (1) |
| 43,654 | 43,803 | 44,802 | (149) | - | (1,148) | (3) | Newsprint & ink | 43,654 | 43,803 | 44,802 | (149) | - | (1,148) | (3) |
| 32,631 | 33,642 | 33,548 | (1,011) | (3) | (917) | (3) | Broadcast rights amortization | 32,631 | 33,642 | 33,548 | (1,011) | (3) | (917) | (3) |
| 128,459 | 132,513 | 126,683 | (4,054) | (3) | 1,776 | 1 | Other cash expenses | 128,459 | 132,513 | 126,683 | (4,054) | (3) | 1,776 | 1 |
| 367,466 | 374,328 | 369,610 | (6,862) | (2) | (2,144) | (1) | Total cash expenses | 367,466 | 374,328 | 369,610 | (6,862) | (2) | (2,144) | (1) |
| 22,015 | 23,079 | 20,897 | (1,064) | (5) | 1,118 | 5 | Depreciation and amortization | 22,015 | 23,079 | 20,897 | (1,064) | (5) | 1,118 | 5 |
| 389,481 | 397,407 | 390,507 | (7,926) | (2) | (1,026) | - | Total operating expenses | 389,481 | 397,407 | 390,507 | (7,926) | (2) | (1,026) | - |
| | | | | | | | **Operating Cash Flow** | | | | | | | |
| 59,803 | 62,034 | 78,899 | (2,231) | (4) | (19,096) | (24) | Publishing(1) | 59,803 | 62,034 | 78,899 | (2,231) | (4) | (19,096) | (24) |
| 19,192 | 16,479 | 21,491 | 2,713 | 16 | (2,299) | (11) | Broadcasting & Entertainment | 19,192 | 16,479 | 21,491 | 2,713 | 16 | (2,299) | (11) |
| (4,513) | (4,953) | (4,606) | 440 | 9 | 93 | 2 | Corporate Expenses | (4,513) | (4,953) | (4,606) | 440 | 9 | 93 | 2 |
| 74,482 | 73,560 | 95,784 | 922 | 1 | (21,302) | (22) | Total | 74,482 | 73,560 | 95,784 | 922 | 1 | (21,302) | (22) |

(1) Period 1, 2007 excludes severance expense related to cost reduction initiatives.

Tribune Company
**Summary of Total Compensation**
**For Period 1, 2007**
**(Thousands of Dollars)**

**EXCLUDES SPECIAL ITEMS**

### Period 1

| | Publishing(1) | | | | Broadcasting & Entertainment | | | | Corporate | | | | Service Centers | | | | Consolidated(1) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| Non-Union | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 74,768 | 74,810 | (42) | (0.1) | 13,352 | 13,019 | 333 | 2.6 | 1,722 | 1,773 | (51) | (2.9) | 2,490 | 2,271 | 219 | 9.6 | 92,332 | 91,873 | 459 | 0.5 |
| Overtime | 1,267 | 1,591 | (324) | (20.4) | 200 | 195 | 5 | 2.6 | 0 | 1 | (1) | (100.0) | 23 | 29 | (6) | (20.7) | 1,490 | 1,816 | (326) | (18.0) |
| Incentives (Incl. MIP) | 9,870 | 10,169 | (299) | (2.9) | 2,624 | 2,724 | (100) | (3.7) | 495 | 434 | 61 | 14.1 | 348 | 344 | 4 | 1.2 | 13,337 | 13,671 | (334) | (2.4) |
| Total | 85,905 | 86,570 | (665) | (0.8) | 16,176 | 15,938 | 238 | 1.5 | 2,217 | 2,208 | 9 | 0.4 | 2,861 | 2,644 | 217 | 8.2 | 107,159 | 107,360 | (201) | (0.2) |
| | | | | | | | | | | | | | | | | | | | | |
| Union: | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 11,938 | 12,333 | (395) | (3.2) | 5,478 | 5,432 | 46 | 0.8 | - | - | - | | - | - | - | | 17,416 | 17,765 | (349) | (2.0) |
| Overtime | 609 | 455 | 154 | 33.8 | 412 | 369 | 43 | 11.7 | - | - | - | | - | - | - | | 1,021 | 824 | 197 | 23.9 |
| Total | 12,547 | 12,788 | (241) | (1.9) | 5,890 | 5,801 | 89 | 1.5 | - | - | - | | - | - | - | | 18,437 | 18,589 | (152) | (0.8) |
| | | | | | | | | | | | | | | | | | | | | |
| **Total Direct Pay** | 98,452 | 99,358 | (906) | (0.9) | 22,066 | 21,739 | 327 | 1.5 | 2,217 | 2,208 | 9 | 0.4 | 2,861 | 2,644 | 217 | 8.2 | 125,596 | 125,949 | (353) | (0.3) |
| | | | | | | | | | | | | | | | | | | | | |
| Stock-Based Compensation | 994 | 51 | 943 | 1,849.0 | 341 | 13 | 328 | 2,523.1 | 247 | 9 | 238 | 2,644.4 | | | | | 1,582 | 73 | 1,509 | 2,067.1 |
| | | | | | | | | | | | | | | | | | | | | |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 9,195 | 9,705 | (510) | (5.3) | 1,497 | 1,489 | 8 | 0.5 | 157 | 136 | 21 | 15.4 | 242 | 233 | 9 | 3.9 | 11,091 | 11,563 | (472) | (4.1) |
| Pension/Retirement | 4,942 | 8,024 | (3,082) | (38.4) | 1,297 | 1,557 | (260) | (16.7) | 478 | 1,007 | (529) | (52.5) | 171 | 180 | (9) | (5.0) | 6,888 | 10,768 | (3,880) | (36.0) |
| Payroll Taxes/Other Fringe | 12,392 | 11,666 | 726 | 6.2 | 2,791 | 2,325 | 466 | 20.0 | 246 | 226 | 20 | 8.8 | 326 | 294 | 32 | 10.9 | 17,337 | 14,584 | 2,753 | 18.9 |
| Workers Compensation | 1,726 | 1,532 | 194 | 12.7 | 76 | 154 | (78) | (50.6) | 7 | 26 | (19) | (73.1) | 1 | 1 | 0 | 0.0 | 1,810 | 1,713 | 97 | 5.7 |
| Total Benefits | 28,255 | 30,927 | (2,672) | (8.6) | 5,661 | 5,525 | 136 | 2.5 | 888 | 1,395 | (507) | (36.3) | 740 | 708 | 32 | 4.5 | 37,126 | 38,628 | (1,502) | (3.9) |
| | | | | | | | | | | | | | | | | | | | | |
| Total before Service Center | 127,701 | 130,336 | (2,635) | (2.0) | 28,068 | 27,277 | 791 | 2.9 | 3,352 | 3,612 | (260) | (7.2) | 3,601 | 3,352 | 249 | 7.4 | 162,722 | 164,577 | (1,855) | (1.1) |
| Service Center allocations | 3,360 | 3,090 | 270 | 8.7 | 241 | 262 | (21) | (8.0) | - | - | - | NM | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| Total Compensation | 131,061 | 133,426 | (2,365) | (1.8) | 28,309 | 27,539 | 770 | 2.8 | 3,352 | 3,612 | (260) | (7.2) | | | | | | | | |

### Year to Date

| | Publishing(1) | | | | Broadcasting & Entertainment | | | | Corporate | | | | Service Centers | | | | Consolidated(1) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| Non-Union | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 74,768 | 74,810 | (42) | (0.1) | 13,352 | 13,019 | 333 | 2.6 | 1,722 | 1,773 | (51) | (2.9) | 2,490 | 2,271 | 219 | 9.6 | 92,332 | 91,873 | 459 | 0.5 |
| Overtime | 1,267 | 1,591 | (324) | (20.4) | 200 | 195 | 5 | 2.6 | 0 | 1 | (1) | (100.0) | 23 | 29 | (6) | (20.7) | 1,490 | 1,816 | (326) | (18.0) |
| Incentives (Incl. MIP) | 9,870 | 10,169 | (299) | (2.9) | 2,624 | 2,724 | (100) | (3.7) | 495 | 434 | 61 | 14.1 | 348 | 344 | 4 | 1.2 | 13,337 | 13,671 | (334) | (2.4) |
| Total | 85,905 | 86,570 | (665) | (0.8) | 16,176 | 15,938 | 238 | 1.5 | 2,217 | 2,208 | 9 | 0.4 | 2,861 | 2,644 | 217 | 8.2 | 107,159 | 107,360 | (201) | (0.2) |
| | | | | | | | | | | | | | | | | | | | | |
| Union: | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 11,938 | 12,333 | (395) | (3.2) | 5,478 | 5,432 | 46 | 0.8 | - | - | - | | - | - | - | | 17,416 | 17,765 | (349) | (2.0) |
| Overtime | 609 | 455 | 154 | 33.8 | 412 | 369 | 43 | 11.7 | - | - | - | | - | - | - | | 1,021 | 824 | 197 | 23.9 |
| Total | 12,547 | 12,788 | (241) | (1.9) | 5,890 | 5,801 | 89 | 1.5 | - | - | - | | - | - | - | | 18,437 | 18,589 | (152) | (0.8) |
| | | | | | | | | | | | | | | | | | | | | |
| **Total Direct Pay** | 98,452 | 99,358 | (906) | (0.9) | 22,066 | 21,739 | 327 | 1.5 | 2,217 | 2,208 | 9 | 0.4 | 2,861 | 2,644 | 217 | 8.2 | 125,596 | 125,949 | (353) | (0.3) |
| | | | | | | | | | | | | | | | | | | | | |
| Stock-Based Compensation | 994 | 51 | 943 | 1,849.0 | 341 | 13 | 328 | 2,523.1 | 247 | 9 | 238 | 2,644.4 | | | | | 1,582 | 73 | 1,509 | 2,067.1 |
| | | | | | | | | | | | | | | | | | | | | |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 9,195 | 9,705 | (510) | (5.3) | 1,497 | 1,489 | 8 | 0.5 | 157 | 136 | 21 | 15.4 | 242 | 233 | 9 | 3.9 | 11,091 | 11,563 | (472) | (4.1) |
| Pension/Retirement | 4,942 | 8,024 | (3,082) | (38.4) | 1,297 | 1,557 | (260) | (16.7) | 478 | 1,007 | (529) | (52.5) | 171 | 180 | (9) | (5.0) | 6,888 | 10,768 | (3,880) | (36.0) |
| Payroll Taxes/Other Fringe | 12,392 | 11,666 | 726 | 6.2 | 2,791 | 2,325 | 466 | 20.0 | 246 | 226 | 20 | 8.8 | 326 | 294 | 32 | 10.9 | 17,337 | 14,584 | 2,753 | 18.9 |
| Workers Compensation | 1,726 | 1,532 | 194 | 12.7 | 76 | 154 | (78) | (50.6) | 7 | 26 | (19) | (73.1) | 1 | 1 | 0 | 0.0 | 1,810 | 1,713 | 97 | 5.7 |
| Total Benefits | 28,255 | 30,927 | (2,672) | (8.6) | 5,661 | 5,525 | 136 | 2.5 | 888 | 1,395 | (507) | (36.3) | 740 | 708 | 32 | 4.5 | 37,126 | 38,628 | (1,502) | (3.9) |
| | | | | | | | | | | | | | | | | | | | | |
| Total before Service Center | 127,701 | 130,336 | (2,635) | (2.0) | 28,068 | 27,277 | 791 | 2.9 | 3,352 | 3,612 | (260) | (7.2) | 3,601 | 3,352 | 249 | 7.4 | 162,722 | 164,577 | (1,855) | (1.1) |
| Service Center allocations | 3,360 | 3,090 | 270 | 8.7 | 241 | 262 | (21) | (8.0) | - | - | - | NM | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| Total Compensation | 131,061 | 133,426 | (2,365) | (1.8) | 28,309 | 27,539 | 770 | 2.8 | 3,352 | 3,612 | (260) | (7.2) | | | | | | | | |

(1) Period 1, 2007 excludes severance expense related to cost reduction initiatives.

**Tribune Company**
**Summary of Equity Income/(Loss)**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | **Equity Income/(Loss)** | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | Publishing | | | | | | | |
| (1,449) | (2,446) | (2,148) | 997 | 41 | 699 | 33 | CareerBuilder (42.5%) | (1,449) | (2,446) | (2,148) | 997 | 41 | 699 | 33 |
| 463 | 53 | 457 | 410 | 774 | 6 | 1 | Classified Ventures (27.8%) | 463 | 53 | 457 | 410 | 774 | 6 | 1 |
| 2 | (212) | 22 | 214 | 101 | (20) | (91) | TMS Operations | 2 | (212) | 22 | 214 | 101 | (20) | (91) |
| (432) | (878) | (678) | 446 | 51 | 246 | 36 | ShopLocal (42.5%) | (432) | (878) | (678) | 446 | 51 | 246 | 36 |
| (126) | (253) | 17 | 127 | 50 | (143) | (841) | Topix (33.7%) | (126) | (253) | 17 | 127 | 50 | (143) | (841) |
| (18) | (16) | (26) | (2) | (13) | 8 | 31 | Consumer Networks (16.8%) | (18) | (16) | (26) | (2) | (13) | 8 | 31 |
| - | - | 145 | - | NM | (145) | (100) | BrassRing, Inc. (26.9%)(1) | - | - | 145 | - | NM | (145) | (100) |
| 193 | - | 126 | 193 | NM | 67 | 53 | Other | 193 | - | 126 | 193 | NM | 67 | 53 |
| (1,367) | (3,752) | (2,085) | 2,385 | 64 | 718 | 34 | Sub-total | (1,367) | (3,752) | (2,085) | 2,385 | 64 | 718 | 34 |
| | | | | | | | Broadcasting & Entertainment | | | | | | | |
| 3,743 | 3,743 | 4,365 | - | - | (622) | (14) | TV Food Network (31.3%) | 3,743 | 3,743 | 4,365 | - | - | (622) | (14) |
| 1,321 | 1,251 | 194 | 70 | 6 | 1,127 | 581 | Comcast SportsNet Chicago (25.3%) | 1,321 | 1,251 | 194 | 70 | 6 | 1,127 | 581 |
| 170 | 170 | - | - | - | 170 | NM | MLB Advanced Media (3.33%) | 170 | 170 | - | - | - | 170 | NM |
| 5,234 | 5,164 | 4,559 | 70 | 1 | 675 | 15 | Sub-total | 5,234 | 5,164 | 4,559 | 70 | 1 | 675 | 15 |
| | | | | | | | Corporate | | | | | | | |
| 227 | 227 | 803 | - | - | (576) | (72) | TMCT I and II | 227 | 227 | 803 | - | - | (576) | (72) |
| (272) | (272) | (340) | - | - | 68 | 20 | Low Income Housing | (272) | (272) | (340) | - | - | 68 | 20 |
| (89) | (89) | - | - | - | (89) | NM | Legacy.com (40.4%) | (89) | (89) | - | - | - | (89) | NM |
| (134) | (134) | 463 | - | - | (597) | (129) | Sub-total | (134) | (134) | 463 | - | - | (597) | (129) |
| 3,733 | 1,278 | 2,937 | 2,455 | 192 | 796 | 27 NM | **Total Equity Income/(Loss)** | 3,733 | 1,278 | 2,937 | 2,455 | 192 | 796 | 27 NM |

(1) Tribune's investments in BrassRing was sold in November 2006.

**TRIBUNE COMPANY**
**SUMMARY OF REVENUES AND NEWSPAPER ADVERTISING VOLUME (Unaudited)**
**For Period 1 Ended February 4, 2007**
**(In thousands)**

| | Period 1 (A) | | |
| --- | --- | --- | --- |
| | **2007** | **2006** | **% Change** |
| **Publishing** | | | |
| Advertising | | | |
| Retail | $ 103,683 | $ 109,796 | (5.6) |
| National | 70,522 | 72,854 | (3.2) |
| Classified | 93,750 | 106,372 | (11.9) |
| | | | |
| Sub-Total | 267,955 | 289,022 | (7.3) |
| Circulation | 52,943 | 55,821 | (5.2) |
| Other | 24,284 | 22,367 | 8.6 |
| | | | |
| Segment Total | 345,182 | 367,210 | (6.0) |
| | | | |
| **Broadcasting & Entertainment** | | | |
| Television | 92,468 | 93,857 | (1.5) |
| Radio/Entertainment | 4,298 | 4,327 | (0.7) |
| | | | |
| Segment Total | 96,766 | 98,184 | (1.4) |
| | | | |
| **Consolidated Revenues** | $ 441,948 | $ 465,394 | (5.0) |
| | | | |
| **Total Advertising Inches** (B) | | | |
| Full Run | | | |
| Retail | 504 | 483 | 4.3 |
| National | 288 | 363 | (20.7) |
| Classified | 782 | 909 | (14.0) |
| Sub-Total | 1,574 | 1,755 | (10.3) |
| Part Run | 1,613 | 1,715 | (5.9) |
| Total | 3,187 | 3,470 | (8.2) |
| | | | |
| **Preprint Pieces** (B) | 1,214,246 | 1,240,245 | (2.1) |

(A)  Both 2007 and 2006 exclude revenues from discontinued operations (WATL-TV, Atlanta, WLVI-TV, Boston, WCWN-TV, Albany).

(B)  Volume for 2006 has been modified to conform with the 2007 presentation.  Volume includes only the daily newspapers and is based on preliminary internal data, which may be updated in subsequent reports.

**Publishing**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | Period 1 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 267,955 | 275,533 | 289,022 | (7,578) | (3) | (21,067) | (7) | Advertising | 267,955 | 275,533 | 289,022 | (7,578) | (3) | (21,067) | (7) |
| 52,943 | 52,963 | 55,821 | (20) | - | (2,878) | (5) | Circulation | 52,943 | 52,963 | 55,821 | (20) | 0 | (2,878) | (5) |
| 24,284 | 22,861 | 22,367 | 1,423 | 6 | 1,917 | 9 | Other | 24,284 | 22,861 | 22,367 | 1,423 | 6 | 1,917 | 9 |
| 345,182 | 351,357 | 367,210 | (6,175) | (2) | (22,028) | (6) | Total | 345,182 | 351,357 | 367,210 | (6,175) | (2) | (22,028) | (6) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 98,445 | 98,662 | 99,337 | (217) | 0 | (892) | (1) | Direct Pay | 98,445 | 98,662 | 99,337 | (217) | 0 | (892) | (1) |
| 28,262 | 28,980 | 30,948 | (718) | (2) | (2,686) | (9) | Benefits | 28,262 | 28,980 | 30,948 | (718) | (2) | (2,686) | (9) |
| 994 | 1,195 | 51 | (201) | (17) | 943 | 1,849 | Stock-Based Compensation | 994 | 1,195 | 51 | (201) | (17) | 943 | 1,849 |
| 3,360 | 3,468 | 3,090 | (108) | (3) | 270 | 9 | Service Centers allocation | 3,360 | 3,468 | 3,090 | (108) | (3) | 270 | 9 |
| 131,061 | 132,305 | 133,426 | (1,244) | (1) | (2,365) | (2) | Total | 131,061 | 132,305 | 133,426 | (1,244) | (1) | (2,365) | (2) |
| 43,654 | 43,803 | 44,802 | (149) | 0 | (1,148) | (3) | Newsprint & Ink | 43,654 | 43,803 | 44,802 | (149) | 0 | (1,148) | (3) |
| 26,857 | 26,640 | 26,842 | 217 | 1 | 15 | 0 | Outside Services | 26,857 | 26,640 | 26,842 | 217 | 1 | 15 | 0 |
| 11,304 | 12,086 | 9,717 | (782) | (6) | 1,587 | 16 | TMC Postage | 11,304 | 12,086 | 9,717 | (782) | (6) | 1,587 | 16 |
| 34,166 | 33,822 | 33,899 | 344 | 1 | 267 | 1 | Other Circulation Expenses | 34,166 | 33,822 | 33,899 | 344 | 1 | 267 | 1 |
| 8,178 | 8,689 | 8,880 | (511) | (6) | (702) | (8) | Promotion | 8,178 | 8,689 | 8,880 | (511) | (6) | (702) | (8) |
| 30,159 | 31,978 | 30,745 | (1,819) | (6) | (586) | (2) | Other Expenses | 30,159 | 31,978 | 30,745 | (1,819) | (6) | (586) | (2) |
| 285,379 | 289,323 | 288,311 | (3,944) | (1) | (2,932) | (1) | Total Cash Expenses | 285,379 | 289,323 | 288,311 | (3,944) | (1) | (2,932) | (1) |
| 59,803 | 62,034 | 78,899 | (2,231) | (4) | (19,096) | (24) | **Operating Cash Flow** | 59,803 | 62,034 | 78,899 | (2,231) | (4) | (19,096) | (24) |
| 16,260 | 17,233 | 15,615 | (973) | (6) | 645 | 4 | Depreciation | 16,260 | 17,233 | 15,615 | (973) | (6) | 645 | 4 |
| 810 | 796 | 685 | 14 | 2 | 125 | 18 | Amortization of Intangibles | 810 | 796 | 685 | 14 | 2 | 125 | 18 |
| 42,733 | 44,005 | 62,599 | (1,272) | (3) | (19,866) | (32) | **Operating Profit** | 42,733 | 44,005 | 62,599 | (1,272) | (3) | (19,866) | (32) |
| (1,367) | (3,752) | (2,085) | 2,385 | NM | 718 | NM | Equity Income/(Loss) | (1,367) | (3,752) | (2,085) | 2,385 | NM | 718 | NM |
| 41,366 | 40,253 | 60,514 | 1,113 | NM | (19,148) | (32) | Group Profit | 41,366 | 40,253 | 60,514 | 1,113 | 3 | (19,148) | (32) |
| 17.3 | 17.7 | 21.5 | (0.4) | | (4.2) | | Oper. Cash Flow Margin (%) | 17.3 | 17.7 | 21.5 | (0.4) | | (4.2) | |
| 12.4 | 12.5 | 17.0 | (0.1) | | (4.6) | | Operating Profit Margin (%) | 12.4 | 12.5 | 17.0 | (0.1) | | (4.6) | |

**Publishing**
**Summary of Operations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| Period 1 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| 98,230 | 101,516 | 104,720 | (3,286) | (3) | (6,490) | (6) | Los Angeles | 98,230 | 101,516 | 104,720 | (3,286) | (3) | (6,490) | (6) |
| 70,324 | 71,729 | 73,066 | (1,405) | (2) | (2,742) | (4) | Chicago | 70,324 | 71,729 | 73,066 | (1,405) | (2) | (2,742) | (4) |
| 43,896 | 44,736 | 46,902 | (840) | (2) | (3,006) | (6) | Newsday | 43,896 | 44,736 | 46,902 | (840) | (2) | (3,006) | (6) |
| 35,558 | 34,917 | 40,062 | 641 | 2 | (4,504) | (11) | South Florida | 35,558 | 34,917 | 40,062 | 641 | 2 | (4,504) | (11) |
| 23,846 | 24,480 | 26,394 | (634) | (3) | (2,548) | (10) | Orlando | 23,846 | 24,480 | 26,394 | (634) | (3) | (2,548) | (10) |
| 25,980 | 26,715 | 28,147 | (735) | (3) | (2,167) | (8) | Baltimore | 25,980 | 26,715 | 28,147 | (735) | (3) | (2,167) | (8) |
| 16,954 | 17,433 | 18,767 | (479) | (3) | (1,813) | (10) | Hartford | 16,954 | 17,433 | 18,767 | (479) | (3) | (1,813) | (10) |
| 8,929 | 9,203 | 9,055 | (274) | (3) | (126) | (1) | Allentown | 8,929 | 9,203 | 9,055 | (274) | (3) | (126) | (1) |
| 6,804 | 7,051 | 6,916 | (247) | (4) | (112) | (2) | Newport News | 6,804 | 7,051 | 6,916 | (247) | (4) | (112) | (2) |
| 3,204 | 3,280 | 3,338 | (76) | (2) | (134) | (4) | So. Conn. Newspapers | 3,204 | 3,280 | 3,338 | (76) | (2) | (134) | (4) |
| 2,077 | 2,266 | 2,099 | (189) | (8) | (22) | (1) | Spanish Language Newspapers | 2,077 | 2,266 | 2,099 | (189) | (8) | (22) | (1) |
| 9,847 | 9,414 | 9,047 | 433 | 5 | 800 | 9 | TMS Group | 9,847 | 9,414 | 9,047 | 433 | 5 | 800 | 9 |
| 23 | 37 | 10 | (14) | (38) | 13 | 130 | Interactive Central | 23 | 37 | 10 | (14) | (38) | 13 | 130 |
| 1,048 | 972 | - | 76 | 8 | 1,048 | NM | ForSaleByOwner.com (acq. 6/06) | 1,048 | 972 | - | 76 | 8 | 1,048 | NM |
| (1,538) | (2,392) | (1,313) | 854 | 36 | (225) | (17) | Eliminations and other | (1,538) | (2,392) | (1,313) | 854 | 36 | (225) | (17) |
| 345,182 | 351,357 | 367,210 | (6,175) | (2) | (22,028) | (6) | Total | 345,182 | 351,357 | 367,210 | (6,175) | (2) | (22,028) | (6) |
| | | | | | | | **Operating Expenses(1)** | | | | | | | |
| 83,267 | 85,184 | 84,862 | (1,917) | (2) | (1,595) | (2) | Los Angeles | 83,267 | 85,184 | 84,862 | (1,917) | (2) | (1,595) | (2) |
| 60,535 | 62,285 | 61,666 | (1,750) | (3) | (1,131) | (2) | Chicago | 60,535 | 62,285 | 61,666 | (1,750) | (3) | (1,131) | (2) |
| 41,266 | 41,764 | 42,465 | (498) | (1) | (1,199) | (3) | Newsday | 41,266 | 41,764 | 42,465 | (498) | (1) | (1,199) | (3) |
| 26,331 | 26,173 | 26,142 | 158 | 1 | 189 | 1 | South Florida | 26,331 | 26,173 | 26,142 | 158 | 1 | 189 | 1 |
| 20,438 | 20,626 | 20,352 | (188) | (1) | 86 | - | Orlando | 20,438 | 20,626 | 20,352 | (188) | (1) | 86 | - |
| 24,400 | 24,583 | 24,637 | (183) | (1) | (237) | (1) | Baltimore | 24,400 | 24,583 | 24,637 | (183) | (1) | (237) | (1) |
| 14,761 | 15,230 | 15,720 | (469) | (3) | (959) | (6) | Hartford | 14,761 | 15,230 | 15,720 | (469) | (3) | (959) | (6) |
| 7,981 | 7,972 | 7,909 | 9 | - | 72 | 1 | Allentown | 7,981 | 7,972 | 7,909 | 9 | - | 72 | 1 |
| 5,592 | 6,059 | 5,476 | (467) | (8) | 116 | 2 | Newport News | 5,592 | 6,059 | 5,476 | (467) | (8) | 116 | 2 |
| 3,119 | 3,188 | 3,134 | (69) | (2) | (15) | - | So. Conn. Newspapers | 3,119 | 3,188 | 3,134 | (69) | (2) | (15) | - |
| 3,117 | 3,453 | 3,437 | (336) | (10) | (320) | (9) | Spanish Language Newspapers | 3,117 | 3,453 | 3,437 | (336) | (10) | (320) | (9) |
| 8,508 | 7,870 | 7,734 | 638 | 8 | 774 | 10 | TMS Group | 8,508 | 7,870 | 7,734 | 638 | 8 | 774 | 10 |
| 1,285 | 1,195 | 840 | 90 | 8 | 445 | 53 | TPC Group Office | 1,285 | 1,195 | 840 | 90 | 8 | 445 | 53 |
| 3,054 | 3,062 | 1,965 | (8) | - | 1,089 | 55 | Interactive Central | 3,054 | 3,062 | 1,965 | (8) | - | 1,089 | 55 |
| 834 | 964 | - | (130) | (13) | 834 | NM | ForSaleByOwner.com | 834 | 964 | - | (130) | (13) | 834 | NM |
| (2,039) | (2,256) | (1,728) | 217 | 10 | (311) | (18) | Eliminations and other | (2,039) | (2,256) | (1,728) | 217 | 10 | (311) | (18) |
| 302,449 | 307,352 | 304,611 | (4,903) | (2) | (2,162) | (1) | Total | 302,449 | 307,352 | 304,611 | (4,903) | (2) | (2,162) | (1) |

(1) Period 1, 2007 excludes severance expense related to cost reduction initiatives.

**Publishing**
**Summary of Operations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit(1)** | | | | | | | | | | | | | | | |
| Los Angeles | 14,963 | 16,332 | 19,858 | (1,369) | (8) | (4,895) | (25) | | 14,963 | 16,332 | 19,858 | (1,369) | (8) | (4,895) | (25) |
| Chicago | 9,789 | 9,444 | 11,400 | 345 | 4 | (1,611) | (14) | | 9,789 | 9,444 | 11,400 | 345 | 4 | (1,611) | (14) |
| Newsday | 2,630 | 2,972 | 4,437 | (342) | (12) | (1,807) | (41) | | 2,630 | 2,972 | 4,437 | (342) | (12) | (1,807) | (41) |
| South Florida | 9,227 | 8,744 | 13,920 | 483 | 6 | (4,693) | (34) | | 9,227 | 8,744 | 13,920 | 483 | 6 | (4,693) | (34) |
| Orlando | 3,408 | 3,854 | 6,042 | (446) | (12) | (2,634) | (44) | | 3,408 | 3,854 | 6,042 | (446) | (12) | (2,634) | (44) |
| Baltimore | 1,580 | 2,132 | 3,510 | (552) | (26) | (1,930) | (55) | | 1,580 | 2,132 | 3,510 | (552) | (26) | (1,930) | (55) |
| Hartford | 2,193 | 2,203 | 3,047 | (10) | - | (854) | (28) | | 2,193 | 2,203 | 3,047 | (10) | - | (854) | (28) |
| Allentown | 948 | 1,231 | 1,146 | (283) | (23) | (198) | (17) | | 948 | 1,231 | 1,146 | (283) | (23) | (198) | (17) |
| Newport News | 1,212 | 992 | 1,440 | 220 | 22 | (228) | (16) | | 1,212 | 992 | 1,440 | 220 | 22 | (228) | (16) |
| So. Conn. Newspapers | 85 | 92 | 204 | (7) | (8) | (119) | (58) | | 85 | 92 | 204 | (7) | (8) | (119) | (58) |
| Spanish Language Newspapers | (1,040) | (1,187) | (1,338) | 147 | 12 | 298 | 22 | | (1,040) | (1,187) | (1,338) | 147 | 12 | 298 | 22 |
| TMS Group | 1,339 | 1,544 | 1,313 | (205) | (13) | 26 | 2 | | 1,339 | 1,544 | 1,313 | (205) | (13) | 26 | 2 |
| TPC Group Office | (1,285) | (1,195) | (840) | (90) | (8) | (445) | (53) | | (1,285) | (1,195) | (840) | (90) | (8) | (445) | (53) |
| Interactive Central | (3,031) | (3,025) | (1,955) | (6) | - | (1,076) | (55) | | (3,031) | (3,025) | (1,955) | (6) | - | (1,076) | (55) |
| ForSaleByOwner.com (acq. 6/06) | 214 | 8 | - | 206 | 2,575 | 214 | NM | | 214 | 8 | - | 206 | 2,575 | 214 | NM |
| Eliminations and other | 501 | (136) | 415 | 637 | 468 | 86 | 21 | | 501 | (136) | 415 | 637 | 468 | 86 | 21 |
| **Total** | **42,733** | **44,005** | **62,599** | **(1,272)** | **(3)** | **(19,866)** | **(32)** | | **42,733** | **44,005** | **62,599** | **(1,272)** | **(3)** | **(19,866)** | **(32)** |
| **Equity Gains/(Losses)** | | | | | | | | | | | | | | | |
| CareerBuilder (42.5%) | (1,449) | (2,446) | (2,148) | 997 | 41 | 699 | 33 | | (1,449) | (2,446) | (2,148) | 997 | 41 | 699 | 33 |
| Classified Ventures (27.8%) | 463 | 53 | 457 | 410 | 774 | 6 | 1 | | 463 | 53 | 457 | 410 | 774 | 6 | 1 |
| TMS Operations | 2 | (212) | 22 | 214 | 101 | (20) | (91) | | 2 | (212) | 22 | 214 | 101 | (20) | (91) |
| ShopLocal (42.5%) | (432) | (878) | (678) | 446 | 51 | 246 | 36 | | (432) | (878) | (678) | 446 | 51 | 246 | 36 |
| Topix (33.7%) | (126) | (253) | 17 | 127 | 50 | (143) | (841) | | (126) | (253) | 17 | 127 | 50 | (143) | (841) |
| Consumer Networks (16.8%) | (18) | (16) | (26) | (2) | (13) | 8 | 31 | | (18) | (16) | (26) | (2) | (13) | 8 | 31 |
| BrassRing (26.9%)(2) | - | - | 145 | - | NM | (145) | (100) | | - | - | 145 | - | NM | (145) | (100) |
| Other | 193 | - | 126 | 193 | NM | 67 | 53 | | 193 | - | 126 | 193 | NM | 67 | 53 |
| Total | (1,367) | (3,752) | (2,085) | 2,385 | 64 | 718 | 34 | | (1,367) | (3,752) | (2,085) | 2,385 | 64 | 718 | 34 |

(1) Period 1, 2007 excludes severance expense related to cost reduction initiatives.
(2) Tribune's investment in BrassRing was sold in November 2006.

**Publishing**
**Summary of Operations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 19,587 | 20,980 | 24,319 | (1,393) | (7) | (4,732) | (19) | **Operating Cash Flow(1)** | | | | | | | | |
| 12,929 | 12,979 | 14,508 | (50) | - | (1,579) | (11) | Los Angeles | 19,587 | 20,980 | 24,319 | (1,393) | (7) | (4,732) | (19) |
| 4,571 | 5,245 | 6,567 | (674) | (13) | (1,996) | (30) | Chicago | 12,929 | 12,979 | 14,508 | (50) | - | (1,579) | (11) |
| 10,637 | 10,196 | 14,965 | 441 | 4 | (4,328) | (29) | Newsday | 4,571 | 5,245 | 6,567 | (674) | (13) | (1,996) | (30) |
| 4,533 | 5,073 | 7,140 | (540) | (11) | (2,607) | (37) | South Florida | 10,637 | 10,196 | 14,965 | 441 | 4 | (4,328) | (29) |
| 3,114 | 3,753 | 4,926 | (639) | (17) | (1,812) | (37) | Orlando | 4,533 | 5,073 | 7,140 | (540) | (11) | (2,607) | (37) |
| 2,856 | 2,902 | 3,748 | (46) | (2) | (892) | (24) | Baltimore | 3,114 | 3,753 | 4,926 | (639) | (17) | (1,812) | (37) |
| 1,520 | 1,871 | 1,720 | (351) | (19) | (200) | (12) | Hartford | 2,856 | 2,902 | 3,748 | (46) | (2) | (892) | (24) |
| 1,599 | 1,466 | 1,843 | 133 | 9 | (244) | (13) | Allentown | 1,520 | 1,871 | 1,720 | (351) | (19) | (200) | (12) |
| 219 | 243 | 361 | (24) | (10) | (142) | (39) | Newport News | 1,599 | 1,466 | 1,843 | 133 | 9 | (244) | (13) |
| (898) | (1,091) | (1,197) | 193 | 18 | 299 | 25 | So. Conn. Newspapers | 219 | 243 | 361 | (24) | (10) | (142) | (39) |
| 1,797 | 1,811 | 1,537 | (14) | (1) | 260 | 17 | Spanish Language Newspapers | (898) | (1,091) | (1,197) | 193 | 18 | 299 | 25 |
| (1,190) | (1,099) | (817) | (91) | (8) | (373) | (46) | TMS Group | 1,797 | 1,811 | 1,537 | (14) | (1) | 260 | 17 |
| (2,773) | (2,776) | (1,737) | 3 | - | (1,036) | (60) | TPC Group Office | (1,190) | (1,099) | (817) | (91) | (8) | (373) | (46) |
| 326 | 123 | - | 203 | 165 | 326 | NM | Interactive Central | (2,773) | (2,776) | (1,737) | 3 | - | (1,036) | (60) |
| 976 | 358 | 1,016 | 618 | 173 | (40) | (4) | ForSaleByOwner.com (acq. 6/06) | 326 | 123 | - | 203 | 165 | 326 | NM |
| | | | | | | | Eliminations and other | 976 | 358 | 1,016 | 618 | 173 | (40) | (4) |
| 59,803 | 62,034 | 78,899 | (2,231) | (4) | (19,096) | (24) | Total | 59,803 | 62,034 | 78,899 | (2,231) | (4) | (19,096) | (24) |

(1) Period 1, 2007 excludes severance expense related to cost reduction initiatives.

**Publishing**
**Summary of Operations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit Margin(%)** | | | | | | | | | | | | | | | |
| Los Angeles | 15.2 | 16.1 | 19.0 | (0.9) | | (3.8) | | | 15.2 | 16.1 | 19.0 | (0.9) | | (3.8) | |
| Chicago | 13.9 | 13.2 | 15.6 | 0.7 | | (1.7) | | | 13.9 | 13.2 | 15.6 | 0.7 | | (1.7) | |
| Newsday | 6.0 | 6.6 | 9.5 | (0.6) | | (3.5) | | | 6.0 | 6.6 | 9.5 | (0.6) | | (3.5) | |
| South Florida | 25.9 | 25.0 | 34.7 | 0.9 | | (8.8) | | | 25.9 | 25.0 | 34.7 | 0.9 | | (8.8) | |
| Orlando | 14.3 | 15.7 | 22.9 | (1.4) | | (8.6) | | | 14.3 | 15.7 | 22.9 | (1.4) | | (8.6) | |
| Baltimore | 6.1 | 8.0 | 12.5 | (1.9) | | (6.4) | | | 6.1 | 8.0 | 12.5 | (1.9) | | (6.4) | |
| Hartford | 12.9 | 12.6 | 16.2 | 0.3 | | (3.3) | | | 12.9 | 12.6 | 16.2 | 0.3 | | (3.3) | |
| Allentown | 10.6 | 13.4 | 12.7 | (2.8) | | (2.1) | | | 10.6 | 13.4 | 12.7 | (2.8) | | (2.1) | |
| Newport News | 17.8 | 14.1 | 20.8 | 3.7 | | (3.0) | | | 17.8 | 14.1 | 20.8 | 3.7 | | (3.0) | |
| So. Conn. Newspapers | 2.7 | 2.8 | 6.1 | (0.1) | | (3.4) | | | 2.7 | 2.8 | 6.1 | (0.1) | | (3.4) | |
| Spanish Language Newspapers | (50.1) | (52.4) | (63.7) | 2.3 | | 13.6 | | | (50.1) | (52.4) | (63.7) | 2.3 | | 13.6 | |
| TMS Group | 13.6 | 16.4 | 14.5 | (2.8) | | (0.9) | | | 13.6 | 16.4 | 14.5 | (2.8) | | (0.9) | |
| ForSaleByOwner.com (acq. 6/06) | 20.4 | 0.8 | NM | 19.6 | | NM | | | 20.4 | 0.8 | NM | 19.6 | | NM | |
| Total | 12.4 | 12.5 | 17.0 | (0.1) | | (4.6) | | | 12.4 | 12.5 | 17.0 | (0.1) | | (4.6) | |
| | | | | | | | | | | | | | | | |
| **Operating Cash Flow Margin(%)** | | | | | | | | | | | | | | | |
| Los Angeles | 19.9 | 20.7 | 23.2 | (0.8) | | (3.3) | | | 19.9 | 20.7 | 23.2 | (0.8) | | (3.3) | |
| Chicago | 18.4 | 18.1 | 19.9 | 0.3 | | (1.5) | | | 18.4 | 18.1 | 19.9 | 0.3 | | (1.5) | |
| Newsday | 10.4 | 11.7 | 14.0 | (1.3) | | (3.6) | | | 10.4 | 11.7 | 14.0 | (1.3) | | (3.6) | |
| South Florida | 29.9 | 29.2 | 37.4 | 0.7 | | (7.5) | | | 29.9 | 29.2 | 37.4 | 0.7 | | (7.5) | |
| Orlando | 19.0 | 20.7 | 27.1 | (1.7) | | (8.1) | | | 19.0 | 20.7 | 27.1 | (1.7) | | (8.1) | |
| Baltimore | 12.0 | 14.0 | 17.5 | (2.0) | | (5.5) | | | 12.0 | 14.0 | 17.5 | (2.0) | | (5.5) | |
| Hartford | 16.8 | 16.6 | 20.0 | 0.2 | | (3.2) | | | 16.8 | 16.6 | 20.0 | 0.2 | | (3.2) | |
| Allentown | 17.0 | 20.3 | 19.0 | (3.3) | | (2.0) | | | 17.0 | 20.3 | 19.0 | (3.3) | | (2.0) | |
| Newport News | 23.5 | 20.8 | 26.6 | 2.7 | | (3.1) | | | 23.5 | 20.8 | 26.6 | 2.7 | | (3.1) | |
| So. Conn. Newspapers | 6.8 | 7.4 | 10.8 | (0.6) | | (4.0) | | | 6.8 | 7.4 | 10.8 | (0.6) | | (4.0) | |
| Spanish Language Newspapers | (43.2) | (48.1) | (57.0) | 4.9 | | 13.8 | | | (43.2) | (48.1) | (57.0) | 4.9 | | 13.8 | |
| TMS Group | 18.2 | 19.2 | 17.0 | (1.0) | | 1.2 | | | 18.2 | 19.2 | 17.0 | (1.0) | | 1.2 | |
| ForSaleByOwner.com | 31.1 | 12.7 | NM | 18.4 | | NM | | | 31.1 | 12.7 | NM | 18.4 | | NM | |
| Total | 17.3 | 17.7 | 21.5 | (0.4) | | (4.2) | | | 17.3 | 17.7 | 21.5 | (0.4) | | (4.2) | |

**Publishing**
**Summary of Expenses**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Newsprint & Ink** | | | | | | | | | | | | | | | |
| Los Angeles | 15,101 | 15,828 | 16,075 | (727) | (5) | (974) | (6) | | 15,101 | 15,828 | 16,075 | (727) | (5) | (974) | (6) |
| Chicago | 9,708 | 9,840 | 9,499 | (132) | (1) | 209 | 2 | | 9,708 | 9,840 | 9,499 | (132) | (1) | 209 | 2 |
| Newsday | 5,278 | 4,948 | 5,301 | 330 | 7 | (23) | - | | 5,278 | 4,948 | 5,301 | 330 | 7 | (23) | - |
| South Florida | 4,455 | 4,155 | 4,677 | 300 | 7 | (222) | (5) | | 4,455 | 4,155 | 4,677 | 300 | 7 | (222) | (5) |
| Orlando | 3,072 | 3,080 | 3,196 | (8) | - | (124) | (4) | | 3,072 | 3,080 | 3,196 | (8) | - | (124) | (4) |
| Baltimore | 2,693 | 2,585 | 2,576 | 108 | 4 | 117 | 5 | | 2,693 | 2,585 | 2,576 | 108 | 4 | 117 | 5 |
| Hartford | 1,474 | 1,521 | 1,590 | (47) | (3) | (116) | (7) | | 1,474 | 1,521 | 1,590 | (47) | (3) | (116) | (7) |
| Allentown | 878 | 845 | 833 | 33 | 4 | 45 | 5 | | 878 | 845 | 833 | 33 | 4 | 45 | 5 |
| Newport News | 780 | 856 | 790 | (76) | (9) | (10) | (1) | | 780 | 856 | 790 | (76) | (9) | (10) | (1) |
| So. Conn. Newspapers | 243 | 261 | 233 | (18) | (7) | 10 | 4 | | 243 | 261 | 233 | (18) | (7) | 10 | 4 |
| Spanish Language Newspapers | 428 | 532 | 466 | (104) | (20) | (38) | (8) | | 428 | 532 | 466 | (104) | (20) | (38) | (8) |
| Eliminations and adjustments | (456) | (648) | (434) | 192 | 30 | (22) | (5) | | (456) | (648) | (434) | 192 | 30 | (22) | (5) |
| Total | 43,654 | 43,803 | 44,802 | (149) | - | (1,148) | (3) | | 43,654 | 43,803 | 44,802 | (149) | - | (1,148) | (3) |
| **Total Compensation** | | | | | | | | | | | | | | | |
| Los Angeles | 31,403 | 32,298 | 32,406 | (895) | (3) | (1,003) | (3) | | 31,403 | 32,298 | 32,406 | (895) | (3) | (1,003) | (3) |
| Chicago | 22,441 | 22,433 | 23,492 | 8 | - | (1,051) | (4) | | 22,441 | 22,433 | 23,492 | 8 | - | (1,051) | (4) |
| Newsday | 19,436 | 18,882 | 19,654 | 554 | 3 | (218) | (1) | | 19,436 | 18,882 | 19,654 | 554 | 3 | (218) | (1) |
| South Florida | 10,915 | 11,273 | 11,144 | (358) | (3) | (229) | (2) | | 10,915 | 11,273 | 11,144 | (358) | (3) | (229) | (2) |
| Orlando | 8,257 | 8,219 | 8,412 | 38 | - | (155) | (2) | | 8,257 | 8,219 | 8,412 | 38 | - | (155) | (2) |
| Baltimore | 10,701 | 10,831 | 11,247 | (130) | (1) | (546) | (5) | | 10,701 | 10,831 | 11,247 | (130) | (1) | (546) | (5) |
| Hartford | 6,918 | 7,192 | 7,458 | (274) | (4) | (540) | (7) | | 6,918 | 7,192 | 7,458 | (274) | (4) | (540) | (7) |
| Allentown | 4,278 | 4,256 | 4,453 | 22 | 1 | (175) | (4) | | 4,278 | 4,256 | 4,453 | 22 | 1 | (175) | (4) |
| Newport News | 2,719 | 2,844 | 2,695 | (125) | (4) | 24 | 1 | | 2,719 | 2,844 | 2,695 | (125) | (4) | 24 | 1 |
| So. Conn. Newspapers | 1,787 | 1,784 | 1,801 | 3 | - | (14) | (1) | | 1,787 | 1,784 | 1,801 | 3 | - | (14) | (1) |
| Spanish Language Newspapers | 1,189 | 1,311 | 1,193 | (122) | (9) | (4) | - | | 1,189 | 1,311 | 1,193 | (122) | (9) | (4) | - |
| TMS Group | 4,110 | 4,115 | 4,142 | (5) | - | (32) | (1) | | 4,110 | 4,115 | 4,142 | (5) | - | (32) | (1) |
| TPC Group Office | 1,043 | 1,017 | 759 | 26 | 3 | 284 | 37 | | 1,043 | 1,017 | 759 | 26 | 3 | 284 | 37 |
| Interactive Central | 2,239 | 2,123 | 1,464 | 116 | 5 | 775 | 53 | | 2,239 | 2,123 | 1,464 | 116 | 5 | 775 | 53 |
| ForSaleByOwner.com (acq. 6/06) | 268 | 273 | - | (5) | (2) | 268 | NM | | 268 | 273 | - | (5) | (2) | 268 | NM |
| Other | (3) | (14) | 16 | 11 | 79 | (19) | (119) | | (3) | (14) | 16 | 11 | 79 | (19) | (119) |
| Sub-total | 127,701 | 128,837 | 130,336 | (1,136) | (1) | (2,635) | (2) | | 127,701 | 128,837 | 130,336 | (1,136) | (1) | (2,635) | (2) |
| Service center allocations | 3,360 | 3,468 | 3,090 | (108) | (3) | 270 | 9 | | 3,360 | 3,468 | 3,090 | (108) | (3) | 270 | 9 |
| Total | 131,061 | 132,305 | 133,426 | (1,244) | (1) | (2,365) | (2) | | 131,061 | 132,305 | 133,426 | (1,244) | (1) | (2,365) | (2) |

**Publishing**
**Summary of Expenses**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Depreciation and Amortization** | | | | | | | | | | | | | | | |
| Los Angeles | 4,624 | 4,648 | 4,461 | (24) | (1) | 163 | 4 | | 4,624 | 4,648 | 4,461 | (24) | (1) | 163 | 4 |
| Chicago | 3,140 | 3,535 | 3,108 | (395) | (11) | 32 | 1 | | 3,140 | 3,535 | 3,108 | (395) | (11) | 32 | 1 |
| Newsday | 1,941 | 2,273 | 2,130 | (332) | (15) | (189) | (9) | | 1,941 | 2,273 | 2,130 | (332) | (15) | (189) | (9) |
| South Florida | 1,410 | 1,452 | 1,045 | (42) | (3) | 365 | 35 | | 1,410 | 1,452 | 1,045 | (42) | (3) | 365 | 35 |
| Orlando | 1,125 | 1,219 | 1,098 | (94) | (8) | 27 | 2 | | 1,125 | 1,219 | 1,098 | (94) | (8) | 27 | 2 |
| Baltimore | 1,534 | 1,621 | 1,416 | (87) | (5) | 118 | 8 | | 1,534 | 1,621 | 1,416 | (87) | (5) | 118 | 8 |
| Hartford | 663 | 699 | 701 | (36) | (5) | (38) | (5) | | 663 | 699 | 701 | (36) | (5) | (38) | (5) |
| Allentown | 572 | 640 | 574 | (68) | (11) | (2) | - | | 572 | 640 | 574 | (68) | (11) | (2) | - |
| Newport News | 387 | 474 | 403 | (87) | (18) | (16) | (4) | | 387 | 474 | 403 | (87) | (18) | (16) | (4) |
| So. Conn. Newspapers | 134 | 151 | 157 | (17) | (11) | (23) | (15) | | 134 | 151 | 157 | (17) | (11) | (23) | (15) |
| Spanish Language Newspapers | 142 | 96 | 141 | 46 | 48 | 1 | 1 | | 142 | 96 | 141 | 46 | 48 | 1 | 1 |
| TMS Group | 458 | 267 | 224 | 191 | 72 | 234 | 104 | | 458 | 267 | 224 | 191 | 72 | 234 | 104 |
| TPC Group Office | 95 | 96 | 23 | (1) | (1) | 72 | 313 | | 95 | 96 | 23 | (1) | (1) | 72 | 313 |
| Interactive Central | 258 | 249 | 218 | 9 | 4 | 40 | 18 | | 258 | 249 | 218 | 9 | 4 | 40 | 18 |
| ForSaleByOwner.com (acq. 6/06) | 112 | 115 | - | (3) | (3) | 112 | NM | | 112 | 115 | - | (3) | (3) | 112 | NM |
| Other | 475 | 494 | 601 | (19) | (4) | (126) | (21) | | 475 | 494 | 601 | (19) | (4) | (126) | (21) |
| Total excluding Contingency | 17,070 | 18,029 | 16,300 | (959) | (5) | 770 | 5 | | 17,070 | 18,029 | 16,300 | (959) | (5) | 770 | 5 |
| Plan Contingency | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 17,070 | 18,029 | 16,300 | (959) | (5) | 770 | 5 | | 17,070 | 18,029 | 16,300 | (959) | (5) | 770 | 5 |

Publishing
**Summary of Expenses**
**For Period 1, 2007**
**(Thousands of Dollars, Except Tons)**

|  |  |  | Period 1 |  |  |  |  |  |  |  | Year to Date |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | **Variance From** |  |  |  |  |  |  |  | **Variance From** |  |  |  |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |  | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
|  |  |  |  |  |  |  | **All Other Cash Expenses** |  |  |  |  |  |  |  |
| 32,139 | 32,410 | 31,920 | (271) | (1) | 219 | 1 | Los Angeles | 32,139 | 32,410 | 31,920 | (271) | (1) | 219 | 1 |
| 25,246 | 26,477 | 25,567 | (1,231) | (5) | (321) | (1) | Chicago | 25,246 | 26,477 | 25,567 | (1,231) | (5) | (321) | (1) |
| 14,611 | 15,661 | 15,380 | (1,050) | (7) | (769) | (5) | Newsday | 14,611 | 15,661 | 15,380 | (1,050) | (7) | (769) | (5) |
| 9,551 | 9,293 | 9,276 | 258 | 3 | 275 | 3 | South Florida | 9,551 | 9,293 | 9,276 | 258 | 3 | 275 | 3 |
| 7,984 | 8,108 | 7,646 | (124) | (2) | 338 | 4 | Orlando | 7,984 | 8,108 | 7,646 | (124) | (2) | 338 | 4 |
| 9,472 | 9,546 | 9,398 | (74) | (1) | 74 | 1 | Baltimore | 9,472 | 9,546 | 9,398 | (74) | (1) | 74 | 1 |
| 5,706 | 5,818 | 5,971 | (112) | (2) | (265) | (4) | Hartford | 5,706 | 5,818 | 5,971 | (112) | (2) | (265) | (4) |
| 2,253 | 2,231 | 2,049 | 22 | 1 | 204 | 10 | Allentown | 2,253 | 2,231 | 2,049 | 22 | 1 | 204 | 10 |
| 1,706 | 1,885 | 1,588 | (179) | (9) | 118 | 7 | Newport News | 1,706 | 1,885 | 1,588 | (179) | (9) | 118 | 7 |
| 955 | 992 | 943 | (37) | (4) | 12 | 1 | So. Conn. Newspapers | 955 | 992 | 943 | (37) | (4) | 12 | 1 |
| 1,358 | 1,514 | 1,637 | (156) | (10) | (279) | (17) | Spanish Language Newspapers | 1,358 | 1,514 | 1,637 | (156) | (10) | (279) | (17) |
| 3,940 | 3,488 | 3,368 | 452 | 13 | 572 | 17 | TMS Group | 3,940 | 3,488 | 3,368 | 452 | 13 | 572 | 17 |
| 203 | 132 | 137 | 71 | 54 | 66 | 48 | TPC Group Office | 203 | 132 | 137 | 71 | 54 | 66 | 48 |
| 557 | 690 | 283 | (133) | (19) | 274 | 97 | Interactive Central | 557 | 690 | 283 | (133) | (19) | 274 | 97 |
| 454 | 576 | - | (122) | (21) | 454 | NM | ForSaleByOwner.com (acq. 6/06) | 454 | 576 | - | (122) | (21) | 454 | NM |
| (5,471) | (5,606) | (5,080) | 135 | 2 | (391) | (8) | Eliminations and other | (5,471) | (5,606) | (5,080) | 135 | 2 | (391) | (8) |
| 110,664 | 113,215 | 110,083 | (2,551) | (2) | 581 | 1 | Total | 110,664 | 113,215 | 110,083 | (2,551) | (2) | 581 | 1 |
|  |  |  |  |  |  |  | **Newsprint Tons Consumed** |  |  |  |  |  |  |  |
| 22,282 | 24,246 | 24,381 | (1,964) | (8) | (2,099) | (9) | Los Angeles | 22,282 | 24,246 | 24,381 | (1,964) | (8) | (2,099) | (9) |
| 14,122 | 14,159 | 14,311 | (37) | - | (189) | (1) | Chicago | 14,122 | 14,159 | 14,311 | (37) | - | (189) | (1) |
| 7,665 | 7,418 | 8,186 | 247 | 3 | (521) | (6) | Newsday | 7,665 | 7,418 | 8,186 | 247 | 3 | (521) | (6) |
| 6,549 | 6,257 | 7,444 | 292 | 5 | (895) | (12) | South Florida | 6,549 | 6,257 | 7,444 | 292 | 5 | (895) | (12) |
| 4,607 | 4,565 | 4,877 | 42 | 1 | (270) | (6) | Orlando | 4,607 | 4,565 | 4,877 | 42 | 1 | (270) | (6) |
| 4,065 | 4,000 | 4,002 | 65 | 2 | 63 | 2 | Baltimore | 4,065 | 4,000 | 4,002 | 65 | 2 | 63 | 2 |
| 2,265 | 2,351 | 2,491 | (86) | (4) | (226) | (9) | Hartford | 2,265 | 2,351 | 2,491 | (86) | (4) | (226) | (9) |
| 1,306 | 1,280 | 1,305 | 26 | 2 | 1 | - | Allentown | 1,306 | 1,280 | 1,305 | 26 | 2 | 1 | - |
| 1,038 | 1,216 | 1,218 | (178) | (15) | (180) | (15) | Newport News | 1,038 | 1,216 | 1,218 | (178) | (15) | (180) | (15) |
| 370 | 395 | 370 | (25) | (6) | - | - | So. Conn. Newspapers | 370 | 395 | 370 | (25) | (6) | - | - |
| 658 | 791 | 651 | (133) | (17) | 7 | 1 | Spanish Language Newspapers | 658 | 791 | 651 | (133) | (17) | 7 | 1 |
| (658) | (823) | (651) | 165 | 20 | (7) | (1) | Intercompany | (658) | (823) | (651) | 165 | 20 | (7) | (1) |
| 64,269 | 65,855 | 68,585 | (1,586) | (2) | (4,316) | (6) | Total | 64,269 | 65,855 | 68,585 | (1,586) | (2) | (4,316) | (6) |

**Publishing**
**Compensation and FTE Summary**
**For Period 1, 2007**
**(Thousands of Dollars)**

| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan (Variance) | % | 2006 Actual (Variance) | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan (Variance) | % | 2006 Actual (Variance) | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Direct Pay** | | | | | | | |
| 24,169 | 24,248 | 24,520 | (79) | - | (351) | (1) | Los Angeles | 24,169 | 24,248 | 24,520 | (79) | - | (351) | (1) |
| 17,121 | 17,106 | 17,728 | 15 | - | (607) | (3) | Chicago | 17,121 | 17,106 | 17,728 | 15 | - | (607) | (3) |
| 15,112 | 14,825 | 15,177 | 287 | 2 | (65) | - | Newsday | 15,112 | 14,825 | 15,177 | 287 | 2 | (65) | - |
| 8,441 | 8,449 | 8,424 | (8) | - | 17 | - | South Florida | 8,441 | 8,449 | 8,424 | (8) | - | 17 | - |
| 6,312 | 6,296 | 6,300 | 16 | - | 12 | - | Orlando | 6,312 | 6,296 | 6,300 | 16 | - | 12 | - |
| 8,296 | 8,284 | 8,622 | 12 | - | (326) | (4) | Baltimore | 8,296 | 8,284 | 8,622 | 12 | - | (326) | (4) |
| 5,362 | 5,576 | 5,760 | (214) | (4) | (398) | (7) | Hartford | 5,362 | 5,576 | 5,760 | (214) | (4) | (398) | (7) |
| 3,326 | 3,325 | 3,329 | 1 | - | (3) | - | Allentown | 3,326 | 3,325 | 3,329 | 1 | - | (3) | - |
| 2,077 | 2,156 | 2,088 | (79) | (4) | (11) | (1) | Newport News | 2,077 | 2,156 | 2,088 | (79) | (4) | (11) | (1) |
| 1,415 | 1,408 | 1,401 | 7 | - | 14 | 1 | So. Conn. Newspapers | 1,415 | 1,408 | 1,401 | 7 | - | 14 | 1 |
| 930 | 1,041 | 957 | (111) | (11) | (27) | (3) | Spanish Language Newspapers | 930 | 1,041 | 957 | (111) | (11) | (27) | (3) |
| 3,109 | 3,232 | 3,205 | (123) | (4) | (96) | (3) | TMS Group | 3,109 | 3,232 | 3,205 | (123) | (4) | (96) | (3) |
| 759 | 762 | 634 | (3) | - | 125 | 20 | TPC Group Office | 759 | 762 | 634 | (3) | - | 125 | 20 |
| 1,804 | 1,741 | 1,201 | 63 | 4 | 603 | 50 | Interactive Central | 1,804 | 1,741 | 1,201 | 63 | 4 | 603 | 50 |
| 215 | 227 | - | (12) | (5) | 215 | NM | ForSaleByOwner.com (acq. 6/06) | 215 | 227 | - | (12) | (5) | 215 | NM |
| (3) | (14) | (9) | 11 | 79 | 6 | 67 | Other | (3) | (14) | (9) | 11 | 79 | 6 | 67 |
| 98,445 | 98,662 | 99,337 | (217) | - | (892) | (1) | Total | 98,445 | 98,662 | 99,337 | (217) | - | (892) | (1) |
| | | | | | | | **Stock-Based** | | | | | | | |
| 223 | 228 | 11 | (5) | (2) | 212 | 1,927 | Los Angeles | 223 | 228 | 11 | (5) | (2) | 212 | 1,927 |
| 168 | 246 | 32 | (78) | (32) | 136 | 425 | Chicago | 168 | 246 | 32 | (78) | (32) | 136 | 425 |
| 61 | 102 | 4 | (41) | (40) | 57 | 1,425 | Newsday | 61 | 102 | 4 | (41) | (40) | 57 | 1,425 |
| 83 | 143 | - | (60) | (42) | 83 | NM | South Florida | 83 | 143 | - | (60) | (42) | 83 | NM |
| 56 | 58 | - | (2) | (3) | 56 | NM | Orlando | 56 | 58 | - | (2) | (3) | 56 | NM |
| 55 | 98 | - | (43) | (44) | 55 | NM | Baltimore | 55 | 98 | - | (43) | (44) | 55 | NM |
| 24 | 34 | 4 | (10) | (29) | 20 | 500 | Hartford | 24 | 34 | 4 | (10) | (29) | 20 | 500 |
| 19 | 32 | - | (13) | (41) | 19 | NM | Allentown | 19 | 32 | - | (13) | (41) | 19 | NM |
| 6 | 45 | - | (39) | (87) | 6 | NM | Newport News | 6 | 45 | - | (39) | (87) | 6 | NM |
| 4 | 14 | - | (10) | (71) | 4 | NM | So. Conn. Newspapers | 4 | 14 | - | (10) | (71) | 4 | NM |
| 15 | 30 | - | (15) | (50) | 15 | NM | Spanish Language Newspapers | 15 | 30 | - | (15) | (50) | 15 | NM |
| 18 | 15 | - | 3 | 20 | 18 | NM | TMS Group | 18 | 15 | - | 3 | 20 | 18 | NM |
| 170 | 147 | - | 23 | 16 | 170 | NM | TPC Group Office | 170 | 147 | - | 23 | 16 | 170 | NM |
| 92 | 3 | - | 89 | 2,967 | 92 | NM | Interactive Central | 92 | 3 | - | 89 | 2,967 | 92 | NM |
| - | - | - | - | NM | - | NM | ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | NM |
| - | - | - | - | NM | - | NM | Other | - | - | - | - | NM | - | NM |
| 994 | 1,195 | 51 | (201) | (17) | 943 | 1,849 | Total | 994 | 1,195 | 51 | (201) | (17) | 943 | 1,849 |
| | | | | | | | **Benefits** | | | | | | | |
| 7,011 | 7,822 | 7,875 | (811) | (10) | (864) | (11) | Los Angeles | 7,011 | 7,822 | 7,875 | (811) | (10) | (864) | (11) |
| 5,152 | 5,081 | 5,732 | 71 | 1 | (580) | (10) | Chicago | 5,152 | 5,081 | 5,732 | 71 | 1 | (580) | (10) |
| 4,263 | 3,955 | 4,473 | 308 | 8 | (210) | (5) | Newsday | 4,263 | 3,955 | 4,473 | 308 | 8 | (210) | (5) |
| 2,391 | 2,681 | 2,720 | (290) | (11) | (329) | (12) | South Florida | 2,391 | 2,681 | 2,720 | (290) | (11) | (329) | (12) |
| 1,889 | 1,865 | 2,112 | 24 | 1 | (223) | (11) | Orlando | 1,889 | 1,865 | 2,112 | 24 | 1 | (223) | (11) |
| 2,350 | 2,449 | 2,625 | (99) | (4) | (275) | (10) | Baltimore | 2,350 | 2,449 | 2,625 | (99) | (4) | (275) | (10) |
| 1,532 | 1,582 | 1,694 | (50) | (3) | (162) | (10) | Hartford | 1,532 | 1,582 | 1,694 | (50) | (3) | (162) | (10) |
| 933 | 899 | 1,124 | 34 | 4 | (191) | (17) | Allentown | 933 | 899 | 1,124 | 34 | 4 | (191) | (17) |
| 636 | 643 | 607 | (7) | (1) | 29 | 5 | Newport News | 636 | 643 | 607 | (7) | (1) | 29 | 5 |
| 368 | 362 | 400 | 6 | 2 | (32) | (8) | So. Conn. Newspapers | 368 | 362 | 400 | 6 | 2 | (32) | (8) |
| 244 | 240 | 236 | 4 | 2 | 8 | 3 | Spanish Language Newspapers | 244 | 240 | 236 | 4 | 2 | 8 | 3 |
| 983 | 868 | 937 | 115 | 13 | 46 | 5 | TMS Group | 983 | 868 | 937 | 115 | 13 | 46 | 5 |
| 114 | 108 | 125 | 6 | 6 | (11) | (9) | TPC Group Office | 114 | 108 | 125 | 6 | 6 | (11) | (9) |
| 343 | 379 | 263 | (36) | (9) | 80 | 30 | Interactive Central | 343 | 379 | 263 | (36) | (9) | 80 | 30 |
| 53 | 46 | - | 7 | 15 | 53 | NM | ForSaleByOwner.com | 53 | 46 | - | 7 | 15 | 53 | NM |
| 994 | 1,195 | 76 | (201) | (17) | 918 | NM | Other | 994 | 1,195 | 76 | (201) | (17) | 918 | NM |
| 29,256 | 30,175 | 30,999 | (919) | (3) | (1,743) | (6) | Total | 29,256 | 30,175 | 30,999 | (919) | (3) | (1,743) | (6) |

Publishing
Compensation and FTE Summary
For Period 1, 2007
(Thousands of Dollars)

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Total Compensation** | | | | | | | | | | | | | | | |
| Los Angeles | 31,403 | 32,298 | 32,406 | (895) | (3) | (1,003) | (3) | | 31,403 | 32,298 | 32,406 | (895) | (3) | (1,003) | (3) |
| Chicago | 22,441 | 22,433 | 23,492 | 8 | - | (1,051) | (4) | | 22,441 | 22,433 | 23,492 | 8 | - | (1,051) | (4) |
| Newsday | 19,436 | 18,882 | 19,654 | 554 | 3 | (218) | (1) | | 19,436 | 18,882 | 19,654 | 554 | 3 | (218) | (1) |
| South Florida | 10,915 | 11,273 | 11,144 | (358) | (3) | (229) | (2) | | 10,915 | 11,273 | 11,144 | (358) | (3) | (229) | (2) |
| Orlando | 8,257 | 8,219 | 8,412 | 38 | - | (155) | (2) | | 8,257 | 8,219 | 8,412 | 38 | - | (155) | (2) |
| Baltimore | 10,701 | 10,831 | 11,247 | (130) | (1) | (546) | (5) | | 10,701 | 10,831 | 11,247 | (130) | (1) | (546) | (5) |
| Hartford | 6,918 | 7,192 | 7,458 | (274) | (4) | (540) | (7) | | 6,918 | 7,192 | 7,458 | (274) | (4) | (540) | (7) |
| Allentown | 4,278 | 4,256 | 4,453 | 22 | 1 | (175) | (4) | | 4,278 | 4,256 | 4,453 | 22 | 1 | (175) | (4) |
| Newport News | 2,719 | 2,844 | 2,695 | (125) | (4) | 24 | 1 | | 2,719 | 2,844 | 2,695 | (125) | (4) | 24 | 1 |
| So. Conn. Newspapers | 1,787 | 1,784 | 1,801 | 3 | - | (14) | (1) | | 1,787 | 1,784 | 1,801 | 3 | - | (14) | (1) |
| Spanish Language Newspapers | 1,189 | 1,311 | 1,193 | (122) | (9) | (4) | - | | 1,189 | 1,311 | 1,193 | (122) | (9) | (4) | - |
| TMS Group | 4,110 | 4,115 | 4,142 | (5) | - | (32) | (1) | | 4,110 | 4,115 | 4,142 | (5) | - | (32) | (1) |
| TPC Group Office | 1,043 | 1,017 | 759 | 26 | 3 | 284 | 37 | | 1,043 | 1,017 | 759 | 26 | 3 | 284 | 37 |
| Interactive Central | 2,239 | 2,123 | 1,464 | 116 | 5 | 775 | 53 | | 2,239 | 2,123 | 1,464 | 116 | 5 | 775 | 53 |
| ForSaleByOwner.com (acq. 6/06) | 268 | 273 | - | (5) | (2) | 268 | NM | | 268 | 273 | - | (5) | (2) | 268 | NM |
| Other | (3) | (14) | 16 | 11 | 79 | (19) | (119) | | (3) | (14) | 16 | 11 | 79 | (19) | (119) |
| Sub-total | 127,701 | 128,837 | 130,336 | (1,136) | (1) | (2,635) | (2) | | 127,701 | 128,837 | 130,336 | (1,136) | (1) | (2,635) | (2) |
| Service center allocations | 3,360 | 3,468 | 3,090 | (108) | (3) | 270 | 9 | | 3,360 | 3,468 | 3,090 | (108) | (3) | 270 | 9 |
| Total | 131,061 | 132,305 | 133,426 | (1,244) | (1) | (2,365) | (2) | | 131,061 | 132,305 | 133,426 | (1,244) | (1) | (2,365) | (2) |
| **Full Time Equivalents** | | | | | | | | | | | | | | | |
| Los Angeles | 3,430 | 3,542 | 3,674 | (112) | (3) | (244) | (7) | | 3,430 | 3,542 | 3,674 | (112) | (3) | (244) | (7) |
| Chicago | 2,958 | 2,919 | 3,085 | 39 | 1 | (127) | (4) | | 2,958 | 2,919 | 3,085 | 39 | 1 | (127) | (4) |
| Newsday | 2,409 | 2,402 | 2,561 | 7 | - | (152) | (6) | | 2,409 | 2,402 | 2,561 | 7 | - | (152) | (6) |
| South Florida | 1,732 | 1,754 | 1,798 | (22) | (1) | (66) | (4) | | 1,732 | 1,754 | 1,798 | (22) | (1) | (66) | (4) |
| Orlando | 1,232 | 1,235 | 1,258 | (3) | - | (26) | (2) | | 1,232 | 1,235 | 1,258 | (3) | - | (26) | (2) |
| Baltimore | 1,566 | 1,583 | 1,627 | (17) | (1) | (61) | (4) | | 1,566 | 1,583 | 1,627 | (17) | (1) | (61) | (4) |
| Hartford | 978 | 1,007 | 1,039 | (29) | (3) | (61) | (6) | | 978 | 1,007 | 1,039 | (29) | (3) | (61) | (6) |
| Allentown | 804 | 817 | 828 | (13) | (2) | (24) | (3) | | 804 | 817 | 828 | (13) | (2) | (24) | (3) |
| Newport News | 534 | 540 | 563 | (6) | (1) | (29) | (5) | | 534 | 540 | 563 | (6) | (1) | (29) | (5) |
| So. Conn. Newspapers | 298 | 302 | 303 | (4) | (1) | (5) | (2) | | 298 | 302 | 303 | (4) | (1) | (5) | (2) |
| Spanish Language Newspapers | 134 | 145 | 137 | (11) | (8) | (3) | (2) | | 134 | 145 | 137 | (11) | (8) | (3) | (2) |
| TMS Group | 618 | 635 | 625 | (17) | (3) | (7) | (1) | | 618 | 635 | 625 | (17) | (3) | (7) | (1) |
| TPC Group Office | 51 | 51 | 43 | - | - | 8 | 19 | | 51 | 51 | 43 | - | - | 8 | 19 |
| Interactive Central | 170 | 203 | 127 | (33) | (16) | 43 | 34 | | 170 | 203 | 127 | (33) | (16) | 43 | 34 |
| ForSaleByOwner.com | 30 | 29 | - | 1 | 3 | 30 | NM | | 30 | 29 | - | 1 | 3 | 30 | NM |
| Sub-total | 16,944 | 17,164 | 17,668 | (220) | (1) | (724) | (4) | | 16,944 | 17,164 | 17,668 | (220) | (1) | (724) | (4) |
| Service center allocations | 359 | 379 | 353 | (20) | (5) | 6 | 2 | | 359 | 379 | 353 | (20) | (5) | 6 | 2 |
| Total | 17,303 | 17,543 | 18,021 | (240) | (1) | (718) | (4) | | 17,303 | 17,543 | 18,021 | (240) | (1) | (718) | (4) |

**Publishing**
**Advertising Revenues(1)**
**For Period 1, 2007**
**(Thousands of Dollars)**

|  | Period 1 | | | | | | |  | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Variance From | | | |  |  |  |  | Variance From | | | |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|  |  |  |  |  |  |  |  | **Retail** |  |  |  |  |  |  |  |
| | 24,799 | 26,093 | 28,684 | (1,294) | (5) | (3,885) | (14) | Los Angeles | 24,799 | 26,093 | 28,684 | (1,294) | (5) | (3,885) | (14) |
| | 24,440 | 23,833 | 23,496 | 607 | 3 | 944 | 4 | Chicago | 24,440 | 23,833 | 23,496 | 607 | 3 | 944 | 4 |
| | 14,066 | 14,720 | 16,208 | (654) | (4) | (2,142) | (13) | Newsday | 14,066 | 14,720 | 16,208 | (654) | (4) | (2,142) | (13) |
| | 11,684 | 11,672 | 11,762 | 12 | - | (78) | (1) | South Florida | 11,684 | 11,672 | 11,762 | 12 | - | (78) | (1) |
| | 7,354 | 7,266 | 6,991 | 88 | 1 | 363 | 5 | Orlando | 7,354 | 7,266 | 6,991 | 88 | 1 | 363 | 5 |
| | 9,401 | 9,577 | 9,796 | (176) | (2) | (395) | (4) | Baltimore | 9,401 | 9,577 | 9,796 | (176) | (2) | (395) | (4) |
| | 5,310 | 5,485 | 6,322 | (175) | (3) | (1,012) | (16) | Hartford | 5,310 | 5,485 | 6,322 | (175) | (3) | (1,012) | (16) |
| | 2,707 | 2,691 | 2,545 | 16 | 1 | 162 | 6 | Allentown | 2,707 | 2,691 | 2,545 | 16 | 1 | 162 | 6 |
| | 2,105 | 2,221 | 2,041 | (116) | (5) | 64 | 3 | Newport News | 2,105 | 2,221 | 2,041 | (116) | (5) | 64 | 3 |
| | 884 | 1,006 | 991 | (122) | (12) | (107) | (11) | So. Conn. Newspapers | 884 | 1,006 | 991 | (122) | (12) | (107) | (11) |
| | 928 | 1,277 | 958 | (349) | (27) | (30) | (3) | Spanish Language Newspapers | 928 | 1,277 | 958 | (349) | (27) | (30) | (3) |
| | - | - | - | - | NM | - | NM | Tribune Media Services | - | - | - | - | NM | - | NM |
| | 5 | 2 | 2 | 3 | 150 | 3 | 150 | Interactive Central | 5 | 2 | 2 | 3 | 150 | 3 | 150 |
| | - | - | - | - | NM | - | NM | ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | NM |
| | - | - | - | - | NM | - | NM | Tribune Media Net | - | - | - | - | NM | - | NM |
| | 103,683 | 105,843 | 109,796 | (2,160) | (2) | (6,113) | (6) | Total | 103,683 | 105,843 | 109,796 | (2,160) | (2) | (6,113) | (6) |
|  |  |  |  |  |  |  |  | **National** |  |  |  |  |  |  |  |
| | 32,155 | 31,487 | 30,386 | 668 | 2 | 1,769 | 6 | Los Angeles | 32,155 | 31,487 | 30,386 | 668 | 2 | 1,769 | 6 |
| | 14,140 | 15,064 | 16,300 | (924) | (6) | (2,160) | (13) | Chicago | 14,140 | 15,064 | 16,300 | (924) | (6) | (2,160) | (13) |
| | 7,520 | 7,407 | 7,669 | 113 | 2 | (149) | (2) | Newsday | 7,520 | 7,407 | 7,669 | 113 | 2 | (149) | (2) |
| | 5,750 | 5,403 | 6,019 | 347 | 6 | (269) | (4) | South Florida | 5,750 | 5,403 | 6,019 | 347 | 6 | (269) | (4) |
| | 3,831 | 3,728 | 3,681 | 103 | 3 | 150 | 4 | Orlando | 3,831 | 3,728 | 3,681 | 103 | 3 | 150 | 4 |
| | 3,008 | 2,877 | 3,686 | 131 | 5 | (678) | (18) | Baltimore | 3,008 | 2,877 | 3,686 | 131 | 5 | (678) | (18) |
| | 1,986 | 2,227 | 2,441 | (241) | (11) | (455) | (19) | Hartford | 1,986 | 2,227 | 2,441 | (241) | (11) | (455) | (19) |
| | 581 | 825 | 781 | (244) | (30) | (200) | (26) | Allentown | 581 | 825 | 781 | (244) | (30) | (200) | (26) |
| | 598 | 711 | 775 | (113) | (16) | (177) | (23) | Newport News | 598 | 711 | 775 | (113) | (16) | (177) | (23) |
| | 402 | 465 | 483 | (63) | (14) | (81) | (17) | So. Conn. Newspapers | 402 | 465 | 483 | (63) | (14) | (81) | (17) |
| | 421 | 306 | 522 | 115 | 38 | (101) | (19) | Spanish Language Newspapers | 421 | 306 | 522 | 115 | 38 | (101) | (19) |
| | 125 | 133 | 111 | (8) | (6) | 14 | 13 | Tribune Media Services | 125 | 133 | 111 | (8) | (6) | 14 | 13 |
| | 5 | 29 | - | (24) | (83) | 5 | NM | Interactive Central | 5 | 29 | - | (24) | (83) | 5 | NM |
| | - | - | - | - | NM | - | NM | ForSaleByOwner.com | - | - | - | - | NM | - | NM |
| | 70,522 | 70,662 | 72,854 | (140) | - | (2,332) | (3) | Total | 70,522 | 70,662 | 72,854 | (140) | - | (2,332) | (3) |

(1) Includes daily newspapers and targeted publications.

**Publishing**
**Advertising Revenues(1)**
**For Period 1, 2007**
**(Thousands of Dollars)**

|  | Period 1 |  |  | Variance From |  |  |  |  | Year to Date |  |  | Variance From |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Classified** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Los Angeles | 23,292 | 25,567 | 26,749 | (2,275) | (9) | (3,457) | (13) | | 23,292 | 25,567 | 26,749 | (2,275) | (9) | (3,457) | (13) |
| Chicago | 14,831 | 16,320 | 16,565 | (1,489) | (9) | (1,734) | (10) | | 14,831 | 16,320 | 16,565 | (1,489) | (9) | (1,734) | (10) |
| Newsday | 13,685 | 14,089 | 14,230 | (404) | (3) | (545) | (4) | | 13,685 | 14,089 | 14,230 | (404) | (3) | (545) | (4) |
| South Florida | 12,115 | 11,819 | 16,233 | 296 | 3 | (4,118) | (25) | | 12,115 | 11,819 | 16,233 | 296 | 3 | (4,118) | (25) |
| Orlando | 8,126 | 8,792 | 10,721 | (666) | (8) | (2,595) | (24) | | 8,126 | 8,792 | 10,721 | (666) | (8) | (2,595) | (24) |
| Baltimore | 7,869 | 8,543 | 8,906 | (674) | (8) | (1,037) | (12) | | 7,869 | 8,543 | 8,906 | (674) | (8) | (1,037) | (12) |
| Hartford | 5,398 | 5,529 | 5,729 | (131) | (2) | (331) | (6) | | 5,398 | 5,529 | 5,729 | (131) | (2) | (331) | (6) |
| Allentown | 3,136 | 3,286 | 3,176 | (150) | (5) | (40) | (1) | | 3,136 | 3,286 | 3,176 | (150) | (5) | (40) | (1) |
| Newport News | 2,323 | 2,318 | 2,298 | 5 | - | 25 | 1 | | 2,323 | 2,318 | 2,298 | 5 | - | 25 | 1 |
| So. Conn. Newspapers | 1,214 | 1,133 | 1,187 | 81 | 7 | 27 | 2 | | 1,214 | 1,133 | 1,187 | 81 | 7 | 27 | 2 |
| Spanish Language Newspapers | 728 | 683 | 574 | 45 | 7 | 154 | 27 | | 728 | 683 | 574 | 45 | 7 | 154 | 27 |
| Tribune Media Services | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Interactive Central | 12 | 4 | 4 | 8 | 200 | 8 | 200 | | 12 | 4 | 4 | 8 | 200 | 8 | 200 |
| ForSaleByOwner.com (acq. 6/06) | 1,021 | 945 | - | 76 | 8 | 1,021 | NM | | 1,021 | 945 | - | 76 | 8 | 1,021 | NM |
| Total | 93,750 | 99,028 | 106,372 | (5,278) | (5) | (12,622) | (12) | | 93,750 | 99,028 | 106,372 | (5,278) | (5) | (12,622) | (12) |
| **Total** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Los Angeles | 80,246 | 83,147 | 85,819 | (2,901) | (3) | (5,573) | (6) | | 80,246 | 83,147 | 85,819 | (2,901) | (3) | (5,573) | (6) |
| Chicago | 53,411 | 55,217 | 56,361 | (1,806) | (3) | (2,950) | (5) | | 53,411 | 55,217 | 56,361 | (1,806) | (3) | (2,950) | (5) |
| Newsday | 35,271 | 36,216 | 38,107 | (945) | (3) | (2,836) | (7) | | 35,271 | 36,216 | 38,107 | (945) | (3) | (2,836) | (7) |
| South Florida | 29,549 | 28,894 | 34,014 | 655 | 2 | (4,465) | (13) | | 29,549 | 28,894 | 34,014 | 655 | 2 | (4,465) | (13) |
| Orlando | 19,311 | 19,786 | 21,393 | (475) | (2) | (2,082) | (10) | | 19,311 | 19,786 | 21,393 | (475) | (2) | (2,082) | (10) |
| Baltimore | 20,278 | 20,997 | 22,388 | (719) | (3) | (2,110) | (9) | | 20,278 | 20,997 | 22,388 | (719) | (3) | (2,110) | (9) |
| Hartford | 12,694 | 13,241 | 14,492 | (547) | (4) | (1,798) | (12) | | 12,694 | 13,241 | 14,492 | (547) | (4) | (1,798) | (12) |
| Allentown | 6,424 | 6,802 | 6,502 | (378) | (6) | (78) | (1) | | 6,424 | 6,802 | 6,502 | (378) | (6) | (78) | (1) |
| Newport News | 5,026 | 5,250 | 5,114 | (224) | (4) | (88) | (2) | | 5,026 | 5,250 | 5,114 | (224) | (4) | (88) | (2) |
| So. Conn. Newspapers | 2,500 | 2,604 | 2,661 | (104) | (4) | (161) | (6) | | 2,500 | 2,604 | 2,661 | (104) | (4) | (161) | (6) |
| Spanish Language Newspapers | 2,077 | 2,266 | 2,054 | (189) | (8) | 23 | 1 | | 2,077 | 2,266 | 2,054 | (189) | (8) | 23 | 1 |
| Tribune Media Services | 125 | 133 | 111 | (8) | (6) | 14 | 13 | | 125 | 133 | 111 | (8) | (6) | 14 | 13 |
| Interactive Central | 22 | 35 | 6 | (13) | (37) | 16 | 267 | | 22 | 35 | 6 | (13) | (37) | 16 | 267 |
| ForSaleByOwner.com | 1,021 | 945 | - | 76 | 8 | 1,021 | NM | | 1,021 | 945 | - | 76 | 8 | 1,021 | NM |
| Tribune Media Net | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 267,955 | 275,533 | 289,022 | (7,578) | (3) | (21,067) | (7) | | 267,955 | 275,533 | 289,022 | (7,578) | (3) | (21,067) | (7) |

(1) Includes daily newspapers and targeted publications.

**Publishing**
**Summary of Advertising Revenue**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | Period 1 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Print** | | | | | | | |
| 75,092 | 77,427 | 81,396 | (2,335) | (3) | (6,304) | (8) | Los Angeles | 75,092 | 77,427 | 81,396 | (2,335) | (3) | (6,304) | (8) |
| 49,307 | 50,737 | 52,947 | (1,430) | (3) | (3,640) | (7) | Chicago | 49,307 | 50,737 | 52,947 | (1,430) | (3) | (3,640) | (7) |
| 33,390 | 34,387 | 36,564 | (997) | (3) | (3,174) | (9) | Newsday | 33,390 | 34,387 | 36,564 | (997) | (3) | (3,174) | (9) |
| 27,826 | 27,149 | 32,451 | 677 | 2 | (4,625) | (14) | South Florida | 27,826 | 27,149 | 32,451 | 677 | 2 | (4,625) | (14) |
| 17,829 | 18,095 | 19,707 | (266) | (1) | (1,878) | (10) | Orlando | 17,829 | 18,095 | 19,707 | (266) | (1) | (1,878) | (10) |
| 18,723 | 19,102 | 20,752 | (379) | (2) | (2,029) | (10) | Baltimore | 18,723 | 19,102 | 20,752 | (379) | (2) | (2,029) | (10) |
| 11,643 | 12,129 | 13,441 | (486) | (4) | (1,798) | (13) | Hartford | 11,643 | 12,129 | 13,441 | (486) | (4) | (1,798) | (13) |
| 5,716 | 6,012 | 5,801 | (296) | (5) | (85) | (1) | Allentown | 5,716 | 6,012 | 5,801 | (296) | (5) | (85) | (1) |
| 4,557 | 4,804 | 4,669 | (247) | (5) | (112) | (2) | Newport News | 4,557 | 4,804 | 4,669 | (247) | (5) | (112) | (2) |
| 2,249 | 2,414 | 2,483 | (165) | (7) | (234) | (9) | So. Connecticut | 2,249 | 2,414 | 2,483 | (165) | (7) | (234) | (9) |
| 2,077 | 2,266 | 2,054 | (189) | (8) | 23 | 1 | Spanish Language Newspapers | 2,077 | 2,266 | 2,054 | (189) | (8) | 23 | 1 |
| 125 | 133 | 111 | (8) | (6) | 14 | 13 | Tribune Media Services | 125 | 133 | 111 | (8) | (6) | 14 | 13 |
| - | - | - | - | NM | - | NM | Tribune Media Net | - | - | - | - | NM | - | NM |
| 248,534 | 254,655 | 272,376 | (6,121) | (2) | (23,842) | (9) | Total Print | 248,534 | 254,655 | 272,376 | (6,121) | (2) | (23,842) | (9) |
| | | | | | | | **Online** | | | | | | | |
| 5,154 | 5,720 | 4,423 | (566) | (10) | 731 | 17 | Los Angeles | 5,154 | 5,720 | 4,423 | (566) | (10) | 731 | 17 |
| 4,104 | 4,480 | 3,414 | (376) | (8) | 690 | 20 | Chicago | 4,104 | 4,480 | 3,414 | (376) | (8) | 690 | 20 |
| 1,881 | 1,829 | 1,543 | 52 | 3 | 338 | 22 | New York | 1,881 | 1,829 | 1,543 | 52 | 3 | 338 | 22 |
| 1,723 | 1,745 | 1,563 | (22) | (1) | 160 | 10 | South Florida | 1,723 | 1,745 | 1,563 | (22) | (1) | 160 | 10 |
| 1,482 | 1,691 | 1,686 | (209) | (12) | (204) | (12) | Orlando | 1,482 | 1,691 | 1,686 | (209) | (12) | (204) | (12) |
| 1,555 | 1,895 | 1,636 | (340) | (18) | (81) | (5) | Baltimore | 1,555 | 1,895 | 1,636 | (340) | (18) | (81) | (5) |
| 1,051 | 1,112 | 1,051 | (61) | (5) | - | - | Hartford | 1,051 | 1,112 | 1,051 | (61) | (5) | - | - |
| 708 | 790 | 701 | (82) | (10) | 7 | 1 | Allentown | 708 | 790 | 701 | (82) | (10) | 7 | 1 |
| 469 | 446 | 445 | 23 | 5 | 24 | 5 | Newport News | 469 | 446 | 445 | 23 | 5 | 24 | 5 |
| 251 | 190 | 178 | 61 | 32 | 73 | 41 | So. Connecticut | 251 | 190 | 178 | 61 | 32 | 73 | 41 |
| 22 | 35 | 6 | (13) | (37) | 16 | 267 | Interactive Central | 22 | 35 | 6 | (13) | (37) | 16 | 267 |
| 1,021 | 945 | - | 76 | 8 | 1,021 | NM | ForSaleByOwner.com (acq. 6/06) | 1,021 | 945 | - | 76 | 8 | 1,021 | NM |
| 19,421 | 20,878 | 16,646 | (1,457) | (7) | 2,775 | 17 | Total Online | 19,421 | 20,878 | 16,646 | (1,457) | (7) | 2,775 | 17 |
| 267,955 | 275,533 | 289,022 | (7,578) | (3) | (21,067) | (7) | Total Advertising Revenue | 267,955 | 275,533 | 289,022 | (7,578) | (3) | (21,067) | (7) |

**Publishing and Interactive**
**Classified Advertising Revenue, net of adjustments**
**Period 1, 2007**
**(Thousands of Dollars)**

**Period 1**

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 6,557 | 6,989 | (6.2) | 6,996 | 8,729 | (19.9) | 7,040 | 7,892 | (10.8) | 2,699 | 3,139 | (14.0) | 23,292 | 26,749 | (12.9) |
| Chicago | 4,461 | 5,085 | (12.3) | 3,835 | 4,466 | (14.1) | 4,969 | 5,767 | (13.8) | 1,566 | 1,247 | 25.6 | 14,831 | 16,565 | (10.5) |
| Newsday | 4,730 | 4,043 | 17.0 | 3,345 | 4,227 | (20.9) | 3,073 | 2,906 | 5.7 | 2,537 | 3,054 | (16.9) | 13,685 | 14,230 | (3.8) |
| South Florida | 3,931 | 5,303 | (25.9) | 2,336 | 3,388 | (31.1) | 4,194 | 5,915 | (29.1) | 1,654 | 1,627 | 1.7 | 12,115 | 16,233 | (25.4) |
| Orlando | 3,453 | 4,591 | (24.8) | 1,460 | 2,162 | (32.5) | 2,588 | 3,350 | (22.7) | 625 | 618 | 1.1 | 8,126 | 10,721 | (24.2) |
| Baltimore | 3,221 | 3,989 | (19.3) | 970 | 1,187 | (18.3) | 1,435 | 1,517 | (5.4) | 2,243 | 2,213 | 1.4 | 7,869 | 8,906 | (11.6) |
| Hartford | 2,508 | 2,604 | (3.7) | 787 | 1,056 | (25.5) | 1,311 | 1,239 | 5.8 | 792 | 830 | (4.6) | 5,398 | 5,729 | (5.8) |
| Allentown | 1,449 | 1,578 | (8.2) | 609 | 677 | (10.0) | 673 | 547 | 23.0 | 405 | 374 | 8.3 | 3,136 | 3,176 | (1.3) |
| Newport News | 946 | 888 | 6.5 | 507 | 682 | (25.7) | 642 | 406 | 58.1 | 228 | 322 | (29.2) | 2,323 | 2,298 | 1.1 |
| SCNI | 380 | 330 | 15.2 | 120 | 159 | (24.5) | 599 | 591 | 1.4 | 115 | 107 | 7.5 | 1,214 | 1,187 | 2.3 |
| Spanish Language Newspapers | 116 | 119 | (2.5) | 102 | 107 | (4.7) | 66 | 63 | 4.8 | 444 | 285 | 55.8 | 728 | 574 | 26.8 |
| Tribune Media Services | - | - | NM | - | - | NM | - | - | NM | - | - | NM | - | - | NM |
| Interactive Central | 9 | 1 | 800.0 | 3 | - | NM | - | 3 | (100.0) | - | - | NM | 12 | 4 | 200.0 |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 1,022 | - | NM | (1) | - | NM | 1,021 | - | NM |
| Total | 31,761 | 35,520 | (10.6) | 21,070 | 26,840 | (21.5) | 27,612 | 30,196 | (8.6) | 13,307 | 13,816 | (3.7) | 93,750 | 106,372 | (11.9) |

**Year to Date**

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 6,557 | 6,989 | (6.2) | 6,996 | 8,729 | (19.9) | 7,040 | 7,892 | (10.8) | 2,699 | 3,139 | (14.0) | 23,292 | 26,749 | (12.9) |
| Chicago | 4,461 | 5,085 | (12.3) | 3,835 | 4,466 | (14.1) | 4,969 | 5,767 | (13.8) | 1,566 | 1,247 | 25.6 | 14,831 | 16,565 | (10.5) |
| Newsday | 4,730 | 4,043 | 17.0 | 3,345 | 4,227 | (20.9) | 3,073 | 2,906 | 5.7 | 2,537 | 3,054 | (16.9) | 13,685 | 14,230 | (3.8) |
| South Florida | 3,931 | 5,303 | (25.9) | 2,336 | 3,388 | (31.1) | 4,194 | 5,915 | (29.1) | 1,654 | 1,627 | 1.7 | 12,115 | 16,233 | (25.4) |
| Orlando | 3,453 | 4,591 | (24.8) | 1,460 | 2,162 | (32.5) | 2,588 | 3,350 | (22.7) | 625 | 618 | 1.1 | 8,126 | 10,721 | (24.2) |
| Baltimore | 3,221 | 3,989 | (19.3) | 970 | 1,187 | (18.3) | 1,435 | 1,517 | (5.4) | 2,243 | 2,213 | 1.4 | 7,869 | 8,906 | (11.6) |
| Hartford | 2,508 | 2,604 | (3.7) | 787 | 1,056 | (25.5) | 1,311 | 1,239 | 5.8 | 792 | 830 | (4.6) | 5,398 | 5,729 | (5.8) |
| Allentown | 1,449 | 1,578 | (8.2) | 609 | 677 | (10.0) | 673 | 547 | 23.0 | 405 | 374 | 8.3 | 3,136 | 3,176 | (1.3) |
| Newport News | 946 | 888 | 6.5 | 507 | 682 | (25.7) | 642 | 406 | 58.1 | 228 | 322 | (29.2) | 2,323 | 2,298 | 1.1 |
| SCNI | 380 | 330 | 15.2 | 120 | 159 | (24.5) | 599 | 591 | 1.4 | 115 | 107 | 7.5 | 1,214 | 1,187 | 2.3 |
| Spanish Language Newspapers | 116 | 119 | (2.5) | 102 | 107 | (4.7) | 66 | 63 | 4.8 | 444 | 285 | 55.8 | 728 | 574 | 26.8 |
| Tribune Media Services | - | - | NM | - | - | NM | - | - | NM | - | - | NM | - | - | NM |
| Interactive Central | 9 | 1 | 800.0 | 3 | - | NM | - | 3 | (100.0) | - | - | NM | 12 | 4 | 200.0 |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 1,022 | - | NM | (1) | - | NM | 1,021 | - | NM |
| Total | 31,761 | 35,520 | (10.6) | 21,070 | 26,840 | (21.5) | 27,612 | 30,196 | (8.6) | 13,307 | 13,816 | (3.7) | 93,750 | 106,372 | (11.9) |

**Print Only**
**Classified Advertising Revenue, net of adjustments**
**Period 1, 2007**
**(Thousands of Dollars)**

**Period 1**

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 4,305 | 5,002 | (13.9) | 5,734 | 7,784 | (26.3) | 6,529 | 7,459 | (12.5) | 2,595 | 2,988 | (13.2) | 19,163 | 23,233 | (17.5) |
| Chicago | 2,723 | 3,550 | (23.3) | 2,948 | 3,714 | (20.6) | 4,359 | 5,162 | (15.6) | 1,487 | 1,166 | 27.5 | 11,517 | 13,592 | (15.3) |
| Newsday | 3,799 | 3,221 | 17.9 | 2,950 | 3,891 | (24.2) | 2,869 | 2,795 | 2.6 | 2,488 | 3,006 | (17.2) | 12,106 | 12,913 | (6.2) |
| South Florida | 2,857 | 4,219 | (32.3) | 2,117 | 3,207 | (34.0) | 4,036 | 5,793 | (30.3) | 1,636 | 1,609 | 1.7 | 10,646 | 14,828 | (28.2) |
| Orlando | 2,587 | 3,473 | (25.5) | 1,218 | 1,974 | (38.3) | 2,463 | 3,189 | (22.8) | 610 | 598 | 2.0 | 6,878 | 9,234 | (25.5) |
| Baltimore | 2,245 | 2,858 | (21.4) | 757 | 937 | (19.2) | 1,317 | 1,420 | (7.3) | 2,178 | 2,178 | 0.0 | 6,497 | 7,393 | (12.1) |
| Hartford | 1,928 | 1,986 | (2.9) | 605 | 873 | (30.7) | 1,204 | 1,145 | 5.2 | 753 | 792 | (4.9) | 4,490 | 4,796 | (6.4) |
| Allentown | 997 | 1,113 | (10.4) | 511 | 604 | (15.4) | 626 | 511 | 22.5 | 380 | 352 | 8.0 | 2,514 | 2,580 | (2.6) |
| Newport News | 677 | 593 | 14.2 | 408 | 623 | (34.5) | 608 | 379 | 60.4 | 205 | 305 | (32.8) | 1,898 | 1,900 | (0.1) |
| SCNI | 233 | 224 | 4.0 | 114 | 152 | (25.0) | 553 | 557 | (0.7) | 97 | 94 | 3.2 | 997 | 1,027 | (2.9) |
| Spanish Language Newspapers | 116 | 119 | (4.7) | 102 | 107 | (4.7) | 66 | 63 | 4.8 | 444 | 285 | 55.8 | 728 | 574 | 26.8 |
| Tribune Media Services | - | - | NM | - | - | NM | - | - | NM | - | - | NM | - | - | NM |
| Total | 22,467 | 26,358 | (14.8) | 17,464 | 23,866 | (26.8) | 24,630 | 28,473 | (13.5) | 12,873 | 13,373 | (3.7) | 77,434 | 92,070 | (15.9) |

**Year to Date**

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 4,305 | 5,002 | (13.9) | 5,734 | 7,784 | (26.3) | 6,529 | 7,459 | (12.5) | 2,595 | 2,988 | (13.2) | 19,163 | 23,233 | (17.5) |
| Chicago | 2,723 | 3,550 | (23.3) | 2,948 | 3,714 | (20.6) | 4,359 | 5,162 | (15.6) | 1,487 | 1,166 | 27.5 | 11,517 | 13,592 | (15.3) |
| Newsday | 3,799 | 3,221 | 17.9 | 2,950 | 3,891 | (24.2) | 2,869 | 2,795 | 2.6 | 2,488 | 3,006 | (17.2) | 12,106 | 12,913 | (6.2) |
| South Florida | 2,857 | 4,219 | (32.3) | 2,117 | 3,207 | (34.0) | 4,036 | 5,793 | (30.3) | 1,636 | 1,609 | 1.7 | 10,646 | 14,828 | (28.2) |
| Orlando | 2,587 | 3,473 | (25.5) | 1,218 | 1,974 | (38.3) | 2,463 | 3,189 | (22.8) | 610 | 598 | 2.0 | 6,878 | 9,234 | (25.5) |
| Baltimore | 2,245 | 2,858 | (21.4) | 757 | 937 | (19.2) | 1,317 | 1,420 | (7.3) | 2,178 | 2,178 | 0.0 | 6,497 | 7,393 | (12.1) |
| Hartford | 1,928 | 1,986 | (2.9) | 605 | 873 | (30.7) | 1,204 | 1,145 | 5.2 | 753 | 792 | (4.9) | 4,490 | 4,796 | (6.4) |
| Allentown | 997 | 1,113 | (10.4) | 511 | 604 | (15.4) | 626 | 511 | 22.5 | 380 | 352 | 8.0 | 2,514 | 2,580 | (2.6) |
| Newport News | 677 | 593 | 14.2 | 408 | 623 | (34.5) | 608 | 379 | 60.4 | 205 | 305 | (32.8) | 1,898 | 1,900 | (0.1) |
| SCNI | 233 | 224 | 4.0 | 114 | 152 | (25.0) | 553 | 557 | (0.7) | 97 | 94 | 3.2 | 997 | 1,027 | (2.9) |
| Spanish Language Newspapers | 116 | 119 | (2.5) | 102 | 107 | (4.7) | 66 | 63 | 4.8 | 444 | 285 | 55.8 | 728 | 574 | 26.8 |
| Tribune Media Services | - | - | NM | - | - | NM | - | - | NM | - | - | NM | - | - | NM |
| Total | 22,467 | 26,358 | (14.8) | 17,464 | 23,866 | (26.8) | 24,630 | 28,473 | (13.5) | 12,873 | 13,373 | (3.7) | 77,434 | 92,070 | (15.9) |

**Interactive Only**
**Classified Advertising Revenue, net of adjustments**
**Period 1, 2007**
**(Thousands of Dollars)**

### Period 1

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 2,252 | 1,987 | 13.3 | 1,262 | 945 | 33.5 | 511 | 433 | 18.0 | 104 | 151 | (31.1) | 4,129 | 3,516 | 17.4 |
| Chicago | 1,738 | 1,535 | 13.2 | 887 | 752 | 18.0 | 610 | 605 | 0.8 | 79 | 81 | (2.5) | 3,314 | 2,973 | 11.5 |
| New York | 931 | 822 | 13.3 | 395 | 336 | 17.6 | 204 | 111 | 83.8 | 49 | 48 | 2.1 | 1,579 | 1,317 | 19.9 |
| South Florida | 1,074 | 1,084 | (0.9) | 219 | 181 | 21.0 | 158 | 122 | 29.5 | 18 | 18 | 0.0 | 1,469 | 1,405 | 4.6 |
| Orlando | 866 | 1,118 | (22.5) | 242 | 188 | 28.7 | 125 | 161 | (22.4) | 15 | 20 | (25.0) | 1,248 | 1,487 | (16.1) |
| Baltimore | 976 | 1,131 | (13.7) | 213 | 250 | (14.8) | 118 | 97 | 21.6 | 65 | 35 | 85.7 | 1,372 | 1,513 | (9.3) |
| Hartford | 580 | 618 | (6.1) | 182 | 183 | (0.5) | 107 | 94 | 13.8 | 39 | 38 | 2.6 | 908 | 933 | (2.7) |
| Allentown | 452 | 465 | (2.8) | 98 | 73 | 34.2 | 47 | 36 | 30.6 | 25 | 22 | 13.6 | 622 | 596 | 4.4 |
| Newport News | 269 | 295 | (8.8) | 99 | 59 | 67.8 | 34 | 27 | 25.9 | 23 | 17 | 35.3 | 425 | 398 | 6.8 |
| SCNI | 147 | 106 | 38.7 | 6 | 7 | (14.3) | 46 | 34 | 35.3 | 18 | 13 | 38.5 | 217 | 160 | 35.6 |
| Interactive Central | 9 | 1 | 800.0 | 3 | - | NM | - | 3 | (100.0) | - | - | NM | 12 | 4 | 200.0 |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 1,022 | - | NM | (1) | - | NM | 1,021 | - | NM |
| Total | 9,294 | 9,162 | 1.4 | 3,606 | 2,974 | 21.3 | 2,982 | 1,723 | 73.1 | 434 | 443 | (2.0) | 16,316 | 14,302 | 14.1 |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 2,252 | 1,987 | 13.3 | 1,262 | 945 | 33.5 | 511 | 433 | 18.0 | 104 | 151 | (31.1) | 4,129 | 3,516 | 17.4 |
| Chicago | 1,738 | 1,535 | 13.2 | 887 | 752 | 18.0 | 610 | 605 | 0.8 | 79 | 81 | (2.5) | 3,314 | 2,973 | 11.5 |
| New York | 931 | 822 | 13.3 | 395 | 336 | 17.6 | 204 | 111 | 83.8 | 49 | 48 | 2.1 | 1,579 | 1,317 | 19.9 |
| South Florida | 1,074 | 1,084 | (0.9) | 219 | 181 | 21.0 | 158 | 122 | 29.5 | 18 | 18 | 0.0 | 1,469 | 1,405 | 4.6 |
| Orlando | 866 | 1,118 | (22.5) | 242 | 188 | 28.7 | 125 | 161 | (22.4) | 15 | 20 | (25.0) | 1,248 | 1,487 | (16.1) |
| Baltimore | 976 | 1,131 | (13.7) | 213 | 250 | (14.8) | 118 | 97 | 21.6 | 65 | 35 | 85.7 | 1,372 | 1,513 | (9.3) |
| Hartford | 580 | 618 | (6.1) | 182 | 183 | (0.5) | 107 | 94 | 13.8 | 39 | 38 | 2.6 | 908 | 933 | (2.7) |
| Allentown | 452 | 465 | (2.8) | 98 | 73 | 34.2 | 47 | 36 | 30.6 | 25 | 22 | 13.6 | 622 | 596 | 4.4 |
| Newport News | 269 | 295 | (8.8) | 99 | 59 | 67.8 | 34 | 27 | 25.9 | 23 | 17 | 35.3 | 425 | 398 | 6.8 |
| SCNI | 147 | 106 | 38.7 | 6 | 7 | (14.3) | 46 | 34 | 35.3 | 18 | 13 | 38.5 | 217 | 160 | 35.6 |
| Interactive Central | 9 | 1 | 800.0 | 3 | - | NM | - | 3 | (100.0) | - | - | NM | 12 | 4 | 200.0 |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 1,022 | - | NM | (1) | - | NM | 1,021 | - | NM |
| Total | 9,294 | 9,162 | 1.4 | 3,606 | 2,974 | 21.3 | 2,982 | 1,723 | 73.1 | 434 | 443 | (2.0) | 16,316 | 14,302 | 14.1 |

**Publishing Group**
**Preprint Advertising Revenue**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Net of adjustments(1)** | | | | | | | |
| 14,146 | 15,142 | 13,173 | (996) | (7) | 973 | 7 | Los Angeles | 14,146 | 15,142 | 13,173 | (996) | (7) | 973 | 7 |
| 14,934 | 15,766 | 15,650 | (832) | (5) | (716) | (5) | Chicago | 14,934 | 15,766 | 15,650 | (832) | (5) | (716) | (5) |
| 5,880 | 6,615 | 6,974 | (735) | (11) | (1,094) | (16) | Newsday | 5,880 | 6,615 | 6,974 | (735) | (11) | (1,094) | (16) |
| 4,817 | 5,160 | 5,347 | (343) | (7) | (530) | (10) | South Florida | 4,817 | 5,160 | 5,347 | (343) | (7) | (530) | (10) |
| 3,797 | 3,696 | 3,557 | 101 | 3 | 240 | 7 | Orlando | 3,797 | 3,696 | 3,557 | 101 | 3 | 240 | 7 |
| 3,866 | 3,949 | 4,000 | (83) | (2) | (134) | (3) | Baltimore | 3,866 | 3,949 | 4,000 | (83) | (2) | (134) | (3) |
| 3,114 | 3,233 | 3,985 | (119) | (4) | (871) | (22) | Hartford | 3,114 | 3,233 | 3,985 | (119) | (4) | (871) | (22) |
| 1,539 | 1,575 | 1,579 | (36) | (2) | (40) | (3) | Allentown | 1,539 | 1,575 | 1,579 | (36) | (2) | (40) | (3) |
| 877 | 961 | 911 | (84) | (9) | (34) | (4) | Newport News | 877 | 961 | 911 | (84) | (9) | (34) | (4) |
| 354 | 382 | 392 | (28) | (7) | (38) | (10) | So. Conn. Newspapers | 354 | 382 | 392 | (28) | (7) | (38) | (10) |
| 654 | 643 | 528 | 11 | 2 | 126 | 24 | Spanish Language Newspapers | 654 | 643 | 528 | 11 | 2 | 126 | 24 |
| 53,978 | 57,122 | 56,096 | (3,144) | (6) | (2,118) | (4) | Total | 53,978 | 57,122 | 56,096 | (3,144) | (6) | (2,118) | (4) |

(1) Preprint revenue is based on preliminary internal data which may be updated in subsequent reports.

**Publishing**
**Advertising Volume Summary(1)**
**For Period 1, 2007**
**(In Thousands)**

| | Period 1 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Full Run Inches** | | | | | | | |
| 193 | 208 | 222 | (15) | (7) | (29) | (13) | Los Angeles | 193 | 208 | 222 | (15) | (7) | (29) | (13) |
| 163 | 153 | 169 | 10 | 7 | (6) | (4) | Chicago | 163 | 153 | 169 | 10 | 7 | (6) | (4) |
| 116 | 103 | 125 | 13 | 13 | (9) | (7) | Newsday | 116 | 103 | 125 | 13 | 13 | (9) | (7) |
| 287 | 245 | 329 | 42 | 17 | (42) | (13) | South Florida | 287 | 245 | 329 | 42 | 17 | (42) | (13) |
| 212 | 211 | 279 | 1 | - | (67) | (24) | Orlando | 212 | 211 | 279 | 1 | - | (67) | (24) |
| 103 | 97 | 105 | 6 | 6 | (2) | (2) | Baltimore | 103 | 97 | 105 | 6 | 6 | (2) | (2) |
| 81 | 85 | 96 | (4) | (5) | (15) | (16) | Hartford | 81 | 85 | 96 | (4) | (5) | (15) | (16) |
| 82 | 111 | 83 | (29) | (26) | (1) | (1) | Allentown | 82 | 111 | 83 | (29) | (26) | (1) | (1) |
| 135 | 134 | 134 | 1 | 1 | 1 | 1 | Newport News | 135 | 134 | 134 | 1 | 1 | 1 | 1 |
| 104 | 115 | 114 | (11) | (10) | (10) | (9) | So. Conn. Newspapers | 104 | 115 | 114 | (11) | (10) | (10) | (9) |
| 98 | 89 | 99 | 9 | 10 | (1) | (1) | Spanish Language Newspapers | 98 | 89 | 99 | 9 | 10 | (1) | (1) |
| 1,574 | 1,551 | 1,755 | 23 | 1 | (181) | (10) | Total | 1,574 | 1,551 | 1,755 | 23 | 1 | (181) | (10) |
| | | | | | | | **Part Run Inches** | | | | | | | |
| 469 | 458 | 472 | 11 | 2 | (3) | (1) | Los Angeles | 469 | 458 | 472 | 11 | 2 | (3) | (1) |
| 542 | 413 | 544 | 129 | 31 | (2) | - | Chicago | 542 | 413 | 544 | 129 | 31 | (2) | - |
| 122 | 138 | 152 | (16) | (12) | (30) | (20) | Newsday | 122 | 138 | 152 | (16) | (12) | (30) | (20) |
| 267 | 247 | 309 | 20 | 8 | (42) | (14) | South Florida | 267 | 247 | 309 | 20 | 8 | (42) | (14) |
| 128 | 136 | 145 | (8) | (6) | (17) | (12) | Orlando | 128 | 136 | 145 | (8) | (6) | (17) | (12) |
| 15 | 17 | 20 | (2) | (12) | (5) | (25) | Baltimore | 15 | 17 | 20 | (2) | (12) | (5) | (25) |
| 44 | 44 | 44 | - | - | - | - | Hartford | 44 | 44 | 44 | - | - | - | - |
| 10 | 13 | 10 | (3) | (23) | - | - | Allentown | 10 | 13 | 10 | (3) | (23) | - | - |
| 9 | 10 | 10 | (1) | (10) | (1) | (10) | Newport News | 9 | 10 | 10 | (1) | (10) | (1) | (10) |
| 7 | 19 | 9 | (12) | (63) | (2) | (22) | Spanish Language Newspapers | 7 | 19 | 9 | (12) | (63) | (2) | (22) |
| 1,613 | 1,495 | 1,715 | 118 | 8 | (102) | (6) | Total | 1,613 | 1,495 | 1,715 | 118 | 8 | (102) | (6) |
| | | | | | | | **Total Preprint Pieces** | | | | | | | |
| 384,656 | 377,977 | 344,210 | 6,679 | 2 | 40,446 | 12 | Los Angeles | 384,656 | 377,977 | 344,210 | 6,679 | 2 | 40,446 | 12 |
| 326,977 | 364,471 | 352,364 | (37,494) | (10) | (25,387) | (7) | Chicago | 326,977 | 364,471 | 352,364 | (37,494) | (10) | (25,387) | (7) |
| 159,351 | 153,652 | 180,656 | 5,699 | 4 | (21,305) | (12) | Newsday | 159,351 | 153,652 | 180,656 | 5,699 | 4 | (21,305) | (12) |
| 78,754 | 87,722 | 91,002 | (8,968) | (10) | (12,248) | (13) | South Florida | 78,754 | 87,722 | 91,002 | (8,968) | (10) | (12,248) | (13) |
| 76,262 | 75,919 | 74,555 | 343 | - | 1,707 | 2 | Orlando | 76,262 | 75,919 | 74,555 | 343 | - | 1,707 | 2 |
| 68,071 | 65,469 | 71,394 | 2,602 | 4 | (3,323) | (5) | Baltimore | 68,071 | 65,469 | 71,394 | 2,602 | 4 | (3,323) | (5) |
| 53,442 | 53,633 | 57,385 | (191) | - | (3,943) | (7) | Hartford | 53,442 | 53,633 | 57,385 | (191) | - | (3,943) | (7) |
| 28,920 | 29,708 | 30,208 | (788) | (3) | (1,288) | (4) | Allentown | 28,920 | 29,708 | 30,208 | (788) | (3) | (1,288) | (4) |
| 16,731 | 18,531 | 17,437 | (1,800) | (10) | (706) | (4) | Newport News | 16,731 | 18,531 | 17,437 | (1,800) | (10) | (706) | (4) |
| 6,622 | 7,132 | 7,678 | (510) | (7) | (1,056) | (14) | So. Conn. Newspapers | 6,622 | 7,132 | 7,678 | (510) | (7) | (1,056) | (14) |
| 14,460 | 13,810 | 13,356 | 650 | 5 | 1,104 | 8 | Spanish Language Newspapers | 14,460 | 13,810 | 13,356 | 650 | 5 | 1,104 | 8 |
| 1,214,246 | 1,248,024 | 1,240,245 | (33,778) | (3) | (25,999) | (2) | Total | 1,214,246 | 1,248,024 | 1,240,245 | (33,778) | (3) | (25,999) | (2) |

(1) Includes daily newspapers only.

**Publishing**
**ABC Paid Circulation Copies**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Daily (Mon-Fri) (000's)(1)** | | | | | | | | | | | | | | | |
| Individually Paid | | | | | | | | | | | | | | | |
| Los Angeles | 823 | 820 | 766 | 4 | - | 57 | 8 | | 823 | 820 | 766 | 4 | - | 57 | 8 |
| Chicago | 552 | 543 | 544 | 8 | 1 | 7 | 1 | | 552 | 543 | 544 | 8 | 1 | 7 | 1 |
| Newsday | 383 | 382 | 395 | 1 | - | (12) | (3) | | 383 | 382 | 395 | 1 | - | (12) | (3) |
| South Florida | 235 | 235 | 231 | 0 | - | 4 | 2 | | 235 | 235 | 231 | 0 | - | 4 | 2 |
| Orlando | 217 | 220 | 220 | (2) | (1) | (3) | (1) | | 217 | 220 | 220 | (2) | (1) | (3) | (1) |
| Baltimore | 223 | 225 | 226 | (2) | (1) | (3) | (1) | | 223 | 225 | 226 | (2) | (1) | (3) | (1) |
| Hartford | 169 | 169 | 177 | 1 | - | (8) | (4) | | 169 | 169 | 177 | 1 | - | (8) | (4) |
| Allentown | 104 | 103 | 105 | 1 | 1 | (1) | (1) | | 104 | 103 | 105 | 1 | 1 | (1) | (1) |
| Newport News | 82 | 83 | 85 | (1) | (1) | (3) | (3) | | 82 | 83 | 85 | (1) | (1) | (3) | (3) |
| So. Connecticut | 31 | 30 | 31 | 0 | 2 | (0) | (1) | | 31 | 30 | 31 | 0 | 2 | (0) | (1) |
| Total | 2,820 | 2,809 | 2,780 | 10 | - | 39 | 1 | | 2,820 | 2,809 | 2,780 | 10 | - | 39 | 1 |
| | | | | | | | | | | | | | | | |
| Other Paid | | | | | | | | | | | | | | | |
| Los Angeles | 16 | 18 | 28 | (3) | (14) | (12) | (43) | | 16 | 18 | 28 | (3) | (14) | (12) | (43) |
| Chicago | 15 | 17 | 23 | (2) | (12) | (7) | (33) | | 15 | 17 | 23 | (2) | (12) | (7) | (33) |
| Newsday | 13 | 13 | 23 | (1) | (4) | (10) | (44) | | 13 | 13 | 23 | (1) | (4) | (10) | (44) |
| South Florida | 5 | 4 | 21 | 1 | 39 | (16) | (76) | | 5 | 4 | 21 | 1 | 39 | (16) | (76) |
| Orlando | 17 | 17 | 16 | (0) | - | 0 | 1 | | 17 | 17 | 16 | (0) | - | 0 | 1 |
| Baltimore | 4 | 4 | 4 | 0 | 6 | (0) | (7) | | 4 | 4 | 4 | 0 | 6 | (0) | (7) |
| Hartford | 5 | 5 | 5 | (1) | (9) | (0) | (8) | | 5 | 5 | 5 | (1) | (9) | (0) | (8) |
| Allentown | 4 | 4 | 6 | (0) | (9) | (2) | (32) | | 4 | 4 | 6 | (0) | (9) | (2) | (32) |
| Newport News | 2 | 2 | 4 | (0) | (11) | (1) | (39) | | 2 | 2 | 4 | (0) | (11) | (1) | (39) |
| So. Connecticut | 4 | 4 | 3 | 0 | 8 | 0 | 11 | | 4 | 4 | 3 | 0 | 8 | 0 | 11 |
| Total | 84 | 88 | 133 | (5) | (5) | (49) | (37) | | 84 | 88 | 133 | (5) | (5) | (49) | (37) |
| | | | | | | | | | | | | | | | |
| Total Paid | | | | | | | | | | | | | | | |
| Los Angeles | 839 | 838 | 794 | 1 | - | 45 | 6 | | 839 | 838 | 794 | 1 | - | 45 | 6 |
| Chicago | 567 | 561 | 567 | 6 | 1 | 0 | - | | 567 | 561 | 567 | 6 | 1 | 0 | - |
| Newsday | 396 | 395 | 418 | 1 | - | (23) | (5) | | 396 | 395 | 418 | 1 | - | (23) | (5) |
| South Florida | 240 | 238 | 253 | 2 | 1 | (13) | (5) | | 240 | 238 | 253 | 2 | 1 | (13) | (5) |
| Orlando | 234 | 236 | 236 | (2) | (1) | (2) | (1) | | 234 | 236 | 236 | (2) | (1) | (2) | (1) |
| Baltimore | 227 | 229 | 230 | (2) | (1) | (3) | (1) | | 227 | 229 | 230 | (2) | (1) | (3) | (1) |
| Hartford | 174 | 174 | 182 | 0 | - | (8) | (4) | | 174 | 174 | 182 | 0 | - | (8) | (4) |
| Allentown | 108 | 107 | 111 | 1 | 1 | (3) | (2) | | 108 | 107 | 111 | 1 | 1 | (3) | (2) |
| Newport News | 84 | 86 | 88 | (1) | (2) | (4) | (5) | | 84 | 86 | 88 | (1) | (2) | (4) | (5) |
| So. Connecticut | 34 | 34 | 34 | 1 | 2 | 0 | 1 | | 34 | 34 | 34 | 1 | 2 | 0 | 1 |
| Total | 2,904 | 2,898 | 2,913 | 6 | - | (10) | - | | 2,904 | 2,898 | 2,913 | 6 | - | (10) | - |

(1) Excludes the Spanish Language Newspapers which are free publications.

Publishing
**ABC Paid Circulation Copies**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Sunday (000's)(1)** | | | | | | | | | | | | | | | |
| Individually Paid | | | | | | | | | | | | | | | |
| Los Angeles | 1,162 | 1,183 | 1,198 | (21) | (2) | (36) | (3) | | 1,162 | 1,183 | 1,198 | (21) | (2) | (36) | (3) |
| Chicago | 906 | 904 | 903 | 2 | - | 3 | - | | 906 | 904 | 903 | 2 | - | 3 | - |
| Newsday | 456 | 456 | 475 | (0) | - | (19) | (4) | | 456 | 456 | 475 | (0) | - | (19) | (4) |
| South Florida | 332 | 331 | 333 | 1 | - | (1) | - | | 332 | 331 | 333 | 1 | - | (1) | - |
| Orlando | 334 | 331 | 337 | 3 | 1 | (3) | (1) | | 334 | 331 | 337 | 3 | 1 | (3) | (1) |
| Baltimore | 371 | 373 | 386 | (3) | (1) | (16) | (4) | | 371 | 373 | 386 | (3) | (1) | (16) | (4) |
| Hartford | 249 | 250 | 263 | (1) | (1) | (15) | (6) | | 249 | 250 | 263 | (1) | (1) | (15) | (6) |
| Allentown | 145 | 146 | 146 | (1) | (1) | (1) | (1) | | 145 | 146 | 146 | (1) | (1) | (1) | (1) |
| Newport News | 106 | 107 | 109 | (1) | (1) | (3) | (3) | | 106 | 107 | 109 | (1) | (1) | (3) | (3) |
| So. Connecticut | 35 | 35 | 35 | (0) | (1) | (1) | (2) | | 35 | 35 | 35 | (0) | (1) | (1) | (2) |
| Total | 4,095 | 4,116 | 4,186 | (21) | (1) | (91) | (2) | | 4,095 | 4,116 | 4,186 | (21) | (1) | (91) | (2) |
| Other Paid | | | | | | | | | | | | | | | |
| Los Angeles | 13 | 13 | 18 | 1 | 5 | (4) | (24) | | 13 | 13 | 18 | 1 | 5 | (4) | (24) |
| Chicago | 21 | 21 | 42 | (0) | (2) | (21) | (51) | | 21 | 21 | 42 | (0) | (2) | (21) | (51) |
| Newsday | 4 | 5 | 5 | (0) | (6) | (1) | (15) | | 4 | 5 | 5 | (0) | (6) | (1) | (15) |
| South Florida | 1 | 1 | 13 | (0) | (10) | (12) | (93) | | 1 | 1 | 13 | (0) | (10) | (12) | (93) |
| Orlando | 7 | 6 | 6 | 1 | 14 | 1 | 13 | | 7 | 6 | 6 | 1 | 14 | 1 | 13 |
| Baltimore | 5 | 5 | 9 | 0 | 2 | (4) | (48) | | 5 | 5 | 9 | 0 | 2 | (4) | (48) |
| Hartford | 3 | 3 | 3 | 0 | 2 | 0 | 1 | | 3 | 3 | 3 | 0 | 2 | 0 | 1 |
| Allentown | 2 | 2 | 3 | 0 | 17 | (1) | (39) | | 2 | 2 | 3 | 0 | 17 | (1) | (39) |
| Newport News | 1 | 1 | 2 | 0 | 3 | (0) | (8) | | 1 | 1 | 2 | 0 | 3 | (0) | (8) |
| So. Connecticut | 2 | 2 | 2 | (0) | (18) | (0) | (22) | | 2 | 2 | 2 | (0) | (18) | (0) | (22) |
| Total | 59 | 59 | 103 | 1 | 1 | (43) | (42) | | 59 | 59 | 103 | 1 | 1 | (43) | (42) |
| Total Paid | | | | | | | | | | | | | | | |
| Los Angeles | 1,175 | 1,195 | 1,215 | (20) | (2) | (40) | (3) | | 1,175 | 1,195 | 1,215 | (20) | (2) | (40) | (3) |
| Chicago | 927 | 925 | 945 | 1 | - | (18) | (2) | | 927 | 925 | 945 | 1 | - | (18) | (2) |
| Newsday | 460 | 460 | 480 | (1) | - | (20) | (4) | | 460 | 460 | 480 | (1) | - | (20) | (4) |
| South Florida | 333 | 332 | 346 | 1 | - | (13) | (4) | | 333 | 332 | 346 | 1 | - | (13) | (4) |
| Orlando | 341 | 337 | 343 | 4 | 1 | (2) | (1) | | 341 | 337 | 343 | 4 | 1 | (2) | (1) |
| Baltimore | 375 | 378 | 395 | (3) | (1) | (20) | (5) | | 375 | 378 | 395 | (3) | (1) | (20) | (5) |
| Hartford | 252 | 254 | 267 | (1) | (1) | (15) | (5) | | 252 | 254 | 267 | (1) | (1) | (15) | (5) |
| Allentown | 147 | 147 | 149 | (1) | - | (3) | (2) | | 147 | 147 | 149 | (1) | - | (3) | (2) |
| Newport News | 108 | 109 | 111 | (1) | (1) | (3) | (3) | | 108 | 109 | 111 | (1) | (1) | (3) | (3) |
| So. Connecticut | 36 | 37 | 37 | (1) | (2) | (1) | (3) | | 36 | 37 | 37 | (1) | (2) | (1) | (3) |
| Total | 4,154 | 4,175 | 4,289 | (20) | - | (135) | (3) | | 4,154 | 4,175 | 4,289 | (20) | - | (135) | (3) |

(1) Excludes the Spanish Language Newspapers which are free publications.

**Publishing**
**Summary of Circulation Revenue**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 15,362 | 15,576 | 16,644 | (214) | (1) | (1,282) | (8) | Los Angeles | 15,362 | 15,576 | 16,644 | (214) | (1) | (1,282) | (8) |
| 10,991 | 10,698 | 11,292 | 293 | 3 | (301) | (3) | Chicago | 10,991 | 10,698 | 11,292 | 293 | 3 | (301) | (3) |
| 7,715 | 7,693 | 7,866 | 22 | - | (151) | (2) | Newsday | 7,715 | 7,693 | 7,866 | 22 | - | (151) | (2) |
| 3,332 | 3,203 | 3,446 | 129 | 4 | (114) | (3) | South Florida | 3,332 | 3,203 | 3,446 | 129 | 4 | (114) | (3) |
| 3,276 | 3,459 | 3,725 | (183) | (5) | (449) | (12) | Orlando | 3,276 | 3,459 | 3,725 | (183) | (5) | (449) | (12) |
| 4,342 | 4,381 | 4,588 | (39) | (1) | (246) | (5) | Baltimore | 4,342 | 4,381 | 4,588 | (39) | (1) | (246) | (5) |
| 3,802 | 3,726 | 3,866 | 76 | 2 | (64) | (2) | Hartford | 3,802 | 3,726 | 3,866 | 76 | 2 | (64) | (2) |
| 2,223 | 2,281 | 2,302 | (58) | (3) | (79) | (3) | Allentown | 2,223 | 2,281 | 2,302 | (58) | (3) | (79) | (3) |
| 1,316 | 1,376 | 1,448 | (60) | (4) | (132) | (9) | Newport News | 1,316 | 1,376 | 1,448 | (60) | (4) | (132) | (9) |
| 584 | 570 | 599 | 14 | 2 | (15) | (3) | So. Conn. Newspapers | 584 | 570 | 599 | 14 | 2 | (15) | (3) |
| - | - | 45 | - | NM | (45) | (100) | Spanish Language Newspapers | - | - | 45 | - | NM | (45) | (100) |
| 52,943 | 52,963 | 55,821 | (20) | - | (2,878) | (5) | Total | 52,943 | 52,963 | 55,821 | (20) | - | (2,878) | (5) |

**Interactive Operations**
**Summary of Revenues and FTE's**
**For Period 1, 2007**
**(Dollars in Thousands)**

| | | | Period 1 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Total Revenue by Market** | | | | | | | |
| 5,170 | 5,831 | 4,442 | (661) | (11) | 728 | 16 | Los Angeles | 5,170 | 5,831 | 4,442 | (661) | (11) | 728 | 16 |
| 4,124 | 4,495 | 3,435 | (371) | (8) | 689 | 20 | Chicago | 4,124 | 4,495 | 3,435 | (371) | (8) | 689 | 20 |
| 1,885 | 1,835 | 1,547 | 50 | 3 | 338 | 22 | New York | 1,885 | 1,835 | 1,547 | 50 | 3 | 338 | 22 |
| 1,731 | 1,751 | 1,566 | (20) | (1) | 165 | 11 | South Florida | 1,731 | 1,751 | 1,566 | (20) | (1) | 165 | 11 |
| 1,484 | 1,695 | 1,690 | (211) | (12) | (206) | (12) | Orlando | 1,484 | 1,695 | 1,690 | (211) | (12) | (206) | (12) |
| 1,557 | 1,895 | 1,636 | (338) | (18) | (79) | (5) | Baltimore | 1,557 | 1,895 | 1,636 | (338) | (18) | (79) | (5) |
| 1,056 | 1,115 | 1,060 | (59) | (5) | (4) | - | Hartford | 1,056 | 1,115 | 1,060 | (59) | (5) | (4) | - |
| 710 | 793 | 704 | (83) | (10) | 6 | 1 | Allentown | 710 | 793 | 704 | (83) | (10) | 6 | 1 |
| 470 | 447 | 447 | 23 | 5 | 23 | 5 | Hampton Roads | 470 | 447 | 447 | 23 | 5 | 23 | 5 |
| 251 | 190 | 178 | 61 | 32 | 73 | 41 | So. Connecticut | 251 | 190 | 178 | 61 | 32 | 73 | 41 |
| 23 | 37 | 10 | (14) | (38) | 13 | 130 | Central | 23 | 37 | 10 | (14) | (38) | 13 | 130 |
| 1,048 | 972 | - | 76 | 8 | 1,048 | NM | ForSaleByOwner.com (acq. 6/06) | 1,048 | 972 | - | 76 | 8 | 1,048 | NM |
| 19,509 | 21,056 | 16,715 | (1,547) | (7) | 2,794 | 17 | Total | 19,509 | 21,056 | 16,715 | (1,547) | (7) | 2,794 | 17 |
| | | | | | | | **Total Revenue by Type** | | | | | | | |
| | | | | | | | Classified Advertising | | | | | | | |
| 9,294 | 10,427 | 9,162 | (1,133) | (11) | 132 | 1 | Recruitment | 9,294 | 10,427 | 9,162 | (1,133) | (11) | 132 | 1 |
| 3,606 | 3,664 | 2,974 | (58) | (2) | 632 | 21 | Auto | 3,606 | 3,664 | 2,974 | (58) | (2) | 632 | 21 |
| 2,982 | 3,231 | 1,723 | (249) | (8) | 1,259 | 73 | Real Estate | 2,982 | 3,231 | 1,723 | (249) | (8) | 1,259 | 73 |
| 437 | 462 | 443 | (25) | (5) | (6) | (1) | Other | 437 | 462 | 443 | (25) | (5) | (6) | (1) |
| 16,319 | 17,784 | 14,302 | (1,465) | (8) | 2,017 | 14 | Total | 16,319 | 17,784 | 14,302 | (1,465) | (8) | 2,017 | 14 |
| 3,190 | 3,272 | 2,413 | (82) | (3) | 777 | 32 | Banners and Sponsorships | 3,190 | 3,272 | 2,413 | (82) | (3) | 777 | 32 |
| 19,509 | 21,056 | 16,715 | (1,547) | (7) | 2,794 | 17 | Total | 19,509 | 21,056 | 16,715 | (1,547) | (7) | 2,794 | 17 |
| | | | | | | | **Full Time Equivalents** | | | | | | | |
| 90 | 103 | 71 | (13) | (13) | 19 | 27 | Los Angeles | 90 | 103 | 71 | (13) | (13) | 19 | 27 |
| 66 | 69 | 52 | (3) | (4) | 14 | 27 | Chicago | 66 | 69 | 52 | (3) | (4) | 14 | 27 |
| 51 | 49 | 31 | 2 | 4 | 20 | 65 | New York | 51 | 49 | 31 | 2 | 4 | 20 | 65 |
| 25 | 30 | 24 | (5) | (17) | 1 | 4 | South Florida | 25 | 30 | 24 | (5) | (17) | 1 | 4 |
| 44 | 44 | 35 | - | - | 9 | 26 | Orlando | 44 | 44 | 35 | - | - | 9 | 26 |
| 29 | 36 | 27 | (7) | (19) | 2 | 7 | Baltimore | 30 | 36 | 27 | (6) | (17) | 3 | 11 |
| 21 | 23 | 19 | (2) | (9) | 2 | 11 | Hartford | 21 | 23 | 19 | (2) | (9) | 2 | 11 |
| 14 | 19 | 16 | (5) | (26) | (2) | (13) | Allentown | 14 | 19 | 16 | (5) | (26) | (2) | (13) |
| 16 | 19 | 11 | (3) | (16) | 5 | 45 | Hampton Roads | 16 | 19 | 11 | (3) | (16) | 5 | 45 |
| 5 | 9 | 5 | (4) | (44) | - | - | So. Connecticut | 5 | 9 | 5 | (4) | (44) | - | - |
| 170 | 203 | 127 | (33) | (16) | 43 | 34 | Central | 170 | 203 | 127 | (33) | (16) | 43 | 34 |
| 30 | 29 | - | 1 | 3 | 30 | NM | ForSaleByOwner.com | 30 | 29 | - | 1 | 3 | 30 | NM |
| 561 | 633 | 418 | (72) | (11) | 143 | 34 | Total | 562 | 633 | 418 | (71) | (11) | 144 | 34 |

**Publishing**
**Summary of Targeted Publications**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | Period 1 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | **Operating Revenues** | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | Los Angeles | | | | | | | |
| 1,928 | 1,987 | 2,874 | (59) | (3) | (946) | (33) | Recycler | 1,928 | 1,987 | 2,874 | (59) | (3) | (946) | (33) |
| 1,440 | 1,582 | 1,272 | (142) | (9) | 168 | 13 | Times Community Newspapers | 1,440 | 1,582 | 1,272 | (142) | (9) | 168 | 13 |
| | | | | | | | Chicago | | | | | | | |
| 1,187 | 1,224 | 1,294 | (37) | (3) | (107) | (8) | Chicago Magazine | 1,187 | 1,224 | 1,294 | (37) | (3) | (107) | (8) |
| 824 | 815 | 819 | 9 | 1 | 5 | 1 | Chicagoland Publishing | 824 | 815 | 819 | 9 | 1 | 5 | 1 |
| 954 | 781 | 508 | 173 | 22 | 446 | 88 | RedEye | 954 | 781 | 508 | 173 | 22 | 446 | 88 |
| | | | | | | | Newsday | | | | | | | |
| 5,282 | 5,395 | 5,589 | (113) | (2) | (307) | (5) | Star | 5,282 | 5,395 | 5,589 | (113) | (2) | (307) | (5) |
| 1,216 | 1,446 | 1,781 | (230) | (16) | (565) | (32) | DSA Boroughs | 1,216 | 1,446 | 1,781 | (230) | (16) | (565) | (32) |
| 1,702 | 1,710 | 1,591 | (8) | - | 111 | 7 | amNew York | 1,702 | 1,710 | 1,591 | (8) | - | 111 | 7 |
| 280 | 323 | 320 | (43) | (13) | (40) | (13) | Island Publications | 280 | 323 | 320 | (43) | (13) | (40) | (13) |
| | | | | | | | South Florida | | | | | | | |
| 427 | 399 | 371 | 28 | 7 | 56 | 15 | El Sentinel | 427 | 399 | 371 | 28 | 7 | 56 | 15 |
| 1,840 | 1,766 | 1,717 | 74 | 4 | 123 | 7 | Forum Publications | 1,840 | 1,766 | 1,717 | 74 | 4 | 123 | 7 |
| 1,491 | 1,790 | 1,524 | (299) | (17) | (33) | (2) | Other South Florida | 1,491 | 1,790 | 1,524 | (299) | (17) | (33) | (2) |
| | | | | | | | Baltimore | | | | | | | |
| 5,893 | 5,895 | 6,001 | (2) | - | (108) | (2) | Homestead/Patuxent | 5,893 | 5,895 | 6,001 | (2) | - | (108) | (2) |
| | | | | | | | Orlando | | | | | | | |
| 285 | 240 | 220 | 45 | 19 | 65 | 30 | El Sentinel | 285 | 240 | 220 | 45 | 19 | 65 | 30 |
| 163 | 135 | 168 | 28 | 21 | (5) | (3) | Other Orlando | 163 | 135 | 168 | 28 | 21 | (5) | (3) |
| | | | | | | | Hartford | | | | | | | |
| 949 | 970 | 947 | (21) | (2) | 2 | - | New Mass Media/Other | 949 | 970 | 947 | (21) | (2) | 2 | - |
| | | | | | | | Newport News | | | | | | | |
| 1,090 | 930 | 887 | 160 | 17 | 203 | 23 | Virginia Gazette | 1,090 | 930 | 887 | 160 | 17 | 203 | 23 |
| | | | | | | | Allentown | | | | | | | |
| 89 | 86 | 67 | 3 | 3 | 22 | 33 | Other | 89 | 86 | 67 | 3 | 3 | 22 | 33 |
| | | | | | | | Spanish Language Newspapers | | | | | | | |
| 527 | 661 | 687 | (134) | (20) | (160) | (23) | Hoy New York(1) | 527 | 661 | 687 | (134) | (20) | (160) | (23) |
| 811 | 835 | 805 | (24) | (3) | 6 | 1 | Hoy Chicago | 811 | 835 | 805 | (24) | (3) | 6 | 1 |
| 739 | 770 | 607 | (31) | (4) | 132 | 22 | Hoy Los Angeles | 739 | 770 | 607 | (31) | (4) | 132 | 22 |
| 29,117 | 29,740 | 30,049 | (623) | (2) | (932) | (3) | Total | 29,117 | 29,740 | 30,049 | (623) | (2) | (932) | (3) |
| | | | | | | | **Operating Revenue** | | | | | | | |
| 289,580 | 294,767 | 312,929 | (5,187) | (2) | (23,349) | (7) | Daily Newspapers(2) | 289,580 | 294,767 | 312,929 | (5,187) | (2) | (23,349) | (7) |
| 29,117 | 29,740 | 30,049 | (623) | (2) | (932) | (3) | Targeted Publications | 29,117 | 29,740 | 30,049 | (623) | (2) | (932) | (3) |
| 19,509 | 21,056 | 16,715 | (1,547) | (7) | 2,794 | 17 | Interactive Operations | 19,509 | 21,056 | 16,715 | (1,547) | (7) | 2,794 | 17 |
| 8,514 | 8,186 | 8,830 | 328 | 4 | (316) | (4) | Other Businesses | 8,514 | 8,186 | 8,830 | 328 | 4 | (316) | (4) |
| (1,538) | (2,392) | (1,313) | 854 | 36 | (225) | (17) | Eliminations | (1,538) | (2,392) | (1,313) | 854 | 36 | (225) | (17) |
| 345,182 | 351,357 | 367,210 | (6,175) | (2) | (22,028) | (6) | Total Publishing | 345,182 | 351,357 | 367,210 | (6,175) | (2) | (22,028) | (6) |

(1) The sale of Hoy New York was announced on February 12, 2007 and is expected to close in the first quarter.
(2) Includes TMC and direct mail operations.

**Los Angeles Times - Consolidated**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | | Period 1 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 98,230 | 101,516 | 104,720 | (3,286) | (3) | (6,490) | (6) |
| Operating Cash Expenses | 78,643 | 80,536 | 80,401 | (1,893) | (2) | (1,758) | (2) |
| **Operating Cash Flow** | **19,587** | **20,980** | **24,319** | **(1,393)** | **(7)** | **(4,732)** | **(19)** |
| Depreciation & Amortization | 4,624 | 4,648 | 4,461 | (24) | (1) | 163 | 4 |
| Operating Profit | 14,963 | 16,332 | 19,858 | (1,369) | (8) | (4,895) | (25) |

**Revenues vs. Plan**

- Advertising revenue was $2.9 mm or 3.5% below Plan. Retail was down $1.3 mm or 5.0% due to unfavorable General Merchandise, Personal Services, Amusements, Apparel, and Other (Advo), partially offset by favorable Electronics, Home Furnishings, and Health Care. National was up $0.7 mm or 2.1% to Plan due to favorable Movies, Media, Wireless, and Resorts, partially offset by softness in Package Goods, Auto, Telecom, and Other. Classified was down $2.3 mm or 8.9% to Plan driven by unfavorable Automotive, Real Estate, Recruitment, and Other.

- Circulation revenue was down $0.2 mm or 1.4% below Plan mainly due to increased discounting and lower single copy volume. Other Revenue was down $0.2 mm or 6.2% due to unfavorable Trib Direct and Interactive miscellaneous revenue.

**Expenses vs. Plan**

- Compensation was favorable to Plan $0.9 mm primarily due to the revised pension allocation, favorable salaries, taxes, and other.

- Newsprint and Ink was favorable to Plan $0.7 mm primarily due to lower classified and retail revenue and reduction in Business and Envelope pages.

- Other Expenses were favorable to Plan $0.3 mm primarily due to lower affiliate fees and outside printing expenses, partially offset by unfavorable supplements and legal expenses.

**Revenues vs. Prior Year**

- Advertising revenue was $5.6 mm or 6.5% below prior year. Retail was unfavorable $3.9 mm or 13.6% due to unfavorable Department Stores, Specialty Merchandise, Electronics, Home Furnishings, Apparel, and Amusements, partially offset by Advo and favorable Health Care. National was up $1.8 mm or 5.8% due to favorable Movies, Media, and Other, partially offset by softness in Auto, Package Goods, Technology, and Financial. Classified was unfavorable $3.5mm or 12.9% due to unfavorable Automotive, Real Estate, Recruitment, Merchandise, and Other.

- Circulation revenue was down $1.3 mm or 7.7% compared to prior year because of lower individually paid daily and Sunday volume, higher discounting (4-Day Conversion) and the Recycler conversion to a free publication. Other Revenue was favorable by $0.4 mm or 17.0% mainly due to incremental Trib Direct and commercial distribution revenue.

**Expenses vs. Prior Year**

- Compensation was $1.0 mm favorable to last year primarily due to Recycler savings tied to the LAT distribution integration, favorable retirement accounts and other, partially offset by the 2006 merit increase and stock-based compensation.

- Newsprint and Ink expense was $1.0 mm favorable to prior year primarily due to the decline in advertising revenue and reduction in editorial newshole, partially offset by a higher newsprint price ($625/MT vs. $614/MT - unfav. $0.2 mm).

- Other Expenses were $0.2 mm higher than prior year primarily due to Advo related expenses (TMC postage - unfav. $1.0 mm), partially offset by the $0.5 mm received for OC property tax refunds and favorable property and real estate taxes.

**Los Angeles**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | | Period 1 | | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 80,246 | 83,147 | 85,819 | (2,901) | (3) | (5,573) | (6) | Advertising | 80,246 | 83,147 | 85,819 | (2,901) | (3) | (5,573) | (6) |
| 15,362 | 15,576 | 16,644 | (214) | (1) | (1,282) | (8) | Circulation | 15,362 | 15,576 | 16,644 | (214) | (1) | (1,282) | (8) |
| 2,622 | 2,793 | 2,257 | (171) | (6) | 365 | 16 | Other | 2,622 | 2,793 | 2,257 | (171) | (6) | 365 | 16 |
| 98,230 | 101,516 | 104,720 | (3,286) | (3) | (6,490) | (6) | Total | 98,230 | 101,516 | 104,720 | (3,286) | (3) | (6,490) | (6) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 24,169 | 24,248 | 24,520 | (79) | 0 | (351) | (1) | Direct Pay | 24,169 | 24,248 | 24,520 | (79) | 0 | (351) | (1) |
| 223 | 228 | 11 | (5) | (2) | 212 | 1,927 | Stock-Based | 223 | 228 | 11 | (5) | (2) | 212 | 1,927 |
| 7,011 | 7,822 | 7,875 | (811) | (10) | (864) | (11) | Benefits | 7,011 | 7,822 | 7,875 | (811) | (10) | (864) | (11) |
| 31,403 | 32,298 | 32,406 | (895) | (3) | (1,003) | (3) | Total | 31,403 | 32,298 | 32,406 | (895) | (3) | (1,003) | (3) |
| 15,101 | 15,828 | 16,075 | (727) | (5) | (974) | (6) | Newsprint & Ink | 15,101 | 15,828 | 16,075 | (727) | (5) | (974) | (6) |
| 8,412 | 8,641 | 8,883 | (229) | (3) | (471) | (5) | Outside Services | 8,412 | 8,641 | 8,883 | (229) | (3) | (471) | (5) |
| 3,460 | 3,376 | 2,433 | 84 | 2 | 1,027 | 42 | TMC Postage | 3,460 | 3,376 | 2,433 | 84 | 2 | 1,027 | 42 |
| 11,292 | 11,198 | 10,975 | 94 | 1 | 317 | 3 | Other Circulation Expenses | 11,292 | 11,198 | 10,975 | 94 | 1 | 317 | 3 |
| 2,433 | 2,686 | 2,864 | (253) | (9) | (431) | (15) | Promotion | 2,433 | 2,686 | 2,864 | (253) | (9) | (431) | (15) |
| 6,542 | 6,509 | 6,765 | 33 | 1 | (223) | (3) | Other Expenses | 6,542 | 6,509 | 6,765 | 33 | 1 | (223) | (3) |
| 78,643 | 80,536 | 80,401 | (1,893) | (2) | (1,758) | (2) | Total Cash Expenses | 78,643 | 80,536 | 80,401 | (1,893) | (2) | (1,758) | (2) |
| 19,587 | 20,980 | 24,319 | (1,393) | (7) | (4,732) | (19) | **Operating Cash Flow** | 19,587 | 20,980 | 24,319 | (1,393) | (7) | (4,732) | (19) |
| 4,385 | 4,408 | 4,222 | (23) | (1) | 163 | 4 | Depreciation | 4,385 | 4,408 | 4,222 | (23) | (1) | 163 | 4 |
| 239 | 240 | 239 | (1) | 0 | - | 0 | Amortization of Intangibles | 239 | 240 | 239 | (1) | 0 | - | 0 |
| 14,963 | 16,332 | 19,858 | (1,369) | (8) | (4,895) | (25) | **Operating Profit** | 14,963 | 16,332 | 19,858 | (1,369) | (8) | (4,895) | (25) |
| 19.9 | 20.7 | 23.2 | (0.8) | | (3.3) | | Oper. Cash Flow Margin (%) | 19.9 | 20.7 | 23.2 | (0.8) | | (3.3) | |
| 15.2 | 16.1 | 19.0 | (0.9) | | (3.8) | | Operating Profit Margin (%) | 15.2 | 16.1 | 19.0 | (0.9) | | (3.8) | |

**Los Angeles**
**Operating Statistics**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 24,799 | 26,093 | 28,684 | (1,294) | (5) | (3,885) | (14) | Retail | 24,799 | 26,093 | 28,684 | (1,294) | (5) | (3,885) | (14) |
| 32,155 | 31,487 | 30,386 | 668 | 2 | 1,769 | 6 | National | 32,155 | 31,487 | 30,386 | 668 | 2 | 1,769 | 6 |
| 23,292 | 25,567 | 26,749 | (2,275) | (9) | (3,457) | (13) | Classified | 23,292 | 25,567 | 26,749 | (2,275) | (9) | (3,457) | (13) |
| 80,246 | 83,147 | 85,819 | (2,901) | (3) | (5,573) | (6) | Total | 80,246 | 83,147 | 85,819 | (2,901) | (3) | (5,573) | (6) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 57 | 58 | 71 | (1) | (2) | (14) | (20) | Retail | 57 | 58 | 71 | (1) | (2) | (14) | (20) |
| 92 | 100 | 110 | (8) | (8) | (18) | (16) | National | 92 | 100 | 110 | (8) | (8) | (18) | (16) |
| 44 | 50 | 41 | (6) | (12) | 3 | 7 | Classified | 44 | 50 | 41 | (6) | (12) | 3 | 7 |
| 193 | 208 | 222 | (15) | (7) | (29) | (13) | Total | 193 | 208 | 222 | (15) | (7) | (29) | (13) |
| | | | | | | | Part Run | | | | | | | |
| 107 | 97 | 105 | 10 | 10 | 2 | 2 | Retail | 107 | 97 | 105 | 10 | 10 | 2 | 2 |
| 11 | 7 | 7 | 4 | 57 | 4 | 57 | National | 11 | 7 | 7 | 4 | 57 | 4 | 57 |
| 351 | 354 | 360 | (3) | (1) | (9) | (3) | Classified | 351 | 354 | 360 | (3) | (1) | (9) | (3) |
| 469 | 458 | 472 | 11 | 2 | (3) | (1) | Total | 469 | 458 | 472 | 11 | 2 | (3) | (1) |
| 384,656 | 377,977 | 344,210 | 6,679 | 2 | 40,446 | 12 | Total Preprint Pieces (000's) | 384,656 | 377,977 | 344,210 | 6,679 | 2 | 40,446 | 12 |
| 22,282 | 24,246 | 24,381 | (1,964) | (8) | (2,099) | (9) | Metric Tons Consumed | 22,282 | 24,246 | 24,381 | (1,964) | (8) | (2,099) | (9) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 3,340 | 3,439 | 3,603 | (99) | (3) | (263) | (7) | Publishing operations | 3,340 | 3,439 | 3,603 | (99) | (3) | (263) | (7) |
| 90 | 103 | 71 | (13) | (13) | 19 | 27 | Interactive operations | 90 | 103 | 71 | (13) | (13) | 19 | 27 |
| 3,430 | 3,542 | 3,674 | (112) | (3) | (244) | (7) | Total | 3,430 | 3,542 | 3,674 | (112) | (3) | (244) | (7) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 690 | 683 | 630 | 7 | 1 | 60 | 10 | Home Delivery | 690 | 683 | 630 | 7 | 1 | 60 | 10 |
| 134 | 137 | 136 | (3) | (2) | (3) | (2) | Single Copy | 134 | 137 | 136 | (3) | (2) | (3) | (2) |
| 823 | 820 | 766 | 4 | - | 57 | 8 | Individually Paid | 823 | 820 | 766 | 4 | - | 57 | 8 |
| 16 | 18 | 28 | (3) | (14) | (12) | (43) | Other Paid | 16 | 18 | 28 | (3) | (14) | (12) | (43) |
| 839 | 838 | 794 | 1 | - | 45 | 6 | Total Daily Paid | 839 | 838 | 794 | 1 | - | 45 | 6 |
| | | | | | | | Sunday (000's) | | | | | | | |
| 953 | 968 | 980 | (14) | (1) | (26) | (3) | Home Delivery | 953 | 968 | 980 | (14) | (1) | (26) | (3) |
| 209 | 215 | 218 | (6) | (3) | (10) | (4) | Single Copy | 209 | 215 | 218 | (6) | (3) | (10) | (4) |
| 1,162 | 1,183 | 1,198 | (21) | (2) | (36) | (3) | Individually Paid | 1,162 | 1,183 | 1,198 | (21) | (2) | (36) | (3) |
| 13 | 13 | 18 | 1 | 5 | (4) | (24) | Other Paid | 13 | 13 | 18 | 1 | 5 | (4) | (24) |
| 1,175 | 1,195 | 1,215 | (20) | (2) | (40) | (3) | Total Sunday Paid | 1,175 | 1,195 | 1,215 | (20) | (2) | (40) | (3) |

**Chicago Tribune Group**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| Revenues | 70,324 | 71,729 | 73,066 | (1,405) | (2) | (2,742) | (4) |
| Operating Cash Expenses | 57,395 | 58,750 | 58,558 | (1,355) | (2) | (1,163) | (2) |
| **Operating Cash Flow** | **12,929** | **12,979** | **14,508** | **(50)** | **0** | **(1,579)** | **(11)** |
| Depreciation & Amortization | 3,140 | 3,535 | 3,108 | (395) | (11) | 32 | 1 |
| Operating Profit | 9,789 | 9,444 | 11,400 | 345 | 4 | (1,611) | (14) |

**Revenues vs. Plan**
- Advertising down 3% ($1806). Retail up 3% $607 with the largest positive categories
  being electronics, apparel, and health care.
  National down 6% ($924) as auto, package goods, financial and telecom experienced weakness versus plan.
  Classified down 9% ($1489) as all categories experienced double digit negative percent variances
  to beginning of the year assumptions.
- Circulation up 3% $293 comprised of higher than planned home delivery rates
  as well as higher single copy sales due to the Bears extended playoff run.
- Other up 2% $108 as lower commercial printing revenue was more then made up for
  by higher Tribune Direct non-affiliated revenue.

**Expenses vs. Plan**
- Compensation up less then 1% $8 from lower incentives, lower 401k,
  lower pension, offset by higher medical and workers compensation
- Newsprint & Ink down 1% ($132) due to higher retail ad pages, higher press waste,
  but lower ink deliveries and fewer unordered promotional pages.
- TMC Postage down 18% ($867) due to timing shifts in the full year plan.
- Promotion down 11% ($260)  as an effort to reduce expenses given current revenue conditions.

**Revenues vs. Prior Year**
- Advertising down 5% ($2950). Retail up 4% $944 as positive categories like electronics and
  amusements and apparel are countered by decreases in food & drug and auto supply.
  National down 13% ($2160) as auto, telecom, and financial continue to pace below 2006 levels.
  Classified down 10% ($1734) as all categories except  merchandise experienced double digit negative
  percent variances to 2006.
- Circulation down 3% ($301) as single copy sales decline, while higher home delivery discounts have
  maintained home delivery copy levels.
- Other up 9% $509 due to increased commercial printing and delivery revenue, largely the NY Post,
  higher Tribune Direct non-affiliated revenue, but lower royalty.

**Expenses vs. Prior Year**
- Compensation down 4% ($1051) from a reduction in 401k, lower pension, and 127 (4%) fewer Fte's,
  partially offset by annual merit increases.
- Newsprint & Ink up 2% $209 resulting from a 2% price increase, higher press waste,
  the RedEye expansion, and the addition of the New York Post printing,
  offset by lower return copies, and lower unordered promotional pages.
- Promotion down 19% ($490)  as an effort to reduce expenses given current revenue conditions.

Chicago(1)
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 53,411 | 55,217 | 56,361 | (1,806) | (3) | (2,950) | (5) | Advertising | 53,411 | 55,217 | 56,361 | (1,806) | (3) | (2,950) | (5) |
| 10,991 | 10,698 | 11,292 | 293 | 3 | (301) | (3) | Circulation | 10,991 | 10,698 | 11,292 | 293 | 3 | (301) | (3) |
| 5,922 | 5,814 | 5,413 | 108 | 2 | 509 | 9 | Other | 5,922 | 5,814 | 5,413 | 108 | 2 | 509 | 9 |
| 70,324 | 71,729 | 73,066 | (1,405) | (2) | (2,742) | (4) | Total | 70,324 | 71,729 | 73,066 | (1,405) | (2) | (2,742) | (4) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 17,121 | 17,106 | 17,728 | 15 | 0 | (607) | (3) | Direct Pay | 17,121 | 17,106 | 17,728 | 15 | 0 | (607) | (3) |
| 168 | 246 | 32 | (78) | (32) | 136 | 425 | Stock-Based | 168 | 246 | 32 | (78) | (32) | 136 | 425 |
| 5,152 | 5,081 | 5,732 | 71 | 1 | (580) | (10) | Benefits | 5,152 | 5,081 | 5,732 | 71 | 1 | (580) | (10) |
| 22,441 | 22,433 | 23,492 | 8 | 0 | (1,051) | (4) | Total | 22,441 | 22,433 | 23,492 | 8 | 0 | (1,051) | (4) |
| 9,708 | 9,840 | 9,499 | (132) | (1) | 209 | 2 | Newsprint & Ink | 9,708 | 9,840 | 9,499 | (132) | (1) | 209 | 2 |
| 6,549 | 6,901 | 6,489 | (352) | (5) | 60 | 1 | Outside Services | 6,549 | 6,901 | 6,489 | (352) | (5) | 60 | 1 |
| 4,058 | 4,925 | 3,988 | (867) | (18) | 70 | 2 | TMC Postage | 4,058 | 4,925 | 3,988 | (867) | (18) | 70 | 2 |
| 6,973 | 6,658 | 6,894 | 315 | 5 | 79 | 1 | Other Circulation Expenses | 6,973 | 6,658 | 6,894 | 315 | 5 | 79 | 1 |
| 2,146 | 2,406 | 2,636 | (260) | (11) | (490) | (19) | Promotion | 2,146 | 2,406 | 2,636 | (260) | (11) | (490) | (19) |
| 5,520 | 5,587 | 5,560 | (67) | (1) | (40) | (1) | Other Expenses | 5,520 | 5,587 | 5,560 | (67) | (1) | (40) | (1) |
| 57,395 | 58,750 | 58,558 | (1,355) | (2) | (1,163) | (2) | Total Cash Expenses | 57,395 | 58,750 | 58,558 | (1,355) | (2) | (1,163) | (2) |
| 12,929 | 12,979 | 14,508 | (50) | 0 | (1,579) | (11) | **Operating Cash Flow** | 12,929 | 12,979 | 14,508 | (50) | 0 | (1,579) | (11) |
| 3,129 | 3,524 | 3,098 | (395) | (11) | 31 | 1 | Depreciation | 3,129 | 3,524 | 3,098 | (395) | (11) | 31 | 1 |
| 11 | 11 | 10 | - | 0 | 1 | 10 | Amortization of Intangibles | 11 | 11 | 10 | - | 0 | 1 | 10 |
| 9,789 | 9,444 | 11,400 | 345 | 4 | (1,611) | (14) | **Operating Profit** | 9,789 | 9,444 | 11,400 | 345 | 4 | (1,611) | (14) |
| 18.4 | 18.1 | 19.9 | 0.3 | | (1.5) | | Oper. Cash Flow Margin (%) | 18.4 | 18.1 | 19.9 | 0.3 | | (1.5) | |
| 13.9 | 13.2 | 15.6 | 0.7 | | (1.7) | | Operating Profit Margin (%) | 13.9 | 13.2 | 15.6 | 0.7 | | (1.7) | |

(1) Includes CLTV.

**Chicago**
**Operating Statistics**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 24,440 | 23,833 | 23,496 | 607 | 3 | 944 | 4 | | 24,440 | 23,833 | 23,496 | 607 | 3 | 944 | 4 |
| National | 14,140 | 15,064 | 16,300 | (924) | (6) | (2,160) | (13) | | 14,140 | 15,064 | 16,300 | (924) | (6) | (2,160) | (13) |
| Classified | 14,831 | 16,320 | 16,565 | (1,489) | (9) | (1,734) | (10) | | 14,831 | 16,320 | 16,565 | (1,489) | (9) | (1,734) | (10) |
| Total | 53,411 | 55,217 | 56,361 | (1,806) | (3) | (2,950) | (5) | | 53,411 | 55,217 | 56,361 | (1,806) | (3) | (2,950) | (5) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 65 | 54 | 55 | 11 | 20 | 10 | 18 | | 65 | 54 | 55 | 11 | 20 | 10 | 18 |
| National | 42 | 46 | 53 | (4) | (9) | (11) | (21) | | 42 | 46 | 53 | (4) | (9) | (11) | (21) |
| Classified | 56 | 53 | 61 | 3 | 6 | (5) | (8) | | 56 | 53 | 61 | 3 | 6 | (5) | (8) |
| Total | 163 | 153 | 169 | 10 | 7 | (6) | (4) | | 163 | 153 | 169 | 10 | 7 | (6) | (4) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 111 | 120 | 119 | (9) | (8) | (8) | (7) | | 111 | 120 | 119 | (9) | (8) | (8) | (7) |
| National | 17 | 9 | 13 | 8 | 89 | 4 | 31 | | 17 | 9 | 13 | 8 | 89 | 4 | 31 |
| Classified | 414 | 284 | 412 | 130 | 46 | 2 | - | | 414 | 284 | 412 | 130 | 46 | 2 | - |
| Total | 542 | 413 | 544 | 129 | 31 | (2) | - | | 542 | 413 | 544 | 129 | 31 | (2) | - |
| Total Preprint Pieces (000's) | 326,977 | 364,471 | 352,364 | (37,494) | (10) | (25,387) | (7) | | 326,977 | 364,471 | 352,364 | (37,494) | (10) | (25,387) | (7) |
| Metric Tons Consumed | 14,122 | 14,159 | 14,311 | (37) | - | (189) | (1) | | 14,122 | 14,159 | 14,311 | (37) | - | (189) | (1) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 2,892 | 2,850 | 3,033 | 42 | 1 | (141) | (5) | | 2,892 | 2,850 | 3,033 | 42 | 1 | (141) | (5) |
| Interactive operations | 66 | 69 | 52 | (3) | (4) | 14 | 27 | | 66 | 69 | 52 | (3) | (4) | 14 | 27 |
| Total | 2,958 | 2,919 | 3,085 | 39 | 1 | (127) | (4) | | 2,958 | 2,919 | 3,085 | 39 | 1 | (127) | (4) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 486 | 484 | 470 | 1 | - | 15 | 3 | | 486 | 484 | 470 | 1 | - | 15 | 3 |
| Single Copy | 66 | 59 | 74 | 7 | 12 | (8) | (11) | | 66 | 59 | 74 | 7 | 12 | (8) | (11) |
| Individually Paid | 552 | 543 | 544 | 8 | 1 | 7 | 1 | | 552 | 543 | 544 | 8 | 1 | 7 | 1 |
| Other Paid | 15 | 17 | 23 | (2) | (12) | (7) | (33) | | 15 | 17 | 23 | (2) | (12) | (7) | (33) |
| Total Daily Paid | 567 | 561 | 567 | 6 | 1 | 0 | - | | 567 | 561 | 567 | 6 | 1 | 0 | - |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 677 | 683 | 664 | (5) | (1) | 13 | 2 | | 677 | 683 | 664 | (5) | (1) | 13 | 2 |
| Single Copy | 229 | 222 | 239 | 7 | 3 | (10) | (4) | | 229 | 222 | 239 | 7 | 3 | (10) | (4) |
| Individually Paid | 906 | 904 | 903 | 2 | - | 3 | - | | 906 | 904 | 903 | 2 | - | 3 | - |
| Other Paid | 21 | 21 | 42 | (0) | (2) | (21) | (51) | | 21 | 21 | 42 | (0) | (2) | (21) | (51) |
| Total Sunday Paid | 927 | 925 | 945 | 1 | - | (18) | (2) | | 927 | 925 | 945 | 1 | - | (18) | (2) |

**Newsday**
**Variance Explanations**
**For First Period, 2007**
**(Thousands of Dollars)**

|  | **Period 1** | | | | | | |
|  |  | | | **Variance From** | | | |
|  | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
|---|---|---|---|---|---|---|---|
| Revenues | 43,896 | 44,736 | 46,902 | (840) | (2) | (3,006) | (6) |
| Operating Cash Expenses | 39,325 | 39,491 | 40,335 | (166) | 0 | (1,010) | (3) |
| **Operating Cash Flow** | **4,571** | **5,245** | **6,567** | **(674)** | **(13)** | **(1,996)** | **(30)** |
| Depreciation & Amortization | 1,941 | 2,273 | 2,130 | (332) | (15) | (189) | (9) |
| Operating Profit | 2,630 | 2,972 | 4,437 | (342) | (12) | (1,807) | (41) |

**Revenues vs. Plan**
- Advertising revenue finished $0.9 mil below plan
    - Weakness in Retail contributed $0.6 mil of the decrease  - due to softness in other retail partially offset by home improvement.
    - Weakness in National contributed $0.1 increase - due to strength in wireless.
    - Classifieds contributed $0.4 mil of the decrease - due to a decline in auto and other partially offset by recruitment.
    - Internet contributed $0.1 mil of an increase
- Circulation revenue was flat versus plan.
- Other Revenue finished $0.1 mil above plan as a result of higher commercial printing revenue.

**Expenses vs. Plan**
- Newsday compensation and benefits were $0.4 mil above plan due to timing related higher Fica and Unemployment Taxes
- Newsprint & Ink expense was $0.3 mil above plan due to higher circulation volume and higher Editorial pages resulting from the LIRR
   gap reporting and sports overage.
- Other Expense was $0.8 mil below plan due to reduced Bad Debt.

**Revenues vs. Prior Year**
- Advertising revenue finished $2.8 mil, or 7% below last year due to weakness in Retail preprints and Classifieds.
- Circulation revenue was $0.2 mil, or 2%, below last year as a result of decreased sales in Home Delivery.
- Other Revenue was flat versus prior year.

**Expenses vs. Prior Year**
- Newsday compensation and benefits were $0.2 mil below last year due to reduced Union FT employees partially offset by Union
   lump sum payout and increased Advertising commissions.
- Newsprint & Ink Expense was flat versus last year.
- TMC Postage was $0.6 mil above last year due to Purple Pack.
- Other Expense was $0.9 mil below last year due to favorable Advertising Bad Debt as well as lower HD contractor expense..

**Newsday**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 35,271 | 36,216 | 38,107 | (945) | (3) | (2,836) | (7) | Advertising | | 35,271 | 36,216 | 38,107 | (945) | (3) | (2,836) | (7) |
| 7,715 | 7,693 | 7,866 | 22 | - | (151) | (2) | Circulation | | 7,715 | 7,693 | 7,866 | 22 | 0 | (151) | (2) |
| 910 | 827 | 929 | 83 | 10 | (19) | (2) | Other | | 910 | 827 | 929 | 83 | 10 | (19) | (2) |
| 43,896 | 44,736 | 46,902 | (840) | (2) | (3,006) | (6) | Total | | 43,896 | 44,736 | 46,902 | (840) | (2) | (3,006) | (6) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Compensation | | | | | | | | |
| 15,112 | 14,825 | 15,177 | 287 | 2 | (65) | 0 | Direct Pay | | 15,112 | 14,825 | 15,177 | 287 | 2 | (65) | 0 |
| 61 | 102 | 4 | (41) | (40) | 57 | 1,425 | Stock-Based | | 61 | 102 | 4 | (41) | (40) | 57 | 1,425 |
| 4,263 | 3,955 | 4,473 | 308 | 8 | (210) | (5) | Benefits | | 4,263 | 3,955 | 4,473 | 308 | 8 | (210) | (5) |
| 19,436 | 18,882 | 19,654 | 554 | 3 | (218) | (1) | Total | | 19,436 | 18,882 | 19,654 | 554 | 3 | (218) | (1) |
| 5,278 | 4,948 | 5,301 | 330 | 7 | (23) | 0 | Newsprint & Ink | | 5,278 | 4,948 | 5,301 | 330 | 7 | (23) | 0 |
| 4,521 | 4,879 | 4,450 | (358) | (7) | 71 | 2 | Outside Services | | 4,521 | 4,879 | 4,450 | (358) | (7) | 71 | 2 |
| 1,301 | 1,230 | 705 | 71 | 6 | 596 | 85 | TMC Postage | | 1,301 | 1,230 | 705 | 71 | 6 | 596 | 85 |
| 4,246 | 4,304 | 5,062 | (58) | (1) | (816) | (16) | Other Circulation Expenses | | 4,246 | 4,304 | 5,062 | (58) | (1) | (816) | (16) |
| 577 | 482 | 400 | 95 | 20 | 177 | 44 | Promotion | | 577 | 482 | 400 | 95 | 20 | 177 | 44 |
| 3,966 | 4,766 | 4,763 | (800) | (17) | (797) | (17) | Other Expenses | | 3,966 | 4,766 | 4,763 | (800) | (17) | (797) | (17) |
| 39,325 | 39,491 | 40,335 | (166) | 0 | (1,010) | (3) | Total Cash Expenses | | 39,325 | 39,491 | 40,335 | (166) | 0 | (1,010) | (3) |
| 4,571 | 5,245 | 6,567 | (674) | (13) | (1,996) | (30) | **Operating Cash Flow** | | 4,571 | 5,245 | 6,567 | (674) | (13) | (1,996) | (30) |
| 1,808 | 2,158 | 2,034 | (350) | (16) | (226) | (11) | Depreciation | | 1,808 | 2,158 | 2,034 | (350) | (16) | (226) | (11) |
| 133 | 115 | 96 | 18 | 16 | 37 | 39 | Amortization of Intangibles | | 133 | 115 | 96 | 18 | 16 | 37 | 39 |
| 2,630 | 2,972 | 4,437 | (342) | (12) | (1,807) | (41) | **Operating Profit** | | 2,630 | 2,972 | 4,437 | (342) | (12) | (1,807) | (41) |
| 10.4 | 11.7 | 14.0 | (1.3) | | (3.6) | | Oper. Cash Flow Margin (%) | | 10.4 | 11.7 | 14.0 | (1.3) | | (3.6) | |
| 6.0 | 6.6 | 9.5 | (0.6) | | (3.5) | | Operating Profit Margin (%) | | 6.0 | 6.6 | 9.5 | (0.6) | | (3.5) | |

**Newsday**
**Operating Statistics**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 14,066 | 14,720 | 16,208 | (654) | (4) | (2,142) | (13) | | 14,066 | 14,720 | 16,208 | (654) | (4) | (2,142) | (13) |
| National | 7,520 | 7,407 | 7,669 | 113 | 2 | (149) | (2) | | 7,520 | 7,407 | 7,669 | 113 | 2 | (149) | (2) |
| Classified | 13,685 | 14,089 | 14,230 | (404) | (3) | (545) | (4) | | 13,685 | 14,089 | 14,230 | (404) | (3) | (545) | (4) |
| Total | 35,271 | 36,216 | 38,107 | (945) | (3) | (2,836) | (7) | | 35,271 | 36,216 | 38,107 | (945) | (3) | (2,836) | (7) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 38 | 27 | 33 | 11 | 41 | 5 | 15 | | 38 | 27 | 33 | 11 | 41 | 5 | 15 |
| National | 15 | 17 | 21 | (2) | (12) | (6) | (29) | | 15 | 17 | 21 | (2) | (12) | (6) | (29) |
| Classified | 63 | 59 | 71 | 4 | 7 | (8) | (11) | | 63 | 59 | 71 | 4 | 7 | (8) | (11) |
| Total | 116 | 103 | 125 | 13 | 13 | (9) | (7) | | 116 | 103 | 125 | 13 | 13 | (9) | (7) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 38 | 44 | 44 | (6) | (14) | (6) | (14) | | 38 | 44 | 44 | (6) | (14) | (6) | (14) |
| National | 6 | 3 | 3 | 3 | 100 | 3 | 100 | | 6 | 3 | 3 | 3 | 100 | 3 | 100 |
| Classified | 78 | 91 | 105 | (13) | (14) | (27) | (26) | | 78 | 91 | 105 | (13) | (14) | (27) | (26) |
| Total | 122 | 138 | 152 | (16) | (12) | (30) | (20) | | 122 | 138 | 152 | (16) | (12) | (30) | (20) |
| Total Preprint Pieces (000's) | 159,351 | 153,652 | 180,656 | 5,699 | 4 | (21,305) | (12) | | 159,351 | 153,652 | 180,656 | 5,699 | 4 | (21,305) | (12) |
| Metric Tons Consumed | 7,665 | 7,418 | 8,186 | 247 | 3 | (521) | (6) | | 7,665 | 7,418 | 8,186 | 247 | 3 | (521) | (6) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 2,358 | 2,353 | 2,530 | 5 | - | (172) | (7) | | 2,358 | 2,353 | 2,530 | 5 | - | (172) | (7) |
| Interactive operations | 51 | 49 | 31 | 2 | 4 | 20 | 65 | | 51 | 49 | 31 | 2 | 4 | 20 | 65 |
| Total | 2,409 | 2,402 | 2,561 | 7 | - | (152) | (6) | | 2,409 | 2,402 | 2,561 | 7 | - | (152) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 280 | 280 | 287 | 0 | - | (7) | (2) | | 280 | 280 | 287 | 0 | - | (7) | (2) |
| Single Copy | 103 | 102 | 108 | 1 | 1 | (5) | (5) | | 103 | 102 | 108 | 1 | 1 | (5) | (5) |
| Individually Paid | 383 | 382 | 395 | 1 | - | (12) | (3) | | 383 | 382 | 395 | 1 | - | (12) | (3) |
| Other Paid | 13 | 13 | 23 | (1) | (4) | (10) | (44) | | 13 | 13 | 23 | (1) | (4) | (10) | (44) |
| Total Daily Paid | 396 | 395 | 418 | 1 | - | (23) | (5) | | 396 | 395 | 418 | 1 | - | (23) | (5) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 305 | 305 | 315 | (0) | - | (10) | (3) | | 305 | 305 | 315 | (0) | - | (10) | (3) |
| Single Copy | 151 | 151 | 160 | (0) | - | (9) | (6) | | 151 | 151 | 160 | (0) | - | (9) | (6) |
| Individually Paid | 456 | 456 | 475 | (0) | - | (19) | (4) | | 456 | 456 | 475 | (0) | - | (19) | (4) |
| Other Paid | 4 | 5 | 5 | (0) | (6) | (1) | (15) | | 4 | 5 | 5 | (0) | (6) | (1) | (15) |
| Total Sunday Paid | 460 | 460 | 480 | (1) | - | (20) | (4) | | 460 | 460 | 480 | (1) | - | (20) | (4) |

**SUN_SENTINEL GROUP**
**Variance Explanations - Qtrly**
**Period 1, 2007**

| | 2007 Actual | 2007 Plan | 2,006 Actual | Var From Plan Amt | Var From Plan % | Year-To-Date Var From Last Year Amt | Year-To-Date Var From Last Year % |
|---|---|---|---|---|---|---|---|
| Revenue | 35,557 | 34,916 | 40,062 | 641 | 2 | (4,505) | (11) |
| Operating Cash Expenses | 24,921 | 24,722 | 25,097 | 199 | 1 | (176) | (1) |
| **Operating Cash Flow** | **10,636** | **10,194** | **14,965** | **442** | **4** | **(4,329)** | **(29)** |
| Depreciation & Amortization | 1,410 | 1,453 | 1,045 | (43) | (3) | 365 | 35 |
| **Operating Profit** | **9,226** | **8,741** | **13,920** | **485** | **6** | **(4,694)** | **(34)** |

**Variance Explanations - Year to Date**

**Revenue vs. Plan**

Sun-Sentinel Advertising revenue is $0.7 million (2.9%) above plan.
Retail revenue is $0.1 million (0.9 %) above plan. Amusements, Apparel Stores, Health Care, Specialty Merchandise
and Education above plan $0.1 million each; offset by Department Stores $0.3 million and Hardware Stores $0.2 million.
General Revenue is above plan $0.3 million (6.9%). Due to Telecommunications above plan $0.9 million (74.1%); offset
by Financial $0.3 million, also Auto Manufacturers $0.4 million and Other General $0.2 million (-25.1%).
Classified revenue is $0.3 million (2.7%) above plan. Due to Real Estate $0.6 million (18.2%); offset by
Help Wanted which was below plan $0.4 million (-12.3%).
Circulation revenue above plan $0.1 million (4.0%).
Commercial Printing is $45k (-6.0%) below plan.
Other revenue on plan for the period.
Gold Coast Advertising revenue below plan $47k (-3.0%).
Gold Coast Other Revenue is $225k (-29.0%) below plan.
FPG advertising revenue was above plan $27k  (2.0%).
TI Revenue below plan $19k (-1.0%).

**Expenses vs. Plan**

Sun-Sentinel Group  total cash expenses are $0.6 million (3.0%) above plan.
Compensation is $0.1 million (1.0%) above plan. Other Pay $0.3 million (30.0%); offset by Benefits $0.2 million.
Newsprint & Ink expenses were below plan by $0.3 million (7.0%).
Outside Services above plan $0.1 million (6.0%). Other Professional Services $66k (35.0%), also
Other Outside Services above plan $52k for the period.
Repairs & Maintenance below plan $42k (-10.0%). R & M Spare Parts $22k (-24.0%), also
Repairs & Maintenance General below plan $15k (-24.0%).
Promotion above plan $0.1 million (30.0%). Due to Promo-Sports $41k, also Direct Mail-Printing $30k (56.0%),
as well as Advertising Media (Trade) $19k (85.0%) above plan for the period.
Other Expenses above plan $0.3 million (45.0%). Due to Adv. Bad Debts $176k and  Personal Prop. Taxes 42k.
TI total expenses below plan by $54k (-11.0%).

**Revenue vs. Prior Year**

Sun-Sentinel advertising revenue is $4.8 million (-16.1%) below last year.
Retail revenue is $0.2 million (-2.4%) below last year. Due to Furniture Stores $0.4 million (-26.2%), also
Department Stores $0.2 million (-17.2%); offset by Personal Services $0.1 million and Apparel Stores $0.1 million.
General revenue below last year $0.3 million (-5.4%). Auto Manufacturers $0.7 million (-73.8%) also
Transportation $0.1 million (-27.0%); offset by Telecommunications above last year by $0.5 million (35.6%).
Classified revenue below last year $4.2 million (-29.7%). Due to Real Estate $1.8 million (-30.2%),
also Help Wanted up $1.4 million (-32.2%), as well as Automotive $1.1 million (-33.9%).
Circulation revenue is below last year $113k (-3.0%).
Commercial printing is below last year $22k (-3.0%).
Other revenue is $82k (3.0%) above last year.
Gold Coast Advertising revenue was $59k (5.0%) above last year.
Gold Coast Other Revenue is $34k (-6.0%) below last year.
FPG advertising revenue is above last year $73k (4.0%).
TI revenue above last year $166k (11.0%).

**Expenses vs. Prior year**

Sun-Sentinel Group total cash expenses are $0.1 million above last year.
Total Compensation is on par with last year.
Newsprint and Ink is $0.2 million (-5.0%) below last year.
Outside Services above last year by $0.1 million (3.0%). Due to Other Professional Services.
Promotion is above last year $0.1 million (28.0%). Retail Contractors $116k, also Promo-Sports
above last year $35k; offset by Advertising Media (Trade) $32k (-43.0%) lower.
Other Expenses above last year $0.1 million  (8.0%). Due to Advertising Bad Debt $173k (90.0%), and
Personal Property Taxes $64k (38.0%); offset by Subscriber Grace $167k (-60.0%).
TI total expenses are above last year $11k (3.0%).

**South Florida**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 29,549 | 28,894 | 34,014 | 655 | 2 | (4,465) | (13) | Advertising | 29,549 | 28,894 | 34,014 | 655 | 2 | (4,465) | (13) |
| 3,332 | 3,203 | 3,446 | 129 | 4 | (114) | (3) | Circulation | 3,332 | 3,203 | 3,446 | 129 | 4 | (114) | (3) |
| 2,677 | 2,820 | 2,602 | (143) | (5) | 75 | 3 | Other | 2,677 | 2,820 | 2,602 | (143) | (5) | 75 | 3 |
| 35,558 | 34,917 | 40,062 | 641 | 2 | (4,504) | (11) | Total | 35,558 | 34,917 | 40,062 | 641 | 2 | (4,504) | (11) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 8,441 | 8,449 | 8,424 | (8) | 0 | 17 | 0 | Direct Pay | 8,441 | 8,449 | 8,424 | (8) | 0 | 17 | 0 |
| 83 | 143 | - | (60) | (42) | 83 | NM | Stock-Based | 83 | 143 | - | (60) | (42) | 83 | NM |
| 2,391 | 2,681 | 2,720 | (290) | (11) | (329) | (12) | Benefits | 2,391 | 2,681 | 2,720 | (290) | (11) | (329) | (12) |
| 10,915 | 11,273 | 11,144 | (358) | (3) | (229) | (2) | Total | 10,915 | 11,273 | 11,144 | (358) | (3) | (229) | (2) |
| 4,455 | 4,155 | 4,677 | 300 | 7 | (222) | (5) | Newsprint & Ink | 4,455 | 4,155 | 4,677 | 300 | 7 | (222) | (5) |
| 2,834 | 2,703 | 2,760 | 131 | 5 | 74 | 3 | Outside Services | 2,834 | 2,703 | 2,760 | 131 | 5 | 74 | 3 |
| 501 | 521 | 496 | (20) | (4) | 5 | 1 | TMC Postage | 501 | 521 | 496 | (20) | (4) | 5 | 1 |
| 2,741 | 2,768 | 2,768 | (27) | (1) | (27) | (1) | Other Circulation Expenses | 2,741 | 2,768 | 2,768 | (27) | (1) | (27) | (1) |
| 539 | 423 | 419 | 116 | 27 | 120 | 29 | Promotion | 539 | 423 | 419 | 116 | 27 | 120 | 29 |
| 2,936 | 2,878 | 2,833 | 58 | 2 | 103 | 4 | Other Expenses | 2,936 | 2,878 | 2,833 | 58 | 2 | 103 | 4 |
| 24,921 | 24,721 | 25,097 | 200 | 1 | (176) | (1) | Total Cash Expenses | 24,921 | 24,721 | 25,097 | 200 | 1 | (176) | (1) |
| 10,637 | 10,196 | 14,965 | 441 | 4 | (4,328) | (29) | **Operating Cash Flow** | 10,637 | 10,196 | 14,965 | 441 | 4 | (4,328) | (29) |
| 1,410 | 1,452 | 1,045 | (42) | (3) | 365 | 35 | Depreciation | 1,410 | 1,452 | 1,045 | (42) | (3) | 365 | 35 |
| - | - | - | - | NM | - | NM | Amortization of Intangibles | - | - | - | - | NM | - | NM |
| 9,227 | 8,744 | 13,920 | 483 | 6 | (4,693) | (34) | **Operating Profit** | 9,227 | 8,744 | 13,920 | 483 | 6 | (4,693) | (34) |
| 29.9 | 29.2 | 37.4 | 0.7 | | (7.5) | | Oper. Cash Flow Margin (%) | 29.9 | 29.2 | 37.4 | 0.7 | | (7.5) | |
| 25.9 | 25.0 | 34.7 | 0.9 | | (8.8) | | Operating Profit Margin (%) | 25.9 | 25.0 | 34.7 | 0.9 | | (8.8) | |

**South Florida**
**Operating Statistics**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 11,684 | 11,672 | 11,762 | 12 | - | (78) | (1) | | 11,684 | 11,672 | 11,762 | 12 | - | (78) | (1) |
| National | 5,750 | 5,403 | 6,019 | 347 | 6 | (269) | (4) | | 5,750 | 5,403 | 6,019 | 347 | 6 | (269) | (4) |
| Classified | 12,115 | 11,819 | 16,233 | 296 | 3 | (4,118) | (25) | | 12,115 | 11,819 | 16,233 | 296 | 3 | (4,118) | (25) |
| Total | 29,549 | 28,894 | 34,014 | 655 | 2 | (4,465) | (13) | | 29,549 | 28,894 | 34,014 | 655 | 2 | (4,465) | (13) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 82 | 64 | 68 | 18 | 28 | 14 | 21 | | 82 | 64 | 68 | 18 | 28 | 14 | 21 |
| National | 31 | 33 | 38 | (2) | (6) | (7) | (18) | | 31 | 33 | 38 | (2) | (6) | (7) | (18) |
| Classified | 174 | 148 | 223 | 26 | 18 | (49) | (22) | | 174 | 148 | 223 | 26 | 18 | (49) | (22) |
| Total | 287 | 245 | 329 | 42 | 17 | (42) | (13) | | 287 | 245 | 329 | 42 | 17 | (42) | (13) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 146 | 136 | 145 | 10 | 7 | 1 | 1 | | 146 | 136 | 145 | 10 | 7 | 1 | 1 |
| National | 5 | 8 | 9 | (3) | (38) | (4) | (44) | | 5 | 8 | 9 | (3) | (38) | (4) | (44) |
| Classified | 116 | 103 | 155 | 13 | 13 | (39) | (25) | | 116 | 103 | 155 | 13 | 13 | (39) | (25) |
| Total | 267 | 247 | 309 | 20 | 8 | (42) | (14) | | 267 | 247 | 309 | 20 | 8 | (42) | (14) |
| Total Preprint Pieces (000's) | 78,754 | 87,722 | 91,002 | (8,968) | (10) | (12,248) | (13) | | 78,754 | 87,722 | 91,002 | (8,968) | (10) | (12,248) | (13) |
| Metric Tons Consumed | 6,549 | 6,257 | 7,444 | 292 | 5 | (895) | (12) | | 6,549 | 6,257 | 7,444 | 292 | 5 | (895) | (12) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 1,707 | 1,724 | 1,774 | (17) | (1) | (67) | (4) | | 1,707 | 1,724 | 1,774 | (17) | (1) | (67) | (4) |
| Interactive operations | 25 | 30 | 24 | (5) | (17) | 1 | 4 | | 25 | 30 | 24 | (5) | (17) | 1 | 4 |
| Total | 1,732 | 1,754 | 1,798 | (22) | (1) | (66) | (4) | | 1,732 | 1,754 | 1,798 | (22) | (1) | (66) | (4) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 190 | 190 | 186 | (0) | - | 4 | 2 | | 190 | 190 | 186 | (0) | - | 4 | 2 |
| Single Copy | 45 | 45 | 46 | 1 | 2 | (0) | (1) | | 45 | 45 | 46 | 1 | 2 | (0) | (1) |
| Individually Paid | 235 | 235 | 231 | 0 | - | 4 | 2 | | 235 | 235 | 231 | 0 | - | 4 | 2 |
| Other Paid | 5 | 4 | 21 | 1 | 39 | (16) | (76) | | 5 | 4 | 21 | 1 | 39 | (16) | (76) |
| Total Daily Paid | 240 | 238 | 253 | 2 | 1 | (13) | (5) | | 240 | 238 | 253 | 2 | 1 | (13) | (5) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 249 | 252 | 249 | (3) | (1) | 0 | - | | 249 | 252 | 249 | (3) | (1) | 0 | - |
| Single Copy | 83 | 79 | 84 | 4 | 5 | (1) | (2) | | 83 | 79 | 84 | 4 | 5 | (1) | (2) |
| Individually Paid | 332 | 331 | 333 | 1 | - | (1) | - | | 332 | 331 | 333 | 1 | - | (1) | - |
| Other Paid | 1 | 1 | 13 | (0) | (10) | (12) | (93) | | 1 | 1 | 13 | (0) | (10) | (12) | (93) |
| Total Sunday Paid | 333 | 332 | 346 | 1 | - | (13) | (4) | | 333 | 332 | 346 | 1 | - | (13) | (4) |

**Orlando Sentinel Group (Including Interactive)**
**Variance Explanations**
**Period 1, 2007**
**(Thousands of Dollars)**

| | | | | Period 1, 2007 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 23,846 | 24,480 | 26,394 | (634) | (3) | (2,548) | (10) |
| Operating Cash Expenses | 19,313 | 19,407 | 19,254 | (94) | (0) | 59 | 0 |
| **Operating Cash Flow** | 4,533 | 5,073 | 7,140 | (540) | (11) | (2,607) | (37) |
| Depreciation & Amortization | 1,125 | 1,219 | 1,098 | (94) | (8) | 27 | 2 |
| Operating Profit | 3,408 | 3,854 | 6,042 | (446) | (12) | (2,634) | (44) |

### Variance Explanations - Period 1

### Revenues vs. Plan
- Newspaper advertising revenues were $0.2 million below plan. Retail revenues were 0.1 million above plan due to specialty merchandise. General revenues were $0.1 million above plan due to wireless. Classified revenues were $0.5 million below plan due to help wanted, real estate and automotive. El Sentinel was 0.1 million above plan.
- Interactive Advertising revenues were $0.2 million below plan due to employment.
- Circulation revenues were $0.2 million below plan due to Sunday discounting.
- Other revenues were on plan.

### Expenses vs. Plan
- Newsprint & ink expenses were on plan.
- Compensation expenses were at plan levels.
- Promotion expense was $0.1 million below plan due to lower trade promotions.

### Revenues vs. Prior Year
- Newspaper advertising revenues were $1.9 million below last year. Retail revenues were $0.3 million above last year due to health care, hardware and specialty merchandise. General revenues were $0.1 million above last year in telecom. Classified revenues were $2.3 million below last year due to help wanted, automotive and real estate. Niche product revenues were at last year's levels.
- Interactive Advertising revenues were $0.2 million below last year due employment.
- Circulation revenues were $0.4 million below last year largely due to Sunday and Daily discounting.
- Other revenues were at last year's level.

### Expenses vs. Prior Year
- Newsprint & ink expenses were $0.1 million below last year due to lower consumption tied to advertising declines.
- Compensation expense was $0.1 million below last year's level due a 3% decline in FTEs.
- Supplies expenses were $0.2 million above last year largely due to the timing of plastic bag purchases.
- Occupancy expense was $0.1 million above last year due to electricity and security services.

**Orlando**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 19,311 | 19,786 | 21,393 | (475) | (2) | (2,082) | (10) | | 19,311 | 19,786 | 21,393 | (475) | (2) | (2,082) | (10) |
| Circulation | 3,276 | 3,459 | 3,725 | (183) | (5) | (449) | (12) | | 3,276 | 3,459 | 3,725 | (183) | (5) | (449) | (12) |
| Other | 1,259 | 1,235 | 1,276 | 24 | 2 | (17) | (1) | | 1,259 | 1,235 | 1,276 | 24 | 2 | (17) | (1) |
| Total | 23,846 | 24,480 | 26,394 | (634) | (3) | (2,548) | (10) | | 23,846 | 24,480 | 26,394 | (634) | (3) | (2,548) | (10) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 6,312 | 6,296 | 6,300 | 16 | 0 | 12 | 0 | | 6,312 | 6,296 | 6,300 | 16 | 0 | 12 | 0 |
| Stock-Based | 56 | 58 | - | (2) | (3) | 56 | NM | | 56 | 58 | - | (2) | (3) | 56 | NM |
| Benefits | 1,889 | 1,865 | 2,112 | 24 | 1 | (223) | (11) | | 1,889 | 1,865 | 2,112 | 24 | 1 | (223) | (11) |
| Total | 8,257 | 8,219 | 8,412 | 38 | 0 | (155) | (2) | | 8,257 | 8,219 | 8,412 | 38 | 0 | (155) | (2) |
| Newsprint & Ink | 3,072 | 3,080 | 3,196 | (8) | 0 | (124) | (4) | | 3,072 | 3,080 | 3,196 | (8) | 0 | (124) | (4) |
| Outside Services | 2,160 | 2,148 | 2,132 | 12 | 1 | 28 | 1 | | 2,160 | 2,148 | 2,132 | 12 | 1 | 28 | 1 |
| TMC Postage | 549 | 599 | 513 | (50) | (8) | 36 | 7 | | 549 | 599 | 513 | (50) | (8) | 36 | 7 |
| Other Circulation Expenses | 2,277 | 2,322 | 2,234 | (45) | (2) | 43 | 2 | | 2,277 | 2,322 | 2,234 | (45) | (2) | 43 | 2 |
| Promotion | 805 | 919 | 803 | (114) | (12) | 2 | 0 | | 805 | 919 | 803 | (114) | (12) | 2 | 0 |
| Other Expenses | 2,193 | 2,120 | 1,964 | 73 | 3 | 229 | 12 | | 2,193 | 2,120 | 1,964 | 73 | 3 | 229 | 12 |
| Total Cash Expenses | 19,313 | 19,407 | 19,254 | (94) | 0 | 59 | 0 | | 19,313 | 19,407 | 19,254 | (94) | 0 | 59 | 0 |
| **Operating Cash Flow** | 4,533 | 5,073 | 7,140 | (540) | (11) | (2,607) | (37) | | 4,533 | 5,073 | 7,140 | (540) | (11) | (2,607) | (37) |
| Depreciation | 1,125 | 1,219 | 1,098 | (94) | (8) | 27 | 2 | | 1,125 | 1,219 | 1,098 | (94) | (8) | 27 | 2 |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 3,408 | 3,854 | 6,042 | (446) | (12) | (2,634) | (44) | | 3,408 | 3,854 | 6,042 | (446) | (12) | (2,634) | (44) |
| Oper. Cash Flow Margin (%) | 19.0 | 20.7 | 27.1 | (1.7) | | (8.1) | | | 19.0 | 20.7 | 27.1 | (1.7) | | (8.1) | |
| Operating Profit Margin (%) | 14.3 | 15.7 | 22.9 | (1.4) | | (8.6) | | | 14.3 | 15.7 | 22.9 | (1.4) | | (8.6) | |

**Orlando**
**Operating Statistics**
**For Period 1, 2007**

| | Period 1 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | |
| Retail | 7,354 | 7,266 | 6,991 | 88 | 1 | 363 | 5 | 7,354 | 7,266 | 6,991 | 88 | 1 | 363 | 5 |
| National | 3,831 | 3,728 | 3,681 | 103 | 3 | 150 | 4 | 3,831 | 3,728 | 3,681 | 103 | 3 | 150 | 4 |
| Classified | 8,126 | 8,792 | 10,721 | (666) | (8) | (2,595) | (24) | 8,126 | 8,792 | 10,721 | (666) | (8) | (2,595) | (24) |
| Total | 19,311 | 19,786 | 21,393 | (475) | (2) | (2,082) | (10) | 19,311 | 19,786 | 21,393 | (475) | (2) | (2,082) | (10) |
| **Inches (000's)** | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | |
| Retail | 53 | 50 | 47 | 3 | 6 | 6 | 13 | 53 | 50 | 47 | 3 | 6 | 6 | 13 |
| National | 30 | 28 | 30 | 2 | 7 | - | - | 30 | 28 | 30 | 2 | 7 | - | - |
| Classified | 129 | 133 | 202 | (4) | (3) | (73) | (36) | 129 | 133 | 202 | (4) | (3) | (73) | (36) |
| Total | 212 | 211 | 279 | 1 | - | (67) | (24) | 212 | 211 | 279 | 1 | - | (67) | (24) |
| Part Run | | | | | | | | | | | | | | |
| Retail | 49 | 48 | 57 | 1 | 2 | (8) | (14) | 49 | 48 | 57 | 1 | 2 | (8) | (14) |
| National | 6 | 6 | 3 | - | - | 3 | 100 | 6 | 6 | 3 | - | - | 3 | 100 |
| Classified | 73 | 82 | 85 | (9) | (11) | (12) | (14) | 73 | 82 | 85 | (9) | (11) | (12) | (14) |
| Total | 128 | 136 | 145 | (8) | (6) | (17) | (12) | 128 | 136 | 145 | (8) | (6) | (17) | (12) |
| Total Preprint Pieces (000's) | 76,262 | 75,919 | 74,555 | 343 | - | 1,707 | 2 | 76,262 | 75,919 | 74,555 | 343 | - | 1,707 | 2 |
| Metric Tons Consumed | 4,607 | 4,565 | 4,877 | 42 | 1 | (270) | (6) | 4,607 | 4,565 | 4,877 | 42 | 1 | (270) | (6) |
| Full Time Equivalents | | | | | | | | | | | | | | |
| Publishing operations | 1,188 | 1,191 | 1,223 | (3) | - | (35) | (3) | 1,188 | 1,191 | 1,223 | (3) | - | (35) | (3) |
| Interactive operations | 44 | 44 | 35 | - | - | 9 | 26 | 44 | 44 | 35 | - | - | 9 | 26 |
| Total | 1,232 | 1,235 | 1,258 | (3) | - | (26) | (2) | 1,232 | 1,235 | 1,258 | (3) | - | (26) | (2) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | |
| Home Delivery | 191 | 192 | 191 | (1) | - | (0) | - | 191 | 192 | 191 | (1) | - | (0) | - |
| Single Copy | 26 | 28 | 29 | (2) | (6) | (3) | (9) | 26 | 28 | 29 | (2) | (6) | (3) | (9) |
| Individually Paid | 217 | 220 | 220 | (2) | (1) | (3) | (1) | 217 | 220 | 220 | (2) | (1) | (3) | (1) |
| Other Paid | 17 | 17 | 16 | (0) | - | 0 | 1 | 17 | 17 | 16 | (0) | - | 0 | 1 |
| Total Daily Paid | 234 | 236 | 236 | (2) | (1) | (2) | (1) | 234 | 236 | 236 | (2) | (1) | (2) | (1) |
| Sunday (000's) | | | | | | | | | | | | | | |
| Home Delivery | 251 | 250 | 252 | 2 | 1 | (0) | - | 251 | 250 | 252 | 2 | 1 | (0) | - |
| Single Copy | 83 | 81 | 85 | 2 | 2 | (2) | (3) | 83 | 81 | 85 | 2 | 2 | (2) | (3) |
| Individually Paid | 334 | 331 | 337 | 3 | 1 | (3) | (1) | 334 | 331 | 337 | 3 | 1 | (3) | (1) |
| Other Paid | 7 | 6 | 6 | 1 | 14 | 1 | 13 | 7 | 6 | 6 | 1 | 14 | 1 | 13 |
| Total Sunday Paid | 341 | 337 | 343 | 4 | 1 | (2) | (1) | 341 | 337 | 343 | 4 | 1 | (2) | (1) |

**The Baltimore Sun Company**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | | Period 1 | | | |
| | | | | | Variance From | | |
| | 2007 | 2007 | 2006 | 2007 | | 2006 | |
| | Actual | Plan | Actual | Plan | % | Actual | % |
| Revenues | 25,980 | 26,715 | 28,147 | (735) | (3) | (2,167) | (8) |
| Operating Cash Expenses | 22,866 | 22,962 | 23,221 | (96) | 0 | (355) | (2) |
| **Operating Cash Flow** | **3,114** | **3,753** | **4,926** | **(639)** | **(17)** | **(1,812)** | **(37)** |
| Depreciation & Amortization | 1,534 | 1,621 | 1,416 | (87) | (5) | 118 | 8 |
| Operating Profit | 1,580 | 2,132 | 3,510 | (552) | (26) | (1,930) | (55) |

### Revenues vs. Plan

- Total advertising revenue decreased $719K or 3% triggered by declines in all major classified categories. Employment fell $240K or 7% as ad volume dropped 570 inches or 7%. Classified real estate finished $195K or 12% below plan. Automotive was down slightly to plan, by $58K or 6%.
- National revenues increased $132K or 5% as the categories of financial/banks, healthcare, and wireless were significantly above plan. The categories of automotive associations fell below plan by more than 50%.
- Retail revenues decreased $176K or 2% as department stores, discount stores, electronic stores, warehouse stores, and personal services all fell below plan. Retail preprints dropped $250K or 7%.
- Circulation revenues finished virtually flat with plan, missing by 1%.

### Expenses vs. Plan

- Newsprint and ink expense rose $110K or 4% attributable to additional ad pages, pressruns, and the printing of "Unison" which was planned for in February. Ad pages rose due to discounting of automotive volume in order to protect revenue.
- Compensation finished $173K or 2% below plan due to reductions in medical expense and pension expense. Straight-time compensation finished virtually even with plan.
- Other cash expenses finished below plan by $73K or 1% despite increased promotion expense related to the "What If You Didn't Know" campaign and Raven's playoff skybox and tickets payments. Savings were experienced in maintenance expenses, outside services, and other miscellaneous accounts.

### Revenues vs. Prior Year

- Total advertising revenue fell $2.1 million or 9% year-over-year mainly attributable to losses in classified revenues. Classified dropped $1,037 million or 12% as employment revenues decreased $768K or 19%. Employment volume fell 2,656 inches or 25%. Automotive dropped $217K or 18% and real estate decreased $82K or 5%.
- National revenues fell year over year by $678K or 18%. Automotive fell $355K or 78% and significant losses were also experienced in media, movies, resorts/travel, and transportation.
- Retail revenues finished below prior year $395K or 4% as department stores, discount stores, electronic stores, furniture, and personal services experienced significant losses.
- Circulation revenues fell $247K or 5% as paid copies decreased. Sunday copies declined 20,000 papers or 5%.
- Other revenue results increased $189K or 16% attributable to new revenues from our commercial print revenue contract with the New York Post.

### Expenses vs. Prior Year

- Newsprint and ink expense increased $117K or 5%. Price per ton increased $17 or 3% which adversely impacted cash flow by $70K. Volume increased $82K for tonage related to commercial printing of the NY Post.
- Compensation fell $491K or 4% due to significant decreases in medical and pension expenses. Direct compensation dropped $270K or 3% related to FTE reductions of 61 or 4%.
- Other cash expenses increased $72K or 1% mainly attributable to higher circulation expenses, an increase in repair & maintenance expense, and Raven's playoff skybox and ticket expenses.

**Baltimore**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | Period 1 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 20,278 | 20,997 | 22,388 | (719) | (3) | (2,110) | (9) | Advertising | 20,278 | 20,997 | 22,388 | (719) | (3) | (2,110) | (9) |
| 4,342 | 4,381 | 4,588 | (39) | (1) | (246) | (5) | Circulation | 4,342 | 4,381 | 4,588 | (39) | (1) | (246) | (5) |
| 1,360 | 1,337 | 1,171 | 23 | 2 | 189 | 16 | Other | 1,360 | 1,337 | 1,171 | 23 | 2 | 189 | 16 |
| 25,980 | 26,715 | 28,147 | (735) | (3) | (2,167) | (8) | Total | 25,980 | 26,715 | 28,147 | (735) | (3) | (2,167) | (8) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 8,296 | 8,284 | 8,622 | 12 | 0 | (326) | (4) | Direct Pay | 8,296 | 8,284 | 8,622 | 12 | 0 | (326) | (4) |
| 55 | 98 | - | (43) | (44) | 55 | NM | Stock-Based | 55 | 98 | - | (43) | (44) | 55 | NM |
| 2,350 | 2,449 | 2,625 | (99) | (4) | (275) | (10) | Benefits | 2,350 | 2,449 | 2,625 | (99) | (4) | (275) | (10) |
| 10,701 | 10,831 | 11,247 | (130) | (1) | (546) | (5) | Total | 10,701 | 10,831 | 11,247 | (130) | (1) | (546) | (5) |
| 2,693 | 2,585 | 2,576 | 108 | 4 | 117 | 5 | Newsprint & Ink | 2,693 | 2,585 | 2,576 | 108 | 4 | 117 | 5 |
| 1,599 | 1,631 | 1,704 | (32) | (2) | (105) | (6) | Outside Services | 1,599 | 1,631 | 1,704 | (32) | (2) | (105) | (6) |
| 724 | 712 | 628 | 12 | 2 | 96 | 15 | TMC Postage | 724 | 712 | 628 | 12 | 2 | 96 | 15 |
| 2,687 | 2,811 | 2,610 | (124) | (4) | 77 | 3 | Other Circulation Expenses | 2,687 | 2,811 | 2,610 | (124) | (4) | 77 | 3 |
| 841 | 571 | 936 | 270 | 47 | (95) | (10) | Promotion | 841 | 571 | 936 | 270 | 47 | (95) | (10) |
| 3,621 | 3,821 | 3,520 | (200) | (5) | 101 | 3 | Other Expenses | 3,621 | 3,821 | 3,520 | (200) | (5) | 101 | 3 |
| 22,866 | 22,962 | 23,221 | (96) | 0 | (355) | (2) | Total Cash Expenses | 22,866 | 22,962 | 23,221 | (96) | 0 | (355) | (2) |
| 3,114 | 3,753 | 4,926 | (639) | (17) | (1,812) | (37) | **Operating Cash Flow** | 3,114 | 3,753 | 4,926 | (639) | (17) | (1,812) | (37) |
| 1,397 | 1,484 | 1,279 | (87) | (6) | 118 | 9 | Depreciation | 1,397 | 1,484 | 1,279 | (87) | (6) | 118 | 9 |
| 137 | 137 | 137 | - | 0 | - | 0 | Amortization of Intangibles | 137 | 137 | 137 | - | 0 | - | 0 |
| 1,580 | 2,132 | 3,510 | (552) | (26) | (1,930) | (55) | **Operating Profit** | 1,580 | 2,132 | 3,510 | (552) | (26) | (1,930) | (55) |
| 12.0 | 14.0 | 17.5 | (2.0) | | (5.5) | | Oper. Cash Flow Margin (%) | 12.0 | 14.0 | 17.5 | (2.0) | | (5.5) | |
| 6.1 | 8.0 | 12.5 | (1.9) | | (6.4) | | Operating Profit Margin (%) | 6.1 | 8.0 | 12.5 | (1.9) | | (6.4) | |

**Baltimore**
**Operating Statistics**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 9,401 | 9,577 | 9,796 | (176) | (2) | (395) | (4) | | 9,401 | 9,577 | 9,796 | (176) | (2) | (395) | (4) |
| National | 3,008 | 2,877 | 3,686 | 131 | 5 | (678) | (18) | | 3,008 | 2,877 | 3,686 | 131 | 5 | (678) | (18) |
| Classified | 7,869 | 8,543 | 8,906 | (674) | (8) | (1,037) | (12) | | 7,869 | 8,543 | 8,906 | (674) | (8) | (1,037) | (12) |
| Total | 20,278 | 20,997 | 22,388 | (719) | (3) | (2,110) | (9) | | 20,278 | 20,997 | 22,388 | (719) | (3) | (2,110) | (9) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 27 | 26 | 33 | 1 | 4 | (6) | (18) | | 27 | 26 | 33 | 1 | 4 | (6) | (18) |
| National | 15 | 16 | 21 | (1) | (6) | (6) | (29) | | 15 | 16 | 21 | (1) | (6) | (6) | (29) |
| Classified | 61 | 55 | 51 | 6 | 11 | 10 | 20 | | 61 | 55 | 51 | 6 | 11 | 10 | 20 |
| Total | 103 | 97 | 105 | 6 | 6 | (2) | (2) | | 103 | 97 | 105 | 6 | 6 | (2) | (2) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 14 | 15 | 19 | (1) | (7) | (5) | (26) | | 14 | 15 | 19 | (1) | (7) | (5) | (26) |
| National | 1 | 1 | 1 | - | - | - | - | | 1 | 1 | 1 | - | - | - | - |
| Classified | - | 1 | - | (1) | (100) | - | NM | | - | 1 | - | (1) | (100) | - | NM |
| Total | 15 | 17 | 20 | (2) | (12) | (5) | (25) | | 15 | 17 | 20 | (2) | (12) | (5) | (25) |
| Total Preprint Pieces (000's) | 68,071 | 65,469 | 71,394 | 2,602 | 4 | (3,323) | (5) | | 68,071 | 65,469 | 71,394 | 2,602 | 4 | (3,323) | (5) |
| Metric Tons Consumed | 4,065 | 4,000 | 4,002 | 65 | 2 | 63 | 2 | | 4,065 | 4,000 | 4,002 | 65 | 2 | 63 | 2 |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 1,537 | 1,547 | 1,600 | (10) | (1) | (63) | (4) | | 1,536 | 1,547 | 1,600 | (11) | (1) | (64) | (4) |
| Interactive operations | 29 | 36 | 27 | (7) | (19) | 2 | 7 | | 30 | 36 | 27 | (6) | (17) | 3 | 11 |
| Total | 1,566 | 1,583 | 1,627 | (17) | (1) | (61) | (4) | | 1,566 | 1,583 | 1,627 | (17) | (1) | (61) | (4) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 187 | 187 | 188 | (1) | - | (1) | (1) | | 187 | 187 | 188 | (1) | - | (1) | (1) |
| Single Copy | 37 | 38 | 38 | (1) | (3) | (1) | (4) | | 37 | 38 | 38 | (1) | (3) | (1) | (4) |
| Individually Paid | 223 | 225 | 226 | (2) | (1) | (3) | (1) | | 223 | 225 | 226 | (2) | (1) | (3) | (1) |
| Other Paid | 4 | 4 | 4 | 0 | 6 | (0) | (7) | | 4 | 4 | 4 | 0 | 6 | (0) | (7) |
| Total Daily Paid | 227 | 229 | 230 | (2) | (1) | (3) | (1) | | 227 | 229 | 230 | (2) | (1) | (3) | (1) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 264 | 264 | 274 | (0) | - | (9) | (3) | | 264 | 264 | 274 | (0) | - | (9) | (3) |
| Single Copy | 106 | 109 | 113 | (3) | (3) | (6) | (6) | | 106 | 109 | 113 | (3) | (3) | (6) | (6) |
| Individually Paid | 371 | 373 | 386 | (3) | (1) | (16) | (4) | | 371 | 373 | 386 | (3) | (1) | (16) | (4) |
| Other Paid | 5 | 5 | 9 | 0 | 2 | (4) | (48) | | 5 | 5 | 9 | 0 | 2 | (4) | (48) |
| Total Sunday Paid | 375 | 378 | 395 | (3) | (1) | (20) | (5) | | 375 | 378 | 395 | (3) | (1) | (20) | (5) |

**The Hartford Courant**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | | Period 1 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 16,956 | 17,433 | 18,766 | (477) | (3) | (1,810) | (10) |
| Operating Cash Expenses | 14,100 | 14,532 | 15,017 | (432) | (3) | (918) | (6) |
| **Operating Cash Flow** | **2,857** | **2,902** | **3,749** | **(45)** | **(2)** | **(892)** | **(24)** |
| Depreciation & Amortization | 664 | 699 | 702 | (35) | (5) | (38) | (5) |
| Operating Profit | 2,193 | 2,203 | 3,047 | (10) | 0 | (854) | (28) |

**Revenues vs. Plan**
- Advertising revenues were $.5MM or 4.1% below plan.  Retail revenues were $0.2MM below plan due primarily to other retail, hardware, electronics and department stores which were partially offset by gains in restaurants, personal services and specialty merchandise.  General revenues were $0.2MM below plan with the largest decreases coming from other national and auto which were partially offset by resorts and package goods.  Classified revenues were $.1MM below plan with all categories below plan except real estate.
- Circulation revenues were $0.1MM or 2.1% above plan.  Financial net paid volume was up 0.1% daily and down 0.5% Sunday.
- Other revenues were on plan.

**Expenses vs. Plan**
- Newsprint & ink were on plan with 3.7% lower consumption and 0.6% lower average rate per tonne.
- Compensation expenses were $0.3MM below plan due primarily to lower FTEs, other incentives/bonus and 401K expenses.
- Other cash expenses $0.1MM below plan due to lower snow plowing, O/S services, timing of promotion partially offset by higher legal fees.
- Non cash expenses were at plan.

**Revenues vs. Prior Year**
- Advertising revenues were $1.8MM or 12.4% below last year.  Retail revenues were $1.0MM below last year with decreases in other retail, department stores, electronics and amusements slightly offset by increases in personal services and auto supply stores.  General was $0.5MM below last years level with decreases in auto, other national, wireless, movies and financial being partially offset by increases in packaged goods and media.  Classified revenues were $0.3MM below last year primarily due to lower auto, recruitment and other partially offset by increases in real estate.
- Circulation revenue was $0.1MM or 1.7% below last year. Financial net paid volume was down 4.4% daily and 5.5% Sunday.
- Other revenues were $0.1MM above last year.

**Expenses vs. Prior Year**
- Newsprint & ink were $0.1MM below last year's level with lower consumption, 9.1%, being partially offset by a higher average rate per tonne, 1.2%.
- Compensation expenses were $0.5MM below last year's levels primarily due to lower FTEs, other incentives/bonus, pension and 401K expenses.
- Other cash expenses were $0.3MM below last year's level primarily due to timing of 2006 Valumail programs (1 extra in 2006) effecting TMC postage and labeling/printing expenses which were all partially offset by higher legal fees and bad debt.
- Non cash expenses were at last year's level.

**Hartford**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |

| | | | | | | | | **Revenues** | | | | | | | |
| 12,694 | 13,241 | 14,492 | (547) | (4) | (1,798) | (12) | Advertising | 12,694 | 13,241 | 14,492 | (547) | (4) | (1,798) | (12) |
| 3,802 | 3,726 | 3,866 | 76 | 2 | (64) | (2) | Circulation | 3,802 | 3,726 | 3,866 | 76 | 2 | (64) | (2) |
| 458 | 466 | 409 | (8) | (2) | 49 | 12 | Other | 458 | 466 | 409 | (8) | (2) | 49 | 12 |
| 16,954 | 17,433 | 18,767 | (479) | (3) | (1,813) | (10) | Total | 16,954 | 17,433 | 18,767 | (479) | (3) | (1,813) | (10) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 5,362 | 5,576 | 5,760 | (214) | (4) | (398) | (7) | Direct Pay | 5,362 | 5,576 | 5,760 | (214) | (4) | (398) | (7) |
| 24 | 34 | 4 | (10) | (29) | 20 | 500 | Stock-Based | 24 | 34 | 4 | (10) | (29) | 20 | 500 |
| 1,532 | 1,582 | 1,694 | (50) | (3) | (162) | (10) | Benefits | 1,532 | 1,582 | 1,694 | (50) | (3) | (162) | (10) |
| 6,918 | 7,192 | 7,458 | (274) | (4) | (540) | (7) | Total | 6,918 | 7,192 | 7,458 | (274) | (4) | (540) | (7) |
| 1,474 | 1,521 | 1,590 | (47) | (3) | (116) | (7) | Newsprint & Ink | 1,474 | 1,521 | 1,590 | (47) | (3) | (116) | (7) |
| 1,401 | 1,453 | 1,450 | (52) | (4) | (49) | (3) | Outside Services | 1,401 | 1,453 | 1,450 | (52) | (4) | (49) | (3) |
| 700 | 716 | 951 | (16) | (2) | (251) | (26) | TMC Postage | 700 | 716 | 951 | (16) | (2) | (251) | (26) |
| 1,422 | 1,472 | 1,496 | (50) | (3) | (74) | (5) | Other Circulation Expenses | 1,422 | 1,472 | 1,496 | (50) | (3) | (74) | (5) |
| 246 | 301 | 306 | (55) | (18) | (60) | (20) | Promotion | 246 | 301 | 306 | (55) | (18) | (60) | (20) |
| 1,937 | 1,876 | 1,768 | 61 | 3 | 169 | 10 | Other Expenses | 1,937 | 1,876 | 1,768 | 61 | 3 | 169 | 10 |
| 14,098 | 14,531 | 15,019 | (433) | (3) | (921) | (6) | Total Cash Expenses | 14,098 | 14,531 | 15,019 | (433) | (3) | (921) | (6) |
| 2,856 | 2,902 | 3,748 | (46) | (2) | (892) | (24) | **Operating Cash Flow** | 2,856 | 2,902 | 3,748 | (46) | (2) | (892) | (24) |
| 593 | 629 | 631 | (36) | (6) | (38) | (6) | Depreciation | 593 | 629 | 631 | (36) | (6) | (38) | (6) |
| 70 | 70 | 70 | - | 0 | - | 0 | Amortization of Intangibles | 70 | 70 | 70 | - | 0 | - | 0 |
| 2,193 | 2,203 | 3,047 | (10) | 0 | (854) | (28) | **Operating Profit** | 2,193 | 2,203 | 3,047 | (10) | 0 | (854) | (28) |
| 16.8 | 16.6 | 20.0 | 0.2 | | (3.2) | | Oper. Cash Flow Margin (%) | 16.8 | 16.6 | 20.0 | 0.2 | | (3.2) | |
| 12.9 | 12.6 | 16.2 | 0.3 | | (3.3) | | Operating Profit Margin (%) | 12.9 | 12.6 | 16.2 | 0.3 | | (3.3) | |

**Hartford**
**Operating Statistics**
**For Period 1, 2007**

| | **Period 1** | | | | | | | | **Year to Date** | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 5,310 | 5,485 | 6,322 | (175) | (3) | (1,012) | (16) | | 5,310 | 5,485 | 6,322 | (175) | (3) | (1,012) | (16) |
| National | 1,986 | 2,227 | 2,441 | (241) | (11) | (455) | (19) | | 1,986 | 2,227 | 2,441 | (241) | (11) | (455) | (19) |
| Classified | 5,398 | 5,529 | 5,729 | (131) | (2) | (331) | (6) | | 5,398 | 5,529 | 5,729 | (131) | (2) | (331) | (6) |
| Total | 12,694 | 13,241 | 14,492 | (547) | (4) | (1,798) | (12) | | 12,694 | 13,241 | 14,492 | (547) | (4) | (1,798) | (12) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 24 | 26 | 30 | (2) | (8) | (6) | (20) | | 24 | 26 | 30 | (2) | (8) | (6) | (20) |
| National | 15 | 17 | 19 | (2) | (12) | (4) | (21) | | 15 | 17 | 19 | (2) | (12) | (4) | (21) |
| Classified | 42 | 42 | 47 | - | - | (5) | (11) | | 42 | 42 | 47 | - | - | (5) | (11) |
| Total | 81 | 85 | 96 | (4) | (5) | (15) | (16) | | 81 | 85 | 96 | (4) | (5) | (15) | (16) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 22 | 21 | 21 | 1 | 5 | 1 | 5 | | 22 | 21 | 21 | 1 | 5 | 1 | 5 |
| National | 2 | 2 | 2 | - | - | - | - | | 2 | 2 | 2 | - | - | - | - |
| Classified | 20 | 21 | 21 | (1) | (5) | (1) | (5) | | 20 | 21 | 21 | (1) | (5) | (1) | (5) |
| Total | 44 | 44 | 44 | - | - | - | - | | 44 | 44 | 44 | - | - | - | - |
| Total Preprint Pieces (000's) | 53,442 | 53,633 | 57,385 | (191) | - | (3,943) | (7) | | 53,442 | 53,633 | 57,385 | (191) | - | (3,943) | (7) |
| Metric Tons Consumed | 2,265 | 2,351 | 2,491 | (86) | (4) | (226) | (9) | | 2,265 | 2,351 | 2,491 | (86) | (4) | (226) | (9) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 957 | 984 | 1,020 | (27) | (3) | (63) | (6) | | 957 | 984 | 1,020 | (27) | (3) | (63) | (6) |
| Interactive operations | 21 | 23 | 19 | (2) | (9) | 2 | 11 | | 21 | 23 | 19 | (2) | (9) | 2 | 11 |
| Total | 978 | 1,007 | 1,039 | (29) | (3) | (61) | (6) | | 978 | 1,007 | 1,039 | (29) | (3) | (61) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 151 | 149 | 157 | 2 | 1 | (6) | (4) | | 151 | 149 | 157 | 2 | 1 | (6) | (4) |
| Single Copy | 19 | 20 | 20 | (1) | (6) | (2) | (8) | | 19 | 20 | 20 | (1) | (6) | (2) | (8) |
| Individually Paid | 169 | 169 | 177 | 1 | - | (8) | (4) | | 169 | 169 | 177 | 1 | - | (8) | (4) |
| Other Paid | 5 | 5 | 5 | (1) | (9) | (0) | (8) | | 5 | 5 | 5 | (1) | (9) | (0) | (8) |
| Total Daily Paid | 174 | 174 | 182 | 0 | - | (8) | (4) | | 174 | 174 | 182 | 0 | - | (8) | (4) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 195 | 195 | 205 | (0) | - | (10) | (5) | | 195 | 195 | 205 | (0) | - | (10) | (5) |
| Single Copy | 54 | 55 | 58 | (1) | (2) | (4) | (7) | | 54 | 55 | 58 | (1) | (2) | (4) | (7) |
| Individually Paid | 249 | 250 | 263 | (1) | (1) | (15) | (6) | | 249 | 250 | 263 | (1) | (1) | (15) | (6) |
| Other Paid | 3 | 3 | 3 | 0 | 2 | 0 | 1 | | 3 | 3 | 3 | 0 | 2 | 0 | 1 |
| Total Sunday Paid | 252 | 254 | 267 | (1) | (1) | (15) | (5) | | 252 | 254 | 267 | (1) | (1) | (15) | (5) |

**The Morning Call**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 8,929 | 9,202 | 9,055 | (273) | (3) | (126) | (1) |
| Operating Cash Expenses | 7,409 | 7,332 | 7,335 | 78 | 1 | 74 | 1 |
| **Operating Cash Flow** | **1,520** | **1,871** | **1,720** | **(351)** | **(19)** | **(200)** | **(12)** |
| Depreciation & Amortization | 572 | 639 | 573 | (67) | (10) | (1) | 0 |
| Operating Profit | 948 | 1,232 | 1,147 | (284) | (23) | (199) | (17) |

**Revenues vs. Plan**

- Publishing advertising revenues for the month were down $296 or 4.9% to plan.
- Publishing retail revenue was up $18 or 0.7% to plan due to gains in health care $48 or 22.7% (Pearle Vision, Sacred Heart, St. Lukes, Lehigh Valley Hospital), other $21 or 6.8%, food & drug $21 or 4.1% (Rite-Aid, Eckerd, Super Valley Food 4 Less), hotels & restaurants $19 or 31.6%, technology $17 or 113.1% (PenteleData, Network Page), partially offset by losses in amusements $12 or 19.8%, furniture $17 or 6.1% (Ikea, Monarch, Rosen's), education $31 or 40.5% and department stores $49 or 12.6% (Hecht's/Strawbridges, JCPenney, Sears).
- Publishing general was down $239 or 29.4% to plan due to losses in financial $95 or 43.8% (Embassy Bank, Consumer Credit, M&T Bank), auto $42 or 41.1% (GM Planworks, DCS, Jeep Dealers), insurance $28 or 44.3% (High Mark, PA Blue Cross, Humana Healthcare), wireless $27 or 21.3% (Cingular, Verizon, Sprint PCS), package goods $19 or 95.0% (Valassis) and movies $14 or 20.7% (Paramount Pictures, Buena Vista)
- Publishing classified was down $75 or 2.9% to plan. Losses in recruitment $97 or 8.9% and automotive $18 or 3.4%, partially offset by gains in real estate $33 or 5.6% and other $7 or 1.9%.
- Circulation revenue was down $58 or 2.5% to plan due primarily to higher than expected applied discounts.
- Interactive revenue was down $83 or 10.4% to plan. Non-classified was down $6 or 6.9% reflecting losses in local $3 or 3.2% and national $4 or 36.7%. Classified non-agate was down $77 or 11.8% with losses in recruitment $83 or 15.5% and real estate $5 or 11.9%, partially offset by gains in automotive $11 or 14.5%. Agate was flat to plan.
- Other publishing operating revenue was up $163 or 140.4% due primarily to the planned revenue contingency combined with subsidiary direct mail revenue.

**Expenses vs. Plan**

- Publishing compensation was up $45 or 1.1% to plan due primarily to timing of tax estimates.
- Newsprint and ink was up $33 or 3.9% to plan due primarily to increased newsprint consumption.
- Other publishing expense is down $34 or 1.6% due primarily to depreciation expense.
- Interactive expense was down $33 or 14.8% due primarily to compensation and affiliate fee expense.

**Revenues vs. Prior Year**

- Publishing advertising revenues for the month were down $85 or 1.5% to last year.
- Publishing retail revenue was up $173 or 7.1% to last year due primarily to gains in health care $71 or 37.8% (Pearle Vision, Sacred Heart, St. Lukes, Lehigh Valley Hospital), food & drug $46 or 9.4% (Rite-Aid, Eckerd, Super Valley Food 4 Less), other $36 or 12.3%, hotels & restaurants $20 or 33.9%, technology $14 or 7.3% (PenteleData, Network Page) and apparel $11 or 28.6%, partially offset by department stores $49 or 12.7%.
- Publishing general revenue was down $192 or 25.0% to last year due to losses in wireless $58 or 37.4% (Cingular, Verizon, Sprint PCS), auto $57 or 48.8% (GM Planworks, DCX, Jeep Dealers), package goods $22 or 95.6% (Valassis), insurance $19 or 34.7% (High Mark, PA Blue Cross, Humana Healthcare) and movies $15 or 22.1% (Paramount Pictures, Buena Vista).
- Publishing classified revenue was down $66 or 2.6% to last year due to losses in recruitment $116 or 10.4% and automotive $93 or 15.4%, partially offset by gains in real estate $115 or 22.5% and other $28 or 7.8%.
- Circulation revenue is down $79 or 3.4% to last year due primarily to decreased home delivery and single copy revenue and increased applied discounts.
- Interactive revenue was up $6 or 0.9% to last year. Non-classified was down $20 or 18.6% due to losses in local $12 or 12.7% and national $8 or 56.0%. Classified non-agate was up $19 or 3.2% with gains in automotive $21 or 30.8%, real estate $9 or 36.2%, partially offset by losses in recruitment $12 or 2.6%. Agate was up $8 or 21.0% to plan.
- Other publishing operating revenue was up $32 or 12.8% due primarily Wall Street Journal distribution and royalty revenue.

**Expenses vs. Prior Year**

- Publishing compensation was down $178 or 4.1% to last year due primarily to staff reductions, tax, medical and pension expense.
- Newsprint and ink was up $45 or 5.4% to last year due entirely to newsprint pricing.
- Other publishing expense was up $193 or 7.7% due primarily to increased employee, intercompany outside service, circulation distribution and occupancy expense.
- Interactive expense was up $13 or 7.1% to last year due primarily to increased outside service fees.

**Allentown**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

|  |  |  | Period 1 | | | | |  |  |  |  | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Variance From | | | | |  |  |  |  | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |  | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|  |  |  |  |  |  |  | **Revenues** |  |  |  |  |  |  |  |  |  |
| 6,424 | 6,802 | 6,502 | (378) | (6) | (78) | (1) | Advertising | | 6,424 | 6,802 | 6,502 | (378) | (6) | (78) | (1) |
| 2,223 | 2,281 | 2,302 | (58) | (3) | (79) | (3) | Circulation | | 2,223 | 2,281 | 2,302 | (58) | (3) | (79) | (3) |
| 282 | 120 | 251 | 162 | 135 | 31 | 12 | Other | | 282 | 120 | 251 | 162 | 135 | 31 | 12 |
| 8,929 | 9,203 | 9,055 | (274) | (3) | (126) | (1) | Total | | 8,929 | 9,203 | 9,055 | (274) | (3) | (126) | (1) |
|  |  |  |  |  |  |  | **Expenses** |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | Compensation |  |  |  |  |  |  |  |  |  |
| 3,326 | 3,325 | 3,329 | 1 | 0 | (3) | 0 | Direct Pay | | 3,326 | 3,325 | 3,329 | 1 | 0 | (3) | 0 |
| 19 | 32 | - | (13) | (41) | 19 | NM | Stock-Based | | 19 | 32 | - | (13) | (41) | 19 | NM |
| 933 | 899 | 1,124 | 34 | 4 | (191) | (17) | Benefits | | 933 | 899 | 1,124 | 34 | 4 | (191) | (17) |
| 4,278 | 4,256 | 4,453 | 22 | 1 | (175) | (4) | Total | | 4,278 | 4,256 | 4,453 | 22 | 1 | (175) | (4) |
| 878 | 845 | 833 | 33 | 4 | 45 | 5 | Newsprint & Ink | | 878 | 845 | 833 | 33 | 4 | 45 | 5 |
| 766 | 782 | 672 | (16) | (2) | 94 | 14 | Outside Services | | 766 | 782 | 672 | (16) | (2) | 94 | 14 |
| 8 | 7 | - | 1 | 14 | 8 | NM | TMC Postage | | 8 | 7 | - | 1 | 14 | 8 | NM |
| 673 | 673 | 670 | - | 0 | 3 | 0 | Other Circulation Expenses | | 673 | 673 | 670 | - | 0 | 3 | 0 |
| 70 | 56 | 59 | 14 | 25 | 11 | 19 | Promotion | | 70 | 56 | 59 | 14 | 25 | 11 | 19 |
| 736 | 713 | 648 | 23 | 3 | 88 | 14 | Other Expenses | | 736 | 713 | 648 | 23 | 3 | 88 | 14 |
| 7,409 | 7,332 | 7,335 | 77 | 1 | 74 | 1 | Total Cash Expenses | | 7,409 | 7,332 | 7,335 | 77 | 1 | 74 | 1 |
| 1,520 | 1,871 | 1,720 | (351) | (19) | (200) | (12) | **Operating Cash Flow** | | 1,520 | 1,871 | 1,720 | (351) | (19) | (200) | (12) |
| 543 | 611 | 545 | (68) | (11) | (2) | 0 | Depreciation | | 543 | 611 | 545 | (68) | (11) | (2) | 0 |
| 29 | 29 | 29 | - | 0 | - | 0 | Amortization of Intangibles | | 29 | 29 | 29 | - | 0 | - | 0 |
| 948 | 1,231 | 1,146 | (283) | (23) | (198) | (17) | **Operating Profit** | | 948 | 1,231 | 1,146 | (283) | (23) | (198) | (17) |
| 17.0 | 20.3 | 19.0 | (3.3) |  | (2.0) |  | Oper. Cash Flow Margin (%) | | 17.0 | 20.3 | 19.0 | (3.3) |  | (2.0) |  |
| 10.6 | 13.4 | 12.7 | (2.8) |  | (2.1) |  | Operating Profit Margin (%) | | 10.6 | 13.4 | 12.7 | (2.8) |  | (2.1) |  |

**Allentown**
**Operating Statistics**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 2,707 | 2,691 | 2,545 | 16 | 1 | 162 | 6 | | 2,707 | 2,691 | 2,545 | 16 | 1 | 162 | 6 |
| National | 581 | 825 | 781 | (244) | (30) | (200) | (26) | | 581 | 825 | 781 | (244) | (30) | (200) | (26) |
| Classified | 3,136 | 3,286 | 3,176 | (150) | (5) | (40) | (1) | | 3,136 | 3,286 | 3,176 | (150) | (5) | (40) | (1) |
| Total | 6,424 | 6,802 | 6,502 | (378) | (6) | (78) | (1) | | 6,424 | 6,802 | 6,502 | (378) | (6) | (78) | (1) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 33 | 35 | 32 | (2) | (6) | 1 | 3 | | 33 | 35 | 32 | (2) | (6) | 1 | 3 |
| National | 11 | 16 | 14 | (5) | (31) | (3) | (21) | | 11 | 16 | 14 | (5) | (31) | (3) | (21) |
| Classified | 38 | 60 | 37 | (22) | (37) | 1 | 3 | | 38 | 60 | 37 | (22) | (37) | 1 | 3 |
| Total | 82 | 111 | 83 | (29) | (26) | (1) | (1) | | 82 | 111 | 83 | (29) | (26) | (1) | (1) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 8 | 8 | 7 | - | - | 1 | 14 | | 8 | 8 | 7 | - | - | 1 | 14 |
| National | 1 | 1 | 1 | - | - | - | - | | 1 | 1 | 1 | - | - | - | - |
| Classified | 1 | 4 | 2 | (3) | (75) | (1) | (50) | | 1 | 4 | 2 | (3) | (75) | (1) | (50) |
| Total | 10 | 13 | 10 | (3) | (23) | - | - | | 10 | 13 | 10 | (3) | (23) | - | - |
| Total Preprint Pieces (000's) | 28,920 | 29,708 | 30,208 | (788) | (3) | (1,288) | (4) | | 28,920 | 29,708 | 30,208 | (788) | (3) | (1,288) | (4) |
| Metric Tons Consumed | 1,306 | 1,280 | 1,305 | 26 | 2 | 1 | - | | 1,306 | 1,280 | 1,305 | 26 | 2 | 1 | - |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 790 | 798 | 812 | (8) | (1) | (22) | (3) | | 790 | 798 | 812 | (8) | (1) | (22) | (3) |
| Interactive operations | 14 | 19 | 16 | (5) | (26) | (2) | (13) | | 14 | 19 | 16 | (5) | (26) | (2) | (13) |
| Total | 804 | 817 | 828 | (13) | (2) | (24) | (3) | | 804 | 817 | 828 | (13) | (2) | (24) | (3) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 89 | 89 | 90 | 1 | 1 | (1) | (1) | | 89 | 89 | 90 | 1 | 1 | (1) | (1) |
| Single Copy | 15 | 14 | 15 | 0 | 2 | 0 | 1 | | 15 | 14 | 15 | 0 | 2 | 0 | 1 |
| Individually Paid | 104 | 103 | 105 | 1 | 1 | (1) | (1) | | 104 | 103 | 105 | 1 | 1 | (1) | (1) |
| Other Paid | 4 | 4 | 6 | (0) | (9) | (2) | (32) | | 4 | 4 | 6 | (0) | (9) | (2) | (32) |
| Total Daily Paid | 108 | 107 | 111 | 1 | 1 | (3) | (2) | | 108 | 107 | 111 | 1 | 1 | (3) | (2) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 117 | 117 | 118 | (0) | - | (1) | (1) | | 117 | 117 | 118 | (0) | - | (1) | (1) |
| Single Copy | 28 | 29 | 28 | (1) | (3) | (0) | - | | 28 | 29 | 28 | (1) | (3) | (0) | - |
| Individually Paid | 145 | 146 | 146 | (1) | (1) | (1) | (1) | | 145 | 146 | 146 | (1) | (1) | (1) | (1) |
| Other Paid | 2 | 2 | 3 | 0 | 17 | (1) | (39) | | 2 | 2 | 3 | 0 | 17 | (1) | (39) |
| Total Sunday Paid | 147 | 147 | 149 | (1) | - | (3) | (2) | | 147 | 147 | 149 | (1) | - | (3) | (2) |

**Newport News**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | For Period 1, 2007 | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 6,806 | 7,030 | 6,916 | (224) | (3) | (111) | (2) |
| Operating Cash Expenses | 5,205 | 5,545 | 5,074 | (340) | (6) | 131 | 3 |
| **Operating Cash Flow** | **1,601** | **1,485** | **1,842** | **116** | **8** | **(242)** | **(13)** |
| Depreciation & Amortization | 388 | 474 | 403 | (86) | (18) | (15) | (4) |
| Operating Profit | 1,213 | 1,011 | 1,440 | 202 | 20 | (227) | (16) |

### Revenues vs. Plan

Total revenue fell $224K, or 3%, short of plan.  Ad revenue was 4% behind plan, driven by the performance of the daily paper.  Hampton Roads Interactive was essentially on plan and Virginia Gazette outstripped their Period 1 advertising revenue plan by 14%, or $86K. Classified finished the period on plan, given the continued strong performance of real estate and recruitment, and despite the on-going challenges in automotive.  Unfortunately, the newspaper also experienced challenges in both retail and national, as these categories fell short of expectations by 5% and 16% respectively.   However, we believe that most of this revenue shortfall was as a result of the week shift, given the 53rd week of 2006, and is therefore due to timing.  Circulation was $60K, or 4%, behind plan, as we continued our struggle to stabilized net paid.  Fortunately, plus revenue in commercial printing helped drive other revenue above plan, and tempered the short falls in advertising and circulation.

### Expenses vs. Plan

Compensation was under plan by $164K, or 6%, driven by higher than planned open positions, and lower than planned stock based compensation expense.  Newsprint was under plan by 9%, or $76K, given the challenges in circulation.  Other cash expenses were under plan by $140K, or 8%, driven by the timing of a planned acquisition campaign, the payment of several maintenance contracts, trade and promotion.  Given this timing, we expect to be over plan in subsequent periods.

### Revenues vs. Prior Year

Total revenue fell $111K, or 2% short of prior year results, driven by year-over-year circulation revenue losses of $132K, or 9%.  Ad revenue too was off 2%, or $88K.  Fortunately, commercial printing out performed prior year by 31%, or $108K, which mitigated the circulation and advertising year-over-year losses.  Both retail and classified posted year-over-year gains of 3% and 1% respectively, but national advertising suffered a 23% loss give challenges in the wireless category.  Classified finished 1% over prior year, despite the 26% year-over-year loss in automotive.  This given the strong performances in real estate and recruitment, which outpaced prior year by 58% and 7% respectively.

### Expenses vs. Prior Year

Expenses were $131K, or 3% higher than prior year, driven by outside services, including outside printing, affiliate fees and centralized NewsDesk charges.

**Newport News**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 5,026 | 5,250 | 5,114 | (224) | (4) | (88) | (2) | Advertising | | 5,026 | 5,250 | 5,114 | (224) | (4) | (88) | (2) |
| 1,316 | 1,376 | 1,448 | (60) | (4) | (132) | (9) | Circulation | | 1,316 | 1,376 | 1,448 | (60) | (4) | (132) | (9) |
| 462 | 425 | 354 | 37 | 9 | 108 | 31 | Other | | 462 | 425 | 354 | 37 | 9 | 108 | 31 |
| 6,804 | 7,051 | 6,916 | (247) | (4) | (112) | (2) | Total | | 6,804 | 7,051 | 6,916 | (247) | (4) | (112) | (2) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Compensation | | | | | | | | |
| 2,077 | 2,156 | 2,088 | (79) | (4) | (11) | (1) | Direct Pay | | 2,077 | 2,156 | 2,088 | (79) | (4) | (11) | (1) |
| 6 | 45 | - | (39) | (87) | 6 | NM | Stock-Based | | 6 | 45 | - | (39) | (87) | 6 | NM |
| 636 | 643 | 607 | (7) | (1) | 29 | 5 | Benefits | | 636 | 643 | 607 | (7) | (1) | 29 | 5 |
| 2,719 | 2,844 | 2,695 | (125) | (4) | 24 | 1 | Total | | 2,719 | 2,844 | 2,695 | (125) | (4) | 24 | 1 |
| 780 | 856 | 790 | (76) | (9) | (10) | (1) | Newsprint & Ink | | 780 | 856 | 790 | (76) | (9) | (10) | (1) |
| 537 | 478 | 388 | 59 | 12 | 149 | 38 | Outside Services | | 537 | 478 | 388 | 59 | 12 | 149 | 38 |
| 3 | - | 3 | 3 | NM | - | 0 | TMC Postage | | 3 | - | 3 | 3 | NM | - | 0 |
| 542 | 591 | 557 | (49) | (8) | (15) | (3) | Other Circulation Expenses | | 542 | 591 | 557 | (49) | (8) | (15) | (3) |
| 21 | 83 | 23 | (62) | (75) | (2) | (9) | Promotion | | 21 | 83 | 23 | (62) | (75) | (2) | (9) |
| 603 | 733 | 617 | (130) | (18) | (14) | (2) | Other Expenses | | 603 | 733 | 617 | (130) | (18) | (14) | (2) |
| 5,205 | 5,585 | 5,073 | (380) | (7) | 132 | 3 | Total Cash Expenses | | 5,205 | 5,585 | 5,073 | (380) | (7) | 132 | 3 |
| 1,599 | 1,466 | 1,843 | 133 | 9 | (244) | (13) | **Operating Cash Flow** | | 1,599 | 1,466 | 1,843 | 133 | 9 | (244) | (13) |
| 318 | 405 | 334 | (87) | (21) | (16) | (5) | Depreciation | | 318 | 405 | 334 | (87) | (21) | (16) | (5) |
| 69 | 69 | 69 | - | 0 | - | 0 | Amortization of Intangibles | | 69 | 69 | 69 | - | 0 | - | 0 |
| 1,212 | 992 | 1,440 | 220 | 22 | (228) | (16) | **Operating Profit** | | 1,212 | 992 | 1,440 | 220 | 22 | (228) | (16) |
| 23.5 | 20.8 | 26.6 | 2.7 | | (3.1) | | Oper. Cash Flow Margin (%) | | 23.5 | 20.8 | 26.6 | 2.7 | | (3.1) | |
| 17.8 | 14.1 | 20.8 | 3.7 | | (3.0) | | Operating Profit Margin (%) | | 17.8 | 14.1 | 20.8 | 3.7 | | (3.0) | |

**Newport News**
**Operating Statistics**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | | | | | | 2006 | | | | | | | | 2006 |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 2,105 | 2,221 | 2,041 | (116) | (5) | 64 | 3 | | 2,105 | 2,221 | 2,041 | (116) | (5) | 64 | 3 |
| National | 598 | 711 | 775 | (113) | (16) | (177) | (23) | | 598 | 711 | 775 | (113) | (16) | (177) | (23) |
| Classified | 2,323 | 2,318 | 2,298 | 5 | - | 25 | 1 | | 2,323 | 2,318 | 2,298 | 5 | - | 25 | 1 |
| Total | 5,026 | 5,250 | 5,114 | (224) | (4) | (88) | (2) | | 5,026 | 5,250 | 5,114 | (224) | (4) | (88) | (2) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 42 | 40 | 39 | 2 | 5 | 3 | 8 | | 42 | 40 | 39 | 2 | 5 | 3 | 8 |
| National | 9 | 14 | 15 | (5) | (36) | (6) | (40) | | 9 | 14 | 15 | (5) | (36) | (6) | (40) |
| Classified | 84 | 80 | 80 | 4 | 5 | 4 | 5 | | 84 | 80 | 80 | 4 | 5 | 4 | 5 |
| Total | 135 | 134 | 134 | 1 | 1 | 1 | 1 | | 135 | 134 | 134 | 1 | 1 | 1 | 1 |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 6 | 5 | 5 | 1 | 20 | 1 | 20 | | 6 | 5 | 5 | 1 | 20 | 1 | 20 |
| National | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Classified | 3 | 5 | 5 | (2) | (40) | (2) | (40) | | 3 | 5 | 5 | (2) | (40) | (2) | (40) |
| Total | 9 | 10 | 10 | (1) | (10) | (1) | (10) | | 9 | 10 | 10 | (1) | (10) | (1) | (10) |
| Total Preprint Pieces (000's) | 16,731 | 18,531 | 17,437 | (1,800) | (10) | (706) | (4) | | 16,731 | 18,531 | 17,437 | (1,800) | (10) | (706) | (4) |
| Metric Tons Consumed | 1,038 | 1,216 | 1,218 | (178) | (15) | (180) | (15) | | 1,038 | 1,216 | 1,218 | (178) | (15) | (180) | (15) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 518 | 521 | 552 | (3) | (1) | (34) | (6) | | 518 | 521 | 552 | (3) | (1) | (34) | (6) |
| Interactive operations | 16 | 19 | 11 | (3) | (16) | 5 | 45 | | 16 | 19 | 11 | (3) | (16) | 5 | 45 |
| Total | 534 | 540 | 563 | (6) | (1) | (29) | (5) | | 534 | 540 | 563 | (6) | (1) | (29) | (5) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 72 | 73 | 74 | (1) | (1) | (2) | (3) | | 72 | 73 | 74 | (1) | (1) | (2) | (3) |
| Single Copy | 10 | 11 | 11 | (0) | (1) | (0) | (3) | | 10 | 11 | 11 | (0) | (1) | (0) | (3) |
| Individually Paid | 82 | 83 | 85 | (1) | (1) | (3) | (3) | | 82 | 83 | 85 | (1) | (1) | (3) | (3) |
| Other Paid | 2 | 2 | 4 | (0) | (11) | (1) | (39) | | 2 | 2 | 4 | (0) | (11) | (1) | (39) |
| Total Daily Paid | 84 | 86 | 88 | (1) | (2) | (4) | (5) | | 84 | 86 | 88 | (1) | (2) | (4) | (5) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 86 | 87 | 88 | (1) | (1) | (2) | (3) | | 86 | 87 | 88 | (1) | (1) | (2) | (3) |
| Single Copy | 20 | 21 | 21 | (1) | (3) | (1) | (4) | | 20 | 21 | 21 | (1) | (3) | (1) | (4) |
| Individually Paid | 106 | 107 | 109 | (1) | (1) | (3) | (3) | | 106 | 107 | 109 | (1) | (1) | (3) | (3) |
| Other Paid | 1 | 1 | 2 | 0 | 3 | (0) | (8) | | 1 | 1 | 2 | 0 | 3 | (0) | (8) |
| Total Sunday Paid | 108 | 109 | 111 | (1) | (1) | (3) | (3) | | 108 | 109 | 111 | (1) | (1) | (3) | (3) |

Publishing

**Southern Connecticut Newspapers Inc.**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 3,205 | 3,281 | 3,338 | (76) | (2) | (133) | (4) |
| Operating Cash Expenses (1) | 2,981 | 3,023 | 2,977 | (42) | (1) | 4 | 0 |
| **Operating Cash Flow** | **224** | **258** | **361** | **(34)** | **(13)** | **(137)** | **(38)** |
| Depreciation & Amortization | 135 | 151 | 157 | (16) | (11) | (22) | (14) |
| Operating Profit | 89 | 107 | 204 | (18) | (17) | (115) | (56) |

*(Period 1 — Variance From headings span the last four columns)*

### Revenues vs. Plan
- Advertising revenue was down 4%. Retail was down 12% with Health Care, Furniture/Home Furnishings and Electronics as the main drivers.
- National was down 14% with Auto and Telecom/Wireless as the main drivers.
- Classified was up 7% with Real Estate and Help Wanted both up for the period.
- Circulation was up 2% to plan.
- Other revenue was up 13% due to an increase in commercial print revenue.

### Expenses vs. Plan
- Compensation and Benefits were up 1% due to Overtime.
- Newsprint & Ink were down 7% due to volume
- Outside Services Was down 12% with Sales Commission O/S Reps, O/S Preprints and Other O/S Services as the main drivers.
- Promotion was up 20% with Promotion - General and Promo Trade both up.
- Employee Expenses were down 17% due primarily to Industry/Trade Association Dues.
- Repairs and Maintenance was down 44% due to timing.

### Revenues vs. Prior Year
- Advertising revenue was down 6%. Retail was down 11% with Health Care, Furniture/Home Furnishings and Department Stores leading the way.
- National was down 17% with Telecom/Wireless as the main driver.
- Classified was up 2% with Help Wanted as the main driver.
- Circulation was down 3% to last year.
- Other revenue was up 54% due to an increase in commercial print revenue.

### Expenses vs. Prior Year
- Compensation and Benefits were down 1% due to lower Benefit costs
- Newsprint and Ink costs were up 4% due to higher newsprint and ink prices.
- Supplies were down 37% with Office Supplies and Computer Software as the main drivers.
- Outside Services were up 11% with Other Purchased Services as the main driver.
- Promotion was up 103% with Promotion - General and Promo Trade both up.
- Repairs and Maintenance was down 43% due to timing.

**(1)  2006 REVISED TO EXCLUDE THE GAIN ON SALES OF THE CLINTON AVENUE .62 ACRES ON DEC 27, 2005 FOR (gain of 4,665,173).**

So. Connecticut Newspapers
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | Period 1 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 2,500 | 2,604 | 2,661 | (104) | (4) | (161) | (6) | Advertising | 2,500 | 2,604 | 2,661 | (104) | (4) | (161) | (6) |
| 584 | 570 | 599 | 14 | 2 | (15) | (3) | Circulation | 584 | 570 | 599 | 14 | 2 | (15) | (3) |
| 120 | 106 | 78 | 14 | 13 | 42 | 54 | Other | 120 | 106 | 78 | 14 | 13 | 42 | 54 |
| 3,204 | 3,280 | 3,338 | (76) | (2) | (134) | (4) | Total | 3,204 | 3,280 | 3,338 | (76) | (2) | (134) | (4) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 1,415 | 1,408 | 1,401 | 7 | 0 | 14 | 1 | Direct Pay | 1,415 | 1,408 | 1,401 | 7 | 0 | 14 | 1 |
| 4 | 14 | - | (10) | (71) | 4 | NM | Stock-Based | 4 | 14 | - | (10) | (71) | 4 | NM |
| 368 | 362 | 400 | 6 | 2 | (32) | (8) | Benefits | 368 | 362 | 400 | 6 | 2 | (32) | (8) |
| 1,787 | 1,784 | 1,801 | 3 | 0 | (14) | (1) | Total | 1,787 | 1,784 | 1,801 | 3 | 0 | (14) | (1) |
| 243 | 261 | 233 | (18) | (7) | 10 | 4 | Newsprint & Ink | 243 | 261 | 233 | (18) | (7) | 10 | 4 |
| 206 | 231 | 185 | (25) | (11) | 21 | 11 | Outside Services | 206 | 231 | 185 | (25) | (11) | 21 | 11 |
| - | - | - | - | NM | - | NM | TMC Postage | - | - | - | - | NM | - | NM |
| 292 | 285 | 297 | 7 | 2 | (5) | (2) | Other Circulation Expenses | 292 | 285 | 297 | 7 | 2 | (5) | (2) |
| 81 | 68 | 39 | 13 | 19 | 42 | 108 | Promotion | 81 | 68 | 39 | 13 | 19 | 42 | 108 |
| 376 | 408 | 422 | (32) | (8) | (46) | (11) | Other Expenses(1) | 376 | 408 | 422 | (32) | (8) | (46) | (11) |
| 2,985 | 3,037 | 2,977 | (52) | (2) | 8 | 0 | Total Cash Expenses | 2,985 | 3,037 | 2,977 | (52) | (2) | 8 | 0 |
| 219 | 243 | 361 | (24) | (10) | (142) | (39) | **Operating Cash Flow** | 219 | 243 | 361 | (24) | (10) | (142) | (39) |
| 130 | 146 | 153 | (16) | (11) | (23) | (15) | Depreciation | 130 | 146 | 153 | (16) | (11) | (23) | (15) |
| 4 | 5 | 4 | (1) | (20) | - | 0 | Amortization of Intangibles | 4 | 5 | 4 | (1) | (20) | - | 0 |
| 85 | 92 | 204 | (7) | (8) | (119) | (58) | **Operating Profit** | 85 | 92 | 204 | (7) | (8) | (119) | (58) |
| 6.8 | 7.4 | 10.8 | (0.6) | | (4.0) | | Oper. Cash Flow Margin (%) | 6.8 | 7.4 | 10.8 | (0.6) | | (4.0) | |
| 2.7 | 2.8 | 6.1 | (0.1) | | (3.4) | | Operating Profit Margin (%) | 2.7 | 2.8 | 6.1 | (0.1) | | (3.4) | |

(1) Period 1, 2006 excludes a $4.7 million gain on the sale of land.

**So. Connecticut Newspapers**
**Operating Statistics**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 884 | 1,006 | 991 | (122) | (12) | (107) | (11) | | 884 | 1,006 | 991 | (122) | (12) | (107) | (11) |
| National | 402 | 465 | 483 | (63) | (14) | (81) | (17) | | 402 | 465 | 483 | (63) | (14) | (81) | (17) |
| Classified | 1,214 | 1,133 | 1,187 | 81 | 7 | 27 | 2 | | 1,214 | 1,133 | 1,187 | 81 | 7 | 27 | 2 |
| Total | 2,500 | 2,604 | 2,661 | (104) | (4) | (161) | (6) | | 2,500 | 2,604 | 2,661 | (104) | (4) | (161) | (6) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 30 | 34 | 32 | (4) | (12) | (2) | (6) | | 30 | 34 | 32 | (4) | (12) | (2) | (6) |
| National | 22 | 26 | 24 | (4) | (15) | (2) | (8) | | 22 | 26 | 24 | (4) | (15) | (2) | (8) |
| Classified | 52 | 55 | 58 | (3) | (5) | (6) | (10) | | 52 | 55 | 58 | (3) | (5) | (6) | (10) |
| Total | 104 | 115 | 114 | (11) | (10) | (10) | (9) | | 104 | 115 | 114 | (11) | (10) | (10) | (9) |
| Total Preprint Pieces (000's) | 6,622 | 7,132 | 7,678 | (510) | (7) | (1,056) | (14) | | 6,622 | 7,132 | 7,678 | (510) | (7) | (1,056) | (14) |
| Metric Tons Consumed | 370 | 395 | 370 | (25) | (6) | - | - | | 370 | 395 | 370 | (25) | (6) | - | - |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 293 | 293 | 298 | - | - | (5) | (2) | | 293 | 293 | 298 | - | - | (5) | (2) |
| Interactive operations | 5 | 9 | 5 | (4) | (44) | - | - | | 5 | 9 | 5 | (4) | (44) | - | - |
| Total | 298 | 302 | 303 | (4) | (1) | (5) | (2) | | 298 | 302 | 303 | (4) | (1) | (5) | (2) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 23 | 22 | 23 | 1 | 4 | 0 | 2 | | 23 | 22 | 23 | 1 | 4 | 0 | 2 |
| Single Copy | 7 | 8 | 8 | (0) | (5) | (1) | (7) | | 7 | 8 | 8 | (0) | (5) | (1) | (7) |
| Individually Paid | 31 | 30 | 31 | 0 | 2 | (0) | (1) | | 31 | 30 | 31 | 0 | 2 | (0) | (1) |
| Other Paid | 4 | 4 | 3 | 0 | 8 | 0 | 11 | | 4 | 4 | 3 | 0 | 8 | 0 | 11 |
| Total Daily Paid | 34 | 34 | 34 | 1 | 2 | 0 | 1 | | 34 | 34 | 34 | 1 | 2 | 0 | 1 |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 26 | 26 | 27 | (0) | (1) | (0) | (1) | | 26 | 26 | 27 | (0) | (1) | (0) | (1) |
| Single Copy | 8 | 9 | 9 | (0) | (2) | (0) | (3) | | 8 | 9 | 9 | (0) | (2) | (0) | (3) |
| Individually Paid | 35 | 35 | 35 | (0) | (1) | (1) | (2) | | 35 | 35 | 35 | (0) | (1) | (1) | (2) |
| Other Paid | 2 | 2 | 2 | (0) | (18) | (0) | (22) | | 2 | 2 | 2 | (0) | (18) | (0) | (22) |
| Total Sunday Paid | 36 | 37 | 37 | (1) | (2) | (1) | (3) | | 36 | 37 | 37 | (1) | (2) | (1) | (3) |

**Spanish Language Newspapers**
**Summary of Operations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Hoy New York(1) | 527 | 661 | 687 | (134) | (20) | (160) | (23) | | 527 | 661 | 687 | (134) | (20) | (160) | (23) |
| Hoy Chicago | 811 | 835 | 805 | (24) | (3) | 6 | 1 | | 811 | 835 | 805 | (24) | (3) | 6 | 1 |
| Hoy Los Angeles | 739 | 770 | 607 | (31) | (4) | 132 | 22 | | 739 | 770 | 607 | (31) | (4) | 132 | 22 |
| Total | 2,077 | 2,266 | 2,099 | (189) | (8) | (22) | (1) | | 2,077 | 2,266 | 2,099 | (189) | (8) | (22) | (1) |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Hoy New York | 861 | 979 | 973 | (118) | (12) | (112) | (12) | | 861 | 979 | 973 | (118) | (12) | (112) | (12) |
| Hoy Chicago | 950 | 1,115 | 941 | (165) | (15) | 9 | 1 | | 950 | 1,115 | 941 | (165) | (15) | 9 | 1 |
| Hoy Los Angeles | 1,280 | 1,359 | 1,521 | (79) | (6) | (241) | (16) | | 1,280 | 1,359 | 1,521 | (79) | (6) | (241) | (16) |
| Hoy Central | 26 | - | 2 | 26 | NM | 24 | 1,200 | | 26 | - | 2 | 26 | NM | 24 | 1,200 |
| Total | 3,117 | 3,453 | 3,437 | (336) | (10) | (320) | (9) | | 3,117 | 3,453 | 3,437 | (336) | (10) | (320) | (9) |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| Hoy New York | (310) | (318) | (263) | 8 | 3 | (47) | (18) | | (310) | (318) | (263) | 8 | 3 | (47) | (18) |
| Hoy Chicago | (129) | (266) | (118) | 137 | 52 | (11) | (9) | | (129) | (266) | (118) | 137 | 52 | (11) | (9) |
| Hoy Los Angeles | (445) | (507) | (816) | 62 | 12 | 371 | 45 | | (445) | (507) | (816) | 62 | 12 | 371 | 45 |
| Hoy Central | (14) | - | - | (14) | NM | (14) | NM | | (14) | - | - | (14) | NM | (14) | NM |
| Total | (898) | (1,091) | (1,197) | 193 | 18 | 299 | 25 | | (898) | (1,091) | (1,197) | 193 | 18 | 299 | 25 |
| **Operating Profit** | | | | | | | | | | | | | | | |
| Hoy New York | (334) | (318) | (286) | (16) | (5) | (48) | (17) | | (334) | (318) | (286) | (16) | (5) | (48) | (17) |
| Hoy Chicago | (139) | (280) | (136) | 141 | 50 | (3) | (2) | | (139) | (280) | (136) | 141 | 50 | (3) | (2) |
| Hoy Los Angeles | (541) | (589) | (914) | 48 | 8 | 373 | 41 | | (541) | (589) | (914) | 48 | 8 | 373 | 41 |
| Hoy Central | (26) | - | (2) | (26) | NM | (24) | (1,200) | | (26) | - | (2) | (26) | NM | (24) | (1,200) |
| Total | (1,040) | (1,187) | (1,338) | 147 | 12 | 298 | 22 | | (1,040) | (1,187) | (1,338) | 147 | 12 | 298 | 22 |

(1) The sale of Hoy New York was announced on February 12, 2007 and is expected to close in the first quarter.

**Hoy Consolidated**
**Variance Explanations**
**Period 1, 2007**
**(thousands of dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | *Period 1* | | | |
| | | | | *Variance From* | | | |
| Revenues | 2,077 | 2,266 | 2,099 | (189) | (8) | (22) | (1) |
| Operating Cash Expenses | 2,975 | 3,357 | 3,296 | (382) | (11) | (321) | (10) |
| **Operating Cash Flow** | **(898)** | **(1,091)** | **(1,197)** | **193** | (18) | **299** | (25) |
| Depreciation & Amortization | 142 | 96 | 141 | 46 | 48 | 1 | 1 |
| Operating Profit | (1,040) | (1,187) | (1,338) | 147 | (12) | 298 | (22) |

## Variance Explanations

### Revenues vs. Plan
- Retail revenue:  Under plan due to poor revenue performance in NY, partially offset by improvements in Chicago & LA.
- National revenue:  Up slightly from plan due to improvement in ROP Chicago, partially offset by declines in LA & NY.
- Classified revenue: Above plan mainly due to the increas in ROP performance in NY and LA, partially offset by declines in Chicago.

### Expenses vs. Plan
- Newsprint:  Below plan mainly due to lower page consumption for Friday edition in LA.
- Distribution: Up from plan mainly due to increased LA trucking fees & additional transportation fees in NY.

### Revenues vs. Prior Year
- Retail revenue:  Down slightly from last year due to declines in New York.
- National revenue:  Under last year due to declines in all three markets.
- Classified revenue:  Up from last year due to increases in NY and LA partially offset by a decrease in Chicago.

### Expenses vs. Prior Year
- Newsprint:  Below last year due to decreased page counts in LA.

**Spanish Language Newspapers**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 2,077 | 2,266 | 2,054 | (189) | (8) | 23 | 1 | Advertising | | 2,077 | 2,266 | 2,054 | (189) | (8) | 23 | 1 |
| - | - | 45 | - | NM | (45) | (100) | Circulation | | - | - | 45 | - | NM | (45) | (100) |
| - | - | - | - | NM | - | NM | Other | | - | - | - | - | NM | - | NM |
| 2,077 | 2,266 | 2,099 | (189) | (8) | (22) | (1) | Total | | 2,077 | 2,266 | 2,099 | (189) | (8) | (22) | (1) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Compensation | | | | | | | | |
| 930 | 1,041 | 957 | (111) | (11) | (27) | (3) | Direct Pay | | 930 | 1,041 | 957 | (111) | (11) | (27) | (3) |
| 15 | 30 | - | (15) | (50) | 15 | NM | Stock-Based | | 15 | 30 | - | (15) | (50) | 15 | NM |
| 244 | 240 | 236 | 4 | 2 | 8 | 3 | Benefits | | 244 | 240 | 236 | 4 | 2 | 8 | 3 |
| 1,189 | 1,311 | 1,193 | (122) | (9) | (4) | 0 | Total | | 1,189 | 1,311 | 1,193 | (122) | (9) | (4) | 0 |
| 428 | 532 | 466 | (104) | (20) | (38) | (8) | Newsprint & Ink | | 428 | 532 | 466 | (104) | (20) | (38) | (8) |
| 606 | 552 | 606 | 54 | 10 | - | 0 | Outside Services | | 606 | 552 | 606 | 54 | 10 | - | 0 |
| 522 | 429 | 486 | 93 | 22 | 36 | 7 | Circulation Expenses | | 522 | 429 | 486 | 93 | 22 | 36 | 7 |
| 65 | 303 | 268 | (238) | (79) | (203) | (76) | Promotion | | 65 | 303 | 268 | (238) | (79) | (203) | (76) |
| 165 | 230 | 277 | (65) | (28) | (112) | (40) | Other Expenses | | 165 | 230 | 277 | (65) | (28) | (112) | (40) |
| 2,975 | 3,357 | 3,296 | (382) | (11) | (321) | (10) | Total Cash Expenses | | 2,975 | 3,357 | 3,296 | (382) | (11) | (321) | (10) |
| (898) | (1,091) | (1,197) | 193 | 18 | 299 | 25 | **Operating Cash Flow** | | (898) | (1,091) | (1,197) | 193 | 18 | 299 | 25 |
| 142 | 96 | 141 | 46 | 48 | 1 | 1 | Depreciation | | 142 | 96 | 141 | 46 | 48 | 1 | 1 |
| (1,040) | (1,187) | (1,338) | 147 | 12 | 298 | 22 | **Operating Profit** | | (1,040) | (1,187) | (1,338) | 147 | 12 | 298 | 22 |
| (43.2) | (48.1) | (57.0) | 4.9 | | 13.8 | | Oper. Cash Flow Margin (%) | | (43.2) | (48.1) | (57.0) | 4.9 | | 13.8 | |
| (50.1) | (52.4) | (63.7) | 2.3 | | 13.6 | | Operating Profit Margin (%) | | (50.1) | (52.4) | (63.7) | 2.3 | | 13.6 | |

**Spanish Language Newspapers**
**Operating Statistics**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 928 | 1,277 | 958 | (349) | (27) | (30) | (3) | | 928 | 1,277 | 958 | (349) | (27) | (30) | (3) |
| National | 421 | 306 | 522 | 115 | 38 | (101) | (19) | | 421 | 306 | 522 | 115 | 38 | (101) | (19) |
| Classified | 728 | 683 | 574 | 45 | 7 | 154 | 27 | | 728 | 683 | 574 | 45 | 7 | 154 | 27 |
| Total | 2,077 | 2,266 | 2,054 | (189) | (8) | 23 | 1 | | 2,077 | 2,266 | 2,054 | (189) | (8) | 23 | 1 |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 53 | 51 | 43 | 2 | 4 | 10 | 23 | | 53 | 51 | 43 | 2 | 4 | 10 | 23 |
| National | 6 | 8 | 18 | (2) | (25) | (12) | (67) | | 6 | 8 | 18 | (2) | (25) | (12) | (67) |
| Classified | 39 | 30 | 38 | 9 | 30 | 1 | 3 | | 39 | 30 | 38 | 9 | 30 | 1 | 3 |
| Total | 98 | 89 | 99 | 9 | 10 | (1) | (1) | | 98 | 89 | 99 | 9 | 10 | (1) | (1) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| National | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Classified | 7 | 19 | 9 | (12) | (63) | (2) | (22) | | 7 | 19 | 9 | (12) | (63) | (2) | (22) |
| Total | 7 | 19 | 9 | (12) | (63) | (2) | (22) | | 7 | 19 | 9 | (12) | (63) | (2) | (22) |
| Total Preprint Pieces (000's) | 14,460 | 13,810 | 13,356 | 650 | 5 | 1,104 | 8 | | 14,460 | 13,810 | 13,356 | 650 | 5 | 1,104 | 8 |
| Metric Tons Consumed | 658 | 791 | 651 | (133) | (17) | 7 | 1 | | 658 | 791 | 651 | (133) | (17) | 7 | 1 |
| Full Time Equivalents | 134 | 145 | 137 | (11) | (8) | (3) | (2) | | 134 | 145 | 137 | (11) | (8) | (3) | (2) |

**Hoy New York(1)**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | Period 1 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 527 | 661 | 642 | (134) | (20) | (115) | (18) | Advertising | 527 | 661 | 642 | (134) | (20) | (115) | (18) |
| - | - | - | - | NM | - | NM | Other | - | - | - | - | NM | - | NM |
| 527 | 661 | 687 | (134) | (20) | (160) | (23) | Total | 527 | 661 | 687 | (134) | (20) | (160) | (23) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 175 | 193 | 200 | (18) | (9) | (25) | (13) | Direct Pay | 175 | 193 | 200 | (18) | (9) | (25) | (13) |
| - | - | - | - | NM | - | NM | Stock-Based | - | - | - | - | NM | - | NM |
| 60 | 51 | 59 | 9 | 18 | 1 | 2 | Benefits | 60 | 51 | 59 | 9 | 18 | 1 | 2 |
| 235 | 244 | 259 | (9) | (4) | (24) | (9) | Total | 235 | 244 | 259 | (9) | (4) | (24) | (9) |
| 109 | 128 | 98 | (19) | (15) | 11 | 11 | Newsprint & Ink | 109 | 128 | 98 | (19) | (15) | 11 | 11 |
| 364 | 345 | 361 | 19 | 6 | 3 | 1 | Outside Services | 364 | 345 | 361 | 19 | 6 | 3 | 1 |
| 101 | 62 | 38 | 39 | 63 | 63 | 166 | Circulation Expenses | 101 | 62 | 38 | 39 | 63 | 63 | 166 |
| 2 | 154 | 115 | (152) | (99) | (113) | (98) | Promotion | 2 | 154 | 115 | (152) | (99) | (113) | (98) |
| 26 | 46 | 79 | (20) | (43) | (53) | (67) | Other Expenses | 26 | 46 | 79 | (20) | (43) | (53) | (67) |
| 837 | 979 | 950 | (142) | (15) | (113) | (12) | Total Cash Expenses | 837 | 979 | 950 | (142) | (15) | (113) | (12) |
| (310) | (318) | (263) | 8 | 3 | (47) | (18) | **Operating Cash Flow** | (310) | (318) | (263) | 8 | 3 | (47) | (18) |
| 24 | - | 23 | 24 | NM | 1 | 4 | Depreciation | 24 | - | 23 | 24 | NM | 1 | 4 |
| (334) | (318) | (286) | (16) | (5) | (48) | (17) | **Operating Profit** | (334) | (318) | (286) | (16) | (5) | (48) | (17) |
| (58.8) | (48.1) | (38.3) | (10.7) | | (20.5) | | Oper. Cash Flow Margin (%) | (58.8) | (48.1) | (38.3) | (10.7) | | (20.5) | |
| (63.4) | (48.1) | (41.6) | (15.3) | | (21.8) | | Operating Profit Margin (%) | (63.4) | (48.1) | (41.6) | (15.3) | | (21.8) | |

(1) The sale of Hoy New York was announced on February 12, 2007 and is expected to close in the first quarter.

**Hoy Chicago**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Variance From** | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 811 | 835 | 805 | (24) | (3) | 6 | 1 | Advertising | 811 | 835 | 805 | (24) | (3) | 6 | 1 |
| - | - | - | - | NM | - | NM | Other | - | - | - | - | NM | - | NM |
| 811 | 835 | 805 | (24) | (3) | 6 | 1 | Total | 811 | 835 | 805 | (24) | (3) | 6 | 1 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 210 | 241 | 203 | (31) | (13) | 7 | 3 | Direct Pay | 210 | 241 | 203 | (31) | (13) | 7 | 3 |
| - | 15 | - | (15) | (100) | - | NM | Stock-Based | - | 15 | - | (15) | (100) | - | NM |
| 49 | 49 | 48 | - | 0 | 1 | 2 | Benefits | 49 | 49 | 48 | - | 0 | 1 | 2 |
| 259 | 305 | 251 | (46) | (15) | 8 | 3 | Total | 259 | 305 | 251 | (46) | (15) | 8 | 3 |
| 134 | 173 | 132 | (39) | (23) | 2 | 2 | Newsprint & Ink | 134 | 173 | 132 | (39) | (23) | 2 | 2 |
| 318 | 333 | 315 | (15) | (5) | 3 | 1 | Outside Services | 318 | 333 | 315 | (15) | (5) | 3 | 1 |
| 155 | 159 | 158 | (4) | (3) | (3) | (2) | Circulation Expenses | 155 | 159 | 158 | (4) | (3) | (3) | (2) |
| 52 | 72 | 52 | (20) | (28) | - | 0 | Promotion | 52 | 72 | 52 | (20) | (28) | - | 0 |
| 22 | 59 | 15 | (37) | (63) | 7 | 47 | Other Expenses | 22 | 59 | 15 | (37) | (63) | 7 | 47 |
| 940 | 1,101 | 923 | (161) | (15) | 17 | 2 | Total Cash Expenses | 940 | 1,101 | 923 | (161) | (15) | 17 | 2 |
| (129) | (266) | (118) | 137 | 52 | (11) | (9) | **Operating Cash Flow** | (129) | (266) | (118) | 137 | 52 | (11) | (9) |
| 10 | 14 | 18 | (4) | (29) | (8) | (44) | Depreciation | 10 | 14 | 18 | (4) | (29) | (8) | (44) |
| (139) | (280) | (136) | 141 | 50 | (3) | (2) | **Operating Profit** | (139) | (280) | (136) | 141 | 50 | (3) | (2) |
| (15.9) | (31.9) | (14.7) | 16.0 | | (1.2) | | Oper. Cash Flow Margin (%) | (15.9) | (31.9) | (14.7) | 16.0 | | (1.2) | |
| (17.1) | (33.5) | (16.9) | 16.4 | | (0.2) | | Operating Profit Margin (%) | (17.1) | (33.5) | (16.9) | 16.4 | | (0.2) | |

**Hoy Los Angeles**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 739 | 770 | 607 | (31) | (4) | 132 | 22 | | 739 | 770 | 607 | (31) | (4) | 132 | 22 |
| Other | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 739 | 770 | 607 | (31) | (4) | 132 | 22 | | 739 | 770 | 607 | (31) | (4) | 132 | 22 |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 223 | 245 | 217 | (22) | (9) | 6 | 3 | | 223 | 245 | 217 | (22) | (9) | 6 | 3 |
| Stock-Based | - | 15 | - | (15) | (100) | - | NM | | - | 15 | - | (15) | (100) | - | NM |
| Benefits | 52 | 43 | 42 | 9 | 21 | 10 | 24 | | 52 | 43 | 42 | 9 | 21 | 10 | 24 |
| Total | 275 | 303 | 259 | (28) | (9) | 16 | 6 | | 275 | 303 | 259 | (28) | (9) | 16 | 6 |
| Newsprint & Ink | 185 | 231 | 236 | (46) | (20) | (51) | (22) | | 185 | 231 | 236 | (46) | (20) | (51) | (22) |
| Outside Services | 364 | 376 | 396 | (12) | (3) | (32) | (8) | | 364 | 376 | 396 | (12) | (3) | (32) | (8) |
| Circulation Expenses | 266 | 208 | 290 | 58 | 28 | (24) | (8) | | 266 | 208 | 290 | 58 | 28 | (24) | (8) |
| Promotion | 14 | 72 | 95 | (58) | (81) | (81) | (85) | | 14 | 72 | 95 | (58) | (81) | (81) | (85) |
| Other Expenses | 80 | 87 | 147 | (7) | (8) | (67) | (46) | | 80 | 87 | 147 | (7) | (8) | (67) | (46) |
| Total Cash Expenses | 1,184 | 1,277 | 1,423 | (93) | (7) | (239) | (17) | | 1,184 | 1,277 | 1,423 | (93) | (7) | (239) | (17) |
| **Operating Cash Flow** | (445) | (507) | (816) | 62 | 12 | 371 | 45 | | (445) | (507) | (816) | 62 | 12 | 371 | 45 |
| Depreciation | 96 | 82 | 98 | 14 | 17 | (2) | (2) | | 96 | 82 | 98 | 14 | 17 | (2) | (2) |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | (541) | (589) | (914) | 48 | 8 | 373 | 41 | | (541) | (589) | (914) | 48 | 8 | 373 | 41 |
| Oper. Cash Flow Margin (%) | (60.2) | (65.8) | (134.4) | 5.6 | | 74.2 | | | (60.2) | (65.8) | (134.4) | 5.6 | | 74.2 | |
| Operating Profit Margin (%) | (73.2) | (76.5) | (150.6) | 3.3 | | 77.4 | | | (73.2) | (76.5) | (150.6) | 3.3 | | 77.4 | |

**Tribune Media Services**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | | Period 1 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 9,846 | 9,413 | 9,046 | 433 | 5 | 800 | 9 |
| Operating Cash Expenses | 8,050 | 7,602 | 7,505 | 449 | 6 | 545 | 7 |
| **Operating Cash Flow** | **1,796** | **1,811** | **1,540** | **(15)** | **(1)** | **256** | **17** |
| Depreciation & Amortization | 458 | 267 | 227 | 192 | 72 | 232 | 102 |
| Operating Profit | 1,338 | 1,545 | 1,314 | (207) | (13) | 24 | 2 |

**Revenues vs. Plan**
- TMS Publishing $384K over plan mainly due to increased Marketing Services revenue as well as circulation gains for Cable Guides in Chicago and Atlanta, partially offset by other lost Cable Guide markets.
- TV Information Products $10K under plan due to Print revenue attrition offset by higher one time New Media sales.
- Local Ad Sales $122K over plan due to 4 more markets than plan, including one metro market, and a higher average per market rate.
- TV Europe $10K under plan due to slower than anticipated New Media growth.
- TV Ad Networks $31K under plan due to lower volume of TV Week ads.
- Movie Info Products $12K over plan due to a new Ad Gen account and the addition of UK screens, partially offset by slower New Media growth.
- Zap2it.com $12K under plan due to a reversal of Direct Billed Advertising that was duplicated in 2006, partially offset by higher Affiliate Revenue.
- EPG $13K over plan due to the sale of 10 units to Cable Bahamas.
- TMS Specialty Products $18K under plan due to no Cars.com pagination or Mature Adult revenue and the Advertorial wire not starting yet.
- Licensing $13K under plan due to lower Dick Tracy revenue than planned partially offset by higher General and Annie revenue due to timing of receipts.

**Expenses vs. Plan**
- Compensation $2K under plan due to higher Regular Pay ($35K under due to lower TV Information FTE's and partially offset by higher Capitalized Labor), TV Information Overtime ($24K lower due to the timing of holidays); partially offset by Fringe Benefits ($56K higher due to higher Payroll Taxes and Relocation partially offset by lower Health Insurance, Pension and Capitalized Labor Benefits).
- Outside Printing and Distribution $355K over plan corresponding to the increased TMS Publishing Marketing Services revenue.
- Employee Expenses $17K over plan due to higher TV Information Travel and Entertainment Expenses for trade shows, partially offset by lower TMS Publishing Dues and Subscriptions costs due to timing.
- Outside Services $12K over plan mainly due to higher Legal costs for Gemstar Zap2it lawsuit, partially offset by lower Production Charges due to timing of start of News and Features Blender and timing of Advertorial Wire website development for TMS Specialty Products.
- Supplies $24K over plan due to higher Office Supplies and Non CAR Equipment purchases.
- Depreciation and Amortization $193K over plan due to higher P1 2007 depreciation expense for an adjustment relating to a P12 2006 asset disposal.

**Revenues vs. Prior Year**
- TMS Publishing $690K higher due to Marketing Services revenue, partially offset by churn in Program and Satellite Guides.
- TV Information Products $237K higher due to growth in New Media markets partially offset by Print customer attrition.
- Local Ad Sales $120K higher due to 4 more markets and a higher per market rate.
- TV Ad Networks $125K lower due to a lower volume of ads.
- Zap2it.com $44K lower due to the correction of a 2006 billing error in 2007 and no longer running Premium ads in 2007.
- EPG $38K higher due to growth in the Oncable Service customer base.
- Domestic News and Features $153K lower due to the change from a weekly billing rate to a monthly billing rate.
- International News and Features $52K higher due to higher Foreign Feature sales.
- Licensing $57K higher due to higher Annie revenue due to additional shows and higher General revenue due to timing of receipts.
- Reprints $45K lower due to transfer of business line to LA Times.
- TMS Specialty Products $18K lower due to lower CareerBuilder and Domestic revenue.

**Expenses vs. Prior Year**
- Compensation $27K lower due to Regular Pay ($43K lower due to Capitalized Labor), TV Information Overtime ($21K lower due to the timing of holidays), Other Direct Pay ($15K lower due to a vacation accrual adjustment in 2007); partially offset by Fringe Benefits ($52K higher due to higher Payroll Taxes, Health Insurance, Relocation and Worker's Comp partially offset by lower Pension/Retirement costs).
- Royalty Expense $91K lower due to the Domestic News and Features change from a weekly billing rate to a monthly billing rate, the IPG shutdown, and the transfer of Reprints to the LA Times.
- Office Expense $411K lower due to the TMS Publishing Postage reclass to Outside Printing and Distribution in 2007.
- Outside Printing and Distribution $840K higher due to TMS Publishing costs related to increased Marketing Services revenue.
- Employee Expenses $88K higher due to increased TMS Publishing Travel and Entertainment costs due to higher FTE's as well as increased Training expenses.
- Outside Services $111K higher due to Legal expense relating to the Gemstar Zap2it lawsuit, lower IPG Legal fees due to shutdown; lower TV Information Temporary Help and higher TMS Publishing P-card Rebates.
- Promotions and Marketing due to higher overall Trade Show expense and higher TMS Publishing Sponsor Functions.
- Depreciation $255K higher due to higher P1 2007 depreciation expense for an adjustment relating to a P12 2006 asset disposal.

**TMS Group**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| News & features | 1,367 | 1,402 | 1,478 | (35) | (2) | (111) | (8) | | 1,367 | 1,402 | 1,478 | (35) | (2) | (111) | (8) |
| TV Publishing | 3,472 | 3,101 | 2,823 | 371 | 12 | 649 | 23 | | 3,472 | 3,101 | 2,823 | 371 | 12 | 649 | 23 |
| TV Information Products | 4,116 | 4,014 | 3,751 | 102 | 3 | 365 | 10 | | 4,116 | 4,014 | 3,751 | 102 | 3 | 365 | 10 |
| Movie Information Products | 279 | 267 | 280 | 12 | 4 | (1) | - | | 279 | 267 | 280 | 12 | 4 | (1) | - |
| TV Advertising Products | 24 | 55 | 149 | (31) | (56) | (125) | (84) | | 24 | 55 | 149 | (31) | (56) | (125) | (84) |
| Zap2It | 464 | 442 | 455 | 22 | 5 | 9 | 2 | | 464 | 442 | 455 | 22 | 5 | 9 | 2 |
| Weather Information Products | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Advertising Revenue | 125 | 133 | 111 | (8) | (6) | 14 | 13 | | 125 | 133 | 111 | (8) | (6) | 14 | 13 |
| Other | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 9,847 | 9,414 | 9,047 | 433 | 5 | 800 | 9 | | 9,847 | 9,414 | 9,047 | 433 | 5 | 800 | 9 |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 3,109 | 3,232 | 3,205 | (123) | (4) | (96) | (3) | | 3,109 | 3,232 | 3,205 | (123) | (4) | (96) | (3) |
| Stock-Based | 18 | 15 | - | 3 | 20 | 18 | NM | | 18 | 15 | - | 3 | 20 | 18 | NM |
| Benefits | 983 | 868 | 937 | 115 | 13 | 46 | 5 | | 983 | 868 | 937 | 115 | 13 | 46 | 5 |
| Total | 4,110 | 4,115 | 4,142 | (5) | 0 | (32) | (1) | | 4,110 | 4,115 | 4,142 | (5) | 0 | (32) | (1) |
| Royalties | 551 | 547 | 622 | 4 | 1 | (71) | (11) | | 551 | 547 | 622 | 4 | 1 | (71) | (11) |
| Other Supplies | 82 | 58 | 74 | 24 | 41 | 8 | 11 | | 82 | 58 | 74 | 24 | 41 | 8 | 11 |
| Employee Expenses | 316 | 299 | 227 | 17 | 6 | 89 | 39 | | 316 | 299 | 227 | 17 | 6 | 89 | 39 |
| Outside Services | 1,718 | 1,521 | 1,419 | 197 | 13 | 299 | 21 | | 1,718 | 1,521 | 1,419 | 197 | 13 | 299 | 21 |
| Promotion | 135 | 137 | 114 | (2) | (1) | 21 | 18 | | 135 | 137 | 114 | (2) | (1) | 21 | 18 |
| Other Expenses | 1,138 | 926 | 912 | 212 | 23 | 226 | 25 | | 1,138 | 926 | 912 | 212 | 23 | 226 | 25 |
| Total Cash Expenses | 8,050 | 7,603 | 7,510 | 447 | 6 | 540 | 7 | | 8,050 | 7,603 | 7,510 | 447 | 6 | 540 | 7 |
| **Operating Cash Flow** | 1,797 | 1,811 | 1,537 | (14) | (1) | 260 | 17 | | 1,797 | 1,811 | 1,537 | (14) | (1) | 260 | 17 |
| Depreciation | 450 | 257 | 193 | 193 | 75 | 257 | 133 | | 450 | 257 | 193 | 193 | 75 | 257 | 133 |
| Amortization of Intangibles | 8 | 10 | 31 | (2) | (20) | (23) | (74) | | 8 | 10 | 31 | (2) | (20) | (23) | (74) |
| **Operating Profit** | 1,339 | 1,544 | 1,313 | (205) | (13) | 26 | 2 | | 1,339 | 1,544 | 1,313 | (205) | (13) | 26 | 2 |
| Oper. Cash Flow Margin (%) | 18.2 | 19.2 | 17.0 | (1.0) | | 1.2 | | | 18.2 | 19.2 | 17.0 | (1.0) | | 1.2 | |
| Operating Profit Margin (%) | 13.6 | 16.4 | 14.5 | (2.8) | | (0.9) | | | 13.6 | 16.4 | 14.5 | (2.8) | | (0.9) | |
| **FTE's** | 618 | 635 | 625 | (17) | (3) | (7) | (1) | | 618 | 635 | 625 | (17) | (3) | (7) | (1) |

**TPC Group Office**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | **Expenses** | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | Compensation | | | | | | | |
| 759 | 762 | 634 | (3) | - | 125 | 20 | Direct Pay | 759 | 762 | 634 | (3) | - | 125 | 20 |
| 170 | 147 | - | 23 | 16 | 170 | NM | Stock-Based | 170 | 147 | - | 23 | 16 | 170 | NM |
| 114 | 108 | 125 | 6 | 6 | (11) | (9) | Benefits | 114 | 108 | 125 | 6 | 6 | (11) | (9) |
| 1,043 | 1,017 | 759 | 26 | 3 | 284 | 37 | Total Compensation | 1,043 | 1,017 | 759 | 26 | 3 | 284 | 37 |
| (56) | (50) | (79) | (6) | (12) | 23 | 29 | Newsprint & Ink | (56) | (50) | (79) | (6) | (12) | 23 | 29 |
| 5 | 14 | 5 | (9) | (64) | - | - | Other Supplies | 5 | 14 | 5 | (9) | (64) | - | - |
| 57 | 50 | 18 | 7 | 14 | 39 | 217 | Employee Expenses | 57 | 50 | 18 | 7 | 14 | 39 | 217 |
| (96) | (188) | 52 | 92 | 49 | (148) | (285) | Outside Services | (96) | (188) | 52 | 92 | 49 | (148) | (285) |
| 5 | 6 | 1 | (1) | (17) | 4 | 400 | Office Expenses | 5 | 6 | 1 | (1) | (17) | 4 | 400 |
| 16 | 18 | 16 | (2) | (11) | - | - | Repairs & Maintenance | 16 | 18 | 16 | (2) | (11) | - | - |
| 2 | 2 | 1 | - | - | 1 | 100 | Insurance | 2 | 2 | 1 | - | - | 1 | 100 |
| 211 | 217 | 38 | (6) | (3) | 173 | 455 | Occupancy | 211 | 217 | 38 | (6) | (3) | 173 | 455 |
| - | - | - | - | NM | - | NM | (Gain)/Loss on asset disposals | - | - | - | - | NM | - | NM |
| 3 | 13 | 6 | (10) | (77) | (3) | (50) | Other Expenses | 3 | 13 | 6 | (10) | (77) | (3) | (50) |
| 1,190 | 1,099 | 817 | 91 | 8 | 373 | 46 | Total Cash Expenses | 1,190 | 1,099 | 817 | 91 | 8 | 373 | 46 |
| (1,190) | (1,099) | (817) | (91) | (8) | (373) | (46) | **Operating Cash Flow** | (1,190) | (1,099) | (817) | (91) | (8) | (373) | (46) |
| 95 | 96 | 23 | (1) | (1) | 72 | 313 | Depreciation | 95 | 96 | 23 | (1) | (1) | 72 | 313 |
| (1,285) | (1,195) | (840) | (90) | (8) | (445) | (53) | **Operating Profit** | (1,285) | (1,195) | (840) | (90) | (8) | (445) | (53) |

**Interactive Central**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising Revenue | 22 | 35 | 6 | (13) | (37) | 16 | 267 | | 22 | 35 | 6 | (13) | (37) | 16 | 267 |
| Other | 1 | 2 | 4 | (1) | (50) | (3) | (75) | | 1 | 2 | 4 | (1) | (50) | (3) | (75) |
| Total | 23 | 37 | 10 | (14) | (38) | 13 | 130 | | 23 | 37 | 10 | (14) | (38) | 13 | 130 |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 1,804 | 1,741 | 1,201 | 63 | 4 | 603 | 50 | | 1,804 | 1,741 | 1,201 | 63 | 4 | 603 | 50 |
| Stock-Based | 92 | 3 | - | 89 | 2,967 | 92 | NM | | 92 | 3 | - | 89 | 2,967 | 92 | NM |
| Benefits | 343 | 379 | 263 | (36) | (9) | 80 | 30 | | 343 | 379 | 263 | (36) | (9) | 80 | 30 |
| Total | 2,239 | 2,123 | 1,464 | 116 | 5 | 775 | 53 | | 2,239 | 2,123 | 1,464 | 116 | 5 | 775 | 53 |
| Affiliate Fees | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Web Hosting | 207 | 146 | 144 | 61 | 42 | 63 | 44 | | 207 | 146 | 144 | 61 | 42 | 63 | 44 |
| Other Outside Services | 100 | 173 | (50) | (73) | (42) | 150 | 300 | | 100 | 173 | (50) | (73) | (42) | 150 | 300 |
| Promotion | 31 | 56 | 13 | (25) | (45) | 18 | 138 | | 31 | 56 | 13 | (25) | (45) | 18 | 138 |
| Other Expenses | 219 | 315 | 176 | (96) | (30) | 43 | 24 | | 219 | 315 | 176 | (96) | (30) | 43 | 24 |
| Total Cash Expenses | 2,796 | 2,813 | 1,747 | (17) | (1) | 1,049 | 60 | | 2,796 | 2,813 | 1,747 | (17) | (1) | 1,049 | 60 |
| **Operating Cash Flow** | (2,773) | (2,776) | (1,737) | 3 | - | (1,036) | (60) | | (2,773) | (2,776) | (1,737) | 3 | - | (1,036) | (60) |
| Depreciation | 258 | 249 | 218 | 9 | 4 | 40 | 18 | | 258 | 249 | 218 | 9 | 4 | 40 | 18 |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | (3,031) | (3,025) | (1,955) | (6) | - | (1,076) | (55) | | (3,031) | (3,025) | (1,955) | (6) | - | (1,076) | (55) |
| **FTE's** | 170 | 203 | 127 | (33) | (16) | 43 | 34 | | 170 | 203 | 127 | (33) | (16) | 43 | 34 |

**ForSaleByOwner.com(1)**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,021 | 945 | - | 76 | 8 | 1,021 | NM | Advertising Revenue | 1,021 | 945 | - | 76 | 8 | 1,021 | NM |
| 27 | 27 | - | - | - | 27 | NM | Other | 27 | 27 | - | - | - | 27 | NM |
| 1,048 | 972 | - | 76 | 8 | 1,048 | NM | Total | 1,048 | 972 | - | 76 | 8 | 1,048 | NM |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 215 | 227 | - | (12) | (5) | 215 | NM | Direct Pay | 215 | 227 | - | (12) | (5) | 215 | NM |
| 53 | 46 | - | 7 | 15 | 53 | NM | Benefits | 53 | 46 | - | 7 | 15 | 53 | NM |
| 268 | 273 | - | (5) | (2) | 268 | NM | Total | 268 | 273 | - | (5) | (2) | 268 | NM |
| 6 | 19 | - | (13) | (68) | 6 | NM | Affiliate Fees | 6 | 19 | - | (13) | (68) | 6 | NM |
| 6 | 9 | - | (3) | (33) | 6 | NM | Web Hosting | 6 | 9 | - | (3) | (33) | 6 | NM |
| 174 | 203 | - | (29) | (14) | 174 | NM | Other Outside Services | 174 | 203 | - | (29) | (14) | 174 | NM |
| 188 | 198 | - | (10) | (5) | 188 | NM | Promotion | 188 | 198 | - | (10) | (5) | 188 | NM |
| 80 | 147 | - | (67) | (46) | 80 | NM | Other Expenses | 80 | 147 | - | (67) | (46) | 80 | NM |
| 722 | 849 | - | (127) | (15) | 722 | NM | Total Cash Expenses | 722 | 849 | - | (127) | (15) | 722 | NM |
| 326 | 123 | - | 203 | 165 | 326 | NM | **Operating Cash Flow** | 326 | 123 | - | 203 | 165 | 326 | NM |
| 2 | 5 | - | (3) | (60) | 2 | NM | Depreciation | 2 | 5 | - | (3) | (60) | 2 | NM |
| 110 | 110 | - | - | - | 110 | NM | Amortization of Intangibles | 110 | 110 | - | - | - | 110 | NM |
| 214 | 8 | - | 206 | 2,575 | 214 | NM | **Operating Profit** | 214 | 8 | - | 206 | 2,575 | 214 | NM |
| 30 | 29 | - | 1 | 3 | 30 | NM | **FTE's** | 30 | 29 | - | 1 | 3 | 30 | NM |

(1) ForSaleByOwner.com was acquired in June, 2006.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| NY/LA/CHI | 37,052 | 36,242 | 37,494 | 810 | 2 | (442) | (1) | | 37,052 | 36,242 | 37,494 | 810 | 2 | (442) | (1) |
| Two-Station Clusters | 13,627 | 13,528 | 13,197 | 99 | 1 | 430 | 3 | | 13,627 | 13,528 | 13,197 | 99 | 1 | 430 | 3 |
| All Other TV Stations | 29,479 | 30,293 | 31,754 | (814) | (3) | (2,275) | (7) | | 29,479 | 30,293 | 31,754 | (814) | (3) | (2,275) | (7) |
| Plan Contingency | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| TV Stations sub-total | 80,158 | 80,063 | 82,445 | 95 | - | (2,287) | (3) | | 80,158 | 80,063 | 82,445 | 95 | - | (2,287) | (3) |
| Cable/Cable Distribution | 12,310 | 12,023 | 11,412 | 287 | 2 | 898 | 8 | | 12,310 | 12,023 | 11,412 | 287 | 2 | 898 | 8 |
| Total excl. allocations | 92,468 | 92,086 | 93,857 | 382 | - | (1,389) | (1) | | 92,468 | 92,086 | 93,857 | 382 | - | (1,389) | (1) |
| TBC Group allocation | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Eliminations | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 92,468 | 92,086 | 93,857 | 382 | - | (1,389) | (1) | | 92,468 | 92,086 | 93,857 | 382 | - | (1,389) | (1) |
| Radio/Entertainment/Other | 4,298 | 4,445 | 4,327 | (147) | (3) | (29) | (1) | | 4,298 | 4,445 | 4,327 | (147) | (3) | (29) | (1) |
| Total | 96,766 | 96,531 | 98,184 | 235 | - | (1,418) | (1) | | 96,766 | 96,531 | 98,184 | 235 | - | (1,418) | (1) |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| NY/LA/CHI | 31,165 | 31,568 | 31,130 | (403) | (1) | 35 | - | | 31,165 | 31,568 | 31,130 | (403) | (1) | 35 | - |
| Two-Station Clusters | 12,209 | 12,565 | 11,918 | (356) | (3) | 291 | 2 | | 12,209 | 12,565 | 11,918 | (356) | (3) | 291 | 2 |
| All Other TV Stations | 25,442 | 26,166 | 25,916 | (724) | (3) | (474) | (2) | | 25,442 | 26,166 | 25,916 | (724) | (3) | (474) | (2) |
| TV Stations sub-total | 68,816 | 70,299 | 68,964 | (1,483) | (2) | (148) | - | | 68,816 | 70,299 | 68,964 | (1,483) | (2) | (148) | - |
| Cable/Cable Distribution | 4,816 | 6,208 | 4,970 | (1,392) | (22) | (154) | (3) | | 4,816 | 6,208 | 4,970 | (1,392) | (22) | (154) | (3) |
| Eliminations | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total excl. allocations | 73,632 | 76,507 | 73,934 | (2,875) | (4) | (302) | - | | 73,632 | 76,507 | 73,934 | (2,875) | (4) | (302) | - |
| TBC Group allocation | 755 | 589 | (209) | 166 | 28 | 964 | 461 | | 755 | 589 | (209) | 166 | 28 | 964 | 461 |
| Total | 74,387 | 77,096 | 73,725 | (2,709) | (4) | 662 | 1 | | 74,387 | 77,096 | 73,725 | (2,709) | (4) | 662 | 1 |
| Radio/Entertainment/Other | 8,020 | 7,877 | 7,411 | 143 | 2 | 609 | 8 | | 8,020 | 7,877 | 7,411 | 143 | 2 | 609 | 8 |
| Total | 82,407 | 84,973 | 81,136 | (2,566) | (3) | 1,271 | 2 | | 82,407 | 84,973 | 81,136 | (2,566) | (3) | 1,271 | 2 |
| **Operating Profit** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| NY/LA/CHI | 5,887 | 4,674 | 6,364 | 1,213 | 26 | (477) | (7) | | 5,887 | 4,674 | 6,364 | 1,213 | 26 | (477) | (7) |
| Two-Station Clusters | 1,418 | 963 | 1,279 | 455 | 47 | 139 | 11 | | 1,418 | 963 | 1,279 | 455 | 47 | 139 | 11 |
| All Other TV Stations | 4,037 | 4,127 | 5,838 | (90) | (2) | (1,801) | (31) | | 4,037 | 4,127 | 5,838 | (90) | (2) | (1,801) | (31) |
| Plan Contingency | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| TV Stations sub-total | 11,342 | 9,764 | 13,481 | 1,578 | 16 | (2,139) | (16) | | 11,342 | 9,764 | 13,481 | 1,578 | 16 | (2,139) | (16) |
| Cable/Cable Distribution | 7,494 | 5,815 | 6,442 | 1,679 | 29 | 1,052 | 16 | | 7,494 | 5,815 | 6,442 | 1,679 | 29 | 1,052 | 16 |
| Total excl. allocations | 18,836 | 15,579 | 19,923 | 3,257 | 21 | (1,087) | (5) | | 18,836 | 15,579 | 19,923 | 3,257 | 21 | (1,087) | (5) |
| TBC Group allocation | (755) | (589) | 209 | (166) | (28) | (964) | (461) | | (755) | (589) | 209 | (166) | (28) | (964) | (461) |
| Total | 18,081 | 14,990 | 20,132 | 3,091 | 21 | (2,051) | (10) | | 18,081 | 14,990 | 20,132 | 3,091 | 21 | (2,051) | (10) |
| Radio/Entertainment/Other | (3,722) | (3,432) | (3,084) | (290) | (8) | (638) | (21) | | (3,722) | (3,432) | (3,084) | (290) | (8) | (638) | (21) |
| **Total** | **14,359** | **11,558** | **17,048** | **2,801** | **24** | **(2,689)** | **(16)** | | **14,359** | **11,558** | **17,048** | **2,801** | **24** | **(2,689)** | **(16)** |
| Equity Income(1) | 5,234 | 5,164 | 4,559 | 70 | 1 | 675 | 15 | | 5,234 | 5,164 | 4,559 | 70 | 1 | 675 | 15 |
| Group Profit | 19,593 | 16,722 | 21,607 | 2,871 | 17 | (2,014) | (9) | | 19,593 | 16,722 | 21,607 | 2,871 | 17 | (2,014) | (9) |

(1) See Consolidated page 5 for a summary of equity results

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| NY/LA/CHI | 6,852 | 5,696 | 7,284 | 1,156 | 20 | (432) | (6) | | 6,852 | 5,696 | 7,284 | 1,156 | 20 | (432) | (6) |
| Two-Station Clusters | 2,639 | 2,211 | 2,285 | 428 | 19 | 354 | 15 | | 2,639 | 2,211 | 2,285 | 428 | 19 | 354 | 15 |
| All Other TV Stations | 5,455 | 5,582 | 7,220 | (127) | (2) | (1,765) | (24) | | 5,455 | 5,582 | 7,220 | (127) | (2) | (1,765) | (24) |
| Plan Contingency | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| TV Stations sub-total | 14,946 | 13,489 | 16,789 | 1,457 | 11 | (1,843) | (11) | | 14,946 | 13,489 | 16,789 | 1,457 | 11 | (1,843) | (11) |
| Cable/Cable Distribution | 7,928 | 6,253 | 6,874 | 1,675 | 27 | 1,054 | 15 | | 7,928 | 6,253 | 6,874 | 1,675 | 27 | 1,054 | 15 |
| Total excl. allocations | 22,874 | 19,742 | 23,663 | 3,132 | 16 | (789) | (3) | | 22,874 | 19,742 | 23,663 | 3,132 | 16 | (789) | (3) |
| TBC Group allocation | (592) | (419) | 413 | (173) | (41) | (1,005) | (243) | | (592) | (419) | 413 | (173) | (41) | (1,005) | (243) |
| Total | 22,282 | 19,323 | 24,076 | 2,959 | 15 | (1,794) | (7) | | 22,282 | 19,323 | 24,076 | 2,959 | 15 | (1,794) | (7) |
| Radio/Entertainment/Other | (3,090) | (2,844) | (2,585) | (246) | (9) | (505) | (20) | | (3,090) | (2,844) | (2,585) | (246) | (9) | (505) | (20) |
| Total | 19,192 | 16,479 | 21,491 | 2,713 | 16 | (2,299) | (11) | | 19,192 | 16,479 | 21,491 | 2,713 | 16 | (2,299) | (11) |
| **Operating Profit Margin (%)** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| NY/LA/CHI | 15.9 | 12.9 | 17.0 | 3.0 | | (1.1) | | | 15.9 | 12.9 | 17.0 | 3.0 | | (1.1) | |
| Two-Station Clusters | 10.4 | 7.1 | 9.7 | 3.3 | | 0.7 | | | 10.4 | 7.1 | 9.7 | 3.3 | | 0.7 | |
| All Other TV Stations | 13.7 | 13.6 | 18.4 | 0.1 | | (4.7) | | | 13.7 | 13.6 | 18.4 | 0.1 | | (4.7) | |
| Total TV Stations | 14.1 | 12.2 | 16.4 | 1.9 | | (2.3) | | | 14.1 | 12.2 | 16.4 | 1.9 | | (2.3) | |
| Cable/Cable Distribution | 60.9 | 48.4 | 56.4 | 12.5 | | 4.5 | | | 60.9 | 48.4 | 56.4 | 12.5 | | 4.5 | |
| Total excl. allocation | 20.4 | 16.9 | 21.2 | 3.5 | | (0.8) | | | 20.4 | 16.9 | 21.2 | 3.5 | | (0.8) | |
| Total | 19.6 | 16.3 | 21.4 | 3.3 | | (1.8) | | | 19.6 | 16.3 | 21.4 | 3.3 | | (1.8) | |
| Radio/Entertainment/Other | (86.6) | (77.2) | (71.3) | (9.4) | | (15.3) | | | (86.6) | (77.2) | (71.3) | (9.4) | | (15.3) | |
| Total | 14.8 | 12.0 | 17.4 | 2.8 | | (2.6) | | | 14.8 | 12.0 | 17.4 | 2.8 | | (2.6) | |
| **Operating Cash Flow Margin (%)** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| NY/LA/CHI | 18.5 | 15.7 | 19.4 | 2.8 | | (0.9) | | | 18.5 | 15.7 | 19.4 | 2.8 | | (0.9) | |
| Two-Station Clusters | 19.4 | 16.3 | 17.3 | 3.1 | | 2.1 | | | 19.4 | 16.3 | 17.3 | 3.1 | | 2.1 | |
| All Other TV Stations | 18.5 | 18.4 | 22.7 | 0.1 | | (4.2) | | | 18.5 | 18.4 | 22.7 | 0.1 | | (4.2) | |
| Total TV Stations | 18.6 | 16.8 | 20.4 | 1.8 | | (1.8) | | | 18.6 | 16.8 | 20.4 | 1.8 | | (1.8) | |
| Cable/Cable Distribution | 64.4 | 52.0 | 60.2 | 12.4 | | 4.2 | | | 64.4 | 52.0 | 60.2 | 12.4 | | 4.2 | |
| Total excl. allocation | 24.7 | 21.4 | 25.2 | 3.3 | | (0.5) | | | 24.7 | 21.4 | 25.2 | 3.3 | | (0.5) | |
| Total | 24.1 | 21.0 | 25.7 | 3.1 | | (1.6) | | | 24.1 | 21.0 | 25.7 | 3.1 | | (1.6) | |
| Radio/Entertainment/Other | (71.9) | (64.0) | (59.7) | (7.9) | | (12.2) | | | (71.9) | (64.0) | (59.7) | (7.9) | | (12.2) | |
| Total | 19.8 | 17.1 | 21.9 | 2.7 | | (2.1) | | | 19.8 | 17.1 | 21.9 | 2.7 | | (2.1) | |

**Broadcasting & Entertainment**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | Period 1 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 57,360 | 57,087 | 58,825 | 273 | - | (1,465) | (2) | Local | 57,360 | 57,087 | 58,825 | 273 | - | (1,465) | (2) |
| 29,181 | 30,268 | 30,516 | (1,087) | (4) | (1,335) | (4) | National | 29,181 | 30,268 | 30,516 | (1,087) | (4) | (1,335) | (4) |
| 9,110 | 8,603 | 8,686 | 507 | 6 | 424 | 5 | Cable advertising | 9,110 | 8,603 | 8,686 | 507 | 6 | 424 | 5 |
| 95,651 | 95,958 | 98,027 | (307) | - | (2,376) | (2) | Gross advertising revenue | 95,651 | 95,958 | 98,027 | (307) | - | (2,376) | (2) |
| 5,624 | 5,032 | 3,978 | 592 | 12 | 1,646 | 41 | Syndication | 5,624 | 5,032 | 3,978 | 592 | 12 | 1,646 | 41 |
| 7,928 | 8,000 | 7,790 | (72) | (1) | 138 | 2 | Barter | 7,928 | 8,000 | 7,790 | (72) | (1) | 138 | 2 |
| 785 | 775 | 720 | 10 | 1 | 65 | 9 | Cubs Group operating revenue | 785 | 775 | 720 | 10 | 1 | 65 | 9 |
| 6,092 | 5,910 | 5,779 | 182 | 3 | 313 | 5 | Other | 6,092 | 5,910 | 5,779 | 182 | 3 | 313 | 5 |
| 116,080 | 115,675 | 116,294 | 405 | - | (214) | - | Gross revenue | 116,080 | 115,675 | 116,294 | 405 | - | (214) | - |
| (19,314) | (19,144) | (18,110) | (170) | (1) | (1,204) | (7) | Less agency commissions | (19,314) | (19,144) | (18,110) | (170) | (1) | (1,204) | (7) |
| 96,766 | 96,531 | 98,184 | 235 | - | (1,418) | (1) | Total revenue | 96,766 | 96,531 | 98,184 | 235 | - | (1,418) | (1) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 32,631 | 33,642 | 33,548 | (1,011) | (3) | (917) | (3) | Rights amortization | 32,631 | 33,642 | 33,548 | (1,011) | (3) | (917) | (3) |
| 4,717 | 4,983 | 4,803 | (266) | (5) | (86) | (2) | Other | 4,717 | 4,983 | 4,803 | (266) | (5) | (86) | (2) |
| 37,348 | 38,625 | 38,351 | (1,277) | (3) | (1,003) | (3) | Total program costs | 37,348 | 38,625 | 38,351 | (1,277) | (3) | (1,003) | (3) |
| 10,718 | 10,749 | 10,271 | (31) | - | 447 | 4 | News | 10,718 | 10,749 | 10,271 | (31) | - | 447 | 4 |
| 5,305 | 5,840 | 4,953 | (535) | (9) | 352 | 7 | Engineering | 5,305 | 5,840 | 4,953 | (535) | (9) | 352 | 7 |
| 2,331 | 2,289 | 2,005 | 42 | 2 | 326 | 16 | Cubs Group operations expenses | 2,331 | 2,289 | 2,005 | 42 | 2 | 326 | 16 |
| 8,091 | 8,022 | 7,959 | 69 | 1 | 132 | 2 | Sales | 8,091 | 8,022 | 7,959 | 69 | 1 | 132 | 2 |
| 2,418 | 3,071 | 2,213 | (653) | (21) | 205 | 9 | Advertising & promotion(1) | 2,418 | 3,071 | 2,213 | (653) | (21) | 205 | 9 |
| 11,362 | 11,456 | 10,940 | (94) | (1) | 422 | 4 | General & administrative | 11,362 | 11,456 | 10,940 | (94) | (1) | 422 | 4 |
| 1 | - | 1 | 1 | NM | - | - | (Gain)/loss on asset disposal | 1 | - | 1 | 1 | NM | - | NM |
| 77,574 | 80,052 | 76,693 | (2,478) | (3) | 881 | 1 | Total cash expenses | 77,574 | 80,052 | 76,693 | (2,478) | (3) | 881 | 1 |
| 19,192 | 16,479 | 21,491 | 2,713 | 16 | (2,299) | (11) | **Operating Cash Flow** | 19,192 | 16,479 | 21,491 | 2,713 | 16 | (2,299) | (11) |
| 3,784 | 3,868 | 3,382 | (84) | (2) | 402 | 12 | Depreciation | 3,784 | 3,868 | 3,382 | (84) | (2) | 402 | 12 |
| 1,049 | 1,053 | 1,061 | (4) | - | (12) | (1) | Amortization of intangibles | 1,049 | 1,053 | 1,061 | (4) | - | (12) | (1) |
| 14,359 | 11,558 | 17,048 | 2,801 | 24 | (2,689) | (16) | **Operating Profit** | 14,359 | 11,558 | 17,048 | 2,801 | 24 | (2,689) | (16) |
| 19.8 | 17.1 | 21.9 | 2.7 | | (2.1) | | Operating Cash Flow Margin (%) | 19.8 | 17.1 | 21.9 | 2.7 | | (2.1) | |
| 14.8 | 12.0 | 17.4 | 2.8 | | (2.6) | | Operating Profit Margin (%) | 14.8 | 12.0 | 17.4 | 2.8 | | (2.6) | |

(1) Includes ticket operations at the Cubs.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| Period 1 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| 95,966 | 95,749 | 97,340 | 217 | - | (1,374) | (1) | Broadcasting | 95,966 | 95,749 | 97,340 | 217 | - | (1,374) | (1) |
| 800 | 782 | 844 | 18 | 2 | (44) | (5) | Chicago Cubs Group | 800 | 782 | 844 | 18 | 2 | (44) | (5) |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| 96,766 | 96,531 | 98,184 | 235 | - | (1,418) | (1) | Total | 96,766 | 96,531 | 98,184 | 235 | - | (1,418) | (1) |
| | | | | | | | **Operating Expenses** | | | | | | | |
| 77,720 | 80,464 | 77,405 | (2,744) | (3) | 315 | - | Broadcasting | 77,720 | 80,464 | 77,405 | (2,744) | (3) | 315 | - |
| 4,687 | 4,509 | 3,731 | 178 | 4 | 956 | 26 | Chicago Cubs Group | 4,687 | 4,509 | 3,731 | 178 | 4 | 956 | 26 |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| 82,407 | 84,973 | 81,136 | (2,566) | (3) | 1,271 | 2 | Total | 82,407 | 84,973 | 81,136 | (2,566) | (3) | 1,271 | 2 |
| | | | | | | | **Operating Profit** | | | | | | | |
| 18,246 | 15,285 | 19,935 | 2,961 | 19 | (1,689) | (8) | Broadcasting | 18,246 | 15,285 | 19,935 | 2,961 | 19 | (1,689) | (8) |
| (3,887) | (3,727) | (2,887) | (160) | (4) | (1,000) | (35) | Chicago Cubs Group | (3,887) | (3,727) | (2,887) | (160) | (4) | (1,000) | (35) |
| 14,359 | 11,558 | 17,048 | 2,801 | 24 | (2,689) | (16) | Total | 14,359 | 11,558 | 17,048 | 2,801 | 24 | (2,689) | (16) |
| | | | | | | | **Operating Cash Flow** | | | | | | | |
| 22,604 | 19,786 | 24,076 | 2,818 | 14 | (1,472) | (6) | Broadcasting | 22,604 | 19,786 | 24,076 | 2,818 | 14 | (1,472) | (6) |
| (3,412) | (3,307) | (2,585) | (105) | 3 | (827) | (32) | Chicago Cubs Group | (3,412) | (3,307) | (2,585) | (105) | 3 | (827) | (32) |
| 19,192 | 16,479 | 21,491 | 2,713 | 16 | (2,299) | (11) | Total | 19,192 | 16,479 | 21,491 | 2,713 | 16 | (2,299) | (11) |
| | | | | | | | **Memo-Expenses by Type** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 23,008 | 23,245 | 22,587 | (237) | (1) | 421 | 2 | Television Group | 23,008 | 23,245 | 22,587 | (237) | (1) | 421 | 2 |
| 1,184 | 1,172 | 1,159 | 12 | 1 | 25 | 2 | Radio Group | 1,184 | 1,172 | 1,159 | 12 | 1 | 25 | 2 |
| 556 | 691 | 789 | (135) | (20) | (233) | (30) | Tribune Entertainment | 556 | 691 | 789 | (135) | (20) | (233) | (30) |
| 2,151 | 1,990 | 1,704 | 161 | 8 | 447 | 26 | Chicago Cubs Group | 2,151 | 1,990 | 1,704 | 161 | 8 | 447 | 26 |
| 1,410 | 1,431 | 1,300 | (21) | (1) | 110 | 8 | Corporate Operations(1) | 1,410 | 1,431 | 1,300 | (21) | (1) | 110 | 8 |
| 28,309 | 28,529 | 27,539 | (220) | (1) | 770 | 3 | Total | 28,309 | 28,529 | 27,539 | (220) | (1) | 770 | 3 |
| 32,631 | 33,642 | 33,548 | (1,011) | (3) | (917) | (3) | Amortization of broadcast rights | 32,631 | 33,642 | 33,548 | (1,011) | (3) | (917) | (3) |
| 16,634 | 17,881 | 15,606 | (1,247) | (7) | 1,028 | 7 | Other cash | 16,634 | 17,881 | 15,606 | (1,247) | (7) | 1,028 | 7 |
| 77,574 | 80,052 | 76,693 | (2,478) | (3) | 881 | 1 | Total cash expenses | 77,574 | 80,052 | 76,693 | (2,478) | (3) | 881 | 1 |
| 4,833 | 4,921 | 4,443 | (88) | (2) | 390 | 9 | Depreciation and amortization | 4,833 | 4,921 | 4,443 | (88) | (2) | 390 | 9 |
| 82,407 | 84,973 | 81,136 | (2,566) | (3) | 1,271 | 2 | Total | 82,407 | 84,973 | 81,136 | (2,566) | (3) | 1,271 | 2 |
| | | | | | | | **Operating Profit Margin(%)** | | | | | | | |
| 19.0 | 16.0 | 20.5 | 3.0 | | (1.5) | | Broadcasting | 19.0 | 16.0 | 20.5 | 3.0 | | (1.5) | |
| NM | NM | NM | NM | | NM | | Chicago Cubs Group | NM | NM | NM | NM | | NM | |
| 14.8 | 12.0 | 17.4 | 2.8 | | (2.6) | | Total | 14.8 | 12.0 | 17.4 | 2.8 | | (2.6) | |
| | | | | | | | **Operating Cash Flow Margin(%)** | | | | | | | |
| 23.6 | 20.7 | 24.7 | 2.9 | | (1.1) | | Broadcasting | 23.6 | 20.7 | 24.7 | 2.9 | | (1.1) | |
| NM | NM | NM | NM | | NM | | Chicago Cubs Group | NM | NM | NM | NM | | NM | |
| 19.8 | 17.1 | 21.9 | 2.7 | | (2.1) | | Total | 19.8 | 17.1 | 21.9 | 2.7 | | (2.1) | |

(1) Includes service center allocations.

Television/Radio Entertainment B
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | | Period 1 | | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 57,360 | 57,087 | 58,825 | 273 | - | (1,465) | (2) | Local | 57,360 | 57,087 | 58,825 | 273 | - | (1,465) | (2) |
| 29,181 | 30,268 | 30,516 | (1,087) | (4) | (1,335) | (4) | National | 29,181 | 30,268 | 30,516 | (1,087) | (4) | (1,335) | (4) |
| 9,110 | 8,603 | 8,686 | 507 | 6 | 424 | 5 | Cable advertising | 9,110 | 8,603 | 8,686 | 507 | 6 | 424 | 5 |
| 95,651 | 95,958 | 98,027 | (307) | - | (2,376) | (2) | Gross advertising revenue | 95,651 | 95,958 | 98,027 | (307) | - | (2,376) | (2) |
| 5,624 | 5,032 | 3,978 | 592 | 12 | 1,646 | 41 | Syndication | 5,624 | 5,032 | 3,978 | 592 | 12 | 1,646 | 41 |
| 7,928 | 8,000 | 7,790 | (72) | (1) | 138 | 2 | Barter | 7,928 | 8,000 | 7,790 | (72) | (1) | 138 | 2 |
| 6,077 | 5,903 | 5,655 | 174 | 3 | 422 | 7 | Other | 6,077 | 5,903 | 5,655 | 174 | 3 | 422 | 7 |
| 115,280 | 114,893 | 115,450 | 387 | - | (170) | - | Gross revenue | 115,280 | 114,893 | 115,450 | 387 | - | (170) | - |
| (19,314) | (19,144) | (18,110) | (170) | (1) | (1,204) | (7) | Less agency commissions | (19,314) | (19,144) | (18,110) | (170) | (1) | (1,204) | (7) |
| 95,966 | 95,749 | 97,340 | 217 | - | (1,374) | (1) | Total revenue | 95,966 | 95,749 | 97,340 | 217 | - | (1,374) | (1) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 32,631 | 33,642 | 33,548 | (1,011) | (3) | (917) | (3) | Rights amortization | 32,631 | 33,642 | 33,548 | (1,011) | (3) | (917) | (3) |
| 4,717 | 4,983 | 4,803 | (266) | (5) | (86) | (2) | Other | 4,717 | 4,983 | 4,803 | (266) | (5) | (86) | (2) |
| 37,348 | 38,625 | 38,351 | (1,277) | (3) | (1,003) | (3) | Total program costs | 37,348 | 38,625 | 38,351 | (1,277) | (3) | (1,003) | (3) |
| 10,718 | 10,749 | 10,271 | (31) | - | 447 | 4 | News | 10,718 | 10,749 | 10,271 | (31) | - | 447 | 4 |
| 5,305 | 5,840 | 4,953 | (535) | (9) | 352 | 7 | Engineering | 5,305 | 5,840 | 4,953 | (535) | (9) | 352 | 7 |
| 8,091 | 8,022 | 7,959 | 69 | 1 | 132 | 2 | Sales | 8,091 | 8,022 | 7,959 | 69 | 1 | 132 | 2 |
| 2,103 | 2,554 | 1,951 | (451) | (18) | 152 | 8 | Advertising & promotion | 2,103 | 2,554 | 1,951 | (451) | (18) | 152 | 8 |
| 9,796 | 10,173 | 9,778 | (377) | (4) | 18 | - | General & administrative | 9,796 | 10,173 | 9,778 | (377) | (4) | 18 | - |
| 1 | - | 1 | 1 | NM | - | - | (Gain)/loss on asset disposal | 1 | - | 1 | 1 | NM | - | NM |
| 73,362 | 75,963 | 73,264 | (2,601) | (3) | 98 | - | Total cash expenses | 73,362 | 75,963 | 73,264 | (2,601) | (3) | 98 | - |
| 22,604 | 19,786 | 24,076 | 2,818 | 14 | (1,472) | (6) | **Operating Cash Flow** | 22,604 | 19,786 | 24,076 | 2,818 | 14 | (1,472) | (6) |
| 3,309 | 3,448 | 3,076 | (139) | (4) | 234 | 8 | Depreciation | 3,309 | 3,448 | 3,076 | (139) | (4) | 234 | 8 |
| 1,049 | 1,053 | 1,065 | (4) | - | (17) | (2) | Amortization of intangibles | 1,049 | 1,053 | 1,065 | (4) | - | (17) | (2) |
| 18,246 | 15,285 | 19,935 | 2,961 | 19 | (1,689) | (8) | **Operating Profit** | 18,246 | 15,285 | 19,935 | 2,961 | 19 | (1,689) | (8) |
| 23.6 | 20.7 | 24.7 | 2.9 | | (1.1) | | Operating Cash Flow Margin (%) | 23.6 | 20.7 | 24.7 | 2.9 | | (1.1) | |
| 19.0 | 16.0 | 20.5 | 3.0 | | (1.5) | | Operating Profit Margin (%) | 19.0 | 16.0 | 20.5 | 3.0 | | (1.5) | |

(1) Excludes Chicago Cubs group.

**Television Group**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | Period 1 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 55,782 | 55,520 | 57,285 | 262 | - | (1,503) | (3) | Local | 55,782 | 55,520 | 57,285 | 262 | - | (1,503) | (3) |
| 28,686 | 29,902 | 30,158 | (1,216) | (4) | (1,472) | (5) | National | 28,686 | 29,902 | 30,158 | (1,216) | (4) | (1,472) | (5) |
| 9,110 | 8,603 | 8,686 | 507 | 6 | 424 | 5 | Cable advertising | 9,110 | 8,603 | 8,686 | 507 | 6 | 424 | 5 |
| 93,578 | 94,025 | 96,129 | (447) | - | (2,551) | (3) | Gross advertising revenue | 93,578 | 94,025 | 96,129 | (447) | - | (2,551) | (3) |
| 7,871 | 7,972 | 7,772 | (101) | (1) | 99 | 1 | Barter | 7,871 | 7,972 | 7,772 | (101) | (1) | 99 | 1 |
| 5,270 | 4,712 | 4,549 | 558 | 12 | 721 | 16 | Other | 5,270 | 4,712 | 4,549 | 558 | 12 | 721 | 16 |
| 106,719 | 106,709 | 108,450 | 10 | - | (1,731) | (2) | Gross revenue | 106,719 | 106,709 | 108,450 | 10 | - | (1,731) | (2) |
| (14,251) | (14,623) | (14,593) | 372 | 3 | 342 | 2 | Less agency commissions | (14,251) | (14,623) | (14,593) | 372 | 3 | 342 | 2 |
| 92,468 | 92,086 | 93,857 | 382 | - | (1,389) | (1) | Total | 92,468 | 92,086 | 93,857 | 382 | - | (1,389) | (1) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 32,629 | 33,640 | 33,542 | (1,011) | (3) | (913) | (3) | Rights amortization | 32,629 | 33,640 | 33,542 | (1,011) | (3) | (913) | (3) |
| 3,416 | 3,526 | 3,297 | (110) | (3) | 119 | 4 | Other | 3,416 | 3,526 | 3,297 | (110) | (3) | 119 | 4 |
| 36,045 | 37,166 | 36,839 | (1,121) | (3) | (794) | (2) | Total program costs | 36,045 | 37,166 | 36,839 | (1,121) | (3) | (794) | (2) |
| 10,570 | 10,639 | 10,212 | (69) | (1) | 358 | 4 | News | 10,570 | 10,639 | 10,212 | (69) | (1) | 358 | 4 |
| 5,028 | 5,574 | 4,687 | (546) | (10) | 341 | 7 | Engineering | 5,028 | 5,574 | 4,687 | (546) | (10) | 341 | 7 |
| 7,412 | 7,406 | 7,372 | 6 | - | 40 | 1 | Sales | 7,412 | 7,406 | 7,372 | 6 | - | 40 | 1 |
| 1,895 | 2,459 | 1,772 | (564) | (23) | 123 | 7 | Advertising & promotion | 1,895 | 2,459 | 1,772 | (564) | (23) | 123 | 7 |
| 8,163 | 8,439 | 8,160 | (276) | (3) | 3 | - | General & administrative | 8,163 | 8,439 | 8,160 | (276) | (3) | 3 | - |
| 1,072 | 1,080 | 738 | (8) | (1) | 334 | 45 | TBC Corporate allocation | 1,072 | 1,080 | 738 | (8) | (1) | 334 | 45 |
| 1 | - | 1 | 1 | NM | - | - | (Gain)/loss on asset disposal | 1 | - | 1 | 1 | NM | - | - |
| 70,186 | 72,763 | 69,781 | (2,577) | (4) | 405 | 1 | Total cash expenses | 70,186 | 72,763 | 69,781 | (2,577) | (4) | 405 | 1 |
| 22,282 | 19,323 | 24,076 | 2,959 | 15 | (1,794) | (7) | **Operating Cash Flow** | 22,282 | 19,323 | 24,076 | 2,959 | 15 | (1,794) | (7) |
| 3,027 | 3,153 | 2,718 | (126) | (4) | 309 | 11 | Depreciation | 3,027 | 3,153 | 2,718 | (126) | (4) | 309 | 11 |
| 1,049 | 1,053 | 1,061 | (4) | - | (12) | (1) | Amortization of intangibles | 1,049 | 1,053 | 1,061 | (4) | - | (12) | (1) |
| 125 | 127 | 165 | (2) | (2) | (40) | (24) | TBC Corporate allocation | 125 | 127 | 165 | (2) | (2) | (40) | (24) |
| 18,081 | 14,990 | 20,132 | 3,091 | 21 | (2,051) | (10) | **Operating Profit** | 18,081 | 14,990 | 20,132 | 3,091 | 21 | (2,051) | (10) |
| 24.1 | 21.0 | 25.7 | 3.1 | | (1.6) | | Operating Cash Flow Margin (%) | 24.1 | 21.0 | 25.7 | 3.1 | | (1.6) | |
| 19.6 | 16.3 | 21.4 | 3.3 | | (1.8) | | Operating Profit Margin (%) | 19.6 | 16.3 | 21.4 | 3.3 | | (1.8) | |

**Television Group**
**Summary of Operations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 37,052 | 36,242 | 37,494 | 810 | 2 | (442) | (1) | 37,052 | 36,242 | 37,494 | 810 | 2 | (442) | (1) |
| Two-Station Clusters | 13,627 | 13,528 | 13,197 | 99 | 1 | 430 | 3 | 13,627 | 13,528 | 13,197 | 99 | 1 | 430 | 3 |
| All Other TV Stations | 29,479 | 30,293 | 31,754 | (814) | (3) | (2,275) | (7) | 29,479 | 30,293 | 31,754 | (814) | (3) | (2,275) | (7) |
| TV Stations sub-total | 80,158 | 80,063 | 82,445 | 95 | - | (2,287) | (3) | 80,158 | 80,063 | 82,445 | 95 | - | (2,287) | (3) |
| Cable | 12,310 | 12,023 | 11,412 | 287 | 2 | 898 | 8 | 12,310 | 12,023 | 11,412 | 287 | 2 | 898 | 8 |
| TBC Group allocation | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Elimination | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Total | 92,468 | 92,086 | 93,857 | 382 | - | (1,389) | (1) | 92,468 | 92,086 | 93,857 | 382 | - | (1,389) | (1) |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 31,165 | 31,568 | 31,130 | (403) | (1) | 35 | - | 31,165 | 31,568 | 31,130 | (403) | (1) | 35 | - |
| Two-Station Clusters | 12,209 | 12,565 | 11,918 | (356) | (3) | 291 | 2 | 12,209 | 12,565 | 11,918 | (356) | (3) | 291 | 2 |
| All Other TV Stations | 25,442 | 26,166 | 25,916 | (724) | (3) | (474) | (2) | 25,442 | 26,166 | 25,916 | (724) | (3) | (474) | (2) |
| TV Stations sub-total | 68,816 | 70,299 | 68,964 | (1,483) | (2) | (148) | - | 68,816 | 70,299 | 68,964 | (1,483) | (2) | (148) | - |
| Cable | 4,816 | 6,208 | 4,970 | (1,392) | (22) | (154) | (3) | 4,816 | 6,208 | 4,970 | (1,392) | (22) | (154) | (3) |
| Television excl. allocation | 73,632 | 76,507 | 73,934 | (2,875) | (4) | (302) | - | 73,632 | 76,507 | 73,934 | (2,875) | (4) | (302) | - |
| TBC Group allocation | 755 | 589 | (209) | 166 | 28 | 964 | 461 | 755 | 589 | (209) | 166 | 28 | 964 | 461 |
| Elimination | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Total | 74,387 | 77,096 | 73,725 | (2,709) | (4) | 662 | 1 | 74,387 | 77,096 | 73,725 | (2,709) | (4) | 662 | 1 |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 6,852 | 5,696 | 7,284 | 1,156 | 20 | (432) | (6) | 6,852 | 5,696 | 7,284 | 1,156 | 20 | (432) | (6) |
| Two-Station Clusters | 2,639 | 2,211 | 2,285 | 428 | 19 | 354 | 15 | 2,639 | 2,211 | 2,285 | 428 | 19 | 354 | 15 |
| All Other TV Stations | 5,455 | 5,582 | 7,220 | (127) | (2) | (1,765) | (24) | 5,455 | 5,582 | 7,220 | (127) | (2) | (1,765) | (24) |
| TV Stations sub-total | 14,946 | 13,489 | 16,789 | 1,457 | 11 | (1,843) | (11) | 14,946 | 13,489 | 16,789 | 1,457 | 11 | (1,843) | (11) |
| Cable | 7,928 | 6,253 | 6,874 | 1,675 | 27 | 1,054 | 15 | 7,928 | 6,253 | 6,874 | 1,675 | 27 | 1,054 | 15 |
| Television excl. allocation | 22,874 | 19,742 | 23,663 | 3,132 | 16 | (789) | (3) | 22,874 | 19,742 | 23,663 | 3,132 | 16 | (789) | (3) |
| TBC Group allocation | (592) | (419) | 413 | (173) | (41) | (1,005) | (243) | (592) | (419) | 413 | (173) | (41) | (1,005) | (243) |
| Total | 22,282 | 19,323 | 24,076 | 2,959 | 15 | (1,794) | (7) | 22,282 | 19,323 | 24,076 | 2,959 | 15 | (1,794) | (7) |

**Television Group**
**Summary of Operations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 5,887 | 4,674 | 6,364 | 1,213 | 26 | (477) | (7) | | 5,887 | 4,674 | 6,364 | 1,213 | 26 | (477) | (7) |
| Two-Station Clusters | 1,418 | 963 | 1,279 | 455 | 47 | 139 | 11 | | 1,418 | 963 | 1,279 | 455 | 47 | 139 | 11 |
| All Other TV Stations | 4,037 | 4,127 | 5,838 | (90) | (2) | (1,801) | (31) | | 4,037 | 4,127 | 5,838 | (90) | (2) | (1,801) | (31) |
| TV Stations sub-total | 11,342 | 9,764 | 13,481 | 1,578 | 16 | (2,139) | (16) | | 11,342 | 9,764 | 13,481 | 1,578 | 16 | (2,139) | (16) |
| Cable | 7,494 | 5,815 | 6,442 | 1,679 | 29 | 1,052 | 16 | | 7,494 | 5,815 | 6,442 | 1,679 | 29 | 1,052 | 16 |
| Television excl. allocation | 18,836 | 15,579 | 19,923 | 3,257 | 21 | (1,087) | (5) | | 18,836 | 15,579 | 19,923 | 3,257 | 21 | (1,087) | (5) |
| TBC Group allocation | (755) | (589) | 209 | (166) | (28) | (964) | (461) | | (755) | (589) | 209 | (166) | (28) | (964) | (461) |
| Total | 18,081 | 14,990 | 20,132 | 3,091 | 21 | (2,051) | (10) | | 18,081 | 14,990 | 20,132 | 3,091 | 21 | (2,051) | (10) |
| **Operating Cash Flow Margin (%)** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| NY/LA/CHI | 18.5 | 15.7 | 19.4 | 2.8 | | (0.9) | | | 18.5 | 15.7 | 19.4 | 2.8 | | (0.9) | |
| Two-Station Clusters | 19.4 | 16.3 | 17.3 | 3.1 | | 2.1 | | | 19.4 | 16.3 | 17.3 | 3.1 | | 2.1 | |
| All Other TV Stations | 18.5 | 18.4 | 22.7 | 0.1 | | (4.2) | | | 18.5 | 18.4 | 22.7 | 0.1 | | (4.2) | |
| Total TV Stations | 18.6 | 16.8 | 20.4 | 1.8 | | (1.8) | | | 18.6 | 16.8 | 20.4 | 1.8 | | (1.8) | |
| Cable | 64.4 | 52.0 | 60.2 | 12.4 | | 4.2 | | | 64.4 | 52.0 | 60.2 | 12.4 | | 4.2 | |
| Total excl. allocation | 24.7 | 21.4 | 25.2 | 3.3 | | (0.5) | | | 24.7 | 21.4 | 25.2 | 3.3 | | (0.5) | |
| Total incl. allocation | 24.1 | 21.0 | 25.7 | 3.1 | | (1.6) | | | 24.1 | 21.0 | 25.7 | 3.1 | | (1.6) | |
| **Operating Profit Margin (%)** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| NY/LA/CHI | 15.9 | 12.9 | 17.0 | 3.0 | | (1.1) | | | 15.9 | 12.9 | 17.0 | 3.0 | | (1.1) | |
| Two-Station Clusters | 10.4 | 7.1 | 9.7 | 3.3 | | 0.7 | | | 10.4 | 7.1 | 9.7 | 3.3 | | 0.7 | |
| All Other TV Stations | 13.7 | 13.6 | 18.4 | 0.1 | | (4.7) | | | 13.7 | 13.6 | 18.4 | 0.1 | | (4.7) | |
| Total TV Stations | 14.1 | 12.2 | 16.4 | 1.9 | | (2.3) | | | 14.1 | 12.2 | 16.4 | 1.9 | | (2.3) | |
| Cable | 60.9 | 48.4 | 56.4 | 12.5 | | 4.5 | | | 60.9 | 48.4 | 56.4 | 12.5 | | 4.5 | |
| Total excl. allocation | 20.4 | 16.9 | 21.2 | 3.5 | | (0.8) | | | 20.4 | 16.9 | 21.2 | 3.5 | | (0.8) | |
| Total incl. allocation | 19.6 | 16.3 | 21.4 | 3.3 | | (1.8) | | | 19.6 | 16.3 | 21.4 | 3.3 | | (1.8) | |

**Television Group**
**Summary of Operations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | Period 1 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | **Operating Revenues** | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | NY/LA/CHI | | | | | | | |
| 14,057 | 13,532 | 14,111 | 525 | 4 | (54) | - | New York (WPIX) | 14,057 | 13,532 | 14,111 | 525 | 4 | (54) | - |
| 13,879 | 13,721 | 14,125 | 158 | 1 | (246) | (2) | Los Angeles (KTLA) | 13,879 | 13,721 | 14,125 | 158 | 1 | (246) | (2) |
| 9,116 | 8,989 | 9,258 | 127 | 1 | (142) | (2) | Chicago (WGN) | 9,116 | 8,989 | 9,258 | 127 | 1 | (142) | (2) |
| 37,052 | 36,242 | 37,494 | 810 | 2 | (442) | (1) | Sub-total | 37,052 | 36,242 | 37,494 | 810 | 2 | (442) | (1) |
| | | | | | | | Two-Station Clusters | | | | | | | |
| 5,312 | 5,301 | 5,485 | 11 | - | (173) | (3) | Seattle (KCPQ, KMYQ) | 5,312 | 5,301 | 5,485 | 11 | - | (173) | (3) |
| 3,614 | 3,668 | 3,694 | (54) | (1) | (80) | (2) | Indianapolis (WXIN, WTTV) | 3,614 | 3,668 | 3,694 | (54) | (1) | (80) | (2) |
| 3,287 | 3,263 | 3,127 | 24 | 1 | 160 | 5 | Hartford (WTIC, WTXX) | 3,287 | 3,263 | 3,127 | 24 | 1 | 160 | 5 |
| 1,414 | 1,296 | 891 | 118 | 9 | 523 | 59 | New Orleans (WGNO, WNOL) | 1,414 | 1,296 | 891 | 118 | 9 | 523 | 59 |
| 13,627 | 13,528 | 13,197 | 99 | 1 | 430 | 3 | Sub-total | 13,627 | 13,528 | 13,197 | 99 | 1 | 430 | 3 |
| | | | | | | | All Other TV Stations | | | | | | | |
| 3,929 | 3,807 | 4,320 | 122 | 3 | (391) | (9) | Philadelphia (WPHL) | 3,929 | 3,807 | 4,320 | 122 | 3 | (391) | (9) |
| 3,898 | 4,024 | 4,002 | (126) | (3) | (104) | (3) | Dallas (KDAF) | 3,898 | 4,024 | 4,002 | (126) | (3) | (104) | (3) |
| 2,855 | 2,869 | 3,574 | (14) | - | (719) | (20) | Washington (WDCW) | 2,855 | 2,869 | 3,574 | (14) | - | (719) | (20) |
| 3,003 | 2,995 | 3,007 | 8 | - | (4) | - | Houston (KHCW) | 3,003 | 2,995 | 3,007 | 8 | - | (4) | - |
| 3,252 | 3,251 | 3,541 | 1 | - | (289) | (8) | Miami (WSFL) | 3,252 | 3,251 | 3,541 | 1 | - | (289) | (8) |
| 2,135 | 2,474 | 2,410 | (339) | (14) | (275) | (11) | Denver (KWGN) | 2,135 | 2,474 | 2,410 | (339) | (14) | (275) | (11) |
| 3,477 | 3,646 | 3,606 | (169) | (5) | (129) | (4) | Sacramento (KTXL) | 3,477 | 3,646 | 3,606 | (169) | (5) | (129) | (4) |
| 1,741 | 1,839 | 1,925 | (98) | (5) | (184) | (10) | St. Louis (KPLR) | 1,741 | 1,839 | 1,925 | (98) | (5) | (184) | (10) |
| 1,194 | 1,151 | 1,167 | 43 | 4 | 27 | 2 | Portland (KRCW) | 1,194 | 1,151 | 1,167 | 43 | 4 | 27 | 2 |
| 1,722 | 1,743 | 1,715 | (21) | (1) | 7 | - | San Diego (KSWB) | 1,722 | 1,743 | 1,715 | (21) | (1) | 7 | - |
| 1,298 | 1,498 | 1,483 | (200) | (13) | (185) | (12) | Grand Rapids (WXMI) | 1,298 | 1,498 | 1,483 | (200) | (13) | (185) | (12) |
| 975 | 996 | 1,004 | (21) | (2) | (29) | (3) | Harrisburg (WPMT) | 975 | 996 | 1,004 | (21) | (2) | (29) | (3) |
| 29,479 | 30,293 | 31,754 | (814) | (3) | (2,275) | (7) | Sub-total | 29,479 | 30,293 | 31,754 | (814) | (3) | (2,275) | (7) |
| | | | | | | | Cable | | | | | | | |
| 8,927 | 8,555 | 8,446 | 372 | 4 | 481 | 6 | WGN Cable | 8,927 | 8,555 | 8,446 | 372 | 4 | 481 | 6 |
| 3,383 | 3,468 | 2,966 | (85) | (2) | 417 | 14 | WGN Cable Distribution | 3,383 | 3,468 | 2,966 | (85) | (2) | 417 | 14 |
| 12,310 | 12,023 | 11,412 | 287 | 2 | 898 | 8 | Sub-total | 12,310 | 12,023 | 11,412 | 287 | 2 | 898 | 8 |
| - | - | - | - | NM | - | NM | TBC Group allocation | - | - | - | - | NM | - | NM |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| 92,468 | 92,086 | 93,857 | 382 | - | (1,389) | (1) | Total | 92,468 | 92,086 | 93,857 | 382 | - | (1,389) | (1) |

**Television Group**
**Summary of Operations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | Period 1 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Expenses** | | | | | | | |
| | | | | | | | NY/LA/CHI | | | | | | | |
| 10,607 | 10,821 | 10,838 | (214) | (2) | (231) | (2) | New York | 10,607 | 10,821 | 10,838 | (214) | (2) | (231) | (2) |
| 11,817 | 12,023 | 11,180 | (206) | (2) | 637 | 6 | Los Angeles | 11,817 | 12,023 | 11,180 | (206) | (2) | 637 | 6 |
| 8,741 | 8,724 | 9,112 | 17 | - | (371) | (4) | Chicago | 8,741 | 8,724 | 9,112 | 17 | - | (371) | (4) |
| 31,165 | 31,568 | 31,130 | (403) | (1) | 35 | - | Sub-total | 31,165 | 31,568 | 31,130 | (403) | (1) | 35 | - |
| | | | | | | | Two-Station Clusters | | | | | | | |
| 4,240 | 4,288 | 4,293 | (48) | (1) | (53) | (1) | Seattle | 4,240 | 4,288 | 4,293 | (48) | (1) | (53) | (1) |
| 3,607 | 3,740 | 3,629 | (133) | (4) | (22) | (1) | Indianapolis | 3,607 | 3,740 | 3,629 | (133) | (4) | (22) | (1) |
| 2,946 | 2,984 | 2,828 | (38) | (1) | 118 | 4 | Hartford | 2,946 | 2,984 | 2,828 | (38) | (1) | 118 | 4 |
| 1,416 | 1,553 | 1,168 | (137) | (9) | 248 | 21 | New Orleans | 1,416 | 1,553 | 1,168 | (137) | (9) | 248 | 21 |
| 12,209 | 12,565 | 11,918 | (356) | (3) | 291 | 2 | Sub-total | 12,209 | 12,565 | 11,918 | (356) | (3) | 291 | 2 |
| | | | | | | | All Other TV Stations | | | | | | | |
| 3,184 | 3,334 | 3,824 | (150) | (4) | (640) | (17) | Philadelphia | 3,184 | 3,334 | 3,824 | (150) | (4) | (640) | (17) |
| 3,101 | 3,188 | 2,986 | (87) | (3) | 115 | 4 | Dallas | 3,101 | 3,188 | 2,986 | (87) | (3) | 115 | 4 |
| 2,005 | 2,019 | 2,165 | (14) | (1) | (160) | (7) | Washington | 2,005 | 2,019 | 2,165 | (14) | (1) | (160) | (7) |
| 2,382 | 2,543 | 2,333 | (161) | (6) | 49 | 2 | Houston | 2,382 | 2,543 | 2,333 | (161) | (6) | 49 | 2 |
| 2,273 | 2,387 | 2,296 | (114) | (5) | (23) | (1) | Miami | 2,273 | 2,387 | 2,296 | (114) | (5) | (23) | (1) |
| 2,402 | 2,487 | 2,485 | (85) | (3) | (83) | (3) | Denver | 2,402 | 2,487 | 2,485 | (85) | (3) | (83) | (3) |
| 2,692 | 2,745 | 2,695 | (53) | (2) | (3) | - | Sacramento | 2,692 | 2,745 | 2,695 | (53) | (2) | (3) | - |
| 1,934 | 1,941 | 1,805 | (7) | - | 129 | 7 | St. Louis | 1,934 | 1,941 | 1,805 | (7) | - | 129 | 7 |
| 1,289 | 1,306 | 1,115 | (17) | (1) | 174 | 16 | Portland | 1,289 | 1,306 | 1,115 | (17) | (1) | 174 | 16 |
| 1,782 | 1,819 | 1,882 | (37) | (2) | (100) | (5) | San Diego | 1,782 | 1,819 | 1,882 | (37) | (2) | (100) | (5) |
| 1,259 | 1,276 | 1,248 | (17) | (1) | 11 | 1 | Grand Rapids | 1,259 | 1,276 | 1,248 | (17) | (1) | 11 | 1 |
| 1,139 | 1,121 | 1,082 | 18 | 2 | 57 | 5 | Harrisburg | 1,139 | 1,121 | 1,082 | 18 | 2 | 57 | 5 |
| 25,442 | 26,166 | 25,916 | (724) | (3) | (474) | (2) | Sub-total | 25,442 | 26,166 | 25,916 | (724) | (3) | (474) | (2) |
| | | | | | | | Cable | | | | | | | |
| 3,788 | 4,704 | 4,090 | (916) | (19) | (302) | (7) | WGN Cable | 3,788 | 4,704 | 4,090 | (916) | (19) | (302) | (7) |
| 1,028 | 1,504 | 880 | (476) | (32) | 148 | 17 | WGN Cable Distribution | 1,028 | 1,504 | 880 | (476) | (32) | 148 | 17 |
| 4,816 | 6,208 | 4,970 | (1,392) | (22) | (154) | (3) | Sub-total | 4,816 | 6,208 | 4,970 | (1,392) | (22) | (154) | (3) |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| **73,632** | **76,507** | **73,934** | **(2,875)** | **(4)** | **(302)** | **-** | **Total excluding allocation** | **73,632** | **76,507** | **73,934** | **(2,875)** | **(4)** | **(302)** | **-** |
| 755 | 589 | (209) | 166 | 28 | 964 | 461 | TBC Group allocation | 755 | 589 | (209) | 166 | 28 | 964 | 461 |
| 74,387 | 77,096 | 73,725 | (2,709) | (4) | 662 | 1 | Total including allocation | 74,387 | 77,096 | 73,725 | (2,709) | (4) | 662 | 1 |

**Television Group**
**Summary of Operations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| NY/LA/CHI | | | | | | | | | | | | | | | |
| New York | 3,822 | 3,110 | 3,618 | 712 | 23 | 204 | 6 | | 3,822 | 3,110 | 3,618 | 712 | 23 | 204 | 6 |
| Los Angeles | 2,371 | 2,020 | 3,243 | 351 | 17 | (872) | (27) | | 2,371 | 2,020 | 3,243 | 351 | 17 | (872) | (27) |
| Chicago | 659 | 566 | 423 | 93 | 16 | 236 | 56 | | 659 | 566 | 423 | 93 | 16 | 236 | 56 |
| Sub-total | 6,852 | 5,696 | 7,284 | 1,156 | 20 | (432) | (6) | | 6,852 | 5,696 | 7,284 | 1,156 | 20 | (432) | (6) |
| | | | | | | | | | | | | | | | |
| Two-Station Clusters | | | | | | | | | | | | | | | |
| Seattle | 1,350 | 1,295 | 1,428 | 55 | 4 | (78) | (5) | | 1,350 | 1,295 | 1,428 | 55 | 4 | (78) | (5) |
| Indianapolis | 443 | 367 | 487 | 76 | 21 | (44) | (9) | | 443 | 367 | 487 | 76 | 21 | (44) | (9) |
| Hartford | 649 | 597 | 579 | 52 | 9 | 70 | 12 | | 649 | 597 | 579 | 52 | 9 | 70 | 12 |
| New Orleans | 197 | (48) | (209) | 245 | 510 | 406 | 194 | | 197 | (48) | (209) | 245 | 510 | 406 | 194 |
| Sub-total | 2,639 | 2,211 | 2,285 | 428 | 19 | 354 | 15 | | 2,639 | 2,211 | 2,285 | 428 | 19 | 354 | 15 |
| | | | | | | | | | | | | | | | |
| All Other TV Stations | | | | | | | | | | | | | | | |
| Philadelphia | 834 | 562 | 610 | 272 | 48 | 224 | 37 | | 834 | 562 | 610 | 272 | 48 | 224 | 37 |
| Dallas | 895 | 941 | 1,121 | (46) | (5) | (226) | (20) | | 895 | 941 | 1,121 | (46) | (5) | (226) | (20) |
| Washington | 923 | 923 | 1,476 | - | - | (553) | (37) | | 923 | 923 | 1,476 | - | - | (553) | (37) |
| Houston | 716 | 553 | 775 | 163 | 29 | (59) | (8) | | 716 | 553 | 775 | 163 | 29 | (59) | (8) |
| Miami | 1,038 | 923 | 1,314 | 115 | 12 | (276) | (21) | | 1,038 | 923 | 1,314 | 115 | 12 | (276) | (21) |
| Denver | (142) | 119 | 58 | (261) | (219) | (200) | (345) | | (142) | 119 | 58 | (261) | (219) | (200) | (345) |
| Sacramento | 1,022 | 1,143 | 1,147 | (121) | (11) | (125) | (11) | | 1,022 | 1,143 | 1,147 | (121) | (11) | (125) | (11) |
| St. Louis | (12) | 83 | 277 | (95) | (114) | (289) | (104) | | (12) | 83 | 277 | (95) | (114) | (289) | (104) |
| Portland | 15 | (45) | 130 | 60 | 133 | (115) | (88) | | 15 | (45) | 130 | 60 | 133 | (115) | (88) |
| San Diego | (1) | (16) | (105) | 15 | 94 | 104 | 99 | | (1) | (16) | (105) | 15 | 94 | 104 | 99 |
| Grand Rapids | 208 | 391 | 383 | (183) | (47) | (175) | (46) | | 208 | 391 | 383 | (183) | (47) | (175) | (46) |
| Harrisburg | (41) | 5 | 34 | (46) | (920) | (75) | (221) | | (41) | 5 | 34 | (46) | (920) | (75) | (221) |
| Sub-total | 5,455 | 5,582 | 7,220 | (127) | (2) | (1,765) | (24) | | 5,455 | 5,582 | 7,220 | (127) | (2) | (1,765) | (24) |
| | | | | | | | | | | | | | | | |
| Cable | | | | | | | | | | | | | | | |
| WGN Cable | 5,178 | 3,894 | 4,393 | 1,284 | 33 | 785 | 18 | | 5,178 | 3,894 | 4,393 | 1,284 | 33 | 785 | 18 |
| WGN Cable Distribution | 2,750 | 2,359 | 2,481 | 391 | 17 | 269 | 11 | | 2,750 | 2,359 | 2,481 | 391 | 17 | 269 | 11 |
| | 7,928 | 6,253 | 6,874 | 1,675 | 27 | 1,054 | 15 | | 7,928 | 6,253 | 6,874 | 1,675 | 27 | 1,054 | 15 |
| | | | | | | | | | | | | | | | |
| **Total excluding allocation** | 22,874 | 19,742 | 23,663 | 3,132 | 16 | (789) | (3) | | 22,874 | 19,742 | 23,663 | 3,132 | 16 | (789) | (3) |
| TBC Group allocation | (592) | (419) | 413 | (173) | (41) | (1,005) | (243) | | (592) | (419) | 413 | (173) | (41) | (1,005) | (243) |
| Total including allocation | 22,282 | 19,323 | 24,076 | 2,959 | 15 | (1,794) | (7) | | 22,282 | 19,323 | 24,076 | 2,959 | 15 | (1,794) | (7) |

**Television Group**
**Summary of Operations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit** | | | | | | | | |
| | | | | | | | NY/LA/CHI | | | | | | | | |
| 3,450 | 2,711 | 3,273 | 739 | 27 | 177 | 5 | New York | | 3,450 | 2,711 | 3,273 | 739 | 27 | 177 | 5 |
| 2,062 | 1,698 | 2,945 | 364 | 21 | (883) | (30) | Los Angeles | | 2,062 | 1,698 | 2,945 | 364 | 21 | (883) | (30) |
| 375 | 265 | 146 | 110 | 42 | 229 | 157 | Chicago | | 375 | 265 | 146 | 110 | 42 | 229 | 157 |
| 5,887 | 4,674 | 6,364 | 1,213 | 26 | (477) | (7) | Sub-total | | 5,887 | 4,674 | 6,364 | 1,213 | 26 | (477) | (7) |
| | | | | | | | | | | | | | | | |
| | | | | | | | Two-Station Clusters | | | | | | | | |
| 1,072 | 1,013 | 1,192 | 59 | 6 | (120) | (10) | Seattle | | 1,072 | 1,013 | 1,192 | 59 | 6 | (120) | (10) |
| 7 | (72) | 65 | 79 | 110 | (58) | (89) | Indianapolis | | 7 | (72) | 65 | 79 | 110 | (58) | (89) |
| 341 | 279 | 299 | 62 | 22 | 42 | 14 | Hartford | | 341 | 279 | 299 | 62 | 22 | 42 | 14 |
| (2) | (257) | (277) | 255 | 99 | 275 | 99 | New Orleans | | (2) | (257) | (277) | 255 | 99 | 275 | 99 |
| 1,418 | 963 | 1,279 | 455 | 47 | 139 | 11 | Sub-total | | 1,418 | 963 | 1,279 | 455 | 47 | 139 | 11 |
| | | | | | | | | | | | | | | | |
| | | | | | | | All Other TV Stations | | | | | | | | |
| 745 | 473 | 496 | 272 | 58 | 249 | 50 | Philadelphia | | 745 | 473 | 496 | 272 | 58 | 249 | 50 |
| 797 | 836 | 1,016 | (39) | (5) | (219) | (22) | Dallas | | 797 | 836 | 1,016 | (39) | (5) | (219) | (22) |
| 850 | 850 | 1,409 | - | - | (559) | (40) | Washington | | 850 | 850 | 1,409 | - | - | (559) | (40) |
| 621 | 452 | 674 | 169 | 37 | (53) | (8) | Houston | | 621 | 452 | 674 | 169 | 37 | (53) | (8) |
| 979 | 864 | 1,245 | 115 | 13 | (266) | (21) | Miami | | 979 | 864 | 1,245 | 115 | 13 | (266) | (21) |
| (267) | (13) | (75) | (254) | (1,954) | (192) | (256) | Denver | | (267) | (13) | (75) | (254) | (1,954) | (192) | (256) |
| 785 | 901 | 911 | (116) | (13) | (126) | (14) | Sacramento | | 785 | 901 | 911 | (116) | (13) | (126) | (14) |
| (193) | (102) | 120 | (91) | (89) | (313) | (261) | St. Louis | | (193) | (102) | 120 | (91) | (89) | (313) | (261) |
| (95) | (155) | 52 | 60 | 39 | (147) | (283) | Portland | | (95) | (155) | 52 | 60 | 39 | (147) | (283) |
| (60) | (76) | (167) | 16 | 21 | 107 | 64 | San Diego | | (60) | (76) | (167) | 16 | 21 | 107 | 64 |
| 39 | 222 | 235 | (183) | (82) | (196) | (83) | Grand Rapids | | 39 | 222 | 235 | (183) | (82) | (196) | (83) |
| (164) | (125) | (78) | (39) | (31) | (86) | (110) | Harrisburg | | (164) | (125) | (78) | (39) | (31) | (86) | (110) |
| 4,037 | 4,127 | 5,838 | (90) | (2) | (1,801) | (31) | Sub-total | | 4,037 | 4,127 | 5,838 | (90) | (2) | (1,801) | (31) |
| | | | | | | | | | | | | | | | |
| | | | | | | | Cable | | | | | | | | |
| 5,139 | 3,851 | 4,356 | 1,288 | 33 | 783 | 18 | WGN Cable | | 5,139 | 3,851 | 4,356 | 1,288 | 33 | 783 | 18 |
| 2,355 | 1,964 | 2,086 | 391 | 20 | 269 | 13 | WGN Cable Distribution | | 2,355 | 1,964 | 2,086 | 391 | 20 | 269 | 13 |
| 7,494 | 5,815 | 6,442 | 1,679 | 29 | 1,052 | 16 | Sub-total | | 7,494 | 5,815 | 6,442 | 1,679 | 29 | 1,052 | 16 |
| | | | | | | | | | | | | | | | |
| **18,836** | **15,579** | **19,923** | **3,257** | **21** | **(1,087)** | **(5)** | **Total excluding allocation** | | **18,836** | **15,579** | **19,923** | **3,257** | **21** | **(1,087)** | **(5)** |
| (755) | (589) | 209 | (166) | (28) | (964) | (461) | TBC Group allocation | | (755) | (589) | 209 | (166) | (28) | (964) | (461) |
| 18,081 | 14,990 | 20,132 | 3,091 | 21 | (2,051) | (10) | Total including allocation | | 18,081 | 14,990 | 20,132 | 3,091 | 21 | (2,051) | (10) |

Television Group
**Summary of Operations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | Period 1 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow Margin (%)** | | | | | | | |
| | | | | | | | NY/LA/CHI | | | | | | | |
| 27.2 | 23.0 | 25.6 | 4.2 | | 1.6 | | New York | 27.2 | 23.0 | 25.6 | 4.2 | | 1.6 | |
| 17.1 | 14.7 | 23.0 | 2.4 | | (5.9) | | Los Angeles | 17.1 | 14.7 | 23.0 | 2.4 | | (5.9) | |
| 7.2 | 6.3 | 4.6 | 0.9 | | 2.6 | | Chicago | 7.2 | 6.3 | 4.6 | 0.9 | | 2.6 | |
| 18.5 | 15.7 | 19.4 | 2.8 | | (0.9) | | Sub-total | 18.5 | 15.7 | 19.4 | 2.8 | | (0.9) | |
| | | | | | | | Two-Station Clusters | | | | | | | |
| 25.4 | 24.4 | 26.0 | 1.0 | | (0.6) | | Seattle | 25.4 | 24.4 | 26.0 | 1.0 | | (0.6) | |
| 12.3 | 10.0 | 13.2 | 2.3 | | (0.9) | | Indianapolis | 12.3 | 10.0 | 13.2 | 2.3 | | (0.9) | |
| 19.7 | 18.3 | 18.5 | 1.4 | | 1.2 | | Hartford | 19.7 | 18.3 | 18.5 | 1.4 | | 1.2 | |
| 13.9 | (3.7) | (23.5) | 17.6 | | 37.4 | | New Orleans | 13.9 | (3.7) | (23.5) | 17.6 | | 37.4 | |
| 19.4 | 16.3 | 17.3 | 3.1 | | 2.1 | | Sub-total | 19.4 | 16.3 | 17.3 | 3.1 | | 2.1 | |
| | | | | | | | All Other TV Stations | | | | | | | |
| 21.2 | 14.8 | 14.1 | 6.4 | | 7.1 | | Philadelphia | 21.2 | 14.8 | 14.1 | 6.4 | | 7.1 | |
| 23.0 | 23.4 | 28.0 | (0.4) | | (5.0) | | Dallas | 23.0 | 23.4 | 28.0 | (0.4) | | (5.0) | |
| 32.3 | 32.2 | 41.3 | 0.1 | | (9.0) | | Washington | 32.3 | 32.2 | 41.3 | 0.1 | | (9.0) | |
| 23.8 | 18.5 | 25.8 | 5.3 | | (2.0) | | Houston | 23.8 | 18.5 | 25.8 | 5.3 | | (2.0) | |
| 31.9 | 28.4 | 37.1 | 3.5 | | (5.2) | | Miami | 31.9 | 28.4 | 37.1 | 3.5 | | (5.2) | |
| (6.7) | 4.8 | 2.4 | (11.5) | | (9.1) | | Denver | (6.7) | 4.8 | 2.4 | (11.5) | | (9.1) | |
| 29.4 | 31.3 | 31.8 | (1.9) | | (2.4) | | Sacramento | 29.4 | 31.3 | 31.8 | (1.9) | | (2.4) | |
| (0.7) | 4.5 | 14.4 | (5.2) | | (15.1) | | St. Louis | (0.7) | 4.5 | 14.4 | (5.2) | | (15.1) | |
| 1.3 | (3.9) | 11.1 | 5.2 | | (9.8) | | Portland | 1.3 | (3.9) | 11.1 | 5.2 | | (9.8) | |
| (0.1) | (0.9) | (6.1) | 0.8 | | 6.0 | | San Diego | (0.1) | (0.9) | (6.1) | 0.8 | | 6.0 | |
| 16.0 | 26.1 | 25.8 | (10.1) | | (9.8) | | Grand Rapids | 16.0 | 26.1 | 25.8 | (10.1) | | (9.8) | |
| (4.2) | 0.5 | 3.4 | (4.7) | | (7.6) | | Harrisburg | (4.2) | 0.5 | 3.4 | (4.7) | | (7.6) | |
| 18.5 | 18.4 | 22.7 | 0.1 | | (4.2) | | Sub-total | 18.5 | 18.4 | 22.7 | 0.1 | | (4.2) | |
| | | | | | | | Cable | | | | | | | |
| 58.0 | 45.5 | 52.0 | 12.5 | | 6.0 | | WGN Cable | 58.0 | 45.5 | 52.0 | 12.5 | | 6.0 | |
| 81.3 | 68.0 | 83.6 | 13.3 | | (2.3) | | WGN Cable Distribution | 81.3 | 68.0 | 83.6 | 13.3 | | (2.3) | |
| 64.4 | 52.0 | 60.2 | 12.4 | | 4.2 | | Sub-total | 64.4 | 52.0 | 60.2 | 12.4 | | 4.2 | |
| 24.7 | 21.4 | 25.2 | 3.3 | | (0.5) | | Total excluding allocation | 24.7 | 21.4 | 25.2 | 3.3 | | (0.5) | |
| 24.1 | 21.0 | 25.7 | 3.1 | | (1.6) | | Total including allocation | 24.1 | 21.0 | 25.7 | 3.1 | | (1.6) | |

**Television Group**
**Summary of Operations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | Period 1 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit Margin (%)** | | | | | | | |
| | | | | | | | NY/LA/CHI | | | | | | | |
| 24.5 | 20.0 | 23.2 | 4.5 | | 1.3 | | New York | 24.5 | 20.0 | 23.2 | 4.5 | | 1.3 | |
| 14.9 | 12.4 | 20.8 | 2.5 | | (5.9) | | Los Angeles | 14.9 | 12.4 | 20.8 | 2.5 | | (5.9) | |
| 4.1 | 2.9 | 1.6 | 1.2 | | 2.5 | | Chicago | 4.1 | 2.9 | 1.6 | 1.2 | | 2.5 | |
| 15.9 | 12.9 | 17.0 | 3.0 | | (1.1) | | Sub-total | 15.9 | 12.9 | 17.0 | 3.0 | | (1.1) | |
| | | | | | | | Two-Station Clusters | | | | | | | |
| 20.2 | 19.1 | 21.7 | 1.1 | | (1.5) | | Seattle | 20.2 | 19.1 | 21.7 | 1.1 | | (1.5) | |
| 0.2 | (2.0) | 1.8 | 2.2 | | (1.6) | | Indianapolis | 0.2 | (2.0) | 1.8 | 2.2 | | (1.6) | |
| 10.4 | 8.6 | 9.6 | 1.8 | | 0.8 | | Hartford | 10.4 | 8.6 | 9.6 | 1.8 | | 0.8 | |
| (0.1) | (19.8) | (31.1) | 19.7 | | 31.0 | | New Orleans | (0.1) | (19.8) | (31.1) | 19.7 | | 31.0 | |
| 10.4 | 7.1 | 9.7 | 3.3 | | 0.7 | | Sub-total | 10.4 | 7.1 | 9.7 | 3.3 | | 0.7 | |
| | | | | | | | All Other TV Stations | | | | | | | |
| 19.0 | 12.4 | 11.5 | 6.6 | | 7.5 | | Philadelphia | 19.0 | 12.4 | 11.5 | 6.6 | | 7.5 | |
| 20.4 | 20.8 | 25.4 | (0.4) | | (5.0) | | Dallas | 20.4 | 20.8 | 25.4 | (0.4) | | (5.0) | |
| 29.8 | 29.6 | 39.4 | 0.2 | | (9.6) | | Washington | 29.8 | 29.6 | 39.4 | 0.2 | | (9.6) | |
| 20.7 | 15.1 | 22.4 | 5.6 | | (1.7) | | Houston | 20.7 | 15.1 | 22.4 | 5.6 | | (1.7) | |
| 30.1 | 26.6 | 35.2 | 3.5 | | (5.1) | | Miami | 30.1 | 26.6 | 35.2 | 3.5 | | (5.1) | |
| (12.5) | (0.5) | (3.1) | (12.0) | | (9.4) | | Denver | (12.5) | (0.5) | (3.1) | (12.0) | | (9.4) | |
| 22.6 | 24.7 | 25.3 | (2.1) | | (2.7) | | Sacramento | 22.6 | 24.7 | 25.3 | (2.1) | | (2.7) | |
| (11.1) | (5.5) | 6.2 | (5.6) | | (17.3) | | St. Louis | (11.1) | (5.5) | 6.2 | (5.6) | | (17.3) | |
| (8.0) | (13.5) | 4.5 | 5.5 | | (12.5) | | Portland | (8.0) | (13.5) | 4.5 | 5.5 | | (12.5) | |
| (3.5) | (4.4) | (9.7) | 0.9 | | 6.2 | | San Diego | (3.5) | (4.4) | (9.7) | 0.9 | | 6.2 | |
| 3.0 | 14.8 | 15.8 | (11.8) | | (12.8) | | Grand Rapids | 3.0 | 14.8 | 15.8 | (11.8) | | (12.8) | |
| (16.8) | (12.6) | (7.8) | (4.2) | | (9.0) | | Harrisburg | (16.8) | (12.6) | (7.8) | (4.2) | | (9.0) | |
| 13.7 | 13.6 | 18.4 | 0.1 | | (4.7) | | Sub-total | 13.7 | 13.6 | 18.4 | 0.1 | | (4.7) | |
| | | | | | | | Cable | | | | | | | |
| 57.6 | 45.0 | 51.6 | 12.6 | | 6.0 | | WGN Cable | 57.6 | 45.0 | 51.6 | 12.6 | | 6.0 | |
| 69.6 | 56.6 | 70.3 | 13.0 | | (0.7) | | WGN Cable Distribution | 69.6 | 56.6 | 70.3 | 13.0 | | (0.7) | |
| 60.9 | 48.4 | 56.4 | 12.5 | | 4.5 | | Sub-total | 60.9 | 48.4 | 56.4 | 12.5 | | 4.5 | |
| 20.4 | 16.9 | 21.2 | 3.5 | | (0.8) | | Total excluding allocation | 20.4 | 16.9 | 21.2 | 3.5 | | (0.8) | |
| 19.6 | 16.3 | 21.4 | 3.3 | | (1.8) | | Total including allocation | 19.6 | 16.3 | 21.4 | 3.3 | | (1.8) | |

**Television Group**
**Summary of Expenses**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Broadcast Rights Amortization** | | | | | | | | | | | | | | | |
| NY/LA/CHI | | | | | | | | | | | | | | | |
| New York (WPIX) | 4,976 | 5,007 | 5,297 | (31) | (1) | (321) | (6) | | 4,976 | 5,007 | 5,297 | (31) | (1) | (321) | (6) |
| Los Angeles (KTLA) | 5,234 | 5,399 | 4,869 | (165) | (3) | 365 | 7 | | 5,234 | 5,399 | 4,869 | (165) | (3) | 365 | 7 |
| Chicago (WGN) | 3,783 | 3,773 | 4,266 | 10 | - | (483) | (11) | | 3,783 | 3,773 | 4,266 | 10 | - | (483) | (11) |
| Sub-total | 13,993 | 14,179 | 14,432 | (186) | (1) | (439) | (3) | | 13,993 | 14,179 | 14,432 | (186) | (1) | (439) | (3) |
| Two-Station Clusters | | | | | | | | | | | | | | | |
| Seattle (KCPQ, KTWB) | 1,835 | 1,818 | 1,920 | 17 | 1 | (85) | (4) | | 1,835 | 1,818 | 1,920 | 17 | 1 | (85) | (4) |
| Indianapolis (WXIN, WTTV) | 1,333 | 1,478 | 1,568 | (145) | (10) | (235) | (15) | | 1,333 | 1,478 | 1,568 | (145) | (10) | (235) | (15) |
| Hartford (WTIC, WTXX) | 1,144 | 1,159 | 1,082 | (15) | (1) | 62 | 6 | | 1,144 | 1,159 | 1,082 | (15) | (1) | 62 | 6 |
| New Orleans (WGNO, WNOL) | 271 | 272 | 241 | (1) | - | 30 | 12 | | 271 | 272 | 241 | (1) | - | 30 | 12 |
| Sub-total | 4,583 | 4,727 | 4,811 | (144) | (3) | (228) | (5) | | 4,583 | 4,727 | 4,811 | (144) | (3) | (228) | (5) |
| All Other TV Stations | | | | | | | | | | | | | | | |
| Philadelphia (WPHL) | 1,658 | 1,802 | 2,283 | (144) | (8) | (625) | (27) | | 1,658 | 1,802 | 2,283 | (144) | (8) | (625) | (27) |
| Dallas (KDAF) | 1,485 | 1,483 | 1,433 | 2 | - | 52 | 4 | | 1,485 | 1,483 | 1,433 | 2 | - | 52 | 4 |
| Washington (WDCW) | 1,107 | 1,118 | 1,268 | (11) | (1) | (161) | (13) | | 1,107 | 1,118 | 1,268 | (11) | (1) | (161) | (13) |
| Houston (KHCW) | 1,167 | 1,211 | 1,064 | (44) | (4) | 103 | 10 | | 1,167 | 1,211 | 1,064 | (44) | (4) | 103 | 10 |
| Miami (WSFL) | 1,315 | 1,323 | 1,285 | (8) | (1) | 30 | 2 | | 1,315 | 1,323 | 1,285 | (8) | (1) | 30 | 2 |
| Denver (KWGN) | 767 | 772 | 822 | (5) | (1) | (55) | (7) | | 767 | 772 | 822 | (5) | (1) | (55) | (7) |
| Sacramento (KTXL) | 1,283 | 1,311 | 1,258 | (28) | (2) | 25 | 2 | | 1,283 | 1,311 | 1,258 | (28) | (2) | 25 | 2 |
| St. Louis (KPLR) | 639 | 623 | 587 | 16 | 3 | 52 | 9 | | 639 | 623 | 587 | 16 | 3 | 52 | 9 |
| Portland (KRCW) | 720 | 718 | 663 | 2 | - | 57 | 9 | | 720 | 718 | 663 | 2 | - | 57 | 9 |
| San Diego (KSWB) | 923 | 946 | 994 | (23) | (2) | (71) | (7) | | 923 | 946 | 994 | (23) | (2) | (71) | (7) |
| Grand Rapids (WXMI) | 277 | 257 | 278 | 20 | 8 | (1) | - | | 277 | 257 | 278 | 20 | 8 | (1) | - |
| Harrisburg (WPMT) | 300 | 278 | 276 | 22 | 8 | 24 | 9 | | 300 | 278 | 276 | 22 | 8 | 24 | 9 |
| Sub-total(1) | 11,641 | 11,842 | 12,211 | (201) | (2) | (570) | (5) | | 11,641 | 11,842 | 12,211 | (201) | (2) | (570) | (5) |
| Cable | | | | | | | | | | | | | | | |
| WGN Cable | 2,412 | 2,892 | 2,713 | (480) | (17) | (301) | (11) | | 2,412 | 2,892 | 2,713 | (480) | (17) | (301) | (11) |
| WGN Cable Distribution | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Sub-total | 2,412 | 2,892 | 2,713 | (480) | (17) | (301) | (11) | | 2,412 | 2,892 | 2,713 | (480) | (17) | (301) | (11) |
| Total excluding allocation | 32,629 | 33,640 | 34,167 | (1,011) | (3) | (1,538) | (5) | | 32,629 | 33,640 | 34,167 | (1,011) | (3) | (1,538) | (5) |
| TBC Group allocation | - | - | (625) | - | NM | 625 | 100 | | - | - | (625) | - | NM | 625 | 100 |
| Total including allocation | 32,629 | 33,640 | 33,542 | (1,011) | (3) | (913) | (3) | | 32,629 | 33,640 | 33,542 | (1,011) | (3) | (913) | (3) |

**Television Group**
**Summary of Expenses**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | | Period 1 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Compensation** | | | | | | | | |
| | | | | | | | NY/LA/CHI | | | | | | | | |
| 3,349 | 3,383 | 3,287 | (34) | (1) | 62 | 2 | New York | 3,349 | 3,383 | 3,287 | (34) | (1) | 62 | 2 |
| 4,015 | 4,020 | 3,900 | (5) | - | 115 | 3 | Los Angeles | 4,015 | 4,020 | 3,900 | (5) | - | 115 | 3 |
| 3,210 | 3,238 | 3,436 | (28) | (1) | (226) | (7) | Chicago | 3,210 | 3,238 | 3,436 | (28) | (1) | (226) | (7) |
| 10,574 | 10,641 | 10,623 | (67) | (1) | (49) | - | Sub-total | 10,574 | 10,641 | 10,623 | (67) | (1) | (49) | - |
| | | | | | | | | | | | | | | | |
| | | | | | | | Two-Station Clusters | | | | | | | | |
| 1,404 | 1,491 | 1,407 | (87) | (6) | (3) | - | Seattle | 1,404 | 1,491 | 1,407 | (87) | (6) | (3) | - |
| 1,107 | 1,101 | 1,001 | 6 | 1 | 106 | 11 | Indianapolis | 1,107 | 1,101 | 1,001 | 6 | 1 | 106 | 11 |
| 899 | 881 | 892 | 18 | 2 | 7 | 1 | Hartford | 899 | 881 | 892 | 18 | 2 | 7 | 1 |
| 691 | 730 | 631 | (39) | (5) | 60 | 10 | New Orleans | 691 | 730 | 631 | (39) | (5) | 60 | 10 |
| 4,101 | 4,203 | 3,931 | (102) | (2) | 170 | 4 | Sub-total | 4,101 | 4,203 | 3,931 | (102) | (2) | 170 | 4 |
| | | | | | | | | | | | | | | | |
| | | | | | | | All Other TV Stations | | | | | | | | |
| 571 | 560 | 564 | 11 | 2 | 7 | 1 | Philadelphia | 571 | 560 | 564 | 11 | 2 | 7 | 1 |
| 908 | 879 | 878 | 29 | 3 | 30 | 3 | Dallas | 908 | 879 | 878 | 29 | 3 | 30 | 3 |
| 380 | 403 | 419 | (23) | (6) | (39) | (9) | Washington | 380 | 403 | 419 | (23) | (6) | (39) | (9) |
| 727 | 744 | 746 | (17) | (2) | (19) | (3) | Houston | 727 | 744 | 746 | (17) | (2) | (19) | (3) |
| 422 | 436 | 412 | (14) | (3) | 10 | 2 | Miami | 422 | 436 | 412 | (14) | (3) | 10 | 2 |
| 1,110 | 1,134 | 1,126 | (24) | (2) | (16) | (1) | Denver | 1,110 | 1,134 | 1,126 | (24) | (2) | (16) | (1) |
| 734 | 732 | 726 | 2 | - | 8 | 1 | Sacramento | 734 | 732 | 726 | 2 | - | 8 | 1 |
| 725 | 722 | 696 | 3 | - | 29 | 4 | St. Louis | 725 | 722 | 696 | 3 | - | 29 | 4 |
| 207 | 212 | 186 | (5) | (2) | 21 | 11 | Portland | 207 | 212 | 186 | (5) | (2) | 21 | 11 |
| 401 | 413 | 418 | (12) | (3) | (17) | (4) | San Diego | 401 | 413 | 418 | (12) | (3) | (17) | (4) |
| 557 | 563 | 541 | (6) | (1) | 16 | 3 | Grand Rapids | 557 | 563 | 541 | (6) | (1) | 16 | 3 |
| 505 | 506 | 503 | (1) | - | 2 | - | Harrisburg | 505 | 506 | 503 | (1) | - | 2 | - |
| 7,247 | 7,304 | 7,215 | (57) | (1) | 32 | - | Sub-total | 7,247 | 7,304 | 7,215 | (57) | (1) | 32 | - |
| | | | | | | | | | | | | | | | |
| | | | | | | | Cable | | | | | | | | |
| 846 | 876 | 592 | (30) | (3) | 254 | 43 | WGN Cable | 846 | 876 | 592 | (30) | (3) | 254 | 43 |
| 240 | 221 | 226 | 19 | 9 | 14 | 6 | WGN Cable Distribution | 240 | 221 | 226 | 19 | 9 | 14 | 6 |
| 1,086 | 1,097 | 818 | (11) | (1) | 268 | 33 | Sub-total | 1,086 | 1,097 | 818 | (11) | (1) | 268 | 33 |
| | | | | | | | | | | | | | | | |
| 1,235 | 1,253 | 1,138 | (18) | (1) | 97 | 9 | TBC Group allocation | 1,235 | 1,253 | 1,138 | (18) | (1) | 97 | 9 |
| | | | | | | | | | | | | | | | |
| 24,243 | 24,498 | 23,725 | (255) | (1) | 518 | 2 | Total | 24,243 | 24,498 | 23,725 | (255) | (1) | 518 | 2 |

**Television Group**
**Summary of Expenses**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Other Cash Expenses** | | | | | | | |
| | | | | | | | NY/LA/CHI | | | | | | | |
| 1,910 | 2,032 | 1,909 | (122) | (6) | 1 | - | New York | 1,910 | 2,032 | 1,909 | (122) | (6) | 1 | - |
| 2,259 | 2,282 | 2,113 | (23) | (1) | 146 | 7 | Los Angeles | 2,259 | 2,282 | 2,113 | (23) | (1) | 146 | 7 |
| 1,464 | 1,412 | 1,133 | 52 | 4 | 331 | 29 | Chicago | 1,464 | 1,412 | 1,133 | 52 | 4 | 331 | 29 |
| 5,633 | 5,726 | 5,155 | (93) | (2) | 478 | 9 | Sub-total | 5,633 | 5,726 | 5,155 | (93) | (2) | 478 | 9 |
| | | | | | | | Two-Station Clusters | | | | | | | |
| 723 | 697 | 730 | 26 | 4 | (7) | (1) | Seattle | 723 | 697 | 730 | 26 | 4 | (7) | (1) |
| 731 | 722 | 638 | 9 | 1 | 93 | 15 | Indianapolis | 731 | 722 | 638 | 9 | 1 | 93 | 15 |
| 595 | 626 | 574 | (31) | (5) | 21 | 4 | Hartford | 595 | 626 | 574 | (31) | (5) | 21 | 4 |
| 255 | 342 | 228 | (87) | (25) | 27 | 12 | New Orleans | 255 | 342 | 228 | (87) | (25) | 27 | 12 |
| 2,304 | 2,387 | 2,170 | (83) | (3) | 134 | 6 | Sub-total | 2,304 | 2,387 | 2,170 | (83) | (3) | 134 | 6 |
| | | | | | | | All Other TV Stations | | | | | | | |
| 866 | 883 | 863 | (17) | (2) | 3 | - | Philadelphia | 866 | 883 | 863 | (17) | (2) | 3 | - |
| 610 | 721 | 570 | (111) | (15) | 40 | 7 | Dallas | 610 | 721 | 570 | (111) | (15) | 40 | 7 |
| 445 | 425 | 411 | 20 | 5 | 34 | 8 | Washington | 445 | 425 | 411 | 20 | 5 | 34 | 8 |
| 393 | 487 | 422 | (94) | (19) | (29) | (7) | Houston | 393 | 487 | 422 | (94) | (19) | (29) | (7) |
| 477 | 569 | 530 | (92) | (16) | (53) | (10) | Miami | 477 | 569 | 530 | (92) | (16) | (53) | (10) |
| 400 | 449 | 404 | (49) | (11) | (4) | (1) | Denver | 400 | 449 | 404 | (49) | (11) | (4) | (1) |
| 438 | 460 | 475 | (22) | (5) | (37) | (8) | Sacramento | 438 | 460 | 475 | (22) | (5) | (37) | (8) |
| 389 | 411 | 365 | (22) | (5) | 24 | 7 | St. Louis | 389 | 411 | 365 | (22) | (5) | 24 | 7 |
| 252 | 266 | 188 | (14) | (5) | 64 | 34 | Portland | 252 | 266 | 188 | (14) | (5) | 64 | 34 |
| 399 | 400 | 408 | (1) | - | (9) | (2) | San Diego | 399 | 400 | 408 | (1) | - | (9) | (2) |
| 256 | 287 | 281 | (31) | (11) | (25) | (9) | Grand Rapids | 256 | 287 | 281 | (31) | (11) | (25) | (9) |
| 211 | 207 | 191 | 4 | 2 | 20 | 10 | Harrisburg | 211 | 207 | 191 | 4 | 2 | 20 | 10 |
| 5,136 | 5,565 | 5,108 | (429) | (8) | 28 | 1 | Sub-total | 5,136 | 5,565 | 5,108 | (429) | (8) | 28 | 1 |
| | | | | | | | Cable | | | | | | | |
| 491 | 893 | 748 | (402) | (45) | (257) | (34) | WGN Cable | 491 | 893 | 748 | (402) | (45) | (257) | (34) |
| 393 | 888 | 259 | (495) | (56) | 134 | 52 | WGN Cable Distribution | 393 | 888 | 259 | (495) | (56) | 134 | 52 |
| 884 | 1,781 | 1,007 | (897) | (50) | (123) | (12) | Sub-total | 884 | 1,781 | 1,007 | (897) | (50) | (123) | (12) |
| 13,957 | 15,459 | 13,440 | (1,502) | (10) | 517 | 4 | Total excluding allocation | 13,957 | 15,459 | 13,440 | (1,502) | (10) | 517 | 4 |
| (643) | (834) | (926) | 191 | 23 | 283 | 31 | TBC Group allocation | (643) | (834) | (926) | 191 | 23 | 283 | 31 |
| 13,314 | 14,625 | 12,514 | (1,311) | (9) | 800 | 6 | Total including allocation | 13,314 | 14,625 | 12,514 | (1,311) | (9) | 800 | 6 |
| 37,557 | 39,123 | 36,239 | (1,566) | (4) | 1,318 | 4 | Total Non-rights Expenses | 37,557 | 39,123 | 36,239 | (1,566) | (4) | 1,318 | 4 |
| 70,186 | 72,763 | 69,781 | (2,577) | (4) | 405 | 1 | Total Cash Expenses | 70,186 | 72,763 | 69,781 | (2,577) | (4) | 405 | 1 |
| 4,201 | 4,333 | 3,944 | (132) | (3) | 257 | 7 | Depreciation and Amortization(1) | 4,201 | 4,333 | 3,944 | (132) | (3) | 257 | 7 |
| 74,387 | 77,096 | 73,725 | (2,709) | (4) | 662 | 1 | Total Operating Expenses | 74,387 | 77,096 | 73,725 | (2,709) | (4) | 662 | 1 |

(1) Includes TBC Group allocation.

**WPIX**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | | Period 1 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 14,057 | 13,532 | 14,111 | 525 | 4 | (54) | 0 |
| Operating Cash Expenses | 10,203 | 10,390 | 10,493 | (187) | (2) | (290) | (3) |
| **Operating Cash Flow** | **3,854** | **3,142** | **3,618** | **712** | **23** | **236** | **7** |
| Depreciation & Amortization | 372 | 399 | 345 | (27) | (7) | 27 | 8 |
| Operating Profit | 3,482 | 2,743 | 3,273 | 739 | 27 | 209 | 6 |

**Revenues vs. Plan**
- Net Advertising revenue increased $155K due to redistribution of revenue in quarter for plan and projection purposes, but did not change agency commission in error.  Also no Tube revenue as planned.
- Other revenue increased $369K due to unanticipated copyright revenue, partly offset by Play2win revenue included in advertising revenue vs other revenue for projection & plan and no Tube revenue.

**Expenses vs. Plan**
- Broadcast rights expense decreased $31K due to cancellation of one strip of According to Jim, schedule reduction of Cheers, preemptions for paid programming, offset by added strip for Frasier.
- Non broadcast rights expense decreased $156K due to lower repairs & mtce, music license fees, pension, elimination of Program Director position, open positions, lower rep commissions due to redistribution of revenue in quarter for projection and plan, but could not change rep comm expense plus reversal of 2006 overaccrual, partly offset by higher legal.
- Depreciation expense decreased $27K due to lower capital spending.

**Revenues vs. Prior Year**
- Net Advertising revenue decreased $960K.  Dayparts affected are sports-one ESPN football game in 2006, lower early fringe, access, late fringe, partly offset by higher prime.
- Barter revenue increased $175K due to new contracts-According to Jim, American Idol Rewind, Greg Behrendt, Hip Hop Hold'em, Judge Maria Lopez, the Shield, partly offset by expirations-Elimidate, Frasier, Sabrina, Will & Grace.
- Other revenue increased $731K due to higher copyright, website and news trade revenue.

**Expenses vs. Prior Year**
- Broadcast rights expense decreased $321K due to lower amortization for Frasier, Friends, My Wife & Kids, Raymond, Sex & the City, no football in 2007, lower features, lower CW/WB network costs, expirations-Family Matters, Sabrina, partly offset by  new contracts-According to Jim, Greg Behrendt and higher barter.
- Non broadcast rights expense increased $31K due to higher news comp, news trade expense, legal, office rent due to contractual and electrical  increases, partly offset by lower transmitter electric, est MTVA expenses, elimination of Program Director position, lower rep commissions due to lower national revenue, lower medical & worker comp costs, lower insurance and lower music license fees.
- Depreciation expense increased $28K due to capitalizations of 2006 spending.

(1) Excludes stock-based compensation for 2006.

WPIX-TV New York
Operating Statement
For Period 1, 2007
(Thousands of Dollars)

| | | Period 1 | | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 10,102 | 10,082 | 10,354 | 20 | - | (252) | (2) | Local | 10,102 | 10,082 | 10,354 | 20 | - | (252) | (2) |
| 4,051 | 4,056 | 4,919 | (5) | - | (868) | (18) | National | 4,051 | 4,056 | 4,919 | (5) | - | (868) | (18) |
| 14,153 | 14,138 | 15,273 | 15 | - | (1,120) | (7) | Gross advertising revenue | 14,153 | 14,138 | 15,273 | 15 | - | (1,120) | (7) |
| 1,326 | 1,326 | 1,085 | - | - | 241 | 22 | Barter | 1,326 | 1,326 | 1,085 | - | - | 241 | 22 |
| 710 | 341 | 46 | 369 | 108 | 664 | 1,443 | Other | 710 | 341 | 46 | 369 | 108 | 664 | 1,443 |
| 16,189 | 15,805 | 16,404 | 384 | 2 | (215) | (1) | Gross revenue | 16,189 | 15,805 | 16,404 | 384 | 2 | (215) | (1) |
| (2,132) | (2,273) | (2,293) | 141 | 6 | 161 | 7 | Less agency commissions | (2,132) | (2,273) | (2,293) | 141 | 6 | 161 | 7 |
| 14,057 | 13,532 | 14,111 | 525 | 4 | (54) | - | Net revenue | 14,057 | 13,532 | 14,111 | 525 | 4 | (54) | - |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 4,976 | 5,007 | 5,297 | (31) | (1) | (321) | (6) | Rights amortization | 4,976 | 5,007 | 5,297 | (31) | (1) | (321) | (6) |
| 258 | 287 | 270 | (29) | (10) | (12) | (4) | Other | 258 | 287 | 270 | (29) | (10) | (12) | (4) |
| 5,234 | 5,294 | 5,567 | (60) | (1) | (333) | (6) | Total program costs | 5,234 | 5,294 | 5,567 | (60) | (1) | (333) | (6) |
| 1,963 | 2,007 | 1,870 | (44) | (2) | 93 | 5 | News | 1,963 | 2,007 | 1,870 | (44) | (2) | 93 | 5 |
| 949 | 962 | 1,011 | (13) | (1) | (62) | (6) | Engineering | 949 | 962 | 1,011 | (13) | (1) | (62) | (6) |
| 693 | 766 | 751 | (73) | (10) | (58) | (8) | Sales | 693 | 766 | 751 | (73) | (10) | (58) | (8) |
| 151 | 135 | 122 | 16 | 12 | 29 | 24 | Advertising & promotion | 151 | 135 | 122 | 16 | 12 | 29 | 24 |
| 1,245 | 1,258 | 1,172 | (13) | (1) | 73 | 6 | General & administrative | 1,245 | 1,258 | 1,172 | (13) | (1) | 73 | 6 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 10,235 | 10,422 | 10,493 | (187) | (2) | (258) | (2) | Total cash expenses | 10,235 | 10,422 | 10,493 | (187) | (2) | (258) | (2) |
| 3,822 | 3,110 | 3,618 | 712 | 23 | 204 | 6 | **Operating Cash Flow** | 3,822 | 3,110 | 3,618 | 712 | 23 | 204 | 6 |
| 372 | 399 | 345 | (27) | (7) | 27 | 8 | Depreciation | 372 | 399 | 345 | (27) | (7) | 27 | 8 |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 3,450 | 2,711 | 3,273 | 739 | 27 | 177 | 5 | **Operating Profit** | 3,450 | 2,711 | 3,273 | 739 | 27 | 177 | 5 |
| 27.2 | 23.0 | 25.6 | 4.2 | | 1.6 | | Operating Cash Flow Margin (%) | 27.2 | 23.0 | 25.6 | 4.2 | | 1.6 | |
| 24.5 | 20.0 | 23.2 | 4.5 | | 1.3 | | Operating Profit Margin (%) | 24.5 | 20.0 | 23.2 | 4.5 | | 1.3 | |

**KTLA-TV**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | | Period 01 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 13,879 | 13,721 | 14,125 | 157 | 1 | (246) | (2) |
| Operating Cash Expenses | 11,508 | 11,701 | 10,882 | (193) | (2) | 626 | 6 |
| **Operating Cash Flow** | **2,371** | **2,020** | **3,243** | **351** | **17** | **(872)** | **(27)** |
| Depreciation & Amortization | 309 | 322 | 298 | (13) | (4) | 11 | 4 |
| Operating Profit | 2,062 | 1,698 | 2,945 | 364 | 21 | (883) | (30) |

**Revenues vs. Plan**
- Net revenue was $157 over plan with gross revenue under plan by $104, or 0.7%. Copyright royalties of $155 were not planned until later in the year, website revenue was over plan by $72, and trade revenue of $15 occurred earlier than planned.

**Expenses vs. Plan**
- Rights expense was $165 lower for the period. Cash rights expense was under by $174 primarily due to pre-emptions related to Rose Parade and Clippers basketball games and Barter rights expense was over by $9 because of the unplanned addition of We Have a Dream.
- Department expenses were $28 lower than plan primarily due to music license fees being under by $22 due to new market allocations.

**Revenues vs. Prior Year**
- Net revenue was $246 lower than last year. Gross advertising was lower than last year by $471. Key daypart decreases included Prime News ($463), daytime (due to Morning News expansion - $355), late fringe ($105) and paid programming ($97). Increases were in Clippers basketball ($463) and Daytime CW ($101). Website revenue was greater by $80 and copyright royalites were greater by $75.

**Expenses vs. Prior Year**
- Rights expense was greater by $365, with Cash rights over by $450 and Barter under by $85. Syndicated expense was under by $146, primarily due to the continued utilization of our existing programming ($394) coupled with the elimination of the 2nd run of My Wife and Kids ($300), offset by the addition of According to Jim and Greg Behrendt ($585). Sports expense was over by $690 due to changes to the new Clippers contract terms and two more games played. Network expense was under by $24 because of the new network season contract and Features expense was under by $70 due to declining title availability and needs. Barter expense was under by $85 because of fewer weekday only barter shows.
- Department expenses were $262 higher than last year. Basketball production was over by $78 due to two more games, outside rep commission was over by $75 due to increased national revenue, and sales and creative services trade expense was over by $65. In addition, special production expenses was over by $57 primarily due to the KTLA 60th Anniversary and production of the opening performance of the Rose Parade (with correspondig revenue).

KTLA-TV Los Angeles
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 11,396 | 11,476 | 13,003 | (80) | (1) | (1,607) | (12) | Local | | 11,396 | 11,476 | 13,003 | (80) | (1) | (1,607) | (12) |
| 3,176 | 3,199 | 2,037 | (23) | (1) | 1,139 | 56 | National | | 3,176 | 3,199 | 2,037 | (23) | (1) | 1,139 | 56 |
| 14,572 | 14,675 | 15,040 | (103) | (1) | (468) | (3) | Gross advertising revenue | | 14,572 | 14,675 | 15,040 | (103) | (1) | (468) | (3) |
| 1,116 | 1,092 | 1,134 | 24 | 2 | (18) | (2) | Barter | | 1,116 | 1,092 | 1,134 | 24 | 2 | (18) | (2) |
| 390 | 162 | 212 | 228 | 141 | 178 | 84 | Other | | 390 | 162 | 212 | 228 | 141 | 178 | 84 |
| 16,078 | 15,929 | 16,386 | 149 | 1 | (308) | (2) | Gross revenue | | 16,078 | 15,929 | 16,386 | 149 | 1 | (308) | (2) |
| (2,199) | (2,208) | (2,261) | 9 | - | 62 | 3 | Less agency commissions | | (2,199) | (2,208) | (2,261) | 9 | - | 62 | 3 |
| 13,879 | 13,721 | 14,125 | 158 | 1 | (246) | (2) | Net revenue | | 13,879 | 13,721 | 14,125 | 158 | 1 | (246) | (2) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 5,234 | 5,399 | 4,869 | (165) | (3) | 365 | 7 | Rights amortization | | 5,234 | 5,399 | 4,869 | (165) | (3) | 365 | 7 |
| 1,442 | 1,480 | 1,328 | (38) | (3) | 114 | 9 | Other | | 1,442 | 1,480 | 1,328 | (38) | (3) | 114 | 9 |
| 6,676 | 6,879 | 6,197 | (203) | (3) | 479 | 8 | Total program costs | | 6,676 | 6,879 | 6,197 | (203) | (3) | 479 | 8 |
| 2,227 | 2,270 | 2,198 | (43) | (2) | 29 | 1 | News | | 2,227 | 2,270 | 2,198 | (43) | (2) | 29 | 1 |
| 682 | 676 | 646 | 6 | 1 | 36 | 6 | Engineering | | 682 | 676 | 646 | 6 | 1 | 36 | 6 |
| 799 | 729 | 644 | 70 | 10 | 155 | 24 | Sales | | 799 | 729 | 644 | 70 | 10 | 155 | 24 |
| 223 | 221 | 261 | 2 | 1 | (38) | (15) | Advertising & promotion | | 223 | 221 | 261 | 2 | 1 | (38) | (15) |
| 901 | 926 | 936 | (25) | (3) | (35) | (4) | General & administrative | | 901 | 926 | 936 | (25) | (3) | (35) | (4) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | | - | - | - | - | NM | - | NM |
| 11,508 | 11,701 | 10,882 | (193) | (2) | 626 | 6 | Total cash expenses | | 11,508 | 11,701 | 10,882 | (193) | (2) | 626 | 6 |
| 2,371 | 2,020 | 3,243 | 351 | 17 | (872) | (27) | **Operating Cash Flow** | | 2,371 | 2,020 | 3,243 | 351 | 17 | (872) | (27) |
| 309 | 322 | 298 | (13) | (4) | 11 | 4 | Depreciation | | 309 | 322 | 298 | (13) | (4) | 11 | 4 |
| - | - | - | - | NM | - | NM | Amortization of intangibles | | - | - | - | - | NM | - | NM |
| 2,062 | 1,698 | 2,945 | 364 | 21 | (883) | (30) | **Operating Profit** | | 2,062 | 1,698 | 2,945 | 364 | 21 | (883) | (30) |
| 17.1 | 14.7 | 23.0 | 2.4 | | (5.9) | | Operating Cash Flow Margin (%) | | 17.1 | 14.7 | 23.0 | 2.4 | | (5.9) | |
| 14.9 | 12.4 | 20.8 | 2.5 | | (5.9) | | Operating Profit Margin (%) | | 14.9 | 12.4 | 20.8 | 2.5 | | (5.9) | |

**WGN TV**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | | Period 1 | | | | |
| | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 9,116 | 8,989 | 9,258 | 128 | 1 | (142) | (2) |
| Operating Cash Expenses | 8,457 | 8,422 | 8,835 | 35 | 0 | (378) | (4) |
| **Operating Cash Flow** | **660** | **567** | **423** | **93** | **16** | **236** | **56** |
| Depreciation & Amortization | 284 | 301 | 277 | (17) | (6) | 8 | 3 |
| Operating Profit | 375 | 266 | 146 | 110 | 41 | 229 | 156 |

**Revenues vs. Plan**
- Net revenue beat plan by $128K or 1% mainly due to favorable ratings reserve adjustment offset by sales allowances.

**Expenses vs. Plan**
- Operating cash expenses exceeded plan by $35K.
  Broadcast rights were $10K lower than plan mainly due to schedule changes and additional preemptions offset by final 2006 Sox season true-up.
- Other expenses were $25K or 1% higher than plan due to increased news costs to cover Bears post-season and timing of service agreements offset by favorable bad debt adjustment, lower pension costs per TCO and timing of advertising & promotional spending.
- Depreciation was $17K or 6% lower than plan due to the timing of projects.

**Revenues vs. Prior Year**
- Net revenue was $142K or 2% lower than last year mainly due to one less Bulls game and increased sales allowances.

**Expenses vs. Prior Year**
- Operating cash expenses decreased by $378K or 4% versus last year.
  Broadcast rights were $483K or 11% lower than last year mainly due to lower CW fees compared to WB, one less Bulls game, expiration of Drew Carey and Sabrina and declining per run syndicated costs.  These savings were partially offset by 2006 Sox season true-up and the addition of According to Jim and Greg Behrendt.
- Other expenses increased by $105K or 2% due to increased news costs to cover Bears post-season, timing of service agreements, stock-based compensation not reflected in prior year offset by lower production costs due to one less Bulls game, lower pension costs and lower 401K costs.
- Depreciation was $8K or 3% higher than last year due to the timing of projects.

WGN-TV Chicago
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | Period 1 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 6,680 | 6,732 | 6,543 | (52) | (1) | 137 | 2 | Local | 6,680 | 6,732 | 6,543 | (52) | (1) | 137 | 2 |
| 2,713 | 2,548 | 2,402 | 165 | 6 | 311 | 13 | National | 2,713 | 2,548 | 2,402 | 165 | 6 | 311 | 13 |
| 9,393 | 9,280 | 8,945 | 113 | 1 | 448 | 5 | Gross advertising revenue | 9,393 | 9,280 | 8,945 | 113 | 1 | 448 | 5 |
| 772 | 769 | 709 | 3 | - | 63 | 9 | Barter | 772 | 769 | 709 | 3 | - | 63 | 9 |
| 277 | 286 | 919 | (9) | (3) | (642) | (70) | Other | 277 | 286 | 919 | (9) | (3) | (642) | (70) |
| 10,442 | 10,335 | 10,573 | 107 | 1 | (131) | (1) | Gross revenue | 10,442 | 10,335 | 10,573 | 107 | 1 | (131) | (1) |
| (1,326) | (1,346) | (1,315) | 20 | 1 | (11) | (1) | Less agency commissions | (1,326) | (1,346) | (1,315) | 20 | 1 | (11) | (1) |
| 9,116 | 8,989 | 9,258 | 127 | 1 | (142) | (2) | Net revenue | 9,116 | 8,989 | 9,258 | 127 | 1 | (142) | (2) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 3,783 | 3,773 | 4,266 | 10 | - | (483) | (11) | Rights amortization | 3,783 | 3,773 | 4,266 | 10 | - | (483) | (11) |
| 526 | 559 | 578 | (33) | (6) | (52) | (9) | Other | 526 | 559 | 578 | (33) | (6) | (52) | (9) |
| 4,309 | 4,332 | 4,844 | (23) | (1) | (535) | (11) | Total program costs | 4,309 | 4,332 | 4,844 | (23) | (1) | (535) | (11) |
| 1,724 | 1,687 | 1,661 | 37 | 2 | 63 | 4 | News | 1,724 | 1,687 | 1,661 | 37 | 2 | 63 | 4 |
| 887 | 826 | 828 | 61 | 7 | 59 | 7 | Engineering | 887 | 826 | 828 | 61 | 7 | 59 | 7 |
| 794 | 668 | 744 | 126 | 19 | 50 | 7 | Sales | 794 | 668 | 744 | 126 | 19 | 50 | 7 |
| 157 | 196 | 146 | (39) | (20) | 11 | 8 | Advertising & promotion | 157 | 196 | 146 | (39) | (20) | 11 | 8 |
| 586 | 714 | 612 | (128) | (18) | (26) | (4) | General & administrative | 586 | 714 | 612 | (128) | (18) | (26) | (4) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 8,457 | 8,423 | 8,835 | 34 | - | (378) | (4) | Total cash expenses | 8,457 | 8,423 | 8,835 | 34 | - | (378) | (4) |
| 659 | 566 | 423 | 93 | 16 | 236 | 56 | **Operating Cash Flow** | 659 | 566 | 423 | 93 | 16 | 236 | 56 |
| 284 | 301 | 277 | (17) | (6) | 7 | 3 | Depreciation | 284 | 301 | 277 | (17) | (6) | 7 | 3 |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 375 | 265 | 146 | 110 | 42 | 229 | 157 | **Operating Profit** | 375 | 265 | 146 | 110 | 42 | 229 | 157 |
| 7.2 | 6.3 | 4.6 | 0.9 | | 2.6 | | Operating Cash Flow Margin (%) | 7.2 | 6.3 | 4.6 | 0.9 | | 2.6 | |
| 4.1 | 2.9 | 1.6 | 1.2 | | 2.5 | | Operating Profit Margin (%) | 4.1 | 2.9 | 1.6 | 1.2 | | 2.5 | |

**Seattle Stations**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

|  | Period 1 | | | | | | |
|---|---|---|---|---|---|---|---|
|  | | | | Variance From | | | |
|  | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 5,312 | 5,301 | 5,485 | 11 | 0 | (173) | (3) |
| Operating Cash Expenses | 3,962 | 4,006 | 4,057 | (44) | (1) | (95) | (2) |
| **Operating Cash Flow** | **1,350** | **1,295** | **1,428** | **55** | **4** | **(78)** | **(5)** |
| Depreciation & Amortization | 278 | 282 | 236 | (4) | (1) | 42 | 18 |
| Operating Profit | 1,072 | 1,013 | 1,192 | 59 | 6 | (120) | (10) |

**Revenues vs. Plan**
- Revenues are $11 greater than plan.

**Expenses vs. Plan**
- Broadcast rights is $17 greater than planned due primarily to FOX football.
- News is $33 less due to lower compensation expense attributable to open positions, and higher freelancer costs offset against the ENPS credit.
- Sales is $35 less than planned due to Nielsen intab credits as well as compensation savings for open positions.
- Advertising & Promotion is $51 greater than planned due to the revision of period 9 According to Jim/The Shield co-op, as well as unplanned outdoor advertising.
- Admin is $32 less due to compensation savings for open positions, as well as benefits savings for differing levels of participation.

**Revenues vs. Prior Year**
- Gross time sales are $240 less than last year due to higher FOX prime and BCS bowl games offset against lower KMYQ prime and Seahawks postseason football in 2006.
- KCPQ is $30 less than last year, while KMYQ is $210 less.

**Expenses vs. Prior Year**
- Broadcast rights expense is $85 less than last year due primarily to the loss of WB network programming.
- Sales is $59 less than last year due to lower local and national rep commissions driven by lower revenues and Nielsen savings due to intab credits, partially offset by higher payroll taxes on year-end bonuses paid in period 1.
- Advertising & Promotion is $59 greater than last year due to less coop reimbursable due to the change in estimate, higher outdoor expense, and public relations consulting expense.
- Depreciation is $42 higher than last year due to 2006 asset capitalizations.

**Seattle Stations(1)**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | Period 1 | | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | | | | | | | **Revenues** | | | | | | | |
| 4,057 | 4,127 | 4,259 | (70) | (2) | (202) | (5) | Local | 4,057 | 4,127 | 4,259 | (70) | (2) | (202) | (5) |
| 1,812 | 1,769 | 1,849 | 43 | 2 | (37) | (2) | National | 1,812 | 1,769 | 1,849 | 43 | 2 | (37) | (2) |
| 5,869 | 5,896 | 6,108 | (27) | - | (239) | (4) | Gross advertising revenue | 5,869 | 5,896 | 6,108 | (27) | - | (239) | (4) |
| 439 | 438 | 397 | 1 | - | 42 | 11 | Barter | 439 | 438 | 397 | 1 | - | 42 | 11 |
| 24 | 24 | 21 | - | - | 3 | 14 | Other | 24 | 24 | 21 | - | - | 3 | 14 |
| 6,332 | 6,358 | 6,526 | (26) | - | (194) | (3) | Gross revenue | 6,332 | 6,358 | 6,526 | (26) | - | (194) | (3) |
| (1,020) | (1,057) | (1,041) | 37 | 4 | 21 | 2 | Less agency commissions | (1,020) | (1,057) | (1,041) | 37 | 4 | 21 | 2 |
| 5,312 | 5,301 | 5,485 | 11 | - | (173) | (3) | Net revenue | 5,312 | 5,301 | 5,485 | 11 | - | (173) | (3) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 1,835 | 1,818 | 1,920 | 17 | 1 | (85) | (4) | Rights amortization | 1,835 | 1,818 | 1,920 | 17 | 1 | (85) | (4) |
| 73 | 77 | 74 | (4) | (5) | (1) | (1) | Other | 73 | 77 | 74 | (4) | (5) | (1) | (1) |
| 1,908 | 1,895 | 1,994 | 13 | 1 | (86) | (4) | Total program costs | 1,908 | 1,895 | 1,994 | 13 | 1 | (86) | (4) |
| 644 | 677 | 643 | (33) | (5) | 1 | - | News | 644 | 677 | 643 | (33) | (5) | 1 | - |
| 305 | 314 | 306 | (9) | (3) | (1) | - | Engineering | 305 | 314 | 306 | (9) | (3) | (1) | - |
| 454 | 489 | 512 | (35) | (7) | (58) | (11) | Sales | 454 | 489 | 512 | (35) | (7) | (58) | (11) |
| 164 | 113 | 105 | 51 | 45 | 59 | 56 | Advertising & promotion | 164 | 113 | 105 | 51 | 45 | 59 | 56 |
| 487 | 518 | 497 | (31) | (6) | (10) | (2) | General & administrative | 487 | 518 | 497 | (31) | (6) | (10) | (2) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 3,962 | 4,006 | 4,057 | (44) | (1) | (95) | (2) | Total cash expenses | 3,962 | 4,006 | 4,057 | (44) | (1) | (95) | (2) |
| 1,350 | 1,295 | 1,428 | 55 | 4 | (78) | (5) | **Operating Cash Flow** | 1,350 | 1,295 | 1,428 | 55 | 4 | (78) | (5) |
| 271 | 275 | 229 | (4) | (1) | 42 | 18 | Depreciation | 271 | 275 | 229 | (4) | (1) | 42 | 18 |
| 7 | 7 | 7 | - | - | - | - | Amortization of intangibles | 7 | 7 | 7 | - | - | - | - |
| 1,072 | 1,013 | 1,192 | 59 | 6 | (120) | (10) | **Operating Profit** | 1,072 | 1,013 | 1,192 | 59 | 6 | (120) | (10) |
| 25.4 | 24.4 | 26.0 | 1.0 | | (0.6) | | Operating Cash Flow Margin (%) | 25.4 | 24.4 | 26.0 | 1.0 | | (0.6) | |
| 20.2 | 19.1 | 21.7 | 1.1 | | (1.5) | | Operating Profit Margin (%) | 20.2 | 19.1 | 21.7 | 1.1 | | (1.5) | |

(1) Includes KCPQ and KMYQ.

**Indianapolis Stations**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

|  | | | | Period 1 | | | |
|---|---|---|---|---|---|---|---|
|  | | | | | Variance From | | |
|  | **2007** | **2007** | **2006** | **2007** | | **2006** | |
|  | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 3,614 | 3,668 | 3,694 | (54) | (1) | (80) | (2) |
| Operating Cash Expenses | 3,171 | 3,302 | 3,208 | (131) | (4) | (37) | (1) |
| **Operating Cash Flow** | **443** | **366** | **486** | **77** | **21** | **(43)** | **(9)** |
| Depreciation & Amortization | 436 | 439 | 422 | (3) | (1) | 14 | 3 |
| Operating Profit | 7 | (73) | 64 | 80 | 110 | (57) | (89) |

**Revenues vs. Plan**
FOX gross time sales were $72K (3%) lower than plan, with local revenues up 8% and national down 6%.
Solid Prime revenues were partially offset by lower PM News revenue, as compared to plan.
CW gross time sales were $146K (11%) lower than plan with a 17% shortfall nationally.
Results were impacted by two fewer IU basketball games than planned.

**Expenses vs. Plan**
Broadcast rights expense was $145K (10%) lower than plan due to lower syndicated ($34K)
and college sports rights ($128K).  There are 2 fewer IU basketball games than plan.
Cash expenses were $14K (1%) higher than plan as lower rep commissions ($32K) and marketing expenses ($14K)
was offset by unplanned costs related to the Colts Superbowl ($65K).

**Revenues vs. Prior Year**
FOX gross time sales were $200K (8%) higher than last year - with local up 13% and national down 2%.
Declines in auto and retail were offset by stronger education and entertainment categories..
Prime revenues were up by $173K (38%) over last year.
CW gross time sales were $186K (14%) lower than last year.
In 2006, nine Pacer basketball games generated $226K in revenue.  Excluding these revenue, CW was up 3%.
Similar to FOX, declines in auto and retail were offset by stronger education and entertainment categories.
Barter, trade and miscellaneous revenues were a combined $77K lower than last year.

**Expenses vs. Prior Year**
Broadcast rights expense was $236K (15%) lower than last year due to lower syndicated ($138K),
sports ($61K) and barter expense ($45K).
Cash expenses were $198K (12%) higher than last year due the Colts Superbowl costs ($65K),
news compensation ($45K), engineering service agreements ($32K) and sales compensation ($35K).

**Indianapolis Station(1)**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | Period 1 | | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 2,533 | 2,441 | 2,442 | 92 | 4 | 91 | 4 | Local | 2,533 | 2,441 | 2,442 | 92 | 4 | 91 | 4 |
| 1,433 | 1,598 | 1,510 | (165) | (10) | (77) | (5) | National | 1,433 | 1,598 | 1,510 | (165) | (10) | (77) | (5) |
| 3,966 | 4,039 | 3,952 | (73) | (2) | 14 | - | Gross advertising revenue | 3,966 | 4,039 | 3,952 | (73) | (2) | 14 | - |
| 309 | 308 | 375 | 1 | - | (66) | (18) | Barter | 309 | 308 | 375 | 1 | - | (66) | (18) |
| 29 | 21 | 40 | 8 | 38 | (11) | (28) | Other | 29 | 21 | 40 | 8 | 38 | (11) | (28) |
| 4,304 | 4,368 | 4,367 | (64) | (1) | (63) | (1) | Gross revenue | 4,304 | 4,368 | 4,367 | (64) | (1) | (63) | (1) |
| (690) | (700) | (673) | 10 | 1 | (17) | (3) | Less agency commissions | (690) | (700) | (673) | 10 | 1 | (17) | (3) |
| 3,614 | 3,668 | 3,694 | (54) | (1) | (80) | (2) | Net revenue | 3,614 | 3,668 | 3,694 | (54) | (1) | (80) | (2) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 1,333 | 1,478 | 1,568 | (145) | (10) | (235) | (15) | Rights amortization | 1,333 | 1,478 | 1,568 | (145) | (10) | (235) | (15) |
| 128 | 119 | 118 | 9 | 8 | 10 | 8 | Other | 128 | 119 | 118 | 9 | 8 | 10 | 8 |
| 1,461 | 1,597 | 1,686 | (136) | (9) | (225) | (13) | Total program costs | 1,461 | 1,597 | 1,686 | (136) | (9) | (225) | (13) |
| 492 | 459 | 403 | 33 | 7 | 89 | 22 | News | 492 | 459 | 403 | 33 | 7 | 89 | 22 |
| 225 | 232 | 147 | (7) | (3) | 78 | 53 | Engineering | 225 | 232 | 147 | (7) | (3) | 78 | 53 |
| 539 | 541 | 485 | (2) | - | 54 | 11 | Sales | 539 | 541 | 485 | (2) | - | 54 | 11 |
| 78 | 91 | 104 | (13) | (14) | (26) | (25) | Advertising & promotion | 78 | 91 | 104 | (13) | (14) | (26) | (25) |
| 375 | 381 | 382 | (6) | (2) | (7) | (2) | General & administrative | 375 | 381 | 382 | (6) | (2) | (7) | (2) |
| 1 | - | - | 1 | NM | 1 | NM | (Gain)/loss on asset disposal | 1 | - | - | 1 | NM | 1 | NM |
| 3,171 | 3,301 | 3,207 | (130) | (4) | (36) | (1) | Total cash expenses | 3,171 | 3,301 | 3,207 | (130) | (4) | (36) | (1) |
| 443 | 367 | 487 | 76 | 21 | (44) | (9) | **Operating Cash Flow** | 443 | 367 | 487 | 76 | 21 | (44) | (9) |
| 211 | 214 | 197 | (3) | (1) | 14 | 7 | Depreciation | 211 | 214 | 197 | (3) | (1) | 14 | 7 |
| 225 | 225 | 225 | - | - | - | - | Amortization of intangibles | 225 | 225 | 225 | - | - | - | - |
| 7 | (72) | 65 | 79 | 110 | (58) | (89) | **Operating Profit** | 7 | (72) | 65 | 79 | 110 | (58) | (89) |
| 12.3 | 10.0 | 13.2 | 2.3 | | (0.9) | | Operating Cash Flow Margin (%) | 12.3 | 10.0 | 13.2 | 2.3 | | (0.9) | |
| 0.2 | (2.0) | 1.8 | 2.2 | | (1.6) | | Operating Profit Margin (%) | 0.2 | (2.0) | 1.8 | 2.2 | | (1.6) | |

(1) Includes WXIN and WTTV.

**Hartford Stations**
**Variance Explanations**
**Period 1, 2007**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| Revenue | 3,287 | 3,263 | 3,127 | 24 | 1 | 160 | 5 |
| Operating Cash Expenses | 2,637 | 2,666 | 2,547 | (29) | (1) | 90 | 4 |
| **Operating Cash Flow** | **650** | **597** | **580** | **53** | **9** | **70** | **12** |
| Depreciation & Amortization | 308 | 318 | 280 | (10) | (3) | 28 | 10 |
| Operating Profit | 342 | 279 | 300 | 63 | 23 | 42 | 14 |

**Variance Explanations - Period 1**

**Revenues vs. Plan**
Net revenue came in above plan $24k.

**Expenses vs. Plan**


**Revenues vs. Prior Year**
Net Revenue exceeded last year $160k.
Gross Revenue for WTIC and WTXX exceeded 2006 by $130k.
Agency commissions were unfavorable $<20k> due to increased sales levels.
Categories that were up included movies, education, telecom and fast food.

**Expenses vs. Prior Year**

Broadcast Rights expenses were unfavorable to prior year $<62k> due to an adjustment
    made in prior year to revalue the NFL package $<12k>, and increase in Uconn basketball
    amortization $<23k> due to the timing of the games and an increase in barter
    amortization $<45k>.

**Hartford Stations(1)**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 2,285 | 2,286 | 2,012 | (1) | - | 273 | 14 | Local | | 2,285 | 2,286 | 2,012 | (1) | - | 273 | 14 |
| 1,285 | 1,291 | 1,428 | (6) | - | (143) | (10) | National | | 1,285 | 1,291 | 1,428 | (6) | - | (143) | (10) |
| 3,570 | 3,577 | 3,440 | (7) | - | 130 | 4 | Gross advertising revenue | | 3,570 | 3,577 | 3,440 | (7) | - | 130 | 4 |
| 333 | 323 | 283 | 10 | 3 | 50 | 18 | Barter | | 333 | 323 | 283 | 10 | 3 | 50 | 18 |
| 20 | 22 | 21 | (2) | (9) | (1) | (5) | Other | | 20 | 22 | 21 | (2) | (9) | (1) | (5) |
| 3,923 | 3,922 | 3,744 | 1 | - | 179 | 5 | Gross revenue | | 3,923 | 3,922 | 3,744 | 1 | - | 179 | 5 |
| (636) | (659) | (617) | 23 | 3 | (19) | (3) | Less agency commissions | | (636) | (659) | (617) | 23 | 3 | (19) | (3) |
| 3,287 | 3,263 | 3,127 | 24 | 1 | 160 | 5 | Net revenue | | 3,287 | 3,263 | 3,127 | 24 | 1 | 160 | 5 |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 1,144 | 1,159 | 1,082 | (15) | (1) | 62 | 6 | Rights amortization | | 1,144 | 1,159 | 1,082 | (15) | (1) | 62 | 6 |
| 123 | 113 | 116 | 10 | 9 | 7 | 6 | Other | | 123 | 113 | 116 | 10 | 9 | 7 | 6 |
| 1,267 | 1,272 | 1,198 | (5) | - | 69 | 6 | Total program costs | | 1,267 | 1,272 | 1,198 | (5) | - | 69 | 6 |
| 305 | 303 | 297 | 2 | 1 | 8 | 3 | News | | 305 | 303 | 297 | 2 | 1 | 8 | 3 |
| 206 | 214 | 202 | (8) | (4) | 4 | 2 | Engineering | | 206 | 214 | 202 | (8) | (4) | 4 | 2 |
| 435 | 462 | 447 | (27) | (6) | (12) | (3) | Sales | | 435 | 462 | 447 | (27) | (6) | (12) | (3) |
| 40 | 49 | 32 | (9) | (18) | 8 | 25 | Advertising & promotion | | 40 | 49 | 32 | (9) | (18) | 8 | 25 |
| 385 | 366 | 372 | 19 | 5 | 13 | 3 | General & administrative | | 385 | 366 | 372 | 19 | 5 | 13 | 3 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | | - | - | - | - | NM | - | NM |
| 2,638 | 2,666 | 2,548 | (28) | (1) | 90 | 4 | Total cash expenses | | 2,638 | 2,666 | 2,548 | (28) | (1) | 90 | 4 |
| 649 | 597 | 579 | 52 | 9 | 70 | 12 | **Operating Cash Flow** | | 649 | 597 | 579 | 52 | 9 | 70 | 12 |
| 124 | 131 | 96 | (7) | (5) | 28 | 29 | Depreciation | | 124 | 131 | 96 | (7) | (5) | 28 | 29 |
| 184 | 187 | 184 | (3) | (2) | - | - | Amortization of intangibles | | 184 | 187 | 184 | (3) | (2) | - | - |
| 341 | 279 | 299 | 62 | 22 | 42 | 14 | **Operating Profit** | | 341 | 279 | 299 | 62 | 22 | 42 | 14 |
| 19.7 | 18.3 | 18.5 | 1.4 | | 1.2 | | Operating Cash Flow Margin (%) | | 19.7 | 18.3 | 18.5 | 1.4 | | 1.2 | |
| 10.4 | 8.6 | 9.6 | 1.8 | | 0.8 | | Operating Profit Margin (%) | | 10.4 | 8.6 | 9.6 | 1.8 | | 0.8 | |

(1) Includes WTIC and WTXX.

**New Orleans Stations**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | | Period 1 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 1,414 | 1,296 | 891 | 118 | 9 | 523 | 59 |
| Operating Cash Expenses | 1,217 | 1,344 | 1,100 | (127) | (9) | 117 | 11 |
| **Operating Cash Flow** | **197** | **(48)** | **(209)** | **245** | **510** | **406** | **194** |
| Depreciation & Amortization | 199 | 209 | 68 | (10) | (5) | 131 | 193 |
| Operating Profit | (2) | (257) | (277) | 255 | 99 | 275 | 99 |

**Revenues vs. Plan**
- Net Revenue is $118K or 9% over plan.
- ABC26 finished $80K & CW $40K over plan.  Strong furniture, healthcare, home repair, legal & telecom were the sources for this success.
- Other Revenue is as planned.

**Expenses vs. Plan**
- Operating Cash Expenses are $127K or 9% under Plan.
- Other Programming is $12K under plan due to lower music license fees.
- News is $6K under plan due to open positions & lower graphics offset by higher OT and T&E.
- Engineering is $2K under plan due to open positions & lower R&M offset by higher electricity and unplanned bonus.
- Sales is $50K under plan due to open positions, commission accrl reversals & timing of promotional spending and T&E.
- Advert/ Promotions is $18K under plan due to open positions and lower graphics.
- G&A is $39K under plan due to lower pension/retirement, health insurance, legal & personal prop tax.
- Broadcast Rights are $1K under plan.
- Depreciation/Amortization is $10K under plan due to timing of capital spending.

**Revenues vs. Prior Year**
- Net Revenue is $523K over January 2006.
- ABC26 is $245K & CW38 is $318K ahead of last year.  Both stations far exceeded last year.  The above category success and the fallout from the storm in 2006 created a very soft January.
- Other Revenue is $35K ahead of last year due to a new ABC agreement which eliminated affiliate fees as well as higher barter.

**Expenses vs. Prior Year**
- Operating Cash Expenses are $117 or 11% over January 2006.
- Other Programming is $2K under last year due to lower music license fees offset by filled positions.
- News is $27K over last year due to filled positions, higher OT & ABC Newsone fees offset by lower graphics.
- Engineering is $16K under 2006 due to MC- Indy salaries in G&A offset by transmitter rent.
- Sales is $1K under last year due to lower reaserch & commissions offset by higher salaries.
- Advert & Promotions is $12K over last year due to filled positions and higher advertising offset by lower graphics.
- G&A is $67K over last year due to filled positions, Indy MC salaries, traffic credit in 2006, as well as higher rent, telecom and R&M offset by lower pension/retirement, health insurance, bad debt & personal prop tax.
- Broadcast Rights are $30K over last year due to airing more runs of Martin, higher cost of Family Fued & addition of Greg Behrendt offset by lower cost for Jaime Fox, Living Single & Friends as well as cancellation of Texas Justice.
- Depreciation/Amort is $131K over last year due to adding replacement assets.

**New Orleans Station(1)**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 946 | 816 | 635 | 130 | 16 | 311 | 49 | | 946 | 816 | 635 | 130 | 16 | 311 | 49 |
| National | 606 | 610 | 349 | (4) | (1) | 257 | 74 | | 606 | 610 | 349 | (4) | (1) | 257 | 74 |
| Gross advertising revenue | 1,552 | 1,426 | 984 | 126 | 9 | 568 | 58 | | 1,552 | 1,426 | 984 | 126 | 9 | 568 | 58 |
| Barter | 46 | 47 | 38 | (1) | (2) | 8 | 21 | | 46 | 47 | 38 | (1) | (2) | 8 | 21 |
| Other | 32 | 31 | 3 | 1 | 3 | 29 | 967 | | 32 | 31 | 3 | 1 | 3 | 29 | 967 |
| Gross revenue | 1,630 | 1,504 | 1,025 | 126 | 8 | 605 | 59 | | 1,630 | 1,504 | 1,025 | 126 | 8 | 605 | 59 |
| Less agency commissions | (216) | (208) | (134) | (8) | (4) | (82) | (61) | | (216) | (208) | (134) | (8) | (4) | (82) | (61) |
| Net revenue | 1,414 | 1,296 | 891 | 118 | 9 | 523 | 59 | | 1,414 | 1,296 | 891 | 118 | 9 | 523 | 59 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 271 | 272 | 241 | (1) | - | 30 | 12 | | 271 | 272 | 241 | (1) | - | 30 | 12 |
| Other | 56 | 68 | 58 | (12) | (18) | (2) | (3) | | 56 | 68 | 58 | (12) | (18) | (2) | (3) |
| Total program costs | 327 | 340 | 299 | (13) | (4) | 28 | 9 | | 327 | 340 | 299 | (13) | (4) | 28 | 9 |
| News | 278 | 283 | 251 | (5) | (2) | 27 | 11 | | 278 | 283 | 251 | (5) | (2) | 27 | 11 |
| Engineering | 95 | 96 | 111 | (1) | (1) | (16) | (14) | | 95 | 96 | 111 | (1) | (1) | (16) | (14) |
| Sales | 165 | 215 | 166 | (50) | (23) | (1) | (1) | | 165 | 215 | 166 | (50) | (23) | (1) | (1) |
| Advertising & promotion | 45 | 64 | 33 | (19) | (30) | 12 | 36 | | 45 | 64 | 33 | (19) | (30) | 12 | 36 |
| General & administrative | 307 | 346 | 240 | (39) | (11) | 67 | 28 | | 307 | 346 | 240 | (39) | (11) | 67 | 28 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,217 | 1,344 | 1,100 | (127) | (9) | 117 | 11 | | 1,217 | 1,344 | 1,100 | (127) | (9) | 117 | 11 |
| **Operating Cash Flow** | 197 | (48) | (209) | 245 | 510 | 406 | 194 | | 197 | (48) | (209) | 245 | 510 | 406 | 194 |
| Depreciation | 192 | 202 | 61 | (10) | (5) | 131 | 215 | | 192 | 202 | 61 | (10) | (5) | 131 | 215 |
| Amortization of intangibles | 7 | 7 | 7 | - | - | - | - | | 7 | 7 | 7 | - | - | - | - |
| **Operating Profit** | (2) | (257) | (277) | 255 | 99 | 275 | 99 | | (2) | (257) | (277) | 255 | 99 | 275 | 99 |
| Operating Cash Flow Margin (%) | 13.9 | (3.7) | (23.5) | 17.6 | | 37.4 | | | 13.9 | (3.7) | (23.5) | 17.6 | | 37.4 | |
| Operating Profit Margin (%) | (0.1) | (19.8) | (31.1) | 19.7 | | 31.0 | | | (0.1) | (19.8) | (31.1) | 19.7 | | 31.0 | |

(1) Includes WGNO and WNOL.

**WPHL-TV**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| Revenues | 3,929 | 3,807 | 4,320 | 122 | 3 | (391) | (9) |
| Operating Cash Expenses | 3,096 | 3,245 | 3,710 | (149) | (5) | (614) | (17) |
| **Operating Cash Flow** | **833** | **562** | **610** | **271** | **48** | **223** | **37** |
| Depreciation & Amortization | 89 | 89 | 114 | 0 | 0 | (25) | (22) |
| Operating Profit | 744 | 473 | 496 | 271 | 57 | 248 | 50 |

**Revenues vs. Plan**
- Net revenues are $122 better than plan.
- Gross Local advertising revenue is $363 higher than plan.
- Gross National advertising revenue is $280 lower than plan.
- Local and National sales credits are flat with plan.
- Barter revenue is $3 better than plan.
- Trade revenue is flat with plan.
- Other revenue is $42 higher than plan due to cable copyright royalties.

**Revenues vs. Prior Year**
- Net revenues are $391 lower than PY.
- Gross Local advertising revenue is $234 better than PY, comprised of Paid +$176, Spot +$47 and DR +$11.
- Gross National advertising revenue is $614 worse than PY, comprised of Spot -$592, Paid -$20 and Kids -$10, offset by Political +$8.
- In revenue categories, Automobile -$457, Grocery Store -$87, Retail -$86 and Fast Food -$82 show the largest decreases compared to PY. On the positive side, Educational +$144, Household Products +$108, Paid +$105 and Telephone Services +$70 show the largest increases compared to PY.
- Local sales credits are $2 worse than PY, with National sales credits being $4 better than PY.
- Barter revenue is $111 lower than PY.
- Trade revenue is $1 lower than PY.
- Other revenue is $40 higher than PY due to cable copyright royalties.

**Expenses vs. Plan**
- Total Operating Cash Expenses are $149 under plan.
- BR cash amortization is $147 under plan due to saving related to the 2007 Mummers Parade, in addition to fewer runs of Fresh Prince, According to Jim, Megan Mullally, Sex & the City and Will and Grace than planned.
- BR barter amortization is $3 over plan.
- Other Programming expenses $23 over plan due to higher than planned SESAC music license fees and higher Mummers parade production expenses due to the parade being postponed and rescheduled.
- News expenses are $1 under plan.
- Engineering expenses are $6 under plan due to savings in R&M and compensation related to an open position.
- Sales expenses are $2 over plan primarily due to higher payroll taxes, offset by savings in Telerep sales commissions.
- Advert./Promotion expenses are $11 under plan primarily due to timing of outside station promotion.
- G&A expenses are $11 under plan primarily due to savings in R&M, pension expense and legal fees.
- Depreciation expense is flat with plan.
- Amortization expense is flat with plan.

**Expenses vs. Prior Year**
- Total Operating Cash Expenses are $614 under PY.
- BR cash amortization is $514 lower than PY due to the elimination of WB reverse comp. expense, lower current year Mummers Parade amortization, no current year runs of Drew Carey (contract expired), fewer runs of Sex & the City, and lower run costs for Just Shoot Me and My Wife & Kids, offset by the addition of According to Jim to the schedule.
- BR barter amortization is $111 lower than PY.
- Other Programming expenses are $49 higher than PY due to higher SESAC music license fees and higher Mummers parade production expenses due to the parade being postponed and rescheduled.
- News Expenses are $21 under PY due to reclass of compensation to G&A, elimination of TribNet fees, and savings in R&M.
- Engineering expenses are $9 under PY due to savings in compensation, circuits, R&M, and computer supplies, offset by higher transmitter electricity and transmitter rent
- Sales expenses are $22 under PY due to lower local and Telerep sales commissions, offset by higher payroll taxes and Nielsen research fees.
- Advertising/Promotion expenses are $18 over PY due to timing of outside station promotion.
- G&A expenses are $4 lower than PY due to savings in pension and insurance expenses, lower R&M and legal fees, offset by higher compensation .
- Depreciation expense is $14 lower than PY.
- Amortization expense $11 lower than PY.

WPHL-TV Philadelphia
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | Period 1 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 2,295 | 1,933 | 2,063 | 362 | 19 | 232 | 11 | Local | 2,295 | 1,933 | 2,063 | 362 | 19 | 232 | 11 |
| 1,812 | 2,092 | 2,422 | (280) | (13) | (610) | (25) | National | 1,812 | 2,092 | 2,422 | (280) | (13) | (610) | (25) |
| 4,107 | 4,025 | 4,485 | 82 | 2 | (378) | (8) | Gross advertising revenue | 4,107 | 4,025 | 4,485 | 82 | 2 | (378) | (8) |
| 388 | 386 | 501 | 2 | 1 | (113) | (23) | Barter | 388 | 386 | 501 | 2 | 1 | (113) | (23) |
| 45 | 2 | 4 | 43 | 2,150 | 41 | 1,025 | Other | 45 | 2 | 4 | 43 | 2,150 | 41 | 1,025 |
| 4,540 | 4,413 | 4,990 | 127 | 3 | (450) | (9) | Gross revenue | 4,540 | 4,413 | 4,990 | 127 | 3 | (450) | (9) |
| (611) | (606) | (670) | (5) | (1) | 59 | 9 | Less agency commissions | (611) | (606) | (670) | (5) | (1) | 59 | 9 |
| 3,929 | 3,807 | 4,320 | 122 | 3 | (391) | (9) | Net revenue | 3,929 | 3,807 | 4,320 | 122 | 3 | (391) | (9) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 1,658 | 1,802 | 2,283 | (144) | (8) | (625) | (27) | Rights amortization | 1,658 | 1,802 | 2,283 | (144) | (8) | (625) | (27) |
| 279 | 256 | 230 | 23 | 9 | 49 | 21 | Other | 279 | 256 | 230 | 23 | 9 | 49 | 21 |
| 1,937 | 2,058 | 2,513 | (121) | (6) | (576) | (23) | Total program costs | 1,937 | 2,058 | 2,513 | (121) | (6) | (576) | (23) |
| 230 | 231 | 251 | (1) | - | (21) | (8) | News | 230 | 231 | 251 | (1) | - | (21) | (8) |
| 194 | 200 | 204 | (6) | (3) | (10) | (5) | Engineering | 194 | 200 | 204 | (6) | (3) | (10) | (5) |
| 405 | 403 | 426 | 2 | - | (21) | (5) | Sales | 405 | 403 | 426 | 2 | - | (21) | (5) |
| 70 | 81 | 52 | (11) | (14) | 18 | 35 | Advertising & promotion | 70 | 81 | 52 | (11) | (14) | 18 | 35 |
| 259 | 272 | 264 | (13) | (5) | (5) | (2) | General & administrative | 259 | 272 | 264 | (13) | (5) | (5) | (2) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 3,095 | 3,245 | 3,710 | (150) | (5) | (615) | (17) | Total cash expenses | 3,095 | 3,245 | 3,710 | (150) | (5) | (615) | (17) |
| 834 | 562 | 610 | 272 | 48 | 224 | 37 | **Operating Cash Flow** | 834 | 562 | 610 | 272 | 48 | 224 | 37 |
| 89 | 89 | 103 | - | - | (14) | (14) | Depreciation | 89 | 89 | 103 | - | - | (14) | (14) |
| - | - | 11 | - | NM | (11) | (100) | Amortization of intangibles | - | - | 11 | - | NM | (11) | (100) |
| 745 | 473 | 496 | 272 | 58 | 249 | 50 | **Operating Profit** | 745 | 473 | 496 | 272 | 58 | 249 | 50 |
| 21.2 | 14.8 | 14.1 | 6.4 | | 7.1 | | Operating Cash Flow Margin (%) | 21.2 | 14.8 | 14.1 | 6.4 | | 7.1 | |
| 19.0 | 12.4 | 11.5 | 6.6 | | 7.5 | | Operating Profit Margin (%) | 19.0 | 12.4 | 11.5 | 6.6 | | 7.5 | |

**KDAF**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 3,898 | 4,024 | 4,002 | (126) | (3) | (104) | (3) |
| Operating Cash Expenses | 3,003 | 3,083 | 2,880 | (81) | (3) | 123 | 4 |
| **Operating Cash Flow** | **895** | **941** | **1,122** | **(46)** | **(5)** | **(227)** | **(20)** |
| Depreciation & Amortization | 98 | 105 | 105 | (8) | (7) | (8) | (7) |
| Operating Profit | 797 | 836 | 1,016 | (38) | (5) | (219) | (22) |

*Period 1 — Variance From*

## Revenues vs. Plan
- Net revenues missed Plan by ($ 127k)
- National revenues missed Plan by ($ 110k) or (6 %); local missed Plan by ($ 60k) or (2%)
- Automotive and Movies were down for the period
- Daytime Rotator was (11%) less than Plan
- CW PM Adults (3p-5p) was 210% better than Plan
- Early Fringe was (15%) less than Plan
- Simpson's @ 6:30p was 11% better than Plan
- CW Prime overall was 8% better than Plan
- News Net Revenue was (31%) less than Plan

## Revenues vs. Prior Year
- Net Revenues are less than Prior Year by ($ 104k) or (3%)
- Local is ( $ 50k) or (2%) less than last year
- National is ($ 70k) or (4%) less than last year
- Agency Commissions are  ($ 19k) or (3%) less than  Prior Year - tied to revenues
- Year to year spending down in automotive and retail
- Movie Business was down (9%) from  last year
- Daytime Rotator was (11%) less than last year
- CW Adults PM was $ 40k or 43% over last year's WB kids
- Early Fringe was down (14%) from last year
- CW Prime Time was 33% better than last year's WB; Tuesday through Thursday CW Prime was up, offset by Monday and Friday
- News Net Revenue was (12%) less than last year!

## Expenses vs. Plan
- Broadcast Rights are flat to Plan
- Non-rights expenses are ($ 82k) less than Plan
- Sales & Research is ($9k) or  (2%)  under Plan due to Natl Rep Commission
- G & A expenses exceeded Plan by ($ 9k) or (3%) mainly due to 401k and Health Ins.
- Promotion expenses are ($90k) under Plan - mainly due to timing of Coop
- News is ($ 6k) or ( 1%) under Plan due to deferred R & M and Associated Press credit
- Engineering is $18k more than Plan due to Electricity at Transmitter and R & M
- Other Programming is ($ 4k) or ( 5%) under Plan due to Music License Fees

## Expenses vs. Prior Year
- Cash Broadcast Rights are $ 52k or 4% more than last year due to According to Jim, CW Network, offset by WB, Raymond, Frasier, Friends and Simpsons
- Barter Broadcast Rights are flat to last year
- Total non rights expenses are $ 70k or 5% more than last year
- Engineering is $ 2k or 1% more than last year due to temporary help offset by compensation and R & M
- Sales & Research is $ 9k or 3%  over last year mainly due to compensation offset by employee expenses
- Promotion is $ 43k or 88% more  than last year mainly due to timing of Coop
- G & A is $ 28k or 8% over last year due to Bad Debt Reserve, compensation and benefits
- News expenses are ($ 10k) or (2%) less than prior year mainly due to Associated Press credit and freelancers
- Other Programming is ($ 2k) or (3%) less than prior year due to Music License Fees

**KDAF-TV Dallas**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 2,687 | 2,746 | 2,736 | (59) | (2) | (49) | (2) | | 2,687 | 2,746 | 2,736 | (59) | (2) | (49) | (2) |
| National | 1,588 | 1,698 | 1,658 | (110) | (6) | (70) | (4) | | 1,588 | 1,698 | 1,658 | (110) | (6) | (70) | (4) |
| Gross advertising revenue | 4,275 | 4,444 | 4,394 | (169) | (4) | (119) | (3) | | 4,275 | 4,444 | 4,394 | (169) | (4) | (119) | (3) |
| Barter | 260 | 260 | 261 | - | - | (1) | - | | 260 | 260 | 261 | - | - | (1) | - |
| Other | 2 | 3 | 6 | (1) | (33) | (4) | (67) | | 2 | 3 | 6 | (1) | (33) | (4) | (67) |
| Gross revenue | 4,537 | 4,707 | 4,661 | (170) | (4) | (124) | (3) | | 4,537 | 4,707 | 4,661 | (170) | (4) | (124) | (3) |
| Less agency commissions | (639) | (683) | (659) | 44 | 6 | 20 | 3 | | (639) | (683) | (659) | 44 | 6 | 20 | 3 |
| Net revenue | 3,898 | 4,024 | 4,002 | (126) | (3) | (104) | (3) | | 3,898 | 4,024 | 4,002 | (126) | (3) | (104) | (3) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 1,485 | 1,483 | 1,433 | 2 | - | 52 | 4 | | 1,485 | 1,483 | 1,433 | 2 | - | 52 | 4 |
| Other | 82 | 86 | 84 | (4) | (5) | (2) | (2) | | 82 | 86 | 84 | (4) | (5) | (2) | (2) |
| Total program costs | 1,567 | 1,569 | 1,517 | (2) | - | 50 | 3 | | 1,567 | 1,569 | 1,517 | (2) | - | 50 | 3 |
| News | 429 | 435 | 438 | (6) | (1) | (9) | (2) | | 429 | 435 | 438 | (6) | (1) | (9) | (2) |
| Engineering | 201 | 183 | 199 | 18 | 10 | 2 | 1 | | 201 | 183 | 199 | 18 | 10 | 2 | 1 |
| Sales | 354 | 363 | 345 | (9) | (2) | 9 | 3 | | 354 | 363 | 345 | (9) | (2) | 9 | 3 |
| Advertising & promotion | 91 | 181 | 48 | (90) | (50) | 43 | 90 | | 91 | 181 | 48 | (90) | (50) | 43 | 90 |
| General & administrative | 361 | 352 | 334 | 9 | 3 | 27 | 8 | | 361 | 352 | 334 | 9 | 3 | 27 | 8 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 3,003 | 3,083 | 2,881 | (80) | (3) | 122 | 4 | | 3,003 | 3,083 | 2,881 | (80) | (3) | 122 | 4 |
| **Operating Cash Flow** | 895 | 941 | 1,121 | (46) | (5) | (226) | (20) | | 895 | 941 | 1,121 | (46) | (5) | (226) | (20) |
| Depreciation | 98 | 105 | 105 | (7) | (7) | (7) | (7) | | 98 | 105 | 105 | (7) | (7) | (7) | (7) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 797 | 836 | 1,016 | (39) | (5) | (219) | (22) | | 797 | 836 | 1,016 | (39) | (5) | (219) | (22) |
| Operating Cash Flow Margin (%) | 23.0 | 23.4 | 28.0 | (0.4) | | (5.0) | | | 23.0 | 23.4 | 28.0 | (0.4) | | (5.0) | |
| Operating Profit Margin (%) | 20.4 | 20.8 | 25.4 | (0.4) | | (5.0) | | | 20.4 | 20.8 | 25.4 | (0.4) | | (5.0) | |

**WDCW**
**Variance Explanations**
**Period 1, 2007**
**(Thousands of Dollars)**

**Period 1, 2007**

|  | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 2,855 | 2,869 | 3,574 | (14) | 0 | (718) | (20) |
| Operating Cash Expenses | 1,933 | 1,946 | 2,098 | (14) | (1) | (165) | (8) |
| **Operating Cash Flow** | **923** | **923** | **1,476** | **(0)** | **0** | **(553)** | **(37)** |
| Depreciation & Amortization | 73 | 73 | 67 | 0 | 0 | 5 | 8 |
| Operating Profit | 850 | 850 | 1,409 | (0) | 0 | (559) | (40) |

**Revenues vs. Plan**

(14)    Revenues were on plan

**Expenses vs. Plan**

(12)    Rights were under <$12>, mainly due to 2 fewer runs of the weekend Bernie Mac due to preemptions.

(4)    **Prog**
         (3) Music License based on ratings - less than plan estimates

(3)    **Eng**
         Fiberoptic phone lines (2) added in plan but not installed

(34)    **Sales**
         (21) Local and Nat'l commission expense based on original plan numbers submitted
         (20) T&E due to plan input error - will be on target for full year
         +7 FICA increase on 2006 market share bonus for sales managers

68    **Advertising**
         72 Promo/Advertising/Mrkt increasedue to big Feb book push - will be on plan for year
         (2) Inner Loop expenses result of timing - will be on plan for year
         (2) Outside marketing firm not used in Jan

(29)    **Admin**
         (5) Traffic down 1.5 positions
         (4) Bad debt per TCO calculation
         (2) Bldg Ops - office rent in plan estimated too high
         (16) Overall Benefits due to mix of staffing and charges of plans

(14)    Expense variance

(718)    Pacing revenues were lower <$736> due to Comcast Sports cutting the number of games on our air in half and timing
         of when we air the games dopped from 11 games to 2 this month.  Also, a sharp decline in the Auto
         <$254>, Educational <$137> and Retail <$128> categories were a major factor.

**Expenses vs. Prior Year**

(161)    Rights were under <$161>, mainly due to expiring product Bernie Mac/JSM/My Wife  offset by addition of Friends last June.

(10)    **Prog**
         (10) Music License based on ratings

-    **Eng**
         Nothing to note

(31)    **Sales**
         (27) Local commissions result of revenue decrease - see revenue above
         (5) Nat'l commissions result of revenue decrease - see revenue above

50    **Advert**
         55 Promo/Advertising/Mrkt increase due to big Feb book push - will be on plan for year
         (3) Inner Loop expenses result of timing - will be on plan for year

(13)    **Admin**
         (6) Traffic down due to staffing
         (7) Overall Benefits due to mix of staffing and changes of plans

(165)    Expense variance

WBCW-TV Washington
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 1,675 | 1,670 | 2,034 | 5 | - | (359) | (18) | | 1,675 | 1,670 | 2,034 | 5 | - | (359) | (18) |
| National | 1,377 | 1,351 | 1,772 | 26 | 2 | (395) | (22) | | 1,377 | 1,351 | 1,772 | 26 | 2 | (395) | (22) |
| Gross advertising revenue | 3,052 | 3,021 | 3,806 | 31 | 1 | (754) | (20) | | 3,052 | 3,021 | 3,806 | 31 | 1 | (754) | (20) |
| Barter | 246 | 251 | 291 | (5) | (2) | (45) | (15) | | 246 | 251 | 291 | (5) | (2) | (45) | (15) |
| Other | 4 | - | 2 | 4 | NM | 2 | 100 | | 4 | - | 2 | 4 | NM | 2 | 100 |
| Gross revenue | 3,302 | 3,272 | 4,099 | 30 | 1 | (797) | (19) | | 3,302 | 3,272 | 4,099 | 30 | 1 | (797) | (19) |
| Less agency commissions | (447) | (403) | (525) | (44) | (11) | 78 | 15 | | (447) | (403) | (525) | (44) | (11) | 78 | 15 |
| Net revenue | 2,855 | 2,869 | 3,574 | (14) | - | (719) | (20) | | 2,855 | 2,869 | 3,574 | (14) | - | (719) | (20) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 1,107 | 1,118 | 1,268 | (11) | (1) | (161) | (13) | | 1,107 | 1,118 | 1,268 | (11) | (1) | (161) | (13) |
| Other | 51 | 56 | 61 | (5) | (9) | (10) | (16) | | 51 | 56 | 61 | (5) | (9) | (10) | (16) |
| Total program costs | 1,158 | 1,174 | 1,329 | (16) | (1) | (171) | (13) | | 1,158 | 1,174 | 1,329 | (16) | (1) | (171) | (13) |
| News | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Engineering | 106 | 110 | 106 | (4) | (4) | - | - | | 106 | 110 | 106 | (4) | (4) | - | - |
| Sales | 299 | 333 | 330 | (34) | (10) | (31) | (9) | | 299 | 333 | 330 | (34) | (10) | (31) | (9) |
| Advertising & promotion | 165 | 97 | 115 | 68 | 70 | 50 | 43 | | 165 | 97 | 115 | 68 | 70 | 50 | 43 |
| General & administrative | 204 | 232 | 218 | (28) | (12) | (14) | (6) | | 204 | 232 | 218 | (28) | (12) | (14) | (6) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,932 | 1,946 | 2,098 | (14) | (1) | (166) | (8) | | 1,932 | 1,946 | 2,098 | (14) | (1) | (166) | (8) |
| **Operating Cash Flow** | 923 | 923 | 1,476 | - | - | (553) | (37) | | 923 | 923 | 1,476 | - | - | (553) | (37) |
| Depreciation | 59 | 59 | 54 | - | - | 5 | 9 | | 59 | 59 | 54 | - | - | 5 | 9 |
| Amortization of intangibles | 14 | 14 | 13 | - | - | 1 | 8 | | 14 | 14 | 13 | - | - | 1 | 8 |
| **Operating Profit** | 850 | 850 | 1,409 | - | - | (559) | (40) | | 850 | 850 | 1,409 | - | - | (559) | (40) |
| Operating Cash Flow Margin (%) | 32.3 | 32.2 | 41.3 | 0.1 | | (9.0) | | | 32.3 | 32.2 | 41.3 | 0.1 | | (9.0) | |
| Operating Profit Margin (%) | 29.8 | 29.6 | 39.4 | 0.2 | | (9.6) | | | 29.8 | 29.6 | 39.4 | 0.2 | | (9.6) | |

**KHCW**
**Variance Explanations**
**Period 1, 2007**
**(thousands of dollars)**

| | | | | Period 1, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 3,003 | 2,995 | 3,007 | 8 | 0 | (4) | (0) |
| Operating Cash Expenses | 2,287 | 2,443 | 2,232 | (156) | (6) | 55 | 2 |
| **Operating Cash Flow** | **716** | **553** | **775** | **163** | **30** | **(59)** | **(8)** |
| Depreciation & Amortization | 95 | 101 | 101 | (6) | (6) | (6) | (6) |
| Operating Profit | 621 | 452 | 674 | 169 | 37 | (59) | (9) |

**Variance Explanations - Period 1**

**Revenues vs. Plan**
- Net Revenues were $8K or 0% higher than Plan.
- Local & National made Plan.

**Expenses vs. Plan**
- Broadcast Rights are ($44K) or (4%) lower than Plan due to 2nd of MWAK being canceled ($38K) & savings in Cheers ($6K) for 10 less runs.
- Total Non Rights Expenses are ($112K) or (9%) lower than Plan.
- Programming is ($5K) or (12%) lower than Plan due to savings in ASCAP ($3K) & BMI ($3K).
- News is ($22K) or (7%) lower then Plan. Savings are in open positions-Producer/Photog/Editor ($13K) & AP/ENPS credit ($7K).
- Engineering is ($23K) or (14%) lower than Plan. Savings are from R&M ($6K) and JV Income ($13K).
- Sales is ($7K) or (2%) lower than Plan due to savings in Rep Comm ($13K)but offset by Comm Incr $4K.
- Creative Services is ($34K) or (31%) under Plan. Savings are in Promos ($31K).
- G&A is ($21K) or (8%) lower than Plan. Savings are in 401K ($9K), R&M Bldg ($3K), Occupany (6K) &T&E ($2K).

**Revenues vs. Prior Year**
- Net Revenues were ($4K) or (0%) lower than last year
- Local is $125K or 6% higher than last year. National ($198K) or (15%) lower from last year.
- Softer market & declining spending in Auto ($114K), Furniture ($107K), Medias ($56K) but offset by increased spending in Fast Food $69K & Services $85K.

**Expenses vs. Prior Year**
- Broadcast Rights are $104K or 10% higer then Prior Year. Increases are from Jim $96K, Behrendt $16K, Jerry $20K, Seinfeld 3rd Cycle $70K but off set by savings in ELR ($32K), MWAK ($79K).
- Total Non-Rights expenses are ($55K) or 2% lower than Prior Year.

KHCW-TV Houston
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 2,083 | 2,092 | 1,957 | (9) | - | 126 | 6 | | 2,083 | 2,092 | 1,957 | (9) | - | 126 | 6 |
| National | 1,104 | 1,110 | 1,300 | (6) | (1) | (196) | (15) | | 1,104 | 1,110 | 1,300 | (6) | (1) | (196) | (15) |
| Gross advertising revenue | 3,187 | 3,202 | 3,257 | (15) | - | (70) | (2) | | 3,187 | 3,202 | 3,257 | (15) | - | (70) | (2) |
| Barter | 287 | 285 | 232 | 2 | 1 | 55 | 24 | | 287 | 285 | 232 | 2 | 1 | 55 | 24 |
| Other | 2 | 9 | 4 | (7) | (78) | (2) | (50) | | 2 | 9 | 4 | (7) | (78) | (2) | (50) |
| Gross revenue | 3,476 | 3,496 | 3,493 | (20) | (1) | (17) | - | | 3,476 | 3,496 | 3,493 | (20) | (1) | (17) | - |
| Less agency commissions | (473) | (501) | (486) | 28 | 6 | 13 | 3 | | (473) | (501) | (486) | 28 | 6 | 13 | 3 |
| Net revenue | 3,003 | 2,995 | 3,007 | 8 | - | (4) | - | | 3,003 | 2,995 | 3,007 | 8 | - | (4) | - |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 1,167 | 1,211 | 1,064 | (44) | (4) | 103 | 10 | | 1,167 | 1,211 | 1,064 | (44) | (4) | 103 | 10 |
| Other | 36 | 41 | 39 | (5) | (12) | (3) | (8) | | 36 | 41 | 39 | (5) | (12) | (3) | (8) |
| Total program costs | 1,203 | 1,252 | 1,103 | (49) | (4) | 100 | 9 | | 1,203 | 1,252 | 1,103 | (49) | (4) | 100 | 9 |
| News | 299 | 321 | 319 | (22) | (7) | (20) | (6) | | 299 | 321 | 319 | (22) | (7) | (20) | (6) |
| Engineering | 142 | 166 | 101 | (24) | (14) | 41 | 41 | | 142 | 166 | 101 | (24) | (14) | 41 | 41 |
| Sales | 288 | 295 | 286 | (7) | (2) | 2 | 1 | | 288 | 295 | 286 | (7) | (2) | 2 | 1 |
| Advertising & promotion | 73 | 107 | 62 | (34) | (32) | 11 | 18 | | 73 | 107 | 62 | (34) | (32) | 11 | 18 |
| General & administrative | 282 | 301 | 361 | (19) | (6) | (79) | (22) | | 282 | 301 | 361 | (19) | (6) | (79) | (22) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 2,287 | 2,442 | 2,232 | (155) | (6) | 55 | 2 | | 2,287 | 2,442 | 2,232 | (155) | (6) | 55 | 2 |
| **Operating Cash Flow** | 716 | 553 | 775 | 163 | 29 | (59) | (8) | | 716 | 553 | 775 | 163 | 29 | (59) | (8) |
| Depreciation | 95 | 101 | 101 | (6) | (6) | (6) | (6) | | 95 | 101 | 101 | (6) | (6) | (6) | (6) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 621 | 452 | 674 | 169 | 37 | (53) | (8) | | 621 | 452 | 674 | 169 | 37 | (53) | (8) |
| Operating Cash Flow Margin (%) | 23.8 | 18.5 | 25.8 | 5.3 | | (2.0) | | | 23.8 | 18.5 | 25.8 | 5.3 | | (2.0) | |
| Operating Profit Margin (%) | 20.7 | 15.1 | 22.4 | 5.6 | | (1.7) | | | 20.7 | 15.1 | 22.4 | 5.6 | | (1.7) | |

**Channel 39, Inc. - WSFL**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | | Period 1 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | |
| Revenues | 3,252 | 3,251 | 3,541 | 1 | 0 | (289) | (8) |
| Operating Cash Expenses | 2,214 | 2,328 | 2,227 | (114) | (5) | (13) | (1) |
| **Operating Cash Flow** | **1,038** | **923** | **1,314** | **115** | **12** | **(276)** | **(21)** |
| Depreciation & Amortization | 59 | 59 | 69 | 0 | 0 | (10) | (14) |
| Operating Profit | 979 | 864 | 1,245 | 115 | 13 | (266) | (21) |

**Revenues vs. Plan**
- Revenues are the same as plan.

**Expenses vs. Plan**
- We are under ($114K) due to savings/timing of advertising costs ($62K), savings in AE/Rep Commission ($15K), music fees ($12K), occupancy expense ($9K) and R&M technical expense ($6K).

**Revenues vs. Prior Year**
- Revenues were under prior year ($289K) due to a decrease in movie and education advertising.

**Expenses vs. Prior Year**
- We are under ($13K) due to savings/timing of advertising costs ($57K). This was partially offset by increased B/R (Seinfeld 3rd Cycle) amortization expense ($30K).

**WSFL-TV Miami**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | Period 1 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,899 | 1,893 | 2,121 | 6 | - | (222) | (10) | Local | 1,899 | 1,893 | 2,121 | 6 | - | (222) | (10) |
| 1,545 | 1,543 | 1,548 | 2 | - | (3) | - | National | 1,545 | 1,543 | 1,548 | 2 | - | (3) | - |
| 3,444 | 3,436 | 3,669 | 8 | - | (225) | (6) | Gross advertising revenue | 3,444 | 3,436 | 3,669 | 8 | - | (225) | (6) |
| 320 | 325 | 414 | (5) | (2) | (94) | (23) | Barter | 320 | 325 | 414 | (5) | (2) | (94) | (23) |
| 3 | 6 | 5 | (3) | (50) | (2) | (40) | Other | 3 | 6 | 5 | (3) | (50) | (2) | (40) |
| 3,767 | 3,767 | 4,088 | - | - | (321) | (8) | Gross revenue | 3,767 | 3,767 | 4,088 | - | - | (321) | (8) |
| (515) | (516) | (547) | 1 | - | 32 | 6 | Less agency commissions | (515) | (516) | (547) | 1 | - | 32 | 6 |
| 3,252 | 3,251 | 3,541 | 1 | - | (289) | (8) | Net revenue | 3,252 | 3,251 | 3,541 | 1 | - | (289) | (8) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 1,315 | 1,323 | 1,285 | (8) | (1) | 30 | 2 | Rights amortization | 1,315 | 1,323 | 1,285 | (8) | (1) | 30 | 2 |
| 24 | 36 | 34 | (12) | (33) | (10) | (29) | Other | 24 | 36 | 34 | (12) | (33) | (10) | (29) |
| 1,339 | 1,359 | 1,319 | (20) | (1) | 20 | 2 | Total program costs | 1,339 | 1,359 | 1,319 | (20) | (1) | 20 | 2 |
| 137 | 137 | 138 | - | - | (1) | (1) | News | 137 | 137 | 138 | - | - | (1) | (1) |
| 141 | 153 | 149 | (12) | (8) | (8) | (5) | Engineering | 141 | 153 | 149 | (12) | (8) | (8) | (5) |
| 350 | 362 | 325 | (12) | (3) | 25 | 8 | Sales | 350 | 362 | 325 | (12) | (3) | 25 | 8 |
| 21 | 95 | 80 | (74) | (78) | (59) | (74) | Advertising & promotion | 21 | 95 | 80 | (74) | (78) | (59) | (74) |
| 226 | 222 | 216 | 4 | 2 | 10 | 5 | General & administrative | 226 | 222 | 216 | 4 | 2 | 10 | 5 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 2,214 | 2,328 | 2,227 | (114) | (5) | (13) | (1) | Total cash expenses | 2,214 | 2,328 | 2,227 | (114) | (5) | (13) | (1) |
| 1,038 | 923 | 1,314 | 115 | 12 | (276) | (21) | **Operating Cash Flow** | 1,038 | 923 | 1,314 | 115 | 12 | (276) | (21) |
| 59 | 59 | 69 | - | - | (10) | (14) | Depreciation | 59 | 59 | 69 | - | - | (10) | (14) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 979 | 864 | 1,245 | 115 | 13 | (266) | (21) | **Operating Profit** | 979 | 864 | 1,245 | 115 | 13 | (266) | (21) |
| 31.9 | 28.4 | 37.1 | 3.5 | | (5.2) | | Operating Cash Flow Margin (%) | 31.9 | 28.4 | 37.1 | 3.5 | | (5.2) | |
| 30.1 | 26.6 | 35.2 | 3.5 | | (5.1) | | Operating Profit Margin (%) | 30.1 | 26.6 | 35.2 | 3.5 | | (5.1) | |

**KWGN**
**Variance Explanations**
**Period 1, 2007**
**(Thousands of Dollars)**

| | | | | Period 1, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 2,135 | 2,474 | 2,410 | (339) | (14) | (275) | (11) |
| Operating Cash Expenses | 2,277 | 2,355 | 2,352 | (78) | (3) | (75) | (3) |
| **Operating Cash Flow** | **(142)** | **119** | **57** | **(261)** | **(219)** | **(200)** | **(348)** |
| Depreciation & Amortization | 125 | 132 | 133 | (7) | (5) | (7) | (5) |
| Operating Profit | (267) | (13) | (75) | (255) | (2,020) | (192) | (256) |

**Revenues vs. Plan**

- Local Revenue below Plan by 16% (-$259k)
- National Revenue below Plan by 18% (-$169k)
  Spot Revenue is below Plan due to continuing soft market advertising revenue particularly in the auto and movie categories and also due to continued declining station demo ratings in key dayparts of Early Fringe, Access, Late Fringe and some network Prime and evening News
- Other Revenue above Plan by 50% (-$30k) - variance due to timing of receipt of Cable Copyright Royalty, in Plan in P2

**Expenses vs. Plan**

Total Non-Rights Operating Expense is below Plan by 5% (-$73k) - variance due to lower costs for Salaries (-$11k), Benefits (-$10k) due mostly to lower Pension & 401k, R&M including fleet (-$23k) due to timing of repairs and invoicing of annual maintenance contracts, Other Programming costs (-$13k), Suite Entertainment (-$7k) due to no post season for Denver Broncos, Advertising Trade (-$12k) due to no trade agreement with Denver Newspaper Agency, Commission (-$10k), T&E (-$7k) with higher costs for Merchandise Trade ($8k), Consulting ($6k) in part due to missed invoicing from P11, 2006, News Research ($18k) due to timing, Collection Fee ($4k) and Office Equipment Rental ($3k)
- Other Programming below Plan by 14% (-$7k) - variance due to lower Music License Fees (-$4k)
- News below Plan by 2% (-$14k) - variance due to lower costs for Compensation (-$10k) due to timing of Clothing Allowance payments to Talent and transfer of AM News Graphic Artist to Promotion and lower OT, News Services (-$8k) due to AP credit, R&M (-$8k) due to timing with higher costs for Consulting ($4k) and Research ($18k)
- Engineering below Projection by 4% (-$7k) - variance due to lower costs for R&M (-$15k) mostly due to timing of annual maintenance contracts with higher costs for Compensation ($9k) due mostly to higher PT hours
- Sales below Plan by 7% (-$21k) - variance due to lower costs for Commission (-$11k), Suite Entertainment (-$7k), T&E (-$6k) and Sales Research (-$3k) due to timing of Strata invoicing with higher costs for Merchandise Trade ($8k) due to delay of paid program schedule until after holiday season
- Promotion below Plan by 15% (-$15k) - variance due to lower costs for Advertising-Trade (-$12k) due to no trade agreement with Denver Newspaper Agency, Cash Advertising (-$7k) due to final reconciliation of November 2006 advertising with higher costs for Compensation ($5k) due to transfer of Graphic Artist from AM News
- G&A below Plan by 3% ($11k) - variance due to lower costs for Salaries (-$6k) due mostly to open Accounting position, Pension/Retirement costs (-$8k) with higher costs for Collection Fees ($4k)

**Revenues vs. Prior Year**

- Local Revenue below LY by 14% (-$215k)
- National Revenue below LY by 19% (-$180k)
  Spot Revenue for the top 15 billing categories is down 24% (-$473k) the largest decrease was for Auto @ -50% (-$245k); Movies -47%; Schools -16% and Telephone -52%
- Other Revenue above LY by 72% ($38k) - variance due mostly to timing of receipt of Cable Copyright Royalty

**Expenses vs. Prior Year**

Total Non-Rights Expenses were below LY by 1% (-$20k) - variance due to lower costs for Salaries (-$13k) due to lower OT costs, Commission (-$12k), Fringe Benefits (-15k), Other Programming costs (-$22k), Suite costs (-$26k) due to no NFL Playoffs and termination of NBA/NHL Suite in fall 2006, Advertising-Trade (-$19k) due to no Print Advertising trade agreement and T&E (-$4k) with higher costs for Stock Based Compensation ($12k) whose allocation began in P3 of 2006, Advertising-Cash ($8k), Merchandise-Trade ($15k), Consulting and Legal ($11k) and News Research ($45k) due to timing
- Broadcast Rights below LY by 7% (-$55k) - variance due to lower Cash Amortization (-$78k) for Cosby, Raymond, Friends, My Wife and Kids and Sex and the City with higher Barter Amortization ($24k) for American Idol Rewind and Scrubs
- Other Programming below LY by 15% (-$7k) - variance due to lower costs for Music License Fees and O/S Production Film for "Unsung Heroes"
- News above LY by 1% ($6k) - variance due to higher costs for News Research ($45k) due to timing, Consulting ($8k) with lower costs for Compensation (-$36k) due to lower OT and shifting of AM News Operations staff and Graphic Artist to Operations and Promotion, AP (-$6k) and Freelance costs (-$7k)
- Engineering above LY by 18$ ($27k) - variance due to higher costs for Compensation ($35k) due mostly to shifting of studio production staff from AM News with lower costs for R&M (-$7k)
- Sales below LY by 13% (-$39k) - variance due to lower costs for Salaries and Taxes (-$13k) due to elimination of 2nd LSM position in 2006, Rep Commission (-$10k), Suite costs (-$26k) due to no NFL in 2006 and termination of NBA/NHL Suite in Fall 2006 and T&E (-$5k) with higher costs for Merchandise-Trade ($15k) due to trade agreement for CW merchandise
- Promotion below LY by 10% (-$8k) - variance due to lower costs for Advertising-Trade (-$19k) due to no Denver Newspaper Agency trade in 2007 and Music Library ($4k) with higher costs for Compensation ($3k) and Advertising-Cash ($8k)
- G&A flat to LY with lower costs for Wages (-$5k) from open Accounting position and Fringe Benefits (-$13k) offset with higher costs for Stock Based Compensation (12k) which was posted starting in P3 2006, R&M ($5k) and Collection Fees ($4k)

KWGN-TV Denver
Operating Statement
For Period 1, 2007
(Thousands of Dollars)

| | | Period 1 | | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | |
| | | | | | | | **Revenues** | | | | | | | | | |
| 1,318 | 1,577 | 1,533 | (259) | (16) | (215) | (14) | Local | 1,318 | 1,577 | 1,533 | (259) | (16) | (215) | (14) | | |
| 792 | 960 | 972 | (168) | (18) | (180) | (19) | National | 792 | 960 | 972 | (168) | (18) | (180) | (19) | | |
| 2,110 | 2,537 | 2,505 | (427) | (17) | (395) | (16) | Gross advertising revenue | 2,110 | 2,537 | 2,505 | (427) | (17) | (395) | (16) | | |
| 249 | 257 | 230 | (8) | (3) | 19 | 8 | Barter | 249 | 257 | 230 | (8) | (3) | 19 | 8 | | |
| 91 | 60 | 52 | 31 | 52 | 39 | 75 | Other | 91 | 60 | 52 | 31 | 52 | 39 | 75 | | |
| 2,450 | 2,854 | 2,787 | (404) | (14) | (337) | (12) | Gross revenue | 2,450 | 2,854 | 2,787 | (404) | (14) | (337) | (12) | | |
| (315) | (380) | (377) | 65 | 17 | 62 | 16 | Less agency commissions | (315) | (380) | (377) | 65 | 17 | 62 | 16 | | |
| 2,135 | 2,474 | 2,410 | (339) | (14) | (275) | (11) | Net revenue | 2,135 | 2,474 | 2,410 | (339) | (14) | (275) | (11) | | |
| | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | | |
| 767 | 772 | 822 | (5) | (1) | (55) | (7) | Rights amortization | 767 | 772 | 822 | (5) | (1) | (55) | (7) | | |
| 41 | 48 | 48 | (7) | (15) | (7) | (15) | Other | 41 | 48 | 48 | (7) | (15) | (7) | (15) | | |
| 808 | 820 | 870 | (12) | (1) | (62) | (7) | Total program costs | 808 | 820 | 870 | (12) | (1) | (62) | (7) | | |
| 592 | 607 | 586 | (15) | (2) | 6 | 1 | News | 592 | 607 | 586 | (15) | (2) | 6 | 1 | | |
| 183 | 190 | 155 | (7) | (4) | 28 | 18 | Engineering | 183 | 190 | 155 | (7) | (4) | 28 | 18 | | |
| 260 | 280 | 299 | (20) | (7) | (39) | (13) | Sales | 260 | 280 | 299 | (20) | (7) | (39) | (13) | | |
| 73 | 85 | 81 | (12) | (14) | (8) | (10) | Advertising & promotion | 73 | 85 | 81 | (12) | (14) | (8) | (10) | | |
| 361 | 373 | 360 | (12) | (3) | 1 | - | General & administrative | 361 | 373 | 360 | (12) | (3) | 1 | - | | |
| - | - | 1 | - | NM | (1) | (100) | (Gain)/loss on asset disposal | - | - | 1 | - | NM | (1) | (100) | | |
| 2,277 | 2,355 | 2,352 | (78) | (3) | (75) | (3) | Total cash expenses | 2,277 | 2,355 | 2,352 | (78) | (3) | (75) | (3) | | |
| (142) | 119 | 58 | (261) | (219) | (200) | (345) | **Operating Cash Flow** | (142) | 119 | 58 | (261) | (219) | (200) | (345) | | |
| 125 | 132 | 133 | (7) | (5) | (8) | (6) | Depreciation | 125 | 132 | 133 | (7) | (5) | (8) | (6) | | |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM | | |
| (267) | (13) | (75) | (254) | (1,954) | (192) | (256) | **Operating Profit** | (267) | (13) | (75) | (254) | (1,954) | (192) | (256) | | |
| (6.7) | 4.8 | 2.4 | (11.5) | | (9.1) | | Operating Cash Flow Margin (%) | (6.7) | 4.8 | 2.4 | (11.5) | | (9.1) | | | |
| (12.5) | (0.5) | (3.1) | (12.0) | | (9.4) | | Operating Profit Margin (%) | (12.5) | (0.5) | (3.1) | (12.0) | | (9.4) | | | |

**KTXL**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | | Period 1 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 3,477 | 3,646 | 3,606 | (168) | (5) | (129) | (4) |
| Operating Cash Expenses | 2,455 | 2,496 | 2,459 | (41) | (2) | (4) | 0 |
| **Operating Cash Flow** | **1,022** | **1,143** | **1,147** | **(121)** | **(11)** | **(124)** | **(11)** |
| Depreciation & Amortization | 237 | 242 | 236 | (4) | (2) | 1 | 0 |
| Operating Profit | 785 | 901 | 911 | (116) | (13) | (126) | (14) |

### Revenues vs. Plan

Net Revenues are under Plan by $168,000 or -5.0%. FOX had two fewer NFL games in January vs. last year.  BCS increases were offset by 5-8P/Prime losses. Automotive was down -29%, -404K due to category declines, while Retail +112%, Fast Food +20%, Movies +8%, and Education +114% helped soften the loss from Auto.

### Expenses vs. Plan

Operating Expenses are under Plan by $41,000 or -2.0%.
- Broadcast Rights are under Plan by $27,000 due to preemptions of Raymond and Seinfeld due to BCS; also, there was one
  less run of King. This was partially offset with an adjustment of the NFL contract based on revenue projections.
- The Departmentals are under Plan by $21,000 or -2.0%. Engineering is under in R&M expenses. Sales is under in compensation
  and rep commissions following revenues. Creative Services is under in advertising expenses due to a credit taken on 11/06's
  cable invoice. G&A is under in benefits expense, and Traffic is under in compensation due to being down personnel. These
  favorable variances were offset in News with increases in compensation (Corp. adjustment to unemployment taxes and News
  Anchor relocation expense) and R&M vehicles.

### Revenues vs. Prior Year

Net Revenues are under Prior Year by $129,000 or -4.0%. Most Auto category spending is down.Two Auto accounts did not return:
Toyota Corporate, -91K, and Hyundai, -58K. Direct Response was down -48%, or -103K. Advertisers active on KTXL, but not this period
last year, include Direct TV, 58K, Sure West Wireless, 51K, and Universal Pictures, 19K. Declines in Automotive and Direct Response
crippled National business -13%, while Retail, +129K, and Cable/Satellite/Radio, +37K, benefitted Local activity which finished
the period +14%.

### Expenses vs. Prior Year

Operating Expenses are under Prior Year by $4,000 or -0.2%.
- Broadcast Rights are over Prior Year by by $26,000 due primarily to the introduction of Seinfeld 3rd Cycle in March, 2006, and
  two more runs of Will & Grace. This is partially offset with 3 less runs of Raymond and a lower cost per run for King.
- The Departmentals are under last year by $30,000. Engineering is under in R&M expenses. Community Affairs in under in
  compensation due to the elimination and restructuring of the Director's position. Sales is under in compensation (AE
  Commissions due to current vacancies) and rep commisions following revenues. Traffic is under in compensation due to
  vacancies. Production, also, is under in compensation due to a vacancy. These favorable variances are offset with increases
  in compensation in both News and G&A.

**KTXL-TV Sacramento**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Period 1** | | | | | | | | | **Year to Date** | | | |
| | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 1,702 | 1,547 | 1,496 | 155 | 10 | 206 | 14 | Local | 1,702 | 1,547 | 1,496 | 155 | 10 | 206 | 14 |
| 2,253 | 2,597 | 2,567 | (344) | (13) | (314) | (12) | National | 2,253 | 2,597 | 2,567 | (344) | (13) | (314) | (12) |
| 3,955 | 4,144 | 4,063 | (189) | (5) | (108) | (3) | Gross advertising revenue | 3,955 | 4,144 | 4,063 | (189) | (5) | (108) | (3) |
| 238 | 240 | 274 | (2) | (1) | (36) | (13) | Barter | 238 | 240 | 274 | (2) | (1) | (36) | (13) |
| 5 | 5 | 1 | - | - | 4 | 400 | Other | 5 | 5 | 1 | - | - | 4 | 400 |
| 4,198 | 4,389 | 4,338 | (191) | (4) | (140) | (3) | Gross revenue | 4,198 | 4,389 | 4,338 | (191) | (4) | (140) | (3) |
| (721) | (743) | (732) | 22 | 3 | 11 | 2 | Less agency commissions | (721) | (743) | (732) | 22 | 3 | 11 | 2 |
| 3,477 | 3,646 | 3,606 | (169) | (5) | (129) | (4) | Net revenue | 3,477 | 3,646 | 3,606 | (169) | (5) | (129) | (4) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 1,283 | 1,311 | 1,258 | (28) | (2) | 25 | 2 | Rights amortization | 1,283 | 1,311 | 1,258 | (28) | (2) | 25 | 2 |
| 74 | 77 | 76 | (3) | (4) | (2) | (3) | Other | 74 | 77 | 76 | (3) | (4) | (2) | (3) |
| 1,357 | 1,388 | 1,334 | (31) | (2) | 23 | 2 | Total program costs | 1,357 | 1,388 | 1,334 | (31) | (2) | 23 | 2 |
| 349 | 336 | 330 | 13 | 4 | 19 | 6 | News | 349 | 336 | 330 | 13 | 4 | 19 | 6 |
| 121 | 126 | 127 | (5) | (4) | (6) | (5) | Engineering | 121 | 126 | 127 | (5) | (4) | (6) | (5) |
| 312 | 327 | 367 | (15) | (5) | (55) | (15) | Sales | 312 | 327 | 367 | (15) | (5) | (55) | (15) |
| 42 | 46 | 42 | (4) | (9) | - | - | Advertising & promotion | 42 | 46 | 42 | (4) | (9) | - | - |
| 274 | 280 | 259 | (6) | (2) | 15 | 6 | General & administrative | 274 | 280 | 259 | (6) | (2) | 15 | 6 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 2,455 | 2,503 | 2,459 | (48) | (2) | (4) | - | Total cash expenses | 2,455 | 2,503 | 2,459 | (48) | (2) | (4) | - |
| 1,022 | 1,143 | 1,147 | (121) | (11) | (125) | (11) | **Operating Cash Flow** | 1,022 | 1,143 | 1,147 | (121) | (11) | (125) | (11) |
| 100 | 105 | 99 | (5) | (5) | 1 | 1 | Depreciation | 100 | 105 | 99 | (5) | (5) | 1 | 1 |
| 137 | 137 | 137 | - | - | - | - | Amortization of intangibles | 137 | 137 | 137 | - | - | - | - |
| 785 | 901 | 911 | (116) | (13) | (126) | (14) | **Operating Profit** | 785 | 901 | 911 | (116) | (13) | (126) | (14) |
| 29.4 | 31.3 | 31.8 | (1.9) | | (2.4) | | Operating Cash Flow Margin (%) | 29.4 | 31.3 | 31.8 | (1.9) | | (2.4) | |
| 22.6 | 24.7 | 25.3 | (2.1) | | (2.7) | | Operating Profit Margin (%) | 22.6 | 24.7 | 25.3 | (2.1) | | (2.7) | |

**KPLR**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | | Period 1 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 1,741 | 1,839 | 1,925 | (98) | (5) | (184) | (10) |
| Operating Cash Expenses | 1,754 | 1,756 | 1,647 | (2) | 0 | 107 | 6 |
| **Operating Cash Flow** | **(13)** | **83** | **278** | **(96)** | **(116)** | **(291)** | **(105)** |
| Depreciation & Amortization | 181 | 185 | 157 | (4) | (2) | 24 | 15 |
| Operating Profit | (194) | (102) | 121 | (92) | (90) | (315) | (260) |

**Revenues vs. Plan**

Local revenues were 44k, or 4% under the projection, while National revenues were 65k, or 9% under due to lower spending in the auto and fast food categories.
Barter and Trade revenues were 9k over and 7k under, respectively.

**Expenses vs. Plan**

Cash Broadcast Rights expenses were 6k over plan due to higher syndicated rights associated with Friends 2nd Cycle.
Barter rights were 9k over the plan.
Non-rights costs were 17k, or 1% under the projection due to lower sales and rep commissions (-10k), lower sales promotion costs (-5k).  Engineering costs were higher due to M & R costs (10k) and the adjustment to the bad debt reserve (-25k) contributed to the favorable variance.

**Revenues vs. Prior Year**

Local revenues were115k, or 9% under last year, while National revenues were 42k, or 6% under.  Lower spending in the Auto and Fast Food categories contributed to the variance.  The were 2 fewer Blues telecasts in 2007.
Barter and Trade revenues were 25k over, and 60k under respectively.  The large variance in trade was due to a valuation adjustment to the Savvis Center trade in 2006.

**Expenses vs. Prior Year**

Cash Broadcast Rights expenses were 27k, or 6% over last year due to planned increases in syndicated amortization.
Barter rights were 25k over last year.
Non-rights costs were 56k, or 5% over last year due to increases in compensation (+28k), R & M (+27k), Program Production (+13k), and Occupancy (+13k). These were offset by a decrease in the bad debt reserve (-27k).

**KPLR-TV St. Louis**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 1,136 | 1,179 | 1,251 | (43) | (4) | (115) | (9) | | 1,136 | 1,179 | 1,251 | (43) | (4) | (115) | (9) |
| National | 672 | 737 | 715 | (65) | (9) | (43) | (6) | | 672 | 737 | 715 | (65) | (9) | (43) | (6) |
| Gross advertising revenue | 1,808 | 1,916 | 1,966 | (108) | (6) | (158) | (8) | | 1,808 | 1,916 | 1,966 | (108) | (6) | (158) | (8) |
| Barter | 171 | 168 | 206 | 3 | 2 | (35) | (17) | | 171 | 168 | 206 | 3 | 2 | (35) | (17) |
| Other | 8 | 13 | 3 | (5) | (38) | 5 | 167 | | 8 | 13 | 3 | (5) | (38) | 5 | 167 |
| Gross revenue | 1,987 | 2,097 | 2,175 | (110) | (5) | (188) | (9) | | 1,987 | 2,097 | 2,175 | (110) | (5) | (188) | (9) |
| Less agency commissions | (246) | (258) | (250) | 12 | 5 | 4 | 2 | | (246) | (258) | (250) | 12 | 5 | 4 | 2 |
| Net revenue | 1,741 | 1,839 | 1,925 | (98) | (5) | (184) | (10) | | 1,741 | 1,839 | 1,925 | (98) | (5) | (184) | (10) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 639 | 623 | 587 | 16 | 3 | 52 | 9 | | 639 | 623 | 587 | 16 | 3 | 52 | 9 |
| Other | 93 | 88 | 74 | 5 | 6 | 19 | 26 | | 93 | 88 | 74 | 5 | 6 | 19 | 26 |
| Total program costs | 732 | 711 | 661 | 21 | 3 | 71 | 11 | | 732 | 711 | 661 | 21 | 3 | 71 | 11 |
| News | 240 | 233 | 204 | 7 | 3 | 36 | 18 | | 240 | 233 | 204 | 7 | 3 | 36 | 18 |
| Engineering | 169 | 158 | 116 | 11 | 7 | 53 | 46 | | 169 | 158 | 116 | 11 | 7 | 53 | 46 |
| Sales | 265 | 292 | 321 | (27) | (9) | (56) | (17) | | 265 | 292 | 321 | (27) | (9) | (56) | (17) |
| Advertising & promotion | 66 | 63 | 42 | 3 | 5 | 24 | 57 | | 66 | 63 | 42 | 3 | 5 | 24 | 57 |
| General & administrative | 281 | 299 | 304 | (18) | (6) | (23) | (8) | | 281 | 299 | 304 | (18) | (6) | (23) | (8) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,753 | 1,756 | 1,648 | (3) | - | 105 | 6 | | 1,753 | 1,756 | 1,648 | (3) | - | 105 | 6 |
| **Operating Cash Flow** | (12) | 83 | 277 | (95) | (114) | (289) | (104) | | (12) | 83 | 277 | (95) | (114) | (289) | (104) |
| Depreciation | 117 | 120 | 92 | (3) | (3) | 25 | 27 | | 117 | 120 | 92 | (3) | (3) | 25 | 27 |
| Amortization of intangibles | 64 | 65 | 65 | (1) | (2) | (1) | (2) | | 64 | 65 | 65 | (1) | (2) | (1) | (2) |
| **Operating Profit** | (193) | (102) | 120 | (91) | (89) | (313) | (261) | | (193) | (102) | 120 | (91) | (89) | (313) | (261) |
| Operating Cash Flow Margin (%) | (0.7) | 4.5 | 14.4 | (5.2) | | (15.1) | | | (0.7) | 4.5 | 14.4 | (5.2) | | (15.1) | |
| Operating Profit Margin (%) | (11.1) | (5.5) | 6.2 | (5.6) | | (17.3) | | | (11.1) | (5.5) | 6.2 | (5.6) | | (17.3) | |

**KRCW-TV**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | **Period 1** | | | |
| | | | | **Variance From** | | | |
| Revenues | 1,194 | 1,151 | 1,167 | 43 | 4 | 27 | 2 |
| Operating Cash Expenses | 1,180 | 1,196 | 1,037 | (16) | (1) | 143 | 14 |
| **Operating Cash Flow** | **14** | **(45)** | **130** | **59** | **131** | **(116)** | **(89)** |
| Depreciation & Amortization | 109 | 110 | 78 | (1) | (1) | 31 | 40 |
| Operating Profit | (95) | (155) | 52 | 60 | 39 | (147) | (283) |

### Revenues vs. Plan
- Gross time sales are $46 greater than planned due to more robust local market conditions.

### Expenses vs. Plan
- Total operating expenses are $16 and 1% less than planned.

### Revenues vs. Prior Year
- Gross time sales are $94 greater than last year due to more robust market conditions, and offset by barter revenue, which is $49 less due to the revaluation performed during second quarter, 2006.

### Expenses vs. Prior Year
- Broadcast rights expense is $57 greater than last year due to the additions of Seinfeld and the second cycle of Friends during 2006, and partially offset by barter savings attributable to the revaluation performed in second quarter '06.
- Engineering is $51 greater than last year due to greater joint tower expense, as well as higher repairs & maintenance.
- Sales is $15 greater than last year due to greater payroll tax expense due to the timing of 2006 bonus payments in period 1 2007, and higher research expense.
- Advertising & Promotion is $19 greater than last year due primarily to higher advertising.
- Depreciation is $31 greater due to asset capitalizations during 2006.

**KRCW-TV Portland**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 801 | 746 | 702 | 55 | 7 | 99 | 14 | | 801 | 746 | 702 | 55 | 7 | 99 | 14 |
| National | 424 | 433 | 429 | (9) | (2) | (5) | (1) | | 424 | 433 | 429 | (9) | (2) | (5) | (1) |
| Gross advertising revenue | 1,225 | 1,179 | 1,131 | 46 | 4 | 94 | 8 | | 1,225 | 1,179 | 1,131 | 46 | 4 | 94 | 8 |
| Barter | 142 | 140 | 191 | 2 | 1 | (49) | (26) | | 142 | 140 | 191 | 2 | 1 | (49) | (26) |
| Other | 3 | 4 | 4 | (1) | (25) | (1) | (25) | | 3 | 4 | 4 | (1) | (25) | (1) | (25) |
| Gross revenue | 1,370 | 1,323 | 1,326 | 47 | 4 | 44 | 3 | | 1,370 | 1,323 | 1,326 | 47 | 4 | 44 | 3 |
| Less agency commissions | (176) | (172) | (159) | (4) | (2) | (17) | (11) | | (176) | (172) | (159) | (4) | (2) | (17) | (11) |
| Net revenue | 1,194 | 1,151 | 1,167 | 43 | 4 | 27 | 2 | | 1,194 | 1,151 | 1,167 | 43 | 4 | 27 | 2 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 720 | 718 | 663 | 2 | - | 57 | 9 | | 720 | 718 | 663 | 2 | - | 57 | 9 |
| Other | 24 | 25 | 24 | (1) | (4) | - | - | | 24 | 25 | 24 | (1) | (4) | - | - |
| Total program costs | 744 | 743 | 687 | 1 | - | 57 | 8 | | 744 | 743 | 687 | 1 | - | 57 | 8 |
| News | 35 | 35 | 35 | - | - | - | - | | 35 | 35 | 35 | - | - | - | - |
| Engineering | 62 | 52 | 11 | 10 | 19 | 51 | 464 | | 62 | 52 | 11 | 10 | 19 | 51 | 464 |
| Sales | 234 | 247 | 219 | (13) | (5) | 15 | 7 | | 234 | 247 | 219 | (13) | (5) | 15 | 7 |
| Advertising & promotion | 10 | 16 | (8) | (6) | (38) | 18 | 225 | | 10 | 16 | (8) | (6) | (38) | 18 | 225 |
| General & administrative | 94 | 103 | 93 | (9) | (9) | 1 | 1 | | 94 | 103 | 93 | (9) | (9) | 1 | 1 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,179 | 1,196 | 1,037 | (17) | (1) | 142 | 14 | | 1,179 | 1,196 | 1,037 | (17) | (1) | 142 | 14 |
| **Operating Cash Flow** | 15 | (45) | 130 | 60 | 133 | (115) | (88) | | 15 | (45) | 130 | 60 | 133 | (115) | (88) |
| Depreciation | 72 | 72 | 40 | - | - | 32 | 80 | | 72 | 72 | 40 | - | - | 32 | 80 |
| Amortization of intangibles | 38 | 38 | 38 | - | - | - | - | | 38 | 38 | 38 | - | - | - | - |
| **Operating Profit** | (95) | (155) | 52 | 60 | 39 | (147) | (283) | | (95) | (155) | 52 | 60 | 39 | (147) | (283) |
| Operating Cash Flow Margin (%) | 1.3 | (3.9) | 11.1 | 5.2 | | (9.8) | | | 1.3 | (3.9) | 11.1 | 5.2 | | (9.8) | |
| Operating Profit Margin (%) | (8.0) | (13.5) | 4.5 | 5.5 | | (12.5) | | | (8.0) | (13.5) | 4.5 | 5.5 | | (12.5) | |

**KSWB**
**Variance Explanations**
**Period 1,2007**
**(Thousands of dollars)**

| | | | | Period 1,2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | **2006** | **2006** | **2005** | **2006** | | **2005** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 1,722 | 1,743 | 1,715 | (21) | (1) | 7 | 0 |
| Operating Cash Expenses | 1,723 | 1,760 | 1,820 | (37) | (2) | (97) | (5) |
| **Operating Cash Flow** | **(1)** | **(17)** | **(105)** | **16** | **(94)** | **104** | **(99)** |
| Depreciation & Amortization | 59 | 60 | 62 | (1) | (2) | (3) | (5) |
| Operating Profit | (60) | (77) | (167) | 17 | (22) | 107 | (64) |

### Variance Explanations - Period 1,2007

#### Revenues vs. Plan
- Net Revenue was $21,000 (1%) under plan.
- Gross Revenue was $15,000 (1%) under plan. Local was $86,000 (12%) over plan because of strength from paid. National was $101,000 (10%) under plan because of shortfalls from automotive,  movie and insurance.

#### Expenses vs. Plan (a)
- Broadcast Rights were $23,000 (2%) under plan because of lower sports rights fees (Clippers) and preemptions.
- Non Rights Expenses were $15,000 (2%) under plan.
- Programming was $6,000 (25%) under plan because of lower music license fees.  News was on plan. Engineering was on plan. Sales was $2,000 (1%) under plan. Promotion was $1,000 (2%) under plan. G&A expenses were $5,000 (4%) under plan as lower benefits more than offset increase utility expense. Depreciation $1,000 (2%) under plan..

#### Revenues vs. Prior Year
- Gross Revenues were $8,000 under last year's levels. Local was $97,000 (14%) higher  because of strength from restaurant and paid accounts. National was $105,000 (10%) lower because of softness from automotive, movie and insurance.

#### Expenses vs. Prior Year (a)
- Operating expenses were $97,000 (5%) lower than last year because lower broadcast rights and timing of outside advertising.

KSWB-TV San Diego
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 792 | 706 | 696 | 86 | 12 | 96 | 14 | | 792 | 706 | 696 | 86 | 12 | 96 | 14 |
| National | 916 | 1,017 | 1,020 | (101) | (10) | (104) | (10) | | 916 | 1,017 | 1,020 | (101) | (10) | (104) | (10) |
| Gross advertising revenue | 1,708 | 1,723 | 1,716 | (15) | (1) | (8) | - | | 1,708 | 1,723 | 1,716 | (15) | (1) | (8) | - |
| Barter | 268 | 276 | 256 | (8) | (3) | 12 | 5 | | 268 | 276 | 256 | (8) | (3) | 12 | 5 |
| Other | 2 | 3 | 2 | (1) | (33) | - | - | | 2 | 3 | 2 | (1) | (33) | - | - |
| Gross revenue | 1,978 | 2,002 | 1,974 | (24) | (1) | 4 | - | | 1,978 | 2,002 | 1,974 | (24) | (1) | 4 | - |
| Less agency commissions | (256) | (259) | (259) | 3 | 1 | 3 | 1 | | (256) | (259) | (259) | 3 | 1 | 3 | 1 |
| Net revenue | 1,722 | 1,743 | 1,715 | (21) | (1) | 7 | - | | 1,722 | 1,743 | 1,715 | (21) | (1) | 7 | - |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 923 | 946 | 994 | (23) | (2) | (71) | (7) | | 923 | 946 | 994 | (23) | (2) | (71) | (7) |
| Other | 17 | 23 | 28 | (6) | (26) | (11) | (39) | | 17 | 23 | 28 | (6) | (26) | (11) | (39) |
| Total program costs | 940 | 969 | 1,022 | (29) | (3) | (82) | (8) | | 940 | 969 | 1,022 | (29) | (3) | (82) | (8) |
| News | 147 | 147 | 146 | - | - | 1 | 1 | | 147 | 147 | 146 | - | - | 1 | 1 |
| Engineering | 92 | 92 | 84 | - | - | 8 | 10 | | 92 | 92 | 84 | - | - | 8 | 10 |
| Sales | 250 | 252 | 244 | (2) | (1) | 6 | 2 | | 250 | 252 | 244 | (2) | (1) | 6 | 2 |
| Advertising & promotion | 68 | 69 | 86 | (1) | (1) | (18) | (21) | | 68 | 69 | 86 | (1) | (1) | (18) | (21) |
| General & administrative | 226 | 230 | 238 | (4) | (2) | (12) | (5) | | 226 | 230 | 238 | (4) | (2) | (12) | (5) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,723 | 1,759 | 1,820 | (36) | (2) | (97) | (5) | | 1,723 | 1,759 | 1,820 | (36) | (2) | (97) | (5) |
| **Operating Cash Flow** | (1) | (16) | (105) | 15 | 94 | 104 | 99 | | (1) | (16) | (105) | 15 | 94 | 104 | 99 |
| Depreciation | 59 | 60 | 62 | (1) | (2) | (3) | (5) | | 59 | 60 | 62 | (1) | (2) | (3) | (5) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | (60) | (76) | (167) | 16 | 21 | 107 | 64 | | (60) | (76) | (167) | 16 | 21 | 107 | 64 |
| Operating Cash Flow Margin (%) | (0.1) | (0.9) | (6.1) | 0.8 | | 6.0 | | | (0.1) | (0.9) | (6.1) | 0.8 | | 6.0 | |
| Operating Profit Margin (%) | (3.5) | (4.4) | (9.7) | 0.9 | | 6.2 | | | (3.5) | (4.4) | (9.7) | 0.9 | | 6.2 | |

**WXMI**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | Period 1 | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 1,298 | 1,498 | 1,483 | (200) | (13) | (184) | (12) |
| Operating Cash Expenses | 1,091 | 1,106 | 1,100 | (15) | (1) | (9) | (1) |
| **Operating Cash Flow** | **208** | **392** | **383** | **(185)** | **(47)** | **(175)** | **(46)** |
| Depreciation & Amortization | 169 | 170 | 148 | (1) | (1) | 21 | 14 |
| Operating Profit | 39 | 222 | 235 | (184) | (83) | (197) | (84) |

**Revenues vs. Plan**

- Net cash revenues were -$200K/14%.  Trade & Barter were flat.
- Local gross sales were -$120K/15%; National was -$100K/11%.
- 2007 has started off slowly.  Local was hurt by softness in regional money and poor new business development as we continue to integrate new Account Executives into the staff.  National was hurt by absent Movie money.

**Expenses vs. Plan**

- Total cash operating expenses were -$15K/1%.  Trade and Barter were flat.
  -Broadcast Rights, +$20K/14%, reflects true up of 06/07 FOX NFL season.
  -News, +$10K/5%, reflects increased Wages due to President Ford funeral coverage coupled with holiday pay.
  -Sales, -$40K/25%, reflects reduced Salaries (open position), AE & TeleRep Commission, Other Purchased Services (BTV) and a shift in Merchandising expense to 2nd quarter.
  -Promotions, -$5K/7%, reflects Promo-Giveaways and Art Supplies expenses moved to Period 2.
  -G&A, +$5K/1%, reflects increased Payroll taxes & Health Insurances; reduced T&E.
- Non Cash expense: Depreciation and Amortization were flat.

**Revenues vs. Prior Year**

- Net cash revenues were -$160K/12%.  Trade & Barter revenues were -$25K.
- Local gross sales were -$100K/13%, National were -$75K/9%.
- As noted above, the year is off to a slow start as Locally we are behind the market.  However, since we are ahead of the market Nationally, we are maintaining total market share.

**Expenses vs. Prior Year**

- Total cash operating expenses were +$15K/1%.  Net Trade & Barter was -$25K.
  -Broadcast Rights cash expense, +$10K/8%, primarily impacted by increased FOX NFL rights.  However, Syndicated was up slightly due to the start of Greg Behrendt, Friends and Seinfeld's 3rd cycle with a partial offset by the expiration of Drew and the aging of programs.
  -News, +$35K/18%, reflects increased Wages due to the start of AM News on 8/28/06 and President Ford funeral coverage.
  -Engineering/MCR, -$10K/8%, reflects reduced Wages (one position cut and one transferred to AM News), R&M, Other Professional Services; increased Electricity.
  -Sales, -$35K/23%, reflects reduced Salaries (open position), AE & TeleRep Commissions and Other Purchased Services (BTV) and timing for Merchandising.
  -Promotions, +$5K/6%, primarily reflects World Now fees.
  -G&A, +$10K/4%, reflects higher Payroll Taxes & Stock comp expenses (no stock expense in P1, 2006); reduced 401k (from 7% in '06 to 6.5% in '07)
- Non Cash expense: Depreciation, +$20K, reflects the acceleration of NTSC depreciation in Period 2, 2006 and capital additions during 2006.

**WXMI-TV Grand Rapids**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 663 | 784 | 762 | (121) | (15) | (99) | (13) | Local | 663 | 784 | 762 | (121) | (15) | (99) | (13) |
| 763 | 860 | 840 | (97) | (11) | (77) | (9) | National | 763 | 860 | 840 | (97) | (11) | (77) | (9) |
| 1,426 | 1,644 | 1,602 | (218) | (13) | (176) | (11) | Gross advertising revenue | 1,426 | 1,644 | 1,602 | (218) | (13) | (176) | (11) |
| 122 | 124 | 149 | (2) | (2) | (27) | (18) | Barter | 122 | 124 | 149 | (2) | (2) | (27) | (18) |
| 8 | 13 | 11 | (5) | (38) | (3) | (27) | Other | 8 | 13 | 11 | (5) | (38) | (3) | (27) |
| 1,556 | 1,781 | 1,762 | (225) | (13) | (206) | (12) | Gross revenue | 1,556 | 1,781 | 1,762 | (225) | (13) | (206) | (12) |
| (258) | (283) | (279) | 25 | 9 | 21 | 8 | Less agency commissions | (258) | (283) | (279) | 25 | 9 | 21 | 8 |
| 1,298 | 1,498 | 1,483 | (200) | (13) | (185) | (12) | Net revenue | 1,298 | 1,498 | 1,483 | (200) | (13) | (185) | (12) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 277 | 257 | 278 | 20 | 8 | (1) | - | Rights amortization | 277 | 257 | 278 | 20 | 8 | (1) | - |
| 32 | 32 | 30 | - | - | 2 | 7 | Other | 32 | 32 | 30 | - | - | 2 | 7 |
| 309 | 289 | 308 | 20 | 7 | 1 | - | Total program costs | 309 | 289 | 308 | 20 | 7 | 1 | - |
| 230 | 223 | 206 | 7 | 3 | 24 | 12 | News | 230 | 223 | 206 | 7 | 3 | 24 | 12 |
| 99 | 98 | 108 | 1 | 1 | (9) | (8) | Engineering | 99 | 98 | 108 | 1 | 1 | (9) | (8) |
| 125 | 164 | 160 | (39) | (24) | (35) | (22) | Sales | 125 | 164 | 160 | (39) | (24) | (35) | (22) |
| 75 | 78 | 72 | (3) | (4) | 3 | 4 | Advertising & promotion | 75 | 78 | 72 | (3) | (4) | 3 | 4 |
| 252 | 255 | 246 | (3) | (1) | 6 | 2 | General & administrative | 252 | 255 | 246 | (3) | (1) | 6 | 2 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 1,090 | 1,107 | 1,100 | (17) | (2) | (10) | (1) | Total cash expenses | 1,090 | 1,107 | 1,100 | (17) | (2) | (10) | (1) |
| 208 | 391 | 383 | (183) | (47) | (175) | (46) | **Operating Cash Flow** | 208 | 391 | 383 | (183) | (47) | (175) | (46) |
| 129 | 129 | 108 | - | - | 21 | 19 | Depreciation | 129 | 129 | 108 | - | - | 21 | 19 |
| 40 | 40 | 40 | - | - | - | - | Amortization of intangibles | 40 | 40 | 40 | - | - | - | - |
| 39 | 222 | 235 | (183) | (82) | (196) | (83) | **Operating Profit** | 39 | 222 | 235 | (183) | (82) | (196) | (83) |
| 16.0 | 26.1 | 25.8 | (10.1) | | (9.8) | | Operating Cash Flow Margin (%) | 16.0 | 26.1 | 25.8 | (10.1) | | (9.8) | |
| 3.0 | 14.8 | 15.8 | (11.8) | | (12.8) | | Operating Profit Margin (%) | 3.0 | 14.8 | 15.8 | (11.8) | | (12.8) | |

**WPMT**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 975 | 996 | 1,004 | (21) | (2) | (29) | (3) |
| Operating Cash Expenses | 1,016 | 991 | 970 | 25 | 2 | 46 | 5 |
| **Operating Cash Flow** | **(40)** | **5** | **35** | **(45)** | **(911)** | **(75)** | **(217)** |
| Depreciation & Amortization | 123 | 130 | 112 | (7) | (5) | 11 | 10 |
| Operating Profit | (164) | (125) | (78) | (38) | (31) | (86) | (110) |

### Revenues vs. Plan

**($21)**   - Revenues were slightly worse than plan due to decreased national revenue .
National revenue was under plan by $69K while local was over plan by $45K.

### Expenses vs. Plan

**$22**   - Broadcast rights expenses were worse than plan due to increased FOX revenue sharing as a result
of improved NFL and Primetime revenues in fourth quarter 2006.
**$1**   - Programming expenses were slightly worse than plan.
**$0**   - News expenses were on plan.
**$0**   - Engineering expenses were on plan.
**($3)**   - Sales expenses were better than plan due to decreased commissions and timing differences in merchandising.
**$4**   - Creative Services expenses were worse than plan to a timing difference for video tape and library costs.
**$1**   - Administrative expenses were slightly worse than plan.
**$25**   - Operating expenses were better than plan.

### Revenues vs. Prior Year

**($29)**   - Net revenues were slightly worse than last year.

### Expenses vs. Prior Year

**$25**   - Broadcast rights expenses were worse than plan due to increased FOX revenue sharing as a result
of improved NFL and Primetime revenues in fourth quarter 2006.
**$3**   - Programming expenses were worse than last year due to increased music license fees.
**$13**   - News expenses were worse than last year due to the am news start in mid January 2006.
**$2**   - Engineering expenses were worse than last year due to a timing difference in equipment repairs.
**($4)**   - Sales expenses were better than last year due to decreased commissions and various timing differences.
**$9**   - Creative Services expenses were worse than last year to a timing difference for video tape, library costs
and payroll taxes.
**($2)**   - Administrative expenses were slightly better than last year.
**$46**   - Operating expenses were worse than last year.

**WFMT-TV Harrisburg**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | Period 1 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 732 | 687 | 686 | 45 | 7 | 46 | 7 | Local | 732 | 687 | 686 | 45 | 7 | 46 | 7 |
| 364 | 433 | 421 | (69) | (16) | (57) | (14) | National | 364 | 433 | 421 | (69) | (16) | (57) | (14) |
| 1,096 | 1,120 | 1,107 | (24) | (2) | (11) | (1) | Gross advertising revenue | 1,096 | 1,120 | 1,107 | (24) | (2) | (11) | (1) |
| 68 | 69 | 94 | (1) | (1) | (26) | (28) | Barter | 68 | 69 | 94 | (1) | (1) | (26) | (28) |
| 11 | 17 | 6 | (6) | (35) | 5 | 83 | Other | 11 | 17 | 6 | (6) | (35) | 5 | 83 |
| 1,175 | 1,206 | 1,207 | (31) | (3) | (32) | (3) | Gross revenue | 1,175 | 1,206 | 1,207 | (31) | (3) | (32) | (3) |
| (200) | (210) | (203) | 10 | 5 | 3 | 1 | Less agency commissions | (200) | (210) | (203) | 10 | 5 | 3 | 1 |
| 975 | 996 | 1,004 | (21) | (2) | (29) | (3) | Net revenue | 975 | 996 | 1,004 | (21) | (2) | (29) | (3) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 300 | 278 | 276 | 22 | 8 | 24 | 9 | Rights amortization | 300 | 278 | 276 | 22 | 8 | 24 | 9 |
| 22 | 21 | 19 | 1 | 5 | 3 | 16 | Other | 22 | 21 | 19 | 1 | 5 | 3 | 16 |
| 322 | 299 | 295 | 23 | 8 | 27 | 9 | Total program costs | 322 | 299 | 295 | 23 | 8 | 27 | 9 |
| 249 | 248 | 236 | 1 | - | 13 | 6 | News | 249 | 248 | 236 | 1 | - | 13 | 6 |
| 68 | 68 | 65 | - | - | 3 | 5 | Engineering | 68 | 68 | 65 | - | - | 3 | 5 |
| 137 | 141 | 142 | (4) | (3) | (5) | (4) | Sales | 137 | 141 | 142 | (4) | (3) | (5) | (4) |
| 48 | 44 | 39 | 4 | 9 | 9 | 23 | Advertising & promotion | 48 | 44 | 39 | 4 | 9 | 9 | 23 |
| 192 | 191 | 193 | 1 | 1 | (1) | (1) | General & administrative | 192 | 191 | 193 | 1 | 1 | (1) | (1) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 1,016 | 991 | 970 | 25 | 3 | 46 | 5 | Total cash expenses | 1,016 | 991 | 970 | 25 | 3 | 46 | 5 |
| (41) | 5 | 34 | (46) | (920) | (75) | (221) | **Operating Cash Flow** | (41) | 5 | 34 | (46) | (920) | (75) | (221) |
| 65 | 72 | 54 | (7) | (10) | 11 | 20 | Depreciation | 65 | 72 | 54 | (7) | (10) | 11 | 20 |
| 58 | 58 | 58 | - | - | - | - | Amortization of intangibles | 58 | 58 | 58 | - | - | - | - |
| (164) | (125) | (78) | (39) | (31) | (86) | (110) | **Operating Profit** | (164) | (125) | (78) | (39) | (31) | (86) | (110) |
| (4.2) | 0.5 | 3.4 | (4.7) | | (7.6) | | Operating Cash Flow Margin (%) | (4.2) | 0.5 | 3.4 | (4.7) | | (7.6) | |
| (16.8) | (12.6) | (7.8) | (4.2) | | (9.0) | | Operating Profit Margin (%) | (16.8) | (12.6) | (7.8) | (4.2) | | (9.0) | |

**WGN Cable**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | | | | Period 1 | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Variance From** | | |
| | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | | 8,927 | 8,555 | 8,446 | 372 | 4 | 481 | 6 |
| Operating Cash Expenses | | 3,750 | 4,660 | 4,053 | (911) | (20) | (303) | (7) |
| **Operating Cash Flow** | | **5,177** | **3,894** | **4,393** | **1,283** | **33** | **784** | **18** |
| Depreciation & Amortization | | 39 | 43 | 37 | (4) | (10) | 2 | 5 |
| Operating Profit | | 5,139 | 3,851 | 4,356 | 1,288 | 33 | 783 | 18 |

**Revenues vs. Plan**

Total revenues were $372K or 4% higher than plan due to the following:
- Regular/Direct Response revenue was $372K higher than planned due to a stronger scatter market and higher CPM's than anticipated.
- The Cable Ratings Reserve was $101K lower than planned per our analysis, as final 2006 posts were received and trued-up.
- Paid Programming revenue was $36K above plan due to higher than anticipated rates for the General Motors.
- This was offset by a $118K decrease in Barter revenue, primarily due to the fact that Great American Poker Run 2007 programming was not purchased and Greg Behrendt expenses were lower than planned. This was offset by higher Home Improvement Weekend 06/07 expenses vs. plan.
- Agency Commissions were $18K higher than planned.

**Expenses vs. Plan**

Total expenses were $915K or 19% below plan due to:
- Broadcast Rights Amortization was $480K below plan. Syndicated B/R Amortization decreased $348K, primarily due to a planned 1st quarter TBD Development package that was not purchased. Barter B/R Amortization was $118K below plan, primarily due to the fact that Great American Poker Run 2007 programming was not purchased and Greg Behrendt expenses were lower than planned. This was offset by higher Home Improvement Weekend 06/07 expenses. Other B/R Amortization was $12K below plan primarily due to lower expenses for World's Most Shocking Moments 06-08.
- Advertising-Cable expenses were $370K lower than planned as senior management is still in the process of determining the 2007 consumer media strategy. Expenses will be projected forward.
- Total Compensation expenses were $30K lower than planned, primarily due to a $19K decrease in FICA expenses, as Commissions were not paid during the period as planned. Expenses will be projected forward to February when Commissions will be paid. In addition, 401k expenses were $9K lower than planned.
- Advertising-Media expenses were $11K lower than planned due to the timing of the media plan. Expenses will be projected forward.
- Travel/entertainment expenses were $11K lower than planned due to less travel than anticipated during the period.
- Computer Services-Other expenses were $7K below plan primarily due to an unplanned credit related to the Dealmaker system.

**Revenues vs. Prior Year**

Total revenues were $481K or 6% above prior year due to the following:
- Regular/Direct Response revenue was $303K higher than last year due to a stronger scatter market and higher CPM's in P1, 2007.
- Barter revenue was $119K above last year, partially due to American Idol Rewind 06-08, Greg Behrendt 06/07, and Scrubs programming that existed in P1, 2007, but not in P1, 2006.
- The Cable Ratings Reserve was $101K lower than last year per our analysis, as final 2006 posts were received and trued-up in P1, 2006.
- Paid Programming revenue was $21K above prior year due as the General Motors deal did not exist in P1,
- Agency Commissions were $62K higher than last year.

**Expenses vs. Prior Year**

Total operating expenses were $301K or 7% below prior year due to:
- Broadcast Rights Amortization was $301K below prior year. Syndicated B/R Amortization was $244K lower than last year, as there were lower P1, 2007 costs for AFV, Cosby, DaVinci's Inquest, Magnum, Matlock, Moesha, and Sex/City. Happy Days, Home Improvement, and Rockford Files programming that existed in P1, 2006 did not exist in P1, 2007. This was offset by Even Stevens, Funniest Pets/People, Greg Behrendt, Homicide, Lizzie McGuire, Scrubs, and Ultimate Blackjack programming that existed in P1, 2007 but not in P1, 2006. Features B/R Amortization was $180K lower than last year, as Mystery Movies programming no longer existed in P1, 2007 as it did in P1, 2006. Barter Syndicated/Features B/R Amortization was $119K higher than last year, partially due to American Idol Rewind 06-08, Greg Behrendt 06/07, and Scrubs programming that existed in P1, 2007, but not in P1, 2006.
- General Consulting Fee expenses were $274K lower than prior year, as in P1, 2006, the entire TV allocation was expensed in this account vs. being split into the Interunit Comp. Allocation, Fringe Allocation, and Intercompany Charges accounts in P1, 2007.
- Industry Trade/Assn. Dues decreased $59K vs. prior year, as CAB annual dues were paid in P1, 2006. In 2007, CAB dues will be paid in P2.
- This was offset by a $254K increase in Compensation expenses, primarily due to increases of $180K and $62K in the Interunit Comp. Allocation and Fringe Allocation accounts, respectively, as in P1, 2006, all TV allocated compensation expenses were expensed through the General Consulting Fee account vs. being split into these two accounts in P1, 2007.
- Intercompany Charges increased $45K over prior year primarily due to the fact that all non-compensation allocated expenses from WGN-TV were expensed through this account in P1, 2007 vs. being expensed in the General Consulting Fee account in P1, 2006.
- Outside Production expenses were $26K above prior year as the production costs for Funniest Pets/People did not exist in P1, 2006.

**WGN Cable**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | | Year to Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | | | |
| Advertising and other revenue | 9,110 | 8,603 | 8,686 | 507 | 6 | 424 | 5 | | | 9,110 | 8,603 | 8,686 | 507 | 6 | 424 | 5 |
| Barter revenue | 771 | 889 | 652 | (118) | (13) | 119 | 18 | | | 771 | 889 | 652 | (118) | (13) | 119 | 18 |
| Cable royalty revenue | 221 | 221 | 221 | - | - | - | - | | | 221 | 221 | 221 | - | - | - | - |
| Gross revenue | 10,102 | 9,713 | 9,559 | 389 | 4 | 543 | 6 | | | 10,102 | 9,713 | 9,559 | 389 | 4 | 543 | 6 |
| Less agency commissions | (1,175) | (1,158) | (1,113) | (17) | (1) | (62) | (6) | | | (1,175) | (1,158) | (1,113) | (17) | (1) | (62) | (6) |
| Net revenue | 8,927 | 8,555 | 8,446 | 372 | 4 | 481 | 6 | | | 8,927 | 8,555 | 8,446 | 372 | 4 | 481 | 6 |
| **Expenses** | | | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | | | |
| Rights amortization | 2,412 | 2,892 | 2,713 | (480) | (17) | (301) | (11) | | | 2,412 | 2,892 | 2,713 | (480) | (17) | (301) | (11) |
| Other | 27 | 26 | - | 1 | 4 | 27 | NM | | | 27 | 26 | - | 1 | 4 | 27 | NM |
| Total program costs | 2,439 | 2,918 | 2,713 | (479) | (16) | (274) | (10) | | | 2,439 | 2,918 | 2,713 | (479) | (16) | (274) | (10) |
| News | - | - | - | - | NM | - | NM | | | - | - | - | - | NM | - | NM |
| Engineering | - | - | - | - | NM | - | NM | | | - | - | - | - | NM | - | NM |
| Sales | 615 | 640 | 577 | (25) | (4) | 38 | 7 | | | 615 | 640 | 577 | (25) | (4) | 38 | 7 |
| Advertising & promotion | 47 | 429 | 46 | (382) | (89) | 1 | 2 | | | 47 | 429 | 46 | (382) | (89) | 1 | 2 |
| General & administrative | 648 | 674 | 717 | (26) | (4) | (69) | (10) | | | 648 | 674 | 717 | (26) | (4) | (69) | (10) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | | - | - | - | - | NM | - | NM |
| Total cash expenses | 3,749 | 4,661 | 4,053 | (912) | (20) | (304) | (8) | | | 3,749 | 4,661 | 4,053 | (912) | (20) | (304) | (8) |
| **Operating Cash Flow** | 5,178 | 3,894 | 4,393 | 1,284 | 33 | 785 | 18 | | | 5,178 | 3,894 | 4,393 | 1,284 | 33 | 785 | 18 |
| Depreciation | 39 | 43 | 37 | (4) | (9) | 2 | 5 | | | 39 | 43 | 37 | (4) | (9) | 2 | 5 |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 5,139 | 3,851 | 4,356 | 1,288 | 33 | 783 | 18 | | | 5,139 | 3,851 | 4,356 | 1,288 | 33 | 783 | 18 |
| Operating Cash Flow Margin (%) | 58.0 | 45.5 | 52.0 | 12.5 | | 6.0 | | | | 58.0 | 45.5 | 52.0 | 12.5 | | 6.0 | |
| Operating Profit Margin (%) | 57.6 | 45.0 | 51.6 | 12.6 | | 6.0 | | | | 57.6 | 45.0 | 51.6 | 12.6 | | 6.0 | |

**WGN Cable Distribution**
**Variance Explanations**
**Period 1, 2007**
**(Thousands of Dollars)**

|  | | | | Period 1, 2007 | | | |
|---|---|---|---|---|---|---|---|
|  | | | | Variance From | | | |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 3,383 | 3,469 | 2,966 | (86) | (2) | 417 | 14 |
| Operating Cash Expenses | 633 | 1,109 | 485 | (476) | (43) | 148 | 30 |
| **Operating Cash Flow** | **2,750** | **2,360** | **2,481** | **390** | **17** | **269** | **11** |
| Depreciation & Amortization | 395 | 395 | 395 | 0 | 0 | (0) | 0 |
| Operating Profit | 2,355 | 1,965 | 2,086 | 390 | 20 | 269 | 13 |

## Variance Explanations - Period 1, 2007

### Revenues vs. Plan

Total revenues were $86K or 2% below plan.  The Cable Sales Allowance was $110K higher than planned primarily due to an adjustment made for Adelphia, as lower rates were remitted due to the fact that their subs were acquired by Comcast and Time Warner.  DBS revenue decreased $18K due to lower than planned DirecTV subscribers.  Cable Distribution revenue decreased $10K.  This was offset by an increase in Canadian revenue over plan.

### Expenses vs. Plan

Total Expenses were $476K or 32% below Plan.  This was  primarily due to:
- R&M Remote E.N.G. Equip expenses were $557K below plan, as anticipated expenses did not occur during the period due to a revision in the IRD rollout schedule.  Expenses will be projected forward.
- This was offset by a $70K increase in Bad Debt, primarily due to a $69K reserve for Cancom, as they have turned off the WGN signal.  Cancom is currently under contract until P3, 2007, but we are uncertain if payments will be received.
- Total Compensation expenses increased $18K vs. plan primarily due to the timing of FICA taxes paid ($23K).

### Revenues vs. Prior Year

Total revenues were $417K or 14% above prior year primarily due to the following:
- The Affiliate Fee Rebate decreased $139K vs. prior year.  There was no P1, 2007 MFN vs. a P1, 2006 MFN due to the fact that in P1, 2006 DirecTV was remitting at a lower rate than Time Warner and Comcast.  In P12, 2006 a contract was reached with DirecTV, which eliminated the need for an MFN liability in P1, 2007.
- DBS revenue increased $108K as both DirecTV and Echostar had increased rates in 2007 vs. 2006.
- Cable Distribution revenue was $89K higher than last year primarily due to contractual rates increasing 4% in 2007 vs. 2006.
- The Cable Distribution Allowance decreased $81K vs. prior year partially due to the fact that a contract was reached with DirecTV, which eliminated the need for a P1, 2007 reserve ($186K).  This was offset by $110K reserve in P1, 2007 primarily due to an adjustment made for Adelphia, as lower rates were remitted due to the fact that their subs were acquired by Comcast and Time Warner.

### Expenses vs. Prior Year

Total Expenses were $148K or 17% above prior year.  This was primarily due to:
- R&M Remote Engr Equipment expenses were $94K above prior year due to expenses for the IRD rollout, which did not exist in P1, 2006.
- The Bad Debt Reserve increased $68K vs. prior year, due to a P1, 2007 Cancom reserve that did not exist in P1, 2006 (See Expenses vs. Plan).
- Total Compensation expenses were $14K above prior year, partially due to a $29K increase in FICA taxes.  This was due to the timing of the Commissions and Sales Bonus payouts.  This was offset by a $19K decrease in Total Salaries expense primarily due to the fact that the Creative Services Manager was promoted and transferred to WGN Cable's books in P7, 2006.  There was also an open Sales Account Executive in P1, 2007.
- This was offset by a $25K decrease in Promos/Mktg expenses vs. prior year.  Hosting/Sponsorship expenses decreased $10K due to the timing of the Cox conference, as it occurs later in 2007 than it did in 2006.  There was also a lower Gemstar accrual ($8K) in 2007 vs. 2006 per the purchase accounting.  Advertising-Other Media expenses were $4K lower in 2007 due to the timing of the media plan.

**WGN Cable Distribution**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | | Period 1 | | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 3,383 | 3,468 | 2,966 | (85) | (2) | 417 | 14 | Distribution Revenue | 3,383 | 3,468 | 2,966 | (85) | (2) | 417 | 14 |
| 3,383 | 3,468 | 2,966 | (85) | (2) | 417 | 14 | Net revenue | 3,383 | 3,468 | 2,966 | (85) | (2) | 417 | 14 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| - | - | - | - | NM | - | NM | Rights amortization | - | - | - | - | NM | - | NM |
| 8 | 8 | 8 | - | - | - | - | Other | 8 | 8 | 8 | - | - | - | - |
| 8 | 8 | 8 | - | - | - | - | Total program costs | 8 | 8 | 8 | - | - | - | - |
| - | - | - | - | NM | - | NM | News | - | - | - | - | NM | - | NM |
| 101 | 658 | 11 | (557) | (85) | 90 | 818 | Engineering | 101 | 658 | 11 | (557) | (85) | 90 | 818 |
| 170 | 151 | 159 | 19 | 13 | 11 | 7 | Sales | 170 | 151 | 159 | 19 | 13 | 11 | 7 |
| 188 | 199 | 212 | (11) | (6) | (24) | (11) | Advertising & promotion | 188 | 199 | 212 | (11) | (6) | (24) | (11) |
| 166 | 93 | 95 | 73 | 78 | 71 | 75 | General & administrative | 166 | 93 | 95 | 73 | 78 | 71 | 75 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 633 | 1,109 | 485 | (476) | (43) | 148 | 31 | Total cash expenses | 633 | 1,109 | 485 | (476) | (43) | 148 | 31 |
| 2,750 | 2,359 | 2,481 | 391 | 17 | 269 | 11 | **Operating Cash Flow** | 2,750 | 2,359 | 2,481 | 391 | 17 | 269 | 11 |
| 120 | 120 | 119 | - | - | 1 | 1 | Depreciation | 120 | 120 | 119 | - | - | 1 | 1 |
| 275 | 275 | 276 | - | - | (1) | - | Amortization of intangibles | 275 | 275 | 276 | - | - | (1) | - |
| 2,355 | 1,964 | 2,086 | 391 | 20 | 269 | 13 | **Operating Profit** | 2,355 | 1,964 | 2,086 | 391 | 20 | 269 | 13 |
| 81.3 | 68.0 | 83.6 | 13.3 | | (2.3) | | Operating Cash Flow Margin (%) | 81.3 | 68.0 | 83.6 | 13.3 | | (2.3) | |
| 69.6 | 56.6 | 70.3 | 13.0 | | (0.7) | | Operating Profit Margin (%) | 69.6 | 56.6 | 70.3 | 13.0 | | (0.7) | |

**Radio Entertainment Other**
**Summary of Operations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | |
| WGN Radio | 2,001 | 1,824 | 1,759 | 177 | 10 | 242 | 14 | 2,001 | 1,824 | 1,759 | 177 | 10 | 242 | 14 |
| TEC Group | 1,548 | 1,829 | 1,713 | (281) | (15) | (165) | (10) | 1,548 | 1,829 | 1,713 | (281) | (15) | (165) | (10) |
| Chicago Cubs Group | 800 | 782 | 844 | 18 | 2 | (44) | (5) | 800 | 782 | 844 | 18 | 2 | (44) | (5) |
| Corporate Operations | 12 | 10 | 11 | 2 | 20 | 1 | 9 | 12 | 10 | 11 | 2 | 20 | 1 | 9 |
| Total before eliminations | 4,361 | 4,445 | 4,327 | (84) | (2) | 34 | 1 | 4,361 | 4,445 | 4,327 | (84) | (2) | 34 | 1 |
| Eliminations | (63) | - | - | (63) | NM | (63) | NM | (63) | - | - | (63) | NM | (63) | NM |
| Total | 4,298 | 4,445 | 4,327 | (147) | (3) | (29) | (1) | 4,298 | 4,445 | 4,327 | (147) | (3) | (29) | (1) |
| **Operating Expenses** | | | | | | | | | | | | | | |
| WGN Radio | 1,772 | 1,676 | 1,669 | 96 | 6 | 103 | 6 | 1,772 | 1,676 | 1,669 | 96 | 6 | 103 | 6 |
| TEC Group | 1,475 | 1,545 | 1,897 | (70) | (5) | (422) | (22) | 1,475 | 1,545 | 1,897 | (70) | (5) | (422) | (22) |
| Chicago Cubs Group | 4,653 | 4,475 | 3,705 | 178 | 4 | 948 | 26 | 4,653 | 4,475 | 3,705 | 178 | 4 | 948 | 26 |
| Corporate Operations | 12 | 10 | 11 | 2 | 20 | 1 | 9 | 12 | 10 | 11 | 2 | 20 | 1 | 9 |
| Eliminations | (63) | - | - | (63) | NM | (63) | NM | (63) | - | - | (63) | NM | (63) | NM |
| Total excl. TBC Group allocation | 7,849 | 7,706 | 7,282 | 143 | 2 | 567 | 8 | 7,849 | 7,706 | 7,282 | 143 | 2 | 567 | 8 |
| TBC Group allocation | 171 | 171 | 129 | - | | 42 | 33 | 171 | 171 | 129 | - | | 42 | 33 |
| Total incl. TBC Group allocation | 8,020 | 7,877 | 7,411 | 143 | 2 | 609 | 8 | 8,020 | 7,877 | 7,411 | 143 | 2 | 609 | 8 |
| **Operating Cash Flow** | | | | | | | | | | | | | | |
| WGN Radio | 258 | 179 | 125 | 79 | 44 | 133 | 106 | 258 | 179 | 125 | 79 | 44 | 133 | 106 |
| TEC Group | 187 | 406 | (41) | (219) | (54) | 228 | 556 | 187 | 406 | (41) | (219) | (54) | 228 | 556 |
| Chicago Cubs Group | (3,382) | (3,277) | (2,564) | (105) | (3) | (818) | (32) | (3,382) | (3,277) | (2,564) | (105) | (3) | (818) | (32) |
| Total excl. TBC Group allocation | (2,937) | (2,692) | (2,480) | (245) | (9) | (457) | (18) | (2,937) | (2,692) | (2,480) | (245) | (9) | (457) | (18) |
| TBC Group allocation | (153) | (152) | (105) | (1) | (1) | (48) | (46) | (153) | (152) | (105) | (1) | (1) | (48) | (46) |
| Total incl. TBC Group allocation | (3,090) | (2,844) | (2,585) | (246) | (9) | (505) | (20) | (3,090) | (2,844) | (2,585) | (246) | (9) | (505) | (20) |
| **Operating Profit** | | | | | | | | | | | | | | |
| WGN Radio | 229 | 148 | 90 | 81 | 55 | 139 | 154 | 229 | 148 | 90 | 81 | 55 | 139 | 154 |
| TEC Group | 73 | 284 | (184) | (211) | (74) | 257 | 140 | 73 | 284 | (184) | (211) | (74) | 257 | 140 |
| Chicago Cubs Group | (3,853) | (3,693) | (2,861) | (160) | (4) | (992) | (35) | (3,853) | (3,693) | (2,861) | (160) | (4) | (992) | (35) |
| Total excl. TBC Group allocation | (3,551) | (3,261) | (2,955) | (290) | (20) | (596) | (20) | (3,551) | (3,261) | (2,955) | (290) | (20) | (596) | (20) |
| TBC Group allocation | (171) | (171) | (129) | - | | (42) | (33) | (171) | (171) | (129) | - | | (42) | (33) |
| Total incl. TBC Group allocation | (3,722) | (3,432) | (3,084) | (290) | (8) | (638) | (21) | (3,722) | (3,432) | (3,084) | (290) | (8) | (638) | (21) |
| **Operating Cash Flow Margin(%)** | | | | | | | | | | | | | | |
| WGN Radio | 12.9 | 9.8 | 7.1 | 3.1 | | 5.8 | | 12.9 | 9.8 | 7.1 | 3.1 | | 5.8 | |
| TEC Group | 12.1 | 22.2 | (2.4) | (10.1) | | 14.5 | | 12.1 | 22.2 | (2.4) | (10.1) | | 14.5 | |
| Chicago Cubs Group | NM | NM | NM | NM | | NM | | NM | NM | NM | NM | | NM | |
| Total excl. TBC Group allocation | (68.3) | (60.6) | (57.3) | (7.7) | | (11.0) | | (68.3) | (60.6) | (57.3) | (7.7) | | (11.0) | |
| Total incl. TBC Group allocation | (71.9) | (64.0) | (59.7) | (7.9) | | (12.2) | | (71.9) | (64.0) | (59.7) | (7.9) | | (12.2) | |
| **Operating Profit Margin(%)** | | | | | | | | | | | | | | |
| WGN Radio | 11.4 | 8.1 | 5.1 | 3.3 | | 6.3 | | 11.4 | 8.1 | 5.1 | 3.3 | | 6.3 | |
| TEC Group | 4.7 | 15.5 | (10.7) | (10.8) | | 15.4 | | 4.7 | 15.5 | (10.7) | (10.8) | | 15.4 | |
| Chicago Cubs Group | NM | NM | NM | NM | | NM | | NM | NM | NM | NM | | NM | |
| Total excl. TBC Group allocation | (82.6) | (73.4) | (68.3) | (9.2) | | (14.3) | | (82.6) | (73.4) | (68.3) | (9.2) | | (14.3) | |
| Total incl. TBC Group allocation | (86.6) | (77.2) | (71.3) | (9.4) | | (15.3) | | (86.6) | (77.2) | (71.3) | (9.4) | | (15.3) | |

**WGN Radio**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | | Period 1 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | **Variance From** | | |
| | **2006 Actual** | **2006 Plan** | **2005 Actual** | **2006 Plan** | **%** | **2005 Actual** | **%** |
| Revenues | 2,000,960 | 1,824,105 | 1,758,813 | 176,855 | 10 | 242,146 | 14 |
| Operating Cash Expenses | 1,743,091 | 1,645,011 | 1,633,218 | 98,080 | 6 | 109,873 | 7 |
| **Operating Cash Flow** | **257,868** | **179,094** | **125,595** | **78,774** | **44** | **132,273** | **105** |
| Depreciation & Amortization | 29,212 | 31,057 | 35,118 | (1,845) | (6) | (5,906) | (17) |
| Operating Profit | 228,656 | 148,037 | 90,477 | 80,620 | 54 | 138,179 | 153 |

**Revenues vs. Plan**

| | |
|---|---|
| 143 | Gross Time Sales - Nat'l Time Sales $111, Local Time Sales $44, Nat'l Ag ($32), Local Ag ($21), Nat'l Sports ($5), Loc Sports ($8) |
| 0 | Barter Revenue |
| 34 | Trade Revenue - Tukaiz Web Redesign $20 |
| 11 | Other Revenue - Web $9, ECC $2 |
| (11) | Agency Commissions - higher revenue |
| 177 | Net over (under) Projection |

**Expenses vs. Plan**

| | |
|---|---|
| - | Broadcast Rights - N/A |
| (10) | Other Programming - Talent Bonus ($30), Talent Fees $13, T&E (Bears Playoffs) $7 |
| 1 | News - N/A |
| (1) | Engineering - P/T Eng Comp $3, Eng OT $1, Bulding Maint ($2) |
| 66 | Sales & Research - Local Comm $40, merchandising- trade $28, Nat'l Rep Comm $8 |
| 66 | Advertising & Promo - K&J Convention (timing) $71, Banners ($3) |
| (24) | G & A - Company Functions (timing) ($4), Rent Expense $5, Pension & 401-k Exp ($17), Finance Comp ($4) |
| 98 | Net over (under) Projection |

**Revenues vs. Prior Year**

| | |
|---|---|
| 177 | Gross Time Sales - Nat'l Time Sales $118, Local Time Sales $72, Nat'l Ag ($31), Local Ag ($20), Nat'l Sports ($4), Loc Sports ($8) |
| 2 | Barter Revenue - NU Revenue (classified as trade in 2005) $2 |
| 41 | Trade Revenue - Tukaiz Web Redesign $20, Sears Centre $3, Countryside Florist $5 |
| 33 | Other Revenue - Web $19, ECC $10 |
| (11) | Agency Commissions - higher revenue |
| 242 | Net over (under) Projection |

**Expenses vs. Prior Year**

| | |
|---|---|
| (4) | Broadcast Rights - NU Football ($4) |
| 10 | Other Programming - Talent Pay $19, Talent Bonus ($31), Talent Fees $18, T&E (Bears Playoffs) $5 |
| 14 | News - Weather services (trade) $5, CTC Salaries (in G&A in 2006) $2, Compensation $4 |
| (1) | Engineering - Comp $1, Repairs & Maint $1, T&E ($1) |
| 72 | Sales & Research - Local Comm $42, merchandising- trade $32, Nat'l Rep Comm $10, Research (sutdy in 2005) ($8) |
| 60 | Advertising & Promo - K&J Convention (timing) $71, Internet (in Production Dept in 2006) $8, Giveaways ($10) |
| (41) | G & A - MIP ($9), Rent Expense $2, Insurance ($10), Pension & 401-k Exp ($26), Stock Expense $10, Finance Comp ($3) |
| 110 | Net over (under) Projection |

**WGN-AM Chicago**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Period 1** | | | | | | | | **Year to Date** | | | | | | |
| | | | **Variance From** | | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 1,581 | 1,567 | 1,540 | 14 | 1 | 41 | 3 | Local | 1,581 | 1,567 | 1,540 | 14 | 1 | 41 | 3 |
| 495 | 366 | 358 | 129 | 35 | 137 | 38 | National | 495 | 366 | 358 | 129 | 35 | 137 | 38 |
| 2,076 | 1,933 | 1,898 | 143 | 7 | 178 | 9 | Gross advertising revenue | 2,076 | 1,933 | 1,898 | 143 | 7 | 178 | 9 |
| 57 | 23 | 14 | 34 | 148 | 43 | 307 | Barter | 57 | 23 | 14 | 34 | 148 | 43 | 307 |
| 136 | 125 | 104 | 11 | 9 | 32 | 31 | Other | 136 | 125 | 104 | 11 | 9 | 32 | 31 |
| 2,269 | 2,081 | 2,016 | 188 | 9 | 253 | 13 | Gross revenue | 2,269 | 2,081 | 2,016 | 188 | 9 | 253 | 13 |
| (268) | (257) | (257) | (11) | (4) | (11) | (4) | Less agency commissions | (268) | (257) | (257) | (11) | (4) | (11) | (4) |
| 2,001 | 1,824 | 1,759 | 177 | 10 | 242 | 14 | Net revenue | 2,001 | 1,824 | 1,759 | 177 | 10 | 242 | 14 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 2 | 2 | 6 | - | - | (4) | (67) | Rights amortization | 2 | 2 | 6 | - | - | (4) | (67) |
| 600 | 610 | 590 | (10) | (2) | 10 | 2 | Other | 600 | 610 | 590 | (10) | (2) | 10 | 2 |
| 602 | 612 | 596 | (10) | (2) | 6 | 1 | Total program costs | 602 | 612 | 596 | (10) | (2) | 6 | 1 |
| 108 | 107 | 94 | 1 | 1 | 14 | 15 | News | 108 | 107 | 94 | 1 | 1 | 14 | 15 |
| 133 | 134 | 134 | (1) | (1) | (1) | (1) | Engineering | 133 | 134 | 134 | (1) | (1) | (1) | (1) |
| 380 | 314 | 308 | 66 | 21 | 72 | 23 | Sales | 380 | 314 | 308 | 66 | 21 | 72 | 23 |
| 111 | 44 | 50 | 67 | 152 | 61 | 122 | Advertising & promotion | 111 | 44 | 50 | 67 | 152 | 61 | 122 |
| 409 | 434 | 452 | (25) | (6) | (43) | (10) | General & administrative | 409 | 434 | 452 | (25) | (6) | (43) | (10) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 1,743 | 1,645 | 1,634 | 98 | 6 | 109 | 7 | Total cash expenses | 1,743 | 1,645 | 1,634 | 98 | 6 | 109 | 7 |
| 258 | 179 | 125 | 79 | 44 | 133 | 106 | **Operating Cash Flow** | 258 | 179 | 125 | 79 | 44 | 133 | 106 |
| 29 | 31 | 35 | (2) | (6) | (6) | (17) | Depreciation | 29 | 31 | 35 | (2) | (6) | (6) | (17) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 229 | 148 | 90 | 81 | 55 | 139 | 154 | **Operating Profit** | 229 | 148 | 90 | 81 | 55 | 139 | 154 |
| 12.9 | 9.8 | 7.1 | 3.1 | | 5.8 | | Operating Cash Flow Margin (%) | 12.9 | 9.8 | 7.1 | 3.1 | | 5.8 | |
| 11.4 | 8.1 | 5.1 | 3.3 | | 6.3 | | Operating Profit Margin (%) | 11.4 | 8.1 | 5.1 | 3.3 | | 6.3 | |

**Tribune Entertainment Company**
**Variance Explanations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | | Period 1 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 1,548 | 1,829 | 1,713 | (281) | (15) | (165) | (10) |
| Operating Cash Expenses | 1,362 | 1,423 | 1,754 | (61) | (4) | (393) | (22) |
| **Operating Cash Flow** | **186** | **406** | **(41)** | **(220)** | **(54)** | **227** | **554** |
| Depreciation & Amortization | 113 | 121 | 142 | (8) | (7) | (29) | (21) |
| Operating Profit | 73 | 285 | (183) | (211) | (74) | 257 | 140 |

### Revenues vs. Plan
- Timing of Studios rental revenue to be reprojected in future periods.

### Expenses vs. Plan
- Decreased Studios and G&A expenses

### Revenues vs. Prior Year
- Decreased Studios revenue due to open stages to be rented in current year.

### Expenses vs. Prior Year
- Decreased G&A overhead, mostly due to staff reductions.
- Decreased Studios expenses, due to reduced lot activity.

**TLC Group**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenue** | | | | | | | | | | | | | | | | |
| Syndication | 5,624 | 5,032 | 3,978 | 592 | 12 | 1,646 | 41 | | | 5,624 | 5,032 | 3,978 | 592 | 12 | 1,646 | 41 |
| Barter | - | 5 | 4 | (5) | (100) | (4) | (100) | | | - | 5 | 4 | (5) | (100) | (4) | (100) |
| Other | 719 | 1,056 | 992 | (337) | (32) | (273) | (28) | | | 719 | 1,056 | 992 | (337) | (32) | (273) | (28) |
| Gross revenue | 6,343 | 6,093 | 4,974 | 250 | 4 | 1,369 | 28 | | | 6,343 | 6,093 | 4,974 | 250 | 4 | 1,369 | 28 |
| Agency/producer commissions | (4,795) | (4,264) | (3,261) | (531) | (12) | (1,534) | (47) | | | (4,795) | (4,264) | (3,261) | (531) | (12) | (1,534) | (47) |
| Net revenue | 1,548 | 1,829 | 1,713 | (281) | (15) | (165) | (10) | | | 1,548 | 1,829 | 1,713 | (281) | (15) | (165) | (10) |
| **Expenses** | | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | | |
| Rights amortization | - | - | - | - | NM | - | NM | | | - | - | - | - | NM | - | NM |
| Other | 645 | 745 | 857 | (100) | (13) | (212) | (25) | | | 645 | 745 | 857 | (100) | (13) | (212) | (25) |
| Total program costs | 645 | 745 | 857 | (100) | (13) | (212) | (25) | | | 645 | 745 | 857 | (100) | (13) | (212) | (25) |
| Sales | 299 | 302 | 329 | (3) | (1) | (30) | (9) | | | 299 | 302 | 329 | (3) | (1) | (30) | (9) |
| Advertising & promotion | 97 | 51 | 128 | 46 | 90 | (31) | (24) | | | 97 | 51 | 128 | 46 | 90 | (31) | (24) |
| General & administrative | 320 | 325 | 440 | (5) | (2) | (120) | (27) | | | 320 | 325 | 440 | (5) | (2) | (120) | (27) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,361 | 1,423 | 1,754 | (62) | (4) | (393) | (22) | | | 1,361 | 1,423 | 1,754 | (62) | (4) | (393) | (22) |
| **Operating Cash Flow** | 187 | 406 | (41) | (219) | (54) | 228 | 556 | | | 187 | 406 | (41) | (219) | (54) | 228 | 556 |
| Depreciation | 114 | 122 | 143 | (8) | (7) | (29) | (20) | | | 114 | 122 | 143 | (8) | (7) | (29) | (20) |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 73 | 284 | (184) | (211) | (74) | 257 | 140 | | | 73 | 284 | (184) | (211) | (74) | 257 | 140 |
| Operating Cash Flow Margin (%) | 12.1 | 22.2 | (2.4) | (10.1) | | 14.5 | | | | 12.1 | 22.2 | (2.4) | (10.1) | | 14.5 | |
| Operating Profit Margin (%) | 4.7 | 15.5 | (10.7) | (10.8) | | 15.4 | | | | 4.7 | 15.5 | (10.7) | (10.8) | | 15.4 | |

**Corporate Broadcasting Operations**
**Summary of Operations**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | Period 1 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| - | - | - | - | NM | - | NM | TBC Group Office(1) | - | - | - | - | NM | - | NM |
| 12 | 10 | 11 | 2 | 20 | 1 | 9 | Tribune News Network | 12 | 10 | 11 | 2 | 20 | 1 | 9 |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| 12 | 10 | 11 | 2 | 20 | 1 | 9 | Total | 12 | 10 | 11 | 2 | 20 | 1 | 9 |
| | | | | | | | **Operating Expenses** | | | | | | | |
| 1,318 | 1,351 | 1,084 | (33) | (2) | 234 | 22 | TBC Group Office(1) | 1,318 | 1,351 | 1,084 | (33) | (2) | 234 | 22 |
| 40 | 3 | 13 | 37 | 1,233 | 27 | 208 | Tribune News Network | 40 | 3 | 13 | 37 | 1,233 | 27 | 208 |
| 22 | 34 | (54) | (12) | (35) | 76 | 141 | Consolidating adjustments | 22 | 34 | (54) | (12) | (35) | 76 | 141 |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| 1,380 | 1,388 | 1,043 | (8) | (1) | 337 | 32 | Total | 1,380 | 1,388 | 1,043 | (8) | (1) | 337 | 32 |
| | | | | | | | **Operating Cash Flow** | | | | | | | |
| (1,280) | (1,310) | (1,053) | 30 | 2 | (227) | (22) | TBC Group Office(1) | (1,280) | (1,310) | (1,053) | 30 | 2 | (227) | (22) |
| (28) | 7 | 45 | (35) | (500) | (73) | (162) | Tribune News Network | (28) | 7 | 45 | (35) | (500) | (73) | (162) |
| 83 | 71 | 165 | 12 | 17 | (82) | (50) | Consolidating adjustments | 83 | 71 | 165 | 12 | 17 | (82) | (50) |
| (1,225) | (1,232) | (843) | 7 | 1 | (382) | (45) | Total | (1,225) | (1,232) | (843) | 7 | 1 | (382) | (45) |
| | | | | | | | **Operating Profit** | | | | | | | |
| (1,318) | (1,351) | (1,084) | 33 | 2 | (234) | (22) | TBC Group Office(1) | (1,318) | (1,351) | (1,084) | 33 | 2 | (234) | (22) |
| (28) | 7 | (2) | (35) | (500) | (26) | (1,300) | Tribune News Network | (28) | 7 | (2) | (35) | (500) | (26) | (1,300) |
| (22) | (34) | 54 | 12 | 35 | (76) | (141) | Consolidating adjustments | (22) | (34) | 54 | 12 | 35 | (76) | (141) |
| (1,368) | (1,378) | (1,032) | 10 | 1 | (336) | (33) | Total | (1,368) | (1,378) | (1,032) | 10 | 1 | (336) | (33) |

(1) Excludes special items which have been allocated to the Television group.

**Summary of Expenses by Department**
**For Period 1, 2007**
**(excluding HR Service Centers)**
**(Thousands of Dollars)**

|  |  |  | Period 1 |  |  |  |  |  |  |  | Year to Date |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | Variance From |  |  |  |  |  |  |  | Variance From |  |  |  |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 381 | 413 | 409 | (32) | (7.7) | (28) | (6.8) | Chairman/President Group | 381 | 413 | 409 | (32) | (7.7) | (28) | (6.8) |
| 18 | 12 | 18 | 6 | 50.0 | 0 | 0.0 | Former Chairman | 18 | 12 | 18 | 6 | 50.0 | 0 | 0.0 |
| 105 | 127 | 111 | (22) | (17.3) | (6) | (5.4) | Development | 105 | 127 | 111 | (22) | (17.3) | (6) | (5.4) |
| 36 | 41 | 19 | (5) | (12.2) | 17 | 89.5 | Chief Technology Office | 36 | 41 | 19 | (5) | (12.2) | 17 | 89.5 |
| 434 | 454 | 394 | (20) | (4.4) | 40 | 10.2 | Law/Corp Secretary | 434 | 454 | 394 | (20) | (4.4) | 40 | 10.2 |
| 1,008 | 1,046 | 927 | (38) | (3.6) | 81 | 8.7 | Finance Group | 1,008 | 1,046 | 927 | (38) | (3.6) | 81 | 8.7 |
| 135 | 137 | 167 | (2) | (1.5) | (32) | (19.2) | Corporate Communications | 135 | 137 | 167 | (2) | (1.5) | (32) | (19.2) |
| 351 | 464 | 395 | (113) | (24.4) | (44) | (11.1) | Corporate Human Resources Group | 351 | 464 | 395 | (113) | (24.4) | (44) | (11.1) |
| 2,135 | 2,388 | 2,320 | (253) | (10.6) | (185) | (8.0) | General Expenses(1) | 2,135 | 2,388 | 2,320 | (253) | (10.6) | (185) | (8.0) |
| 4,603 | 5,082 | 4,760 | (479) | (9.4) | (157) | (3.3) | Total before Other Expenses (1) | 4,603 | 5,082 | 4,760 | (479) | (9.4) | (157) | (3.3) |
|  |  |  |  |  |  |  | Other Expenses: |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tribune Stock Compensation Fund | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 21 | 0 | 4 | 21 | NM | 17 | NM | TM Payroll Processing Co. | 21 | 0 | 4 | 21 | NM | 17 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | TM Land & Timber | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | MB Parent | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1 | 0 | 0 | 1 | NM | 1 | NM | Eagle New Media Investments | 1 | 0 | 0 | 1 | NM | 1 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Eagle Publishing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 22 | 0 | 4 | 22 | NM | 18 | NM | Total Other Expenses | 22 | 0 | 4 | 22 | NM | 18 | NM |
| 4,625 | 5,082 | 4,764 | (457) | (9.0) | (139) | (2.9) | Total Corporate Expenses  (1) | 4,625 | 5,082 | 4,764 | (457) | (9.0) | (139) | (2.9) |

(1) Excludes total 2007 Reduction in Force severance of $209K.

**Tribune Company**
**Statement of Expenses**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | Period 1 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 1,969 | 1,898 | 1,833 | 71 | 3.7 | 136 | 7.4 | Payroll (1) | 1,969 | 1,898 | 1,833 | 71 | 3.7 | 136 | 7.4 |
| 526 | 526 | 464 | 0 | 0.0 | 62 | 13.4 | Annual Management Bonus | 526 | 526 | 464 | 0 | 0.0 | 62 | 13.4 |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 8 | 0 | (8) | (100.0) | 0 | NM |
| 12 | 12 | 11 | 0 | 0.0 | 1 | 9.1 | Executive Club Allowance | 12 | 12 | 11 | 0 | 0.0 | 1 | 9.1 |
| 150 | 150 | 162 | 0 | 0.0 | (12) | (7.4) | Directors Stipend | 150 | 150 | 162 | 0 | 0.0 | (12) | (7.4) |
| 269 | 136 | 255 | 133 | 97.8 | 14 | 5.5 | FICA/Unemployment Tax (1) | 269 | 136 | 255 | 133 | 97.8 | 14 | 5.5 |
| 7 | 7 | 26 | 0 | 0.0 | (19) | (73.1) | Workmen's Compensation | 7 | 7 | 26 | 0 | 0.0 | (19) | (73.1) |
| 186 | 167 | 156 | 19 | 11.4 | 30 | 19.2 | Medical-Life Insurance (1) | 186 | 167 | 156 | 19 | 11.4 | 30 | 19.2 |
| 54 | 55 | 576 | (1) | (1.8) | (522) | (90.6) | Pension Benefit | 54 | 55 | 576 | (1) | (1.8) | (522) | (90.6) |
| 114 | 124 | 134 | (10) | (8.1) | (20) | (14.9) | 401(K) Contribution-Non Union | 114 | 124 | 134 | (10) | (8.1) | (20) | (14.9) |
| 328 | 328 | 317 | 0 | 0.0 | 11 | 3.5 | Supplemental Retirement Plan | 328 | 328 | 317 | 0 | 0.0 | 11 | 3.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Stock Purch Plan Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2 | 6 | 2 | (4) | (66.7) | 0 | 0.0 | Tuition Reimbursement/Relocation | 2 | 6 | 2 | (4) | (66.7) | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 186 | 0 | (186) | (100.0) | 0 | NM | Contingency | 0 | 186 | 0 | (186) | (100.0) | 0 | NM |
| 3,617 | 3,603 | 3,936 | 14 | 0.4 | (319) | (8.1) | Total Compensation before Stock Expense(1) | 3,617 | 3,603 | 3,936 | 14 | 0.4 | (319) | (8.1) |
| 41 | 41 | 0 | 0 | 0.0 | 41 | NM | Stock Option Expense | 41 | 41 | 0 | 0 | 0.0 | 41 | NM |
| 193 | 221 | 0 | (28) | (12.7) | 193 | NM | Restricted Stock Unit Expense | 193 | 221 | 0 | (28) | (12.7) | 193 | NM |
| 2 | 2 | 2 | 0 | 0.0 | 0 | 0.0 | Restricted Stock Expense | 2 | 2 | 2 | 0 | 0.0 | 0 | 0.0 |
| 11 | 12 | 0 | (1) | (8.3) | 11 | NM | ESPP Expense | 11 | 12 | 0 | (1) | (8.3) | 11 | NM |
| 247 | 276 | 2 | (29) | (10.5) | 245 | NM | Total Stock Expense | 247 | 276 | 2 | (29) | (10.5) | 245 | NM |
| 3,864 | 3,879 | 3,938 | (15) | (0.4) | (74) | (1.9) | Total Compensation (1) | 3,864 | 3,879 | 3,938 | (15) | (0.4) | (74) | (1.9) |
| 8 | 10 | 8 | (2) | (20.0) | 0 | 0.0 | In Town Expenses | 8 | 10 | 8 | (2) | (20.0) | 0 | 0.0 |
| 85 | 132 | 73 | (47) | (35.6) | 12 | 16.4 | Out Of Town Expenses | 85 | 132 | 73 | (47) | (35.6) | 12 | 16.4 |
| 19 | 15 | 22 | 4 | 26.7 | (3) | (13.6) | Dues And Memberships | 19 | 15 | 22 | 4 | 26.7 | (3) | (13.6) |
| 5 | 29 | 3 | (24) | (82.8) | 2 | 66.7 | Outside Training Fees | 5 | 29 | 3 | (24) | (82.8) | 2 | 66.7 |
| 0 | 2 | 0 | (2) | (100.0) | 0 | NM | Employee Publications | 0 | 2 | 0 | (2) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1 | 2 | 1 | (1) | (50.0) | 0 | 0.0 | Business/Matching Gifts | 1 | 2 | 1 | (1) | (50.0) | 0 | 0.0 |
| (1) | 0 | 0 | (1) | NM | (1) | NM | Other Employee Expenses | (1) | 0 | 0 | (1) | NM | (1) | NM |
| 94 | 98 | 86 | (4) | (4.1) | 8 | 9.3 | Accounting And Audit Fees | 94 | 98 | 86 | (4) | (4.1) | 8 | 9.3 |
| 0 | 29 | 0 | (29) | (100.0) | 0 | NM | Actuarial Fees | 0 | 29 | 0 | (29) | (100.0) | 0 | NM |
| 0 | 12 | 0 | (12) | (100.0) | 0 | NM | Employee Search Fees | 0 | 12 | 0 | (12) | (100.0) | 0 | NM |
| 39 | 72 | 29 | (33) | (45.8) | 10 | 34.5 | Legal Fees | 39 | 72 | 29 | (33) | (45.8) | 10 | 34.5 |
| 25 | 49 | 12 | (24) | (49.0) | 13 | 108.3 | Mgmt Consulting Fees | 25 | 49 | 12 | (24) | (49.0) | 13 | 108.3 |
| 0 | 2 | 0 | (2) | (100.0) | 0 | NM | Other Professional Fees | 0 | 2 | 0 | (2) | (100.0) | 0 | NM |
| 3 | 0 | 19 | 3 | NM | (16) | (84.2) | Media/Investor Relations | 3 | 0 | 19 | 3 | NM | (16) | (84.2) |
| 6 | 24 | 14 | (18) | (75.0) | (8) | (57.1) | Database Retrieval | 6 | 24 | 14 | (18) | (75.0) | (8) | (57.1) |
| 106 | 13 | 0 | 93 | NM | 106 | NM | Temporary Help | 106 | 13 | 0 | 93 | NM | 106 | NM |
| 11 | 14 | 5 | (3) | (21.4) | 6 | 120.0 | Printing and Duplicating | 11 | 14 | 5 | (3) | (21.4) | 6 | 120.0 |
| 14 | 6 | 24 | 8 | 133.3 | (10) | (41.7) | Security | 14 | 6 | 24 | 8 | 133.3 | (10) | (41.7) |
| 0 | 0 | 1 | 0 | NM | (1) | (100.0) | Photography | 0 | 0 | 1 | 0 | NM | (1) | (100.0) |

**Tribune Company**
**Statement of Expenses**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | Period 1 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| (2) | 47 | 12 | (49) | (104.3) | (14) | (116.7) | Misc Outside Services | (2) | 47 | 12 | (49) | (104.3) | (14) | (116.7) |
| 18 | 13 | 0 | 5 | 38.5 | 18 | NM | Transfer Agent | 18 | 13 | 0 | 5 | 38.5 | 18 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Trust Fees-Def Bonus Plan | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1 | 12 | 12 | (11) | (91.7) | (11) | (91.7) | Subscriptions And Books | 1 | 12 | 12 | (11) | (91.7) | (11) | (91.7) |
| 3 | 5 | 3 | (2) | (40.0) | 0 | 0.0 | Messenger/Express Service | 3 | 5 | 3 | (2) | (40.0) | 0 | 0.0 |
| 0 | 7 | 0 | (7) | (100.0) | 0 | NM | Postage | 0 | 7 | 0 | (7) | (100.0) | 0 | NM |
| 4 | 21 | 4 | (17) | (81.0) | 0 | 0.0 | Catering | 4 | 21 | 4 | (17) | (81.0) | 0 | 0.0 |
| 10 | 27 | 8 | (17) | (63.0) | 2 | 25.0 | Computer/Office Supplies | 10 | 27 | 8 | (17) | (63.0) | 2 | 25.0 |
| 2 | 0 | 0 | 2 | NM | 2 | NM | Other Supplies | 2 | 0 | 0 | 2 | NM | 2 | NM |
| 1 | 9 | 9 | (8) | (88.9) | (8) | (88.9) | Repairs And Maintenance | 1 | 9 | 9 | (8) | (88.9) | (8) | (88.9) |
| 0 | 3 | 15 | (3) | (100.0) | (15) | (100.0) | Jet Fuel & Landing Fees | 0 | 3 | 15 | (3) | (100.0) | (15) | (100.0) |
| 3 | 2 | 0 | 1 | 50.0 | 3 | NM | Institutional Advertising | 3 | 2 | 0 | 1 | 50.0 | 3 | NM |
| 0 | 4 | 0 | (4) | (100.0) | 0 | NM | Special Events | 0 | 4 | 0 | (4) | (100.0) | 0 | NM |
| 345 | 345 | 354 | 0 | 0.0 | (9) | (2.5) | Insurance Expense | 345 | 345 | 354 | 0 | 0.0 | (9) | (2.5) |
| 6 | 11 | 10 | (5) | (45.5) | (4) | (40.0) | Equipment Rental | 6 | 11 | 10 | (5) | (45.5) | (4) | (40.0) |
| 177 | 216 | 168 | (39) | (18.1) | 9 | 5.4 | Interco Rent | 177 | 216 | 168 | (39) | (18.1) | 9 | 5.4 |
| 21 | (7) | (29) | 28 | NM | 50 | 172.4 | Outside Rent | 21 | (7) | (29) | 28 | NM | 50 | 172.4 |
| (295) | (360) | (290) | 65 | 18.1 | (5) | (1.7) | Sublease Rent-TMC | (295) | (360) | (290) | 65 | 18.1 | (5) | (1.7) |
| 203 | 209 | 210 | (6) | (2.9) | (7) | (3.3) | TIS Charge | 203 | 209 | 210 | (6) | (2.9) | (7) | (3.3) |
| 50 | 51 | 53 | (1) | (2.0) | (3) | (5.7) | FSC Allocation | 50 | 51 | 53 | (1) | (2.0) | (3) | (5.7) |
| 2 | 0 | 0 | 2 | NM | 2 | NM | Design Service Ctr Charges | 2 | 0 | 0 | 2 | NM | 2 | NM |
| 13 | 24 | 17 | (11) | (45.8) | (4) | (23.5) | Telephone | 13 | 24 | 17 | (11) | (45.8) | (4) | (23.5) |
| 12 | 10 | 8 | 2 | 20.0 | 4 | 50.0 | Utilities | 12 | 10 | 8 | 2 | 20.0 | 4 | 50.0 |
| 5 | 9 | 30 | (4) | (44.4) | (25) | (83.3) | Other Non-Income Taxes | 5 | 9 | 30 | (4) | (44.4) | (25) | (83.3) |
| 66 | 67 | 70 | (1) | (1.5) | (4) | (5.7) | Franchise Taxes | 66 | 67 | 70 | (1) | (1.5) | (4) | (5.7) |
| 18 | 25 | 24 | (7) | (28.0) | (6) | (25.0) | Banking Fees | 18 | 25 | 24 | (7) | (28.0) | (6) | (25.0) |
| 45 | 44 | 49 | 1 | 2.3 | (4) | (8.2) | Contributions | 45 | 44 | 49 | 1 | 2.3 | (4) | (8.2) |
| 0 | 14 | 5 | (14) | (100.0) | (5) | (100.0) | Other Meeting Expenses | 0 | 14 | 5 | (14) | (100.0) | (5) | (100.0) |
| 0 | 24 | 0 | (24) | (100.0) | 0 | NM | Annual Meeting Expense | 0 | 24 | 0 | (24) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Quarterly Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 36 | 39 | 38 | (3) | (7.7) | (2) | (5.3) | Stock Exchange Fees | 36 | 39 | 38 | (3) | (7.7) | (2) | (5.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | SEC Filing Fee Exp | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Stockholder Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 4 | 0 | (4) | (100.0) | 0 | NM | Help Wanted/Recruiting | 0 | 4 | 0 | (4) | (100.0) | 0 | NM |
| 0 | 0 | 8 | 0 | NM | (8) | (100.0) | Annual Report Expense | 0 | 0 | 8 | 0 | NM | (8) | (100.0) |
| 116 | 171 | 18 | (55) | (32.2) | 98 | NM | Other | 116 | 171 | 18 | (55) | (32.2) | 98 | NM |
| 128 | 145 | 147 | (17) | (11.7) | (19) | (12.9) | Depreciation | 128 | 145 | 147 | (17) | (11.7) | (19) | (12.9) |
| 5,267 | 5,579 | 5,188 | (312) | (5.6) | 79 | 1.5 | Total Expenses | 5,267 | 5,579 | 5,188 | (312) | (5.6) | 79 | 1.5 |
| (455) | (497) | (428) | 42 | 8.5 | (27) | (6.3) | Service Center Allocations | (455) | (497) | (428) | 42 | 8.5 | (27) | (6.3) |
| 4,812 | 5,082 | 4,760 | (270) | (5.3) | 52 | 1.1 | Total Corporate Expenses (1) | 4,812 | 5,082 | 4,760 | (270) | (5.3) | 52 | 1.1 |

(1) Includes total 2007 Reduction in Force severance of $209K.

**Chairman/President Group**
**Summary of Expenses by Department**
**For Period 1, 2007**

| | | | Period 1 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 141,689 | 146,724 | 135,889 | (5,035) | (3.4) | 5,800 | 4.3 | Chairman/President/CEO | 141,689 | 146,724 | 135,889 | (5,035) | (3.4) | 5,800 | 4.3 |
| 77,455 | 89,612 | 106,404 | (12,157) | (13.6) | (28,949) | (27.2) | Aircraft | 77,455 | 89,612 | 106,404 | (12,157) | (13.6) | (28,949) | (27.2) |
| 161,888 | 176,346 | 167,067 | (14,458) | (8.2) | (5,179) | (3.1) | Board of Directors | 161,888 | 176,346 | 167,067 | (14,458) | (8.2) | (5,179) | (3.1) |
| 381,032 | 412,682 | 409,360 | (31,650) | (7.7) | (28,328) | (6.9) | Total | 381,032 | 412,682 | 409,360 | (31,650) | (7.7) | (28,328) | (6.9) |

**Chairman/President Group**
**Statement of Expenses**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Payroll | 105,200 | 109,649 | 133,292 | (4,449) | (4.1) | (28,092) | (21.1) | | 105,200 | 109,649 | 133,292 | (4,449) | (4.1) | (28,092) | (21.1) |
| Auto/Club Allowance | 1,346 | 1,923 | 1,321 | (577) | (30.0) | 25 | 1.9 | | 1,346 | 1,923 | 1,321 | (577) | (30.0) | 25 | 1.9 |
| Directors Stipend | 149,904 | 149,904 | 162,170 | 0 | 0.0 | (12,266) | (7.6) | | 149,904 | 149,904 | 162,170 | 0 | 0.0 | (12,266) | (7.6) |
| FICA/Unemployment Tax | 10,349 | 3,000 | 12,956 | 7,349 | 245.0 | (2,607) | (20.1) | | 10,349 | 3,000 | 12,956 | 7,349 | 245.0 | (2,607) | (20.1) |
| Tuition Reimbursement/Relocation | 0 | 192 | 0 | (192) | (100.0) | 0 | NM | | 0 | 192 | 0 | (192) | (100.0) | 0 | NM |
| Total Compensation | 266,799 | 264,668 | 309,739 | 2,131 | 0.8 | (42,940) | (13.9) | | 266,799 | 264,668 | 309,739 | 2,131 | 0.8 | (42,940) | (13.9) |
| Computer/Office Supplies | 0 | 769 | 41 | (769) | (100.0) | (41) | (100.0) | | 0 | 769 | 41 | (769) | (100.0) | (41) | (100.0) |
| Repairs And Maintenance | 0 | 192 | 3,751 | (192) | (100.0) | (3,751) | (100.0) | | 0 | 192 | 3,751 | (192) | (100.0) | (3,751) | (100.0) |
| Media/Investor Relations | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| In Town Expenses | 185 | 481 | 185 | (296) | (61.5) | 0 | 0.0 | | 185 | 481 | 185 | (296) | (61.5) | 0 | 0.0 |
| Out Of Town Expenses | 12,786 | 18,413 | 6,499 | (5,627) | (30.6) | 6,287 | 96.7 | | 12,786 | 18,413 | 6,499 | (5,627) | (30.6) | 6,287 | 96.7 |
| Dues And Memberships | 10,000 | 1,923 | 10,000 | 8,077 | NM | 0 | 0.0 | | 10,000 | 1,923 | 10,000 | 8,077 | NM | 0 | 0.0 |
| Outside Training Fees | 0 | 2,548 | 0 | (2,548) | (100.0) | 0 | NM | | 0 | 2,548 | 0 | (2,548) | (100.0) | 0 | NM |
| Business/Matching Gifts | 115 | 1,346 | 66 | (1,231) | (91.5) | 49 | 74.2 | | 115 | 1,346 | 66 | (1,231) | (91.5) | 49 | 74.2 |
| Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Mgmt Consulting Fees | 8,654 | 8,654 | 0 | 0 | 0.0 | 8,654 | NM | | 8,654 | 8,654 | 0 | 0 | 0.0 | 8,654 | NM |
| Database Retrieval | 2,180 | 2,180 | 739 | 0 | 0.0 | 1,441 | 195.0 | | 2,180 | 2,180 | 739 | 0 | 0.0 | 1,441 | 195.0 |
| Subscriptions And Books | 0 | 221 | 3,789 | (221) | (100.0) | (3,789) | (100.0) | | 0 | 221 | 3,789 | (221) | (100.0) | (3,789) | (100.0) |
| Printing and Duplicating | 373 | 279 | 623 | 94 | 33.7 | (250) | (40.1) | | 373 | 279 | 623 | 94 | 33.7 | (250) | (40.1) |
| Messenger/Express Service | 28 | 48 | 5 | (20) | (41.7) | 23 | NM | | 28 | 48 | 5 | (20) | (41.7) | 23 | NM |
| Catering | 430 | 6,106 | 1,272 | (5,676) | (93.0) | (842) | (66.2) | | 430 | 6,106 | 1,272 | (5,676) | (93.0) | (842) | (66.2) |
| Telephone | 133 | 192 | 637 | (59) | (30.7) | (504) | (79.1) | | 133 | 192 | 637 | (59) | (30.7) | (504) | (79.1) |
| Special Events | 0 | 2,452 | 0 | (2,452) | (100.0) | 0 | NM | | 0 | 2,452 | 0 | (2,452) | (100.0) | 0 | NM |
| Other Meeting Expenses | 195 | 3,173 | 4,488 | (2,978) | (93.9) | (4,293) | (95.7) | | 195 | 3,173 | 4,488 | (2,978) | (93.9) | (4,293) | (95.7) |
| Jet Fuel & Landing Fees | 0 | 2,758 | 15,183 | (2,758) | (100.0) | (15,183) | (100.0) | | 0 | 2,758 | 15,183 | (2,758) | (100.0) | (15,183) | (100.0) |
| Insurance Expense | 0 | 0 | 14,854 | 0 | NM | (14,854) | (100.0) | | 0 | 0 | 14,854 | 0 | NM | (14,854) | (100.0) |
| Outside Rental Expenses | 0 | 0 | 7,070 | 0 | NM | (7,070) | (100.0) | | 0 | 0 | 7,070 | 0 | NM | (7,070) | (100.0) |
| Other | 69,680 | 86,806 | 1,151 | (17,126) | (19.7) | 68,529 | NM | | 69,680 | 86,806 | 1,151 | (17,126) | (19.7) | 68,529 | NM |
| Depreciation | 9,473 | 9,473 | 29,269 | 0 | 0.0 | (19,796) | (67.6) | | 9,473 | 9,473 | 29,269 | 0 | 0.0 | (19,796) | (67.6) |
| Total Expenses | 381,031 | 412,682 | 409,361 | (31,651) | (7.7) | (28,330) | (6.9) | | 381,031 | 412,682 | 409,361 | (31,651) | (7.7) | (28,330) | (6.9) |

**Chairman/President/CEO**
**Statement of Expenses**
**For Period 1, 2007**

| | | | Period 1 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 105,200 | 109,649 | 104,436 | (4,449) | (4.1) | 764 | 0.7 | Payroll | 105,200 | 109,649 | 104,436 | (4,449) | (4.1) | 764 | 0.7 |
| 1,346 | 1,923 | 1,321 | (577) | (30.0) | 25 | 1.9 | Auto/Club Allowance | 1,346 | 1,923 | 1,321 | (577) | (30.0) | 25 | 1.9 |
| 10,349 | 3,000 | 10,601 | 7,349 | 245.0 | (252) | (2.4) | FICA/Unemployment Tax | 10,349 | 3,000 | 10,601 | 7,349 | 245.0 | (252) | (2.4) |
| 0 | 192 | 0 | (192) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 0 | 192 | 0 | (192) | (100.0) | 0 | NM |
| 116,895 | 114,764 | 116,358 | 2,131 | 1.9 | 537 | 0.5 | Total Compensation | 116,895 | 114,764 | 116,358 | 2,131 | 1.9 | 537 | 0.5 |
| 0 | 769 | 41 | (769) | (100.0) | (41) | (100.0) | Computer/Office Supplies | 0 | 769 | 41 | (769) | (100.0) | (41) | (100.0) |
| 185 | 481 | 185 | (296) | (61.5) | 0 | 0.0 | In Town Expenses | 185 | 481 | 185 | (296) | (61.5) | 0 | 0.0 |
| 1,998 | 7,837 | 5,637 | (5,839) | (74.5) | (3,639) | (64.6) | Out Of Town Expenses | 1,998 | 7,837 | 5,637 | (5,839) | (74.5) | (3,639) | (64.6) |
| 10,000 | 1,923 | 10,000 | 8,077 | NM | 0 | 0.0 | Dues And Memberships | 10,000 | 1,923 | 10,000 | 8,077 | NM | 0 | 0.0 |
| 0 | 144 | 0 | (144) | (100.0) | 0 | NM | Outside Training Fees | 0 | 144 | 0 | (144) | (100.0) | 0 | NM |
| 115 | 865 | 66 | (750) | (86.7) | 49 | 74.2 | Business Gifts | 115 | 865 | 66 | (750) | (86.7) | 49 | 74.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 8,654 | 8,654 | 0 | 0 | 0.0 | 8,654 | NM | Mgmt Consulting Fees | 8,654 | 8,654 | 0 | 0 | 0.0 | 8,654 | NM |
| 2,180 | 2,180 | 699 | 0 | 0.0 | 1,481 | 211.9 | Database Retrieval | 2,180 | 2,180 | 699 | 0 | 0.0 | 1,481 | 211.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 221 | 205 | (221) | (100.0) | (205) | (100.0) | Subscriptions And Books | 0 | 221 | 205 | (221) | (100.0) | (205) | (100.0) |
| 373 | 279 | 623 | 94 | 33.7 | (250) | (40.1) | Printing and Duplicating | 373 | 279 | 623 | 94 | 33.7 | (250) | (40.1) |
| 28 | 48 | 0 | (20) | (41.7) | 28 | NM | Messenger/Express Service | 28 | 48 | 0 | (20) | (41.7) | 28 | NM |
| 430 | 1,779 | 845 | (1,349) | (75.8) | (415) | (49.1) | Catering | 430 | 1,779 | 845 | (1,349) | (75.8) | (415) | (49.1) |
| 133 | 192 | 92 | (59) | (30.7) | 41 | 44.6 | Telephone | 133 | 192 | 92 | (59) | (30.7) | 41 | 44.6 |
| 0 | 2,452 | 0 | (2,452) | (100.0) | 0 | NM | Special Events | 0 | 2,452 | 0 | (2,452) | (100.0) | 0 | NM |
| 0 | 288 | 0 | (288) | (100.0) | 0 | NM | Other Meeting Expense | 0 | 288 | 0 | (288) | (100.0) | 0 | NM |
| 698 | 3,848 | 1,138 | (3,150) | (81.9) | (440) | (38.7) | Other | 698 | 3,848 | 1,138 | (3,150) | (81.9) | (440) | (38.7) |
| 141,689 | 146,724 | 135,889 | (5,035) | (3.4) | 5,800 | 4.3 | Total Expenses | 141,689 | 146,724 | 135,889 | (5,035) | (3.4) | 5,800 | 4.3 |

**Aircraft**
**Statement of Expenses**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 0 | 0 | 28,856 | 0 | NM | (28,856) | (100.0) | Payroll | | 0 | 0 | 28,856 | 0 | NM | (28,856) | (100.0) |
| 0 | 0 | 2,355 | 0 | NM | (2,355) | (100.0) | FICA/Unemployment Tax | | 0 | 0 | 2,355 | 0 | NM | (2,355) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 31,211 | 0 | NM | (31,211) | (100.0) | Total Compensation | | 0 | 0 | 31,211 | 0 | NM | (31,211) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Computer/Office Supplies | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 3,751 | 0 | NM | (3,751) | (100.0) | Repairs And Maintenance | | 0 | 0 | 3,751 | 0 | NM | (3,751) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 453 | 0 | NM | (453) | (100.0) | Out Of Town Expenses | | 0 | 0 | 453 | 0 | NM | (453) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 40 | 0 | NM | (40) | (100.0) | Database Retrieval | | 0 | 0 | 40 | 0 | NM | (40) | (100.0) |
| 0 | 0 | 3,584 | 0 | NM | (3,584) | (100.0) | Subscriptions And Books | | 0 | 0 | 3,584 | 0 | NM | (3,584) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 5 | 0 | NM | (5) | (100.0) | Messenger/Express Service | | 0 | 0 | 5 | 0 | NM | (5) | (100.0) |
| 0 | 962 | 427 | (962) | (100.0) | (427) | (100.0) | Catering | | 0 | 962 | 427 | (962) | (100.0) | (427) | (100.0) |
| 0 | 0 | 545 | 0 | NM | (545) | (100.0) | Telephone | | 0 | 0 | 545 | 0 | NM | (545) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 2,758 | 15,183 | (2,758) | (100.0) | (15,183) | (100.0) | Jet Fuel & Landing Fees | | 0 | 2,758 | 15,183 | (2,758) | (100.0) | (15,183) | (100.0) |
| 0 | 0 | 14,854 | 0 | NM | (14,854) | (100.0) | Insurance Expense | | 0 | 0 | 14,854 | 0 | NM | (14,854) | (100.0) |
| 0 | 0 | 7,070 | 0 | NM | (7,070) | (100.0) | Outside Rent | | 0 | 0 | 7,070 | 0 | NM | (7,070) | (100.0) |
| 67,982 | 76,419 | 12 | (8,437) | (11.0) | 67,970 | NM | Other | | 67,982 | 76,419 | 12 | (8,437) | (11.0) | 67,970 | NM |
| 9,473 | 9,473 | 29,269 | 0 | 0.0 | (19,796) | (67.6) | Depreciation | | 9,473 | 9,473 | 29,269 | 0 | 0.0 | (19,796) | (67.6) |
| 77,455 | 89,612 | 106,404 | (12,157) | (13.6) | (28,949) | (27.2) | Total Expenses | | 77,455 | 89,612 | 106,404 | (12,157) | (13.6) | (28,949) | (27.2) |

**Board of Directors**
**Statement of Expenses**
**For Period 1, 2007**

|  | | | Period 1 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 149,904 | 149,904 | 162,170 | 0 | 0.0 | (12,266) | (7.6) | Directors Stipend | 149,904 | 149,904 | 162,170 | 0 | 0.0 | (12,266) | (7.6) |
| 149,904 | 149,904 | 162,170 | 0 | 0.0 | (12,266) | (7.6) | Total Compensation | 149,904 | 149,904 | 162,170 | 0 | 0.0 | (12,266) | (7.6) |
| 10,789 | 10,577 | 410 | 212 | 2.0 | 10,379 | NM | Out Of Town Expenses | 10,789 | 10,577 | 410 | 212 | 2.0 | 10,379 | NM |
| 0 | 481 | 0 | (481) | (100.0) | 0 | NM | Business/Matching Gifts | 0 | 481 | 0 | (481) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 195 | 2,885 | 4,488 | (2,690) | (93.2) | (4,293) | (95.7) | Other Meeting Expenses | 195 | 2,885 | 4,488 | (2,690) | (93.2) | (4,293) | (95.7) |
| 1,000 | 12,499 | (1) | (11,499) | (92.0) | 1,001 | NM | Other | 1,000 | 12,499 | (1) | (11,499) | (92.0) | 1,001 | NM |
| 161,888 | 176,346 | 167,067 | (14,458) | (8.2) | (5,179) | (3.1) | Total Expenses | 161,888 | 176,346 | 167,067 | (14,458) | (8.2) | (5,179) | (3.1) |

**Former Chairman**
**Statement of Expenses**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 14,656 | 9,825 | 14,229 | 4,831 | 49.2 | 427 | 3.0 | Payroll | 14,656 | 9,825 | 14,229 | 4,831 | 49.2 | 427 | 3.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Spousal Travel | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,297 | 873 | 2,178 | 1,424 | 163.1 | 119 | 5.5 | FICA/Unemployment Tax | 2,297 | 873 | 2,178 | 1,424 | 163.1 | 119 | 5.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 16,953 | 10,698 | 16,407 | 6,255 | 58.5 | 546 | 3.3 | Total Compensation | 16,953 | 10,698 | 16,407 | 6,255 | 58.5 | 546 | 3.3 |
| 27 | 183 | 0 | (156) | (85.2) | 27 | NM | Computer/Office Supplies | 27 | 183 | 0 | (156) | (85.2) | 27 | NM |
| 740 | 712 | 740 | 28 | 3.9 | 0 | 0.0 | In Town Expenses | 740 | 712 | 740 | 28 | 3.9 | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out Of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 171 | 202 | 171 | (31) | (15.3) | 0 | 0.0 | Office Equipment Rent | 171 | 202 | 171 | (31) | (15.3) | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Repairs & Maintenance | 0 | 96 | 0 | (96) | (100.0) | 0 | NM |
| 0 | 30 | 0 | (30) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 30 | 0 | (30) | (100.0) | 0 | NM |
| 228 | 96 | 182 | 132 | 137.5 | 46 | 25.3 | Printing and Duplicating | 228 | 96 | 182 | 132 | 137.5 | 46 | 25.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 30 | 36 | 25 | (6) | (16.7) | 5 | 20.0 | Telephone | 30 | 36 | 25 | (6) | (16.7) | 5 | 20.0 |
| 0 | 72 | 0 | (72) | (100.0) | 0 | NM | Special Events | 0 | 72 | 0 | (72) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Meeting Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 9 | 0 | (9) | (100.0) | 0 | NM | Other | 0 | 9 | 0 | (9) | (100.0) | 0 | NM |
| 18,149 | 12,134 | 17,525 | 6,015 | 49.6 | 624 | 3.6 | Total Expenses | 18,149 | 12,134 | 17,525 | 6,015 | 49.6 | 624 | 3.6 |

**Development**
**Statement of Expenses**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 81,449 | 103,169 | 93,003 | (21,720) | (21.1) | (11,554) | (12.4) | Payroll | 81,449 | 103,169 | 93,003 | (21,720) | (21.1) | (11,554) | (12.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,596 | 2,596 | 2,453 | 0 | 0.0 | 143 | 5.8 | Auto/Club Allowance | 2,596 | 2,596 | 2,453 | 0 | 0.0 | 143 | 5.8 |
| 13,761 | 6,125 | 12,288 | 7,636 | 124.7 | 1,473 | 12.0 | FICA/Unemployment Tax | 13,761 | 6,125 | 12,288 | 7,636 | 124.7 | 1,473 | 12.0 |
| 0 | 2,692 | 0 | (2,692) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 0 | 2,692 | 0 | (2,692) | (100.0) | 0 | NM |
| 97,806 | 114,582 | 107,744 | (16,776) | (14.6) | (9,938) | (9.2) | Total Compensation | 97,806 | 114,582 | 107,744 | (16,776) | (14.6) | (9,938) | (9.2) |
| 85 | 1,188 | 557 | (1,103) | (92.8) | (472) | (84.7) | Computer/Office Supplies | 85 | 1,188 | 557 | (1,103) | (92.8) | (472) | (84.7) |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Repairs And Maintenance | 0 | 115 | 0 | (115) | (100.0) | 0 | NM |
| 555 | 640 | 370 | (85) | (13.3) | 185 | 50.0 | In Town Expenses | 555 | 640 | 370 | (85) | (13.3) | 185 | 50.0 |
| 3,885 | 5,785 | 1,319 | (1,900) | (32.8) | 2,566 | 194.5 | Out Of Town Expenses | 3,885 | 5,785 | 1,319 | (1,900) | (32.8) | 2,566 | 194.5 |
| 95 | 197 | 95 | (102) | (51.8) | 0 | 0.0 | Dues And Memberships | 95 | 197 | 95 | (102) | (51.8) | 0 | 0.0 |
| 795 | 721 | 0 | 74 | 10.3 | 795 | NM | Outside Training Fees | 795 | 721 | 0 | 74 | 10.3 | 795 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 700 | 370 | 0 | 330 | 89.2 | 700 | NM | Contributions | 700 | 370 | 0 | 330 | 89.2 | 700 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,077 | 23 | (1,077) | (100.0) | (23) | (100.0) | Subscriptions And Books | 0 | 1,077 | 23 | (1,077) | (100.0) | (23) | (100.0) |
| 270 | 923 | 156 | (653) | (70.7) | 114 | 73.1 | Printing and Duplicating | 270 | 923 | 156 | (653) | (70.7) | 114 | 73.1 |
| 97 | 29 | 7 | 68 | 234.5 | 90 | NM | Messenger/Express Service | 97 | 29 | 7 | 68 | 234.5 | 90 | NM |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Catering | 0 | 231 | 0 | (231) | (100.0) | 0 | NM |
| 235 | 600 | 391 | (365) | (60.8) | (156) | (39.9) | Telephone | 235 | 600 | 391 | (365) | (60.8) | (156) | (39.9) |
| 0 | 173 | 0 | (173) | (100.0) | 0 | NM | Special Events | 0 | 173 | 0 | (173) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Legal Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 569 | 779 | 216 | (210) | (27.0) | 353 | 163.4 | Office Equipment Rental | 569 | 779 | 216 | (210) | (27.0) | 353 | 163.4 |
| 1 | 25 | 44 | (24) | (96.0) | (43) | (97.7) | Other | 1 | 25 | 44 | (24) | (96.0) | (43) | (97.7) |
| 105,093 | 127,435 | 110,922 | (22,342) | (17.5) | (5,829) | (5.3) | Total Expenses | 105,093 | 127,435 | 110,922 | (22,342) | (17.5) | (5,829) | (5.3) |

Chief Technology Office
Statement of Expenses
For Period 1, 2007

| | Period 1 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 27,404 | 28,099 | 15,044 | (695) | (2.5) | 12,360 | 82.2 | Payroll | 27,404 | 28,099 | 15,044 | (695) | (2.5) | 12,360 | 82.2 |
| 625 | 712 | 613 | (87) | (12.2) | 12 | 2.0 | Auto/Club Allowance | 625 | 712 | 613 | (87) | (12.2) | 12 | 2.0 |
| 3,526 | 1,254 | 1,784 | 2,272 | 181.2 | 1,742 | 97.6 | FICA/Unemployment Tax | 3,526 | 1,254 | 1,784 | 2,272 | 181.2 | 1,742 | 97.6 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 31,555 | 30,065 | 17,441 | 1,490 | 5.0 | 14,114 | 80.9 | Total Compensation | 31,555 | 30,065 | 17,441 | 1,490 | 5.0 | 14,114 | 80.9 |
| 0 | 144 | 0 | (144) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 144 | 0 | (144) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 185 | 120 | 93 | 65 | 54.2 | 92 | 98.9 | In Town Expenses | 185 | 120 | 93 | 65 | 54.2 | 92 | 98.9 |
| 347 | 6,250 | 1,583 | (5,903) | (94.4) | (1,236) | (78.1) | Out Of Town Expenses | 347 | 6,250 | 1,583 | (5,903) | (94.4) | (1,236) | (78.1) |
| 0 | 72 | 0 | (72) | (100.0) | 0 | NM | Dues And Memberships | 0 | 72 | 0 | (72) | (100.0) | 0 | NM |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Outside Training Fees | 0 | 96 | 0 | (96) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Misc Outside Services | 0 | 96 | 0 | (96) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 29 | 0 | (29) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 29 | 0 | (29) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 8 | 168 | 2 | (160) | (95.2) | 6 | NM |
| 3,441 | 4,362 | 1 | (921) | (21.1) | 3,440 | NM | Other | 3,433 | 4,194 | (1) | (761) | (18.1) | 3,434 | NM |
| 35,528 | 41,234 | 19,118 | (5,706) | (13.8) | 16,410 | 85.8 | Total Expenses | 35,528 | 41,234 | 19,118 | (5,706) | (13.8) | 16,410 | 85.8 |

**LawCorp Secretary**
**Statement of Expenses**
**For Period 1, 2007**

| | Period 1 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Payroll | 304,667 | 302,885 | 285,522 | 1,782 | 0.6 | 19,145 | 6.7 | 304,667 | 302,885 | 285,522 | 1,782 | 0.6 | 19,145 | 6.7 |
| Auto/Club Allowance | 1,346 | 1,923 | 1,321 | (577) | (30.0) | 25 | 1.9 | 1,346 | 1,923 | 1,321 | (577) | (30.0) | 25 | 1.9 |
| FICA/Unemployment Tax | 38,751 | 23,654 | 35,762 | 15,097 | 63.8 | 2,989 | 8.4 | 38,751 | 23,654 | 35,762 | 15,097 | 63.8 | 2,989 | 8.4 |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 344,764 | 328,462 | 322,605 | 16,302 | 5.0 | 22,159 | 6.9 | 344,764 | 328,462 | 322,605 | 16,302 | 5.0 | 22,159 | 6.9 |
| Computer/Office Supplies | 2,002 | 4,808 | 4,023 | (2,806) | (58.4) | (2,021) | (50.2) | 2,002 | 4,808 | 4,023 | (2,806) | (58.4) | (2,021) | (50.2) |
| In Town Expenses | 1,295 | 1,538 | 1,295 | (243) | (15.8) | 0 | 0.0 | 1,295 | 1,538 | 1,295 | (243) | (15.8) | 0 | 0.0 |
| Out Of Town Expenses | 1,910 | 7,692 | 4,318 | (5,782) | (75.2) | (2,408) | (55.8) | 1,910 | 7,692 | 4,318 | (5,782) | (75.2) | (2,408) | (55.8) |
| Dues And Memberships | 6,080 | 2,955 | 621 | 3,125 | 105.8 | 5,459 | NM | 6,080 | 2,955 | 621 | 3,125 | 105.8 | 5,459 | NM |
| Outside Training Fees | 606 | 769 | 1,195 | (163) | (21.2) | (589) | (49.3) | 606 | 769 | 1,195 | (163) | (21.2) | (589) | (49.3) |
| Business Gifts | 544 | 240 | 779 | 304 | 126.7 | (235) | (30.2) | 544 | 240 | 779 | 304 | 126.7 | (235) | (30.2) |
| Contributions | 0 | 10 | 0 | (10) | (100.0) | 0 | NM | 0 | 10 | 0 | (10) | (100.0) | 0 | NM |
| Misc Outside Services | (16,648) | 962 | (968) | (17,610) | NM | (15,680) | NM | (16,648) | 962 | (968) | (17,610) | NM | (15,680) | NM |
| Database Retrieval | 1,375 | 3,558 | 0 | (2,183) | (61.4) | 1,375 | NM | 1,375 | 3,558 | 0 | (2,183) | (61.4) | 1,375 | NM |
| Computer Services-License Fees | 15,641 | 2,885 | 0 | 12,756 | NM | 15,641 | NM | 15,641 | 2,885 | 0 | 12,756 | NM | 15,641 | NM |
| Temporary Help | 15,360 | 4,808 | 0 | 10,552 | 219.5 | 15,360 | NM | 15,360 | 4,808 | 0 | 10,552 | 219.5 | 15,360 | NM |
| Subscriptions And Books | 60 | 3,365 | 1,126 | (3,305) | (98.2) | (1,066) | (94.7) | 60 | 3,365 | 1,126 | (3,305) | (98.2) | (1,066) | (94.7) |
| Printing and Duplicating | 0 | 481 | 236 | (481) | (100.0) | (236) | (100.0) | 0 | 481 | 236 | (481) | (100.0) | (236) | (100.0) |
| Messenger/Express Service | 1,112 | 1,154 | 366 | (42) | (3.6) | 746 | 203.8 | 1,112 | 1,154 | 366 | (42) | (3.6) | 746 | 203.8 |
| Catering | 156 | 740 | 181 | (584) | (78.9) | (25) | (13.8) | 156 | 740 | 181 | (584) | (78.9) | (25) | (13.8) |
| Telephone | 1,502 | 2,308 | 1,685 | (806) | (34.9) | (183) | (10.9) | 1,502 | 2,308 | 1,685 | (806) | (34.9) | (183) | (10.9) |
| Annual Meeting Expense | 0 | 21,154 | 0 | (21,154) | (100.0) | 0 | NM | 0 | 21,154 | 0 | (21,154) | (100.0) | 0 | NM |
| Legal Fees | 9,625 | 9,615 | 5,960 | 10 | 0.1 | 3,665 | 61.5 | 9,625 | 9,615 | 5,960 | 10 | 0.1 | 3,665 | 61.5 |
| Rent Offsite Location | 11,990 | 13,828 | 8,415 | (1,838) | (13.3) | 3,575 | 42.5 | 11,990 | 13,828 | 8,415 | (1,838) | (13.3) | 3,575 | 42.5 |
| Office Equipment Rental | 0 | 346 | 233 | (346) | (100.0) | (233) | (100.0) | 0 | 346 | 233 | (346) | (100.0) | (233) | (100.0) |
| Records Retention | 0 | 962 | 450 | (962) | (100.0) | (450) | (100.0) | 0 | 962 | 450 | (962) | (100.0) | (450) | (100.0) |
| Stock Exchange Fees | 35,602 | 38,558 | 37,830 | (2,956) | (7.7) | (2,228) | (5.9) | 35,602 | 38,558 | 37,830 | (2,956) | (7.7) | (2,228) | (5.9) |
| Other | 1,266 | 2,416 | 3,387 | (1,150) | (47.6) | (2,121) | (62.6) | 1,266 | 2,416 | 3,387 | (1,150) | (47.6) | (2,121) | (62.6) |
| Total Expenses | 434,242 | 453,614 | 393,737 | (19,372) | (4.3) | 40,505 | 10.3 | 434,242 | 453,614 | 393,737 | (19,372) | (4.3) | 40,505 | 10.3 |

**Finance Group**
**Summary of Expenses by Department**
**For Period 1, 2007**

| | | | Period 1 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 68,779 | 70,563 | 64,444 | (1,784) | (2.5) | 4,335 | 6.7 | CFO | 68,779 | 70,563 | 64,444 | (1,784) | (2.5) | 4,335 | 6.7 |
| 409,692 | 459,688 | 379,242 | (49,996) | (10.9) | 30,450 | 8.0 | Audit | 409,692 | 459,688 | 379,242 | (49,996) | (10.9) | 30,450 | 8.0 |
| 220,036 | 168,375 | 154,904 | 51,661 | 30.7 | 65,132 | 42.0 | Controller & Financial Reporting | 220,036 | 168,375 | 154,904 | 51,661 | 30.7 | 65,132 | 42.0 |
| 140,229 | 177,467 | 162,223 | (37,238) | (21.0) | (21,994) | (13.6) | Tax | 140,229 | 177,467 | 162,223 | (37,238) | (21.0) | (21,994) | (13.6) |
| 140,995 | 137,775 | 124,383 | 3,220 | 2.3 | 16,612 | 13.4 | Treasurer | 140,995 | 137,775 | 124,383 | 3,220 | 2.3 | 16,612 | 13.4 |
| 27,815 | 31,963 | 33,883 | (4,148) | (13.0) | (6,068) | (17.9) | Risk Mgmt/Environ Safety | 27,815 | 31,963 | 33,883 | (4,148) | (13.0) | (6,068) | (17.9) |
| 0 | 0 | 8,379 | 0 | NM | (8,379) | (100.0) | QA/Project Management | 0 | 0 | 8,379 | 0 | NM | (8,379) | (100.0) |
| 1,007,546 | 1,045,831 | 927,458 | (38,285) | (3.7) | 80,088 | 8.6 | Total | 1,007,546 | 1,045,831 | 927,458 | (38,285) | (3.7) | 80,088 | 8.6 |

**Finance Group**
**Statement of Expenses**
**For Period 1, 2007**

| | | Period 1 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 649,542 | 687,211 | 647,716 | (37,669) | (5.5) | 1,826 | 0.3 | Payroll | 649,542 | 687,211 | 647,716 | (37,669) | (5.5) | 1,826 | 0.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 3,846 | 2,596 | 2,547 | 1,250 | 48.2 | 1,299 | 51.0 | Auto/Club Allowance | 3,846 | 2,596 | 2,547 | 1,250 | 48.2 | 1,299 | 51.0 |
| 93,556 | 51,436 | 96,553 | 42,120 | 81.9 | (2,997) | (3.1) | FICA/Unemployment Tax | 93,556 | 51,436 | 96,553 | 42,120 | 81.9 | (2,997) | (3.1) |
| 1,476 | 1,808 | 2,517 | (332) | (18.4) | (1,041) | (41.4) | Tuition Reimbursement/Relocation | 1,476 | 1,808 | 2,517 | (332) | (18.4) | (1,041) | (41.4) |
| 748,420 | 743,051 | 749,333 | 5,369 | 0.7 | (913) | (0.1) | Total Compensation | 748,420 | 743,051 | 749,333 | 5,369 | 0.7 | (913) | (0.1) |
| 5,831 | 11,779 | 1,577 | (5,948) | (50.5) | 4,254 | 269.8 | Computer/Office Supplies | 5,831 | 11,779 | 1,577 | (5,948) | (50.5) | 4,254 | 269.8 |
| 0 | 481 | 0 | (481) | (100.0) | 0 | NM | Repairs And Maintenance | 0 | 481 | 0 | (481) | (100.0) | 0 | NM |
| 2,039 | 2,572 | 2,046 | (533) | (20.7) | (7) | (0.3) | In Town Expenses | 2,039 | 2,572 | 2,046 | (533) | (20.7) | (7) | (0.3) |
| 33,889 | 63,476 | 40,032 | (29,587) | (46.6) | (6,143) | (15.3) | Out Of Town Expenses | 33,889 | 63,476 | 40,032 | (29,587) | (46.6) | (6,143) | (15.3) |
| 815 | 7,457 | 8,405 | (6,642) | (89.1) | (7,590) | (90.3) | Dues And Memberships | 815 | 7,457 | 8,405 | (6,642) | (89.1) | (7,590) | (90.3) |
| 2,077 | 10,788 | 1,789 | (8,711) | (80.7) | 288 | 16.1 | Outside Training Fees | 2,077 | 10,788 | 1,789 | (8,711) | (80.7) | 288 | 16.1 |
| 0 | 288 | 162 | (288) | (100.0) | (162) | (100.0) | Business/Matching Gifts | 0 | 288 | 162 | (288) | (100.0) | (162) | (100.0) |
| 67 | 13,082 | 67 | (13,015) | (99.5) | 0 | 0.0 | Misc Outside Services | 67 | 13,082 | 67 | (13,015) | (99.5) | 0 | 0.0 |
| 0 | 9,615 | 5,100 | (9,615) | (100.0) | (5,100) | (100.0) | Mgmt Consulting Fees | 0 | 9,615 | 5,100 | (9,615) | (100.0) | (5,100) | (100.0) |
| 513 | 5,481 | 3,302 | (4,968) | (90.6) | (2,789) | (84.5) | Database Retrieval | 513 | 5,481 | 3,302 | (4,968) | (90.6) | (2,789) | (84.5) |
| 76,459 | 1,923 | 0 | 74,536 | NM | 76,459 | NM | Temporary Help | 76,459 | 1,923 | 0 | 74,536 | NM | 76,459 | NM |
| 0 | 12,019 | 0 | (12,019) | (100.0) | 0 | NM | Employee Search Fees | 0 | 12,019 | 0 | (12,019) | (100.0) | 0 | NM |
| 9 | 5,000 | 6,368 | (4,991) | (99.8) | (6,359) | (99.9) | Subscriptions And Books | 9 | 5,000 | 6,368 | (4,991) | (99.8) | (6,359) | (99.9) |
| 503 | 971 | 601 | (468) | (48.2) | (98) | (16.3) | Printing and Duplicating | 503 | 971 | 601 | (468) | (48.2) | (98) | (16.3) |
| 420 | 1,144 | 1,062 | (724) | (63.3) | (642) | (60.5) | Messenger/Express Service | 420 | 1,144 | 1,062 | (724) | (63.3) | (642) | (60.5) |
| 240 | 2,401 | (62) | (2,161) | (90.0) | 302 | NM | Catering | 240 | 2,401 | (62) | (2,161) | (90.0) | 302 | NM |
| 1,051 | 1,865 | 1,662 | (814) | (43.6) | (611) | (36.8) | Telephone | 1,051 | 1,865 | 1,662 | (814) | (43.6) | (611) | (36.8) |
| 0 | 1,101 | 0 | (1,101) | (100.0) | 0 | NM | Special Events | 0 | 1,101 | 0 | (1,101) | (100.0) | 0 | NM |
| 0 | 433 | 0 | (433) | (100.0) | 0 | NM | Other Meeting Expenses | 0 | 433 | 0 | (433) | (100.0) | 0 | NM |
| 87,404 | 86,538 | 71,557 | 866 | 1.0 | 15,847 | 22.1 | Accounting And Audit Fees | 87,404 | 86,538 | 71,557 | 866 | 1.0 | 15,847 | 22.1 |
| 9,630 | 9,615 | 9,430 | 15 | 0.2 | 200 | 2.1 | Legal Fees | 9,630 | 9,615 | 9,430 | 15 | 0.2 | 200 | 2.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Professional Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 72 | 27 | (72) | (100.0) | (27) | (100.0) | Record Retention | 0 | 72 | 27 | (72) | (100.0) | (27) | (100.0) |
| 17,777 | 13,462 | 0 | 4,315 | 32.1 | 17,777 | NM | Transfer Agent | 17,777 | 13,462 | 0 | 4,315 | 32.1 | 17,777 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 17,623 | 25,000 | 24,031 | (7,377) | (29.5) | (6,408) | (26.7) | Banking Fees | 17,623 | 25,000 | 24,031 | (7,377) | (29.5) | (6,408) | (26.7) |
| 0 | 260 | 0 | (260) | (100.0) | 0 | NM | SEC Filing Fee Exp | 0 | 260 | 0 | (260) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Seminar Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,780 | 15,958 | 971 | (13,178) | (82.6) | 1,809 | 186.3 | Other | 2,780 | 15,958 | 971 | (13,178) | (82.6) | 1,809 | 186.3 |
| 1,007,547 | 1,045,832 | 927,460 | (38,285) | (3.7) | 80,087 | 8.6 | Total Expenses | 1,007,547 | 1,045,832 | 927,460 | (38,285) | (3.7) | 80,087 | 8.6 |

CFO

**Statement of Expenses**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Variance From** | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 59,895 | 61,415 | 55,612 | (1,520) | (2.5) | 4,283 | 7.7 | Payroll | | 59,895 | 61,415 | 55,612 | (1,520) | (2.5) | 4,283 | 7.7 |
| 1,346 | 1,346 | 1,321 | 0 | 0.0 | 25 | 1.9 | Auto/Club Allowance | | 1,346 | 1,346 | 1,321 | 0 | 0.0 | 25 | 1.9 |
| 6,921 | 2,788 | 5,799 | 4,133 | 148.2 | 1,122 | 19.3 | FICA/Unemployment Tax | | 6,921 | 2,788 | 5,799 | 4,133 | 148.2 | 1,122 | 19.3 |
| 68,162 | 65,549 | 62,732 | 2,613 | 4.0 | 5,430 | 8.7 | Total Compensation | | 68,162 | 65,549 | 62,732 | 2,613 | 4.0 | 5,430 | 8.7 |
| 0 | 144 | 0 | (144) | (100.0) | 0 | NM | Computer/Office Supplies | | 0 | 144 | 0 | (144) | (100.0) | 0 | NM |
| 370 | 433 | 370 | (63) | (14.5) | 0 | 0.0 | In Town Expenses | | 370 | 433 | 370 | (63) | (14.5) | 0 | 0.0 |
| 124 | 962 | 245 | (838) | (87.1) | (121) | (49.4) | Out Of Town Expenses | | 124 | 962 | 245 | (838) | (87.1) | (121) | (49.4) |
| 0 | 481 | 483 | (481) | (100.0) | (483) | (100.0) | Dues And Memberships | | 0 | 481 | 483 | (481) | (100.0) | (483) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 48 | 0 | (48) | (100.0) | 0 | NM | Business Gifts | | 0 | 48 | 0 | (48) | (100.0) | 0 | NM |
| 0 | 288 | 0 | (288) | (100.0) | 0 | NM | Contributions | | 0 | 288 | 0 | (288) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 59 | 96 | 61 | (37) | (38.5) | (2) | (3.3) | Database Retrieval | | 59 | 96 | 61 | (37) | (38.5) | (2) | (3.3) |
| 9 | 48 | 238 | (39) | (81.3) | (229) | (96.2) | Subscriptions And Books | | 9 | 48 | 238 | (39) | (81.3) | (229) | (96.2) |
| 0 | 5 | 0 | (5) | (100.0) | 0 | NM | Printing and Duplicating | | 0 | 5 | 0 | (5) | (100.0) | 0 | NM |
| 0 | 29 | 0 | (29) | (100.0) | 0 | NM | Messenger/Express Service | | 0 | 29 | 0 | (29) | (100.0) | 0 | NM |
| 0 | 29 | 0 | (29) | (100.0) | 0 | NM | Repairs & Maintenance | | 0 | 29 | 0 | (29) | (100.0) | 0 | NM |
| 79 | 817 | 0 | (738) | (90.3) | 79 | NM | Catering | | 79 | 817 | 0 | (738) | (90.3) | 79 | NM |
| 0 | 144 | 316 | (144) | (100.0) | (316) | (100.0) | Telephone | | 0 | 144 | 316 | (144) | (100.0) | (316) | (100.0) |
| 0 | 962 | 0 | (962) | (100.0) | 0 | NM | Special Events | | 0 | 962 | 0 | (962) | (100.0) | 0 | NM |
| 0 | 385 | 0 | (385) | (100.0) | 0 | NM | Meeting Expense | | 0 | 385 | 0 | (385) | (100.0) | 0 | NM |
| (24) | 143 | (1) | (167) | (116.8) | (23) | NM | Other | | (24) | 143 | (1) | (167) | (116.8) | (23) | NM |
| 68,779 | 70,563 | 64,444 | (1,784) | (2.5) | 4,335 | 6.7 | Total Expenses | | 68,779 | 70,563 | 64,444 | (1,784) | (2.5) | 4,335 | 6.7 |

**Audit**
**Statement of Expenses**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 240,734 | 245,785 | 225,956 | (5,051) | (2.1) | 14,778 | 6.5 | Payroll | 240,734 | 245,785 | 225,956 | (5,051) | (2.1) | 14,778 | 6.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 2,019 | 0 | (2,019) | (100.0) | 0 | NM | Signing Bonus | 0 | 2,019 | 0 | (2,019) | (100.0) | 0 | NM |
| 36,101 | 21,383 | 34,504 | 14,718 | 68.8 | 1,597 | 4.6 | FICA/Unemployment Tax | 36,101 | 21,383 | 34,504 | 14,718 | 68.8 | 1,597 | 4.6 |
| 0 | 1,442 | 6,630 | (1,442) | (100.0) | (6,630) | (100.0) | Tuition Reimbursement/Relocation | 0 | 1,442 | 6,630 | (1,442) | (100.0) | (6,630) | (100.0) |
| 276,835 | 270,629 | 267,090 | 6,206 | 2.3 | 9,745 | 3.6 | Total Compensation | 276,835 | 270,629 | 267,090 | 6,206 | 2.3 | 9,745 | 3.6 |
| 453 | 1,731 | 3 | (1,278) | (73.8) | 450 | NM | Computer/Office Supplies | 453 | 1,731 | 3 | (1,278) | (73.8) | 450 | NM |
| 0 | 192 | 0 | (192) | (100.0) | 0 | NM | Repairs And Maintenance | 0 | 192 | 0 | (192) | (100.0) | 0 | NM |
| 557 | 673 | 564 | (116) | (17.2) | (7) | (1.2) | In Town Expenses | 557 | 673 | 564 | (116) | (17.2) | (7) | (1.2) |
| 31,921 | 52,885 | 36,252 | (20,964) | (39.6) | (4,331) | (11.9) | Out Of Town Expenses | 31,921 | 52,885 | 36,252 | (20,964) | (39.6) | (4,331) | (11.9) |
| 815 | 721 | 689 | 94 | 13.0 | 126 | 18.3 | Dues And Memberships | 815 | 721 | 689 | 94 | 13.0 | 126 | 18.3 |
| 1,995 | 7,500 | 1,752 | (5,505) | (73.4) | 243 | 13.9 | Outside Training Fees | 1,995 | 7,500 | 1,752 | (5,505) | (73.4) | 243 | 13.9 |
| 0 | 48 | 62 | (48) | (100.0) | (62) | (100.0) | Business Gifts | 0 | 48 | 62 | (48) | (100.0) | (62) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 12,981 | 0 | (12,981) | (100.0) | 0 | NM | Misc Outside Services | 0 | 12,981 | 0 | (12,981) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 12,019 | 0 | (12,019) | (100.0) | 0 | NM | Employee Search Fees | 0 | 12,019 | 0 | (12,019) | (100.0) | 0 | NM |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 96 | 0 | (96) | (100.0) | 0 | NM |
| 17 | 288 | 0 | (271) | (94.1) | 17 | NM | Printing and Duplicating | 17 | 288 | 0 | (271) | (94.1) | 17 | NM |
| 328 | 385 | 624 | (57) | (14.8) | (296) | (47.4) | Messenger/Express Service | 328 | 385 | 624 | (57) | (14.8) | (296) | (47.4) |
| 0 | 481 | (186) | (481) | (100.0) | 186 | 100.0 | Catering | 0 | 481 | (186) | (481) | (100.0) | 186 | 100.0 |
| 612 | 962 | 717 | (350) | (36.4) | (105) | (14.6) | Telephone | 612 | 962 | 717 | (350) | (36.4) | (105) | (14.6) |
| 87,404 | 86,538 | 71,557 | 866 | 1.0 | 15,847 | 22.1 | Accounting And Audit Fees | 87,404 | 86,538 | 71,557 | 866 | 1.0 | 15,847 | 22.1 |
| 7,504 | 0 | 0 | 7,504 | NM | 7,504 | NM | Temporary Help | 7,504 | 0 | 0 | 7,504 | NM | 7,504 | NM |
| 1,251 | 11,559 | 118 | (10,308) | (89.2) | 1,133 | NM | Other | 1,251 | 11,559 | 118 | (10,308) | (89.2) | 1,133 | NM |
| 409,692 | 459,688 | 379,242 | (49,996) | (10.9) | 30,450 | 8.0 | Total Expenses | 409,692 | 459,688 | 379,242 | (49,996) | (10.9) | 30,450 | 8.0 |

**Controller & Financial Reporting**
**Statement of Expenses**
**For Period 1, 2007**

| | | | Period 1 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 129,904 | 147,005 | 125,143 | (17,101) | (11.6) | 4,761 | 3.8 | Payroll | 129,904 | 147,005 | 125,143 | (17,101) | (11.6) | 4,761 | 3.8 |
| 1,250 | 1,250 | 1,226 | 0 | 0.0 | 24 | 2.0 | Auto/Club Allowance | 1,250 | 1,250 | 1,226 | 0 | 0.0 | 24 | 2.0 |
| 19,467 | 10,428 | 18,688 | 9,039 | 86.7 | 779 | 4.2 | FICA/Unemployment Tax | 19,467 | 10,428 | 18,688 | 9,039 | 86.7 | 779 | 4.2 |
| 1,476 | 481 | 1,366 | 995 | 206.9 | 110 | 8.1 | Tuition Reimbursement/Relocation | 1,476 | 481 | 1,366 | 995 | 206.9 | 110 | 8.1 |
| 152,097 | 159,164 | 146,423 | (7,067) | (4.4) | 5,674 | 3.9 | Total Compensation | 152,097 | 159,164 | 146,423 | (7,067) | (4.4) | 5,674 | 3.9 |
| 42 | 1,731 | 901 | (1,689) | (97.6) | (859) | (95.3) | Computer/Office Supplies | 42 | 1,731 | 901 | (1,689) | (97.6) | (859) | (95.3) |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Repairs And Maintenance | 0 | 96 | 0 | (96) | (100.0) | 0 | NM |
| 370 | 481 | 370 | (111) | (23.1) | 0 | 0.0 | In Town Expenses | 370 | 481 | 370 | (111) | (23.1) | 0 | 0.0 |
| 921 | 673 | 148 | 248 | 36.8 | 773 | NM | Out Of Town Expenses | 921 | 673 | 148 | 248 | 36.8 | 773 | NM |
| 0 | 385 | 0 | (385) | (100.0) | 0 | NM | Dues And Memberships | 0 | 385 | 0 | (385) | (100.0) | 0 | NM |
| 0 | 673 | 0 | (673) | (100.0) | 0 | NM | Outside Training Fees | 0 | 673 | 0 | (673) | (100.0) | 0 | NM |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Business Gifts | 0 | 96 | 0 | (96) | (100.0) | 0 | NM |
| 1,000 | 337 | 0 | 663 | 196.7 | 1,000 | NM | Contributions | 1,000 | 337 | 0 | 663 | 196.7 | 1,000 | NM |
| 59 | 721 | 61 | (662) | (91.8) | (2) | (3.3) | Database Retrieval | 59 | 721 | 61 | (662) | (91.8) | (2) | (3.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 769 | 1,500 | (769) | (100.0) | (1,500) | (100.0) | Subscriptions And Books | 0 | 769 | 1,500 | (769) | (100.0) | (1,500) | (100.0) |
| 0 | 82 | 0 | (82) | (100.0) | 0 | NM | Printing and Duplicating | 0 | 82 | 0 | (82) | (100.0) | 0 | NM |
| 0 | 96 | 45 | (96) | (100.0) | (45) | (100.0) | Messenger/Express Service | 0 | 96 | 45 | (96) | (100.0) | (45) | (100.0) |
| 161 | 481 | 124 | (320) | (66.5) | 37 | 29.8 | Catering | 161 | 481 | 124 | (320) | (66.5) | 37 | 29.8 |
| 0 | 5 | 0 | (5) | (100.0) | 0 | NM | Misc Outside Services | 0 | 5 | 0 | (5) | (100.0) | 0 | NM |
| 0 | 1,923 | 5,100 | (1,923) | (100.0) | (5,100) | (100.0) | Management Consulting | 0 | 1,923 | 5,100 | (1,923) | (100.0) | (5,100) | (100.0) |
| 148 | 144 | 165 | 4 | 2.8 | (17) | (10.3) | Telephone | 148 | 144 | 165 | 4 | 2.8 | (17) | (10.3) |
| 0 | 120 | 0 | (120) | (100.0) | 0 | NM | Special Events | 0 | 120 | 0 | (120) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | TIS Charges | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 24 | 0 | (24) | (100.0) | 0 | NM | Records Retention | 0 | 24 | 0 | (24) | (100.0) | 0 | NM |
| 0 | 260 | 0 | (260) | (100.0) | 0 | NM | SEC Filing Fee Exp | 0 | 260 | 0 | (260) | (100.0) | 0 | NM |
| 65,238 | 114 | 67 | 65,124 | NM | 65,171 | NM | Other | 65,238 | 114 | 67 | 65,124 | NM | 65,171 | NM |
| 220,036 | 168,375 | 154,904 | 51,661 | 30.7 | 65,132 | 42.0 | Total Expenses | 220,036 | 168,375 | 154,904 | 51,661 | 30.7 | 65,132 | 42.0 |

**Statement of Expenses**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 105,046 | 125,362 | 126,615 | (20,316) | (16.2) | (21,569) | (17.0) | Payroll | 105,046 | 125,362 | 126,615 | (20,316) | (16.2) | (21,569) | (17.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 14,693 | 9,038 | 18,388 | 5,655 | 62.6 | (3,695) | (20.1) | FICA/Unemployment Tax | 14,693 | 9,038 | 18,388 | 5,655 | 62.6 | (3,695) | (20.1) |
| 0 | 731 | (5,478) | (731) | (100.0) | 5,478 | 100.0 | Tuition Reimbursement/Relocation | 0 | 731 | (5,478) | (731) | (100.0) | 5,478 | 100.0 |
| 119,739 | 135,131 | 139,525 | (15,392) | (11.4) | (19,786) | (14.2) | Total Compensation | 119,739 | 135,131 | 139,525 | (15,392) | (11.4) | (19,786) | (14.2) |
| 4,817 | 6,481 | 502 | (1,664) | (25.7) | 4,315 | NM | Computer/Office Supplies | 4,817 | 6,481 | 502 | (1,664) | (25.7) | 4,315 | NM |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Repairs And Maintenance | 0 | 96 | 0 | (96) | (100.0) | 0 | NM |
| 372 | 481 | 370 | (109) | (22.7) | 2 | 0.5 | In Town Expenses | 372 | 481 | 370 | (109) | (22.7) | 2 | 0.5 |
| 573 | 2,635 | 468 | (2,062) | (78.3) | 105 | 22.4 | Out Of Town Expenses | 573 | 2,635 | 468 | (2,062) | (78.3) | 105 | 22.4 |
| 0 | 5,702 | 7,233 | (5,702) | (100.0) | (7,233) | (100.0) | Dues And Memberships | 0 | 5,702 | 7,233 | (5,702) | (100.0) | (7,233) | (100.0) |
| 50 | 2,077 | 0 | (2,027) | (97.6) | 50 | NM | Outside Training Fees | 50 | 2,077 | 0 | (2,027) | (97.6) | 50 | NM |
| 0 | 96 | 100 | (96) | (100.0) | (100) | (100.0) | Business Gifts | 0 | 96 | 100 | (96) | (100.0) | (100) | (100.0) |
| 0 | 48 | 0 | (48) | (100.0) | 0 | NM | Contributions | 0 | 48 | 0 | (48) | (100.0) | 0 | NM |
| 67 | 96 | 67 | (29) | (30.2) | 0 | 0.0 | Misc Outside Services | 67 | 96 | 67 | (29) | (30.2) | 0 | 0.0 |
| 0 | 7,692 | 0 | (7,692) | (100.0) | 0 | NM | Mgmt Consulting Fees | 0 | 7,692 | 0 | (7,692) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 4,800 | 1,923 | 0 | 2,877 | 149.6 | 4,800 | NM | Temporary Help | 4,800 | 1,923 | 0 | 2,877 | 149.6 | 4,800 | NM |
| 0 | 3,952 | 4,177 | (3,952) | (100.0) | (4,177) | (100.0) | Subscriptions And Books | 0 | 3,952 | 4,177 | (3,952) | (100.0) | (4,177) | (100.0) |
| 0 | 0 | 101 | 0 | NM | (101) | (100.0) | Printing and Duplicating | 0 | 0 | 101 | 0 | NM | (101) | (100.0) |
| 19 | 240 | 53 | (221) | (92.1) | (34) | (64.2) | Messenger/Express Service | 19 | 240 | 53 | (221) | (92.1) | (34) | (64.2) |
| 73 | 154 | 73 | (81) | (52.6) | 0 | 0.0 | Postage | 73 | 154 | 73 | (81) | (52.6) | 0 | 0.0 |
| 0 | 192 | 0 | (192) | (100.0) | 0 | NM | Catering | 0 | 192 | 0 | (192) | (100.0) | 0 | NM |
| 9,630 | 9,615 | 9,430 | 15 | 0.2 | 200 | 2.1 | Legal Fees | 9,630 | 9,615 | 9,430 | 15 | 0.2 | 200 | 2.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Records Retention | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 53 | 48 | 53 | 5 | 10.4 | 0 | 0.0 | Office Equipment Rental | 53 | 48 | 53 | 5 | 10.4 | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Seminar Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 38 | 115 | 39 | (77) | (67.0) | (1) | (2.6) | Telephone | 38 | 115 | 39 | (77) | (67.0) | (1) | (2.6) |
| 36 | 808 | 71 | (772) | (95.5) | (35) | (49.3) | Other | 36 | 808 | 71 | (772) | (95.5) | (35) | (49.3) |
| 140,229 | 177,467 | 162,223 | (37,238) | (21.0) | (21,994) | (13.6) | Total Expenses | 140,229 | 177,467 | 162,223 | (37,238) | (21.0) | (21,994) | (13.6) |

**Treasurer**
**Statement of Expenses**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 90,821 | 83,500 | 80,048 | 7,321 | 8.8 | 10,773 | 13.5 | Payroll | 90,821 | 83,500 | 80,048 | 7,321 | 8.8 | 10,773 | 13.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 12,604 | 5,314 | 13,668 | 7,290 | 137.2 | (1,064) | (7.8) | FICA/Unemployment Tax | 12,604 | 5,314 | 13,668 | 7,290 | 137.2 | (1,064) | (7.8) |
| 0 | (846) | 0 | 846 | 100.0 | 0 | NM | Tuition Reimbursement/Relocation | 0 | (846) | 0 | 846 | 100.0 | 0 | NM |
| 103,425 | 87,968 | 93,716 | 15,457 | 17.6 | 9,709 | 10.4 | Total Compensation | 103,425 | 87,968 | 93,716 | 15,457 | 17.6 | 9,709 | 10.4 |
| 437 | 1,202 | 172 | (765) | (63.6) | 265 | 154.1 | Computer/Office Supplies | 437 | 1,202 | 172 | (765) | (63.6) | 265 | 154.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Investor Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 370 | 481 | 370 | (111) | (23.1) | 0 | 0.0 | In Town Expenses | 370 | 481 | 370 | (111) | (23.1) | 0 | 0.0 |
| 48 | 2,885 | 1,861 | (2,837) | (98.3) | (1,813) | (97.4) | Out Of Town Expenses | 48 | 2,885 | 1,861 | (2,837) | (98.3) | (1,813) | (97.4) |
| 0 | 120 | 0 | (120) | (100.0) | 0 | NM | Dues And Memberships | 0 | 120 | 0 | (120) | (100.0) | 0 | NM |
| 0 | 192 | 0 | (192) | (100.0) | 0 | NM | Outside Training Fees | 0 | 192 | 0 | (192) | (100.0) | 0 | NM |
| 0 | 29 | 0 | (29) | (100.0) | 0 | NM | Contributions | 0 | 29 | 0 | (29) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 267 | 4,567 | 3,141 | (4,300) | (94.2) | (2,874) | (91.5) | Database Retrieval | 267 | 4,567 | 3,141 | (4,300) | (94.2) | (2,874) | (91.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 29 | 0 | (29) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 29 | 0 | (29) | (100.0) | 0 | NM |
| 384 | 481 | 352 | (97) | (20.2) | 32 | 9.1 | Printing and Duplicating | 384 | 481 | 352 | (97) | (20.2) | 32 | 9.1 |
| 317 | 168 | 317 | 149 | 88.7 | 0 | 0.0 | Office Equipment Rental | 317 | 168 | 317 | 149 | 88.7 | 0 | 0.0 |
| 43 | 288 | 270 | (245) | (85.1) | (227) | (84.1) | Messenger/Express Service | 43 | 288 | 270 | (245) | (85.1) | (227) | (84.1) |
| 0 | 385 | 0 | (385) | (100.0) | 0 | NM | Catering | 0 | 385 | 0 | (385) | (100.0) | 0 | NM |
| 110 | 240 | 125 | (130) | (54.2) | (15) | (12.0) | Telephone | 110 | 240 | 125 | (130) | (54.2) | (15) | (12.0) |
| 0 | 19 | 0 | (19) | (100.0) | 0 | NM | Special Events | 0 | 19 | 0 | (19) | (100.0) | 0 | NM |
| 17,777 | 13,462 | 0 | 4,315 | 32.1 | 17,777 | NM | Transfer Agent | 17,777 | 13,462 | 0 | 4,315 | 32.1 | 17,777 | NM |
| 17,623 | 25,000 | 24,031 | (7,377) | (29.5) | (6,408) | (26.7) | Banking Fees | 17,623 | 25,000 | 24,031 | (7,377) | (29.5) | (6,408) | (26.7) |
| 194 | 259 | 28 | (65) | (25.1) | 166 | NM | Other | 194 | 259 | 28 | (65) | (25.1) | 166 | NM |
| 140,995 | 137,775 | 124,383 | 3,220 | 2.3 | 16,612 | 13.4 | Total Expenses | 140,995 | 137,775 | 124,383 | 3,220 | 2.3 | 16,612 | 13.4 |

**Risk Management**
**Statement of Expenses**
**For Period 1, 2007**

| | | | Period 1 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23,141 | 24,144 | 27,442 | (1,003) | (4.2) | (4,301) | (15.7) | Payroll | 23,141 | 24,144 | 27,442 | (1,003) | (4.2) | (4,301) | (15.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 3,770 | 2,485 | 4,145 | 1,285 | 51.7 | (375) | (9.0) | FICA/Unemployment Tax | 3,770 | 2,485 | 4,145 | 1,285 | 51.7 | (375) | (9.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimb/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 26,911 | 26,629 | 31,587 | 282 | 1.1 | (4,676) | (14.8) | Total Compensation | 26,911 | 26,629 | 31,587 | 282 | 1.1 | (4,676) | (14.8) |
| 82 | 490 | 0 | (408) | (83.3) | 82 | NM | Computer/Office Supplies | 82 | 490 | 0 | (408) | (83.3) | 82 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1 | 24 | 2 | (23) | (95.8) | (1) | (50.0) | In Town Expenses | 1 | 24 | 2 | (23) | (95.8) | (1) | (50.0) |
| 302 | 3,438 | 1,056 | (3,136) | (91.2) | (754) | (71.4) | Out Of Town Expenses | 302 | 3,438 | 1,056 | (3,136) | (91.2) | (754) | (71.4) |
| 0 | 48 | 0 | (48) | (100.0) | 0 | NM | Dues And Memberships | 0 | 48 | 0 | (48) | (100.0) | 0 | NM |
| 32 | 346 | 37 | (314) | (90.8) | (5) | (13.5) | Outside Training Fees | 32 | 346 | 37 | (314) | (90.8) | (5) | (13.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 128 | 96 | 38 | 32 | 33.3 | 90 | 236.8 | Database Retrieval | 128 | 96 | 38 | 32 | 33.3 | 90 | 236.8 |
| 0 | 96 | 59 | (96) | (100.0) | (59) | (100.0) | Storage Fees | 0 | 96 | 59 | (96) | (100.0) | (59) | (100.0) |
| 0 | 106 | 454 | (106) | (100.0) | (454) | (100.0) | Subscriptions And Books | 0 | 106 | 454 | (106) | (100.0) | (454) | (100.0) |
| 101 | 115 | 148 | (14) | (12.2) | (47) | (31.8) | Printing and Duplicating | 101 | 115 | 148 | (14) | (12.2) | (47) | (31.8) |
| 30 | 106 | 70 | (76) | (71.7) | (40) | (57.1) | Messenger/Express Service | 30 | 106 | 70 | (76) | (71.7) | (40) | (57.1) |
| 0 | 46 | 0 | (46) | (100.0) | 0 | NM | Catering | 0 | 46 | 0 | (46) | (100.0) | 0 | NM |
| 143 | 260 | 181 | (117) | (45.0) | (38) | (21.0) | Telephone | 143 | 260 | 181 | (117) | (45.0) | (38) | (21.0) |
| 85 | 163 | 252 | (78) | (47.9) | (167) | (66.3) | Office Equipment Rental | 85 | 163 | 252 | (78) | (47.9) | (167) | (66.3) |
| 0 | 0 | (1) | 0 | NM | 1 | 100.0 | Other | 0 | 0 | (1) | 0 | NM | 1 | 100.0 |
| 27,815 | 31,963 | 33,883 | (4,148) | (13.0) | (6,068) | (17.9) | Total Expenses | 27,815 | 31,963 | 33,883 | (4,148) | (13.0) | (6,068) | (17.9) |

**Corporate Communications**
**Statement of Expenses**
**For Period 1, 2007**

| | | | Period 1 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 104,673 | 112,232 | 109,557 | (7,559) | (6.7) | (4,884) | (4.5) | Payroll | 104,673 | 112,232 | 109,557 | (7,559) | (6.7) | (4,884) | (4.5) |
| 1,346 | 1,370 | 1,321 | (24) | (1.8) | 25 | 1.9 | Auto\Club Allowance | 1,346 | 1,370 | 1,321 | (24) | (1.8) | 25 | 1.9 |
| 15,223 | 8,394 | 15,741 | 6,829 | 81.4 | (518) | (3.3) | FICA/Unemployment Tax | 15,223 | 8,394 | 15,741 | 6,829 | 81.4 | (518) | (3.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 121,242 | 121,996 | 126,619 | (754) | (0.6) | (5,377) | (4.2) | Total Compensation | 121,242 | 121,996 | 126,619 | (754) | (0.6) | (5,377) | (4.2) |
| 195 | 1,115 | 517 | (920) | (82.5) | (322) | (62.3) | Computer/Office Supplies | 195 | 1,115 | 517 | (920) | (82.5) | (322) | (62.3) |
| 0 | 48 | 0 | (48) | (100.0) | 0 | NM | Repairs And Maintenance | 0 | 48 | 0 | (48) | (100.0) | 0 | NM |
| 1,232 | 0 | 0 | 1,232 | NM | 1,232 | NM | Media Relations | 1,232 | 0 | 0 | 1,232 | NM | 1,232 | NM |
| 1,395 | 0 | 18,829 | 1,395 | NM | (17,434) | (92.6) | Investor Relations | 1,395 | 0 | 18,829 | 1,395 | NM | (17,434) | (92.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Community Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Stockholder Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 3,174 | 2,404 | 0 | 770 | 32.0 | 3,174 | NM | Institutional Advertising | 3,174 | 2,404 | 0 | 770 | 32.0 | 3,174 | NM |
| 740 | 1,154 | 740 | (414) | (35.9) | 0 | 0.0 | In Town Expenses | 740 | 1,154 | 740 | (414) | (35.9) | 0 | 0.0 |
| 59 | 2,404 | 4,677 | (2,345) | (97.5) | (4,618) | (98.7) | Out Of Town Expenses | 59 | 2,404 | 4,677 | (2,345) | (97.5) | (4,618) | (98.7) |
| 482 | 481 | 453 | 1 | 0.2 | 29 | 6.4 | Dues And Memberships | 482 | 481 | 453 | 1 | 0.2 | 29 | 6.4 |
| 0 | 48 | 0 | (48) | (100.0) | 0 | NM | Outside Training Fees | 0 | 48 | 0 | (48) | (100.0) | 0 | NM |
| 0 | 96 | 216 | (96) | (100.0) | (216) | (100.0) | Business Gifts | 0 | 96 | 216 | (96) | (100.0) | (216) | (100.0) |
| 1,000 | 125 | 0 | 875 | NM | 1,000 | NM | Contributions | 1,000 | 125 | 0 | 875 | NM | 1,000 | NM |
| 293 | 1,923 | 0 | (1,630) | (84.8) | 293 | NM | Employee Publications | 293 | 1,923 | 0 | (1,630) | (84.8) | 293 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 4,107 | 0 | 5,000 | 4,107 | NM | (893) | (17.9) | Mgmt Consulting Fees | 4,107 | 0 | 5,000 | 4,107 | NM | (893) | (17.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Furniture Rent | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 310 | 346 | 370 | (36) | (10.4) | (60) | (16.2) | Equipment Rental | 310 | 346 | 370 | (36) | (10.4) | (60) | (16.2) |
| 117 | 337 | 84 | (220) | (65.3) | 33 | 39.3 | Subscriptions And Books | 117 | 337 | 84 | (220) | (65.3) | 33 | 39.3 |
| 104 | 385 | 156 | (281) | (73.0) | (52) | (33.3) | Printing and Duplicating | 104 | 385 | 156 | (281) | (73.0) | (52) | (33.3) |
| 73 | 163 | 300 | (90) | (55.2) | (227) | (75.7) | Messenger/Express Service | 73 | 163 | 300 | (90) | (55.2) | (227) | (75.7) |
| 28 | 240 | 195 | (212) | (88.3) | (167) | (85.6) | Catering | 28 | 240 | 195 | (212) | (88.3) | (167) | (85.6) |
| 368 | 577 | 264 | (209) | (36.2) | 104 | 39.4 | Telephone | 368 | 577 | 264 | (209) | (36.2) | 104 | 39.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 209 | 3,077 | 0 | (2,868) | (93.2) | 209 | NM | Annual Meeting Expense | 209 | 3,077 | 0 | (2,868) | (93.2) | 209 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Quarterly Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 8,491 | 0 | NM | (8,491) | (100.0) | Annual Report Expense | 0 | 0 | 8,491 | 0 | NM | (8,491) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Meeting Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Design Service Ctr Charges | 0 | 96 | 0 | (96) | (100.0) | 0 | NM |
| 2 | 481 | (1) | (479) | (99.6) | 3 | NM | Other | 2 | 481 | (1) | (479) | (99.6) | 3 | NM |
| 135,130 | 137,496 | 166,910 | (2,366) | (1.7) | (31,780) | (19.0) | Total Expenses | 135,130 | 137,496 | 166,910 | (2,366) | (1.7) | (31,780) | (19.0) |

**Human Resources/HRSC Group**
**Summary of Expenses by Department**
**For Period 1, 2007**

| | | | Period 1 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 82,966 | 80,576 | 67,524 | 2,390 | 3.0 | 15,442 | 22.9 | Administration | 82,966 | 80,576 | 67,524 | 2,390 | 3.0 | 15,442 | 22.9 |
| 45,788 | 61,373 | 69,320 | (15,585) | (25.4) | (23,532) | (33.9) | Leadership & Org Dev | 45,788 | 61,373 | 69,320 | (15,585) | (25.4) | (23,532) | (33.9) |
| 78,030 | 101,179 | 76,135 | (23,149) | (22.9) | 1,895 | 2.5 | Compensation/Rewards | 78,030 | 101,179 | 76,135 | (23,149) | (22.9) | 1,895 | 2.5 |
| 55,186 | 102,371 | 55,987 | (47,185) | (46.1) | (801) | (1.4) | Benefits Design | 55,186 | 102,371 | 55,987 | (47,185) | (46.1) | (801) | (1.4) |
| 4,404 | 7,063 | 23,131 | (2,659) | (37.6) | (18,727) | (81.0) | Medical | 4,404 | 7,063 | 23,131 | (2,659) | (37.6) | (18,727) | (81.0) |
| 18,282 | 43,453 | 20,386 | (25,171) | (57.9) | (2,104) | (10.3) | Diversity Programs | 18,282 | 43,453 | 20,386 | (25,171) | (57.9) | (2,104) | (10.3) |
| 15,802 | 22,591 | 15,138 | (6,789) | (30.1) | 664 | 4.4 | Conference Center | 15,802 | 22,591 | 15,138 | (6,789) | (30.1) | 664 | 4.4 |
| 50,322 | 45,140 | 67,376 | 5,182 | 11.5 | (17,054) | (25.3) | Security Administration | 50,322 | 45,140 | 67,376 | 5,182 | 11.5 | (17,054) | (25.3) |
| 350,780 | 463,746 | 394,997 | (112,966) | (24.4) | (44,217) | (11.2) | Sub-total excl. service centers | 350,780 | 463,746 | 394,997 | (112,966) | (24.4) | (44,217) | (11.2) |
| 39,443 | 62,672 | 50,134 | (23,229) | (37.1) | (10,691) | (21.3) | Recruitment | 39,443 | 62,672 | 50,134 | (23,229) | (37.1) | (10,691) | (21.3) |
| 10,501 | 12,367 | 11,553 | (1,866) | (15.1) | (1,052) | (9.1) | HR Consultants | 10,501 | 12,367 | 11,553 | (1,866) | (15.1) | (1,052) | (9.1) |
| 111,348 | 135,535 | 93,948 | (24,187) | (17.8) | 17,400 | 18.5 | Benefits Service Center | 111,348 | 135,535 | 93,948 | (24,187) | (17.8) | 17,400 | 18.5 |
| 175,067 | 163,687 | 152,247 | 11,380 | 7.0 | 22,820 | 15.0 | Employee Relations | 175,067 | 163,687 | 152,247 | 11,380 | 7.0 | 22,820 | 15.0 |
| 119,054 | 122,982 | 120,556 | (3,928) | (3.2) | (1,502) | (1.2) | General-HR | 119,054 | 122,982 | 120,556 | (3,928) | (3.2) | (1,502) | (1.2) |
| 455,413 | 497,243 | 428,438 | (41,830) | (8.4) | 26,975 | 6.3 | Service centers | 455,413 | 497,243 | 428,438 | (41,830) | (8.4) | 26,975 | 6.3 |
| 806,193 | 960,989 | 823,435 | (154,796) | (16.1) | (17,242) | (2.1) | Total | 806,193 | 960,989 | 823,435 | (154,796) | (16.1) | (17,242) | (2.1) |

**Corporate Human Resources Group**
**Statement of Expenses**
**For Period 1, 2007**

| | | | Period 1 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 266,259 | 282,400 | 288,856 | (16,141) | (5.7) | (22,597) | (7.8) | Payroll | 266,259 | 282,400 | 288,856 | (16,141) | (5.7) | (22,597) | (7.8) |
| 0 | 4,904 | 0 | (4,904) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 4,904 | 0 | (4,904) | (100.0) | 0 | NM |
| 1,346 | 1,346 | 1,321 | 0 | 0.0 | 25 | 1.9 | Auto\Club Allowance | 1,346 | 1,346 | 1,321 | 0 | 0.0 | 25 | 1.9 |
| 39,145 | 18,860 | 42,045 | 20,285 | 107.6 | (2,900) | (6.9) | FICA/Unemployment Tax | 39,145 | 18,860 | 42,045 | 20,285 | 107.6 | (2,900) | (6.9) |
| 0 | 0 | (931) | 0 | NM | 931 | 100.0 | Tuition Reimbursement/Relocation | 0 | 0 | (931) | 0 | NM | 931 | 100.0 |
| 306,750 | 307,510 | 331,291 | (760) | (0.2) | (24,541) | (7.4) | Total Compensation | 306,750 | 307,510 | 331,291 | (760) | (0.2) | (24,541) | (7.4) |
| 760 | 4,187 | 913 | (3,427) | (81.8) | (153) | (16.8) | Computer/Office Supplies | 760 | 4,187 | 913 | (3,427) | (81.8) | (153) | (16.8) |
| (490) | 2,024 | 809 | (2,514) | (124.2) | (1,299) | (160.6) | Repairs And Maintenance | (490) | 2,024 | 809 | (2,514) | (124.2) | (1,299) | (160.6) |
| 1,480 | 1,688 | 1,480 | (208) | (12.3) | 0 | 0.0 | In Town Expenses | 1,480 | 1,688 | 1,480 | (208) | (12.3) | 0 | 0.0 |
| 5,667 | 9,811 | 7,405 | (4,144) | (42.2) | (1,738) | (23.5) | Out Of Town Expenses | 5,667 | 9,811 | 7,405 | (4,144) | (42.2) | (1,738) | (23.5) |
| 1,277 | 1,519 | 1,560 | (242) | (15.9) | (283) | (18.1) | Dues And Memberships | 1,277 | 1,519 | 1,560 | (242) | (15.9) | (283) | (18.1) |
| 882 | 12,471 | 160 | (11,589) | (92.9) | 722 | NM | Outside Training Fees | 882 | 12,471 | 160 | (11,589) | (92.9) | 722 | NM |
| (3) | 212 | 0 | (215) | (101.4) | (3) | NM | Business Gifts | (3) | 212 | 0 | (215) | (101.4) | (3) | NM |
| (6,554) | 12,452 | 12 | (19,006) | (152.6) | (6,566) | NM | Diversity Steering | (6,554) | 12,452 | 12 | (19,006) | (152.6) | (6,566) | NM |
| 9,713 | 17,788 | 12,913 | (8,075) | (45.4) | (3,200) | (24.8) | Misc Outside Services | 9,713 | 17,788 | 12,913 | (8,075) | (45.4) | (3,200) | (24.8) |
| 0 | 28,269 | 0 | (28,269) | (100.0) | 0 | NM | Mgmt Consulting Fees | 0 | 28,269 | 0 | (28,269) | (100.0) | 0 | NM |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Database Retrieval | 0 | 96 | 0 | (96) | (100.0) | 0 | NM |
| 3,176 | 4,294 | 39 | (1,118) | (26.0) | 3,137 | NM | Temporary Help | 3,176 | 4,294 | 39 | (1,118) | (26.0) | 3,137 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 568 | 298 | 815 | 270 | 90.6 | (247) | (30.3) | Subscriptions And Books | 568 | 298 | 815 | 270 | 90.6 | (247) | (30.3) |
| 639 | 1,373 | 530 | (734) | (53.5) | 109 | 20.6 | Printing and Duplicating | 639 | 1,373 | 530 | (734) | (53.5) | 109 | 20.6 |
| 123 | 370 | 65 | (247) | (66.8) | 58 | 89.2 | Messenger/Express Service | 123 | 370 | 65 | (247) | (66.8) | 58 | 89.2 |
| 1,695 | 4,121 | 962 | (2,426) | (58.9) | 733 | 76.2 | Catering | 1,695 | 4,121 | 962 | (2,426) | (58.9) | 733 | 76.2 |
| 3,209 | 2,998 | 1,811 | 211 | 7.0 | 1,398 | 77.2 | Telephone | 3,209 | 2,998 | 1,811 | 211 | 7.0 | 1,398 | 77.2 |
| 200 | 1,885 | 450 | (1,685) | (89.4) | (250) | (55.6) | Contributions | 200 | 1,885 | 450 | (1,685) | (89.4) | (250) | (55.6) |
| 2,860 | 2,860 | 2,773 | 0 | 0.0 | 87 | 3.1 | Subcontract Labor | 2,860 | 2,860 | 2,773 | 0 | 0.0 | 87 | 3.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| (2,164) | 96 | 273 | (2,260) | NM | (2,437) | NM | Other Employee Expenses | (2,164) | 96 | 273 | (2,260) | NM | (2,437) | NM |
| 13,900 | 5,962 | 24,000 | 7,938 | 133.1 | (10,100) | (42.1) | Security | 13,900 | 5,962 | 24,000 | 7,938 | 133.1 | (10,100) | (42.1) |
| 0 | 28,558 | 0 | (28,558) | (100.0) | 0 | NM | Actuarial Fees | 0 | 28,558 | 0 | (28,558) | (100.0) | 0 | NM |
| 2,410 | 2,404 | 2,350 | 6 | 0.2 | 60 | 2.6 | Legal Fees | 2,410 | 2,404 | 2,350 | 6 | 0.2 | 60 | 2.6 |
| 0 | 24 | 0 | (24) | (100.0) | 0 | NM | Records Retention | 0 | 24 | 0 | (24) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Photography | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 3 | 0 | (3) | (100.0) | 0 | NM | Postage | 0 | 3 | 0 | (3) | (100.0) | 0 | NM |
| 1,817 | 96 | 138 | 1,721 | NM | 1,679 | NM | Other Supplies | 1,817 | 96 | 138 | 1,721 | NM | 1,679 | NM |
| 1,111 | 1,833 | 1,739 | (722) | (39.4) | (628) | (36.1) | Equipment Rental | 1,111 | 1,833 | 1,739 | (722) | (39.4) | (628) | (36.1) |
| 0 | 2,067 | 0 | (2,067) | (100.0) | 0 | NM | Help Wanted/Recruiting | 0 | 2,067 | 0 | (2,067) | (100.0) | 0 | NM |
| 1,753 | 6,478 | 2,524 | (4,725) | (72.9) | (771) | (30.5) | Other | 1,753 | 6,478 | 2,524 | (4,725) | (72.9) | (771) | (30.5) |
| 350,779 | 463,747 | 395,012 | (112,968) | (24.4) | (44,233) | (11.2) | Total Expenses | 350,779 | 463,747 | 395,012 | (112,968) | (24.4) | (44,233) | (11.2) |

**Corporate HR Administration**
**Statement of Expenses**
**For Period 1, 2007**

| | | | Period 1 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 61,627 | 62,512 | 54,148 | (885) | (1.4) | 7,479 | 13.8 | Payroll | 61,627 | 62,512 | 54,148 | (885) | (1.4) | 7,479 | 13.8 |
| 0 | 1,106 | 0 | (1,106) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 1,106 | 0 | (1,106) | (100.0) | 0 | NM |
| 1,346 | 1,346 | 1,321 | 0 | 0.0 | 25 | 1.9 | Auto\Club Allowance | 1,346 | 1,346 | 1,321 | 0 | 0.0 | 25 | 1.9 |
| 7,973 | 3,535 | 6,747 | 4,438 | 125.5 | 1,226 | 18.2 | FICA/Unemployment Tax | 7,973 | 3,535 | 6,747 | 4,438 | 125.5 | 1,226 | 18.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 70,946 | 68,499 | 62,216 | 2,447 | 3.6 | 8,730 | 14.0 | Total Compensation | 70,946 | 68,499 | 62,216 | 2,447 | 3.6 | 8,730 | 14.0 |
| 180 | 466 | 10 | (286) | (61.4) | 170 | NM | Computer/Office Supplies | 180 | 466 | 10 | (286) | (61.4) | 170 | NM |
| 370 | 385 | 370 | (15) | (3.9) | 0 | 0.0 | In Town Expenses | 370 | 385 | 370 | (15) | (3.9) | 0 | 0.0 |
| 5,539 | 1,740 | 1,821 | 3,799 | 218.3 | 3,718 | 204.2 | Out Of Town Expenses | 5,539 | 1,740 | 1,821 | 3,799 | 218.3 | 3,718 | 204.2 |
| 500 | 96 | 0 | 404 | NM | 500 | NM | Dues And Memberships | 500 | 96 | 0 | 404 | NM | 500 | NM |
| 0 | 192 | 160 | (192) | (100.0) | (160) | (100.0) | Outside Training Fees | 0 | 192 | 160 | (192) | (100.0) | (160) | (100.0) |
| 0 | 144 | 0 | (144) | (100.0) | 0 | NM | Business Gifts | 0 | 144 | 0 | (144) | (100.0) | 0 | NM |
| 0 | 192 | 0 | (192) | (100.0) | 0 | NM | Contributions | 0 | 192 | 0 | (192) | (100.0) | 0 | NM |
| 3,000 | 385 | 0 | 2,615 | NM | 3,000 | NM | Misc Outside Services | 3,000 | 385 | 0 | 2,615 | NM | 3,000 | NM |
| 0 | 2,308 | 0 | (2,308) | (100.0) | 0 | NM | Mgmt Consulting Fees | 0 | 2,308 | 0 | (2,308) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 323 | 48 | 330 | 275 | NM | (7) | (2.1) | Subscriptions And Books | 323 | 48 | 330 | 275 | NM | (7) | (2.1) |
| 212 | 240 | 261 | (28) | (11.7) | (49) | (18.8) | Printing and Duplicating | 212 | 240 | 261 | (28) | (11.7) | (49) | (18.8) |
| 0 | 43 | 13 | (43) | (100.0) | (13) | (100.0) | Messenger/Express Service | 0 | 43 | 13 | (43) | (100.0) | (13) | (100.0) |
| 85 | 865 | 755 | (780) | (90.2) | (670) | (88.7) | Office Equipment Rental | 85 | 865 | 755 | (780) | (90.2) | (670) | (88.7) |
| 217 | 1,250 | 575 | (1,033) | (82.6) | (358) | (62.3) | Catering | 217 | 1,250 | 575 | (1,033) | (82.6) | (358) | (62.3) |
| 0 | 288 | 0 | (288) | (100.0) | 0 | NM | Repairs & Maintenance | 0 | 288 | 0 | (288) | (100.0) | 0 | NM |
| 2,454 | 865 | 236 | 1,589 | 183.7 | 2,218 | NM | Telephone | 2,454 | 865 | 236 | 1,589 | 183.7 | 2,218 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Help Wanted/Recruiting | 0 | 0 | 0 | 0 | NM | 0 | NM |
| (860) | 2,570 | 777 | (3,430) | (133.5) | (1,637) | (210.7) | Other | (860) | 2,570 | 777 | (3,430) | (133.5) | (1,637) | (210.7) |
| 82,966 | 80,576 | 67,524 | 2,390 | 3.0 | 15,442 | 22.9 | Total Expenses | 82,966 | 80,576 | 67,524 | 2,390 | 3.0 | 15,442 | 22.9 |

**Leadership and Organizational Development**
**Statement of Expenses**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 38,435 | 39,279 | 57,221 | (844) | (2.1) | (18,786) | (32.8) | Payroll | | 38,435 | 39,279 | 57,221 | (844) | (2.1) | (18,786) | (32.8) |
| 0 | 1,923 | 0 | (1,923) | (100.0) | 0 | NM | Annual Staff Bonus | | 0 | 1,923 | 0 | (1,923) | (100.0) | 0 | NM |
| 5,958 | 2,940 | 8,926 | 3,018 | 102.7 | (2,968) | (33.3) | FICA/Unemployment Tax | | 5,958 | 2,940 | 8,926 | 3,018 | 102.7 | (2,968) | (33.3) |
| 0 | 0 | (931) | 0 | NM | 931 | 100.0 | Tuition Reimbursement/Relocation | | 0 | 0 | (931) | 0 | NM | 931 | 100.0 |
| 44,393 | 44,142 | 65,216 | 251 | 0.6 | (20,823) | (31.9) | Total Compensation | | 44,393 | 44,142 | 65,216 | 251 | 0.6 | (20,823) | (31.9) |
| 0 | 577 | 171 | (577) | (100.0) | (171) | (100.0) | Computer/Office Supplies | | 0 | 577 | 171 | (577) | (100.0) | (171) | (100.0) |
| 0 | 48 | 0 | (48) | (100.0) | 0 | NM | Repairs And Maintenance | | 0 | 48 | 0 | (48) | (100.0) | 0 | NM |
| 0 | 144 | 0 | (144) | (100.0) | 0 | NM | In Town Expenses | | 0 | 144 | 0 | (144) | (100.0) | 0 | NM |
| 0 | 2,404 | 1,559 | (2,404) | (100.0) | (1,559) | (100.0) | Out Of Town Expenses | | 0 | 2,404 | 1,559 | (2,404) | (100.0) | (1,559) | (100.0) |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Dues And Memberships | | 0 | 96 | 0 | (96) | (100.0) | 0 | NM |
| 832 | 10,577 | 0 | (9,745) | (92.1) | 832 | NM | Outside Training Fees | | 832 | 10,577 | 0 | (9,745) | (92.1) | 832 | NM |
| 0 | 19 | 0 | (19) | (100.0) | 0 | NM | Business Gifts | | 0 | 19 | 0 | (19) | (100.0) | 0 | NM |
| 75 | 1,923 | 0 | (1,848) | (96.1) | 75 | NM | Misc Outside Services | | 75 | 1,923 | 0 | (1,848) | (96.1) | 75 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Database Retrieval | | 0 | 96 | 0 | (96) | (100.0) | 0 | NM |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Temporary Help | | 0 | 38 | 0 | (38) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 10 | 0 | (10) | (100.0) | 0 | NM | Subscriptions And Books | | 0 | 10 | 0 | (10) | (100.0) | 0 | NM |
| 101 | 385 | 84 | (284) | (73.8) | 17 | 20.2 | Printing and Duplicating | | 101 | 385 | 84 | (284) | (73.8) | 17 | 20.2 |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Messenger/Express Service | | 0 | 96 | 0 | (96) | (100.0) | 0 | NM |
| 106 | 337 | 115 | (231) | (68.5) | (9) | (7.8) | Catering | | 106 | 337 | 115 | (231) | (68.5) | (9) | (7.8) |
| 195 | 298 | 380 | (103) | (34.6) | (185) | (48.7) | Telephone | | 195 | 298 | 380 | (103) | (34.6) | (185) | (48.7) |
| 0 | 48 | 0 | (48) | (100.0) | 0 | NM | Contributions | | 0 | 48 | 0 | (48) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 1,600 | 0 | NM | (1,600) | (100.0) | Other Professional Services | | 0 | 0 | 1,600 | 0 | NM | (1,600) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Photography | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 86 | 135 | 195 | (49) | (36.3) | (109) | (55.9) | Other | | 86 | 135 | 195 | (49) | (36.3) | (109) | (55.9) |
| 45,788 | 61,373 | 69,320 | (15,585) | (25.4) | (23,532) | (33.9) | Total Expenses | | 45,788 | 61,373 | 69,320 | (15,585) | (25.4) | (23,532) | (33.9) |

**Corporate Compensation & Rewards**
**Statement of Expenses**
**For Period 1, 2007**

| | | | Period 1 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 66,827 | 68,462 | 64,346 | (1,635) | (2.4) | 2,481 | 3.9 | Payroll | 66,827 | 68,462 | 64,346 | (1,635) | (2.4) | 2,481 | 3.9 |
| 0 | 433 | 0 | (433) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 433 | 0 | (433) | (100.0) | 0 | NM |
| 9,519 | 4,249 | 9,407 | 5,270 | 124.0 | 112 | 1.2 | FICA/Unemployment Tax | 9,519 | 4,249 | 9,407 | 5,270 | 124.0 | 112 | 1.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 76,346 | 73,144 | 73,753 | 3,202 | 4.4 | 2,593 | 3.5 | Total Compensation | 76,346 | 73,144 | 73,753 | 3,202 | 4.4 | 2,593 | 3.5 |
| 459 | 721 | 153 | (262) | (36.3) | 306 | 200.0 | Computer/Office Supplies | 459 | 721 | 153 | (262) | (36.3) | 306 | 200.0 |
| 185 | 240 | 185 | (55) | (22.9) | 0 | 0.0 | In Town Expenses | 185 | 240 | 185 | (55) | (22.9) | 0 | 0.0 |
| 36 | 409 | 0 | (373) | (91.2) | 36 | NM | Out Of Town Expenses | 36 | 409 | 0 | (373) | (91.2) | 36 | NM |
| 350 | 683 | 940 | (333) | (48.8) | (590) | (62.8) | Dues And Memberships | 350 | 683 | 940 | (333) | (48.8) | (590) | (62.8) |
| 0 | 673 | 0 | (673) | (100.0) | 0 | NM | Outside Training Fees | 0 | 673 | 0 | (673) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 433 | 450 | (433) | (100.0) | (450) | (100.0) | Contributions | 0 | 433 | 450 | (433) | (100.0) | (450) | (100.0) |
| 0 | 13,269 | 0 | (13,269) | (100.0) | 0 | NM | Misc Outside Services | 0 | 13,269 | 0 | (13,269) | (100.0) | 0 | NM |
| 0 | 8,173 | 0 | (8,173) | (100.0) | 0 | NM | Mgmt Consulting Fees | 0 | 8,173 | 0 | (8,173) | (100.0) | 0 | NM |
| 0 | 2,115 | 0 | (2,115) | (100.0) | 0 | NM | Surveys | 0 | 2,115 | 0 | (2,115) | (100.0) | 0 | NM |
| 0 | 240 | 0 | (240) | (100.0) | 0 | NM | Storage Fees | 0 | 240 | 0 | (240) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 101 | 288 | 148 | (187) | (64.9) | (47) | (31.8) | Printing and Duplicating | 101 | 288 | 148 | (187) | (64.9) | (47) | (31.8) |
| 123 | 96 | 0 | 27 | 28.1 | 123 | NM | Messenger/Express Service | 123 | 96 | 0 | 27 | 28.1 | 123 | NM |
| 85 | 106 | 170 | (21) | (19.8) | (85) | (50.0) | Office Equipment Rent | 85 | 106 | 170 | (21) | (19.8) | (85) | (50.0) |
| 125 | 231 | 89 | (106) | (45.9) | 36 | 40.4 | Catering | 125 | 231 | 89 | (106) | (45.9) | 36 | 40.4 |
| 220 | 310 | 222 | (90) | (29.0) | (2) | (0.9) | Telephone | 220 | 310 | 222 | (90) | (29.0) | (2) | (0.9) |
| 0 | 48 | 0 | (48) | (100.0) | 0 | NM | Repairs & Maintenance | 0 | 48 | 0 | (48) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Legal Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 25 | 0 | NM | (25) | (100.0) | Other | 0 | 0 | 25 | 0 | NM | (25) | (100.0) |
| 78,030 | 101,179 | 76,135 | (23,149) | (22.9) | 1,895 | 2.5 | Total Expenses | 78,030 | 101,179 | 76,135 | (23,149) | (22.9) | 1,895 | 2.5 |

**Benefits Design**
**Statement of Expenses**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| 45,375 | 46,527 | 44,086 | (1,152) | (2.5) | 1,289 | 2.9 | Payroll | 45,375 | 46,527 | 44,086 | (1,152) | (2.5) | 1,289 | 2.9 |
| 0 | 1,442 | 0 | (1,442) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 1,442 | 0 | (1,442) | (100.0) | 0 | NM |
| 6,762 | 3,331 | 6,738 | 3,431 | 103.0 | 24 | 0.4 | FICA/Unemployment Tax | 6,762 | 3,331 | 6,738 | 3,431 | 103.0 | 24 | 0.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 52,137 | 51,300 | 50,824 | 837 | 1.6 | 1,313 | 2.6 | Total Compensation | 52,137 | 51,300 | 50,824 | 837 | 1.6 | 1,313 | 2.6 |
| 0 | 144 | 0 | (144) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 144 | 0 | (144) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,019 | 2,631 | (1,019) | (100.0) | (2,631) | (100.0) | Out Of Town Expenses | 0 | 1,019 | 2,631 | (1,019) | (100.0) | (2,631) | (100.0) |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Dues And Memberships | 0 | 96 | 0 | (96) | (100.0) | 0 | NM |
| 0 | 288 | 0 | (288) | (100.0) | 0 | NM | Outside Training Fees | 0 | 288 | 0 | (288) | (100.0) | 0 | NM |
| 0 | 10 | 0 | (10) | (100.0) | 0 | NM | Business Gifts | 0 | 10 | 0 | (10) | (100.0) | 0 | NM |
| 200 | 96 | 0 | 104 | 108.3 | 200 | NM | Contributions | 200 | 96 | 0 | 104 | 108.3 | 200 | NM |
| 0 | 192 | 0 | (192) | (100.0) | 0 | NM | Misc Outside Services | 0 | 192 | 0 | (192) | (100.0) | 0 | NM |
| 0 | 17,788 | 0 | (17,788) | (100.0) | 0 | NM | Mgmt Consulting Fees | 0 | 17,788 | 0 | (17,788) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 245 | 67 | 0 | 178 | 265.7 | 245 | NM | Subscriptions And Books | 245 | 67 | 0 | 178 | 265.7 | 245 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 38 | 0 | (38) | (100.0) | 0 | NM |
| 0 | 48 | 0 | (48) | (100.0) | 0 | NM | Storage Fees | 0 | 48 | 0 | (48) | (100.0) | 0 | NM |
| 106 | 135 | 89 | (29) | (21.5) | 17 | 19.1 | Catering | 106 | 135 | 89 | (29) | (21.5) | 17 | 19.1 |
| 89 | 125 | 68 | (36) | (28.8) | 21 | 30.9 | Telephone | 89 | 125 | 68 | (36) | (28.8) | 21 | 30.9 |
| 0 | 28,558 | 0 | (28,558) | (100.0) | 0 | NM | Actuarial Fees | 0 | 28,558 | 0 | (28,558) | (100.0) | 0 | NM |
| 2,410 | 2,404 | 2,350 | 6 | 0.2 | 60 | 2.6 | Legal Fees | 2,410 | 2,404 | 2,350 | 6 | 0.2 | 60 | 2.6 |
| (1) | 63 | 25 | (64) | (101.6) | (26) | (104.0) | Other | (1) | 63 | 25 | (64) | (101.6) | (26) | (104.0) |
| 55,186 | 102,371 | 55,987 | (47,185) | (46.1) | (801) | (1.4) | Total Expenses | 55,186 | 102,371 | 55,987 | (47,185) | (46.1) | (801) | (1.4) |

**Medical**
**Statement of Expenses**
**For Period 1, 2007**

| | Period 1 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 0 | 3,462 | 16,635 | (3,462) | (100.0) | (16,635) | (100.0) | Payroll | | 0 | 3,462 | 16,635 | (3,462) | (100.0) | (16,635) | (100.0) |
| 806 | 333 | 2,419 | 473 | 142.0 | (1,613) | (66.7) | FICA/Unemployment Tax | | 806 | 333 | 2,419 | 473 | 142.0 | (1,613) | (66.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 806 | 3,795 | 19,054 | (2,989) | (78.8) | (18,248) | (95.8) | Total Compensation | | 806 | 3,795 | 19,054 | (2,989) | (78.8) | (18,248) | (95.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Safety/Medical Supplies | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 185 | 0 | 185 | 185 | NM | 0 | 0.0 | In Town Expenses | | 185 | 0 | 185 | 185 | NM | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out Of Town Expenses | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 420 | 0 | NM | (420) | (100.0) | Dues And Memberships | | 0 | 0 | 420 | 0 | NM | (420) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 3,413 | 2,019 | 3,413 | 1,394 | 69.0 | 0 | 0.0 | Misc Outside Services | | 3,413 | 2,019 | 3,413 | 1,394 | 69.0 | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 385 | 0 | (385) | (100.0) | 0 | NM | Employee Recruiting | | 0 | 385 | 0 | (385) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Supplies | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Equipment Rental | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 864 | 59 | (864) | (100.0) | (59) | (100.0) | Other | | 0 | 864 | 59 | (864) | (100.0) | (59) | (100.0) |
| 4,404 | 7,063 | 23,131 | (2,659) | (37.6) | (18,727) | (81.0) | Total Expenses | | 4,404 | 7,063 | 23,131 | (2,659) | (37.6) | (18,727) | (81.0) |

**Diversity Programs**
**Statement of Expenses**
**For Period 1, 2007**

| | | | Period 1 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 21,082 | 21,726 | 16,637 | (644) | (3.0) | 4,445 | 26.7 | Payroll | 21,082 | 21,726 | 16,637 | (644) | (3.0) | 4,445 | 26.7 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 3,317 | 1,723 | 2,480 | 1,594 | 92.5 | 837 | 33.8 | FICA/Unemployment Tax | 3,317 | 1,723 | 2,480 | 1,594 | 92.5 | 837 | 33.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 24,399 | 23,449 | 19,117 | 950 | 4.1 | 5,282 | 27.6 | Total Compensation | 24,399 | 23,449 | 19,117 | 950 | 4.1 | 5,282 | 27.6 |
| (163) | 529 | 268 | (692) | (130.8) | (431) | (160.8) | Computer/Office Supplies | (163) | 529 | 268 | (692) | (130.8) | (431) | (160.8) |
| 0 | 10 | 0 | (10) | (100.0) | 0 | NM | Repairs And Maintenance | 0 | 10 | 0 | (10) | (100.0) | 0 | NM |
| 185 | 192 | 185 | (7) | (3.6) | 0 | 0.0 | In Town Expenses | 185 | 192 | 185 | (7) | (3.6) | 0 | 0.0 |
| 56 | 1,923 | 448 | (1,867) | (97.1) | (392) | (87.5) | Out Of Town Expenses | 56 | 1,923 | 448 | (1,867) | (97.1) | (392) | (87.5) |
| 0 | 322 | 0 | (322) | (100.0) | 0 | NM | Dues And Memberships | 0 | 322 | 0 | (322) | (100.0) | 0 | NM |
| 0 | 404 | 0 | (404) | (100.0) | 0 | NM | Outside Training Fees | 0 | 404 | 0 | (404) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 962 | 118 | (962) | (100.0) | (118) | (100.0) | Temporary Help | 0 | 962 | 118 | (962) | (100.0) | (118) | (100.0) |
| 0 | 962 | 0 | (962) | (100.0) | 0 | NM | Contributions | 0 | 962 | 0 | (962) | (100.0) | 0 | NM |
| 0 | 10 | 0 | (10) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 10 | 0 | (10) | (100.0) | 0 | NM |
| 42 | 19 | 0 | 23 | 121.1 | 42 | NM | Printing and Duplicating | 42 | 19 | 0 | 23 | 121.1 | 42 | NM |
| 0 | 10 | 0 | (10) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 10 | 0 | (10) | (100.0) | 0 | NM |
| 78 | 144 | 121 | (66) | (45.8) | (43) | (35.5) | Office Equipment Rent | 78 | 144 | 121 | (66) | (45.8) | (43) | (35.5) |
| 15 | 144 | 0 | (129) | (89.6) | 15 | NM | Catering | 15 | 144 | 0 | (129) | (89.6) | 15 | NM |
| 122 | 140 | 99 | (18) | (12.9) | 23 | 23.2 | Telephone | 122 | 140 | 99 | (18) | (12.9) | 23 | 23.2 |
| (6,554) | 12,452 | 12 | (19,006) | (152.6) | (6,566) | NM | Diversity Steering Expense | (6,554) | 12,452 | 12 | (19,006) | (152.6) | (6,566) | NM |
| 0 | 1,683 | 0 | (1,683) | (100.0) | 0 | NM | Help Wanted/Recruiting | 0 | 1,683 | 0 | (1,683) | (100.0) | 0 | NM |
| 102 | 98 | 18 | 4 | 4.1 | 84 | NM | Other | 102 | 98 | 18 | 4 | 4.1 | 84 | NM |
| 18,282 | 43,453 | 20,386 | (25,171) | (57.9) | (2,104) | (10.3) | Total Expenses | 18,282 | 43,453 | 20,386 | (25,171) | (57.9) | (2,104) | (10.3) |

**Conference Center**
**Statement of Expenses**
**For Period 1, 2007**

| | | | Period 1 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 7,067 | 10,324 | 9,649 | (3,257) | (31.5) | (2,582) | (26.8) | Payroll | 7,067 | 10,324 | 9,649 | (3,257) | (31.5) | (2,582) | (26.8) |
| 1,118 | 925 | 1,491 | 193 | 20.9 | (373) | (25.0) | FICA/Unemployment Tax | 1,118 | 925 | 1,491 | 193 | 20.9 | (373) | (25.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 8,185 | 11,249 | 11,140 | (3,064) | (27.2) | (2,955) | (26.5) | Total Compensation | 8,185 | 11,249 | 11,140 | (3,064) | (27.2) | (2,955) | (26.5) |
| 237 | 980 | 118 | (743) | (75.8) | 119 | 100.8 | Computer/Office Supplies | 237 | 980 | 118 | (743) | (75.8) | 119 | 100.8 |
| (490) | 1,500 | 809 | (1,990) | (132.7) | (1,299) | | Repairs And Maintenance | (490) | 1,500 | 809 | (1,990) | (132.7) | (1,299) | (160.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| (143) | 27 | 197 | (170) | NM | (340) | (172.6) | Out Of Town Expenses | (143) | 27 | 197 | (170) | NM | (340) | (172.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,860 | 2,860 | 2,773 | 0 | 0.0 | 87 | 3.1 | Subcontract Labor | 2,860 | 2,860 | 2,773 | 0 | 0.0 | 87 | 3.1 |
| 3,176 | 3,294 | (78) | (118) | (3.6) | 3,254 | NM | Temporary Help | 3,176 | 3,294 | (78) | (118) | (3.6) | 3,254 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 182 | 200 | 17 | (18) | (9.0) | 165 | NM | Printing and Duplicating | 182 | 200 | 17 | (18) | (9.0) | 165 | NM |
| 0 | 67 | 0 | (67) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 67 | 0 | (67) | (100.0) | 0 | NM |
| 1,157 | 1,400 | 94 | (243) | (17.4) | 1,063 | NM | Catering | 1,157 | 1,400 | 94 | (243) | (17.4) | 1,063 | NM |
| 45 | 346 | 4 | (301) | (87.0) | 41 | NM | Telephone | 45 | 346 | 4 | (301) | (87.0) | 41 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 242 | 242 | (15) | 0 | 0.0 | 257 | NM | Office Equipment Rent | 242 | 242 | (15) | 0 | 0.0 | 257 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Furniture & Equipment Rental | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 351 | 426 | 79 | (75) | (17.6) | 272 | NM | Other | 351 | 426 | 79 | (75) | (17.6) | 272 | NM |
| 15,802 | 22,591 | 15,138 | (6,789) | (30.1) | 664 | 4.4 | Total Expenses | 15,802 | 22,591 | 15,138 | (6,789) | (30.1) | 664 | 4.4 |

**Security Administration Department**
**Statement of Expenses**
**For Period 1, 2007**

| | | | Period 1 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 25,844 | 30,109 | 26,135 | (4,265) | (14.2) | (291) | (1.1) | Payroll | 25,844 | 30,109 | 26,135 | (4,265) | (14.2) | (291) | (1.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto\Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 3,693 | 1,825 | 3,837 | 1,868 | 102.4 | (144) | (3.8) | FICA/Unemployment Tax | 3,693 | 1,825 | 3,837 | 1,868 | 102.4 | (144) | (3.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 29,537 | 31,934 | 29,972 | (2,397) | (7.5) | (435) | (1.5) | Total Compensation | 29,537 | 31,934 | 29,972 | (2,397) | (7.5) | (435) | (1.5) |
| 47 | 769 | 193 | (722) | (93.9) | (146) | (75.6) | Computer/Office Supplies | 47 | 769 | 193 | (722) | (93.9) | (146) | (75.6) |
| 1,817 | 96 | 138 | 1,721 | NM | 1,679 | NM | Other Supplies | 1,817 | 96 | 138 | 1,721 | NM | 1,679 | NM |
| 555 | 726 | 555 | (171) | (23.6) | 0 | 0.0 | In Town Expenses | 555 | 726 | 555 | (171) | (23.6) | 0 | 0.0 |
| 178 | 2,288 | 750 | (2,110) | (92.2) | (572) | (76.3) | Out Of Town Expenses | 178 | 2,288 | 750 | (2,110) | (92.2) | (572) | (76.3) |
| 427 | 226 | 200 | 201 | 88.9 | 227 | 113.5 | Dues And Memberships | 427 | 226 | 200 | 201 | 88.9 | 227 | 113.5 |
| 50 | 337 | 0 | (287) | (85.2) | 50 | NM | Outside Training Fees | 50 | 337 | 0 | (287) | (85.2) | 50 | NM |
| (3) | 38 | 0 | (41) | (107.9) | (3) | NM | Business Gifts | (3) | 38 | 0 | (41) | (107.9) | (3) | NM |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Contributions | 0 | 154 | 0 | (154) | (100.0) | 0 | NM |
| 3,225 | 0 | 9,500 | 3,225 | NM | (6,275) | (66.1) | Misc Outside Services | 3,225 | 0 | 9,500 | 3,225 | NM | (6,275) | (66.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 120 | 0 | (120) | (100.0) | 0 | NM | Repairs & Maintenance | 0 | 120 | 0 | (120) | (100.0) | 0 | NM |
| 13,900 | 5,962 | 24,000 | 7,938 | 133.1 | (10,100) | (42.1) | Security Services | 13,900 | 5,962 | 24,000 | 7,938 | 133.1 | (10,100) | (42.1) |
| 0 | 163 | 485 | (163) | (100.0) | (485) | (100.0) | Subscriptions And Books | 0 | 163 | 485 | (163) | (100.0) | (485) | (100.0) |
| 0 | 240 | 20 | (240) | (100.0) | (20) | (100.0) | Printing and Duplicating | 0 | 240 | 20 | (240) | (100.0) | (20) | (100.0) |
| 0 | 19 | 52 | (19) | (100.0) | (52) | (100.0) | Messenger/Express Service | 0 | 19 | 52 | (19) | (100.0) | (52) | (100.0) |
| 536 | 409 | 537 | 127 | 31.1 | (1) | (0.2) | Office Equipment Rent | 536 | 409 | 537 | 127 | 31.1 | (1) | (0.2) |
| (31) | 625 | 0 | (656) | (105.0) | (31) | NM | Catering | (31) | 625 | 0 | (656) | (105.0) | (31) | NM |
| 84 | 913 | 786 | (829) | (90.8) | (702) | (89.3) | Telephone | 84 | 913 | 786 | (829) | (90.8) | (702) | (89.3) |
| 0 | 121 | 188 | (121) | (100.0) | (188) | (100.0) | Other | 0 | 121 | 188 | (121) | (100.0) | (188) | (100.0) |
| 50,322 | 45,140 | 67,376 | 5,182 | 11.5 | (17,054) | (25.3) | Total Expenses | 50,322 | 45,140 | 67,376 | 5,182 | 11.5 | (17,054) | (25.3) |

**Retirement Resource (Service Center)**
**Statement of Expenses**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | 24,070 | 36,633 | 35,538 | (12,563) | (34.3) | (11,468) | (32.3) | Payroll | 24,070 | 36,633 | 35,538 | (12,563) | (34.3) | (11,468) | (32.3) |
| | 0 | 1,250 | 0 | (1,250) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 1,250 | 0 | (1,250) | (100.0) | 0 | NM |
| | 3,851 | 3,141 | 5,462 | 710 | 22.6 | (1,611) | (29.5) | FICA/Unemployment Tax | 3,851 | 3,141 | 5,462 | 710 | 22.6 | (1,611) | (29.5) |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 27,921 | 41,024 | 41,000 | (13,103) | (31.9) | (13,079) | (31.9) | Total Compensation | 27,921 | 41,024 | 41,000 | (13,103) | (31.9) | (13,079) | (31.9) |
| | 278 | 598 | 19 | (320) | (53.5) | 259 | NM | Computer/Office Supplies | 278 | 598 | 19 | (320) | (53.5) | 259 | NM |
| | 0 | 144 | 0 | (144) | (100.0) | 0 | NM | In Town Expenses | 0 | 144 | 0 | (144) | (100.0) | 0 | NM |
| | 36 | 1,217 | 223 | (1,181) | (97.0) | (187) | (83.9) | Out Of Town Expenses | 36 | 1,217 | 223 | (1,181) | (97.0) | (187) | (83.9) |
| | 0 | 125 | 0 | (125) | (100.0) | 0 | NM | Dues And Memberships | 0 | 125 | 0 | (125) | (100.0) | 0 | NM |
| | 0 | 240 | 0 | (240) | (100.0) | 0 | NM | Outside Training Fees | 0 | 240 | 0 | (240) | (100.0) | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 1,683 | 0 | (1,683) | (100.0) | 0 | NM | Misc Outside Services | 0 | 1,683 | 0 | (1,683) | (100.0) | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | (104) | 10,577 | 8,012 | (10,681) | (101.0) | (8,116) | (101.3) | Database Retrieval | (104) | 10,577 | 8,012 | (10,681) | (101.0) | (8,116) | (101.3) |
| | 10,693 | 1,923 | 0 | 8,770 | NM | 10,693 | NM | Temporary Help | 10,693 | 1,923 | 0 | 8,770 | NM | 10,693 | NM |
| | 0 | 67 | 0 | (67) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 67 | 0 | (67) | (100.0) | 0 | NM |
| | 158 | 423 | 0 | (265) | (62.6) | 158 | NM | Printing and Duplicating | 158 | 423 | 0 | (265) | (62.6) | 158 | NM |
| | 30 | 267 | 117 | (237) | (88.8) | (87) | (74.4) | Messenger/Express Service | 30 | 267 | 117 | (237) | (88.8) | (87) | (74.4) |
| | 162 | 962 | 237 | (800) | (83.2) | (75) | (31.6) | Catering | 162 | 962 | 237 | (800) | (83.2) | (75) | (31.6) |
| | 98 | 337 | 0 | (239) | (70.9) | 98 | NM | Telephone | 98 | 337 | 0 | (239) | (70.9) | 98 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 162 | 144 | 242 | 18 | 12.5 | (80) | (33.1) | Office Equipment Rent | 162 | 144 | 242 | 18 | 12.5 | (80) | (33.1) |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Postage | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 2,402 | 245 | (2,402) | (100.0) | (245) | (100.0) | Help Wanted/Recruiting | 0 | 2,402 | 245 | (2,402) | (100.0) | (245) | (100.0) |
| | 9 | 539 | 39 | (530) | (98.3) | (30) | (76.9) | Other | 9 | 539 | 39 | (530) | (98.3) | (30) | (76.9) |
| | 39,443 | 62,672 | 50,134 | (23,229) | (37.1) | (10,691) | (21.3) | Total Expenses | 39,443 | 62,672 | 50,134 | (23,229) | (37.1) | (10,691) | (21.3) |

HR Consultants
Statement of Expenses
For Period 1, 2007

| | | | Period 1 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8,654 | 9,045 | 8,221 | (391) | (4.3) | 433 | 5.3 | Payroll | 8,654 | 9,045 | 8,221 | (391) | (4.3) | 433 | 5.3 |
| 0 | 1,250 | 0 | (1,250) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 1,250 | 0 | (1,250) | (100.0) | 0 | NM |
| 1,309 | 760 | 1,666 | 549 | 72.2 | (357) | (21.4) | FICA/Unemployment Tax | 1,309 | 760 | 1,666 | 549 | 72.2 | (357) | (21.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 9,963 | 11,055 | 9,887 | (1,092) | (9.9) | 76 | 0.8 | Total Compensation | 9,963 | 11,055 | 9,887 | (1,092) | (9.9) | 76 | 0.8 |
| 0 | 14 | 0 | (14) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 14 | 0 | (14) | (100.0) | 0 | NM |
| 2 | 96 | 185 | (94) | (97.9) | (183) | (98.9) | In Town Expenses | 2 | 96 | 185 | (94) | (97.9) | (183) | (98.9) |
| 537 | 827 | 284 | (290) | (35.1) | 253 | 89.1 | Out Of Town Expenses | 537 | 827 | 284 | (290) | (35.1) | 253 | 89.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 356 | 0 | (356) | (100.0) | 0 | NM | Outside Training Fees | 0 | 356 | 0 | (356) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 89 | 0 | NM | (89) | (100.0) | Messenger/Express Service | 0 | 0 | 89 | 0 | NM | (89) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 19 | 470 | (19) | (100.0) | (470) | (100.0) | Telephone | 0 | 19 | 470 | (19) | (100.0) | (470) | (100.0) |
| 0 | 0 | 638 | 0 | NM | (638) | (100.0) | Photo Expense | 0 | 0 | 638 | 0 | NM | (638) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Design Service Ctr Charges | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Postage | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Help Wanted/Recruiting | 0 | 0 | 0 | 0 | NM | 0 | NM |
| (1) | 0 | 0 | (1) | NM | (1) | NM | Other | (1) | 0 | 0 | (1) | NM | (1) | NM |
| 10,501 | 12,367 | 11,553 | (1,866) | (15.1) | (1,052) | (9.1) | Total Expenses | 10,501 | 12,367 | 11,553 | (1,866) | (15.1) | (1,052) | (9.1) |

**Benefits Service Center**
**Statement of Expenses**
**For Period 1, 2007**

| | | | Period 1 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 78,369 | 90,145 | 77,928 | (11,776) | (13.1) | 441 | 0.6 | Payroll | 78,369 | 90,145 | 77,928 | (11,776) | (13.1) | 441 | 0.6 |
| 0 | 769 | 0 | (769) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 769 | 0 | (769) | (100.0) | 0 | NM |
| 11,330 | 8,889 | 11,234 | 2,441 | 27.5 | 96 | 0.9 | FICA/Unemployment Tax | 11,330 | 8,889 | 11,234 | 2,441 | 27.5 | 96 | 0.9 |
| (1,122) | 962 | 0 | (2,084) | (216.6) | (1,122) | NM | Tuition Reimbursement/Relocation | (1,122) | 962 | 0 | (2,084) | (216.6) | (1,122) | NM |
| 88,577 | 100,765 | 89,162 | (12,188) | (12.1) | (585) | (0.7) | Total Compensation | 88,577 | 100,765 | 89,162 | (12,188) | (12.1) | (585) | (0.7) |
| 560 | 962 | 394 | (402) | (41.8) | 166 | 42.1 | Computer/Office Supplies | 560 | 962 | 394 | (402) | (41.8) | 166 | 42.1 |
| 185 | 240 | 185 | (55) | (22.9) | 0 | 0.0 | In Town Expenses | 185 | 240 | 185 | (55) | (22.9) | 0 | 0.0 |
| 0 | 1,394 | 0 | (1,394) | (100.0) | 0 | NM | Out Of Town Expenses | 0 | 1,394 | 0 | (1,394) | (100.0) | 0 | NM |
| 0 | 923 | 0 | (923) | (100.0) | 0 | NM | Outside Training Fees | 0 | 923 | 0 | (923) | (100.0) | 0 | NM |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Contributions | 0 | 96 | 0 | (96) | (100.0) | 0 | NM |
| 0 | 11,058 | (148) | (11,058) | (100.0) | 148 | 100.0 | Misc Outside Services | 0 | 11,058 | (148) | (11,058) | (100.0) | 148 | 100.0 |
| 12,698 | 0 | 0 | 12,698 | NM | 12,698 | NM | Mgmt Consulting Fees | 12,698 | 0 | 0 | 12,698 | NM | 12,698 | NM |
| 0 | 192 | 0 | (192) | (100.0) | 0 | NM | Temporary Help | 0 | 192 | 0 | (192) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 6,674 | 6,250 | 148 | 424 | 6.8 | 6,526 | NM | Printing and Duplicating | 6,674 | 6,250 | 148 | 424 | 6.8 | 6,526 | NM |
| 1,216 | 865 | 522 | 351 | 40.6 | 694 | 133.0 | Messenger/Express Service | 1,216 | 865 | 522 | 351 | 40.6 | 694 | 133.0 |
| 255 | 577 | 486 | (322) | (55.8) | (231) | (47.5) | Office Equipment Rental | 255 | 577 | 486 | (322) | (55.8) | (231) | (47.5) |
| 106 | 240 | 89 | (134) | (55.8) | 17 | 19.1 | Catering | 106 | 240 | 89 | (134) | (55.8) | 17 | 19.1 |
| 1,077 | 5,769 | 3,084 | (4,692) | (81.3) | (2,007) | (65.1) | Telephone | 1,077 | 5,769 | 3,084 | (4,692) | (81.3) | (2,007) | (65.1) |
| 0 | 6,154 | 0 | (6,154) | (100.0) | 0 | NM | Postage | 0 | 6,154 | 0 | (6,154) | (100.0) | 0 | NM |
| 0 | 50 | 26 | (50) | (100.0) | (26) | (100.0) | Other | 0 | 50 | 26 | (50) | (100.0) | (26) | (100.0) |
| 111,348 | 135,535 | 93,948 | (24,187) | (17.8) | 17,400 | 18.5 | Total Expenses | 111,348 | 135,535 | 93,948 | (24,187) | (17.8) | 17,400 | 18.5 |

**Employee Relations (Service Center)**
**Statement of Expenses**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 118,283 | 120,967 | 112,847 | (2,684) | (2.2) | 5,436 | 4.8 | Payroll | 118,283 | 120,967 | 112,847 | (2,684) | (2.2) | 5,436 | 4.8 |
| 14,107 | 7,493 | 15,542 | 6,614 | 88.3 | (1,435) | (9.2) | FICA/Unemployment Tax | 14,107 | 7,493 | 15,542 | 6,614 | 88.3 | (1,435) | (9.2) |
| 1,652 | 721 | 0 | 931 | 129.1 | 1,652 | NM | Tuition Reimbursement/Relocation | 1,652 | 721 | 0 | 931 | 129.1 | 1,652 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 134,042 | 129,181 | 128,389 | 4,861 | 3.8 | 5,653 | 4.4 | Total Compensation | 134,042 | 129,181 | 128,389 | 4,861 | 3.8 | 5,653 | 4.4 |
| 98 | 673 | 248 | (575) | (85.4) | (150) | (60.5) | Computer/Office Supplies | 98 | 673 | 248 | (575) | (85.4) | (150) | (60.5) |
| 185 | 385 | 197 | (200) | (51.9) | (12) | (6.1) | In Town Expenses | 185 | 385 | 197 | (200) | (51.9) | (12) | (6.1) |
| 25,483 | 14,712 | 7,004 | 10,771 | 73.2 | 18,479 | 263.8 | Out Of Town Expenses | 25,483 | 14,712 | 7,004 | 10,771 | 73.2 | 18,479 | 263.8 |
| 400 | 481 | 584 | (81) | (16.8) | (184) | (31.5) | Dues And Memberships | 400 | 481 | 584 | (81) | (16.8) | (184) | (31.5) |
| 435 | 288 | 178 | 147 | 51.0 | 257 | 144.4 | Outside Training Fees | 435 | 288 | 178 | 147 | 51.0 | 257 | 144.4 |
| 0 | 48 | 0 | (48) | (100.0) | 0 | NM | Business Gifts | 0 | 48 | 0 | (48) | (100.0) | 0 | NM |
| 0 | 48 | 300 | (48) | (100.0) | (300) | (100.0) | Contributions | 0 | 48 | 300 | (48) | (100.0) | (300) | (100.0) |
| 67 | 96 | 67 | (29) | (30.2) | 0 | 0.0 | Misc Outside Services | 67 | 96 | 67 | (29) | (30.2) | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,077 | 2,308 | 1,916 | (231) | (10.0) | 161 | 8.4 | Database Retrieval | 2,077 | 2,308 | 1,916 | (231) | (10.0) | 161 | 8.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,202 | 280 | (1,202) | (100.0) | (280) | (100.0) | Subscriptions And Books | 0 | 1,202 | 280 | (1,202) | (100.0) | (280) | (100.0) |
| 160 | 192 | 0 | (32) | (16.7) | 160 | NM | Printing and Duplicating | 160 | 192 | 0 | (32) | (16.7) | 160 | NM |
| 65 | 385 | 306 | (320) | (83.1) | (241) | (78.8) | Messenger/Express Service | 65 | 385 | 306 | (320) | (83.1) | (241) | (78.8) |
| 300 | 481 | 500 | (181) | (37.6) | (200) | (40.0) | Office Equipment Rental | 300 | 481 | 500 | (181) | (37.6) | (200) | (40.0) |
| 55 | 481 | 266 | (426) | (88.6) | (211) | (79.3) | Catering | 55 | 481 | 266 | (426) | (88.6) | (211) | (79.3) |
| 137 | 784 | 551 | (647) | (82.5) | (414) | (75.1) | Telephone | 137 | 784 | 551 | (647) | (82.5) | (414) | (75.1) |
| 11,560 | 11,538 | 11,320 | 22 | 0.2 | 240 | 2.1 | Legal Fees | 11,560 | 11,538 | 11,320 | 22 | 0.2 | 240 | 2.1 |
| 3 | 404 | 141 | (401) | (99.3) | (138) | (97.9) | Other | 3 | 404 | 141 | (401) | (99.3) | (138) | (97.9) |
| 175,067 | 163,687 | 152,247 | 11,380 | 7.0 | 22,820 | 15.0 | Total Expenses | 175,067 | 163,687 | 152,247 | 11,380 | 7.0 | 22,820 | 15.0 |

**General Exp-H/R Service Center**
**Statement of Expenses**
**For Period 1, 2007**

| | Period 1 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 30,929 | 30,929 | 29,351 | 0 | 0.0 | 1,578 | 5.4 | Annual Management Bonus | 30,929 | 30,929 | 29,351 | 0 | 0.0 | 1,578 | 5.4 |
| 14,730 | 15,683 | 19,747 | (953) | (6.1) | (5,017) | (25.4) | Medical/Life Insurance | 14,730 | 15,683 | 19,747 | (953) | (6.1) | (5,017) | (25.4) |
| 202 | 1,346 | 1,415 | (1,144) | (85.0) | (1,213) | (85.7) | Pension Benefit | 202 | 1,346 | 1,415 | (1,144) | (85.0) | (1,213) | (85.7) |
| 18,098 | 18,098 | 18,115 | 0 | 0.0 | (17) | (0.1) | 401(K) Contribution-Non Union | 18,098 | 18,098 | 18,115 | 0 | 0.0 | (17) | (0.1) |
| 38 | 0 | 0 | 38 | NM | 38 | NM | Supplemental Retirement Plan | 38 | 0 | 0 | 38 | NM | 38 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Open Position Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | ESOP/Supplemental ESOP | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 63,997 | 66,056 | 68,628 | (2,059) | (3.1) | (4,631) | (6.7) | Total Compensation | 63,997 | 66,056 | 68,628 | (2,059) | (3.1) | (4,631) | (6.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 29,421 | 34,530 | 28,708 | (5,109) | (14.8) | 713 | 2.5 | Interco Rent | 29,421 | 34,530 | 28,708 | (5,109) | (14.8) | 713 | 2.5 |
| 7,300 | 5,428 | 7,516 | 1,872 | 34.5 | (216) | (2.9) | TIS Charge | 7,300 | 5,428 | 7,516 | 1,872 | 34.5 | (216) | (2.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Utilities | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,375 | 0 | 0 | 2,375 | NM | 2,375 | NM | Intercompany Charges | 2,375 | 0 | 0 | 2,375 | NM | 2,375 | NM |
| (1) | 1,006 | 0 | (1,007) | (100.1) | (1) | NM | Other | (1) | 1,006 | 0 | (1,007) | (100.1) | (1) | NM |
| 15,962 | 15,962 | 15,704 | 0 | 0.0 | 258 | 1.6 | Depreciation | 15,962 | 15,962 | 15,704 | 0 | 0.0 | 258 | 1.6 |
| 119,054 | 122,982 | 120,556 | (3,928) | (3.2) | (1,502) | (1.2) | Total Expenses | 119,054 | 122,982 | 120,556 | (3,928) | (3.2) | (1,502) | (1.2) |

**General Expense - Corporate[1]**
**Statement of Expenses**
**For Period 1, 2007**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll (1) | 185,770 | 5,905 | 11,502 | 179,865 | NM | 174,268 | NM | | 185,770 | 5,905 | 11,502 | 179,865 | NM | 174,268 | NM |
| Annual Management Bonus | 494,853 | 494,853 | 434,209 | 0 | 0.0 | 60,644 | 14.0 | | 494,853 | 494,853 | 434,209 | 0 | 0.0 | 60,644 | 14.0 |
| Equity Compensation Expense | 2,211 | 2,211 | 2,169 | 0 | 0.0 | 42 | 1.9 | | 2,211 | 2,211 | 2,169 | 0 | 0.0 | 42 | 1.9 |
| FICA/Unemployment Tax (1) | 21,926 | 2,260 | 1,775 | 19,666 | NM | 20,151 | NM | | 21,926 | 2,260 | 1,775 | 19,666 | NM | 20,151 | NM |
| Workmen's Compensation | 7,308 | 7,308 | 26,226 | 0 | 0.0 | (18,918) | (72.1) | | 7,308 | 7,308 | 26,226 | 0 | 0.0 | (18,918) | (72.1) |
| Medical/Life Insurance (1) | 171,319 | 151,408 | 136,169 | 19,911 | 13.2 | 35,150 | 25.8 | | 171,319 | 151,408 | 136,169 | 19,911 | 13.2 | 35,150 | 25.8 |
| Pension Benefit | 53,548 | 53,548 | 574,481 | 0 | 0.0 | (520,933) | (90.7) | | 53,548 | 53,548 | 574,481 | 0 | 0.0 | (520,933) | (90.7) |
| 401(K) Contribution-Non Union | 96,152 | 105,635 | 115,538 | (9,483) | (9.0) | (19,386) | (16.8) | | 96,152 | 105,635 | 115,538 | (9,483) | (9.0) | (19,386) | (16.8) |
| Supplemental Retirement Plan | 327,683 | 327,683 | 317,000 | 0 | 0.0 | 10,683 | 3.4 | | 327,683 | 327,683 | 317,000 | 0 | 0.0 | 10,683 | 3.4 |
| Total Compensation before Stock Expenses (1) | 1,360,770 | 1,150,811 | 1,619,069 | 209,959 | 18.2 | (258,299) | (16.0) | | 1,360,770 | 1,150,811 | 1,619,069 | 209,959 | 18.2 | (258,299) | (16.0) |
| Stock Option Expense | 40,605 | 40,605 | 0 | 0 | 0.0 | 40,605 | NM | | 40,605 | 40,605 | 0 | 0 | 0.0 | 40,605 | NM |
| Restricted Stock Unit Expense | 192,927 | 220,855 | 0 | (27,928) | (12.6) | 192,927 | NM | | 192,927 | 220,855 | 0 | (27,928) | (12.6) | 192,927 | NM |
| Restricted Stock Expense | 2,211 | 2,211 | 2,169 | 0 | 0.0 | 42 | 1.9 | | 2,211 | 2,211 | 2,169 | 0 | 0.0 | 42 | 1.9 |
| ESPP Expense | 10,514 | 11,807 | 0 | (1,293) | (11.0) | 10,514 | NM | | 10,514 | 11,807 | 0 | (1,293) | (11.0) | 10,514 | NM |
| Total Stock Expenses | 246,257 | 275,478 | 2,169 | (29,221) | (10.6) | 244,088 | NM | | 246,257 | 275,478 | 2,169 | (29,221) | (10.6) | 244,088 | NM |
| Total Compensation (1) | 1,607,027 | 1,426,289 | 1,621,238 | 180,738 | 12.7 | (14,211) | (0.9) | | 1,607,027 | 1,426,289 | 1,621,238 | 180,738 | 12.7 | (14,211) | (0.9) |
| Computer/Office Supplies | 137 | 500 | 0 | (363) | (72.6) | 137 | NM | | 137 | 500 | 0 | (363) | (72.6) | 137 | NM |
| Repairs And Maintenance | 1,360 | 5,106 | 1,113 | (3,746) | (73.4) | 247 | 22.2 | | 1,360 | 5,106 | 1,113 | (3,746) | (73.4) | 247 | 22.2 |
| Out Of Town Expenses | 0 | 350 | 0 | (350) | (100.0) | 0 | NM | | 0 | 350 | 0 | (350) | (100.0) | 0 | NM |
| In Town Expenses | 0 | 361 | 0 | (361) | (100.0) | 0 | NM | | 0 | 361 | 0 | (361) | (100.0) | 0 | NM |
| Dues And Memberships | 0 | 242 | 0 | (242) | (100.0) | 0 | NM | | 0 | 242 | 0 | (242) | (100.0) | 0 | NM |
| Skybox Entertainment | 0 | 14,423 | 0 | (14,423) | (100.0) | 0 | NM | | 0 | 14,423 | 0 | (14,423) | (100.0) | 0 | NM |
| Accounting & Audit Fees | 6,923 | 11,538 | 14,840 | (4,615) | (40.0) | (7,917) | (53.3) | | 6,923 | 11,538 | 14,840 | (4,615) | (40.0) | (7,917) | (53.3) |
| Mgmt Consulting Fees | 0 | 2,404 | 1,442 | (2,404) | (100.0) | (1,442) | (100.0) | | 0 | 2,404 | 1,442 | (2,404) | (100.0) | (1,442) | (100.0) |
| Other Professional Services | 5,367 | 40,385 | 0 | (35,018) | (86.7) | 5,367 | NM | | 5,367 | 40,385 | 0 | (35,018) | (86.7) | 5,367 | NM |
| Misc Outside Services | 12,221 | 6,462 | 5,594 | 5,759 | 89.1 | 6,627 | 118.5 | | 12,221 | 6,462 | 5,594 | 5,759 | 89.1 | 6,627 | 118.5 |
| TIS Charge | 196,127 | 203,462 | 202,915 | (7,335) | (3.6) | (6,788) | (3.3) | | 196,127 | 203,462 | 202,915 | (7,335) | (3.6) | (6,788) | (3.3) |
| FIS Charge | 50,139 | 50,033 | 52,985 | 106 | 0.2 | (2,846) | (5.4) | | 50,139 | 50,033 | 52,985 | 106 | 0.2 | (2,846) | (5.4) |
| HRSC Charge | 13,970 | 13,944 | 15,455 | 26 | 0.2 | (1,485) | (9.6) | | 13,970 | 13,944 | 15,455 | 26 | 0.2 | (1,485) | (9.6) |
| Insurance Expense | 345,385 | 345,385 | 338,731 | 0 | 0.0 | 6,654 | 2.0 | | 345,385 | 345,385 | 338,731 | 0 | 0.0 | 6,654 | 2.0 |
| Printing and Duplicating | 1,783 | 3,077 | 2,053 | (1,294) | (42.1) | (270) | (13.2) | | 1,783 | 3,077 | 2,053 | (1,294) | (42.1) | (270) | (13.2) |
| Postage | 147 | 740 | 124 | (593) | (80.1) | 23 | 18.5 | | 147 | 740 | 124 | (593) | (80.1) | 23 | 18.5 |
| Interco Rent | 143,701 | 177,271 | 139,620 | (33,570) | (18.9) | 4,081 | 2.9 | | 143,701 | 177,271 | 139,620 | (33,570) | (18.9) | 4,081 | 2.9 |
| Outside Rent | 8,559 | (20,592) | (44,968) | 29,151 | 141.6 | 53,527 | 119.0 | | 8,559 | (20,592) | (44,968) | 29,151 | 141.6 | 53,527 | 119.0 |
| Equipment Rental | 2,667 | 5,096 | 5,080 | (2,429) | (47.7) | (2,413) | (47.5) | | 2,667 | 5,096 | 5,080 | (2,429) | (47.7) | (2,413) | (47.5) |
| Food & Catering | 871 | 5,625 | 1,095 | (4,754) | (84.5) | (224) | (20.5) | | 871 | 5,625 | 1,095 | (4,754) | (84.5) | (224) | (20.5) |
| Telephone | 5,264 | 7,885 | 5,924 | (2,621) | (33.2) | (660) | (11.1) | | 5,264 | 7,885 | 5,924 | (2,621) | (33.2) | (660) | (11.1) |
| Utilities | 11,632 | 9,936 | 7,906 | 1,696 | 17.1 | 3,726 | 47.1 | | 11,632 | 9,936 | 7,906 | 1,696 | 17.1 | 3,726 | 47.1 |
| Contributions | 40,644 | 40,644 | 47,963 | 0 | 0.0 | (7,319) | (15.3) | | 40,644 | 40,644 | 47,963 | 0 | 0.0 | (7,319) | (15.3) |
| Franchise Taxes | 66,379 | 67,404 | 70,062 | (1,025) | (1.5) | (3,683) | (5.3) | | 66,379 | 67,404 | 70,062 | (1,025) | (1.5) | (3,683) | (5.3) |
| Other Non-Income Taxes | 4,418 | 8,462 | 30,123 | (4,044) | (47.8) | (25,705) | (85.3) | | 4,418 | 8,462 | 30,123 | (4,044) | (47.8) | (25,705) | (85.3) |
| Meeting Expense | 0 | 10,577 | 760 | (10,577) | (100.0) | (760) | (100.0) | | 0 | 10,577 | 760 | (10,577) | (100.0) | (760) | (100.0) |
| Corporate Awards | 0 | 6,250 | 0 | (6,250) | (100.0) | 0 | NM | | 0 | 6,250 | 0 | (6,250) | (100.0) | 0 | NM |
| Sublease Rent-TMC | (294,995) | (359,975) | (290,224) | 64,980 | 18.1 | (4,771) | (1.6) | | (294,995) | (359,975) | (290,224) | 64,980 | 18.1 | (4,771) | (1.6) |
| Dividend Income | (2,807) | 0 | (779) | (2,807) | NM | (2,028) | (260.3) | | (2,807) | 0 | (779) | (2,807) | NM | (2,028) | (260.3) |
| Other | 15,457 | 184,617 | (10,755) | (169,160) | (91.6) | 26,212 | 243.7 | | 15,457 | 184,617 | (10,755) | (169,160) | (91.6) | 26,212 | 243.7 |
| Contingency | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Depreciation | 102,090 | 120,014 | 101,536 | (17,924) | (14.9) | 554 | 0.5 | | 102,090 | 120,014 | 101,536 | (17,924) | (14.9) | 554 | 0.5 |
| Total Expenses (1) | 2,344,466 | 2,387,915 | 2,319,833 | (43,449) | (1.8) | 24,633 | 1.1 | | 2,344,466 | 2,387,915 | 2,319,833 | (43,449) | (1.8) | 24,633 | 1.1 |

(1) Includes total 2007 Reduction in Force severance of $209K.

**Finance Service Center**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| $802 | $854 | $793 | ($52) | (6.1) | $10 | 1.2 | Regular Salaries And Wages | $802 | $854 | $793 | ($52) | (6.1) | $10 | 1.2 |
| 8 | 7 | 8 | 0 | 5.4 | (0) | (4.3) | Overtime | 8 | 7 | 8 | 0 | 5.4 | (0) | (4.3) |
| 75 | 26 | 71 | 49 | 187.4 | 4 | 5.3 | Other Direct Pay | 75 | 26 | 71 | 49 | 187.4 | 4 | 5.3 |
| 253 | 241 | 261 | 12 | 4.8 | (8) | (3.2) | Fringe Benefits | 253 | 241 | 261 | 12 | 4.8 | (8) | (3.2) |
| 1,137 | 1,129 | 1,133 | 8 | 0.7 | 5 | 0.4 | Total Compensation | 1,137 | 1,129 | 1,133 | 8 | 0.7 | 5 | 0.4 |
| 20 | 30 | 29 | (10) | (33.8) | (9) | (31.2) | Supplies | 20 | 30 | 29 | (10) | (33.8) | (9) | (31.2) |
| 28 | 25 | 10 | 3 | 11.6 | 17 | 164.3 | Employee Expenses | 28 | 25 | 10 | 3 | 11.6 | 17 | 164.3 |
| 166 | 218 | 95 | (52) | (24.0) | 71 | 74.2 | Outside Services | 166 | 218 | 95 | (52) | (24.0) | 71 | 74.2 |
| 33 | 46 | 43 | (14) | (29.8) | (10) | (23.8) | Office Expense | 33 | 46 | 43 | (14) | (29.8) | (10) | (23.8) |
| 126 | 166 | 177 | (40) | (24.1) | (52) | (29.1) | Repairs & Maintenance | 126 | 166 | 177 | (40) | (24.1) | (52) | (29.1) |
| 89 | 88 | 95 | 1 | 0.7 | (6) | (6.6) | Occupancy | 89 | 88 | 95 | 1 | 0.7 | (6) | (6.6) |
| 8 | 8 | 9 | 0 | 0.6 | (1) | (13.6) | Human Resources | 8 | 8 | 9 | 0 | 0.6 | (1) | (13.6) |
| (378) | (326) | (335) | (52) | (16.0) | (44) | (13.0) | Other Expenses | (378) | (326) | (335) | (52) | (16.0) | (44) | (13.0) |
| 1,227 | 1,383 | 1,256 | (156) | (11.3) | (29) | (2.3) | Total Cash Expenses | 1,227 | 1,383 | 1,256 | (156) | (11.3) | (29) | (2.3) |
| 705 | 708 | 700 | (3) | (0.4) | 5 | 0.7 | Depreciation | 705 | 708 | 700 | (3) | (0.4) | 5 | 0.7 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | (Gain)/Loss On Asset Disposal | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,932 | 2,092 | 1,956 | (160) | (8) | (24) | (1.2) | Total | 1,932 | 2,092 | 1,956 | (160) | (8) | ($24) | (1.2) |
| | | | | | | | **Allocations** | | | | | | | |
| (165) | (159) | (139) | (6) | (4) | (26) | (18.7) | Accounts Payable | (165) | (159) | (139) | (6) | (4) | ($26) | (18.7) |
| (113) | (105) | (118) | (8) | (7.6) | 5 | 3.8 | Payroll | (113) | (105) | (118) | (8) | (7.6) | 5 | 3.8 |
| (80) | (81) | (73) | 1 | 1.2 | (8) | (10.4) | Remittance Processing | (80) | (81) | (73) | 1 | 1.2 | (8) | (10.4) |
| (625) | (625) | (605) | 0 | 0.0 | (20) | (3.3) | Customer Accounting | (625) | (625) | (605) | 0 | 0.0 | (20) | (3.3) |
| 353 | 353 | 306 | (0) | 0.0 | 47 | 15.5 | Supplier Services | 353 | 353 | 306 | (0) | 0.0 | 47 | 15.5 |
| (1,309) | (1,309) | (1,426) | (0) | 0.0 | 117 | 8.2 | Peoplesoft Support | (1,309) | (1,309) | (1,426) | (0) | 0.0 | 117 | 8.2 |
| (40) | (40) | (41) | (0) | 0.0 | 1 | 2.6 | Finance | (40) | (40) | (41) | (0) | 0.0 | 1 | 2.6 |
| (1,979) | (1,967) | (2,095) | (13) | (0.6) | $116 | 5.5 | Total | (1,979) | (1,967) | (2,095) | (13) | (0.6) | $116 | 5.5 |
| ($47) | $125 | ($139) | ($172) | (137.8) | $92 | 66.0 | Unallocated Expenses | ($47) | $125 | ($139) | ($172) | (137.8) | $92 | 66.0 |

**Tribune Company Technology**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | | | Period 1 | | | | | | | | Year To Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | **Expenses** | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | Compensation | | | | | | | |
| 483 | 596 | 330 | (113) | (19) | 153 | 46 | Regular Salaries and Wages | 483 | 596 | 330 | (113) | (19) | 153 | 46 |
| 1 | 1 | 2 | - | - | (1) | (50) | Overtime | 1 | 1 | 2 | - | - | (1) | (50) |
| 16 | 15 | 15 | 1 | 7 | 1 | 7 | Other Direct Pay | 16 | 15 | 15 | 1 | 7 | 1 | 7 |
| 115 | 128 | 96 | (13) | (10) | 19 | 20 | Fringe Benefits | 115 | 128 | 96 | (13) | (10) | 19 | 20 |
| 615 | 740 | 443 | (125) | (17) | 172 | 39 | Total Compensation | 615 | 740 | 443 | (125) | (17) | 172 | 39 |
| | | | | | | | | | | | | | | |
| 2 | 7 | 10 | (5) | (71) | (8) | (80) | Other Supplies | 2 | 7 | 10 | (5) | (71) | (8) | (80) |
| 25 | 67 | 5 | (42) | (63) | 20 | 400 | Employee Expenses | 25 | 67 | 5 | (42) | (63) | 20 | 400 |
| (486) | (435) | 4 | (51) | (12) | (490) | (12,250) | Outside Services | (486) | (435) | 4 | (51) | (12) | (490) | (12,250) |
| 2 | 3 | 2 | (1) | (33) | - | - | Office Expense | 2 | 3 | 2 | (1) | (33) | - | - |
| 207 | 385 | 102 | (178) | (46) | 105 | 103 | Repairs & Maintenance | 207 | 385 | 102 | (178) | (46) | 105 | 103 |
| 212 | 211 | 150 | 1 | 0 | 62 | 41 | Occupancy | 212 | 211 | 150 | 1 | 0 | 62 | 41 |
| - | - | - | - | - | - | - | (Gain)/Loss on Disposal | - | - | - | - | - | - | - |
| (1) | (5) | (9) | 4 | 80 | 8 | 89 | Other Expense | (1) | (5) | (9) | 4 | 80 | 8 | 89 |
| 576 | 972 | 708 | (396) | (41) | (132) | (19) | Total Cash Expenses | 576 | 972 | 708 | (396) | (41) | (132) | (19) |
| | | | | | | | | | | | | | | |
| 218 | 218 | 223 | - | - | (5) | (2) | Depreciation | 218 | 218 | 223 | - | - | (5) | (2) |
| | | | | | | | | | | | | | | |
| 794 | 1,190 | 932 | (396) | (33) | (138) | (15) | Total Expenses | 794 | 1,190 | 932 | (396) | (33) | (138) | (15) |
| | | | | | | | | | | | | | | |
| (1,226) | (1,190) | (1,289) | (36) | (3) | 63 | 5 | Billings to Affiliates | (1,226) | (1,190) | (1,289) | (36) | (3) | 63 | 5 |
| | | | | | | | | | | | | | | |
| (432) | - | (357) | (432) | #DIV/0 | (75) | (21) | Unallocated Expenses | (432) | - | (357) | (432) | #DIV/0 | (75) | (21) |

**Real Estate**
**Operating Statement**
**For Period 1, 2007**
**(Thousands of Dollars)**

| | Period 1 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2006 Plan** | **2007 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2006 Plan** | **2007 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Tribune Properties** | | | | | | | |
| | | | | | | | Expenses | | | | | | | |
| $444 | $457 | $442 | ($12) | (2.7) | $2 | 0.5 | Compensation | 444 | 457 | 442 | (12) | (2.7) | 2 | 0.5 |
| 146 | 151 | 108 | (5) | (3.3) | 38 | 34.9 | R&M /Supplies | 146 | 151 | 108 | (5) | (3.3) | 38 | 34.9 |
| 344 | 344 | 333 | (0) | 0.0 | 11 | 3.3 | Real Estate Taxes | 344 | 344 | 333 | (0) | 0.0 | 11 | 3.3 |
| 219 | 216 | 190 | 3 | 1.4 | 29 | 15.1 | Outside Services | 219 | 216 | 190 | 3 | 1.4 | 29 | 15.1 |
| 128 | 126 | 129 | 2 | 1.7 | (1) | (0.8) | Utilities | 128 | 126 | 129 | 2 | 1.7 | (1) | (0.8) |
| 20 | 29 | 26 | (9) | (31.8) | (7) | (25.0) | Insurance | 20 | 29 | 26 | ($9) | (31.8) | ($7) | (25.0) |
| (6) | (3) | 4 | (3) | (126.7) | (10) | (235.2) | Other Expenses | (6) | (3) | 4 | (3) | (126.7) | (10) | (235.2) |
| (66) | (66) | (66) | 0 | 0.0 | 0 | 0.0 | Deferred Gain River Walk Center | (66) | (66) | (66) | 0 | 0.0 | 0 | 0.0 |
| 1,229 | 1,254 | 1,167 | (25) | (2.0) | 62 | 5.3 | Total Cash Expenses | 1,229 | 1,254 | 1,167 | (25) | (2.0) | 62 | 5.3 |
| 391 | 391 | 413 | (0) | (0.1) | (22) | (5.2) | Depreciation | 391 | 391 | 413 | (0) | (0.1) | (22) | (5.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Amortization of Intangibles | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,620 | 1,645 | 1,580 | (25) | (1.5) | 40 | 2.5 | Total Expenses | 1,620 | 1,645 | 1,580 | (25) | (1.5) | 40 | 2.5 |
| (201) | (203) | (251) | 1 | 0.7 | 49 | 19.6 | Outside Revenue | (201) | (203) | (251) | 1 | 0.7 | 49 | 19.6 |
| 1,418 | 1,442 | 1,329 | (24) | (2) | 89 | 6.7 | Net Expenses | 1,418 | 1,442 | 1,329 | (24) | (2) | $89 | 6.7 |
| (1,258) | (1,263) | (1,243) | 5 | 0.4 | (15) | (1.2) | Service Center Allocations | (1,258) | (1,263) | (1,243) | 5 | 0.4 | (15) | (1.2) |
| $161 | $179 | $86 | ($18) | (10.3) | $75 | 87.0 | Unallocated Expenses | $161 | $179 | $86 | ($18) | (10.3) | $75 | 87.0 |