**TRIBUNE COMPANY**
**PERIOD 2, 2007 HIGHLIGHTS**

| EXCLUDING NON-OPERATING ITEMS, SPECIAL ITEMS AND DISCONTINUED OPERATIONS |
| --- |

|  | Period 2 | Change from 2006 | |
| --- | --- | --- | --- |
| **COMPARISONS TO 2006:** | 2007 | $ | % |
| **Diluted EPS:** | $.07 | -$.06 | -46% |

◆ A decline in net income, primarily due to lower operating profit and higher interest expense, was partially offset by lower average shares outstanding.

◆ Stock-based compensation in Period 2, 2007 was $15M, or $.04 per share ($5M at Publishing, $2M at Broadcasting & Entertainment and $8M at Corporate).  The Company did not begin recording stock-based compensation until Period 3 of 2006, at which time a catch-up for Periods 1 and 2 was also recorded.

**Operating Profit:**

|  |  |  |  |
| --- | --- | --- | --- |
| **Publishing** | $43 M | -$21 M | -33% |

◆ Lower operating profit was primarily the result of a $16 million decline in revenues (advertising -$13M and circulation -$3M) and higher compensation expense ($7M), mainly due to the timing of the recognition of stock-based compensation, partially offset by lower newsprint and ink expense ($4M).

|  |  |  |  |
| --- | --- | --- | --- |
| **Broadcasting & Entertainment** | $20 | -$3 | -13% |

◆ A decline in operating profit was primarily due to higher compensation expense ($4M), mainly due to the timing of the recognition of stock-based compensation, partially offset by increased operating revenues ($2M).

|  |  |  |  |
| --- | --- | --- | --- |
| **Corporate** | -$12 | -$8 | -199% |

◆ Lower operating profit was due to the timing of the recognition of stock-based compensation ($8M).

|  |  |  |  |
| --- | --- | --- | --- |
| **Total Operating Profit** | **$51 M** | **-$32 M** | **-38%** |

|  |  |  |  |
| --- | --- | --- | --- |
| **Equity Income** | $2 M | +$2 M | NM |

◆ Increased equity income was primarily due to improved results at TV Food Network ($2M) and CareerBuilder ($2M), partially offset by lower equity income at Comcast SportsNet Chicago ($1M) and TMCTs ($0.6M).

|  |  |  |  |
| --- | --- | --- | --- |
| **Net Interest Expense** | $25 M | +$10 M | +71% |

◆ Increase was primarily due to additional debt to finance the share repurchases in 2006 as well as higher interest rates.

**Tribune Company**
**Results of Operations**
**For Period 2, 2007**
**(Thousands of Dollars, Except Per Share Data)**

EXCLUDES NON-OPERATING ITEMS, SPECIAL ITEMS AND DISCONTINUED OPERATIONS

| | | | Period 2 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| 294,232 | 302,145 | 310,042 | (7,913) | (3) | (15,810) | (5) | Publishing(1) | 635,683 | 649,252 | 673,227 | (13,569) | (2) | (37,544) | (6) |
| 90,268 | 89,766 | 88,125 | 502 | 1 | 2,143 | 2 | Broadcasting & Entertainment | 187,034 | 186,297 | 186,309 | 737 | - | 725 | - |
| 384,500 | 391,911 | 398,167 | (7,411) | (2) | (13,667) | (3) | Total | 822,717 | 835,549 | 859,536 | (12,832) | (2) | (36,819) | (4) |
| | | | | | | | **Operating Expenses(2)** | | | | | | | |
| 251,675 | 256,057 | 246,394 | (4,382) | (2) | 5,281 | 2 | Publishing(1)(3) | 550,144 | 559,021 | 546,898 | (8,877) | (2) | 3,246 | 1 |
| 70,522 | 73,422 | 65,422 | (2,900) | (4) | 5,100 | 8 | Broadcasting & Entertainment | 152,929 | 158,395 | 146,558 | (5,466) | (3) | 6,371 | 4 |
| 11,564 | 10,647 | 3,872 | 917 | 9 | 7,692 | 199 | Corporate Expenses | 16,189 | 15,729 | 8,632 | 460 | 3 | 7,557 | 88 |
| 333,761 | 340,126 | 315,688 | (6,365) | (2) | 18,073 | 6 | Total | 719,262 | 733,145 | 702,088 | (13,883) | (2) | 17,174 | 2 |
| | | | | | | | **Operating Profit(2)** | | | | | | | |
| 42,557 | 46,088 | 63,648 | (3,531) | (8) | (21,091) | (33) | Publishing(1)(3) | 85,539 | 90,231 | 126,329 | (4,692) | (5) | (40,790) | (32) |
| 19,746 | 16,344 | 22,703 | 3,402 | 21 | (2,957) | (13) | Broadcasting & Entertainment | 34,105 | 27,902 | 39,751 | 6,203 | 22 | (5,646) | (14) |
| (11,564) | (10,647) | (3,872) | (917) | (9) | (7,692) | (199) | Corporate Expenses | (16,189) | (15,729) | (8,632) | (460) | (3) | (7,557) | (88) |
| 50,739 | 51,785 | 82,479 | (1,046) | (2) | (31,740) | (38) | Total | 103,455 | 102,404 | 157,448 | 1,051 | 1 | (53,993) | (34) |
| 2,024 | 795 | 128 | 1,229 | 155 | 1,896 | 1,481 | Equity Income/(Loss) | 5,757 | 2,073 | 3,065 | 3,684 | 178 | 2,692 | 88 |
| 654 | 705 | 410 | (51) | (7) | 244 | 60 | Interest and Dividend Income | 1,472 | 1,519 | 823 | (47) | (3) | 649 | 79 |
| (25,711) | (25,876) | (15,086) | 165 | 1 | (10,625) | (70) | Interest Expense | (57,293) | (57,915) | (33,236) | 622 | 1 | (24,057) | (72) |
| 27,706 | 27,409 | 67,931 | 297 | 1 | (40,225) | (59) | Income before income taxes | 53,391 | 48,081 | 128,100 | 5,310 | 11 | (74,709) | (58) |
| (10,598) | (10,484) | (26,717) | (114) | (1) | 16,119 | 60 | Income taxes | (20,422) | (18,391) | (50,382) | (2,031) | (11) | 29,960 | 59 |
| 17,108 | 16,925 | 41,214 | 183 | 1 | (24,106) | (58) | Net Income | 32,969 | 29,690 | 77,718 | 3,279 | 11 | (44,749) | (58) |
| - | - | (647) | - | NM | 647 | 100 | Preferred dividends-net(4) | - | - | (1,456) | - | NM | 1,456 | 100 |
| 17,108 | 16,925 | 40,567 | 183 | 1 | (23,459) | (58) | Net Income Attributable to Common | 32,969 | 29,690 | 76,262 | 3,279 | 11 | (43,293) | (57) |
| | | | | | | | **Earnings Per Share** | | | | | | | |
| 0.07 | 0.07 | 0.13 | - | - | (0.06) | (46) | Basic | 0.14 | 0.12 | 0.25 | 0.02 | 17 | (0.11) | (44) |
| 0.07 | 0.07 | 0.13 | - | - | (0.06) | (46) | Diluted | 0.14 | 0.12 | 0.25 | 0.02 | 17 | (0.11) | (44) |
| | | | | | | | **Weighted Average Shares (000's)** | | | | | | | |
| 240,125 | 239,429 | 303,883 | 696 | - | (63,758) | (21) | Basic | 239,745 | 239,360 | 305,036 | 385 | - | (65,291) | (21) |
| 242,322 | 241,379 | 305,915 | 943 | - | (63,593) | (21) | Diluted(5) | 241,886 | 241,310 | 306,878 | 576 | - | (64,992) | (21) |

(1) The sales of Hoy New York and SCNI were announced on February 2, 2007 and March 6, 2007, respectively. Operating results for these businesses are excluded from this summary and will be reported as discontinued operations in the Company's external financial statements.

(2) Period 2 and year to date 2007 include stock-based compensation expense of $14.5 million and $16.1 million, respectively. The Company began recording stock-based compensation in Period 3, 2006 in accordance with new accounting rules. See Page 2 for summary of operating profit excluding stock-based compensation.

(3) Period 2 and year to date 2007 excludes severance expense related to cost reduction initiatives.

(4) As a result of the TMCT transactions in September 2006, the Company no longer has any preferred stock outstanding.

(5) Diluted average shares declined versus last year due to the third quarter 2006 purchase of approximately 66.1 million shares resulting from the Company's stock buyback program.

**Tribune Company**
**Results of Operations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS |
|---|

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Expenses by Type(1)** | | | | | | | | | | | | | | | |
| Cash Expenses | | | | | | | | | | | | | | | |
| Compensation(2)(3) | 139,921 | 141,544 | 121,140 | (1,623) | (1) | 18,781 | 16 | | 300,618 | 303,915 | 283,648 | (3,297) | (1) | 16,970 | 6 |
| Newsprint & ink | 35,451 | 36,043 | 39,385 | (592) | (2) | (3,934) | (10) | | 78,753 | 79,275 | 83,856 | (522) | (1) | (5,103) | (6) |
| Broadcast rights amortization | 25,560 | 26,079 | 25,616 | (519) | (2) | (56) | - | | 58,191 | 59,721 | 59,164 | (1,530) | (3) | (973) | (2) |
| Other cash expenses | 115,441 | 117,995 | 112,782 | (2,554) | (2) | 2,659 | 2 | | 242,455 | 248,841 | 237,938 | (6,386) | (3) | 4,517 | 2 |
| Total cash expenses | 316,373 | 321,661 | 298,923 | (5,288) | (2) | 17,450 | 6 | | 680,017 | 691,752 | 664,606 | (11,735) | (2) | 15,411 | 2 |
| Depreciation and amortization | 17,388 | 18,465 | 16,765 | (1,077) | (6) | 623 | 4 | | 39,245 | 41,393 | 37,482 | (2,148) | (5) | 1,763 | 5 |
| Total operating expenses | 333,761 | 340,126 | 315,688 | (6,365) | (2) | 18,073 | 6 | | 719,262 | 733,145 | 702,088 | (13,883) | (2) | 17,174 | 2 |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| Publishing(1)(2)(3) | 55,894 | 60,493 | 76,464 | (4,599) | (8) | (20,570) | (27) | | 115,788 | 122,514 | 155,265 | (6,726) | (5) | (39,477) | (25) |
| Broadcasting & Entertainment | 23,712 | 20,300 | 26,570 | 3,412 | 17 | (2,858) | (11) | | 42,904 | 36,779 | 48,061 | 6,125 | 17 | (5,157) | (11) |
| Corporate Expenses | (11,479) | (10,543) | (3,790) | (936) | (9) | (7,689) | (203) | | (15,992) | (15,496) | (8,396) | (496) | (3) | (7,596) | (90) |
| Total | 68,127 | 70,250 | 99,244 | (2,123) | (3) | (31,117) | (31) | | 142,700 | 143,797 | 194,930 | (1,097) | (1) | (52,230) | (27) |

(1) The sales of Hoy New York and SCNI were announced on February 2, 2007 and March 6, 2007, respectively.  Operating results for these businesses are excluded from this summary and will be reported as discontinued operations in the Company's external financial statements.

(2) Period 2 and year to date 2007 include stock-based compensation expense of $14.5 million and $16.1 million, respectively.  The Company began recording stock-based compensation in Period 3, 2006 in accordance with new accounting rules.  See below for a summary of operating cash flow excluding stock-based compensation.

(3) Period 2 and year to date 2007 excludes severance expense related to cost reduction initiatives.

| **Excluding Stock-Based Compensation** | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Profit** | | | | | | | | | | | | | | | |
| Publishing(1)(2)(3) | 47,679 | 50,720 | 63,687 | (3,041) | (6) | (16,008) | (25) | | 91,651 | 96,132 | 126,419 | (4,481) | (5) | (34,768) | (28) |
| Broadcasting & Entertainment | 21,589 | 18,975 | 22,714 | 2,614 | 14 | (1,125) | (5) | | 36,289 | 30,944 | 39,775 | 5,345 | 17 | (3,486) | (9) |
| Corporate Expenses | (4,009) | (3,848) | (3,909) | (161) | (4) | (100) | (3) | | (8,387) | (8,654) | (8,660) | 267 | 3 | 273 | 3 |
| Total excl. stock-based comp. | 65,259 | 65,847 | 82,492 | (588) | (1) | (17,233) | (21) | | 119,553 | 118,422 | 157,534 | 1,131 | 1 | (37,981) | (24) |
| Stock-based compensation | 14,520 | 14,062 | 13 | 458 | 3 | 14,507 | NM | | 16,098 | 16,018 | 86 | 80 | - | 16,012 | NM |
| Total Operating Profit | 50,739 | 51,785 | 82,479 | (1,046) | (2) | (31,740) | (38) | | 103,455 | 102,404 | 157,448 | 1,051 | 1 | (53,993) | (34) |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| Publishing | 61,016 | 65,125 | 76,503 | (4,109) | (6) | (15,487) | (20) | | 121,900 | 128,415 | 155,355 | (6,515) | (5) | (33,455) | (22) |
| Broadcasting & Entertainment | 25,555 | 22,931 | 26,581 | 2,624 | 11 | (1,026) | (4) | | 45,088 | 39,821 | 48,085 | 5,267 | 13 | (2,997) | (6) |
| Corporate Expenses | (3,924) | (3,744) | (3,827) | (180) | (5) | (97) | (3) | | (8,190) | (8,421) | (8,424) | 231 | 3 | 234 | 3 |
| Total excl. stock-based comp. | 82,647 | 84,312 | 99,257 | (1,665) | (2) | (16,610) | (17) | | 158,798 | 159,815 | 195,016 | (1,017) | (1) | (36,218) | (19) |
| Stock-based compensation | 14,520 | 14,062 | 13 | 458 | 3 | 14,507 | NM | | 16,098 | 16,018 | 86 | 80 | - | 16,012 | NM |
| Total Operating Cash Flow | 68,127 | 70,250 | 99,244 | (2,123) | (3) | (31,117) | (31) | | 142,700 | 143,797 | 194,930 | (1,097) | (1) | (52,230) | (27) |

Tribune Company
**Summary of Total Compensation**
**For Period 2, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

### Period 2

| | Publishing(1)(2) | | | | Broadcasting & Entertainment | | | | Corporate | | | | Service Centers | | | | Consolidated(1)(2) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| Non-Union | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 59,187 | 57,684 | 1,503 | 2.6 | 10,555 | 10,189 | 366 | 3.6 | 1,375 | 1,405 | (30) | (2.1) | 1,856 | 1,805 | 51 | 2.8 | 72,973 | 71,083 | 1,890 | 2.7 |
| Overtime | 1,102 | 972 | 130 | 13.4 | 130 | 108 | 22 | 20.4 | 0 | 1 | (1) | (100.0) | 24 | 20 | 4 | 20.0 | 1,256 | 1,101 | 155 | 14.1 |
| Incentives (Incl. MIP) | 8,328 | 7,333 | 995 | 13.6 | 1,724 | (390) | 2,114 | 542.1 | 408 | 348 | 60 | 17.2 | 356 | 378 | (22) | (5.8) | 10,816 | 7,669 | 3,147 | 41.0 |
| Total | 68,617 | 65,989 | 2,628 | 4.0 | 12,409 | 9,907 | 2,502 | 25.3 | 1,783 | 1,754 | 29 | 1.7 | 2,236 | 2,203 | 33 | 1.5 | 85,045 | 79,853 | 5,192 | 6.5 |
| Union | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 8,859 | 9,265 | (406) | (4.4) | 4,180 | 4,172 | 8 | 0.2 | - | - | - | - | - | - | - | - | 13,039 | 13,437 | (398) | (3.0) |
| Overtime | 622 | 570 | 52 | 9.1 | 260 | 252 | 8 | 3.2 | - | - | - | - | - | - | - | - | 882 | 822 | 60 | 7.3 |
| Total | 9,481 | 9,835 | (354) | (3.6) | 4,440 | 4,424 | 16 | 0.4 | - | - | - | - | - | - | - | - | 13,921 | 14,259 | (338) | (2.4) |
| Total Direct Pay | 78,098 | 75,824 | 2,274 | 3.0 | 16,849 | 14,331 | 2,518 | 17.6 | 1,783 | 1,754 | 29 | 1.7 | 2,236 | 2,203 | 33 | 1.5 | 98,966 | 94,112 | 4,854 | 5.2 |
| Stock-Based Compensation | 5,122 | 39 | 5,083 | NM | 1,843 | 11 | 1,832 | NM | 7,555 | (37) | 7,592 | NM | | | | | 14,520 | 13 | 14,507 | NM |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 7,248 | 7,526 | (278) | (3.7) | 1,248 | 1,149 | 99 | 8.6 | 126 | 159 | (33) | (20.8) | 189 | 201 | (12) | (6.0) | 8,811 | 9,035 | (224) | (2.5) |
| Pension/Retirement | 3,789 | 4,327 | (538) | (12.4) | 999 | 1,269 | (270) | (21.3) | 378 | 659 | (281) | (42.6) | 163 | 181 | (18) | (9.9) | 5,329 | 6,436 | (1,107) | (17.2) |
| Payroll Taxes/Other Fringe | 7,849 | 7,944 | (95) | (1.2) | 2,114 | 1,859 | 255 | 13.7 | 510 | 189 | 321 | 169.8 | 374 | 211 | 163 | 77.3 | 25,367 | 10,216 | 15,151 | 148.3 |
| Workers Compensation | 1,370 | 1,210 | 160 | 13.2 | 71 | 109 | (38) | (34.9) | 6 | 21 | (15) | (71.4) | 1 | 1 | 0 | 0.0 | 1,448 | 1,341 | 107 | 8.0 |
| Total Benefits | 20,256 | 21,007 | (751) | (3.6) | 4,432 | 4,386 | 46 | 1.0 | 1,020 | 1,028 | (8) | (0.8) | 727 | 594 | 133 | 22.4 | 40,955 | 27,028 | 13,927 | 51.5 |
| Total before Service Center | 103,476 | 96,870 | 6,606 | 6.8 | 23,124 | 18,728 | 4,396 | 23.5 | 10,358 | 2,745 | 7,613 | 277.3 | 2,963 | 2,797 | 166 | 5.9 | 139,921 | 121,140 | 18,781 | 15.5 |
| Service Center allocations | 2,779 | 2,731 | 48 | 1.8 | 197 | 218 | (21) | (9.6) | - | - | - | NM | | | | | | | | |
| Total Compensation | 106,255 | 99,601 | 6,654 | 6.7 | 23,321 | 18,946 | 4,375 | 23.1 | 10,358 | 2,745 | 7,613 | 277.3 | | | | | | | | |

### Year to Date

| | Publishing(1)(2) | | | | Broadcasting & Entertainment | | | | Corporate(2) | | | | Service Centers | | | | Consolidated(1)(2) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| Non-Union | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 132,823 | 131,325 | 1,498 | 1.1 | 23,907 | 23,208 | 699 | 3.0 | 3,097 | 3,178 | (81) | (2.5) | 4,346 | 4,076 | 270 | 6.6 | 164,173 | 161,787 | 2,386 | 1.5 |
| Overtime | 2,324 | 2,516 | (192) | (7.6) | 330 | 303 | 27 | 8.9 | 0 | 2 | (2) | (100.0) | 47 | 49 | (2) | (4.1) | 2,701 | 2,870 | (169) | (5.9) |
| Incentives (Incl. MIP) | 18,059 | 17,389 | 670 | 3.9 | 4,348 | 2,334 | 2,014 | 86.3 | 903 | 782 | 121 | 15.5 | 704 | 722 | (18) | (2.5) | 24,014 | 21,227 | 2,787 | 13.1 |
| Total | 153,206 | 151,230 | 1,976 | 1.3 | 28,585 | 25,845 | 2,740 | 10.6 | 4,000 | 3,962 | 38 | 1.0 | 5,097 | 4,847 | 250 | 5.2 | 190,888 | 185,884 | 5,004 | 2.7 |
| Union | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 20,545 | 21,351 | (806) | (3.8) | 9,658 | 9,604 | 54 | 0.6 | - | - | - | - | - | - | - | - | 30,203 | 30,955 | (752) | (2.4) |
| Overtime | 1,210 | 999 | 211 | 21.1 | 672 | 621 | 51 | 8.2 | - | - | - | - | - | - | - | - | 1,882 | 1,620 | 262 | 16.2 |
| Total | 21,755 | 22,350 | (595) | (2.7) | 10,330 | 10,225 | 105 | 1.0 | - | - | - | - | - | - | - | - | 32,085 | 32,575 | (490) | (1.5) |
| Total Direct Pay | 174,961 | 173,580 | 1,381 | 0.8 | 38,915 | 36,070 | 2,845 | 7.9 | 4,000 | 3,962 | 38 | 1.0 | 5,097 | 4,847 | 250 | 5.2 | 222,973 | 218,459 | 4,514 | 2.1 |
| Stock-Based Compensation | 6,112 | 90 | 6,022 | NM | 2,184 | 24 | 2,160 | NM | 7,802 | (28) | 7,830 | NM | | | | | 16,098 | 86 | 16,012 | NM |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 16,299 | 17,069 | (770) | (4.5) | 2,745 | 2,638 | 107 | 4.1 | 283 | 295 | (12) | (4.1) | 431 | 434 | (3) | (0.7) | 19,758 | 20,436 | (678) | (3.3) |
| Pension/Retirement | 8,653 | 12,262 | (3,609) | (29.4) | 2,296 | 2,826 | (530) | (18.8) | 856 | 1,666 | (810) | (48.6) | 334 | 361 | (27) | (7.5) | 12,139 | 17,115 | (4,976) | (29.1) |
| Payroll Taxes/Other Fringe | 20,048 | 19,419 | 629 | 3.2 | 4,905 | 4,184 | 721 | 17.2 | 756 | 415 | 341 | 82.2 | 697 | 496 | 201 | 40.5 | 42,504 | 24,600 | 17,904 | 72.8 |
| Workers Compensation | 3,082 | 2,726 | 356 | 13.1 | 147 | 263 | (116) | (44.1) | 13 | 47 | (34) | (72.3) | 2 | 2 | 0 | 0.0 | 3,244 | 3,038 | 206 | 6.8 |
| Total Benefits | 48,082 | 51,476 | (3,394) | (6.6) | 10,093 | 9,911 | 182 | 1.8 | 1,908 | 2,423 | (515) | (21.3) | 1,464 | 1,293 | 171 | 13.2 | 77,645 | 65,189 | 12,456 | 19.1 |
| Total before Service Center | 229,155 | 225,146 | 4,009 | 1.8 | 51,192 | 46,005 | 5,187 | 11.3 | 13,710 | 6,357 | 7,353 | 115.7 | 6,561 | 6,140 | 421 | 6.9 | 300,618 | 283,648 | 16,970 | 6.0 |
| Service Center allocations | 6,139 | 5,821 | 318 | 5.5 | 438 | 480 | (42) | (8.8) | - | - | - | NM | | | | | | | | |
| Total Compensation | 235,294 | 230,967 | 4,327 | 1.9 | 51,630 | 46,485 | 5,145 | 11.1 | 13,710 | 6,357 | 7,353 | 115.7 | | | | | | | | |

(1) The sales of Hoy New York and SCNI were announced on February 2, 2007 and March 6, 2007, respectively. Operating results for these newspapers are excluded from this summary and will be reported as discontinued operations in the Company's external financial statements.

(2) Period 2 and year to date 2007 excludes severance expense related to cost reduction initiatives.

**Tribune Company**
**Summary of Equity Income/(Loss)**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | Equity Income/(Loss) | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Variance From** | | | | | | | | **Variance From** | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | | **Publishing** | | | | | | | |
| | (5,190) | (4,533) | (6,756) | (657) | (14) | 1,566 | 23 | CareerBuilder (42.5%) | (6,639) | (6,979) | (8,904) | 340 | 5 | 2,265 | 25 |
| | 448 | 44 | (161) | 404 | 918 | 609 | 378 | Classified Ventures (27.8%) | 911 | 97 | 296 | 814 | 839 | 615 | 208 |
| | 26 | 47 | 101 | (21) | (45) | (75) | (74) | TMS Operations | 28 | (165) | 123 | 193 | 117 | (95) | (77) |
| | (727) | (807) | (454) | 80 | 10 | (273) | (60) | ShopLocal (42.5%) | (1,159) | (1,685) | (1,132) | 526 | 31 | (27) | (2) |
| | (222) | (270) | (55) | 48 | 18 | (167) | (304) | Topix (33.7%) | (348) | (523) | (38) | 175 | 33 | (310) | (816) |
| | (10) | (14) | (10) | 4 | 29 | - | - | Consumer Networks (16.8%) | (28) | (30) | (36) | 2 | 7 | 8 | 22 |
| | - | - | 183 | - | NM | (183) | (100) | BrassRing, Inc. (26.9%)(1) | - | - | 328 | - | NM | (328) | (100) |
| | 33 | - | 147 | 33 | NM | (114) | (78) | Other | 226 | - | 273 | 226 | NM | (47) | (17) |
| | (5,642) | (5,533) | (7,005) | (109) | (2) | 1,363 | 19 | Sub-total | (7,009) | (9,285) | (9,090) | 2,276 | 25 | 2,081 | 23 |
| | | | | | | | | **Broadcasting & Entertainment** | | | | | | | |
| | 6,198 | 5,125 | 3,973 | 1,073 | 21 | 2,225 | 56 | TV Food Network (31.3%) | 9,941 | 8,868 | 8,338 | 1,073 | 12 | 1,603 | 19 |
| | 1,343 | 1,078 | 2,125 | 265 | 25 | (782) | (37) | Comcast SportsNet Chicago (25.3%) | 2,664 | 2,329 | 2,319 | 335 | 14 | 345 | 15 |
| | 136 | 136 | 167 | - | - | (31) | (19) | MLB Advanced Media (3.33%) | 306 | 306 | 167 | - | - | 139 | 83 |
| | 7,677 | 6,339 | 6,645 | 1,338 | 21 | 1,032 | 16 | Sub-total | 12,911 | 11,503 | 11,204 | 1,408 | 12 | 1,707 | 15 |
| | | | | | | | | **Corporate** | | | | | | | |
| | 181 | 181 | 640 | - | - | (459) | (72) | TMCT I and II(2) | 408 | 408 | 1,443 | - | - | (1,035) | (72) |
| | (216) | (216) | (271) | - | - | 55 | 20 | Low Income Housing | (488) | (488) | (611) | - | - | 123 | 20 |
| | 24 | 24 | 119 | - | - | (95) | (80) | Legacy.com (39.1%) | (65) | (65) | 119 | - | - | (184) | (155) |
| | (11) | (11) | 488 | - | - | (499) | (102) | Sub-total | (145) | (145) | 951 | - | - | (1,096) | (115) |
| | 2,024 | 795 | 128 | 1,229 | 155 | 1,896 | 1,481 | **Total Equity Income/(Loss)** | 5,757 | 2,073 | 3,065 | 3,684 | 178 | 2,692 | NM 88 |

(1) Tribune's investments in BrassRing was sold in November 2006.
(2) The Company's investment in the TMCT I and II Portfolios was reduced from 20% to 5% in September 2006.

**TRIBUNE COMPANY**
**SUMMARY OF REVENUES AND NEWSPAPER ADVERTISING VOLUME (Unaudited)**
**For Period 2 Ended March 4, 2007**
**(In thousands)**

| | Period 2 | | | Year to Date | | |
|---|---|---|---|---|---|---|
| | **2007** | **2006** | **% Change** | **2007** | **2006** | **% Change** |
| **Publishing** (A) | | | | | | |
| Advertising | | | | | | |
| Retail | $   93,982 | $   92,674 | 1.4 | $   196,564 | $   201,171 | (2.3) |
| National | 55,354 | 56,490 | (2.0) | 125,349 | 128,673 | (2.6) |
| Classified | 83,322 | 96,097 | (13.3) | 175,673 | 201,136 | (12.7) |
| Sub-Total | 232,658 | 245,261 | (5.1) | 497,586 | 530,980 | (6.3) |
| Circulation | 41,412 | 44,511 | (7.0) | 93,771 | 99,688 | (5.9) |
| Other | 20,162 | 20,270 | (0.5) | 44,326 | 42,559 | 4.2 |
| Segment Total | 294,232 | 310,042 | (5.1) | 635,683 | 673,227 | (5.6) |
| **Broadcasting & Entertainment** (B) | | | | | | |
| Television | 84,071 | 83,202 | 1.0 | 176,539 | 177,059 | (0.3) |
| Radio/Entertainment | 6,197 | 4,923 | 25.9 | 10,495 | 9,250 | 13.5 |
| Segment Total | 90,268 | 88,125 | 2.4 | 187,034 | 186,309 | 0.4 |
| **Consolidated Revenues** | $   384,500 | $   398,167 | (3.4) | $   822,717 | $   859,536 | (4.3) |
| **Total Advertising Inches** (A)(C) | | | | | | |
| Full Run | | | | | | |
| Retail | 370 | 389 | (4.9) | 825 | 827 | (0.2) |
| National | 217 | 235 | (7.7) | 481 | 568 | (15.3) |
| Classified | 658 | 759 | (13.3) | 1,383 | 1,601 | (13.6) |
| Sub-Total | 1,245 | 1,383 | (10.0) | 2,689 | 2,996 | (10.2) |
| Part Run | 1,501 | 1,558 | (3.7) | 3,114 | 3,273 | (4.9) |
| Total | 2,746 | 2,941 | (6.6) | 5,803 | 6,269 | (7.4) |
| **Preprint Pieces** (A)(C) | 1,099,345 | 1,052,839 | 4.4 | 2,304,197 | 2,283,265 | 0.9 |

(A)  In February 2007, Tribune Company agreed to sell its SCNI and Hoy, New York operations.  2007 and 2006 results for these businesses have been excluded from this presentation.

(B)  Excludes results from discontinued operations in 2006 (WATL-TV, Atlanta, WLVI-TV, Boston and WCWN-TV, Albany).

(C)  Volume for 2006 has been modified to conform with the 2007 presentation.  Volume includes only the daily newspapers and is based on preliminary internal data, which may be updated in subsequent reports.

Publishing(1)

Operating Statement
For Period 2, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | Period 2 | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 232,658 | 239,285 | 245,261 | (6,627) | (3) | (12,603) | (5) | | 497,586 | 511,553 | 530,980 | (13,967) | (3) | (33,394) | (6) |
| Circulation | 41,412 | 42,204 | 44,511 | (792) | (2) | (3,099) | (7) | | 93,771 | 94,597 | 99,688 | (826) | (1) | (5,917) | (6) |
| Other | 20,162 | 20,656 | 20,270 | (494) | (2) | (108) | (1) | | 44,326 | 43,102 | 42,559 | 1,224 | 3 | 1,767 | 4 |
| Total | 294,232 | 302,145 | 310,042 | (7,913) | (3) | (15,810) | (5) | | 635,683 | 649,252 | 673,227 | (13,569) | (2) | (37,544) | (6) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation(2) | | | | | | | | | | | | | | | |
| Direct Pay | 78,096 | 78,497 | 75,840 | (401) | (1) | 2,256 | 3 | | 174,951 | 175,513 | 173,576 | (562) | 0 | 1,375 | 1 |
| Benefits | 20,258 | 21,416 | 20,991 | (1,158) | (5) | (733) | (3) | | 48,092 | 49,983 | 51,480 | (1,891) | (4) | (3,388) | (7) |
| Stock-Based Compensation(3) | 5,122 | 4,632 | 39 | 490 | 11 | 5,083 | 13,033 | | 6,112 | 5,901 | 90 | 211 | 4 | 6,022 | 6,691 |
| Service Centers allocation | 2,779 | 2,739 | 2,731 | 40 | 1 | 48 | 2 | | 6,139 | 6,207 | 5,821 | (68) | (1) | 318 | 5 |
| Total | 106,255 | 107,284 | 99,601 | (1,029) | (1) | 6,654 | 7 | | 235,294 | 237,604 | 230,967 | (2,310) | (1) | 4,327 | 2 |
| Newsprint & Ink | 35,451 | 36,043 | 39,385 | (592) | (2) | (3,934) | (10) | | 78,753 | 79,275 | 83,856 | (522) | (1) | (5,103) | (6) |
| Outside Services | 24,845 | 24,557 | 23,062 | 288 | 1 | 1,783 | 8 | | 51,132 | 50,539 | 49,358 | 593 | 1 | 1,774 | 4 |
| TMC Postage | 9,268 | 9,844 | 8,209 | (576) | (6) | 1,059 | 13 | | 20,572 | 21,930 | 17,926 | (1,358) | (6) | 2,646 | 15 |
| Other Circulation Expenses | 27,285 | 27,433 | 27,605 | (148) | (1) | (320) | (1) | | 60,904 | 60,732 | 61,014 | 172 | 0 | (110) | 0 |
| Promotion | 6,568 | 7,961 | 7,325 | (1,393) | (17) | (757) | (10) | | 14,663 | 16,428 | 16,051 | (1,765) | (11) | (1,388) | (9) |
| Other Expenses | 28,666 | 28,530 | 28,391 | 136 | 0 | 275 | 1 | | 58,577 | 60,230 | 58,790 | (1,653) | (3) | (213) | 0 |
| Total Cash Expenses | 238,338 | 241,652 | 233,578 | (3,314) | (1) | 4,760 | 2 | | 519,895 | 526,738 | 517,962 | (6,843) | (1) | 1,933 | 0 |
| **Operating Cash Flow** | 55,894 | 60,493 | 76,464 | (4,599) | (8) | (20,570) | (27) | | 115,788 | 122,514 | 155,265 | (6,726) | (5) | (39,477) | (25) |
| Depreciation | 12,651 | 13,737 | 12,238 | (1,086) | (8) | 413 | 3 | | 28,757 | 30,824 | 27,677 | (2,067) | (7) | 1,080 | 4 |
| Amortization of Intangibles | 686 | 668 | 578 | 18 | 3 | 108 | 19 | | 1,492 | 1,459 | 1,259 | 33 | 2 | 233 | 19 |
| **Operating Profit** | 42,557 | 46,088 | 63,648 | (3,531) | (8) | (21,091) | (33) | | 85,539 | 90,231 | 126,329 | (4,692) | (5) | (40,790) | (32) |
| Equity Income/(Loss) | (5,642) | (5,533) | (7,005) | (109) | NM | 1,363 | NM | | (7,009) | (9,285) | (9,090) | 2,276 | NM | 2,081 | NM |
| Group Profit | 36,915 | 40,555 | 56,643 | (3,640) | NM | (19,728) | (35) | | 78,530 | 80,946 | 117,239 | (2,416) | (3) | (38,709) | (33) |
| Oper. Cash Flow Margin (%) | 19.0 | 20.0 | 24.7 | (1.0) | | (5.7) | | | 18.2 | 18.9 | 23.1 | (0.7) | | (4.9) | |
| Operating Profit Margin (%) | 14.5 | 15.3 | 20.5 | (0.8) | | (6.0) | | | 13.5 | 13.9 | 18.8 | (0.4) | | (5.3) | |

(1) The sales of Hoy New York and SCNI were announced on February 2, 2007 and March 6, 2007, respectively.  Operating results for these newspapers are excluded from this summary and will be reported as discontinued operations in the Company's external financial statements.

(2) Period 2 and year to date 2007 excludes severance expense related to cost reduction initiatives.

(3) Period 2, 2007 includes stock-based compensation of $5.1 million for the segment.  The Company began recording stock-based compensation in Period 3, 2006 in accordance with new accounting rules.

Publishing(1)
Summary of Operations
For Period 2, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Los Angeles(2) | 81,630 | 82,407 | 85,146 | (777) | (1) | (3,516) | (4) | | 180,320 | 184,384 | 190,205 | (4,064) | (2) | (9,885) | (5) |
| Chicago(3) | 65,584 | 66,845 | 67,188 | (1,261) | (2) | (1,604) | (2) | | 136,327 | 138,940 | 140,683 | (2,613) | (2) | (4,356) | (3) |
| Newsday | 38,126 | 39,553 | 40,639 | (1,427) | (4) | (2,513) | (6) | | 82,022 | 84,289 | 87,541 | (2,267) | (3) | (5,519) | (6) |
| South Florida | 30,063 | 31,814 | 34,695 | (1,751) | (6) | (4,632) | (13) | | 65,621 | 66,731 | 74,757 | (1,110) | (2) | (9,136) | (12) |
| Orlando | 20,386 | 21,772 | 23,116 | (1,386) | (6) | (2,730) | (12) | | 44,232 | 46,252 | 49,510 | (2,020) | (4) | (5,278) | (11) |
| Baltimore | 20,973 | 22,431 | 22,184 | (1,458) | (6) | (1,211) | (5) | | 46,953 | 49,146 | 50,331 | (2,193) | (4) | (3,378) | (7) |
| Hartford | 14,534 | 14,694 | 15,094 | (160) | (1) | (560) | (4) | | 31,488 | 32,127 | 33,861 | (639) | (2) | (2,373) | (7) |
| Allentown | 7,765 | 7,902 | 7,781 | (137) | (2) | (16) | - | | 16,694 | 17,105 | 16,836 | (411) | (2) | (142) | (1) |
| Newport News | 6,010 | 6,296 | 6,133 | (286) | (5) | (123) | (2) | | 12,814 | 13,347 | 13,049 | (533) | (4) | (235) | (2) |
| TMS Group | 8,812 | 9,021 | 8,600 | (209) | (2) | 212 | 2 | | 18,659 | 18,435 | 17,647 | 224 | 1 | 1,012 | 6 |
| Interactive Central | 1 | 37 | 20 | (36) | (97) | (19) | (95) | | 24 | 74 | 30 | (50) | (68) | (6) | (20) |
| ForSaleByOwner.com (acq. 6/06) | 991 | 911 | - | 80 | 9 | 991 | NM | | 2,039 | 1,883 | - | 156 | 8 | 2,039 | NM |
| Eliminations and other | (643) | (1,538) | (554) | 895 | 58 | (89) | (16) | | (1,510) | (3,461) | (1,223) | 1,951 | 56 | (287) | (23) |
| Total | 294,232 | 302,145 | 310,042 | (7,913) | (3) | (15,810) | (5) | | 635,683 | 649,252 | 673,227 | (13,569) | (2) | (37,544) | (6) |
| **Operating Expenses(4)** | | | | | | | | | | | | | | | |
| Los Angeles(2) | 70,049 | 72,034 | 71,418 | (1,985) | (3) | (1,369) | (2) | | 154,317 | 158,268 | 157,533 | (3,951) | (2) | (3,216) | (2) |
| Chicago(3) | 53,372 | 54,772 | 52,244 | (1,400) | (3) | 1,128 | 2 | | 114,465 | 117,703 | 114,475 | (3,238) | (3) | (10) | - |
| Newsday | 33,408 | 34,684 | 36,065 | (1,276) | (4) | (2,657) | (7) | | 74,674 | 76,448 | 78,530 | (1,774) | (2) | (3,856) | (5) |
| South Florida | 22,372 | 22,508 | 22,068 | (136) | (1) | 304 | 1 | | 48,703 | 48,681 | 48,210 | 22 | - | 493 | 1 |
| Orlando | 16,574 | 16,816 | 16,560 | (242) | (1) | 14 | - | | 37,012 | 37,442 | 36,912 | (430) | (1) | 100 | - |
| Baltimore | 19,434 | 19,320 | 18,796 | 114 | 1 | 638 | 3 | | 43,834 | 43,903 | 43,433 | (69) | - | 401 | 1 |
| Hartford | 12,273 | 12,640 | 12,863 | (367) | (3) | (590) | (5) | | 27,034 | 27,870 | 28,583 | (836) | (3) | (1,549) | (5) |
| Allentown | 6,455 | 6,507 | 6,351 | (52) | (1) | 104 | 2 | | 14,436 | 14,479 | 14,260 | (43) | - | 176 | 1 |
| Newport News | 4,940 | 5,016 | 4,731 | (76) | (2) | 209 | 4 | | 10,532 | 11,075 | 10,207 | (543) | (5) | 325 | 3 |
| TMS Group | 7,139 | 7,255 | 6,789 | (116) | (2) | 350 | 5 | | 15,647 | 15,125 | 14,523 | 522 | 3 | 1,124 | 8 |
| TPC Group Office | 3,496 | 2,314 | (193) | 1,182 | 51 | 3,689 | 1,911 | | 4,781 | 3,509 | 647 | 1,272 | 36 | 4,134 | 639 |
| Interactive Central | 2,204 | 3,019 | 1,618 | (815) | (27) | 586 | 36 | | 5,258 | 6,169 | 3,583 | (911) | (15) | 1,675 | 47 |
| ForSaleByOwner.com | 765 | 832 | - | (67) | (8) | 765 | NM | | 1,599 | 1,796 | - | (197) | (11) | 1,599 | NM |
| Eliminations and other | (806) | (1,660) | (2,916) | 854 | 51 | 2,110 | 72 | | (2,148) | (3,447) | (3,998) | 1,299 | 38 | 1,850 | 46 |
| Total | 251,675 | 256,057 | 246,394 | (4,382) | (2) | 5,281 | 2 | | 550,144 | 559,021 | 546,898 | (8,877) | (2) | 3,246 | 1 |

(1) The sales of Hoy New York and SCNI were announced on February 2, 2007 and March 6, 2007, respectively.  Operating results for these newspapers are excluded from this summary and will be reported as discontinued operations in the Company's external financial statements.

(2) Includes Hoy Los Angeles.

(3) Includes Hoy Chicago and CLTV.

(4) Period 2, 2007 includes stock-based compensation of $5.1 million for the segment.  The Company began recording stock-based compensation in Period 3, 2006 in accordance with new accounting rules.  Period 2 and year to date 2007 excludes severance expense related to cost reduction initiatives.

Publishing(1)

**Summary of Operations**
**For Period 2, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Period 2** | | | | | | | | **Year to Date** | | | | | | | |
| | | | **Variance From** | | | | | | | | **Variance From** | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit(2)** | | | | | | | |
| 11,581 | 10,373 | 13,728 | 1,208 | 12 | (2,147) | (16) | Los Angeles(3) | 26,003 | 26,116 | 32,672 | (113) | - | (6,669) | (20) |
| 12,212 | 12,073 | 14,944 | 139 | 1 | (2,732) | (18) | Chicago(4) | 21,862 | 21,237 | 26,208 | 625 | 3 | (4,346) | (17) |
| 4,718 | 4,869 | 4,574 | (151) | (3) | 144 | 3 | Newsday | 7,348 | 7,841 | 9,011 | (493) | (6) | (1,663) | (18) |
| 7,691 | 9,306 | 12,627 | (1,615) | (17) | (4,936) | (39) | South Florida | 16,918 | 18,050 | 26,547 | (1,132) | (6) | (9,629) | (36) |
| 3,812 | 4,956 | 6,556 | (1,144) | (23) | (2,744) | (42) | Orlando | 7,220 | 8,810 | 12,598 | (1,590) | (18) | (5,378) | (43) |
| 1,539 | 3,111 | 3,388 | (1,572) | (51) | (1,849) | (55) | Baltimore | 3,119 | 5,243 | 6,898 | (2,124) | (41) | (3,779) | (55) |
| 2,261 | 2,054 | 2,231 | 207 | 10 | 30 | 1 | Hartford | 4,454 | 4,257 | 5,278 | 197 | 5 | (824) | (16) |
| 1,310 | 1,395 | 1,430 | (85) | (6) | (120) | (8) | Allentown | 2,258 | 2,626 | 2,576 | (368) | (14) | (318) | (12) |
| 1,070 | 1,280 | 1,402 | (210) | (16) | (332) | (24) | Newport News | 2,282 | 2,272 | 2,842 | 10 | - | (560) | (20) |
| 1,673 | 1,766 | 1,811 | (93) | (5) | (138) | (8) | TMS Group | 3,012 | 3,310 | 3,124 | (298) | (9) | (112) | (4) |
| (3,496) | (2,314) | 193 | (1,182) | (51) | (3,689) | (1,911) | TPC Group Office | (4,781) | (3,509) | (647) | (1,272) | (36) | (4,134) | (639) |
| (2,203) | (2,982) | (1,598) | 779 | 26 | (605) | (38) | Interactive Central | (5,234) | (6,095) | (3,553) | 861 | 14 | (1,681) | (47) |
| 226 | 79 | - | 147 | 186 | 226 | NM | ForSaleByOwner.com (acq. 6/06) | 440 | 87 | - | 353 | 406 | 440 | NM |
| 163 | 122 | 2,362 | 41 | 34 | (2,199) | (93) | Eliminations and other | 638 | (14) | 2,775 | 652 | 4,657 | (2,137) | (77) |
| **42,557** | **46,088** | **63,648** | **(3,531)** | **(8)** | **(21,091)** | **(33)** | **Total** | **85,539** | **90,231** | **126,329** | **(4,692)** | **(5)** | **(40,790)** | **(32)** |
| | | | | | | | **Equity Gains/(Losses)** | | | | | | | |
| (5,190) | (4,533) | (6,756) | (657) | (14) | 1,566 | 23 | CareerBuilder (42.5%) | (6,639) | (6,979) | (8,904) | 340 | 5 | 2,265 | 25 |
| 448 | 44 | (161) | 404 | 918 | 609 | 378 | Classified Ventures (27.8%) | 911 | 97 | 296 | 814 | 839 | 615 | 208 |
| 26 | 47 | 101 | (21) | (45) | (75) | (74) | TMS Operations | 28 | (165) | 123 | 193 | 117 | (95) | (77) |
| (727) | (807) | (454) | 80 | 10 | (273) | (60) | ShopLocal (42.5%) | (1,159) | (1,685) | (1,132) | 526 | 31 | (27) | (2) |
| (222) | (270) | (55) | 48 | 18 | (167) | (304) | Topix (33.7%) | (348) | (523) | (38) | 175 | 33 | (310) | (816) |
| (10) | (14) | (10) | 4 | 29 | - | - | Consumer Networks (16.8%) | (28) | (30) | (36) | 2 | 7 | 8 | 22 |
| - | - | 183 | - | NM | (183) | (100) | BrassRing (26.9%)(5) | - | - | 328 | - | NM | (328) | (100) |
| 33 | | 147 | 33 | NM | (114) | (78) | Other | 226 | - | 273 | 226 | NM | (47) | (17) |
| (5,642) | (5,533) | (7,005) | (109) | (2) | 1,363 | 19 | Total | (7,009) | (9,285) | (9,090) | 2,276 | 25 | 2,081 | 23 |

(1) The sales of Hoy New York and SCNI were announced on February 2, 2007 and March 6, 2007, respectively.  Operating results for these newspapers are excluded from this summary and will be reported as discontinued operations in the Company's external financial statements.

(2) Period 2, 2007 includes stock-based compensation of $5.1 million for the segment.  The Company began recording stock-based compensation in Period 3, 2006 in accordance with new accounting rules.  Period 2 and year to date 2007 excludes severance expense related to cost reduction initiatives.

(3) Includes Hoy Los Angeles.

(4) Includes Hoy Chicago and CLTV.

(5) Tribune's investment in BrassRing was sold in November 2006.

Publishing(1)
Summary of Operations
For Period 2, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | | | Period 2 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow(2)** | | | | | | | |
| 15,159 | 14,157 | 17,273 | 1,002 | 7 | (2,114) | (12) | Los Angeles(3) | 34,301 | 34,630 | 40,776 | (329) | (1) | (6,475) | (16) |
| 14,704 | 14,888 | 17,366 | (184) | (1) | (2,662) | (15) | Chicago(4) | 27,504 | 27,601 | 31,756 | (97) | - | (4,252) | (13) |
| 6,247 | 6,781 | 6,366 | (534) | (8) | (119) | (2) | Newsday | 10,818 | 12,026 | 12,933 | (1,208) | (10) | (2,115) | (16) |
| 8,819 | 10,461 | 13,462 | (1,642) | (16) | (4,643) | (34) | South Florida | 19,456 | 20,657 | 28,427 | (1,201) | (6) | (8,971) | (32) |
| 4,730 | 5,908 | 7,434 | (1,178) | (20) | (2,704) | (36) | Orlando | 9,263 | 10,981 | 14,574 | (1,718) | (16) | (5,311) | (36) |
| 2,798 | 4,429 | 4,525 | (1,631) | (37) | (1,727) | (38) | Baltimore | 5,912 | 8,182 | 9,451 | (2,270) | (28) | (3,539) | (37) |
| 2,793 | 2,620 | 2,790 | 173 | 7 | 3 | - | Hartford | 5,649 | 5,522 | 6,538 | 127 | 2 | (889) | (14) |
| 1,822 | 1,903 | 1,904 | (81) | (4) | (82) | (4) | Allentown | 3,342 | 3,774 | 3,624 | (432) | (11) | (282) | (8) |
| 1,380 | 1,661 | 1,729 | (281) | (17) | (349) | (20) | Newport News | 2,979 | 3,127 | 3,572 | (148) | (5) | (593) | (17) |
| 1,837 | 1,975 | 1,997 | (138) | (7) | (160) | (8) | TMS Group | 3,634 | 3,786 | 3,534 | (152) | (4) | 100 | 3 |
| (3,420) | (2,238) | 211 | (1,182) | (53) | (3,631) | (1,721) | TPC Group Office | (4,610) | (3,337) | (606) | (1,273) | (38) | (4,004) | (661) |
| (1,998) | (2,726) | (1,425) | 728 | 27 | (573) | (40) | Interactive Central | (4,771) | (5,590) | (3,162) | 819 | 15 | (1,609) | (51) |
| 321 | 174 | - | 147 | 84 | 321 | NM | ForSaleByOwner.com (acq. 6/06) | 647 | 297 | - | 350 | 118 | 647 | NM |
| 702 | 500 | 2,832 | 202 | 40 | (2,130) | (75) | Eliminations and other | 1,664 | 858 | 3,848 | 806 | 94 | (2,184) | (57) |
| 55,894 | 60,493 | 76,464 | (4,599) | (8) | (20,570) | (27) | Total | 115,788 | 122,514 | 155,265 | (6,726) | (5) | (39,477) | (25) |

(1) The sales of Hoy New York and SCNI were announced on February 2, 2007 and March 6, 2007, respectively.  Operating results for these newspapers are excluded from this summary and will be reported as discontinued
    operations in the Company's external financial statements.
(2) Period 2, 2007 includes stock-based compensation of $5.1 million for the segment.  The Company began recording stock-based compensation in Period 3, 2006 in accordance with new accounting rules.
    Period 2 and year to date 2007 excludes severance expense related to cost reduction initiatives.
(3) Includes Hoy Los Angeles.
(4) Includes Hoy Chicago and CLTV.

**Publishing(1)**
**Summary of Operations**
**For Period 2, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit Margin(%)(2)** | | | | | | | |
| 14.2 | 12.6 | 16.1 | 1.6 | | (1.9) | | Los Angeles(3) | 14.4 | 14.2 | 17.2 | 0.2 | | (2.8) | |
| 18.6 | 18.1 | 22.2 | 0.5 | | (3.6) | | Chicago(4) | 16.0 | 15.3 | 18.6 | 0.7 | | (2.6) | |
| 12.4 | 12.3 | 11.3 | 0.1 | | 1.1 | | Newsday | 9.0 | 9.3 | 10.3 | (0.3) | | (1.3) | |
| 25.6 | 29.3 | 36.4 | (3.7) | | (10.8) | | South Florida | 25.8 | 27.0 | 35.5 | (1.2) | | (9.7) | |
| 18.7 | 22.8 | 28.4 | (4.1) | | (9.7) | | Orlando | 16.3 | 19.0 | 25.4 | (2.7) | | (9.1) | |
| 7.3 | 13.9 | 15.3 | (6.6) | | (8.0) | | Baltimore | 6.6 | 10.7 | 13.7 | (4.1) | | (7.1) | |
| 15.6 | 14.0 | 14.8 | 1.6 | | 0.8 | | Hartford | 14.1 | 13.3 | 15.6 | 0.8 | | (1.5) | |
| 16.9 | 17.7 | 18.4 | (0.8) | | (1.5) | | Allentown | 13.5 | 15.4 | 15.3 | (1.9) | | (1.8) | |
| 17.8 | 20.3 | 22.9 | (2.5) | | (5.1) | | Newport News | 17.8 | 17.0 | 21.8 | 0.8 | | (4.0) | |
| 19.0 | 19.6 | 21.1 | (0.6) | | (2.1) | | TMS Group | 16.1 | 18.0 | 17.7 | (1.9) | | (1.6) | |
| 22.8 | 8.7 | NM | 14.1 | NM | | | ForSaleByOwner.com (acq. 6/06) | 21.6 | 4.6 | NM | 17.0 | NM | | |
| 14.5 | 15.3 | 20.5 | (0.8) | | (6.0) | | Total | 13.5 | 13.9 | 18.8 | (0.4) | | (5.3) | |
| | | | | | | | **Operating Cash Flow Margin(%)(2)** | | | | | | | |
| 18.6 | 17.2 | 20.3 | 1.4 | | (1.7) | | Los Angeles(3) | 19.0 | 18.8 | 21.4 | 0.2 | | (2.4) | |
| 22.4 | 22.3 | 25.8 | 0.1 | | (3.4) | | Chicago(4) | 20.2 | 19.9 | 22.6 | 0.3 | | (2.4) | |
| 16.4 | 17.1 | 15.7 | (0.7) | | 0.7 | | Newsday | 13.2 | 14.3 | 14.8 | (1.1) | | (1.6) | |
| 29.3 | 32.9 | 38.8 | (3.6) | | (9.5) | | South Florida | 29.6 | 31.0 | 38.0 | (1.4) | | (8.4) | |
| 23.2 | 27.1 | 32.2 | (3.9) | | (9.0) | | Orlando | 20.9 | 23.7 | 29.4 | (2.8) | | (8.5) | |
| 13.3 | 19.7 | 20.4 | (6.4) | | (7.1) | | Baltimore | 12.6 | 16.6 | 18.8 | (4.0) | | (6.2) | |
| 19.2 | 17.8 | 18.5 | 1.4 | | 0.7 | | Hartford | 17.9 | 17.2 | 19.3 | 0.7 | | (1.4) | |
| 23.5 | 24.1 | 24.5 | (0.6) | | (1.0) | | Allentown | 20.0 | 22.1 | 21.5 | (2.1) | | (1.5) | |
| 23.0 | 26.4 | 28.2 | (3.4) | | (5.2) | | Newport News | 23.2 | 23.4 | 27.4 | (0.2) | | (4.2) | |
| 20.8 | 21.9 | 23.2 | (1.1) | | (2.4) | | TMS Group | 19.5 | 20.5 | 20.0 | (1.0) | | (0.5) | |
| 32.4 | 19.1 | NM | 13.3 | NM | | | ForSaleByOwner.com | 31.7 | 15.8 | NM | 15.9 | NM | | |
| 19.0 | 20.0 | 24.7 | (1.0) | | (5.7) | | Total | 18.2 | 18.9 | 23.1 | (0.7) | | (4.9) | |

(1) The sales of Hoy New York and SCNI were announced on February 2, 2007 and March 6, 2007, respectively.  Operating results for these newspapers are excluded from this summary and will be reported as discontinued operations in the Company's external financial statements.

(2) Period 2, 2007 includes stock-based compensation of $5.1 million for the segment.  The Company began recording stock-based compensation in Period 3, 2006 in accordance with new accounting rules.
  Period 2 and year to date 2007 excludes severance expense related to cost reduction initiatives.

(3) Includes Hoy Los Angeles.

(4) Includes Hoy Chicago and CLTV.

**Publishing(1)**
**Summary of Expenses**
**For Period 2, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS |
|---|

| | Period 2 | | | | | | | | Year to Date | | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Newsprint & Ink** | | | | | | | | | | | | | | | |
| Los Angeles(2) | 12,253 | 12,669 | 14,576 | (416) | (3) | (2,323) | (16) | | 27,371 | 28,546 | 30,756 | (1,175) | (4) | (3,385) | (11) |
| Chicago(3) | 8,434 | 8,322 | 7,978 | 112 | 1 | 456 | 6 | | 18,142 | 18,141 | 17,477 | 1 | - | 665 | 4 |
| Newsday | 4,017 | 4,105 | 4,589 | (88) | (2) | (572) | (12) | | 9,295 | 9,053 | 9,890 | 242 | 3 | (595) | (6) |
| South Florida | 3,648 | 3,740 | 4,415 | (92) | (2) | (767) | (17) | | 8,103 | 7,895 | 9,092 | 208 | 3 | (989) | (11) |
| Orlando | 2,544 | 2,581 | 2,890 | (37) | (1) | (346) | (12) | | 5,616 | 5,661 | 6,086 | (45) | (1) | (470) | (8) |
| Baltimore | 2,180 | 2,331 | 2,402 | (151) | (6) | (222) | (9) | | 4,873 | 4,916 | 4,978 | (43) | (1) | (105) | (2) |
| Hartford | 1,195 | 1,243 | 1,314 | (48) | (4) | (119) | (9) | | 2,669 | 2,764 | 2,904 | (95) | (3) | (235) | (8) |
| Allentown | 708 | 706 | 717 | 2 | - | (9) | (1) | | 1,586 | 1,551 | 1,550 | 35 | 2 | 36 | 2 |
| Newport News | 637 | 712 | 638 | (75) | (11) | (1) | - | | 1,417 | 1,568 | 1,428 | (151) | (10) | (11) | (1) |
| Eliminations and adjustments | (165) | (366) | (134) | 201 | 55 | (31) | (23) | | (319) | (820) | (305) | 501 | 61 | (14) | (5) |
| Total | 35,451 | 36,043 | 39,385 | (592) | (2) | (3,934) | (10) | | 78,753 | 79,275 | 83,856 | (522) | (1) | (5,103) | (6) |
| **Total Compensation(4)** | | | | | | | | | | | | | | | |
| Los Angeles(2) | 25,031 | 25,756 | 24,592 | (725) | (3) | 439 | 2 | | 56,698 | 58,312 | 57,229 | (1,614) | (3) | (531) | (1) |
| Chicago(3) | 18,681 | 19,215 | 18,612 | (534) | (3) | 69 | - | | 41,378 | 41,939 | 42,346 | (561) | (1) | (968) | (2) |
| Newsday | 14,304 | 15,168 | 15,812 | (864) | (6) | (1,508) | (10) | | 33,740 | 34,050 | 35,466 | (310) | (1) | (1,726) | (5) |
| South Florida | 9,025 | 9,015 | 8,820 | 10 | - | 205 | 2 | | 19,940 | 20,288 | 19,964 | (348) | (2) | (24) | - |
| Orlando | 6,732 | 6,815 | 6,541 | (83) | (1) | 191 | 3 | | 14,989 | 15,034 | 14,953 | (45) | - | 36 | - |
| Baltimore | 8,590 | 8,717 | 8,806 | (127) | (1) | (216) | (2) | | 19,291 | 19,548 | 20,053 | (257) | (1) | (762) | (4) |
| Hartford | 5,847 | 5,924 | 5,974 | (77) | (1) | (127) | (2) | | 12,765 | 13,116 | 13,432 | (351) | (3) | (667) | (5) |
| Allentown | 3,336 | 3,318 | 3,331 | 18 | 1 | 5 | - | | 7,614 | 7,574 | 7,784 | 40 | 1 | (170) | (2) |
| Newport News | 2,478 | 2,266 | 2,297 | 212 | 9 | 181 | 8 | | 5,197 | 5,110 | 4,992 | 87 | 2 | 205 | 4 |
| TMS Group | 3,656 | 3,579 | 3,303 | 77 | 2 | 353 | 11 | | 7,766 | 7,694 | 7,445 | 72 | 1 | 321 | 4 |
| TPC Group Office | 3,347 | 2,155 | (337) | 1,192 | 55 | 3,684 | 1,093 | | 4,390 | 3,172 | 422 | 1,218 | 38 | 3,968 | 940 |
| Interactive Central | 1,763 | 2,046 | 1,077 | (283) | (14) | 686 | 64 | | 4,002 | 4,257 | 2,541 | (255) | (6) | 1,461 | 57 |
| ForSaleByOwner.com (acq. 6/06) | 178 | 222 | - | (44) | (20) | 178 | NM | | 446 | 495 | - | (49) | (10) | 446 | NM |
| Other | 508 | 349 | (1,958) | 159 | 46 | 2,466 | 126 | | 939 | 808 | (1,481) | 131 | 16 | 2,420 | 163 |
| Sub-total | 103,476 | 104,545 | 96,870 | (1,069) | (1) | 6,606 | 7 | | 229,155 | 231,397 | 225,146 | (2,242) | (1) | 4,009 | 2 |
| Service center allocations | 2,779 | 2,739 | 2,731 | 40 | 1 | 48 | 2 | | 6,139 | 6,207 | 5,821 | (68) | (1) | 318 | 5 |
| Total | 106,255 | 107,284 | 99,601 | (1,029) | (1) | 6,654 | 7 | | 235,294 | 237,604 | 230,967 | (2,310) | (1) | 4,327 | 2 |

(1) The sales of Hoy New York and SCNI were announced on February 2, 2007 and March 6, 2007, respectively. Operating results for these newspapers are excluded from this summary and will be reported as discontinued operations in the Company's external financial statements.

(2) Includes Hoy Los Angeles.

(3) Includes Hoy Chicago and CLTV.

(4) Period 2, 2007 includes stock-based compensation of $5.1 million for the segment. The Company began recording stock-based compensation in Period 3, 2006 in accordance with new accounting rules.
   Period 2 and year to date 2007 excludes severance expense related to cost reduction initiatives.

**Publishing(1)**
**Summary of Expenses**
**For Period 2, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | | | Period 2 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Depreciation and Amortization** | | | | | | | |
| 3,578 | 3,784 | 3,545 | (206) | (5) | 33 | 1 | Los Angeles(2) | 8,298 | 8,514 | 8,104 | (216) | (3) | 194 | 2 |
| 2,492 | 2,815 | 2,422 | (323) | (11) | 70 | 3 | Chicago(3) | 5,642 | 6,364 | 5,548 | (722) | (11) | 94 | 2 |
| 1,529 | 1,912 | 1,792 | (383) | (20) | (263) | (15) | Newsday | 3,470 | 4,185 | 3,922 | (715) | (17) | (452) | (12) |
| 1,128 | 1,155 | 835 | (27) | (2) | 293 | 35 | South Florida | 2,538 | 2,607 | 1,880 | (69) | (3) | 658 | 35 |
| 918 | 952 | 878 | (34) | (4) | 40 | 5 | Orlando | 2,043 | 2,171 | 1,976 | (128) | (6) | 67 | 3 |
| 1,259 | 1,318 | 1,137 | (59) | (4) | 122 | 11 | Baltimore | 2,793 | 2,939 | 2,553 | (146) | (5) | 240 | 9 |
| 532 | 566 | 559 | (34) | (6) | (27) | (5) | Hartford | 1,195 | 1,265 | 1,260 | (70) | (6) | (65) | (5) |
| 512 | 508 | 474 | 4 | 1 | 38 | 8 | Allentown | 1,084 | 1,148 | 1,048 | (64) | (6) | 36 | 3 |
| 310 | 381 | 327 | (71) | (19) | (17) | (5) | Newport News | 697 | 855 | 730 | (158) | (18) | (33) | (5) |
| 164 | 209 | 186 | (45) | (22) | (22) | (12) | TMS Group | 622 | 476 | 410 | 146 | 31 | 212 | 52 |
| 76 | 76 | 18 | - | - | 58 | 322 | TPC Group Office | 171 | 172 | 41 | (1) | (1) | 130 | 317 |
| 205 | 256 | 173 | (51) | (20) | 32 | 18 | Interactive Central | 463 | 505 | 391 | (42) | (8) | 72 | 18 |
| 95 | 95 | - | - | - | 95 | NM | ForSaleByOwner.com (acq. 6/06) | 207 | 210 | - | (3) | (1) | 207 | NM |
| 539 | 378 | 470 | 161 | 43 | 69 | 15 | Other | 1,026 | 872 | 1,073 | 154 | 18 | (47) | (4) |
| 13,337 | 14,405 | 12,816 | (1,068) | (7) | 521 | 4 | Total excluding Contingency | 30,249 | 32,283 | 28,936 | (2,034) | (6) | 1,313 | 5 |
| - | - | - | - | NM | - | NM | Plan Contingency | - | - | - | - | NM | - | NM |
| 13,337 | 14,405 | 12,816 | (1,068) | (7) | 521 | 4 | Total | 30,249 | 32,283 | 28,936 | (2,034) | (6) | 1,313 | 5 |

(1) The sales of Hoy New York and SCNI were announced on February 2, 2007 and March 6, 2007, respectively.  Operating results for these newspapers are excluded from this summary and will be reported as discontinued operations in the Company's external financial statements.
(2) Includes Hoy Los Angeles.
(3) Includes Hoy Chicago and CLTV.

Publishing(1)
**Summary of Expenses**
**For Period 2, 2007**
**(Thousands of Dollars, Except Tons)**

EXCLUDES DISCONTINUED OPERATIONS

| | Period 2 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **All Other Cash Expenses** | | | | | | | | | | | | | | | |
| Los Angeles(2) | 29,187 | 29,825 | 28,705 | (638) | (2) | 482 | 2 | | 61,950 | 62,896 | 61,444 | (946) | (2) | 506 | 1 |
| Chicago(3) | 23,765 | 24,420 | 23,232 | (655) | (3) | 533 | 2 | | 49,303 | 51,259 | 49,104 | (1,956) | (4) | 199 | - |
| Newsday | 13,558 | 13,499 | 13,872 | 59 | - | (314) | (2) | | 28,169 | 29,160 | 29,252 | (991) | (3) | (1,083) | (4) |
| South Florida | 8,571 | 8,598 | 7,998 | (27) | - | 573 | 7 | | 18,122 | 17,891 | 17,274 | 231 | 1 | 848 | 5 |
| Orlando | 6,380 | 6,468 | 6,251 | (88) | (1) | 129 | 2 | | 14,364 | 14,576 | 13,897 | (212) | (1) | 467 | 3 |
| Baltimore | 7,405 | 6,954 | 6,451 | 451 | 6 | 954 | 15 | | 16,877 | 16,500 | 15,849 | 377 | 2 | 1,028 | 6 |
| Hartford | 4,699 | 4,907 | 5,016 | (208) | (4) | (317) | (6) | | 10,405 | 10,725 | 10,987 | (320) | (3) | (582) | (5) |
| Allentown | 1,899 | 1,975 | 1,829 | (76) | (4) | 70 | 4 | | 4,152 | 4,206 | 3,878 | (54) | (1) | 274 | 7 |
| Newport News | 1,515 | 1,657 | 1,469 | (142) | (9) | 46 | 3 | | 3,221 | 3,542 | 3,057 | (321) | (9) | 164 | 5 |
| TMS Group | 3,319 | 3,467 | 3,300 | (148) | (4) | 19 | 1 | | 7,259 | 6,955 | 6,668 | 304 | 4 | 591 | 9 |
| TPC Group Office | 143 | 126 | 174 | 17 | 13 | (31) | (18) | | 346 | 258 | 311 | 88 | 34 | 35 | 11 |
| Interactive Central | 236 | 717 | 368 | (481) | (67) | (132) | (36) | | 793 | 1,407 | 651 | (614) | (44) | 142 | 22 |
| ForSaleByOwner.com (acq. 6/06) | 492 | 515 | - | (23) | (4) | 492 | NM | | 946 | 1,091 | - | (145) | (13) | 946 | NM |
| Eliminations and other | (4,537) | (4,803) | (4,073) | 266 | 6 | (464) | (11) | | (10,059) | (10,607) | (9,233) | 548 | 5 | (826) | (9) |
| Total | 96,632 | 98,325 | 94,592 | (1,693) | (2) | 2,040 | 2 | | 205,848 | 209,859 | 203,139 | (4,011) | (2) | 2,709 | 1 |
| **Newsprint Tons Consumed** | | | | | | | | | | | | | | | |
| Los Angeles(2) | 18,540 | 19,634 | 21,729 | (1,094) | (6) | (3,189) | (15) | | 40,823 | 43,881 | 46,110 | (3,058) | (7) | (5,287) | (11) |
| Chicago(3) | 12,819 | 12,130 | 11,626 | 689 | 6 | 1,193 | 10 | | 26,942 | 26,255 | 25,937 | 687 | 3 | 1,005 | 4 |
| Newsday | 6,145 | 6,231 | 7,034 | (86) | (1) | (889) | (13) | | 13,811 | 13,648 | 15,220 | 163 | 1 | (1,409) | (9) |
| South Florida | 5,417 | 5,674 | 6,419 | (257) | (5) | (1,002) | (16) | | 11,966 | 11,931 | 13,863 | 35 | - | (1,897) | (14) |
| Orlando | 3,908 | 3,882 | 4,389 | 26 | 1 | (481) | (11) | | 8,515 | 8,447 | 9,266 | 68 | 1 | (751) | (8) |
| Baltimore | 3,404 | 3,651 | 3,783 | (247) | (7) | (379) | (10) | | 7,469 | 7,651 | 7,785 | (182) | (2) | (316) | (4) |
| Hartford | 1,895 | 1,954 | 2,123 | (59) | (3) | (228) | (11) | | 4,160 | 4,305 | 4,614 | (145) | (3) | (454) | (10) |
| Allentown | 1,081 | 1,088 | 1,109 | (7) | (1) | (28) | (3) | | 2,388 | 2,368 | 2,414 | 20 | 1 | (26) | (1) |
| Newport News | 982 | 1,023 | 1,068 | (41) | (4) | (86) | (8) | | 2,020 | 2,239 | 2,286 | (219) | (10) | (266) | (12) |
| Intercompany | (132) | (76) | (139) | (56) | (74) | 7 | 5 | | (298) | (263) | (291) | (35) | (13) | (7) | (2) |
| Total | 54,059 | 55,191 | 59,141 | (1,132) | (2) | (5,082) | (9) | | 117,796 | 120,462 | 127,204 | (2,666) | (2) | (9,408) | (7) |

(1) The sales of Hoy New York and SCNI were announced on February 2, 2007 and March 6, 2007, respectively.  Operating results for these newspapers are excluded from this summary and will be reported as discontinued operations in the Company's external financial statements.
(2) Includes Hoy Los Angeles.
(3) Includes Hoy Chicago and CLTV.

Publishing(1)(2)
Compensation and FTE Summary
For Period 2, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | Period 2 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Direct Pay** | | | | | | | | | | | | | | | |
| Los Angeles(3) | 19,841 | 19,727 | 18,916 | 114 | 1 | 925 | 5 | | 44,222 | 44,175 | 43,625 | 47 | - | 597 | 1 |
| Chicago(4) | 14,145 | 14,273 | 14,168 | (128) | (1) | (23) | - | | 31,473 | 31,606 | 32,090 | (133) | - | (617) | (2) |
| Newsday | 11,573 | 12,010 | 12,326 | (437) | (4) | (753) | (6) | | 26,685 | 26,835 | 27,503 | (150) | (1) | (818) | (3) |
| South Florida | 6,757 | 6,858 | 6,844 | (101) | (1) | (87) | (1) | | 15,198 | 15,307 | 15,268 | (109) | (1) | (70) | - |
| Orlando | 4,993 | 5,043 | 4,863 | (50) | (1) | 130 | 3 | | 11,305 | 11,339 | 11,163 | (34) | - | 142 | 1 |
| Baltimore | 6,877 | 6,675 | 6,770 | 202 | 3 | 107 | 2 | | 15,173 | 14,959 | 15,392 | 214 | 1 | (219) | (1) |
| Hartford | 4,392 | 4,438 | 4,539 | (46) | (1) | (147) | (3) | | 9,754 | 10,014 | 10,299 | (260) | (3) | (545) | (5) |
| Allentown | 2,588 | 2,559 | 2,552 | 29 | 1 | 36 | 1 | | 5,914 | 5,884 | 5,881 | 30 | 1 | 33 | 1 |
| Newport News | 1,818 | 1,722 | 1,742 | 96 | 6 | 76 | 4 | | 3,895 | 3,878 | 3,830 | 17 | - | 65 | 2 |
| TMS Group | 2,565 | 2,631 | 2,527 | (66) | (3) | 38 | 2 | | 5,674 | 5,863 | 5,732 | (189) | (3) | (58) | (1) |
| TPC Group Office | 772 | 620 | (480) | 152 | 25 | 1,252 | 261 | | 1,531 | 1,382 | 154 | 149 | 11 | 1,377 | 894 |
| Interactive Central | 1,278 | 1,482 | 804 | (204) | (14) | 474 | 59 | | 3,082 | 3,223 | 2,005 | (141) | (4) | 1,077 | 54 |
| ForSaleByOwner.com (acq. 6/06) | 137 | 184 | - | (47) | (26) | 137 | NM | | 352 | 411 | - | (59) | (14) | 352 | NM |
| Other | 360 | 275 | 269 | 85 | 31 | 91 | 34 | | 693 | 637 | 634 | 56 | 9 | 59 | 9 |
| Total | 78,096 | 78,497 | 75,840 | (401) | (1) | 2,256 | 3 | | 174,951 | 175,513 | 173,576 | (562) | - | 1,375 | 1 |
| **Stock-Based(5)** | | | | | | | | | | | | | | | |
| Los Angeles(3) | 502 | 1,023 | 9 | (521) | (51) | 493 | 5,478 | | 725 | 1,266 | 20 | (541) | (43) | 705 | 3,525 |
| Chicago(4) | 412 | 959 | 25 | (547) | (57) | 387 | 1,548 | | 580 | 1,220 | 57 | (640) | (52) | 523 | 918 |
| Newsday | 144 | 103 | 3 | 41 | 40 | 141 | 4,700 | | 205 | 205 | 7 | - | - | 198 | 2,829 |
| South Florida | 513 | 113 | - | 400 | 354 | 513 | NM | | 596 | 256 | - | 340 | 133 | 596 | NM |
| Orlando | 241 | 301 | - | (60) | (20) | 241 | NM | | 297 | 359 | - | (62) | (17) | 297 | NM |
| Baltimore | 121 | 78 | - | 43 | 55 | 121 | NM | | 176 | 176 | - | - | - | 176 | NM |
| Hartford | 188 | 231 | 2 | (43) | (19) | 186 | 9,300 | | 212 | 265 | 6 | (53) | (20) | 206 | 3,433 |
| Allentown | 60 | 34 | - | 26 | 76 | 60 | NM | | 79 | 66 | - | 13 | 20 | 79 | NM |
| Newport News | 122 | 35 | - | 87 | 249 | 122 | NM | | 128 | 80 | - | 48 | 60 | 128 | NM |
| TMS Group | 295 | 170 | - | 125 | 74 | 295 | NM | | 313 | 185 | - | 128 | 69 | 313 | NM |
| TPC Group Office | 2,375 | 1,448 | - | 927 | 64 | 2,375 | NM | | 2,545 | 1,595 | - | 950 | 60 | 2,545 | NM |
| Interactive Central | - | 137 | - | (34) | (25) | 103 | NM | | 195 | 228 | - | (33) | (14) | 195 | NM |
| ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Other | 46 | - | - | 46 | NM | 46 | NM | | 61 | - | - | 61 | NM | 61 | NM |
| Total | 5,122 | 4,632 | 39 | 490 | 11 | 5,083 | 13,033 | | 6,112 | 5,901 | 90 | 211 | 4 | 6,022 | 6,691 |
| **Benefits** | | | | | | | | | | | | | | | |
| Los Angeles(3) | 4,688 | 5,006 | 5,667 | (318) | (6) | (979) | (17) | | 11,751 | 12,871 | 13,584 | (1,120) | (9) | (1,833) | (13) |
| Chicago(4) | 4,124 | 3,983 | 4,419 | 141 | 4 | (295) | (7) | | 9,325 | 9,113 | 10,199 | 212 | 2 | (874) | (9) |
| Newsday | 2,587 | 3,055 | 3,483 | (468) | (15) | (896) | (26) | | 6,850 | 7,010 | 7,956 | (160) | (2) | (1,106) | (14) |
| South Florida | 1,755 | 2,044 | 1,976 | (289) | (14) | (221) | (11) | | 4,146 | 4,725 | 4,696 | (579) | (12) | (550) | (12) |
| Orlando | 1,498 | 1,471 | 1,678 | 27 | 2 | (180) | (11) | | 3,387 | 3,336 | 3,790 | 51 | 2 | (403) | (11) |
| Baltimore | 1,592 | 1,964 | 2,036 | (372) | (19) | (444) | (22) | | 3,942 | 4,413 | 4,661 | (471) | (11) | (719) | (15) |
| Hartford | 1,267 | 1,255 | 1,433 | 12 | 1 | (166) | (12) | | 2,799 | 2,837 | 3,127 | (38) | (1) | (328) | (10) |
| Allentown | 688 | 725 | 779 | (37) | (5) | (91) | (12) | | 1,621 | 1,624 | 1,903 | (3) | - | (282) | (15) |
| Newport News | 538 | 509 | 555 | 29 | 6 | (17) | (3) | | 1,174 | 1,152 | 1,162 | 22 | 2 | 12 | 1 |
| TMS Group | 796 | 778 | 776 | 18 | 2 | 20 | 3 | | 1,779 | 1,646 | 1,713 | 133 | 8 | 66 | 4 |
| TPC Group Office | 200 | 87 | 143 | 113 | 130 | 57 | 40 | | 314 | 195 | 268 | 119 | 61 | 46 | 17 |
| Interactive Central | 382 | 427 | 273 | (45) | (11) | 109 | 40 | | 725 | 806 | 536 | (81) | (10) | 189 | 35 |
| ForSaleByOwner.com | 41 | 38 | - | 3 | 8 | 41 | NM | | 94 | 84 | - | 10 | 12 | 94 | NM |
| Other | 5,224 | 4,706 | (2,188) | 518 | 11 | 7,412 | NM | | 6,297 | 6,072 | (2,025) | 225 | 4 | 8,322 | NM |
| Total | 25,380 | 26,048 | 21,030 | (668) | (3) | 4,350 | 21 | | 54,204 | 55,884 | 51,570 | (1,680) | (3) | 2,634 | 5 |

(1) The sales of Hoy New York and SCNI were announced on February 2, 2007 and March 6, 2007, respectively. Operating results for these newspapers are excluded from this summary and will be reported as discontinued operations in the Company's external financial statements.
(2) Period 2 and year to date 2007 excludes severance expense related to cost reduction initiatives.
(3) Includes Hoy Los Angeles.
(4) Includes Hoy Chicago and CLTV.
(5) The Company began recording stock-based compensation in Period 3, 2006 in accordance with new accounting rules.

**Publishing(1)(2)**
**Compensation and FTE Summary**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Total Compensation** | | | | | | | | | | | | | | | |
| Los Angeles(3) | 25,031 | 25,756 | 24,592 | (725) | (3) | 439 | 2 | | 56,698 | 58,312 | 57,229 | (1,614) | (3) | (531) | (1) |
| Chicago(4) | 18,681 | 19,215 | 18,612 | (534) | (3) | 69 | - | | 41,378 | 41,939 | 42,346 | (561) | (1) | (968) | (2) |
| Newsday | 14,304 | 15,168 | 15,812 | (864) | (6) | (1,508) | (10) | | 33,740 | 34,050 | 35,466 | (310) | (1) | (1,726) | (5) |
| South Florida | 9,025 | 9,015 | 8,820 | 10 | - | 205 | 2 | | 19,940 | 20,288 | 19,964 | (348) | (2) | (24) | - |
| Orlando | 6,732 | 6,815 | 6,541 | (83) | (1) | 191 | 3 | | 14,989 | 15,034 | 14,953 | (45) | - | 36 | - |
| Baltimore | 8,590 | 8,717 | 8,806 | (127) | (1) | (216) | (2) | | 19,291 | 19,548 | 20,053 | (257) | (1) | (762) | (4) |
| Hartford | 5,847 | 5,924 | 5,974 | (77) | (1) | (127) | (2) | | 12,765 | 13,116 | 13,432 | (351) | (3) | (667) | (5) |
| Allentown | 3,336 | 3,318 | 3,331 | 18 | 1 | 5 | - | | 7,614 | 7,574 | 7,784 | 40 | 1 | (170) | (2) |
| Newport News | 2,478 | 2,266 | 2,297 | 212 | 9 | 181 | 8 | | 5,197 | 5,110 | 4,992 | 87 | 2 | 205 | 4 |
| TMS Group | 3,656 | 3,579 | 3,303 | 77 | 2 | 353 | 11 | | 7,766 | 7,694 | 7,445 | 72 | 1 | 321 | 4 |
| TPC Group Office | 3,347 | 2,155 | (337) | 1,192 | 55 | 3,684 | 1,093 | | 4,390 | 3,172 | 422 | 1,218 | 38 | 3,968 | 940 |
| Interactive Central | 1,763 | 2,046 | 1,077 | (283) | (14) | 686 | 64 | | 4,002 | 4,257 | 2,541 | (255) | (6) | 1,461 | 57 |
| ForSaleByOwner.com (acq. 6/06) | 178 | 222 | - | (44) | (20) | 178 | NM | | 446 | 495 | - | (49) | (10) | 446 | NM |
| Other | 508 | 349 | (1,958) | 159 | 46 | 2,466 | 126 | | 939 | 808 | (1,481) | 131 | 16 | 2,420 | 163 |
| Sub-total | 103,476 | 104,545 | 96,870 | (1,069) | (1) | 6,606 | 7 | | 229,155 | 231,397 | 225,146 | (2,242) | (1) | 4,009 | 2 |
| Service center allocations | 2,779 | 2,739 | 2,731 | 40 | 1 | 48 | 2 | | 6,139 | 6,207 | 5,821 | (68) | (1) | 318 | 5 |
| Total | 106,255 | 107,284 | 99,601 | (1,029) | (1) | 6,654 | 7 | | 235,294 | 237,604 | 230,967 | (2,310) | (1) | 4,327 | 2 |
| **Full Time Equivalents** | | | | | | | | | | | | | | | |
| Los Angeles(3) | 3,431 | 3,567 | 3,496 | (136) | (4) | (65) | (2) | | 3,445 | 3,569 | 3,613 | (124) | (3) | (168) | (5) |
| Chicago(4) | 2,983 | 2,977 | 3,077 | 6 | - | (94) | (3) | | 2,978 | 2,962 | 3,096 | 16 | 1 | (118) | (4) |
| Newsday | 2,375 | 2,429 | 2,587 | (54) | (2) | (212) | (8) | | 2,398 | 2,413 | 2,572 | (15) | (1) | (174) | (7) |
| South Florida | 1,714 | 1,744 | 1,745 | (30) | (2) | (31) | (2) | | 1,724 | 1,750 | 1,775 | (26) | (1) | (51) | (3) |
| Orlando | 1,233 | 1,234 | 1,232 | (1) | - | 1 | - | | 1,231 | 1,234 | 1,247 | (3) | - | (16) | (1) |
| Baltimore | 1,565 | 1,596 | 1,577 | (31) | (2) | (12) | (1) | | 1,570 | 1,594 | 1,606 | (24) | (2) | (36) | (2) |
| Hartford | 989 | 1,004 | 1,040 | (15) | (1) | (51) | (5) | | 983 | 1,005 | 1,040 | (22) | (2) | (57) | (5) |
| Allentown | 727 | 746 | 790 | (19) | (3) | (63) | (8) | | 769 | 785 | 811 | (16) | (2) | (42) | (5) |
| Newport News | 548 | 532 | 560 | 16 | 3 | (12) | (2) | | 539 | 537 | 558 | 2 | - | (19) | (3) |
| TMS Group | 623 | 640 | 620 | (17) | (3) | 3 | - | | 621 | 638 | 622 | (17) | (3) | (1) | - |
| TPC Group Office | 49 | 51 | 44 | (2) | (4) | 5 | 11 | | 51 | 51 | 43 | - | - | 8 | 19 |
| Interactive Central | 182 | 210 | 140 | (28) | (13) | 42 | 30 | | 177 | 206 | 133 | (29) | (14) | 44 | 33 |
| ForSaleByOwner.com | 29 | 30 | - | (1) | (3) | 29 | NM | | 30 | 29 | - | 1 | 3 | 30 | NM |
| Sub-total | 16,448 | 16,760 | 16,908 | (312) | (2) | (460) | (3) | | 16,516 | 16,773 | 17,116 | (257) | (2) | (600) | (4) |
| Service center allocations | 342 | 373 | 349 | (31) | (8) | (7) | (2) | | 361 | 377 | 348 | (16) | (4) | 13 | 4 |
| Total | 16,790 | 17,133 | 17,257 | (343) | (2) | (467) | (3) | | 16,877 | 17,150 | 17,464 | (273) | (2) | (587) | (3) |

(1) The sales of Hoy New York and SCNI were announced on February 2, 2007 and March 6, 2007, respectively. Operating results for these newspapers are excluded from this summary and will be reported as discontinued operations in the Company's external financial statements.
(2) Period 2 and year to date 2007 excludes severance expense related to cost reduction initiatives.
(3) Includes Hoy Los Angeles.
(4) Includes Hoy Chicago and CLTV.

**Publishing(1)**
**Advertising Revenues**
**For Period 2, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

| | | | Period 2 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Retail** | | | | | | | |
| 23,657 | 21,870 | 23,444 | 1,787 | 8 | 213 | 1 | Los Angeles(2) | 48,725 | 48,347 | 52,388 | 378 | 1 | (3,663) | (7) |
| 23,366 | 22,418 | 21,951 | 948 | 4 | 1,415 | 6 | Chicago(3) | 48,248 | 46,647 | 45,837 | 1,601 | 3 | 2,411 | 5 |
| 13,239 | 13,998 | 14,621 | (759) | (5) | (1,382) | (9) | Newsday | 27,305 | 28,718 | 30,829 | (1,413) | (5) | (3,524) | (11) |
| 10,525 | 10,310 | 10,026 | 215 | 2 | 499 | 5 | South Florida | 22,209 | 21,982 | 21,788 | 227 | 1 | 421 | 2 |
| 6,649 | 6,711 | 6,409 | (62) | (1) | 240 | 4 | Orlando | 14,003 | 13,977 | 13,400 | 26 | - | 603 | 5 |
| 7,250 | 7,734 | 7,204 | (484) | (6) | 46 | 1 | Baltimore | 16,651 | 17,311 | 17,000 | (660) | (4) | (349) | (2) |
| 4,647 | 4,712 | 4,750 | (65) | (1) | (103) | (2) | Hartford | 9,957 | 10,197 | 11,072 | (240) | (2) | (1,115) | (10) |
| 2,578 | 2,597 | 2,352 | (19) | (1) | 226 | 10 | Allentown | 5,285 | 5,288 | 4,897 | (3) | - | 388 | 8 |
| 1,992 | 2,055 | 1,912 | (63) | (3) | 80 | 4 | Newport News | 4,097 | 4,276 | 3,953 | (179) | (4) | 144 | 4 |
| - | - | 37 | - | NM | (37) | (100) | Tribune Media Services | - | - | 37 | - | NM | (37) | (100) |
| 3 | 1 | 3 | 2 | 200 | - | - | Interactive Central | 8 | 3 | 5 | 5 | 167 | 3 | 60 |
| - | - | - | - | NM | - | NM | ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | NM |
| 76 | - | (35) | 76 | NM | 111 | 317 | Tribune Media Net | 76 | - | (35) | 76 | NM | 111 | 317 |
| 93,982 | 92,406 | 92,674 | 1,576 | 2 | 1,308 | 1 | Total | 196,564 | 196,746 | 201,171 | (182) | - | (4,607) | (2) |
| | | | | | | | **National** | | | | | | | |
| 22,484 | 23,759 | 22,719 | (1,275) | (5) | (235) | (1) | Los Angeles(2) | 54,809 | 55,394 | 53,287 | (585) | (1) | 1,522 | 3 |
| 12,666 | 13,636 | 14,207 | (970) | (7) | (1,541) | (11) | Chicago(3) | 26,932 | 28,804 | 30,659 | (1,872) | (6) | (3,727) | (12) |
| 6,425 | 6,658 | 6,248 | (233) | (3) | 177 | 3 | Newsday | 13,945 | 14,065 | 13,917 | (120) | (1) | 28 | - |
| 4,724 | 4,245 | 4,312 | 479 | 11 | 412 | 10 | South Florida | 10,474 | 9,648 | 10,331 | 826 | 9 | 143 | 1 |
| 2,935 | 2,981 | 2,695 | (46) | (2) | 240 | 9 | Orlando | 6,766 | 6,709 | 6,376 | 57 | 1 | 390 | 6 |
| 2,705 | 2,733 | 2,830 | (28) | (1) | (125) | (4) | Baltimore | 5,713 | 5,610 | 6,516 | 103 | 2 | (803) | (12) |
| 2,152 | 1,988 | 2,137 | 164 | 8 | 15 | 1 | Hartford | 4,138 | 4,215 | 4,578 | (77) | (2) | (440) | (10) |
| 583 | 631 | 683 | (48) | (8) | (100) | (15) | Allentown | 1,164 | 1,456 | 1,464 | (292) | (20) | (300) | (20) |
| 508 | 560 | 588 | (52) | (9) | (80) | (14) | Newport News | 1,106 | 1,271 | 1,363 | (165) | (13) | (257) | (19) |
| 184 | 133 | 66 | 51 | 38 | 118 | 179 | Tribune Media Services | 309 | 266 | 177 | 43 | 16 | 132 | 75 |
| (12) | 30 | 5 | (42) | (140) | (17) | (340) | Interactive Central | (7) | 59 | 5 | (66) | (112) | (12) | (240) |
| - | - | - | - | NM | - | NM | ForSaleByOwner.com | - | - | - | - | NM | - | NM |
| 55,354 | 57,354 | 56,490 | (2,000) | (3) | (1,136) | (2) | Total | 125,349 | 127,497 | 128,673 | (2,148) | (2) | (3,324) | (3) |

(1) The sales of Hoy New York and SCNI were announced on February 2, 2007 and March 6, 2007, respectively. Operating results for these newspapers are excluded from this summary and will be reported as discontinued operations in the Company's external financial statements.

(2) Includes Hoy Los Angeles.

(3) Includes Hoy Chicago.

**Publishing(1)**
**Advertising Revenues**
**For Period 2, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

| | | Period 2 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Classified** | | | | | | | |
| 21,333 | 21,786 | 23,691 | (453) | (2) | (2,358) | (10) | Los Angeles(2) | 44,925 | 47,591 | 50,605 | (2,666) | (6) | (5,680) | (11) |
| 16,579 | 17,183 | 17,173 | (604) | (4) | (594) | (3) | Chicago(3) | 31,653 | 33,838 | 34,001 | (2,185) | (6) | (2,348) | (7) |
| 11,699 | 12,098 | 12,450 | (399) | (3) | (751) | (6) | Newsday | 25,384 | 26,187 | 26,680 | (803) | (3) | (1,296) | (5) |
| 10,070 | 12,387 | 15,530 | (2,317) | (19) | (5,460) | (35) | South Florida | 22,185 | 24,206 | 31,763 | (2,021) | (8) | (9,578) | (30) |
| 7,162 | 8,212 | 10,180 | (1,050) | (13) | (3,018) | (30) | Orlando | 15,288 | 17,004 | 20,901 | (1,716) | (10) | (5,613) | (27) |
| 6,425 | 7,443 | 7,609 | (1,018) | (14) | (1,184) | (16) | Baltimore | 14,294 | 15,986 | 16,515 | (1,692) | (11) | (2,221) | (13) |
| 4,363 | 4,596 | 4,627 | (233) | (5) | (264) | (6) | Hartford | 9,761 | 10,125 | 10,356 | (364) | (4) | (595) | (6) |
| 2,605 | 2,747 | 2,696 | (142) | (5) | (91) | (3) | Allentown | 5,741 | 6,033 | 5,872 | (292) | (5) | (131) | (2) |
| 2,154 | 2,185 | 2,103 | (31) | (1) | 51 | 2 | Newport News | 4,477 | 4,503 | 4,401 | (26) | (1) | 76 | 2 |
| - | - | 33 | - | NM | (33) | (100) | Tribune Media Services | - | - | 33 | - | NM | (33) | (100) |
| 10 | 3 | 5 | 7 | 233 | 5 | 100 | Interactive Central | 22 | 7 | 9 | 15 | 214 | 13 | 144 |
| 922 | 885 | - | 37 | 4 | 922 | NM | ForSaleByOwner.com (acq. 6/06) | 1,943 | 1,830 | - | 113 | 6 | 1,943 | NM |
| 83,322 | 89,525 | 96,097 | (6,203) | (7) | (12,775) | (13) | Total | 175,673 | 187,310 | 201,136 | (11,637) | (6) | (25,463) | (13) |
| | | | | | | | **Total** | | | | | | | |
| 67,474 | 67,415 | 69,854 | 59 | - | (2,380) | (3) | Los Angeles(2) | 148,459 | 151,332 | 156,280 | (2,873) | (2) | (7,821) | (5) |
| 52,611 | 53,237 | 53,331 | (626) | (1) | (720) | (1) | Chicago(3) | 106,833 | 109,289 | 110,497 | (2,456) | (2) | (3,664) | (3) |
| 31,363 | 32,754 | 33,319 | (1,391) | (4) | (1,956) | (6) | Newsday | 66,634 | 68,970 | 71,426 | (2,336) | (3) | (4,792) | (7) |
| 25,319 | 26,942 | 29,868 | (1,623) | (6) | (4,549) | (15) | South Florida | 54,868 | 55,836 | 63,882 | (968) | (2) | (9,014) | (14) |
| 16,746 | 17,904 | 19,284 | (1,158) | (6) | (2,538) | (13) | Orlando | 36,057 | 37,690 | 40,677 | (1,633) | (4) | (4,620) | (11) |
| 16,380 | 17,910 | 17,643 | (1,530) | (9) | (1,263) | (7) | Baltimore | 36,658 | 38,907 | 40,031 | (2,249) | (6) | (3,373) | (8) |
| 11,162 | 11,296 | 11,514 | (134) | (1) | (352) | (3) | Hartford | 23,856 | 24,537 | 26,006 | (681) | (3) | (2,150) | (8) |
| 5,766 | 5,975 | 5,731 | (209) | (3) | 35 | 1 | Allentown | 12,190 | 12,777 | 12,233 | (587) | (5) | (43) | - |
| 4,654 | 4,800 | 4,603 | (146) | (3) | 51 | 1 | Newport News | 9,680 | 10,050 | 9,717 | (370) | (4) | (37) | - |
| 184 | 133 | 136 | 51 | 38 | 48 | 35 | Tribune Media Services | 309 | 266 | 247 | 43 | 16 | 62 | 25 |
| 1 | 34 | 13 | (33) | (97) | (12) | (92) | Interactive Central | 23 | 69 | 19 | (46) | (67) | 4 | 21 |
| 922 | 885 | - | 37 | 4 | 922 | NM | ForSaleByOwner.com | 1,943 | 1,830 | - | 113 | 6 | 1,943 | NM |
| 76 | - | (35) | 76 | NM | 111 | 317 | Tribune Media Net | 76 | - | (35) | 76 | NM | 111 | 317 |
| 232,658 | 239,285 | 245,261 | (6,627) | (3) | (12,603) | (5) | Total | 497,586 | 511,553 | 530,980 | (13,967) | (3) | (33,394) | (6) |

(1) The sales of Hoy New York and SCNI were announced on February 2, 2007 and March 6, 2007, respectively.  Operating results for these newspapers are excluded from this summary and will be reported
    as discontinued operations in the Company's external financial statements.
(2) Includes Hoy Los Angeles.
(3) Includes Hoy Chicago.

Publishing(1)
**Summary of Advertising Revenue**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | Period 2 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Print** | | | | | | | |
| 62,098 | 62,036 | 65,539 | 62 | - | (3,441) | (5) | Los Angeles(2) | 137,929 | 140,233 | 147,542 | (2,304) | (2) | (9,613) | (7) |
| 48,166 | 48,771 | 49,666 | (605) | (1) | (1,500) | (3) | Chicago(3) | 98,284 | 100,343 | 103,418 | (2,059) | (2) | (5,134) | (5) |
| 29,536 | 30,969 | 31,736 | (1,433) | (5) | (2,200) | (7) | Newsday | 62,926 | 65,356 | 68,300 | (2,430) | (4) | (5,374) | (8) |
| 23,676 | 24,983 | 28,001 | (1,307) | (5) | (4,325) | (15) | South Florida | 51,502 | 52,132 | 60,452 | (630) | (1) | (8,950) | (15) |
| 15,227 | 16,347 | 17,572 | (1,120) | (7) | (2,345) | (13) | Orlando | 33,056 | 34,442 | 37,279 | (1,386) | (4) | (4,223) | (11) |
| 14,804 | 16,101 | 16,135 | (1,297) | (8) | (1,331) | (8) | Baltimore | 33,527 | 35,203 | 36,887 | (1,676) | (5) | (3,360) | (9) |
| 10,119 | 10,254 | 10,531 | (135) | (1) | (412) | (4) | Hartford | 21,762 | 22,383 | 23,972 | (621) | (3) | (2,210) | (9) |
| 5,092 | 5,235 | 5,094 | (143) | (3) | (2) | - | Allentown | 10,808 | 11,247 | 10,895 | (439) | (4) | (87) | (1) |
| 4,209 | 4,341 | 4,192 | (132) | (3) | 17 | - | Newport News | 8,766 | 9,145 | 8,861 | (379) | (4) | (95) | (1) |
| 184 | 133 | 136 | 51 | 38 | 48 | 35 | Tribune Media Services | 309 | 266 | 247 | 43 | 16 | 62 | 25 |
| 76 | - | (35) | 76 | NM | 111 | 317 | Tribune Media Net | 76 | - | (35) | 76 | NM | 111 | 317 |
| 213,187 | 219,170 | 228,567 | (5,983) | (3) | (15,380) | (7) | Total Print | 458,945 | 470,750 | 497,818 | (11,805) | (3) | (38,873) | (8) |
| | | | | | | | **Online** | | | | | | | |
| 5,376 | 5,379 | 4,315 | (3) | - | 1,061 | 25 | Los Angeles | 10,530 | 11,099 | 8,738 | (569) | (5) | 1,792 | 21 |
| 4,445 | 4,466 | 3,665 | (21) | - | 780 | 21 | Chicago | 8,549 | 8,946 | 7,079 | (397) | (4) | 1,470 | 21 |
| 1,827 | 1,785 | 1,583 | 42 | 2 | 244 | 15 | New York | 3,708 | 3,614 | 3,126 | 94 | 3 | 582 | 19 |
| 1,643 | 1,959 | 1,867 | (316) | (16) | (224) | (12) | South Florida | 3,366 | 3,704 | 3,430 | (338) | (9) | (64) | (2) |
| 1,519 | 1,557 | 1,712 | (38) | (2) | (193) | (11) | Orlando | 3,001 | 3,248 | 3,398 | (247) | (8) | (397) | (12) |
| 1,576 | 1,809 | 1,508 | (233) | (13) | 68 | 5 | Baltimore | 3,131 | 3,704 | 3,144 | (573) | (15) | (13) | - |
| 1,043 | 1,042 | 983 | 1 | - | 60 | 6 | Hartford | 2,094 | 2,154 | 2,034 | (60) | (3) | 60 | 3 |
| 674 | 740 | 637 | (66) | (9) | 37 | 6 | Allentown | 1,382 | 1,530 | 1,338 | (148) | (10) | 44 | 3 |
| 445 | 459 | 411 | (14) | (3) | 34 | 8 | Newport News | 914 | 905 | 856 | 9 | 1 | 58 | 7 |
| 1 | 34 | 13 | (33) | (97) | (12) | (92) | Interactive Central | 23 | 69 | 19 | (46) | (67) | 4 | 21 |
| 922 | 885 | - | 37 | 4 | 922 | NM | ForSaleByOwner.com (acq. 6/06) | 1,943 | 1,830 | - | 113 | 6 | 1,943 | NM |
| 19,471 | 20,115 | 16,694 | (644) | (3) | 2,777 | 17 | Total Online | 38,641 | 40,803 | 33,162 | (2,162) | (5) | 5,479 | 17 |
| 232,658 | 239,285 | 245,261 | (6,627) | (3) | (12,603) | (5) | Total Advertising Revenue | 497,586 | 511,553 | 530,980 | (13,967) | (3) | (33,394) | (6) |

(1) The sales of Hoy New York and SCNI were announced on February 2, 2007 and March 6, 2007, respectively. Operating results for these newspapers are excluded from this summary and will be reported as discontinued operations in the Company's external financial statements.
(2) Includes Hoy Los Angeles.
(3) Includes Hoy Chicago.

**Publishing and Interactive(1)**
**Classified Advertising Revenue, net of adjustments**
**Period 2, 2007**
**(Thousands of Dollars)**

<div align="right">

| EXCLUDES DISCONTINUED OPERATIONS |
| --- |

</div>

### Period 2

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 5,120 | 6,076 | (15.7) | 6,378 | 7,409 | (13.9) | 7,308 | 7,759 | (5.8) | 2,527 | 2,447 | 3.3 | 21,333 | 23,691 | (10.0) |
| Chicago | 3,973 | 4,402 | (9.7) | 3,771 | 3,763 | 0.2 | 7,145 | 7,726 | (7.5) | 1,690 | 1,282 | 31.8 | 16,579 | 17,173 | (3.5) |
| Newsday | 3,668 | 3,454 | 6.2 | 3,195 | 3,475 | (8.1) | 2,568 | 2,822 | (9.0) | 2,268 | 2,699 | (16.0) | 11,699 | 12,450 | (6.0) |
| South Florida | 3,006 | 4,826 | (37.7) | 1,797 | 2,642 | (32.0) | 3,885 | 6,647 | (41.6) | 1,382 | 1,415 | (2.3) | 10,070 | 15,530 | (35.2) |
| Orlando | 2,961 | 4,008 | (26.1) | 1,290 | 1,663 | (22.4) | 2,410 | 3,873 | (37.8) | 501 | 636 | (21.2) | 7,162 | 10,180 | (29.6) |
| Baltimore | 2,401 | 3,116 | (22.9) | 827 | 1,036 | (20.2) | 1,309 | 1,508 | (13.2) | 1,888 | 1,949 | (3.1) | 6,425 | 7,609 | (15.6) |
| Hartford | 1,897 | 1,970 | (3.7) | 719 | 891 | (19.3) | 1,089 | 1,096 | (0.6) | 658 | 670 | (1.8) | 4,363 | 4,627 | (5.7) |
| Allentown | 1,107 | 1,291 | (14.3) | 522 | 544 | (4.0) | 567 | 520 | 9.0 | 409 | 341 | 19.9 | 2,605 | 2,696 | (3.4) |
| Newport News | 841 | 809 | 4.0 | 482 | 547 | (11.9) | 602 | 429 | 40.3 | 229 | 318 | (28.0) | 2,154 | 2,103 | 2.4 |
| Tribune Media Services | - | - | NM | - | - | NM | - | 17 | (100.0) | - | 16 | (100.0) | - | 33 | (100.0) |
| Interactive Central | 6 | 5 | 20.0 | 4 | - | NM | - | - | NM | - | - | NM | 10 | 5 | 100.0 |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 920 | - | NM | 2 | - | NM | 922 | - | NM |
| Total | 24,980 | 29,957 | (16.6) | 18,985 | 21,970 | (13.6) | 27,803 | 32,397 | (14.2) | 11,554 | 11,773 | (1.9) | 83,322 | 96,097 | (13.3) |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 11,677 | 13,065 | (10.6) | 13,377 | 16,143 | (17.1) | 14,351 | 15,652 | (8.3) | 5,520 | 5,745 | (3.9) | 44,925 | 50,605 | (11.2) |
| Chicago | 8,549 | 9,589 | (10.8) | 7,695 | 8,318 | (7.5) | 12,168 | 13,499 | (9.9) | 3,241 | 2,595 | 24.9 | 31,653 | 34,001 | (6.9) |
| Newsday | 8,398 | 7,497 | 12.0 | 6,540 | 7,702 | (15.1) | 5,641 | 5,728 | (1.5) | 4,805 | 5,753 | (16.5) | 25,384 | 26,680 | (4.9) |
| South Florida | 6,937 | 10,129 | (31.5) | 4,133 | 6,030 | (31.5) | 8,079 | 12,562 | (35.7) | 3,036 | 3,042 | (0.2) | 22,185 | 31,763 | (30.2) |
| Orlando | 6,414 | 8,599 | (25.4) | 2,750 | 3,825 | (28.1) | 4,998 | 7,223 | (30.8) | 1,126 | 1,254 | (10.2) | 15,288 | 20,901 | (26.9) |
| Baltimore | 5,622 | 7,105 | (20.9) | 1,797 | 2,223 | (19.2) | 2,744 | 3,025 | (9.3) | 4,131 | 4,162 | (0.7) | 14,294 | 16,515 | (13.4) |
| Hartford | 4,405 | 4,574 | (3.7) | 1,506 | 1,947 | (22.7) | 2,400 | 2,335 | 2.8 | 1,450 | 1,500 | (3.3) | 9,761 | 10,356 | (5.7) |
| Allentown | 2,556 | 2,869 | (10.9) | 1,131 | 1,221 | (7.4) | 1,240 | 1,067 | 16.2 | 814 | 715 | 13.8 | 5,741 | 5,872 | (2.2) |
| Newport News | 1,787 | 1,697 | 5.3 | 989 | 1,229 | (19.5) | 1,244 | 835 | 49.0 | 457 | 640 | (28.6) | 4,477 | 4,401 | 1.7 |
| Tribune Media Services | - | - | NM | - | - | NM | - | 17 | (100.0) | - | 16 | (100.0) | - | 33 | (100.0) |
| Interactive Central | 15 | 6 | 150.0 | 7 | - | NM | - | 3 | (100.0) | - | - | NM | 22 | 9 | 144.4 |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 1,942 | - | NM | 1 | - | NM | 1,943 | - | NM |
| Total | 56,360 | 65,130 | (13.5) | 39,925 | 48,638 | (17.9) | 54,807 | 61,946 | (11.5) | 24,581 | 25,422 | (3.3) | 175,673 | 201,136 | (12.7) |

(1) The sales of Hoy New York and SCNI were announced on February 2, 2007 and March 6, 2007, respectively.  Operating results for these newspapers are excluded from this summary and will be reported as operations in the Company's external financial statements.

**Print Only(1)**
**Classified Advertising Revenue, net of adjustments**
**Period 2, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
|---|

### Period 2

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 2,890 | 4,179 | (30.8) | 5,017 | 6,529 | (23.2) | 6,774 | 7,165 | (5.5) | 2,420 | 2,264 | 6.9 | 17,101 | 20,137 | (15.1) |
| Chicago | 2,104 | 2,814 | (25.2) | 2,620 | 2,903 | (9.7) | 6,458 | 7,112 | (9.2) | 1,628 | 1,217 | 33.8 | 12,810 | 14,046 | (8.8) |
| Newsday | 2,730 | 2,642 | 3.3 | 2,784 | 3,157 | (11.8) | 2,393 | 2,669 | (10.3) | 2,225 | 2,657 | (16.3) | 10,132 | 11,125 | (8.9) |
| South Florida | 2,013 | 3,521 | (42.8) | 1,572 | 2,446 | (35.7) | 3,731 | 6,504 | (42.6) | 1,367 | 1,402 | (2.5) | 8,683 | 13,873 | (37.4) |
| Orlando | 2,074 | 2,925 | (29.1) | 1,043 | 1,488 | (29.9) | 2,270 | 3,682 | (38.3) | 486 | 619 | (21.5) | 5,873 | 8,714 | (32.6) |
| Baltimore | 1,426 | 2,135 | (33.2) | 613 | 823 | (25.5) | 1,198 | 1,389 | (13.8) | 1,837 | 1,921 | (4.4) | 5,074 | 6,268 | (19.0) |
| Hartford | 1,285 | 1,418 | (9.4) | 532 | 725 | (26.6) | 991 | 1,005 | (1.4) | 616 | 639 | (3.6) | 3,424 | 3,787 | (9.6) |
| Allentown | 696 | 891 | (21.9) | 428 | 471 | (9.1) | 516 | 480 | 7.5 | 389 | 320 | 21.6 | 2,029 | 2,162 | (6.2) |
| Newport News | 575 | 535 | 7.5 | 413 | 488 | (15.4) | 563 | 403 | 39.7 | 203 | 301 | (32.6) | 1,754 | 1,727 | 1.6 |
| Tribune Media Services | - | - | NM | - | - | NM | - | 17 | (100.0) | - | 16 | (100.0) | - | 33 | (100.0) |
| Total | 15,793 | 21,060 | (25.0) | 15,022 | 19,030 | (21.1) | 24,894 | 30,426 | (18.2) | 11,171 | 11,356 | (1.6) | 66,880 | 81,872 | (18.3) |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 7,195 | 9,181 | (21.6) | 10,754 | 14,318 | (24.9) | 13,306 | 14,625 | (9.0) | 5,309 | 5,411 | (1.9) | 36,564 | 43,535 | (16.0) |
| Chicago | 4,942 | 6,466 | (23.6) | 5,657 | 6,706 | (15.6) | 10,871 | 12,280 | (11.5) | 3,100 | 2,449 | 26.6 | 24,570 | 27,901 | (11.9) |
| Newsday | 6,529 | 5,863 | 11.4 | 5,734 | 7,048 | (18.6) | 5,262 | 5,464 | (3.7) | 4,713 | 5,663 | (16.8) | 22,238 | 24,038 | (7.5) |
| South Florida | 4,870 | 7,740 | (37.1) | 3,689 | 5,653 | (34.7) | 7,767 | 12,297 | (36.8) | 3,003 | 3,011 | (0.3) | 19,329 | 28,701 | (32.7) |
| Orlando | 4,661 | 6,398 | (27.1) | 2,261 | 3,462 | (34.7) | 4,733 | 6,871 | (31.1) | 1,096 | 1,217 | (9.9) | 12,751 | 17,948 | (29.0) |
| Baltimore | 3,671 | 4,993 | (26.5) | 1,370 | 1,760 | (22.2) | 2,515 | 2,809 | (10.5) | 4,015 | 4,099 | (2.0) | 11,571 | 13,661 | (15.3) |
| Hartford | 3,213 | 3,404 | (5.6) | 1,137 | 1,598 | (28.8) | 2,195 | 2,150 | 2.1 | 1,369 | 1,431 | (4.3) | 7,914 | 8,583 | (7.8) |
| Allentown | 1,693 | 2,004 | (15.5) | 939 | 1,075 | (12.7) | 1,142 | 991 | 15.2 | 769 | 672 | 14.4 | 4,543 | 4,742 | (4.2) |
| Newport News | 1,252 | 1,128 | 11.0 | 821 | 1,111 | (26.1) | 1,171 | 782 | 49.7 | 408 | 606 | (32.7) | 3,652 | 3,627 | 0.7 |
| Tribune Media Services | - | - | NM | - | - | NM | - | 17 | (100.0) | - | 16 | (100.0) | - | 33 | (100.0) |
| Total | 38,026 | 47,177 | (19.4) | 32,362 | 42,731 | (24.3) | 48,962 | 58,286 | (16.0) | 23,782 | 24,575 | (3.2) | 143,132 | 172,769 | (17.2) |

(1) The sales of Hoy New York and SCNI were announced on February 2, 2007 and March 6, 2007, respectively.  Operating results for these newspapers are excluded from this summary and will be reported as operations in the Company's external financial statements.

**Interactive Only(1)**
**Classified Advertising Revenue, net of adjustments**
**Period 2, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

### Period 2

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 2,230 | 1,897 | 17.6 | 1,361 | 880 | 54.7 | 534 | 594 | (10.1) | 107 | 183 | (41.5) | 4,232 | 3,554 | 19.1 |
| Chicago | 1,869 | 1,588 | 17.7 | 1,151 | 860 | 33.8 | 687 | 614 | 11.9 | 62 | 65 | (4.6) | 3,769 | 3,127 | 20.5 |
| New York | 938 | 812 | 15.5 | 411 | 318 | 29.2 | 175 | 153 | 14.4 | 43 | 42 | 2.4 | 1,567 | 1,325 | 18.3 |
| South Florida | 993 | 1,305 | (23.9) | 225 | 196 | 14.8 | 154 | 143 | 7.7 | 15 | 13 | 15.4 | 1,387 | 1,657 | (16.3) |
| Orlando | 887 | 1,083 | (18.1) | 247 | 175 | 41.1 | 140 | 191 | (26.7) | 15 | 17 | (11.8) | 1,289 | 1,466 | (12.1) |
| Baltimore | 975 | 981 | (0.6) | 214 | 213 | 0.5 | 111 | 119 | (6.7) | 51 | 28 | 82.1 | 1,351 | 1,341 | 0.7 |
| Hartford | 612 | 552 | 10.9 | 187 | 166 | 12.7 | 98 | 91 | 7.7 | 42 | 31 | 35.5 | 939 | 840 | 11.8 |
| Allentown | 411 | 400 | 2.8 | 94 | 73 | 28.8 | 51 | 40 | 27.5 | 20 | 21 | (4.8) | 576 | 534 | 7.9 |
| Newport News | 266 | 274 | (2.9) | 69 | 59 | 16.9 | 39 | 26 | 50.0 | 26 | 17 | 52.9 | 400 | 376 | 6.4 |
| Interactive Central | 6 | 5 | 20.0 | 4 | - | NM | - | - | NM | - | - | NM | 10 | 5 | 100.0 |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 920 | - | NM | 2 | - | NM | 922 | - | NM |
| Total | 9,187 | 8,897 | 3.3 | 3,963 | 2,940 | 34.8 | 2,909 | 1,971 | 47.6 | 383 | 417 | (8.2) | 16,442 | 14,225 | 15.6 |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 4,482 | 3,884 | 15.4 | 2,623 | 1,825 | 43.7 | 1,045 | 1,027 | 1.8 | 211 | 334 | (36.8) | 8,361 | 7,070 | 18.3 |
| Chicago | 3,607 | 3,123 | 15.5 | 2,038 | 1,612 | 26.4 | 1,297 | 1,219 | 6.4 | 141 | 146 | (3.4) | 7,083 | 6,100 | 16.1 |
| New York | 1,869 | 1,634 | 14.4 | 806 | 654 | 23.2 | 379 | 264 | 43.6 | 92 | 90 | 2.2 | 3,146 | 2,642 | 19.1 |
| South Florida | 2,067 | 2,389 | (13.5) | 444 | 377 | 17.8 | 312 | 265 | 17.7 | 33 | 31 | 6.5 | 2,856 | 3,062 | (6.7) |
| Orlando | 1,753 | 2,201 | (20.4) | 489 | 363 | 34.7 | 265 | 352 | (24.7) | 30 | 37 | (18.9) | 2,537 | 2,953 | (14.1) |
| Baltimore | 1,951 | 2,112 | (7.6) | 427 | 463 | (7.8) | 229 | 216 | 6.0 | 116 | 63 | 84.1 | 2,723 | 2,854 | (4.6) |
| Hartford | 1,192 | 1,170 | 1.9 | 369 | 349 | 5.7 | 205 | 185 | 10.8 | 81 | 69 | 17.4 | 1,847 | 1,773 | 4.2 |
| Allentown | 863 | 865 | (0.2) | 192 | 146 | 31.5 | 98 | 76 | 28.9 | 45 | 43 | 4.7 | 1,198 | 1,130 | 6.0 |
| Newport News | 535 | 569 | (6.0) | 168 | 118 | 42.4 | 73 | 53 | 37.7 | 49 | 34 | 44.1 | 825 | 774 | 6.6 |
| Interactive Central | 15 | 6 | 150.0 | 7 | - | NM | - | 3 | (100.0) | - | - | NM | 22 | 9 | 144.4 |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 1,942 | - | NM | 1 | - | NM | 1,943 | - | NM |
| Total | 18,334 | 17,953 | 2.1 | 7,563 | 5,907 | 28.0 | 5,845 | 3,660 | 59.7 | 799 | 847 | (5.7) | 32,541 | 28,367 | 14.7 |

(1) The sale of SCNI was announced on March 6, 2007.  Operating results for its interactive business are excluded from this summary.

**Publishing Group(1)**
**Preprint Advertising Revenue**
**For Period 2, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |

| | | | Period 2 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Net of adjustments(2)** | | | | | | | |
| 13,379 | 13,111 | 11,238 | 268 | 2 | 2,141 | 19 | Los Angeles(3) | 27,731 | 28,502 | 24,556 | (771) | (3) | 3,175 | 13 |
| 14,417 | 14,671 | 14,632 | (254) | (2) | (215) | (1) | Chicago(4) | 29,695 | 30,784 | 30,578 | (1,089) | (4) | (883) | (3) |
| 5,658 | 5,742 | 5,878 | (84) | (1) | (220) | (4) | Newsday | 11,538 | 12,357 | 12,852 | (819) | (7) | (1,314) | (10) |
| 4,368 | 4,080 | 4,191 | 288 | 7 | 177 | 4 | South Florida | 9,185 | 9,240 | 9,538 | (55) | (1) | (353) | (4) |
| 3,462 | 3,367 | 3,232 | 95 | 3 | 230 | 7 | Orlando | 7,259 | 7,063 | 6,789 | 196 | 3 | 470 | 7 |
| 3,644 | 3,842 | 3,644 | (198) | (5) | - | - | Baltimore | 7,510 | 7,791 | 7,644 | (281) | (4) | (134) | (2) |
| 2,775 | 2,715 | 2,649 | 60 | 2 | 126 | 5 | Hartford | 5,889 | 5,948 | 6,634 | (59) | (1) | (745) | (11) |
| 1,467 | 1,403 | 1,331 | 64 | 5 | 136 | 10 | Allentown | 3,006 | 2,978 | 2,910 | 28 | 1 | 96 | 3 |
| 877 | 880 | 830 | (3) | - | 47 | 6 | Newport News | 1,754 | 1,841 | 1,741 | (87) | (5) | 13 | 1 |
| 50,047 | 49,811 | 47,625 | 236 | - | 2,422 | 5 | Total | 103,567 | 106,504 | 103,242 | (2,937) | (3) | 325 | - |

(1) The sales of Hoy New York and SCNI were announced on February 2, 2007 and March 6, 2007, respectively.  Operating results for these newspapers are excluded from this summary and will be reported
  as discontinued operations in the Company's external financial statements.
(2) Preprint revenue is based on preliminary internal data which may be updated in subsequent reports.
(3) Includes Hoy Los Angeles.
(4) Includes Hoy Chicago.

**Publishing(1)**
**Advertising Volume Summary(2)**
**For Period 2, 2007**
**(In Thousands)**

**EXCLUDES DISCONTINUED OPERATIONS**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Full Run Inches** | | | | | | | | | | | | | | | |
| Los Angeles(3) | 188 | 191 | 209 | (3) | (2) | (21) | (10) | | 417 | 432 | 463 | (15) | (3) | (46) | (10) |
| Chicago(4) | 203 | 152 | 172 | 51 | 34 | 31 | 18 | | 402 | 328 | 380 | 74 | 23 | 22 | 6 |
| Newsday | 101 | 95 | 105 | 6 | 6 | (4) | (4) | | 217 | 198 | 230 | 19 | 10 | (13) | (6) |
| South Florida | 213 | 232 | 286 | (19) | (8) | (73) | (26) | | 500 | 477 | 615 | 23 | 5 | (115) | (19) |
| Orlando | 198 | 194 | 255 | 4 | 2 | (57) | (22) | | 410 | 405 | 534 | 5 | 1 | (124) | (23) |
| Baltimore | 94 | 87 | 93 | 7 | 8 | 1 | 1 | | 197 | 184 | 198 | 13 | 7 | (1) | (1) |
| Hartford | 73 | 72 | 77 | 1 | 1 | (4) | (5) | | 154 | 157 | 173 | (3) | (2) | (19) | (11) |
| Allentown | 71 | 97 | 72 | (26) | (27) | (1) | (1) | | 153 | 208 | 155 | (55) | (26) | (2) | (1) |
| Newport News | 104 | 116 | 114 | (12) | (10) | (10) | (9) | | 239 | 250 | 248 | (11) | (4) | (9) | (4) |
| Total | 1,245 | 1,236 | 1,383 | 9 | 1 | (138) | (10) | | 2,689 | 2,639 | 2,996 | 50 | 2 | (307) | (10) |
| **Part Run Inches** | | | | | | | | | | | | | | | |
| Los Angeles(3) | 443 | 383 | 421 | 60 | 16 | 22 | 5 | | 912 | 841 | 893 | 71 | 8 | 19 | 2 |
| Chicago(4) | 519 | 384 | 507 | 135 | 35 | 12 | 2 | | 1,068 | 816 | 1,060 | 252 | 31 | 8 | 1 |
| Newsday | 114 | 138 | 148 | (24) | (17) | (34) | (23) | | 236 | 276 | 300 | (40) | (14) | (64) | (21) |
| South Florida | 252 | 244 | 286 | 8 | 3 | (34) | (12) | | 519 | 491 | 595 | 28 | 6 | (76) | (13) |
| Orlando | 107 | 140 | 116 | (33) | (24) | (9) | (8) | | 235 | 276 | 261 | (41) | (15) | (26) | (10) |
| Baltimore | 12 | 16 | 18 | (4) | (25) | (6) | (33) | | 27 | 33 | 38 | (6) | (18) | (11) | (29) |
| Hartford | 39 | 43 | 42 | (4) | (9) | (3) | (7) | | 83 | 87 | 86 | (4) | (5) | (3) | (3) |
| Allentown | 9 | 10 | 10 | (1) | (10) | (1) | (10) | | 19 | 23 | 20 | (4) | (17) | (1) | (5) |
| Newport News | 6 | 11 | 10 | (5) | (45) | (4) | (40) | | 15 | 21 | 20 | (6) | (29) | (5) | (25) |
| Total | 1,501 | 1,369 | 1,558 | 132 | 10 | (57) | (4) | | 3,114 | 2,864 | 3,273 | 250 | 9 | (159) | (5) |
| **Total Preprint Pieces** | | | | | | | | | | | | | | | |
| Los Angeles(3) | 329,309 | 322,977 | 301,618 | 6,332 | 2 | 27,691 | 9 | | 719,146 | 708,307 | 651,747 | 10,839 | 2 | 67,399 | 10 |
| Chicago(4) | 304,096 | 324,688 | 313,886 | (20,592) | (6) | (9,790) | (3) | | 637,580 | 694,489 | 671,545 | (56,909) | (8) | (33,965) | (5) |
| Newsday | 157,353 | 144,399 | 150,301 | 12,954 | 9 | 7,052 | 5 | | 316,704 | 298,052 | 330,958 | 18,652 | 6 | (14,254) | (4) |
| South Florida | 76,351 | 70,817 | 72,202 | 5,534 | 8 | 4,149 | 6 | | 155,105 | 158,539 | 163,204 | (3,434) | (2) | (8,099) | (5) |
| Orlando | 72,581 | 69,474 | 65,290 | 3,107 | 4 | 7,291 | 11 | | 148,843 | 145,393 | 139,845 | 3,450 | 2 | 8,998 | 6 |
| Baltimore | 67,753 | 64,361 | 64,819 | 3,392 | 5 | 2,934 | 5 | | 135,824 | 129,830 | 136,213 | 5,994 | 5 | (389) | - |
| Hartford | 47,373 | 44,853 | 44,007 | 2,520 | 6 | 3,366 | 8 | | 100,815 | 98,486 | 101,392 | 2,329 | 2 | (577) | (1) |
| Allentown | 27,795 | 25,706 | 24,783 | 2,089 | 8 | 3,012 | 12 | | 56,715 | 55,414 | 54,991 | 1,301 | 2 | 1,724 | 3 |
| Newport News | 16,734 | 16,991 | 15,933 | (257) | (2) | 801 | 5 | | 33,465 | 35,522 | 33,370 | (2,057) | (6) | 95 | - |
| Total | 1,099,345 | 1,084,266 | 1,052,839 | 15,079 | 1 | 46,506 | 4 | | 2,304,197 | 2,324,032 | 2,283,265 | (19,835) | (1) | 20,932 | 1 |

(1) The sales of Hoy New York and SCNI were announced on February 2, 2007 and March 6, 2007, respectively.  Operating results for these newspapers are excluded from this summary and will be reported
    as discontinued operations in the Company's external financial statements.
(2) Includes daily newspapers only.
(3) Includes Hoy Los Angeles.
(4) Includes Hoy Chicago.

Publishing(1)

ABC Paid Circulation Copies
For Period 2, 2007

EXCLUDES DISCONTINUED OPERATIONS

| | | | Period 2 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Daily (Mon-Fri) (000's)** | | | | | | | |
| | | | | | | | Individually Paid | | | | | | | |
| 837 | 839 | 839 | (3) | - | (3) | - | Los Angeles | 829 | 828 | 799 | 1 | - | 31 | 4 |
| 540 | 544 | 535 | (4) | (1) | 5 | 1 | Chicago | 546 | 544 | 540 | 2 | - | 7 | 1 |
| 374 | 379 | 390 | (5) | (1) | (16) | (4) | Newsday | 379 | 381 | 393 | (2) | - | (14) | (3) |
| 240 | 245 | 248 | (5) | (2) | (8) | (3) | South Florida | 237 | 239 | 239 | (2) | (1) | (1) | (1) |
| 223 | 222 | 219 | 1 | 1 | 4 | 2 | Orlando | 220 | 220 | 219 | (1) | - | 0 | - |
| 232 | 233 | 234 | (1) | - | (2) | (1) | Baltimore | 227 | 229 | 229 | (2) | (1) | (3) | (1) |
| 165 | 167 | 175 | (2) | (1) | (10) | (6) | Hartford | 168 | 168 | 176 | (1) | - | (9) | (5) |
| 103 | 103 | 105 | (0) | - | (2) | (2) | Allentown | 104 | 103 | 105 | 1 | 1 | (1) | (1) |
| 80 | 82 | 83 | (2) | (3) | (3) | (4) | Newport News | 81 | 83 | 84 | (2) | (2) | (3) | (3) |
| 2,795 | 2,815 | 2,828 | (21) | (1) | (33) | (1) | Total | 2,791 | 2,795 | 2,784 | (4) | - | 7 | - |
| | | | | | | | Other Paid | | | | | | | |
| 33 | 29 | 54 | 4 | 12 | (21) | (39) | Los Angeles | 23 | 23 | 39 | 0 | 1 | (16) | (41) |
| 21 | 22 | 31 | (1) | (6) | (10) | (33) | Chicago | 18 | 20 | 27 | (2) | (8) | (9) | (33) |
| 15 | 20 | 23 | (5) | (27) | (9) | (37) | Newsday | 13 | 16 | 23 | (3) | (17) | (9) | (41) |
| 7 | 6 | 26 | 1 | 14 | (19) | (75) | South Florida | 6 | 5 | 23 | 1 | 25 | (18) | (75) |
| 18 | 18 | 19 | 0 | 1 | (0) | (2) | Orlando | 17 | 17 | 17 | 0 | - | (0) | - |
| 6 | 5 | 7 | 0 | 6 | (1) | (19) | Baltimore | 5 | 4 | 5 | 0 | 5 | (1) | (13) |
| 5 | 5 | 5 | (1) | (17) | (1) | (18) | Hartford | 5 | 5 | 5 | (1) | (13) | (1) | (12) |
| 4 | 5 | 7 | (1) | (12) | (2) | (37) | Allentown | 4 | 5 | 6 | (0) | (10) | (2) | (34) |
| 3 | 3 | 4 | (0) | (12) | (2) | (44) | Newport News | 2 | 3 | 4 | (0) | (11) | (2) | (41) |
| 110 | 114 | 176 | (4) | (3) | (66) | (38) | Total | 93 | 98 | 150 | (4) | (4) | (57) | (38) |
| | | | | | | | Total Paid | | | | | | | |
| 870 | 869 | 893 | 1 | - | (24) | (3) | Los Angeles | 853 | 852 | 838 | 1 | - | 15 | 2 |
| 561 | 567 | 566 | (5) | (1) | (5) | (1) | Chicago | 564 | 563 | 566 | 1 | - | (2) | - |
| 389 | 399 | 413 | (11) | (3) | (24) | (6) | Newsday | 393 | 397 | 416 | (4) | (1) | (23) | (6) |
| 247 | 251 | 274 | (4) | (2) | (27) | (10) | South Florida | 243 | 244 | 262 | (1) | - | (19) | (7) |
| 241 | 240 | 238 | 2 | 1 | 4 | 2 | Orlando | 237 | 238 | 237 | (1) | - | 0 | - |
| 237 | 238 | 241 | (1) | - | (3) | (1) | Baltimore | 231 | 233 | 235 | (1) | (1) | (3) | (1) |
| 170 | 173 | 181 | (3) | (2) | (11) | (6) | Hartford | 172 | 174 | 181 | (1) | (1) | (9) | (5) |
| 107 | 108 | 112 | (1) | (1) | (4) | (4) | Allentown | 108 | 108 | 111 | 0 | - | (3) | (3) |
| 82 | 85 | 88 | (3) | (3) | (5) | (6) | Newport News | 83 | 85 | 88 | (2) | (2) | (5) | (5) |
| 2,905 | 2,929 | 3,004 | (24) | (1) | (99) | (3) | Total | 2,885 | 2,893 | 2,934 | (8) | - | (50) | (2) |

(1) The sale of SCNI was announced on March 6, 2007.  Its operating results are excluded from this summary and will be reported as discontinued operations in the Company's external financial statements.

**Publishing(1)**
**ABC Paid Circulation Copies**
**For Period 2, 2007**                    | EXCLUDES DISCONTINUED OPERATIONS |

| | | | Period 2 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Sunday (000's)** | | | | | | | |
| | | | | | | | Individually Paid | | | | | | | |
| 1,155 | 1,185 | 1,200 | (30) | (3) | (45) | (4) | Los Angeles | 1,159 | 1,184 | 1,199 | (25) | (2) | (40) | (3) |
| 902 | 900 | 910 | 2 | - | (8) | (1) | Chicago | 904 | 903 | 907 | 2 | - | (2) | - |
| 450 | 455 | 466 | (5) | (1) | (16) | (3) | Newsday | 453 | 455 | 471 | (2) | - | (17) | (4) |
| 333 | 336 | 339 | (3) | (1) | (6) | (2) | South Florida | 332 | 333 | 336 | (1) | - | (3) | (1) |
| 339 | 336 | 343 | 2 | 1 | (4) | (1) | Orlando | 336 | 333 | 339 | 3 | 1 | (3) | (1) |
| 368 | 377 | 385 | (9) | (2) | (17) | (4) | Baltimore | 369 | 375 | 385 | (6) | (2) | (16) | (4) |
| 246 | 249 | 260 | (3) | (1) | (14) | (5) | Hartford | 248 | 250 | 262 | (2) | (1) | (14) | (5) |
| 145 | 147 | 149 | (2) | (1) | (3) | (2) | Allentown | 145 | 146 | 147 | (1) | (1) | (2) | (2) |
| 105 | 108 | 109 | (3) | (3) | (4) | (4) | Newport News | 106 | 108 | 109 | (2) | (2) | (3) | (3) |
| 4,043 | 4,093 | 4,159 | (50) | (1) | (116) | (3) | Total | 4,053 | 4,086 | 4,155 | (34) | (1) | (102) | (2) |
| | | | | | | | Other Paid | | | | | | | |
| 13 | 13 | 19 | 0 | 1 | (7) | (34) | Los Angeles | 13 | 13 | 18 | 0 | 3 | (5) | (29) |
| 27 | 27 | 48 | 1 | 2 | (21) | (43) | Chicago | 24 | 24 | 45 | 0 | - | (21) | (47) |
| 4 | 5 | 5 | (0) | (9) | (1) | (16) | Newsday | 4 | 5 | 5 | (0) | (7) | (1) | (16) |
| 1 | 1 | 13 | (0) | (6) | (12) | (93) | South Florida | 1 | 1 | 8 | (0) | (8) | (7) | (88) |
| 9 | 6 | 6 | 3 | 42 | 3 | 42 | Orlando | 8 | 6 | 6 | 2 | 27 | 2 | 26 |
| 9 | 9 | 24 | 0 | 6 | (15) | (62) | Baltimore | 7 | 6 | 16 | 0 | 5 | (10) | (59) |
| 8 | 8 | 8 | (0) | (4) | (0) | (3) | Hartford | 6 | 6 | 6 | (0) | (2) | (0) | (1) |
| 2 | 2 | 3 | 0 | 16 | (1) | (39) | Allentown | 2 | 2 | 3 | 0 | 17 | (1) | (39) |
| 1 | 1 | 2 | 0 | 1 | (0) | (12) | Newport News | 1 | 1 | 2 | 0 | 2 | (0) | (10) |
| 75 | 72 | 129 | 3 | 5 | (54) | (42) | Total | 65 | 63 | 109 | 2 | 3 | (44) | (40) |
| | | | | | | | Total Paid | | | | | | | |
| 1,168 | 1,197 | 1,219 | (30) | (2) | (51) | (4) | Los Angeles | 1,172 | 1,196 | 1,217 | (24) | (2) | (45) | (4) |
| 930 | 927 | 958 | 2 | - | (29) | (3) | Chicago | 928 | 926 | 952 | 2 | - | (24) | (2) |
| 454 | 459 | 472 | (5) | (1) | (17) | (4) | Newsday | 458 | 460 | 476 | (2) | (1) | (18) | (4) |
| 334 | 337 | 351 | (3) | (1) | (18) | (5) | South Florida | 333 | 334 | 343 | (1) | - | (10) | (3) |
| 348 | 343 | 349 | 5 | 1 | (1) | - | Orlando | 344 | 339 | 346 | 5 | 1 | (2) | - |
| 377 | 386 | 408 | (9) | (2) | (32) | (8) | Baltimore | 376 | 382 | 402 | (5) | (1) | (26) | (6) |
| 254 | 257 | 268 | (3) | (1) | (14) | (5) | Hartford | 253 | 255 | 267 | (2) | (1) | (14) | (5) |
| 147 | 149 | 152 | (1) | (1) | (4) | (3) | Allentown | 147 | 148 | 151 | (1) | (1) | (4) | (2) |
| 106 | 109 | 110 | (3) | (3) | (4) | (4) | Newport News | 107 | 109 | 111 | (2) | (2) | (4) | (3) |
| 4,118 | 4,164 | 4,288 | (47) | (1) | (170) | (4) | Total | 4,118 | 4,150 | 4,264 | (31) | (1) | (146) | (3) |

(1) The sale of SCNI was announced on March 6, 2007.  Its operating results are excluded from this summary and will be reported as discontinued operations in the Company's external financial statements.

**Publishing(1)**
**Summary of Circulation Revenue**
**For Period 2, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

| | Period 2 | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 12,272 | 12,547 | 13,402 | (275) | (2) | (1,130) | (8) | Los Angeles | 27,634 | 28,123 | 30,046 | (489) | (2) | (2,412) | (8) |
| 8,589 | 8,541 | 9,090 | 48 | 1 | (501) | (6) | Chicago | 19,580 | 19,239 | 20,382 | 341 | 2 | (802) | (4) |
| 6,042 | 6,171 | 6,436 | (129) | (2) | (394) | (6) | Newsday | 13,757 | 13,864 | 14,302 | (107) | (1) | (545) | (4) |
| 2,645 | 2,766 | 2,837 | (121) | (4) | (192) | (7) | South Florida | 5,977 | 5,969 | 6,283 | 8 | - | (306) | (5) |
| 2,687 | 2,851 | 2,997 | (164) | (6) | (310) | (10) | Orlando | 5,963 | 6,310 | 6,722 | (347) | (5) | (759) | (11) |
| 3,448 | 3,510 | 3,720 | (62) | (2) | (272) | (7) | Baltimore | 7,790 | 7,891 | 8,308 | (101) | (1) | (518) | (6) |
| 2,977 | 2,968 | 3,050 | 9 | - | (73) | (2) | Hartford | 6,779 | 6,694 | 6,916 | 85 | 1 | (137) | (2) |
| 1,767 | 1,770 | 1,817 | (3) | - | (50) | (3) | Allentown | 3,990 | 4,051 | 4,119 | (61) | (2) | (129) | (3) |
| 985 | 1,080 | 1,162 | (95) | (9) | (177) | (15) | Newport News | 2,301 | 2,456 | 2,610 | (155) | (6) | (309) | (12) |
| 41,412 | 42,204 | 44,511 | (792) | (2) | (3,099) | (7) | Total | 93,771 | 94,597 | 99,688 | (826) | (1) | (5,917) | (6) |

(1) The sale of SCNI was announced on March 6, 2007.  Its operating results are excluded from this summary and will be reported as discontinued operations in the Company's external financial statements.

**Interactive Operations(1)**
**Summary of Revenues and FTE's**
**For Period 2, 2007**
**(Dollars in Thousands)**

EXCLUDES DISCONTINUED OPERATIONS

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Total Revenue by Market** | | | | | | | | | | | | | | | |
| Los Angeles | 5,377 | 5,469 | 4,360 | (92) | (2) | 1,017 | 23 | | 10,547 | 11,300 | 8,802 | (753) | (7) | 1,745 | 20 |
| Chicago | 4,450 | 4,477 | 3,681 | (27) | (1) | 769 | 21 | | 8,574 | 8,972 | 7,116 | (398) | (4) | 1,458 | 20 |
| New York | 1,833 | 1,790 | 1,588 | 43 | 2 | 245 | 15 | | 3,718 | 3,625 | 3,135 | 93 | 3 | 583 | 19 |
| South Florida | 1,644 | 1,962 | 1,872 | (318) | (16) | (228) | (12) | | 3,375 | 3,713 | 3,438 | (338) | (9) | (63) | (2) |
| Orlando | 1,519 | 1,560 | 1,714 | (41) | (3) | (195) | (11) | | 3,003 | 3,255 | 3,404 | (252) | (8) | (401) | (12) |
| Baltimore | 1,576 | 1,809 | 1,508 | (233) | (13) | 68 | 5 | | 3,133 | 3,704 | 3,144 | (571) | (15) | (11) | - |
| Hartford | 1,048 | 1,045 | 986 | 3 | - | 62 | 6 | | 2,104 | 2,160 | 2,046 | (56) | (3) | 58 | 3 |
| Allentown | 673 | 741 | 639 | (68) | (9) | 34 | 5 | | 1,383 | 1,534 | 1,343 | (151) | (10) | 40 | 3 |
| Hampton Roads | 445 | 459 | 410 | (14) | (3) | 35 | 9 | | 915 | 906 | 857 | 9 | 1 | 58 | 7 |
| Central | 224 | 253 | 208 | (29) | (11) | 16 | 8 | | 498 | 480 | 396 | 18 | 4 | 102 | 26 |
| ForSaleByOwner.com (acq. 6/06) | 991 | 911 | - | 80 | 9 | 991 | NM | | 2,039 | 1,883 | - | 156 | 8 | 2,039 | NM |
| Total | 19,780 | 20,476 | 16,966 | (696) | (3) | 2,814 | 17 | | 39,289 | 41,532 | 33,681 | (2,243) | (5) | 5,608 | 17 |
| **Total Revenue by Type** | | | | | | | | | | | | | | | |
| Classified Advertising | | | | | | | | | | | | | | | |
| Recruitment | 9,332 | 9,525 | 9,005 | (193) | (2) | 327 | 4 | | 18,626 | 19,952 | 18,167 | (1,326) | (7) | 459 | 3 |
| Auto | 3,968 | 3,879 | 2,948 | 89 | 2 | 1,020 | 35 | | 7,574 | 7,543 | 5,922 | 31 | - | 1,652 | 28 |
| Real Estate | 2,948 | 3,311 | 2,008 | (363) | (11) | 940 | 47 | | 5,930 | 6,542 | 3,731 | (612) | (9) | 2,199 | 59 |
| Other | 393 | 422 | 431 | (29) | (7) | (38) | (9) | | 830 | 884 | 874 | (54) | (6) | (44) | (5) |
| Total | 16,641 | 17,137 | 14,392 | (496) | (3) | 2,249 | 16 | | 32,960 | 34,921 | 28,694 | (1,961) | (6) | 4,266 | 15 |
| Banners and Sponsorships | 3,139 | 3,339 | 2,574 | (200) | (6) | 565 | 22 | | 6,329 | 6,611 | 4,987 | (282) | (4) | 1,342 | 27 |
| Total | 19,780 | 20,476 | 16,966 | (696) | (3) | 2,814 | 17 | | 39,289 | 41,532 | 33,681 | (2,243) | (5) | 5,608 | 17 |
| **Full Time Equivalents** | | | | | | | | | | | | | | | |
| Los Angeles | 95 | 103 | 73 | (8) | (8) | 22 | 30 | | 92 | 103 | 72 | (11) | (11) | 20 | 28 |
| Chicago | 68 | 69 | 52 | (1) | (1) | 16 | 31 | | 67 | 69 | 52 | (2) | (3) | 15 | 29 |
| New York | 48 | 50 | 38 | (2) | (4) | 10 | 26 | | 46 | 49 | 34 | (3) | (6) | 12 | 35 |
| South Florida | 27 | 30 | 26 | (3) | (10) | 1 | 4 | | 26 | 30 | 25 | (4) | (13) | 1 | 4 |
| Orlando | 41 | 44 | 34 | (3) | (7) | 7 | 21 | | 41 | 44 | 35 | (3) | (7) | 6 | 17 |
| Baltimore | 33 | 36 | 27 | (3) | (8) | 6 | 22 | | 31 | 36 | 27 | (5) | (14) | 4 | 15 |
| Hartford | 22 | 24 | 19 | (2) | (8) | 3 | 14 | | 21 | 23 | 19 | (2) | (9) | 2 | 11 |
| Allentown | 16 | 19 | 13 | (3) | (16) | 3 | 23 | | 14 | 19 | 15 | (5) | (26) | (1) | (7) |
| Hampton Roads | 16 | 19 | 12 | (3) | (16) | 4 | 33 | | 16 | 19 | 11 | (3) | (16) | 5 | 45 |
| Central | 182 | 210 | 140 | (28) | (13) | 42 | 30 | | 177 | 206 | 133 | (29) | (14) | 44 | 33 |
| ForSaleByOwner.com | 29 | 30 | - | (1) | (3) | 29 | NM | | 30 | 29 | - | 1 | 3 | 30 | NM |
| Total | 577 | 634 | 434 | (57) | (9) | 143 | 33 | | 561 | 627 | 423 | (66) | (11) | 138 | 33 |

(1) The sale of SCNI was announced on March 6, 2007.  Operating results for its interactive business are excluded from this summary.

Publishing(1)
**Summary of Targeted Publications**
**For Period 2, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | **Operating Revenues** | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | Los Angeles | | | | | | | |
| 1,558 | 1,660 | 2,430 | (102) | (6) | (872) | (36) | Recycler | 3,486 | 3,647 | 5,304 | (161) | (4) | (1,818) | (34) |
| 1,211 | 1,296 | 1,196 | (85) | (7) | 15 | 1 | Times Community Newspapers | 2,651 | 2,879 | 2,468 | (228) | (8) | 183 | 7 |
| 661 | 702 | 612 | (41) | (6) | 49 | 8 | Hoy Los Angeles | 1,400 | 1,472 | 1,219 | (72) | (5) | 181 | 15 |
| | | | | | | | Chicago | | | | | | | |
| 1,677 | 1,793 | 1,500 | (116) | (6) | 177 | 12 | Chicago Magazine | 2,864 | 3,017 | 2,794 | (153) | (5) | 70 | 3 |
| 1,055 | 1,140 | 1,122 | (85) | (7) | (67) | (6) | Chicagoland Publishing | 1,879 | 1,955 | 1,941 | (76) | (4) | (62) | (3) |
| 963 | 832 | 601 | 131 | 16 | 362 | 60 | RedEye | 1,917 | 1,613 | 1,109 | 304 | 19 | 808 | 73 |
| 869 | 888 | 880 | (19) | (2) | (11) | (1) | Hoy Chicago | 1,680 | 1,723 | 1,685 | (43) | (2) | (5) | - |
| | | | | | | | Newsday | | | | | | | |
| 4,547 | 4,594 | 5,094 | (47) | (1) | (547) | (11) | Star | 9,829 | 9,989 | 10,683 | (160) | (2) | (854) | (8) |
| 1,140 | 1,172 | 1,251 | (32) | (3) | (111) | (9) | DSA Boroughs | 2,356 | 2,618 | 3,032 | (262) | (10) | (676) | (22) |
| 1,338 | 1,625 | 1,447 | (287) | (18) | (109) | (8) | amNew York | 3,040 | 3,335 | 3,038 | (295) | (9) | 2 | - |
| 705 | 758 | 499 | (53) | (7) | 206 | 41 | Island Publications | 985 | 1,081 | 819 | (96) | (9) | 166 | 20 |
| | | | | | | | South Florida | | | | | | | |
| 304 | 333 | 311 | (29) | (9) | (7) | (2) | El Sentinel | 731 | 732 | 682 | (1) | - | 49 | 7 |
| 1,568 | 1,596 | 1,527 | (28) | (2) | 41 | 3 | Forum Publications | 3,408 | 3,362 | 3,244 | 46 | 1 | 164 | 5 |
| 1,297 | 1,280 | 1,137 | 17 | 1 | 160 | 14 | Other South Florida | 2,788 | 3,070 | 2,661 | (282) | (9) | 127 | 5 |
| | | | | | | | Baltimore | | | | | | | |
| 3,529 | 3,883 | 3,443 | (354) | (9) | 86 | 2 | Homestead/Patuxent | 9,422 | 9,778 | 9,444 | (356) | (4) | (22) | - |
| | | | | | | | Orlando | | | | | | | |
| 236 | 232 | 214 | 4 | 2 | 22 | 10 | El Sentinel | 521 | 472 | 434 | 49 | 10 | 87 | 20 |
| 143 | 108 | 158 | 35 | 32 | (15) | (9) | Other Orlando | 306 | 243 | 326 | 63 | 26 | (20) | (6) |
| | | | | | | | Hartford | | | | | | | |
| 752 | 806 | 863 | (54) | (7) | (111) | (13) | New Mass Media/Other | 1,701 | 1,776 | 1,810 | (75) | (4) | (109) | (6) |
| | | | | | | | Newport News | | | | | | | |
| 913 | 874 | 872 | 39 | 4 | 41 | 5 | Virginia Gazette | 2,003 | 1,804 | 1,759 | 199 | 11 | 244 | 14 |
| | | | | | | | Allentown | | | | | | | |
| 93 | 74 | 55 | 19 | 26 | 38 | 69 | Other | 182 | 160 | 122 | 22 | 14 | 60 | 49 |
| 24,559 | 25,646 | 25,314 | (1,087) | (4) | (755) | (3) | Total | 53,149 | 54,726 | 54,676 | (1,577) | (3) | (1,527) | (3) |
| | | | | | | | **Operating Revenue** | | | | | | | |
| 246,432 | 252,682 | 264,018 | (6,250) | (2) | (17,586) | (7) | Daily Newspapers(2) | 536,012 | 547,449 | 576,947 | (11,437) | (2) | (40,935) | (7) |
| 24,559 | 25,646 | 25,314 | (1,087) | (4) | (755) | (3) | Targeted Publications | 53,149 | 54,726 | 54,676 | (1,577) | (3) | (1,527) | (3) |
| 19,780 | 20,476 | 16,966 | (696) | (3) | 2,814 | 17 | Interactive Operations | 39,289 | 41,532 | 33,681 | (2,243) | (5) | 5,608 | 17 |
| 4,180 | 4,879 | 4,263 | (699) | (14) | (83) | (2) | Other Businesses | 8,819 | 9,006 | 9,111 | (187) | (2) | (292) | (3) |
| (719) | (1,538) | (519) | 819 | 53 | (200) | (39) | Eliminations | (1,586) | (3,461) | (1,188) | 1,875 | 54 | (398) | (34) |
| 294,232 | 302,145 | 310,042 | (7,913) | (3) | (15,810) | (5) | Total Publishing | 635,683 | 649,252 | 673,227 | (13,569) | (2) | (37,544) | (6) |

(1) The sale of Hoy New York was announced on February 2, 2007.  Its operating results are excluded from this summary and will be reported as discontinued operations in the Company's external financial statements.
(2) Includes TMC and direct mail operations.

**Los Angeles Times - Consolidated**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | | Period 2 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | 2007 | 2007 | 2006 | 2007 | | 2006 | | |
| | Actual | Plan | Actual | Plan | % | Actual | % | |
| Revenues | 81,630 | 82,407 | 85,146 | (777) | (1) | (3,516) | (4) | |
| Operating Cash Expenses | 66,471 | 68,250 | 67,873 | (1,779) | (3) | (1,402) | (2) | |
| **Operating Cash Flow** | **15,159** | **14,157** | **17,273** | **1,002** | **7** | **(2,114)** | **(12)** | |
| Depreciation & Amortization | 3,578 | 3,784 | 3,545 | (206) | (5) | 33 | 1 | |
| Operating Profit | 11,581 | 10,373 | 13,728 | 1,208 | 12 | (2,147) | (16) | |

### Revenues vs. Plan

- Advertising revenue was flat to Plan. Retail was up $1.8 mm or 8.2% due to favorable Specialty Merchandise, Drug Stores, Department Stores, Electronics, Home Furnishings, Amusements, Health Care, and Fashion partially offset by unfavorable Advo, Personal Services, and General Merchandise. National was down $1.3 mm or 5.4% to Plan due to unfavorable Movies, Transportation, Technology, Auto, and other, partially offset by favorable Wireless and Financial. Classified was down $0.5 mm or 2.1% to Plan driven by unfavorable Recruitment, Real Estate, and Automotive, partially offset by Legal.

- Circulation revenue was down $0.3 mm or 2.2% below Plan mainly due to increased discounting and lower daily and single copy volume. Other Revenue was down $0.6 mm or 22.8% due to unfavorable Trib Direct, Interactive, and other miscellaneous revenue.

### Expenses vs. Plan

- Compensation was favorable to Plan $0.7 mm primarily due to favorable stock-based comp ($0.5mm - waiting for revised plan from Trib) and the revised pension allocation.

- Newsprint and Ink was favorable to Plan $0.4 mm primarily due to lower national revenue, reduction in price ($615/MT Plan vs. $606/MT Actual) and lower Preprint and LCV volumes.

- Other Expenses were favorable to Plan $0.6 mm primarily due to timing of on-line promotion expenses, favorable postage, lower Preprints and LCV volume, and reduction in outside printing expenses, partially offset by unfavorable property taxes (timing).

### Revenues vs. Prior Year

- Advertising revenue was $2.4 mm or 3.4% below prior year. Retail was up $0.2mm or 0.8% to prior year due to Advo and favorable Home Improvement, Health Care and Fashion, partially offset by unfavorable Department Stores, Electronics, Specialty Merchandise, Home Furnishings, and Education. National was down $0.2 mm or 1.0% due to unfavorable Transportation, Auto, Movies, and Technology, partially offset by favorable Wireless, Financial, Package Goods, Media, and other. Classified was unfavorable $2.4 mm or 9.9% due to unfavorable Automotive, Recruitment, Real Estate, and Merchandise, partially offset by Other.

- Circulation revenue was down $1.3 mm or 7.7% compared to prior year because of lower individually paid daily and Sunday volume, higher discounting (4-Day Conversion) and the Recycler conversion to a free publication. Other Revenue was flat to prior year.

### Expenses vs. Prior Year

- Compensation was $0.5 mm unfavorable to last year primarily due to the 2006 merit increase and stock-based compensation, partially offset by favorable retirement accounts and Recycler savings tied to the LAT distribution integration.

- Newsprint and Ink expense was $2.3 mm favorable to prior year due to the decline in advertising revenue, reduction in editorial pages, lower Preprint and LCV volumes, lower Circulation units and returns, and a price reduction ($618/MT Plan vs. $606/MT Actual).

- Other Expenses were $0.3 mm higher than prior year primarily due to Advo related expenses (TMC postage - unfav. $0.9 mm) and higher affiliate fees, partially offset by lower Preprints and LCV volumes, Circulation call center savings, and reduction in supplements tied to TV Times and West Magazine.

**Los Angeles[1]**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | Period 2 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 67,474 | 67,415 | 69,854 | 59 | - | (2,380) | (3) | Advertising | 148,459 | 151,332 | 156,280 | (2,873) | (2) | (7,821) | (5) |
| 12,272 | 12,547 | 13,402 | (275) | (2) | (1,130) | (8) | Circulation | 27,634 | 28,123 | 30,046 | (489) | (2) | (2,412) | (8) |
| 1,884 | 2,445 | 1,890 | (561) | (23) | (6) | 0 | Other | 4,227 | 4,929 | 3,879 | (702) | (14) | 348 | 9 |
| 81,630 | 82,407 | 85,146 | (777) | (1) | (3,516) | (4) | Total | 180,320 | 184,384 | 190,205 | (4,064) | (2) | (9,885) | (5) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 19,841 | 19,727 | 18,916 | 114 | 1 | 925 | 5 | Direct Pay | 44,222 | 44,175 | 43,625 | 47 | 0 | 597 | 1 |
| 502 | 1,023 | 9 | (521) | (51) | 493 | 5,478 | Stock-Based | 725 | 1,266 | 20 | (541) | (43) | 705 | 3,525 |
| 4,688 | 5,006 | 5,667 | (318) | (6) | (979) | (17) | Benefits | 11,751 | 12,871 | 13,584 | (1,120) | (9) | (1,833) | (13) |
| 25,031 | 25,756 | 24,592 | (725) | (3) | 439 | 2 | Total | 56,698 | 58,312 | 57,229 | (1,614) | (3) | (531) | (1) |
| 12,253 | 12,669 | 14,576 | (416) | (3) | (2,323) | (16) | Newsprint & Ink | 27,371 | 28,546 | 30,756 | (1,175) | (4) | (3,385) | (11) |
| 8,236 | 8,369 | 8,228 | (133) | (2) | 8 | 0 | Outside Services | 16,912 | 17,304 | 17,398 | (392) | (2) | (486) | (3) |
| 2,832 | 2,961 | 1,965 | (129) | (4) | 867 | 44 | TMC Postage | 6,292 | 6,337 | 4,398 | (45) | (1) | 1,894 | 43 |
| 9,479 | 9,279 | 9,585 | 200 | 2 | (106) | (1) | Other Circulation Expenses | 21,037 | 20,685 | 20,850 | 352 | 2 | 187 | 1 |
| 1,858 | 2,453 | 2,409 | (595) | (24) | (551) | (23) | Promotion | 4,305 | 5,211 | 5,368 | (906) | (17) | (1,063) | (20) |
| 6,782 | 6,763 | 6,518 | 19 | 0 | 264 | 4 | Other Expenses | 13,404 | 13,359 | 13,430 | 45 | 0 | (26) | 0 |
| 66,471 | 68,250 | 67,873 | (1,779) | (3) | (1,402) | (2) | Total Cash Expenses | 146,019 | 149,754 | 149,429 | (3,735) | (2) | (3,410) | (2) |
| 15,159 | 14,157 | 17,273 | 1,002 | 7 | (2,114) | (12) | **Operating Cash Flow** | 34,301 | 34,630 | 40,776 | (329) | (1) | (6,475) | (16) |
| 3,386 | 3,591 | 3,353 | (205) | (6) | 33 | 1 | Depreciation | 7,867 | 8,081 | 7,673 | (214) | (3) | 194 | 3 |
| 192 | 193 | 192 | (1) | (1) | - | 0 | Amortization of Intangibles | 431 | 433 | 431 | (2) | 0 | - | 0 |
| 11,581 | 10,373 | 13,728 | 1,208 | 12 | (2,147) | (16) | **Operating Profit** | 26,003 | 26,116 | 32,672 | (113) | 0 | (6,669) | (20) |
| 18.6 | 17.2 | 20.3 | 1.4 | | (1.7) | | Oper. Cash Flow Margin (%) | 19.0 | 18.8 | 21.4 | 0.2 | | (2.4) | |
| 14.2 | 12.6 | 16.1 | 1.6 | | (1.9) | | Operating Profit Margin (%) | 14.4 | 14.2 | 17.2 | 0.2 | | (2.8) | |

(1) Includes Hoy Los Angeles.

**Los Angeles**
**Operating Statistics**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 23,657 | 21,870 | 23,444 | 1,787 | 8 | 213 | 1 | | 48,725 | 48,347 | 52,388 | 378 | 1 | (3,663) | (7) |
| National | 22,484 | 23,759 | 22,719 | (1,275) | (5) | (235) | (1) | | 54,809 | 55,394 | 53,287 | (585) | (1) | 1,522 | 3 |
| Classified | 21,333 | 21,786 | 23,691 | (453) | (2) | (2,358) | (10) | | 44,925 | 47,591 | 50,605 | (2,666) | (6) | (5,680) | (11) |
| Total | 67,474 | 67,415 | 69,854 | 59 | - | (2,380) | (3) | | 148,459 | 151,332 | 156,280 | (2,873) | (2) | (7,821) | (5) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 74 | 61 | 82 | 13 | 21 | (8) | (10) | | 149 | 131 | 169 | 18 | 14 | (20) | (12) |
| National | 64 | 77 | 76 | (13) | (17) | (12) | (16) | | 158 | 181 | 192 | (23) | (13) | (34) | (18) |
| Classified | 50 | 53 | 51 | (3) | (6) | (1) | (2) | | 110 | 120 | 102 | (10) | (8) | 8 | 8 |
| Total | 188 | 191 | 209 | (3) | (2) | (21) | (10) | | 417 | 432 | 463 | (15) | (3) | (46) | (10) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 101 | 84 | 96 | 17 | 20 | 5 | 5 | | 208 | 181 | 201 | 27 | 15 | 7 | 3 |
| National | 10 | 6 | 5 | 4 | 67 | 5 | 100 | | 21 | 13 | 12 | 8 | 62 | 9 | 75 |
| Classified | 332 | 293 | 320 | 39 | 13 | 12 | 4 | | 683 | 647 | 680 | 36 | 6 | 3 | - |
| Total | 443 | 383 | 421 | 60 | 16 | 22 | 5 | | 912 | 841 | 893 | 71 | 8 | 19 | 2 |
| Total Preprint Pieces (000's) | 329,309 | 322,977 | 301,618 | 6,332 | 2 | 27,691 | 9 | | 719,146 | 708,307 | 651,747 | 10,839 | 2 | 67,399 | 10 |
| Metric Tons Consumed | 18,540 | 19,634 | 21,729 | (1,094) | (6) | (3,189) | (15) | | 40,823 | 43,881 | 46,110 | (3,058) | (7) | (5,287) | (11) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 3,336 | 3,464 | 3,423 | (128) | (4) | (87) | (3) | | 3,353 | 3,466 | 3,541 | (113) | (3) | (188) | (5) |
| Interactive operations | 95 | 103 | 73 | (8) | (8) | 22 | 30 | | 92 | 103 | 72 | (11) | (11) | 20 | 28 |
| Total | 3,431 | 3,567 | 3,496 | (136) | (4) | (65) | (2) | | 3,445 | 3,569 | 3,613 | (124) | (3) | (168) | (5) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 704 | 700 | 705 | 4 | 1 | (1) | - | | 696 | 691 | 663 | 6 | 1 | 33 | 5 |
| Single Copy | 133 | 139 | 134 | (7) | (5) | (2) | (1) | | 133 | 138 | 135 | (5) | (3) | (2) | (2) |
| Individually Paid | 837 | 839 | 839 | (3) | - | (3) | - | | 829 | 828 | 799 | 1 | - | 31 | 4 |
| Other Paid | 33 | 29 | 54 | 4 | 12 | (21) | (39) | | 23 | 23 | 39 | 0 | 1 | (16) | (41) |
| Total Daily Paid | 870 | 869 | 893 | 1 | - | (24) | (3) | | 853 | 852 | 838 | 1 | - | 15 | 2 |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 948 | 971 | 980 | (23) | (2) | (32) | (3) | | 951 | 969 | 980 | (18) | (2) | (29) | (3) |
| Single Copy | 207 | 214 | 219 | (7) | (3) | (12) | (6) | | 208 | 215 | 219 | (7) | (3) | (11) | (5) |
| Individually Paid | 1,155 | 1,185 | 1,200 | (30) | (3) | (45) | (4) | | 1,159 | 1,184 | 1,199 | (25) | (2) | (40) | (3) |
| Other Paid | 13 | 13 | 19 | 0 | 1 | (7) | (34) | | 13 | 13 | 18 | 0 | 3 | (5) | (29) |
| Total Sunday Paid | 1,168 | 1,197 | 1,219 | (30) | (2) | (51) | (4) | | 1,172 | 1,196 | 1,217 | (24) | (2) | (45) | (4) |

**Chicago Tribune Group**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | | Period 2, 2007 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 65,584 | 66,845 | 67,188 | (1,261) | (2) | (1,604) | (2) |
| Operating Cash Expenses | 50,880 | 51,957 | 49,822 | (1,077) | (2) | 1,058 | 2 |
| **Operating Cash Flow** | **14,704** | **14,888** | **17,366** | **(184)** | **(1)** | **(2,662)** | **(15)** |
| Depreciation & Amortization | 2,492 | 2,815 | 2,422 | (323) | (11) | 70 | 3 |
| Operating Profit | 12,212 | 12,073 | 14,944 | 139 | 1 | (2,732) | (18) |

## Period Revenues vs. Plan

- Advertising down 1% ($626). Retail up 4% $948 with the largest positive categories
  being electronics, apparel, and health care.
  National down 7% ($970) as auto, package goods, financial and telecom experienced weakness versus plan.
  Classified down 4% ($604) as all categories except legal experienced negative percent variances
  to beginning of the year assumptions.
- Circulation up 1% $48 comprised of higher than planned single copy rates as well as higher gross sales for
  daily single copy.
- Other down 13% ($683) as lower commercial printing revenue, commercial delivery revenue and royalty income
  was compounded by lower Tribune Direct non-affiliated revenue.

## Period Expenses vs. Plan

- Compensation down 3% ($534) from lower incentives, lower Share based compensation,
  and lower pension, offset partially by a higher unplanned spike in payroll taxes from annual bonuses.
- Newsprint & Ink up 1% $112 due to a 52 page unplanned unclaimed property advertising section,
  higher press waste, but lower ink deliveries and fewer unordered promotional pages.
- TMC Postage down 10% ($367) due to timing shifts in the full year plan.
- Promotion down 14% ($344), due to timing, and an effort to reduce expenses given current revenue conditions.

## Period Revenues vs. Prior Year

- Advertising down 1% ($720). Retail up 6% $1415 as positive categories such as electronics,
  health care and apparel are countered by decreases in food & drug and department stores.
  National down 11% ($1541) as auto, technology, and transportation continue to pace below 2006 levels.
  Classified down 3% ($594) as automotive is at prior year, legal is up, and help wanted and real estate
  are below prior year.
- Circulation down 6% ($501) as single copy sales decline, while higher home delivery discounts have
  maintained home delivery copy levels.
- Other down 8% ($383) due to favorable commercial printing and delivery revenue, largely the NY Post,
  but lower Tribune Direct non-affiliated revenue and royalty.

## Period Expenses vs. Prior Year

- Compensation up less than 1% $69 from a reduction in 401k, lower pension, 94 (3%) fewer Fte's, offset by
  annual merit increases and unfavorable year over year comparatives that include SBC in 2007 but not 2006.
- Newsprint & Ink up 6% $456 resulting from higher press waste, lower advertising rates per page, the RedEye expansion,
  and the addition of the New York Post printing, partially offset by lower unordered promotional pages.
- Promotion down 10% ($216)  as an effort to reduce expenses given current revenue conditions.

Chicago(1)
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 52,611 | 53,237 | 53,331 | (626) | (1) | (720) | (1) | Advertising | | 106,833 | 109,289 | 110,497 | (2,456) | (2) | (3,664) | (3) |
| 8,589 | 8,541 | 9,090 | 48 | 1 | (501) | (6) | Circulation | | 19,580 | 19,239 | 20,382 | 341 | 2 | (802) | (4) |
| 4,384 | 5,067 | 4,767 | (683) | (13) | (383) | (8) | Other | | 9,914 | 10,412 | 9,804 | (498) | (5) | 110 | 1 |
| 65,584 | 66,845 | 67,188 | (1,261) | (2) | (1,604) | (2) | Total | | 136,327 | 138,940 | 140,683 | (2,613) | (2) | (4,356) | (3) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Compensation | | | | | | | | |
| 14,145 | 14,273 | 14,168 | (128) | (1) | (23) | 0 | Direct Pay | | 31,473 | 31,606 | 32,090 | (133) | 0 | (617) | (2) |
| 412 | 959 | 25 | (547) | (57) | 387 | 1,548 | Stock-Based | | 580 | 1,220 | 57 | (640) | (52) | 523 | 918 |
| 4,124 | 3,983 | 4,419 | 141 | 4 | (295) | (7) | Benefits | | 9,325 | 9,113 | 10,199 | 212 | 2 | (874) | (9) |
| 18,681 | 19,215 | 18,612 | (534) | (3) | 69 | 0 | Total | | 41,378 | 41,939 | 42,346 | (561) | (1) | (968) | (2) |
| 8,434 | 8,322 | 7,978 | 112 | 1 | 456 | 6 | Newsprint & Ink | | 18,142 | 18,141 | 17,477 | 1 | 0 | 665 | 4 |
| 6,565 | 6,767 | 5,965 | (202) | (3) | 600 | 10 | Outside Services | | 13,331 | 13,917 | 12,689 | (586) | (4) | 642 | 5 |
| 3,409 | 3,776 | 3,590 | (367) | (10) | (181) | (5) | TMC Postage | | 7,467 | 8,701 | 7,578 | (1,234) | (14) | (111) | (1) |
| 5,474 | 5,697 | 5,759 | (223) | (4) | (285) | (5) | Other Circulation Expenses | | 12,448 | 12,338 | 12,656 | 110 | 1 | (208) | (2) |
| 2,031 | 2,375 | 2,247 | (344) | (14) | (216) | (10) | Promotion | | 4,229 | 4,853 | 4,935 | (624) | (13) | (706) | (14) |
| 6,286 | 5,805 | 5,671 | 481 | 8 | 615 | 11 | Other Expenses | | 11,828 | 11,450 | 11,246 | 378 | 3 | 582 | 5 |
| 50,880 | 51,957 | 49,822 | (1,077) | (2) | 1,058 | 2 | Total Cash Expenses | | 108,823 | 111,339 | 108,927 | (2,516) | (2) | (104) | 0 |
| 14,704 | 14,888 | 17,366 | (184) | (1) | (2,662) | (15) | **Operating Cash Flow** | | 27,504 | 27,601 | 31,756 | (97) | 0 | (4,252) | (13) |
| 2,484 | 2,807 | 2,414 | (323) | (12) | 70 | 3 | Depreciation | | 5,623 | 6,345 | 5,530 | (722) | (11) | 93 | 2 |
| 8 | 8 | 8 | - | 0 | - | 0 | Amortization of Intangibles | | 19 | 19 | 18 | - | 0 | 1 | 6 |
| 12,212 | 12,073 | 14,944 | 139 | 1 | (2,732) | (18) | **Operating Profit** | | 21,862 | 21,237 | 26,208 | 625 | 3 | (4,346) | (17) |
| 22.4 | 22.3 | 25.8 | 0.1 | | (3.4) | | Oper. Cash Flow Margin (%) | | 20.2 | 19.9 | 22.6 | 0.3 | | (2.4) | |
| 18.6 | 18.1 | 22.2 | 0.5 | | (3.6) | | Operating Profit Margin (%) | | 16.0 | 15.3 | 18.6 | 0.7 | | (2.6) | |

(1) Includes CLTV.

**Chicago**
**Operating Statistics**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **Variance From** | | | | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **Variance From** | | | |
| | | | | **2007 Plan** | **%** | **2006 Actual** | **%** | | | | | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 23,366 | 22,418 | 21,951 | 948 | 4 | 1,415 | 6 | | 48,248 | 46,647 | 45,837 | 1,601 | 3 | 2,411 | 5 |
| National | 12,666 | 13,636 | 14,207 | (970) | (7) | (1,541) | (11) | | 26,932 | 28,804 | 30,659 | (1,872) | (6) | (3,727) | (12) |
| Classified | 16,579 | 17,183 | 17,173 | (604) | (4) | (594) | (3) | | 31,653 | 33,838 | 34,001 | (2,185) | (6) | (2,348) | (7) |
| Total | 52,611 | 53,237 | 53,331 | (626) | (1) | (720) | (1) | | 106,833 | 109,289 | 110,497 | (2,456) | (2) | (3,664) | (3) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 71 | 57 | 58 | 14 | 25 | 13 | 22 | | 152 | 125 | 127 | 27 | 22 | 25 | 20 |
| National | 41 | 40 | 42 | 1 | 3 | (1) | (2) | | 85 | 88 | 101 | (3) | (3) | (16) | (16) |
| Classified | 91 | 55 | 72 | 36 | 65 | 19 | 26 | | 165 | 115 | 152 | 50 | 43 | 13 | 9 |
| Total | 203 | 152 | 172 | 51 | 34 | 31 | 18 | | 402 | 328 | 380 | 74 | 23 | 22 | 6 |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 103 | 103 | 104 | - | - | (1) | (1) | | 214 | 223 | 223 | (9) | (4) | (9) | (4) |
| National | 13 | 11 | 9 | 2 | 18 | 4 | 44 | | 30 | 20 | 22 | 10 | 50 | 8 | 36 |
| Classified | 403 | 270 | 394 | 133 | 49 | 9 | 2 | | 824 | 573 | 815 | 251 | 44 | 9 | 1 |
| Total | 519 | 384 | 507 | 135 | 35 | 12 | 2 | | 1,068 | 816 | 1,060 | 252 | 31 | 8 | 1 |
| Total Preprint Pieces (000's) | 304,096 | 324,688 | 313,886 | (20,592) | (6) | (9,790) | (3) | | 637,580 | 694,489 | 671,545 | (56,909) | (8) | (33,965) | (5) |
| Metric Tons Consumed | 12,819 | 12,130 | 11,626 | 689 | 6 | 1,193 | 10 | | 26,942 | 26,255 | 25,937 | 687 | 3 | 1,005 | 4 |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 2,915 | 2,908 | 3,025 | 7 | - | (110) | (4) | | 2,911 | 2,893 | 3,044 | 18 | 1 | (133) | (4) |
| Interactive operations | 68 | 69 | 52 | (1) | (1) | 16 | 31 | | 67 | 69 | 52 | (2) | (3) | 15 | 29 |
| Total | 2,983 | 2,977 | 3,077 | 6 | - | (94) | (3) | | 2,978 | 2,962 | 3,096 | 16 | 1 | (118) | (4) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 479 | 491 | 467 | (12) | (2) | 12 | 3 | | 482 | 487 | 469 | (5) | (1) | 14 | 3 |
| Single Copy | 61 | 53 | 68 | 8 | 15 | (6) | (10) | | 64 | 56 | 71 | 7 | 13 | (7) | (10) |
| Individually Paid | 540 | 544 | 535 | (4) | (1) | 5 | 1 | | 546 | 544 | 540 | 2 | - | 7 | 1 |
| Other Paid | 21 | 22 | 31 | (1) | (6) | (10) | (33) | | 18 | 20 | 27 | (2) | (8) | (9) | (33) |
| Total Daily Paid | 561 | 567 | 566 | (5) | (1) | (5) | (1) | | 564 | 563 | 566 | 1 | - | (2) | - |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 682 | 683 | 683 | (0) | - | (1) | - | | 680 | 683 | 674 | (3) | - | 6 | 1 |
| Single Copy | 220 | 218 | 227 | 2 | 1 | (7) | (3) | | 225 | 220 | 233 | 5 | 2 | (8) | (4) |
| Individually Paid | 902 | 900 | 910 | 2 | - | (8) | (1) | | 904 | 903 | 907 | 2 | - | (2) | - |
| Other Paid | 27 | 27 | 48 | 1 | 2 | (21) | (43) | | 24 | 24 | 45 | 0 | | (21) | (47) |
| Total Sunday Paid | 930 | 927 | 958 | 2 | - | (29) | (3) | | 928 | 926 | 952 | 2 | - | (24) | (2) |

**Newsday**
**Variance Explanations**
**For Second Period, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | **Period 2** | | | |
| | | | | **Variance From** | | | |
| Revenues | 38,126 | 39,553 | 40,639 | (1,427) | (4) | (2,513) | (6) |
| Operating Cash Expenses | 31,879 | 32,772 | 34,273 | (893) | (3) | (2,394) | (7) |
| **Operating Cash Flow** | **6,247** | **6,781** | **6,366** | **(534)** | **(8)** | **(119)** | **(2)** |
| Depreciation & Amortization | 1,529 | 1,912 | 1,792 | (383) | (20) | (263) | (15) |
| Operating Profit | 4,718 | 4,869 | 4,574 | (151) | (3) | 144 | 3 |

**Revenues vs. Plan**
- Advertising revenue finished $1.4 mil below plan
    - Weakness in Retail contributed $0.7 mil of the decrease  - due to softness in other retail partially offset by specialty merchandise.
    - Weakness in Nationals contributed $0.3 decrease - due to softness in movies and financials
    - Classifieds contributed $0.4 mil of the decrease - due to a decline in real estate partially offset by an increase in legal.
    - Interactive was flat versus plan
- Circulation revenue was $0.1 mil below plan due to lower volume.
- Other Revenue finished $0.1 mil above plan as a result of higher commercial printing revenue.

**Expenses vs. Plan**
- Newsday compensation and benefits were $0.9 mil below plan due to a timing related year to date true up for  Unemployment Taxes,
    a 2006 pension credit and lower Non Union Salary expenses.
- Newsprint & Ink expense was $0.1 mil below plan due to lower circulation volume.

**Revenues vs. Prior Year**
- Advertising revenue finished $2.0 mil, or 6% below last year due to weakness in Retail and Classifieds particularly full run ads partially offset.
    by strength in National Accounts.
- Circulation revenue was $0.4 mil, or 6%, below last year as a result of decreased sales in Home Delivery.

**Expenses vs. Prior Year**
- Newsday compensation and benefits were $1.5 mil below last year due to reduced Union FT employees and 2006 related pension credit.
- Newsprint & Ink Expense was $0.6 mil below last year due to decreased circulation, reduced advertising lineage and less supplement printing.
- Outside Services was 0.6 mil above last year due to Printing and Inserting fees for Purple Pack as well as increased Careerbuilder crosscharges.
- TMC Postage was $0.3 mil above last year due to Purple Pack.
- Other Circulation expense was $0.4 mil below last year due reduce HD contractor expense.
- Promotion was $0.4 mil below last year due to decreased overall advertising expenditures.
- Other Expense was $0.5 mil below last year due to favorable Advertising Bad Debt.

Newsday
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 31,363 | 32,754 | 33,319 | (1,391) | (4) | (1,956) | (6) | | 66,634 | 68,970 | 71,426 | (2,336) | (3) | (4,792) | (7) |
| Circulation | 6,042 | 6,171 | 6,436 | (129) | (2) | (394) | (6) | | 13,757 | 13,864 | 14,302 | (107) | (1) | (545) | (4) |
| Other | 721 | 628 | 884 | 93 | 15 | (163) | (18) | | 1,631 | 1,455 | 1,813 | 176 | 12 | (182) | (10) |
| Total | 38,126 | 39,553 | 40,639 | (1,427) | (4) | (2,513) | (6) | | 82,022 | 84,289 | 87,541 | (2,267) | (3) | (5,519) | (6) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 11,573 | 12,010 | 12,326 | (437) | (4) | (753) | (6) | | 26,685 | 26,835 | 27,503 | (150) | (1) | (818) | (3) |
| Stock-Based | 144 | 103 | 3 | 41 | 40 | 141 | 4,700 | | 205 | 205 | 7 | - | 0 | 198 | 2,829 |
| Benefits | 2,587 | 3,055 | 3,483 | (468) | (15) | (896) | (26) | | 6,850 | 7,010 | 7,956 | (160) | (2) | (1,106) | (14) |
| Total | 14,304 | 15,168 | 15,812 | (864) | (6) | (1,508) | (10) | | 33,740 | 34,050 | 35,466 | (310) | (1) | (1,726) | (5) |
| Newsprint & Ink | 4,017 | 4,105 | 4,589 | (88) | (2) | (572) | (12) | | 9,295 | 9,053 | 9,890 | 242 | 3 | (595) | (6) |
| Outside Services | 4,636 | 4,517 | 4,058 | 119 | 3 | 578 | 14 | | 9,157 | 9,396 | 8,508 | (239) | (3) | 649 | 8 |
| TMC Postage | 943 | 1,008 | 652 | (65) | (6) | 291 | 45 | | 2,244 | 2,238 | 1,357 | 6 | 0 | 887 | 65 |
| Other Circulation Expenses | 3,481 | 3,475 | 3,851 | 6 | 0 | (370) | (10) | | 7,727 | 7,779 | 8,913 | (52) | (1) | (1,186) | (13) |
| Promotion | 531 | 617 | 885 | (86) | (14) | (354) | (40) | | 1,108 | 1,099 | 1,285 | 9 | 1 | (177) | (14) |
| Other Expenses | 3,967 | 3,882 | 4,426 | 85 | 2 | (459) | (10) | | 7,933 | 8,648 | 9,189 | (715) | (8) | (1,256) | (14) |
| Total Cash Expenses | 31,879 | 32,772 | 34,273 | (893) | (3) | (2,394) | (7) | | 71,204 | 72,263 | 74,608 | (1,059) | (1) | (3,404) | (5) |
| **Operating Cash Flow** | 6,247 | 6,781 | 6,366 | (534) | (8) | (119) | (2) | | 10,818 | 12,026 | 12,933 | (1,208) | (10) | (2,115) | (16) |
| Depreciation | 1,415 | 1,817 | 1,716 | (402) | (22) | (301) | (18) | | 3,223 | 3,975 | 3,750 | (752) | (19) | (527) | (14) |
| Amortization of Intangibles | 114 | 95 | 76 | 19 | 20 | 38 | 50 | | 247 | 210 | 172 | 37 | 18 | 75 | 44 |
| **Operating Profit** | 4,718 | 4,869 | 4,574 | (151) | (3) | 144 | 3 | | 7,348 | 7,841 | 9,011 | (493) | (6) | (1,663) | (18) |
| Oper. Cash Flow Margin (%) | 16.4 | 17.1 | 15.7 | (0.7) | | 0.7 | | | 13.2 | 14.3 | 14.8 | (1.1) | | (1.6) | |
| Operating Profit Margin (%) | 12.4 | 12.3 | 11.3 | 0.1 | | 1.1 | | | 9.0 | 9.3 | 10.3 | (0.3) | | (1.3) | |

**Newsday**
**Operating Statistics**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 13,239 | 13,998 | 14,621 | (759) | (5) | (1,382) | (9) | Retail | 27,305 | 28,718 | 30,829 | (1,413) | (5) | (3,524) | (11) |
| 6,425 | 6,658 | 6,248 | (233) | (3) | 177 | 3 | National | 13,945 | 14,065 | 13,917 | (120) | (1) | 28 | - |
| 11,699 | 12,098 | 12,450 | (399) | (3) | (751) | (6) | Classified | 25,384 | 26,187 | 26,680 | (803) | (3) | (1,296) | (5) |
| 31,363 | 32,754 | 33,319 | (1,391) | (4) | (1,956) | (6) | Total | 66,634 | 68,970 | 71,426 | (2,336) | (3) | (4,792) | (7) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 33 | 28 | 29 | 5 | 18 | 4 | 14 | Retail | 71 | 55 | 62 | 16 | 29 | 9 | 15 |
| 15 | 17 | 16 | (2) | (12) | (1) | (6) | National | 30 | 34 | 37 | (4) | (12) | (7) | (19) |
| 53 | 50 | 60 | 3 | 6 | (7) | (12) | Classified | 116 | 109 | 131 | 7 | 6 | (15) | (11) |
| 101 | 95 | 105 | 6 | 6 | (4) | (4) | Total | 217 | 198 | 230 | 19 | 10 | (13) | (6) |
| | | | | | | | Part Run | | | | | | | |
| 40 | 55 | 54 | (15) | (27) | (14) | (26) | Retail | 78 | 99 | 98 | (21) | (21) | (20) | (20) |
| 7 | 3 | 3 | 4 | 133 | 4 | 133 | National | 13 | 6 | 6 | 7 | 117 | 7 | 117 |
| 67 | 80 | 91 | (13) | (16) | (24) | (26) | Classified | 145 | 171 | 196 | (26) | (15) | (51) | (26) |
| 114 | 138 | 148 | (24) | (17) | (34) | (23) | Total | 236 | 276 | 300 | (40) | (14) | (64) | (21) |
| 157,353 | 144,399 | 150,301 | 12,954 | 9 | 7,052 | 5 | Total Preprint Pieces (000's) | 316,704 | 298,052 | 330,958 | 18,652 | 6 | (14,254) | (4) |
| 6,145 | 6,231 | 7,034 | (86) | (1) | (889) | (13) | Metric Tons Consumed | 13,811 | 13,648 | 15,220 | 163 | 1 | (1,409) | (9) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 2,327 | 2,379 | 2,549 | (52) | (2) | (222) | (9) | Publishing operations | 2,352 | 2,364 | 2,538 | (12) | (1) | (186) | (7) |
| 48 | 50 | 38 | (2) | (4) | 10 | 26 | Interactive operations | 46 | 49 | 34 | (3) | (6) | 12 | 35 |
| 2,375 | 2,429 | 2,587 | (54) | (2) | (212) | (8) | Total | 2,398 | 2,413 | 2,572 | (15) | (1) | (174) | (7) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 274 | 279 | 283 | (5) | (2) | (10) | (3) | Home Delivery | 277 | 279 | 285 | (2) | (1) | (8) | (3) |
| 100 | 101 | 107 | (0) | - | (6) | (6) | Single Copy | 102 | 101 | 107 | 0 | - | (6) | (5) |
| 374 | 379 | 390 | (5) | (1) | (16) | (4) | Individually Paid | 379 | 381 | 393 | (2) | - | (14) | (3) |
| 15 | 20 | 23 | (5) | (27) | (9) | (37) | Other Paid | 13 | 16 | 23 | (3) | (17) | (9) | (41) |
| 389 | 399 | 413 | (11) | (3) | (24) | (6) | Total Daily Paid | 393 | 397 | 416 | (4) | (1) | (23) | (6) |
| | | | | | | | Sunday (000's) | | | | | | | |
| 300 | 301 | 315 | (1) | - | (14) | (5) | Home Delivery | 303 | 304 | 315 | (0) | - | (12) | (4) |
| 150 | 153 | 152 | (4) | (2) | (2) | (1) | Single Copy | 150 | 152 | 156 | (1) | (1) | (6) | (4) |
| 450 | 455 | 466 | (5) | (1) | (16) | (3) | Individually Paid | 453 | 455 | 471 | (2) | - | (17) | (4) |
| 4 | 5 | 5 | (0) | (9) | (1) | (16) | Other Paid | 4 | 5 | 5 | (0) | (7) | (1) | (16) |
| 454 | 459 | 472 | (5) | (1) | (17) | (4) | Total Sunday Paid | 458 | 460 | 476 | (2) | (1) | (18) | (4) |

**Sun Sentinel Grp with Interact**
**Variance Explanations**
**Period 2, 2007**

| | | | | Period 2 | | | |
|---|---|---|---|---|---|---|---|
| | 2007 | 2007 | 2006 | Var From Plan | | Var From Last Year | |
| | Actual | Plan | Actual | Amt | % | Amt | % |
| Revenue | 30,065 | 31,814 | 34,692 | (1,749) | (5) | (4,627) | (13) |
| Operating Cash Expenses | 21,246 | 21,351 | 21,229 | (105) | (0) | 17 | 0 |
| **Operating Cash Flow** | **8,819** | **10,463** | **13,463** | **(1,644)** | **(12)** | **(4,644)** | **(34)** |
| Depreciation & Amortization | 1,128 | 1,154 | 834 | (26) | (3) | 294 | 35 |
| **Operating Profit** | **7,691** | **9,309** | **12,629** | **(1,618)** | **(17)** | **(4,938)** | **(39)** |

**Variance Explanations - Current Period**

**Revenue vs. Plan**

Sun-Sentinel Advertising revenue is $1.2 million (-5.4%) below plan.

Retail revenue is $0.3 million (3.3 %) above plan.  Due to Health Care $0.2 million (35.1%), also Furniture Stores $0.1 million (13.7%) and Apparel Stores $0.1 million; offset by Hardware Stores $0.2 million (-28.1%).

General Revenue is above plan $0.5 million (13.5%). Telecommunications above plan $0.6 million (65.2%); offset by Auto Manufacturers $60k (-11.9%).

Classified revenue is $2.0 million (-19.8%) below plan. Help Wanted $1.0 million (-32.4%), also Real Estate $0.9 million (-18.7%) as well as Automotive $0.2 million (-13.2%).

Circulation revenue below plan $0.1 million (-4.0%).

Commercial Printing is $61k (-9.0%) below plan.

Other revenue below plan $90k (-4.0%).

Gold Coast Advertising revenue below plan $77k (-6.0%).

Gold Coast Other Revenue is $66k (17.0%) above plan.

FPG advertising revenue was below plan $33k  (-2.0%).

TI Revenue below plan $318k (-16.0%).

**Expenses vs. Plan**

Sun-Sentinel Group  total cash expenses are $0.5 million (-2.0%) below plan.

Compensation is $0.4 million (-4.0%) below plan. Due to Benefits $0.3 million (-15.0%) and Regular Pay $0.1 million.

Newsprint & Ink expenses were below plan by $0.1 million (-2.0%).

Outside Services above plan $0.2 million (8.0%). Printing Expense $106k (95.0%), also Bank Service Fees $55k (43.0%) and Other O/S Services also above plan $42k.

Repairs & Maintenance below plan $0.1 million (-18.0%). R & M Telephone Equip. Maintenance $23k, also Repairs & Maintenance General below plan $14k (-22.0%).

Promotion below plan $43k (-8.0%). Due to Promo-Sports Entertainment $25k, also Direct Mail-Printing $59k; Advertising Media (Trade) 31k (-32.0%); offset by Retail Contractors above plan by $77k (70.0%).

Other Expenses below plan $53k  (-8.0%).  Adv. Bad Debts $116k; offset by Subscriber Grace $54k (-52.0%).

TI total expenses below plan by $43k (-9.0%).

**Variance Explanations - Current Period**

**Revenue vs. Prior Year**

Sun-Sentinel advertising revenue is $4.4 million (-17.2%) below last year.

Retail revenue is $0.4 million (4.4%) above last year. Due to Health Care $0.2 million (33.7%), also Personal Services $0.2 million, Furniture Stores $0.1 million; offset by Amusements $0.1 million (-16.7%).

General revenue above last year $0.5 million (11.2%). Telecommunications above $0.5 million (57.3%), also Resorts up $0.1 million (42.9%); offset by Financial $0.1 million (-13.6%).

Classified revenue below last year $5.2 million (-39.1%). Due to Real Estate $2.8 million (-42.5%), also Help Wanted $1.5 million (-42.7%), as well as Automotive $0.9 million (-35.5%).

Circulation revenue is below last year $191k (-7.0%).

Commercial printing is below last year $33k (-5.0%).

Other revenue is on par with last year.

Gold Coast Advertising revenue was $25k (2.0%) above last year.

Gold Coast Other Revenue is $128k (38.0%) above last year.

FPG advertising revenue is above last year $35k (2.0%).

TI revenue below last year $228k (-12.0%).

**Expenses vs. Prior year**

Sun-Sentinel Group total cash expenses are $0.5 million (-2.0%) below last year.

Total Compensation is $0.3 million (-3.0%) below last year. Other Pay lower by $0.2 million (-21.0%), also Benefits $0.2 million (-11.0%); offset by Regular Pay $0.1 million (3.0%).

Newsprint and Ink is $0.8 million (-17.0%) below last year due to lower pricing.

Supplies above last year $0.2 million (52.0%) Primarily due to Plastic Bags.

Outside Services above last year by $0.1 million (6.0%). Due to Printing Expense $119k.

Promotion is above last year $0.1 million (31.0%). Retail Contractors $125k, also Advertising-Radio above last year $43k; offset by Advertising Media (Trade) $43k (-38.0%) lower.

Other Expenses above last year $0.1 million  (25.0%). Due to Subscriber Grace $117k, and Personal Property Taxes $31k (18.0%); offset by Advertising Bad Debt $80k (-32.0%).

TI total expenses are above last year $20k (5.0%).

**South Florida**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 25,319 | 26,942 | 29,868 | (1,623) | (6) | (4,549) | (15) | Advertising | 54,868 | 55,836 | 63,882 | (968) | (2) | (9,014) | (14) |
| 2,645 | 2,766 | 2,837 | (121) | (4) | (192) | (7) | Circulation | 5,977 | 5,969 | 6,283 | 8 | 0 | (306) | (5) |
| 2,099 | 2,106 | 1,990 | (7) | 0 | 109 | 5 | Other | 4,776 | 4,926 | 4,592 | (150) | (3) | 184 | 4 |
| 30,063 | 31,814 | 34,695 | (1,751) | (6) | (4,632) | (13) | Total | 65,621 | 66,731 | 74,757 | (1,110) | (2) | (9,136) | (12) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 6,757 | 6,858 | 6,844 | (101) | (1) | (87) | (1) | Direct Pay | 15,198 | 15,307 | 15,268 | (109) | (1) | (70) | 0 |
| 513 | 113 | - | 400 | 354 | 513 | NM | Stock-Based | 596 | 256 | - | 340 | 133 | 596 | NM |
| 1,755 | 2,044 | 1,976 | (289) | (14) | (221) | (11) | Benefits | 4,146 | 4,725 | 4,696 | (579) | (12) | (550) | (12) |
| 9,025 | 9,015 | 8,820 | 10 | 0 | 205 | 2 | Total | 19,940 | 20,288 | 19,964 | (348) | (2) | (24) | 0 |
| 3,648 | 3,740 | 4,415 | (92) | (2) | (767) | (17) | Newsprint & Ink | 8,103 | 7,895 | 9,092 | 208 | 3 | (989) | (11) |
| 2,544 | 2,362 | 2,381 | 182 | 8 | 163 | 7 | Outside Services | 5,378 | 5,065 | 5,141 | 313 | 6 | 237 | 5 |
| 402 | 411 | 392 | (9) | (2) | 10 | 3 | TMC Postage | 903 | 932 | 888 | (29) | (3) | 15 | 2 |
| 2,206 | 2,242 | 2,294 | (36) | (2) | (88) | (4) | Other Circulation Expenses | 4,947 | 5,010 | 5,062 | (63) | (1) | (115) | (2) |
| 464 | 514 | 353 | (50) | (10) | 111 | 31 | Promotion | 1,003 | 937 | 772 | 66 | 7 | 231 | 30 |
| 2,955 | 3,069 | 2,578 | (114) | (4) | 377 | 15 | Other Expenses | 5,891 | 5,947 | 5,411 | (56) | (1) | 480 | 9 |
| 21,244 | 21,353 | 21,233 | (109) | (1) | 11 | 0 | Total Cash Expenses | 46,165 | 46,074 | 46,330 | 91 | 0 | (165) | 0 |
| 8,819 | 10,461 | 13,462 | (1,642) | (16) | (4,643) | (34) | **Operating Cash Flow** | 19,456 | 20,657 | 28,427 | (1,201) | (6) | (8,971) | (32) |
| 1,128 | 1,155 | 835 | (27) | (2) | 293 | 35 | Depreciation | 2,538 | 2,607 | 1,880 | (69) | (3) | 658 | 35 |
| - | - | - | - | NM | - | NM | Amortization of Intangibles | - | - | - | - | NM | - | NM |
| 7,691 | 9,306 | 12,627 | (1,615) | (17) | (4,936) | (39) | **Operating Profit** | 16,918 | 18,050 | 26,547 | (1,132) | (6) | (9,629) | (36) |
| 29.3 | 32.9 | 38.8 | (3.6) | | (9.5) | | Oper. Cash Flow Margin (%) | 29.6 | 31.0 | 38.0 | (1.4) | | (8.4) | |
| 25.6 | 29.3 | 36.4 | (3.7) | | (10.8) | | Operating Profit Margin (%) | 25.8 | 27.0 | 35.5 | (1.2) | | (9.7) | |

**South Florida**
**Operating Statistics**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 10,525 | 10,310 | 10,026 | 215 | 2 | 499 | 5 | Retail | 22,209 | 21,982 | 21,788 | 227 | 1 | 421 | 2 |
| 4,724 | 4,245 | 4,312 | 479 | 11 | 412 | 10 | National | 10,474 | 9,648 | 10,331 | 826 | 9 | 143 | 1 |
| 10,070 | 12,387 | 15,530 | (2,317) | (19) | (5,460) | (35) | Classified | 22,185 | 24,206 | 31,763 | (2,021) | (8) | (9,578) | (30) |
| 25,319 | 26,942 | 29,868 | (1,623) | (6) | (4,549) | (15) | Total | 54,868 | 55,836 | 63,882 | (968) | (2) | (9,014) | (14) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 39 | 58 | 59 | (19) | (33) | (20) | (34) | Retail | 121 | 122 | 127 | (1) | (1) | (6) | (5) |
| 24 | 26 | 27 | (2) | (8) | (3) | (11) | National | 55 | 59 | 65 | (4) | (7) | (10) | (15) |
| 150 | 148 | 200 | 2 | 1 | (50) | (25) | Classified | 324 | 296 | 423 | 28 | 9 | (99) | (23) |
| 213 | 232 | 286 | (19) | (8) | (73) | (26) | Total | 500 | 477 | 615 | 23 | 5 | (115) | (19) |
| | | | | | | | Part Run | | | | | | | |
| 145 | 127 | 130 | 18 | 14 | 15 | 12 | Retail | 291 | 263 | 275 | 28 | 11 | 16 | 6 |
| 10 | 7 | 7 | 3 | 43 | 3 | 43 | National | 15 | 15 | 16 | - | - | (1) | (6) |
| 97 | 110 | 149 | (13) | (12) | (52) | (35) | Classified | 213 | 213 | 304 | - | - | (91) | (30) |
| 252 | 244 | 286 | 8 | 3 | (34) | (12) | Total | 519 | 491 | 595 | 28 | 6 | (76) | (13) |
| 76,351 | 70,817 | 72,202 | 5,534 | 8 | 4,149 | 6 | Total Preprint Pieces (000's) | 155,105 | 158,539 | 163,204 | (3,434) | (2) | (8,099) | (5) |
| 5,417 | 5,674 | 6,419 | (257) | (5) | (1,002) | (16) | Metric Tons Consumed | 11,966 | 11,931 | 13,863 | 35 | - | (1,897) | (14) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 1,687 | 1,714 | 1,719 | (27) | (2) | (32) | (2) | Publishing operations | 1,698 | 1,720 | 1,750 | (22) | (1) | (52) | (3) |
| 27 | 30 | 26 | (3) | (10) | 1 | 4 | Interactive operations | 26 | 30 | 25 | (4) | (13) | 1 | 4 |
| 1,714 | 1,744 | 1,745 | (30) | (2) | (31) | (2) | Total | 1,724 | 1,750 | 1,775 | (26) | (1) | (51) | (3) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 195 | 199 | 201 | (3) | (2) | (6) | (3) | Home Delivery | 192 | 194 | 193 | (2) | (1) | (0) | - |
| 45 | 46 | 47 | (1) | (3) | (2) | (4) | Single Copy | 45 | 45 | 46 | (0) | - | (1) | (2) |
| 240 | 245 | 248 | (5) | (2) | (8) | (3) | Individually Paid | 237 | 239 | 239 | (2) | (1) | (1) | (1) |
| 7 | 6 | 26 | 1 | 14 | (19) | (75) | Other Paid | 6 | 5 | 23 | 1 | 25 | (18) | (75) |
| 247 | 251 | 274 | (4) | (2) | (27) | (10) | Total Daily Paid | 243 | 244 | 262 | (1) | - | (19) | (7) |
| | | | | | | | Sunday (000's) | | | | | | | |
| 252 | 256 | 253 | (4) | (1) | (1) | - | Home Delivery | 251 | 254 | 251 | (3) | (1) | (0) | - |
| 81 | 80 | 86 | 1 | 1 | (5) | (5) | Single Copy | 82 | 79 | 85 | 3 | 3 | (3) | (4) |
| 333 | 336 | 339 | (3) | (1) | (6) | (2) | Individually Paid | 332 | 333 | 336 | (1) | - | (3) | (1) |
| 1 | 1 | 13 | (0) | (6) | (12) | (93) | Other Paid | 1 | 1 | 8 | (0) | (8) | (7) | (88) |
| 334 | 337 | 351 | (3) | (1) | (18) | (5) | Total Sunday Paid | 333 | 334 | 343 | (1) | - | (10) | (3) |

**Orlando Sentinel Group (Including Interactive)**
**Variance Explanations**
**Period 2, 2007**
**(Thousands of Dollars)**

| | | | | Period 2 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 20,386 | 21,772 | 23,116 | (1,386) | (6) | (2,730) | (12) |
| Operating Cash Expenses | 15,656 | 15,864 | 15,683 | (208) | (1) | (27) | (0) |
| **Operating Cash Flow** | 4,730 | 5,908 | 7,433 | (1,178) | (20) | (2,703) | (36) |
| Depreciation & Amortization | 918 | 952 | 878 | (34) | (4) | 40 | 5 |
| Operating Profit | 3,812 | 4,956 | 6,556 | (1,144) | (23) | (2,743) | (42) |

## Variance Explanations - Period 2

### Revenues vs. Plan
- Newspaper advertising revenues were $1.1 million below plan. Retail and National revenues were on plan. Classified revenues were $1.1 million below plan due to help wanted, real estate and automotive.
- Interactive Advertising revenues were on plan.
- Circulation revenues were $0.2 million below plan due to discounting.
- Other revenues were $0.1 million below plan due to direct mail.

### Expenses vs. Plan
- Newsprint & ink expenses were on plan.
- Compensation expenses were $0.1 million below plan due to share-based compensation.
- Promotion expense was $0.2 million below plan due to lower trade, outdoor and radio promotions.
- Outside services were up $0.1 million from plan largely due to temporary labor.

### Revenues vs. Prior Year
- Newspaper advertising revenues were $2.3 million below last year. Retail revenues were $0.3 million above last year due to health care and specialty merchandise. General revenues were $0.2 million above last year in telecom. Classified revenues were $2.8 million below last year due to real estate, help wanted and automotive. Niche product revenues were at last year's levels.
- Interactive Advertising revenues were $0.2 million below last year due employment.
- Circulation revenues were $0.3 million below last year largely due to Sunday and Daily discounting.
- Other revenues were $0.1 million above last year due to product delivery revenues.

### Expenses vs. Prior Year
- Newsprint & ink expenses were $0.3 million below last year due to lower consumption tied to advertising declines.
- Compensation expense was $0.2 million above last year's level due share-based compensation.
- Outside services were $0.2 million above last year due do temporary labor and service center fees.
- Promotion expense was $0.2 million below last year due to trade, radio and tv advertising.

**Orlando**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Period 2** | | | | | | | | **Year to Date** | | | | | | | |
| | | | **Variance From** | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 16,746 | 17,904 | 19,284 | (1,158) | (6) | (2,538) | (13) | Advertising | 36,057 | 37,690 | 40,677 | (1,633) | (4) | (4,620) | (11) |
| 2,687 | 2,851 | 2,997 | (164) | (6) | (310) | (10) | Circulation | 5,963 | 6,310 | 6,722 | (347) | (5) | (759) | (11) |
| 953 | 1,017 | 835 | (64) | (6) | 118 | 14 | Other | 2,212 | 2,252 | 2,111 | (40) | (2) | 101 | 5 |
| 20,386 | 21,772 | 23,116 | (1,386) | (6) | (2,730) | (12) | Total | 44,232 | 46,252 | 49,510 | (2,020) | (4) | (5,278) | (11) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 4,993 | 5,043 | 4,863 | (50) | (1) | 130 | 3 | Direct Pay | 11,305 | 11,339 | 11,163 | (34) | 0 | 142 | 1 |
| 241 | 301 | - | (60) | (20) | 241 | NM | Stock-Based | 297 | 359 | - | (62) | (17) | 297 | NM |
| 1,498 | 1,471 | 1,678 | 27 | 2 | (180) | (11) | Benefits | 3,387 | 3,336 | 3,790 | 51 | 2 | (403) | (11) |
| 6,732 | 6,815 | 6,541 | (83) | (1) | 191 | 3 | Total | 14,989 | 15,034 | 14,953 | (45) | 0 | 36 | 0 |
| 2,544 | 2,581 | 2,890 | (37) | (1) | (346) | (12) | Newsprint & Ink | 5,616 | 5,661 | 6,086 | (45) | (1) | (470) | (8) |
| 1,848 | 1,787 | 1,651 | 61 | 3 | 197 | 12 | Outside Services | 4,008 | 3,935 | 3,783 | 73 | 2 | 225 | 6 |
| 457 | 481 | 448 | (24) | (5) | 9 | 2 | TMC Postage | 1,006 | 1,080 | 961 | (74) | (7) | 45 | 5 |
| 1,950 | 1,901 | 1,850 | 49 | 3 | 100 | 5 | Other Circulation Expenses | 4,227 | 4,223 | 4,084 | 4 | 0 | 143 | 4 |
| 443 | 713 | 615 | (270) | (38) | (172) | (28) | Promotion | 1,248 | 1,632 | 1,418 | (384) | (24) | (170) | (12) |
| 1,682 | 1,586 | 1,687 | 96 | 6 | (5) | 0 | Other Expenses | 3,875 | 3,706 | 3,651 | 169 | 5 | 224 | 6 |
| 15,656 | 15,864 | 15,682 | (208) | (1) | (26) | 0 | Total Cash Expenses | 34,969 | 35,271 | 34,936 | (302) | (1) | 33 | 0 |
| 4,730 | 5,908 | 7,434 | (1,178) | (20) | (2,704) | (36) | **Operating Cash Flow** | 9,263 | 10,981 | 14,574 | (1,718) | (16) | (5,311) | (36) |
| 918 | 952 | 878 | (34) | (4) | 40 | 5 | Depreciation | 2,043 | 2,171 | 1,976 | (128) | (6) | 67 | 3 |
| - | - | - | - | NM | - | NM | Amortization of Intangibles | - | - | - | - | NM | - | NM |
| 3,812 | 4,956 | 6,556 | (1,144) | (23) | (2,744) | (42) | **Operating Profit** | 7,220 | 8,810 | 12,598 | (1,590) | (18) | (5,378) | (43) |
| 23.2 | 27.1 | 32.2 | (3.9) | | (9.0) | | Oper. Cash Flow Margin (%) | 20.9 | 23.7 | 29.4 | (2.8) | | (8.5) | |
| 18.7 | 22.8 | 28.4 | (4.1) | | (9.7) | | Operating Profit Margin (%) | 16.3 | 19.0 | 25.4 | (2.7) | | (9.1) | |

**Orlando**
**Operating Statistics**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 6,649 | 6,711 | 6,409 | (62) | (1) | 240 | 4 | | 14,003 | 13,977 | 13,400 | 26 | - | 603 | 5 |
| National | 2,935 | 2,981 | 2,695 | (46) | (2) | 240 | 9 | | 6,766 | 6,709 | 6,376 | 57 | 1 | 390 | 6 |
| Classified | 7,162 | 8,212 | 10,180 | (1,050) | (13) | (3,018) | (30) | | 15,288 | 17,004 | 20,901 | (1,716) | (10) | (5,613) | (27) |
| Total | 16,746 | 17,904 | 19,284 | (1,158) | (6) | (2,538) | (13) | | 36,057 | 37,690 | 40,677 | (1,633) | (4) | (4,620) | (11) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 45 | 44 | 43 | 1 | 2 | 2 | 5 | | 98 | 94 | 90 | 4 | 4 | 8 | 9 |
| National | 22 | 22 | 20 | - | - | 2 | 10 | | 52 | 50 | 50 | 2 | 4 | 2 | 4 |
| Classified | 131 | 128 | 192 | 3 | 2 | (61) | (32) | | 260 | 261 | 394 | (1) | - | (134) | (34) |
| Total | 198 | 194 | 255 | 4 | 2 | (57) | (22) | | 410 | 405 | 534 | 5 | 1 | (124) | (23) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 49 | 52 | 46 | (3) | (6) | 3 | 7 | | 98 | 100 | 103 | (2) | (2) | (5) | (5) |
| National | 3 | 5 | 5 | (2) | (40) | (2) | (40) | | 9 | 11 | 8 | (2) | (18) | 1 | 13 |
| Classified | 55 | 83 | 65 | (28) | (34) | (10) | (15) | | 128 | 165 | 150 | (37) | (22) | (22) | (15) |
| Total | 107 | 140 | 116 | (33) | (24) | (9) | (8) | | 235 | 276 | 261 | (41) | (15) | (26) | (10) |
| Total Preprint Pieces (000's) | 72,581 | 69,474 | 65,290 | 3,107 | 4 | 7,291 | 11 | | 148,843 | 145,393 | 139,845 | 3,450 | 2 | 8,998 | 6 |
| Metric Tons Consumed | 3,908 | 3,882 | 4,389 | 26 | 1 | (481) | (11) | | 8,515 | 8,447 | 9,266 | 68 | 1 | (751) | (8) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 1,192 | 1,190 | 1,198 | 2 | - | (6) | (1) | | 1,190 | 1,190 | 1,212 | - | - | (22) | (2) |
| Interactive operations | 41 | 44 | 34 | (3) | (7) | 7 | 21 | | 41 | 44 | 35 | (3) | (7) | 6 | 17 |
| Total | 1,233 | 1,234 | 1,232 | (1) | - | 1 | - | | 1,231 | 1,234 | 1,247 | (3) | - | (16) | (1) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 196 | 193 | 189 | 3 | 2 | 7 | 4 | | 193 | 192 | 190 | 1 | 1 | 3 | 2 |
| Single Copy | 27 | 29 | 30 | (2) | (6) | (3) | (9) | | 27 | 28 | 29 | (2) | (6) | (3) | (9) |
| Individually Paid | 223 | 222 | 219 | 1 | 1 | 4 | 2 | | 220 | 220 | 219 | (1) | - | 0 | - |
| Other Paid | 18 | 18 | 19 | 0 | 1 | (0) | (2) | | 17 | 17 | 17 | 0 | - | (0) | - |
| Total Daily Paid | 241 | 240 | 238 | 2 | 1 | 4 | 2 | | 237 | 238 | 237 | (1) | - | 0 | - |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 256 | 251 | 253 | 4 | 2 | 3 | 1 | | 253 | 250 | 252 | 3 | 1 | 1 | - |
| Single Copy | 83 | 85 | 90 | (2) | (3) | (7) | (7) | | 83 | 83 | 87 | (0) | - | (4) | (5) |
| Individually Paid | 339 | 336 | 343 | 2 | 1 | (4) | (1) | | 336 | 333 | 339 | 3 | 1 | (3) | (1) |
| Other Paid | 9 | 6 | 6 | 3 | 42 | 3 | 42 | | 8 | 6 | 6 | 2 | 27 | 2 | 26 |
| Total Sunday Paid | 348 | 343 | 349 | 5 | 1 | (1) | - | | 344 | 339 | 346 | 5 | 1 | (2) | - |

**The Baltimore Sun Company**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

|  | | | | Period 2 | | | | |
|---|---|---|---|---|---|---|---|---|
|  | | | | | | Variance From | | |
|  | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 20,973 | 22,431 | 22,184 | (1,458) | (6) | (1,211) | (5) |
| Operating Cash Expenses | 18,175 | 18,002 | 17,659 | 173 | 1 | 516 | 3 |
| **Operating Cash Flow** | **2,798** | **4,429** | **4,525** | **(1,631)** | **(37)** | **(1,727)** | **(38)** |
| Depreciation & Amortization | 1,259 | 1,318 | 1,137 | (59) | (4) | 122 | 11 |
| Operating Profit | 1,539 | 3,111 | 3,388 | (1,572) | (51) | (1,849) | (55) |

**Revenues vs. Plan**

- Total advertising revenue decreased $1.530 million or 9% triggered by declines in retail and help wanted classified.  Employment fell $579K or
  19% as ad volume dropped 2,302 inches or 31%.  Classified real estate finished $261K or 17% below plan.  Automotive was down
  to plan, by $111K or 12%.
- National revenues declined slightly by $29K or 1%.  Telecom/Wireless rose $150K or 29%, while financial dropped $110K or 23% to plan.
- Retail revenues decreased $483K or 6% as electronics and hardware/home improvements fell significantly below plan.  Retail
  preprints dropped $378K or 11% to plan.
- Circulation revenues finished virtually flat with plan, missing by 2%.

**Expenses vs. Plan**

- Newsprint and ink expense fell $151K or 6% attributable to favorable pricing of $9 or 1% and the printing of "Unison" in January,
  which was planned for in February.  Newsprint volume decreased 250 tons or 7% attributable to reduced news pages, decreased
  filler pages, and reductions in commercial print volume.
- Compensation finished $127K or 1% below plan due to reductions in pension expense.  Straight time compensation was up $202K
  or 2% to plan.
- Other cash expenses finished above plan by $451K or 6% due in part to the recognition of $160K in barter expense, bad debt
  "true up" of $110K, and costs incurred in preparation for upcoming labor negotiations.

**Revenues vs. Prior Year**

- Total advertising revenue fell $1.3 million or 7% year-over-year mainly attributable to losses in classified revenues.  Classified
  dropped $1.183 million or 16% as employment revenues decreased $715K or 23%.  Employment volume fell 3,086 inches or 37%.
  Automotive dropped $210K or 20% and real estate decreased $198K or 13%.
- National revenues fell year over year by $125K or 4%.  "Other" national revenues fell by $155K or 44%, which were partially offset by
  gains in telecom/wireless and media.
- Retail revenues were virtually flat with prior year, increasing by 1%.  Specialty merchandise increased by $181K or 30%, but was offset by
  decreases in electronics and hardware/home improvements.
- Circulation revenues fell $272K or 7% as paid copies decreased.  Sunday copies declined 32,000 papers or 8%.
- Other revenue results increased $324K or 39% attributable to new revenues from our commercial print revenue contract with the
  New York Post as well as the revenue recognized in relation to a barter agreement.

**Expenses vs. Prior Year**

- Newsprint and ink expense decreased $222K or 9%.  Consumption decreased 380 tons or 10% related to falling ad count, decreased
  commercial printing at our subsidiary, declines in filler, news, and office space, and decreased press runs at TBS.
- Compensation fell $216K or 2%  due to significant decreases in 401(k) and pension expenses.  Regular compensation fell $27K but was offset
  by increased overtime.
- Other cash expenses increased $954K or 15% attributable $300K of promotion expense, $125K of consulting and legal costs,
  $125K of additional bad debt expense, and $125K of direct mail postage expense.

**Baltimore**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 16,380 | 17,910 | 17,643 | (1,530) | (9) | (1,263) | (7) | Advertising | 36,658 | 38,907 | 40,031 | (2,249) | (6) | (3,373) | (8) |
| 3,448 | 3,510 | 3,720 | (62) | (2) | (272) | (7) | Circulation | 7,790 | 7,891 | 8,308 | (101) | (1) | (518) | (6) |
| 1,145 | 1,011 | 821 | 134 | 13 | 324 | 39 | Other | 2,505 | 2,348 | 1,992 | 157 | 7 | 513 | 26 |
| 20,973 | 22,431 | 22,184 | (1,458) | (6) | (1,211) | (5) | Total | 46,953 | 49,146 | 50,331 | (2,193) | (4) | (3,378) | (7) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 6,877 | 6,675 | 6,770 | 202 | 3 | 107 | 2 | Direct Pay | 15,173 | 14,959 | 15,392 | 214 | 1 | (219) | (1) |
| 121 | 78 | - | 43 | 55 | 121 | NM | Stock-Based | 176 | 176 | - | - | 0 | 176 | NM |
| 1,592 | 1,964 | 2,036 | (372) | (19) | (444) | (22) | Benefits | 3,942 | 4,413 | 4,661 | (471) | (11) | (719) | (15) |
| 8,590 | 8,717 | 8,806 | (127) | (1) | (216) | (2) | Total | 19,291 | 19,548 | 20,053 | (257) | (1) | (762) | (4) |
| 2,180 | 2,331 | 2,402 | (151) | (6) | (222) | (9) | Newsprint & Ink | 4,873 | 4,916 | 4,978 | (43) | (1) | (105) | (2) |
| 1,469 | 1,249 | 996 | 220 | 18 | 473 | 47 | Outside Services | 3,068 | 2,880 | 2,700 | 188 | 7 | 368 | 14 |
| 632 | 571 | 513 | 61 | 11 | 119 | 23 | TMC Postage | 1,356 | 1,283 | 1,141 | 73 | 6 | 215 | 19 |
| 2,152 | 2,131 | 2,126 | 21 | 1 | 26 | 1 | Other Circulation Expenses | 4,839 | 4,942 | 4,736 | (103) | (2) | 103 | 2 |
| 703 | 568 | 325 | 135 | 24 | 378 | 116 | Promotion | 1,544 | 1,139 | 1,261 | 405 | 36 | 283 | 22 |
| 2,449 | 2,435 | 2,491 | 14 | 1 | (42) | (2) | Other Expenses | 6,070 | 6,256 | 6,011 | (186) | (3) | 59 | 1 |
| 18,175 | 18,002 | 17,659 | 173 | 1 | 516 | 3 | Total Cash Expenses | 41,041 | 40,964 | 40,880 | 77 | 0 | 161 | 0 |
| 2,798 | 4,429 | 4,525 | (1,631) | (37) | (1,727) | (38) | **Operating Cash Flow** | 5,912 | 8,182 | 9,451 | (2,270) | (28) | (3,539) | (37) |
| 1,122 | 1,181 | 1,000 | (59) | (5) | 122 | 12 | Depreciation | 2,519 | 2,665 | 2,279 | (146) | (5) | 240 | 11 |
| 137 | 137 | 137 | - | 0 | - | 0 | Amortization of Intangibles | 274 | 274 | 274 | - | 0 | - | 0 |
| 1,539 | 3,111 | 3,388 | (1,572) | (51) | (1,849) | (55) | **Operating Profit** | 3,119 | 5,243 | 6,898 | (2,124) | (41) | (3,779) | (55) |
| 13.3 | 19.7 | 20.4 | (6.4) | | (7.1) | | Oper. Cash Flow Margin (%) | 12.6 | 16.6 | 18.8 | (4.0) | | (6.2) | |
| 7.3 | 13.9 | 15.3 | (6.6) | | (8.0) | | Operating Profit Margin (%) | 6.6 | 10.7 | 13.7 | (4.1) | | (7.1) | |

**Baltimore**
**Operating Statistics**
**For Period 2, 2007**

| | Period 2 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | | |
| Retail | 7,250 | 7,734 | 7,204 | (484) | (6) | 46 | 1 | | Retail | 16,651 | 17,311 | 17,000 | (660) | (4) | (349) | (2) |
| National | 2,705 | 2,733 | 2,830 | (28) | (1) | (125) | (4) | | National | 5,713 | 5,610 | 6,516 | 103 | 2 | (803) | (12) |
| Classified | 6,425 | 7,443 | 7,609 | (1,018) | (14) | (1,184) | (16) | | Classified | 14,294 | 15,986 | 16,515 | (1,692) | (11) | (2,221) | (13) |
| Total | 16,380 | 17,910 | 17,643 | (1,530) | (9) | (1,263) | (7) | | Total | 36,658 | 38,907 | 40,031 | (2,249) | (6) | (3,373) | (8) |
| **Inches (000's)** | | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | | |
| Retail | 28 | 25 | 32 | 3 | 12 | (4) | (13) | | Retail | 55 | 51 | 65 | 4 | 8 | (10) | (15) |
| National | 14 | 16 | 15 | (2) | (13) | (1) | (7) | | National | 29 | 32 | 36 | (3) | (9) | (7) | (19) |
| Classified | 52 | 46 | 46 | 6 | 13 | 6 | 13 | | Classified | 113 | 101 | 97 | 12 | 12 | 16 | 16 |
| Total | 94 | 87 | 93 | 7 | 8 | 1 | 1 | | Total | 197 | 184 | 198 | 13 | 7 | (1) | (1) |
| Part Run | | | | | | | | | | | | | | | | |
| Retail | 11 | 13 | 15 | (2) | (15) | (4) | (27) | | Retail | 25 | 28 | 34 | (3) | (11) | (9) | (26) |
| National | - | 2 | 1 | (2) | (100) | (1) | (100) | | National | 1 | 3 | 2 | (2) | (67) | (1) | (50) |
| Classified | 1 | 1 | 2 | - | - | (1) | (50) | | Classified | 1 | 2 | 2 | (1) | (50) | (1) | (50) |
| Total | 12 | 16 | 18 | (4) | (25) | (6) | (33) | | Total | 27 | 33 | 38 | (6) | (18) | (11) | (29) |
| Total Preprint Pieces (000's) | 67,753 | 64,361 | 64,819 | 3,392 | 5 | 2,934 | 5 | | | 135,824 | 129,830 | 136,213 | 5,994 | 5 | (389) | - |
| Metric Tons Consumed | 3,404 | 3,651 | 3,783 | (247) | (7) | (379) | (10) | | | 7,469 | 7,651 | 7,785 | (182) | (2) | (316) | (4) |
| Full Time Equivalents | | | | | | | | | | | | | | | | |
| Publishing operations | 1,532 | 1,560 | 1,550 | (28) | (2) | (18) | (1) | | | 1,539 | 1,558 | 1,579 | (19) | (1) | (40) | (3) |
| Interactive operations | 33 | 36 | 27 | (3) | (8) | 6 | 22 | | | 31 | 36 | 27 | (5) | (14) | 4 | 15 |
| Total | 1,565 | 1,596 | 1,577 | (31) | (2) | (12) | (1) | | | 1,570 | 1,594 | 1,606 | (24) | (1) | (36) | (2) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | | |
| Home Delivery | 197 | 197 | 196 | (0) | - | 1 | - | | Home Delivery | 191 | 192 | 191 | (1) | - | (0) | - |
| Single Copy | 35 | 36 | 38 | (1) | (2) | (3) | (7) | | Single Copy | 36 | 37 | 38 | (1) | (3) | (2) | (6) |
| Individually Paid | 232 | 233 | 234 | (1) | - | (2) | (1) | | Individually Paid | 227 | 229 | 229 | (2) | (1) | (3) | (1) |
| Other Paid | 6 | 5 | 7 | 0 | 6 | (1) | (19) | | Other Paid | 5 | 4 | 5 | 0 | 5 | (1) | (13) |
| Total Daily Paid | 237 | 238 | 241 | (1) | - | (3) | (1) | | Total Daily Paid | 231 | 233 | 235 | (1) | (1) | (3) | (1) |
| Sunday (000's) | | | | | | | | | | | | | | | | |
| Home Delivery | 265 | 266 | 272 | (1) | - | (7) | (3) | | Home Delivery | 265 | 265 | 273 | (0) | - | (8) | (3) |
| Single Copy | 103 | 111 | 113 | (8) | (8) | (10) | (9) | | Single Copy | 105 | 110 | 113 | (5) | (5) | (8) | (7) |
| Individually Paid | 368 | 377 | 385 | (9) | (2) | (17) | (4) | | Individually Paid | 369 | 375 | 385 | (6) | (2) | (16) | (4) |
| Other Paid | 9 | 9 | 24 | 0 | 6 | (15) | (62) | | Other Paid | 7 | 6 | 16 | 0 | 5 | (10) | (59) |
| Total Sunday Paid | 377 | 386 | 408 | (9) | (2) | (32) | (8) | | Total Sunday Paid | 376 | 382 | 402 | (5) | (1) | (26) | (6) |

**The Hartford Courant**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

|  | | | | Period 2 | | | |
|---|---|---|---|---|---|---|---|
|  | | | | | Variance From | | |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 14,531 | 14,693 | 15,094 | (162) | (1) | (563) | (4) |
| Operating Cash Expenses | 11,740 | 12,072 | 12,304 | (331) | (3) | (564) | (5) |
| **Operating Cash Flow** | **2,791** | **2,621** | **2,789** | **170** | **6** | **1** | **0** |
| Depreciation & Amortization | 531 | 565 | 558 | (34) | (6) | (27) | (5) |
| Operating Profit | 2,260 | 2,056 | 2,232 | 203 | 10 | 28 | 1 |

**Revenues vs. Plan**
- Advertising revenues were $.1MM or 1.2% below plan. Retail revenues were $0.1MM below plan due primarily to other retail and healthcare which were partially offset by gains in specialty merchandise and food & drug stores. General revenues were $0.2MM above plan with the largest increase coming from financial, wireless, package goods and transportation which were partially offset by other national. Classified revenues were $.2MM below plan with all categories below plan.
- Circulation revenues were on plan. Financial net paid volume was down 1.6% daily and 1.2% Sunday.
- Other revenues were on plan.

**Expenses vs. Plan**
- Newsprint & ink were on plan with 3.0% lower consumption offset by 1.4% lower average rate per tonne.
- Compensation expenses were $0.1MM below plan due primarily to lower FTEs and timing of equity compensation.
- Other cash expenses were $0.2MM below plan due to lower O/S printing, circulation distribution and postage expenses and the timing of CCI-Ad Desk and promotion expenses which were partially offset by higher bad debt, APAC and purchased data.
- Non cash expenses were at plan.

**Revenues vs. Prior Year**
- Advertising revenues were $.4MM or 3.1% below last year. Retail revenues were $0.1MM below last year with decreases in other retail, health care, hardware, department stores and general merch-warehouses partially offset by increases in specialty merchandise, food & drug stores and auto supply stores. General was flat to last year with an increase in financial offset by decreases in telecom and resorts. Classified revenues were $0.3MM below last year with decreases in all categories; auto and recruitment accounted for most of the decrease.
- Circulation revenue was $0.1MM or 2.4% below last year. Financial net paid volume was down 5.8% daily and 5.3% Sunday.
- Other revenues were $0.1MM below last year.

**Expenses vs. Prior Year**
- Newsprint & ink were $0.1MM below last year with lower consumption, 10.7%, being mostly offset by a higher average rate per tonne, 1.8%.
- Compensation expenses were $0.1MM below last year primarily due to lower FTEs and pension partially offset by higher equity compensation.
- Other cash expenses were $0.3MM below last year primarily due to timing of promotion, lower circ distribution, TMC postage sales & use tax and repairs & maint expenses which were partially offset by higher personal property & real estate taxes.
- Non cash expenses were at last year's level.

**Hartford**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | Period 2 | | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 11,162 | 11,296 | 11,514 | (134) | (1) | (352) | (3) | Advertising | 23,856 | 24,537 | 26,006 | (681) | (3) | (2,150) | (8) |
| 2,977 | 2,968 | 3,050 | 9 | - | (73) | (2) | Circulation | 6,779 | 6,694 | 6,916 | 85 | 1 | (137) | (2) |
| 395 | 430 | 530 | (35) | (8) | (135) | (25) | Other | 853 | 896 | 939 | (43) | (5) | (86) | (9) |
| 14,534 | 14,694 | 15,094 | (160) | (1) | (560) | (4) | Total | 31,488 | 32,127 | 33,861 | (639) | (2) | (2,373) | (7) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 4,392 | 4,438 | 4,539 | (46) | (1) | (147) | (3) | Direct Pay | 9,754 | 10,014 | 10,299 | (260) | (3) | (545) | (5) |
| 188 | 231 | 2 | (43) | (19) | 186 | 9,300 | Stock-Based | 212 | 265 | 6 | (53) | (20) | 206 | 3,433 |
| 1,267 | 1,255 | 1,433 | 12 | 1 | (166) | (12) | Benefits | 2,799 | 2,837 | 3,127 | (38) | (1) | (328) | (10) |
| 5,847 | 5,924 | 5,974 | (77) | (1) | (127) | (2) | Total | 12,765 | 13,116 | 13,432 | (351) | (3) | (667) | (5) |
| 1,195 | 1,243 | 1,314 | (48) | (4) | (119) | (9) | Newsprint & Ink | 2,669 | 2,764 | 2,904 | (95) | (3) | (235) | (8) |
| 1,218 | 1,300 | 1,219 | (82) | (6) | (1) | 0 | Outside Services | 2,619 | 2,753 | 2,669 | (134) | (5) | (50) | (2) |
| 585 | 630 | 647 | (45) | (7) | (62) | (10) | TMC Postage | 1,285 | 1,346 | 1,598 | (61) | (5) | (313) | (20) |
| 1,139 | 1,212 | 1,247 | (73) | (6) | (108) | (9) | Other Circulation Expenses | 2,561 | 2,684 | 2,743 | (123) | (5) | (182) | (7) |
| 175 | 216 | 291 | (41) | (19) | (116) | (40) | Promotion | 421 | 517 | 597 | (96) | (19) | (176) | (29) |
| 1,582 | 1,549 | 1,612 | 33 | 2 | (30) | (2) | Other Expenses | 3,519 | 3,425 | 3,380 | 94 | 3 | 139 | 4 |
| 11,741 | 12,074 | 12,304 | (333) | (3) | (563) | (5) | Total Cash Expenses | 25,839 | 26,605 | 27,323 | (766) | (3) | (1,484) | (5) |
| 2,793 | 2,620 | 2,790 | 173 | 7 | 3 | 0 | **Operating Cash Flow** | 5,649 | 5,522 | 6,538 | 127 | 2 | (889) | (14) |
| 476 | 510 | 503 | (34) | (7) | (27) | (5) | Depreciation | 1,069 | 1,139 | 1,134 | (70) | (6) | (65) | (6) |
| 56 | 56 | 56 | - | 0 | - | 0 | Amortization of Intangibles | 126 | 126 | 126 | - | 0 | - | 0 |
| 2,261 | 2,054 | 2,231 | 207 | 10 | 30 | 1 | **Operating Profit** | 4,454 | 4,257 | 5,278 | 197 | 5 | (824) | (16) |
| 19.2 | 17.8 | 18.5 | 1.4 | | 0.7 | | Oper. Cash Flow Margin (%) | 17.9 | 17.2 | 19.3 | 0.7 | | (1.4) | |
| 15.6 | 14.0 | 14.8 | 1.6 | | 0.8 | | Operating Profit Margin (%) | 14.1 | 13.3 | 15.6 | 0.8 | | (1.5) | |

**Hartford**
**Operating Statistics**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 4,647 | 4,712 | 4,750 | (65) | (1) | (103) | (2) | | 9,957 | 10,197 | 11,072 | (240) | (2) | (1,115) | (10) |
| National | 2,152 | 1,988 | 2,137 | 164 | 8 | 15 | 1 | | 4,138 | 4,215 | 4,578 | (77) | (2) | (440) | (10) |
| Classified | 4,363 | 4,596 | 4,627 | (233) | (5) | (264) | (6) | | 9,761 | 10,125 | 10,356 | (364) | (4) | (595) | (6) |
| Total | 11,162 | 11,296 | 11,514 | (134) | (1) | (352) | (3) | | 23,856 | 24,537 | 26,006 | (681) | (3) | (2,150) | (8) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 22 | 21 | 24 | 1 | 5 | (2) | (8) | | 46 | 47 | 54 | (1) | (2) | (8) | (15) |
| National | 15 | 14 | 15 | 1 | 7 | - | - | | 30 | 31 | 34 | (1) | (3) | (4) | (12) |
| Classified | 36 | 37 | 38 | (1) | (3) | (2) | (5) | | 78 | 79 | 85 | (1) | (1) | (7) | (8) |
| Total | 73 | 72 | 77 | 1 | 1 | (4) | (5) | | 154 | 157 | 173 | (3) | (2) | (19) | (11) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 19 | 22 | 21 | (3) | (14) | (2) | (10) | | 41 | 43 | 42 | (2) | (5) | (1) | (2) |
| National | 4 | 3 | 3 | 1 | 33 | 1 | 33 | | 6 | 5 | 5 | 1 | 20 | 1 | 20 |
| Classified | 16 | 18 | 18 | (2) | (11) | (2) | (11) | | 36 | 39 | 39 | (3) | (8) | (3) | (8) |
| Total | 39 | 43 | 42 | (4) | (9) | (3) | (7) | | 83 | 87 | 86 | (4) | (5) | (3) | (3) |
| Total Preprint Pieces (000's) | 47,373 | 44,853 | 44,007 | 2,520 | 6 | 3,366 | 8 | | 100,815 | 98,486 | 101,392 | 2,329 | 2 | (577) | (1) |
| Metric Tons Consumed | 1,895 | 1,954 | 2,123 | (59) | (3) | (228) | (11) | | 4,160 | 4,305 | 4,614 | (145) | (3) | (454) | (10) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 967 | 980 | 1,021 | (13) | (1) | (54) | (5) | | 962 | 982 | 1,021 | (20) | (2) | (59) | (6) |
| Interactive operations | 22 | 24 | 19 | (2) | (8) | 3 | 16 | | 21 | 23 | 19 | (2) | (9) | 2 | 11 |
| Total | 989 | 1,004 | 1,040 | (15) | (1) | (51) | (5) | | 983 | 1,005 | 1,040 | (22) | (2) | (57) | (5) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 147 | 148 | 154 | (1) | - | (7) | (5) | | 149 | 148 | 156 | 1 | - | (7) | (4) |
| Single Copy | 18 | 20 | 21 | (1) | (6) | (3) | (13) | | 18 | 20 | 21 | (1) | (6) | (2) | (10) |
| Individually Paid | 165 | 167 | 175 | (2) | (1) | (10) | (6) | | 168 | 168 | 176 | (1) | - | (9) | (5) |
| Other Paid | 5 | 5 | 5 | (1) | (17) | (1) | (18) | | 5 | 5 | 5 | (1) | (13) | (1) | (12) |
| Total Daily Paid | 170 | 173 | 181 | (3) | (2) | (11) | (6) | | 172 | 174 | 181 | (1) | (1) | (9) | (5) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 191 | 194 | 203 | (2) | (1) | (11) | (6) | | 193 | 194 | 204 | (1) | (1) | (11) | (5) |
| Single Copy | 54 | 55 | 57 | (1) | (1) | (3) | (5) | | 54 | 55 | 58 | (1) | (2) | (4) | (6) |
| Individually Paid | 246 | 249 | 260 | (3) | (1) | (14) | (5) | | 248 | 250 | 262 | (2) | (1) | (14) | (5) |
| Other Paid | 8 | 8 | 8 | (0) | (4) | (0) | (3) | | 6 | 6 | 6 | (0) | (2) | (0) | (1) |
| Total Sunday Paid | 254 | 257 | 268 | (3) | (1) | (14) | (5) | | 253 | 255 | 267 | (2) | (1) | (14) | (5) |

**The Morning Call**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 7,766 | 7,903 | 7,781 | (137) | (2) | (15) | 0 |
| Operating Cash Expenses | 5,944 | 6,000 | 5,877 | (56) | (1) | 67 | 1 |
| **Operating Cash Flow** | **1,822** | **1,903** | **1,903** | **(81)** | **(4)** | **(82)** | **(4)** |
| Depreciation & Amortization | 513 | 509 | 476 | 4 | 1 | 37 | 8 |
| Operating Profit | 1,309 | 1,393 | 1,428 | (85) | (6) | (119) | (8) |

### Revenues vs. Plan

- Publishing advertising revenues for the month were down $142 or 2.7% to plan.
- Publishing retail revenue was down $22 or 0.9% to plan due to losses in auto supply stores $26 or 39.0% (Strauss Discount Auto, Tire Kingdom, Joe's Battery), department stores $25 or 7.0% (Strawbridge's, JC Penney, Macy's) and pools and spa's $18 or 39.0% (Namco, Pelican Leisure, Dr. Feelgoode's, American Pools), partially offset by gains in home specialty $18 or 22.0%, and general merchandise $24 or 20.0%.
- Publishing general was down $49 or 7.9% to plan due primarily to losses in insurance $23 or 49.0% (High Mark, PA Blue Cross, Oxford Health Plans, AARP, Humana Healthcare).
- Publishing classified was down $71 or 3.4% to plan.  Losses in recruitment $92 or 11.7% and automotive $7 or 1.5%, partially offset by gains in other $22 or 6.0% and real estate $6 or 1.2%.
- Circulation revenue was down $4 or 0.2% to plan due primarily to decreased home delivery volumes and higher than expected applied discounts.
- Interactive revenue was down $69 or 9.2% to plan.  Non-classified was up $4 or 4.2% reflecting gains in primarily in local $3 or 4.1%, national was flat to plan. Classified non-agate was down $65 or 10.8% with losses in recruitment $76 or 15.6%, partially offset by gains in automotive $9 or 11.0% and real estate $2 or 4.1%..  Agate was down $5 or 13.0% to plan.
- Other publishing operating revenue was up $77 or 49.0% due primarily to the planned revenue contingency.

### Expenses vs. Plan

- Publishing compensation was up $20 or 0.6% to plan due primarily to stock based compensation expense.
- Newsprint and ink was up $3 or 0.4% to plan.
- Other publishing expense is down $69 or 2.9% to plan due to timing of employee expense.
- Interactive expense was down $7 or 3.4% to plan due to compensation and affiliate fee expense.

### Revenues vs. Prior Year

- Publishing advertising revenues for the month were down $2 or 0.03% to last year.
- Publishing retail revenue was up $233 or 10.3% to last year due primarily to gains in amusements $15 or 53% (State Theatre, Sovereign Center, Osborne Jenks Productions, Zoellner Arts Center), furniture $17 or 7.0% (Rockaway Bedding, Mattress Place, Sleep's, Lazy Rest), general merchandise $27 or 23.0% (Kmart, TJ Maxx, Marshall's), home specialty $28 or 39.0%, food & drug $29 or 7.0% (Eckerd, Rite Aid, Lehigh Street Food), health care $33 or 19.0% (Good Shepherd, Diakon Lutheran, Geisinger Health) and other $47 or 15%.
- Publishing general revenue was down $102 or 15.1% to last year due to losses in financial $81 or 42.0% (PA Treasury Department, Susquehanna Patriot, PNC Bank, KNBT), wireless and technology $49 or 32.0% (Verizon, Cingular, Dell Computers) and insurance $35 or 59.0% (High Mark, PA Blue Cross, Oxford Health Plans, AARP, Humana Healthcare), partially offset by gains in other $49 or 44.0%.
- Publishing classified revenue was down $133 or 6.1% to last year due to losses in recruitment $195 or 21.9% and automotive $43 or 9.1%,  partially offset by gains in other $70 or 21.9% and real estate $36 or 7.4%.
- Circulation revenue is down $50 or 2.7% to last year due primarily to decreased home delivery revenue.
- Interactive revenue was up $34 or 5.3% to last year.  Non-classified was down $6 or 5.6% due primarily to losses in local $6 or 6.7%,  national was flat to last year. Classified non-agate was up $44 or 8.8% with gains in automotive $22 or 32.4%, recruitment $11 or 2.7% and real estate $11 or 35.8%. Agate was up $2 or 5.6% to plan.
- Other publishing operating revenue was up $3 or 1.2%.

### Expenses vs. Prior Year

- Publishing compensation was down $14 or 0.4% to last year due primarily to staff reductions, medical and pension expense, partially offset by severance, mip and stock based compensation expense.
- Newsprint and ink was down $9 or 1.3% to last year due to newsprint consumption.
- Other publishing expense was up $92 or 4.2% to last year due primarily to increased employee, intercompany outside service, legal and circulation distribution expense.
- Interactive expense was up $35 or 21.6% to last year due primarily to increased compensation and outside service fees.

**Allentown**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 5,766 | 5,975 | 5,731 | (209) | (3) | 35 | 1 | | 12,190 | 12,777 | 12,233 | (587) | (5) | (43) | 0 |
| Circulation | 1,767 | 1,770 | 1,817 | (3) | - | (50) | (3) | | 3,990 | 4,051 | 4,119 | (61) | (2) | (129) | (3) |
| Other | 232 | 157 | 233 | 75 | 48 | (1) | 0 | | 514 | 277 | 484 | 237 | 86 | 30 | 6 |
| Total | 7,765 | 7,902 | 7,781 | (137) | (2) | (16) | 0 | | 16,694 | 17,105 | 16,836 | (411) | (2) | (142) | (1) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 2,588 | 2,559 | 2,552 | 29 | 1 | 36 | 1 | | 5,914 | 5,884 | 5,881 | 30 | 1 | 33 | 1 |
| Stock-Based | 60 | 34 | - | 26 | 76 | 60 | NM | | 79 | 66 | - | 13 | 20 | 79 | NM |
| Benefits | 688 | 725 | 779 | (37) | (5) | (91) | (12) | | 1,621 | 1,624 | 1,903 | (3) | 0 | (282) | (15) |
| Total | 3,336 | 3,318 | 3,331 | 18 | 1 | 5 | 0 | | 7,614 | 7,574 | 7,784 | 40 | 1 | (170) | (2) |
| Newsprint & Ink | 708 | 706 | 717 | 2 | 0 | (9) | (1) | | 1,586 | 1,551 | 1,550 | 35 | 2 | 36 | 2 |
| Outside Services | 739 | 678 | 535 | 61 | 9 | 204 | 38 | | 1,505 | 1,460 | 1,207 | 45 | 3 | 298 | 25 |
| TMC Postage | 6 | 6 | - | - | 0 | 6 | NM | | 14 | 13 | - | 1 | 8 | 14 | NM |
| Other Circulation Expenses | 560 | 552 | 532 | 8 | 1 | 28 | 5 | | 1,233 | 1,225 | 1,202 | 8 | 1 | 31 | 3 |
| Promotion | 41 | 56 | 66 | (15) | (27) | (25) | (38) | | 111 | 112 | 125 | (1) | (1) | (14) | (11) |
| Other Expenses | 553 | 683 | 696 | (130) | (19) | (143) | (21) | | 1,289 | 1,396 | 1,344 | (107) | (8) | (55) | (4) |
| Total Cash Expenses | 5,943 | 5,999 | 5,877 | (56) | (1) | 66 | 1 | | 13,352 | 13,331 | 13,212 | 21 | 0 | 140 | 1 |
| **Operating Cash Flow** | 1,822 | 1,903 | 1,904 | (81) | (4) | (82) | (4) | | 3,342 | 3,774 | 3,624 | (432) | (11) | (282) | (8) |
| Depreciation | 484 | 480 | 446 | 4 | 1 | 38 | 9 | | 1,027 | 1,091 | 991 | (64) | (6) | 36 | 4 |
| Amortization of Intangibles | 28 | 28 | 28 | - | 0 | - | 0 | | 57 | 57 | 57 | - | 0 | - | 0 |
| **Operating Profit** | 1,310 | 1,395 | 1,430 | (85) | (6) | (120) | (8) | | 2,258 | 2,626 | 2,576 | (368) | (14) | (318) | (12) |
| Oper. Cash Flow Margin (%) | 23.5 | 24.1 | 24.5 | (0.6) | | (1.0) | | | 20.0 | 22.1 | 21.5 | (2.1) | | (1.5) | |
| Operating Profit Margin (%) | 16.9 | 17.7 | 18.4 | (0.8) | | (1.5) | | | 13.5 | 15.4 | 15.3 | (1.9) | | (1.8) | |

**Allentown**
**Operating Statistics**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| | 2,578 | 2,597 | 2,352 | (19) | (1) | 226 | 10 | Retail | 5,285 | 5,288 | 4,897 | (3) | - | 388 | 8 |
| | 583 | 631 | 683 | (48) | (8) | (100) | (15) | National | 1,164 | 1,456 | 1,464 | (292) | (20) | (300) | (20) |
| | 2,605 | 2,747 | 2,696 | (142) | (5) | (91) | (3) | Classified | 5,741 | 6,033 | 5,872 | (292) | (5) | (131) | (2) |
| | 5,766 | 5,975 | 5,731 | (209) | (3) | 35 | 1 | Total | 12,190 | 12,777 | 12,233 | (587) | (5) | (43) | - |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| | 28 | 35 | 30 | (7) | (20) | (2) | (7) | Retail | 61 | 70 | 62 | (9) | (13) | (1) | (2) |
| | 11 | 11 | 12 | - | - | (1) | (8) | National | 22 | 27 | 26 | (5) | (19) | (4) | (15) |
| | 32 | 51 | 30 | (19) | (37) | 2 | 7 | Classified | 70 | 111 | 67 | (41) | (37) | 3 | 4 |
| | 71 | 97 | 72 | (26) | (27) | (1) | (1) | Total | 153 | 208 | 155 | (55) | (26) | (2) | (1) |
| | | | | | | | | Part Run | | | | | | | |
| | 8 | 7 | 7 | 1 | 14 | 1 | 14 | Retail | 16 | 15 | 14 | 1 | 7 | 2 | 14 |
| | - | - | - | - | NM | - | NM | National | 1 | 1 | 1 | - | - | - | - |
| | 1 | 3 | 3 | (2) | (67) | (2) | (67) | Classified | 2 | 7 | 5 | (5) | (71) | (3) | (60) |
| | 9 | 10 | 10 | (1) | (10) | (1) | (10) | Total | 19 | 23 | 20 | (4) | (17) | (1) | (5) |
| | 27,795 | 25,706 | 24,783 | 2,089 | 8 | 3,012 | 12 | Total Preprint Pieces (000's) | 56,715 | 55,414 | 54,991 | 1,301 | 2 | 1,724 | 3 |
| | 1,081 | 1,088 | 1,109 | (7) | (1) | (28) | (3) | Metric Tons Consumed | 2,388 | 2,368 | 2,414 | 20 | 1 | (26) | (1) |
| | | | | | | | | Full Time Equivalents | | | | | | | |
| | 711 | 727 | 777 | (16) | (2) | (66) | (8) | Publishing operations | 755 | 766 | 796 | (11) | (1) | (41) | (5) |
| | 16 | 19 | 13 | (3) | (16) | 3 | 23 | Interactive operations | 14 | 19 | 15 | (5) | (26) | (1) | (7) |
| | 727 | 746 | 790 | (19) | (3) | (63) | (8) | Total | 769 | 785 | 811 | (16) | (2) | (42) | (5) |
| | | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| | 89 | 89 | 90 | 0 | - | (2) | (2) | Home Delivery | 89 | 89 | 90 | 1 | 1 | (1) | (1) |
| | 14 | 15 | 15 | (0) | (3) | (0) | (1) | Single Copy | 15 | 15 | 15 | 0 | - | 0 | - |
| | 103 | 103 | 105 | (0) | - | (2) | (2) | Individually Paid | 104 | 103 | 105 | 1 | 1 | (1) | (1) |
| | 4 | 5 | 7 | (1) | (12) | (2) | (37) | Other Paid | 4 | 5 | 6 | (0) | (10) | (2) | (34) |
| | 107 | 108 | 112 | (1) | (1) | (4) | (4) | Total Daily Paid | 108 | 108 | 111 | 0 | - | (3) | (3) |
| | 117 | 117 | 119 | (1) | (1) | (2) | (2) | Sunday (000's) Home Delivery | 117 | 117 | 119 | (0) | - | (2) | (1) |
| | 29 | 30 | 30 | (1) | (4) | (1) | (4) | Single Copy | 28 | 29 | 29 | (1) | (3) | (1) | (2) |
| | 145 | 147 | 149 | (2) | (1) | (3) | (2) | Individually Paid | 145 | 146 | 147 | (1) | (1) | (2) | (2) |
| | 2 | 2 | 3 | 0 | 16 | (1) | (39) | Other Paid | 2 | 2 | 3 | 0 | 17 | (1) | (39) |
| | 147 | 149 | 152 | (1) | (1) | (4) | (3) | Total Sunday Paid | 147 | 148 | 151 | (1) | (1) | (4) | (2) |

**Newport News**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

|  | | | | PERIOD 2 | | | |
|---|---|---|---|---|---|---|---|
|  | | | | | Variance From | | |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 6,009 | 6,280 | 6,135 | (271) | (4) | (126) | (2) |
| Operating Cash Expenses | 4,631 | 4,598 | 4,406 | 33 | 1 | 225 | 5 |
| **Operating Cash Flow** | **1,378** | **1,682** | **1,729** | **(304)** | **(18)** | **(351)** | **(20)** |
| Depreciation & Amortization | 309 | 382 | 328 | (73) | (19) | (19) | (6) |
| Operating Profit | 1,069 | 1,300 | 1,401 | (231) | (18) | (332) | (24) |

### Revenues vs. Plan
Total revenue fell $271K, or 4%, short of plan.  Ad revenue was 3.5% behind plan, driven by the performance of the daily paper, which finished off plan $170K, or 4.5%.  Hampton Roads Interactive also fell short of plan by $40K, or 8%.  Virginia Gazette enjoyed another good period, finishing $40K, or 5% ahead of plan.  However, on a consolidated bases, all categories (retail, national and classified) missed plan, however both classified and retail finished the period 3% and 4% above last year respectively.  In classified, both real estate and recruitment remain strong both in their performance to plan, and against prior year.  Circulation revenue continued to be off plan (by $95K, or 9%) and behind prior year ($177K, or 15%).  This as a result of declining net paid and deeper discounting.

### Expenses vs. Plan
Compensation was over plan by $212K, or 9%, driven by higher than planned stock based compensation expense and lower than planned open positions.  Fortunately, the additional compensation was partially off-set by lower than planned other expenses.  Newsprint too was under plan by 6.5%, or $44K,  given the challenges in circulation.  Other cash expenses were under plan by $135K, or 8%, driven the $105K gain on sale of Sussex-Surry Dispatch, a Virginia Gazette subsidiary.

### Revenues vs. Prior Year
Total revenue fell $126K, or 2%, short of prior year results, driven by year-over-year circulation revenue losses of $177K, or 15%.  Ad revenue was 1%, or $51K, above prior year.  And other revenue was flat year over year.  Both retail and classified posted year-over-year gains of 4% and 3% respectively, but national advertising suffered a 14% loss give challenges in the wireless and automotive categories.  Classified finished 3% over prior year, despite the 11% year-over-year loss in automotive and the $56K year-over-year loss in legals.  Fortunately, help wanted and real estate remain strong, with real estate growing 40%.

### Expenses vs. Prior Year
Expenses were $225K, or 5% higher than prior year, driven by higher than planned compensation.  This was driven by the negative expense variance created by stock based compensation.

**Newport News**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 4,654 | 4,800 | 4,603 | (146) | (3) | 51 | 1 | Advertising | | 9,680 | 10,050 | 9,717 | (370) | (4) | (37) | 0 |
| 985 | 1,080 | 1,162 | (95) | (9) | (177) | (15) | Circulation | | 2,301 | 2,456 | 2,610 | (155) | (6) | (309) | (12) |
| 371 | 416 | 368 | (45) | (11) | 3 | 1 | Other | | 833 | 841 | 722 | (8) | (1) | 111 | 15 |
| 6,010 | 6,296 | 6,133 | (286) | (5) | (123) | (2) | Total | | 12,814 | 13,347 | 13,049 | (533) | (4) | (235) | (2) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Compensation | | | | | | | | |
| 1,818 | 1,722 | 1,742 | 96 | 6 | 76 | 4 | Direct Pay | | 3,895 | 3,878 | 3,830 | 17 | 0 | 65 | 2 |
| 122 | 35 | - | 87 | 249 | 122 | NM | Stock-Based | | 128 | 80 | - | 48 | 60 | 128 | NM |
| 538 | 509 | 555 | 29 | 6 | (17) | (3) | Benefits | | 1,174 | 1,152 | 1,162 | 22 | 2 | 12 | 1 |
| 2,478 | 2,266 | 2,297 | 212 | 9 | 181 | 8 | Total | | 5,197 | 5,110 | 4,992 | 87 | 2 | 205 | 4 |
| 637 | 712 | 638 | (75) | (11) | (1) | 0 | Newsprint & Ink | | 1,417 | 1,568 | 1,428 | (151) | (10) | (11) | (1) |
| 561 | 459 | 361 | 102 | 22 | 200 | 55 | Outside Services | | 1,098 | 937 | 749 | 161 | 17 | 349 | 47 |
| 2 | - | 2 | 2 | NM | - | 0 | TMC Postage | | 5 | - | 5 | 5 | NM | - | 0 |
| 443 | 472 | 468 | (29) | (6) | (25) | (5) | Other Circulation Expenses | | 985 | 1,063 | 1,025 | (78) | (7) | (40) | (4) |
| 28 | 71 | 39 | (43) | (61) | (11) | (28) | Promotion | | 49 | 154 | 62 | (105) | (68) | (13) | (21) |
| 481 | 655 | 599 | (174) | (27) | (118) | (20) | Other Expenses | | 1,084 | 1,388 | 1,216 | (304) | (22) | (132) | (11) |
| 4,630 | 4,635 | 4,404 | (5) | 0 | 226 | 5 | Total Cash Expenses | | 9,835 | 10,220 | 9,477 | (385) | (4) | 358 | 4 |
| 1,380 | 1,661 | 1,729 | (281) | (17) | (349) | (20) | **Operating Cash Flow** | | 2,979 | 3,127 | 3,572 | (148) | (5) | (593) | (17) |
| 255 | 326 | 272 | (71) | (22) | (17) | (6) | Depreciation | | 573 | 731 | 606 | (158) | (22) | (33) | (5) |
| 55 | 55 | 55 | - | 0 | - | 0 | Amortization of Intangibles | | 124 | 124 | 124 | - | 0 | - | 0 |
| 1,070 | 1,280 | 1,402 | (210) | (16) | (332) | (24) | **Operating Profit** | | 2,282 | 2,272 | 2,842 | 10 | 0 | (560) | (20) |
| 23.0 | 26.4 | 28.2 | (3.4) | | (5.2) | | Oper. Cash Flow Margin (%) | | 23.2 | 23.4 | 27.4 | (0.2) | | (4.2) | |
| 17.8 | 20.3 | 22.9 | (2.5) | | (5.1) | | Operating Profit Margin (%) | | 17.8 | 17.0 | 21.8 | 0.8 | | (4.0) | |

**Newport News**
**Operating Statistics**
**For Period 2, 2007**

| 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 1,992 | 2,055 | 1,912 | (63) | (3) | 80 | 4 | Retail | 4,097 | 4,276 | 3,953 | (179) | (4) | 144 | 4 |
| 508 | 560 | 588 | (52) | (9) | (80) | (14) | National | 1,106 | 1,271 | 1,363 | (165) | (13) | (257) | (19) |
| 2,154 | 2,185 | 2,103 | (31) | (1) | 51 | 2 | Classified | 4,477 | 4,503 | 4,401 | (26) | (1) | 76 | 2 |
| 4,654 | 4,800 | 4,603 | (146) | (3) | 51 | 1 | Total | 9,680 | 10,050 | 9,717 | (370) | (4) | (37) | - |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 30 | 33 | 32 | (3) | (9) | (2) | (6) | Retail | 72 | 73 | 71 | (1) | (1) | 1 | 1 |
| 11 | 12 | 12 | (1) | (8) | (1) | (8) | National | 20 | 26 | 27 | (6) | (23) | (7) | (26) |
| 63 | 71 | 70 | (8) | (11) | (7) | (10) | Classified | 147 | 151 | 150 | (4) | (3) | (3) | (2) |
| 104 | 116 | 114 | (12) | (10) | (10) | (9) | Total | 239 | 250 | 248 | (11) | (4) | (9) | (4) |
| | | | | | | | Part Run | | | | | | | |
| 3 | 5 | 5 | (2) | (40) | (2) | (40) | Retail | 9 | 10 | 10 | (1) | (10) | (1) | (10) |
| - | - | - | - | NM | - | NM | National | - | - | - | - | NM | - | NM |
| 3 | 6 | 5 | (3) | (50) | (2) | (40) | Classified | 6 | 11 | 10 | (5) | (45) | (4) | (40) |
| 6 | 11 | 10 | (5) | (45) | (4) | (40) | Total | 15 | 21 | 20 | (6) | (29) | (5) | (25) |
| 16,734 | 16,991 | 15,933 | (257) | (2) | 801 | 5 | Total Preprint Pieces (000's) | 33,465 | 35,522 | 33,370 | (2,057) | (6) | 95 | - |
| 982 | 1,023 | 1,068 | (41) | (4) | (86) | (8) | Metric Tons Consumed | 2,020 | 2,239 | 2,286 | (219) | (10) | (266) | (12) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 532 | 513 | 548 | 19 | 4 | (16) | (3) | Publishing operations | 523 | 518 | 547 | 5 | 1 | (24) | (4) |
| 16 | 19 | 12 | (3) | (16) | 4 | 33 | Interactive operations | 16 | 19 | 11 | (3) | (16) | 5 | 45 |
| 548 | 532 | 560 | 16 | 3 | (12) | (2) | Total | 539 | 537 | 558 | 2 | - | (19) | (3) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 69 | 72 | 72 | (2) | (3) | (3) | (4) | Home Delivery | 71 | 72 | 73 | (2) | (2) | (3) | (4) |
| 10 | 11 | 11 | (0) | (2) | (0) | (4) | Single Copy | 10 | 11 | 11 | (0) | (1) | (0) | (3) |
| 80 | 82 | 83 | (2) | (3) | (3) | (4) | Individually Paid | 81 | 83 | 84 | (2) | (2) | (3) | (3) |
| 3 | 3 | 4 | (0) | (12) | (2) | (44) | Other Paid | 2 | 3 | 4 | (0) | (11) | (2) | (41) |
| 82 | 85 | 88 | (3) | (3) | (5) | (6) | Total Daily Paid | 83 | 85 | 88 | (2) | (2) | (5) | (5) |
| | | | | | | | Sunday (000's) | | | | | | | |
| 84 | 87 | 87 | (2) | (3) | (3) | (4) | Home Delivery | 85 | 87 | 88 | (1) | (2) | (3) | (3) |
| 20 | 21 | 21 | (1) | (3) | (1) | (4) | Single Copy | 20 | 21 | 21 | (1) | (3) | (1) | (4) |
| 105 | 108 | 109 | (3) | (3) | (4) | (4) | Individually Paid | 106 | 108 | 109 | (2) | (2) | (3) | (3) |
| 1 | 1 | 2 | 0 | 1 | (0) | (12) | Other Paid | 1 | 1 | 2 | 0 | 2 | (0) | (10) |
| 106 | 109 | 110 | (3) | (3) | (4) | (4) | Total Sunday Paid | 107 | 109 | 111 | (2) | (2) | (4) | (3) |

**Southern Connecticut Newspapers Inc.**
**Variance Explanations**
**Period 2, 2007**
**(Thousands of Dollars)**

| | | | | Period 2 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 2,895 | 2,716 | 2,962 | 179 | 7 | (67) | (2) |
| Operating Cash Expenses | 2,493 | 2,413 | 2,485 | 80 | 3 | 8 | 0 |
| **Operating Cash Flow** | **402** | **303** | **477** | **99** | **33** | **(75)** | **(16)** |
| Depreciation & Amortization | 108 | 117 | 126 | (9) | (8) | (18) | (14) |
| Operating Profit | 294 | 186 | 351 | 108 | 58 | (57) | (16) |

**Revenues vs. Plan**
- Advertising revenue was up 9%. Retail was up 4.5% with Apparel/Fashion, Amusements and Other Retail as the main drivers.
- National was up 43% with Auto, Telecom/Wireless, Transportation and Other National as the main drivers.
- Classified was up 2% with Help Wanted up for the period.
- Circulation was down 3% to plan.
- Other revenue was down 5% due to a decrease in commercial print revenue.

**Expenses vs. Plan**
- Compensation and Benefits were up 6% due to higher Salaries & Wages.
- Newsprint & Ink were down 8% due to volume
- Outside Services Was down 15% with O/S Preprints and Other Purchased Services as the main drivers.
- Office Expense was up 39% due to Postage.
- Occupancy Costs were up 26% with Telephone-General and Light/Electric as the main drivers.
- Other Expenses was up 30% due to timing of Outside Production costs..

**Revenues vs. Prior Year**
- Advertising revenue was down 4%. Retail was down 3% with Health Care, Furniture/Home Furnishings, Department Stores and Food & Drug Stores leading the way.
- National was up 14% with Transportation, Auto and Other National as the main drivers.
- Classified was down 10% with Real Estate and Automotive as the main drivers.
- Circulation was down 2% to last year.
- Other revenue was up 51% due to an increase in commercial print revenue.

**Expenses vs. Prior Year**
- Compensation and Benefits were down 4% due to lower Benefit costs
- Newsprint and Ink costs were up 2% due to higher newsprint and ink prices.
- Supplies were up 263% with Computer Software, Plates and Carrier Supplies leading the way, much of it timing.
- Outside Services were down 15% with Temporary Help and Legal Fees as the main drivers.
- Occupancy Costs were up 20% due to higher Telephone-General and Light/Electric expenses.
- Repairs and Maintenance was down 42% due to timing.
- Other Expenses was up 72% due to timing of Outside Production costs..

SCI Connecticut Newspapers[1]
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | Period 2 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 2,349 | 2,152 | 2,439 | 197 | 9 | (90) | (4) | Advertising | 4,849 | 4,756 | 5,100 | 93 | 2 | (251) | (5) |
| 445 | 458 | 457 | (13) | (3) | (12) | (3) | Circulation | 1,029 | 1,028 | 1,056 | 1 | 0 | (27) | (3) |
| 101 | 106 | 67 | (5) | (5) | 34 | 51 | Other | 221 | 212 | 145 | 9 | 4 | 76 | 52 |
| 2,895 | 2,716 | 2,963 | 179 | 7 | (68) | (2) | Total | 6,099 | 5,996 | 6,301 | 103 | 2 | (202) | (3) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 1,130 | 1,068 | 1,099 | 62 | 6 | 31 | 3 | Direct Pay | 2,545 | 2,476 | 2,500 | 69 | 3 | 45 | 2 |
| 6 | 12 | - | (6) | (50) | 6 | NM | Stock-Based | 10 | 26 | - | (16) | (62) | 10 | NM |
| 295 | 275 | 379 | 20 | 7 | (84) | (22) | Benefits | 663 | 637 | 779 | 26 | 4 | (116) | (15) |
| 1,431 | 1,355 | 1,478 | 76 | 6 | (47) | (3) | Total | 3,218 | 3,139 | 3,279 | 79 | 3 | (61) | (2) |
| 206 | 222 | 202 | (16) | (7) | 4 | 2 | Newsprint & Ink | 449 | 483 | 435 | (34) | (7) | 14 | 3 |
| 174 | 205 | 203 | (31) | (15) | (29) | (14) | Outside Services | 380 | 436 | 388 | (56) | (13) | (8) | (2) |
| - | - | - | - | NM | - | NM | TMC Postage | - | - | - | - | NM | - | NM |
| 239 | 227 | 238 | 12 | 5 | 1 | 0 | Other Circulation Expenses | 531 | 512 | 535 | 19 | 4 | (4) | (1) |
| 50 | 61 | 37 | (11) | (18) | 13 | 35 | Promotion | 131 | 129 | 76 | 2 | 2 | 55 | 72 |
| 399 | 354 | 327 | 45 | 13 | 72 | 22 | Other Expenses(2) | 775 | 762 | 749 | 13 | 2 | 26 | 3 |
| 2,499 | 2,424 | 2,485 | 75 | 3 | 14 | 1 | Total Cash Expenses | 5,484 | 5,461 | 5,462 | 23 | 0 | 22 | 0 |
| 396 | 292 | 478 | 104 | 36 | (82) | (17) | **Operating Cash Flow** | 615 | 535 | 839 | 80 | 15 | (224) | (27) |
| 104 | 113 | 122 | (9) | (8) | (18) | (15) | Depreciation | 234 | 259 | 275 | (25) | (10) | (41) | (15) |
| 4 | 4 | 4 | - | 0 | - | 0 | Amortization of Intangibles | 8 | 9 | 8 | (1) | (11) | - | 0 |
| 288 | 175 | 352 | 113 | 65 | (64) | (18) | **Operating Profit** | 373 | 267 | 556 | 106 | 40 | (183) | (33) |
| 13.7 | 10.8 | 16.1 | 2.9 | | (2.4) | | Oper. Cash Flow Margin (%) | 10.1 | 8.9 | 13.3 | 1.2 | | (3.2) | |
| 9.9 | 6.4 | 11.9 | 3.5 | | (2.0) | | Operating Profit Margin (%) | 6.1 | 4.5 | 8.8 | 1.6 | | (2.7) | |

(1) This report is for informational purposes only.  The sale of SCNI was announced on March 6, 2007 and its operating results will be reported as discontinued operations in the Company's external financial statements.

(2) Year to date 2006 excludes a $4.7 million gain on the sale of land.

**So. Connecticut Newspapers(1)**
**Operating Statistics**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 848 | 810 | 875 | 38 | 5 | (27) | (3) | | 1,732 | 1,816 | 1,866 | (84) | (5) | (134) | (7) |
| National | 456 | 319 | 399 | 137 | 43 | 57 | 14 | | 858 | 784 | 882 | 74 | 9 | (24) | (3) |
| Classified | 1,045 | 1,023 | 1,165 | 22 | 2 | (120) | (10) | | 2,259 | 2,156 | 2,352 | 103 | 5 | (93) | (4) |
| Total | 2,349 | 2,152 | 2,439 | 197 | 9 | (90) | (4) | | 4,849 | 4,756 | 5,100 | 93 | 2 | (251) | (5) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 30 | 30 | 30 | - | - | - | - | | 60 | 64 | 62 | (4) | (6) | (2) | (3) |
| National | 22 | 21 | 20 | 1 | 5 | 2 | 10 | | 44 | 47 | 44 | (3) | (6) | - | - |
| Classified | 46 | 54 | 49 | (8) | (15) | (3) | (6) | | 98 | 109 | 107 | (11) | (10) | (9) | (8) |
| Total | 98 | 105 | 99 | (7) | (7) | (1) | (1) | | 202 | 220 | 213 | (18) | (8) | (11) | (5) |
| Total Preprint Pieces (000's) | 6,160 | 5,642 | 5,850 | 518 | 9 | 310 | 5 | | 12,782 | 12,774 | 13,528 | 8 | - | (746) | (6) |
| Metric Tons Consumed | 324 | 342 | 313 | (18) | (5) | 11 | 4 | | 694 | 737 | 683 | (43) | (6) | 11 | 2 |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 287 | 259 | 291 | 28 | 11 | (4) | (1) | | 290 | 276 | 295 | 14 | 5 | (5) | (2) |
| Interactive operations | 5 | 9 | 5 | (4) | (44) | - | - | | 5 | 9 | 5 | (4) | (44) | - | - |
| Total | 292 | 268 | 296 | 24 | 9 | (4) | (1) | | 295 | 285 | 300 | 10 | 4 | (5) | (2) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 23 | 22 | 23 | 1 | 4 | 0 | 2 | | 23 | 22 | 23 | 1 | 4 | 0 | 2 |
| Single Copy | 7 | 8 | 8 | (1) | (9) | (1) | (11) | | 7 | 8 | 8 | (1) | (7) | (1) | (9) |
| Individually Paid | 30 | 30 | 31 | 0 | - | (1) | (2) | | 30 | 30 | 31 | 0 | 1 | (0) | (1) |
| Other Paid | 3 | 4 | 4 | (1) | (14) | (0) | (2) | | 4 | 4 | 3 | (0) | (4) | 0 | 4 |
| Total Daily Paid | 34 | 34 | 34 | (0) | (1) | (1) | (2) | | 34 | 34 | 34 | 0 | - | (0) | (1) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 26 | 26 | 26 | (0) | (2) | (0) | (1) | | 26 | 26 | 26 | (0) | (1) | (0) | (1) |
| Single Copy | 8 | 9 | 8 | (0) | (5) | 0 | 1 | | 8 | 9 | 8 | (0) | (4) | (0) | (1) |
| Individually Paid | 34 | 35 | 34 | (1) | (3) | (0) | (1) | | 34 | 35 | 35 | (1) | (2) | (0) | (1) |
| Other Paid | 3 | 3 | 3 | 0 | 14 | 0 | 8 | | 2 | 2 | 2 | (0) | - | (0) | (5) |
| Total Sunday Paid | 37 | 37 | 37 | (1) | (1) | (0) | - | | 37 | 37 | 37 | (1) | (1) | (1) | (2) |

(1) This report is for informational purposes only.  The sale of SCNI was announced on March 6, 2007 and its operating results will be reported as discontinued operations in the Company's external financial statements.

**Tribune Media Services**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | | Period 2 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 8,813 | 9,022 | 8,601 | (210) | (2) | 212 | 2 |
| Operating Cash Expenses | 6,975 | 7,047 | 6,607 | (72) | (1) | 368 | 6 |
| **Operating Cash Flow** | **1,837** | **1,975** | **1,993** | **(138)** | **(7)** | **(156)** | **(8)** |
| Depreciation & Amortization | 164 | 210 | 184 | (47) | (22) | (20) | (11) |
| Operating Profit | 1,674 | 1,765 | 1,810 | (91) | (5) | (136) | (8) |

**Revenues vs. Plan**

- TMS Publishing $11K under plan due to lower Cable Guide revenue, lower Satellite Guide revenue; partially offset by higher Marketing Services revenue.
- TV Information Products $111K under plan due to lower New Media one-time and recurring sales activity, lower Other revenue due to a $42K credit issued to a major print customer, and lower Print revenue due to year-end attrition.
- Local Ad Sales $17K under plan due to 1 less market closed than planned.
- TV Ad Networks $5K over plan mainly due to Newspaper Credits received in period 2 relating to Dec and Jan ads.
- Zap2it.com $28K over plan due to higher Remnant ad revenue,  Direct Billed Revenue and Affiliate revenue than planned.
- EPG $20K under plan due to lower Service revenue, a NCTC correction for overstatement of subscribers and lower system sales.
- Domestic News and Features $10K over plan due to higher Foreign Feature revenue than planned.
- TMS Specialty Products $20K under plan due to no Cars.com pagination, the timing of the launch of the Advertorial Wire Service, and the cancellation of 3 CareerBuilder customers.
- Licensing $40K under plan due to timing of Universal Studios payment receipt (planned in P2 received in P1) and TMS Mobile not starting yet.
- International News and Features $32K under plan due to lower Foreign Feature sales.

**Expenses vs. Plan**

- Compensation $77K over due to Other Direct Pay ($195K higher due to Bonus true up for '06 bonus paid out in '07 and additional RSU expense); partially offset by Regular Pay ($66K lower due to the timing of New Hires, partially offset by lower than planned Capitalized Labor), Fringe Benefits ($41K lower due to decreased Payroll Taxes and Pension as well as greater than planned Capitalized Benefits, partially offset by higher 401k and Relocation expense), and Overtime ($11K lower due to lower TV Info volume).
- Royalty Expenses $38K under plan due to a Licensing payout in P1 for Universal Studio receipts and a P1 over accrual for Domestic News & Features.
- Outside Printing and Distribution $63K over plan corresponding to the increased TMS Publishing Marketing Services revenue.
- Employee Expenses $81K under plan due to lower Travel and Entertainment and the timing of Employee Development events.
- Outside Services $56K under plan mainly due to lower Legal costs for the Gemstar Zap2it lawsuit and lower Production costs due to the timing of the start of the Advertorial Wire, partially offset by higher Outside Purchased Services.
- Supplies $15K under plan due to lower Non-CAR purchases.
- Promotions and Marketing $70K lower due to timing of promotions.
- Depreciation $45K under plan due to timing of capital expenditures.

**Revenues vs. Prior Year**

- TMS Publishing $172K higher due to increased Marketing Services revenue, partially offset by the loss of the New Orleans market and churn in Program and Satellite Guides.
- TV Information Products $123K higher due to growth in New Media markets; partially offset by Print customer attrition and a credit of $42K issued to a major Print customer.
- Local Ad Sales $52K lower due to 1 less Metro market in 2007.
- TV Europe $18K higher due to growth in the New Media customer base.
- Zap2it.com $55K higher due to the increased ad volume and remnant ad revenue, partially offset by lower TV Affiliate Network revenue due to 2006 NBC Olympic site revenue.
- IPG $18K lower due to shutdown.
- Domestic News and Features $62K higher due to the change from a weekly billing rate to a monthly billing rate.
- Licensing $29K lower due to the timing of a Universal Studios licensing payment between years as well as the 2006 license of the Terry & The Pirates movie option and decreased Jumble licensing, partially offset by 2007 receipts for Omarr gaming devices.
- Satisfaction Magazine $102K lower due to shutdown.

**Expenses vs. Prior Year**

- Compensation $352K higher due to Other Direct Pay ($369K higher due to timing of RSU issuance and Bonus true up for '06 bonus paid out in '07) and Fringe Benefits ($16K higher due to FICA and Relocation expenses partially offset by lower 401k and Pension expense as well as higher Capitalized Benefits); partially offset by Overtime ($26K lower due to TV Info operations trending toward lower overtime) and Regular Pay ($7K lower due to increased Capitalized Labor and the shutdown of Satisfaction and IPG, partially offset by growth in TV Info, TMS Publishing, Licensing and Domestic News and Features).
- Royalty Expense $46K higher due to the Domestic News and Features change from a weekly billing rate to a monthly billing rate and $51K  of Licensing revenue with a 75% payout, partially offset by the shutdown of IPG.
- Office Expense $440K lower due to the TMS Publishing Postage reclass to Outside Printing and Distribution in 2007.
- Outside Printing and Distribution $538K higher due to the reclass of TMS Publishing Postage from Office Expense in 2007 as well as increased Marketing Services revenue.
- Employee Expenses $110K lower due to TMS Sales training in 2006 and timing of events in 2007.
- Outside Services $33K lower due to lower Purchased Content due to Satisfaction shutdown, lower Temporary Employee expense and lower Delivery expense; partially offset by higher Legal fees due to the Gemstar Zap2it lawsuit.
- Repairs and Maintenance $14K higher due to higher Computer Maintenance and Maintenance Supply Costs related to a server change over.
- Intracompany Expense $20K higher due to the shutdown of IPG and the resulting cessation of the Intercompany Elimination with Eagle.

**TMS Group**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| News & features | 1,297 | 1,380 | 1,276 | (83) | (6) | 21 | 2 | | 2,664 | 2,782 | 2,754 | (118) | (4) | (90) | (3) |
| TV Publishing | 3,052 | 3,089 | 2,936 | (37) | (1) | 116 | 4 | | 6,524 | 6,190 | 5,759 | 334 | 5 | 765 | 13 |
| TV Information Products | 3,587 | 3,717 | 3,498 | (130) | (3) | 89 | 3 | | 7,703 | 7,731 | 7,249 | (28) | - | 454 | 6 |
| Movie Information Products | 249 | 246 | 252 | 3 | 1 | (3) | (1) | | 528 | 513 | 532 | 15 | 3 | (4) | (1) |
| TV Advertising Products | 36 | 31 | 39 | 5 | 16 | (3) | (8) | | 60 | 86 | 188 | (26) | (30) | (128) | (68) |
| Zap2It | 407 | 425 | 463 | (18) | (4) | (56) | (12) | | 871 | 867 | 918 | 4 | - | (47) | (5) |
| Weather Information Products | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Advertising Revenue | 184 | 133 | 136 | 51 | 38 | 48 | 35 | | 309 | 266 | 247 | 43 | 16 | 62 | 25 |
| Other | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 8,812 | 9,021 | 8,600 | (209) | (2) | 212 | 2 | | 18,659 | 18,435 | 17,647 | 224 | 1 | 1,012 | 6 |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 2,565 | 2,631 | 2,527 | (66) | (3) | 38 | 2 | | 5,674 | 5,863 | 5,732 | (189) | (3) | (58) | (1) |
| Stock-Based | 295 | 170 | - | 125 | 74 | 295 | NM | | 313 | 185 | - | 128 | 69 | 313 | NM |
| Benefits | 796 | 778 | 776 | 18 | 2 | 20 | 3 | | 1,779 | 1,646 | 1,713 | 133 | 8 | 66 | 4 |
| Total | 3,656 | 3,579 | 3,303 | 77 | 2 | 353 | 11 | | 7,766 | 7,694 | 7,445 | 72 | 1 | 321 | 4 |
| Royalties | 575 | 613 | 510 | (38) | (6) | 65 | 13 | | 1,126 | 1,160 | 1,132 | (34) | (3) | (6) | (1) |
| Other Supplies | 34 | 51 | 42 | (17) | (33) | (8) | (19) | | 116 | 109 | 116 | 7 | 6 | - | - |
| Employee Expenses | 171 | 251 | 282 | (80) | (32) | (111) | (39) | | 487 | 550 | 509 | (63) | (11) | (22) | (4) |
| Outside Services | 1,464 | 1,494 | 1,464 | (30) | (2) | - | - | | 3,182 | 3,015 | 2,883 | 167 | 6 | 299 | 10 |
| Promotion | 65 | 135 | 75 | (70) | (52) | (10) | (13) | | 200 | 272 | 189 | (72) | (26) | 11 | 6 |
| Other Expenses | 1,010 | 923 | 927 | 87 | 9 | 83 | 9 | | 2,148 | 1,849 | 1,839 | 299 | 16 | 309 | 17 |
| Total Cash Expenses | 6,975 | 7,046 | 6,603 | (71) | (1) | 372 | 6 | | 15,025 | 14,649 | 14,113 | 376 | 3 | 912 | 6 |
| **Operating Cash Flow** | 1,837 | 1,975 | 1,997 | (138) | (7) | (160) | (8) | | 3,634 | 3,786 | 3,534 | (152) | (4) | 100 | 3 |
| Depreciation | 157 | 202 | 160 | (45) | (22) | (3) | (2) | | 607 | 459 | 353 | 148 | 32 | 254 | 72 |
| Amortization of Intangibles | 7 | 7 | 26 | - | - | (19) | (73) | | 15 | 17 | 57 | (2) | (12) | (42) | (74) |
| **Operating Profit** | 1,673 | 1,766 | 1,811 | (93) | (5) | (138) | (8) | | 3,012 | 3,310 | 3,124 | (298) | (9) | (112) | (4) |
| Oper. Cash Flow Margin (%) | 20.8 | 21.9 | 23.2 | (1.1) | | (2.4) | | | 19.5 | 20.5 | 20.0 | (1.0) | | (0.5) | |
| Operating Profit Margin (%) | 19.0 | 19.6 | 21.1 | (0.6) | | (2.1) | | | 16.1 | 18.0 | 17.7 | (1.9) | | (1.6) | |
| **FTE's** | 623 | 640 | 620 | (17) | (3) | 3 | - | | 621 | 638 | 622 | (17) | (3) | (1) | - |

TPC Group Office
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 772 | 620 | (480) | 152 | 25 | 1,252 | 261 | | 1,531 | 1,382 | 154 | 149 | 11 | 1,377 | 894 |
| Stock-Based | 2,375 | 1,448 | - | 927 | 64 | 2,375 | NM | | 2,545 | 1,595 | - | 950 | 60 | 2,545 | NM |
| Benefits | 200 | 87 | 143 | 113 | 130 | 57 | 40 | | 314 | 195 | 268 | 119 | 61 | 46 | 17 |
| Total Compensation | 3,347 | 2,155 | (337) | 1,192 | 55 | 3,684 | 1,093 | | 4,390 | 3,172 | 422 | 1,218 | 38 | 3,968 | 940 |
| Newsprint & Ink | (70) | (43) | (48) | (27) | (63) | (22) | (46) | | (126) | (93) | (127) | (33) | (35) | 1 | 1 |
| Other Supplies | 8 | 10 | 3 | (2) | (20) | 5 | 167 | | 13 | 24 | 8 | (11) | (46) | 5 | 63 |
| Employee Expenses | 35 | 51 | 32 | (16) | (31) | 3 | 9 | | 92 | 101 | 50 | (9) | (9) | 42 | 84 |
| Outside Services | (151) | (179) | 69 | 28 | 16 | (220) | (319) | | (247) | (367) | 121 | 120 | 33 | (368) | (304) |
| Office Expenses | 7 | 8 | 6 | (1) | (13) | 1 | 17 | | 12 | 14 | 7 | (2) | (14) | 5 | 71 |
| Repairs & Maintenance | 14 | 15 | 14 | (1) | (7) | - | - | | 30 | 33 | 30 | (3) | (9) | - | - |
| Insurance | 1 | 1 | 2 | - | - | (1) | (50) | | 3 | 3 | 3 | - | - | - | - |
| Occupancy | 218 | 207 | 31 | 11 | 5 | 187 | 603 | | 429 | 424 | 69 | 5 | 1 | 360 | 522 |
| (Gain)/Loss on asset disposals | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Other Expenses | 11 | 13 | 17 | (2) | (15) | (6) | (35) | | 14 | 26 | 23 | (12) | (46) | (9) | (39) |
| Total Cash Expenses | 3,420 | 2,238 | (211) | 1,182 | 53 | 3,631 | 1,721 | | 4,610 | 3,337 | 606 | 1,273 | 38 | 4,004 | 661 |
| **Operating Cash Flow** | (3,420) | (2,238) | 211 | (1,182) | (53) | (3,631) | (1,721) | | (4,610) | (3,337) | (606) | (1,273) | (38) | (4,004) | (661) |
| Depreciation | 76 | 76 | 18 | - | - | 58 | 322 | | 171 | 172 | 41 | (1) | (1) | 130 | 317 |
| **Operating Profit** | (3,496) | (2,314) | 193 | (1,182) | (51) | (3,689) | (1,911) | | (4,781) | (3,509) | (647) | (1,272) | (36) | (4,134) | (639) |

**Interactive Central**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising Revenue | 1 | 34 | 13 | (33) | (97) | (12) | (92) | | 23 | 69 | 19 | (46) | (67) | 4 | 21 |
| Other | - | 3 | 7 | (3) | (100) | (7) | (100) | | 1 | 5 | 11 | (4) | (80) | (10) | (91) |
| Total | 1 | 37 | 20 | (36) | (97) | (19) | (95) | | 24 | 74 | 30 | (50) | (68) | (6) | (20) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 1,278 | 1,482 | 804 | (204) | (14) | 474 | 59 | | 3,082 | 3,223 | 2,005 | (141) | (4) | 1,077 | 54 |
| Stock-Based | 103 | 137 | - | (34) | (25) | 103 | NM | | 195 | 228 | - | (33) | (14) | 195 | NM |
| Benefits | 382 | 427 | 273 | (45) | (11) | 109 | 40 | | 725 | 806 | 536 | (81) | (10) | 189 | 35 |
| Total | 1,763 | 2,046 | 1,077 | (283) | (14) | 686 | 64 | | 4,002 | 4,257 | 2,541 | (255) | (6) | 1,461 | 57 |
| Affiliate Fees | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Web Hosting | 154 | 160 | 139 | (6) | (4) | 15 | 11 | | 361 | 306 | 283 | 55 | 18 | 78 | 28 |
| Other Outside Services | (234) | 185 | (27) | (419) | (226) | (207) | NM | | (134) | 358 | (77) | (492) | (137) | (57) | (74) |
| Promotion | 33 | 54 | 11 | (21) | (39) | 22 | 200 | | 64 | 110 | 24 | (46) | (42) | 40 | 167 |
| Other Expenses | 283 | 318 | 245 | (35) | (11) | 38 | 16 | | 502 | 633 | 421 | (131) | (21) | 81 | 19 |
| Total Cash Expenses | 1,999 | 2,763 | 1,445 | (764) | (28) | 554 | 38 | | 4,795 | 5,664 | 3,192 | (869) | (15) | 1,603 | 50 |
| **Operating Cash Flow** | (1,998) | (2,726) | (1,425) | 728 | 27 | (573) | (40) | | (4,771) | (5,590) | (3,162) | 819 | 15 | (1,609) | (51) |
| Depreciation | 205 | 256 | 173 | (51) | (20) | 32 | 18 | | 463 | 505 | 391 | (42) | (8) | 72 | 18 |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | (2,203) | (2,982) | (1,598) | 779 | 26 | (605) | (38) | | (5,234) | (6,095) | (3,553) | 861 | 14 | (1,681) | (47) |
| **FTE's** | 182 | 210 | 140 | (28) | (13) | 42 | 30 | | 177 | 206 | 133 | (29) | (14) | 44 | 33 |

**ForSaleByOwner.com(1)**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising Revenue | 922 | 885 | - | 37 | 4 | 922 | NM | | 1,943 | 1,830 | - | 113 | 6 | 1,943 | NM |
| Other | 69 | 26 | - | 43 | 165 | 69 | NM | | 96 | 53 | - | 43 | 81 | 96 | NM |
| Total | 991 | 911 | - | 80 | 9 | 991 | NM | | 2,039 | 1,883 | - | 156 | 8 | 2,039 | NM |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 137 | 184 | - | (47) | (26) | 137 | NM | | 352 | 411 | - | (59) | (14) | 352 | NM |
| Benefits | 41 | 38 | - | 3 | 8 | 41 | NM | | 94 | 84 | - | 10 | 12 | 94 | NM |
| Total | 178 | 222 | - | (44) | (20) | 178 | NM | | 446 | 495 | - | (49) | (10) | 446 | NM |
| Affiliate Fees | 8 | 15 | - | (7) | (47) | 8 | NM | | 14 | 34 | - | (20) | (59) | 14 | NM |
| Web Hosting | 7 | 7 | - | - | - | 7 | NM | | 13 | 16 | - | (3) | (19) | 13 | NM |
| Other Outside Services | 149 | 183 | - | (34) | (19) | 149 | NM | | 323 | 386 | - | (63) | (16) | 323 | NM |
| Promotion | 194 | 185 | - | 9 | 5 | 194 | NM | | 382 | 383 | - | (1) | - | 382 | NM |
| Other Expenses | 134 | 125 | - | 9 | 7 | 134 | NM | | 214 | 272 | - | (58) | (21) | 214 | NM |
| Total Cash Expenses | 670 | 737 | - | (67) | (9) | 670 | NM | | 1,392 | 1,586 | - | (194) | (12) | 1,392 | NM |
| **Operating Cash Flow** | 321 | 174 | - | 147 | 84 | 321 | NM | | 647 | 297 | - | 350 | 118 | 647 | NM |
| Depreciation | 6 | 6 | - | - | - | 6 | NM | | 8 | 11 | - | (3) | (27) | 8 | NM |
| Amortization of Intangibles | 89 | 89 | - | - | - | 89 | NM | | 199 | 199 | - | - | - | 199 | NM |
| **Operating Profit** | 226 | 79 | - | 147 | 186 | 226 | NM | | 440 | 87 | - | 353 | 406 | 440 | NM |
| **FTE's** | 29 | 30 | - | (1) | (3) | 29 | NM | | 30 | 29 | - | 1 | 3 | 30 | NM |

(1) ForSaleByOwner.com was acquired in June, 2006.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 72,121 | 72,869 | 70,846 | (748) | (1) | 1,275 | 2 | | 152,279 | 152,932 | 153,291 | (653) | - | (1,012) | (1) |
| Cable Superstation | 11,110 | 11,261 | 11,493 | (151) | (1) | (383) | (3) | | 23,420 | 23,284 | 22,905 | 136 | 1 | 515 | 2 |
| Total excl. allocations | 83,231 | 84,130 | 82,339 | (899) | (1) | 892 | 1 | | 175,699 | 176,216 | 176,196 | (517) | - | (497) | - |
| TBC Group allocation | 840 | 890 | 863 | (50) | (6) | (23) | (3) | | 840 | 890 | 863 | (50) | (6) | (23) | (3) |
| Total | 84,071 | 85,020 | 83,202 | (949) | (1) | 869 | 1 | | 176,539 | 177,106 | 177,059 | (567) | - | (520) | - |
| Radio/Entertainment/Other | 6,197 | 4,746 | 4,923 | 1,451 | 31 | 1,274 | 26 | | 10,495 | 9,191 | 9,250 | 1,304 | 14 | 1,245 | 13 |
| Total | 90,268 | 89,766 | 88,125 | 502 | 1 | 2,143 | 2 | | 187,034 | 186,297 | 186,309 | 737 | - | 725 | - |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 57,392 | 59,176 | 55,199 | (1,784) | (3) | 2,193 | 4 | | 126,208 | 129,475 | 124,163 | (3,267) | (3) | 2,045 | 2 |
| Cable Superstation | 4,425 | 5,010 | 4,185 | (585) | (12) | 240 | 6 | | 9,241 | 11,218 | 9,155 | (1,977) | (18) | 86 | 1 |
| Total excl. allocations | 61,817 | 64,186 | 59,384 | (2,369) | (4) | 2,433 | 4 | | 135,449 | 140,693 | 133,318 | (5,244) | (4) | 2,131 | 2 |
| TBC Group allocation | 1,116 | 1,167 | (632) | (51) | (4) | 1,748 | 277 | | 1,871 | 1,756 | (841) | 115 | 7 | 2,712 | 322 |
| Total | 62,933 | 65,353 | 58,752 | (2,420) | (4) | 4,181 | 7 | | 137,320 | 142,449 | 132,477 | (5,129) | (4) | 4,843 | 4 |
| Radio/Entertainment/Other | 7,589 | 8,069 | 6,670 | (480) | (6) | 919 | 14 | | 15,609 | 15,946 | 14,081 | (337) | (2) | 1,528 | 11 |
| Total | 70,522 | 73,422 | 65,422 | (2,900) | (4) | 5,100 | 8 | | 152,929 | 158,395 | 146,558 | (5,466) | (3) | 6,371 | 4 |
| **Operating Profit** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 14,729 | 13,693 | 15,647 | 1,036 | 8 | (918) | (6) | | 26,071 | 23,457 | 29,128 | 2,614 | 11 | (3,057) | (10) |
| Cable Superstation | 6,685 | 6,251 | 7,308 | 434 | 7 | (623) | (9) | | 14,179 | 12,066 | 13,750 | 2,113 | 18 | 429 | 3 |
| Total excl. allocations | 21,414 | 19,944 | 22,955 | 1,470 | 7 | (1,541) | (7) | | 40,250 | 35,523 | 42,878 | 4,727 | 13 | (2,628) | (6) |
| TBC Group allocation | (276) | (277) | 1,495 | 1 | - | (1,771) | (118) | | (1,031) | (866) | 1,704 | (165) | (19) | (2,735) | (161) |
| Total | 21,138 | 19,667 | 24,450 | 1,471 | 7 | (3,312) | (14) | | 39,219 | 34,657 | 44,582 | 4,562 | 13 | (5,363) | (12) |
| Radio/Entertainment/Other | (1,392) | (3,323) | (1,747) | 1,931 | 58 | 355 | 20 | | (5,114) | (6,755) | (4,831) | 1,641 | 24 | (283) | (6) |
| **Total** | 19,746 | 16,344 | 22,703 | 3,402 | 21 | (2,957) | (13) | | 34,105 | 27,902 | 39,751 | 6,203 | 22 | (5,646) | (14) |
| Equity Income(1) | 7,677 | 6,339 | 6,645 | 1,338 | 21 | 1,032 | 16 | | 12,911 | 11,503 | 11,204 | 1,408 | 12 | 1,707 | 15 |
| Group Profit | 27,423 | 22,683 | 29,348 | 4,740 | 21 | (1,925) | (7) | | 47,016 | 39,405 | 50,955 | 7,611 | 19 | (3,939) | (8) |

(1) See Consolidated page 5 for a summary of equity results.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | **Operating Cash Flow** | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | Television | | | | | | | |
| 17,641 | 16,608 | 18,484 | 1,033 | 6 | (843) | (5) | Television Stations | 32,587 | 30,097 | 35,273 | 2,490 | 8 | (2,686) | (8) |
| 7,114 | 6,679 | 7,729 | 435 | 7 | (615) | (8) | Cable Superstation | 15,042 | 12,932 | 14,603 | 2,110 | 16 | 439 | 3 |
| 24,755 | 23,287 | 26,213 | 1,468 | 6 | (1,458) | (6) | Total excl. allocations | 47,629 | 43,029 | 49,876 | 4,600 | 11 | (2,247) | (5) |
| (143) | (132) | 1,691 | (11) | (8) | (1,834) | (108) | TBC Group allocation | (735) | (551) | 2,104 | (184) | (33) | (2,839) | (135) |
| 24,612 | 23,155 | 27,904 | 1,457 | 6 | (3,292) | (12) | Total | 46,894 | 42,478 | 51,980 | 4,416 | 10 | (5,086) | (10) |
| (900) | (2,855) | (1,334) | 1,955 | 68 | 434 | 33 | Radio/Entertainment/Other | (3,990) | (5,699) | (3,919) | 1,709 | 30 | (71) | (2) |
| 23,712 | 20,300 | 26,570 | 3,412 | 17 | (2,858) | (11) | Total | 42,904 | 36,779 | 48,061 | 6,125 | 17 | (5,157) | (11) |
| | | | | | | | **Operating Profit Margin (%)** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 20.4 | 18.8 | 22.1 | 1.6 | | (1.7) | | Television Stations | 17.1 | 15.3 | 19.0 | 1.8 | | (1.9) | |
| 60.2 | 55.5 | 63.6 | 4.7 | | (3.4) | | Cable Superstation | 60.5 | 51.8 | 60.0 | 8.7 | | 0.5 | |
| 25.1 | 23.1 | 29.4 | 2.0 | | (4.3) | | Total Television | 22.2 | 19.6 | 25.2 | 2.6 | | (3.0) | |
| (22.5) | (70.0) | (35.5) | 47.5 | | 13.0 | | Radio/Entertainment/Other | (48.7) | (73.5) | (52.2) | 24.8 | | 3.5 | |
| 21.9 | 18.2 | 25.8 | 3.7 | | (3.9) | | Total | 18.2 | 15.0 | 21.3 | 3.2 | | (3.1) | |
| | | | | | | | **Operating Cash Flow Margin (%)** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 24.5 | 22.8 | 26.1 | 1.7 | | (1.6) | | Television Stations | 21.4 | 19.7 | 23.0 | 1.7 | | (1.6) | |
| 64.0 | 59.3 | 67.2 | 4.7 | | (3.2) | | Cable Superstation | 64.2 | 55.5 | 63.8 | 8.7 | | 0.4 | |
| 29.3 | 27.2 | 33.5 | 2.1 | | (4.2) | | Total Television | 26.6 | 24.0 | 29.4 | 2.6 | | (2.8) | |
| (14.5) | (60.2) | (27.1) | 45.7 | | 12.6 | | Radio/Entertainment/Other | (38.0) | (62.0) | (42.4) | 24.0 | | 4.4 | |
| 26.3 | 22.6 | 30.2 | 3.7 | | (3.9) | | Total | 22.9 | 19.7 | 25.8 | 3.2 | | (2.9) | |

**Broadcasting & Entertainment**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 52,108 | 51,428 | 50,218 | 680 | 1 | 1,890 | 4 | | 109,468 | 108,515 | 109,043 | 953 | 1 | 425 | - |
| National | 26,574 | 28,474 | 27,945 | (1,900) | (7) | (1,371) | (5) | | 55,755 | 58,742 | 58,461 | (2,987) | (5) | (2,706) | (5) |
| Cable advertising | 7,710 | 7,907 | 8,871 | (197) | (2) | (1,161) | (13) | | 16,820 | 16,510 | 17,557 | 310 | 2 | (737) | (4) |
| Gross advertising revenue | 86,392 | 87,809 | 87,034 | (1,417) | (2) | (642) | (1) | | 182,043 | 183,767 | 185,061 | (1,724) | (1) | (3,018) | (2) |
| Syndication | 4,168 | 3,866 | 3,527 | 302 | 8 | 641 | 18 | | 9,792 | 8,898 | 7,505 | 894 | 10 | 2,287 | 30 |
| Barter | 6,767 | 6,814 | 6,459 | (47) | (1) | 308 | 5 | | 14,695 | 14,814 | 14,249 | (119) | (1) | 446 | 3 |
| Cubs Group operating revenue | 2,572 | 941 | 1,146 | 1,631 | 173 | 1,426 | 124 | | 3,357 | 1,716 | 1,866 | 1,641 | 96 | 1,491 | 80 |
| Other | 7,190 | 7,049 | 6,117 | 141 | 2 | 1,073 | 18 | | 13,282 | 12,959 | 11,896 | 323 | 2 | 1,386 | 12 |
| Gross revenue | 107,089 | 106,479 | 104,283 | 610 | 1 | 2,806 | 3 | | 223,169 | 222,154 | 220,577 | 1,015 | - | 2,592 | 1 |
| Less agency commissions | (16,821) | (16,713) | (16,158) | (108) | (1) | (663) | (4) | | (36,135) | (35,857) | (34,268) | (278) | (1) | (1,867) | (5) |
| Total revenue | 90,268 | 89,766 | 88,125 | 502 | 1 | 2,143 | 2 | | 187,034 | 186,297 | 186,309 | 737 | - | 725 | - |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 25,560 | 26,079 | 25,616 | (519) | (2) | (56) | - | | 58,191 | 59,721 | 59,164 | (1,530) | (3) | (973) | (2) |
| Other | 3,168 | 3,355 | 3,433 | (187) | (6) | (265) | (8) | | 7,885 | 8,338 | 8,236 | (453) | (5) | (351) | (4) |
| Total program costs | 28,728 | 29,434 | 29,049 | (706) | (2) | (321) | (1) | | 66,076 | 68,059 | 67,400 | (1,983) | (3) | (1,324) | (2) |
| News | 8,727 | 8,740 | 8,341 | (13) | - | 386 | 5 | | 19,445 | 19,489 | 18,612 | (44) | - | 833 | 4 |
| Engineering | 4,380 | 4,732 | 3,988 | (352) | (7) | 392 | 10 | | 9,685 | 10,572 | 8,941 | (887) | (8) | 744 | 8 |
| Cubs Group operations expenses | 2,774 | 2,486 | 2,500 | 288 | 12 | 274 | 11 | | 5,105 | 4,775 | 4,505 | 330 | 7 | 600 | 13 |
| Sales | 7,270 | 7,262 | 6,788 | 8 | - | 482 | 7 | | 15,361 | 15,284 | 14,747 | 77 | 1 | 614 | 4 |
| Advertising & promotion(1) | 4,431 | 4,656 | 4,121 | (225) | (5) | 310 | 8 | | 6,849 | 7,727 | 6,334 | (878) | (11) | 515 | 8 |
| General & administrative | 10,364 | 12,156 | 6,773 | (1,792) | (15) | 3,591 | 53 | | 21,726 | 23,612 | 17,713 | (1,886) | (8) | 4,013 | 23 |
| (Gain)/loss on asset disposal | (118) | - | (5) | (118) | NM | (113) | (2,260) | | (117) | - | (4) | (117) | NM | (113) | NM |
| Total cash expenses | 66,556 | 69,466 | 61,555 | (2,910) | (4) | 5,001 | 8 | | 144,130 | 149,518 | 138,248 | (5,388) | (4) | 5,882 | 4 |
| **Operating Cash Flow** | 23,712 | 20,300 | 26,570 | 3,412 | 17 | (2,858) | (11) | | 42,904 | 36,779 | 48,061 | 6,125 | 17 | (5,157) | (11) |
| Depreciation | 3,049 | 3,036 | 2,944 | 13 | - | 105 | 4 | | 6,833 | 6,904 | 6,326 | (71) | (1) | 507 | 8 |
| Amortization of intangibles | 917 | 920 | 923 | (3) | - | (6) | (1) | | 1,966 | 1,973 | 1,984 | (7) | - | (18) | (1) |
| **Operating Profit** | 19,746 | 16,344 | 22,703 | 3,402 | 21 | (2,957) | (13) | | 34,105 | 27,902 | 39,751 | 6,203 | 22 | (5,646) | (14) |
| Operating Cash Flow Margin (%) | 26.3 | 22.6 | 30.2 | 3.7 | | (3.9) | | | 22.9 | 19.7 | 25.8 | 3.2 | | (2.9) | |
| Operating Profit Margin (%) | 21.9 | 18.2 | 25.8 | 3.7 | | (3.9) | | | 18.2 | 15.0 | 21.3 | 3.2 | | (3.1) | |

(1) Includes ticket operations at the Cubs.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Broadcasting | 87,659 | 88,821 | 87,021 | (1,162) | (1) | 638 | 1 | | 183,625 | 184,570 | 184,361 | (945) | (1) | (736) | - |
| Chicago Cubs Group | 2,609 | 945 | 1,104 | 1,664 | 176 | 1,505 | 136 | | 3,409 | 1,727 | 1,948 | 1,682 | 97 | 1,461 | 75 |
| Eliminations | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 90,268 | 89,766 | 88,125 | 502 | 1 | 2,143 | 2 | | 187,034 | 186,297 | 186,309 | 737 | - | 725 | - |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Broadcasting | 65,878 | 68,768 | 61,699 | (2,890) | (4) | 4,179 | 7 | | 143,598 | 149,232 | 139,104 | (5,634) | (4) | 4,494 | 3 |
| Chicago Cubs Group | 4,644 | 4,654 | 3,723 | (10) | - | 921 | 25 | | 9,331 | 9,163 | 7,454 | 168 | 2 | 1,877 | 25 |
| Eliminations | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 70,522 | 73,422 | 65,422 | (2,900) | (4) | 5,100 | 8 | | 152,929 | 158,395 | 146,558 | (5,466) | (3) | 6,371 | 4 |
| **Operating Profit** | | | | | | | | | | | | | | | |
| Broadcasting | 21,781 | 20,053 | 25,322 | 1,728 | 9 | (3,541) | (14) | | 40,027 | 35,338 | 45,257 | 4,689 | 13 | (5,230) | (12) |
| Chicago Cubs Group | (2,035) | (3,709) | (2,619) | 1,674 | 45 | 584 | 22 | | (5,922) | (7,436) | (5,506) | 1,514 | 20 | (416) | (8) |
| Total | 19,746 | 16,344 | 22,703 | 3,402 | 21 | (2,957) | (13) | | 34,105 | 27,902 | 39,751 | 6,203 | 22 | (5,646) | (14) |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| Broadcasting | 25,379 | 23,673 | 28,933 | 1,706 | 7 | (3,554) | (12) | | 47,983 | 43,459 | 53,009 | 4,524 | 10 | (5,026) | (9) |
| Chicago Cubs Group | (1,667) | (3,373) | (2,363) | 1,706 | 51 | 696 | 29 | | (5,079) | (6,680) | (4,948) | 1,601 | 24 | (131) | (3) |
| Total | 23,712 | 20,300 | 26,570 | 3,412 | 17 | (2,858) | (11) | | 42,904 | 36,779 | 48,061 | 6,125 | 17 | (5,157) | (11) |
| **Memo-Expenses by Type** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Television Group | 17,980 | 19,519 | 15,791 | (1,539) | (8) | 2,189 | 14 | | 40,988 | 42,764 | 38,378 | (1,776) | (4) | 2,610 | 7 |
| Radio Group | 1,013 | 1,061 | 998 | (48) | (5) | 15 | 2 | | 2,197 | 2,233 | 2,157 | (36) | (2) | 40 | 2 |
| Tribune Entertainment | 689 | 663 | 151 | 26 | 4 | 538 | 356 | | 1,245 | 1,354 | 940 | (109) | (8) | 305 | 32 |
| Chicago Cubs Group | 1,652 | 1,757 | 1,298 | (105) | (6) | 354 | 27 | | 3,803 | 3,747 | 3,002 | 56 | 1 | 801 | 27 |
| Corporate Operations(1) | 1,987 | 2,006 | 708 | (19) | (1) | 1,279 | 181 | | 3,397 | 3,437 | 2,008 | (40) | (1) | 1,389 | 69 |
| Total | 23,321 | 25,006 | 18,946 | (1,685) | (7) | 4,375 | 23 | | 51,630 | 53,535 | 46,485 | (1,905) | (4) | 5,145 | 11 |
| Amortization of broadcast rights | 25,560 | 26,079 | 25,616 | (519) | (2) | (56) | - | | 58,191 | 59,721 | 59,164 | (1,530) | (3) | (973) | (2) |
| Other cash | 17,675 | 18,381 | 16,993 | (706) | (4) | 682 | 4 | | 34,309 | 36,262 | 32,599 | (1,953) | (5) | 1,710 | 5 |
| Total cash expenses | 66,556 | 69,466 | 61,555 | (2,910) | (4) | 5,001 | 8 | | 144,130 | 149,518 | 138,248 | (5,388) | (4) | 5,882 | 4 |
| Depreciation and amortization | 3,966 | 3,956 | 3,867 | 10 | - | 99 | 3 | | 8,799 | 8,877 | 8,310 | (78) | (1) | 489 | 6 |
| Total | 70,522 | 73,422 | 65,422 | (2,900) | (4) | 5,100 | 8 | | 152,929 | 158,395 | 146,558 | (5,466) | (3) | 6,371 | 4 |
| **Operating Profit Margin(%)** | | | | | | | | | | | | | | | |
| Broadcasting | 24.8 | 22.6 | 29.1 | 2.2 | | (4.3) | | | 21.8 | 19.1 | 24.5 | 2.7 | | (2.7) | |
| Chicago Cubs Group | (78.0) | NM | (237.2) | NM | | 159.2 | | | (173.7) | NM | (282.6) | NM | | 108.9 | |
| Total | 21.9 | 18.2 | 25.8 | 3.7 | | (3.9) | | | 18.2 | 15.0 | 21.3 | 3.2 | | (3.1) | |
| **Operating Cash Flow Margin(%)** | | | | | | | | | | | | | | | |
| Broadcasting | 29.0 | 26.7 | 33.2 | 2.3 | | (4.2) | | | 26.1 | 23.5 | 28.8 | 2.6 | | (2.7) | |
| Chicago Cubs Group | (63.9) | NM | (214.0) | NM | | 150.1 | | | (149.0) | NM | (254.0) | NM | | 105.0 | |
| Total | 26.3 | 22.6 | 30.2 | 3.7 | | (3.9) | | | 22.9 | 19.7 | 25.8 | 3.2 | | (2.9) | |

(1) Includes service center allocations.

**Television/Radio Entertainment B**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 52,108 | 51,428 | 50,218 | 680 | 1 | 1,890 | 4 | Local | | 109,468 | 108,515 | 109,043 | 953 | 1 | 425 | - |
| 26,574 | 28,474 | 27,945 | (1,900) | (7) | (1,371) | (5) | National | | 55,755 | 58,742 | 58,461 | (2,987) | (5) | (2,706) | (5) |
| 7,710 | 7,907 | 8,871 | (197) | (2) | (1,161) | (13) | Cable advertising | | 16,820 | 16,510 | 17,557 | 310 | 2 | (737) | (4) |
| 86,392 | 87,809 | 87,034 | (1,417) | (2) | (642) | (1) | Gross advertising revenue | | 182,043 | 183,767 | 185,061 | (1,724) | (1) | (3,018) | (2) |
| 4,168 | 3,866 | 3,527 | 302 | 8 | 641 | 18 | Syndication | | 9,792 | 8,898 | 7,505 | 894 | 10 | 2,287 | 30 |
| 6,767 | 6,814 | 6,459 | (47) | (1) | 308 | 5 | Barter | | 14,695 | 14,814 | 14,249 | (119) | (1) | 446 | 3 |
| 7,153 | 7,045 | 6,159 | 108 | 2 | 994 | 16 | Other | | 13,230 | 12,948 | 11,814 | 282 | 2 | 1,416 | 12 |
| 104,480 | 105,534 | 103,179 | (1,054) | (1) | 1,301 | 1 | Gross revenue | | 219,760 | 220,427 | 218,629 | (667) | - | 1,131 | 1 |
| (16,821) | (16,713) | (16,158) | (108) | (1) | (663) | (4) | Less agency commissions | | (36,135) | (35,857) | (34,268) | (278) | (1) | (1,867) | (5) |
| 87,659 | 88,821 | 87,021 | (1,162) | (1) | 638 | 1 | Total revenue | | 183,625 | 184,570 | 184,361 | (945) | (1) | (736) | - |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 25,560 | 26,096 | 25,616 | (536) | (2) | (56) | - | Rights amortization | | 58,191 | 59,738 | 59,164 | (1,547) | (3) | (973) | (2) |
| 3,168 | 3,355 | 3,433 | (187) | (6) | (265) | (8) | Other | | 7,885 | 8,338 | 8,236 | (453) | (5) | (351) | (4) |
| 28,728 | 29,451 | 29,049 | (723) | (2) | (321) | (1) | Total program costs | | 66,076 | 68,076 | 67,400 | (2,000) | (3) | (1,324) | (2) |
| 8,727 | 8,740 | 8,341 | (13) | - | 386 | 5 | News | | 19,445 | 19,489 | 18,612 | (44) | - | 833 | 4 |
| 4,380 | 4,732 | 3,988 | (352) | (7) | 392 | 10 | Engineering | | 9,685 | 10,572 | 8,941 | (887) | (8) | 744 | 8 |
| 7,270 | 7,262 | 6,788 | 8 | - | 482 | 7 | Sales | | 15,361 | 15,284 | 14,747 | 77 | 1 | 614 | 4 |
| 4,021 | 4,122 | 3,785 | (101) | (2) | 236 | 6 | Advertising & promotion | | 6,124 | 6,676 | 5,736 | (552) | (8) | 388 | 7 |
| 9,272 | 10,841 | 6,142 | (1,569) | (14) | 3,130 | 51 | General & administrative | | 19,068 | 21,014 | 15,920 | (1,946) | (9) | 3,148 | 20 |
| (118) | - | (5) | (118) | NM | (113) | (2,260) | (Gain)/loss on asset disposal | | (117) | - | (4) | (117) | NM | (113) | NM |
| 62,280 | 65,148 | 58,088 | (2,868) | (4) | 4,192 | 7 | Total cash expenses | | 135,642 | 141,111 | 131,352 | (5,469) | (4) | 4,290 | 3 |
| 25,379 | 23,673 | 28,933 | 1,706 | 7 | (3,554) | (12) | **Operating Cash Flow** | | 47,983 | 43,459 | 53,009 | 4,524 | 10 | (5,026) | (9) |
| 2,680 | 2,700 | 2,683 | (20) | (1) | (3) | - | Depreciation | | 5,990 | 6,148 | 5,758 | (159) | (3) | 231 | 4 |
| 918 | 920 | 928 | (2) | - | (11) | (1) | Amortization of intangibles | | 1,966 | 1,973 | 1,994 | (6) | - | (27) | (1) |
| 21,781 | 20,053 | 25,322 | 1,728 | 9 | (3,541) | (14) | **Operating Profit** | | 40,027 | 35,338 | 45,257 | 4,689 | 13 | (5,230) | (12) |
| 29.0 | 26.7 | 33.2 | 2.3 | | (4.2) | | Operating Cash Flow Margin (%) | | 26.1 | 23.5 | 28.8 | 2.6 | | (2.7) | |
| 24.8 | 22.6 | 29.1 | 2.2 | | (4.3) | | Operating Profit Margin (%) | | 21.8 | 19.1 | 24.5 | 2.7 | | (2.7) | |

(1) Excludes Chicago Cubs group.

**Television Group**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 50,518 | 49,619 | 48,443 | 899 | 2 | 2,075 | 4 | 106,300 | 105,139 | 105,728 | 1,161 | 1 | 572 | 1 |
| National | 26,157 | 27,992 | 27,474 | (1,835) | (7) | (1,317) | (5) | 54,843 | 57,894 | 57,632 | (3,051) | (5) | (2,789) | (5) |
| Cable advertising | 7,710 | 7,907 | 8,871 | (197) | (2) | (1,161) | (13) | 16,820 | 16,510 | 17,557 | 310 | 2 | (737) | (4) |
| Gross advertising revenue | 84,385 | 85,518 | 84,788 | (1,133) | (1) | (403) | - | 177,963 | 179,543 | 180,917 | (1,580) | (1) | (2,954) | (2) |
| Barter | 6,734 | 6,783 | 6,438 | (49) | (1) | 296 | 5 | 14,605 | 14,755 | 14,210 | (150) | (1) | 395 | 3 |
| Other | 5,883 | 5,851 | 4,838 | 32 | 1 | 1,045 | 22 | 11,153 | 10,563 | 9,387 | 590 | 6 | 1,766 | 19 |
| Gross revenue | 97,002 | 98,152 | 96,064 | (1,150) | (1) | 938 | 1 | 203,721 | 204,861 | 204,514 | (1,140) | (1) | (793) | - |
| Less agency commissions | (12,931) | (13,132) | (12,862) | 201 | 2 | (69) | (1) | (27,182) | (27,755) | (27,455) | 573 | 2 | 273 | 1 |
| Total | 84,071 | 85,020 | 83,202 | (949) | (1) | 869 | 1 | 176,539 | 177,106 | 177,059 | (567) | - | (520) | - |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 25,439 | 26,078 | 25,616 | (639) | (2) | (177) | (1) | 58,068 | 59,718 | 59,158 | (1,650) | (3) | (1,090) | (2) |
| Other | 2,149 | 2,140 | 2,089 | 9 | - | 60 | 3 | 5,565 | 5,666 | 5,386 | (101) | (2) | 179 | 3 |
| Total program costs | 27,588 | 28,218 | 27,705 | (630) | (2) | (117) | - | 63,633 | 65,384 | 64,544 | (1,751) | (3) | (911) | (1) |
| News | 8,629 | 8,634 | 8,240 | (5) | - | 389 | 5 | 19,199 | 19,273 | 18,452 | (74) | - | 747 | 4 |
| Engineering | 4,146 | 4,502 | 3,779 | (356) | (8) | 367 | 10 | 9,174 | 10,076 | 8,466 | (902) | (9) | 708 | 8 |
| Sales | 6,661 | 6,673 | 6,154 | (12) | - | 507 | 8 | 14,073 | 14,079 | 13,526 | (6) | - | 547 | 4 |
| Advertising & promotion | 3,898 | 3,913 | 3,625 | (15) | - | 273 | 8 | 5,793 | 6,372 | 5,397 | (579) | (9) | 396 | 7 |
| General & administrative | 7,090 | 8,366 | 5,398 | (1,276) | (15) | 1,692 | 31 | 15,253 | 16,805 | 13,558 | (1,552) | (9) | 1,695 | 13 |
| TBC Corporate allocation | 1,440 | 1,559 | 402 | (119) | (8) | 1,038 | 258 | 2,512 | 2,639 | 1,140 | (127) | (5) | 1,372 | 120 |
| (Gain)/loss on asset disposal | 7 | - | (5) | 7 | NM | 12 | 240 | 8 | - | (4) | 8 | NM | 12 | 300 |
| Total cash expenses | 59,459 | 61,865 | 55,298 | (2,406) | (4) | 4,161 | 8 | 129,645 | 134,628 | 125,079 | (4,983) | (4) | 4,566 | 4 |
| **Operating Cash Flow** | 24,612 | 23,155 | 27,904 | 1,457 | 6 | (3,292) | (12) | 46,894 | 42,478 | 51,980 | 4,416 | 10 | (5,086) | (10) |
| Depreciation | 2,455 | 2,458 | 2,366 | (3) | - | 89 | 4 | 5,482 | 5,611 | 5,084 | (129) | (2) | 398 | 8 |
| Amortization of intangibles | 917 | 920 | 923 | (3) | - | (6) | (1) | 1,966 | 1,973 | 1,984 | (7) | - | (18) | (1) |
| TBC Corporate allocation | 102 | 110 | 165 | (8) | (7) | (63) | (38) | 227 | 237 | 330 | (10) | (4) | (103) | (31) |
| **Operating Profit** | 21,138 | 19,667 | 24,450 | 1,471 | 7 | (3,312) | (14) | 39,219 | 34,657 | 44,582 | 4,562 | 13 | (5,363) | (12) |
| Operating Cash Flow Margin (%) | 29.3 | 27.2 | 33.5 | 2.1 | | (4.2) | | 26.6 | 24.0 | 29.4 | 2.6 | | (2.8) | |
| Operating Profit Margin (%) | 25.1 | 23.1 | 29.4 | 2.0 | | (4.3) | | 22.2 | 19.6 | 25.2 | 2.6 | | (3.0) | |

**Television Group**
**Summary of Operations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | | **Operating Revenues** | | | | | | | |
| | 32,107 | 32,412 | 31,500 | (305) | (1) | 607 | 2 | NY/LA/CHI | 69,159 | 68,654 | 68,994 | 505 | 1 | 165 | - |
| | 40,014 | 40,457 | 39,346 | (443) | (1) | 668 | 2 | All Other Stations | 83,120 | 84,278 | 84,297 | (1,158) | (1) | (1,177) | (1) |
| | 11,110 | 11,261 | 11,493 | (151) | (1) | (383) | (3) | Cable Superstation | 23,420 | 23,284 | 22,905 | 136 | 1 | 515 | 2 |
| | 83,231 | 84,130 | 82,339 | (899) | (1) | 892 | 1 | Total excl. allocation | 175,699 | 176,216 | 176,196 | (517) | - | (497) | - |
| | 840 | 890 | 863 | (50) | (6) | (23) | (3) | TBC Group allocation | 840 | 890 | 863 | (50) | (6) | (23) | (3) |
| | - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| | 84,071 | 85,020 | 83,202 | (949) | (1) | 869 | 1 | Total | 176,539 | 177,106 | 177,059 | (567) | - | (520) | - |
| | | | | | | | | **Operating Expenses** | | | | | | | |
| | 24,963 | 25,983 | 24,114 | (1,020) | (4) | 849 | 4 | NY/LA/CHI | 56,128 | 57,551 | 55,244 | (1,423) | (2) | 884 | 2 |
| | 32,429 | 33,193 | 31,085 | (764) | (2) | 1,344 | 4 | All Other Stations | 70,080 | 71,924 | 68,919 | (1,844) | (3) | 1,161 | 2 |
| | 4,425 | 5,010 | 4,185 | (585) | (12) | 240 | 6 | Cable Superstation | 9,241 | 11,218 | 9,155 | (1,977) | (18) | 86 | 1 |
| | 61,817 | 64,186 | 59,384 | (2,369) | (4) | 2,433 | 4 | Total excl. allocation | 135,449 | 140,693 | 133,318 | (5,244) | (4) | 2,131 | 2 |
| | 1,116 | 1,167 | (632) | (51) | (4) | 1,748 | 277 | TBC Group allocation | 1,871 | 1,756 | (841) | 115 | 7 | 2,712 | 322 |
| | - | - | - | - | NM | - | NM | Elimination | - | - | - | - | NM | - | NM |
| | 62,933 | 65,353 | 58,752 | (2,420) | (4) | 4,181 | 7 | Total | 137,320 | 142,449 | 132,477 | (5,129) | (4) | 4,843 | 4 |
| | | | | | | | | **Operating Cash Flow** | | | | | | | |
| | 7,916 | 7,215 | 8,183 | 701 | 10 | (267) | (3) | NY/LA/CHI | 14,768 | 12,911 | 15,467 | 1,857 | 14 | (699) | (5) |
| | 9,725 | 9,393 | 10,301 | 332 | 4 | (576) | (6) | All Other Stations | 17,819 | 17,186 | 19,806 | 633 | 4 | (1,987) | (10) |
| | 7,114 | 6,679 | 7,729 | 435 | 7 | (615) | (8) | Cable Superstation | 15,042 | 12,932 | 14,603 | 2,110 | 16 | 439 | 3 |
| | 24,755 | 23,287 | 26,213 | 1,468 | 6 | (1,458) | (6) | Total excl. allocation | 47,629 | 43,029 | 49,876 | 4,600 | 11 | (2,247) | (5) |
| | (143) | (132) | 1,691 | (11) | (8) | (1,834) | (108) | TBC Group allocation | (735) | (551) | 2,104 | (184) | (33) | (2,839) | (135) |
| | 24,612 | 23,155 | 27,904 | 1,457 | 6 | (3,292) | (12) | Total | 46,894 | 42,478 | 51,980 | 4,416 | 10 | (5,086) | (10) |

**Television Group**
**Summary of Operations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit** | | | | | | | | |
| 7,144 | 6,429 | 7,386 | 715 | 11 | (242) | (3) | NY/LA/CHI | | 13,031 | 11,103 | 13,750 | 1,928 | 17 | (719) | (5) |
| 7,585 | 7,264 | 8,261 | 321 | 4 | (676) | (8) | All Other Stations | | 13,040 | 12,354 | 15,378 | 686 | 6 | (2,338) | (15) |
| 6,685 | 6,251 | 7,308 | 434 | 7 | (623) | (9) | Cable Superstation | | 14,179 | 12,066 | 13,750 | 2,113 | 18 | 429 | 3 |
| 21,414 | 19,944 | 22,955 | 1,470 | 7 | (1,541) | (7) | Television excl. allocation | | 40,250 | 35,523 | 42,878 | 4,727 | 13 | (2,628) | (6) |
| (276) | (277) | 1,495 | 1 | - | (1,771) | (118) | TBC Group allocation | | (1,031) | (866) | 1,704 | (165) | (19) | (2,735) | (161) |
| 21,138 | 19,667 | 24,450 | 1,471 | 7 | (3,312) | (14) | Total | | 39,219 | 34,657 | 44,582 | 4,562 | 13 | (5,363) | (12) |
| | | | | | | | **Operating Cash Flow Margin (%)** | | | | | | | | |
| 24.7 | 22.3 | 26.0 | 2.4 | | (1.3) | | NY/LA/CHI | | 21.4 | 18.8 | 22.4 | 2.6 | | (1.0) | |
| 24.3 | 23.2 | 26.2 | 1.1 | | (1.9) | | All Other Stations | | 21.4 | 20.4 | 23.5 | 1.0 | | (2.1) | |
| 64.0 | 59.3 | 67.2 | 4.7 | | (3.2) | | Cable Superstation | | 64.2 | 55.5 | 63.8 | 8.7 | | 0.4 | |
| 29.7 | 27.7 | 31.8 | 2.0 | | (2.1) | | Total excl. allocations | | 27.1 | 24.4 | 28.3 | 2.7 | | (1.2) | |
| 29.3 | 27.2 | 33.5 | 2.1 | | (4.2) | | Total incl. allocations | | 26.6 | 24.0 | 29.4 | 2.6 | | (2.8) | |
| | | | | | | | **Operating Profit Margin (%)** | | | | | | | | |
| 22.3 | 19.8 | 23.4 | 2.5 | | (1.1) | | NY/LA/CHI | | 18.8 | 16.2 | 19.9 | 2.6 | | (1.1) | |
| 19.0 | 18.0 | 21.0 | 1.0 | | (2.0) | | All Other Stations | | 15.7 | 14.7 | 18.2 | 1.0 | | (2.5) | |
| 60.2 | 55.5 | 63.6 | 4.7 | | (3.4) | | Cable Superstation | | 60.5 | 51.8 | 60.0 | 8.7 | | 0.5 | |
| 25.7 | 23.7 | 27.9 | 2.0 | | (2.2) | | Total excl. allocations | | 22.9 | 20.2 | 24.3 | 2.7 | | (1.4) | |
| 25.1 | 23.1 | 29.4 | 2.0 | | (4.3) | | Total incl. allocations | | 22.2 | 19.6 | 25.2 | 2.6 | | (3.0) | |

**Television Group**
**Summary of Operations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 12,852 | 13,972 | 12,924 | (1,120) | (8) | (72) | (1) | New York (WPIX) | 26,909 | 27,504 | 27,035 | (595) | (2) | (126) | - |
| 10,428 | 10,349 | 10,411 | 79 | 1 | 17 | - | Los Angeles (KTLA) | 24,307 | 24,070 | 24,536 | 237 | 1 | (229) | (1) |
| 8,827 | 8,091 | 8,165 | 736 | 9 | 662 | 8 | Chicago (WGN) | 17,943 | 17,080 | 17,423 | 863 | 5 | 520 | 3 |
| 32,107 | 32,412 | 31,500 | (305) | (1) | 607 | 2 | Sub-total | 69,159 | 68,654 | 68,994 | 505 | 1 | 165 | - |
| | | | | | | | Other Stations | | | | | | | |
| 3,224 | 3,100 | 3,353 | 124 | 4 | (129) | (4) | Philadelphia (WPHL) | 7,153 | 6,907 | 7,673 | 246 | 4 | (520) | (7) |
| 4,278 | 4,366 | 4,184 | (88) | (2) | 94 | 2 | Dallas (KDAF) | 8,176 | 8,390 | 8,186 | (214) | (3) | (10) | - |
| 2,777 | 2,673 | 2,844 | 104 | 4 | (67) | (2) | Washington (WDCW) | 5,632 | 5,542 | 6,418 | 90 | 2 | (786) | (12) |
| 2,753 | 2,975 | 2,705 | (222) | (7) | 48 | 2 | Houston (KHCW) | 5,756 | 5,970 | 5,712 | (214) | (4) | 44 | 1 |
| 4,612 | 3,467 | 3,996 | 1,145 | 33 | 616 | 15 | Seattle (KCPQ, KMYQ) | 9,924 | 8,768 | 9,481 | 1,156 | 13 | 443 | 5 |
| 3,030 | 3,512 | 3,262 | (482) | (14) | (232) | (7) | Miami (WSFL) | 6,282 | 6,763 | 6,803 | (481) | (7) | (521) | (8) |
| 1,865 | 2,259 | 2,174 | (394) | (17) | (309) | (14) | Denver (KWGN) | 4,000 | 4,733 | 4,584 | (733) | (15) | (584) | (13) |
| 3,200 | 3,467 | 3,218 | (267) | (8) | (18) | (1) | Sacramento (KTXL) | 6,677 | 7,113 | 6,824 | (436) | (6) | (147) | (2) |
| 1,641 | 1,831 | 1,675 | (190) | (10) | (34) | (2) | St. Louis (KPLR) | 3,382 | 3,670 | 3,600 | (288) | (8) | (218) | (6) |
| 1,034 | 1,051 | 1,051 | (17) | (2) | (17) | (2) | Portland (KRCW) | 2,228 | 2,202 | 2,218 | 26 | 1 | 10 | - |
| 3,421 | 3,702 | 3,528 | (281) | (8) | (107) | (3) | Indianapolis (WXIN, WTTV) | 7,035 | 7,370 | 7,222 | (335) | (5) | (187) | (3) |
| 1,419 | 1,469 | 1,442 | (50) | (3) | (23) | (2) | San Diego (KSWB) | 3,141 | 3,212 | 3,157 | (71) | (2) | (16) | (1) |
| 3,035 | 3,012 | 2,696 | 23 | 1 | 339 | 13 | Hartford (WTIC, WTXX) | 6,322 | 6,275 | 5,823 | 47 | 1 | 499 | 9 |
| 1,387 | 1,453 | 1,373 | (66) | (5) | 14 | 1 | Grand Rapids (WXMI) | 2,685 | 2,951 | 2,856 | (266) | (9) | (171) | (6) |
| 1,022 | 1,037 | 947 | (15) | (1) | 75 | 8 | Harrisburg (WPMT) | 1,997 | 2,033 | 1,951 | (36) | (2) | 46 | 2 |
| 1,316 | 1,083 | 898 | 233 | 22 | 418 | 47 | New Orleans (WGNO, WNOL) | 2,730 | 2,379 | 1,789 | 351 | 15 | 941 | 53 |
| 40,014 | 40,457 | 39,346 | (443) | (1) | 668 | 2 | Sub-total | 83,120 | 84,278 | 84,297 | (1,158) | (1) | (1,177) | (1) |
| | | | | | | | Cable Superstation | | | | | | | |
| 7,556 | 7,792 | 8,567 | (236) | (3) | (1,011) | (12) | WGN Cable | 16,483 | 16,347 | 17,013 | 136 | 1 | (530) | (3) |
| 3,554 | 3,469 | 2,926 | 85 | 2 | 628 | 21 | WGN Cable Distribution | 6,937 | 6,937 | 5,892 | - | - | 1,045 | 18 |
| 11,110 | 11,261 | 11,493 | (151) | (1) | (383) | (3) | Sub-total | 23,420 | 23,284 | 22,905 | 136 | 1 | 515 | 2 |
| 83,231 | 84,130 | 82,339 | (899) | (1) | 892 | 1 | Total Stations | 175,699 | 176,216 | 176,196 | (517) | - | (497) | - |
| 840 | 890 | 863 | (50) | (6) | (23) | (3) | TBC Group allocation | 840 | 890 | 863 | (50) | (6) | (23) | (3) |
| 84,071 | 85,020 | 83,202 | (949) | (1) | 869 | 1 | Total Group | 176,539 | 177,106 | 177,059 | (567) | - | (520) | - |

**Television Group**
**Summary of Operations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Period 2** | | | | | | | | **Year to Date** | | |
| | | | | **Variance From** | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |

| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Operating Expenses** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 9,121 | 9,462 | 8,920 | (341) | (4) | 201 | 2 | New York | 19,728 | 20,283 | 19,758 | (555) | (3) | (30) | - |
| 8,503 | 9,281 | 8,500 | (778) | (8) | 3 | - | Los Angeles | 20,320 | 21,304 | 19,680 | (984) | (5) | 640 | 3 |
| 7,339 | 7,240 | 6,694 | 99 | 1 | 645 | 10 | Chicago | 16,080 | 15,964 | 15,806 | 116 | 1 | 274 | 2 |
| 24,963 | 25,983 | 24,114 | (1,020) | (4) | 849 | 4 | Sub-total | 56,128 | 57,551 | 55,244 | (1,423) | (2) | 884 | 2 |
| | | | | | | | | | | | | | | |
| 2,256 | 2,332 | 2,513 | (76) | (3) | (257) | (10) | Philadelphia | 5,440 | 5,666 | 6,337 | (226) | (4) | (897) | (14) |
| 2,894 | 2,687 | 2,409 | 207 | 8 | 485 | 20 | Dallas | 5,995 | 5,875 | 5,395 | 120 | 2 | 600 | 11 |
| 1,826 | 1,816 | 2,111 | 10 | 1 | (285) | (14) | Washington | 3,831 | 3,835 | 4,276 | (4) | - | (445) | (10) |
| 2,135 | 2,273 | 1,844 | (138) | (6) | 291 | 16 | Houston | 4,517 | 4,816 | 4,177 | (299) | (6) | 340 | 8 |
| 3,524 | 3,498 | 3,291 | 26 | 1 | 233 | 7 | Seattle | 7,764 | 7,786 | 7,584 | (22) | - | 180 | 2 |
| 2,044 | 2,142 | 1,856 | (98) | (5) | 188 | 10 | Miami | 4,317 | 4,529 | 4,152 | (212) | (5) | 165 | 4 |
| 2,138 | 2,262 | 2,146 | (124) | (5) | (8) | - | Denver | 4,540 | 4,749 | 4,631 | (209) | (4) | (91) | (2) |
| 2,407 | 2,430 | 2,256 | (23) | (1) | 151 | 7 | Sacramento | 5,099 | 5,175 | 4,951 | (76) | (1) | 148 | 3 |
| 1,568 | 1,689 | 1,556 | (121) | (7) | 12 | 1 | St. Louis | 3,502 | 3,630 | 3,361 | (128) | (4) | 141 | 4 |
| 1,056 | 1,216 | 997 | (160) | (13) | 59 | 6 | Portland | 2,345 | 2,522 | 2,112 | (177) | (7) | 233 | 11 |
| 3,058 | 3,162 | 3,157 | (104) | (3) | (99) | (3) | Indianapolis | 6,665 | 6,902 | 6,786 | (237) | (3) | (121) | (2) |
| 1,637 | 1,700 | 1,534 | (63) | (4) | 103 | 7 | San Diego | 3,419 | 3,519 | 3,416 | (100) | (3) | 3 | - |
| 2,605 | 2,539 | 2,447 | 66 | 3 | 158 | 6 | Hartford | 5,551 | 5,523 | 5,275 | 28 | 1 | 276 | 5 |
| 1,090 | 1,124 | 1,023 | (34) | (3) | 67 | 7 | Grand Rapids | 2,349 | 2,400 | 2,271 | (51) | (2) | 78 | 3 |
| 966 | 981 | 897 | (15) | (2) | 69 | 8 | Harrisburg | 2,105 | 2,102 | 1,979 | 3 | - | 126 | 6 |
| 1,225 | 1,342 | 1,048 | (117) | (9) | 177 | 17 | New Orleans | 2,641 | 2,895 | 2,216 | (254) | (9) | 425 | 19 |
| 32,429 | 33,193 | 31,085 | (764) | (2) | 1,344 | 4 | Sub-total | 70,080 | 71,924 | 68,919 | (1,844) | (3) | 1,161 | 2 |
| | | | | | | | Cable Superstation | | | | | | | |
| 3,529 | 3,748 | 3,306 | (219) | (6) | 223 | 7 | WGN Cable | 7,317 | 8,452 | 7,396 | (1,135) | (13) | (79) | (1) |
| 896 | 1,262 | 879 | (366) | (29) | 17 | 2 | WGN Cable Distribution | 1,924 | 2,766 | 1,759 | (842) | (30) | 165 | 9 |
| 4,425 | 5,010 | 4,185 | (585) | (12) | 240 | 6 | Sub-total | 9,241 | 11,218 | 9,155 | (1,977) | (18) | 86 | 1 |
| | | | | | | | | | | | | | | |
| 61,817 | 64,186 | 59,384 | (2,369) | (4) | 2,433 | 4 | Total Stations | 135,449 | 140,693 | 133,318 | (5,244) | (4) | 2,131 | 2 |
| 1,116 | 1,167 | (632) | (51) | (4) | 1,748 | 277 | TBC Group allocation | 1,871 | 1,756 | (841) | 115 | 7 | 2,712 | 322 |
| | | | | | | | | | | | | | | |
| 62,933 | 65,353 | 58,752 | (2,420) | (4) | 4,181 | 7 | Total Group | 137,320 | 142,449 | 132,477 | (5,129) | (4) | 4,843 | 4 |

**Television Group**
**Summary of Operations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | Operating Cash Flow | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | | NY/LA/Chicago | | | | | | | |
| New York | 4,029 | 4,821 | 4,324 | (792) | (16) | (295) | (7) | | 7,851 | 7,931 | 7,942 | (80) | (1) | (91) | (1) |
| Los Angeles | 2,172 | 1,314 | 2,177 | 858 | 65 | (5) | - | | 4,543 | 3,334 | 5,420 | 1,209 | 36 | (877) | (16) |
| Chicago | 1,715 | 1,080 | 1,682 | 635 | 59 | 33 | 2 | | 2,374 | 1,646 | 2,105 | 728 | 44 | 269 | 13 |
| | 7,916 | 7,215 | 8,183 | 701 | 10 | (267) | (3) | | 14,768 | 12,911 | 15,467 | 1,857 | 14 | (699) | (5) |
| | | | | | | | | Other Stations | | | | | | | |
| Philadelphia | 1,038 | 841 | 930 | 197 | 23 | 108 | 12 | | 1,872 | 1,403 | 1,540 | 469 | 33 | 332 | 22 |
| Dallas | 1,465 | 1,761 | 1,864 | (296) | (17) | (399) | (21) | | 2,360 | 2,702 | 2,985 | (342) | (13) | (625) | (21) |
| Washington | 1,011 | 915 | 791 | 96 | 10 | 220 | 28 | | 1,934 | 1,838 | 2,267 | 96 | 5 | (333) | (15) |
| Houston | 698 | 782 | 944 | (84) | (11) | (246) | (26) | | 1,414 | 1,335 | 1,719 | 79 | 6 | (305) | (18) |
| Seattle | 1,309 | 188 | 900 | 1,121 | 596 | 409 | 45 | | 2,659 | 1,483 | 2,328 | 1,176 | 79 | 331 | 14 |
| Miami | 1,034 | 1,419 | 1,459 | (385) | (27) | (425) | (29) | | 2,072 | 2,342 | 2,773 | (270) | (12) | (701) | (25) |
| Denver | (174) | 97 | 137 | (271) | (279) | (311) | (227) | | (316) | 216 | 195 | (532) | (246) | (511) | (262) |
| Sacramento | 981 | 1,224 | 1,158 | (243) | (20) | (177) | (15) | | 2,003 | 2,367 | 2,305 | (364) | (15) | (302) | (13) |
| St. Louis | 219 | 287 | 270 | (68) | (24) | (51) | (19) | | 207 | 370 | 547 | (163) | (44) | (340) | (62) |
| Portland | 65 | (78) | 117 | 143 | 183 | (52) | (44) | | 80 | (123) | 247 | 203 | 165 | (167) | (68) |
| Indianapolis | 746 | 902 | 728 | (156) | (17) | 18 | 2 | | 1,189 | 1,269 | 1,215 | (80) | (6) | (26) | (2) |
| San Diego | (171) | (184) | (40) | 13 | 7 | (131) | (328) | | (172) | (200) | (145) | 28 | 14 | (27) | (19) |
| Hartford | 677 | 732 | 505 | (55) | (8) | 172 | 34 | | 1,326 | 1,329 | 1,084 | (3) | - | 242 | 22 |
| Grand Rapids | 418 | 447 | 487 | (29) | (6) | (69) | (14) | | 626 | 838 | 870 | (212) | (25) | (244) | (28) |
| Harrisburg | 159 | 156 | 144 | 3 | 2 | 15 | 10 | | 118 | 161 | 178 | (43) | (27) | (60) | (34) |
| New Orleans | 250 | (96) | (93) | 346 | 360 | 343 | 369 | | 447 | (144) | (302) | 591 | 410 | 749 | 248 |
| Sub-total | 9,725 | 9,393 | 10,301 | 332 | 4 | (576) | (6) | | 17,819 | 17,186 | 19,806 | 633 | 4 | (1,987) | (10) |
| | | | | | | | | Cable Superstation | | | | | | | |
| WGN Cable | 4,062 | 4,079 | 5,289 | (17) | - | (1,227) | (23) | | 9,240 | 7,973 | 9,682 | 1,267 | 16 | (442) | (5) |
| WGN Cable Distribution | 3,052 | 2,600 | 2,440 | 452 | 17 | 612 | 25 | | 5,802 | 4,959 | 4,921 | 843 | 17 | 881 | 18 |
| Sub-total | 7,114 | 6,679 | 7,729 | 435 | 7 | (615) | (8) | | 15,042 | 12,932 | 14,603 | 2,110 | 16 | 439 | 3 |
| Total Stations | 24,755 | 23,287 | 26,213 | 1,468 | 6 | (1,458) | (6) | | 47,629 | 43,029 | 49,876 | 4,600 | 11 | (2,247) | (5) |
| TBC Group allocation | (143) | (132) | 1,691 | (11) | (8) | (1,834) | (108) | | (735) | (551) | 2,104 | (184) | (33) | (2,839) | (135) |
| Total Group | 24,612 | 23,155 | 27,904 | 1,457 | 6 | (3,292) | (12) | | 46,894 | 42,478 | 51,980 | 4,416 | 10 | (5,086) | (10) |

**Television Group**
**Summary of Operations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 3,731 | 4,510 | 4,004 | (779) | (17) | (273) | (7) | New York | 7,181 | 7,221 | 7,277 | (40) | (1) | (96) | (1) |
| 1,925 | 1,068 | 1,911 | 857 | 80 | 14 | 1 | Los Angeles | 3,987 | 2,766 | 4,856 | 1,221 | 44 | (869) | (18) |
| 1,488 | 851 | 1,471 | 637 | 75 | 17 | 1 | Chicago | 1,863 | 1,116 | 1,617 | 747 | 67 | 246 | 15 |
| 7,144 | 6,429 | 7,386 | 715 | 11 | (242) | (3) | | 13,031 | 11,103 | 13,750 | 1,928 | 17 | (719) | (5) |
| | | | | | | | Other Stations | | | | | | | |
| 968 | 768 | 840 | 200 | 26 | 128 | 15 | Philadelphia | 1,713 | 1,241 | 1,336 | 472 | 38 | 377 | 28 |
| 1,384 | 1,679 | 1,775 | (295) | (18) | (391) | (22) | Dallas | 2,181 | 2,515 | 2,791 | (334) | (13) | (610) | (22) |
| 951 | 857 | 733 | 94 | 11 | 218 | 30 | Washington | 1,801 | 1,707 | 2,142 | 94 | 6 | (341) | (16) |
| 618 | 702 | 861 | (84) | (12) | (243) | (28) | Houston | 1,239 | 1,154 | 1,535 | 85 | 7 | (296) | (19) |
| 1,088 | (31) | 705 | 1,119 | 3,610 | 383 | 54 | Seattle | 2,160 | 982 | 1,897 | 1,178 | 120 | 263 | 14 |
| 986 | 1,370 | 1,406 | (384) | (28) | (420) | (30) | Miami | 1,965 | 2,234 | 2,651 | (269) | (12) | (686) | (26) |
| (273) | (3) | 28 | (270) | (9,000) | (301) | (1,075) | Denver | (540) | (16) | (47) | (524) | (3,275) | (493) | (1,049) |
| 793 | 1,037 | 962 | (244) | (24) | (169) | (18) | Sacramento | 1,578 | 1,938 | 1,873 | (360) | (19) | (295) | (16) |
| 73 | 142 | 119 | (69) | (49) | (46) | (39) | St. Louis | (120) | 40 | 239 | (160) | (400) | (359) | (150) |
| (22) | (165) | 54 | 143 | 87 | (76) | (141) | Portland | (117) | (320) | 106 | 203 | 63 | (223) | (210) |
| 363 | 540 | 371 | (177) | (33) | (8) | (2) | Indianapolis | 370 | 468 | 436 | (98) | (21) | (66) | (15) |
| (218) | (231) | (92) | 13 | 6 | (126) | (137) | San Diego | (278) | (307) | (259) | 29 | 9 | (19) | (7) |
| 430 | 473 | 249 | (43) | (9) | 181 | 73 | Hartford | 771 | 752 | 548 | 19 | 3 | 223 | 41 |
| 297 | 329 | 350 | (32) | (10) | (53) | (15) | Grand Rapids | 336 | 551 | 585 | (215) | (39) | (249) | (43) |
| 56 | 56 | 50 | - | - | 6 | 12 | Harrisburg | (108) | (69) | (28) | (39) | (57) | (80) | (286) |
| 91 | (259) | (150) | 350 | 135 | 241 | 161 | New Orleans | 89 | (516) | (427) | 605 | 117 | 516 | 121 |
| 7,585 | 7,264 | 8,261 | 321 | 4 | (676) | (8) | Total excl. allocation | 13,040 | 12,354 | 15,378 | 686 | 6 | (2,338) | (15) |
| | | | | | | | Cable Superstation | | | | | | | |
| 4,027 | 4,044 | 5,261 | (17) | - | (1,234) | (23) | WGN Cable | 9,166 | 7,895 | 9,617 | 1,271 | 16 | (451) | (5) |
| 2,658 | 2,207 | 2,047 | 451 | 20 | 611 | 30 | WGN Cable Distribution | 5,013 | 4,171 | 4,133 | 842 | 20 | 880 | 21 |
| 6,685 | 6,251 | 7,308 | 434 | 7 | (623) | (9) | Sub-total | 14,179 | 12,066 | 13,750 | 2,113 | 18 | 429 | 3 |
| 21,414 | 19,944 | 22,955 | 1,470 | 7 | (1,541) | (7) | Total Stations | 40,250 | 35,523 | 42,878 | 4,727 | 13 | (2,628) | (6) |
| (276) | (277) | 1,495 | 1 | - | (1,771) | (118) | TBC Group allocation | (1,031) | (866) | 1,704 | (165) | (19) | (2,735) | (161) |
| 21,138 | 19,667 | 24,450 | 1,471 | 7 | (3,312) | (14) | Total Group | 39,219 | 34,657 | 44,582 | 4,562 | 13 | (5,363) | (12) |

**Television Group**
**Summary of Operations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| Period 2 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow Margin (%)** | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | |
| 31.3 | 34.5 | 33.5 | (3.2) | | (2.2) | | New York | 29.2 | 28.8 | 29.4 | 0.4 | | (0.2) |
| 20.8 | 12.7 | 20.9 | 8.1 | | (0.1) | | Los Angeles | 18.7 | 13.9 | 22.1 | 4.8 | | (3.4) |
| 19.4 | 13.3 | 20.6 | 6.1 | | (1.2) | | Chicago | 13.2 | 9.6 | 12.1 | 3.6 | | 1.1 |
| 24.7 | 22.3 | 26.0 | 2.4 | | (1.3) | | Sub-total | 21.4 | 18.8 | 22.4 | 2.6 | | (1.0) |
| | | | | | | | | | | | | | |
| | | | | | | | Other Stations | | | | | | |
| 32.2 | 27.1 | 27.7 | 5.1 | | 4.5 | | Philadelphia | 26.2 | 20.3 | 20.1 | 5.9 | | 6.1 |
| 34.2 | 40.3 | 44.6 | (6.1) | | (10.4) | | Dallas | 28.9 | 32.2 | 36.5 | (3.3) | | (7.6) |
| 36.4 | 34.2 | 27.8 | 2.2 | | 8.6 | | Washington | 34.3 | 33.2 | 35.3 | 1.1 | | (1.0) |
| 25.4 | 26.3 | 34.9 | (0.9) | | (9.5) | | Houston | 24.6 | 22.4 | 30.1 | 2.2 | | (5.5) |
| 28.4 | 5.4 | 22.5 | 23.0 | | 5.9 | | Seattle | 26.8 | 16.9 | 24.6 | 9.9 | | 2.2 |
| 34.1 | 40.4 | 44.7 | (6.3) | | (10.6) | | Miami | 33.0 | 34.6 | 40.8 | (1.6) | | (7.8) |
| (9.3) | 4.3 | 6.3 | (13.6) | | (15.6) | | Denver | (7.9) | 4.6 | 4.3 | (12.5) | | (12.2) |
| 30.7 | 35.3 | 36.0 | (4.6) | | (5.3) | | Sacramento | 30.0 | 33.3 | 33.8 | (3.3) | | (3.8) |
| 13.3 | 15.7 | 16.1 | (2.4) | | (2.8) | | St. Louis | 6.1 | 10.1 | 15.2 | (4.0) | | (9.1) |
| 6.3 | (7.4) | 11.1 | 13.7 | | (4.8) | | Portland | 3.6 | (5.6) | 11.1 | 9.2 | | (7.5) |
| 21.8 | 24.4 | 20.6 | (2.6) | | 1.2 | | Indianapolis | 16.9 | 17.2 | 16.8 | (0.3) | | 0.1 |
| (12.1) | (12.5) | (2.8) | 0.4 | | (9.3) | | San Diego | (5.5) | (6.2) | (4.6) | 0.7 | | (0.9) |
| 22.3 | 24.3 | 18.7 | (2.0) | | 3.6 | | Hartford | 21.0 | 21.2 | 18.6 | (0.2) | | 2.4 |
| 30.1 | 30.8 | 35.5 | (0.7) | | (5.4) | | Grand Rapids | 23.3 | 28.4 | 30.5 | (5.1) | | (7.2) |
| 15.6 | 15.0 | 15.2 | 0.6 | | 0.4 | | Harrisburg | 5.9 | 7.9 | 9.1 | (2.0) | | (3.2) |
| 19.0 | (8.9) | (10.4) | 27.9 | | 29.4 | | New Orleans | 16.4 | (6.1) | (16.9) | 22.5 | | 33.3 |
| 24.3 | 23.2 | 26.2 | 1.1 | | (1.9) | | Sub-total | 21.4 | 20.4 | 23.5 | 1.0 | | (2.1) |
| | | | | | | | | | | | | | |
| | | | | | | | Cable Superstation | | | | | | |
| 53.8 | 52.3 | 61.7 | 1.5 | | (7.9) | | WGN Cable | 56.1 | 48.8 | 56.9 | 7.3 | | (0.8) |
| 85.9 | 74.9 | 83.4 | 11.0 | | 2.5 | | WGN Cable Distribution | 83.6 | 71.5 | 83.5 | 12.1 | | 0.1 |
| 64.0 | 59.3 | 67.2 | 4.7 | | (3.2) | | Sub-total | 64.2 | 55.5 | 63.8 | 8.7 | | 0.4 |
| | | | | | | | | | | | | | |
| 29.3 | 27.2 | 33.5 | 2.1 | | (4.2) | | Total Group | 26.6 | 24.0 | 29.4 | 2.6 | | (2.8) |

**Television Group**
**Summary of Operations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit Margin (%)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 29.0 | 32.3 | 31.0 | (3.3) | | (2.0) | | New York | 26.7 | 26.3 | 26.9 | 0.4 | | (0.2) | |
| 18.5 | 10.3 | 18.4 | 8.2 | | 0.1 | | Los Angeles | 16.4 | 11.5 | 19.8 | 4.9 | | (3.4) | |
| 16.9 | 10.5 | 18.0 | 6.4 | | (1.1) | | Chicago | 10.4 | 6.5 | 9.3 | 3.9 | | 1.1 | |
| 22.3 | 19.8 | 23.4 | 2.5 | | (1.1) | | Sub-total | 18.8 | 16.2 | 19.9 | 2.6 | | (1.1) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Other Stations | | | | | | | |
| 30.0 | 24.8 | 25.1 | 5.2 | | 4.9 | | Philadelphia | 23.9 | 18.0 | 17.4 | 5.9 | | 6.5 | |
| 32.4 | 38.5 | 42.4 | (6.1) | | (10.0) | | Dallas | 26.7 | 30.0 | 34.1 | (3.3) | | (7.4) | |
| 34.2 | 32.1 | 25.8 | 2.1 | | 8.4 | | Washington | 32.0 | 30.8 | 33.4 | 1.2 | | (1.4) | |
| 22.4 | 23.6 | 31.8 | (1.2) | | (9.4) | | Houston | 21.5 | 19.3 | 26.9 | 2.2 | | (5.4) | |
| 23.6 | (0.9) | 17.6 | 24.5 | | 6.0 | | Seattle | 21.8 | 11.2 | 20.0 | 10.6 | | 1.8 | |
| 32.5 | 39.0 | 43.1 | (6.5) | | (10.6) | | Miami | 31.3 | 33.0 | 39.0 | (1.7) | | (7.7) | |
| (14.6) | (0.1) | 1.3 | (14.5) | | (15.9) | | Denver | (13.5) | (0.3) | (1.0) | (13.2) | | (12.5) | |
| 24.8 | 29.9 | 29.9 | (5.1) | | (5.1) | | Sacramento | 23.6 | 27.2 | 27.4 | (3.6) | | (3.8) | |
| 4.4 | 7.8 | 7.1 | (3.4) | | (2.7) | | St. Louis | (3.5) | 1.1 | 6.6 | (4.6) | | (10.1) | |
| (2.1) | (15.7) | 5.1 | 13.6 | | (7.2) | | Portland | (5.3) | (14.5) | 4.8 | 9.2 | | (10.1) | |
| 10.6 | 14.6 | 10.5 | (4.0) | | 0.1 | | Indianapolis | 5.3 | 6.4 | 6.0 | (1.1) | | (0.7) | |
| (15.4) | (15.7) | (6.4) | 0.3 | | (9.0) | | San Diego | (8.9) | (9.6) | (8.2) | 0.7 | | (0.7) | |
| 14.2 | 15.7 | 9.2 | (1.5) | | 5.0 | | Hartford | 12.2 | 12.0 | 9.4 | 0.2 | | 2.8 | |
| 21.4 | 22.6 | 25.5 | (1.2) | | (4.1) | | Grand Rapids | 12.5 | 18.7 | 20.5 | (6.2) | | (8.0) | |
| 5.5 | 5.4 | 5.3 | 0.1 | | 0.2 | | Harrisburg | (5.4) | (3.4) | (1.4) | (2.0) | | (4.0) | |
| 6.9 | (23.9) | (16.7) | 30.8 | | 23.6 | | New Orleans | 3.3 | (21.7) | (23.9) | 25.0 | | 27.2 | |
| 19.0 | 18.0 | 21.0 | 1.0 | | (2.0) | | Sub-total | 15.7 | 14.7 | 18.2 | 1.0 | | (2.5) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Cable Superstation | | | | | | | |
| 53.3 | 51.9 | 61.4 | 1.4 | | (8.1) | | WGN Cable | 55.6 | 48.3 | 56.5 | 7.3 | | (0.9) | |
| 74.8 | 63.6 | 70.0 | 11.2 | | 4.8 | | WGN Cable Distribution | 72.3 | 60.1 | 70.1 | 12.2 | | 2.2 | |
| 60.2 | 55.5 | 63.6 | 4.7 | | (3.4) | | Sub-total | 60.5 | 51.8 | 60.0 | 8.7 | | 0.5 | |
| | | | | | | | | | | | | | | |
| 25.1 | 23.1 | 29.4 | 2.0 | | (4.3) | | Total Group | 22.2 | 19.6 | 25.2 | 2.6 | | (3.0) | |

**Television Group**
**Summary of Expenses**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Broadcast Rights Amortization** | | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York (WPIX) | 3,942 | 4,036 | 4,081 | (94) | (2) | (139) | (3) | | 8,918 | 9,043 | 9,378 | (125) | (1) | (460) | (5) |
| Los Angeles (KTLA) | 3,973 | 4,116 | 3,821 | (143) | (3) | 152 | 4 | | 9,207 | 9,515 | 8,690 | (308) | (3) | 517 | 6 |
| Chicago (WGN) | 2,925 | 2,866 | 3,024 | 59 | 2 | (99) | (3) | | 6,708 | 6,639 | 7,290 | 69 | 1 | (582) | (8) |
| Sub-total | 10,840 | 11,018 | 10,926 | (178) | (2) | (86) | (1) | | 24,833 | 25,197 | 25,358 | (364) | (1) | (525) | (2) |
| | | | | | | | | | | | | | | | |
| Other Stations | | | | | | | | | | | | | | | |
| Philadelphia (WPHL) | 1,175 | 1,187 | 1,597 | (12) | (1) | (422) | (26) | | 2,833 | 2,989 | 3,880 | (156) | (5) | (1,047) | (27) |
| Dallas (KDAF) | 1,177 | 1,185 | 1,118 | (8) | (1) | 59 | 5 | | 2,662 | 2,668 | 2,551 | (6) | - | 111 | 4 |
| Washington (WDCW) | 914 | 926 | 1,015 | (12) | (1) | (101) | (10) | | 2,021 | 2,044 | 2,283 | (23) | (1) | (262) | (11) |
| Houston (KHCW) | 931 | 963 | 823 | (32) | (3) | 108 | 13 | | 2,098 | 2,174 | 1,887 | (76) | (3) | 211 | 11 |
| Seattle (KCPQ, KTWB) | 1,385 | 1,384 | 1,424 | 1 | - | (39) | (3) | | 3,220 | 3,202 | 3,344 | 18 | 1 | (124) | (4) |
| Miami (WSFL) | 1,064 | 1,066 | 1,011 | (2) | - | 53 | 5 | | 2,379 | 2,389 | 2,296 | (10) | - | 83 | 4 |
| Denver (KWGN) | 609 | 618 | 663 | (9) | (1) | (54) | (8) | | 1,376 | 1,390 | 1,485 | (14) | (1) | (109) | (7) |
| Sacramento (KTXL) | 987 | 993 | 931 | (6) | (1) | 56 | 6 | | 2,270 | 2,304 | 2,189 | (34) | (1) | 81 | 4 |
| St. Louis (KPLR) | 521 | 503 | 462 | 18 | 4 | 59 | 13 | | 1,160 | 1,126 | 1,049 | 34 | 3 | 111 | 11 |
| Portland (KRCW) | 571 | 570 | 530 | 1 | - | 41 | 8 | | 1,291 | 1,288 | 1,193 | 3 | - | 98 | 8 |
| Indianapolis (WXIN, WTTV) | 1,109 | 1,139 | 1,319 | (30) | (3) | (210) | (16) | | 2,442 | 2,617 | 2,887 | (175) | (7) | (445) | (15) |
| San Diego (KSWB) | 733 | 739 | 784 | (6) | (1) | (51) | (7) | | 1,656 | 1,685 | 1,778 | (29) | (2) | (122) | (7) |
| Hartford (WTIC, WTXX) | 783 | 790 | 837 | (7) | (1) | (54) | (6) | | 1,927 | 1,949 | 1,919 | (22) | (1) | 8 | - |
| Grand Rapids (WXMI) | 188 | 190 | 190 | (2) | (1) | (2) | (1) | | 465 | 447 | 468 | 18 | 4 | (3) | (1) |
| Harrisburg (WPMT) | 205 | 206 | 221 | (1) | - | (16) | (7) | | 505 | 484 | 497 | 21 | 4 | 8 | 2 |
| New Orleans (WGNO, WNOL) | 208 | 214 | 193 | (6) | (3) | 15 | 8 | | 479 | 486 | 434 | (7) | (1) | 45 | 10 |
| Sub-total | 12,560 | 12,673 | 13,118 | (113) | (1) | (558) | (4) | | 28,784 | 29,242 | 30,140 | (458) | (2) | (1,356) | (4) |
| | | | | | | | | | | | | | | | |
| Cable Superstation | | | | | | | | | | | | | | | |
| WGN Cable | 2,039 | 2,387 | 2,197 | (348) | (15) | (158) | (7) | | 4,451 | 5,279 | 4,910 | (828) | (16) | (459) | (9) |
| WGN Cable Distribution | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Sub-total | 2,039 | 2,387 | 2,197 | (348) | (15) | (158) | (7) | | 4,451 | 5,279 | 4,910 | (828) | (16) | (459) | (9) |
| | | | | | | | | | | | | | | | |
| Total Stations | 25,439 | 26,078 | 26,241 | (639) | (2) | (802) | (3) | | 58,068 | 59,718 | 60,408 | (1,650) | (3) | (2,340) | (4) |
| TBC Group allocation | - | - | (625) | - | NM | 625 | 100 | | - | - | (1,250) | - | NM | 1,250 | 100 |
| | | | | | | | | | | | | | | | |
| Total Group | 25,439 | 26,078 | 25,616 | (639) | (2) | (177) | (1) | | 58,068 | 59,718 | 59,158 | (1,650) | (3) | (1,090) | (2) |

**Television Group**
**Summary of Expenses**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | | Year to Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Compensation** | | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | | |
| 2,781 | 2,874 | 2,435 | (93) | (3) | 346 | 14 | New York | | 6,130 | 6,257 | 5,722 | (127) | (2) | 408 | 7 |
| 2,225 | 3,081 | 2,585 | (856) | (28) | (360) | (14) | Los Angeles | | 6,240 | 7,101 | 6,485 | (861) | (12) | (245) | (4) |
| 2,631 | 2,620 | 2,076 | 11 | - | 555 | 27 | Chicago | | 5,841 | 5,858 | 5,512 | (17) | - | 329 | 6 |
| 7,637 | 8,575 | 7,096 | (938) | (11) | 541 | 8 | Sub-total | | 18,211 | 19,216 | 17,719 | (1,005) | (5) | 492 | 3 |
| | | | | | | | Other Stations | | | | | | | | |
| 417 | 490 | 247 | (73) | (15) | 170 | 69 | Philadelphia | | 988 | 1,050 | 811 | (62) | (6) | 177 | 22 |
| 892 | 804 | 556 | 88 | 11 | 336 | 60 | Dallas | | 1,800 | 1,683 | 1,434 | 117 | 7 | 366 | 26 |
| 383 | 336 | 365 | 47 | 14 | 18 | 5 | Washington | | 763 | 739 | 784 | 24 | 3 | (21) | (3) |
| 640 | 648 | 404 | (8) | (1) | 236 | 58 | Houston | | 1,367 | 1,392 | 1,150 | (25) | (2) | 217 | 19 |
| 1,047 | 1,231 | 1,038 | (184) | (15) | 9 | 1 | Seattle | | 2,451 | 2,722 | 2,445 | (271) | (10) | 6 | - |
| 355 | 416 | 286 | (61) | (15) | 69 | 24 | Miami | | 777 | 852 | 698 | (75) | (9) | 79 | 11 |
| 911 | 984 | 816 | (73) | (7) | 95 | 12 | Denver | | 2,021 | 2,118 | 1,942 | (97) | (5) | 79 | 4 |
| 701 | 710 | 638 | (9) | (1) | 63 | 10 | Sacramento | | 1,435 | 1,442 | 1,364 | (7) | - | 71 | 5 |
| 469 | 592 | 554 | (123) | (21) | (85) | (15) | St. Louis | | 1,194 | 1,314 | 1,250 | (120) | (9) | (56) | (4) |
| 70 | 203 | 157 | (133) | (66) | (87) | (55) | Portland | | 277 | 415 | 343 | (138) | (33) | (66) | (19) |
| 870 | 949 | 783 | (79) | (8) | 87 | 11 | Indianapolis | | 1,977 | 2,050 | 1,784 | (73) | (4) | 193 | 11 |
| 340 | 392 | 280 | (52) | (13) | 60 | 21 | San Diego | | 741 | 805 | 698 | (64) | (8) | 43 | 6 |
| 826 | 750 | 655 | 76 | 10 | 171 | 26 | Hartford | | 1,725 | 1,631 | 1,547 | 94 | 6 | 178 | 12 |
| 454 | 483 | 418 | (29) | (6) | 36 | 9 | Grand Rapids | | 1,011 | 1,046 | 959 | (35) | (3) | 52 | 5 |
| 439 | 436 | 363 | 3 | 1 | 76 | 21 | Harrisburg | | 944 | 942 | 866 | 2 | - | 78 | 9 |
| 612 | 634 | 513 | (22) | (3) | 99 | 19 | New Orleans | | 1,303 | 1,364 | 1,144 | (61) | (4) | 159 | 14 |
| 9,426 | 10,058 | 8,073 | (632) | (6) | 1,353 | 17 | Sub-total | | 20,774 | 21,565 | 19,219 | (791) | (4) | 1,555 | 8 |
| | | | | | | | Cable Superstation | | | | | | | | |
| 751 | 706 | 423 | 45 | 6 | 328 | 78 | WGN Cable | | 1,597 | 1,582 | 1,015 | 15 | 1 | 582 | 57 |
| 166 | 180 | 199 | (14) | (8) | (33) | (17) | WGN Cable Distribution | | 406 | 401 | 425 | 5 | 1 | (19) | (4) |
| 917 | 886 | 622 | 31 | 3 | 295 | 47 | Sub-total | | 2,003 | 1,983 | 1,440 | 20 | 1 | 563 | 39 |
| 1,734 | 1,752 | 619 | (18) | (1) | 1,115 | 180 | TBC Group allocation | | 2,963 | 3,000 | 1,757 | (37) | (1) | 1,206 | 69 |
| 19,714 | 21,271 | 16,410 | (1,557) | (7) | 3,304 | 20 | Total Group | | 43,951 | 45,764 | 40,135 | (1,813) | (4) | 3,816 | 10 |

**Television Group**
**Summary of Expenses**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Other Cash Expenses** | | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York | 2,100 | 2,241 | 2,084 | (141) | (6) | 16 | 1 | | 4,010 | 4,273 | 3,993 | (263) | (6) | 17 | - |
| Los Angeles | 2,058 | 1,838 | 1,828 | 220 | 12 | 230 | 13 | | 4,317 | 4,120 | 3,941 | 197 | 5 | 376 | 10 |
| Chicago | 1,556 | 1,525 | 1,383 | 31 | 2 | 173 | 13 | | 3,020 | 2,937 | 2,516 | 83 | 3 | 504 | 20 |
| Sub-total | 5,714 | 5,604 | 5,295 | 110 | 2 | 419 | 8 | | 11,347 | 11,330 | 10,450 | 17 | - | 897 | 9 |
| Other Stations | | | | | | | | | | | | | | | |
| Philadelphia | 594 | 582 | 579 | 12 | 2 | 15 | 3 | | 1,460 | 1,465 | 1,442 | (5) | - | 18 | 1 |
| Dallas | 744 | 616 | 646 | 128 | 21 | 98 | 15 | | 1,354 | 1,337 | 1,216 | 17 | 1 | 138 | 11 |
| Washington | 469 | 496 | 673 | (27) | (5) | (204) | (30) | | 914 | 921 | 1,084 | (7) | (1) | (170) | (16) |
| Houston | 484 | 582 | 534 | (98) | (17) | (50) | (9) | | 877 | 1,069 | 956 | (192) | (18) | (79) | (8) |
| Seattle | 871 | 664 | 634 | 207 | 31 | 237 | 37 | | 1,594 | 1,361 | 1,364 | 233 | 17 | 230 | 17 |
| Miami | 577 | 611 | 506 | (34) | (6) | 71 | 14 | | 1,054 | 1,180 | 1,036 | (126) | (11) | 18 | 2 |
| Denver | 519 | 560 | 558 | (41) | (7) | (39) | (7) | | 919 | 1,009 | 962 | (90) | (9) | (43) | (4) |
| Sacramento | 531 | 540 | 491 | (9) | (2) | 40 | 8 | | 969 | 1,000 | 966 | (31) | (3) | 3 | - |
| St. Louis | 432 | 449 | 389 | (17) | (4) | 43 | 11 | | 821 | 860 | 754 | (39) | (5) | 67 | 9 |
| Portland | 328 | 356 | 247 | (28) | (8) | 81 | 33 | | 580 | 622 | 435 | (42) | (7) | 145 | 33 |
| Indianapolis | 696 | 712 | 698 | (16) | (2) | (2) | - | | 1,427 | 1,434 | 1,336 | (7) | - | 91 | 7 |
| San Diego | 517 | 522 | 418 | (5) | (1) | 99 | 24 | | 916 | 922 | 826 | (6) | (1) | 90 | 11 |
| Hartford | 749 | 740 | 699 | 9 | 1 | 50 | 7 | | 1,344 | 1,366 | 1,273 | (22) | (2) | 71 | 6 |
| Grand Rapids | 327 | 333 | 278 | (6) | (2) | 49 | 18 | | 583 | 620 | 559 | (37) | (6) | 24 | 4 |
| Harrisburg | 219 | 239 | 219 | (20) | (8) | - | - | | 430 | 446 | 410 | (16) | (4) | 20 | 5 |
| New Orleans | 246 | 331 | 285 | (85) | (26) | (39) | (14) | | 501 | 673 | 513 | (172) | (26) | (12) | (2) |
| Sub-total | 8,303 | 8,333 | 7,854 | (30) | - | 449 | 6 | | 15,743 | 16,285 | 15,132 | (542) | (3) | 611 | 4 |
| Cable Superstation | | | | | | | | | | | | | | | |
| WGN Cable | 704 | 620 | 658 | 84 | 14 | 46 | 7 | | 1,195 | 1,513 | 1,406 | (318) | (21) | (211) | (15) |
| WGN Cable Distribution | 336 | 689 | 287 | (353) | (51) | 49 | 17 | | 729 | 1,577 | 546 | (848) | (54) | 183 | 34 |
| Sub-total | 1,040 | 1,309 | 945 | (269) | (21) | 95 | 10 | | 1,924 | 3,090 | 1,952 | (1,166) | (38) | (28) | (1) |
| Total excluding allocation | 15,057 | 15,246 | 14,094 | (189) | (1) | 963 | 7 | | 29,014 | 30,705 | 27,534 | (1,691) | (6) | 1,480 | 5 |
| TBC Group allocation | (751) | (730) | (822) | (21) | (3) | 71 | 9 | | (1,388) | (1,559) | (1,748) | 171 | 11 | 360 | 21 |
| Total Other Cash Expenses | 14,306 | 14,516 | 13,272 | (210) | (1) | 1,034 | 7 | | 27,626 | 29,146 | 25,786 | (1,520) | (5) | 1,840 | 7 |
| Total Non-rights Expenses | 34,020 | 35,787 | 29,682 | (1,767) | (5) | 4,338 | 15 | | 71,577 | 74,910 | 65,921 | (3,333) | (4) | 5,656 | 9 |
| Total Cash Expenses | 59,459 | 61,865 | 55,298 | (2,406) | (4) | 4,161 | 8 | | 129,645 | 134,628 | 125,079 | (4,983) | (4) | 4,566 | 4 |
| Depreciation and Amortization(1) | 3,474 | 3,488 | 3,454 | (14) | - | 20 | 1 | | 7,675 | 7,821 | 7,398 | (146) | (2) | 277 | 4 |
| Total Operating Expenses | 62,933 | 65,353 | 58,752 | (2,420) | (4) | 4,181 | 7 | | 137,320 | 142,449 | 132,477 | (5,129) | (4) | 4,843 | 4 |

(1) Includes TBC Group allocation.

**Television Group**
**Summary of Non-Rights Expense**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NY/LA/Chicago** | | | | | | | | | | | | | | | |
| New York (WPIX) | 4,881 | 5,115 | 4,519 | (234) | (5) | 362 | 8 | | 10,140 | 10,530 | 9,715 | (390) | (4) | 425 | 4 |
| Los Angeles (KTLA) | 4,283 | 4,919 | 4,413 | (636) | (13) | (130) | (3) | | 10,557 | 11,221 | 10,426 | (664) | (6) | 131 | 1 |
| Chicago (WGN) | 4,187 | 4,145 | 3,459 | 42 | 1 | 728 | 21 | | 8,861 | 8,795 | 8,028 | 66 | 1 | 833 | 10 |
| Sub-total | 13,351 | 14,179 | 12,391 | (828) | (6) | 960 | 8 | | 29,558 | 30,546 | 28,169 | (988) | (3) | 1,389 | 5 |
| | | | | | | | | | | | | | | | |
| **Other Stations** | | | | | | | | | | | | | | | |
| Philadelphia (WPHL) | 1,011 | 1,072 | 826 | (61) | (6) | 185 | 22 | | 2,448 | 2,515 | 2,253 | (67) | (3) | 195 | 9 |
| Dallas (KDAF) | 1,636 | 1,420 | 1,202 | 216 | 15 | 434 | 36 | | 3,154 | 3,020 | 2,650 | 134 | 4 | 504 | 19 |
| Washington (WDCW) | 852 | 832 | 1,038 | 20 | 2 | (186) | (18) | | 1,677 | 1,660 | 1,868 | 17 | 1 | (191) | (10) |
| Houston (KHCW) | 1,124 | 1,230 | 938 | (106) | (9) | 186 | 20 | | 2,244 | 2,461 | 2,106 | (217) | (9) | 138 | 7 |
| Seattle (KCPQ, KTWB) | 1,918 | 1,895 | 1,672 | 23 | 1 | 246 | 15 | | 4,045 | 4,083 | 3,809 | (38) | (1) | 236 | 6 |
| Miami (WSFL) | 932 | 1,027 | 792 | (95) | (9) | 140 | 18 | | 1,831 | 2,032 | 1,734 | (201) | (10) | 97 | 6 |
| Denver (KWGN) | 1,430 | 1,544 | 1,374 | (114) | (7) | 56 | 4 | | 2,940 | 3,127 | 2,904 | (187) | (6) | 36 | 1 |
| Sacramento (KTXL) | 1,232 | 1,250 | 1,129 | (18) | (1) | 103 | 9 | | 2,404 | 2,442 | 2,330 | (38) | (2) | 74 | 3 |
| St. Louis (KPLR) | 901 | 1,041 | 943 | (140) | (13) | (42) | (4) | | 2,015 | 2,174 | 2,004 | (159) | (7) | 11 | 1 |
| Portland (KRCW) | 398 | 559 | 404 | (161) | (29) | (6) | (1) | | 857 | 1,037 | 778 | (180) | (17) | 79 | 10 |
| Indianapolis (WXIN, WTTV) | 1,566 | 1,661 | 1,481 | (95) | (6) | 85 | 6 | | 3,404 | 3,484 | 3,120 | (80) | (2) | 284 | 9 |
| San Diego (KSWB) | 857 | 914 | 698 | (57) | (6) | 159 | 23 | | 1,657 | 1,727 | 1,524 | (70) | (4) | 133 | 9 |
| Hartford (WTIC, WTXX) | 1,575 | 1,490 | 1,354 | 85 | 6 | 221 | 16 | | 3,069 | 2,997 | 2,820 | 72 | 2 | 249 | 9 |
| Grand Rapids (WXMI) | 781 | 816 | 696 | (35) | (4) | 85 | 12 | | 1,594 | 1,666 | 1,518 | (72) | (4) | 76 | 5 |
| Harrisburg (WPMT) | 658 | 675 | 582 | (17) | (3) | 76 | 13 | | 1,374 | 1,388 | 1,276 | (14) | (1) | 98 | 8 |
| New Orleans (WGNO, WNOL) | 858 | 965 | 798 | (107) | (11) | 60 | 8 | | 1,804 | 2,037 | 1,657 | (233) | (11) | 147 | 9 |
| Sub-total | 17,729 | 18,391 | 15,927 | (662) | (4) | 1,802 | 11 | | 36,517 | 37,850 | 34,351 | (1,333) | (4) | 2,166 | 6 |
| | | | | | | | | | | | | | | | |
| **Cable Superstation** | | | | | | | | | | | | | | | |
| WGN Cable | 1,455 | 1,326 | 1,081 | 129 | 10 | 374 | 35 | | 2,792 | 3,095 | 2,421 | (303) | (10) | 371 | 15 |
| WGN Cable Distribution | 502 | 869 | 486 | (367) | (42) | 16 | 3 | | 1,135 | 1,978 | 971 | (843) | (43) | 164 | 17 |
| Sub-total | 1,957 | 2,195 | 1,567 | (238) | (11) | 390 | 25 | | 3,927 | 5,073 | 3,392 | (1,146) | (23) | 535 | 16 |
| | | | | | | | | | | | | | | | |
| Total Stations | 33,037 | 34,765 | 29,885 | (1,728) | (5) | 3,152 | 11 | | 70,002 | 73,469 | 65,912 | (3,467) | (5) | 4,090 | 6 |
| TBC Group allocation | 983 | 1,022 | (203) | (39) | (4) | 1,186 | 584 | | 1,575 | 1,441 | 9 | 134 | 9 | 1,566 | 17,400 |
| | | | | | | | | | | | | | | | |
| Total Group | 34,020 | 35,787 | 29,682 | (1,767) | (5) | 4,338 | 15 | | 71,577 | 74,910 | 65,921 | (3,333) | (4) | 5,656 | 9 |

**WPIX**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

|  | | | | Period 2 | | | | |
|---|---|---|---|---|---|---|---|---|
|  | | | | | Variance From | | | |
|  | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 12,852 | 13,972 | 12,924 | (1,120) | (8) | (72) | (1) |
| Operating Cash Expenses | 8,823 | 9,151 | 8,600 | (328) | (4) | 223 | 3 |
| **Operating Cash Flow** | **4,029** | **4,821** | **4,324** | **(792)** | **(16)** | **(295)** | **(7)** |
| Depreciation & Amortization | 298 | 310 | 321 | (12) | (4) | (23) | (7) |
| Operating Profit | 3,731 | 4,511 | 4,003 | (780) | (17) | (272) | (7) |

**Revenues vs. Plan**
- Net advertising revenue decreased $1M due to lower automotive, movie, retail and financial business, partly offset by higher telephone and paid programming.
- Other revenue decreased $88K due to no tube revenue, Play2Win actual revenue included in local spot revenue, partly offset by March of the Wooden Soldiers revenue.

**Expenses vs. Plan**
- Broadcast rights expense decreased $94K due to preemptions for paid programming, cancellation of one strip of According to Jim, reduction of reserve for expiring properties, partly offset by additional strip added for Frasier.
- Non broadcast rights expense decreased $234K due to lower share based compensation due to bad TCO projection number for P2, lower pension and 401K costs, national rep commissions due to lower revenue, lower media spending, favorable adj of bad debt reserve, lower music license fees, elimination of Program Director position, partially offset by higher than accrued 2006 MIP payments.

**Revenues vs. Prior Year**
- Net advertising revenue decreased $339K.  Dayparts affected are late fringe, early fringe, access and Sundays, partly offset by higher prime, news and paid programming.
- Barter revenue increased $192K due to additions-Judge Maria Lopez, According to Jim, American Idol Rewind, Greg  Behrendt, & the Shield, partly offset by expirations-Frasier, Sabrina, Will & Grace.
- Other revenue increased $75K due to news trade contracts, higher web revenue, receipt of March of Wooden Soldiers revenue, partly offset by lower copyright revenue.

**Expenses vs. Prior Year**
- Broadcast rights expense decreased $139K due to lower amortization-Frasier, Friends, My Wife & Kids, Raymond, Sex & the City, lower features, lower WB/CW network costs, reduction of reserve, partly offset by higher barter, new contracts-According to Jim & Greg Berhendt.
- Non broadcast rights expense increased $363K due to news trade expense, TCO share based compensation, higher MIP due to underaccrual of 2006, and reversal of overaccrual in 2005, higher office rent due to contractual and electrical increases, partly offset by lower national rep commissions due to lower national revenue, lower pension, insurance, favorable bad debt adjustment, elimination of Program Director position.

WPIX-TV New York
Operating Statement
For Period 2, 2007
(Thousands of Dollars)

| Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 10,179 | 10,664 | 10,001 | (485) | (5) | 178 | 2 | Local | 20,281 | 20,746 | 20,355 | (465) | (2) | (74) | - |
| 3,368 | 4,060 | 3,937 | (692) | (17) | (569) | (14) | National | 7,419 | 8,116 | 8,856 | (697) | (9) | (1,437) | (16) |
| 13,547 | 14,724 | 13,938 | (1,177) | (8) | (391) | (3) | Gross advertising revenue | 27,700 | 28,862 | 29,211 | (1,162) | (4) | (1,511) | (5) |
| 1,141 | 1,137 | 896 | 4 | - | 245 | 27 | Barter | 2,467 | 2,463 | 1,981 | 4 | - | 486 | 25 |
| 214 | 300 | 191 | (86) | (29) | 23 | 12 | Other | 924 | 641 | 237 | 283 | 44 | 687 | 290 |
| 14,902 | 16,161 | 15,025 | (1,259) | (8) | (123) | (1) | Gross revenue | 31,091 | 31,966 | 31,429 | (875) | (3) | (338) | (1) |
| (2,050) | (2,189) | (2,101) | 139 | 6 | 51 | 2 | Less agency commissions | (4,182) | (4,462) | (4,394) | 280 | 6 | 212 | 5 |
| 12,852 | 13,972 | 12,924 | (1,120) | (8) | (72) | (1) | Net revenue | 26,909 | 27,504 | 27,035 | (595) | (2) | (126) | - |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 3,942 | 4,036 | 4,081 | (94) | (2) | (139) | (3) | Rights amortization | 8,918 | 9,043 | 9,378 | (125) | (1) | (460) | (5) |
| 276 | 283 | 265 | (7) | (2) | 11 | 4 | Other | 534 | 570 | 535 | (36) | (6) | (1) | - |
| 4,218 | 4,319 | 4,346 | (101) | (2) | (128) | (3) | Total program costs | 9,452 | 9,613 | 9,913 | (161) | (2) | (461) | (5) |
| 1,632 | 1,648 | 1,539 | (16) | (1) | 93 | 6 | News | 3,595 | 3,655 | 3,409 | (60) | (2) | 186 | 5 |
| 773 | 784 | 778 | (11) | (1) | (5) | (1) | Engineering | 1,722 | 1,746 | 1,789 | (24) | (1) | (67) | (4) |
| 608 | 658 | 627 | (50) | (8) | (19) | (3) | Sales | 1,301 | 1,424 | 1,378 | (123) | (9) | (77) | (6) |
| 439 | 522 | 431 | (83) | (16) | 8 | 2 | Advertising & promotion | 590 | 657 | 553 | (67) | (10) | 37 | 7 |
| 1,153 | 1,220 | 879 | (67) | (5) | 274 | 31 | General & administrative | 2,398 | 2,478 | 2,051 | (80) | (3) | 347 | 17 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 8,823 | 9,151 | 8,600 | (328) | (4) | 223 | 3 | Total cash expenses | 19,058 | 19,573 | 19,093 | (515) | (3) | (35) | - |
| 4,029 | 4,821 | 4,324 | (792) | (16) | (295) | (7) | **Operating Cash Flow** | 7,851 | 7,931 | 7,942 | (80) | (1) | (91) | (1) |
| 298 | 311 | 320 | (13) | (4) | (22) | (7) | Depreciation | 670 | 710 | 665 | (40) | (6) | 5 | 1 |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 3,731 | 4,510 | 4,004 | (779) | (17) | (273) | (7) | **Operating Profit** | 7,181 | 7,221 | 7,277 | (40) | (1) | (96) | (1) |
| 31.3 | 34.5 | 33.5 | (3.2) | | (2.2) | | Operating Cash Flow Margin (%) | 29.2 | 28.8 | 29.4 | 0.4 | | (0.2) | |
| 29.0 | 32.3 | 31.0 | (3.3) | | (2.0) | | Operating Profit Margin (%) | 26.7 | 26.3 | 26.9 | 0.4 | | (0.2) | |

**KTLA-TV**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | | For Period 2, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 10,428 | 10,349 | 10,412 | 78 | 1 | 16 | 0 |
| Operating Cash Expenses | 8,256 | 9,035 | 8,235 | (779) | (9) | 21 | 0 |
| **Operating Cash Flow** | **2,172** | **1,314** | **2,177** | **858** | **65** | **(5)** | **0** |
| Depreciation & Amortization | 247 | 246 | 266 | 1 | 0 | (19) | (7) |
| Operating Profit | 1,925 | 1,068 | 1,911 | 857 | 80 | 14 | 1 |

**Revenues vs. Plan**
-   Net revenue was $78 over plan with gross revenue under plan by $91. Website revenue was $51 over plan and trade revenue was $48 over plan due to the timing of the Staples Center deal.

**Expenses vs. Plan**
-   Rights expense was under plan by $143.  Cash rights were under by $152 primarily due to pre-emptions related to Clippers basketball games and the We Have a Dream special. Barter rights expense was over by $9 due to the unplanned addition of  We Have a Dream.
-   Department expenses were $637 lower than plan primarily due to the reversal of an overaccruals for MIP bonus expense of $613 and stock expense was under by $71 due to corporate adjustments. This was offset by increased advertising expenses of $71 in creative services.

**Revenues vs. Prior Year**
-   Net revenue was $16 greater than last year. Gross advertising was greater than last year by $152.  Key daypart increases included prime ($335), Morning News ($244), late fringe ($201) and early fringe ($166).  Decreases were in Prime News ($449) and daytime (due to Morning News expansion - $309).  Copyright royalties were $85 lower than last year due to timing, miscellaneous revenue was lower by $83 due to not producing the Academy Awards special and website revenue was greater by $.47.

**Expenses vs. Prior Year**
-   Rights expense was greater than last year by $152, with Cash rights over by $219 and Barter under by $66. Syndicated expense was under by $152, primarily due to the continued utilization of our existing programming ($352), coupled with the elimination of the 2nd run of My Wife and Kids ($212), offset by the addition of According to Jim and Greg Behrendt ($435). Sports expense was over by $417due to the new contract and one more game played, network expense was under by $19 because of the new network season contract and features expense was under by $27due to declining title availability and needs. Barter expense was under by $66 because of fewer weekday only barter shows.
-   Department expenses were $132 lower than last year primarily due to the net impact of the reversal of overaccruals for MIPbonus expense of $433, offset by increased advertising/sales expenses of $148 due to timing. Repairs and maintenance was over by $33 due to timing and Clippers basketball expenses were greater by $60 due to and one more game played and actual expenses were greater than accrued for earlier games.

**KTLA-TV Los Angeles**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Period 2** | | | | | | | | | **Year to Date** | | | |
| | | | | **Variance From** | | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 8,460 | 8,693 | 8,606 | (233) | (3) | (146) | (2) | Local | 19,856 | 20,169 | 21,609 | (313) | (2) | (1,753) | (8) |
| 2,532 | 2,391 | 2,233 | 141 | 6 | 299 | 13 | National | 5,708 | 5,590 | 4,270 | 118 | 2 | 1,438 | 34 |
| 10,992 | 11,084 | 10,839 | (92) | (1) | 153 | 1 | Gross advertising revenue | 25,564 | 25,759 | 25,879 | (195) | (1) | (315) | (1) |
| 955 | 898 | 992 | 57 | 6 | (37) | (4) | Barter | 2,071 | 1,990 | 2,126 | 81 | 4 | (55) | (3) |
| 87 | 35 | 207 | 52 | 149 | (120) | (58) | Other | 477 | 197 | 419 | 280 | 142 | 58 | 14 |
| 12,034 | 12,017 | 12,038 | 17 | - | (4) | - | Gross revenue | 28,112 | 27,946 | 28,424 | 166 | 1 | (312) | (1) |
| (1,606) | (1,668) | (1,627) | 62 | 4 | 21 | 1 | Less agency commissions | (3,805) | (3,876) | (3,888) | 71 | 2 | 83 | 2 |
| 10,428 | 10,349 | 10,411 | 79 | 1 | 17 | - | Net revenue | 24,307 | 24,070 | 24,536 | 237 | 1 | (229) | (1) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 3,973 | 4,116 | 3,821 | (143) | (3) | 152 | 4 | Rights amortization | 9,207 | 9,515 | 8,690 | (308) | (3) | 517 | 6 |
| 458 | 445 | 460 | 13 | 3 | (2) | - | Other | 1,900 | 1,925 | 1,788 | (25) | (1) | 112 | 6 |
| 4,431 | 4,561 | 4,281 | (130) | (3) | 150 | 4 | Total program costs | 11,107 | 11,440 | 10,478 | (333) | (3) | 629 | 6 |
| 1,771 | 1,764 | 1,703 | 7 | - | 68 | 4 | News | 3,998 | 4,034 | 3,901 | (36) | (1) | 97 | 2 |
| 509 | 567 | 510 | (58) | (10) | (1) | - | Engineering | 1,191 | 1,243 | 1,156 | (52) | (4) | 35 | 3 |
| 758 | 714 | 562 | 44 | 6 | 196 | 35 | Sales | 1,557 | 1,443 | 1,206 | 114 | 8 | 351 | 29 |
| 575 | 494 | 565 | 81 | 16 | 10 | 2 | Advertising & promotion | 798 | 715 | 826 | 83 | 12 | (28) | (3) |
| 212 | 935 | 613 | (723) | (77) | (401) | (65) | General & administrative | 1,113 | 1,861 | 1,549 | (748) | (40) | (436) | (28) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 8,256 | 9,035 | 8,234 | (779) | (9) | 22 | - | Total cash expenses | 19,764 | 20,736 | 19,116 | (972) | (5) | 648 | 3 |
| 2,172 | 1,314 | 2,177 | 858 | 65 | (5) | - | **Operating Cash Flow** | 4,543 | 3,334 | 5,420 | 1,209 | 36 | (877) | (16) |
| 247 | 246 | 266 | 1 | - | (19) | (7) | Depreciation | 556 | 568 | 564 | (12) | (2) | (8) | (1) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 1,925 | 1,068 | 1,911 | 857 | 80 | 14 | 1 | **Operating Profit** | 3,987 | 2,766 | 4,856 | 1,221 | 44 | (869) | (18) |
| 20.8 | 12.7 | 20.9 | 8.1 | | (0.1) | | Operating Cash Flow Margin (%) | 18.7 | 13.9 | 22.1 | 4.8 | | (3.4) | |
| 18.5 | 10.3 | 18.4 | 8.2 | | 0.1 | | Operating Profit Margin (%) | 16.4 | 11.5 | 19.8 | 4.9 | | (3.4) | |

**WGN TV**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| Revenues | 8,826 | 8,091 | 8,165 | 735 | 9 | 661 | 8 |
| Operating Cash Expenses | 7,112 | 7,012 | 6,483 | 100 | 1 | 629 | 10 |
| **Operating Cash Flow** | **1,714** | **1,079** | **1,682** | **635** | **59** | **32** | **2** |
| Depreciation & Amortization | 226 | 229 | 211 | (2) | (1) | 15 | 7 |
| Operating Profit | 1,488 | 851 | 1,471 | 637 | 75 | 17 | 1 |

**Revenues vs. Plan**
- Net revenue beat plan by $735K or 9% mainly due to one additional Cubs game, higher Bulls per game revenue, increased political spending and favorable ratings reserve adjustment.

**Expenses vs. Plan**
- Operating cash expenses exceeded plan by $100K or 1%.
  Broadcast rights were $59K or 2% higher than plan mainly due to one unplanned preseason Cubs game offset by additional preemptions.
- Other expenses were $41K or 1% higher than plan mainly due to increased Bulls production costs due to one additional game and increased Auto Show production costs partially offset by timing of advertising & promotional spending, lower pension costs and favorable bad debt adjustment.
- Depreciation was $2K or 1% lower than plan due to the timing of projects.

**Revenues vs. Prior Year**
- Net revenue was $661K or 8% higher than last year mainly due to one additional Cubs game, one additional Bulls game and favorable ratings reserve adjustment.

**Expenses vs. Prior Year**
- Operating cash expenses increased by $629K or 10% versus last year.
  Broadcast rights were $99K or 3% lower than last year mainly due to lower CW fees compared to WB, the expiration of Drew Carey and Sabrina and declining per run syndicated costs.  These savings were partially offset by the addition of According to Jim and Greg Behrendt, one additional Cubs game and one additional Bulls game.
- Other expenses increased by $728K or 21% mainly due to prior year bonus accrual reversal, increased electricity costs and increased production costs due to one additional Bulls game.  These overages were partially offset by timing of advertising & promotional spending, lower pension costs and favorable bad debt adjustment.
- Depreciation was $15K or 7% higher than last year due to the timing of projects.

WGN-TV Chicago
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 6,224 | 5,600 | 6,126 | 624 | 11 | 98 | 2 | Local | | 12,904 | 12,332 | 12,669 | 572 | 5 | 235 | 2 |
| 2,470 | 2,363 | 2,470 | 107 | 5 | - | - | National | | 5,183 | 4,911 | 4,872 | 272 | 6 | 311 | 6 |
| 8,694 | 7,963 | 8,596 | 731 | 9 | 98 | 1 | Gross advertising revenue | | 18,087 | 17,243 | 17,541 | 844 | 5 | 546 | 3 |
| 640 | 637 | 609 | 3 | - | 31 | 5 | Barter | | 1,412 | 1,406 | 1,318 | 6 | - | 94 | 7 |
| 823 | 722 | 202 | 101 | 14 | 621 | 307 | Other | | 1,100 | 1,008 | 1,121 | 92 | 9 | (21) | (2) |
| 10,157 | 9,322 | 9,407 | 835 | 9 | 750 | 8 | Gross revenue | | 20,599 | 19,657 | 19,980 | 942 | 5 | 619 | 3 |
| (1,330) | (1,231) | (1,242) | (99) | (8) | (88) | (7) | Less agency commissions | | (2,656) | (2,577) | (2,557) | (79) | (3) | (99) | (4) |
| 8,827 | 8,091 | 8,165 | 736 | 9 | 662 | 8 | Net revenue | | 17,943 | 17,080 | 17,423 | 863 | 5 | 520 | 3 |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 2,925 | 2,866 | 3,024 | 59 | 2 | (99) | (3) | Rights amortization | | 6,708 | 6,639 | 7,290 | 69 | 1 | (582) | (8) |
| 513 | 485 | 500 | 28 | 6 | 13 | 3 | Other | | 1,039 | 1,044 | 1,078 | (5) | - | (39) | (4) |
| 3,438 | 3,351 | 3,524 | 87 | 3 | (86) | (2) | Total program costs | | 7,747 | 7,683 | 8,368 | 64 | 1 | (621) | (7) |
| 1,430 | 1,384 | 1,363 | 46 | 3 | 67 | 5 | News | | 3,154 | 3,071 | 3,024 | 83 | 3 | 130 | 4 |
| 715 | 695 | 649 | 20 | 3 | 66 | 10 | Engineering | | 1,602 | 1,521 | 1,477 | 81 | 5 | 125 | 8 |
| 694 | 565 | 562 | 129 | 23 | 132 | 23 | Sales | | 1,488 | 1,233 | 1,306 | 255 | 21 | 182 | 14 |
| 233 | 355 | 325 | (122) | (34) | (92) | (28) | Advertising & promotion | | 390 | 551 | 471 | (161) | (29) | (81) | (17) |
| 602 | 661 | 61 | (59) | (9) | 541 | 887 | General & administrative | | 1,188 | 1,375 | 673 | (187) | (14) | 515 | 77 |
| - | - | (1) | - | NM | 1 | 100 | (Gain)/loss on asset disposal | | - | - | (1) | - | NM | 1 | 100 |
| 7,112 | 7,011 | 6,483 | 101 | 1 | 629 | 10 | Total cash expenses | | 15,569 | 15,434 | 15,318 | 135 | 1 | 251 | 2 |
| 1,715 | 1,080 | 1,682 | 635 | 59 | 33 | 2 | **Operating Cash Flow** | | 2,374 | 1,646 | 2,105 | 728 | 44 | 269 | 13 |
| 227 | 229 | 211 | (2) | (1) | 16 | 8 | Depreciation | | 511 | 530 | 488 | (19) | (4) | 23 | 5 |
| - | - | - | - | NM | - | NM | Amortization of intangibles | | - | - | - | - | NM | - | NM |
| 1,488 | 851 | 1,471 | 637 | 75 | 17 | 1 | **Operating Profit** | | 1,863 | 1,116 | 1,617 | 747 | 67 | 246 | 15 |
| 19.4 | 13.3 | 20.6 | 6.1 | | (1.2) | | Operating Cash Flow Margin (%) | | 13.2 | 9.6 | 12.1 | 3.6 | | 1.1 | |
| 16.9 | 10.5 | 18.0 | 6.4 | | (1.1) | | Operating Profit Margin (%) | | 10.4 | 6.5 | 9.3 | 3.9 | | 1.1 | |

**WPHL-TV**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | | | Period 2 | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Variance From | | |
| | **2007** | **2007** | **2006** | | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | | **Plan** | **%** | **Actual** | **%** |
| Revenues | 3,223 | 3,100 | 3,353 | | 123 | 4 | (130) | (4) |
| Operating Cash Expenses | 2,185 | 2,259 | 2,422 | | (74) | (3) | (237) | (10) |
| **Operating Cash Flow** | **1,038** | **841** | **931** | | **197** | **23** | **107** | **11** |
| Depreciation & Amortization | 70 | 73 | 91 | | (3) | (4) | (21) | (23) |
| Operating Profit | 968 | 768 | 840 | | 200 | 26 | 128 | 15 |

**Revenues vs. Plan**
- Net revenues are $123 better than plan.
- Gross Local advertising revenue is $277 higher than plan.
- Gross National advertising revenue is $150 lower than plan.
- Local and National sales credits are flat with plan.
- Barter revenue is flat with plan.
- Trade revenue is flat with plan.
- Other revenue is flat with plan.

**Expenses vs. Plan**
- Total Operating Cash Expenses are $74 under plan.
- BR cash amortization is $13 under plan due to fewer runs of Fresh Prince and the cancellation of Megan Mullally
- BR barter amortization is flat with plan.
- Other Programming expenses $8 over plan due to higher than planned SESAC music license fees.
- News expenses is $1 under plan.
- Engineering expenses are $14 under plan due to savings in R&M and compensation related to an open position.
- Sales expenses are $20 under plan primarily due to savings in compensation related to an open position, in addition to lower Telerep sales commissions.
- Advert./Promotion expenses are $7 over plan primarily due to timing of outside station promotion and higher computer supply purchases, offset by savings in compensation related to an open position.
- G&A expenses are $45 under plan primarily due to favorable adjustments in Stock-Based Compensation and savings in R&M and pension expense, offset by higher legal fees related to our FCC license renewal.
- Depreciation expense is $2 under plan.
- Amortization expense is flat with plan.

**Revenues vs. Prior Year**
- Net revenues are $130 lower than PY.
- Gross Local advertising revenue is $154 better than PY, comprised of Paid +$106, Spot +$47 and Political +$4, offset by DR -$3.
- Gross National advertising revenue is $234 worse than PY, comprised of Spot -$235 and Paid -$11, offset by Political +$12.
- In revenue categories, Retail -$129, Movies -$99, Direct Response -$67 and Services -$66 show the largest decreases compared to PY. On the positive side, Telephone Services +$149, Educational +$88, Station Use +$60 and Paid +$56 show the largest increases compared to PY.
- Local sales credits are $1 worse than PY, with National sales credits being $5 better than PY.
- Barter revenue is $77 lower than PY.
- Trade revenue is flat with PY.
- Other revenue is $2 worse than PY.

**Expenses vs. Prior Year**
- Total Operating Cash Expenses are $237 under PY.
- BR cash amortization is $346 lower than PY due to the elimination of WB reverse comp. expense, no current year runs of Drew Carey (contract expired), fewer runs of Sex & the City, and lower run costs for Just Shoot Me and My Wife & Kids, offset by the addition of According to Jim to the schedule.
- BR barter amortization is $77 lower than PY.
- Other Programming expenses are $11 higher than PY due to higher SESAC and BMI music license fees.
- News Expenses are $16 under PY due to reclass of compensation to G&A, elimination of TribNet fees, and savings in Associated Press fees.
- Engineering expenses are $1 under PY.
- Sales expenses are $29 over PY due to higher sales manager bonuses, payroll taxes and Nielsen research fee, offset by lower local and Telerep sales commissions.
- Advertising/Promotion expenses are $32 over PY due to timing of outside station promotion and higher computer supply purchases.
- G&A expenses are $131 higher than PY due to higher MIP Bonus expense and legal fees related to our FCC license renewal and the addition of stock-based comp. expense, offset by savings in pension and insurance expenses, in addition to lower R&M .
- Depreciation expense is $10 lower than PY.
- Amortization expense $11 lower than PY.

**WPIX-TV Philadelphia**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 2,150 | 1,872 | 1,996 | 278 | 15 | 154 | 8 | | 4,445 | 3,805 | 4,059 | 640 | 17 | 386 | 10 |
| National | 1,243 | 1,393 | 1,472 | (150) | (11) | (229) | (16) | | 3,055 | 3,485 | 3,894 | (430) | (12) | (839) | (22) |
| Gross advertising revenue | 3,393 | 3,265 | 3,468 | 128 | 4 | (75) | (2) | | 7,500 | 7,290 | 7,953 | 210 | 3 | (453) | (6) |
| Barter | 325 | 324 | 401 | 1 | - | (76) | (19) | | 713 | 710 | 902 | 3 | - | (189) | (21) |
| Other | 3 | 3 | 5 | - | - | (2) | (40) | | 48 | 5 | 9 | 43 | 860 | 39 | 433 |
| Gross revenue | 3,721 | 3,592 | 3,874 | 129 | 4 | (153) | (4) | | 8,261 | 8,005 | 8,864 | 256 | 3 | (603) | (7) |
| Less agency commissions | (497) | (492) | (521) | (5) | (1) | 24 | 5 | | (1,108) | (1,098) | (1,191) | (10) | (1) | 83 | 7 |
| Net revenue | 3,224 | 3,100 | 3,353 | 124 | 4 | (129) | (4) | | 7,153 | 6,907 | 7,673 | 246 | 4 | (520) | (7) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 1,175 | 1,187 | 1,597 | (12) | (1) | (422) | (26) | | 2,833 | 2,989 | 3,880 | (156) | (5) | (1,047) | (27) |
| Other | 69 | 61 | 58 | 8 | 13 | 11 | 19 | | 348 | 317 | 288 | 31 | 10 | 60 | 21 |
| Total program costs | 1,244 | 1,248 | 1,655 | (4) | - | (411) | (25) | | 3,181 | 3,306 | 4,168 | (125) | (4) | (987) | (24) |
| News | 191 | 190 | 207 | 1 | 1 | (16) | (8) | | 421 | 421 | 458 | - | - | (37) | (8) |
| Engineering | 153 | 167 | 154 | (14) | (8) | (1) | (1) | | 347 | 367 | 358 | (20) | (5) | (11) | (3) |
| Sales | 292 | 312 | 264 | (20) | (6) | 28 | 11 | | 697 | 715 | 690 | (18) | (3) | 7 | 1 |
| Advertising & promotion | 67 | 60 | 36 | 7 | 12 | 31 | 86 | | 137 | 141 | 88 | (4) | (3) | 49 | 56 |
| General & administrative | 239 | 282 | 107 | (43) | (15) | 132 | 123 | | 498 | 554 | 371 | (56) | (10) | 127 | 34 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 2,186 | 2,259 | 2,423 | (73) | (3) | (237) | (10) | | 5,281 | 5,504 | 6,133 | (223) | (4) | (852) | (14) |
| **Operating Cash Flow** | 1,038 | 841 | 930 | 197 | 23 | 108 | 12 | | 1,872 | 1,403 | 1,540 | 469 | 33 | 332 | 22 |
| Depreciation | 70 | 73 | 80 | (3) | (4) | (10) | (13) | | 159 | 162 | 183 | (3) | (2) | (24) | (13) |
| Amortization of intangibles | - | - | 10 | - | NM | (10) | (100) | | - | - | 21 | - | NM | (21) | (100) |
| **Operating Profit** | 968 | 768 | 840 | 200 | 26 | 128 | 15 | | 1,713 | 1,241 | 1,336 | 472 | 38 | 377 | 28 |
| Operating Cash Flow Margin (%) | 32.2 | 27.1 | 27.7 | 5.1 | | 4.5 | | | 26.2 | 20.3 | 20.1 | 5.9 | | 6.1 | |
| Operating Profit Margin (%) | 30.0 | 24.8 | 25.1 | 5.2 | | 4.9 | | | 23.9 | 18.0 | 17.4 | 5.9 | | 6.5 | |

**KDAF**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| Revenues | 4,278 | 4,366 | 4,184 | (88) | (2) | 94 | 2 |
| Operating Cash Expenses | 2,814 | 2,605 | 2,320 | 209 | 8 | 494 | 21 |
| **Operating Cash Flow** | **1,464** | **1,761** | **1,864** | **(296)** | **(17)** | **(400)** | **(21)** |
| Depreciation & Amortization | 81 | 82 | 89 | (1) | (1) | (8) | (9) |
| Operating Profit | 1,383 | 1,679 | 1,775 | (296) | (18) | (391) | (22) |

*Period 2*

**Revenues vs. Plan**
- Net revenues missed Plan by ($ 88k)
- National revenues missed Plan by ($ 49k) or (3%); local missed Plan by ($ 34k) or (1%)
- Retail and movies were down for the period
- Daytime Rotator was (11%) less than Plan
- CW PM Adults (3p-5p) was 104% better than Plan
- Early Fringe was (7%) less than Plan
- Simpson's @ 5p was (23%) less than Plan; at 6:30p it was 7% better than Plan
- CW Prime overall was 29% better than Plan
- News Net Revenue was flat to Plan

**Expenses vs. Plan**
- Broadcast Rights are ($ 7k) or (1%) less than Plan due to scheduling of Raymond and Lucy
- Non-rights expenses are $ 215k more than Plan
- Sales & Research is ($38k) or (11%) under Plan due to commissions
- G & A expenses exceeded Plan by $ 105k or 29% mainly due to RSUs expense (4 employees - age 55 and over)
- Promotion expenses are $ 166k over Plan mainly due to timing of Outdoor, radio and less Co-op
- News is ($ 10k) or ( 3%) under Plan due to turnover and Other Program Costs
- Engineering is ($ 5k) less than Plan due to open positions and electricity, offset somewhat by temp help
- Other Programming is ($ 4k) or ( 5%) under Plan due to Other Payroll Costs and payroll taxes

**Revenues vs. Prior Year**
- Net Revenues are better than prior year by $ 94k or 2%
- Local is ( $ 21k) or (1%) less than last year
- National is $ 114k or 7% better than last year
- Agency Commissions are $ 13k or 2% higher than  Prior Year - tied to revenues
- Year to year spending down in retail, softdrinks and movies
- Movie Business was down (9%) from  last year
- Daytime Rotator was 8% better than last year
- CW Adults PM was flat to last year's WB kids
- Early Fringe was down (12%) from last year
- CW Prime Time was 48% better than last year's WB; Monday, Wednesday, Thursday and Friday CW Prime was up, offset by Tuesday
- News Net Revenue was 6% better than last year!

**Expenses vs. Prior Year**
- Cash Broadcast Rights are $ 43k or 5% more than last year due to According to Jim, Greg Behrendt & Family Ties offset by Friends, Frasier, Simpsons
- Barter Broadcast Rights are $ 16k or 8% higher than last year
- Total non rights expenses are $ 434k or 36% more than last year
- Engineering is $ 13k or 9% more than last year due to temporary help and transmitter electricity
- Sales & Research is flat to last year for Pd 2
- Promotion is $ 79k or 49% more  than last year mainly due to timing of Coop
- G & A is $ 317k  over last year due to Restricted Stock Units, Bed Debt and MIP
- News expenses are $ 24k or 7% more than prior year mainly due to compensation, other program costs offset by employee expenses
- Other Programming is $ 1k or 2% more than last year due to Other Program Costs

**KDAF-TV Dallas**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 3,012 | 3,047 | 3,035 | (35) | (1) | (23) | (1) | | 5,699 | 5,793 | 5,771 | (94) | (2) | (72) | (1) |
| National | 1,749 | 1,797 | 1,634 | (48) | (3) | 115 | 7 | | 3,337 | 3,495 | 3,292 | (158) | (5) | 45 | 1 |
| Gross advertising revenue | 4,761 | 4,844 | 4,669 | (83) | (2) | 92 | 2 | | 9,036 | 9,288 | 9,063 | (252) | (3) | (27) | - |
| Barter | 226 | 226 | 209 | - | - | 17 | 8 | | 486 | 486 | 470 | - | - | 16 | 3 |
| Other | 4 | 1 | 6 | 3 | 300 | (2) | (33) | | 6 | 4 | 12 | 2 | 50 | (6) | (50) |
| Gross revenue | 4,991 | 5,071 | 4,884 | (80) | (2) | 107 | 2 | | 9,528 | 9,778 | 9,545 | (250) | (3) | (17) | - |
| Less agency commissions | (713) | (705) | (700) | (8) | (1) | (13) | (2) | | (1,352) | (1,388) | (1,359) | 36 | 3 | 7 | 1 |
| Net revenue | 4,278 | 4,366 | 4,184 | (88) | (2) | 94 | 2 | | 8,176 | 8,390 | 8,186 | (214) | (3) | (10) | - |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 1,177 | 1,185 | 1,118 | (8) | (1) | 59 | 5 | | 2,662 | 2,668 | 2,551 | (6) | - | 111 | 4 |
| Other | 75 | 79 | 74 | (4) | (5) | 1 | 1 | | 157 | 165 | 158 | (8) | (5) | (1) | (1) |
| Total program costs | 1,252 | 1,264 | 1,192 | (12) | (1) | 60 | 5 | | 2,819 | 2,833 | 2,709 | (14) | - | 110 | 4 |
| News | 364 | 374 | 340 | (10) | (3) | 24 | 7 | | 793 | 809 | 778 | (16) | (2) | 15 | 2 |
| Engineering | 162 | 167 | 149 | (5) | (3) | 13 | 9 | | 363 | 350 | 348 | 13 | 4 | 15 | 4 |
| Sales | 324 | 362 | 325 | (38) | (10) | (1) | - | | 678 | 725 | 670 | (47) | (6) | 8 | 1 |
| Advertising & promotion | 242 | 76 | 163 | 166 | 218 | 79 | 48 | | 333 | 257 | 211 | 76 | 30 | 122 | 58 |
| General & administrative | 469 | 362 | 151 | 107 | 30 | 318 | 211 | | 830 | 714 | 485 | 116 | 16 | 345 | 71 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 2,813 | 2,605 | 2,320 | 208 | 8 | 493 | 21 | | 5,816 | 5,688 | 5,201 | 128 | 2 | 615 | 12 |
| **Operating Cash Flow** | 1,465 | 1,761 | 1,864 | (296) | (17) | (399) | (21) | | 2,360 | 2,702 | 2,985 | (342) | (13) | (625) | (21) |
| Depreciation | 81 | 82 | 89 | (1) | (1) | (8) | (9) | | 179 | 187 | 194 | (8) | (4) | (15) | (8) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 1,384 | 1,679 | 1,775 | (295) | (18) | (391) | (22) | | 2,181 | 2,515 | 2,791 | (334) | (13) | (610) | (22) |
| Operating Cash Flow Margin (%) | 34.2 | 40.3 | 44.6 | (6.1) | | (10.4) | | | 28.9 | 32.2 | 36.5 | (3.3) | | (7.6) | |
| Operating Profit Margin (%) | 32.4 | 38.5 | 42.4 | (6.1) | | (10.0) | | | 26.7 | 30.0 | 34.1 | (3.3) | | (7.4) | |

NBCW

**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 2,776 | 2,672 | 2,844 | 104 | 4 | (68) | (2) |
| Operating Cash Expenses | 1,766 | 1,758 | 2,054 | 8 | 0 | (288) | (14) |
| **Operating Cash Flow** | **1,011** | **915** | **791** | **96** | **11** | **220** | **28** |
| Depreciation & Amortization | 60 | 58 | 58 | 2 | 3 | 2 | 3 |
| Operating Profit | 951 | 857 | 733 | 94 | 11 | 218 | 30 |

**Revenues vs. Plan**    104

$ 104    Revenues were over plan 5% due mainly to stronger than expected movie business and New Business.

s/b  104

**Expenses vs. Plan**    $ (12)

Rights were under <$12>, mainly due to 2 fewer runs of the weekend Bernie Mac due to preemptions. s/b <12> and Sex and the City adjustment made per TBC.

1    **Prog**
1k Music License based on ratings

(11)    **Eng**
(2k) Fiberoptic phone lines (2) added in plan but not installed
(6k) Unfilled IT position
(3k Misc expenses due to timing

9    **Sales**
16 Local and Nat'l commission expense higher due to revenue increase
(7k) FICA taxes lower due to bad plan number

(15)    **Advertising**
(14k) Reallocation of advertising between periods in Qtr 1

36    **Admin**
(2) Traffic down 1 position
0 Finance - nothing to note
(2) Bldg Ops - office rent in plan estimated too high
+2k Bldg Ops - Misc expenses due to timing
(4) Overall Benefits due to mix of staffing and charges of plans
52k MIP bonus due to true up of 2006 accrual
(6k) G&A - R&M true up of 2006 accrual
(3K) SUTA 2003 payment voided

$ 8    s/b 8
$ 2    Depreciation per PPS reporting

**Revenues vs. Prior Year**    (68)

Revenues were down slightly due weakness in the Auto/Educational and food categories, but mostly offset by stength in Fast Food,Telephone, Movies and Insurance categories.

$ (68)    s/b <68>

**Expenses vs. Prior Year**    $ (100)

Rights were under <$100>, mainly due to expiring product Bernie Mac/JSM/My Wife  offset by addition of Friends last June. s/b <100> last June +$48k.

9    **Prog**
9k Music License based on ratings

(8)    **Eng**
1k Added Transmitter line
(8k) Due to Electricity accrual true up for 2005

(59)    **Sales**
(18k) Local and Nat'l commission expense tied to revenue decrease
(19k) Added 2006 bonus per TBC
(8) T&E due to timing
(5k) FICA associated with added bonus in 2006
(8k) Due to A/E guaranteed salaries

(180)    **Advertising**
(173K) Reallocation of advertising between periods in 1st Qtr
(7) Inner Loop expenses result of timing

50    **Admin**
(2) Traffic down 1 position
(9) Finance -  Bad debt per TCO calculation
7k Bldg Ops - office rent and parking based on rent increase and changing the way we spread expense
2k Bldg Ops - bldg electicity increase based on actual
7 Overall Benefits due to mix of staffing and charges of plans
52k MIP bonus due to true up of 2006 accrual
(6k) G&A - R&M true up of 2006 accrual
(3k) SUTA 2003 payment voided
(6k) G&A - Charitable contributions due to timing

$ (288)    s/b <188k>
$ 2    Depreciation per PPS reporting

**WBDW-TV Washington**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 1,553 | 1,474 | 1,561 | 79 | 5 | (8) | (1) | | 3,228 | 3,144 | 3,595 | 84 | 3 | (367) | (10) |
| National | 1,406 | 1,329 | 1,483 | 77 | 6 | (77) | (5) | | 2,783 | 2,680 | 3,255 | 103 | 4 | (472) | (15) |
| Gross advertising revenue | 2,959 | 2,803 | 3,044 | 156 | 6 | (85) | (3) | | 6,011 | 5,824 | 6,850 | 187 | 3 | (839) | (12) |
| Barter | 252 | 255 | 243 | (3) | (1) | 9 | 4 | | 498 | 506 | 534 | (8) | (2) | (36) | (7) |
| Other | 2 | 1 | 3 | 1 | 100 | (1) | (33) | | 6 | 1 | 5 | 5 | 500 | 1 | 20 |
| Gross revenue | 3,213 | 3,059 | 3,290 | 154 | 5 | (77) | (2) | | 6,515 | 6,331 | 7,389 | 184 | 3 | (874) | (12) |
| Less agency commissions | (436) | (386) | (446) | (50) | (13) | 10 | 2 | | (883) | (789) | (971) | (94) | (12) | 88 | 9 |
| Net revenue | 2,777 | 2,673 | 2,844 | 104 | 4 | (67) | (2) | | 5,632 | 5,542 | 6,418 | 90 | 2 | (786) | (12) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 914 | 926 | 1,015 | (12) | (1) | (101) | (10) | | 2,021 | 2,044 | 2,283 | (23) | (1) | (262) | (11) |
| Other | 56 | 54 | 46 | 2 | 4 | 10 | 22 | | 107 | 110 | 107 | (3) | (3) | - | - |
| Total program costs | 970 | 980 | 1,061 | (10) | (1) | (91) | (9) | | 2,128 | 2,154 | 2,390 | (26) | (1) | (262) | (11) |
| News | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Engineering | 88 | 99 | 97 | (11) | (11) | (9) | (9) | | 194 | 209 | 203 | (15) | (7) | (9) | (4) |
| Sales | 281 | 273 | 340 | 8 | 3 | (59) | (17) | | 580 | 606 | 670 | (26) | (4) | (90) | (13) |
| Advertising & promotion | 179 | 193 | 359 | (14) | (7) | (180) | (50) | | 344 | 290 | 474 | 54 | 19 | (130) | (27) |
| General & administrative | 248 | 213 | 196 | 35 | 16 | 52 | 27 | | 452 | 445 | 414 | 7 | 2 | 38 | 9 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,766 | 1,758 | 2,053 | 8 | - | (287) | (14) | | 3,698 | 3,704 | 4,151 | (6) | - | (453) | (11) |
| **Operating Cash Flow** | 1,011 | 915 | 791 | 96 | 10 | 220 | 28 | | 1,934 | 1,838 | 2,267 | 96 | 5 | (333) | (15) |
| Depreciation | 49 | 47 | 47 | 2 | 4 | 2 | 4 | | 108 | 106 | 101 | 2 | 2 | 7 | 7 |
| Amortization of intangibles | 11 | 11 | 11 | - | - | - | - | | 25 | 25 | 24 | - | - | 1 | 4 |
| **Operating Profit** | 951 | 857 | 733 | 94 | 11 | 218 | 30 | | 1,801 | 1,707 | 2,142 | 94 | 6 | (341) | (16) |
| Operating Cash Flow Margin (%) | 36.4 | 34.2 | 27.8 | 2.2 | | 8.6 | | | 34.3 | 33.2 | 35.3 | 1.1 | | (1.0) | |
| Operating Profit Margin (%) | 34.2 | 32.1 | 25.8 | 2.1 | | 8.4 | | | 32.0 | 30.8 | 33.4 | 1.2 | | (1.4) | |

**KHCW**
**Variance Explanations**
**Period 2, 2007**
**(thousands of dollars)**

| | | | | Period 2, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 2,753 | 2,974 | 2,705 | (221) | (7) | 48 | 2 |
| Operating Cash Expenses | 2,055 | 2,192 | 1,761 | (138) | (6) | 294 | 17 |
| **Operating Cash Flow** | **698** | **782** | **944** | **(84)** | **(11)** | **(246)** | **(26)** |
| Depreciation & Amortization | 80 | 80 | 83 | (0) | (0) | (3) | (3) |
| Operating Profit | 618 | 702 | 861 | (84) | (12) | (243) | (28) |

## Variance Explanations - Period 2

### Revenues vs. Plan
- Net Revenues were $(221K) or (7%) lower than Plan.
- Local exceeded Plan by $22K or 1%.
- National missed Plan by ($253K) or (20%).

### Expenses vs. Plan
- Broadcast Rights are ($33K) or (3%) lower than Plan due to 2nd of MWAK being canceled ($29K) & savings in Fresh Prince ($56K) for 16 less runs.
- Total Non Rights Expenses are ($104K) or (8%) lower than Plan.
- Programming is ($4K) or (10%) lower than Plan due to savings in ASCAP ($2K) & BMI ($3K).
- News is ($3K) or (1%) lower then Plan. Savings are in open positions-Producer/Photog/Editor ($6K) but offset by increase in Stringers $2K.
- Engineering is ($9K) or (7%) lower than Plan. Savings are from Video Tapes ($2K), Computer Supplies ($2K) and JV Income ($2K).
- Sales is at Plan.
- Creative Services is ($70K) or (33%) under Plan. Savings are in Promos ($70K).
- G&A is ($19K) or (6%) lower than Plan. Savings are in 401K True-up ($2K), RSU ($13K) and Stock Option ($13K), but offset by FICA $4K & Contributions $6K.

### Revenues vs. Prior Year
- Net Revenues were $48K or 2% higher than last year
- Local is $302K or 18% higher than last year. National is ($304K) or (23%) lower from last year.
- Softer market & declining spending in Education ($44K), Food ($51K), Medias ($43K) & Retail ($55K) but offset by increased spending in Fast Food $117K & Unwired $41K.

### Expenses vs. Prior Year
- Broadcast Rights are $107K or 13% higher then Prior Year. Increases are from Jim $76K, Behrendt $13K, Jerry $16K, Seinfeld 3rd Cycle $66K but off set by savings in ELR ($26K), MWAK ($62K).
- Total Non-Rights expenses are $187K or 20% higher than Prior Year. Increases are from MIP $166K & FICA $20K.

**KHCW-TV Houston**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | Period 2 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 1,965 | 1,943 | 1,663 | 22 | 1 | 302 | 18 | Local | 4,048 | 4,035 | 3,620 | 13 | - | 428 | 12 |
| 992 | 1,244 | 1,296 | (252) | (20) | (304) | (23) | National | 2,096 | 2,354 | 2,596 | (258) | (11) | (500) | (19) |
| 2,957 | 3,187 | 2,959 | (230) | (7) | (2) | - | Gross advertising revenue | 6,144 | 6,389 | 6,216 | (245) | (4) | (72) | (1) |
| 234 | 233 | 184 | 1 | - | 50 | 27 | Barter | 521 | 518 | 416 | 3 | 1 | 105 | 25 |
| 1 | 12 | 3 | (11) | (92) | (2) | (67) | Other | 3 | 21 | 7 | (18) | (86) | (4) | (57) |
| 3,192 | 3,432 | 3,146 | (240) | (7) | 46 | 1 | Gross revenue | 6,668 | 6,928 | 6,639 | (260) | (4) | 29 | - |
| (439) | (457) | (441) | 18 | 4 | 2 | - | Less agency commissions | (912) | (958) | (927) | 46 | 5 | 15 | 2 |
| 2,753 | 2,975 | 2,705 | (222) | (7) | 48 | 2 | Net revenue | 5,756 | 5,970 | 5,712 | (214) | (4) | 44 | 1 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 931 | 963 | 823 | (32) | (3) | 108 | 13 | Rights amortization | 2,098 | 2,174 | 1,887 | (76) | (3) | 211 | 11 |
| 36 | 40 | 39 | (4) | (10) | (3) | (8) | Other | 72 | 81 | 78 | (9) | (11) | (6) | (8) |
| 967 | 1,003 | 862 | (36) | (4) | 105 | 12 | Total program costs | 2,170 | 2,255 | 1,965 | (85) | (4) | 205 | 10 |
| 262 | 264 | 266 | (2) | (1) | (4) | (2) | News | 561 | 585 | 585 | (24) | (4) | (24) | (4) |
| 120 | 128 | 93 | (8) | (6) | 27 | 29 | Engineering | 262 | 294 | 194 | (32) | (11) | 68 | 35 |
| 277 | 276 | 243 | 1 | - | 34 | 14 | Sales | 565 | 571 | 529 | (6) | (1) | 36 | 7 |
| 141 | 211 | 169 | (70) | (33) | (28) | (17) | Advertising & promotion | 214 | 318 | 231 | (104) | (33) | (17) | (7) |
| 288 | 311 | 128 | (23) | (7) | 160 | 125 | General & administrative | 570 | 612 | 489 | (42) | (7) | 81 | 17 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 2,055 | 2,193 | 1,761 | (138) | (6) | 294 | 17 | Total cash expenses | 4,342 | 4,635 | 3,993 | (293) | (6) | 349 | 9 |
| 698 | 782 | 944 | (84) | (11) | (246) | (26) | **Operating Cash Flow** | 1,414 | 1,335 | 1,719 | 79 | 6 | (305) | (18) |
| 80 | 80 | 83 | - | - | (3) | (4) | Depreciation | 175 | 181 | 184 | (6) | (3) | (9) | (5) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 618 | 702 | 861 | (84) | (12) | (243) | (28) | **Operating Profit** | 1,239 | 1,154 | 1,535 | 85 | 7 | (296) | (19) |
| 25.4 | 26.3 | 34.9 | (0.9) | | (9.5) | | Operating Cash Flow Margin (%) | 24.6 | 22.4 | 30.1 | 2.2 | | (5.5) | |
| 22.4 | 23.6 | 31.8 | (1.2) | | (9.4) | | Operating Profit Margin (%) | 21.5 | 19.3 | 26.9 | 2.2 | | (5.4) | |

**Seattle Stations**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | | Period 2 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 4,611 | 3,467 | 3,995 | 1,144 | 33 | 616 | 15 |
| Operating Cash Expenses | 3,303 | 3,280 | 3,096 | 23 | 1 | 207 | 7 |
| **Operating Cash Flow** | **1,308** | **187** | **899** | **1,121** | **599** | **409** | **45** |
| Depreciation & Amortization | 220 | 218 | 194 | 2 | 1 | 26 | 13 |
| Operating Profit | 1,088 | (31) | 705 | 1,119 | 3,610 | 383 | 54 |

**Revenues vs. Plan**
- Gross time sales are $1.3M greater than planned due to higher FOX prime and news, as well as a stronger market than planned.
- KCPQ is $1.3M greater, while KMYQ is $38 less than planned.

**Expenses vs. Plan**
- Expenses are $23 and 1% greater than plan.

**Revenues vs. Prior Year**
- Gross time sales are $668 greater due to a stronger market as well as the strength of FOX prime, local news and the Daytona 500.
- KCPQ is $821 greater, while KMYQ is $153 behind last year.

**Expenses vs. Prior Year**
- Broadcast rights expense is $40 less than last year due to savings from the loss of the WB Network offset by increased barter expense due to more barter only shows.
- News is $38 greater than last year due to higher compensation expense for filled positions and contractual increases, higher remote transmissions and 2007 relocation.
- Engineering is $42 greater than last year due primarily to the HVAC compressor repair.
- Sales is $44 less due primarily to compensation savings.
- Advertising & Promotion is $205 higher than last year due primarily to February FOX advertising, which was not booked in 2006.
- Depreciation is $26 greater than last year due to 2006 asset capitalizations.

**Seattle Stations(1)**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 3,416 | 2,277 | 2,808 | 1,139 | 50 | 608 | 22 | | 7,473 | 6,404 | 7,067 | 1,069 | 17 | 406 | 6 |
| National | 1,730 | 1,562 | 1,672 | 168 | 11 | 58 | 3 | | 3,542 | 3,331 | 3,521 | 211 | 6 | 21 | 1 |
| Gross advertising revenue | 5,146 | 3,839 | 4,480 | 1,307 | 34 | 666 | 15 | | 11,015 | 9,735 | 10,588 | 1,280 | 13 | 427 | 4 |
| Barter | 357 | 354 | 314 | 3 | 1 | 43 | 14 | | 796 | 792 | 711 | 4 | 1 | 85 | 12 |
| Other | 28 | 26 | 21 | 2 | 8 | 7 | 33 | | 52 | 50 | 42 | 2 | 4 | 10 | 24 |
| Gross revenue | 5,531 | 4,219 | 4,815 | 1,312 | 31 | 716 | 15 | | 11,863 | 10,577 | 11,341 | 1,286 | 12 | 522 | 5 |
| Less agency commissions | (919) | (752) | (819) | (167) | (22) | (100) | (12) | | (1,939) | (1,809) | (1,860) | (130) | (7) | (79) | (4) |
| Net revenue | 4,612 | 3,467 | 3,996 | 1,145 | 33 | 616 | 15 | | 9,924 | 8,768 | 9,481 | 1,156 | 13 | 443 | 5 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 1,385 | 1,384 | 1,424 | 1 | - | (39) | (3) | | 3,220 | 3,202 | 3,344 | 18 | 1 | (124) | (4) |
| Other | 75 | 74 | 75 | 1 | 1 | - | - | | 148 | 151 | 149 | (3) | (2) | (1) | (1) |
| Total program costs | 1,460 | 1,458 | 1,499 | 2 | - | (39) | (3) | | 3,368 | 3,353 | 3,493 | 15 | - | (125) | (4) |
| News | 530 | 569 | 491 | (39) | (7) | 39 | 8 | | 1,174 | 1,246 | 1,134 | (72) | (6) | 40 | 4 |
| Engineering | 298 | 267 | 255 | 31 | 12 | 43 | 17 | | 603 | 581 | 561 | 22 | 4 | 42 | 7 |
| Sales | 368 | 396 | 413 | (28) | (7) | (45) | (11) | | 822 | 885 | 925 | (63) | (7) | (103) | (11) |
| Advertising & promotion | 282 | 89 | 77 | 193 | 217 | 205 | 266 | | 446 | 202 | 182 | 244 | 121 | 264 | 145 |
| General & administrative | 365 | 500 | 361 | (135) | (27) | 4 | 1 | | 852 | 1,018 | 858 | (166) | (16) | (6) | (1) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 3,303 | 3,279 | 3,096 | 24 | 1 | 207 | 7 | | 7,265 | 7,285 | 7,153 | (20) | - | 112 | 2 |
| **Operating Cash Flow** | 1,309 | 188 | 900 | 1,121 | 596 | 409 | 45 | | 2,659 | 1,483 | 2,328 | 1,176 | 79 | 331 | 14 |
| Depreciation | 215 | 213 | 189 | 2 | 1 | 26 | 14 | | 486 | 488 | 418 | (2) | - | 68 | 16 |
| Amortization of intangibles | 6 | 6 | 6 | - | - | - | - | | 13 | 13 | 13 | - | - | - | - |
| **Operating Profit** | 1,088 | (31) | 705 | 1,119 | 3,610 | 383 | 54 | | 2,160 | 982 | 1,897 | 1,178 | 120 | 263 | 14 |
| Operating Cash Flow Margin (%) | 28.4 | 5.4 | 22.5 | 23.0 | | 5.9 | | | 26.8 | 16.9 | 24.6 | 9.9 | | 2.2 | |
| Operating Profit Margin (%) | 23.6 | (0.9) | 17.6 | 24.5 | | 6.0 | | | 21.8 | 11.2 | 20.0 | 10.6 | | 1.8 | |

(1) Includes KCPQ and KMYQ.

**Channel 39, Inc. - WSFL**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | | Period 2 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 3,030 | 3,512 | 3,263 | (482) | (14) | (233) | (7) |
| Operating Cash Expenses | 1,997 | 2,093 | 1,804 | (96) | (5) | 193 | 11 |
| **Operating Cash Flow** | **1,033** | **1,419** | **1,459** | **(386)** | **(27)** | **(426)** | **(29)** |
| Depreciation & Amortization | 48 | 49 | 54 | (1) | (2) | (6) | (11) |
| Operating Profit | 985 | 1,370 | 1,405 | (385) | (28) | (420) | (30) |

**Revenues vs. Plan**
- Revenues were under ($482K) due to a decrease in education and media advertising.

**Expenses vs. Plan**
- We are under ($96K) due to savings in salary/benefit costs ($51K), AE/Rep Commission ($27K), occupancy expense ($5K) and timing of advertising costs ($33K). This was partially offset by increased bad debt expense ($25K).

**Revenues vs. Prior Year**
- Revenues were under ($233K) due to a decrease in education and media advertising.

**Expenses vs. Prior Year**
- We are over ($193K) due to increased B/R (Seinfeld 3rd Cycle) amortization expense ($117K), last years bonus accrual reversal ($92K), timing of advertising costs ($46K) and increase in bad debt expense ($25K). This was partially off set by savings in barter amortization ($58K) and AE commission costs ($26K).

**WSFL-TV Miami**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 1,789 | 2,052 | 1,868 | (263) | (13) | (79) | (4) | | 3,688 | 3,945 | 3,989 | (257) | (7) | (301) | (8) |
| National | 1,448 | 1,746 | 1,579 | (298) | (17) | (131) | (8) | | 2,993 | 3,289 | 3,127 | (296) | (9) | (134) | (4) |
| Gross advertising revenue | 3,237 | 3,798 | 3,447 | (561) | (15) | (210) | (6) | | 6,681 | 7,234 | 7,116 | (553) | (8) | (435) | (6) |
| Barter | 277 | 279 | 334 | (2) | (1) | (57) | (17) | | 597 | 604 | 748 | (7) | (1) | (151) | (20) |
| Other | 2 | 6 | 3 | (4) | (67) | (1) | (33) | | 5 | 12 | 8 | (7) | (58) | (3) | (38) |
| Gross revenue | 3,516 | 4,083 | 3,784 | (567) | (14) | (268) | (7) | | 7,283 | 7,850 | 7,872 | (567) | (7) | (589) | (7) |
| Less agency commissions | (486) | (571) | (522) | 85 | 15 | 36 | 7 | | (1,001) | (1,087) | (1,069) | 86 | 8 | 68 | 6 |
| Net revenue | 3,030 | 3,512 | 3,262 | (482) | (14) | (232) | (7) | | 6,282 | 6,763 | 6,803 | (481) | (7) | (521) | (8) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 1,064 | 1,066 | 1,011 | (2) | - | 53 | 5 | | 2,379 | 2,389 | 2,296 | (10) | - | 83 | 4 |
| Other | 25 | 29 | 26 | (4) | (14) | (1) | (4) | | 49 | 65 | 60 | (16) | (25) | (11) | (18) |
| Total program costs | 1,089 | 1,095 | 1,037 | (6) | (1) | 52 | 5 | | 2,428 | 2,454 | 2,356 | (26) | (1) | 72 | 3 |
| News | 110 | 110 | 111 | - | - | (1) | (1) | | 247 | 247 | 249 | - | - | (2) | (1) |
| Engineering | 119 | 132 | 118 | (13) | (10) | 1 | 1 | | 260 | 285 | 267 | (25) | (9) | (7) | (3) |
| Sales | 286 | 344 | 298 | (58) | (17) | (12) | (4) | | 636 | 706 | 623 | (70) | (10) | 13 | 2 |
| Advertising & promotion | 138 | 175 | 117 | (37) | (21) | 21 | 18 | | 159 | 270 | 197 | (111) | (41) | (38) | (19) |
| General & administrative | 254 | 237 | 122 | 17 | 7 | 132 | 108 | | 480 | 459 | 338 | 21 | 5 | 142 | 42 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,996 | 2,093 | 1,803 | (97) | (5) | 193 | 11 | | 4,210 | 4,421 | 4,030 | (211) | (5) | 180 | 4 |
| **Operating Cash Flow** | 1,034 | 1,419 | 1,459 | (385) | (27) | (425) | (29) | | 2,072 | 2,342 | 2,773 | (270) | (12) | (701) | (25) |
| Depreciation | 48 | 49 | 53 | (1) | (2) | (5) | (9) | | 107 | 108 | 122 | (1) | (1) | (15) | (12) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 986 | 1,370 | 1,406 | (384) | (28) | (420) | (30) | | 1,965 | 2,234 | 2,651 | (269) | (12) | (686) | (26) |
| Operating Cash Flow Margin (%) | 34.1 | 40.4 | 44.7 | (6.3) | | (10.6) | | | 33.0 | 34.6 | 40.8 | (1.6) | | (7.8) | |
| Operating Profit Margin (%) | 32.5 | 39.0 | 43.1 | (6.5) | | (10.6) | | | 31.3 | 33.0 | 39.0 | (1.7) | | (7.7) | |

**KWGN**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | | Period 2 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | |
| Revenues | 1,864 | 2,258 | 2,175 | (394) | (17) | (310) | (14) | |
| Operating Cash Expenses | 2,039 | 2,162 | 2,037 | (123) | (6) | 2 | 0 | |
| **Operating Cash Flow** | **(174)** | **97** | **138** | **(271)** | **(280)** | **(312)** | **(227)** | |
| Depreciation & Amortization | 99 | 100 | 109 | (1) | (1) | (11) | (10) | |
| Operating Profit | (273) | (3) | 28 | (270) | (8,400) | (301) | (1,061) | |

**Revenues vs. Plan**
- Local Revenue below Plan by 19% (-$277k)
- National Revenue below Plan by 15% (-$134k)
    Spot Revenue below Plan due to soft market conditions and declining ratings in key dayparts - revenue from News and Network
    Prime and Access and Late Fringe are below Plan with higher revenue from Paid Programming
- Copyright Royalties are below Plan by (-$28k) - variance due to timing of Royalty payment

**Expenses vs. Plan**
Total Non-Rights Operatings Expenses were below Plan by 7% (-$114k) - variance due to lower costs for Compensation (-$73k) due mostly to
  lower Share-Based Compensation expense, News Market Research (-$28k) due to the timing of the research, National Rep Commission (-$7k),
  Advertising-Trade (-$12k) and Property Tax (-$5k) due to adjustment of 2006 year end to actual Tax liability
- News below Plan by 8% (-$42k) - variance due to lower costs for OT (-$6k), R&M (-$8k) and Outside Services (-$28k) due to timing of Research project
- Engineering above Plan by 11% ($16k) - variance due to higher costs for Compensation ($7k) due to higher PT costs and higher Payroll
    Tax related to 2006 bonus payments, R&M ($10k) due to timing of equipment repairs and Louth annual maintenance
- Sales below Plan by 14% (-$34k) - variance due to lower costs for Commissions (-$27k) and T&E (-$4k)
- Advertising below Plan by 1% (-$2k) - minimal variance due to lower Trade Advertising costs (-$12k) offset higher Cash Advertising costs ($11k)
- G&A below Plan by 14% (-$52k) - variance due to lower costs for Salaries (-$4k) due to open Accounting position, Pension/Retirement costs (-$6k),
    Stock Based Compensation (-$69k) and Property Tax (-$4k) with higher costs for MIP and Payroll Tax ($24k), R&M Building ($3k) and Occupancy ($3k)

**Revenues vs. Prior Year**
- Local Revenue below LY by 15% (-$201k)
- National Revenue below LY by 12% (-$104k)
    Variance due to Category Revenue below LY for Auto (-$107k), Movies (-$75k), Fast Food (-$32k), Services (-$31k) and Apparel (-$33k)
- Copyright Royalties are below LY by (-$62k) - variance due to timing (received in P1 in 2007) and larger Royalty payment in 2006

**Expenses vs. Prior Year**
Total Non-Rights Operating Expense were above LY by 4% ($56k) - variance due to higher costs for MIP ($109k) due to excess Reserve credit
  in 2006, Share-Based Compensation expense ($28k) that did not begin until March 2006 with lower costs for Fringe Benefits (-$22k), Commissions
  (-$22k), Advertising-Cash (-$17k), Advertising-Trade (-$15k) and Suite License and Entertainment (-$20k) due to the termination of the NBA/NHL
  Suite contract in fall 2006
- Broadcast Rights below LY by 8% (-$54k) - variance due to lower Cash Amortization (-$14k) due to lower amortization for My Wife & Kids, Sex and the
    City, Raymond, Friends and Cosby with higher Barter Amortization ($15k) due to American Idol Rewind Judge Lopez and Scrubs
- News below LY by 7% (-$33k) - variance due to lower costs for Wages (-$9k) due to lower FT & PT salaries related to transfer of studio production staff to
    Operations, lower OT and Severance payment in 2006 with higher Talent costs, Relocation (-$11k), Outside Freelancers and Talent (-$5k) and R&M (-$6k)
- Engineering above LY by 19% ($25k) - variance due to higher Compensation ($19k) because of transfer of studio production staff from AM News to
    Master Control and R&M ($7k)
- Sales below LY by 22% (-$58k) - variance due to lower costs for Salaries (-$6k) due to elimination of 2nd LSM position in P7 2006, Commissions (-$22k),
    Sales Bonus (-$4k), Suite Entertainment (-$20k) due to termination of NBA/NHL Suite in P8 2006 and T&E (-$5k)
- Advertising below LY by 2% (-$4k) - small variance due to lower costs for Trade Advertising (-$15k) with higher costs for Cash Advertising ($13k)
- G&A above LY by 61% ($125k) - variance due to higher costs for MIP ($109k) due to Reserve credit adjustment in 2006, Stock Based Compensation
    ($28k) not posted until P3 2006 and Occupancy ($5k) with lower costs for Pension/Retirement (-$11k)

**KWGN-TV Denver**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Period 2** | | | | | | | | **Year to Date** | | | | | |
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 1,155 | 1,432 | 1,356 | (277) | (19) | (201) | (15) | Local | 2,473 | 3,009 | 2,889 | (536) | (18) | (416) | (14) |
| 742 | 876 | 846 | (134) | (15) | (104) | (12) | National | 1,534 | 1,836 | 1,818 | (302) | (16) | (284) | (16) |
| 1,897 | 2,308 | 2,202 | (411) | (18) | (305) | (14) | Gross advertising revenue | 4,007 | 4,845 | 4,707 | (838) | (17) | (700) | (15) |
| 194 | 209 | 192 | (15) | (7) | 2 | 1 | Barter | 443 | 466 | 422 | (23) | (5) | 21 | 5 |
| 57 | 88 | 112 | (31) | (35) | (55) | (49) | Other | 148 | 148 | 164 | - | - | (16) | (10) |
| 2,148 | 2,605 | 2,506 | (457) | (18) | (358) | (14) | Gross revenue | 4,598 | 5,459 | 5,293 | (861) | (16) | (695) | (13) |
| (283) | (346) | (332) | 63 | 18 | 49 | 15 | Less agency commissions | (598) | (726) | (709) | 128 | 18 | 111 | 16 |
| 1,865 | 2,259 | 2,174 | (394) | (17) | (309) | (14) | Net revenue | 4,000 | 4,733 | 4,584 | (733) | (15) | (584) | (13) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 609 | 618 | 663 | (9) | (1) | (54) | (8) | Rights amortization | 1,376 | 1,390 | 1,485 | (14) | (1) | (109) | (7) |
| 41 | 42 | 41 | (1) | (2) | - | - | Other | 82 | 90 | 89 | (8) | (9) | (7) | (8) |
| 650 | 660 | 704 | (10) | (2) | (54) | (8) | Total program costs | 1,458 | 1,480 | 1,574 | (22) | (1) | (116) | (7) |
| 452 | 493 | 485 | (41) | (8) | (33) | (7) | News | 1,044 | 1,100 | 1,071 | (56) | (5) | (27) | (3) |
| 155 | 139 | 130 | 16 | 12 | 25 | 19 | Engineering | 338 | 329 | 285 | 9 | 3 | 53 | 19 |
| 203 | 237 | 261 | (34) | (14) | (58) | (22) | Sales | 463 | 517 | 560 | (54) | (10) | (97) | (17) |
| 247 | 249 | 251 | (2) | (1) | (4) | (2) | Advertising & promotion | 320 | 334 | 332 | (14) | (4) | (12) | (4) |
| 332 | 384 | 206 | (52) | (14) | 126 | 61 | General & administrative | 693 | 757 | 566 | (64) | (8) | 127 | 22 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | 1 | - | NM | (1) | (100) |
| 2,039 | 2,162 | 2,037 | (123) | (6) | 2 | - | Total cash expenses | 4,316 | 4,517 | 4,389 | (201) | (4) | (73) | (2) |
| (174) | 97 | 137 | (271) | (279) | (311) | (227) | **Operating Cash Flow** | (316) | 216 | 195 | (532) | (246) | (511) | (262) |
| 99 | 100 | 109 | (1) | (1) | (10) | (9) | Depreciation | 224 | 232 | 242 | (8) | (3) | (18) | (7) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| (273) | (3) | 28 | (270) | (9,000) | (301) | (1,075) | **Operating Profit** | (540) | (16) | (47) | (524) | (3,275) | (493) | (1,049) |
| (9.3) | 4.3 | 6.3 | (13.6) | | (15.6) | | Operating Cash Flow Margin (%) | (7.9) | 4.6 | 4.3 | (12.5) | | (12.2) | |
| (14.6) | (0.1) | 1.3 | (14.5) | | (15.9) | | Operating Profit Margin (%) | (13.5) | (0.3) | (1.0) | (13.2) | | (12.5) | |

**KTXL**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | | Period 2 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 3,199 | 3,467 | 3,218 | (268) | (8) | (19) | (1) |
| Operating Cash Expenses | 2,218 | 2,242 | 2,061 | (24) | (1) | 157 | 8 |
| **Operating Cash Flow** | **981** | **1,225** | **1,158** | **(244)** | **(20)** | **(176)** | **(15)** |
| Depreciation & Amortization | 188 | 188 | 195 | 0 | 0 | (7) | (4) |
| Operating Profit | 793 | 1,038 | 962 | (244) | (24) | (169) | (18) |

### Revenues vs. Plan
Net Revenues are under Plan by $268,000 or -8.0%. Gains in Local could not offset weakness in the national market (Automotive in particular including GM, Dodge/Chrysler/Jeep, and VW).

### Expenses vs. Plan
Operating Expenses are under Plan by $24,000 or -1.0%.
  - Broadcast Rights are under Plan by $7,000 for those same reasons as mentioned above under Expenses vs. Projection.
  - The Departmentals are under Plan by $17,000 due in  small part  to decreased commission expenses (AE & rep) following revenues; G&A offsets this with MIP increases over Plan of $60,000 as previously explained above, the latter being partially offset with a decrease in stock expense of $40,000.

### Revenues vs. Prior Year
Net Revenues are under Prior Year by only $19,000 or -1.0%. Offsetting Auto (-15%), lower Comcast spending (-69%), and Beverage (-100%) categories in the period were increases from Fast Food +13%, Telcom +21%, Retail +9%, Financial +41%, Healthcare +13%, Education +116%, Entertainment +54%, and Insurance +15%.

### Expenses vs. Prior Year
Operating Expenses are over Prior Year by $150,000 or +6.6%.
  - Broadcast Rights are over Prior Year by $54,000 due primarily to the introduction of Seinfeld 3rd Cycle in March, 2006; this is partially offset with one less run of Malcolm and two less runs of Will & Grace.
  - The Departmentals are over last year by $99,000 due to an increase in advertising expenses (specifically radio) in Creative Services and due to increases in G&A in both stock expenese and MIP compensation as mentioned above.
  - Depreciation expense is under last year by $7,000 due to the timing and completion of our various capital projects.
  - There was also a gain on asset sales in the prior year in the amount of $4,000. No gain or loss in the current year.

**KTXL-TV Sacramento**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 1,605 | 1,648 | 1,518 | (43) | (3) | 87 | 6 | Local | | 3,307 | 3,195 | 3,014 | 112 | 4 | 293 | 10 |
| 2,023 | 2,297 | 2,115 | (274) | (12) | (92) | (4) | National | | 4,276 | 4,894 | 4,682 | (618) | (13) | (406) | (9) |
| 3,628 | 3,945 | 3,633 | (317) | (8) | (5) | - | Gross advertising revenue | | 7,583 | 8,089 | 7,696 | (506) | (6) | (113) | (1) |
| 207 | 205 | 223 | 2 | 1 | (16) | (7) | Barter | | 445 | 445 | 497 | - | - | (52) | (10) |
| 4 | 6 | 3 | (2) | (33) | 1 | 33 | Other | | 9 | 11 | 4 | (2) | (18) | 5 | 125 |
| 3,839 | 4,156 | 3,859 | (317) | (8) | (20) | (1) | Gross revenue | | 8,037 | 8,545 | 8,197 | (508) | (6) | (160) | (2) |
| (639) | (689) | (641) | 50 | 7 | 2 | - | Less agency commissions | | (1,360) | (1,432) | (1,373) | 72 | 5 | 13 | 1 |
| 3,200 | 3,467 | 3,218 | (267) | (8) | (18) | (1) | Net revenue | | 6,677 | 7,113 | 6,824 | (436) | (6) | (147) | (2) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 987 | 993 | 931 | (6) | (1) | 56 | 6 | Rights amortization | | 2,270 | 2,304 | 2,189 | (34) | (1) | 81 | 4 |
| 68 | 70 | 69 | (2) | (3) | (1) | (1) | Other | | 142 | 147 | 145 | (5) | (3) | (3) | (2) |
| 1,055 | 1,063 | 1,000 | (8) | (1) | 55 | 6 | Total program costs | | 2,412 | 2,451 | 2,334 | (39) | (2) | 78 | 3 |
| 282 | 283 | 276 | (1) | - | 6 | 2 | News | | 631 | 619 | 606 | 12 | 2 | 25 | 4 |
| 103 | 102 | 102 | 1 | 1 | 1 | 1 | Engineering | | 224 | 228 | 229 | (4) | (2) | (5) | (2) |
| 316 | 339 | 321 | (23) | (7) | (5) | (2) | Sales | | 628 | 666 | 688 | (38) | (6) | (60) | (9) |
| 107 | 110 | 90 | (3) | (3) | 17 | 19 | Advertising & promotion | | 149 | 156 | 132 | (7) | (4) | 17 | 13 |
| 356 | 346 | 275 | 10 | 3 | 81 | 29 | General & administrative | | 630 | 626 | 534 | 4 | 1 | 96 | 18 |
| - | - | (4) | - | NM | 4 | 100 | (Gain)/loss on asset disposal | | - | - | (4) | - | NM | 4 | 100 |
| 2,219 | 2,243 | 2,060 | (24) | (1) | 159 | 8 | Total cash expenses | | 4,674 | 4,746 | 4,519 | (72) | (2) | 155 | 3 |
| 981 | 1,224 | 1,158 | (243) | (20) | (177) | (15) | **Operating Cash Flow** | | 2,003 | 2,367 | 2,305 | (364) | (15) | (302) | (13) |
| 78 | 77 | 86 | 1 | 1 | (8) | (9) | Depreciation | | 178 | 182 | 185 | (4) | (2) | (7) | (4) |
| 110 | 110 | 110 | - | - | - | - | Amortization of intangibles | | 247 | 247 | 247 | - | - | - | - |
| 793 | 1,037 | 962 | (244) | (24) | (169) | (18) | **Operating Profit** | | 1,578 | 1,938 | 1,873 | (360) | (19) | (295) | (16) |
| 30.7 | 35.3 | 36.0 | (4.6) | | (5.3) | | Operating Cash Flow Margin (%) | | 30.0 | 33.3 | 33.8 | (3.3) | | (3.8) | |
| 24.8 | 29.9 | 29.9 | (5.1) | | (5.1) | | Operating Profit Margin (%) | | 23.6 | 27.2 | 27.4 | (3.6) | | (3.8) | |

**KPLR**
**Variance Explanations**
**Period 2, 2007**
**(Thousands of Dollars)**

| | | | | Period 2 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 1,641 | 1,832 | 1,675 | (191) | (10) | (34) | (2) |
| Operating Cash Expenses | 1,421 | 1,543 | 1,406 | (122) | (8) | 15 | 1 |
| **Operating Cash Flow** | **220** | **289** | **269** | **(69)** | **(24)** | **(49)** | **(18)** |
| Depreciation & Amortization | 146 | 145 | 150 | 1 | 1 | (4) | (3) |
| Operating Profit | 74 | 144 | 119 | (70) | (49) | (45) | (38) |

### Revenues vs. Plan
- Local revenues were 93k, or 8% under the plan, while National revenues were 137k, or 19% under due to shortfalls in the overall regular and local paid programming.
- Barter program revenue was 15k over plan, while trade revenues were 7k under. Web revenues were 10k under plan.

### Expenses vs. Plan
- Cash broadcast rights expenses were 4k, or 1% over plan due to Friends 2nd Cycle. Barter rights were 15k over plan.
- Non-rights costs were 141k, or 14% under plan due to the adjustment to 2006 MIP liability (-98k), an adjustment to the Bad Debt reserve (-13k), and lower RSU expense (-16k). Rep commissions (-5k) and lower trade expense (-7k) also contributed to the variance.

### Revenues vs. Prior Year
- Local revenues were 33k, or 3% higher that last year, while National revenues were 116k, or 17% lower. Higher local sports revenues due to 3 more hockey games created the local variance, while the national variance is the result of lower regular spot business.
- Barter revenues were 30k over last year, while trade revenues were 18k under.

### Expenses vs. Prior Year
- Cash broadcast rights expenses were 29k, or 8% over last year due to higher syndicated amortization (+33k) mostly the result of Friends 2nd Cycle. Barter rights were 30k over last year.
- Non-rights expenses were 44k, or 5% under last year due primarily to the adjustment to 2006 MIP liability (-98k). This has been offset in part by higher hockey production costs and sales promotion expenses.

**KPLR-TV St. Louis**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 1,132 | 1,225 | 1,098 | (93) | (8) | 34 | 3 | | 2,268 | 2,404 | 2,349 | (136) | (6) | (81) | (3) |
| National | 573 | 709 | 688 | (136) | (19) | (115) | (17) | | 1,245 | 1,446 | 1,403 | (201) | (14) | (158) | (11) |
| Gross advertising revenue | 1,705 | 1,934 | 1,786 | (229) | (12) | (81) | (5) | | 3,513 | 3,850 | 3,752 | (337) | (9) | (239) | (6) |
| Barter | 152 | 145 | 140 | 7 | 5 | 12 | 9 | | 323 | 313 | 346 | 10 | 3 | (23) | (7) |
| Other | 1 | 13 | 4 | (12) | (92) | (3) | (75) | | 9 | 26 | 7 | (17) | (65) | 2 | 29 |
| Gross revenue | 1,858 | 2,092 | 1,930 | (234) | (11) | (72) | (4) | | 3,845 | 4,189 | 4,105 | (344) | (8) | (260) | (6) |
| Less agency commissions | (217) | (261) | (255) | 44 | 17 | 38 | 15 | | (463) | (519) | (505) | 56 | 11 | 42 | 8 |
| Net revenue | 1,641 | 1,831 | 1,675 | (190) | (10) | (34) | (2) | | 3,382 | 3,670 | 3,600 | (288) | (8) | (218) | (6) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 521 | 503 | 462 | 18 | 4 | 59 | 13 | | 1,160 | 1,126 | 1,049 | 34 | 3 | 111 | 11 |
| Other | 76 | 80 | 63 | (4) | (5) | 13 | 21 | | 169 | 168 | 137 | 1 | 1 | 32 | 23 |
| Total program costs | 597 | 583 | 525 | 14 | 2 | 72 | 14 | | 1,329 | 1,294 | 1,186 | 35 | 3 | 143 | 12 |
| News | 184 | 191 | 179 | (7) | (4) | 5 | 3 | | 424 | 424 | 383 | - | - | 41 | 11 |
| Engineering | 116 | 114 | 113 | 2 | 2 | 3 | 3 | | 285 | 272 | 229 | 13 | 5 | 56 | 24 |
| Sales | 254 | 264 | 241 | (10) | (4) | 13 | 5 | | 519 | 556 | 562 | (37) | (7) | (43) | (8) |
| Advertising & promotion | 117 | 122 | 118 | (5) | (4) | (1) | (1) | | 183 | 185 | 160 | (2) | (1) | 23 | 14 |
| General & administrative | 147 | 270 | 229 | (123) | (46) | (82) | (36) | | 428 | 569 | 533 | (141) | (25) | (105) | (20) |
| (Gain)/loss on asset disposal | 7 | - | - | 7 | NM | 7 | NM | | 7 | - | - | 7 | NM | 7 | NM |
| Total cash expenses | 1,422 | 1,544 | 1,405 | (122) | (8) | 17 | 1 | | 3,175 | 3,300 | 3,053 | (125) | (4) | 122 | 4 |
| **Operating Cash Flow** | 219 | 287 | 270 | (68) | (24) | (51) | (19) | | 207 | 370 | 547 | (163) | (44) | (340) | (62) |
| Depreciation | 95 | 93 | 101 | 2 | 2 | (6) | (6) | | 212 | 213 | 193 | (1) | - | 19 | 10 |
| Amortization of intangibles | 51 | 52 | 50 | (1) | (2) | 1 | 2 | | 115 | 117 | 115 | (2) | (2) | - | - |
| **Operating Profit** | 73 | 142 | 119 | (69) | (49) | (46) | (39) | | (120) | 40 | 239 | (160) | (400) | (359) | (150) |
| Operating Cash Flow Margin (%) | 13.3 | 15.7 | 16.1 | (2.4) | | (2.8) | | | 6.1 | 10.1 | 15.2 | (4.0) | | (9.1) | |
| Operating Profit Margin (%) | 4.4 | 7.8 | 7.1 | (3.4) | | (2.7) | | | (3.5) | 1.1 | 6.6 | (4.6) | | (10.1) | |

**KRCW-TV**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | | Period 2 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 1,033 | 1,051 | 1,052 | (18) | (2) | (19) | (2) |
| Operating Cash Expenses | 968 | 1,129 | 935 | (161) | (14) | 33 | 4 |
| **Operating Cash Flow** | **65** | **(78)** | **117** | **143** | **183** | **(52)** | **(44)** |
| Depreciation & Amortization | 87 | 87 | 63 | 0 | 0 | 24 | 38 |
| Operating Profit | (22) | (165) | 54 | 143 | 87 | (76) | (141) |

**Revenues vs. Plan**
- Gross time sales are $25 and 2% less than planned.

**Expenses vs. Plan**
- Engineering is $12 less than planned as joint tower expense was trued up to actual through year-end 2006.
- Sales is $29 less due to lower compensation expense attributable to employees out on FMLA, as well as travel & entertainment expense savings due to timing.
- Admin is $110 less due to the MIP true-up, as well as savings in share based compensation expense.

**Revenues vs. Prior Year**
- Net revenues are $18 and 2% less than last year.

**Expenses vs. Prior Year**
- Broadcast rights expense is $41 greater than last year due to the additions of Friends and Seinfeld during 2006, and partially offset by the barter revaluation performed in second quarter 2006.
  Engineering is $14 greater than last year primarily to transmitter electricity true-ups performed in period 2 2006.
- Advertising & Promotion is $60 greater than last year due primarily to higher advertising expense for February sweeps.
- Admin is $71 less due to the MIP true-up, and partially offset by higher share based compensation expense and other savings in employee expenses and occupancy.
- Depreciation is $25 greater than last year due to 2006 asset capitalizations.

**RRCW-TV Portland**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 720 | 698 | 641 | 22 | 3 | 79 | 12 | | 1,521 | 1,444 | 1,343 | 77 | 5 | 178 | 13 |
| National | 350 | 398 | 399 | (48) | (12) | (49) | (12) | | 774 | 831 | 828 | (57) | (7) | (54) | (7) |
| Gross advertising revenue | 1,070 | 1,096 | 1,040 | (26) | (2) | 30 | 3 | | 2,295 | 2,275 | 2,171 | 20 | 1 | 124 | 6 |
| Barter | 113 | 112 | 153 | 1 | 1 | (40) | (26) | | 255 | 252 | 344 | 3 | 1 | (89) | (26) |
| Other | 4 | 2 | 4 | 2 | 100 | - | - | | 7 | 6 | 8 | 1 | 17 | (1) | (13) |
| Gross revenue | 1,187 | 1,210 | 1,197 | (23) | (2) | (10) | (1) | | 2,557 | 2,533 | 2,523 | 24 | 1 | 34 | 1 |
| Less agency commissions | (153) | (159) | (146) | 6 | 4 | (7) | (5) | | (329) | (331) | (305) | 2 | 1 | (24) | (8) |
| Net revenue | 1,034 | 1,051 | 1,051 | (17) | (2) | (17) | (2) | | 2,228 | 2,202 | 2,218 | 26 | 1 | 10 | - |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 571 | 570 | 530 | 1 | - | 41 | 8 | | 1,291 | 1,288 | 1,193 | 3 | - | 98 | 8 |
| Other | 20 | 25 | 25 | (5) | (20) | (5) | (20) | | 44 | 50 | 49 | (6) | (12) | (5) | (10) |
| Total program costs | 591 | 595 | 555 | (4) | (1) | 36 | 6 | | 1,335 | 1,338 | 1,242 | (3) | - | 93 | 7 |
| News | 35 | 35 | 34 | - | - | 1 | 3 | | 70 | 70 | 69 | - | - | 1 | 1 |
| Engineering | 46 | 58 | 31 | (12) | (21) | 15 | 48 | | 108 | 110 | 42 | (2) | (2) | 66 | 157 |
| Sales | 195 | 223 | 201 | (28) | (13) | (6) | (3) | | 429 | 470 | 420 | (41) | (9) | 9 | 2 |
| Advertising & promotion | 97 | 103 | 37 | (6) | (6) | 60 | 162 | | 107 | 119 | 29 | (12) | (10) | 78 | 269 |
| General & administrative | 5 | 115 | 76 | (110) | (96) | (71) | (93) | | 99 | 218 | 169 | (119) | (55) | (70) | (41) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 969 | 1,129 | 934 | (160) | (14) | 35 | 4 | | 2,148 | 2,325 | 1,971 | (177) | (8) | 177 | 9 |
| **Operating Cash Flow** | 65 | (78) | 117 | 143 | 183 | (52) | (44) | | 80 | (123) | 247 | 203 | 165 | (167) | (68) |
| Depreciation | 57 | 57 | 33 | - | - | 24 | 73 | | 129 | 129 | 73 | - | - | 56 | 77 |
| Amortization of intangibles | 30 | 30 | 30 | - | - | - | - | | 68 | 68 | 68 | - | - | - | - |
| **Operating Profit** | (22) | (165) | 54 | 143 | 87 | (76) | (141) | | (117) | (320) | 106 | 203 | 63 | (223) | (210) |
| Operating Cash Flow Margin (%) | 6.3 | (7.4) | 11.1 | 13.7 | | (4.8) | | | 3.6 | (5.6) | 11.1 | 9.2 | | (7.5) | |
| Operating Profit Margin (%) | (2.1) | (15.7) | 5.1 | 13.6 | | (7.2) | | | (5.3) | (14.5) | 4.8 | 9.2 | | (10.1) | |

**Indianapolis Stations**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

|  | | | | **Period 2** | | | |
|---|---|---|---|---|---|---|---|
|  | | | | | **Variance From** | | |
|  | **2007** | **2007** | **2006** | **2007** | | **2006** | |
|  | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 3,421 | 3,702 | 3,528 | (281) | (8) | (107) | (3) |
| Operating Cash Expenses | 2,674 | 2,800 | 2,799 | (126) | (5) | (125) | (4) |
| **Operating Cash Flow** | **747** | **902** | **729** | **(155)** | **(17)** | **18** | **2** |
| Depreciation & Amortization | 383 | 362 | 358 | 21 | 6 | 25 | 7 |
| Operating Profit | 364 | 540 | 371 | (176) | (33) | (7) | (2) |

### Revenues vs. Plan
FOX gross time sales were $184K (7%) lower than plan, with local revenues up 13% and national down 30%.
Several important national categories that drove 2006 results (notably telecom) are down significantly in 2007.
Solid Prime revenues were partially offset by lower PM News and access revenue, as compared to plan.
CW gross time sales were $124K (9%) lower than plan with a 13% shortfall locally.
This shortfall is primarily attributed to a sluggish market.

### Expenses vs. Plan
Broadcast rights expense was $29K (3%) lower than plan due to lower syndicated ($20K).
Cash expenses were $97K (6%) lower than plan as higher costs related to the Superbowl ($24K)
were offset by lower marketing ($56K) and stock-based compensation expense ($66K).

### Revenues vs. Prior Year
FOX gross time sales were $42K (2%) higher than last year - with local up 24% and national down 24%.
Results were helped by higher NASCAR revenues (+$170K) due to the 2007 Daytona 500.
Prime revenues were also up $55K (8%) - offset declines in access, early fringe, late fringe and PM news.
Results were impacted by a $200K (78%) decline in the telecom category (primarily AT&T).
CW gross time sales were $67K (5%) lower than last year.
In 2006, two Pacer basketball games generated $59K in revenue.  Excluding these revenue, CW was down 1%.
Results were impacted by declines in auto, retail and telecom categories.

### Expenses vs. Prior Year
Broadcast rights expense was $210K (16%) lower than last year due to lower syndicated ($78K),
sports ($91K) and barter expense ($35K).
Cash expenses were $88K (6%) higher than last year as lower marketing costs ($50K) were offset by higher
news compensation ($33K), Superbowl ($24K), sales compensation ($27K) and stock-based comp ($20K) expenses.

**Indianapolis Stations(1)**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 2,383 | 2,285 | 2,078 | 98 | 4 | 305 | 15 | Local | | 4,916 | 4,726 | 4,520 | 190 | 4 | 396 | 9 |
| 1,425 | 1,831 | 1,755 | (406) | (22) | (330) | (19) | National | | 2,858 | 3,429 | 3,265 | (571) | (17) | (407) | (12) |
| 3,808 | 4,116 | 3,833 | (308) | (7) | (25) | (1) | Gross advertising revenue | | 7,774 | 8,155 | 7,785 | (381) | (5) | (11) | - |
| 255 | 254 | 311 | 1 | - | (56) | (18) | Barter | | 564 | 562 | 686 | 2 | - | (122) | (18) |
| 20 | 21 | 40 | (1) | (5) | (20) | (50) | Other | | 49 | 42 | 80 | 7 | 17 | (31) | (39) |
| 4,083 | 4,391 | 4,184 | (308) | (7) | (101) | (2) | Gross revenue | | 8,387 | 8,759 | 8,551 | (372) | (4) | (164) | (2) |
| (662) | (689) | (656) | 27 | 4 | (6) | (1) | Less agency commissions | | (1,352) | (1,389) | (1,329) | 37 | 3 | (23) | (2) |
| 3,421 | 3,702 | 3,528 | (281) | (8) | (107) | (3) | Net revenue | | 7,035 | 7,370 | 7,222 | (335) | (5) | (187) | (3) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 1,109 | 1,139 | 1,319 | (30) | (3) | (210) | (16) | Rights amortization | | 2,442 | 2,617 | 2,887 | (175) | (7) | (445) | (15) |
| 109 | 112 | 116 | (3) | (3) | (7) | (6) | Other | | 237 | 231 | 234 | 6 | 3 | 3 | 1 |
| 1,218 | 1,251 | 1,435 | (33) | (3) | (217) | (15) | Total program costs | | 2,679 | 2,848 | 3,121 | (169) | (6) | (442) | (14) |
| 388 | 346 | 320 | 42 | 12 | 68 | 21 | News | | 880 | 805 | 723 | 75 | 9 | 157 | 22 |
| 166 | 172 | 131 | (6) | (3) | 35 | 27 | Engineering | | 391 | 404 | 278 | (13) | (3) | 113 | 41 |
| 461 | 467 | 431 | (6) | (1) | 30 | 7 | Sales | | 1,000 | 1,008 | 916 | (8) | (1) | 84 | 9 |
| 116 | 173 | 165 | (57) | (33) | (49) | (30) | Advertising & promotion | | 194 | 264 | 269 | (70) | (27) | (75) | (28) |
| 325 | 391 | 314 | (66) | (17) | 11 | 4 | General & administrative | | 700 | 772 | 696 | (72) | (9) | 4 | 1 |
| 1 | - | 4 | 1 | NM | (3) | (75) | (Gain)/loss on asset disposal | | 2 | - | 4 | 2 | NM | (2) | (50) |
| 2,675 | 2,800 | 2,800 | (125) | (4) | (125) | (4) | Total cash expenses | | 5,846 | 6,101 | 6,007 | (255) | (4) | (161) | (3) |
| 746 | 902 | 728 | (156) | (17) | 18 | 2 | **Operating Cash Flow** | | 1,189 | 1,269 | 1,215 | (80) | (6) | (26) | (2) |
| 183 | 162 | 157 | 21 | 13 | 26 | 17 | Depreciation | | 394 | 376 | 354 | 18 | 5 | 40 | 11 |
| 200 | 200 | 200 | - | - | - | - | Amortization of intangibles | | 425 | 425 | 425 | - | - | - | - |
| 363 | 540 | 371 | (177) | (33) | (8) | (2) | **Operating Profit** | | 370 | 468 | 436 | (98) | (21) | (66) | (15) |
| 21.8 | 24.4 | 20.6 | (2.6) | | 1.2 | | Operating Cash Flow Margin (%) | | 16.9 | 17.2 | 16.8 | (0.3) | | 0.1 | |
| 10.6 | 14.6 | 10.5 | (4.0) | | 0.1 | | Operating Profit Margin (%) | | 5.3 | 6.4 | 6.0 | (1.1) | | (0.7) | |

(1) Includes WXIN and WTTV.

**KSWB**
**Variance Explanations**
**Period 2,2007**
**(Thousands of dollars)**

| | Period 2,2007 | | | | | | |
| | | | | Variance From | | | |
| | 2006 Actual | 2006 Plan | 2005 Actual | 2006 Plan | % | 2005 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 1,419 | 1,469 | 1,442 | (50) | (3) | (23) | (2) |
| Operating Cash Expenses | 1,590 | 1,652 | 1,482 | (62) | (4) | 108 | 7 |
| **Operating Cash Flow** | **(171)** | **(183)** | **(40)** | **12** | **(7)** | **(131)** | **328** |
| Depreciation & Amortization | 47 | 48 | 51 | (1) | (2) | (4) | (8) |
| Operating Profit | (218) | (231) | (91) | 13 | (6) | (127) | 140 |

### Variance Explanations - Period 2,2007

### Revenues vs. Plan
- Net Revenue was $50,000 (3%) under plan.
- Gross Revenue was $50,000 (3%) under plan. Local was $14,000 (2%) over plan as softness from education (Maric, UEI) was more than offset by strength from fast food (Subway, Little Caesar's) and entertainment (Disneyland). National was $64,000 (7%) under plan as increased auto (GM, Nissan) was mote than offset by shortfalls from insurance (21st Century, AIG), movie (20th Century Fox, Sony, New Line), fast food (KFC, Wendy's) and telecom (AT&T, Verizon).

### Expenses vs. Plan
- Broadcast Rights were $6,000 (1%) under plan primarily because of  preemptions for paid programming.
- Non Rights Expenses were $55,000 (6%) under plan.
- Programming was $7,000 (32%) under plan because of lower music license fees.  News was $8,000 (6%) over plan because of maintenance expense and timing. Engineering was $3,000 (3%) over plan because of increased maintenance expenses. Sales was $21,000 (10%) under plan because of lower compensation and T&E timing. Promotion was $8,000 (4%) under plan because of outside advertising timing. G&A expenses were $29,000 (11%) under plan as lower benefits more than offset increased MIP expense. Depreciation $1,000 (1%) under plan..

### Revenues vs. Prior Year
- Gross Revenues were $41,000 (3%) under last year's levels. Local was $25,000 (4%) higher  because of strength from fast food and entertainment. National was $66,000 (8%) lower because of softness from insurance, movie, fast food and telecom.

### Expenses vs. Prior Year
- Operating expenses were $108,000 (7%) lower than last year primarily because of lower broadcast rights and a favorable MIP reserve adjustment booked last year.

**KSWB-TV San Diego**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 612 | 598 | 587 | 14 | 2 | 25 | 4 | | 1,404 | 1,304 | 1,283 | 100 | 8 | 121 | 9 |
| National | 799 | 864 | 866 | (65) | (8) | (67) | (8) | | 1,715 | 1,881 | 1,886 | (166) | (9) | (171) | (9) |
| Gross advertising revenue | 1,411 | 1,462 | 1,453 | (51) | (3) | (42) | (3) | | 3,119 | 3,185 | 3,169 | (66) | (2) | (50) | (2) |
| Barter | 218 | 224 | 204 | (6) | (3) | 14 | 7 | | 486 | 500 | 460 | (14) | (3) | 26 | 6 |
| Other | 2 | 2 | 2 | - | - | - | - | | 4 | 5 | 4 | (1) | (20) | - | - |
| Gross revenue | 1,631 | 1,688 | 1,659 | (57) | (3) | (28) | (2) | | 3,609 | 3,690 | 3,633 | (81) | (2) | (24) | (1) |
| Less agency commissions | (212) | (219) | (217) | 7 | 3 | 5 | 2 | | (468) | (478) | (476) | 10 | 2 | 8 | 2 |
| Net revenue | 1,419 | 1,469 | 1,442 | (50) | (3) | (23) | (2) | | 3,141 | 3,212 | 3,157 | (71) | (2) | (16) | (1) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 733 | 739 | 784 | (6) | (1) | (51) | (7) | | 1,656 | 1,685 | 1,778 | (29) | (2) | (122) | (7) |
| Other | 16 | 23 | 24 | (7) | (30) | (8) | (33) | | 33 | 46 | 52 | (13) | (28) | (19) | (37) |
| Total program costs | 749 | 762 | 808 | (13) | (2) | (59) | (7) | | 1,689 | 1,731 | 1,830 | (42) | (2) | (141) | (8) |
| News | 131 | 122 | 124 | 9 | 7 | 7 | 6 | | 278 | 269 | 270 | 9 | 3 | 8 | 3 |
| Engineering | 94 | 91 | 72 | 3 | 3 | 22 | 31 | | 186 | 183 | 156 | 3 | 2 | 30 | 19 |
| Sales | 201 | 222 | 206 | (21) | (9) | (5) | (2) | | 451 | 474 | 450 | (23) | (5) | 1 | - |
| Advertising & promotion | 181 | 189 | 108 | (8) | (4) | 73 | 68 | | 249 | 258 | 194 | (9) | (3) | 55 | 28 |
| General & administrative | 234 | 267 | 164 | (33) | (12) | 70 | 43 | | 460 | 497 | 402 | (37) | (7) | 58 | 14 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,590 | 1,653 | 1,482 | (63) | (4) | 108 | 7 | | 3,313 | 3,412 | 3,302 | (99) | (3) | 11 | - |
| **Operating Cash Flow** | (171) | (184) | (40) | 13 | 7 | (131) | (328) | | (172) | (200) | (145) | 28 | 14 | (27) | (19) |
| Depreciation | 47 | 47 | 52 | - | - | (5) | (10) | | 106 | 107 | 114 | (1) | (1) | (8) | (7) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | (218) | (231) | (92) | 13 | 6 | (126) | (137) | | (278) | (307) | (259) | 29 | 9 | (19) | (7) |
| Operating Cash Flow Margin (%) | (12.1) | (12.5) | (2.8) | 0.4 | | (9.3) | | | (5.5) | (6.2) | (4.6) | 0.7 | | (0.9) | |
| Operating Profit Margin (%) | (15.4) | (15.7) | (6.4) | 0.3 | | (9.0) | | | (8.9) | (9.6) | (8.2) | 0.7 | | (0.7) | |

**Hartford Stations**
**Variance Explanations**
**Period 2, 2007**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenue | 3,035 | 3,013 | 2,696 | 22 | 1 | 339 | 13 |
| Operating Cash Expenses | 2,359 | 2,280 | 2,193 | 79 | 3 | 166 | 8 |
| **Operating Cash Flow** | **676** | **733** | **503** | **(57)** | **(8)** | **173** | 34 |
| Depreciation & Amortization | 247 | 260 | 255 | (13) | (5) | (8) | (3) |
| Operating Profit | 429 | 473 | 248 | (44) | (9) | 181 | 73 |

(column groups: Period 2, 2007 — Variance From: 2007 Plan, 2006 Actual)

## Variance Explanations - Period 2

### Revenues vs. Plan
Net revenue came in above plan $22k.
WTIC gross pacing revenue exceeded plan by $103k.
WTXX gross pacing revenue came in below plan by $<36k> due to lower auto, education and grocery categories.
Sales Allowances exceeded plan by $<47k>.

### Expenses vs. Plan
Master Control expenses were unfavorable to plan $<86k> due to increased compensation for severance pay due to RIF.
Benefits expenses were favorable to plan $30k due to restricted stock expense adjustment.
G & A expenses were favorable to plan $29k due to an adjustment to MIP for actual amount paid.

### Revenues vs. Prior Year
Net Revenue exceeded last year $339k.
Gross Revenue for WTIC and WTXX exceeded 2006 by $368k.
Barter Revenue increased by $35k.
Agency commissions were unfavorable $<59k> due to increased sales levels.

### Expenses vs. Prior Year
Broadcast Rights expenses were favorable to prior year $54k due to an adjustment made in prior year to revalue the
  NFL  package, a decrease in Uconn basketball amortization $70k due to the timing of the games  offset by an increase in
  barter amortization $<35k>.
Engineering expenses were unfavorable to prior year $<29k> due to increased employee expenses and increased
  compensation for training on new audio board, increased utilities $<10k> due to rate increase and an increase in R&M
  for transmitter repairs.
Master Control expenses were unfavorable to prior year $<85k> due to increased compensation for severance pay due to RIF.
Research expenses were unfavorable to prior year $<28k> due to increased sales research expenses and increased
  compensation from severance package due to RIF.

**Hartford Stations(1)**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | Period 2 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,890 | 1,913 | 1,540 | (23) | (1) | 350 | 23 | Local | 4,175 | 4,199 | 3,552 | (24) | (1) | 623 | 18 |
| 1,452 | 1,406 | 1,435 | 46 | 3 | 17 | 1 | National | 2,737 | 2,697 | 2,863 | 40 | 1 | (126) | (4) |
| 3,342 | 3,319 | 2,975 | 23 | 1 | 367 | 12 | Gross advertising revenue | 6,912 | 6,896 | 6,415 | 16 | - | 497 | 8 |
| 269 | 267 | 231 | 2 | 1 | 38 | 16 | Barter | 602 | 590 | 514 | 12 | 2 | 88 | 17 |
| 18 | 21 | 24 | (3) | (14) | (6) | (25) | Other | 38 | 43 | 45 | (5) | (12) | (7) | (16) |
| 3,629 | 3,607 | 3,230 | 22 | 1 | 399 | 12 | Gross revenue | 7,552 | 7,529 | 6,974 | 23 | - | 578 | 8 |
| (594) | (595) | (534) | 1 | - | (60) | (11) | Less agency commissions | (1,230) | (1,254) | (1,151) | 24 | 2 | (79) | (7) |
| 3,035 | 3,012 | 2,696 | 23 | 1 | 339 | 13 | Net revenue | 6,322 | 6,275 | 5,823 | 47 | 1 | 499 | 9 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 783 | 790 | 837 | (7) | (1) | (54) | (6) | Rights amortization | 1,927 | 1,949 | 1,919 | (22) | (1) | 8 | - |
| 107 | 98 | 92 | 9 | 9 | 15 | 16 | Other | 230 | 211 | 208 | 19 | 9 | 22 | 11 |
| 890 | 888 | 929 | 2 | - | (39) | (4) | Total program costs | 2,157 | 2,160 | 2,127 | (3) | - | 30 | 1 |
| 259 | 253 | 252 | 6 | 2 | 7 | 3 | News | 564 | 556 | 549 | 8 | 1 | 15 | 3 |
| 291 | 194 | 177 | 97 | 50 | 114 | 64 | Engineering | 497 | 408 | 379 | 89 | 22 | 118 | 31 |
| 439 | 415 | 392 | 24 | 6 | 47 | 12 | Sales | 874 | 877 | 839 | (3) | - | 35 | 4 |
| 192 | 183 | 186 | 9 | 5 | 6 | 3 | Advertising & promotion | 232 | 232 | 218 | - | - | 14 | 6 |
| 287 | 347 | 255 | (60) | (17) | 32 | 13 | General & administrative | 672 | 713 | 627 | (41) | (6) | 45 | 7 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 2,358 | 2,280 | 2,191 | 78 | 3 | 167 | 8 | Total cash expenses | 4,996 | 4,946 | 4,739 | 50 | 1 | 257 | 5 |
| 677 | 732 | 505 | (55) | (8) | 172 | 34 | **Operating Cash Flow** | 1,326 | 1,329 | 1,084 | (3) | - | 242 | 22 |
| 99 | 109 | 108 | (10) | (9) | (9) | (8) | Depreciation | 223 | 240 | 204 | (17) | (7) | 19 | 9 |
| 148 | 150 | 148 | (2) | (1) | - | - | Amortization of intangibles | 332 | 337 | 332 | (5) | (1) | - | - |
| 430 | 473 | 249 | (43) | (9) | 181 | 73 | **Operating Profit** | 771 | 752 | 548 | 19 | 3 | 223 | 41 |
| 22.3 | 24.3 | 18.7 | (2.0) | | 3.6 | | Operating Cash Flow Margin (%) | 21.0 | 21.2 | 18.6 | (0.2) | | 2.4 | |
| 14.2 | 15.7 | 9.2 | (1.5) | | 5.0 | | Operating Profit Margin (%) | 12.2 | 12.0 | 9.4 | 0.2 | | 2.8 | |

(1) Includes WTIC and WTXX.

**WXMI**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | | Period 2 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 1,387 | 1,453 | 1,373 | (66) | (5) | 14 | 1 |
| Operating Cash Expenses | 969 | 1007 | 885 | (38) | (4) | 84 | 9 |
| **Operating Cash Flow** | **418** | **446** | **488** | **(28)** | **(6)** | **(70)** | **(14)** |
| Depreciation & Amortization | 121 | 117 | 138 | 4 | 3 | (17) | (12) |
| Operating Profit | 297 | 329 | 350 | (32) | (10) | (53) | (15) |

**Revenues vs. Plan**

- Net cash revenues were -$70K/5%.  Trade & Barter were +$5K.
- Local gross sales -$25K/4%; National was -$35K/5%.
- 2007 has started off slowly.  Local was hurt by softness in regional money and poor new business development as we continue to integrate new Account Executives into the staff.  National was hurt by absent Movie money.

**Expenses vs. Plan**

- Total cash operating expenses were -$40K/5%.  Trade and Barter were +$5K.
  -News, +$5K/3%, reflects increased Wages, News Services (Sports Access), Tribnet, Freelance and Travel (Daytona 500 & Detroit Tiger Spring training).
  -Engineering/MCR, +$5K/9%, reflects increased R&M and Electricity.
  -Sales, -$15K/12%, reflects reduced Salaries, AE & TeleRep Commission, Travel, and a shift in Merchandising expense to 2nd quarter.
  -Promotions, -$10K/13%, reflects reduced Advertising and a shift in Video Tapes to Period 3.
  -G&A, -$25K/10%, primarily reflects reduced MIP, 401k, Payroll taxes & Stock Compensation; increased Health Insurance.
- Non Cash expense: Depreciation +$5K reflects the unplanned transfer of video server equipment from the CDC.

**Revenues vs. Prior Year**

- Net cash revenues were -$10K/1%.  Trade & Barter revenues were +$25K.
- Local gross sales were +$25K/4%, National were -$35K/4%.
- The large decrease in Movie business (-$75K) negated the boost seen in the Automotive sector (+$60K).  Political was down $15K.  NASCAR accounted for $115K, of which $75K was for the Daytona 500.

**Expenses vs. Prior Year**

- Total cash operating expenses were +$60K/8%.  Net Trade & Barter was +$25K.
  -Broadcast Rights cash expense, +$5K/5%, was primarily impacted by the start of Greg Behrendt, Friends and Seinfeld's 3rd cycle with a partial offset by the expiration of Drew and the aging of programs.
  -News, +$25K/15%,primarily reflects increased Wages due to the start of AM News on 8/28/06.
  -Sales, -$10K/9%, reflects reduced Salaries, AE & TeleRep Commissions and timing for Merchandising; increased Other Purchased Services (Beyond the TV).
  -Promotions, +$20K/31%, reflects increased Promo-Prizes & Contests, World Now fees and reduced Co-op reimbursement.
  -G&A, +$20K/12%, reflects higher MIP, Payroll Taxes, Stock comp expenses (no stock expense in P2, 2006) & Bad Debt; reduced 401k (from 7% in '06 to 6.5% in '07), Repairs & Maintenance and Meals & Entertainment.
- Non Cash expense: Depreciation, -$15K, reflects the full depreciation of 8 year life assets that were placed in service Period 2, 1999, for the build out of News and Production facilities.

**WXMI-TV Grand Rapids**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | Period 2 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 712 | 739 | 685 | (27) | (4) | 27 | 4 | Local | 1,375 | 1,523 | 1,447 | (148) | (10) | (72) | (5) |
| 786 | 824 | 820 | (38) | (5) | (34) | (4) | National | 1,549 | 1,684 | 1,660 | (135) | (8) | (111) | (7) |
| 1,498 | 1,563 | 1,505 | (65) | (4) | (7) | - | Gross advertising revenue | 2,924 | 3,207 | 3,107 | (283) | (9) | (183) | (6) |
| 151 | 149 | 127 | 2 | 1 | 24 | 19 | Barter | 273 | 273 | 276 | - | - | (3) | (1) |
| 6 | 10 | 7 | (4) | (40) | (1) | (14) | Other | 14 | 23 | 18 | (9) | (39) | (4) | (22) |
| 1,655 | 1,722 | 1,639 | (67) | (4) | 16 | 1 | Gross revenue | 3,211 | 3,503 | 3,401 | (292) | (8) | (190) | (6) |
| (268) | (269) | (266) | 1 | - | (2) | (1) | Less agency commissions | (526) | (552) | (545) | 26 | 5 | 19 | 3 |
| 1,387 | 1,453 | 1,373 | (66) | (5) | 14 | 1 | Net revenue | 2,685 | 2,951 | 2,856 | (266) | (9) | (171) | (6) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 188 | 190 | 190 | (2) | (1) | (2) | (1) | Rights amortization | 465 | 447 | 468 | 18 | 4 | (3) | (1) |
| 30 | 29 | 28 | 1 | 3 | 2 | 7 | Other | 62 | 61 | 58 | 1 | 2 | 4 | 7 |
| 218 | 219 | 218 | (1) | - | - | - | Total program costs | 527 | 508 | 526 | 19 | 4 | 1 | - |
| 188 | 184 | 167 | 4 | 2 | 21 | 13 | News | 418 | 407 | 373 | 11 | 3 | 45 | 12 |
| 88 | 80 | 86 | 8 | 10 | 2 | 2 | Engineering | 187 | 178 | 194 | 9 | 5 | (7) | (4) |
| 133 | 150 | 144 | (17) | (11) | (11) | (8) | Sales | 258 | 314 | 304 | (56) | (18) | (46) | (15) |
| 128 | 140 | 82 | (12) | (9) | 46 | 56 | Advertising & promotion | 203 | 218 | 154 | (15) | (7) | 49 | 32 |
| 214 | 233 | 189 | (19) | (8) | 25 | 13 | General & administrative | 466 | 488 | 435 | (22) | (5) | 31 | 7 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 969 | 1,006 | 886 | (37) | (4) | 83 | 9 | Total cash expenses | 2,059 | 2,113 | 1,986 | (54) | (3) | 73 | 4 |
| 418 | 447 | 487 | (29) | (6) | (69) | (14) | **Operating Cash Flow** | 626 | 838 | 870 | (212) | (25) | (244) | (28) |
| 88 | 85 | 106 | 3 | 4 | (18) | (17) | Depreciation | 217 | 214 | 214 | 3 | 1 | 3 | 1 |
| 33 | 33 | 31 | - | - | 2 | 6 | Amortization of intangibles | 73 | 73 | 71 | - | - | 2 | 3 |
| 297 | 329 | 350 | (32) | (10) | (53) | (15) | **Operating Profit** | 336 | 551 | 585 | (215) | (39) | (249) | (43) |
| 30.1 | 30.8 | 35.5 | (0.7) | | (5.4) | | Operating Cash Flow Margin (%) | 23.3 | 28.4 | 30.5 | (5.1) | | (7.2) | |
| 21.4 | 22.6 | 25.5 | (1.2) | | (4.1) | | Operating Profit Margin (%) | 12.5 | 18.7 | 20.5 | (6.2) | | (8.0) | |

**WPMT**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

|  | 2007 Actual | 2007 Plan | 2006 Actual | Variance From | | | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | 2007 Plan | % | 2006 Actual | % |
| Revenues | 1,022 | 1,037 | 947 | (15) | (1) | 75 | 8 |
| Operating Cash Expenses | 863 | 880 | 804 | (17) | (2) | 59 | 7 |
| **Operating Cash Flow** | **158** | **156** | **143** | **2** | **1** | **15** | **11** |
| Depreciation & Amortization | 103 | 100 | 93 | 4 | 4 | 10 | 11 |
| Operating Profit | 55 | 56 | 50 | (1) | (2) | 5 | 11 |

**Revenues vs. Plan**

($15)  - Revenues were slightly worse  than plan due to decreased barter and other revenue .
National revenue was over plan by $36K while local was under by  $32K.

**Expenses vs. Plan**

$0  - Broadcast rights expenses were on plan.
($1)  - Programming expenses were slightly better than plan.
($2)  - News expenses were slightly better than plan.
$0  - Engineering expenses were on plan.
$0  - Sales expenses were on plan.
($19)  - Creative Services expenses were better than plan due to decreased advertising expenses.
$5  - Administrative expenses were worse than plan due to increased MIP expense.
($17)  - Operating expenses were better than plan.

**Revenues vs. Prior Year**

$75  - Net revenues were slightly better than last year.

**Expenses vs. Prior Year**

($17)  - Broadcast rights expenses were better than last year.
$0  - Programming expenses were the same as last year.
$4  - News expenses were worse than last year due to increased compensation.
$2  - Engineering expenses were worse than last year due to a timing difference in equipment repairs.
$19  - Sales expenses were worse than last year due to increased commissions and various timing differences.
($6)  - Creative Services expenses were better than last year due to decreased advertising.
$57  - Administrative expenses were worse than last year due to a prior year MIP adjustment.
$59  - Operating expenses were worse than last year.

**WFMT-TV Harrisburg**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | | Period 2 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 711 | 743 | 652 | (32) | (4) | 59 | 9 | Local | 1,443 | 1,430 | 1,338 | 13 | 1 | 105 | 8 |
| 463 | 427 | 402 | 36 | 8 | 61 | 15 | National | 827 | 860 | 823 | (33) | (4) | 4 | - |
| 1,174 | 1,170 | 1,054 | 4 | - | 120 | 11 | Gross advertising revenue | 2,270 | 2,290 | 2,161 | (20) | (1) | 109 | 5 |
| 56 | 67 | 84 | (11) | (16) | (28) | (33) | Barter | 124 | 136 | 178 | (12) | (9) | (54) | (30) |
| 7 | 17 | 5 | (10) | (59) | 2 | 40 | Other | 18 | 34 | 11 | (16) | (47) | 7 | 64 |
| 1,237 | 1,254 | 1,143 | (17) | (1) | 94 | 8 | Gross revenue | 2,412 | 2,460 | 2,350 | (48) | (2) | 62 | 3 |
| (215) | (217) | (196) | 2 | 1 | (19) | (10) | Less agency commissions | (415) | (427) | (399) | 12 | 3 | (16) | (4) |
| 1,022 | 1,037 | 947 | (15) | (1) | 75 | 8 | Net revenue | 1,997 | 2,033 | 1,951 | (36) | (2) | 46 | 2 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 205 | 206 | 221 | (1) | - | (16) | (7) | Rights amortization | 505 | 484 | 497 | 21 | 4 | 8 | 2 |
| 22 | 20 | 22 | 2 | 10 | - | - | Other | 44 | 41 | 41 | 3 | 7 | 3 | 7 |
| 227 | 226 | 243 | 1 | - | (16) | (7) | Total program costs | 549 | 525 | 538 | 24 | 5 | 11 | 2 |
| 190 | 192 | 186 | (2) | (1) | 4 | 2 | News | 439 | 440 | 422 | (1) | - | 17 | 4 |
| 57 | 57 | 56 | - | - | 1 | 2 | Engineering | 125 | 125 | 121 | - | - | 4 | 3 |
| 132 | 132 | 112 | - | - | 20 | 18 | Sales | 269 | 273 | 254 | (4) | (1) | 15 | 6 |
| 65 | 84 | 71 | (19) | (23) | (6) | (8) | Advertising & promotion | 113 | 128 | 110 | (15) | (12) | 3 | 3 |
| 193 | 190 | 135 | 3 | 2 | 58 | 43 | General & administrative | 385 | 381 | 328 | 4 | 1 | 57 | 17 |
| (1) | - | - | (1) | NM | (1) | NM | (Gain)/loss on asset disposal | (1) | - | - | (1) | NM | (1) | NM |
| 863 | 881 | 803 | (18) | (2) | 60 | 7 | Total cash expenses | 1,879 | 1,872 | 1,773 | 7 | - | 106 | 6 |
| 159 | 156 | 144 | 3 | 2 | 15 | 10 | **Operating Cash Flow** | 118 | 161 | 178 | (43) | (27) | (60) | (34) |
| 56 | 53 | 47 | 3 | 6 | 9 | 19 | Depreciation | 121 | 125 | 101 | (4) | (3) | 20 | 20 |
| 47 | 47 | 47 | - | - | - | - | Amortization of intangibles | 105 | 105 | 105 | - | - | - | - |
| 56 | 56 | 50 | - | - | 6 | 12 | **Operating Profit** | (108) | (69) | (28) | (39) | (57) | (80) | (286) |
| 15.6 | 15.0 | 15.2 | 0.6 | | 0.4 | | Operating Cash Flow Margin (%) | 5.9 | 7.9 | 9.1 | (2.0) | | (3.2) | |
| 5.5 | 5.4 | 5.3 | 0.1 | | 0.2 | | Operating Profit Margin (%) | (5.4) | (3.4) | (1.4) | (2.0) | | (4.0) | |

**New Orleans Stations**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | | Period 2 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | **2007** **Actual** | **2007** **Plan** | **2006** **Actual** | **2007** **Plan** | **%** | **2006** **Actual** | **%** |
| Revenues | 1,315 | 1,082 | 899 | 233 | 22 | 416 | 46 |
| Operating Cash Expenses | 1,065 | 1,179 | 991 | (114) | (10) | 74 | 7 |
| **Operating Cash Flow** | **250** | **(97)** | **(92)** | **347** | **358** | **342** | **372** |
| Depreciation & Amortization | 159 | 163 | 57 | (4) | (2) | 102 | 179 |
| Operating Profit | 91 | (260) | (149) | 351 | 135 | 240 | 161 |

### Revenues vs. Plan
- Net Revenue is $233K or 22% over plan.
- ABC26 finished $157K & CW $108K over plan.  Strong automotive & telecom as well as an overall stronger market were the sources for this success.
- Other Revenue is as planned.

### Expenses vs. Plan
- Operating Cash Expenses are $114K or 10% under Plan.
- Other Programming is $14K under plan due to lower music license fees.
- News is $2K under plan.
- Engineering is $1K under plan due to open positions & lower R&M offset by and unplanned bonus.
- Sales is as planned due to open positions & timing of T&E offset by higher commissions.
- Advert/ Promotions is $50K under plan due to open positions and timing of advertising.
- G&A is $41K under plan due to lower stock based comp, pension/retirement, legal & personal prop tax offset by 2006 MIP adjustment & timing of payroll taxes.
- Broadcast Rights are $6K under plan due to airing fewer runs of Martin.
- Depreciation/Amortization is $3K under plan due to timing of capital spending.

### Revenues vs. Prior Year
- Net Revenue is $416K or 46% over February 2006.
- ABC26 is $185K & CW38 is $274K ahead of last year.  Both stations far exceeded last year.  WGNO was able to replace Super Bowl revenue and WNOL took advantage of its new product.
- Other Revenue is $24K ahead of last year due to a new ABC agreement which eliminated affiliate fees as well as higher barter.

### Expenses vs. Prior Year
- Operating Cash Expenses are $74K or 7% over February 2006.
- Other Programming is $16K under last year due to lower music license fees offset by filled positions.
- News is $33K over last year due to filled positions, addition of 9pm Newscast & credit in 2006 for ABC Newsone fees
- Engineering is $17K over 2006 due to MC- Indy salaries in G&A & lower electricity offset by transmitter rent.
- Sales is $31K over last year due to higher sales compensation & commissions offset by no Scarborough.
- Advert & Promotions is $7K over last year due to filled positions, higher advertising & the addition of World Now fees.
- G&A is $17K under last year due to transm rent moving to Eng as well as lower pers prop taxes, bad debt, & legal offset by Indy MC salaries, filled positions, higher stock based comp and 2006 MIP adjustment. .
- Broadcast Rights are $15K over last year due to airing more runs of Martin, higher cost of Family Feud & addition of Greg Behrendt offset by lower cost for Jaime Fox, Living Single & Friends as well as cancellation of Texas Justice.
- Depreciation/Amort is $102K over last year due to adding replacement assets.

**New Orleans Stations(1)**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 850 | 716 | 624 | 134 | 19 | 226 | 36 | Local | | 1,796 | 1,532 | 1,259 | 264 | 17 | 537 | 43 |
| 606 | 475 | 372 | 131 | 28 | 234 | 63 | National | | 1,212 | 1,085 | 721 | 127 | 12 | 491 | 68 |
| 1,456 | 1,191 | 996 | 265 | 22 | 460 | 46 | Gross advertising revenue | | 3,008 | 2,617 | 1,980 | 391 | 15 | 1,028 | 52 |
| 38 | 39 | 31 | (1) | (3) | 7 | 23 | Barter | | 84 | 86 | 69 | (2) | (2) | 15 | 22 |
| 25 | 26 | 9 | (1) | (4) | 16 | 178 | Other | | 57 | 57 | 12 | - | - | 45 | 375 |
| 1,519 | 1,256 | 1,036 | 263 | 21 | 483 | 47 | Gross revenue | | 3,149 | 2,760 | 2,061 | 389 | 14 | 1,088 | 53 |
| (203) | (173) | (138) | (30) | (17) | (65) | (47) | Less agency commissions | | (419) | (381) | (272) | (38) | (10) | (147) | (54) |
| 1,316 | 1,083 | 898 | 233 | 22 | 418 | 47 | Net revenue | | 2,730 | 2,379 | 1,789 | 351 | 15 | 941 | 53 |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 208 | 214 | 193 | (6) | (3) | 15 | 8 | Rights amortization | | 479 | 486 | 434 | (7) | (1) | 45 | 10 |
| 44 | 58 | 60 | (14) | (24) | (16) | (27) | Other | | 100 | 126 | 118 | (26) | (21) | (18) | (15) |
| 252 | 272 | 253 | (20) | (7) | (1) | - | Total program costs | | 579 | 612 | 552 | (33) | (5) | 27 | 5 |
| 230 | 232 | 197 | (2) | (1) | 33 | 17 | News | | 508 | 515 | 448 | (7) | (1) | 60 | 13 |
| 85 | 87 | 68 | (2) | (2) | 17 | 25 | Engineering | | 180 | 183 | 179 | (3) | (2) | 1 | 1 |
| 166 | 167 | 136 | (1) | (1) | 30 | 22 | Sales | | 331 | 382 | 302 | (51) | (13) | 29 | 10 |
| 36 | 85 | 29 | (49) | (58) | 7 | 24 | Advertising & promotion | | 81 | 149 | 62 | (68) | (46) | 19 | 31 |
| 297 | 336 | 312 | (39) | (12) | (15) | (5) | General & administrative | | 604 | 682 | 552 | (78) | (11) | 52 | 9 |
| - | - | (4) | - | NM | 4 | 100 | (Gain)/loss on asset disposal | | - | - | (4) | - | NM | 4 | 100 |
| 1,066 | 1,179 | 991 | (113) | (10) | 75 | 8 | Total cash expenses | | 2,283 | 2,523 | 2,091 | (240) | (10) | 192 | 9 |
| 250 | (96) | (93) | 346 | 360 | 343 | 369 | **Operating Cash Flow** | | 447 | (144) | (302) | 591 | 410 | 749 | 248 |
| 154 | 158 | 52 | (4) | (3) | 102 | 196 | Depreciation | | 346 | 360 | 113 | (14) | (4) | 233 | 206 |
| 5 | 5 | 5 | - | - | - | - | Amortization of intangibles | | 12 | 12 | 12 | - | - | - | - |
| 91 | (259) | (150) | 350 | 135 | 241 | 161 | **Operating Profit** | | 89 | (516) | (427) | 605 | 117 | 516 | 121 |
| 19.0 | (8.9) | (10.4) | 27.9 | | 29.4 | | Operating Cash Flow Margin (%) | | 16.4 | (6.1) | (16.9) | 22.5 | | 33.3 | |
| 6.9 | (23.9) | (16.7) | 30.8 | | 23.6 | | Operating Profit Margin (%) | | 3.3 | (21.7) | (23.9) | 25.0 | | 27.2 | |

(1) Includes WGNO and WNOL.

**WGN Cable**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | | Period 2 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | 2007 | 2007 | 2006 | 2007 | | 2006 | |
| | Actual | Plan | Actual | Plan | % | Actual | % |
| Revenues | 7,556 | 7,793 | 8,567 | (236) | (3) | (1,011) | (12) |
| Operating Cash Expenses | 3,494 | 3,714 | 3,278 | (220) | (6) | 215 | 7 |
| **Operating Cash Flow** | **4,063** | **4,079** | **5,289** | **(16)** | **0** | **(1,226)** | **(23)** |
| Depreciation & Amortization | 31 | 35 | 28 | (4) | (10) | 3 | 10 |
| Operating Profit | 4,032 | 4,044 | 5,260 | (13) | 0 | (1,229) | (23) |

**Revenues vs. Plan**

Total revenues were $236K or 3% below plan due to the following:

- Regular/Direct Response revenue was $196K lower than planned primarily due to ratings shortfalls and the need to run off ADUs.
- Barter revenue was $94K below plan primarily due to the fact that Great American Poker Run 2007 programming was not purchased and Greg Behrendt expenses were lower than planned. This was offset by higher Home Improvement Weekend 06/07 expenses vs. plan.
- The Cable Sales Allowance was $90K higher than plan per our monthly analysis.
- This was offset by a $55K decrease in Agency Commissions.
- The Cable Ratings Reserve was $54K lower than planned per our monthly analysis.
- Paid Programming revenue was $34K higher than planned primarily due to higher rates and an unplanned General Motors deal.

**Expenses vs. Plan**

Total expenses were $224K or 6% below plan due to:

- Broadcast Rights Amortization was $348K below plan. Syndicated B/R Amortization decreased $276K, primarily due to a planned 1st quarter TBD Development package that was not purchased offset by higher Funniest Pets/People costs. Barter B/R Amortization was $94K below plan, primarily due to the fact that Great American Poker Run 2007 programming was not purchased and Greg Behrendt expenses were lower than planned. This was offset by a $38K increase in Cubs B/R Amortization, as there was an unplanned pre-season game.
- This was offset by a $53K increase in Nielsen expenses as the new NHI contract was finalized and the account was trued-up as expenses were higher than anticipated.
- Total Compensation expenses were $46K higher than planned partially due to a $25K increase in FICA expenses, as MIP and Commissions were paid out in P2 vs. in P1 when planned. In addition, MIP expenses increased $24K as the 2006 MIP accrual was trued-up during the period.
- Other Sales/Promo expenses were $32K higher than planned as expenses relating to the upfront presentation are coming in earlier than anticipated.

**Revenues vs. Prior Year**

Total revenues were $1.0M or 12% below prior year due to the following:

- The Cable Ratings Reserve was $750K higher than last year. In P2, 2007, a $54K reversal to the reserve was recorded vs. an $804K reversal in P2, 2006 (true-up of 2005 expenses) per our monthly analyses.
- Regular/Direct Response revenue was $321K lower than last year due to lower 2007 ratings as well as the running off of ADUs in P2, 2007 vs. P2, 2006
- The Cable Sales Allowance was $115K higher than last year as a $115K provision was recorded in P2, 2007 vs. no provision in P2, 2006 per our monthly analyses.
- This was offset by a $114K increase in Barter revenue partially due to American Idol Rewind 06-08, Greg Behrendt 06/07, and Scrubs programming that existed in P2, 2007, but not in P2, 2006.
- Agency Commissions decreased $53K vs. prior year.

**Expenses vs. Prior Year**

Total expenses were $218K or 7% above prior year due to:

- Total Compensation expenses increased $327K, primarily due to increases of $144K and $50K in the Interunit Comp. Allocation and Fringe Allocation accounts, respectively, as in P2, 2006, all TV allocated compensation expenses were expensed through the General Consulting Fee account vs. being split into these two accounts in P2, 2007. MIP expenses were $91K higher than last year as a $67K MIP reversal was recorded in P2, 2006 to true-up the 2005 accrual. In P2, 2007, a $24K provision was recorded to true- up the 2006 accrual. Total Salary expenses were $23K higher than last year as several filled 2007 positions were open last year including two Sales Account Executives, a Designer, a Sales Assistant, and a Receptionist. In addition, FICA expenses were $14K higher than last year.
- Other Sales/Promo and Advertising Production-On Air expenses were $62K and $20K higher, respectively, than prior year due to the timing of expenses related to the upfront presentation.
- Nielsen expenses increased $61K vs. prior year primarily due to the finalization of the new NHI contract, which created the need for a $53K true-up in P2, 2007, as expenses were higher than anticipated. In addition, the N-Power contract did not exist in P2, 2006 ($14K).
- Industry Trade/Assn. Dues increased $60K vs. prior year, as CAB annual dues were paid in P2, 2007. In 2006, CAB dues were paid in P1.
- Intercompany Charges increased $36K over prior year primarily due to the fact that all non-compensation allocated expenses from WGN- TV were expensed through this account in P2, 2007 vs. being expensed in the General Consulting Fee account in P2, 2006.
- Outside Production expenses were $26K above prior year as the production costs for Funniest Pets/People did not exist in P2, 2006.
- This was offset by a $219K decrease in General Consulting Fee expenses vs. last year, as in P2, 2006, the entire TV allocation was expensed in this account vs. being split into the Interunit Comp. Allocation, Fringe Allocation, and Intercompany Charges accounts in P2, 2007.
- Broadcast Rights Amortization was $158K below prior year. Syndicated B/R Amortization was $310K lower than last year, as there were lower P2, 2007 costs for AFV, Cosby, DaVinci's Inquest, Magnum, Matlock, Moesha, and Sex/City. Happy Days, Home Improvement, and Rockford Files programming that existed in P2, 2006 did not exist in P2, 2007. This was offset by Even Stevens, Funniest Pets/People, Greg Behrendt, Homicide, Lizzie McGuire, Scrubs, and Ultimate Blackjack programming that existed in P2, 2007 but not in P2, 2006. This was offset by a $114K increase in Barter Syndicated/Features B/R Amortization, partially due to American Idol Rewind 06-08, Greg Behrendt 06/07, and Scrubs programming that existed in P2, 2007, but not in P2, 2006. Cubs B/R Amortization increased $38K vs. prior year, as there was a pre-season game in P2, 2007 but not in P2, 2006.

Broadcasting
57

**WGN Cable**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 7,710 | 7,907 | 8,871 | (197) | (2) | (1,161) | (13) | Advertising and other revenue | 16,820 | 16,510 | 17,557 | 310 | 2 | (737) | (4) |
| 673 | 768 | 561 | (95) | (12) | 112 | 20 | Barter revenue | 1,444 | 1,657 | 1,213 | (213) | (13) | 231 | 19 |
| 182 | 181 | 197 | 1 | 1 | (15) | (8) | Cable royalty revenue | 403 | 402 | 418 | 1 | - | (15) | (4) |
| 8,565 | 8,856 | 9,629 | (291) | (3) | (1,064) | (11) | Gross revenue | 18,667 | 18,569 | 19,188 | 98 | 1 | (521) | (3) |
| (1,009) | (1,064) | (1,062) | 55 | 5 | 53 | 5 | Less agency commissions | (2,184) | (2,222) | (2,175) | 38 | 2 | (9) | - |
| 7,556 | 7,792 | 8,567 | (236) | (3) | (1,011) | (12) | Net revenue | 16,483 | 16,347 | 17,013 | 136 | 1 | (530) | (3) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 2,039 | 2,387 | 2,197 | (348) | (15) | (158) | (7) | Rights amortization | 4,451 | 5,279 | 4,910 | (828) | (16) | (459) | (9) |
| 26 | 26 | - | - | - | 26 | NM | Other | 53 | 52 | - | 1 | 2 | 53 | NM |
| 2,065 | 2,413 | 2,197 | (348) | (14) | (132) | (6) | Total program costs | 4,504 | 5,331 | 4,910 | (827) | (16) | (406) | (8) |
| - | - | - | - | NM | - | NM | News | - | - | - | - | NM | - | NM |
| - | - | - | - | NM | - | NM | Engineering | - | - | - | - | NM | - | NM |
| 628 | 575 | 536 | 53 | 9 | 92 | 17 | Sales | 1,243 | 1,215 | 1,113 | 28 | 2 | 130 | 12 |
| 123 | 82 | 33 | 41 | 50 | 90 | 273 | Advertising & promotion | 170 | 511 | 79 | (341) | (67) | 91 | 115 |
| 678 | 643 | 512 | 35 | 5 | 166 | 32 | General & administrative | 1,326 | 1,317 | 1,229 | 9 | 1 | 97 | 8 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 3,494 | 3,713 | 3,278 | (219) | (6) | 216 | 7 | Total cash expenses | 7,243 | 8,374 | 7,331 | (1,131) | (14) | (88) | (1) |
| 4,062 | 4,079 | 5,289 | (17) | - | (1,227) | (23) | **Operating Cash Flow** | 9,240 | 7,973 | 9,682 | 1,267 | 16 | (442) | (5) |
| 35 | 35 | 28 | - | - | 7 | 25 | Depreciation | 74 | 78 | 65 | (4) | (5) | 9 | 14 |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 4,027 | 4,044 | 5,261 | (17) | - | (1,234) | (23) | **Operating Profit** | 9,166 | 7,895 | 9,617 | 1,271 | 16 | (451) | (5) |
| 53.8 | 52.3 | 61.7 | 1.5 | | (7.9) | | Operating Cash Flow Margin (%) | 56.1 | 48.8 | 56.9 | 7.3 | | (0.8) | |
| 53.3 | 51.9 | 61.4 | 1.4 | | (8.1) | | Operating Profit Margin (%) | 55.6 | 48.3 | 56.5 | 7.3 | | (0.9) | |

**WGN Cable Distribution**
**Variance Explanations**
**Period 2, 2007**
**(Thousands of Dollars)**

| | | | | Period 2, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 3,555 | 3,468 | 2,926 | 86 | 2 | 629 | 21 |
| Operating Cash Expenses | 503 | 868 | 486 | (365) | (42) | 17 | 4 |
| **Operating Cash Flow** | **3,052** | **2,600** | **2,440** | **451** | **17** | **611** | **25** |
| Depreciation & Amortization | 393 | 393 | 393 | 0 | 0 | 0 | 0 |
| Operating Profit | 2,658 | 2,207 | 2,047 | 451 | 20 | 611 | 30 |

### Variance Explanations - Period 2, 2007

#### Revenues vs. Plan
Total revenues were $86K or 2% above plan.  The Cable Distribution Allowance was $48K lower than plan
due to positive revenue adjustments (See Revenue vs. Projection).  In addition, Canadian revenue was greater than planned.
This was offset by lower DBS revenue ($11K) due to lower subscribers vs. plan.

#### Expenses vs. Plan
Total Expenses were $365K or 29% below Plan.  This was  primarily due to:
- R&M Remote E.N.G. Equip expenses were $391K below plan, as anticipated expenses did not occur during the
  period due to a revision in the IRD rollout schedule.  Expenses will be projected forward.
- Promo/Mktg expenses were $26K below plan, primarily due to the fact that Boys of Summer ($20K) expenses have yet
  to occur as planned.  Expenses will be projected forward.  In addition, Advertising-Print expenses decreased $6K
  due to the fact that media plan spending was less than planned.
- Total Compensation expenses were $12K below plan.  This was partially due to lower FICA Taxes ($21K).
  This was offset by higher Total Salaries expense ($9K), primarily due to a promotion within the Sales department.
- This was offset by a $67K increase in Bad Debt, primarily due to a $66K reserve for Cancom, as they have turned off the
  WGN signal.  Cancom is currently under contract until P3, 2007, but we are uncertain if payments will be received.

#### Revenues vs. Prior Year
Total revenues were $629K or 21% above prior year primarily due to the following:
- The Cable Distribution Allowance decreased $289K vs. prior year partially due to the fact that a contract was reached with
  DirecTV, which eliminated the need for a 2007 reserve ($187K).  There was also a reserve in 2006 for the effects of
  Hurricane Katrina ($56K) vs. no reserve in 2007.  In addition, there were greater positive revenue adjustments ($40K)
  in P2, 2007 vs. P2, 2006.
- The Affiliate Fee Rebate decreased $140K vs. prior year.  There was no P2, 2007 MFN vs. a P2, 2006 MFN due to the fact
  that in P2, 2006 DirecTV was remitting at a lower rate than Time Warner and Comcast.  In P12, 2006 a contract was reached
  with DirecTV, which eliminated the need for an MFN liability in 2007.
- DBS revenue increased $110K as both DirecTV and EchoStar had increased rates in 2007 vs. 2006.
- Cable Distribution revenue was $93K higher than last year primarily due to contractual rates increasing 4% in 2007 vs. 2006.

#### Expenses vs. Prior Year
Total Expenses were $18K or 2% above prior year.  This was primarily due to:
- The Bad Debt Reserve increased $70K vs. prior year, due to a P2, 2007 Cancom reserve that did not exist in P2, 2006
  (See Expenses vs. Plan).
- This was offset by a $32K decrease in Total Compensation expenses vs. prior year, primarily due to lower 2007 FICA
  Taxes ($25K).  In addition, 401K expenses decreased $10K.
- Promos/Mktg expenses decreased $14K vs. prior year.  This was partially due to a lower Gemstar accrual ($8K) in 2007
  vs. 2006 per the purchase accounting.  In addition, Promo-Giveaway/Premiums expense decreased $7K due to timing.

**WGN Cable Distribution**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | |
| Distribution Revenue | 3,554 | 3,469 | 2,926 | 85 | 2 | 628 | 21 | | 6,937 | 6,937 | 5,892 | - | - | 1,045 | 18 |
| Net revenue | 3,554 | 3,469 | 2,926 | 85 | 2 | 628 | 21 | | 6,937 | 6,937 | 5,892 | - | - | 1,045 | 18 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Other | 7 | 7 | 6 | - | - | 1 | 17 | | 15 | 15 | 14 | - | - | 1 | 7 |
| Total program costs | 7 | 7 | 6 | - | - | 1 | 17 | | 15 | 15 | 14 | - | - | 1 | 7 |
| News | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Engineering | 8 | 402 | 10 | (394) | (98) | (2) | (20) | | 109 | 1,060 | 21 | (951) | (90) | 88 | 419 |
| Sales | 149 | 163 | 167 | (14) | (9) | (18) | (11) | | 319 | 314 | 326 | 5 | 2 | (7) | (2) |
| Advertising & promotion | 193 | 218 | 213 | (25) | (11) | (20) | (9) | | 381 | 417 | 425 | (36) | (9) | (44) | (10) |
| General & administrative | 145 | 79 | 90 | 66 | 84 | 55 | 61 | | 311 | 172 | 185 | 139 | 81 | 126 | 68 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 502 | 869 | 486 | (367) | (42) | 16 | 3 | | 1,135 | 1,978 | 971 | (843) | (43) | 164 | 17 |
| **Operating Cash Flow** | 3,052 | 2,600 | 2,440 | 452 | 17 | 612 | 25 | | 5,802 | 4,959 | 4,921 | 843 | 17 | 881 | 18 |
| Depreciation | 118 | 117 | 118 | 1 | 1 | - | - | | 238 | 237 | 237 | 1 | - | 1 | - |
| Amortization of intangibles | 276 | 276 | 275 | - | - | 1 | - | | 551 | 551 | 551 | - | - | - | - |
| **Operating Profit** | 2,658 | 2,207 | 2,047 | 451 | 20 | 611 | 30 | | 5,013 | 4,171 | 4,133 | 842 | 20 | 880 | 21 |
| Operating Cash Flow Margin (%) | 85.9 | 74.9 | 83.4 | 11.0 | | 2.5 | | | 83.6 | 71.5 | 83.5 | 12.1 | | 0.1 | |
| Operating Profit Margin (%) | 74.8 | 63.6 | 70.0 | 11.2 | | 4.8 | | | 72.3 | 60.1 | 70.1 | 12.2 | | 2.2 | |

Radio Entertainment Center
**Summary of Operations**
**For Period 2, 2007**
**(Thousands of Dollars)**

|  | Period 2 | | | | | | |  | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |  | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
|  |  |  |  |  |  |  | **Operating Revenues** |  |  |  |  |  |  |  |
| 1,902 | 2,105 | 2,052 | (203) | (10) | (150) | (7) | WGN Radio | 3,903 | 3,929 | 3,811 | (26) | (1) | 92 | 2 |
| 1,735 | 1,686 | 1,749 | 49 | 3 | (14) | (1) | TEC Group | 3,283 | 3,515 | 3,462 | (232) | (7) | (179) | (5) |
| 2,609 | 945 | 1,104 | 1,664 | 176 | 1,505 | 136 | Chicago Cubs Group | 3,409 | 1,727 | 1,948 | 1,682 | 97 | 1,461 | 75 |
| 11 | 10 | 18 | 1 | 10 | (7) | (39) | Corporate Operations | 23 | 20 | 29 | 3 | 15 | (6) | (21) |
| 6,257 | 4,746 | 4,923 | 1,511 | 32 | 1,334 | 27 | Total before eliminations | 10,618 | 9,191 | 9,250 | 1,427 | 15 | 1,368 | 15 |
| (60) | - | - | (60) | NM | (60) | NM | Eliminations | (123) | - | - | (123) | NM | (123) | NM |
| 6,197 | 4,746 | 4,923 | 1,451 | 31 | 1,274 | 26 | Total | 10,495 | 9,191 | 9,250 | 1,304 | 14 | 1,245 | 13 |
|  |  |  |  |  |  |  | **Operating Expenses** |  |  |  |  |  |  |  |
| 1,504 | 1,595 | 1,493 | (91) | (6) | 11 | 1 | WGN Radio | 3,276 | 3,271 | 3,162 | 5 | - | 114 | 4 |
| 1,314 | 1,618 | 1,371 | (304) | (19) | (57) | (4) | TEC Group | 2,789 | 3,163 | 3,268 | (374) | (12) | (479) | (15) |
| 4,600 | 4,606 | 3,707 | (6) | - | 893 | 24 | Chicago Cubs Group | 9,253 | 9,081 | 7,412 | 172 | 2 | 1,841 | 25 |
| 11 | 10 | 18 | 1 | 10 | (7) | (39) | Corporate Operations | 23 | 20 | 29 | 3 | 15 | (6) | (21) |
| (60) | - | - | (60) | NM | (60) | NM | Eliminations | (123) | - | - | (123) | NM | (123) | NM |
| 7,369 | 7,829 | 6,589 | (460) | (6) | 780 | 12 | Total excl. TBC Group allocation | 15,218 | 15,535 | 13,871 | (317) | (2) | 1,347 | 10 |
| 220 | 240 | 81 | (20) | (8) | 139 | 172 | TBC Group allocation | 391 | 411 | 210 | (20) | (5) | 181 | 86 |
| 7,589 | 8,069 | 6,670 | (480) | (6) | 919 | 14 | Total incl. TBC Group allocation | 15,609 | 15,946 | 14,081 | (337) | (2) | 1,528 | 11 |
|  |  |  |  |  |  |  | **Operating Cash Flow** |  |  |  |  |  |  |  |
| 421 | 533 | 584 | (112) | (21) | (163) | (28) | WGN Radio | 679 | 712 | 709 | (33) | (5) | (30) | (4) |
| 510 | 165 | 491 | 345 | 209 | 19 | 4 | TEC Group | 697 | 571 | 450 | 126 | 22 | 247 | 55 |
| (1,625) | (3,328) | (2,351) | 1,703 | 51 | 726 | 31 | Chicago Cubs Group | (5,007) | (6,605) | (4,915) | 1,598 | 24 | (92) | (2) |
| (694) | (2,630) | (1,276) | 1,936 | 74 | 582 | 46 | Total excl. TBC Group allocation | (3,631) | (5,322) | (3,756) | 1,691 | 32 | 125 | 3 |
| (206) | (225) | (58) | 19 | 8 | (148) | (255) | TBC Group allocation | (359) | (377) | (163) | 18 | 5 | (196) | (120) |
| (900) | (2,855) | (1,334) | 1,955 | 68 | 434 | 33 | Total incl. TBC Group allocation | (3,990) | (5,699) | (3,919) | 1,709 | 30 | (71) | (2) |
|  |  |  |  |  |  |  | **Operating Profit** |  |  |  |  |  |  |  |
| 398 | 510 | 559 | (112) | (22) | (161) | (29) | WGN Radio | 627 | 658 | 649 | (31) | (5) | (22) | (3) |
| 421 | 68 | 378 | 353 | 519 | 43 | 11 | TEC Group | 494 | 352 | 194 | 142 | 40 | 300 | 155 |
| (1,991) | (3,661) | (2,603) | 1,670 | 46 | 612 | 24 | Chicago Cubs Group | (5,844) | (7,354) | (5,464) | 1,510 | 21 | (380) | (7) |
| (1,172) | (3,083) | (1,666) | 1,911 | 62 | 494 | 30 | Total excl. TBC Group allocation | (4,723) | (6,344) | (4,621) | 1,621 | 26 | (102) | (2) |
| (220) | (240) | (81) | 20 | 8 | (139) | (172) | TBC Group allocation | (391) | (411) | (210) | 20 | 5 | (181) | (86) |
| (1,392) | (3,323) | (1,747) | 1,931 | 58 | 355 | 20 | Total incl. TBC Group allocation | (5,114) | (6,755) | (4,831) | 1,641 | 24 | (283) | (6) |
|  |  |  |  |  |  |  | **Operating Cash Flow Margin(%)** |  |  |  |  |  |  |  |
| 22.1 | 25.3 | 28.5 | (3.2) |  | (6.4) |  | WGN Radio | 17.4 | 18.1 | 18.6 | (0.7) |  | (1.2) |  |
| 29.4 | 9.8 | 28.1 | 19.6 |  | 1.3 |  | TEC Group | 21.2 | 16.2 | 13.0 | 5.0 |  | 8.2 |  |
| (62.3) | NM | (213.0) | NM |  | 150.7 |  | Chicago Cubs Group | (146.9) | NM | (252.3) | NM |  | 105.4 |  |
| (11.2) | (55.4) | (25.9) | 44.2 |  | 14.7 |  | Total excl. TBC Group allocation | (34.6) | (57.9) | (40.6) | 23.3 |  | 6.0 |  |
| (14.5) | (60.2) | (27.1) | 45.7 |  | 12.6 |  | Total incl. TBC Group allocation | (38.0) | (62.0) | (42.4) | 24.0 |  | 4.4 |  |
|  |  |  |  |  |  |  | **Operating Profit Margin(%)** |  |  |  |  |  |  |  |
| 20.9 | 24.2 | 27.2 | (3.3) |  | (6.3) |  | WGN Radio | 16.1 | 16.7 | 17.0 | (0.6) |  | (0.9) |  |
| 24.3 | 4.0 | 21.6 | 20.3 |  | 2.7 |  | TEC Group | 15.0 | 10.0 | 5.6 | 5.0 |  | 9.4 |  |
| (76.3) | NM | (235.8) | NM |  | 159.5 |  | Chicago Cubs Group | (171.4) | NM | (280.5) | NM |  | 109.1 |  |
| (18.9) | (65.0) | (33.8) | 46.1 |  | 14.9 |  | Total excl. TBC Group allocation | (45.0) | (69.0) | (50.0) | 24.0 |  | 5.0 |  |
| (22.5) | (70.0) | (35.5) | 47.5 |  | 13.0 |  | Total incl. TBC Group allocation | (48.7) | (73.5) | (52.2) | 24.8 |  | 3.5 |  |

**WGN Radio**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

|  | | Period 2 | | | | |
|---|---|---|---|---|---|---|
|  | | | | Variance From | | |
|  | 2006 | 2006 | 2005 | 2006 | | 2005 | |
|  | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 1,902,179 | 2,104,757 | 2,052,490 | (202,578) | (10) | (150,311) | (7) |
| Operating Cash Expenses | 1,480,760 | 1,571,582 | 1,468,942 | (90,822) | (6) | 11,818 | 1 |
| **Operating Cash Flow** | **421,419** | **533,175** | **583,548** | **(111,756)** | **(21)** | **(162,129)** | **(28)** |
| Depreciation & Amortization | 23,161 | 23,345 | 24,731 | (185) | (1) | (1,570) | (6) |
| Operating Profit | 398,259 | 509,830 | 558,818 | (111,571) | (22) | (160,559) | (29) |

**Revenues vs. Plan**

| | |
|---|---|
| (284) | Gross Time Sales - Nat'l Time Sales ($93), Local Time Sales ($275), Nat'l Ag ($17), Local Ag $6, Nat'l Sports $24, Loc Sports $45, Political $26 |
| 0 | Barter Revenue |
| 8 | Trade Revenue - Tukaiz Web Redesign $10 |
| 30 | Other Revenue - ABC Rev Adjsutment $16, Website $12 |
| 43 | Agency Commissions - lower revenue & lower agency percentage |
| (203) | Net over (under) Projection |

**Expenses vs. Plan**

| | |
|---|---|
| 4 | Broadcast Rights  - Cubs Rights (timing) |
| (34) | Other Programming - Talent Salaries ($17), Talent Bonus (K&J Conv moved to Promo) ($20), |
| 1 | News - OT (election coverage) $1 |
| 4 | Engineering -  P/T Eng Comp $4 |
| 40 | Sales & Research - Local Comm $36, merchandising- trade $10, T&E ($6), Rep Fees ($5) |
| (53) | Advertising & Promo - Print Ad $6, Cubs Banners ($2), NU Banners ($1), K&J Convention (timing) ($52) |
| (53) | G & A - MIP (adj from 2006) $14, Fin Comp ($3), Pension & 401-k Exp ($14), Stock Expense ($55) |
| (91) | Net over (under) Projection |

**Revenues vs. Prior Year**

| | |
|---|---|
| (238) | Gross Time Sales - Nat'l Time Sales ($82), Local Time Sales ($232), Nat'l Ag ($17), Local Ag $6, Nat'l Sports ($24), Loc Sports $45, Politcal $17 |
| 2 | Barter Revenue - NU Revenue (classified as trade in 2006) $2 |
| 14 | Trade Revenue - Tukaiz Web Redesign $10, Sears Centre $3 |
| 29 | Other Revenue - Web $22, ABC $13, NTR ($7) |
| 43 | Agency Commissions - lower revenue |
| (150) | Net over (under) Projection |

**Expenses vs. Prior Year**

| | |
|---|---|
| 23 | Broadcast Rights  - Cubs Rights (timing) $21, NU (credit in 2006) $2 |
| (12) | Other Programming - Talent Bonus (K&J Conv moved to Promo) ($20), Remotes $4, Talent Fees $7, Talent Sal ($4) |
| 13 | News - Reporter Salaries $4, Assoc. Press $1, Weather Services - Trade $4, Stringers $2, CTC Sal (in G&A in 2006) $2 |
| 6 | Engineering -  Prog Lines ($4), Rep & Maint $4, R/E Taxes $1, Comp $2 |
| 36 | Sales & Research - Local Comm $11, merchandising (credit in 2006) $20, merch - trade $15, T&E ($5), Rep Fees ($5) |
| (62) | Advertising & Promo - Print Ad ($7), TV Ad ($4), Cubs Banners ($2), NU Banners ($1), K&J Convention (timing) ($50), Website (in Prog in '06) $6 |
| 8 | G & A - MIP $6, Insurance ($8), Pension & 401-k Exp ($15), Stock Expense $21 |
| 12 | Net over (under) Projection |

**WGN-AM Chicago**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,590 | 1,809 | 1,775 | (219) | (12) | (185) | (10) | Local | 3,171 | 3,376 | 3,315 | (205) | (6) | (144) | (4) |
| 417 | 482 | 471 | (65) | (13) | (54) | (11) | National | 912 | 848 | 829 | 64 | 8 | 83 | 10 |
| 2,007 | 2,291 | 2,246 | (284) | (12) | (239) | (11) | Gross advertising revenue | 4,083 | 4,224 | 4,144 | (141) | (3) | (61) | (1) |
| 33 | 26 | 17 | 7 | 27 | 16 | 94 | Barter | 90 | 49 | 31 | 41 | 84 | 59 | 190 |
| 120 | 88 | 89 | 32 | 36 | 31 | 35 | Other | 256 | 213 | 193 | 43 | 20 | 63 | 33 |
| 2,160 | 2,405 | 2,352 | (245) | (10) | (192) | (8) | Gross revenue | 4,429 | 4,486 | 4,368 | (57) | (1) | 61 | 1 |
| (258) | (300) | (300) | 42 | 14 | 42 | 14 | Less agency commissions | (526) | (557) | (557) | 31 | 6 | 31 | 6 |
| 1,902 | 2,105 | 2,052 | (203) | (10) | (150) | (7) | Net revenue | 3,903 | 3,929 | 3,811 | (26) | (1) | 92 | 2 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 22 | 18 | - | 4 | 22 | 22 | NM | Rights amortization | 24 | 20 | 6 | 4 | 20 | 18 | 300 |
| 479 | 513 | 491 | (34) | (7) | (12) | (2) | Other | 1,079 | 1,123 | 1,081 | (44) | (4) | (2) | - |
| 501 | 531 | 491 | (30) | (6) | 10 | 2 | Total program costs | 1,103 | 1,143 | 1,087 | (40) | (3) | 16 | 1 |
| 89 | 87 | 76 | 2 | 2 | 13 | 17 | News | 197 | 194 | 170 | 3 | 2 | 27 | 16 |
| 124 | 120 | 118 | 4 | 3 | 6 | 5 | Engineering | 257 | 254 | 252 | 3 | 1 | 5 | 2 |
| 344 | 305 | 309 | 39 | 13 | 35 | 11 | Sales | 724 | 619 | 617 | 105 | 17 | 107 | 17 |
| 33 | 87 | 96 | (54) | (62) | (63) | (66) | Advertising & promotion | 144 | 131 | 146 | 13 | 10 | (2) | (1) |
| 390 | 442 | 378 | (52) | (12) | 12 | 3 | General & administrative | 799 | 876 | 830 | (77) | (9) | (31) | (4) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 1,481 | 1,572 | 1,468 | (91) | (6) | 13 | 1 | Total cash expenses | 3,224 | 3,217 | 3,102 | 7 | - | 122 | 4 |
| 421 | 533 | 584 | (112) | (21) | (163) | (28) | **Operating Cash Flow** | 679 | 712 | 709 | (33) | (5) | (30) | (4) |
| 23 | 23 | 25 | - | - | (2) | (8) | Depreciation | 52 | 54 | 60 | (2) | (4) | (8) | (13) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 398 | 510 | 559 | (112) | (22) | (161) | (29) | **Operating Profit** | 627 | 658 | 649 | (31) | (5) | (22) | (3) |
| 22.1 | 25.3 | 28.5 | (3.2) | | (6.4) | | Operating Cash Flow Margin (%) | 17.4 | 18.1 | 18.6 | (0.7) | | (1.2) | |
| 20.9 | 24.2 | 27.2 | (3.3) | | (6.3) | | Operating Profit Margin (%) | 16.1 | 16.7 | 17.0 | (0.6) | | (0.9) | |

**TRIBUNE ENTERTAINMENT COMPANY**
**Variance Explanations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | Period 2 | | | |
| | | | | Variance From | | | |
| Revenues | 1,735 | 1,686 | 1,749 | 49 | 3 | (14) | (1) |
| Operating Cash Expenses | 1,224 | 1,521 | 1,258 | (297) | (20) | (33) | (3) |
| **Operating Cash Flow** | **511** | **165** | **491** | **346** | **209** | **20** | **4** |
| Depreciation & Amortization | 90 | 97 | 114 | (7) | (7) | (24) | (21) |
| Operating Profit | 421 | 68 | 377 | 353 | 521 | 43 | 11 |

**Revenues vs. Plan**
- Revenues on Plan

**Expenses vs. Plan**
- Timing of US Farm gain on sale cash received from Farm Journal
- Additionally, decreased overhead and participation expense.

**Revenues vs. Prior Year**
- Revenues comparable to prior year

**Expenses vs. Prior Year**
- Expenses comparable to prior year.

**TTC Group**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenue** | | | | | | | | | | | | | | | |
| Syndication | 4,168 | 3,866 | 3,527 | 302 | 8 | 641 | 18 | | 9,792 | 8,898 | 7,505 | 894 | 10 | 2,287 | 30 |
| Barter | - | 5 | 4 | (5) | (100) | (4) | (100) | | - | 10 | 8 | (10) | (100) | (8) | (100) |
| Other | 1,200 | 1,096 | 1,213 | 104 | 9 | (13) | (1) | | 1,919 | 2,152 | 2,205 | (233) | (11) | (286) | (13) |
| Gross revenue | 5,368 | 4,967 | 4,744 | 401 | 8 | 624 | 13 | | 11,711 | 11,060 | 9,718 | 651 | 6 | 1,993 | 21 |
| Agency/producer commissions | (3,633) | (3,281) | (2,995) | (352) | (11) | (638) | (21) | | (8,428) | (7,545) | (6,256) | (883) | (12) | (2,172) | (35) |
| Net revenue | 1,735 | 1,686 | 1,749 | 49 | 3 | (14) | (1) | | 3,283 | 3,515 | 3,462 | (232) | (7) | (179) | (5) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 99 | - | - | 99 | NM | 99 | NM | | 99 | - | - | 99 | NM | 99 | NM |
| Other | 509 | 622 | 805 | (113) | (18) | (296) | (37) | | 1,154 | 1,367 | 1,662 | (213) | (16) | (508) | (31) |
| Total program costs | 608 | 622 | 805 | (14) | (2) | (197) | (24) | | 1,253 | 1,367 | 1,662 | (114) | (8) | (409) | (25) |
| Sales | 265 | 284 | 275 | (19) | (7) | (10) | (4) | | 564 | 586 | 604 | (22) | (4) | (40) | (7) |
| Advertising & promotion | 90 | 122 | 64 | (32) | (26) | 26 | 41 | | 187 | 173 | 192 | 14 | 8 | (5) | (3) |
| General & administrative | 387 | 493 | 114 | (106) | (22) | 273 | 239 | | 707 | 818 | 554 | (111) | (14) | 153 | 28 |
| (Gain)/loss on asset disposal | (125) | - | - | (125) | NM | (125) | NM | | (125) | - | - | (125) | NM | (125) | NM |
| Total cash expenses | 1,225 | 1,521 | 1,258 | (296) | (19) | (33) | (3) | | 2,586 | 2,944 | 3,012 | (358) | (12) | (426) | (14) |
| **Operating Cash Flow** | 510 | 165 | 491 | 345 | 209 | 19 | 4 | | 697 | 571 | 450 | 126 | 22 | 247 | 55 |
| Depreciation | 89 | 97 | 113 | (8) | (8) | (24) | (21) | | 203 | 219 | 256 | (16) | (7) | (53) | (21) |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 421 | 68 | 378 | 353 | 519 | 43 | 11 | | 494 | 352 | 194 | 142 | 40 | 300 | 155 |
| Operating Cash Flow Margin (%) | 29.4 | 9.8 | 28.1 | 19.6 | | 1.3 | | | 21.2 | 16.2 | 13.0 | 5.0 | | 8.2 | |
| Operating Profit Margin (%) | 24.3 | 4.0 | 21.6 | 20.3 | | 2.7 | | | 15.0 | 10.0 | 5.6 | 5.0 | | 9.4 | |

**Corporate Broadcasting Operations**
**Summary of Operations**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Period 2** | | | | | | | | **Year to Date** | | | |
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| - | - | - | - | NM | - | NM | **Operating Revenues** TBC Group Office(1) | - | - | - | - | NM | - | NM |
| 11 | 10 | 18 | 1 | 10 | (7) | (39) | Tribune News Network | 23 | 20 | 29 | 3 | 15 | (6) | (21) |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| 11 | 10 | 18 | 1 | 10 | (7) | (39) | Total | 23 | 20 | 29 | 3 | 15 | (6) | (21) |
| 1,923 | 1,906 | 611 | 17 | 1 | 1,312 | 215 | **Operating Expenses** TBC Group Office(1) | 3,241 | 3,257 | 1,695 | (16) | - | 1,546 | 91 |
| 9 | 19 | 96 | (10) | (53) | (87) | (91) | Tribune News Network | 49 | 22 | 109 | 27 | 123 | (60) | (55) |
| (159) | (6) | (41) | (153) | (2,550) | (118) | (288) | Consolidating adjustments | (137) | 28 | (95) | (165) | (589) | (42) | (44) |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| 1,773 | 1,919 | 666 | (146) | (8) | 1,107 | 166 | Total | 3,153 | 3,307 | 1,709 | (154) | (5) | 1,444 | 84 |
| (1,893) | (1,865) | (582) | (28) | (2) | (1,311) | (225) | **Operating Cash Flow** TBC Group Office(1) | (3,173) | (3,175) | (1,635) | 2 | - | (1,538) | (94) |
| 2 | (9) | (8) | 11 | 122 | 10 | 125 | Tribune News Network | (26) | (2) | 37 | (24) | (1,200) | (63) | (170) |
| 245 | 90 | 130 | 155 | 172 | 115 | 88 | Consolidating adjustments | 328 | 161 | 295 | 167 | 104 | 33 | 11 |
| (1,646) | (1,784) | (460) | 138 | 8 | (1,186) | (258) | Total | (2,871) | (3,016) | (1,303) | 145 | 5 | (1,568) | (120) |
| (1,923) | (1,906) | (611) | (17) | (1) | (1,312) | (215) | **Operating Profit** TBC Group Office(1) | (3,241) | (3,257) | (1,695) | 16 | - | (1,546) | (91) |
| 2 | (9) | (78) | 11 | 122 | 80 | 103 | Tribune News Network | (26) | (2) | (80) | (24) | (1,200) | 54 | 68 |
| 159 | 6 | 41 | 153 | 2,550 | 118 | 288 | Consolidating adjustments | 137 | (28) | 95 | 165 | 589 | 42 | 44 |
| (1,762) | (1,909) | (648) | 147 | 8 | (1,114) | (172) | Total | (3,130) | (3,287) | (1,680) | 157 | 5 | (1,450) | (86) |

(1) Excludes special items which have been allocated to the Television group.

**Summary of Expenses by Department**
**For Period 2, 2007**
**(excluding HR Service Centers)**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 398 | 330 | 356 | 68 | 20.6 | 42 | 11.8 | Chairman/President Group | | 779 | 743 | 765 | 36 | 4.8 | 14 | 1.8 |
| 14 | 10 | 15 | 4 | 40.0 | (1) | (6.7) | Former Chairman | | 32 | 22 | 32 | 10 | 45.5 | 0 | 0.0 |
| 114 | 102 | 102 | 12 | 11.8 | 12 | 11.8 | Development | | 219 | 229 | 213 | (10) | (4.4) | 6 | 2.8 |
| 36 | 33 | 22 | 3 | 9.1 | 14 | 63.6 | Chief Technology Office | | 72 | 74 | 41 | (2) | (2.7) | 31 | 75.6 |
| 445 | 363 | 367 | 82 | 22.6 | 78 | 21.3 | Law/Corp Secretary | | 879 | 817 | 760 | 62 | 7.6 | 119 | 15.7 |
| 990 | 837 | 746 | 153 | 18.3 | 244 | 32.7 | Finance Group | | 1,998 | 1,882 | 1,674 | 116 | 6.2 | 324 | 19.4 |
| 202 | 110 | 123 | 92 | 83.6 | 79 | 64.2 | Corporate Communications | | 337 | 247 | 290 | 90 | 36.4 | 47 | 16.2 |
| 351 | 373 | 295 | (22) | (5.9) | 56 | 19.0 | Corporate Human Resources Group | | 702 | 836 | 690 | (134) | (16.0) | 12 | 1.7 |
| 8,985 | 8,489 | 1,821 | 496 | 5.8 | 7,164 | NM | General Expenses(1) | | 11,103 | 10,877 | 4,141 | 226 | 2.1 | 6,962 | 168.1 |
| 11,535 | 10,647 | 3,847 | 888 | 8.3 | 7,688 | 199.8 | Total before Other Expenses (1) | | 16,121 | 15,727 | 8,606 | 394 | 2.5 | 7,515 | 87.3 |
| | | | | | | | Other Expenses: | | | | | | | | |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tribune Stock Compensation Fund | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 28 | 0 | 11 | 28 | NM | 17 | 154.5 | TM Payroll Processing Co. | | 49 | 0 | 15 | 49 | NM | 34 | 226.7 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | TM Land & Timber | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | MB Parent | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1 | 0 | 6 | 1 | NM | (5) | (83.3) | Eagle New Media Investments | | 11 | 0 | 6 | 11 | NM | 5 | 83.3 |
| 0 | 0 | 3 | 0 | NM | (3) | (100.0) | Eagle Publishing | | 4 | 0 | 3 | 4 | NM | 1 | 33.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 29 | 0 | 20 | 29 | NM | 9 | 45 | Total Other Expenses | | 64 | 0 | 24 | 64 | NM | 40 | 167 |
| 11,564 | 10,647 | 3,867 | 917 | 8.6 | 7,697 | 199.0 | Total Corporate Expenses  (1) | | 16,185 | 15,727 | 8,630 | 458 | 2.9 | 7,555 | 87.5 |

(1) Excludes total 2007 Reduction in Force severance of $226K

**Tribune Company**
**Statement of Expenses**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Period 2** | | | | | | | | | **Year to Date** | | | |
| | | | | **Variance From** | | | | | | | | | **Variance From** | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 1,430 | 1,519 | 1,464 | (89) | (5.9) | (34) | (2.3) | Payroll (1) | 3,399 | 3,417 | 3,298 | (18) | (0.5) | 101 | 3.1 |
| 421 | 421 | 371 | 0 | 0.0 | 50 | 13.5 | Annual Management Bonus | 946 | 946 | 834 | 0 | 0.0 | 112 | 13.4 |
| 13 | 7 | 0 | 6 | 85.7 | 13 | NM | Annual Staff Bonus | 13 | 15 | 0 | (2) | (13.3) | 13 | NM |
| 12 | 10 | 9 | 2 | 20.0 | 3 | 33.3 | Executive Club Allowance | 24 | 22 | 20 | 2 | 9.1 | 4 | 20.0 |
| 120 | 120 | 130 | 0 | 0.0 | (10) | (7.7) | Directors Stipend | 270 | 270 | 292 | 0 | 0.0 | (22) | (7.5) |
| 529 | 109 | 222 | 420 | NM | 307 | 138.3 | FICA/Unemployment Tax (1) | 799 | 245 | 477 | 554 | 226.1 | 322 | 67.5 |
| 6 | 6 | 21 | 0 | 0.0 | (15) | (71.4) | Workmen's Compensation | 13 | 13 | 47 | 0 | 0.0 | (34) | (72.3) |
| 137 | 134 | 174 | 3 | 2.2 | (37) | (21.3) | Medical/Life Insurance (1) | 324 | 301 | 330 | 23 | 7.6 | (6) | (1.8) |
| 43 | 44 | 276 | (1) | (2.3) | (233) | (84.4) | Pension Benefit | 97 | 99 | 852 | (2) | (2.0) | (755) | (88.6) |
| 88 | 99 | 92 | (11) | (11.1) | (4) | (4.3) | 401(K) Contribution-Non Union | 202 | 223 | 225 | (21) | (9.4) | (23) | (10.2) |
| 262 | 262 | 308 | 0 | 0.0 | (46) | (14.9) | Supplemental Retirement Plan | 590 | 590 | 625 | 0 | 0.0 | (35) | (5.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Stock Purch Plan Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| (9) | 5 | (6) | (14) | (280.0) | (3) | (50.0) | Tuition Reimbursement/Relocation | (7) | 11 | (4) | (18) | (163.6) | (3) | (75.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 148 | 0 | (148) | (100.0) | 0 | NM | Contingency | 0 | 334 | 0 | (334) | (100.0) | 0 | NM |
| 3,052 | 2,884 | 3,061 | 168 | 5.8 | (9) | (0.3) | Total Compensation before Stock Expense(1) | 6,670 | 6,486 | 6,996 | 184 | 2.8 | (326) | (4.7) |
| 57 | 48 | 0 | 9 | 18.8 | 57 | NM | Stock Option Expense | 97 | 89 | 0 | 8 | 9.0 | 97 | NM |
| 7,489 | 6,740 | 0 | 749 | 11.1 | 7,489 | NM | Restricted Stock Unit Expense | 7,682 | 6,961 | 0 | 721 | 10.4 | 7,682 | NM |
| 2 | 2 | (9) | 0 | 0.0 | 11 | 122.2 | Restricted Stock Expense | 4 | 4 | (7) | 0 | 0.0 | 11 | 157.1 |
| 8 | 9 | 0 | (1) | (11.1) | 8 | NM | ESPP Expense | 19 | 21 | 0 | (2) | (9.5) | 19 | NM |
| 7,556 | 6,799 | (9) | 757 | 11.1 | 7,565 | NM | Total Stock Expense | 7,802 | 7,075 | (7) | 727 | 10.3 | 7,809 | NM |
| 10,608 | 9,683 | 3,052 | 925 | 9.6 | 7,556 | 247.6 | Total Compensation (1) | 14,472 | 13,561 | 6,989 | 911 | 6.7 | 7,483 | 107.1 |
| 7 | 8 | 8 | (1) | (12.5) | (1) | (12.5) | In Town Expenses | 15 | 18 | 15 | (3) | (16.7) | 0 | 0.0 |
| 72 | 106 | 76 | (34) | (32.1) | (4) | (5.3) | Out Of Town Expenses | 157 | 238 | 150 | (81) | (34.0) | 7 | 4.7 |
| 9 | 12 | 6 | (3) | (25.0) | 3 | 50.0 | Dues And Memberships | 28 | 28 | 28 | 0 | 0.0 | 0 | 0.0 |
| 11 | 24 | 7 | (13) | (54.2) | 4 | 57.1 | Outside Training Fees | 15 | 53 | 10 | (38) | (71.7) | 5 | 50.0 |
| 0 | 2 | 0 | (2) | (100.0) | 0 | NM | Employee Publications | 0 | 3 | 0 | (3) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2 | 2 | 0 | 0 | 0.0 | 2 | NM | Business/Matching Gifts | 2 | 4 | 2 | (2) | (50.0) | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | (1) | 0 | 0 | (1) | NM | (1) | NM |
| 84 | 78 | 69 | 6 | 7.7 | 15 | 21.7 | Accounting And Audit Fees | 178 | 177 | 156 | 1 | 0.6 | 22 | 14.1 |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Actuarial Fees | 0 | 51 | 0 | (51) | (100.0) | 0 | NM |
| 0 | 10 | 0 | (10) | (100.0) | 0 | NM | Employee Search Fees | 0 | 22 | 0 | (22) | (100.0) | 0 | NM |
| 32 | 57 | 90 | (25) | (43.9) | (58) | (64.4) | Legal Fees | 71 | 129 | 119 | (58) | (45.0) | (48) | (40.3) |
| 147 | 39 | 18 | 108 | 276.9 | 129 | NM | Mgmt Consulting Fees | 173 | 88 | 29 | 85 | 96.6 | 144 | NM |
| 0 | 2 | 0 | (2) | (100.0) | 0 | NM | Other Professional Fees | 0 | 3 | 0 | (3) | (100.0) | 0 | NM |
| 34 | 0 | 23 | 34 | NM | 11 | 47.8 | Media/Investor Relations | 37 | 0 | 42 | 37 | NM | (5) | (11.9) |
| 18 | 19 | 20 | (1) | (5.3) | (2) | (10.0) | Database Retrieval | 24 | 44 | 34 | (20) | (45.5) | (10) | (29.4) |
| 91 | 11 | 2 | 80 | NM | 89 | NM | Temporary Help | 196 | 24 | 2 | 172 | NM | 194 | NM |
| 3 | 12 | 12 | (9) | (75.0) | (9) | (75.0) | Printing and Duplicating | 14 | 26 | 17 | (12) | (46.2) | (3) | (17.6) |
| 6 | 5 | 5 | 1 | 20.0 | 1 | 20.0 | Security | 20 | 11 | 29 | 9 | 81.8 | (9) | (31.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Photography | 0 | 0 | 1 | 0 | NM | (1) | (100.0) |

**Tribune Company**
**Statement of Expenses**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 38 | 1 | (38) | (100.0) | (1) | (100.0) | Misc Outside Services | (2) | 85 | 13 | (87) | (102.4) | (15) | (115.4) |
| 6 | 11 | 12 | (5) | (45.5) | (6) | (50.0) | Transfer Agent | 24 | 24 | 12 | 0 | 0.0 | 12 | 100.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Trust Fees-Def Bonus Plan | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 10 | 9 | (1) | 1 | 11.1 | 11 | NM | Subscriptions And Books | 11 | 21 | 12 | (10) | (47.6) | (1) | (8.3) |
| 3 | 4 | 5 | (1) | (25.0) | (2) | (40.0) | Messenger/Express Service | 6 | 8 | 9 | (2) | (25.0) | (3) | (33.3) |
| 2 | 6 | 2 | (4) | (66.7) | 0 | 0.0 | Postage | 2 | 13 | 2 | (11) | (84.6) | 0 | 0.0 |
| 15 | 17 | 10 | (2) | (11.8) | 5 | 50.0 | Catering | 19 | 38 | 14 | (19) | (50.0) | 5 | 35.7 |
| 20 | 22 | 26 | (2) | (9.1) | (6) | (23.1) | Computer/Office Supplies | 30 | 49 | 35 | (19) | (38.8) | (5) | (14.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Supplies | 2 | 0 | 0 | 2 | NM | 2 | NM |
| 2 | 7 | 15 | (5) | (71.4) | (13) | (86.7) | Repairs And Maintenance | 3 | 16 | 24 | (13) | (81.3) | (21) | (87.5) |
| 0 | 2 | 30 | (2) | (100.0) | (30) | (100.0) | Jet Fuel & Landing Fees | 0 | 5 | 46 | (5) | (100.0) | (46) | (100.0) |
| 0 | 2 | 0 | (2) | (100.0) | 0 | NM | Institutional Advertising | 3 | 4 | 0 | (1) | (25.0) | 3 | NM |
| 7 | 3 | 0 | 4 | 133.3 | 7 | NM | Special Events | 7 | 7 | 0 | 0 | 0.0 | 7 | NM |
| 276 | 276 | 283 | 0 | 0.0 | (7) | (2.5) | Insurance Expense | 622 | 622 | 636 | 0 | 0.0 | (14) | (2.2) |
| 5 | 9 | 7 | (4) | (44.4) | (2) | (28.6) | Equipment Rental | 11 | 20 | 18 | (9) | (45.0) | (7) | (38.9) |
| 177 | 173 | 168 | 4 | 2.3 | 9 | 5.4 | Interco Rent | 353 | 389 | 337 | (36) | (9.3) | 16 | 4.7 |
| (25) | (5) | (32) | (20) | NM | 7 | 21.9 | Outside Rent | (5) | (12) | (62) | 7 | 58.3 | 57 | 91.9 |
| (295) | (288) | (290) | (7) | (2.4) | (5) | (1.7) | Sublease Rent-TMC | (590) | (648) | (580) | 58 | 9.0 | (10) | (1.7) |
| 163 | 167 | 168 | (4) | (2.4) | (5) | (3.0) | TIS Charge | 366 | 376 | 379 | (10) | (2.7) | (13) | (3.4) |
| 40 | 41 | 42 | (1) | (2.4) | (2) | (4.8) | FSC Allocation | 90 | 92 | 95 | (2) | (2.2) | (5) | (5.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Design Service Ctr Charges | 2 | 0 | 0 | 2 | NM | 2 | NM |
| 19 | 19 | 16 | 0 | 0.0 | 3 | 18.8 | Telephone | 32 | 42 | 33 | (10) | (23.8) | (1) | (3.0) |
| 9 | 8 | 9 | 1 | 12.5 | 0 | 0.0 | Utilities | 20 | 18 | 17 | 2 | 11.1 | 3 | 17.6 |
| 1 | 7 | 1 | (6) | (85.7) | 0 | 0.0 | Other Non-Income Taxes | 6 | 16 | 31 | (10) | (62.5) | (25) | (80.6) |
| 53 | 54 | 57 | (1) | (1.9) | (4) | (7.0) | Franchise Taxes | 120 | 121 | 127 | (1) | (0.8) | (7) | (5.5) |
| 14 | 20 | 15 | (6) | (30.0) | (1) | (6.7) | Banking Fees | 31 | 45 | 39 | (14) | (31.1) | (8) | (20.5) |
| 37 | 35 | 52 | 2 | 5.7 | (15) | (28.8) | Contributions | 81 | 79 | 101 | 2 | 2.5 | (20) | (19.8) |
| 0 | 11 | 33 | (11) | (100.0) | (33) | (100.0) | Other Meeting Expenses | 1 | 26 | 38 | (25) | (96.2) | (37) | (97.4) |
| 30 | 19 | 0 | 11 | 57.9 | 30 | NM | Annual Meeting Expense | 30 | 44 | 0 | (14) | (31.8) | 30 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Quarterly Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 34 | 31 | 25 | 3 | 9.7 | 9 | 36.0 | Stock Exchange Fees | 69 | 69 | 63 | 0 | 0.0 | 6 | 9.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | SEC Filing Fee Exp | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Stockholder Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1 | 4 | 1 | (3) | (75.0) | 0 | 0.0 | Help Wanted/Recruiting | 1 | 8 | 1 | (7) | (87.5) | 0 | 0.0 |
| 0 | 0 | (8) | 0 | NM | 8 | 100.0 | Annual Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 100 | 133 | 79 | (33) | (24.8) | 21 | 26.6 | Other | 222 | 304 | 92 | (82) | (27.0) | 130 | 141.3 |
| 98 | 116 | 117 | (18) | (15.5) | (19) | (16.2) | Depreciation | 226 | 262 | 264 | (36) | (13.7) | (38) | (14.4) |
| 11,926 | 11,044 | 4,231 | 882 | 8.0 | 7,695 | 181.9 | Total Expenses | 17,194 | 16,623 | 9,419 | 571 | 3.4 | 7,775 | 82.5 |
| (388) | (398) | (385) | 10 | 2.5 | (3) | (0.8) | Service Center Allocations | (844) | (895) | (813) | 51 | 5.7 | (31) | (3.8) |
| 11,538 | 10,646 | 3,846 | 892 | 8.4 | 7,692 | 200.0 | Total Corporate Expenses (1) | 16,350 | 15,728 | 8,606 | 622 | 4.0 | 7,744 | 90.0 |

(1) Includes total 2007 Reduction in Force severance of $209K.

**Chairman/President Group**
**Summary of Expenses by Department**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 188,672 | 117,379 | 97,234 | 71,293 | 60.7 | 91,438 | 94.0 | Chairman/President/CEO | 330,360 | 264,103 | 233,123 | 66,257 | 25.1 | 97,237 | 41.7 |
| 73,367 | 71,689 | 117,515 | 1,678 | 2.3 | (44,148) | (37.6) | Aircraft | 150,823 | 161,300 | 223,919 | (10,477) | (6.5) | (73,096) | (32.6) |
| 135,828 | 141,077 | 141,340 | (5,249) | (3.7) | (5,512) | (3.9) | Board of Directors | 297,716 | 317,423 | 308,407 | (19,707) | (6.2) | (10,691) | (3.5) |
| 397,867 | 330,145 | 356,089 | 67,722 | 20.5 | 41,778 | 11.7 | Total | 778,899 | 742,826 | 765,449 | 36,073 | 4.9 | 13,450 | 1.8 |

**Chairman/President Group**
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll | 85,293 | 87,719 | 105,906 | (2,426) | (2.8) | (20,613) | (19.5) | 190,493 | 197,368 | 239,197 | (6,875) | (3.5) | (48,704) | (20.4) |
| Auto/Club Allowance | 2,115 | 1,538 | 1,057 | 577 | 37.5 | 1,058 | 100.1 | 3,462 | 3,462 | 2,377 | 0 | 0.0 | 1,085 | 45.6 |
| Directors Stipend | 119,923 | 119,923 | 129,736 | 0 | 0.0 | (9,813) | (7.6) | 269,827 | 269,827 | 291,906 | 0 | 0.0 | (22,079) | (7.6) |
| FICA/Unemployment Tax | 90,372 | 2,400 | 9,918 | 87,972 | NM | 80,454 | NM | 100,721 | 5,401 | 22,874 | 95,320 | NM | 77,847 | NM |
| Tuition Reimbursement/Relocation | 0 | 154 | 0 | (154) | (100.0) | 0 | NM | 0 | 346 | 0 | (346) | (100.0) | 0 | NM |
| **Total Compensation** | 297,703 | 211,734 | 246,617 | 85,969 | 40.6 | 51,086 | 20.7 | 564,503 | 476,404 | 556,354 | 88,099 | 18.5 | 8,149 | 1.5 |
| Computer/Office Supplies | 62 | 615 | 416 | (553) | (89.9) | (354) | (85.1) | 62 | 1,385 | 456 | (1,323) | (95.5) | (394) | (86.4) |
| Repairs And Maintenance | 0 | 154 | 11,971 | (154) | (100.0) | (11,971) | (100.0) | 0 | 346 | 15,722 | (346) | (100.0) | (15,722) | (100.0) |
| Media/Investor Relations | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| In Town Expenses | 185 | 385 | 185 | (200) | (51.9) | 0 | 0.0 | 370 | 865 | 370 | (495) | (57.2) | 0 | 0.0 |
| Out Of Town Expenses | 10,469 | 14,731 | 8,280 | (4,262) | (28.9) | 2,189 | 26.4 | 23,255 | 33,144 | 14,780 | (9,889) | (29.8) | 8,475 | 57.3 |
| Dues And Memberships | 0 | 1,538 | 0 | (1,538) | (100.0) | 0 | NM | 10,000 | 3,462 | 10,000 | 6,538 | 188.9 | 0 | 0.0 |
| Outside Training Fees | 0 | 2,038 | 0 | (2,038) | (100.0) | 0 | NM | 0 | 4,587 | 0 | (4,587) | (100.0) | 0 | NM |
| Business/Matching Gifts | 100 | 1,077 | 244 | (977) | (90.7) | (144) | (59.0) | 215 | 2,423 | 310 | (2,208) | (91.1) | (95) | (30.6) |
| Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Mgmt Consulting Fees | 0 | 6,923 | 0 | (6,923) | (100.0) | 0 | NM | 8,654 | 15,577 | 0 | (6,923) | (44.4) | 8,654 | NM |
| Database Retrieval | 0 | 1,744 | 123 | (1,744) | (100.0) | (123) | (100.0) | 2,180 | 3,924 | 862 | (1,744) | (44.4) | 1,318 | 152.9 |
| Subscriptions And Books | 42 | 177 | 380 | (135) | (76.3) | (338) | (88.9) | 42 | 398 | 4,169 | (356) | (89.4) | (4,127) | (99.0) |
| Printing and Duplicating | 373 | 223 | 610 | 150 | 67.3 | (237) | (38.9) | 746 | 502 | 1,233 | 244 | 48.6 | (487) | (39.5) |
| Messenger/Express Service | 17 | 38 | 50 | (21) | (55.3) | (33) | (66.0) | 46 | 87 | 56 | (41) | (47.1) | (10) | (17.9) |
| Catering | 7,703 | 4,885 | 1,758 | 2,818 | 57.7 | 5,945 | NM | 8,134 | 10,990 | 3,030 | (2,856) | (26.0) | 5,104 | 168.4 |
| Telephone | 138 | 154 | 927 | (16) | (10.4) | (789) | (85.1) | 270 | 346 | 1,564 | (76) | (22.0) | (1,294) | (82.7) |
| Special Events | 6,698 | 1,962 | 0 | 4,736 | 241.4 | 6,698 | NM | 6,698 | 4,413 | 0 | 2,285 | 51.8 | 6,698 | NM |
| Other Meeting Expenses | 312 | 2,538 | 0 | (2,226) | (87.7) | 312 | NM | 507 | 5,712 | 4,488 | (5,205) | (91.1) | (3,981) | (88.7) |
| Jet Fuel & Landing Fees | 0 | 2,207 | 30,450 | (2,207) | (100.0) | (30,450) | (100.0) | 0 | 4,965 | 45,633 | (4,965) | (100.0) | (45,633) | (100.0) |
| Insurance Expense | 0 | 0 | 11,883 | 0 | NM | (11,883) | (100.0) | 0 | 0 | 26,738 | 0 | NM | (26,738) | (100.0) |
| Outside Rental Expenses | 0 | 0 | 7,565 | 0 | NM | (7,565) | (100.0) | 0 | 0 | 14,635 | 0 | NM | (14,635) | (100.0) |
| Other | 66,487 | 69,444 | 11,215 | (2,957) | (4.3) | 55,272 | NM | 136,165 | 156,245 | 12,366 | (20,080) | (12.9) | 123,799 | NM |
| Depreciation | 7,579 | 7,578 | 23,415 | 1 | 0.0 | (15,836) | (67.6) | 17,052 | 17,051 | 52,684 | 1 | 0.0 | (35,632) | (67.6) |
| **Total Expenses** | 397,868 | 330,145 | 356,089 | 67,723 | 20.5 | 41,779 | 11.7 | 778,899 | 742,826 | 765,450 | 36,073 | 4.9 | 13,449 | 1.8 |

Chairman/President/CEO
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 85,293 | 87,719 | 82,821 | (2,426) | (2.8) | 2,472 | 3.0 | Payroll | | 190,493 | 197,368 | 187,257 | (6,875) | (3.5) | 3,236 | 1.7 |
| 2,115 | 1,538 | 1,057 | 577 | 37.5 | 1,058 | 100.1 | Auto/Club Allowance | | 3,462 | 3,462 | 2,377 | 0 | 0.0 | 1,085 | 45.6 |
| 90,372 | 2,400 | 4,928 | 87,972 | NM | 85,444 | NM | FICA/Unemployment Tax | | 100,721 | 5,401 | 15,529 | 95,320 | NM | 85,192 | NM |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | | 0 | 346 | 0 | (346) | (100.0) | 0 | NM |
| 177,780 | 91,811 | 88,806 | 85,969 | 93.6 | 88,974 | 100.2 | Total Compensation | | 294,676 | 206,577 | 205,163 | 88,099 | 42.6 | 89,513 | 43.6 |
| 62 | 615 | 228 | (553) | (89.9) | (166) | (72.8) | Computer/Office Supplies | | 62 | 1,385 | 268 | (1,323) | (95.5) | (206) | (76.9) |
| 185 | 385 | 185 | (200) | (51.9) | 0 | 0.0 | In Town Expenses | | 370 | 865 | 370 | (495) | (57.2) | 0 | 0.0 |
| 1,440 | 6,269 | 3,764 | (4,829) | (77.0) | (2,324) | (61.7) | Out Of Town Expenses | | 3,437 | 14,106 | 9,401 | (10,669) | (75.6) | (5,964) | (63.4) |
| 0 | 1,538 | 0 | (1,538) | (100.0) | 0 | NM | Dues And Memberships | | 10,000 | 3,462 | 10,000 | 6,538 | 188.9 | 0 | 0.0 |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Outside Training Fees | | 0 | 260 | 0 | (260) | (100.0) | 0 | NM |
| 100 | 692 | 244 | (592) | (85.5) | (144) | (59.0) | Business Gifts | | 215 | 1,558 | 310 | (1,343) | (86.2) | (95) | (30.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 6,923 | 0 | (6,923) | (100.0) | 0 | NM | Mgmt Consulting Fees | | 8,654 | 15,577 | 0 | (6,923) | (44.4) | 8,654 | NM |
| 0 | 1,744 | 83 | (1,744) | (100.0) | (83) | (100.0) | Database Retrieval | | 2,180 | 3,924 | 782 | (1,744) | (44.4) | 1,398 | 178.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 42 | 177 | 322 | (135) | (76.3) | (280) | (87.0) | Subscriptions And Books | | 42 | 398 | 527 | (356) | (89.4) | (485) | (92.0) |
| 373 | 223 | 610 | 150 | 67.3 | (237) | (38.9) | Printing and Duplicating | | 746 | 502 | 1,233 | 244 | 48.6 | (487) | (39.5) |
| 17 | 38 | 33 | (21) | (55.3) | (16) | (48.5) | Messenger/Express Service | | 46 | 87 | 33 | (41) | (47.1) | 13 | 39.4 |
| 1,139 | 1,423 | 1,542 | (284) | (20.0) | (403) | (26.1) | Catering | | 1,569 | 3,202 | 2,387 | (1,633) | (51.0) | (818) | (34.3) |
| 138 | 154 | 202 | (16) | (10.4) | (64) | (31.7) | Telephone | | 270 | 346 | 294 | (76) | (22.0) | (24) | (8.2) |
| 6,698 | 1,962 | 0 | 4,736 | 241.4 | 6,698 | NM | Special Events | | 6,698 | 4,413 | 0 | 2,285 | 51.8 | 6,698 | NM |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Other Meeting Expense | | 0 | 519 | 0 | (519) | (100.0) | 0 | NM |
| 698 | 3,079 | 1,215 | (2,381) | (77.3) | (517) | (42.6) | Other | | 1,395 | 6,922 | 2,355 | (5,527) | (79.8) | (960) | (40.8) |
| 188,672 | 117,379 | 97,234 | 71,293 | 60.7 | 91,438 | 94.0 | Total Expenses | | 330,360 | 264,103 | 233,123 | 66,257 | 25.1 | 97,237 | 41.7 |

**Aircraft**
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 0 | 0 | 23,085 | 0 | NM | (23,085) | (100.0) | Payroll | 0 | 0 | 51,940 | 0 | NM | (51,940) | (100.0) |
| 0 | 0 | 4,990 | 0 | NM | (4,990) | (100.0) | FICA/Unemployment Tax | 0 | 0 | 7,346 | 0 | NM | (7,346) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 28,075 | 0 | NM | (28,075) | (100.0) | Total Compensation | 0 | 0 | 59,286 | 0 | NM | (59,286) | (100.0) |
| 0 | 0 | 188 | 0 | NM | (188) | (100.0) | Computer/Office Supplies | 0 | 0 | 188 | 0 | NM | (188) | (100.0) |
| 0 | 0 | 11,971 | 0 | NM | (11,971) | (100.0) | Repairs And Maintenance | 0 | 0 | 15,722 | 0 | NM | (15,722) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 2,912 | 0 | NM | (2,912) | (100.0) | Out Of Town Expenses | 0 | 0 | 3,365 | 0 | NM | (3,365) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 40 | 0 | NM | (40) | (100.0) | Database Retrieval | 0 | 0 | 80 | 0 | NM | (80) | (100.0) |
| 0 | 0 | 58 | 0 | NM | (58) | (100.0) | Subscriptions And Books | 0 | 0 | 3,642 | 0 | NM | (3,642) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing And Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 17 | 0 | NM | (17) | (100.0) | Messenger/Express Service | 0 | 0 | 23 | 0 | NM | (23) | (100.0) |
| 0 | 769 | 216 | (769) | (100.0) | (216) | (100.0) | Catering | 0 | 1,731 | 643 | (1,731) | (100.0) | (643) | (100.0) |
| 0 | 0 | 725 | 0 | NM | (725) | (100.0) | Telephone | 0 | 0 | 1,270 | 0 | NM | (1,270) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 2,207 | 30,450 | (2,207) | (100.0) | (30,450) | (100.0) | Jet Fuel & Landing Fees | 0 | 4,965 | 45,633 | (4,965) | (100.0) | (45,633) | (100.0) |
| 0 | 0 | 11,883 | 0 | NM | (11,883) | (100.0) | Insurance Expense | 0 | 0 | 26,738 | 0 | NM | (26,738) | (100.0) |
| 0 | 0 | 7,565 | 0 | NM | (7,565) | (100.0) | Outside Rent | 0 | 0 | 14,635 | 0 | NM | (14,635) | (100.0) |
| 65,788 | 61,135 | 0 | 4,653 | 7.6 | 65,788 | NM | Other | 133,771 | 137,553 | 10 | (3,782) | (2.7) | 133,761 | NM |
| 7,579 | 7,578 | 23,415 | 1 | 0.0 | (15,836) | (67.6) | Depreciation | 17,052 | 17,051 | 52,684 | 1 | 0.0 | (35,632) | (67.6) |
| 73,367 | 71,689 | 117,515 | 1,678 | 2.3 | (44,148) | (37.6) | Total Expenses | 150,823 | 161,300 | 223,919 | (10,477) | (6.5) | (73,096) | (32.6) |

**Board of Directors**
**Statement of Expenses**
**For Period 2, 2007**

| | | | Period 2 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 119,923 | 119,923 | 129,736 | 0 | 0.0 | (9,813) | (7.6) | Directors Stipend | 269,827 | 269,827 | 291,906 | 0 | 0.0 | (22,079) | (7.6) |
| 119,923 | 119,923 | 129,736 | 0 | 0.0 | (9,813) | (7.6) | Total Compensation | 269,827 | 269,827 | 291,906 | 0 | 0.0 | (22,079) | (7.6) |
| 9,029 | 8,462 | 1,604 | 567 | 6.7 | 7,425 | NM | Out Of Town Expenses | 19,818 | 19,038 | 2,014 | 780 | 4.1 | 17,804 | NM |
| 0 | 385 | 0 | (385) | (100.0) | 0 | NM | Business/Matching Gifts | 0 | 865 | 0 | (865) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 312 | 2,308 | 0 | (1,996) | (86.5) | 312 | NM | Other Meeting Expenses | 507 | 5,192 | 4,488 | (4,685) | (90.2) | (3,981) | (88.7) |
| 6,564 | 9,999 | 10,000 | (3,435) | (34.4) | (3,436) | (34.4) | Other | 7,564 | 22,501 | 9,999 | (14,937) | (66.4) | (2,435) | (24.4) |
| 135,828 | 141,077 | 141,340 | (5,249) | (3.7) | (5,512) | (3.9) | Total Expenses | 297,716 | 317,423 | 308,407 | (19,707) | (6.2) | (10,691) | (3.5) |

**Former Chairman**
**Statement of Expenses**
**For Period 2, 2007**

| Period 2 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 11,791 | 7,860 | 11,383 | 3,931 | 50.0 | 408 | 3.6 | Payroll | 26,447 | 17,684 | 25,612 | 8,763 | 49.6 | 835 | 3.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Spousal Travel | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,035 | 699 | 1,856 | 336 | 48.1 | (821) | (44.2) | FICA/Unemployment Tax | 3,332 | 1,572 | 4,034 | 1,760 | 112.0 | (702) | (17.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 12,826 | 8,559 | 13,239 | 4,267 | 49.9 | (413) | (3.1) | Total Compensation | 29,779 | 19,256 | 29,646 | 10,523 | 54.6 | 133 | 0.4 |
| 230 | 146 | 236 | 84 | 57.5 | (6) | (2.5) | Computer/Office Supplies | 257 | 329 | 236 | (72) | (21.9) | 21 | 8.9 |
| 740 | 569 | 740 | 171 | 30.1 | 0 | 0.0 | In Town Expenses | 1,480 | 1,281 | 1,480 | 199 | 15.5 | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out Of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 171 | 162 | 171 | 9 | 5.6 | 0 | 0.0 | Office Equipment Rent | 342 | 363 | 342 | (21) | (5.8) | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Repairs & Maintenance | 0 | 173 | 0 | (173) | (100.0) | 0 | NM |
| 0 | 24 | 0 | (24) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 54 | 0 | (54) | (100.0) | 0 | NM |
| 237 | 77 | 238 | 160 | 207.8 | (1) | (0.4) | Printing and Duplicating | 465 | 173 | 419 | 292 | 168.8 | 46 | 11.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 32 | 28 | 17 | 4 | 14.3 | 15 | 88.2 | Telephone | 63 | 64 | 42 | (1) | (1.6) | 21 | 50.0 |
| 0 | 58 | 0 | (58) | (100.0) | 0 | NM | Special Events | 0 | 130 | 0 | (130) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Meeting Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 7 | 0 | (7) | (100.0) | 0 | NM | Other | (2) | 17 | 1 | (19) | (111.8) | (3) | NM |
| 14,236 | 9,707 | 14,641 | 4,529 | 46.7 | (405) | (2.8) | Total Expenses | 32,384 | 21,840 | 32,166 | 10,544 | 48.3 | 218 | 0.7 |

**Development**
**Statement of Expenses**
**For Period 2, 2007**

| | | Period 2 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 81,421 | 82,535 | 74,003 | (1,114) | (1.3) | 7,418 | 10.0 | Payroll | | 162,870 | 185,705 | 167,006 | (22,835) | (12.3) | (4,136) | (2.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,077 | 2,077 | 1,962 | 0 | 0.0 | 115 | 5.9 | Auto/Club Allowance | | 4,673 | 4,673 | 4,415 | 0 | 0.0 | 258 | 5.8 |
| 26,892 | 4,900 | 16,460 | 21,992 | NM | 10,432 | 63.4 | FICA/Unemployment Tax | | 40,652 | 11,025 | 28,748 | 29,627 | 268.7 | 11,904 | 41.4 |
| 0 | 2,154 | 0 | (2,154) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | | 0 | 4,846 | 0 | (4,846) | (100.0) | 0 | NM |
| 110,390 | 91,666 | 92,425 | 18,724 | 20.4 | 17,965 | 19.4 | Total Compensation | | 208,195 | 206,249 | 200,169 | 1,946 | 0.9 | 8,026 | 4.0 |
| 498 | 951 | 637 | (453) | (47.6) | (139) | (21.8) | Computer/Office Supplies | | 583 | 2,139 | 1,194 | (1,556) | (72.7) | (611) | (51.2) |
| 0 | 92 | 278 | (92) | (100.0) | (278) | (100.0) | Repairs And Maintenance | | 0 | 208 | 278 | (208) | (100.0) | (278) | (100.0) |
| 555 | 512 | 370 | 43 | 8.4 | 185 | 50.0 | In Town Expenses | | 1,110 | 1,153 | 740 | (43) | (3.7) | 370 | 50.0 |
| 1,212 | 4,628 | 1,937 | (3,416) | (73.8) | (725) | (37.4) | Out Of Town Expenses | | 5,097 | 10,412 | 3,256 | (5,315) | (51.0) | 1,841 | 56.5 |
| 350 | 158 | 0 | 192 | 121.5 | 350 | NM | Dues And Memberships | | 445 | 355 | 95 | 90 | 25.4 | 350 | NM |
| 0 | 577 | 3,845 | (577) | (100.0) | (3,845) | (100.0) | Outside Training Fees | | 795 | 1,298 | 3,845 | (503) | (38.8) | (3,050) | (79.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 296 | 1,000 | (296) | (100.0) | (1,000) | (100.0) | Contributions | | 700 | 666 | 1,000 | 34 | 5.1 | (300) | (30.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 78 | 862 | 84 | (784) | (91.0) | (6) | (7.1) | Subscriptions And Books | | 78 | 1,939 | 107 | (1,861) | (96.0) | (29) | (27.1) |
| 167 | 738 | 290 | (571) | (77.4) | (123) | (42.4) | Printing and Duplicating | | 437 | 1,662 | 447 | (1,225) | (73.7) | (10) | (2.2) |
| 57 | 23 | 6 | 34 | 147.8 | 51 | NM | Messenger/Express Service | | 154 | 52 | 13 | 102 | 196.2 | 141 | NM |
| 312 | 185 | 232 | 127 | 68.6 | 80 | 34.5 | Catering | | 312 | 415 | 232 | (103) | (24.8) | 80 | 34.5 |
| 514 | 480 | 420 | 34 | 7.1 | 94 | 22.4 | Telephone | | 750 | 1,080 | 811 | (330) | (30.6) | (61) | (7.5) |
| 0 | 138 | 0 | (138) | (100.0) | 0 | NM | Special Events | | 0 | 312 | 0 | (312) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Legal Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 259 | 623 | 216 | (364) | (58.4) | 43 | 19.9 | Office Equipment Rental | | 828 | 1,402 | 432 | (574) | (40.9) | 396 | 91.7 |
| (1) | 19 | 0 | (20) | (105.3) | (1) | NM | Other | | 0 | 41 | 44 | (41) | (100.0) | (44) | (100.0) |
| 114,391 | 101,948 | 101,740 | 12,443 | 12.2 | 12,651 | 12.4 | Total Expenses | | 219,484 | 229,383 | 212,663 | (9,899) | (4.3) | 6,821 | 3.2 |

**Chief Technology Office**
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22,036 | 22,480 | 12,035 | (444) | (2.0) | 10,001 | 83.1 | Payroll | 49,440 | 50,579 | 27,080 | (1,139) | (2.3) | 22,360 | 82.6 |
| 500 | 569 | 491 | (69) | (12.1) | 9 | 1.8 | Auto/Club Allowance | 1,125 | 1,281 | 1,104 | (156) | (12.2) | 21 | 1.9 |
| 6,664 | 1,003 | 3,194 | 5,661 | NM | 3,470 | 108.6 | FICA/Unemployment Tax | 10,190 | 2,257 | 4,977 | 7,933 | NM | 5,213 | 104.7 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 29,200 | 24,052 | 15,720 | 5,148 | 21.4 | 13,480 | 85.8 | Total Compensation | 60,755 | 54,117 | 33,161 | 6,638 | 12.3 | 27,594 | 83.2 |
| 0 | 115 | 15 | (115) | (100.0) | (15) | (100.0) | Computer/Office Supplies | 0 | 260 | 15 | (260) | (100.0) | (15) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 185 | 96 | 93 | 89 | 92.7 | 92 | 98.9 | In Town Expenses | 370 | 216 | 185 | 154 | 71.3 | 185 | 100.0 |
| 3,620 | 5,000 | 5,244 | (1,380) | (27.6) | (1,624) | (31.0) | Out Of Town Expenses | 3,966 | 11,250 | 6,827 | (7,284) | (64.7) | (2,861) | (41.9) |
| 0 | 58 | 0 | (58) | (100.0) | 0 | NM | Dues And Memberships | 0 | 130 | 0 | (130) | (100.0) | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Outside Training Fees | 0 | 173 | 0 | (173) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 77 | 438 | (77) | (100.0) | (438) | (100.0) | Misc Outside Services | 0 | 173 | 438 | (173) | (100.0) | (438) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 52 | 0 | (52) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 16 | 303 | 32 | (287) | (94.7) | (16) | (50.0) |
| 3,441 | 3,489 | 29 | (48) | (1.4) | 3,412 | NM | Other | 6,867 | 7,547 | (1) | (680) | (9.0) | 6,868 | NM |
| 36,446 | 32,987 | 21,539 | 3,459 | 10.5 | 14,907 | 69.2 | Total Expenses | 71,974 | 74,221 | 40,657 | (2,247) | (3.0) | 31,317 | 77.0 |

**LawCorp Secretary**
**Statement of Expenses**
**For Period 2, 2007**

| | | | Period 2 | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 228,299 | 242,308 | 246,349 | (14,009) | (5.8) | (18,050) | (7.3) | Payroll | 532,966 | 545,192 | 531,870 | (12,226) | (2.2) | 1,096 | 0.2 |
| 2,115 | 1,538 | 1,057 | 577 | 37.5 | 1,058 | 100.1 | Auto/Club Allowance | 3,462 | 3,462 | 2,377 | 0 | 0.0 | 1,085 | 45.6 |
| 79,992 | 18,923 | 33,669 | 61,069 | NM | 46,323 | 137.6 | FICA/Unemployment Tax | 118,743 | 42,577 | 69,431 | 76,166 | 178.9 | 49,312 | 71.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 310,406 | 262,769 | 281,075 | 47,637 | 18.1 | 29,331 | 10.4 | Total Compensation | 655,171 | 591,231 | 603,678 | 63,940 | 10.8 | 51,493 | 8.5 |
| 3,037 | 3,846 | 4,357 | (809) | (21.0) | (1,320) | (30.3) | Computer/Office Supplies | 5,040 | 8,654 | 8,379 | (3,614) | (41.8) | (3,339) | (39.8) |
| 1,110 | 1,231 | 1,295 | (121) | (9.8) | (185) | (14.3) | In Town Expenses | 2,405 | 2,769 | 2,590 | (364) | (13.1) | (185) | (7.1) |
| 3,148 | 6,154 | 5,430 | (3,006) | (48.8) | (2,282) | (42.0) | Out Of Town Expenses | 5,058 | 13,846 | 9,748 | (8,788) | (63.5) | (4,690) | (48.1) |
| 95 | 2,364 | 150 | (2,269) | (96.0) | (55) | (36.7) | Dues And Memberships | 6,175 | 5,318 | 771 | 857 | 16.1 | 5,404 | NM |
| 1,895 | 615 | 0 | 1,280 | 208.1 | 1,895 | NM | Outside Training Fees | 2,501 | 1,385 | 1,195 | 1,116 | 80.6 | 1,306 | 109.3 |
| 1,003 | 192 | 0 | 811 | NM | 1,003 | NM | Business Gifts | 1,547 | 433 | 779 | 1,114 | 257.3 | 768 | 98.6 |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Contributions | 0 | 17 | 0 | (17) | (100.0) | 0 | NM |
| (908) | 769 | 67 | (1,677) | (218.1) | (975) | NM | Misc Outside Services | (17,557) | 1,731 | (902) | (19,288) | NM | (16,655) | NM |
| 1,380 | 2,846 | 3,222 | (1,466) | (51.5) | (1,842) | (57.2) | Database Retrieval | 2,755 | 6,404 | 3,222 | (3,649) | (57.0) | (467) | (14.5) |
| 0 | 2,308 | 16,500 | (2,308) | (100.0) | (16,500) | (100.0) | Computer Services-License Fees | 15,641 | 5,192 | 16,500 | 10,449 | 201.3 | (859) | (5.2) |
| 33,300 | 3,846 | 2,315 | 29,454 | NM | 30,985 | NM | Temporary Help | 48,660 | 8,654 | 2,315 | 40,006 | NM | 46,345 | NM |
| 2,492 | 2,692 | 2,243 | (200) | (7.4) | 249 | 11.1 | Subscriptions And Books | 2,552 | 6,058 | 3,370 | (3,506) | (57.9) | (818) | (24.3) |
| 0 | 385 | 410 | (385) | (100.0) | (410) | (100.0) | Printing and Duplicating | 0 | 865 | 647 | (865) | (100.0) | (647) | (100.0) |
| 447 | 923 | 1,289 | (476) | (51.6) | (842) | (65.3) | Messenger/Express Service | 1,559 | 2,077 | 1,654 | (518) | (24.9) | (95) | (5.7) |
| 739 | 592 | 534 | 147 | 24.8 | 205 | 38.4 | Catering | 895 | 1,333 | 715 | (438) | (32.9) | 180 | 25.2 |
| 2,497 | 1,846 | 1,813 | 651 | 35.3 | 684 | 37.7 | Telephone | 4,000 | 4,154 | 3,498 | (154) | (3.7) | 502 | 14.4 |
| 30,057 | 16,923 | 0 | 13,134 | 77.6 | 30,057 | NM | Annual Meeting Expense | 30,057 | 38,077 | 0 | (8,020) | (21.1) | 30,057 | NM |
| 7,679 | 7,692 | 4,994 | (13) | (0.2) | 2,685 | 53.8 | Legal Fees | 17,304 | 17,308 | 10,954 | (4) | 0.0 | 6,350 | 58.0 |
| 11,649 | 11,062 | 8,207 | 587 | 5.3 | 3,442 | 41.9 | Rent Offsite Location | 23,639 | 24,891 | 16,623 | (1,252) | (5.0) | 7,016 | 42.2 |
| 0 | 277 | 233 | (277) | (100.0) | (233) | (100.0) | Office Equipment Rental | 0 | 623 | 466 | (623) | (100.0) | (466) | (100.0) |
| 532 | 769 | 418 | (237) | (30.8) | 114 | 27.3 | Records Retention | 532 | 1,731 | 868 | (1,199) | (69.3) | (336) | (38.7) |
| 33,802 | 30,846 | 25,044 | 2,956 | 9.6 | 8,758 | 35.0 | Stock Exchange Fees | 69,404 | 69,404 | 62,874 | 0 | 0.0 | 6,530 | 10.4 |
| 563 | 1,936 | 7,137 | (1,373) | (70.9) | (6,574) | (92.1) | Other | 1,827 | 4,350 | 10,526 | (2,523) | (58.0) | (8,699) | (82.6) |
| 444,923 | 362,891 | 366,733 | 82,032 | 22.6 | 78,190 | 21.3 | Total Expenses | 879,165 | 816,505 | 760,470 | 62,660 | 7.7 | 118,695 | 15.6 |

**Finance Group**
**Summary of Expenses by Department**
**For Period 2, 2007**

| | | | Period 2 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 88,187 | 56,451 | 54,191 | 31,736 | 56.2 | 33,996 | 62.7 | CFO | 156,966 | 127,014 | 118,635 | 29,952 | 23.6 | 38,331 | 32.3 |
| 451,932 | 367,750 | 292,725 | 84,182 | 22.9 | 159,207 | 54.4 | Audit | 861,624 | 827,439 | 671,967 | 34,185 | 4.1 | 189,657 | 28.2 |
| 181,370 | 134,700 | 133,869 | 46,670 | 34.6 | 47,501 | 35.5 | Controller & Financial Reporting | 401,406 | 303,075 | 288,774 | 98,331 | 32.4 | 112,632 | 39.0 |
| 129,188 | 141,974 | 132,502 | (12,786) | (9.0) | (3,314) | (2.5) | Tax | 269,418 | 319,441 | 294,726 | (50,023) | (15.7) | (25,308) | (8.6) |
| 113,909 | 110,220 | 101,615 | 3,689 | 3.3 | 12,294 | 12.1 | Treasurer | 254,905 | 247,995 | 225,998 | 6,910 | 2.8 | 28,907 | 12.8 |
| 25,866 | 25,571 | 23,829 | 295 | 1.2 | 2,037 | 8.5 | Risk Mgmt/Environ Safety | 53,680 | 57,534 | 57,713 | (3,854) | (6.7) | (4,033) | (7.0) |
| 0 | 0 | 7,319 | 0 | NM | (7,319) | (100.0) | QA/Project Management | 0 | 0 | 15,698 | 0 | NM | (15,698) | (100.0) |
| 990,452 | 836,666 | 746,050 | 153,786 | 18.4 | 244,402 | 32.8 | Total | 1,997,999 | 1,882,498 | 1,673,511 | 115,501 | 6.1 | 324,488 | 19.4 |

**Finance Group**
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 503,376 | 549,769 | 517,486 | (46,393) | (8.4) | (14,110) | (2.7) | Payroll | 1,152,918 | 1,236,980 | 1,165,202 | (84,062) | (6.8) | (12,284) | (1.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 3,077 | 2,077 | 2,038 | 1,000 | 48.1 | 1,039 | 51.0 | Auto/Club Allowance | 6,923 | 4,673 | 4,585 | 2,250 | 48.1 | 2,338 | 51.0 |
| 163,512 | 41,149 | 77,224 | 122,363 | 297.4 | 86,288 | 111.7 | FICA/Unemployment Tax | 257,069 | 92,584 | 173,777 | 164,485 | 177.7 | 83,292 | 47.9 |
| (8,000) | 1,446 | (17,610) | (9,446) | NM | 9,610 | 54.6 | Tuition Reimbursement/Relocation | (6,524) | 3,254 | (15,093) | (9,778) | NM | 8,569 | 56.8 |
| 661,965 | 594,441 | 579,138 | 67,524 | 11.4 | 82,827 | 14.3 | Total Compensation | 1,410,386 | 1,337,491 | 1,328,471 | 72,895 | 5.5 | 81,915 | 6.2 |
| 6,572 | 9,423 | 14,726 | (2,851) | (30.3) | (8,154) | (55.4) | Computer/Office Supplies | 12,403 | 21,202 | 16,303 | (8,799) | (41.5) | (3,900) | (23.9) |
| 8 | 385 | 0 | (377) | (97.9) | 8 | NM | Repairs And Maintenance | 8 | 865 | 0 | (857) | (99.1) | 8 | NM |
| 2,062 | 2,058 | 2,052 | 4 | 0.2 | 10 | 0.5 | In Town Expenses | 4,101 | 4,630 | 4,098 | (529) | (11.4) | 3 | 0.1 |
| 45,773 | 50,781 | 38,784 | (5,008) | (9.9) | 6,989 | 18.0 | Out Of Town Expenses | 79,663 | 114,257 | 78,816 | (34,594) | (30.3) | 847 | 1.1 |
| 6,549 | 5,965 | 3,926 | 584 | 9.8 | 2,623 | 66.8 | Dues And Memberships | 7,364 | 13,422 | 12,331 | (6,058) | (45.1) | (4,967) | (40.3) |
| 5,190 | 8,631 | 680 | (3,441) | (39.9) | 4,510 | NM | Outside Training Fees | 7,267 | 19,419 | 2,469 | (12,152) | (62.6) | 4,798 | 194.3 |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Business/Matching Gifts | 0 | 519 | 162 | (519) | (100.0) | (162) | (100.0) |
| 67 | 10,465 | 67 | (10,398) | (99.4) | 0 | 0.0 | Misc Outside Services | 133 | 23,547 | 133 | (23,414) | (99.4) | 0 | 0.0 |
| 102,889 | 7,692 | 5,100 | 95,197 | NM | 97,789 | NM | Mgmt Consulting Fees | 102,889 | 17,308 | 10,200 | 85,581 | NM | 92,689 | NM |
| 10,156 | 4,385 | 7,090 | 5,771 | 131.6 | 3,066 | 43.2 | Database Retrieval | 10,669 | 9,865 | 10,393 | 804 | 8.2 | 276 | 2.7 |
| 40,724 | 1,538 | 0 | 39,186 | NM | 40,724 | NM | Temporary Help | 117,183 | 3,462 | 0 | 113,721 | NM | 117,183 | NM |
| 0 | 9,615 | 0 | (9,615) | (100.0) | 0 | NM | Employee Search Fees | 0 | 21,635 | 0 | (21,635) | (100.0) | 0 | NM |
| 6,841 | 4,000 | (4,282) | 2,841 | 71.0 | 11,123 | 259.8 | Subscriptions And Books | 6,850 | 9,000 | 2,087 | (2,150) | (23.9) | 4,763 | 228.2 |
| 273 | 777 | 1,193 | (504) | (64.9) | (920) | (77.1) | Printing and Duplicating | 775 | 1,748 | 1,795 | (973) | (55.7) | (1,020) | (56.8) |
| 961 | 915 | 2,154 | 46 | 5.0 | (1,193) | (55.4) | Messenger/Express Service | 1,381 | 2,060 | 3,216 | (679) | (33.0) | (1,835) | (57.1) |
| 903 | 1,921 | 1,274 | (1,018) | (53.0) | (371) | (29.1) | Catering | 1,143 | 4,323 | 1,212 | (3,180) | (73.6) | (69) | (5.7) |
| 1,538 | 1,492 | 1,078 | 46 | 3.1 | 460 | 42.7 | Telephone | 2,588 | 3,358 | 2,740 | (770) | (22.9) | (152) | (5.5) |
| 0 | 881 | 0 | (881) | (100.0) | 0 | NM | Special Events | 0 | 1,982 | 0 | (1,982) | (100.0) | 0 | NM |
| 0 | 346 | 0 | (346) | (100.0) | 0 | NM | Other Meeting Expenses | 0 | 779 | 0 | (779) | (100.0) | 0 | NM |
| 69,923 | 69,231 | 57,245 | 692 | 1.0 | 12,678 | 22.1 | Accounting And Audit Fees | 157,327 | 155,769 | 128,802 | 1,558 | 1.0 | 28,525 | 22.1 |
| 8,270 | 7,692 | 7,540 | 578 | 7.5 | 730 | 9.7 | Legal Fees | 17,900 | 17,308 | 16,970 | 592 | 3.4 | 930 | 5.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Professional Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 35 | 58 | 27 | (23) | (39.7) | 8 | 29.6 | Record Retention | 35 | 130 | 54 | (95) | (73.1) | (19) | (35.2) |
| 5,805 | 10,769 | 12,342 | (4,964) | (46.1) | (6,537) | (53.0) | Transfer Agent | 23,582 | 24,231 | 12,342 | (649) | (2.7) | 11,240 | 91.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 13,666 | 20,000 | 14,974 | (6,334) | (31.7) | (1,308) | (8.7) | Banking Fees | 31,289 | 45,000 | 39,004 | (13,711) | (30.5) | (7,715) | (19.8) |
| 0 | 208 | 0 | (208) | (100.0) | 0 | NM | SEC Filing Fee Exp | 0 | 467 | 0 | (467) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Seminar Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 282 | 12,766 | 943 | (12,484) | (97.8) | (661) | (70.1) | Other | 3,063 | 28,721 | 1,912 | (25,658) | (89.3) | 1,151 | 60.2 |
| 990,452 | 836,666 | 746,051 | 153,786 | 18.4 | 244,401 | 32.8 | Total Expenses | 1,997,999 | 1,882,498 | 1,673,510 | 115,501 | 6.1 | 324,489 | 19.4 |

CFO
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 48,484 | 49,132 | 44,489 | (648) | (1.3) | 3,995 | 9.0 | Payroll | | 108,379 | 110,547 | 100,101 | (2,168) | (2.0) | 8,278 | 8.3 |
| 1,077 | 1,077 | 1,057 | 0 | 0.0 | 20 | 1.9 | Auto/Club Allowance | | 2,423 | 2,423 | 2,377 | 0 | 0.0 | 46 | 1.9 |
| 36,346 | 2,230 | 5,936 | 34,116 | NM | 30,410 | NM | FICA/Unemployment Tax | | 43,267 | 5,018 | 11,736 | 38,249 | NM | 31,531 | 268.7 |
| 85,907 | 52,439 | 51,482 | 33,468 | 63.8 | 34,425 | 66.9 | Total Compensation | | 154,069 | 117,988 | 114,214 | 36,081 | 30.6 | 39,855 | 34.9 |
| 0 | 115 | 958 | (115) | (100.0) | (958) | (100.0) | Computer/Office Supplies | | 0 | 260 | 958 | (260) | (100.0) | (958) | (100.0) |
| 370 | 346 | 370 | 24 | 6.9 | 0 | 0.0 | In Town Expenses | | 740 | 779 | 740 | (39) | (5.0) | 0 | 0.0 |
| 0 | 769 | 1,115 | (769) | (100.0) | (1,115) | (100.0) | Out Of Town Expenses | | 124 | 1,731 | 1,361 | (1,607) | (92.8) | (1,237) | (90.9) |
| 0 | 385 | 483 | (385) | (100.0) | (483) | (100.0) | Dues And Memberships | | 0 | 865 | 966 | (865) | (100.0) | (966) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Business Gifts | | 0 | 87 | 0 | (87) | (100.0) | 0 | NM |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Contributions | | 0 | 519 | 0 | (519) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 79 | 77 | 61 | 2 | 2.6 | 18 | 29.5 | Database Retrieval | | 138 | 173 | 122 | (35) | (20.2) | 16 | 13.1 |
| 1,580 | 38 | (386) | 1,542 | NM | 1,966 | NM | Subscriptions And Books | | 1,589 | 87 | (149) | 1,502 | NM | 1,738 | NM |
| 0 | 4 | 0 | (4) | (100.0) | 0 | NM | Printing and Duplicating | | 0 | 9 | 0 | (9) | (100.0) | 0 | NM |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Messenger/Express Service | | 0 | 52 | 0 | (52) | (100.0) | 0 | NM |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Repairs & Maintenance | | 0 | 52 | 0 | (52) | (100.0) | 0 | NM |
| 244 | 654 | 91 | (410) | (62.7) | 153 | 168.1 | Catering | | 323 | 1,471 | 91 | (1,148) | (78.0) | 232 | 254.9 |
| 7 | 115 | 16 | (108) | (93.9) | (9) | (56.3) | Telephone | | 7 | 260 | 332 | (253) | (97.3) | (325) | (97.9) |
| 0 | 769 | 0 | (769) | (100.0) | 0 | NM | Special Events | | 0 | 1,731 | 0 | (1,731) | (100.0) | 0 | NM |
| 0 | 308 | 0 | (308) | (100.0) | 0 | NM | Meeting Expense | | 0 | 692 | 0 | (692) | (100.0) | 0 | NM |
| 0 | 117 | 1 | (117) | (100.0) | (1) | (100.0) | Other | | (24) | 258 | 0 | (282) | (109.3) | (24) | NM |
| 88,187 | 56,451 | 54,191 | 31,736 | 56.2 | 33,996 | 62.7 | Total Expenses | | 156,966 | 127,014 | 118,635 | 29,952 | 23.6 | 38,331 | 32.3 |

**Audit**
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 185,743 | 196,628 | 182,709 | (10,885) | (5.5) | 3,034 | 1.7 | Payroll | 426,477 | 442,414 | 408,665 | (15,937) | (3.6) | 17,812 | 4.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,615 | 0 | (1,615) | (100.0) | 0 | NM | Signing Bonus | 0 | 3,635 | 0 | (3,635) | (100.0) | 0 | NM |
| 44,074 | 17,107 | 23,937 | 26,967 | 157.6 | 20,137 | 84.1 | FICA/Unemployment Tax | 80,175 | 38,490 | 58,441 | 41,685 | 108.3 | 21,734 | 37.2 |
| 0 | 1,154 | (8,810) | (1,154) | (100.0) | 8,810 | 100.0 | Tuition Reimbursement/Relocation | 0 | 2,596 | (2,180) | (2,596) | (100.0) | 2,180 | 100.0 |
| 229,817 | 216,504 | 197,836 | 13,313 | 6.1 | 31,981 | 16.2 | Total Compensation | 506,652 | 487,135 | 464,926 | 19,517 | 4.0 | 41,726 | 9.0 |
| 1,146 | 1,385 | 2,093 | (239) | (17.3) | (947) | (45.2) | Computer/Office Supplies | 1,599 | 3,115 | 2,095 | (1,516) | (48.7) | (496) | (23.7) |
| 8 | 154 | 0 | (146) | (94.8) | 8 | NM | Repairs And Maintenance | 8 | 346 | 0 | (338) | (97.7) | 8 | NM |
| 577 | 538 | 572 | 39 | 7.2 | 5 | 0.9 | In Town Expenses | 1,134 | 1,212 | 1,136 | (78) | (6.4) | (2) | (0.2) |
| 41,531 | 42,308 | 32,339 | (777) | (1.8) | 9,192 | 28.4 | Out Of Town Expenses | 73,452 | 95,192 | 68,591 | (21,740) | (22.8) | 4,861 | 7.1 |
| 575 | 577 | 95 | (2) | (0.3) | 480 | NM | Dues And Memberships | 1,390 | 1,298 | 784 | 92 | 7.1 | 606 | 77.3 |
| 5,190 | 6,000 | 680 | (810) | (13.5) | 4,510 | NM | Outside Training Fees | 7,185 | 13,500 | 2,432 | (6,315) | (46.8) | 4,753 | 195.4 |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Business Gifts | 0 | 87 | 62 | (87) | (100.0) | (62) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 10,385 | 0 | (10,385) | (100.0) | 0 | NM | Misc Outside Services | 0 | 23,365 | 0 | (23,365) | (100.0) | 0 | NM |
| 102,889 | 0 | 0 | 102,889 | NM | 102,889 | NM | Mgmt Consulting Fees | 102,889 | 0 | 0 | 102,889 | NM | 102,889 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 9,615 | 0 | (9,615) | (100.0) | 0 | NM | Employee Search Fees | 0 | 21,635 | 0 | (21,635) | (100.0) | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 173 | 0 | (173) | (100.0) | 0 | NM |
| 127 | 231 | 19 | (104) | (45.0) | 108 | NM | Printing and Duplicating | 145 | 519 | 19 | (374) | (72.1) | 126 | NM |
| 717 | 308 | 1,069 | 409 | 132.8 | (352) | (32.9) | Messenger/Express Service | 1,045 | 692 | 1,693 | 353 | 51.0 | (648) | (38.3) |
| 152 | 385 | 0 | (233) | (60.5) | 152 | NM | Catering | 152 | 865 | (186) | (713) | (82.4) | 338 | 181.7 |
| 732 | 769 | 570 | (37) | (4.8) | 162 | 28.4 | Telephone | 1,345 | 1,731 | 1,287 | (386) | (22.3) | 58 | 4.5 |
| 69,923 | 69,231 | 57,245 | 692 | 1.0 | 12,678 | 22.1 | Accounting And Audit Fees | 157,327 | 155,769 | 128,802 | 1,558 | 1.0 | 28,525 | 22.1 |
| (2,454) | 0 | 0 | (2,454) | NM | (2,454) | NM | Temporary Help | 5,050 | 0 | 0 | 5,050 | NM | 5,050 | NM |
| 1,002 | 9,245 | 207 | (8,243) | (89.2) | 795 | NM | Other | 2,251 | 20,805 | 326 | (18,554) | (89.2) | 1,925 | NM |
| 451,932 | 367,750 | 292,725 | 84,182 | 22.9 | 159,207 | 54.4 | Total Expenses | 861,624 | 827,439 | 671,967 | 34,185 | 4.1 | 189,657 | 28.2 |

**Controller & Financial Reporting**
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 105,549 | 117,604 | 104,489 | (12,055) | (10.3) | 1,060 | 1.0 | Payroll | 235,454 | 264,608 | 229,631 | (29,154) | (11.0) | 5,823 | 2.5 |
| 1,000 | 1,000 | 981 | 0 | 0.0 | 19 | 1.9 | Auto/Club Allowance | 2,250 | 2,250 | 2,208 | 0 | 0.0 | 42 | 1.9 |
| 32,713 | 8,342 | 17,665 | 24,371 | 292.1 | 15,048 | 85.2 | FICA/Unemployment Tax | 52,180 | 18,771 | 36,353 | 33,409 | 178.0 | 15,827 | 43.5 |
| 0 | 385 | 0 | (385) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 1,476 | 865 | 1,366 | 611 | 70.6 | 110 | 8.1 |
| 139,262 | 127,331 | 123,135 | 11,931 | 9.4 | 16,127 | 13.1 | Total Compensation | 291,360 | 286,494 | 269,558 | 4,866 | 1.7 | 21,802 | 8.1 |
| 1,258 | 1,385 | 2,866 | (127) | (9.2) | (1,608) | (56.1) | Computer/Office Supplies | 1,301 | 3,115 | 3,767 | (1,814) | (58.2) | (2,466) | (65.5) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Repairs And Maintenance | 0 | 173 | 0 | (173) | (100.0) | 0 | NM |
| 370 | 385 | 370 | (15) | (3.9) | 0 | 0.0 | In Town Expenses | 740 | 865 | 740 | (125) | (14.5) | 0 | 0.0 |
| 710 | 538 | 807 | 172 | 32.0 | (97) | (12.0) | Out Of Town Expenses | 1,631 | 1,212 | 955 | 419 | 34.6 | 676 | 70.8 |
| 0 | 308 | 0 | (308) | (100.0) | 0 | NM | Dues And Memberships | 0 | 692 | 0 | (692) | (100.0) | 0 | NM |
| 0 | 538 | 0 | (538) | (100.0) | 0 | NM | Outside Training Fees | 0 | 1,212 | 0 | (1,212) | (100.0) | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Business Gifts | 0 | 173 | 0 | (173) | (100.0) | 0 | NM |
| 0 | 269 | 0 | (269) | (100.0) | 0 | NM | Contributions | 1,000 | 606 | 0 | 394 | 65.0 | 1,000 | NM |
| 0 | 577 | 63 | (577) | (100.0) | (63) | (100.0) | Database Retrieval | 59 | 1,298 | 124 | (1,239) | (95.5) | (65) | (52.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 419 | 615 | 0 | (196) | (31.9) | 419 | NM | Subscriptions And Books | 419 | 1,385 | 1,500 | (966) | (69.7) | (1,081) | (72.1) |
| 0 | 65 | 625 | (65) | (100.0) | (625) | (100.0) | Printing and Duplicating | 0 | 147 | 625 | (147) | (100.0) | (625) | (100.0) |
| 57 | 77 | 109 | (20) | (26.0) | (52) | (47.7) | Messenger/Express Service | 57 | 173 | 153 | (116) | (67.1) | (96) | (62.7) |
| 184 | 385 | 563 | (201) | (52.2) | (379) | (67.3) | Catering | 345 | 865 | 687 | (520) | (60.1) | (342) | (49.8) |
| 0 | 4 | 0 | (4) | (100.0) | 0 | NM | Misc Outside Services | 0 | 9 | 0 | (9) | (100.0) | 0 | NM |
| 0 | 1,538 | 5,100 | (1,538) | (100.0) | (5,100) | (100.0) | Management Consulting | 0 | 3,462 | 10,200 | (3,462) | (100.0) | (10,200) | (100.0) |
| 120 | 115 | 174 | 5 | 4.3 | (54) | (31.0) | Telephone | 268 | 260 | 339 | 8 | 3.1 | (71) | (20.9) |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Special Events | 0 | 216 | 0 | (216) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | TIS Charges | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 11 | 19 | 0 | (8) | (42.1) | 11 | NM | Records Retention | 11 | 43 | 0 | (32) | (74.4) | 11 | NM |
| 0 | 208 | 0 | (208) | (100.0) | 0 | NM | SEC Filing Fee Exp | 0 | 467 | 0 | (467) | (100.0) | 0 | NM |
| 38,979 | 93 | 57 | 38,886 | NM | 38,922 | NM | Other | 104,215 | 208 | 126 | 104,007 | NM | 104,089 | NM |
| 181,370 | 134,700 | 133,869 | 46,670 | 34.6 | 47,501 | 35.5 | Total Expenses | 401,406 | 303,075 | 288,774 | 98,331 | 32.4 | 112,632 | 39.0 |

Tax

**Statement of Expenses**
**For Period 2, 2007**

| | | | Period 2 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | \<Variance From\> | | | | | | | | \<Variance From\> | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 79,149 | 100,290 | 100,282 | (21,141) | (21.1) | (21,133) | (21.1) | Payroll | 184,196 | 225,652 | 226,896 | (41,456) | (18.4) | (42,700) | (18.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 22,677 | 7,230 | 15,808 | 15,447 | 213.7 | 6,869 | 43.5 | FICA/Unemployment Tax | 37,370 | 16,268 | 34,196 | 21,102 | 129.7 | 3,174 | 9.3 |
| 0 | 585 | 0 | (585) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 0 | 1,315 | (5,478) | (1,315) | (100.0) | 5,478 | 100.0 |
| 101,826 | 108,105 | 116,090 | (6,279) | (5.8) | (14,264) | (12.3) | Total Compensation | 221,566 | 243,235 | 255,614 | (21,669) | (8.9) | (34,048) | (13.3) |
| 4,051 | 5,185 | 8,080 | (1,134) | (21.9) | (4,029) | (49.9) | Computer/Office Supplies | 8,867 | 11,665 | 8,583 | (2,798) | (24.0) | 284 | 3.3 |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Repairs And Maintenance | 0 | 173 | 0 | (173) | (100.0) | 0 | NM |
| 375 | 385 | 370 | (10) | (2.6) | 5 | 1.4 | In Town Expenses | 746 | 865 | 740 | (119) | (13.8) | 6 | 0.8 |
| 531 | 2,108 | 98 | (1,577) | (74.8) | 433 | NM | Out Of Town Expenses | 1,104 | 4,742 | 567 | (3,638) | (76.7) | 537 | 94.7 |
| 5,009 | 4,562 | 3,348 | 447 | 9.8 | 1,661 | 49.6 | Dues And Memberships | 5,009 | 10,263 | 10,581 | (5,254) | (51.2) | (5,572) | (52.7) |
| 0 | 1,662 | 0 | (1,662) | (100.0) | 0 | NM | Outside Training Fees | 50 | 3,738 | 0 | (3,688) | (98.7) | 50 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Business Gifts | 0 | 173 | 100 | (173) | (100.0) | (100) | (100.0) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Contributions | 0 | 87 | 0 | (87) | (100.0) | 0 | NM |
| 67 | 77 | 67 | (10) | (13.0) | 0 | 0.0 | Misc Outside Services | 133 | 173 | 133 | (40) | (23.1) | 0 | 0.0 |
| 0 | 6,154 | 0 | (6,154) | (100.0) | 0 | NM | Mgmt Consulting Fees | 0 | 13,846 | 0 | (13,846) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 4,200 | 1,538 | 0 | 2,662 | 173.1 | 4,200 | NM | Temporary Help | 9,000 | 3,462 | 0 | 5,538 | 160.0 | 9,000 | NM |
| 4,842 | 3,162 | (3,981) | 1,680 | 53.1 | 8,823 | 221.6 | Subscriptions And Books | 4,842 | 7,113 | 197 | (2,271) | (31.9) | 4,645 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 101 | 0 | NM | (101) | (100.0) |
| 80 | 192 | 97 | (112) | (58.3) | (17) | (17.5) | Messenger/Express Service | 99 | 433 | 150 | (334) | (77.1) | (51) | (34.0) |
| 46 | 123 | 81 | (77) | (62.6) | (35) | (43.2) | Postage | 119 | 277 | 154 | (158) | (57.0) | (35) | (22.7) |
| 63 | 154 | 620 | (91) | (59.1) | (557) | (89.8) | Catering | 63 | 346 | 620 | (283) | (81.8) | (557) | (89.8) |
| 7,670 | 7,692 | 7,540 | (22) | (0.3) | 130 | 1.7 | Legal Fees | 17,300 | 17,308 | 16,970 | (8) | 0.0 | 330 | 1.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Records Retention | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 38 | 53 | (38) | (100.0) | (53) | (100.0) | Office Equipment Rental | 53 | 87 | 106 | (34) | (39.1) | (53) | (50.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Seminar Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 413 | 92 | 40 | 321 | NM | 373 | NM | Telephone | 451 | 208 | 79 | 243 | 116.8 | 372 | NM |
| 428 | 645 | 39 | (217) | (33.6) | 389 | NM | Other | 467 | 1,455 | 110 | (988) | (67.9) | 357 | NM |
| 129,188 | 141,974 | 132,502 | (12,786) | (9.0) | (3,314) | (2.5) | Total Expenses | 269,418 | 319,441 | 294,726 | (50,023) | (15.7) | (25,308) | (8.6) |

**Treasurer**
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll | 65,730 | 66,800 | 61,618 | (1,070) | (1.6) | 4,112 | 6.7 | | 156,551 | 150,300 | 141,666 | 6,251 | 4.2 | 14,885 | 10.5 |
| Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| FICA/Unemployment Tax | 24,598 | 4,251 | 10,001 | 20,347 | NM | 14,597 | 146.0 | | 37,201 | 9,564 | 23,669 | 27,637 | 289.0 | 13,532 | 57.2 |
| Tuition Reimbursement/Relocation | (8,000) | (677) | (8,800) | (7,323) | NM | 800 | 9.1 | | (8,000) | (1,523) | (8,800) | (6,477) | NM | 800 | 9.1 |
| Total Compensation | 82,328 | 70,374 | 62,819 | 11,954 | 17.0 | 19,509 | 31.1 | | 185,752 | 158,341 | 156,535 | 27,411 | 17.3 | 29,217 | 18.7 |
| Computer/Office Supplies | 117 | 962 | 500 | (845) | (87.8) | (383) | (76.6) | | 554 | 2,163 | 672 | (1,609) | (74.4) | (118) | (17.6) |
| Investor Relations | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| In Town Expenses | 370 | 385 | 370 | (15) | (3.9) | 0 | 0.0 | | 740 | 865 | 740 | (125) | (14.5) | 0 | 0.0 |
| Out Of Town Expenses | 893 | 2,308 | 2,062 | (1,415) | (61.3) | (1,169) | (56.7) | | 942 | 5,192 | 3,924 | (4,250) | (81.9) | (2,982) | (76.0) |
| Dues And Memberships | 0 | 96 | 0 | (96) | (100.0) | 0 | NM | | 0 | 216 | 0 | (216) | (100.0) | 0 | NM |
| Outside Training Fees | 0 | 154 | 0 | (154) | (100.0) | 0 | NM | | 0 | 346 | 0 | (346) | (100.0) | 0 | NM |
| Contributions | 0 | 23 | 0 | (23) | (100.0) | 0 | NM | | 0 | 52 | 0 | (52) | (100.0) | 0 | NM |
| Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Database Retrieval | 9,955 | 3,654 | 6,852 | 6,301 | 172.4 | 3,103 | 45.3 | | 10,222 | 8,221 | 9,994 | 2,001 | 24.3 | 228 | 2.3 |
| Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Subscriptions And Books | 0 | 23 | 0 | (23) | (100.0) | 0 | NM | | 0 | 52 | 0 | (52) | (100.0) | 0 | NM |
| Printing and Duplicating | 0 | 385 | 445 | (385) | (100.0) | (445) | (100.0) | | 384 | 865 | 797 | (481) | (55.6) | (413) | (51.8) |
| Office Equipment Rental | 0 | 135 | 0 | (135) | (100.0) | 0 | NM | | 317 | 303 | 317 | 14 | 4.6 | 0 | 0.0 |
| Messenger/Express Service | 45 | 231 | 818 | (186) | (80.5) | (773) | (94.5) | | 88 | 519 | 1,088 | (431) | (83.0) | (1,000) | (91.9) |
| Catering | 0 | 308 | 0 | (308) | (100.0) | 0 | NM | | 0 | 692 | 0 | (692) | (100.0) | 0 | NM |
| Telephone | 107 | 192 | 88 | (85) | (44.3) | 19 | 21.6 | | 217 | 433 | 213 | (216) | (49.9) | 4 | 1.9 |
| Special Events | 0 | 15 | 0 | (15) | (100.0) | 0 | NM | | 0 | 35 | 0 | (35) | (100.0) | 0 | NM |
| Transfer Agent | 5,805 | 10,769 | 12,342 | (4,964) | (46.1) | (6,537) | (53.0) | | 23,582 | 24,231 | 12,342 | (649) | (2.7) | 11,240 | 91.1 |
| Banking Fees | 13,666 | 20,000 | 14,974 | (6,334) | (31.7) | (1,308) | (8.7) | | 31,289 | 45,000 | 39,004 | (13,711) | (30.5) | (7,715) | (19.8) |
| Other | 623 | 206 | 345 | 417 | 202.4 | 278 | 80.6 | | 818 | 469 | 372 | 349 | 74.4 | 446 | 119.9 |
| Total Expenses | 113,909 | 110,220 | 101,615 | 3,689 | 3.3 | 12,294 | 12.1 | | 254,905 | 247,995 | 225,998 | 6,910 | 2.8 | 28,907 | 12.8 |

**Risk Management**
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 18,721 | 19,315 | 17,580 | (594) | (3.1) | 1,141 | 6.5 | Payroll | | 41,862 | 43,460 | 45,022 | (1,598) | (3.7) | (3,160) | (7.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 3,104 | 1,988 | 3,004 | 1,116 | 56.1 | 100 | 3.3 | FICA/Unemployment Tax | | 6,875 | 4,473 | 7,149 | 2,402 | 53.7 | (274) | (3.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimb/Relocation | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 21,825 | 21,303 | 20,584 | 522 | 2.5 | 1,241 | 6.0 | Total Compensation | | 48,737 | 47,933 | 52,171 | 804 | 1.7 | (3,434) | (6.6) |
| 0 | 392 | 229 | (392) | (100.0) | (229) | (100.0) | Computer/Office Supplies | | 82 | 883 | 229 | (801) | (90.7) | (147) | (64.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 19 | 0 | (19) | (100.0) | 0 | NM | In Town Expenses | | 1 | 43 | 2 | (42) | (97.7) | (1) | (50.0) |
| 2,108 | 2,750 | 2,362 | (642) | (23.3) | (254) | (10.8) | Out Of Town Expenses | | 2,410 | 6,188 | 3,418 | (3,778) | (61.1) | (1,008) | (29.5) |
| 965 | 38 | 0 | 927 | NM | 965 | NM | Dues And Memberships | | 965 | 87 | 0 | 878 | NM | 965 | NM |
| 0 | 277 | 0 | (277) | (100.0) | 0 | NM | Outside Training Fees | | 32 | 623 | 37 | (591) | (94.9) | (5) | (13.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 122 | 77 | 114 | 45 | 58.4 | 8 | 7.0 | Database Retrieval | | 250 | 173 | 152 | 77 | 44.5 | 98 | 64.5 |
| 53 | 77 | 59 | (24) | (31.2) | (6) | (10.2) | Storage Fees | | 53 | 173 | 117 | (120) | (69.4) | (64) | (54.7) |
| 0 | 85 | 0 | (85) | (100.0) | 0 | NM | Subscriptions And Books | | 0 | 190 | 454 | (190) | (100.0) | (454) | (100.0) |
| 145 | 92 | 105 | 53 | 57.6 | 40 | 38.1 | Printing and Duplicating | | 247 | 208 | 254 | 39 | 18.8 | (7) | (2.8) |
| 62 | 85 | 62 | (23) | (27.1) | 0 | 0.0 | Messenger/Express Service | | 92 | 190 | 132 | (98) | (51.6) | (40) | (30.3) |
| 261 | 37 | 0 | 224 | NM | 261 | NM | Catering | | 261 | 82 | 0 | 179 | 218.3 | 261 | NM |
| 158 | 208 | 148 | (50) | (24.0) | 10 | 6.8 | Telephone | | 301 | 467 | 329 | (166) | (35.5) | (28) | (8.5) |
| 167 | 131 | 167 | 36 | 27.5 | 0 | 0.0 | Office Equipment Rental | | 252 | 294 | 418 | (42) | (14.3) | (166) | (39.7) |
| 0 | 0 | (1) | 0 | NM | 1 | 100.0 | Other | | (3) | 0 | 0 | (3) | NM | (3) | NM |
| 25,866 | 25,571 | 23,829 | 295 | 1.2 | 2,037 | 8.5 | Total Expenses | | 53,680 | 57,534 | 57,713 | (3,854) | (6.7) | (4,033) | (7.0) |

**Corporate Communications**
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 90,817 | 89,786 | 86,153 | 1,031 | 1.1 | 4,664 | 5.4 | Payroll | 195,491 | 202,018 | 195,710 | (6,527) | (3.2) | (219) | (0.1) |
| 1,077 | 1,096 | 1,057 | (19) | (1.7) | 20 | 1.9 | Auto\Club Allowance | 2,423 | 2,466 | 2,377 | (43) | (1.7) | 46 | 1.9 |
| 34,191 | 6,715 | 14,545 | 27,476 | NM | 19,646 | 135.1 | FICA/Unemployment Tax | 49,415 | 15,109 | 30,286 | 34,306 | 227.1 | 19,129 | 63.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 126,085 | 97,597 | 101,755 | 28,488 | 29.2 | 24,330 | 23.9 | Total Compensation | 247,329 | 219,593 | 228,373 | 27,736 | 12.6 | 18,956 | 8.3 |
| 764 | 892 | 1,050 | (128) | (14.3) | (286) | (27.2) | Computer/Office Supplies | 959 | 2,008 | 1,566 | (1,049) | (52.2) | (607) | (38.8) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Repairs And Maintenance | 0 | 87 | 0 | (87) | (100.0) | 0 | NM |
| 17,946 | 0 | 3,850 | 17,946 | NM | 14,096 | NM | Media Relations | 19,178 | 0 | 3,850 | 19,178 | NM | 15,328 | NM |
| 16,048 | 0 | 19,218 | 16,048 | NM | (3,170) | (16.5) | Investor Relations | 17,443 | 0 | 38,046 | 17,443 | NM | (20,603) | (54.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Community Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Stockholder Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,923 | 0 | (1,923) | (100.0) | 0 | NM | Institutional Advertising | 3,174 | 4,327 | 0 | (1,153) | (26.6) | 3,174 | NM |
| 740 | 923 | 740 | (183) | (19.8) | 0 | 0.0 | In Town Expenses | 1,480 | 2,077 | 1,480 | (597) | (28.7) | 0 | 0.0 |
| (457) | 1,923 | (3,230) | (2,380) | (123.8) | 2,773 | 85.9 | Out Of Town Expenses | (398) | 4,327 | 1,446 | (4,725) | (109.2) | (1,844) | (127.5) |
| 0 | 385 | 0 | (385) | (100.0) | 0 | NM | Dues And Memberships | 482 | 865 | 453 | (383) | (44.3) | 29 | 6.4 |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Outside Training Fees | 0 | 87 | 0 | (87) | (100.0) | 0 | NM |
| 0 | 77 | 66 | (77) | (100.0) | (66) | (100.0) | Business Gifts | 0 | 173 | 282 | (173) | (100.0) | (282) | (100.0) |
| 0 | 100 | 300 | (100) | (100.0) | (300) | (100.0) | Contributions | 1,000 | 225 | 300 | 775 | NM | 700 | 233.3 |
| 0 | 1,538 | 0 | (1,538) | (100.0) | 0 | NM | Employee Publications | 293 | 3,462 | 0 | (3,169) | (91.5) | 293 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 39,001 | 0 | 5,000 | 39,001 | NM | 34,001 | NM | Mgmt Consulting Fees | 43,108 | 0 | 10,000 | 43,108 | NM | 33,108 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Furniture Rent | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 77 | 277 | 293 | (200) | (72.2) | (216) | (73.7) | Equipment Rental | 387 | 623 | 663 | (236) | (37.9) | (276) | (41.6) |
| 579 | 269 | 332 | 310 | 115.2 | 247 | 74.4 | Subscriptions And Books | 696 | 606 | 416 | 90 | 14.9 | 280 | 67.3 |
| 0 | 308 | 290 | (308) | (100.0) | (290) | (100.0) | Printing and Duplicating | 104 | 692 | 447 | (588) | (85.0) | (343) | (76.7) |
| (40) | 131 | 123 | (171) | (130.5) | (163) | (132.5) | Messenger/Express Service | 34 | 294 | 423 | (260) | (88.4) | (389) | (92.0) |
| 265 | 192 | 121 | 73 | 38.0 | 144 | 119.0 | Catering | 294 | 433 | 316 | (139) | (32.1) | (22) | (7.0) |
| 415 | 462 | 786 | (47) | (10.2) | (371) | (47.2) | Telephone | 784 | 1,038 | 1,051 | (254) | (24.5) | (267) | (25.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 209 | 2,462 | 209 | (2,253) | (91.5) | 0 | 0.0 | Annual Meeting Expense | 418 | 5,538 | 209 | (5,120) | (92.5) | 209 | 100.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Quarterly Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | (8,491) | 0 | NM | 8,491 | 100.0 | Annual Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Meeting Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Design Service Ctr Charges | 0 | 173 | 0 | (173) | (100.0) | 0 | NM |
| 3 | 385 | 862 | (382) | (99.2) | (859) | (99.7) | Other | (1) | 865 | 863 | (866) | (100.1) | (864) | (100.1) |
| 201,635 | 109,997 | 123,274 | 91,638 | 83.3 | 78,361 | 63.6 | Total Expenses | 336,764 | 247,493 | 290,184 | 89,271 | 36.1 | 46,580 | 16.1 |

**Human Resources/HRSC Group**
**Summary of Expenses by Department**
**For Period 2, 2007**

| | | Period 2 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 76,382 | 64,461 | 64,307 | 11,921 | 18.5 | 12,075 | 18.8 | Administration | 159,348 | 145,038 | 131,831 | 14,310 | 9.9 | 27,517 | 20.9 |
| 46,523 | 49,098 | 45,044 | (2,575) | (5.2) | 1,479 | 3.3 | Leadership & Org Dev | 92,311 | 110,471 | 114,363 | (18,160) | (16.4) | (22,052) | (19.3) |
| 66,860 | 80,943 | 62,161 | (14,083) | (17.4) | 4,699 | 7.6 | Compensation/Rewards | 144,890 | 182,123 | 138,297 | (37,233) | (20.4) | 6,593 | 4.8 |
| 52,220 | 81,897 | 43,465 | (29,677) | (36.2) | 8,755 | 20.1 | Benefits Design | 107,407 | 184,268 | 99,453 | (76,861) | (41.7) | 7,954 | 8.0 |
| 12,474 | 5,651 | 15,306 | 6,823 | 120.7 | (2,832) | (18.5) | Medical | 16,878 | 12,714 | 38,437 | 4,164 | 32.8 | (21,559) | (56.1) |
| 30,033 | 34,763 | 22,367 | (4,730) | (13.6) | 7,666 | 34.3 | Diversity Programs | 48,315 | 78,216 | 42,753 | (29,901) | (38.2) | 5,562 | 13.0 |
| 14,581 | 19,788 | 15,173 | (5,207) | (26.3) | (592) | (3.9) | Conference Center | 30,384 | 42,379 | 30,311 | (11,995) | (28.3) | 73 | 0.2 |
| 52,378 | 36,112 | 27,294 | 16,266 | 45.0 | 25,084 | 91.9 | Security Administration | 102,700 | 81,252 | 94,670 | 21,448 | 26.4 | 8,030 | 8.5 |
| 351,451 | 372,713 | 295,117 | (21,262) | (5.7) | 56,334 | 19.1 | Sub-total excl. service centers | 702,233 | 836,461 | 690,115 | (134,228) | (16.0) | 12,118 | 1.8 |
| 45,443 | 50,137 | 38,677 | (4,694) | (9.4) | 6,766 | 17.5 | Recruitment | 84,887 | 112,809 | 88,811 | (27,922) | (24.8) | (3,924) | (4.4) |
| 10,247 | 9,894 | 8,997 | 353 | 3.6 | 1,250 | 13.9 | HR Consultants | 20,748 | 22,261 | 20,550 | (1,513) | (6.8) | 198 | 1.0 |
| 98,588 | 108,428 | 93,462 | (9,840) | (9.1) | 5,126 | 5.5 | Benefits Service Center | 209,936 | 243,962 | 187,409 | (34,026) | (13.9) | 22,527 | 12.0 |
| 134,850 | 130,949 | 140,891 | 3,901 | 3.0 | (6,041) | (4.3) | Employee Relations | 309,917 | 294,636 | 293,137 | 15,281 | 5.2 | 16,780 | 5.7 |
| 99,227 | 98,386 | 102,832 | 841 | 0.9 | (3,605) | (3.5) | General-HR | 218,281 | 221,368 | 223,388 | (3,087) | (1.4) | (5,107) | (2.3) |
| 388,355 | 397,794 | 384,859 | (9,439) | (2.4) | 3,496 | 0.9 | Service centers | 843,769 | 895,036 | 813,295 | (51,267) | (5.7) | 30,474 | 3.7 |
| 739,806 | 770,507 | 679,976 | (30,701) | (4.0) | 59,830 | 8.8 | Total | 1,546,002 | 1,731,497 | 1,503,410 | (185,495) | (10.7) | 42,592 | 2.8 |

**Corporate Human Resources Group**
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 215,938 | 225,920 | 214,757 | (9,982) | (4.4) | 1,181 | 0.5 | Payroll | | 482,197 | 508,321 | 503,613 | (26,124) | (5.1) | (21,416) | (4.3) |
| 12,500 | 3,923 | 0 | 8,577 | 218.6 | 12,500 | NM | Annual Staff Bonus | | 12,500 | 8,827 | 0 | 3,673 | 41.6 | 12,500 | NM |
| 1,077 | 1,077 | 1,057 | 0 | 0.0 | 20 | 1.9 | Auto\Club Allowance | | 2,423 | 2,423 | 2,377 | 0 | 0.0 | 46 | 1.9 |
| 73,843 | 15,088 | 38,755 | 58,755 | NM | 35,088 | 90.5 | FICA/Unemployment Tax | | 112,988 | 33,948 | 80,800 | 79,040 | 232.8 | 32,188 | 39.8 |
| (181) | 0 | 0 | (181) | NM | (181) | NM | Tuition Reimbursement/Relocation | | (181) | 0 | (931) | (181) | NM | 750 | 80.6 |
| 303,177 | 246,008 | 254,569 | 57,169 | 23.2 | 48,608 | 19.1 | Total Compensation | | 609,927 | 553,519 | 585,859 | 56,408 | 10.2 | 24,068 | 4.1 |
| 5,223 | 3,545 | 3,616 | 1,678 | 47.3 | 1,607 | 44.4 | Computer/Office Supplies | | 5,983 | 7,732 | 4,529 | (1,749) | (22.6) | 1,454 | 32.1 |
| 446 | 1,919 | 1,060 | (1,473) | (76.8) | (614) | (57.9) | Repairs And Maintenance | | (44) | 3,943 | 1,869 | (3,987) | (101.1) | (1,913) | (102.4) |
| 1,480 | 1,350 | 1,480 | 130 | 9.6 | 0 | 0.0 | In Town Expenses | | 2,960 | 3,038 | 2,960 | (78) | (2.6) | 0 | 0.0 |
| 3,102 | 7,854 | 2,477 | (4,752) | (60.5) | 625 | 25.2 | Out Of Town Expenses | | 8,769 | 17,665 | 9,882 | (8,896) | (50.4) | (1,113) | (11.3) |
| 2,155 | 1,215 | 705 | 940 | 77.4 | 1,450 | 205.7 | Dues And Memberships | | 3,432 | 2,735 | 2,265 | 697 | 25.5 | 1,167 | 51.5 |
| 3,575 | 9,977 | 2,200 | (6,402) | (64.2) | 1,375 | 62.5 | Outside Training Fees | | 4,457 | 22,448 | 2,360 | (17,991) | (80.1) | 2,097 | 88.9 |
| 652 | 169 | 0 | 483 | 285.8 | 652 | NM | Business Gifts | | 649 | 381 | 0 | 268 | 70.3 | 649 | NM |
| 750 | 9,962 | 622 | (9,212) | (92.5) | 128 | 20.6 | Diversity Steering | | (5,804) | 22,413 | 634 | (28,217) | (125.9) | (6,438) | NM |
| (10,425) | 14,231 | (1,801) | (24,656) | (173.3) | (8,624) | NM | Misc Outside Services | | (712) | 32,019 | 11,112 | (32,731) | (102.2) | (11,824) | (106.4) |
| 3,000 | 22,615 | 3,514 | (19,615) | (86.7) | (514) | (14.6) | Mgmt Consulting Fees | | 3,000 | 50,885 | 3,514 | (47,885) | (94.1) | (514) | (14.6) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Database Retrieval | | 0 | 173 | 0 | (173) | (100.0) | 0 | NM |
| 2,752 | 3,664 | 0 | (912) | (24.9) | 2,752 | NM | Temporary Help | | 5,928 | 7,958 | 39 | (2,030) | (25.5) | 5,889 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 25 | 238 | 542 | (213) | (89.5) | (517) | (95.4) | Subscriptions And Books | | 593 | 537 | 1,357 | 56 | 10.4 | (764) | (56.3) |
| 566 | 1,138 | 1,262 | (572) | (50.3) | (696) | (55.2) | Printing and Duplicating | | 1,205 | 2,512 | 1,792 | (1,307) | (52.0) | (587) | (32.8) |
| 110 | 242 | 365 | (132) | (54.5) | (255) | (69.9) | Messenger/Express Service | | 233 | 612 | 430 | (379) | (61.9) | (197) | (45.8) |
| 2,852 | 3,577 | 4,269 | (725) | (20.3) | (1,417) | (33.2) | Catering | | 4,547 | 7,698 | 5,231 | (3,151) | (40.9) | (684) | (13.1) |
| 2,533 | 2,467 | 1,361 | 66 | 2.7 | 1,172 | 86.1 | Telephone | | 5,742 | 5,464 | 3,171 | 278 | 5.1 | 2,571 | 81.1 |
| 5,300 | 1,508 | 5,100 | 3,792 | 251.5 | 200 | 3.9 | Contributions | | 5,500 | 3,392 | 5,550 | 2,108 | 62.1 | (50) | (0.9) |
| 2,860 | 2,860 | 2,773 | 0 | 0.0 | 87 | 3.1 | Subcontract Labor | | 5,720 | 5,720 | 5,546 | 0 | 0.0 | 174 | 3.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 392 | 77 | 0 | 315 | NM | 392 | NM | Other Employee Expenses | | (1,772) | 173 | 273 | (1,945) | NM | (2,045) | NM |
| 6,238 | 4,769 | 4,500 | 1,469 | 30.8 | 1,738 | 38.6 | Security | | 20,138 | 10,731 | 28,500 | 9,407 | 87.7 | (8,362) | (29.3) |
| 0 | 22,846 | 0 | (22,846) | (100.0) | 0 | NM | Actuarial Fees | | 0 | 51,404 | 0 | (51,404) | (100.0) | 0 | NM |
| 1,910 | 1,923 | 1,810 | (13) | (0.7) | 100 | 5.5 | Legal Fees | | 4,320 | 4,327 | 4,160 | (7) | (0.2) | 160 | 3.8 |
| 0 | 19 | 0 | (19) | (100.0) | 0 | NM | Records Retention | | 0 | 43 | 0 | (43) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Photography | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 3 | 0 | (3) | (100.0) | 0 | NM | Postage | | 0 | 6 | 0 | (6) | (100.0) | 0 | NM |
| 89 | 77 | 308 | 12 | 15.6 | (219) | (71.1) | Other Supplies | | 1,906 | 173 | 446 | 1,733 | NM | 1,460 | NM |
| 1,167 | 1,515 | 1,425 | (348) | (23.0) | (258) | (18.1) | Equipment Rental | | 2,278 | 3,348 | 3,164 | (1,070) | (32.0) | (886) | (28.0) |
| 175 | 1,654 | 443 | (1,479) | (89.4) | (268) | (60.5) | Help Wanted/Recruiting | | 175 | 3,721 | 443 | (3,546) | (95.3) | (268) | (60.5) |
| 11,348 | 5,214 | 2,502 | 6,134 | 117.6 | 8,846 | NM | Other | | 13,101 | 11,690 | 5,028 | 1,411 | 12.1 | 8,073 | 160.6 |
| 351,452 | 372,713 | 295,102 | (21,261) | (5.7) | 56,350 | 19.1 | Total Expenses | | 702,231 | 836,460 | 690,114 | (134,229) | (16.0) | 12,117 | 1.8 |

**Corporate HR Administration**
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 49,368 | 50,010 | 43,318 | (642) | (1.3) | 6,050 | 14.0 | Payroll | 110,996 | 112,522 | 97,466 | (1,526) | (1.4) | 13,530 | 13.9 |
| 0 | 885 | 0 | (885) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 1,990 | 0 | (1,990) | (100.0) | 0 | NM |
| 1,077 | 1,077 | 1,057 | 0 | 0.0 | 20 | 1.9 | Auto\Club Allowance | 2,423 | 2,423 | 2,377 | 0 | 0.0 | 46 | 1.9 |
| 19,456 | 2,828 | 8,786 | 16,628 | NM | 10,670 | 121.4 | FICA/Unemployment Tax | 27,428 | 6,364 | 15,534 | 21,064 | NM | 11,894 | 76.6 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 69,901 | 54,800 | 53,161 | 15,101 | 27.6 | 16,740 | 31.5 | Total Compensation | 140,847 | 123,299 | 115,377 | 17,548 | 14.2 | 25,470 | 22.1 |
| 2,123 | 373 | 1,362 | 1,750 | NM | 761 | 55.9 | Computer/Office Supplies | 2,303 | 839 | 1,372 | 1,464 | 174.5 | 931 | 67.9 |
| 370 | 308 | 370 | 62 | 20.1 | 0 | 0.0 | In Town Expenses | 740 | 692 | 740 | 48 | 6.9 | 0 | 0.0 |
| 830 | 1,392 | 457 | (562) | (40.4) | 373 | 81.6 | Out Of Town Expenses | 6,369 | 3,133 | 2,278 | 3,236 | 103.3 | 4,091 | 179.6 |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Dues And Memberships | 500 | 173 | 0 | 327 | 189.0 | 500 | NM |
| 0 | 154 | 2,200 | (154) | (100.0) | (2,200) | (100.0) | Outside Training Fees | 0 | 346 | 2,360 | (346) | (100.0) | (2,360) | (100.0) |
| 389 | 115 | 0 | 274 | 238.3 | 389 | NM | Business Gifts | 389 | 260 | 0 | 129 | 49.6 | 389 | NM |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Contributions | 0 | 346 | 0 | (346) | (100.0) | 0 | NM |
| 0 | 308 | 0 | (308) | (100.0) | 0 | NM | Misc Outside Services | 3,000 | 692 | 0 | 2,308 | NM | 3,000 | NM |
| 0 | 1,846 | 3,396 | (1,846) | (100.0) | (3,396) | (100.0) | Mgmt Consulting Fees | 0 | 4,154 | 3,396 | (4,154) | (100.0) | (3,396) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 25 | 38 | 0 | (13) | (34.2) | 25 | NM | Subscriptions And Books | 348 | 87 | 330 | 261 | NM | 18 | 5.5 |
| 150 | 192 | 192 | (42) | (21.9) | (42) | (21.9) | Printing and Duplicating | 363 | 433 | 452 | (70) | (16.2) | (89) | (19.7) |
| 44 | 35 | 106 | 9 | 25.7 | (62) | (58.5) | Messenger/Express Service | 44 | 78 | 119 | (34) | (43.6) | (75) | (63.0) |
| 85 | 692 | 85 | (607) | (87.7) | 0 | 0.0 | Office Equipment Rental | 170 | 1,558 | 840 | (1,388) | (89.1) | (670) | (79.8) |
| 231 | 1,000 | 804 | (769) | (76.9) | (573) | (71.3) | Catering | 448 | 2,250 | 1,379 | (1,802) | (80.1) | (931) | (67.5) |
| 116 | 231 | 0 | (115) | (49.8) | 116 | NM | Repairs & Maintenance | 116 | 519 | 0 | (403) | (77.6) | 116 | NM |
| 346 | 692 | 175 | (346) | (50.0) | 171 | 97.7 | Telephone | 2,800 | 1,558 | 411 | 1,242 | 79.7 | 2,389 | NM |
| 175 | 0 | 0 | 175 | NM | 175 | NM | Help Wanted/Recruiting | 175 | 0 | 0 | 175 | NM | 175 | NM |
| 1,597 | 2,054 | 1,999 | (457) | (22.2) | (402) | (20.1) | Other | 736 | 4,621 | 2,777 | (3,885) | (84.1) | (2,041) | (73.5) |
| 76,382 | 64,461 | 64,307 | 11,921 | 18.5 | 12,075 | 18.8 | Total Expenses | 159,348 | 145,038 | 131,831 | 14,310 | 9.9 | 27,517 | 20.9 |

**Leadership and Organizational Development**
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 31,135 | 31,423 | 28,253 | (288) | (0.9) | 2,882 | 10.2 | Payroll | | 69,570 | 70,702 | 85,474 | (1,132) | (1.6) | (15,904) | (18.6) |
| 0 | 1,538 | 0 | (1,538) | (100.0) | 0 | NM | Annual Staff Bonus | | 0 | 3,462 | 0 | (3,462) | (100.0) | 0 | NM |
| 10,347 | 2,352 | 4,744 | 7,995 | NM | 5,603 | 118.1 | FICA/Unemployment Tax | | 16,305 | 5,292 | 13,670 | 11,013 | 208.1 | 2,635 | 19.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | | 0 | 0 | (931) | 0 | NM | 931 | 100.0 |
| 41,482 | 35,313 | 32,997 | 6,169 | 17.5 | 8,485 | 25.7 | Total Compensation | | 85,875 | 79,456 | 98,213 | 6,419 | 8.1 | (12,338) | (12.6) |
| 340 | 462 | 1,358 | (122) | (26.4) | (1,018) | (75.0) | Computer/Office Supplies | | 340 | 1,038 | 1,529 | (698) | (67.2) | (1,189) | (77.8) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Repairs And Maintenance | | 0 | 87 | 0 | (87) | (100.0) | 0 | NM |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | In Town Expenses | | 0 | 260 | 0 | (260) | (100.0) | 0 | NM |
| 179 | 1,923 | 750 | (1,744) | (90.7) | (571) | (76.1) | Out Of Town Expenses | | 179 | 4,327 | 2,309 | (4,148) | (95.9) | (2,130) | (92.2) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Dues And Memberships | | 0 | 173 | 0 | (173) | (100.0) | 0 | NM |
| 3,031 | 8,462 | 0 | (5,431) | (64.2) | 3,031 | NM | Outside Training Fees | | 3,863 | 19,038 | 0 | (15,175) | (79.7) | 3,863 | NM |
| 0 | 15 | 0 | (15) | (100.0) | 0 | NM | Business Gifts | | 0 | 35 | 0 | (35) | (100.0) | 0 | NM |
| 773 | 1,538 | 7,674 | (765) | (49.7) | (6,901) | (89.9) | Misc Outside Services | | 848 | 3,462 | 7,674 | (2,614) | (75.5) | (6,826) | (88.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Database Retrieval | | 0 | 173 | 0 | (173) | (100.0) | 0 | NM |
| 0 | 31 | 0 | (31) | (100.0) | 0 | NM | Temporary Help | | 0 | 69 | 0 | (69) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Subscriptions And Books | | 0 | 17 | 0 | (17) | (100.0) | 0 | NM |
| 94 | 308 | 766 | (214) | (69.5) | (672) | (87.7) | Printing and Duplicating | | 196 | 692 | 850 | (496) | (71.7) | (654) | (76.9) |
| 17 | 77 | 130 | (60) | (77.9) | (113) | (86.9) | Messenger/Express Service | | 17 | 173 | 130 | (156) | (90.2) | (113) | (86.9) |
| 231 | 269 | 977 | (38) | (14.1) | (746) | (76.4) | Catering | | 337 | 606 | 1,092 | (269) | (44.4) | (755) | (69.1) |
| 265 | 238 | 306 | 27 | 11.3 | (41) | (13.4) | Telephone | | 460 | 537 | 686 | (77) | (14.3) | (226) | (32.9) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Contributions | | 0 | 87 | 0 | (87) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Professional Services | | 0 | 0 | 1,600 | 0 | NM | (1,600) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Photography | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 111 | 109 | 86 | 2 | 1.8 | 25 | 29.1 | Other | | 196 | 241 | 280 | (45) | (18.7) | (84) | (30.0) |
| 46,523 | 49,098 | 45,044 | (2,575) | (5.2) | 1,479 | 3.3 | Total Expenses | | 92,311 | 110,471 | 114,363 | (18,160) | (16.4) | (22,052) | (19.3) |

**Corporate Compensation & Rewards**
**Statement of Expenses**
**For Period 2, 2007**

| | | | Period 2 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 54,165 | 54,770 | 51,562 | (605) | (1.1) | 2,603 | 5.0 | Payroll | 120,993 | 123,232 | 115,907 | (2,239) | (1.8) | 5,086 | 4.4 |
| 0 | 346 | 0 | (346) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 779 | 0 | (779) | (100.0) | 0 | 0.0 |
| 17,927 | 3,399 | 8,676 | 14,528 | NM | 9,251 | 106.6 | FICA/Unemployment Tax | 27,446 | 7,648 | 18,083 | 19,798 | 258.9 | 9,363 | 51.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 72,092 | 58,515 | 60,238 | 13,577 | 23.2 | 11,854 | 19.7 | Total Compensation | 148,439 | 131,659 | 133,990 | 16,780 | 12.7 | 14,449 | 10.8 |
| 1,915 | 577 | 480 | 1,338 | 231.9 | 1,435 | 299.0 | Computer/Office Supplies | 2,374 | 1,298 | 634 | 1,076 | 82.9 | 1,740 | 274.4 |
| 185 | 192 | 185 | (7) | (3.6) | 0 | 0.0 | In Town Expenses | 370 | 433 | 370 | (63) | (14.5) | 0 | 0.0 |
| 92 | 327 | 43 | (235) | (71.9) | 49 | 114.0 | Out Of Town Expenses | 128 | 736 | 43 | (608) | (82.6) | 85 | 197.7 |
| 2,145 | 546 | 495 | 1,599 | 292.9 | 1,650 | NM | Dues And Memberships | 2,495 | 1,229 | 1,435 | 1,266 | 103.0 | 1,060 | 73.9 |
| 399 | 538 | 0 | (139) | (25.8) | 399 | NM | Outside Training Fees | 399 | 1,212 | 0 | (813) | (67.1) | 399 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 346 | 0 | (346) | (100.0) | 0 | NM | Contributions | 0 | 779 | 450 | (779) | (100.0) | (450) | (100.0) |
| (11,198) | 10,615 | 25 | (21,813) | (205.5) | (11,223) | NM | Misc Outside Services | (11,198) | 23,885 | 25 | (35,083) | (146.9) | (11,223) | NM |
| 0 | 6,538 | 118 | (6,538) | (100.0) | (118) | (100.0) | Mgmt Consulting Fees | 0 | 14,712 | 118 | (14,712) | (100.0) | (118) | (100.0) |
| 0 | 1,692 | 0 | (1,692) | (100.0) | 0 | NM | Surveys | 0 | 3,808 | 0 | (3,808) | (100.0) | 0 | NM |
| 0 | 192 | 234 | (192) | (100.0) | (234) | (100.0) | Storage Fees | 0 | 433 | 234 | (433) | (100.0) | (234) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 94 | 231 | 105 | (137) | (59.3) | (11) | (10.5) | Printing and Duplicating | 196 | 519 | 254 | (323) | (62.2) | (58) | (22.8) |
| 50 | 77 | 30 | (27) | (35.1) | 20 | 66.7 | Messenger/Express Service | 173 | 173 | 30 | 0 | 0.0 | 143 | NM |
| 85 | 85 | 85 | 0 | 0.0 | 0 | 0.0 | Office Equipment Rent | 170 | 190 | 255 | (20) | (10.5) | (85) | (33.3) |
| 284 | 185 | 108 | 99 | 53.5 | 176 | 163.0 | Catering | 409 | 415 | 196 | (6) | (1.4) | 213 | 108.7 |
| 691 | 248 | 16 | 443 | 178.6 | 675 | NM | Telephone | 911 | 557 | 238 | 354 | 63.6 | 673 | 282.8 |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Repairs & Maintenance | 0 | 87 | 0 | (87) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Legal Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 26 | 1 | (1) | 25 | NM | 27 | NM | Other | 24 | (2) | 25 | 26 | NM | (1) | (4.0) |
| 66,860 | 80,943 | 62,161 | (14,083) | (17.4) | 4,699 | 7.6 | Total Expenses | 144,890 | 182,123 | 138,297 | (37,233) | (20.4) | 6,593 | 4.8 |

**Benefits Design**
**Statement of Expenses**
**For Period 2, 2007**

| Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 36,903 | 37,221 | 35,423 | (318) | (0.9) | 1,480 | 4.2 | Payroll | 82,278 | 83,748 | 79,509 | (1,470) | (1.8) | 2,769 | 3.5 |
| 0 | 1,154 | 0 | (1,154) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 2,596 | 0 | (2,596) | (100.0) | 0 | NM |
| 12,405 | 2,665 | 6,005 | 9,740 | NM | 6,400 | 106.6 | FICA/Unemployment Tax | 19,166 | 5,995 | 12,742 | 13,171 | 219.7 | 6,424 | 50.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 49,308 | 41,040 | 41,428 | 8,268 | 20.1 | 7,880 | 19.0 | Total Compensation | 101,444 | 92,339 | 92,251 | 9,105 | 9.9 | 9,193 | 10.0 |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 260 | 0 | (260) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 815 | 0 | (815) | (100.0) | 0 | NM | Out Of Town Expenses | 0 | 1,835 | 2,631 | (1,835) | (100.0) | (2,631) | (100.0) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Dues And Memberships | 0 | 173 | 0 | (173) | (100.0) | 0 | NM |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Outside Training Fees | 0 | 519 | 0 | (519) | (100.0) | 0 | NM |
| 103 | 8 | 0 | 95 | NM | 103 | NM | Business Gifts | 103 | 17 | 0 | 86 | NM | 103 | NM |
| 300 | 77 | 100 | 223 | 289.6 | 200 | 200.0 | Contributions | 500 | 173 | 100 | 327 | 189.0 | 400 | NM |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Misc Outside Services | 0 | 346 | 0 | (346) | (100.0) | 0 | NM |
| 0 | 14,231 | 0 | (14,231) | (100.0) | 0 | NM | Mgmt Consulting Fees | 0 | 32,019 | 0 | (32,019) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 54 | 0 | (54) | (100.0) | 0 | NM | Subscriptions And Books | 245 | 121 | 0 | 124 | 102.5 | 245 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 31 | 0 | (31) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 69 | 0 | (69) | (100.0) | 0 | NM |
| 173 | 38 | 0 | 135 | NM | 173 | NM | Storage Fees | 173 | 87 | 0 | 86 | 98.9 | 173 | NM |
| 231 | 108 | 108 | 123 | 113.9 | 123 | 113.9 | Catering | 337 | 242 | 196 | 95 | 39.3 | 141 | 71.9 |
| 92 | 100 | 20 | (8) | (8.0) | 72 | NM | Telephone | 181 | 225 | 88 | (44) | (19.6) | 93 | 105.7 |
| 0 | 22,846 | 0 | (22,846) | (100.0) | 0 | NM | Actuarial Fees | 0 | 51,404 | 0 | (51,404) | (100.0) | 0 | NM |
| 1,910 | 1,923 | 1,810 | (13) | (0.7) | 100 | 5.5 | Legal Fees | 4,320 | 4,327 | 4,160 | (7) | (0.2) | 160 | 3.8 |
| 103 | 49 | (1) | 54 | 110.2 | 104 | NM | Other | 104 | 112 | 27 | (8) | (7.1) | 77 | 285.2 |
| 52,220 | 81,897 | 43,465 | (29,677) | (36.2) | 8,755 | 20.1 | Total Expenses | 107,407 | 184,268 | 99,453 | (76,861) | (41.7) | 7,954 | 8.0 |

**Medical**
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 0 | 2,769 | 13,308 | (2,769) | (100.0) | (13,308) | (100.0) | Payroll | | 0 | 6,231 | 29,942 | (6,231) | (100.0) | (29,942) | (100.0) |
| 0 | 266 | 725 | (266) | (100.0) | (725) | (100.0) | FICA/Unemployment Tax | | 806 | 599 | 3,144 | 207 | 34.6 | (2,338) | (74.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 3,035 | 14,033 | (3,035) | (100.0) | (14,033) | (100.0) | Total Compensation | | 806 | 6,830 | 33,086 | (6,024) | (88.2) | (32,280) | (97.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Safety/Medical Supplies | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 185 | 0 | 185 | 185 | NM | 0 | 0.0 | In Town Expenses | | 370 | 0 | 370 | 370 | NM | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out Of Town Expenses | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | | 0 | 0 | 420 | 0 | NM | (420) | (100.0) |
| 119 | 0 | 0 | 119 | NM | 119 | NM | Other Employee Expenses | | 119 | 0 | 0 | 119 | NM | 119 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,615 | 0 | (1,615) | (100.0) | 0 | NM | Misc Outside Services | | 3,413 | 3,635 | 3,413 | (222) | (6.1) | 0 | 0.0 |
| 3,000 | 0 | 0 | 3,000 | NM | 3,000 | NM | Mgmt Consulting Fees | | 3,000 | 0 | 0 | 3,000 | NM | 3,000 | NM |
| 0 | 308 | 443 | (308) | (100.0) | (443) | (100.0) | Employee Recruiting | | 0 | 692 | 443 | (692) | (100.0) | (443) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 446 | 0 | NM | (446) | (100.0) | Subscriptions And Books | | 0 | 0 | 446 | 0 | NM | (446) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 119 | 0 | 0 | 119 | NM | 119 | NM | Other Employee Expenses | | 119 | 0 | 0 | 119 | NM | 119 | NM |
| 0 | 0 | 200 | 0 | NM | (200) | (100.0) | Other Supplies | | 0 | 0 | 200 | 0 | NM | (200) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Equipment Rental | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 9,051 | 693 | (1) | 8,358 | NM | 9,052 | NM | Other | | 9,051 | 1,557 | 59 | 7,494 | NM | 8,992 | NM |
| 12,474 | 5,651 | 15,306 | 6,823 | 120.7 | (2,832) | (18.5) | Total Expenses | | 16,878 | 12,714 | 38,437 | 4,164 | 32.8 | (21,559) | (56.1) |

**Diversity Programs**
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 17,030 | 17,381 | 13,309 | (351) | (2.0) | 3,721 | 28.0 | | 38,112 | 39,107 | 29,946 | (995) | (2.5) | 8,166 | 27.3 |
| Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| FICA/Unemployment Tax | 6,165 | 1,378 | 2,707 | 4,787 | NM | 3,458 | 127.7 | | 9,482 | 3,101 | 5,187 | 6,381 | 205.8 | 4,295 | 82.8 |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 23,195 | 18,759 | 16,016 | 4,436 | 23.6 | 7,179 | 44.8 | | 47,594 | 42,208 | 35,133 | 5,386 | 12.8 | 12,461 | 35.5 |
| Computer/Office Supplies | 293 | 423 | 268 | (130) | (30.7) | 25 | 9.3 | | 131 | 952 | 536 | (821) | (86.2) | (405) | (75.6) |
| Repairs And Maintenance | 0 | 8 | 0 | (8) | (100.0) | 0 | NM | | 0 | 17 | 0 | (17) | (100.0) | 0 | NM |
| In Town Expenses | 185 | 154 | 185 | 31 | 20.1 | 0 | 0.0 | | 370 | 346 | 370 | 24 | 6.9 | 0 | 0.0 |
| Out Of Town Expenses | 0 | 1,538 | 25 | (1,538) | (100.0) | (25) | (100.0) | | 56 | 3,462 | 473 | (3,406) | (98.4) | (417) | (88.2) |
| Dues And Memberships | 0 | 258 | 0 | (258) | (100.0) | 0 | NM | | 0 | 580 | 0 | (580) | (100.0) | 0 | NM |
| Outside Training Fees | 0 | 323 | 0 | (323) | (100.0) | 0 | NM | | 0 | 727 | 0 | (727) | (100.0) | 0 | NM |
| Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Temporary Help | 0 | 769 | 0 | (769) | (100.0) | 0 | NM | | 0 | 1,731 | 118 | (1,731) | (100.0) | (118) | (100.0) |
| Contributions | 5,000 | 769 | 5,000 | 4,231 | NM | 0 | 0.0 | | 5,000 | 1,731 | 5,000 | 3,269 | 188.9 | 0 | 0.0 |
| Subscriptions And Books | 0 | 8 | 0 | (8) | (100.0) | 0 | NM | | 0 | 17 | 0 | (17) | (100.0) | 0 | NM |
| Printing and Duplicating | 44 | 15 | 0 | 29 | 193.3 | 44 | NM | | 86 | 35 | 0 | 51 | 145.7 | 86 | NM |
| Messenger/Express Service | 0 | 8 | 0 | (8) | (100.0) | 0 | NM | | 0 | 17 | 0 | (17) | (100.0) | 0 | NM |
| Office Equipment Rent | 84 | 115 | 135 | (31) | (27.0) | (51) | (37.8) | | 162 | 260 | 256 | (98) | (37.7) | (94) | (36.7) |
| Catering | 121 | 115 | 54 | 6 | 5.2 | 67 | 124.1 | | 136 | 260 | 54 | (124) | (47.7) | 82 | 151.9 |
| Telephone | 243 | 112 | 62 | 131 | 117.0 | 181 | 291.9 | | 366 | 253 | 161 | 113 | 44.7 | 205 | 127.3 |
| Diversity Steering Expense | 750 | 9,962 | 622 | (9,212) | (92.5) | 128 | 20.6 | | (5,804) | 22,413 | 634 | (28,217) | (125.9) | (6,438) | NM |
| Help Wanted/Recruiting | 0 | 1,346 | 0 | (1,346) | (100.0) | 0 | NM | | 0 | 3,029 | 0 | (3,029) | (100.0) | 0 | NM |
| Other | 118 | 81 | 0 | 37 | 45.7 | 118 | NM | | 218 | 178 | 18 | 40 | 22.5 | 200 | NM |
| Total Expenses | 30,033 | 34,763 | 22,367 | (4,730) | (13.6) | 7,666 | 34.3 | | 48,315 | 78,216 | 42,753 | (29,901) | (38.2) | 5,562 | 13.0 |

Conference Center
Statement of Expenses
For Period 2, 2007

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 5,726 | 8,259 | 7,863 | (2,533) | (30.7) | (2,137) | (27.2) | Payroll | | 12,793 | 18,583 | 17,512 | (5,790) | (31.2) | (4,719) | (26.9) |
| 674 | 740 | 1,202 | (66) | (8.9) | (528) | (43.9) | FICA/Unemployment Tax | | 1,792 | 1,666 | 2,693 | 126 | 7.6 | (901) | (33.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 6,400 | 8,999 | 9,065 | (2,599) | (28.9) | (2,665) | (29.4) | Total Compensation | | 14,585 | 20,249 | 20,205 | (5,664) | (28.0) | (5,620) | (27.8) |
| (58) | 980 | 22 | (1,038) | (105.9) | (80) | NM | Computer/Office Supplies | | 179 | 1,960 | 139 | (1,781) | (90.9) | 40 | 28.8 |
| 252 | 1,500 | 1,060 | (1,248) | (83.2) | (808) | | Repairs And Maintenance | | (238) | 3,000 | 1,869 | (3,238) | (107.9) | (2,107) | (112.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 160 | 27 | 27 | 133 | NM | 133 | NM | Out Of Town Expenses | | 17 | 54 | 224 | (37) | (68.5) | (207) | (92.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,860 | 2,860 | 2,773 | 0 | 0.0 | 87 | 3.1 | Subcontract Labor | | 5,720 | 5,720 | 5,546 | 0 | 0.0 | 174 | 3.1 |
| 2,752 | 2,864 | 0 | (112) | (3.9) | 2,752 | NM | Temporary Help | | 5,928 | 6,158 | (78) | (230) | (3.7) | 6,006 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 183 | 200 | 199 | (17) | (8.5) | (16) | (8.0) | Printing and Duplicating | | 365 | 400 | 216 | (35) | (8.8) | 149 | 69.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | | 0 | 67 | 0 | (67) | (100.0) | 0 | NM |
| 1,237 | 1,400 | 1,429 | (163) | (11.6) | (192) | (13.4) | Catering | | 2,394 | 2,800 | 1,523 | (406) | (14.5) | 871 | 57.2 |
| 439 | 345 | 70 | 94 | 27.2 | 369 | | Telephone | | 484 | 691 | 74 | (207) | (30.0) | 410 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 242 | 242 | 258 | 0 | 0.0 | (16) | (6.2) | Office Equipment Rent | | 484 | 484 | 244 | 0 | 0.0 | 240 | 98.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Furniture & Equipment Rental | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 114 | 371 | 270 | (257) | (69.3) | (156) | (57.8) | Other | | 466 | 796 | 349 | (330) | (41.5) | 117 | 33.5 |
| 14,581 | 19,788 | 15,173 | (5,207) | (26.3) | (592) | (3.9) | Total Expenses | | 30,384 | 42,379 | 30,311 | (11,995) | (28.3) | 73 | 0.2 |

**Security Administration Department**
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | Variance From | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 21,611 | 24,087 | 21,721 | (2,476) | (10.3) | (110) | (0.5) | Payroll | 47,455 | 54,196 | 47,856 | (6,741) | (12.4) | (401) | (0.8) |
| 12,500 | 0 | 0 | 12,500 | NM | 12,500 | NM | Annual Staff Bonus | 12,500 | 0 | 0 | 12,500 | NM | 12,500 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto\Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 6,869 | 1,460 | 5,909 | 5,409 | NM | 960 | 16.2 | FICA/Unemployment Tax | 10,562 | 3,284 | 9,746 | 7,278 | 221.6 | 816 | 8.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 40,980 | 25,547 | 27,630 | 15,433 | 60.4 | 13,350 | 48.3 | Total Compensation | 70,517 | 57,480 | 57,602 | 13,037 | 22.7 | 12,915 | 22.4 |
| 609 | 615 | 126 | (6) | (1.0) | 483 | NM | Computer/Office Supplies | 656 | 1,385 | 319 | (729) | (52.6) | 337 | 105.6 |
| 89 | 77 | 108 | 12 | 15.6 | (19) | (17.6) | Other Supplies | 1,906 | 173 | 245 | 1,733 | NM | 1,661 | NM |
| 555 | 581 | 555 | (26) | (4.5) | 0 | 0.0 | In Town Expenses | 1,110 | 1,307 | 1,110 | (197) | (15.1) | 0 | 0.0 |
| 1,841 | 1,831 | 1,175 | 10 | 0.5 | 666 | 56.7 | Out Of Town Expenses | 2,019 | 4,119 | 1,925 | (2,100) | (51.0) | 94 | 4.9 |
| 10 | 181 | 210 | (171) | (94.5) | (200) | (95.2) | Dues And Memberships | 437 | 407 | 410 | 30 | 7.4 | 27 | 6.6 |
| 145 | 269 | 0 | (124) | (46.1) | 145 | NM | Outside Training Fees | 195 | 606 | 0 | (411) | (67.8) | 195 | NM |
| 160 | 31 | 0 | 129 | NM | 160 | NM | Business Gifts | 157 | 69 | 0 | 88 | 127.5 | 157 | NM |
| 0 | 123 | 0 | (123) | (100.0) | 0 | NM | Contributions | 0 | 277 | 0 | (277) | (100.0) | 0 | NM |
| 0 | 0 | (9,500) | 0 | NM | 9,500 | 100.0 | Misc Outside Services | 3,225 | 0 | 0 | 3,225 | NM | 3,225 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Repairs & Maintenance | 0 | 216 | 0 | (216) | (100.0) | 0 | NM |
| 6,238 | 4,769 | 4,500 | 1,469 | 30.8 | 1,738 | 38.6 | Security Services | 20,138 | 10,731 | 28,500 | 9,407 | 87.7 | (8,362) | (29.3) |
| 0 | 131 | 97 | (131) | (100.0) | (97) | (100.0) | Subscriptions And Books | 0 | 294 | 582 | (294) | (100.0) | (582) | (100.0) |
| 0 | 192 | 0 | (192) | (100.0) | 0 | NM | Printing and Duplicating | 0 | 433 | 20 | (433) | (100.0) | (20) | (100.0) |
| 0 | 15 | 98 | (15) | (100.0) | (98) | (100.0) | Messenger/Express Service | 0 | 35 | 150 | (35) | (100.0) | (150) | (100.0) |
| 586 | 327 | 778 | 259 | 79.2 | (192) | (24.7) | Office Equipment Rent | 1,122 | 736 | 1,315 | 386 | 52.4 | (193) | (14.7) |
| 516 | 500 | 789 | 16 | 3.2 | (273) | (34.6) | Catering | 486 | 1,125 | 789 | (639) | (56.8) | (303) | (38.4) |
| 458 | 731 | 728 | (273) | (37.3) | (270) | (37.1) | Telephone | 541 | 1,644 | 1,514 | (1,103) | (67.1) | (973) | (64.3) |
| 191 | 96 | 0 | 95 | 99.0 | 191 | NM | Other | 191 | 215 | 189 | (24) | (11.2) | 2 | 1.1 |
| 52,378 | 36,112 | 27,294 | 16,266 | 45.0 | 25,084 | 91.9 | Total Expenses | 102,700 | 81,252 | 94,670 | 21,448 | 26.4 | 8,030 | 8.5 |

**Recruitment Resource (Service Center)**
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 19,498 | 29,307 | 25,670 | (9,809) | (33.5) | (6,172) | (24.0) | Payroll | 43,568 | 65,940 | 61,209 | (22,372) | (33.9) | (17,641) | (28.8) |
| 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 2,250 | 0 | (2,250) | (100.0) | 0 | NM |
| 3,655 | 2,513 | 3,627 | 1,142 | 45.4 | 28 | 0.8 | FICA/Unemployment Tax | 7,506 | 5,654 | 9,089 | 1,852 | 32.8 | (1,583) | (17.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 23,153 | 32,820 | 29,297 | (9,667) | (29.5) | (6,144) | (21.0) | Total Compensation | 51,074 | 73,844 | 70,298 | (22,770) | (30.8) | (19,224) | (27.3) |
| 0 | 478 | 38 | (478) | (100.0) | (38) | (100.0) | Computer/Office Supplies | 278 | 1,076 | 57 | (798) | (74.2) | 221 | NM |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | In Town Expenses | 0 | 260 | 0 | (260) | (100.0) | 0 | NM |
| 436 | 974 | 633 | (538) | (55.2) | (197) | (31.1) | Out Of Town Expenses | 472 | 2,191 | 856 | (1,719) | (78.5) | (384) | (44.9) |
| 0 | 100 | 100 | (100) | (100.0) | (100) | (100.0) | Dues And Memberships | 0 | 225 | 100 | (225) | (100.0) | (100) | (100.0) |
| 0 | 192 | 0 | (192) | (100.0) | 0 | NM | Outside Training Fees | 0 | 433 | 0 | (433) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,346 | 0 | (1,346) | (100.0) | 0 | NM | Misc Outside Services | 0 | 3,029 | 0 | (3,029) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 6,456 | 8,462 | 7,198 | (2,006) | (23.7) | (742) | (10.3) | Database Retrieval | 6,352 | 19,038 | 15,210 | (12,686) | (66.6) | (8,858) | (58.2) |
| 13,943 | 1,538 | 0 | 12,405 | NM | 13,943 | NM | Temporary Help | 24,635 | 3,462 | 0 | 21,173 | NM | 24,635 | NM |
| 0 | 54 | 0 | (54) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 121 | 0 | (121) | (100.0) | 0 | NM |
| 93 | 338 | 29 | (245) | (72.5) | 64 | 220.7 | Printing and Duplicating | 251 | 762 | 29 | (511) | (67.1) | 222 | NM |
| 162 | 213 | 135 | (51) | (23.9) | 27 | 20.0 | Messenger/Express Service | 192 | 480 | 253 | (288) | (60.0) | (61) | (24.1) |
| 507 | 769 | 355 | (262) | (34.1) | 152 | 42.8 | Catering | 668 | 1,731 | 592 | (1,063) | (61.4) | 76 | 12.8 |
| 73 | 269 | 0 | (196) | (72.9) | 73 | NM | Telephone | 171 | 606 | 0 | (435) | (71.8) | 171 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 173 | 115 | 269 | 58 | 50.4 | (96) | (35.7) | Office Equipment Rent | 335 | 260 | 511 | 75 | 28.8 | (176) | (34.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Postage | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 395 | 1,921 | 623 | (1,526) | (79.4) | (228) | (36.6) | Help Wanted/Recruiting | 395 | 4,323 | 867 | (3,928) | (90.9) | (472) | (54.4) |
| 52 | 433 | 0 | (381) | (88.0) | 52 | NM | Other | 64 | 968 | 38 | (904) | (93.4) | 26 | 68.4 |
| 45,443 | 50,137 | 38,677 | (4,694) | (9.4) | 6,766 | 17.5 | Total Expenses | 84,887 | 112,809 | 88,811 | (27,922) | (24.8) | (3,924) | (4.4) |

HR Consultants
Statement of Expenses
For Period 2, 2007

| | | | Period 2 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 7,001 | 7,236 | 6,577 | (235) | (3.2) | 424 | 6.4 | Payroll | 15,655 | 16,281 | 14,798 | (626) | (3.8) | 857 | 5.8 |
| 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 2,250 | 0 | (2,250) | (100.0) | 0 | NM |
| 1,884 | 608 | 1,094 | 1,276 | 209.9 | 790 | 72.2 | FICA/Unemployment Tax | 3,193 | 1,367 | 2,761 | 1,826 | 133.6 | 432 | 15.6 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 8,885 | 8,844 | 7,671 | 41 | 0.5 | 1,214 | 15.8 | Total Compensation | 18,848 | 19,898 | 17,559 | (1,050) | (5.3) | 1,289 | 7.3 |
| 0 | 12 | 0 | (12) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 26 | 0 | (26) | (100.0) | 0 | NM |
| 2 | 77 | 185 | (75) | (97.4) | (183) | (98.9) | In Town Expenses | 4 | 173 | 370 | (169) | (97.7) | (366) | (98.9) |
| 1,060 | 662 | 212 | 398 | 60.1 | 848 | NM | Out Of Town Expenses | 1,597 | 1,488 | 496 | 109 | 7.3 | 1,101 | 222.0 |
| 0 | 0 | 90 | 0 | NM | (90) | (100.0) | Dues And Memberships | 0 | 0 | 90 | 0 | NM | (90) | (100.0) |
| 0 | 285 | 0 | (285) | (100.0) | 0 | NM | Outside Training Fees | 0 | 640 | 0 | (640) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 115 | 0 | NM | (115) | (100.0) | Messenger/Express Service | 0 | 0 | 205 | 0 | NM | (205) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 15 | 344 | (15) | (100.0) | (344) | (100.0) | Telephone | 0 | 35 | 815 | (35) | (100.0) | (815) | (100.0) |
| 300 | 0 | 379 | 300 | NM | (79) | (20.8) | Photo Expense | 300 | 0 | 1,016 | 300 | NM | (716) | (70.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Design Service Ctr Charges | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Postage | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Help Wanted/Recruiting | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | (1) | 1 | 1 | 100.0 | (1) | (100.0) | Other | (1) | 1 | (1) | (2) | (200.0) | 0 | 0.0 |
| 10,247 | 9,894 | 8,997 | 353 | 3.6 | 1,250 | 13.9 | Total Expenses | 20,748 | 22,261 | 20,550 | (1,513) | (6.8) | 198 | 1.0 |

**Benefits Service Center**
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 64,303 | 72,116 | 64,555 | (7,813) | (10.8) | (252) | (0.4) | Payroll | 142,672 | 162,262 | 142,483 | (19,590) | (12.1) | 189 | 0.1 |
| 0 | 615 | 0 | (615) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 1,385 | 0 | (1,385) | (100.0) | 0 | NM |
| 11,534 | 7,111 | 9,346 | 4,423 | 62.2 | 2,188 | 23.4 | FICA/Unemployment Tax | 22,865 | 16,001 | 20,580 | 6,864 | 42.9 | 2,285 | 11.1 |
| (561) | 769 | 0 | (1,330) | (173.0) | (561) | NM | Tuition Reimbursement/Relocation | (1,684) | 1,731 | 0 | (3,415) | (197.3) | (1,684) | NM |
| 75,276 | 80,611 | 73,901 | (5,335) | (6.6) | 1,375 | 1.9 | Total Compensation | 163,853 | 181,379 | 163,063 | (17,526) | (9.7) | 790 | 0.5 |
| 4,016 | 769 | 650 | 3,247 | NM | 3,366 | NM | Computer/Office Supplies | 4,575 | 1,731 | 1,043 | 2,844 | 164.3 | 3,532 | NM |
| 185 | 192 | 185 | (7) | (3.6) | 0 | 0.0 | In Town Expenses | 370 | 433 | 370 | (63) | (14.5) | 0 | 0.0 |
| 88 | 1,115 | 3,621 | (1,027) | (92.1) | (3,533) | (97.6) | Out Of Town Expenses | 88 | 2,510 | 3,621 | (2,422) | (96.5) | (3,533) | (97.6) |
| 0 | 738 | 0 | (738) | (100.0) | 0 | NM | Outside Training Fees | 0 | 1,662 | 0 | (1,662) | (100.0) | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Contributions | 0 | 173 | 0 | (173) | (100.0) | 0 | NM |
| 10,833 | 8,846 | 0 | 1,987 | 22.5 | 10,833 | NM | Misc Outside Services | 10,833 | 19,904 | (148) | (9,071) | (45.6) | 10,981 | NM |
| 0 | 0 | 2,870 | 0 | NM | (2,870) | (100.0) | Mgmt Consulting Fees | 12,698 | 0 | 2,870 | 12,698 | NM | 9,828 | NM |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Temporary Help | 0 | 346 | 0 | (346) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 715 | 5,000 | 5,087 | (4,285) | (85.7) | (4,372) | (85.9) | Printing and Duplicating | 7,389 | 11,250 | 5,236 | (3,861) | (34.3) | 2,153 | 41.1 |
| 714 | 692 | 737 | 22 | 3.2 | (23) | (3.1) | Messenger/Express Service | 1,929 | 1,558 | 1,260 | 371 | 23.8 | 669 | 53.1 |
| 85 | 462 | 409 | (377) | (81.6) | (324) | (79.2) | Office Equipment Rental | 340 | 1,038 | 895 | (698) | (67.2) | (555) | (62.0) |
| 231 | 192 | 108 | 39 | 20.3 | 123 | 113.9 | Catering | 337 | 433 | 196 | (96) | (22.2) | 141 | 71.9 |
| 4,935 | 4,615 | 4,133 | 320 | 6.9 | 802 | 19.4 | Telephone | 6,013 | 10,385 | 7,217 | (4,372) | (42.1) | (1,204) | (16.7) |
| 1,486 | 4,923 | 1,719 | (3,437) | (69.8) | (233) | (13.6) | Postage | 1,486 | 11,077 | 1,719 | (9,591) | (86.6) | (233) | (13.6) |
| 24 | 42 | 42 | (18) | (42.9) | (18) | (42.9) | Other | 25 | 83 | 67 | (58) | (69.9) | (42) | (62.7) |
| 98,588 | 108,428 | 93,462 | (9,840) | (9.1) | 5,126 | 5.5 | Total Expenses | 209,936 | 243,962 | 187,409 | (34,026) | (13.9) | 22,527 | 12.0 |

**Employee Relations (Service Center)**
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 95,511 | 96,774 | 90,278 | (1,263) | (1.3) | 5,233 | 5.8 | Payroll | 213,794 | 217,741 | 203,126 | (3,947) | (1.8) | 10,668 | 5.3 |
| 23,586 | 5,995 | 11,733 | 17,591 | 293.4 | 11,853 | 101.0 | FICA/Unemployment Tax | 37,693 | 13,488 | 27,275 | 24,205 | 179.5 | 10,418 | 38.2 |
| 0 | 577 | 11,561 | (577) | (100.0) | (11,561) | (100.0) | Tuition Reimbursement/Relocation | 1,652 | 1,298 | 11,561 | 354 | 27.3 | (9,909) | (85.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 119,097 | 103,346 | 113,572 | 15,751 | 15.2 | 5,525 | 4.9 | Total Compensation | 253,139 | 232,527 | 241,962 | 20,612 | 8.9 | 11,177 | 4.6 |
| 0 | 538 | 532 | (538) | (100.0) | (532) | (100.0) | Computer/Office Supplies | 98 | 1,212 | 780 | (1,114) | (91.9) | (682) | (87.4) |
| 191 | 308 | 209 | (117) | (38.0) | (18) | (8.6) | In Town Expenses | 376 | 692 | 406 | (316) | (45.7) | (30) | (7.4) |
| 3,935 | 11,769 | 12,788 | (7,834) | (66.6) | (8,853) | (69.2) | Out Of Town Expenses | 29,418 | 26,481 | 19,792 | 2,937 | 11.1 | 9,626 | 48.6 |
| 0 | 385 | 960 | (385) | (100.0) | (960) | (100.0) | Dues And Memberships | 400 | 865 | 1,544 | (465) | (53.8) | (1,144) | (74.1) |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Outside Training Fees | 435 | 519 | 178 | (84) | (16.2) | 257 | 144.4 |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Business Gifts | 0 | 87 | 0 | (87) | (100.0) | 0 | NM |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Contributions | 0 | 87 | 300 | (87) | (100.0) | (300) | (100.0) |
| 216 | 77 | 67 | 139 | 180.5 | 149 | 222.4 | Misc Outside Services | 282 | 173 | 133 | 109 | 63.0 | 149 | 112.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,846 | 1,916 | (1,846) | (100.0) | (1,916) | (100.0) | Database Retrieval | 2,077 | 4,154 | 3,833 | (2,077) | (50.0) | (1,756) | (45.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 277 | 962 | 0 | (685) | (71.2) | 277 | NM | Subscriptions And Books | 277 | 2,163 | 280 | (1,886) | (87.2) | (3) | (1.1) |
| 171 | 154 | 132 | 17 | 11.0 | 39 | 29.5 | Printing and Duplicating | 331 | 346 | 132 | (15) | (4.3) | 199 | 150.8 |
| 147 | 308 | 201 | (161) | (52.3) | (54) | (26.9) | Messenger/Express Service | 212 | 692 | 508 | (480) | (69.4) | (296) | (58.3) |
| 632 | 385 | 550 | 247 | 64.2 | 82 | 14.9 | Office Equipment Rental | 932 | 865 | 1,050 | 67 | 7.7 | (118) | (11.2) |
| 197 | 385 | 198 | (188) | (48.8) | (1) | (0.5) | Catering | 252 | 865 | 463 | (613) | (70.9) | (211) | (45.6) |
| 705 | 627 | 603 | 78 | 12.4 | 102 | 16.9 | Telephone | 842 | 1,411 | 1,154 | (569) | (40.3) | (312) | (27.0) |
| 9,208 | 9,231 | 9,017 | (23) | (0.2) | 191 | 2.1 | Legal Fees | 20,768 | 20,769 | 20,337 | (1) | 0.0 | 431 | 2.1 |
| 74 | 321 | 146 | (247) | (76.9) | (72) | (49.3) | Other | 78 | 728 | 285 | (650) | (89.3) | (207) | (72.6) |
| 134,850 | 130,949 | 140,891 | 3,901 | 3.0 | (6,041) | (4.3) | Total Expenses | 309,917 | 294,636 | 293,137 | 15,281 | 5.2 | 16,780 | 5.7 |

General Exp-H/R Service Center
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 24,743 | 24,743 | 23,481 | 0 | 0.0 | 1,262 | 5.4 | Annual Management Bonus | 55,672 | 55,672 | 52,832 | 0 | 0.0 | 2,840 | 5.4 |
| 11,784 | 12,546 | 15,798 | (762) | (6.1) | (4,014) | (25.4) | Medical/Life Insurance | 26,513 | 28,229 | 35,545 | (1,716) | (6.1) | (9,032) | (25.4) |
| 162 | 1,077 | 1,743 | (915) | (85.0) | (1,581) | (90.7) | Pension Benefit | 363 | 2,423 | 3,158 | (2,060) | (85.0) | (2,795) | (88.5) |
| 14,478 | 14,478 | 14,492 | 0 | 0.0 | (14) | (0.1) | 401(K) Contribution-Non Union | 32,576 | 32,576 | 32,606 | 0 | 0.0 | (30) | (0.1) |
| 31 | 0 | 34 | 31 | NM | (3) | (8.8) | Supplemental Retirement Plan | 69 | 0 | 34 | 69 | NM | 35 | 102.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Open Position Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | ESOP/Supplemental ESOP | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 51,198 | 52,844 | 55,548 | (1,646) | (3.1) | (4,350) | (7.8) | Total Compensation | 115,193 | 118,900 | 124,175 | (3,707) | (3.1) | (8,982) | (7.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 29,421 | 27,624 | 28,708 | 1,797 | 6.5 | 713 | 2.5 | Interco Rent | 58,841 | 62,154 | 57,415 | (3,313) | (5.3) | 1,426 | 2.5 |
| 5,840 | 4,342 | 6,013 | 1,498 | 34.5 | (173) | (2.9) | TIS Charge | 13,140 | 9,771 | 13,529 | 3,369 | 34.5 | (389) | (2.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Utilities | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Intercompany Charges | 2,375 | 0 | 0 | 2,375 | NM | 2,375 | NM |
| (1) | 807 | (1) | (808) | (100.1) | 0 | 0.0 | Other | 1 | 1,812 | 1 | (1,811) | (99.9) | 0 | 0.0 |
| 12,769 | 12,769 | 12,564 | 0 | 0.0 | 205 | 1.6 | Depreciation | 28,731 | 28,731 | 28,268 | 0 | 0.0 | 463 | 1.6 |
| 99,227 | 98,386 | 102,832 | 841 | 0.9 | (3,605) | (3.5) | Total Expenses | 218,281 | 221,368 | 223,388 | (3,087) | (1.4) | (5,107) | (2.3) |

**General Expenses - Corporate(1)**
**Statement of Expenses**
**For Period 2, 2007**

| | Period 2 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll (1) | 4,586 | 4,724 | 9,202 | (138) | (2.9) | (4,616) | (50.2) | 190,357 | 10,629 | 20,704 | 179,728 | NM | 169,653 | NM |
| Annual Management Bonus | 395,883 | 395,883 | 347,367 | 0 | 0.0 | 48,516 | 14.0 | 890,736 | 890,736 | 781,575 | 0 | 0.0 | 109,161 | 14.0 |
| Equity Compensation Expense | 1,769 | 1,769 | (9,260) | 0 | 0.0 | 11,029 | 119.1 | 3,980 | 3,980 | (7,091) | 0 | 0.0 | 11,071 | 156.1 |
| FICA/Unemployment Tax (1) | 12,251 | 1,808 | 759 | 10,443 | NM | 11,492 | NM | 34,177 | 4,067 | 2,534 | 30,110 | NM | 31,643 | NM |
| Workmen's Compensation | 5,846 | 5,846 | 20,981 | 0 | 0.0 | (15,135) | (72.1) | 13,154 | 13,154 | 47,208 | 0 | 0.0 | (34,054) | (72.1) |
| Medical/Life Insurance (1) | 125,702 | 121,126 | 152,837 | 4,576 | 3.8 | (27,135) | (17.8) | 297,020 | 272,534 | 289,006 | 24,486 | 9.0 | 8,014 | 2.8 |
| Pension Benefit | 42,838 | 42,838 | 274,117 | 0 | 0.0 | (231,279) | (84.4) | 96,387 | 96,387 | 848,598 | 0 | 0.0 | (752,211) | (88.6) |
| 401(K) Contribution-Non Union | 73,112 | 84,508 | 77,083 | (11,396) | (13.5) | (3,971) | (5.2) | 169,264 | 190,144 | 192,621 | (20,880) | (11.0) | (23,357) | (12.1) |
| Supplemental Retirement Plan | 262,146 | 262,146 | 307,583 | 0 | 0.0 | (45,437) | (14.8) | 589,829 | 589,829 | 624,583 | 0 | 0.0 | (34,754) | (5.6) |
| Total Compensation before Stock Expenses (1) | 924,133 | 920,648 | 1,180,669 | 3,485 | 0.4 | (256,536) | (21.7) | 2,284,904 | 2,071,460 | 2,799,738 | 213,444 | 10.3 | (514,834) | (18.4) |
| Stock Option Expense | 56,558 | 48,396 | 0 | 8,162 | 16.9 | 56,558 | NM | 97,163 | 89,001 | 0 | 8,162 | 9.2 | 97,163 | NM |
| Restricted Stock Unit Expense | 7,488,766 | 6,739,722 | 0 | 749,044 | 11.1 | 7,488,766 | NM | 7,681,692 | 6,960,577 | 0 | 721,115 | 10.4 | 7,681,692 | NM |
| Restricted Stock Expense | 1,769 | 1,769 | (9,260) | 0 | 0.0 | 11,029 | 119.1 | 3,980 | 3,980 | (7,091) | 0 | 0.0 | 11,071 | 156.1 |
| ESPP Expense | 8,448 | 9,445 | 0 | (997) | (10.6) | 8,448 | NM | 18,962 | 21,252 | 0 | (2,290) | (10.8) | 18,962 | NM |
| Total Stock Expenses | 7,555,541 | 6,799,332 | (9,260) | 756,209 | 11.1 | 7,564,801 | NM | 7,801,797 | 7,074,810 | (7,091) | 726,987 | 10.3 | 7,808,888 | NM |
| Total Compensation (1) | 8,479,674 | 7,719,980 | 1,171,409 | 759,694 | 9.8 | 7,308,265 | NM | 10,086,701 | 9,146,270 | 2,792,647 | 940,431 | 10.3 | 7,294,054 | 261.2 |
| Computer/Office Supplies | 0 | 400 | 0 | (400) | (100.0) | 0 | NM | 137 | 900 | 0 | (763) | (84.8) | 137 | NM |
| Repairs And Maintenance | 1,560 | 4,085 | 1,113 | (2,525) | (61.8) | 447 | 40.2 | 2,920 | 9,190 | 2,226 | (6,270) | (68.2) | 694 | 31.2 |
| Out Of Town Expenses | 0 | 280 | 0 | (280) | (100.0) | 0 | NM | 0 | 631 | 0 | (631) | (100.0) | 0 | NM |
| In Town Expenses | 0 | 289 | 0 | (289) | (100.0) | 0 | NM | 0 | 650 | 0 | (650) | (100.0) | 0 | NM |
| Dues And Memberships | 0 | 194 | 0 | (194) | (100.0) | 0 | NM | 0 | 436 | 0 | (436) | (100.0) | 0 | NM |
| Skybox Entertainment | 0 | 11,538 | 0 | (11,538) | (100.0) | 0 | NM | 0 | 25,962 | 0 | (25,962) | (100.0) | 0 | NM |
| Accounting & Audit Fees | 13,846 | 9,231 | 11,872 | 4,615 | 50.0 | 1,974 | 16.6 | 20,769 | 20,769 | 26,711 | 0 | 0.0 | (5,942) | (22.2) |
| Mgmt Consulting Fees | 2,547 | 1,923 | 1,154 | 624 | 32.4 | 1,393 | 120.7 | 2,547 | 4,327 | 2,596 | (1,780) | (41.1) | (49) | (1.9) |
| Other Professional Services | 5,396 | 32,308 | 66,406 | (26,912) | (83.3) | (61,010) | (91.9) | 10,764 | 72,692 | 66,406 | (61,928) | (85.2) | (55,642) | (83.8) |
| Misc Outside Services | 5,523 | 5,169 | 9,666 | 354 | 6.8 | (4,143) | (42.9) | 17,744 | 11,631 | 15,260 | 6,113 | 52.6 | 2,484 | 16.3 |
| TIS Charge | 156,902 | 162,769 | 162,332 | (5,867) | (3.6) | (5,430) | (3.3) | 353,029 | 366,231 | 365,247 | (13,202) | (3.6) | (12,218) | (3.3) |
| FIS Charge | 39,810 | 40,026 | 42,075 | (216) | (0.5) | (2,265) | (5.4) | 89,949 | 90,059 | 95,060 | (110) | (0.1) | (5,111) | (5.4) |
| HRSC Charge | 11,176 | 11,155 | 12,364 | 21 | 0.2 | (1,188) | (9.6) | 25,146 | 25,099 | 27,819 | 47 | 0.2 | (2,673) | (9.6) |
| Insurance Expense | 276,308 | 276,308 | 270,985 | 0 | 0.0 | 5,323 | 2.0 | 621,692 | 621,692 | 609,715 | 0 | 0.0 | 11,977 | 2.0 |
| Printing and Duplicating | 668 | 2,462 | 2,549 | (1,794) | (72.9) | (1,881) | (73.8) | 2,451 | 5,538 | 4,602 | (3,087) | (55.7) | (2,151) | (46.7) |
| Postage | 415 | 592 | 330 | (177) | (29.9) | 85 | 25.8 | 562 | 1,333 | 454 | (771) | (57.8) | 108 | 23.8 |
| Interco Rent | 143,890 | 141,817 | 139,620 | 2,073 | 1.5 | 4,270 | 3.1 | 287,591 | 319,088 | 279,241 | (31,497) | (9.9) | 8,350 | 3.0 |
| Outside Rent | (37,144) | (16,474) | (48,257) | (20,670) | (125.5) | 11,113 | 23.0 | (28,585) | (37,065) | (93,224) | 8,480 | 22.9 | 64,639 | 69.3 |
| Equipment Rental | 1,383 | 4,077 | 2,667 | (2,694) | (66.1) | (1,284) | (48.1) | 4,050 | 9,173 | 7,747 | (5,123) | (55.8) | (3,697) | (47.7) |
| Food & Catering | 1,248 | 4,500 | 983 | (3,252) | (72.3) | 265 | 27.0 | 2,118 | 10,125 | 2,079 | (8,007) | (79.1) | 39 | 1.9 |
| Telephone | 5,615 | 6,308 | 4,589 | (693) | (11.0) | 1,026 | 22.4 | 10,879 | 14,192 | 10,514 | (3,313) | (23.3) | 365 | 3.5 |
| Utilities | 8,541 | 7,949 | 8,673 | 592 | 7.4 | (132) | (1.5) | 20,173 | 17,885 | 16,579 | 2,288 | 12.8 | 3,594 | 21.7 |
| Contributions | 31,381 | 32,515 | 45,472 | (1,134) | (3.5) | (14,091) | (31.0) | 72,025 | 73,159 | 93,434 | (1,134) | (1.6) | (21,409) | (22.9) |
| Franchise Taxes | 53,453 | 53,923 | 56,940 | (470) | (0.9) | (3,487) | (6.1) | 119,832 | 121,327 | 127,002 | (1,495) | (1.2) | (7,170) | (5.6) |
| Other Non-Income Taxes | 639 | 6,769 | 752 | (6,130) | (90.6) | (113) | (15.0) | 5,057 | 15,231 | 30,875 | (10,174) | (66.8) | (25,818) | (83.6) |
| Meeting Expense | 0 | 8,462 | 32,841 | (8,462) | (100.0) | (32,841) | (100.0) | 0 | 19,038 | 33,601 | (19,038) | (100.0) | (33,601) | (100.0) |
| Corporate Awards | 0 | 5,000 | 23,879 | (5,000) | (100.0) | (23,879) | (100.0) | 0 | 11,250 | 23,879 | (11,250) | (100.0) | (23,879) | (100.0) |
| Sublease Rent-TMC | (294,995) | (287,980) | (290,224) | (7,015) | (2.4) | (4,771) | (1.6) | (589,991) | (647,955) | (580,448) | 57,964 | 8.9 | (9,543) | (1.6) |
| Dividend Income | (897) | 0 | (571) | 0 | NM | 571 | 100.0 | (2,807) | 0 | (1,350) | (2,807) | NM | (1,457) | (107.9) |
| Other | (897) | 147,696 | 10,120 | (148,593) | (100.6) | (11,017) | (108.9) | 14,562 | 332,314 | (636) | (317,752) | (95.6) | 15,198 | NM |
| Contingency | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Depreciation | 77,675 | 96,011 | 81,033 | (18,336) | (19.1) | (3,358) | (4.1) | 179,765 | 216,025 | 182,569 | (36,260) | (16.8) | (2,804) | (1.5) |
| Total Expenses (1) | 8,984,614 | 8,489,282 | 1,820,772 | 495,332 | 5.8 | 7,163,842 | NM | 11,329,080 | 10,877,197 | 4,140,605 | 451,883 | 4.2 | 7,188,475 | 173.6 |

(1) Includes total 2007 Reduction in Force severance of $209K.

**Finance Service Center**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | Period 2 | | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| $571 | $589 | $652 | ($18) | (3.0) | ($81) | (12.4) | Regular Salaries And Wages | $1,373 | $1,443 | $1,445 | ($70) | (4.9) | ($71) | (4.9) |
| 4 | 3 | (1) | 2 | 60.9 | 6 | 414.0 | Overtime | 12 | 10 | 7 | 2 | 20.8 | 6 | 85.1 |
| 9 | 35 | 74 | (26) | (73.0) | (64) | (87.1) | Other Direct Pay | 84 | 61 | 145 | 23 | 37.5 | (61) | (41.9) |
| 205 | 157 | 195 | 48 | 30.5 | 10 | 5.0 | Fringe Benefits | 458 | 398 | 456 | 60 | 15.0 | 1 | 0.3 |
| 790 | 784 | 919 | 6 | 0.8 | (130) | (14.1) | Total Compensation | 1,927 | 1,912 | 2,052 | 14 | 0.8 | (125) | (6.1) |
| 14 | 31 | (22) | (16) | (53.2) | 37 | 163.8 | Supplies | 34 | 61 | 7 | (26) | (43.5) | 28 | 420.8 |
| 18 | 32 | 10 | (14) | (45.0) | 7 | 69.5 | Employee Expenses | 45 | 57 | 21 | (12) | (20.4) | 24 | 117.0 |
| 237 | 245 | 79 | (8) | (3.2) | 158 | 200.2 | Outside Services | 403 | 463 | 174 | (60) | (13.0) | 229 | 131.3 |
| 50 | 47 | 51 | 2 | 5.1 | (1) | (2.2) | Office Expense | 82 | 94 | 94 | (11) | (12.2) | (11) | (12.1) |
| 144 | 146 | 157 | (2) | (1.5) | (13) | (8.3) | Repairs & Maintenance | 270 | 312 | 334 | (42) | (13.5) | (65) | (19.3) |
| 88 | 86 | 75 | 2 | 2.1 | 13 | 17.4 | Occupancy | 176 | 174 | 170 | 2 | 1.4 | 7 | 4.0 |
| 6 | 6 | 7 | 0 | 0.6 | (1) | (13.6) | Human Resources | 14 | 14 | 17 | 0 | 0.6 | (2) | (13.6) |
| (302) | (338) | (269) | 35 | 10.4 | (33) | (12.2) | Other Expenses | (681) | (664) | (604) | (17) | (2.6) | (77) | (12.7) |
| 1,044 | 1,040 | 1,007 | 5 | 0.4 | 37 | 3.7 | Total Cash Expenses | 2,271 | 2,423 | 2,264 | (152) | (6.3) | 8 | 0.3 |
| 564 | 567 | 558 | (3) | (0.4) | 6 | 1.1 | Depreciation | 1,269 | 1,275 | 1,258 | (6) | (0.4) | 11 | 0.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | (Gain)/Loss On Asset Disposal | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,609 | 1,607 | 1,565 | 2 | 0 | 44 | 2.8 | Total | 3,541 | 3,698 | 3,521 | (158) | (4) | $19 | 0.5 |
| | | | | | | | **Allocations** | | | | | | | |
| (132) | (128) | (126) | (4) | (3) | (6) | (4.8) | Accounts Payable | (297) | (287) | (265) | (10) | (4) | ($32) | (12.1) |
| (94) | (84) | (74) | (10) | (11.5) | (20) | (26.4) | Payroll | (207) | (189) | (192) | (18) | (9.3) | (15) | (7.9) |
| (74) | (65) | (54) | (9) | (13.4) | (19) | (35.5) | Remittance Processing | (154) | (146) | (127) | (8) | (5.3) | (27) | (21.2) |
| (500) | (500) | (484) | (0) | 0.0 | (16) | (3.3) | Customer Accounting | (1,126) | (1,126) | (1,089) | 0 | 0.0 | (36) | (3.3) |
| 283 | 283 | 245 | (0) | 0.0 | 38 | 15.5 | Supplier Services | 636 | 636 | 551 | (0) | 0.0 | 85 | 15.5 |
| (1,048) | (1,048) | (1,141) | (0) | 0.0 | 94 | 8.2 | Peoplesoft Support | (2,357) | (2,357) | (2,568) | (0) | 0.0 | 211 | 8.2 |
| (32) | (32) | (32) | (0) | 0.0 | 1 | 2.6 | Finance | (71) | (71) | (73) | (0) | 0.0 | 2 | 2.6 |
| (1,596) | (1,573) | (1,667) | (23) | (1.4) | $71 | 4.3 | Total | (3,575) | (3,540) | (3,762) | (35) | (1.0) | $187 | 5.0 |
| $13 | $33 | ($102) | ($21) | (61.8) | $115 | 112.5 | Unallocated Expenses | ($35) | $158 | ($241) | ($193) | (121.8) | $206 | 85.7 |

**Tribune Company Technology**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | Period 2 | | | | | | | | Year To Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | **Expenses** | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | | Compensation | | | | | | | |
| | 381 | 476 | 263 | (95) | (20) | 118 | 45 | Regular Salaries and Wages | 864 | 1,072 | 593 | (208) | (19) | 271 | 46 |
| | 1 | 1 | - | - | - | 1 | #DIV/0 | Overtime | 2 | 1 | 3 | 1 | 100 | (1) | (33) |
| | 16 | 12 | 12 | 4 | 33 | 4 | 33 | Other Direct Pay | 32 | 26 | 27 | 6 | 23 | 5 | 19 |
| | 83 | 106 | 79 | (23) | (22) | 4 | 5 | Fringe Benefits | 198 | 234 | 176 | (36) | (15) | 22 | 13 |
| | 481 | 595 | 354 | (114) | (19) | 127 | 36 | Total Compensation | 1,096 | 1,333 | 799 | (237) | (18) | 297 | 37 |
| | 6 | 7 | 13 | (1) | (14) | (7) | (54) | Other Supplies | 7 | 14 | 23 | (7) | (50) | (16) | (70) |
| | 23 | 70 | 3 | (47) | (67) | 20 | 667 | Employee Expenses | 48 | 137 | 8 | (89) | (65) | 40 | 500 |
| | (346) | (158) | (3) | (188) | (119) | (343) | (11,433) | Outside Services | (832) | (592) | 2 | (240) | (41) | (834) | (41,700) |
| | 5 | 3 | 2 | 2 | 67 | 3 | 150 | Office Expense | 7 | 6 | 4 | 1 | 17 | 3 | 75 |
| | 215 | 330 | 186 | (115) | (35) | 29 | 16 | Repairs & Maintenance | 421 | 715 | 288 | (294) | (41) | 133 | 46 |
| | 193 | 206 | 146 | (13) | (6) | 47 | 32 | Occupancy | 406 | 416 | 296 | (10) | (2) | 110 | 37 |
| | - | - | - | - | - | - | - | (Gain)/Loss on Disposal | - | - | - | - | - | - | - |
| | (5) | (4) | (4) | (1) | (25) | (1) | (25) | Other Expense | (6) | (9) | (13) | 3 | 33 | 7 | 54 |
| | 572 | 1,049 | 697 | (477) | (45) | (125) | (18) | Total Cash Expenses | 1,147 | 2,021 | 1,406 | (874) | (43) | (259) | (18) |
| | 175 | 174 | 168 | 1 | 1 | 7 | 4 | Depreciation | 393 | 393 | 391 | - | - | 2 | 1 |
| | 746 | 1,223 | 866 | (477) | (39) | (120) | (14) | Total Expenses | 1,540 | 2,415 | 1,798 | (875) | (36) | (258) | (14) |
| | (1,195) | (1,223) | (1,031) | 28 | 2 | (164) | (16) | Billings to Affiliates | (2,421) | (2,414) | (2,321) | (7) | (0) | (100) | (4) |
| | (449) | - | (165) | (449) | #DIV/0 | (284) | (172) | Unallocated Expenses | (881) | 1 | (523) | (882) | (88,200) | (358) | (68) |

**Real Estate**
**Operating Statement**
**For Period 2, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Period 2 | | | | | | | | Year to Date | | | |
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Tribune Properties** | | | | | | | |
| | | | | | | | Expenses | | | | | | | |
| $394 | $412 | $395 | ($18) | (4.4) | ($0) | (0.1) | Compensation | $837 | $869 | $837 | ($32) | (3.7) | $0 | 0.0 |
| 115 | 139 | 157 | (24) | (17.4) | (41) | (26.5) | R&M /Supplies | 261 | 291 | 265 | (29) | (10.0) | (4) | (1.4) |
| 275 | 275 | 266 | (0) | 0.0 | 9 | 3.3 | Real Estate Taxes | 619 | 619 | 599 | (0) | 0.0 | 20 | 3.3 |
| 183 | 191 | 145 | (8) | (4.2) | 38 | 26.2 | Outside Services | 402 | 406 | 335 | (5) | (1.2) | 67 | 19.9 |
| 58 | 140 | 155 | (82) | (58.6) | (97) | (62.5) | Utilities | 186 | 266 | 284 | (80) | (30.1) | (98) | (34.5) |
| 16 | 23 | 21 | (7) | (31.8) | (5) | (25.0) | Insurance | 35 | 52 | 47 | (16) | (31.8) | (12) | (25.0) |
| (2) | 0 | 8 | (3) | (657.6) | (10) | (130.6) | Other Expenses | (8) | (2) | 12 | (6) | (278.4) | (21) | (168.4) |
| (66) | (66) | (66) | 0 | 0.0 | 0 | 0.0 | Deferred Gain River Walk Center | (133) | (133) | (133) | 0 | 0.0 | 0 | 0.0 |
| 972 | 1,115 | 1,080 | (142) | (12.8) | (107) | (9.9) | Total Cash Expenses | 2,200 | 2,368 | 2,247 | (169) | (7.1) | (47) | (2.1) |
| 313 | 313 | 330 | (0) | (0.1) | (17) | (5.2) | Depreciation | 704 | 704 | 742 | (1) | (0.1) | (39) | (5.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Amortization of Intangibles | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,285 | 1,428 | 1,409 | (143) | (10.0) | (124) | (8.8) | Total Expenses | 2,903 | 3,073 | 2,989 | (169) | (5.5) | (86) | (2.9) |
| (200) | (203) | (219) | 3 | 1.3 | 19 | 8.7 | Outside Revenue | (402) | (406) | (470) | 4 | 1.0 | 68 | 14.5 |
| 1,085 | 1,225 | 1,190 | (140) | (11) | (105) | (8.8) | Net Expenses | 2,502 | 2,667 | 2,519 | (165) | (6) | ($18) | (0.7) |
| (1,261) | (1,263) | (1,248) | 2 | 0.2 | (13) | (1.0) | Service Center Allocations | (2,519) | (2,526) | (2,492) | 7 | 0.3 | (27) | (1.1) |
| ($176) | ($38) | ($58) | ($138) | (361.0) | ($118) | (202.5) | Unallocated Expenses | ($17) | $141 | $28 | ($158) | (112.4) | ($45) | (163.5) |