CONFIDENTIAL

***Miscellaneous Inputs (DO NOT DELETE)***

| | |
|---|---|
| *Fiscal Year End Date* | December 31 |
| *Transaction Closing Date* | May 09 |

| ESOP Assumptions | |
|---|---|
| Corporate Taxes | Yes |
| 401K Elim Cost Savings | $60.0 |
| Other Cost Savings | $20.0 |
| Annual Repurch. Oblig. | 7.0% |
| ESOP Loan (pt. of TLB) | $250.0 |

| Break-up / Divestiture Assumptions | |
|---|---|
| Radio/TV Food in Pulishing | No |
| Cubs/Comcast in Publishing | No |
| Sell Cubs / Comcast? | Yes |
| Include Recycler? | No |
| Remove Recycler from Pub Results? | Yes |
| Gross Proceeds - Cubs | $600.0 |
| Gross Proceeds - Recycler | $1.0 |
| Less: Basis - Cubs | ($43.0) |
| Less: Basis - Recycler | ($180.0) |
| Taxable Gain | $378.0 |
| **After-Tax Proceeds - Cubs** | **$452.6** |
| Gross Proceeds - Comcast | $225.0 |
| Less: Basis | ($19.0) |
| Taxable Gain | $206.0 |
| **After-Tax Proceeds - Comcast** | **$144.7** |
| Sell SCNI? | Yes |
| Gross Proceeds - SCNI | $72.1 |
| Taxes Paid | ($28.6) |
| SCNI Real Estate | $14.0 |
| **After-Tax Proceeds - SCNI** | **$57.4** |

| | |
|---|---|
| ***Corporate Tax Rate*** | ***39.0%*** |
| ***Year of Cubs Divestiture*** | **2007** |
| ***Assumed S-Corp Election Ye*** | **2008** |

| Share Repurchase Assumptions | |
|---|---|
| Step 1 Repurchase Price per Share | $34.0 |
| Step 2 Repurchase Price per Share | $34.0 |
| Ticking Fee (% of Purchase Price / Sh.) | 8% |
| Daily Ticking Fee | $0.0075 |

| | |
|---|---|
| **Terminal Value if Tax Savings** | Yes |
| **Step 2** | No |

**STEP 1: Financing Sources and Uses**

| Sources | |
|---|---|
| New Revolving Credit Facility ($750mm) | $0.0 |
| New Term Loan B | $7,014.9 |
| New Delayed Draw Term Loan B ($263mm) | $0.0 |
| Rollover Existing Debt | $1,520.7 |
| PHONES | $900.0 |
| Zell Investment | $250.0 |
| **Total Sources** | **$9,685.6** |

| Uses | |
|---|---|
| Share Repurchase | $4,288.1 |
| Refinance Existing Debt | $2,825.2 |
| Rollover Existing Debt | $1,520.7 |
| PHONES | $900.0 |
| Financing Fees | $129.5 |
| Transaction Fees | $22.0 |
| **Total Uses** | **$9,685.6** |

| Share Repurchase | |
|---|---|
| Total Share Repurchase Amount | $4,288.1 |
| Repurchase Price per Share | $34.0 |
| **No. of Shares Repurchased** | **126.1** |
| Zell Common Shares Issued at $34.00/sh | 1.5 |
| PF Basic Shares O/S (incl. Zell shares) | 115.7 |

**STEP 2: Acquisition Sources and Uses**

| Sources | |
|---|---|
| New Revolving Credit Facility ($750mm) | $0.0 |
| Roll Existing Bank Debt | $6,712.1 |
| Incremental Term Loan B | $2,104.7 |
| New Senior Notes | $2,100.0 |
| Rolled Existing Notes | $1,507.0 |
| PHONES | $930.0 |
| Option Proceeds | $215.4 |
| Zell Investment | $315.0 |
| **Total Sources** | **$13,884.1** |

| Uses | |
|---|---|
| Purchase Equity | $4,260.6 |
| Roll Existing Bank Debt | $6,712.1 |
| Rolled Existing Notes | $1,507.0 |
| PHONES | $930.0 |
| Financing and Other Fees | $120.4 |
| Redeem Zell Exchange Notes | $200.0 |
| Redeem Zell Common Equity | $50.0 |
| Cash Distributions Triggered by Change of Control | $104.0 |
| **Total Uses** | **$13,884.1** |

| Share Repurchase | |
|---|---|
| Total Share Repurchase Amount | $4,260.6 |
| Zell Share Repurchase Amount | 50.0 |
| Repurchase Price per Share | $34.0 |
| **No. of Basic Shares (incl. Zell) + Vested S** | **126.8** |

| | Actual 12/31/2006 | Q1 Adjustments | Projected 3/31/2007 | Recap Adjustments | Pro Forma 3/31/2007 |
|---|---|---|---|---|---|
| Cash and Cash Equivalents | $174.7 | $7.4 | $182.1 | | $182.1 |
| Revolving Credit Facility | | | | | |
| New Term Loan B | | | | $7,014.7 | $7,014.7 |
| **1st Priority Guaranteed Debt** | **$0.0** | | **$0.0** | | **$7,014.7** |
| New Senior Notes | | | | | |
| **Guaranteed Debt** | **$0.0** | | **$0.0** | | **$7,014.7** |
| Commercial Paper | $97.0 | ($97.0) | $0.0 | | $0.0 |
| Term Loan A | $1,500.0 | $0.0 | $1,500.0 | ($1,500.0) | $0.0 |
| Bridge Loan | $1,310.0 | $15.0 | $1,325.0 | ($1,325.0) | $0.0 |
| Medium Term Notes | $262.6 | $0.0 | $262.6 | | $262.6 |
| Existing Notes | $1,165.4 | | $1,165.7 | | $1,165.7 |
| Capitalized Real Estate Obligation | $55.7 | ($4.7) | $51.0 | | $51.0 |
| Swaps and Other Obligations | $41.5 | ($1.7) | $39.8 | | $39.8 |
| **Senior Debt** | **$4,432.3** | | **$4,344.2** | | **$8,533.8** |
| PHONES | $930.0 | | $930.0 | | $930.0 |
| **Total Debt** | **$5,362.3** | | **$5,274.2** | | **$9,463.8** |

CONFIDENTIAL

| Assets | 4/1/2007 | Step #1 | Adjustments | PF 4/1/07 |
|---|---|---|---|---|
| Cash and cash equivalents | $182.1 | | | $182.1 |
| Accounts receivable, net | $677.0 | | | $677.0 |
| Inventories | $50.1 | | | $50.1 |
| Broadcast rights, net | $243.1 | | | $243.1 |
| Deferred income taxes | $79.4 | | | $79.4 |
| Assets held for sale | $4.5 | | | $4.5 |
| Prepaid expenses and other | $69.6 | | | $69.6 |
| **Total Current Assets** | **$1,305.8** | **$0.0** | **$0.0** | **$1,305.8** |
| Property, plant and equipment, net | $1,646.1 | | | $1,646.1 |
| Broadcast rights, net | $251.0 | | | $251.0 |
| Goodwill | $5,780.3 | | | $5,780.3 |
| Other intangible assets, net | $2,807.5 | | | $2,807.5 |
| TWX stock related to PHONES debt | $315.5 | | | $315.5 |
| Other investments | $536.5 | | | $536.5 |
| Prepaid pension costs | $307.2 | | | $307.2 |
| Assets held for sale | $84.7 | | | $84.7 |
| Other | $149.3 | $113.4 | | $262.7 |
| **Total Other Assets** | **$10,232.0** | **$113.4** | **$0.0** | **$10,345.4** |
| **Total Assets** | **$13,183.9** | **$113.4** | **$0.0** | **$13,297.3** |

| Liabilities & Shareholders Equity | 4/1/2007 | Step #1 | Adjustments | PF 4/1/07 |
|---|---|---|---|---|
| Bridge Loan Credit Facility | $1,325.0 | ($1,325.0) | | $0.0 |
| Other debt due within one year | $22.7 | | | $22.7 |
| Payables for broadcast rights | $290.9 | | | $290.9 |
| Deferred income | $205.8 | | | $205.8 |
| Assets held for sale (Liabilities) | $0.5 | | | $0.5 |
| Other Current Liabilities | $602.1 | ($6.2) | | $595.8 |
| **Total Current Liabilities** | **$2,447.0** | **($1,331.2)** | **$0.0** | **$1,115.8** |
| PHONES debt related to TWX stock | $612.1 | | $317.9 | $930.0 |
| Other LT debt | $2,996.5 | $5,514.7 | | $8,511.2 |
| **Tota LT Debt** | **$3,608.6** | **$5,514.7** | **$317.9** | **$9,441.2** |
| Deferred income taxes | $1,897.4 | | | $1,897.4 |
| Contracts payable for broadcast rights | $377.8 | | | $377.8 |
| Other obligations | $541.0 | | | $541.0 |
| **Total Other Non-Current Liabilities** | **$2,816.2** | **$0.0** | **$0.0** | **$2,816.2** |
| **Total Liabilities** | **$8,871.8** | **$4,183.4** | **$317.9** | **$13,373.2** |
| **Shareholder's Equity** | **$4,312.1** | **($4,070.1)** | **($317.9)** | **($75.9)** |
| **Total Liabilities and Shareholders Equity** | **$13,183.9** | **$113.4** | **$0.0** | **$13,297.3** |

*Capitalization as of 3/31/07*

| Pro Forma Capitalization | Amount | % of Total | x EBITDA | x FCF |
|---|---|---|---|---|
| | | | $1,333.6 | $1,111.7 |
| Revolving Credit Facility | $0.0 | 0.0% | nm | nm |
| New Term Loan B | $7,014.7 | 72.3% | 5.3x | 6.3x |
| Existing Notes | $1,165.7 | 12.0% | 0.9x | 1.0x |
| Medium Term Notes | $262.6 | 2.7% | 0.2x | 0.2x |
| Capitalized Real Estate Obligation | $51.0 | 0.5% | 0.0x | 0.0x |
| Swaps and Other Obligations | $39.8 | 0.4% | 0.0x | 0.0x |
| ***Total Senior Debt*** | ***$8,533.8*** | ***87.9%*** | ***6.4x*** | ***7.7x*** |
| PHONES | $930.0 | 9.6% | 0.7x | 0.8x |
| ***Total Debt*** | ***$9,463.8*** | ***97.5%*** | ***7.1x*** | ***8.5x*** |
| ***Total Book Equity*** | ***$242.0*** | ***2.5%*** | ***0.2x*** | ***0.2x*** |
| ***Total Capitalization*** | ***$9,705.9*** | ***100.0%*** | ***7.3x*** | ***8.7x*** |

| Pro Forma Cash Interest Expense | Amount | Rate | Expense | x EBITDA | x FCF |
|---|---|---|---|---|---|
| | | | | $1,333.6 | $1,111.7 |
| Commitment Fee | $750.0 | 0.50% | $3.8 | nm | nm |
| LOC Fee | $0.0 | 0.00% | $0.0 | nm | nm |
| Revolving Credit Facility | $0.0 | 7.56% | $0.0 | nm | nm |
| New Term Loan B | $7,014.7 | 7.56% | $530.3 | 2.5x | 2.1x |
| Existing Notes | $1,165.7 | 6.34% | $73.9 | 2.2x | 1.8x |
| Medium Term Notes | $262.6 | 5.62% | $14.8 | 2.1x | 1.8x |
| Capitalized Real Estate Obligation | $51.0 | 9.80% | $5.0 | 2.1x | 1.8x |
| Swaps and Other Obligations | $39.8 | 37.77% | $15.0 | 2.1x | 1.7x |
| ***Total Senior Debt*** | ***$8,533.8*** | ***7.53%*** | ***$642.8*** | ***2.1x*** | ***1.7x*** |
| PHONES | $930.0 | 2.70% | $25.1 | 2.0x | 1.7x |
| ***Total Debt*** | ***$9,463.8*** | ***7.06%*** | ***$667.9*** | ***2.0x*** | ***1.7x*** |

| Book Capitalization Multiples | Amount | Multiple |
|---|---|---|
| ***Total Book Capitalization*** | ***$9,705.9*** | |
| 2007P EBITDA | | #DIV/0! |
| 2008P EBITDA | | #DIV/0! |
| 2009P EBITDA | | #DIV/0! |

| Book Capitalization Multiples | Amount | Multiple |
|---|---|---|
| ***Total Book Capitalization*** | ***$9,705.9*** | |
| 2007P EBITDA - Capex | | #DIV/0! |
| 2008P EBITDA - Capex | | #DIV/0! |
| 2009P EBITDA - Capex | | #DIV/0! |

| Book Enterprise Value Multiples | Amount | Multiple |
|---|---|---|
| ***Book Enterprise Value*** | ***$9,531.2*** | |
| 2007P EBITDA | $0.0 | #DIV/0! |
| 2008P EBITDA | $0.0 | #DIV/0! |
| 2009P EBITDA | $0.0 | #DIV/0! |

| Book Enterprise Value Multiples | Amount | Multiple |
|---|---|---|
| ***Book Enterprise Value*** | ***$9,531.2*** | |
| 2007P EBITDA - Capex | $0.0 | #DIV/0! |
| 2008P EBITDA - Capex | $0.0 | #DIV/0! |
| 2009P EBITDA - Capex | $0.0 | #DIV/0! |

| Pro Forma Liquidity | Amount |
|---|---|
| Revolver Commitment | $750.0 |
| Borrowings | $0.0 |
| Letters of Credit | $0.0 |
| ***Revolver Availability*** | ***$750.0*** |
| Excess Cash | $182.1 |
| Total Liquidity | $932.1 |

| | Book Taxes | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Pre-tax Income** | **$499.8** | **$649.5** | **$724.4** | **$804.0** | **$865.0** | **$947.0** | **$1,015.3** | **$1,135.3** | **$1,209.6** | **$1,311.9** | **$1,420.2** | **$119.7** | **$118.8** | **$88.9** | **$172.5** |
| **35%** | Statutory Tax (35.0%) | $174.9 | $227.3 | $253.6 | $281.4 | $302.8 | $331.5 | $355.4 | $397.4 | $423.4 | $459.2 | $497.1 | $41.9 | $41.6 | $31.1 | $60.4 |
| | Medicare Rebate Benefit | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.5) | ($0.1) | ($0.1) | ($0.1) | ($0.1) |
| | 401(k) Dividend Benefit | ($4.5) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($1.1) | ($1.1) | ($1.1) | ($1.1) |
| **4%** | State / Local Taxes (4.1%) | $20.5 | $26.6 | $29.7 | $33.0 | $35.5 | $38.8 | $41.6 | $46.5 | $49.6 | $53.8 | $58.2 | $4.9 | $4.9 | $3.6 | $7.1 |
| | Miscellaneous | $6.0 | $6.0 | $6.0 | $6.0 | $6.0 | $6.0 | $6.0 | $6.0 | $6.0 | $6.0 | $6.0 | $1.5 | $1.5 | $1.5 | $1.5 |
| | Sec. 199 base case (3% '06, 6% '07-'09, 9% '10) | ($2.0) | ($2.0) | ($3.0) | ($3.0) | ($3.3) | ($3.8) | ($4.2) | ($4.9) | ($5.4) | ($6.1) | ($6.8) | ($0.5) | ($0.5) | ($0.5) | ($0.5) |
| | Sec. 199 impact of incremental interest | $0.0 | $0.0 | $0.0 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.0 | $0.0 | $0.0 | $0.0 |
| | Tax Credits | ($6.3) | ($5.8) | ($4.7) | ($1.9) | ($1.9) | ($1.9) | ($1.9) | ($1.9) | ($1.9) | ($1.9) | ($1.9) | ($1.6) | ($1.6) | ($1.6) | ($1.6) |
| | **Subtotal** | **$188.2** | **$251.7** | **$281.1** | **$315.0** | **$338.5** | **$370.1** | **$396.4** | **$442.7** | **$471.2** | **$510.5** | **$552.1** | **$45.0** | **$44.6** | **$32.9** | **$65.6** |
| | Effective Tax Rate before interest | 37.6% | 38.8% | 38.8% | 39.2% | 39.1% | 39.1% | 39.0% | 39.0% | 39.0% | 38.9% | 38.9% | 37.6% | 37.6% | 37.1% | 38.0% |
| | Interest on reserves | $5.3 | $5.8 | $6.2 | $6.7 | $6.7 | $6.7 | $6.7 | $6.7 | $6.7 | $6.7 | $6.7 | $1.3 | $1.3 | $1.3 | $1.3 |
| | **Total** | **$193.5** | **$257.4** | **$287.3** | **$321.7** | **$345.2** | **$376.8** | **$403.0** | **$449.3** | **$477.8** | **$517.2** | **$558.8** | **$46.3** | **$46.0** | **$34.3** | **$67.0** |
| | Reported effective tax rate | 38.7% | 39.6% | 39.7% | 40.0% | 39.9% | 39.8% | 39.7% | 39.6% | 39.5% | 39.4% | 39.3% | 38.7% | 38.7% | 38.6% | 38.8% |

*Note: Not sure how some of this is being calculated and where it is coming from.*

| | Cash Taxes | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Pre-Tax Income** | **$499.8** | **$649.5** | **$724.4** | **$804.0** | **$865.0** | **$947.0** | **$1,015.3** | **$1,135.3** | **$1,209.6** | **$1,311.9** | **$1,420.2** | **$119.7** | **$118.8** | **$88.9** | **$172.5** |
| | Plus: Stock-Based Compensation | $40.7 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $18.2 | $7.6 | $7.4 | $7.5 |
| | **Pre-Tax Book Income (b/f Stock-Based Compensation)** | **$540.5** | **$649.5** | **$724.4** | **$804.0** | **$865.0** | **$947.0** | **$1,015.3** | **$1,135.3** | **$1,209.6** | **$1,311.9** | **$1,420.2** | **$137.9** | **$126.4** | **$96.2** | **$180.0** |
| | PHONES interest | ($134.4) | ($145.7) | ($157.9) | ($171.1) | ($184.3) | ($197.5) | ($210.8) | ($224.0) | ($237.2) | ($250.4) | ($263.7) | ($33.6) | ($33.6) | ($33.6) | ($33.6) |
| | PHONES interest - disallowance | $52.1 | $55.8 | $59.8 | $64.1 | $68.5 | $72.8 | $77.2 | $81.5 | $85.9 | $90.3 | $94.6 | $13.0 | $13.0 | $13.0 | $13.0 |
| | ESOP Loan Principal Payments | $0.0 | ($47.8) | ($16.2) | ($7.1) | ($3.8) | ($2.2) | ($2.3) | ($2.4) | ($2.5) | ($2.7) | ($2.8) | $0.0 | $0.0 | $0.0 | $0.0 |
| | Other Adjustments | ($52.0) | $24.2 | $15.3 | $6.3 | $5.4 | $4.0 | $2.8 | $0.9 | ($0.6) | ($2.4) | ($4.6) | ($10.2) | ($13.9) | ($13.9) | ($13.9) |
| | **Taxable income - State** | **$406.1** | **$535.9** | **$625.4** | **$696.3** | **$750.7** | **$824.2** | **$882.2** | **$991.3** | **$1,055.2** | **$1,146.6** | **$1,243.8** | **$107.1** | **$91.9** | **$61.7** | **$145.4** |
| | State NOL (Used) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **4.8%** | State tax deduction (4.8%) | ($19.5) | ($25.7) | ($30.0) | ($33.4) | ($36.0) | ($39.6) | ($42.3) | ($47.6) | ($50.6) | ($55.0) | ($59.7) | ($5.1) | ($4.4) | ($3.0) | ($7.0) |
| | **Taxable income - Federal (excl. State NOLs)** | **$386.6** | **$510.2** | **$595.4** | **$662.9** | **$714.7** | **$784.6** | **$839.8** | **$943.8** | **$1,004.5** | **$1,091.6** | **$1,184.1** | **$102.0** | **$87.5** | **$58.8** | **$138.4** |
| | Federal tax rate | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% |
| | Federal NOL (Used) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| | **Federal taxes** | **$135.3** | **$178.6** | **$208.4** | **$232.0** | **$250.1** | **$274.6** | **$293.9** | **$330.3** | **$351.6** | **$382.1** | **$414.4** | **$35.7** | **$30.6** | **$20.6** | **$48.5** |

*Note: Not sure how some of this is being calculated and where it is coming from.*

CONFIDENTIAL

| Federal Tax Credits | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Low income housing | ($3.2) | ($3.2) | ($3.2) | ($3.2) | ($3.2) | ($3.2) | ($3.2) | ($3.2) | ($3.2) | ($3.2) | ($3.2) | | ($0.8) | ($0.8) | ($0.8) | ($0.8) |
| Foreign tax credit | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | ($0.6) | | ($0.1) | ($0.1) | ($0.1) | ($0.1) |
| State taxes | $19.5 | $25.7 | $30.0 | $33.4 | $36.0 | $39.6 | $42.3 | $47.6 | $50.6 | $55.0 | $59.7 | | $5.1 | $4.4 | $3.0 | $7.0 |
| Adjustment | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| Tax benefit from deducting vested RSUs (1) | | ($6.8) | ($9.7) | ($4.5) | | | | | | | | | | | | |
| **Federal and state taxes** | **$151.0** | **$193.7** | **$225.0** | **$257.2** | **$282.4** | **$310.4** | **$332.5** | **$374.1** | **$398.4** | **$433.3** | **$470.3** | | **$39.9** | **$34.1** | **$22.6** | **$54.5** |
| Implied Cash Tax Rate | 30.2% | 29.8% | 31.1% | 32.0% | 32.6% | 32.8% | 32.8% | 33.0% | 32.9% | 33.0% | 33.1% | | 33.3% | 28.7% | 25.4% | 31.6% |
| | | | | | | | | | | | | | | | | |
| End Year Period | *0.65* | *1.65* | *2.65* | *3.65* | *4.65* | *5.65* | *6.65* | *7.65* | *8.65* | *9.65* | *10.65* | | | | | |
| Mid-Year Period | *0.32* | *1.15* | *2.15* | *3.15* | *4.15* | *5.15* | *6.15* | *7.15* | *8.15* | *9.15* | *10.15* | | | | | |
| | | | | | | | | | | | | | | | | |
| **Actual Cash Taxes** | **$151.0** | **$193.7** | **$225.0** | **$257.2** | **$282.4** | **$310.4** | **$332.5** | **$374.1** | **$398.4** | **$433.3** | **$470.3** | | | | | |
| Tax Savings | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | **$0.0** | | | | |
| | | | | | | | | | | | | | | | | |
| Mid-Year Discount Factor | 97.5% | 91.6% | 84.8% | 78.5% | 72.7% | 67.3% | 62.3% | 57.7% | 53.4% | 49.5% | 45.8% | | | | | |
| Discounted Tax Savings | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| PV of Projected Period Tax Savings | **$0.0** | | | | | | | | | | | | | | | |
| PV of Terminal Value of Tax Savings | **$0.0** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| PV of Tax Savings | **$0.0** | | | | | | | | | | | | | | | |

| | | Valuation Summary | | |
|---|---|---|---|---|
| | | *Low* | *Mid* | *High* |
| Publishing (Standalone) | | $7,101.7 | *$7,927.1* | $8,752.5 |
| Broadcast & Entertainment (Standalone) | | $4,210.6 | *$4,615.1* | $5,019.6 |
| Radio | | $175.0 | *$187.5* | $200.0 |
| **Total Operating Enterprise Value** | | **$11,487.3** | **$12,729.7** | **$13,972.1** |
| Equity Investments | | $2,412.0 | *$2,686.0* | $2,961.0 |
| **Consolidated Enterprise Value** | | **$13,899.3** | **$15,415.7** | **$16,933.1** |
| **Operating Enterprise Value Multiples** | | | | |
| LTM EBITDA (3/31/07) | $1,333.6 | ***8.6x*** | ***9.5x*** | ***10.5x*** |
| CFY EBITDA (2007) | $1,305.9 | ***8.8x*** | ***9.7x*** | ***10.7x*** |
| NFY EBITDA (2008) | $1,420.4 | ***8.1x*** | ***9.0x*** | ***9.8x*** |
| LTM EBITDA - Capex | $1,111.7 | ***12.5x*** | ***13.9x*** | ***15.2x*** |
| CFY EBITDA - Capex | $1,131.4 | ***10.2x*** | ***11.3x*** | ***12.3x*** |
| NFY EBITDA - Capex | $1,248.9 | ***9.2x*** | ***10.2x*** | ***11.2x*** |
| **Consolidated Enterprise Value Multiples** | | | | |
| LTM EBITDA (3/31/07) | $1,437.4 | ***9.7x*** | ***10.7x*** | ***11.8x*** |
| CFY EBITDA (2007) | $1,390.7 | ***10.0x*** | ***11.1x*** | ***12.2x*** |
| NFY EBITDA (2008) | $1,519.6 | ***9.1x*** | ***10.1x*** | ***11.1x*** |
| LTM EBITDA - Capex | $1,215.5 | ***11.4x*** | ***12.7x*** | ***13.9x*** |
| CFY EBITDA - Capex | $1,216.2 | ***11.4x*** | ***12.7x*** | ***13.9x*** |
| NFY EBITDA - Capex | $1,348.0 | ***10.3x*** | ***11.4x*** | ***12.6x*** |

CONFIDENTIAL

*Valuation Summary - Consolidated - Step #1*

| | | | Valuation Summary | | |
|---|---|---|---|---|---|
| | | | *Low* | *Mid* | *High* |
| | ***Valuation Method*** | | | | |
| **25%** | Comparable Companies | | $11,335.8 | *$12,414.8* | $13,493.8 |
| **25%** | Comparable Transactions | | $11,753.4 | *$12,623.6* | $13,493.8 |
| **25%** | Sum of Individual Assets | | $11,487.3 | *$12,729.7* | $13,972.1 |
| **25%** | Discounted Cash Flow | | $9,830.7 | *$10,546.7* | $11,262.6 |
| | **Average Operating Enterprise Value** | | **$11,101.8** | **$12,078.7** | **$13,055.6** |
| | + Equity Investments | | $2,412.0 | $2,686.0 | $2,961.0 |
| | + NPV of PHONES Tax Savings | | $382.7 | $382.7 | $382.7 |
| | **Adjusted Enterprise Value** | | **$13,896.5** | **$15,147.4** | **$16,399.2** |
| | + Cash | | $182.1 | $182.1 | $182.1 |
| | - Debt | | ($9,463.8) | ($9,463.8) | ($9,463.8) |
| | - Identified Contingent Liabilities | | ($97.1) | ($97.1) | ($97.1) |
| | **Equity Value** | | **$4,517.7** | **$5,768.5** | **$7,020.4** |
| | ***% of Enterprise Value*** | | ***32.5%*** | ***38.1%*** | ***42.8%*** |
| | Less: Par value of Capital Stock | | ***$3.9*** | ***$3.9*** | ***$3.9*** |
| | **Excess Capital** | | **$4,513.8** | **$5,764.7** | **$7,016.5** |
| | **Operating Enterprise Value Multiples** | | | | |
| | LTM EBITDA (3/31/07) | $1,333.6 | ***8.3x*** | ***9.1x*** | ***9.8x*** |
| | CFY EBITDA (2007) | $1,305.9 | ***8.5x*** | ***9.2x*** | ***10.0x*** |
| | NFY EBITDA (2008) | $1,420.4 | ***7.8x*** | ***8.5x*** | ***9.2x*** |
| | LTM EBITDA - Capex | $1,111.7 | ***10.0x*** | ***10.9x*** | ***11.7x*** |
| | CFY EBITDA - Capex | $1,131.4 | ***9.8x*** | ***10.7x*** | ***11.5x*** |
| | NFY EBITDA - Capex | $1,248.9 | ***8.9x*** | ***9.7x*** | ***10.5x*** |
| | **Consolidated Enterprise Value Multiples** | | | | |
| | LTM EBITDA (3/31/07) | $1,437.4 | ***9.7x*** | ***10.5x*** | ***11.4x*** |
| | CFY EBITDA (2007) | $1,390.7 | ***10.0x*** | ***10.9x*** | ***11.8x*** |
| | NFY EBITDA (2008) | $1,519.6 | ***9.1x*** | ***10.0x*** | ***10.8x*** |
| | LTM EBITDA - Capex | $1,215.5 | ***11.4x*** | ***12.5x*** | ***13.5x*** |
| | CFY EBITDA - Capex | $1,216.2 | ***11.4x*** | ***12.5x*** | ***13.5x*** |
| | NFY EBITDA - Capex | $1,348.0 | ***10.3x*** | ***11.2x*** | ***12.2x*** |

| Data for Chart | | | | | |
|---|---|---|---|---|---|
| Method | Low | Mid | uity Investme | ONES Tax Sav | High |
| Discounted Cash Flow | $9,830.7 | $1,431.9 | $2,686.0 | $382.7 | $14,331.3 |
| Sum of Individual Assets | $11,487.3 | $2,484.8 | $2,686.0 | $382.7 | $17,040.7 |
| Comparable Transactions | $11,753.4 | $1,740.4 | $2,686.0 | $382.7 | $16,562.5 |
| Comparable Companies | $11,335.8 | $2,158.0 | $2,686.0 | $382.7 | $16,562.5 |
| Acquisition Price | $0.0 | | | | |

Midpoint Adjusted Enterprise Value: $15,192
Comparable Companies
$12,414.8
$2,686
$383
Comparable Transactions
$12,623.6
$2,686
$383
Sum of Individual Assets
$12,729.7
$2,686
$383
Discounted Cash Flow
$10,546.7
$2,686
$383
$8,000
$11,000
$14,000
$17,000
$20,000
Operating Enterprise Value
Equity Investments
PHONES Tax Savings

CONFIDENTIAL

***Capital Adequacy***

| | | Valuation Summary | | |
|---|---|---|---|---|
| | | *Low* | *Mid* | *High* |
| | ***Valuation Method*** | | | |
| **25%** | Comparable Companies | $11,335.8 | *$12,414.8* | $13,493.8 |
| **25%** | Comparable Transactions | $11,753.4 | *$12,623.6* | $13,493.8 |
| **25%** | Sum of Individual Assets | $11,487.3 | *$12,729.7* | $13,972.1 |
| **25%** | Discounted Cash Flow | $9,830.7 | *$10,546.7* | $11,262.6 |
| | **Average Operating Enterprise Value** | **$11,101.8** | **$12,078.7** | **$13,055.6** |
| | + Equity Investments | $2,412.0 | $2,686.0 | $2,961.0 |
| | + NPV of PHONES Tax Savings | $382.7 | $382.7 | $382.7 |
| | **Adjusted Enterprise Value** | **$13,896.5** | **$15,147.4** | **$16,399.2** |
| | + Cash | $182.1 | $182.1 | $182.1 |
| | - Debt | ($4,344.2) | ($4,344.2) | ($4,344.2) |
| | - Identified Contingent Liabilities | ($97.1) | ($97.1) | ($97.1) |
| | **Equity Value** | **$9,637.3** | **$10,888.2** | **$12,140.1** |
| | ***% of Enterprise Value*** | ***69.4%*** | ***71.9%*** | ***74.0%*** |
| | Less: Par value of Capital Stock | ***$3.9*** | ***$3.9*** | ***$3.9*** |
| | **Excess Capital** | **$9,633.5** | **$10,884.3** | **$12,136.2** |

*COMPARABLE COMPANIES METHOD*

| Period | Financials | Multiples | | | Enterprise Value | | | |
|---|---|---|---|---|---|---|---|---|
| **Actual** | **Adjusted EBITDA** | **Low** | -- | **High** | **Low** | -- | **High** | |
| **LTM** | $1,333.6 | 8.50x | -- | 9.50x | $11,335.8 | -- | $12,669.4 | 12% |
| **CFY** | $1,305.9 | 9.00x | -- | 10.00x | $11,753.4 | -- | $13,059.4 | 11% |
| **NFY** | $1,420.4 | 8.50x | -- | 9.50x | $12,073.4 | -- | $13,493.8 | 12% |
| *Enterprise Value Range* | | | | | ***$11,335.8*** | -- | ***$13,493.8*** | 19% |
| | | | | | | $12,414.8 | | |

*COMPARABLE TRANSACTIONS METHOD*

| Period | Financials | Multiples | | | Enterprise Value | | | |
|---|---|---|---|---|---|---|---|---|
| **Actual** | **Adjusted EBITDA** | **Low** | -- | **High** | **Low** | -- | **High** | |
| **LTM** | $1,333.6 | 9.00x | -- | 10.00x | $12,002.6 | -- | $13,336.3 | 11% |
| **CFY** | $1,305.9 | 9.00x | -- | 10.00x | $11,753.4 | -- | $13,059.4 | 11% |
| **NFY** | $1,420.4 | 8.50x | -- | 9.50x | $12,073.4 | -- | $13,493.8 | 12% |
| *Enterprise Value Range* | | | | | ***$11,753.4*** | -- | ***$13,493.8*** | 15% |
| | | | | | | $12,623.6 | | |

CONFIDENTIAL

***Base Case Discounted Cash Flow Method***

| | | | Partial Period | Fiscal Years Ended, December 31 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| | ***Revenue*** | | *$4,132.5* | *$5,262.2* | *$5,295.1* | *$5,363.7* | *$5,392.0* | *$5,420.6* |
| | *% growth* | | -- | *-1.8%* | *0.6%* | *1.3%* | *0.5%* | *0.5%* |
| | ***Adjusted EBITDA*** | | *$1,047.8* | *$1,420.4* | *$1,448.4* | *$1,478.5* | *$1,475.1* | *$1,481.0* |
| | *% growth* | | -- | *8.8%* | *2.0%* | *2.1%* | *-0.2%* | *0.4%* |
| | *% margin* | | *25.4%* | *27.0%* | *27.4%* | *27.6%* | *27.4%* | *27.3%* |
| | *Adjusted EBITDA* | | $1,047.8 | $1,420.4 | $1,448.4 | $1,478.5 | $1,475.1 | $1,481.0 |
| | Net Change in Working Capital | | ($35.0) | ($20.0) | ($26.0) | ($26.5) | ($27.1) | ($27.6) |
| 39% | Cash Taxes | | ($482.5) | ($647.7) | ($660.2) | ($671.9) | ($670.5) | ($674.4) |
| | Capital Expenditures | | ($153.7) | ($171.5) | ($127.8) | ($128.0) | ($128.0) | ($128.7) |
| | *Enterprise Cash Flow (ECF)* | | $376.6 | $581.2 | $634.5 | $652.1 | $649.4 | $656.2 |

| Discount Rate | PV of ECF + | PV of Terminal Value = | | | Enterprise Value | | | Discount Rate |
|---|---|---|---|---|---|---|---|---|
| | | 7.50x | 8.00x | 8.50x | 7.50x | 8.00x | 8.50x | |
| 7.5% | $2,894.7 | $7,383.4 | $7,875.7 | $8,367.9 | $10,278.2 | $10,770.4 | $11,262.6 | 7.5% |
| 8.0% | $2,858.7 | $7,192.5 | $7,672.0 | $8,151.5 | $10,051.2 | $10,530.7 | $11,010.2 | 8.0% |
| 8.5% | $2,823.4 | $7,007.3 | $7,474.5 | $7,941.6 | $9,830.7 | $10,297.9 | $10,765.0 | 8.5% |
| | | | | | Low | -- | High | |
| *Enterprise Value Range* | | | | | $9,830.7 | -- | $11,262.6 | |

| | | Low | -- | High |
|---|---|---|---|---|
| ***LTM Adjusted EBITDA*** | ***$1,333.6*** | ***7.4x*** | -- | ***8.4x*** |
| ***CFY Adjusted EBITDA*** | ***$1,305.9*** | ***7.5x*** | -- | ***8.6x*** |
| ***NFY Adjusted EBITDA*** | ***$1,420.4*** | ***6.9x*** | -- | ***7.9x*** |

| *Enterprise Value Calculation* | |
|---|---|
| Total Discounted ECF | $2,858.7 |
| Discounted Terminal Value | $7,672.0 |
| **Enterprise Value** | **$10,530.7** |

| *Macro Assumptions* | |
|---|---|
| Discount Rate | 8.0% |
| Terminal Multiple | 8.0x |
| Implied Residual Growth Rate | 2.1% |

| *Enterprise Value Distribution* | |
|---|---|
| Total Discounted ECF | 27% |
| Discounted Terminal Value | 73% |
| Enterprise Value | 100% |

| *Terminal Value Calculation* | EBITDA | FCF |
|---|---|---|
| Terminal EBITDA / FCF | $1,481.0 | $663.5 |
| Terminal Multiple | 8.0x | 16.8x |
| Terminal Value | $11,847.8 | $11,151.9 |
| End / Mid-Year DF | 64.8% | 67.3% |
| Discounted Terminal Value | $7,672.0 | $7,504.7 |

*Enterprise Value Sensitivity (Discount Rate / Exit Multiple)*

| [illegible] | 11.0% | 11.5% | 12.0% | 12.5% | 13.0% |
|---|---|---|---|---|---|
| 11.5x | $12,105.5 | $11,837.6 | $11,577.3 | $11,324.4 | $11,078.5 |
| 11.0x | $11,694.7 | $11,437.1 | $11,186.8 | $10,943.6 | $10,707.2 |
| 10.5x | $11,283.9 | $11,036.6 | $10,796.4 | $10,562.8 | $10,335.8 |
| 10.0x | $10,873.1 | $10,636.2 | $10,405.9 | $10,182.0 | $9,964.4 |
| 9.5x | $10,462.4 | $10,235.7 | $10,015.4 | $9,801.2 | $9,593.1 |
| | | Low | -- | High | |

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| | | $10,182.0 – $11,437.1 | | |

VRC0001017

CONFIDENTIAL

***Base Case Cash Flow Model***

| | Financial Summary | 2007F | 2008P | 2009F | 2010F | 2011F | 2012F | 2013F | 2014F | 2015F | 2016F | 2017F | | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Publishing | $3,947.3 | $3,969.2 | $3,997.9 | $4,024.7 | $4,054.4 | $4,084.3 | $4,114.5 | $4,144.9 | $4,175.5 | $4,206.4 | $4,237.4 | | $932.9 | $998.5 | $961.9 | $1,054.0 |
| | B&E | $1,181.8 | $1,252.0 | $1,255.2 | $1,296.1 | $1,293.7 | $1,291.2 | $1,288.8 | $1,286.3 | $1,283.8 | $1,281.3 | $1,278.8 | | $268.2 | $311.4 | $283.8 | $316.2 |
| 1 | Cubs | $179.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $7.1 | $81.8 | $90.9 | $1.8 |
| 0 | Radio | $40.0 | $41.0 | $42.0 | $43.0 | $44.0 | $45.0 | $46.1 | $47.1 | $48.2 | $49.4 | $50.5 | | $7.7 | $11.3 | $12.4 | $8.6 |
| 1 | SCNI | $9.1 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $9.1 | $0.0 | $0.0 | $0.0 |
| 1 | Recycler | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| | ***Total Revenues*** | **$5,357.6** | **$5,262.2** | **$5,295.1** | **$5,363.7** | **$5,392.0** | **$5,420.6** | **$5,449.4** | **$5,478.4** | **$5,507.6** | **$5,537.1** | **$5,566.7** | | **$1,225.0** | **$1,403.0** | **$1,349.0** | **$1,380.6** |
| | | | | | | | | | | | | | | | | | |
| | Publishing | $3,018.8 | $3,015.6 | $3,031.4 | $3,045.2 | $3,064.1 | $3,086.7 | $3,109.5 | $3,132.5 | $3,155.6 | $3,178.9 | $3,202.4 | | $741.7 | $767.6 | $749.2 | $760.3 |
| | B&E | $790.6 | $808.5 | $795.6 | $818.3 | $830.3 | $828.7 | $827.1 | $825.4 | $823.8 | $822.1 | $820.5 | | $186.5 | $198.7 | $196.3 | $207.8 |
| | Cubs | $159.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $14.6 | $68.5 | $68.7 | $8.5 |
| | Radio | $26.0 | $26.7 | $27.7 | $28.6 | $28.6 | $29.3 | $30.0 | $30.7 | $31.4 | $32.1 | $32.9 | | $5.0 | $7.4 | $8.0 | $5.6 |
| | SCNI | $7.9 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $7.9 | $0.0 | $0.0 | $0.0 |
| | Recycler | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| | ***Total Operating Expenses*** | **$4,002.4** | **$3,850.8** | **$3,854.7** | **$3,892.2** | **$3,923.0** | **$3,944.7** | **$3,966.5** | **$3,988.6** | **$4,010.8** | **$4,033.2** | **$4,055.7** | | **$955.7** | **$1,042.2** | **$1,022.2** | **$982.2** |
| | Corporate Expenses | $49.3 | $51.0 | $52.0 | $53.1 | $54.0 | $55.0 | $55.9 | $56.9 | $57.9 | $59.0 | $60.0 | | $11.2 | $12.6 | $12.7 | $12.8 |
| | | | | | | | | | | | | | | | | | |
| | Expense Reduction from 401K Elim. | $0.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | | | | | |
| | Other Expense Reduction | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | | | |
| | ***Total Other Items*** | **$0.0** | **$60.0** | **$60.0** | **$60.0** | **$60.0** | **$60.0** | **$60.0** | **$60.0** | **$60.0** | **$60.0** | **$60.0** | | **$0.0** | **$0.0** | **$0.0** | **$0.0** |
| | | | | | | | | | | | | | | | | | |
| | Publishing | $928.5 | $953.6 | $966.5 | $979.4 | $990.3 | $997.6 | $1,005.0 | $1,012.4 | $1,019.9 | $1,027.5 | $1,035.0 | | $191.2 | $230.8 | $212.8 | $293.7 |
| | B&E | $391.2 | $443.5 | $459.6 | $477.8 | $463.4 | $462.5 | $461.7 | $460.9 | $460.0 | $459.2 | $458.3 | | $81.8 | $112.7 | $87.4 | $108.4 |
| | Cubs | $20.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | ($7.5) | $13.3 | $22.2 | ($6.7) |
| | Radio | $14.0 | $14.3 | $14.3 | $14.4 | $15.4 | $15.7 | $16.1 | $16.5 | $16.9 | $17.3 | $17.7 | | $2.7 | $4.0 | $4.3 | $3.0 |
| | SCNI | $1.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $1.2 | $0.0 | $0.0 | $0.0 |
| | Recycler | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| | Corporate | ($49.3) | ($51.0) | ($52.0) | ($53.1) | ($54.0) | ($55.0) | ($55.9) | ($56.9) | ($57.9) | ($59.0) | ($60.0) | | ($11.2) | ($12.6) | ($12.7) | ($12.8) |
| | Other Corporate Items | $0.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| | ***Total EBITDA*** | **$1,305.9** | **$1,420.4** | **$1,448.4** | **$1,478.5** | **$1,475.1** | **$1,481.0** | **$1,486.9** | **$1,492.9** | **$1,498.9** | **$1,504.9** | **$1,511.0** | | **$258.1** | **$348.1** | **$314.1** | **$385.6** |
| | | | | | | | | | | | | | | | | | |
| | Publishing | $139.2 | $139.3 | $99.5 | $99.5 | $99.5 | $100.3 | $101.0 | $101.8 | $102.5 | $103.3 | $104.1 | | $14.9 | $41.2 | $39.7 | $43.5 |
| | B&E | $25.9 | $25.0 | $25.6 | $25.2 | $25.2 | $25.2 | $25.2 | $25.2 | $25.1 | $25.1 | $25.1 | | $3.8 | $7.8 | $7.3 | $7.0 |
| | Cubs | $2.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.1 | $0.9 | $1.0 | $0.0 |
| | Radio | $0.2 | $0.2 | $0.2 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | | $0.0 | $0.0 | $0.0 | $0.0 |
| | SCNI | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.2 | $0.0 | $0.0 | $0.0 |
| | Recycler | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| | Corporate | $7.0 | $7.0 | $2.5 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | $3.0 | | $1.8 | $1.8 | $1.8 | $1.8 |
| | ***Total Capital Expenditures*** | **$174.5** | **$171.5** | **$127.8** | **$128.0** | **$128.0** | **$128.7** | **$129.5** | **$130.2** | **$130.9** | **$131.6** | **$132.4** | | **$20.8** | **$51.7** | **$49.8** | **$52.3** |

CONFIDENTIAL

| *Base Case Cash Flow Model* | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |
| Publishing | $20.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $7.4 | $4.4 | $4.2 | $4.6 |
| B&E | $7.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $2.4 | $1.8 | $1.7 | $1.4 |
| Cubs | $0.9 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.4 | $0.2 | $0.2 | $0.2 |
| Radio | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| SCNI | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| Recycler | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| Corporate | $11.9 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $8.0 | $1.3 | $1.3 | $1.3 |
| ***Total Stock Based Compensation*** | **$40.7** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | | **$18.2** | **$7.6** | **$7.4** | **$7.5** |
| | | | | | | | | | | | | | | | |
| Publishing | $192.4 | $187.5 | $191.5 | $191.5 | $191.5 | $195.3 | $199.3 | $203.3 | $207.4 | $211.6 | $215.9 | | $44.0 | $49.2 | $47.3 | $51.9 |
| B&E | $53.0 | $50.2 | $50.2 | $50.2 | $50.2 | $50.4 | $50.6 | $50.8 | $51.0 | $51.2 | $51.4 | | $12.8 | $13.0 | $13.8 | $13.5 |
| Cubs | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| Radio | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| SCNI | $0.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.5 | $0.0 | $0.0 | $0.0 |
| Recycler | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| Corporate | $1.0 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | | $0.2 | $0.3 | $0.3 | $0.2 |
| ***Total Depreciation & Amortization*** | **$246.9** | **$240.3** | **$244.3** | **$244.3** | **$244.3** | **$248.3** | **$252.5** | **$256.7** | **$261.0** | **$265.4** | **$269.8** | | **$57.5** | **$62.4** | **$61.4** | **$65.6** |

CONFIDENTIAL

*Base Case Cash Flow Model*

| Financial Summary | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | **$5,357.6** | **$5,262.2** | **$5,295.1** | **$5,363.7** | **$5,392.0** | **$5,420.6** | **$5,449.4** | **$5,478.4** | **$5,507.6** | **$5,537.1** | **$5,566.7** | | **$1,225.0** | **$1,403.0** | **$1,349.0** | **$1,380.6** |
| *% Growth* | *n/a* | *-1.8%* | *0.6%* | *1.3%* | *0.5%* | *0.5%* | *0.5%* | *0.5%* | *0.5%* | *0.5%* | *0.5%* | | *n/a* | *14.5%* | *-3.8%* | *2.3%* |
| **Adjusted EBITDA** | **$1,305.9** | **$1,420.4** | **$1,448.4** | **$1,478.5** | **$1,475.1** | **$1,481.0** | **$1,486.9** | **$1,492.9** | **$1,498.9** | **$1,504.9** | **$1,511.0** | | **$258.1** | **$348.1** | **$314.1** | **$385.6** |
| *% Growth* | *n/a* | *8.8%* | *2.0%* | *2.1%* | *-0.2%* | *0.4%* | *0.4%* | *0.4%* | *0.4%* | *0.4%* | *0.4%* | | *n/a* | *34.9%* | *-9.8%* | *22.8%* |
| *% Margin* | *24.4%* | *27.0%* | *27.4%* | *27.6%* | *27.4%* | *27.3%* | *27.3%* | *27.3%* | *27.2%* | *27.2%* | *27.1%* | | *21.1%* | *24.8%* | *23.3%* | *27.9%* |
| **Operating Cash Flow (OCF)** | **$667.4** | **$737.0** | **$771.3** | **$817.8** | **$854.0** | **$912.7** | **$963.9** | **$1,014.1** | **$1,069.5** | **$1,142.5** | **$1,219.6** | | **$217.5** | **$151.0** | **$131.7** | **$178.1** |
| *% Growth* | *n/a* | *10.4%* | *4.7%* | *6.0%* | *4.4%* | *6.9%* | *5.6%* | *5.2%* | *5.5%* | *6.8%* | *6.7%* | | *n/a* | *-30.6%* | *-12.8%* | *35.3%* |
| *% Margin* | *12.5%* | *14.0%* | *14.6%* | *15.2%* | *15.8%* | *16.8%* | *17.7%* | *18.5%* | *19.4%* | *20.6%* | *21.9%* | | *17.8%* | *10.8%* | *9.8%* | *12.9%* |
| **Capital Expenditures (Capex)** | **$174.5** | **$171.5** | **$127.8** | **$128.0** | **$128.0** | **$128.7** | **$129.5** | **$130.2** | **$130.9** | **$131.6** | **$132.4** | | **$20.8** | **$51.7** | **$49.8** | **$52.3** |
| *% Margin* | *3.3%* | *3.3%* | *2.4%* | *2.4%* | *2.4%* | *2.4%* | *2.4%* | *2.4%* | *2.4%* | *2.4%* | *2.4%* | | *1.7%* | *3.7%* | *3.7%* | *3.8%* |
| **EBITDA - Capex** | **$1,131.4** | **$1,248.9** | **$1,320.6** | **$1,350.5** | **$1,347.1** | **$1,352.2** | **$1,357.5** | **$1,362.7** | **$1,368.0** | **$1,373.3** | **$1,378.6** | | **$237.4** | **$296.5** | **$264.3** | **$333.3** |
| *% Margin* | *21.1%* | *23.7%* | *24.9%* | *25.2%* | *25.0%* | *24.9%* | *24.9%* | *24.9%* | *24.8%* | *24.8%* | *24.8%* | | *19.4%* | *21.1%* | *19.6%* | *24.1%* |
| **OCF - Capex** | **$492.9** | **$565.5** | **$643.5** | **$689.8** | **$726.0** | **$783.9** | **$834.5** | **$884.0** | **$938.6** | **$1,010.9** | **$1,087.2** | | **$196.7** | **$99.3** | **$81.9** | **$125.9** |
| *% Margin* | *9.2%* | *10.7%* | *12.2%* | *12.9%* | *13.5%* | *14.5%* | *15.3%* | *16.1%* | *17.0%* | *18.3%* | *19.5%* | | *16.1%* | *7.1%* | *6.1%* | *9.1%* |
| Guaranteed Debt | $6,153.9 | $6,171.2 | $5,661.3 | $5,521.4 | $4,895.4 | $4,211.5 | $3,559.0 | $2,775.1 | $2,265.5 | $1,354.6 | $367.4 | | $0.0 | $6,885.0 | $6,852.4 | $6,751.1 |
| Total Debt | $8,590.8 | $8,312.0 | $7,803.2 | $7,214.5 | $6,589.4 | $5,905.5 | $5,171.0 | $4,387.1 | $3,548.5 | $2,637.6 | $1,650.4 | | $5,274.2 | $9,330.1 | $9,293.4 | $9,188.0 |
| Cash | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | | $182.1 | $174.7 | $174.7 | $174.7 |
| Net Debt | $8,416.1 | $8,137.3 | $7,628.5 | $7,039.8 | $6,414.8 | $5,730.8 | $4,996.4 | $4,212.4 | $3,373.8 | $2,462.9 | $1,475.7 | | $5,092.0 | $9,155.4 | $9,118.7 | $9,013.4 |
| Excess Cash | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| Interest Expense | $592.6 | $619.8 | $601.8 | $581.1 | $544.2 | $501.1 | $455.7 | $360.5 | $313.4 | $240.7 | $164.8 | | $78.4 | $176.3 | $171.0 | $166.9 |
| Cash Interest | $557.6 | $568.1 | $549.1 | $527.3 | $489.4 | $445.2 | $398.7 | $335.8 | $287.4 | $213.4 | $136.0 | | $73.2 | $166.4 | $161.0 | $157.0 |
| Cash Taxes | $151.0 | $193.7 | $225.0 | $257.2 | $282.4 | $310.4 | $332.5 | $374.1 | $398.4 | $433.3 | $470.3 | | $29.0 | $34.1 | $22.6 | $54.5 |

***Base Case Cash Flow Model***

| Credit Ratios | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | $1,305.9 | $1,360.4 | $1,388.4 | $1,418.5 | $1,415.1 | $1,421.0 | $1,426.9 | $1,432.9 | $1,438.9 | $1,444.9 | $1,451.0 |
| Cost Savings | $0.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Cash Received from Equity Investments | $84.8 | $99.2 | $118.2 | $145.7 | $173.1 | $210.2 | $231.3 | $254.4 | $279.8 | $307.8 | $338.6 |
| **Covenant EBITDA** | **$1,390.7** | **$1,519.6** | **$1,566.6** | **$1,624.2** | **$1,648.2** | **$1,691.2** | **$1,718.2** | **$1,747.3** | **$1,778.7** | **$1,812.8** | **$1,849.6** |
| Guaranteed Debt / Covenant EBITDA | 4.42x | 4.06x | 3.61x | 3.40x | 2.97x | 2.49x | 2.07x | 1.59x | 1.27x | 0.75x | 0.20x |
| ***Maximum Guaranteed Leverage Ratio*** | ***6.25x*** | ***6.00x*** | ***5.75x*** | ***5.50x*** | ***5.25x*** | ***5.25x*** | ***5.25x*** | ***5.25x*** | ***5.25x*** | ***5.25x*** | ***5.25x*** |
| *x Cushion* | *1.83x* | *1.94x* | *2.14x* | *2.10x* | *2.28x* | *2.76x* | *3.18x* | *3.66x* | *3.98x* | *4.50x* | *5.05x* |
| *$ Cushion (EBITDA)* | *$406.1* | *$491.0* | *$582.0* | *$620.3* | *$715.7* | *$889.0* | *$1,040.3* | *$1,218.7* | *$1,347.2* | *$1,554.7* | *$1,779.6* |
| *% Cushion (EBITDA)* | *31.1%* | *34.6%* | *40.2%* | *42.0%* | *48.5%* | *60.0%* | *70.0%* | *81.6%* | *89.9%* | *103.3%* | *117.8%* |
| ***Implied Required EBITDA*** | ***$1,346.6*** | ***$1,356.2*** | ***$1,326.7*** | ***$1,280.0*** | ***$1,221.9*** | ***$1,091.6*** | ***$951.7*** | ***$802.4*** | ***$642.6*** | ***$469.1*** | ***$281.1*** |
| Covenant EBITDA / Cash Interest | 2.49x | 2.67x | 2.85x | 3.08x | 3.37x | 3.80x | 4.31x | 5.20x | 6.19x | 8.49x | 13.60x |
| ***Minimum Interest Coverage*** | ***1.75x*** | ***2.00x*** | ***2.00x*** | ***2.00x*** | ***2.00x*** | ***2.00x*** | ***2.00x*** | ***2.00x*** | ***2.00x*** | ***2.00x*** | ***2.00x*** |
| *Cushion* | *0.74x* | *0.67x* | *0.85x* | *1.08x* | *1.37x* | *1.80x* | *2.31x* | *3.20x* | *4.19x* | *6.49x* | *11.60x* |
| *$ Cushion (EBITDA)* | *$414.9* | *$383.4* | *$468.5* | *$569.5* | *$669.4* | *$800.7* | *$920.8* | *$1,075.7* | *$1,204.0* | *$1,386.0* | *$1,577.6* |
| *% Cushion (EBITDA)* | *31.8%* | *27.0%* | *32.3%* | *38.5%* | *45.4%* | *54.1%* | *61.9%* | *72.1%* | *80.3%* | *92.1%* | *104.4%* |
| ***Implied Required EBITDA*** | ***$975.8*** | ***$1,136.1*** | ***$1,098.1*** | ***$1,054.7*** | ***$978.8*** | ***$890.5*** | ***$797.3*** | ***$671.6*** | ***$574.8*** | ***$426.8*** | ***$272.0*** |
| FCF % of Total Debt | 5.7% | 6.8% | 8.2% | 9.6% | 11.0% | 13.3% | 16.1% | 20.1% | 26.5% | 38.3% | 65.9% |
| FCF % of Net Debt | 5.9% | 6.9% | 8.4% | 9.8% | 11.3% | 13.7% | 16.7% | 21.0% | 27.8% | 41.0% | 73.7% |
| Total Debt / EBITDA | 6.58x | 5.85x | 5.39x | 4.88x | 4.47x | 3.99x | 3.48x | 2.94x | 2.37x | 1.75x | 1.09x |
| Net Debt / EBITDA | 6.44x | 5.73x | 5.27x | 4.76x | 4.35x | 3.87x | 3.36x | 2.82x | 2.25x | 1.64x | 0.98x |
| Total Debt / EBITDA - Capex | 7.6x | 6.7x | 5.9x | 5.3x | 4.9x | 4.4x | 3.8x | 3.2x | 2.6x | 1.9x | 1.2x |
| Net Debt / EBITDA - Capex | 7.4x | 6.5x | 5.8x | 5.2x | 4.8x | 4.2x | 3.7x | 3.1x | 2.5x | 1.8x | 1.1x |
| EBITDA - Capex / Interest Expense | 1.9x | 2.0x | 2.2x | 2.3x | 2.5x | 2.7x | 3.0x | 3.8x | 4.4x | 5.7x | 8.4x |
| EBITDA - Capex / Cash Interest | 2.0x | 2.2x | 2.4x | 2.6x | 2.8x | 3.0x | 3.4x | 4.1x | 4.8x | 6.4x | 10.1x |

***Base Case Cash Flow Model***

| Cash Flow Summary | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Adjusted EBITDA*** | ***$1,305.9*** | ***$1,420.4*** | ***$1,448.4*** | ***$1,478.5*** | ***$1,475.1*** | ***$1,481.0*** | ***$1,486.9*** | ***$1,492.9*** | ***$1,498.9*** | ***$1,504.9*** | ***$1,511.0*** | ***$258.1*** | ***$348.1*** | ***$314.1*** | ***$385.6*** |
| Cash Received from Equity Investments | $84.8 | $99.2 | $118.2 | $145.7 | $173.1 | $210.2 | $231.3 | $254.4 | $279.8 | $307.8 | $338.6 | $45.2 | $13.7 | $11.5 | $14.4 |
| Cash Taxes | ($151.0) | ($193.7) | ($225.0) | ($257.2) | ($282.4) | ($310.4) | ($332.5) | ($374.1) | ($398.4) | ($433.3) | ($470.3) | ($29.0) | ($34.1) | ($22.6) | ($54.5) |
| Cash Interest Income | $5.3 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $1.3 | $1.3 | $1.3 | $1.3 |
| Cash Interest Expense | ($557.6) | ($568.1) | ($549.1) | ($527.3) | ($489.4) | ($445.2) | ($398.7) | ($335.8) | ($287.4) | ($213.4) | ($136.0) | ($73.2) | ($166.4) | ($161.0) | ($157.0) |
| Change in Working Capital | ($20.0) | ($26.0) | ($26.5) | ($27.1) | ($27.6) | ($28.2) | ($28.3) | ($28.5) | ($28.6) | ($28.8) | ($28.9) | $15.0 | ($11.7) | ($11.7) | ($11.7) |
| ***Operating Cash Flow*** | ***$667.4*** | ***$737.0*** | ***$771.3*** | ***$817.8*** | ***$854.0*** | ***$912.7*** | ***$963.9*** | ***$1,014.1*** | ***$1,069.5*** | ***$1,142.5*** | ***$1,219.6*** | ***$217.5*** | ***$151.0*** | ***$131.7*** | ***$178.1*** |
| Capital Expenditures | ($174.5) | ($171.5) | ($127.8) | ($128.0) | ($128.0) | ($128.7) | ($129.5) | ($130.2) | ($130.9) | ($131.6) | ($132.4) | ($20.8) | ($51.7) | ($49.8) | ($52.3) |
| Other Investing Activities | ($96.7) | ($251.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($102.0) | $38.9 | ($44.1) | $10.5 |
| ***Cash Flow Available for Debt Repayment*** | ***$396.2*** | ***$314.5*** | ***$543.5*** | ***$589.8*** | ***$626.0*** | ***$683.9*** | ***$734.5*** | ***$784.0*** | ***$838.6*** | ***$910.9*** | ***$987.2*** | ***$94.7*** | ***$138.2*** | ***$37.7*** | ***$136.4*** |
| Scheduled Debt Repayments | ($155.2) | ($105.9) | ($72.8) | ($522.7) | ($72.8) | ($72.8) | ($154.8) | ($72.8) | ($401.8) | ($72.8) | ($72.8) | ($87.3) | ($22.6) | ($22.6) | ($22.6) |
| Other Financing Activities | ($30.0) | ($33.6) | ($33.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($10.9) | $0.0 | ($30.0) |
| ***Net Cash Flow*** | ***$211.0*** | ***$175.0*** | ***$437.1*** | ***$67.1*** | ***$553.2*** | ***$611.2*** | ***$579.7*** | ***$711.2*** | ***$436.8*** | ***$838.1*** | ***$914.4*** | ***$7.4*** | ***$104.7*** | ***$15.1*** | ***$83.8*** |
| Beginning Cash | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $182.1 | $174.7 | $174.7 |
| Minimum Cash Balance | ($174.7) | ($174.7) | ($174.7) | ($174.7) | ($174.7) | ($174.7) | ($174.7) | ($174.7) | ($174.7) | ($174.7) | ($174.7) | ($182.1) | ($174.7) | ($174.7) | ($174.7) |
| Revolver Borrowings | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| ***Cash Available for Discretionary Prepayments*** | ***$211.0*** | ***$175.0*** | ***$437.1*** | ***$67.1*** | ***$553.2*** | ***$611.2*** | ***$579.7*** | ***$711.2*** | ***$436.8*** | ***$838.1*** | ***$914.4*** | ***$0.0*** | ***$112.1*** | ***$15.1*** | ***$83.8*** |
| Discretionary Debt Repayments | ($211.0) | ($175.0) | ($437.1) | ($67.1) | ($553.2) | ($611.2) | ($579.7) | ($711.2) | ($436.8) | ($838.1) | ($914.4) | $0.0 | ($112.1) | ($15.1) | ($83.8) |
| | | | | | | | | | | | | | | | |
| ***Net Change in Cash*** | ***($0.0)*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | ***$7.4*** | ***($7.4)*** | ***$0.0*** | ***$0.0*** |
| Beginning Cash Balance | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $182.1 | $174.7 | $174.7 |
| Net Change in Cash | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $7.4 | ($7.4) | $0.0 | $0.0 |
| Ending Cash Balance | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $182.1 | $174.7 | $174.7 | $174.7 |
| ***CHECK*** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

***Base Case Cash Flow Model***

| Liquidity Summary | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ending Cash Balance | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | | $182.1 | $174.7 | $174.7 | $174.7 |
| Required Cash Balance | ($174.7) | ($174.7) | ($174.7) | ($174.7) | ($174.7) | ($174.7) | ($174.7) | ($174.7) | ($174.7) | ($174.7) | ($174.7) | | ($182.1) | ($174.7) | ($174.7) | ($174.7) |
| Excess Cash Balance | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| Revolver Availability | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | $750.0 | $750.0 | $750.0 | $750.0 |
| **Total Liquidity** | **$750.0** | **$750.0** | **$750.0** | **$750.0** | **$750.0** | **$750.0** | **$750.0** | **$750.0** | **$750.0** | **$750.0** | **$750.0** | | **$750.0** | **$750.0** | **$750.0** | **$750.0** |
| | | | | | | | | | | | | | | | | |
| **Debt Summary** | **2007P** | **2008P** | **2009P** | **2010P** | **2011P** | **2012P** | **2013P** | **2014P** | **2015P** | **2016P** | **2017P** | | **Q1** | **Q2** | **Q3** | **Q4** |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan B | $6,153.9 | $6,171.2 | $5,661.3 | $5,521.4 | $4,895.4 | $4,211.5 | $3,559.0 | $2,775.1 | $2,265.5 | $1,354.6 | $367.4 | | $0.0 | $6,885.0 | $6,852.4 | $6,751.1 |
| New Senior Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| **Guaranteed Debt** | **$6,153.9** | **$6,171.2** | **$5,661.3** | **$5,521.4** | **$4,895.4** | **$4,211.5** | **$3,559.0** | **$2,775.1** | **$2,265.5** | **$1,354.6** | **$367.4** | | **$0.0** | **$6,885.0** | **$6,852.4** | **$6,751.1** |
| Medium Term Notes | $262.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $262.6 | $262.6 | $262.6 | $262.6 |
| Existing Debt | $2,174.4 | $2,140.7 | $2,141.9 | $1,693.1 | $1,694.0 | $1,694.0 | $1,612.0 | $1,612.0 | $1,283.0 | $1,283.0 | $1,283.0 | | $5,011.6 | $2,182.5 | $2,178.4 | $2,174.4 |
| **Total Debt** | **$8,590.8** | **$8,312.0** | **$7,803.2** | **$7,214.5** | **$6,589.4** | **$5,905.5** | **$5,171.0** | **$4,387.1** | **$3,548.5** | **$2,637.6** | **$1,650.4** | | **$5,274.2** | **$9,330.1** | **$9,293.4** | **$9,188.0** |
| Excess Cash | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | | $182.1 | $174.7 | $174.7 | $174.7 |
| **Net Debt** | **$8,416.1** | **$8,137.3** | **$7,628.5** | **$7,039.8** | **$6,414.8** | **$5,730.8** | **$4,996.4** | **$4,212.4** | **$3,373.8** | **$2,462.9** | **$1,475.7** | | **$5,092.0** | **$9,155.4** | **$9,118.7** | **$9,013.4** |
| Letters of Credit | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| | | | | | | | | | | | | | | | | |
| **Interest Summary** | **2007P** | **2008P** | **2009P** | **2010P** | **2011P** | **2012P** | **2013P** | **2014P** | **2015P** | **2016P** | **2017P** | | **Q1** | **Q2** | **Q3** | **Q4** |
| Revolving Credit Facility | $3.8 | $3.8 | $3.8 | $3.8 | $3.8 | $3.8 | $3.8 | $3.8 | $3.8 | $3.8 | $3.8 | | $0.9 | $0.9 | $0.9 | $0.9 |
| New Term Loan B | $385.0 | $438.2 | $430.1 | $414.6 | $392.4 | $348.2 | $301.6 | $249.5 | $201.1 | $144.4 | $67.0 | | $0.0 | $133.3 | $127.9 | $123.8 |
| New Senior Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| Medium Term Notes | $14.8 | $10.8 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $3.7 | $3.7 | $3.7 | $3.7 |
| Existing Debt | $114.1 | $115.3 | $115.3 | $109.0 | $93.3 | $93.3 | $93.3 | $82.6 | $82.6 | $65.3 | $65.3 | | $28.5 | $28.5 | $28.5 | $28.5 |
| Retired Debt | $40.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $40.0 | $0.0 | $0.0 | $0.0 |
| **Total Cash Interest Expense** | **$557.6** | **$568.1** | **$549.1** | **$527.3** | **$489.4** | **$445.2** | **$398.7** | **$335.8** | **$287.4** | **$213.4** | **$136.0** | | **$73.2** | **$166.4** | **$161.0** | **$157.0** |
| Amortization of Financing Fees | $14.0 | $33.5 | $33.5 | $33.5 | $33.5 | $33.5 | $33.5 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $4.7 | $4.7 | $4.7 |
| Existing Amortization | $7.9 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | $4.1 | | $2.0 | $2.0 | $2.0 | $2.0 |
| PHONES (non-cash) | $13.1 | $14.1 | $15.1 | $16.1 | $17.1 | $18.2 | $19.3 | $20.5 | $21.8 | $23.2 | $24.6 | | $3.3 | $3.3 | $3.3 | $3.3 |
| **Total Interest Expense** | **$592.6** | **$619.8** | **$601.8** | **$581.1** | **$544.2** | **$501.1** | **$455.7** | **$360.5** | **$313.4** | **$240.7** | **$164.8** | | **$78.4** | **$176.3** | **$171.0** | **$166.9** |
| Interest Income | $5.3 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | | $1.3 | $1.3 | $1.3 | $1.3 |
| LIBOR Rate | 5.06% | 4.61% | 4.77% | 4.91% | 5.03% | 5.15% | 5.26% | 5.38% | 5.48% | 5.48% | 5.28% | | 5.34% | 5.17% | 4.95% | 4.78% |

CONFIDENTIAL

***Base Case Cash Flow Model***

| Detailed Cash Flow | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Adjusted EBITDA*** | ***$1,305.9*** | ***$1,420.4*** | ***$1,448.4*** | ***$1,478.5*** | ***$1,475.1*** | ***$1,481.0*** | ***$1,486.9*** | ***$1,492.9*** | ***$1,498.9*** | ***$1,504.9*** | ***$1,511.0*** | ***$258.1*** | ***$348.1*** | ***$314.1*** | ***$385.6*** |
| Cash Received from Equity Investments | $84.8 | $99.2 | $118.2 | $145.7 | $173.1 | $210.2 | $231.3 | $254.4 | $279.8 | $307.8 | $338.6 | $45.2 | $13.7 | $11.5 | $14.4 |
| Cash Taxes | ($151.0) | ($193.7) | ($225.0) | ($257.2) | ($282.4) | ($310.4) | ($332.5) | ($374.1) | ($398.4) | ($433.3) | ($470.3) | ($29.0) | ($34.1) | ($22.6) | ($54.5) |
| Cash Interest Income | $5.3 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $1.3 | $1.3 | $1.3 | $1.3 |
| Cash Interest Expense | ($557.6) | ($568.1) | ($549.1) | ($527.3) | ($489.4) | ($445.2) | ($398.7) | ($335.8) | ($287.4) | ($213.4) | ($136.0) | ($73.2) | ($166.4) | ($161.0) | ($157.0) |
| Change in Working Capital | ($20.0) | ($26.0) | ($26.5) | ($27.1) | ($27.6) | ($28.2) | ($28.3) | ($28.5) | ($28.6) | ($28.8) | ($28.9) | $15.0 | ($11.7) | ($11.7) | ($11.7) |
| ***Operating Cash Flow*** | ***$667.4*** | ***$737.0*** | ***$771.3*** | ***$817.8*** | ***$854.0*** | ***$912.7*** | ***$963.9*** | ***$1,014.1*** | ***$1,069.5*** | ***$1,142.5*** | ***$1,219.6*** | ***$217.5*** | ***$151.0*** | ***$131.7*** | ***$178.1*** |
| | | | | | | | | | | | | | | | |
| Capital Expenditures | ($174.5) | ($171.5) | ($127.8) | ($128.0) | ($128.0) | ($128.7) | ($129.5) | ($130.2) | ($130.9) | ($131.6) | ($132.4) | ($20.8) | ($51.7) | ($49.8) | ($52.3) |
| Proceeds from Asset Sales | $86.7 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($44.6) | $76.6 | $0.0 | $54.7 |
| Acquisitions | ($50.0) | ($275.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($100.0) | ($4.1) | ($7.1) | ($19.4) | ($19.4) |
| Other Adjustments | ($90.1) | $24.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($10.0) | ($30.6) | ($24.8) | ($24.8) |
| Dividends to Common | ($43.3) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($43.3) | $0.0 | $0.0 | $0.0 |
| ***Investing Cash Flow*** | ***($271.2)*** | ***($422.5)*** | ***($227.8)*** | ***($228.0)*** | ***($228.0)*** | ***($228.7)*** | ***($229.5)*** | ***($230.2)*** | ***($230.9)*** | ***($231.6)*** | ***($232.4)*** | ***($122.8)*** | ***($12.8)*** | ***($93.9)*** | ***($41.7)*** |
| | | | | | | | | | | | | | | | |
| ***Cash Flow Available for Debt Repayment*** | *$396.2* | *$314.5* | *$543.5* | *$589.8* | *$626.0* | *$683.9* | *$734.5* | *$784.0* | *$838.6* | *$910.9* | *$987.2* | *$94.7* | *$138.2* | *$37.7* | *$136.4* |
| | | | | | | | | | | | | | | | |
| Commercial Paper | ($97.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($97.0) | $0.0 | $0.0 | $0.0 |
| Revolving Credit Facility | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| New Term Loan B | ($52.6) | $192.4 | ($72.8) | ($72.8) | ($72.8) | ($72.8) | ($72.8) | ($72.8) | ($72.8) | ($72.8) | ($72.8) | $0.0 | ($17.5) | ($17.5) | ($17.5) |
| New Senior Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Medium Term Notes | $0.0 | ($262.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Existing Debt | ($20.5) | ($35.7) | $0.0 | ($449.9) | $0.0 | $0.0 | ($82.0) | $0.0 | ($329.0) | $0.0 | $0.0 | ($5.3) | ($5.1) | ($5.1) | ($5.1) |
| Bridge Loan | $15.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $15.0 | $0.0 | $0.0 | $0.0 |
| ***Scheduled Debt Repayments*** | *($155.2)* | *($105.9)* | *($72.8)* | *($522.7)* | *($72.8)* | *($72.8)* | *($154.8)* | *($72.8)* | *($401.8)* | *($72.8)* | *($72.8)* | *($87.3)* | *($22.6)* | *($22.6)* | *($22.6)* |
| | | | | | | | | | | | | | | | |
| ***Cash Flow Before Financing Activities*** | ***$241.0*** | ***$208.6*** | ***$470.7*** | ***$67.1*** | ***$553.2*** | ***$611.2*** | ***$579.7*** | ***$711.2*** | ***$436.8*** | ***$838.1*** | ***$914.4*** | ***$7.4*** | ***$115.6*** | ***$15.1*** | ***$113.8*** |

CONFIDENTIAL

| | ***Base Case Cash Flow Model*** | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Detailed Cash Flow | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | | Q1 | Q2 | Q3 | Q4 |
| | Identified Contingent Liabilities | ($30.0) | ($33.6) | ($33.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | ($10.9) | $0.0 | ($30.0) |
| | ***Financing Cash Flow*** | ***($30.0)*** | ***($33.6)*** | ***($33.6)*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | | ***$0.0*** | ***($10.9)*** | ***$0.0*** | ***($30.0)*** |
| | | | | | | | | | | | | | | | | |
| | ***Net Cash Flow*** | ***$211.0*** | ***$175.0*** | ***$437.1*** | ***$67.1*** | ***$553.2*** | ***$611.2*** | ***$579.7*** | ***$711.2*** | ***$436.8*** | ***$838.1*** | ***$914.4*** | | ***$7.4*** | ***$104.7*** | ***$15.1*** | ***$83.8*** |
| | Beginning Cash | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | | $174.7 | $182.1 | $174.7 | $174.7 |
| | ***Minimum Cash Balance*** | ***($174.7)*** | ***($174.7)*** | ***($174.7)*** | ***($174.7)*** | ***($174.7)*** | ***($174.7)*** | ***($174.7)*** | ***($174.7)*** | ***($174.7)*** | ***($174.7)*** | ***($174.7)*** | | ***($182.1)*** | ***($174.7)*** | ***($174.7)*** | ***($174.7)*** |
| | Other | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| | Revolver Borrowings | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| | Other | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| | ***Cash Available for Discretionary Prepayments*** | ***$211.0*** | ***$175.0*** | ***$437.1*** | ***$67.1*** | ***$553.2*** | ***$611.2*** | ***$579.7*** | ***$711.2*** | ***$436.8*** | ***$838.1*** | ***$914.4*** | | ***$0.0*** | ***$112.1*** | ***$15.1*** | ***$83.8*** |
| | | | | | | | | | | | | | | | | |
| | ***Discretionary Prepayments*** | | | | | | | | | | | | | | | |
| 1 | Revolving Credit Facility | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | ($0.0) | $0.0 | $0.0 |
| 1 | New Term Loan B | ($211.0) | ($175.0) | ($437.1) | ($67.1) | ($553.2) | ($611.2) | ($579.7) | ($711.2) | ($436.8) | ($838.1) | ($914.4) | | $0.0 | ($112.1) | ($15.1) | ($83.8) |
| 0 | New Senior Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| 0 | Medium Term Notes | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| 0 | Existing Debt Balances | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| | Other | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| | ***Discretionary Prepayments*** | ***($211.0)*** | ***($175.0)*** | ***($437.1)*** | ***($67.1)*** | ***($553.2)*** | ***($611.2)*** | ***($579.7)*** | ***($711.2)*** | ***($436.8)*** | ***($838.1)*** | ***($914.4)*** | | ***$0.0*** | ***($112.1)*** | ***($15.1)*** | ***($83.8)*** |
| | | | | | | | | | | | | | | | | |
| | ***Net Change in Cash*** | ***($0.0)*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | ***$0.0*** | | ***$7.4*** | ***($7.4)*** | ***$0.0*** | ***$0.0*** |
| | | | | | | | | | | | | | | | | |
| | Beginning Cash Balance | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | | $174.7 | $182.1 | $174.7 | $174.7 |
| | Net Change in Cash | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $7.4 | ($7.4) | $0.0 | $0.0 |
| | Ending Cash Balance | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | $174.7 | | $182.1 | $174.7 | $174.7 | $174.7 |
| | | | | | | | | | | | | | | | | |
| 3.0% | Interest Income | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | $5.2 | | $1.3 | $1.3 | $1.3 | $1.3 |
| | | | | | | | | | | | | | | | | |
| | **LIBOR Curve** | **5.06%** | **4.61%** | **4.77%** | **4.91%** | **5.03%** | **5.15%** | **5.26%** | **5.38%** | **5.48%** | **5.48%** | **5.28%** | | **5.34%** | **5.17%** | **4.95%** | **4.78%** |

| *Base Case Cash Flow Model* | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revolving Credit Facility | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | | Q1 | Q2 | Q3 | Q4 |
| | | | | | | | | | | | | | | | | |
| Maximum Availability | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | $750.0 | $750.0 | $750.0 | $750.0 |
| Borrowings | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | ($0.0) | $0.0 | $0.0 | $0.0 |
| Letters of Credit | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| Swing Line Loans | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| Excess Availability | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | $750.0 | | $750.0 | $750.0 | $750.0 | $750.0 |
| | | | | | | | | | | | | | | | | |
| Beginning Balance | **$0.0** | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| Borrowings | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Payments | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Payments | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | ($0.0) | $0.0 | $0.0 |
| Ending Balance | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| Average Balance | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | 5.060% | 4.611% | 4.769% | 4.915% | 5.033% | 5.147% | 5.263% | 5.377% | 5.478% | 5.478% | 5.282% | | 5.342% | 5.170% | 4.948% | 4.783% |
| Margin | 2.500% | 2.500% | 2.500% | 2.500% | 2.500% | 2.500% | 2.500% | 2.500% | 2.500% | 2.500% | 2.500% | | 2.500% | 2.500% | 2.500% | 2.500% |
| Interest Rate | 7.560% | 7.111% | 7.269% | 7.415% | 7.533% | 7.647% | 7.763% | 7.877% | 7.978% | 7.978% | 7.782% | | 7.842% | 7.670% | 7.448% | 7.283% |
| Commitment Fee | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | 0.500% | | 0.500% | 0.500% | 0.500% | 0.500% |
| LOC Fee | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | | 0.000% | 0.000% | 0.000% | 0.000% |
| | | | | | | | | | | | | | | | | |
| Interest Expense | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| Commitment Fee | $3.8 | $3.8 | $3.8 | $3.8 | $3.8 | $3.8 | $3.8 | $3.8 | $3.8 | $3.8 | $3.8 | | $0.9 | $0.9 | $0.9 | $0.9 |
| LOC Fee | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |

CONFIDENTIAL

*Base Case Cash Flow Model*

| | New Term Loan B | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Beginning Balance** | **$7,014.7** | **$6,153.9** | **$6,171.2** | **$5,661.3** | **$5,521.4** | **$4,895.4** | **$4,211.5** | **$3,559.0** | **$2,775.1** | **$2,265.5** | **$1,354.6** | | | **$7,014.7** | **$6,885.0** | **$6,852.4** |
| | Additional Borrowings | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | | $0.0 | $0.0 | $0.0 |
| 1.0% | Required Amortization | ($52.6) | $192.4 | ($72.8) | ($72.8) | ($72.8) | ($72.8) | ($72.8) | ($72.8) | ($72.8) | ($72.8) | ($72.8) | | | ($17.5) | ($17.5) | ($17.5) |
| | Optional Amortization | ($211.0) | ($175.0) | ($437.1) | ($67.1) | ($553.2) | ($611.2) | ($579.7) | ($711.2) | ($436.8) | ($838.1) | ($914.4) | | | ($112.1) | ($15.1) | ($83.8) |
| | **Ending Balance** | **$6,751.1** | **$6,171.2** | **$5,661.3** | **$5,521.4** | **$4,895.4** | **$4,211.5** | **$3,559.0** | **$2,775.1** | **$2,265.5** | **$1,354.6** | **$367.4** | | | **$6,885.0** | **$6,852.4** | **$6,751.1** |
| | Average Balance | $6,882.9 | $6,162.6 | $5,916.3 | $5,591.4 | $5,208.4 | $4,553.5 | $3,885.3 | $3,167.1 | $2,520.3 | $1,810.0 | $861.0 | | | $6,949.9 | $6,868.7 | $6,801.7 |
| | Base Rate | 5.060% | 4.611% | 4.769% | 4.915% | 5.033% | 5.147% | 5.263% | 5.377% | 5.478% | 5.478% | 5.282% | | | 5.170% | 4.948% | 4.783% |
| | Margin | 2.500% | 2.500% | 2.500% | 2.500% | 2.500% | 2.500% | 2.500% | 2.500% | 2.500% | 2.500% | 2.500% | | | 2.500% | 2.500% | 2.500% |
| | Interest Rate | 7.560% | 7.111% | 7.269% | 7.415% | 7.533% | 7.647% | 7.763% | 7.877% | 7.978% | 7.978% | 7.782% | | | 7.670% | 7.448% | 7.283% |
| | **Interest Expense** | **$385.0** | **$438.2** | **$430.1** | **$414.6** | **$392.4** | **$348.2** | **$301.6** | **$249.5** | **$201.1** | **$144.4** | **$67.0** | | | **$133.3** | **$127.9** | **$123.8** |

| New Senior Notes | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** |
| Additional Borrowings | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Ending Balance** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** |
| Average Balance | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Base Rate | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% |
| Margin | 9.500% | 9.500% | 9.500% | 9.500% | 9.500% | 9.500% | 9.500% | 9.500% | 9.500% | 9.500% | 9.500% |
| Interest Rate | 9.500% | 9.500% | 9.500% | 9.500% | 9.500% | 9.500% | 9.500% | 9.500% | 9.500% | 9.500% | 9.500% |
| **Interest Expense** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** |

| Medium Term Notes | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | **$262.6** | **$262.6** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | | **$262.6** | **$262.6** | **$262.6** | **$262.6** |
| Additional Borrowings | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| Required Amortization | $0.0 | ($262.6) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| Optional Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 | $0.0 |
| **Ending Balance** | **$262.6** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | | **$262.6** | **$262.6** | **$262.6** | **$262.6** |
| Average Balance | $262.6 | $131.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $262.6 | $262.6 | $262.6 | $262.6 |
| Base Rate | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | 0.000% | | 0.000% | 0.000% | 0.000% | 0.000% |
| Margin | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | | 5.625% | 5.625% | 5.625% | 5.625% |
| Interest Rate | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | 5.625% | | 5.625% | 5.625% | 5.625% | 5.625% |
| **Interest Expense** | **$14.8** | **$10.8** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | | **$3.7** | **$3.7** | **$3.7** | **$3.7** |

| | *Base Case Cash Flow Model* | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Existing Debt Balances | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | | Q1 | Q2 | Q3 | Q4 |
| | TMCT Lease, expiring '09 | $35.7 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $51.0 | $45.9 | $40.8 | $35.7 |
| | $148.2 million 7.25% debentures due 3/1/13 | $79.9 | $80.6 | $80.9 | $81.3 | $82.0 | $82.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $80.0 | $80.0 | $80.0 | $79.9 |
| | $98.75 million 7.5% debentures due 7/1/23 | $94.8 | $95.2 | $95.5 | $95.7 | $96.0 | $96.0 | $96.0 | $96.0 | $96.0 | $96.0 | $96.0 | | $94.8 | $94.8 | $94.8 | $94.8 |
| | $250 million 6.61% debentures due 9/15/27 | $82.8 | $83.0 | $83.1 | $83.2 | $83.0 | $83.0 | $83.0 | $83.0 | $83.0 | $83.0 | $83.0 | | $82.8 | $82.8 | $82.8 | $82.8 |
| | $148 million 7.25% debentures due 11/15/96 | $129.9 | $130.2 | $130.4 | $130.6 | $131.0 | $131.0 | $131.0 | $131.0 | $131.0 | $131.0 | $131.0 | | $129.9 | $129.9 | $129.9 | $129.9 |
| | $450 million 4.875% note due 8/15/10 | $449.6 | $449.7 | $449.9 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $449.5 | $449.5 | $449.5 | $449.6 |
| | $330 million 5.25% note due 8/15/15 | $328.8 | $328.9 | $329.1 | $329.3 | $329.0 | $329.0 | $329.0 | $329.0 | $0.0 | $0.0 | $0.0 | | $328.7 | $328.7 | $328.7 | $328.8 |
| | Other notes and obligations | $43.0 | $43.0 | $43.0 | $43.0 | $43.0 | $43.0 | $43.0 | $43.0 | $43.0 | $43.0 | $43.0 | | $39.8 | $40.9 | $41.9 | $43.0 |
| 0 | PHONES | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | $930.0 | | $930.0 | $930.0 | $930.0 | $930.0 |
| | **Total Existing Debt** | **$2,174.4** | **$2,140.7** | **$2,141.9** | **$1,693.1** | **$1,694.0** | **$1,694.0** | **$1,612.0** | **$1,612.0** | **$1,283.0** | **$1,283.0** | **$1,283.0** | | **$2,186.6** | **$2,182.5** | **$2,178.4** | **$2,174.4** |
| | **Mandatory Borrowing / (Repayment)** | **($20.5)** | **($35.7)** | **$0.0** | **($449.9)** | **$0.0** | **$0.0** | **($82.0)** | **$0.0** | **($329.0)** | **$0.0** | **$0.0** | | **($5.3)** | **($5.1)** | **($5.1)** | **($5.1)** |
| | Existing Debt Interest Expense | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | | Q1 | Q2 | Q3 | Q4 |
| | TMCT Lease, expiring '09 | $3.5 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $0.9 | $0.9 | $0.9 | $0.9 |
| | $148.2 million 7.25% debentures due 3/1/13 | $10.7 | $10.7 | $10.7 | $10.7 | $10.7 | $10.7 | $10.7 | $0.0 | $0.0 | $0.0 | $0.0 | | $1.5 | $1.5 | $1.5 | $1.5 |
| | $98.75 million 7.5% debentures due 7/1/23 | $7.5 | $7.5 | $7.5 | $7.5 | $7.5 | $7.5 | $7.5 | $7.5 | $7.5 | $7.5 | $7.5 | | $1.9 | $1.9 | $1.9 | $1.9 |
| | $250 million 6.61% debentures due 9/15/27 | $5.7 | $5.7 | $5.7 | $5.7 | $5.7 | $5.7 | $5.7 | $5.7 | $5.7 | $5.7 | $5.7 | | $1.4 | $1.4 | $1.4 | $1.4 |
| | $148 million 7.25% debentures due 11/15/96 | $10.7 | $10.7 | $10.7 | $10.7 | $10.7 | $10.7 | $10.7 | $10.7 | $10.7 | $10.7 | $10.7 | | $2.7 | $2.7 | $2.7 | $2.7 |
| | $450 million 4.875% note due 8/15/10 | $21.9 | $21.9 | $21.9 | $15.7 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $5.5 | $5.5 | $5.5 | $5.5 |
| | $330 million 5.25% note due 8/15/15 | $17.3 | $17.3 | $17.3 | $17.3 | $17.3 | $17.3 | $17.3 | $17.3 | $17.3 | $0.0 | $0.0 | | $4.3 | $4.3 | $4.3 | $4.3 |
| | Other notes and obligations | $16.2 | $16.2 | $16.2 | $16.2 | $16.2 | $16.2 | $16.2 | $16.2 | $16.2 | $16.2 | $16.2 | | $4.1 | $4.1 | $4.1 | $4.1 |
| | PHONES | $25.1 | $25.1 | $25.1 | $25.1 | $25.1 | $25.1 | $25.1 | $25.1 | $25.1 | $25.1 | $25.1 | | $6.3 | $6.3 | $6.3 | $6.3 |
| | **Total Interest Expense** | **$118.8** | **$115.3** | **$115.3** | **$109.0** | **$93.3** | **$93.3** | **$93.3** | **$82.6** | **$82.6** | **$65.3** | **$65.3** | | **$28.5** | **$28.5** | **$28.5** | **$28.5** |

CONFIDENTIAL

| Income Statement Summary | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P | 2015P | 2016P | 2017P |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenues | $5,357.6 | $5,262.2 | $5,295.1 | $5,363.7 | $5,392.0 | $5,420.6 | $5,449.4 | $5,478.4 | $5,507.6 | $5,537.1 | $5,566.7 |
| Less: Cash Operating Expenses | ($4,002.4) | ($3,850.8) | ($3,854.7) | ($3,892.2) | ($3,923.0) | ($3,944.7) | ($3,966.5) | ($3,988.6) | ($4,010.8) | ($4,033.2) | ($4,055.7) |
| Less: Corporate | ($49.3) | ($51.0) | ($52.0) | ($53.1) | ($54.0) | ($55.0) | ($55.9) | ($56.9) | ($57.9) | ($59.0) | ($60.0) |
| Plus: Expense Reduction from 401K Elim. | $0.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 | $60.0 |
| Plus: Other Expense Reduction | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **OCF** | **$1,305.9** | **$1,420.4** | **$1,448.4** | **$1,478.5** | **$1,475.1** | **$1,481.0** | **$1,486.9** | **$1,492.9** | **$1,498.9** | **$1,504.9** | **$1,511.0** |
| Less: Stock-Based Comp | ($40.7) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Less: D&A | ($246.9) | ($240.3) | ($244.3) | ($244.3) | ($244.3) | ($248.3) | ($252.5) | ($256.7) | ($261.0) | ($265.4) | ($269.8) |
| **EBIT** | **$1,018.3** | **$1,180.1** | **$1,204.2** | **$1,234.2** | **$1,230.8** | **$1,232.7** | **$1,234.4** | **$1,236.2** | **$1,237.9** | **$1,239.6** | **$1,241.2** |
| Plus: Equity Income (Loss) | $68.8 | $83.9 | $116.8 | $145.7 | $173.1 | $210.2 | $231.3 | $254.4 | $279.8 | $307.8 | $338.6 |
| Less: Interest Expense, net | ($587.3) | ($614.6) | ($596.6) | ($575.9) | ($538.9) | ($495.8) | ($450.4) | ($355.2) | ($308.1) | ($235.5) | ($159.6) |
| **EBT** | **$499.8** | **$649.5** | **$724.4** | **$804.0** | **$865.0** | **$947.0** | **$1,015.3** | **$1,135.3** | **$1,209.6** | **$1,311.9** | **$1,420.2** |
| Less: Book Income Taxes | ($193.5) | ($257.4) | ($287.3) | ($321.7) | ($345.2) | ($376.8) | ($403.0) | ($449.3) | ($477.8) | ($517.2) | ($558.8) |
| **Net Income** | **$306.3** | **$392.0** | **$437.2** | **$482.3** | **$519.8** | **$570.3** | **$612.2** | **$686.0** | **$731.8** | **$794.7** | **$861.4** |
| Less: Preferred Dividends | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Net Income to Common | $306.3 | $392.0 | $437.2 | $482.3 | $519.8 | $570.3 | $612.2 | $686.0 | $731.8 | $794.7 | $861.4 |

CONFIDENTIAL

***Base Case / Sensitivity Case - Case Comparison***

| Consolidated Company Comparison | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| ***Revenue*** | | | | | | | | |
| Base Case | $5,357.6 | $5,262.2 | $5,295.1 | $5,363.7 | $5,392.0 | $5,420.6 | $5,449.4 | $37,540.7 |
| Sensitivity Case | $5,357.6 | $4,992.6 | $4,822.6 | $4,717.3 | $4,635.2 | $4,554.6 | $4,475.6 | $33,555.7 |
| **$ Variance** | **$0.0** | **($269.6)** | **($472.5)** | **($646.4)** | **($756.8)** | **($866.0)** | **($973.7)** | **($3,985.0)** |
| **% Variance** | **0.0%** | **-5.1%** | **-8.9%** | **-12.1%** | **-14.0%** | **-16.0%** | **-17.9%** | **-10.6%** |
| ***EBITDA*** | | | | | | | | |
| Base Case | $1,305.9 | $1,420.4 | $1,448.4 | $1,478.5 | $1,475.1 | $1,481.0 | $1,486.9 | $10,096.2 |
| Sensitivity Case | $1,305.9 | $1,224.9 | $1,154.2 | $1,173.8 | $1,235.9 | $1,237.9 | $1,216.6 | $8,549.3 |
| **$ Variance** | **$0.0** | **($195.5)** | **($294.2)** | **($304.7)** | **($239.1)** | **($243.1)** | **($270.3)** | **($1,547.0)** |
| **% Variance** | **0.0%** | **-13.8%** | **-20.3%** | **-20.6%** | **-16.2%** | **-16.4%** | **-18.2%** | **-15.3%** |
| ***Cash Available for Debt Repayment*** | | | | | | | | |
| Base Case | $211.0 | $175.0 | $437.1 | $67.1 | $553.2 | $611.2 | $579.7 | $2,634.4 |
| Sensitivity Case | $211.0 | $56.8 | $300.8 | $0.0 | $437.2 | $486.4 | $431.1 | $1,923.3 |
| **$ Variance** | **$0.0** | **($118.2)** | **($136.3)** | **($67.1)** | **($116.1)** | **($124.7)** | **($148.6)** | **($711.1)** |
| **% Variance** | **0.0%** | **-67.5%** | **-31.2%** | **-100.0%** | **-21.0%** | **-20.4%** | **-25.6%** | **-27.0%** |

| Publishing Segment Comparison | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| ***Revenue*** | | | | | | | | |
| Base Case | $3,947.3 | $3,969.2 | $3,997.9 | $4,024.7 | $4,054.4 | $4,084.3 | $4,114.5 | $28,192.3 |
| Sensitivity Case | $3,947.3 | $3,828.9 | $3,714.0 | $3,639.7 | $3,566.9 | $3,495.6 | $3,425.7 | $25,618.2 |
| **$ Variance** | **$0.0** | **($140.3)** | **($283.9)** | **($384.9)** | **($487.4)** | **($588.7)** | **($688.8)** | **($2,574.1)** |
| **% Variance** | **0.0%** | **-3.5%** | **-7.1%** | **-9.6%** | **-12.0%** | **-14.4%** | **-16.7%** | **9.1%** |
| ***EBITDA*** | | | | | | | | |
| Base Case | $928.5 | $953.6 | $966.5 | $979.4 | $990.3 | $997.6 | $1,005.0 | $6,821.0 |
| Sensitivity Case | $928.5 | $842.4 | $779.9 | $800.7 | $856.1 | $853.8 | $836.8 | $5,898.2 |
| **$ Variance** | **$0.0** | **($111.2)** | **($186.6)** | **($178.7)** | **($134.3)** | **($143.8)** | **($168.3)** | **($922.8)** |
| **% Variance** | **0.0%** | **-11.7%** | **-19.3%** | **-18.2%** | **-13.6%** | **-14.4%** | **-16.7%** | **13.5%** |

| Broadcasting Segment Comparison | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| ***Revenue*** | | | | | | | | |
| Base Case | $1,181.8 | $1,252.0 | $1,255.2 | $1,296.1 | $1,293.7 | $1,291.2 | $1,288.8 | $8,858.8 |
| Sensitivity Case | $1,181.8 | $1,122.7 | $1,066.6 | $1,034.6 | $1,024.3 | $1,014.0 | $1,003.9 | $7,447.9 |
| **$ Variance** | **$0.0** | **($129.3)** | **($188.6)** | **($261.5)** | **($269.4)** | **($277.2)** | **($284.9)** | **($1,410.9)** |
| **% Variance** | **0.0%** | **-10.3%** | **-15.0%** | **-20.2%** | **-20.8%** | **-21.5%** | **-22.1%** | **15.9%** |
| ***EBITDA*** | | | | | | | | |
| Base Case | $391.2 | $443.5 | $459.6 | $477.8 | $463.4 | $462.5 | $461.7 | $3,159.7 |
| Sensitivity Case | $391.2 | $359.3 | $352.0 | $351.8 | $358.5 | $363.2 | $359.6 | $2,535.6 |
| **$ Variance** | **$0.0** | **($84.2)** | **($107.6)** | **($126.0)** | **($104.9)** | **($99.3)** | **($102.1)** | **($624.1)** |
| **% Variance** | **0.0%** | **-19.0%** | **-23.4%** | **-26.4%** | **-22.6%** | **-21.5%** | **-22.1%** | **19.8%** |

CONFIDENTIAL

*Valuation Summary - Publishing*

| | | Publishing Valuation Summary | | |
|---|---|---|---|---|
| | | *Low* | *Mid* | *High* |
| Comparable Companies Method | | $7,422.4 | *$8,201.2* | $8,980.0 |
| Comparable Transactions Method | | $7,654.4 | *$8,541.7* | $9,429.0 |
| Discounted Cash Flow Method | | $6,228.3 | *$7,038.4* | $7,848.4 |
| **Average Enterprise Value** | | **$7,101.7** | **$7,927.1** | **$8,752.5** |

**Implied Enterprise Value Multiples**

| | | Low | Mid | High |
|---|---|---|---|---|
| LTM EBITDA | $898.0 | *7.9x* | *8.8x* | *9.7x* |
| CFY EBITDA | $907.9 | *7.8x* | *8.7x* | *9.6x* |
| NFY EBITDA | $927.8 | *7.7x* | *8.5x* | *9.4x* |
| LTM EBITDA - Capex | $724.5 | *9.8x* | *10.9x* | *12.1x* |
| CFY EBITDA - Capex | $789.3 | *9.0x* | *10.0x* | *11.1x* |
| NFY EBITDA - Capex | $814.3 | *8.7x* | *9.7x* | *10.7x* |

| Data for Chart | | | |
|---|---|---|---|
| Method | Low | Mid | High |
| Average Enterprise Value | $7,101.7 | $1,650.8 | $8,752.5 |
| Discounted Cash Flow Metho | $6,228.3 | $1,620.1 | $7,848.4 |
| Comparable Transactions Met | $7,654.4 | $1,774.7 | $9,429.0 |
| Comparable Companies Meth | $7,422.4 | $1,557.6 | $8,980.0 |
| Acquisition Price | $0.0 | | |

Comparable Companies Method
$7,422.4
$8,980.0
Comparable Transactions Method
$7,654.4
$9,429.0
Discounted Cash Flow Method
$6,228.3
$7,848.4
Average Enterprise Value
$7,101.7
$8,752.5
$5,000
$6,000
$7,000
$8,000
$9,000
$10,000

*COMPARABLE COMPANIES METHOD*

| Period | Financials | Multiples | | | Enterprise Value | | | |
|---|---|---|---|---|---|---|---|---|
| **Actual** | **Adjusted EBITDA** | **Low** | -- | **High** | **Low** | -- | **High** | |
| **LTM** | $898.0 | 9.00x | -- | 10.00x | $8,082.0 | -- | $8,980.0 | 11% |
| **CFY** | $907.9 | 8.25x | -- | 9.25x | $7,490.0 | -- | $8,397.9 | 12% |
| **NFY** | $927.8 | 8.00x | -- | 9.00x | $7,422.4 | -- | $8,350.2 | 13% |
| *Enterprise Value Range* | | | | | ***$7,422.4*** | **--** | ***$8,980.0*** | 21% |
| | | | | | | $8,201.2 | | |

*COMPARABLE TRANSACTIONS METHOD*

| Period | Financials | Multiples | | | Enterprise Value | | | |
|---|---|---|---|---|---|---|---|---|
| **Actual** | **Adjusted EBITDA** | **Low** | -- | **High** | **Low** | -- | **High** | |
| **LTM** | $898.0 | 9.50x | -- | 10.50x | $8,531.0 | -- | $9,429.0 | 11% |
| **CFY** | $907.9 | 8.50x | -- | 9.50x | $7,717.0 | -- | $8,624.8 | 12% |
| **NFY** | $927.8 | 8.25x | -- | 9.25x | $7,654.4 | -- | $8,582.2 | 12% |
| *Enterprise Value Range* | | | | | ***$7,654.4*** | **--** | ***$9,429.0*** | 23% |
| | | | | | | $8,541.7 | | |

CONFIDENTIAL

***Base Case Discounted Cash Flow Method***

| | | STUB | Fiscal Years Ended, December 31 | | | | |
|---|---|---|---|---|---|---|---|
| | | **2007** | **2008P** | **2009P** | **2010P** | **2011P** | **2012P** |
| | ***Revenue*** | ***$3,014.4*** | ***$4,007.0*** | ***$4,036.0*** | ***$4,063.0*** | ***$4,093.0*** | ***$4,123.2*** |
| | *% growth* | -- | *0.6%* | *0.7%* | *0.7%* | *0.7%* | *0.7%* |
| | ***Adjusted EBITDA*** | ***$724.1*** | ***$961.0*** | ***$974.0*** | ***$987.0*** | ***$998.0*** | ***$1,005.4*** |
| | *% growth* | -- | *2.7%* | *1.4%* | *1.3%* | *1.1%* | *0.7%* |
| | *% margin* | *24.0%* | *24.0%* | *24.1%* | *24.3%* | *24.4%* | *24.4%* |
| | *Adjusted EBITDA* | *$724.1* | *$961.0* | *$974.0* | *$987.0* | *$998.0* | *$1,005.4* |
| | Net Change in Working Capital | ($10.9) | ($13.8) | ($18.8) | ($19.2) | ($19.5) | ($19.9) |
| **39.0%** | Cash Taxes | ($340.3) | ($448.5) | ($455.1) | ($460.2) | ($464.5) | ($468.9) |
| | Capital Expenditures | ($124.3) | ($140.0) | ($100.0) | ($100.0) | ($100.0) | ($100.7) |
| | *Enterprise Cash Flow (ECF)* | *$248.7* | *$358.7* | *$400.1* | *$407.6* | *$414.1* | *$415.9* |

| *Discount Rate* | PV of ECF + | *PV of Terminal Value =* | | | *Enterprise Value* | | | *Discount Rate* |
|---|---|---|---|---|---|---|---|---|
| | | *7.00x* | *8.00x* | *9.00x* | *7.00x* | *8.00x* | *9.00x* | |
| *7.5%* | $1,833.7 | $4,678.1 | $5,346.4 | $6,014.8 | $6,511.8 | $7,180.1 | $7,848.4 | *7.5%* |
| *8.0%* | $1,810.9 | $4,557.2 | $5,208.2 | $5,859.2 | $6,368.0 | $7,019.0 | $7,670.1 | *8.0%* |
| *8.5%* | $1,788.5 | $4,439.8 | $5,074.1 | $5,708.4 | $6,228.3 | $6,862.6 | $7,496.9 | *8.5%* |
| | | | | | **Low** | -- | **High** | |
| *Enterprise Value Range* | | | | | *$6,228.3* | -- | *$7,848.4* | |
| ***LTM Adjusted EBITDA*** | | | ***$898.0*** | | ***6.9x*** | **--** | ***8.7x*** | |
| ***CFY Adjusted EBITDA*** | | | ***$907.9*** | | ***6.9x*** | **--** | ***8.6x*** | |
| ***NFY Adjusted EBITDA*** | | | ***$927.8*** | | ***6.7x*** | **--** | ***8.5x*** | |

| *Enterprise Value Calculation* | |
|---|---|
| Total Discounted ECF | $1,810.9 |
| Discounted Terminal Value | $5,208.2 |
| **Enterprise Value** | **$7,019.0** |

| *Macro Assumptions* | |
|---|---|
| Discount Rate | 8.0% |
| Terminal Multiple | 8.0x |
| Implied Residual Growth Rate | 2.2% |

| *Enterprise Value Distribution* | |
|---|---|
| Total Discounted ECF | 26% |
| Discounted Terminal Value | 74% |
| Enterprise Value | 100% |

| *Terminal Value Calculation* | EBITDA | FCF |
|---|---|---|
| Terminal EBITDA / FCF | $1,005.4 | $425.0 |
| Terminal Multiple | 8.0x | 17.2x |
| Terminal Value | $8,043.0 | $7,328.0 |
| End / Mid-Year DF | 64.8% | 67.3% |
| Discounted Terminal Value | $5,208.2 | $4,931.4 |

*Enterprise Value Sensitivity (Discount Rate / Exit Multiple)*

| $7,019 | 11.0% | 11.5% | 12.0% | 12.5% | 13.0% |
|---|---|---|---|---|---|
| **11.5x** | $8,097.3 | $7,916.8 | $7,741.6 | $7,571.2 | $7,405.7 |
| **11.0x** | $7,818.4 | $7,645.0 | $7,476.5 | $7,312.7 | $7,153.6 |
| **10.5x** | $7,539.6 | $7,373.1 | $7,211.4 | $7,054.2 | $6,901.5 |
| **10.0x** | $7,260.7 | $7,101.3 | $6,946.3 | $6,795.7 | $6,649.3 |
| **9.5x** | $6,981.8 | $6,829.4 | $6,681.2 | $6,537.2 | $6,397.2 |
| | | **Low** | -- | **High** | |

CONFIDENTIAL

***Publishing***

| Financial Summary | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P |
|---|---|---|---|---|---|---|---|
| **Revenues** | **$3,947.3** | **$3,969.2** | **$3,997.9** | **$4,024.7** | **$4,054.4** | **$4,084.3** | **$4,114.5** |
| *% Growth* | *-1.0%* | *0.6%* | *0.7%* | *0.7%* | *0.7%* | *0.7%* | *0.7%* |
| **Operating Expenses** | **$3,018.8** | **$3,015.6** | **$3,031.4** | **$3,045.2** | **$3,064.1** | **$3,086.7** | **$3,109.5** |
| *% Margin* | *76.5%* | *76.0%* | *75.8%* | *75.7%* | *75.6%* | *75.6%* | *75.6%* |
| **EBITDA** | **$928.5** | **$953.6** | **$966.5** | **$979.4** | **$990.3** | **$997.6** | **$1,005.0** |
| *% Growth* | *-1.2%* | *2.7%* | *1.4%* | *1.3%* | *1.1%* | *0.7%* | *0.7%* |
| *% Margin* | *23.5%* | *24.0%* | *24.2%* | *24.3%* | *24.4%* | *24.4%* | *24.4%* |
| **Capital Expenditures (Capex)** | **$139.2** | **$139.3** | **$99.5** | **$99.5** | **$99.5** | **$100.3** | **$101.0** |
| *% Margin* | *3.5%* | *3.5%* | *2.5%* | *2.5%* | *2.5%* | *2.5%* | *2.5%* |
| **EBITDA - Capex** | **$789.3** | **$814.3** | **$867.0** | **$879.9** | **$890.8** | **$897.4** | **$904.0** |
| *% Margin* | *20.0%* | *20.5%* | *21.7%* | *21.9%* | *22.0%* | *22.0%* | *22.0%* |
| **OCF - Capex** | **$789.3** | **$814.3** | **$867.0** | **$879.9** | **$890.8** | **$897.4** | **$904.0** |
| *% Margin* | *20.0%* | *20.5%* | *21.7%* | *21.9%* | *22.0%* | *22.0%* | *22.0%* |
| Stock-Based Compensation | $20.6 | $25.8 | $26.8 | $27.8 | $27.8 | $27.8 | $27.8 |
| Depreciation & Amortization | $192.5 | $187.5 | $191.5 | $191.5 | $191.5 | $195.3 | $199.3 |
| Equity Income | ($23.4) | $2.4 | $30.7 | $55.2 | $78.1 | $110.3 | $156.0 |
| Equity Income (Cash) | $3.4 | $17.7 | $32.1 | $55.2 | $78.1 | $110.3 | $156.0 |
| Change in Working Capital | ($14.7) | ($18.8) | ($19.2) | ($19.5) | ($19.9) | ($20.3) | ($20.8) |

| 2014P | 2015P | 2016P | 2017P | | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|
| **$4,144.9** | **$4,175.5** | **$4,206.4** | **$4,237.4** | | **$932.9** | **$998.5** | **$961.9** | **$1,054.0** |
| *0.7%* | *0.7%* | *0.7%* | *0.7%* | | | | | |
| **$3,132.5** | **$3,155.6** | **$3,178.9** | **$3,202.4** | | **$741.7** | **$767.6** | **$749.2** | **$760.3** |
| *75.6%* | *75.6%* | *75.6%* | *75.6%* | | *79.5%* | *76.9%* | *77.9%* | *72.1%* |
| **$1,012.4** | **$1,019.9** | **$1,027.5** | **$1,035.0** | | **$191.2** | **$230.8** | **$212.8** | **$293.7** |
| *0.7%* | *0.7%* | *0.7%* | *0.7%* | | | | | |
| *24.4%* | *24.4%* | *24.4%* | *24.4%* | | *20.5%* | *23.1%* | *22.1%* | *27.9%* |
| **$101.8** | **$102.5** | **$103.3** | **$104.1** | | **$14.9** | **$41.2** | **$39.7** | **$43.5** |
| *2.5%* | *2.5%* | *2.5%* | *2.5%* | | *1.6%* | *4.1%* | *4.1%* | *4.1%* |
| **$910.7** | **$917.4** | **$924.2** | **$931.0** | | **$176.3** | **$189.6** | **$173.1** | **$250.2** |
| *22.0%* | *22.0%* | *22.0%* | *22.0%* | | *18.9%* | *19.0%* | *18.0%* | *23.7%* |
| **$910.7** | **$917.4** | **$924.2** | **$931.0** | | **$176.3** | **$189.6** | **$173.1** | **$250.2** |
| *22.0%* | *22.0%* | *22.0%* | *22.0%* | | *18.9%* | *19.0%* | *18.0%* | *23.7%* |
| $27.8 | $27.8 | $27.8 | $27.8 | | $7.4 | $4.4 | $4.2 | $4.6 |
| $203.3 | $207.4 | $211.6 | $215.9 | | $44.0 | $49.2 | $47.3 | $51.9 |
| $220.4 | $311.6 | $440.4 | $622.5 | | ($8.5) | ($7.6) | ($5.4) | ($1.8) |
| $220.4 | $311.6 | $440.4 | $622.5 | | $0.8 | $0.9 | $0.9 | $0.9 |
| ($21.3) | ($21.7) | ($22.2) | ($22.7) | | ($3.9) | ($3.5) | ($3.5) | ($3.8) |

CONFIDENTIAL

***Valuation Summary - Broadcast & Entertainment***

| | | Broadcasting Valuation Summary | | |
|---|---|---|---|---|
| | | *Low* | *Mid* | *High* |
| Comparable Companies Method | | $4,223.1 | *$4,694.1* | $5,165.1 |
| Comparable Transactions Method | | $4,415.0 | *$4,889.4* | $5,363.7 |
| Discounted Cash Flow Method | | $3,993.7 | *$4,261.8* | $4,530.0 |
| **Average Enterprise Value** | | **$4,210.6** | **$4,615.1** | **$5,019.6** |
| | | | | |
| **Implied Enterprise Value Multiples** | | | | |
| LTM EBITDA | $397.3 | *10.6x* | *11.6x* | *12.6x* |
| CFY EBITDA | $383.9 | *11.0x* | *12.0x* | *13.1x* |
| NFY EBITDA | $433.2 | *9.7x* | *10.7x* | *11.6x* |
| | | | | |
| LTM EBITDA - Capex | $355.1 | *11.9x* | *13.0x* | *14.1x* |
| CFY EBITDA - Capex | $365.3 | *11.5x* | *12.6x* | *13.7x* |
| NFY EBITDA - Capex | $418.5 | *10.1x* | *11.0x* | *12.0x* |

| Data for Chart | | | |
|---|---|---|---|
| Method | Low | Mid | High |
| Average Enterprise Value | $4,210.6 | $809.0 | $5,019.6 |
| Discounted Cash Flow Metho | $3,993.7 | $536.3 | $4,530.0 |
| Comparable Transactions Met | $4,415.0 | $948.7 | $5,363.7 |
| Comparable Companies Meth | $4,223.1 | $942.0 | $5,165.1 |
| Acquisition Price | $0.0 | | |

**Comparable Companies Method** $4,223.1 $942.0

**Comparable Transactions Method** $4,415.0 $4,694.1

**Discounted Cash Flow Method** $3,993.7 $4,261.8 $4,530.0

**Average Enterprise Value** $4,210.6 $4,615.1

$3,000 $3,500 $4,000 $4,500 $5,000

CONFIDENTIAL

*COMPARABLE COMPANIES METHOD*

| Period | Financials | Multiples | | | Enterprise Value | | | |
|---|---|---|---|---|---|---|---|---|
| **Actual** | **Adjusted EBITDA** | **Low** | -- | **High** | **Low** | -- | **High** | |
| **LTM** | $397.3 | 12.00x | -- | 13.00x | $4,767.8 | -- | $5,165.1 | 8% |
| **CFY** | $383.9 | 11.00x | -- | 12.00x | $4,223.1 | -- | $4,607.0 | 9% |
| **NFY** | $433.2 | 10.00x | -- | 11.00x | $4,331.5 | -- | $4,764.7 | 10% |
| *Enterprise Value Range* | | | | | ***$4,223.1*** | **--** | ***$5,165.1*** | 22% |
| | | | | | | $4,694.1 | | |

*COMPARABLE TRANSACTIONS METHOD*

| Period | Financials | Multiples | | | Enterprise Value | | | |
|---|---|---|---|---|---|---|---|---|
| **Actual** | **Adjusted EBITDA** | **Low** | -- | **High** | **Low** | -- | **High** | |
| **LTM** | $397.3 | 12.50x | -- | 13.50x | $4,966.4 | -- | $5,363.7 | 8% |
| **CFY** | $383.9 | 11.50x | -- | 12.50x | $4,415.0 | -- | $4,799.0 | 9% |
| **NFY** | $433.2 | 10.50x | -- | 11.50x | $4,548.1 | -- | $4,981.2 | 10% |
| *Enterprise Value Range* | | | | | ***$4,415.0*** | **--** | ***$5,363.7*** | 21% |
| | | | | | | $4,889.4 | | |

***Base Case Discounted Cash Flow Method***

| | STUB | Fiscal Years Ended, December 31 | | | | |
|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| ***Revenue*** | ***$1,118.1*** | ***$1,480.4*** | ***$1,486.9*** | ***$1,531.0*** | ***$1,529.6*** | ***$1,528.2*** |
| *% growth* | -- | *5.7%* | *0.4%* | *3.0%* | *-0.1%* | *-0.1%* |
| ***Adjusted EBITDA*** | ***$348.6*** | ***$481.8*** | ***$498.7*** | ***$517.3*** | ***$503.9*** | ***$503.4*** |
| *% growth* | -- | *13.2%* | *3.5%* | *3.7%* | *-2.6%* | *-0.1%* |
| *% margin* | *31.2%* | *32.5%* | *33.5%* | *33.8%* | *32.9%* | *32.9%* |
| ***Adjusted EBITDA*** | ***$348.6*** | ***$481.8*** | ***$498.7*** | ***$517.3*** | ***$503.9*** | ***$503.4*** |
| Net Change in Working Capital | ($24.1) | ($7.2) | ($7.3) | ($7.6) | ($7.7) | ($7.8) |
| **39.0%** Cash Taxes | ($151.6) | ($207.5) | ($214.1) | ($221.3) | ($216.1) | ($216.0) |
| Capital Expenditures | ($24.2) | ($28.2) | ($27.3) | ($27.0) | ($27.0) | ($27.0) |
| ***Enterprise Cash Flow (ECF)*** | ***$148.6*** | ***$238.9*** | ***$250.0*** | ***$261.4*** | ***$253.1*** | ***$252.7*** |

| Discount Rate | PV of ECF + | PV of Terminal Value = 8.50x | 9.00x | 9.50x | Enterprise Value 8.50x | 9.00x | 9.50x | Discount Rate |
|---|---|---|---|---|---|---|---|---|
| 6.5% | $1,178.4 | $2,998.8 | $3,175.2 | $3,351.6 | $4,177.2 | $4,353.6 | $4,530.0 | 6.5% |
| 7.0% | $1,163.6 | $2,920.5 | $3,092.3 | $3,264.1 | $4,084.1 | $4,255.9 | $4,427.7 | 7.0% |
| 7.5% | $1,149.1 | $2,844.6 | $3,012.0 | $3,179.3 | $3,993.7 | $4,161.0 | $4,328.4 | 7.5% |
| | | | | | Low | -- | High | |
| ***Enterprise Value Range*** | | | | | $3,993.7 | -- | $4,530.0 | |
| ***LTM Adjusted EBITDA*** | | ***$397.3*** | | | ***10.1x*** | -- | ***11.4x*** | |
| ***CFY Adjusted EBITDA*** | | ***$383.9*** | | | ***10.4x*** | -- | ***11.8x*** | |
| ***NFY Adjusted EBITDA*** | | ***$433.2*** | | | ***9.2x*** | -- | ***10.5x*** | |

| *Enterprise Value Calculation* | |
|---|---|
| Total Discounted ECF | $1,163.6 |
| Discounted Terminal Value | $3,092.3 |
| **Enterprise Value** | **$4,255.9** |

| *Macro Assumptions* | |
|---|---|
| Discount Rate | 7.0% |
| Terminal Multiple | 9.0x |
| Implied Residual Growth Rate | 6.5% |

| *Enterprise Value Distribution* | |
|---|---|
| Total Discounted ECF | 27% |
| Discounted Terminal Value | 73% |
| Enterprise Value | 100% |

| *Terminal Value Calculation* | EBITDA | FCF |
|---|---|---|
| Terminal EBITDA / FCF | $503.4 | $269.1 |
| Terminal Multiple | 9.0x | 200.0x |
| Terminal Value | $4,531.0 | $53,822.2 |
| End / Mid-Year DF | 68.2% | 70.6% |
| Discounted Terminal Value | $3,092.3 | $37,995.8 |

*Enterprise Value Sensitivity (Discount Rate / Exit Multiple)*

| [illegible] | 11.0% | 11.5% | 12.0% | 12.5% | 13.0% |
|---|---|---|---|---|---|
| 11.5x | $4,267.3 | $4,174.6 | $4,084.4 | $3,996.8 | $3,911.7 |
| 11.0x | $4,127.7 | $4,038.4 | $3,951.7 | $3,867.4 | $3,785.4 |
| 10.5x | $3,988.1 | $3,902.3 | $3,819.0 | $3,737.9 | $3,659.2 |
| 10.0x | $3,848.4 | $3,766.2 | $3,686.2 | $3,608.5 | $3,532.9 |
| 9.5x | $3,708.8 | $3,630.0 | $3,553.5 | $3,479.1 | $3,406.7 |
| | | Low | -- | High | |

CONFIDENTIAL

$3,608.5 – $4,038.4

VRC0001039

*B&E*

| Financial Summary | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P |
|---|---|---|---|---|---|---|---|
| **Revenues** | **$1,181.8** | **$1,252.0** | **$1,255.2** | **$1,296.1** | **$1,293.7** | **$1,291.2** | **$1,288.8** |
| *% Growth* | *0.1%* | *5.9%* | *0.3%* | *3.3%* | *-0.2%* | *-0.2%* | *-0.2%* |
| **Operating Expenses** | **$790.6** | **$808.5** | **$795.6** | **$818.3** | **$830.3** | **$828.7** | **$827.1** |
| *% Margin* | *66.9%* | *64.6%* | *63.4%* | *63.1%* | *64.2%* | *64.2%* | *64.2%* |
| **EBITDA** | **$391.2** | **$443.5** | **$459.6** | **$477.8** | **$463.4** | **$462.5** | **$461.7** |
| *% Growth* | *-2.9%* | *13.4%* | *3.6%* | *4.0%* | *-3.0%* | *-0.2%* | *-0.2%* |
| *% Margin* | *33.1%* | *35.4%* | *36.6%* | *36.9%* | *35.8%* | *35.8%* | *35.8%* |
| **Capital Expenditures (Capex)** | **$25.9** | **$25.0** | **$25.6** | **$25.2** | **$25.2** | **$25.2** | **$25.2** |
| *% Margin* | *2.2%* | *2.0%* | *2.0%* | *1.9%* | *2.0%* | *2.0%* | *2.0%* |
| **EBITDA - Capex** | **$365.3** | **$418.5** | **$434.0** | **$452.5** | **$438.1** | **$437.3** | **$436.5** |
| *% Margin* | *30.9%* | *33.4%* | *34.6%* | *34.9%* | *33.9%* | *33.9%* | *33.9%* |
| **OCF - Capex** | **$365.3** | **$418.5** | **$434.0** | **$452.5** | **$438.1** | **$437.3** | **$436.5** |
| *% Margin* | *30.9%* | *33.4%* | *34.6%* | *34.9%* | *33.9%* | *33.9%* | *33.9%* |
| Stock-Based Compensation | $7.3 | $10.4 | $11.7 | $12.6 | $12.6 | $12.6 | $12.6 |
| Depreciation & Amortization | $52.7 | $50.2 | $50.2 | $50.2 | $50.2 | $50.4 | $50.6 |
| Equity Income | $92.2 | $93.0 | $98.1 | $103.5 | $109.1 | $115.2 | $121.5 |
| Equity Income (Cash) | $81.4 | $93.0 | $98.1 | $103.5 | $109.1 | $115.2 | $121.5 |
| Change in Working Capital | ($5.3) | ($7.2) | ($7.3) | ($7.6) | ($7.7) | ($7.8) | ($7.5) |

| 2014P | 2015P | 2016P | 2017P | | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|
| **$1,286.3** | **$1,283.8** | **$1,281.3** | **$1,278.8** | | **$268.2** | **$311.4** | **$283.8** | **$316.2** |
| *-0.2%* | *-0.2%* | *-0.2%* | *-0.2%* | | | | | |
| **$825.4** | **$823.8** | **$822.1** | **$820.5** | | **$186.5** | **$198.7** | **$196.3** | **$207.8** |
| *64.2%* | *64.2%* | *64.2%* | *64.2%* | | *69.5%* | *63.8%* | *69.2%* | *65.7%* |
| **$460.9** | **$460.0** | **$459.2** | **$458.3** | | **$81.8** | **$112.7** | **$87.4** | **$108.4** |
| *-0.2%* | *-0.2%* | *-0.2%* | *-0.2%* | | | | | |
| *35.8%* | *35.8%* | *35.8%* | *35.8%* | | *30.5%* | *36.2%* | *30.8%* | *34.3%* |
| **$25.2** | **$25.1** | **$25.1** | **$25.1** | | **$3.8** | **$7.8** | **$7.3** | **$7.0** |
| *2.0%* | *2.0%* | *2.0%* | *2.0%* | | *1.4%* | *2.5%* | *2.6%* | *2.2%* |
| **$435.7** | **$434.9** | **$434.1** | **$433.2** | | **$78.0** | **$104.9** | **$80.1** | **$101.4** |
| *33.9%* | *33.9%* | *33.9%* | *33.9%* | | *29.1%* | *33.7%* | *28.2%* | *32.1%* |
| **$435.7** | **$434.9** | **$434.1** | **$433.2** | | **$78.0** | **$104.9** | **$80.1** | **$101.4** |
| *33.9%* | *33.9%* | *33.9%* | *33.9%* | | *29.1%* | *33.7%* | *28.2%* | *32.1%* |
| $12.6 | $12.6 | $12.6 | $12.6 | | $2.4 | $1.8 | $1.7 | $1.4 |
| $50.8 | $51.0 | $51.2 | $51.4 | | $12.8 | $13.0 | $13.8 | $13.5 |
| $128.2 | $135.3 | $142.9 | $150.8 | | $21.2 | $24.0 | $19.3 | $27.7 |
| $128.2 | $135.3 | $142.9 | $150.8 | | $44.4 | $12.8 | $10.7 | $13.5 |
| ($7.2) | ($6.9) | ($6.5) | ($6.2) | | $18.9 | ($8.1) | ($8.1) | ($7.9) |

CONFIDENTIAL

***Cubs***

| Financial Summary | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P |
|---|---|---|---|---|---|---|---|---|
| **Revenues** | **$179.3** | **$187.4** | **$189.7** | **$192.0** | **$192.0** | **$192.0** | **$192.0** | **$192.0** |
| *% Growth* | *-3.7%* | *4.5%* | *1.2%* | *1.2%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **Operating Expenses** | **$159.0** | **$163.4** | **$164.9** | **$166.8** | **$166.8** | **$166.8** | **$166.8** | **$166.8** |
| *% Margin* | *88.7%* | *87.2%* | *87.0%* | *86.9%* | *86.9%* | *86.9%* | *86.9%* | *86.9%* |
| **EBITDA** | **$20.3** | **$24.0** | **$24.7** | **$25.2** | **$25.2** | **$25.2** | **$25.2** | **$25.2** |
| *% Growth* | *-21.7%* | *18.5%* | *3.0%* | *1.7%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| *% Margin* | *11.3%* | *12.8%* | *13.0%* | *13.1%* | *13.1%* | *13.1%* | *13.1%* | *13.1%* |
| **Capital Expenditures (Capex)** | **$2.0** | **$3.0** | **$1.5** | **$1.5** | **$1.5** | **$1.5** | **$1.5** | **$1.5** |
| *% Margin* | *1.1%* | *1.6%* | *0.8%* | *0.8%* | *0.8%* | *0.8%* | *0.8%* | *0.8%* |
| **EBITDA - Capex** | **$18.3** | **$21.0** | **$23.2** | **$23.7** | **$23.7** | **$23.7** | **$23.7** | **$23.7** |
| *% Margin* | *10.2%* | *11.2%* | *12.3%* | *12.3%* | *12.3%* | *12.3%* | *12.3%* | *12.3%* |
| **OCF - Capex** | **$18.3** | **$21.0** | **$23.2** | **$23.7** | **$23.7** | **$23.7** | **$23.7** | **$23.7** |
| *% Margin* | *10.2%* | *11.2%* | *12.3%* | *12.3%* | *12.3%* | *12.3%* | *12.3%* | *12.3%* |
| Stock-Based Compensation | $0.9 | $1.4 | $1.6 | $1.8 | $1.8 | $1.8 | $1.8 | $1.8 |
| Depreciation & Amortization | $4.3 | $4.3 | $4.3 | $4.3 | $4.3 | $4.3 | $4.3 | $4.3 |

CONFIDENTIAL

| 2015P | 2016P | 2017P | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|
| **$192.0** | **$192.0** | **$192.0** | **$7.1** | **$81.8** | **$90.9** | **$1.8** |
| *0.0%* | *0.0%* | *0.0%* | | | | |
| **$166.8** | **$166.8** | **$166.8** | **$14.6** | **$68.5** | **$68.7** | **$8.5** |
| *86.9%* | *86.9%* | *86.9%* | *nm* | *83.8%* | *75.6%* | *nm* |
| **$25.2** | **$25.2** | **$25.2** | **($7.5)** | **$13.3** | **$22.2** | **($6.7)** |
| *0.0%* | *0.0%* | *0.0%* | | | | |
| *13.1%* | *13.1%* | *13.1%* | *nm* | *16.2%* | *24.4%* | *nm* |
| **$1.5** | **$1.5** | **$1.5** | **$0.1** | **$0.9** | **$1.0** | **$0.0** |
| *0.8%* | *0.8%* | *0.8%* | *1.1%* | *1.1%* | *1.1%* | *1.1%* |
| **$23.7** | **$23.7** | **$23.7** | **($7.6)** | **$12.4** | **$21.2** | **($6.7)** |
| *12.3%* | *12.3%* | *12.3%* | *nm* | *15.1%* | *23.3%* | *nm* |
| **$23.7** | **$23.7** | **$23.7** | **($7.6)** | **$12.4** | **$21.2** | **($6.7)** |
| *12.3%* | *12.3%* | *12.3%* | *nm* | *15.1%* | *23.3%* | *nm* |
| $1.8 | $1.8 | $1.8 | $0.4 | $0.2 | $0.2 | $0.2 |
| $4.3 | $4.3 | $4.3 | $0.2 | $2.0 | $2.2 | $0.0 |

CONFIDENTIAL

***Radio***

| Financial Summary | 2006A | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P | 2014P |
|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | **$41.2** | **$40.0** | **$41.0** | **$42.0** | **$43.0** | **$44.0** | **$45.0** | **$46.1** | **$47.1** |
| *% Growth* | *n/a* | *-3.0%* | *2.5%* | *2.4%* | *2.4%* | *2.3%* | *2.3%* | *2.3%* | *2.3%* |
| **Operating Expenses** | **$27.0** | **$26.0** | **$26.7** | **$27.7** | **$28.6** | **$28.6** | **$29.3** | **$30.0** | **$30.7** |
| *% Margin* | *65.5%* | *65.0%* | *65.2%* | *65.9%* | *66.6%* | *65.0%* | *65.0%* | *65.0%* | *65.0%* |
| **EBITDA** | **$14.2** | **$14.0** | **$14.3** | **$14.3** | **$14.4** | **$15.4** | **$15.7** | **$16.1** | **$16.5** |
| *% Growth* | *n/a* | *-1.5%* | *2.0%* | *0.2%* | *0.2%* | *7.2%* | *2.3%* | *2.3%* | *2.3%* |
| *% Margin* | *34.5%* | *35.0%* | *34.8%* | *34.1%* | *33.4%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* |
| **Capital Expenditures (Capex)** | **$0.1** | **$0.2** | **$0.2** | **$0.2** | **$0.3** | **$0.3** | **$0.3** | **$0.3** | **$0.3** |
| *% Margin* | *0.2%* | *0.4%* | *0.4%* | *0.5%* | *0.6%* | *0.6%* | *0.6%* | *0.5%* | *0.5%* |
| **EBITDA - Capex** | **$14.1** | **$13.9** | **$14.1** | **$14.1** | **$14.1** | **$15.1** | **$15.5** | **$15.9** | **$16.2** |
| *% Margin* | *34.3%* | *34.6%* | *34.4%* | *33.6%* | *32.8%* | *34.4%* | *34.4%* | *34.4%* | *34.4%* |
| **OCF - Capex** | **$14.1** | **$13.9** | **$14.1** | **$14.1** | **$14.1** | **$15.1** | **$15.5** | **$15.9** | **$16.2** |
| *% Margin* | *34.3%* | *34.6%* | *34.4%* | *33.6%* | *32.8%* | *34.4%* | *34.4%* | *34.4%* | *34.4%* |
| Stock-Based Compensation | $0.1 | $0.2 | $0.3 | $0.3 | $0.4 | $0.4 | $0.4 | $0.4 | $0.4 |
| Depreciation & Amortization | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 | $0.3 |

CONFIDENTIAL

| 2015P | 2016P | 2017P | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|
| **$48.2** | **$49.4** | **$50.5** | **$7.7** | **$11.3** | **$12.4** | **$8.6** |
| *2.3%* | *2.3%* | *2.3%* | | | | |
| **$31.4** | **$32.1** | **$32.9** | **$5.0** | **$7.4** | **$8.0** | **$5.6** |
| *65.0%* | *65.0%* | *65.0%* | *65.0%* | *65.0%* | *65.0%* | *65.0%* |
| **$16.9** | **$17.3** | **$17.7** | **$2.7** | **$4.0** | **$4.3** | **$3.0** |
| *2.3%* | *2.3%* | *2.3%* | | | | |
| *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* | *35.0%* |
| **$0.3** | **$0.3** | **$0.3** | **$0.0** | **$0.0** | **$0.0** | **$0.0** |
| *0.5%* | *0.5%* | *0.5%* | *0.4%* | *0.4%* | *0.4%* | *0.4%* |
| **$16.6** | **$17.0** | **$17.4** | **$2.7** | **$3.9** | **$4.3** | **$3.0** |
| *34.4%* | *34.5%* | *34.5%* | *34.6%* | *34.6%* | *34.6%* | *34.6%* |
| **$16.6** | **$17.0** | **$17.4** | **$2.7** | **$3.9** | **$4.3** | **$3.0** |
| *34.4%* | *34.5%* | *34.5%* | *34.6%* | *34.6%* | *34.6%* | *34.6%* |
| $0.4 | $0.4 | $0.4 | $0.0 | $0.1 | $0.1 | $0.0 |
| $0.3 | $0.3 | $0.3 | $0.1 | $0.1 | $0.1 | $0.1 |

CONFIDENTIAL

*SCNI*

| Financial Summary | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P |
|---|---|---|---|---|---|---|---|
| **Revenues** | **$37.6** | **$37.8** | **$38.1** | **$38.3** | **$38.6** | **$38.9** | **$39.2** |
| *% Growth* | *-0.2%* | *0.6%* | *0.7%* | *0.7%* | *0.7%* | *0.7%* | *0.7%* |
| **Operating Expenses** | **$30.4** | **$30.4** | **$30.6** | **$30.8** | **$30.9** | **$31.2** | **$31.4** |
| *% Margin* | *81.0%* | *80.5%* | *80.4%* | *80.2%* | *80.1%* | *80.1%* | *80.1%* |
| **EBITDA** | **$7.1** | **$7.4** | **$7.5** | **$7.6** | **$7.7** | **$7.7** | **$7.8** |
| *% Growth* | *8.7%* | *3.2%* | *1.1%* | *1.7%* | *1.1%* | *0.7%* | *0.7%* |
| *% Margin* | *19.0%* | *19.5%* | *19.6%* | *19.8%* | *19.9%* | *19.9%* | *19.9%* |
| **Capital Expenditures (Capex)** | **$0.8** | **$0.7** | **$0.5** | **$0.5** | **$0.5** | **$0.5** | **$0.5** |
| *% Margin* | *2.1%* | *1.7%* | *1.2%* | *1.2%* | *1.2%* | *1.2%* | *1.2%* |
| **EBITDA - Capex** | **$6.4** | **$6.7** | **$7.0** | **$7.1** | **$7.2** | **$7.3** | **$7.3** |
| *% Margin* | *17.0%* | *17.8%* | *18.4%* | *18.6%* | *18.7%* | *18.7%* | *18.7%* |
| **OCF - Capex** | **$6.4** | **$6.7** | **$7.0** | **$7.1** | **$7.2** | **$7.3** | **$7.3** |
| *% Margin* | *17.0%* | *17.8%* | *18.4%* | *18.6%* | *18.7%* | *18.7%* | *18.7%* |
| Stock-Based Compensation | $0.1 | $0.2 | $0.2 | $0.2 | $0.2 | $0.2 | $0.2 |
| Depreciation & Amortization | $1.5 | $1.5 | $1.5 | $1.5 | $1.5 | $1.5 | $1.5 |

CONFIDENTIAL

| 2014P | 2015P | 2016P | 2017P | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|
| **$39.4** | **$39.7** | **$40.0** | **$40.3** | **$9.1** | **$10.2** | **$8.5** | **$9.8** |
| *0.7%* | *0.7%* | *0.7%* | *0.7%* | | | | |
| **$31.6** | **$31.8** | **$32.0** | **$32.3** | **$7.9** | **$8.1** | **$6.7** | **$7.8** |
| *80.1%* | *80.1%* | *80.1%* | *80.1%* | *86.5%* | *79.2%* | *79.2%* | *79.2%* |
| **$7.8** | **$7.9** | **$7.9** | **$8.0** | **$1.2** | **$2.1** | **$1.8** | **$2.0** |
| *0.7%* | *0.7%* | *0.7%* | *0.7%* | | | | |
| *19.9%* | *19.9%* | *19.9%* | *19.9%* | *13.5%* | *20.8%* | *20.8%* | *20.8%* |
| **$0.5** | **$0.5** | **$0.5** | **$0.5** | **$0.2** | **$0.2** | **$0.2** | **$0.2** |
| *1.2%* | *1.2%* | *1.2%* | *1.1%* | *2.1%* | *2.1%* | *2.1%* | *2.1%* |
| **$7.4** | **$7.4** | **$7.5** | **$7.5** | **$1.0** | **$1.9** | **$1.6** | **$1.8** |
| *18.7%* | *18.7%* | *18.7%* | *18.7%* | *11.4%* | *18.7%* | *18.7%* | *18.7%* |
| **$7.4** | **$7.4** | **$7.5** | **$7.5** | **$1.0** | **$1.9** | **$1.6** | **$1.8** |
| *18.7%* | *18.7%* | *18.7%* | *18.7%* | *11.4%* | *18.7%* | *18.7%* | *18.7%* |
| $0.2 | $0.2 | $0.2 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 |
| $1.5 | $1.5 | $1.5 | $1.5 | $0.5 | $0.4 | $0.3 | $0.4 |

CONFIDENTIAL

***Recycler***

| Financial Summary | 2006A | 2007P | 2008P | 2009P | 2010P | 2011P |
|---|---|---|---|---|---|---|
| **Revenues** | **$27.1** | **$23.4** | **$23.5** | **$23.7** | **$23.9** | **$24.0** |
| *% Growth* | *n/a* | *-13.7%* | *0.6%* | *0.7%* | *0.7%* | *0.7%* |
| **Operating Expenses** | **$31.5** | **$25.0** | **$25.0** | **$25.2** | **$25.3** | **$25.4** |
| *% Margin* | *116.2%* | *106.8%* | *106.3%* | *106.2%* | *106.0%* | *105.9%* |
| **Operating Cash Flow (OCF)** | **($4.4)** | **($1.6)** | **($1.5)** | **($1.5)** | **($1.4)** | **($1.4)** |
| *% Margin* | *-16.2%* | *-6.8%* | *-6.3%* | *-6.2%* | *-6.0%* | *-5.9%* |
| **EBITDA** | **($4.4)** | **($1.6)** | **($1.5)** | **($1.5)** | **($1.4)** | **($1.4)** |
| *% Margin* | *-16.2%* | *-6.8%* | *-6.3%* | *-6.2%* | *-6.0%* | *-5.9%* |
| **Capital Expenditures (Capex)** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** |
| *% Margin* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **EBITDA - Capex** | **($4.4)** | **($1.6)** | **($1.5)** | **($1.5)** | **($1.4)** | **($1.4)** |
| *% Margin* | *-16.2%* | *-6.8%* | *-6.3%* | *-6.2%* | *-6.0%* | *-5.9%* |
| **OCF - Capex** | **($4.4)** | **($1.6)** | **($1.5)** | **($1.5)** | **($1.4)** | **($1.4)** |
| *% Margin* | *-16.2%* | *-6.8%* | *-6.3%* | *-6.2%* | *-6.0%* | *-5.9%* |
| Stock-Based Compensation | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Depreciation & Amortization | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

CONFIDENTIAL

| 2012P | 2013P | 2014P | 2015P | 2016P | 2017P | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|---|---|
| **$24.2** | **$24.4** | **$24.5** | **$24.7** | **$24.9** | **$25.0** | **$5.6** | **$5.9** | **$5.7** | **$6.2** |
| *0.7%* | *0.7%* | *0.7%* | *0.7%* | *0.7%* | *0.7%* | | | | |
| **$25.6** | **$25.8** | **$26.0** | **$26.2** | **$26.3** | **$26.5** | **$5.9** | **$6.3** | **$6.1** | **$6.7** |
| *105.9%* | *105.9%* | *105.9%* | *105.9%* | *105.9%* | *105.9%* | *nm* | *nm* | *nm* | *nm* |
| **($1.4)** | **($1.4)** | **($1.4)** | **($1.5)** | **($1.5)** | **($1.5)** | **($0.4)** | **($0.4)** | **($0.4)** | **($0.4)** |
| *-5.9%* | *-5.9%* | *-5.9%* | *-5.9%* | *-5.9%* | *-5.9%* | *nm* | *nm* | *nm* | *nm* |
| **($1.4)** | **($1.4)** | **($1.4)** | **($1.5)** | **($1.5)** | **($1.5)** | **($0.4)** | **($0.4)** | **($0.4)** | **($0.4)** |
| *-5.9%* | *-5.9%* | *-5.9%* | *-5.9%* | *-5.9%* | *-5.9%* | *nm* | *nm* | *nm* | *nm* |
| **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** |
| *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **($1.4)** | **($1.4)** | **($1.4)** | **($1.5)** | **($1.5)** | **($1.5)** | **($0.4)** | **($0.4)** | **($0.4)** | **($0.4)** |
| *-5.9%* | *-5.9%* | *-5.9%* | *-5.9%* | *-5.9%* | *-5.9%* | *-6.8%* | *-6.8%* | *-6.8%* | *-6.8%* |
| **($1.4)** | **($1.4)** | **($1.4)** | **($1.5)** | **($1.5)** | **($1.5)** | **($0.4)** | **($0.4)** | **($0.4)** | **($0.4)** |
| *-5.9%* | *-5.9%* | *-5.9%* | *-5.9%* | *-5.9%* | *-5.9%* | *-6.8%* | *-6.8%* | *-6.8%* | *-6.8%* |
| $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |

CONFIDENTIAL

***Corporate***

| Financial Summary | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P | 2013P |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| *% Growth* | | | | | | | |
| **Operating Expenses** | **$49.3** | **$51.0** | **$52.0** | **$53.1** | **$54.0** | **$55.0** | **$55.9** |
| *% Margin* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* |
| **EBITDA** | **($49.3)** | **($51.0)** | **($52.0)** | **($53.1)** | **($54.0)** | **($55.0)** | **($55.9)** |
| *% Margin* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* |
| **Capital Expenditures (Capex)** | **$7.0** | **$7.0** | **$2.5** | **$3.0** | **$3.0** | **$3.0** | **$3.0** |
| *% Margin* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* |
| **EBITDA - Capex** | **($56.3)** | **($58.0)** | **($54.5)** | **($56.1)** | **($57.0)** | **($58.0)** | **($58.9)** |
| *% Margin* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* |
| **OCF - Capex** | **($56.3)** | **($58.0)** | **($54.5)** | **($56.1)** | **($57.0)** | **($58.0)** | **($58.9)** |
| *% Margin* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* |
| Stock-Based Compensation | $11.9 | $13.8 | $14.4 | $15.7 | $17.0 | $18.4 | $19.9 |
| Depreciation & Amortization | $1.0 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 | $2.6 |

| 2014P | 2015P | 2016P | 2017P | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|---|---|
| **$56.9** | **$57.9** | **$59.0** | **$60.0** | **$11.2** | **$12.6** | **$12.7** | **$12.8** |
| | | | | *nm* | *nm* | *nm* | *nm* |
| **($56.9)** | **($57.9)** | **($59.0)** | **($60.0)** | **($11.2)** | **($12.6)** | **($12.7)** | **($12.8)** |
| *n/a* | *n/a* | *n/a* | *n/a* | *nm* | *nm* | *nm* | *nm* |
| **$3.0** | **$3.0** | **$3.0** | **$3.0** | **$1.8** | **$1.8** | **$1.8** | **$1.8** |
| *n/a* | *n/a* | *n/a* | *n/a* | *nm* | *nm* | *nm* | *nm* |
| **($59.9)** | **($60.9)** | **($62.0)** | **($63.0)** | **($13.0)** | **($14.4)** | **($14.4)** | **($14.5)** |
| *n/a* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* |
| **($59.9)** | **($60.9)** | **($62.0)** | **($63.0)** | **($13.0)** | **($14.4)** | **($14.4)** | **($14.5)** |
| *n/a* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* | *n/a* |
| $21.5 | $23.3 | $25.2 | $27.2 | $8.0 | $1.3 | $1.3 | $1.3 |
| $2.6 | $2.6 | $2.6 | $2.6 | $0.2 | $0.3 | $0.3 | $0.2 |