HIGHLY CONFIDENTIAL - EXCEL VERSION OF VRC0024002

*Investment Valuation Overview*

| | Description | Tribune Ownership | Valuation Range | | | Ownership Adjusted Range | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | Mid | High | Low | Mid | High |
| CUBS[1] | Major League Baseball team | 100.0% | $600 | $675 | $750 | $377 | $422 | $467 |
| TV Food Network | 24 hour cable/satellite TV network focusing on food and entertainment | 31.3% | $3,370 | $3,743 | $4,115 | $1,055 | $1,171 | $1,288 |
| CareerBuilder | On-line recruiting | 42.5% | $1,428 | $1,615 | $1,801 | $607 | $686 | $766 |
| Classified Ventures | Network of automotive and real estate classified advertising websites | 27.8% | $243 | $272 | $302 | $67 | $76 | $84 |
| Comcast SportsNet Chicago[1] | 24 hour cable/satellite TV network focusing on Chicago Sports teams | 25.3% | $886 | $961 | $1,036 | $142 | $154 | $165 |
| ShopLocal | Transforms traditionally print-based promotions into search-based interactive formats | 42.5% | $82 | $97 | $113 | $35 | $41 | $48 |
| Topix.net | Online news and information aggregation website that groups news by topics | 33.7% | $75 | $80 | $85 | $25 | $27 | $29 |
| Legacy.com[2] | Online resource for obituaries and guest books | 40.0% | $10 | $13 | $16 | $4 | $5 | $7 |
| Recycler | Value represents credit for tax basis of $180MM | | $72 | $72 | $72 | $72 | $72 | $72 |
| AdStar (3.4mm shares @ $2.25/share) | Publicly traded Adstar shares | | -- | -- | -- | $8 | $8 | $8 |
| TWX | Publicly traded Time Warner shares in addition to PHONES | | -- | -- | -- | $6 | $6 | $6 |
| Consumer Networks | Business expected to be liquidated | | $0 | $0 | $0 | $0 | $0 | $0 |
| Quetzel / Chase[3] | Media Investment Fund | 3.0% | $42 | $42 | $42 | $1 | $1 | $1 |
| Low Income Housing Credits | Low value based on recent bid received | 100.0% | $12 | $17 | $21 | $12 | $17 | $21 |
| **Total Investments** | | | | **$7,587** | | **$2,412** | **$2,686** | **$2,961** |

[1] *Ownership adjusted values are net of capital gains taxes (Tax basis for Cubs and SportsNet is $43MM and $19MM, respectively).*
[2] *VRC assumes conversion of preferred stock.*
[3] *Value based on September 30, 2006 balance sheet (book value since investments carried at fair value).*

*Valuation Summary*

| | Valuation Summary | | |
|---|---|---|---|
| | *Low* | *Mid* | *High* |
| Comparable Transactions | $3,527.5 | *$3,978.5* | $4,429.4 |
| Discounted Cash Flow | $2,929.6 | *$3,224.4* | $3,519.2 |
| **Average Enterprise Value** | **$3,228.6** | **$3,601.5** | **$3,974.3** |
| + Cash | $134.8 | $134.8 | $134.8 |
| + Investment in JV | $6.4 | $6.4 | $6.4 |
| - Debt | $0.0 | $0.0 | $0.0 |
| **Equity Value** | **$3,369.7** | **$3,742.6** | **$4,115.5** |
| *% of Enterprise Value* | *104.4%* | *103.9%* | *103.6%* |

**Implied Enterprise Value Multiples**

| | | *Low* | *Mid* | *High* |
|---|---|---|---|---|
| LTM EBITDA | $241.4 | *13.4x* | *14.9x* | *16.5x* |
| CFY EBITDA | $260.6 | *12.4x* | *13.8x* | *15.3x* |
| NFY EBITDA | $288.3 | *11.2x* | *12.5x* | *13.8x* |
| LTM Sales | $440.9 | *7.3x* | *8.2x* | *9.0x* |
| CFY Sales | $471.0 | *6.9x* | *7.6x* | *8.4x* |
| NFY Sales | $522.2 | *6.2x* | *6.9x* | *7.6x* |

| Data for Chart | | | |
|---|---|---|---|
| Method | Low | Mid | High |
| Average Enterprise Value | $3,228.6 | $745.8 | $3,974.3 |
| Discounted Cash Flow | $2,929.6 | $589.6 | $3,519.2 |
| Comparable Transactions | $3,527.5 | $901.9 | $4,429.4 |
| Acquisition Price | $0.0 | | |

Notes:

Exit multiple based on implied residual growth of approximately 3%, which is in line with long-term growth rate.

If we use their cash flows, the DCF value is ~3.7 billion.

## *Valuation Overview*

| | | Comparable Transactions | | | Discounted Cash Flow | |
|---|---|---|---|---|---|---|
| | *Low* | *Mid* | *High* | *Low* | *Mid* | *High* |
| **Enterprise Value** | *$3,527.5* | *$3,978.5* | *$4,429.4* | *$2,929.6* | *$3,224.4* | *$3,519.2* |
| + Cash | $134.8 | $134.8 | $134.8 | $0.0 | $0.0 | $0.0 |
| + Investment in JV | $6.4 | $6.4 | $6.4 | $0.0 | $0.0 | $0.0 |
| - Debt | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Equity Value** | *$3,668.7* | *$4,119.6* | *$4,570.6* | *$2,929.6* | *$3,224.4* | *$3,519.2* |
| *% of Enterprise Value* | *104.0%* | *103.5%* | *103.2%* | *100.0%* | *100.0%* | *100.0%* |

**Implied Enterprise Value Multiples**

| | | Low | Mid | High | Low | Mid | High |
|---|---|---|---|---|---|---|---|
| LTM EBITDA | $241.4 | *14.6x* | *16.5x* | *18.3x* | *12.1x* | *13.4x* | *14.6x* |
| CFY EBITDA | $260.6 | *13.5x* | *15.3x* | *17.0x* | *11.2x* | *12.4x* | *13.5x* |
| NFY EBITDA | $288.3 | *12.2x* | *13.8x* | *15.4x* | *10.2x* | *11.2x* | *12.2x* |
| | | | | | | | |
| LTM Sales | $440.9 | *8.0x* | *9.0x* | *10.0x* | *6.6x* | *7.3x* | *8.0x* |
| CFY Sales | $471.0 | *7.5x* | *8.4x* | *9.4x* | *6.2x* | *6.8x* | *7.5x* |
| NFY Sales | $522.2 | *6.8x* | *7.6x* | *8.5x* | *5.6x* | *6.2x* | *6.7x* |

`

*TRANSACTION MULTIPLE METHOD*

| Period | Financials | Multiples | | | Enterprise Value | | |
|---|---|---|---|---|---|---|---|
| Actual | Adjusted EBITDA | Low | -- | High | Low | -- | High |
| LTM | $241.4 | 16.00x | -- | 18.00x | $3,863.1 | -- | $4,346.0 |
| CFY | $260.6 | 15.00x | -- | 17.00x | $3,908.3 | -- | $4,429.4 |
| NFY | $288.3 | 13.50x | -- | 15.25x | $3,891.9 | -- | $4,396.4 |
| *Enterprise Value Range* | | | | | *$3,863.1* | *--* | *$4,429.4* |

$4,146.3

| Period | Financials | Multiples | | | Enterprise Value | | |
|---|---|---|---|---|---|---|---|
| Actual | Sales | Low | -- | High | Low | -- | High |
| LTM | $440.9 | 8.00x | -- | 9.00x | $3,527.5 | -- | $3,968.4 |
| CFY | $471.0 | 7.50x | -- | 8.50x | $3,532.3 | -- | $4,003.2 |
| NFY | $522.2 | 7.00x | -- | 8.00x | $3,655.4 | -- | $4,177.6 |
| *Enterprise Value Range* | | | | | *$3,527.5* | *--* | *$4,177.6* |

$3,852.5

Revenue multiple based on E! transaction.  Profitability of E! close to Food Network.

MM

*Base Case Discounted Cash Flow Method*

| | | Fiscal Years Ended, December 31 | | | | |
|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| Revenue | $363.6 | $522.2 | $568.7 | $614.0 | $657.2 | $697.4 |
| % growth | -- | 43.6% | 8.9% | 8.0% | 7.0% | 6.1% |
| Adjusted EBITDA | $203.8 | $273.1 | $303.3 | $327.4 | $350.4 | $371.9 |
| % growth | -- | 34.0% | 11.0% | 8.0% | 7.0% | 6.1% |
| % margin | 56.0% | 52.3% | 53.3% | 53.3% | 53.3% | 53.3% |
| Adjusted EBITDA | $203.8 | $273.1 | $303.3 | $327.4 | $350.4 | $371.9 |
| Depreciation & Amortization | ($0.8) | ($1.1) | ($1.1) | $0.0 | $0.0 | $0.0 |
| Management Fees | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Net Change in Working Capital | ($11.4) | ($19.4) | ($17.6) | ($17.1) | ($16.3) | ($15.2) |
| 38% Cash Taxes | ($77.6) | ($104.0) | ($115.6) | ($125.2) | ($134.0) | ($142.2) |
| Capital Expenditures | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Enterprise Cash Flow (ECF) | $114.7 | $149.7 | $170.1 | $185.0 | $200.1 | $214.4 |

| Discount Rate | PV of ECF + | PV of Terminal Value = | | | Enterprise Value | | | Discount Rate |
|---|---|---|---|---|---|---|---|---|
| | | 10.00x | 11.00x | 12.00x | 10.00x | 11.00x | 12.00x | |
| 9.0% | $800.3 | $2,265.7 | $2,492.3 | $2,718.9 | $3,066.1 | $3,292.7 | $3,519.2 | 9.0% |
| 9.5% | $790.0 | $2,206.9 | $2,427.6 | $2,648.3 | $2,996.9 | $3,217.6 | $3,438.2 | 9.5% |
| 10.0% | $779.8 | $2,149.8 | $2,364.8 | $2,579.8 | $2,929.6 | $3,144.6 | $3,359.6 | 10.0% |

| | | | | Low | -- | High | |
|---|---|---|---|---|---|---|---|
| Enterprise Value Range | | | | $2,929.6 | -- | $3,519.2 | |
| LTM Adjusted EBITDA | | $241.4 | | 12.1x | -- | 14.6x | |
| CFY Adjusted EBITDA | | $260.6 | | 11.2x | -- | 13.5x | |
| NFY Adjusted EBITDA | | $288.3 | | 10.2x | -- | 12.2x | |

| Enterprise Value Calculation | | | Macro Assumptions | |
|---|---|---|---|---|
| Total Discounted ECF | $790.0 | | Discount Rate | 9.5% |
| Discounted Terminal Value | $2,427.6 | | Terminal Multiple | 11.0x |
| **Enterprise Value** | **$3,217.6** | | Implied Residual Growth Rate | 3.8% |

| Enterprise Value Distribution | | | Terminal Value Calculation | EBITDA | FCF |
|---|---|---|---|---|---|
| Total Discounted ECF | 25% | | Terminal EBITDA / FCF | $371.9 | $222.5 |
| Discounted Terminal Value | 75% | | Terminal Multiple | 11.0x | 17.4x |
| Enterprise Value | 100% | | Terminal Value | $4,090.8 | $3,869.2 |
| | | | End / Mid-Year DF | 59.3% | 62.1% |
| | | | Discounted Terminal Value | $2,427.6 | $2,401.9 |

| Enterprise Value Sensitivity (Discount Rate / Exit Multiple) | | | | | |
|---|---|---|---|---|---|
| | 8.5% | 9.0% | 9.5% | 10.0% | 10.5% |
| 12.0x | $3,602.7 | $3,519.2 | $3,438.2 | $3,359.6 | $3,283.3 |
| 11.5x | $3,486.4 | $3,405.9 | $3,327.9 | $3,252.1 | $3,178.6 |
| 11.0x | $3,370.0 | $3,292.7 | $3,217.6 | $3,144.6 | $3,073.8 |
| 10.5x | $3,253.7 | $3,179.4 | $3,107.2 | $3,037.1 | $2,969.1 |
| 10.0x | $3,137.4 | $3,066.1 | $2,996.9 | $2,929.6 | $2,864.4 |
| | Low | -- | High | | |
| | $3,037.1 | -- | $3,405.9 | | |

*Television Food Network*

| *Balance Sheet* | | | | | | Common Size | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **2004** | **2005** | **2006** | **2007** | | **2004** | **2005** | **2006** | **2007** |
| **ASSETS** | | | | | | | | | |
| Current Assets: | | | | | | | | | |
| Cash and cash equivalents | $ 513 | $ 1,683 | $ 5 | | | 0.2% | 0.4% | 0.0% | |
| Accounts Receivable | 83,587 | 105,598 | 124,898 | | | 26.6% | 28.2% | 27.4% | |
| Receivable from The E.W. Scripps Company | 32,446 | 87,557 | 134,777 | | | 10.3% | 23.4% | 29.6% | |
| Programs and program licenses | 58,672 | 50,991 | 54,843 | | | 18.7% | 13.6% | 12.0% | |
| Inventories | 633 | 261 | 1,961 | | | 0.2% | 0.1% | 0.4% | |
| Miscellaneous | 82 | 468 | 1,661 | | | 0.0% | 0.1% | 0.4% | |
| Total Current Assets | 175,933 | 246,558 | 318,145 | - | | 56.0% | 65.9% | 69.8% | |
| | | | | | | | | | |
| Investment in Food Network Canada | 4,356 | 5,650 | 6,360 | | | 1.4% | 1.5% | 1.4% | |
| Goodwill | 10,235 | 10,235 | 12,235 | | | 3.3% | 2.7% | 2.7% | |
| | | | | | | | | | |
| Other Assets: | | | | | | | | | |
| Unamortized network distribution incentives | 78,605 | 67,122 | 58,686 | | | 25.0% | 17.9% | 12.9% | |
| Programs and program licenses (less current) | 39,126 | 38,693 | 56,186 | | | 12.4% | 10.3% | 12.3% | |
| Must-carry rights asset | 5,236 | 4,152 | 3,069 | | | 1.7% | 1.1% | 0.7% | |
| Miscellaneous | 933 | 1,611 | 1,074 | | | 0.3% | 0.4% | 0.2% | |
| Total Other Assets | 123,900 | 111,578 | 119,015 | - | | 39.4% | 29.8% | 26.1% | |
| | | | | | | | | | |
| **Total Assets** | 314,424 | 374,021 | 455,755 | - | | 100.0% | 100.0% | 100.0% | |
| | | | | | | | | | |
| **LIABILITIES AND PARTNERS' EQUITY** | | | | | | | | | |
| Current Liabilities: | | | | | | | | | |
| Accounts Payable | 1,686 | 241 | 104 | | | 0.5% | 0.1% | 0.0% | |
| Must-carry rights payable | 1,250 | 1,300 | 6,502 | | | 0.4% | 0.3% | 1.4% | |
| Program rights payable | 7,708 | 4,770 | 1,300 | | | 2.5% | 1.3% | 0.3% | |
| Unearned revenue | 1,659 | 1,187 | 3,548 | | | 0.5% | 0.3% | 0.8% | |
| Accrued liabilities | | | | | | 0.0% | 0.0% | | |
| Network distribution incentives | 8,146 | 3,060 | 3,755 | | | 2.6% | 0.8% | 0.8% | |
| Employee compensation and benefits | 1,506 | 2,220 | 1,647 | | | 0.5% | 0.6% | 0.4% | |
| Miscellaneous | 4,357 | 5,293 | 4,915 | | | 1.4% | 1.4% | 1.1% | |
| Total Current Liabilities | 26,312 | 18,071 | 21,771 | - | | 8.4% | 4.8% | 4.8% | |
| | | | | | | | | | |
| Other Liabilities: | | | | | | | | | |
| Network distribution incentives | 14,317 | 12,502 | 10,529 | | | 4.6% | 3.3% | 2.3% | |
| Must-carry rights payable | 3,326 | 2,255 | 1,130 | | | 1.1% | 0.6% | 0.2% | |
| | | | | | | | | | |
| Partners' Equity: | | | | | | | | | |
| Partners' Capital | 269,754 | 340,181 | 419,660 | | | 85.8% | 91.0% | 92.1% | |
| Foreign currency translation adjustment | 715 | 1,012 | 665 | | | 0.2% | 0.3% | 0.1% | |
| **Total Partners' equity** | 270,469 | 341,193 | 420,325 | - | | 86.0% | 91.2% | 92.2% | |
| | | | | | | | | | |
| **TOTAL LIABILITIES AND PARTNERS' EQ** | 314,424 | 374,021 | 453,755 | - | | 100.0% | 100.0% | 99.6% | |
| | | | | | | | | | |
| Working Capital | 116,662 | 139,247 | 161,592 | 178,055 | 197,420 | 214,997 | 232,121 | 248,456 | 263,660 |
| *% of Sales* | *39.7%* | *39.0%* | *37.8%* | *37.8%* | *37.8%* | *37.8%* | *37.8%* | *37.8%* | *37.8%* |
| Change in WC | | 22,585 | 22,345 | 16,463 | 19,366 | 17,577 | 17,124 | 16,335 | 15,204 |
| *Change as a % of Total Revenues* | | *6.3%* | *5.2%* | *3.5%* | *3.7%* | *3.1%* | *2.8%* | *2.5%* | *2.2%* |

(Change in WC additional value at far right: 11,403)

FS's

## Income Statement

| | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Stub | PYTD | YTD | LTM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | *Stub Period* | | | |
| Advertising | $245,028 | $307,741 | $360,689 | $401,971 | 446,187 | $486,344 | $525,252 | $562,019 | $595,740 | $312,492 | $79,751 | $89,479 | $370,416 |
| Affiliate fees | 39,855 | 44,030 | 50,566 | 54,622 | 60,192 | 65,736 | 71,292 | 76,860 | 82,440 | 40,625 | 12,451 | 13,997 | 52,112 |
| Other | 8,672 | 5,272 | 16,170 | 14,377 | 15,815 | 16,605 | 17,436 | 18,307 | 19,223 | 10,465 | 1,672 | 3,912 | 18,411 |
| Total Revenues | 293,555 | 357,043 | 427,425 | 470,970 | 522,194 | 568,686 | 613,979 | 657,187 | 697,403 | 363,581 | 93,874 | 107,388 | 440,939 |
| % Growth | | 21.6% | 19.7% | 10.2% | 10.9% | 8.9% | 8.0% | 7.0% | 6.1% | | | | 14.4% |
| Employee Compensation and benefits | 19,169 | 20,625 | 23,009 | | | | | | | | | | |
| Programs and program licenses | 65,226 | 76,561 | 70,520 | 78,599 | | | | | | 61,952 | 18,610 | 16,647 | 68,557 |
| Marketing and promotion | 14,735 | 17,934 | 24,423 | 23,195 | | | | | | 16,393 | 7,397 | 6,803 | 23,829 |
| Allocated costs | 24,484 | 31,541 | 37,108 | 42,967 | | | | | | 32,637 | 10,959 | 10,329 | 36,479 |
| Other costs and expenses[1] | 31,633 | 28,968 | 34,805 | 65,654 | | | | | | 48,839 | 12,421 | 16,815 | 39,199 |
| Allocated depreciation | 5,150 | 6,589 | 8,423 | | | | | | | | | | |
| Amortization of must-carry cost | 1,084 | 1,084 | 1,084 | 1,084 | | | | | | 813 | 271 | 271 | 1,084 |
| Total expenses | 161,481 | 183,302 | 199,372 | 211,499 | 234,987 | 255,908 | 276,291 | 295,734 | 313,831 | 160,634 | 49,657 | 50,865 | 200,579 |
| % Growth | | 13.5% | 8.8% | 6.1% | 11.1% | 8.9% | 8.0% | 7.0% | 6.1% | | | | 2.4% |
| Equity in earnings of JV | 793 | 1,004 | 1,056 | 1,420 | 1,420 | 1,420 | 1,420 | 1,420 | 1,421 | 672 | 325 | 748 | 1,479 |
| Operating income | 132,074 | 173,741 | 228,053 | 259,471 | 287,207 | 312,777 | 337,689 | 361,453 | 383,572 | 202,947 | 44,217 | 56,523 | 240,359 |
| % Margin | 45.0% | 48.7% | 53.4% | 55.1% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.8% | 47.1% | 52.6% | 54.5% |
| % Growth | | 31.5% | 31.3% | 13.8% | 10.7% | 8.9% | 8.0% | 7.0% | 6.1% | | | | 27.8% |
| Amortization only | 1,084 | 1,084 | 1,084 | 1,084 | 1,084 | 1,084 | | | | 813 | 271 | 271 | 1,084 |
| EBITA | 133,158 | 174,825 | 229,137 | 260,555 | 288,291 | 313,861 | 337,689 | 361,453 | 383,572 | 203,761 | 44,487 | 56,794 | 241,443 |
| % Margin | 45.4% | 49.0% | 53.6% | 55.3% | 55.2% | 55.2% | 55.0% | 55.0% | 55.0% | 56.0% | 47.4% | 52.9% | 54.8% |
| % Growth | | 31.3% | 31.1% | 13.7% | 10.6% | 8.9% | 7.6% | 7.0% | 6.1% | | | | 27.7% |
| Adjusted Revenues | 304,205 | 368,470 | 439,224 | 482,970 | 535,499 | 583,175 | 629,623 | 673,931 | 715,173 | | | | |
| Adjusted EBITA | 120,717 | 185,164 | 216,299 | 245,956 | 273,105 | 303,251 | 327,404 | 350,444 | 371,890 | 203,761 | | | |
| % of unadjusted Revenues | 41.1% | 51.9% | 50.6% | 52.2% | 52.3% | 53.3% | 53.3% | 53.3% | 53.3% | | | | |

### Assumptions

| | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|---|
| Subscribers | | | | 91.1 | 91.2 | 91.3 | 91.4 | 91.5 | 91.6 |
| Subscriber Fee (Monthly) | | | | $ 0.0463 | $ 0.0550 | $ 0.0600 | $ 0.0650 | $ 0.0700 | $ 0.0750 |
| Subscriber Fee (Annual) | | | | $ 0.56 | $ 0.66 | $ 0.72 | $ 0.78 | $ 0.84 | 0.90 |
| Advertising Growth | na | 25.6% | 17.2% | 11.4% | 11.0% | 9.0% | 8.0% | 7.0% | 6.0% |
| Affiliate Fees Growth | na | 10.5% | 14.8% | 8.0% | 10.2% | 9.2% | 8.5% | 7.8% | 7.3% |
| Other Growth | na | -39.2% | 206.7% | -11.1% | 10.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| Expenses Margin | 55.0% | 51.3% | 46.6% | 44.9% | 45.0% | 45.0% | 45.0% | 45.0% | 45.0% |
| Adjusted EBITDA Margin | 39.7% | 50.3% | 49.2% | 50.9% | 51.0% | 52.0% | 52.0% | 52.0% | 52.0% |
| Allocated Depreciation Margin | 1.8% | 1.8% | 2.0% | | | | | | |
| Working Capital | | | | | | | | | |

Notes:
Based on what was given.  All expenses that could not be classified into proper categories are included in here for 2006 and 2007.
Revenues include the capitalized launch incentive amortization (i.e. revenue net of these)
Financial reflect stand-alone basis as represented by allocated charges
Depreciation is allocated from Scripps.  Confirm whether it is actual charge or no.

### Per Subscriber fee analysis

| | | Annual | Monthly | vs. | Average |
|---|---|---|---|---|---|
| | | Per-subscriber fee | | | |
| Subscribers as of 12/31/2006 (millions) | | | | | |
| Discovery is number 1 | 92.5 | | | | |
| Food Network is number 19 | 91.1 | 0.56 | 0.05 | | |

### Advertising analysis

| | 2004 | 2005 | 2006 |
|---|---|---|---|
| DCI Ad Revenue | 1,134 | 1,188 | 1,134 |
| DCI Ad Cost | 170 | 209 | 208 |
| % of revenue | 15.0% | 17.6% | 18.3% |

FS's

*Valuation Summary*

|  | Valuation Summary | | |
|---|---|---|---|
|  | *Low* | *Mid* | *High* |
| Comparable Transactions | $955.5 | *$1,032.9* | $1,110.4 |
| Discounted Cash Flow | $789.2 | *$861.7* | $934.3 |
| **Average Enterprise Value** | **$872.3** | **$947.3** | **$1,022.3** |
| + Cash | $13.3 | $13.3 | $13.3 |
| + Investment in JV | $0.0 | $0.0 | $0.0 |
| - Debt | $0.0 | $0.0 | $0.0 |
| **Equity Value** | **$885.7** | **$960.6** | **$1,035.6** |
| *% of Enterprise Value* | *101.5%* | *101.4%* | *101.3%* |

**Implied Enterprise Value Multiples**

| LTM EBITDA | $56.4 | *15.5x* | *16.8x* | *18.1x* |
|---|---|---|---|---|
| CFY EBITDA | $59.7 | *14.6x* | *15.9x* | *17.1x* |
| NFY EBITDA | $64.6 | *13.5x* | *14.7x* | *15.8x* |

| LTM Sales | $177.0 | *4.9x* | *5.4x* | *5.8x* |
|---|---|---|---|---|
| CFY Sales | $190.3 | *4.6x* | *5.0x* | *5.4x* |
| NFY Sales | $205.6 | *4.2x* | *4.6x* | *5.0x* |



| Data for Chart | | | |
|---|---|---|---|
| Method | Low | Mid | High |
| Average Enterprise Value | $872.3 | $150.0 | $1,022.3 |
| Discounted Cash Flow | $789.2 | $145.1 | $934.3 |
| Comparable Transactions | $955.5 | $154.9 | $1,110.4 |
| Acquisition Price | $0.0 | | |

*Valuation Overview*

| | | Comparable Transactions | | | Discounted Cash Flow | |
|---|---|---|---|---|---|---|
| | | *Low* | *Mid* | *High* | *Low* | *Mid* | *High* |
| **Enterprise Value** | | *$955.5* | *$1,032.9* | *$1,110.4* | *$789.2* | *$861.7* | *$934.3* |
| + Cash | | $13.3 | $13.3 | $13.3 | $0.0 | $0.0 | $0.0 |
| + Investment in JV | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| - Debt | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Equity Value** | | *$968.8* | *$1,046.2* | *$1,123.7* | *$789.2* | *$861.7* | *$934.3* |
| *% of Enterprise Value* | | *101.4%* | *101.3%* | *101.2%* | *100.0%* | *100.0%* | *100.0%* |

**Implied Enterprise Value Multiples**

| | | Low | Mid | High | Low | Mid | High |
|---|---|---|---|---|---|---|---|
| LTM EBITDA | $56.4 | *16.9x* | *18.3x* | *19.7x* | *14.0x* | *15.3x* | *16.6x* |
| CFY EBITDA | $59.7 | *16.0x* | *17.3x* | *18.6x* | *13.2x* | *14.4x* | *15.6x* |
| NFY EBITDA | $64.6 | *14.8x* | *16.0x* | *17.2x* | *12.2x* | *13.3x* | *14.5x* |
| | | | | | | | |
| LTM Sales | $177.0 | *5.4x* | *5.8x* | *6.3x* | *4.5x* | *4.9x* | *5.3x* |
| CFY Sales | $190.3 | *5.0x* | *5.4x* | *5.8x* | *4.1x* | *4.5x* | *4.9x* |
| NFY Sales | $205.6 | *4.6x* | *5.0x* | *5.4x* | *3.8x* | *4.2x* | *4.5x* |

ValOverview (SP)

*MARKET MULTIPLE METHOD*

| Period | Financials | Multiples | | | Enterprise Value | | | | Discounts | | EBITDA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual | Adjusted EBITDA | Low | -- | High | Low | -- | High | | Low | High | Growth |
| LTM | $56.4 | 17.00x | -- | 19.00x | $959.4 | -- | $1,072.3 | 12% | | | |
| CFY | $59.7 | 16.00x | -- | 18.00x | $955.5 | -- | $1,074.9 | 13% | -6% | -5% | 6% |
| NFY | $64.6 | 15.00x | -- | 17.00x | $968.5 | -- | $1,097.6 | 13% | -6% | -6% | 8% |

| *Enterprise Value Range* | | | | | *$955.5* | *--* | *$1,097.6* | 15% |
|---|---|---|---|---|---|---|---|---|

$1,026.6

| Period | Financials | Multiples | | | Enterprise Value | | | | Discounts | | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual | Sales | Low | -- | High | Low | -- | High | | Low | High | Growth |
| LTM | $177.0 | 5.50x | -- | 6.00x | $973.3 | -- | $1,061.8 | 9% | | | |
| CFY | $190.3 | 5.25x | -- | 5.70x | $998.8 | -- | $1,084.4 | 9% | -5% | -5% | 8% |
| NFY | $205.6 | 5.00x | -- | 5.40x | $1,028.1 | -- | $1,110.4 | 8% | -5% | -5% | 8% |

| *Enterprise Value Range* | | | | | *$973.3* | *--* | *$1,110.4* | 14% |
|---|---|---|---|---|---|---|---|---|

$1,041.8

The average EBITDA margin for three transaction (discovery, E!, and Court TV) is 29.2% . The average sales multiple for same transactions is 5.9x.
Discounts are in the range of 5% as EBITDA is only growing at 6% for CFY and 8% for NFY.

*Base Case Discounted Cash Flow Method*

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
|---|---|---|---|---|---|---|
| | | | **Fiscal Years Ended, December 31** | | | |
| **Revenue** | *$95.1* | *$205.6* | *$217.4* | *$227.9* | *$238.5* | *$249.1* |
| *% growth* | -- | *116.2%* | *5.8%* | *4.8%* | *4.6%* | *4.5%* |
| **Adjusted EBITDA** | *$29.9* | *$64.6* | *$68.5* | *$71.8* | *$75.1* | *$78.5* |
| *% growth* | -- | *116.2%* | *6.1%* | *4.8%* | *4.6%* | *4.5%* |
| *% margin* | *31.4%* | *31.4%* | *31.5%* | *31.5%* | *31.5%* | *31.5%* |
| **Adjusted EBITDA** | *$29.9* | *$64.6* | *$68.5* | *$71.8* | *$75.1* | *$78.5* |
| Depreciation & Amortization | ($0.7) | ($1.3) | ($1.2) | ($1.0) | ($0.8) | ($0.6) |
| Management Fees | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Net Change in Working Capital | ($6.7) | ($4.5) | ($3.4) | ($3.0) | ($3.1) | ($3.1) |
| Cash Taxes | ($11.1) | ($24.2) | ($25.7) | ($27.1) | ($28.4) | ($29.8) |
| Capital Expenditures | ($0.2) | ($0.5) | ($0.5) | ($0.6) | ($0.6) | ($0.6) |
| **Enterprise Cash Flow (ECF)** | *$11.8* | *$35.4* | *$38.8* | *$41.1* | *$43.0* | *$45.0* |
| Mid-Year Discount Factor | 98.2% | 93.0% | 86.5% | 80.5% | 74.9% | 69.7% |
| Discounted ECF | $11.6 | $32.9 | $33.6 | $33.1 | $32.2 | $31.3 |

38%

| Discount Rate | PV of ECF + | PV of Terminal Value = | | | Enterprise Value | | | Discount Rate |
|---|---|---|---|---|---|---|---|---|
| | | 12.00x | 13.00x | 14.00x | 12.00x | 13.00x | 14.00x | |
| 7.0% | $177.1 | $649.0 | $703.1 | $757.2 | $826.1 | $880.2 | $934.3 | 7.0% |
| 7.5% | $174.8 | $632.6 | $685.3 | $738.1 | $807.4 | $860.1 | $912.8 | 7.5% |
| 8.0% | $172.5 | $616.7 | $668.1 | $719.5 | $789.2 | $840.6 | $892.0 | 8.0% |

| | | Low | -- | High |
|---|---|---|---|---|
| **Enterprise Value Range** | | **$789.2** | **--** | **$934.3** |
| **LTM Adjusted EBITDA** | *$56.4* | *14.0x* | -- | *16.6x* |
| **CFY Adjusted EBITDA** | *$59.7* | *13.2x* | -- | *15.6x* |
| **NFY Adjusted EBITDA** | *$64.6* | *12.2x* | -- | *14.5x* |

| **Enterprise Value Calculation** | |
|---|---|
| Total Discounted ECF | $174.8 |
| Discounted Terminal Value | $685.3 |
| **Enterprise Value** | **$860.1** |

| **Macro Assumptions** | |
|---|---|
| Discount Rate | 7.5% |
| Terminal Multiple | 13.0x |
| Implied Residual Growth Rate | 2.7% |

| **Enterprise Value Distribution** | |
|---|---|
| Total Discounted ECF | 20% |
| Discounted Terminal Value | 80% |
| Enterprise Value | 100% |

| **Terminal Value Calculation** | EBITDA | FCF |
|---|---|---|
| Terminal EBITDA / FCF | $78.5 | $46.2 |
| Terminal Multiple | 13.0x | 20.8x |
| Terminal Value | $1,020.1 | $962.4 |
| End / Mid-Year DF | 67.2% | 69.7% |
| Discounted Terminal Value | $685.3 | $670.4 |

| **Enterprise Value Sensitivity (Discount Rate / Exit Multiple)** | | | | | |
|---|---|---|---|---|---|
| | 6.5% | 7.0% | 7.5% | 8.0% | 8.5% |
| 14.0x | $956.4 | $934.3 | $912.8 | $892.0 | $871.7 |
| 13.5x | $928.6 | **$907.2** | **$886.5** | **$866.3** | $846.7 |
| 13.0x | $900.9 | **$880.2** | **$860.1** | **$840.6** | $821.6 |
| 12.5x | $873.1 | **$853.1** | **$833.7** | **$814.9** | $796.6 |
| 12.0x | $845.4 | $826.1 | $807.4 | $789.2 | $771.5 |

| | Low | -- | High |
|---|---|---|---|
| | **$814.9** | **--** | **$907.2** |

**Comcast SportsNet**

*Balance Sheet*

| | 2004 | 2005 | 2006 | 2007 | | 2004 | 2005 | 2006 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Common Size** | | |
| **ASSETS** | | | | | | | | | |
| Current Assets: | | | | | | | | | |
| Cash and cash equivalents | $ 19,588 | $ 15,339 | $ 9,599 | | | 64.0% | 21.4% | 14.3% | |
| Accounts Receivable | - | 29,120 | 30,967 | | | 0.0% | 40.7% | 46.1% | |
| Prepaid sports rights | 6,386 | 6,769 | 7,175 | | | 20.9% | 9.5% | 10.7% | |
| Prepaid expenses and other | 723 | 1,358 | 1,275 | | | 2.4% | 1.9% | 1.9% | |
| Due from affiliate | - | 11,371 | 11,934 | | | 0.0% | 15.9% | 17.8% | |
| Total Current Assets | 26,697 | 63,957 | 60,950 | - | | 87.3% | 89.4% | 90.8% | |
| | | | | | | | | | |
| PP&E, net | 3,877 | 7,529 | 6,131 | | | 12.7% | 10.5% | 9.1% | |
| Deferred charges | 9 | 26 | 34 | | | 0.0% | 0.0% | 0.1% | |
| | | | | | | | | | |
| **Total Assets** | 30,583 | 71,512 | 67,115 | - | | 100.0% | 100.0% | 100.0% | |
| | | | | | | | | | |
| **LIABILITIES AND PARTNERS' EQUITY** | | | | | | | | | |
| Current Liabilities: | | | | | | | | | |
| Accounts Payable | 903 | 5,462 | 4,960 | | | 3.0% | 7.6% | 7.4% | |
| Due to Affiliate | 625 | 218 | 101 | | | 2.0% | 0.3% | 0.2% | |
| Total Current Liabilities | 1,528 | 5,680 | 5,061 | - | | 5.0% | 7.9% | 7.5% | |
| | | | | | | | | | |
| Other Liabilities: | | | | | | | | | |
| Network distribution incentives | | | | | | 0.0% | 0.0% | 0.0% | |
| Must-carry rights payable | | | | | | 0.0% | 0.0% | 0.0% | |
| | | | | | | | | | |
| Partners' Equity: | | | | | | | | | |
| Partners' Capital | 29,055 | 65,832 | 62,054 | | | 95.0% | 92.1% | 92.5% | |
| Foreign currency translation adjustment | | | | | | 0.0% | 0.0% | 0.0% | |
| Total Partners' equity | 29,055 | 65,832 | 62,054 | - | | 95.0% | 92.1% | 92.5% | |
| | | | | | | | | | |
| **TOTAL LIABILITIES AND PARTNERS' EQ** | 30,583 | 71,512 | 67,115 | - | | 100.0% | 100.0% | 100.0% | |

| | 2004 | 2005 | 2006 | 2007 | | 2004 | 2005 | 2006 | 2007 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Actual Working Capital | | 42,938 | 46,290 | | | | | | | |
| Working Capital | - | 42,938 | 46,290 | 55,174 | 59,630 | 63,060 | 66,086 | 69,152 | 72,243 | |
| *% of Sales* | | *29.1%* | *26.2%* | *29.0%* | *29.0%* | *29.0%* | *29.0%* | *29.0%* | *29.0%* | |
| Change in WC | | 42,938 | 3,352 | 8,884 | 4,457 | 3,430 | 3,025 | 3,066 | 3,091 | 6,663 |
| *Change as a % of Total Revenues* | | *29.1%* | *1.9%* | *4.7%* | *2.2%* | *1.6%* | *1.3%* | *1.3%* | *1.2%* | |

| *Income Statement* | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | *Stub Period* Stub | PYTD | YTD | LTM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Advertising | $ 28,599 | $ 30,747 | $ 31,913 | $ 35,423 | $ 38,612 | $ 41,700 | $ 44,619 | $ 47,297 | | $ 31,913 | | | $ 30,747 |
| Affiliate fees | 119,120 | 143,983 | 154,521 | 166,010 | 174,311 | 181,283 | 188,534 | 196,076 | | 154,521 | | | 143,983 |
| Fox Promo- Ad Revenue | - | 2,376 | 2,614 | 2,875 | 3,162 | 3,479 | 3,827 | | | | | | |
| Ad - Trade/Barter | - | 852 | 286 | 300 | 315 | 331 | 348 | 365 | | | | | |
| Special Projects | 42 | 1,379 | 1,158 | 1,274 | 1,337 | 1,404 | 1,475 | 1,548 | | 1,158 | | | 1,379 |
| Total Revenues | - | 147,761 | 176,961 | 190,254 | 205,621 | 217,450 | 227,881 | 238,455 | 249,112 | 190,254 | - | - | 176,961 |
| *% Growth* | | | *19.8%* | *7.5%* | *8.1%* | *5.8%* | *4.8%* | *4.6%* | *4.5%* | | | *#DIV/0!* | |
| **Rights Fees:** | | | | | | | | | | | | | |
| Cubs | | | 23,583 | 24,998 | | | | | | | | | |
| Whitesox | | | 31,116 | 32,983 | | | | | | | | | |
| Bulls | | | 13,757 | 14,582 | | | | | | | | | |
| Bulls - Playoff | | | 1,582 | 1,996 | | | | | | | | | |
| Blackhawks | | | 12,774 | 13,541 | | | | | | | | | |
| NBA Outermarket Fees | | | 3,124 | 3,349 | | | | | | | | | |
| NHL Outermarket Fees | | | 778 | 792 | | | | | | | | | |
| Other | | | 199 | 35 | | | | | | | | | |
| | | 87,742 | 86,913 | 92,276 | - | - | - | - | - | | | | |
| **Event Production:** | | | | | | | | | | | | | |
| Cubs | | | 2,209 | 2,424 | | | | | | | | | |
| Whitesox | | | 3,288 | 3,488 | | | | | | | | | |
| Bulls | | | 1,578 | 1,768 | | | | | | | | | |
| Blackhawks | | | 1,344 | 1,441 | | | | | | | | | |
| Special Projects/Other | | | 1,969 | 1,821 | | | | | | | | | |
| | | | 10,388 | 10,942 | - | - | - | - | - | | | | |
| **Operating Expenses:** | | | | | | | | | | | | | |
| Program Distribution/Distribution | | - | 9,276 | 10,287 | | | | | | 3,736 | | | 3,050 |
| Marketing and Affiliates | | 4,379 | 3,050 | 3,736 | | | | | | 2,368 | | | - |
| Fox Backdrop | | - | - | 2,368 | | | | | | 6,447 | | | 6,010 |
| Adsales | | 5,327 | 6,010 | 6,447 | | | | | | 4,193 | | | 4,040 |
| General and Administrative | | 3,915 | 4,040 | 4,193 | | | | | | | | | |
| Trade Expense | | | 846 | 286 | | | | | | | | | |
| Total expenses | - | 13,621 | 23,222 | 27,317 | 141,056 | 148,953 | 156,099 | 163,342 | 170,642 | 27,317 | - | - | 23,222 |
| *% Growth* | | | *70.5%* | *17.6%* | *416.4%* | *5.6%* | *4.8%* | *4.6%* | *4.5%* | | | *#DIV/0!* | |
| Equity in earnings of JV | | | | | | | | | | | | | - |
| Operating income | - | 46,398 | 56,438 | 59,719 | 64,565 | 68,497 | 71,783 | 75,113 | 78,470 | 59,719 | - | - | 56,438 |
| *% Margin* | | | *31.9%* | *31.4%* | *31.4%* | *31.5%* | *31.5%* | *31.5%* | *31.5%* | *31.4%* | *#DIV/0!* | *#DIV/0!* | *31.9%* |
| *% Growth* | | | | *5.8%* | *8.1%* | *6.1%* | *4.8%* | *4.6%* | *4.5%* | | | *#DIV/0!* | |
| D&A | 12 | 927 | 1,653 | 1,444 | 1,337 | 1,196 | 1,025 | 835 | 623 | 1,444 | - | - | 1,653 |
| EBITDA | - | 46,398 | 56,438 | 59,719 | 64,565 | 68,497 | 71,783 | 75,113 | 78,470 | 59,719 | - | - | 56,438 |
| *% Margin* | | *31.4%* | *31.9%* | *31.4%* | *31.4%* | *31.5%* | *31.5%* | *31.5%* | *31.5%* | *31.4%* | *#DIV/0!* | *#DIV/0!* | *31.9%* |
| *% Growth* | | | | *5.8%* | *8.1%* | *6.1%* | *4.8%* | *4.6%* | *4.5%* | | | *#DIV/0!* | |
| CapEX | 3,888 | 4,568 | - | 476 | 514 | 544 | 570 | 596 | 623 | | | | |
| *% DIV/0!* | | *3.1%* | *0.0%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | *0.3%* | | | | |
| *Assumptions* | | | | | | | | | | | | | |
| Subscribers | | | | 6.58 | 6.58 | 6.58 | 6.58 | 6.58 | 6.58 | | | | |
| Subscriber Fee (Monthly) | | | | $1.985 | $2.103 | $2.208 | $2.296 | $2.388 | $2.484 | | | | |
| Subscriber Fee (Annual) | | | $ 23.82 | $ 25.23 | $ 26.50 | $ 27.55 | $ 28.66 | $ 29.80 | | | | | |
| Advertising Growth | | | 7.5% | 3.8% | 11.0% | 9.0% | 8.0% | 7.0% | 6.0% | | | | |
| Affiliate Fees Growth | | | 20.9% | 7.3% | 7.4% | 5.0% | 4.0% | 4.0% | 4.0% | | | | |
| Fox Promo- Ad Revenue | | | | | | 10.0% | 10.0% | 10.0% | 10.0% | | | | |
| Ad - Trade/Barter | | | | | | 5.0% | 5.0% | 5.0% | 5.0% | | | | |
| Special Projects Growth | | | 3183.3% | -16.0% | 10.0% | 5.0% | 5.0% | 5.0% | 5.0% | | | | |
| Expenses Margin | #DIV/0! | 68.6% | 68.1% | 68.6% | 68.6% | 68.5% | 68.5% | 68.5% | 68.5% | | | | |
| CapEx Margin | #DIV/0! | 3.1% | 0.0% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | | | | |
| D&A Margin | #DIV/0! | 0.6% | 0.9% | 0.8% | 0.7% | 0.6% | 0.5% | 0.4% | 0.3% | | | | |
| Working Capital | 29.0% | 29.0% | 29.0% | 29.0% | 29.0% | 29.0% | 29.0% | 29.0% | 29.0% | | | | |

Notes:    Fiscal year ends 9/30

Per Subscriber fee analysis

| *Source: NCTA.com* | | Annual | Monthly | vs. | Average | | |
|---|---|---|---|---|---|---|---|
| Subscribers as of 3/31/2007 (millions) | | | Per-subscriber fee | | | | |
| | | | | | | | |
| Comcast SportsNet - Chicago | 3.8 | 40.66 | 3.39 | | | | |

*Source: Company*

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|
| **Subscribers (000's):** | | | | | | | |
| Inner Market | 2,113 | 2,116 | 2,116 | 2,116 | 2,116 | 2,116 | 2,116 |
| Fringe Market | 385 | 388 | 388 | 388 | 388 | 388 | 388 |
| Fringe Market - No NBA | 75 | 75 | 75 | 75 | 75 | 75 | 75 |
| Outer Market | 1,403 | 1,405 | 1,405 | 1,405 | 1,405 | 1,405 | 1,405 |
| Outer Market - No NBA | 419 | 419 | 419 | 419 | 419 | 419 | 419 |
| Out Market | 2,241 | 2,176 | 2,176 | 2,176 | 2,176 | 2,176 | 2,176 |
| | | | | | | | |
| Avg. For the year | 6,636 | 6,579 | 6,579 | 6,579 | 6,579 | 6,579 | 6,579 |
| | | | | | | | |
| | | | | | | | |
| **Rates (monthly):** | | | | | | | |
| Inner Market | $3.720 | $3.940 | $4.173 | $4.382 | $4.557 | $4.739 | $4.929 |
| Fringe Market | $2.550 | $2.700 | $2.860 | $3.003 | $3.123 | $3.248 | $3.378 |
| Fringe Market - No NBA | $2.170 | $2.300 | $2.436 | $2.558 | $2.660 | $2.767 | $2.877 |
| Outer Market | $1.860 | $1.970 | $2.087 | $2.191 | $2.278 | $2.370 | $2.464 |
| Outer Market - No NBA | $1.580 | $1.670 | $1.769 | $1.857 | $1.931 | $2.009 | $2.089 |
| Out Market | $0.016 | $0.017 | $0.018 | $0.019 | $0.020 | $0.020 | $0.021 |
| | | | | | | | |
| Weighted Average Monthly Price | $1.855 | $1.985 | $2.103 | $2.208 | $2.296 | $2.388 | $2.484 |
| | | | | | | | |
| Indicated Sales | $147,748 | $156,741 | $166,010 | $174,311 | $181,283 | $188,534 | $196,076 |

Growth Rates for Monthly Rates

| | | 6% | 6% | 5% | 4% | 4% | 4% |
|---|---|---|---|---|---|---|---|
| | | 6% | 6% | 5% | 4% | 4% | 4% |
| | | 6% | 6% | 5% | 4% | 4% | 4% |
| | | 6% | 6% | 5% | 4% | 4% | 4% |
| | | 6% | 6% | 5% | 4% | 4% | 4% |
| | | 6% | 6% | 5% | 4% | 4% | 4% |

*Valuation Summary*

| | Valuation Summary | | |
| --- | --- | --- | --- |
| | *Low* | *Mid* | *High* |
| Comparable Companies | $1,489.4 | *$1,737.9* | $1,986.5 |
| Discounted Cash Flow | $1,313.0 | *$1,437.4* | $1,561.8 |
| **Average Enterprise Value** | **$1,401.2** | **$1,587.6** | **$1,774.1** |
| + Cash | $27.2 | $27.2 | $27.2 |
| + Investment in JV | $0.0 | $0.0 | $0.0 |
| - Debt | $0.0 | $0.0 | $0.0 |
| **Equity Value** | **$1,428.3** | **$1,614.8** | **$1,801.3** |
| *% of Enterprise Value* | *101.9%* | *101.7%* | *101.5%* |

**Implied Enterprise Value Multiples**

| | | *Low* | *Mid* | *High* |
| --- | --- | --- | --- | --- |
| LTM EBITDA | ($10.2) | *-137.0x* | *-155.2x* | *-173.4x* |
| CFY EBITDA | $23.3 | *60.1x* | *68.1x* | *76.1x* |
| NFY EBITDA | $55.5 | *25.3x* | *28.6x* | *32.0x* |
| | | | | |
| LTM Sales | $361.2 | *3.9x* | *4.4x* | *4.9x* |
| CFY Sales | $475.1 | *2.9x* | *3.3x* | *3.7x* |
| NFY Sales | $595.8 | *2.4x* | *2.7x* | *3.0x* |



Considerations:

1 The study examined postings on four major job boards: CareerBuilder (http://www.careerbuilder.com), Craigslist (http://www.craigslist.org),
  Monster (http://www.monster.com), and Yahoo! HotJobs (http://hotjobs.yahoo.com ) from April 1, 2006 to March 31, 2007. The 310 CareerBuilder
  advertisements brought a ratio of 82 job seekers per ad, with 341 Craigslist.org ads bringing in a ratio of 45 job seekers per advertisement.
  The 150 Monster.com advertisements brought ratio of 4 job seekers per ad, and the 70 Yahoo! HotJobs advertisements brought a ratio of 2 job seekers per ad.

2 30 day flex Ad average rates 2004-2007:      $143.0      $256.0      $300.0      $325.0

3 slowdown in economy, specifically slowdown in job growth?  Reflected in the higher than average beta for the group.

4 Online ad market expected to go from 15B to 150B by 2015.

5 Monster growth rate for sales expected are:      23.8%      19.3%   and EBITDA      26.4%      24.9%   for CFY and NFY

6 According to PEW Internet and American Life Project survey conducted in 2004 and again in 2006, the number of americans that use the internet to make
  a decision regarding job change increased from 7 to 8 MM users.

7 Neilsen/Net Ratings, Feb 2007:  CareerBuilder Network 16.7mm ranked 31, Monster.com 13.7MM ranked 48 and yahoo number 1 with 107.2MM unique audience.

8 AG Edwards analyst used 15x terminal EBITDA multiple with 13% discount rate for monster.com.

| Data for Chart | | | |
| --- | --- | --- | --- |
| Method | Low | Mid | High |
| Average Enterprise Value | $1,401.2 | $372.9 | $1,774.1 |
| Discounted Cash Flow | $1,313.0 | $248.8 | $1,561.8 |
| Market Multiple | $1,489.4 | $497.1 | $1,986.5 |
| Acquisition Price | | $0.0 | |

ValSum (CB)

*Valuation Overview*

| | Comparable Companies | | | Discounted Cash Flow | | |
|---|---|---|---|---|---|---|
| | *Low* | *Mid* | *High* | *Low* | *Mid* | *High* |
| **Enterprise Value** | *$1,489.4* | *$1,737.9* | *$1,986.5* | *$1,313.0* | *$1,437.4* | *$1,561.8* |
| + Cash | $27.2 | $27.2 | $27.2 | $0.0 | $0.0 | $0.0 |
| + Investment in JV | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| - Debt | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Equity Value** | *$1,516.6* | *$1,765.1* | *$2,013.6* | *$1,313.0* | *$1,437.4* | *$1,561.8* |
| *% of Enterprise Value* | *101.8%* | *101.6%* | *101.4%* | *100.0%* | *100.0%* | *100.0%* |

**Implied Enterprise Value Multiples**

| | | Low | Mid | High | Low | Mid | High |
|---|---|---|---|---|---|---|---|
| LTM EBITDA | ($10.2) | *-145.6x* | *-169.9x* | *-194.2x* | *-128.3x* | *-140.5x* | *-152.6x* |
| CFY EBITDA | $23.3 | *63.9x* | *74.5x* | *85.2x* | *56.3x* | *61.7x* | *67.0x* |
| NFY EBITDA | $55.5 | *26.9x* | *31.3x* | *35.8x* | *23.7x* | *25.9x* | *28.2x* |
| | | | | | | | |
| LTM Sales | $361.2 | *4.1x* | *4.8x* | *5.5x* | *3.6x* | *4.0x* | *4.3x* |
| CFY Sales | $475.1 | *3.1x* | *3.7x* | *4.2x* | *2.8x* | *3.0x* | *3.3x* |
| NFY Sales | $595.8 | *2.5x* | *2.9x* | *3.3x* | *2.2x* | *2.4x* | *2.6x* |

`

ValOverview (CB)

*MARKET MULTIPLE METHOD*

| Period | Financials | Multiples | | | Enterprise Value | | | | | Discounts | | Revenue |
|--------|------------|-----------|---|---|------------------|---|---|---|---|-----------|---|---------|
| Actual | Revenue | Low | -- | High | Low | -- | High | | | Low | High | Growth |
| LTM | $361.2 | 4.50x | -- | 5.50x | $1,625.3 | -- | $1,986.5 | 22% | | | | |
| CFY | $475.1 | 3.25x | -- | 4.00x | $1,544.1 | -- | $1,900.4 | 23% | | -28% | -27% | 32% |
| NFY | $595.8 | 2.50x | -- | 3.25x | $1,489.4 | -- | $1,936.2 | 30% | | -23% | -19% | 25% |
| *Enterprise Value Range* | | | | | *$1,489.4* | *--* | *$1,986.5* | 33% | | | | |

$1,737.9

*Base Case Discounted Cash Flow Method*

| | | Fiscal Years Ended, December 31 | | | | |
|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| **Revenue** | *$358.0* | *$595.8* | *$729.0* | *$874.8* | *$1,049.8* | *$1,207.2* |
| *% growth* | *--* | *66.4%* | *22.4%* | *20.0%* | *20.0%* | *15.0%* |
| **Adjusted EBITDA** | *$17.6* | *$55.5* | *$91.8* | *$131.2* | *$168.0* | *$193.2* |
| *% growth* | *--* | *215.7%* | *65.5%* | *43.0%* | *28.0%* | *15.0%* |
| *% margin* | *4.9%* | *9.3%* | *12.6%* | *15.0%* | *16.0%* | *16.0%* |
| **Adjusted EBITDA** | *$17.6* | *$55.5* | *$91.8* | *$131.2* | *$168.0* | *$193.2* |
| Management Fees | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Net Change in Working Capital | $17.7 | $18.1 | $20.0 | $21.9 | $26.2 | $23.6 |
| Cash Taxes | ($1.7) | ($13.1) | ($27.6) | ($40.1) | ($52.2) | ($60.0) |
| Capital Expenditures | ($14.3) | ($23.8) | ($29.2) | ($35.0) | ($42.0) | ($48.3) |
| **Enterprise Cash Flow (ECF)** | *$19.3* | *$36.6* | *$55.0* | *$77.9* | *$100.0* | *$108.5* |

38% (margin note next to Cash Taxes row)

| *Discount* | *PV of ECF +* | *PV of Terminal Value =* | | | *Enterprise Value* | | | *Discount* |
|---|---|---|---|---|---|---|---|---|
| *Rate* | | *12.00x* | *13.00x* | *14.00x* | *12.00x* | *13.00x* | *14.00x* | *Rate* |
| *13.5%* | *$256.7* | $1,118.6 | $1,211.8 | $1,305.0 | $1,375.3 | $1,468.5 | $1,561.8 | *13.5%* |
| *14.0%* | *$253.0* | $1,090.7 | $1,181.6 | $1,272.4 | $1,343.7 | $1,434.6 | $1,525.5 | *14.0%* |
| *14.5%* | *$249.4* | $1,063.5 | $1,152.2 | $1,240.8 | $1,313.0 | $1,401.6 | $1,490.2 | *14.5%* |
| | | | | | Low | -- | High | |
| **Enterprise Value Range** | | | | | $1,313.0 | -- | $1,561.8 | |
| *LTM Adjusted EBITDA* | | *($10.2)* | | | *-128.3x* | *--* | *-152.6x* | |
| *CFY Adjusted EBITDA* | | *$23.3* | | | *56.3x* | *--* | *67.0x* | |
| *NFY Adjusted EBITDA* | | *$55.5* | | | *23.7x* | *--* | *28.2x* | |

| *Enterprise Value Calculation* | |
|---|---|
| Total Discounted ECF | $253.0 |
| Discounted Terminal Value | $1,181.6 |
| **Enterprise Value** | **$1,434.6** |

| *Macro Assumptions* | |
|---|---|
| Discount Rate | 14.0% |
| Terminal Multiple | 13.0x |
| Implied Residual Growth Rate | 9.0% |

| *Enterprise Value Distribution* | |
|---|---|
| Total Discounted ECF | 18% |
| Discounted Terminal Value | 82% |
| Enterprise Value | 100% |

| *Terminal Value Calculation* | *EBITDA* | *FCF* |
|---|---|---|
| Terminal EBITDA / FCF | $193.2 | $118.2 |
| Terminal Multiple | 13.0x | 20.0x |
| Terminal Value | $2,511.0 | $2,364.4 |
| End / Mid-Year DF | 47.1% | 50.2% |
| Discounted Terminal Value | $1,181.6 | $1,187.9 |

| *Enterprise Value Sensitivity (Discount Rate / Exit Multiple)* | | | | | |
|---|---|---|---|---|---|
| | 13.0% | 13.5% | 14.0% | 14.5% | 15.0% |
| **14.0x** | $1,599.1 | $1,561.8 | $1,525.5 | $1,490.2 | $1,456.0 |
| **13.5x** | $1,551.3 | $1,515.1 | $1,480.0 | $1,445.9 | $1,412.7 |
| **13.0x** | $1,503.5 | $1,468.5 | $1,434.6 | $1,401.6 | $1,369.5 |
| **12.5x** | $1,455.7 | $1,421.9 | $1,389.1 | $1,357.3 | $1,326.3 |
| **12.0x** | $1,407.9 | $1,375.3 | $1,343.7 | $1,313.0 | $1,283.1 |
| | Low | -- | High | | |
| | $1,357.3 | -- | $1,515.1 | | |

*Comcast SportsNet*

| Balance Sheet | | | | | Common Size | | | |
|---|---|---|---|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 |
| **ASSETS** | | | | | | | | |
| Current Assets: | | | | | | | | |
| Cash and cash equivalents | $ 2,711 | $ 6,284 | $ 27,172 | | 0.9% | 1.9% | 7.4% | |
| Restricted Cash | 150 | 113 | 118 | | 0.0% | 0.0% | 0.0% | |
| Accounts Receivables | 17,160 | 33,028 | 43,248 | | 5.5% | 9.7% | 11.7% | |
| Due from Related Parties | - | 2,451 | 1,795 | | 0.0% | 0.7% | 0.5% | |
| Prepaids and Other current assets | 7,615 | 11,059 | 6,803 | | 2.5% | 3.3% | 1.8% | |
| Miscellaneous | | | | | 0.0% | 0.0% | 0.0% | |
| Total Current Assets | 27,636 | 52,935 | 79,136 | - | 8.9% | 15.6% | 21.4% | |
| | | | | | | | | |
| PP&E, net | 9,733 | 16,088 | 20,323 | | 3.1% | 4.7% | 5.5% | |
| Goodwill | 258,484 | 258,484 | 258,484 | | 83.3% | 76.2% | 70.0% | |
| | | | | | | | | |
| Other Assets: | | | | | | | | |
| Other Intangibles, net | 13,227 | 10,284 | 7,570 | | 4.3% | 3.0% | 2.1% | |
| Other noncurrent assets | 1,143 | 1,429 | 3,635 | | 0.4% | 0.4% | 1.0% | |
| | | | | | 0.0% | 0.0% | 0.0% | |
| | | | | | 0.0% | 0.0% | 0.0% | |
| Total Other Assets | 14,370 | 11,713 | 11,205 | - | 4.6% | 3.5% | 3.0% | |
| | | | | | | | | |
| **Total Assets** | 310,223 | 339,220 | 369,148 | - | 100.0% | 100.0% | 100.0% | |
| | | | | | | | | |
| **LIABILITIES AND PARTNERS' EQUITY** | | | | | | | | |
| Current Liabilities: | | | | | | | | |
| Accounts Payable and licensing obligations | 2,332 | 2,629 | 2,619 | | 0.8% | 0.8% | 0.7% | |
| Due to related parties, net | 89 | - | - | | 0.0% | 0.0% | 0.0% | |
| Accrued expenses | 12,534 | 19,017 | 32,866 | | 4.0% | 5.6% | 8.9% | |
| Accrued restructuring costs | 3,889 | 1,699 | 1,168 | | 1.3% | 0.5% | 0.3% | |
| Deferred Revenue | 34,473 | 59,174 | 82,239 | | 11.1% | 17.4% | 22.3% | |
| Total Current Liabilities | 53,317 | 82,519 | 118,892 | - | 17.2% | 24.3% | 32.2% | |
| | | | | | | | | |
| Long-term Liabilities: | | | | | | | | |
| Income taxes payable | 13,077 | 13,077 | 2,000 | | 4.2% | 3.9% | 0.5% | |
| Licensing obligation, less current | 600 | 732 | 2,255 | | 0.2% | 0.2% | 0.6% | |
| Total Liabilities | 13,677 | 13,809 | 4,255 | - | | | | |
| | | | | | | | | |
| Partners' Equity: | | | | | | | | |
| Total Members' Equity | 243,329 | 242,892 | 246,001 | | 78.4% | 71.6% | 66.6% | |
| | | | | | 0.0% | 0.0% | 0.0% | |
| Total Partners' equity | 243,329 | 242,892 | 246,001 | - | 78.4% | 71.6% | 66.6% | |
| | | | | | | | | |
| **TOTAL LIABILITIES AND PARTNERS' EQ** | 310,323 | 339,220 | 369,148 | - | 100.0% | 100.0% | 100.0% | |
| | | | | | | | | |
| Working Capital | (28,542) | (35,981) | (67,046) | (71,265) | (89,364) | (109,350) | (131,215) | (157,464) | (181,083) |
| % of Sales | -22.1% | -15.5% | -18.6% | -15.0% | -15.0% | -15.0% | -15.0% | -15.0% | -15.0% |
| Change in WC | | (7,439) | (31,065) | (4,219) | (18,098) | (19,986) | (21,865) | (26,249) | (23,620) | (17,715) |
| Change as a % of Total Revenues | | -3.2% | -8.6% | -0.9% | -3.0% | -2.7% | -2.5% | -2.5% | -2.0% |
| | | | | | | | | |
| Amortization Intangibles | | (2,943) | (2,961) | | | | | | |
| Depreciation for the year | | 8,313 | 12,714 | | | | | | |
| | | 3.6% | 3.5% | | | | | | |
| Implied CapEx | | 14,668 | 16,949 | 19,004 | 23,830 | 29,160 | 34,991 | 41,990 | 48,289 |
| | | 6.8% | 4.7% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% |

| Income Statement | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Stub Period Stub | PYTD | YTD | LTM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CB Core Revenue | $ 124,760 | $ 226,328 | $ 355,533 | $ 466,032 | $ 590,599 | $ 728,319 | | | | $ 466,032 | | | $ 355,533 |
| Wholesale Revenue-Founders | 15,574 | 23,490 | 26,751 | 29,933 | 29,934 | 29,172 | | | | 29,933 | | | 26,751 |
| Ecommerce share Elim | (11,150) | (17,083) | (21,111) | (20,863) | (24,776) | (28,492) | | | | (20,863) | | | (21,111) |
| Total Revenues | 129,184 | 232,735 | 361,173 | 475,102 | 595,757 | 728,999 | 874,766 | 1,049,759 | 1,207,223 | 475,102 | - | - | 361,173 |
| % Growth | | 80.2% | 55.2% | 31.5% | 25.4% | 22.4% | 20.0% | 20.0% | 15.0% | | | #DIV/0! | |
| **Cost of Revenue:** | | | | | | | | | | | | | |
| CoBranding Fees | 14,443 | 26,576 | 34,554 | 34,993 | 41,554 | 47,787 | | | | | | | |
| Core Cost of Revenue | 5,323 | 8,216 | 12,403 | 15,674 | 18,238 | 21,394 | | | | | | | |
| Total cost of revenues | 19,766 | 34,792 | 46,957 | 50,667 | 59,792 | 69,181 | 78,732 | 94,478 | 108,650 | 50,667 | | | 46,957 |
| % Growth | | 76.0% | 35.0% | 7.9% | 18.0% | 15.7% | 13.8% | 20.0% | 15.0% | | | #DIV/0! | |
| Gross Profit | 109,418 | 197,943 | 314,216 | 424,435 | 535,965 | 659,818 | 796,034 | 955,281 | 1,098,573 | | | | 314,216 |
| % Margin | 84.7% | 85.1% | 87.0% | 89.3% | 90.0% | 90.5% | 91.0% | 91.0% | 91.0% | | | | |
| Operating Expenses | 151,170 | 230,766 | 324,447 | 401,121 | 480,510 | 568,059 | 664,847 | 787,319 | 905,417 | | | | |
| % Margin | 117.0% | 99.2% | 89.8% | 84.4% | 80.7% | 77.9% | 76.0% | 75.0% | 75.0% | | | | |
| EBITDA | (41,752) | (32,823) | (10,231) | 23,314 | 55,455 | 91,759 | 131,187 | 167,962 | 193,156 | 23,314 | - | - | (10,231) |
| % Margin | -32.3% | -14.1% | -2.8% | 4.9% | 9.3% | 12.6% | 15.0% | 16.0% | 16.0% | 4.9% | #DIV/0! | #DIV/0! | -2.8% |
| % Growth | | -21.4% | -68.8% | -327.9% | 137.9% | 65.5% | 43.0% | 28.0% | 15.0% | | | #DIV/0! | |
| D&A | 9,728 | 11,256 | 15,675 | 17,467 | 21,163 | 19,715 | 26,244 | 31,493 | 36,217 | 17,467 | - | - | 15,675 |
| | 7.5% | 4.8% | 4.3% | 3.7% | 3.6% | 2.7% | 3.0% | 3.0% | 3.0% | | | | |
| EBIT | (51,480) | (44,079) | (25,906) | 5,847 | 34,292 | 72,044 | 104,943 | 136,469 | 156,939 | 5,847 | - | - | (25,906) |
| % Margin | -39.9% | -18.9% | -7.2% | 1.2% | 5.8% | 9.9% | 12.0% | 13.0% | 13.0% | 1.2% | #DIV/0! | #DIV/0! | -7.2% |
| % Growth | | -14.4% | -41.2% | -122.6% | 486.5% | 110.1% | 45.7% | 30.0% | 15.0% | | | #DIV/0! | |
| Adjusted Revenues | | | | | | | | | | | | | |
| Adjusted EBITDA | | | | | | | | | | 193,156 | | | |
| | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 16.0% | | | | |
| Capital Expenditures | | | | | | | | | | | | | |
| Assumptions | | | | | | | | | | | | | |
| Sales Growth | na | 80.2% | 55.2% | 31.5% | 25.4% | 22.4% | 20.0% | 20.0% | 15.0% | | | | |
| Expenses Margin | 132.3% | 114.1% | 102.8% | 95.1% | 90.7% | 87.4% | 85.0% | 84.0% | 84.0% | | | | |
| EBITDA Margin | -32.3% | -14.1% | -2.8% | 4.9% | 9.3% | 12.6% | 15.0% | 16.0% | 16.0% | | | | |
| CapEx Margin | | | | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | | | | |
| Working Capital | | | | -15.0% | -15.0% | -15.0% | -15.0% | -15.0% | -15.0% | | | | |

Notes:
Projections provided through 2011.

FS's (CB)

*Valuation Summary*

| | Valuation Summary | | |
|---|---|---|---|
| | *Low* | *Mid* | *High* |
| Comparable Companies | $229.2 | $265.5 | $301.8 |
| Discounted Cash Flow | $188.3 | $211.2 | $234.2 |
| **Average Enterprise Value** | **$208.7** | **$238.4** | **$268.0** |
| + Cash | $34.1 | $34.1 | $34.1 |
| + Investment in JV | $0.0 | $0.0 | $0.0 |
| - Debt | $0.0 | $0.0 | $0.0 |
| **Equity Value** | **$242.8** | **$272.4** | **$302.1** |
| *% of Enterprise Value* | *116.3%* | *114.3%* | *112.7%* |

**Implied Enterprise Value Multiples**

| | | | | |
|---|---|---|---|---|
| LTM EBITDA | $6.2 | *33.7x* | *38.4x* | *43.2x* |
| CFY EBITDA | $3.8 | *54.8x* | *62.6x* | *70.3x* |
| NFY EBITDA | $10.1 | *20.6x* | *23.5x* | *26.4x* |

| | | | | |
|---|---|---|---|---|
| LTM Sales | $208.4 | *1.0x* | *1.1x* | *1.3x* |
| CFY Sales | $261.3 | *0.8x* | *0.9x* | *1.0x* |
| NFY Sales | $287.5 | *0.7x* | *0.8x* | *0.9x* |

Transaction approach not as relevant as we have good market comps.



| Data for Chart | | | |
|---|---|---|---|
| **Method** | **Low** | **Mid** | **High** |
| Average Enterprise Value | $208.7 | $59.3 | $268.0 |
| Discounted Cash Flow | $188.3 | $45.9 | $234.2 |
| Comparable Companies | $229.2 | $72.6 | $301.8 |
| Acquisition Price | $0.0 | | |

*Valuation Overview*

| | | Comparable Companies | | | Discounted Cash Flow | | |
|---|---|---|---|---|---|---|---|
| | | *Low* | *Mid* | *High* | *Low* | *Mid* | *High* |
| **Enterprise Value** | | *$229.2* | *$265.5* | *$301.8* | *$188.3* | *$211.2* | *$234.2* |
| + Cash | | $34.1 | $34.1 | $34.1 | $0.0 | $0.0 | $0.0 |
| + Investment in JV | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| - Debt | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Equity Value** | | *$263.3* | *$299.6* | *$335.9* | *$188.3* | *$211.2* | *$234.2* |
| *% of Enterprise Value* | | *114.9%* | *112.8%* | *111.3%* | *100.0%* | *100.0%* | *100.0%* |

**Implied Enterprise Value Multiples**

| | | Comparable Companies | | | Discounted Cash Flow | | |
|---|---|---|---|---|---|---|---|
| LTM EBITDA | $6.2 | *37.0x* | *42.8x* | *48.7x* | *30.4x* | *34.1x* | *37.8x* |
| CFY EBITDA | $3.8 | *60.2x* | *69.7x* | *79.2x* | *49.4x* | *55.4x* | *61.5x* |
| NFY EBITDA | $10.1 | *22.6x* | *26.2x* | *29.8x* | *18.6x* | *20.8x* | *23.1x* |
| | | | | | | | |
| LTM Sales | $208.4 | *1.1x* | *1.3x* | *1.4x* | *0.9x* | *1.0x* | *1.1x* |
| CFY Sales | $261.3 | *0.9x* | *1.0x* | *1.2x* | *0.7x* | *0.8x* | *0.9x* |
| NFY Sales | $287.5 | *0.8x* | *0.9x* | *1.1x* | *0.7x* | *0.7x* | *0.8x* |

`

*MARKET MULTIPLE METHOD*

| Period | Financials | Multiples | | | Enterprise Value | | | | | Discounts | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual | Revenue | Low | -- | High | Low | -- | High | | | Low | High |
| LTM | $208.4 | 1.10x | -- | 1.40x | $229.2 | -- | $291.7 | 27% | | | |
| CFY | $261.3 | 0.90x | -- | 1.15x | $235.2 | -- | $300.5 | 28% | | -18% | -18% |
| NFY | $287.5 | 0.80x | -- | 1.05x | $230.0 | -- | $301.8 | 31% | | -11% | -9% |

| *Enterprise Value Range* | | | | | *$229.2* | *--* | *$301.8* | 32% |
|---|---|---|---|---|---|---|---|---|

$265.5

*Base Case Discounted Cash Flow Method*

| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
|---|---|---|---|---|---|---|
| | | | | **Fiscal Years Ended, December 31** | | |
| **Revenue** | *$196.9* | *$287.5* | *$316.2* | *$347.8* | *$382.6* | *$420.9* |
| % growth | -- | 46.0% | 10.0% | 10.0% | 10.0% | 10.0% |
| **Adjusted EBITDA** | *$11.3* | *$22.4* | *$26.9* | *$34.8* | *$40.2* | *$46.3* |
| % growth | -- | 98.8% | 19.9% | 29.4% | 15.5% | 15.2% |
| % margin | 5.7% | 7.8% | 8.5% | 10.0% | 10.5% | 11.0% |
| **Adjusted EBITDA** | *$11.3* | *$22.4* | *$26.9* | *$34.8* | *$40.2* | *$46.3* |
| Management Fees | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Net Change in Working Capital | ($1.4) | ($1.3) | ($1.4) | ($1.6) | ($1.7) | ($1.9) |
| Cash Taxes | ($1.0) | ($3.6) | ($4.7) | ($7.0) | ($8.3) | ($9.9) |
| Capital Expenditures | ($5.9) | ($8.6) | ($9.5) | ($10.4) | ($11.5) | ($12.6) |
| **Enterprise Cash Flow (ECF)** | *$2.9* | *$8.9* | *$11.3* | *$15.8* | *$18.6* | *$21.8* |

35% (note at left of Cash Taxes row)

| *Discount Rate* | *PV of ECF +* | *PV of Terminal Value =* | | | *Enterprise Value* | | | *Discount Rate* |
|---|---|---|---|---|---|---|---|---|
| | | *8.00x* | *9.00x* | *10.00x* | *8.00x* | *9.00x* | *10.00x* | |
| *17.0%* | $46.6 | $150.1 | $168.8 | $187.6 | $196.7 | $215.5 | $234.2 | *17.0%* |
| *17.5%* | $46.0 | $146.4 | $164.7 | $183.0 | $192.4 | $210.7 | $229.0 | *17.5%* |
| *18.0%* | $45.4 | $142.9 | $160.8 | $178.6 | $188.3 | $206.1 | $224.0 | *18.0%* |
| | | | | | **Low** | **--** | **High** | |
| *Enterprise Value Range* | | | | | $188.3 | -- | $234.2 | |
| *LTM Adjusted EBITDA* | | *$6.2* | | | 30.4x | -- | 37.8x | |
| *CFY Adjusted EBITDA* | | *$3.8* | | | 49.4x | -- | 61.5x | |
| *NFY Adjusted EBITDA* | | *$10.1* | | | 18.6x | -- | 23.1x | |

| *Enterprise Value Calculation* | |
|---|---|
| Total Discounted ECF | $46.0 |
| Discounted Terminal Value | $164.7 |
| **Enterprise Value** | **$210.7** |

| *Macro Assumptions* | |
|---|---|
| Discount Rate | 17.5% |
| Terminal Multiple | 9.0x |
| Implied Residual Growth Rate | 11.0% |

| *Enterprise Value Distribution* | |
|---|---|
| Total Discounted ECF | 22% |
| Discounted Terminal Value | 78% |
| Enterprise Value | 100% |

| *Terminal Value Calculation* | *EBITDA* | *FCF* |
|---|---|---|
| Terminal EBITDA / FCF | $46.3 | $24.2 |
| Terminal Multiple | 9.0x | 15.4x |
| Terminal Value | $416.6 | $373.0 |
| End / Mid-Year DF | 39.5% | 42.9% |
| Discounted Terminal Value | $164.7 | $159.9 |

| *Enterprise Value Sensitivity (Discount Rate / Exit Multiple)* | | | | | |
|---|---|---|---|---|---|
| | **16.5%** | **17.0%** | **17.5%** | **18.0%** | **18.5%** |
| **10.0x** | $239.5 | $234.2 | $229.0 | $224.0 | $219.1 |
| **9.5x** | $229.9 | $224.8 | $219.9 | $215.1 | $210.4 |
| **9.0x** | $220.3 | $215.5 | $210.7 | $206.1 | $201.7 |
| **8.5x** | $210.7 | $206.1 | $201.6 | $197.2 | $192.9 |
| **8.0x** | $201.1 | $196.7 | $192.4 | $188.3 | $184.2 |
| | | **Low** | **--** | **High** | |
| | | **$197.2** | **--** | **$224.8** | |

*Classified Ventures*

| *Balance Sheet* | | | | | | Common Size | | |
|---|---|---|---|---|---|---|---|---|
| | **2004** | **2005** | **2006** | **2007** | **2004** | **2005** | **2006** | **2007** |
| **ASSETS** | | | | | | | | |
| Current Assets: | | | | | | | | |
| Cash and cash equivalents | $ 15,722 | $ 22,532 | $ 28,929 | | 33.9% | 12.4% | 15.2% | |
| Marketable Securities | 4,137 | 5,327 | 5,131 | | 8.9% | 2.9% | 2.7% | |
| Accounts Receivables | 15,238 | 26,538 | 31,864 | | 32.9% | 14.6% | 16.8% | |
| Due from Related Parties | - | - | - | | 0.0% | 0.0% | 0.0% | |
| Prepaids and Other current assets | 1,317 | 2,060 | 2,377 | | 2.8% | 1.1% | 1.3% | |
| Miscellaneous | | | | | 0.0% | 0.0% | 0.0% | |
| Total Current Assets | 36,414 | 56,457 | 68,301 | - | 78.6% | 31.0% | 36.0% | |
| | | | | | | | | |
| PP&E, net | 9,172 | 10,325 | 11,956 | | 19.8% | 5.7% | 6.3% | |
| Goodwill and Intangibles | 750 | 115,253 | 109,703 | | 1.6% | 63.3% | 57.8% | |
| | | | | | | | | |
| Other Assets: | | | | | | | | |
| Other Intangibles, net | | - | - | | 0.0% | 0.0% | 0.0% | |
| Other noncurrent assets | | - | - | | 0.0% | 0.0% | 0.0% | |
| | | | | | 0.0% | 0.0% | 0.0% | |
| Total Other Assets | - | - | - | - | 0.0% | 0.0% | 0.0% | |
| | | | | | | | | |
| **Total Assets** | 46,336 | 182,035 | 189,960 | - | 100.0% | 100.0% | 100.0% | |
| | | | | | | | | |
| **LIABILITIES AND PARTNERS' EQUITY** | | | | | | | | |
| Current Liabilities: | | | | | | | | |
| Accounts Payable | 775 | 2,193 | 1,009 | | 1.7% | 1.2% | 0.5% | |
| Accrued Compensation | 5,559 | 6,068 | 6,500 | | 12.0% | 3.3% | 3.4% | |
| Accrued expenses | 5,984 | 11,711 | 15,167 | | 12.9% | 6.4% | 8.0% | |
| Deferred Revenue | 1,013 | 1,051 | 1,051 | | 2.2% | 0.6% | 0.6% | |
| Current Portion of incentive plan | 475 | 776 | 776 | | 1.0% | 0.4% | 0.4% | |
| Total Current Liabilities | 13,806 | 21,799 | 24,503 | - | 29.8% | 12.0% | 12.9% | |
| | | | | | | | | |
| Long-term Liabilities: | | | | | | | | |
| Deferred long-term incentive plan | 3,538 | 3,940 | 4,181 | | 7.6% | 2.2% | 2.2% | |
| Deferred Rent | 2,533 | 2,417 | 4,145 | | 5.5% | 1.3% | 2.2% | |
| Total Liabilities | 6,071 | 6,357 | 8,326 | - | | | | |
| | | | | | | | | |
| Partners' Equity: | | | | | | | | |
| Total Members' Equity | 26,459 | 153,879 | 157,131 | | 57.1% | 84.5% | 82.7% | |
| | | | | | 0.0% | 0.0% | 0.0% | |
| Total Partners' equity | 26,459 | 153,879 | 157,131 | - | 57.1% | 84.5% | 82.7% | |
| | | | | | | | | |
| **TOTAL LIABILITIES AND PARTNERS' EQ** | 46,336 | 182,035 | 189,960 | - | 100.0% | 100.0% | 100.0% | |

| | 2004 | 2005 | 2006 | 2007 | | 2004 | 2005 | 2006 | 2007 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Working Capital | 2,749 | 6,799 | 9,738 | 13,066 | 14,373 | 15,810 | 17,391 | 19,130 | 21,043 | |
| *% of Sales* | *3.0%* | *4.6%* | *4.7%* | *5.0%* | *5.0%* | *5.0%* | *5.0%* | *5.0%* | *5.0%* | |
| Change in WC | | 4,050 | 2,939 | 3,328 | 1,307 | 1,437 | 1,581 | 1,739 | 1,913 | 1,435 |
| *Change as a % of Total Revenues* | | *2.8%* | *1.4%* | *1.3%* | *0.5%* | *0.5%* | *0.5%* | *0.5%* | *0.5%* | |
| | | | | | | | | | | |
| Depreciation for the year | | 4,401 | 4,073 | | | | | | | |
| | | *3.0%* | *2.0%* | | | | | | | |
| CapEx | | 5,554 | 5,704 | 7,840 | 8,624 | 9,486 | 10,434 | 11,478 | 12,626 | |
| | | *3.8%* | *2.7%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | *3.0%* | |

| *Income Statement* | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | *Stub Period* Stub | PYTD | YTD | LTM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cars.com | $ 56,721 | $ 86,212 | $ 119,393 | $ 160,035 | | | | | | $ 160,035 | | | $ 119,393 |
| Apartments.com | 29,494 | 35,131 | 42,097 | 49,505 | | | | | | 49,505 | | | 42,097 |
| HomeGain.com | - | 19,449 | 41,213 | 46,458 | | | | | | | | | |
| Homescape.com | 5,537 | 5,860 | 5,784 | 5,442 | | | | | | | | | |
| Eliminations | | | (108) | (121) | | | | | | (121) | | - | (108) |
| Total Revenues | 91,752 | 146,652 | 208,379 | 261,319 | 287,451 | 316,196 | 347,816 | 382,597 | 420,857 | 261,319 | - | - | 208,379 |
| *% Growth* | | *59.8%* | *42.1%* | *25.4%* | *10.0%* | *10.0%* | *10.0%* | *10.0%* | *10.0%* | | | *#DIV/0!* | |
| | | | | | | | | | | | | | |
| Total cost of revenues | 9,396 | 26,796 | 46,540 | 56,138 | 60,940 | 66,401 | 69,563 | 76,519 | 84,171 | 56,138 | | | 46,540 |
| *% Growth* | | *185.2%* | *73.7%* | *20.6%* | *8.6%* | *9.0%* | *4.8%* | *10.0%* | *10.0%* | | | *#DIV/0!* | |
| | | | | | | | | | | | | | |
| Gross Profit | 82,356 | 119,856 | 161,839 | 205,181 | 226,511 | 249,795 | 278,252 | 306,078 | 336,685 | | | | 161,839 |
| *% Margin* | *89.8%* | *81.7%* | *77.7%* | *78.5%* | *78.8%* | *79.0%* | *80.0%* | *80.0%* | *80.0%* | | | | |
| | | | | | | | | | | | | | |
| Product Support | 6,930 | 8,629 | 10,643 | 15,142 | | | | | | | | | |
| Technology | 15,991 | 19,527 | 24,889 | 33,193 | | | | | | | | | |
| Marketing | 33,497 | 41,127 | 47,030 | 63,705 | | | | | | | | | |
| Sales | 11,823 | 19,721 | 29,819 | 43,642 | | | | | | | | | |
| Facilities | 2,903 | 2,997 | 3,907 | 3,243 | | | | | | | | | |
| Affiliate Revenue Share | 3,218 | 11,203 | 14,012 | 15,039 | | | | | | | | | |
| Administration | 6,560 | 10,801 | 14,723 | 16,245 | | | | | | | | | |
| Operating Expenses | 80,922 | 114,005 | 145,023 | 190,209 | 204,090 | 222,918 | 243,471 | 265,905 | 290,391 | | | | |
| *% Margin* | *88.2%* | *77.7%* | *69.6%* | *72.8%* | *71.0%* | *70.5%* | *70.0%* | *69.5%* | *69.0%* | | | | |
| | | | | | | | | | | | | | |
| EBITDA | 1,434 | 5,851 | 16,816 | 14,972 | 22,421 | 26,877 | 34,782 | 40,173 | 46,294 | 14,972 | - | - | 16,816 |
| *% Margin* | *1.6%* | *4.0%* | *8.1%* | *5.7%* | *7.8%* | *8.5%* | *10.0%* | *10.5%* | *11.0%* | *5.7%* | *#DIV/0!* | *#DIV/0!* | *8.1%* |
| *% Growth* | | *308.0%* | *187.4%* | *-11.0%* | *49.8%* | *19.9%* | *29.4%* | *15.5%* | *15.2%* | | | *#DIV/0!* | |
| | | | | | | | | | | | | | |
| D&A | 4,401 | 7,508 | 10,613 | 11,162 | 12,278 | 13,506 | 14,857 | 16,342 | 17,977 | 11,162 | | | 10,613 |
| *% Margin* | *4.8%* | *5.1%* | *5.1%* | *4.3%* | *4.3%* | *4.3%* | *4.3%* | *4.3%* | *4.3%* | | | | |
| | | | | | | | | | | | | | |
| EBIT | (2,967) | (1,657) | 6,203 | 3,810 | 10,143 | 13,371 | 19,925 | 23,830 | 28,318 | 3,810 | - | - | 6,203 |
| *% Margin* | *-3.2%* | *-1.1%* | *3.0%* | *1.5%* | *3.5%* | *4.2%* | *5.7%* | *6.2%* | *6.7%* | *1.5%* | *#DIV/0!* | *#DIV/0!* | *3.0%* |
| *% Growth* | | *-44.2%* | *-474.4%* | *-38.6%* | *166.2%* | *31.8%* | *49.0%* | *19.6%* | *18.8%* | | | *#DIV/0!* | |
| | | | | | | | | | | | | | |
| Affiliate Revenue Share | | | | | - | - | - | - | - | | | | - |
| *% Margin* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | | | | |
| Adjusted EBITDA | 1,434 | 5,851 | 16,816 | 14,972 | 22,421 | 26,877 | 34,782 | 40,173 | 46,294 | | | | 16,816 |
| | *1.6%* | *4.0%* | *8.1%* | *5.7%* | *7.8%* | *8.5%* | *10.0%* | *10.5%* | *11.0%* | | | | |
| | | | | | | | | | | | | | |
| Capital Expenditures | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| *Assumptions* | | | | | | | | | | | | | |
| Sales Growth | na | 59.8% | 42.1% | 20.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | | | | |
| | | | | | | | | | | | | | |
| Gross Margin | 89.8% | 81.7% | 77.7% | 78.5% | 78.8% | 79.0% | 80.0% | 80.0% | 80.0% | | | | |
| Expenses Margin | 88.2% | 77.7% | 69.6% | 72.8% | 71.0% | 70.5% | 70.0% | 69.5% | 69.0% | | | | |
| EBITDA Margin | 1.6% | 4.0% | 8.1% | 5.7% | 7.8% | 8.5% | 10.0% | 10.5% | 11.0% | | | | |
| CapEx Margin | | | | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | 3.0% | | | | |
| Working Capital | | | | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | | | | |

Notes:
16 million unique visitors
2007 expenses higher as they try to build out leading online real estate destinations.
Affiliate share of revenue deducted to get to the EBITDA.

FS's (CV)

*Valuation Summary*

| | Valuation Summary | | |
|---|---|---|---|
| | *Low* | *Mid* | *High* |
| Comparable Companies | $86.7 | $95.4 | $104.1 |
| Comparable Transactions | $77.2 | $99.3 | $121.4 |
| **Average Enterprise Value** | **$82.0** | **$97.3** | **$112.7** |
| + Cash | $0.0 | $0.0 | $0.0 |
| + Investment in JV | $0.0 | $0.0 | $0.0 |
| - Debt | $0.0 | $0.0 | $0.0 |
| **Equity Value** | **$82.0** | **$97.3** | **$112.7** |
| *% of Enterprise Value* | *100.0%* | *100.0%* | *100.0%* |

**Implied Enterprise Value Multiples**

| | | | | |
|---|---|---|---|---|
| LTM EBITDA | ($1.8) | *-45.0x* | *-53.4x* | *-61.9x* |
| CFY EBITDA | $0.0 | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* |
| NFY EBITDA | #DIV/0! | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* |

| | | | | |
|---|---|---|---|---|
| LTM Sales | $17.3 | *4.7x* | *5.6x* | *6.5x* |
| CFY Sales | $0.0 | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* |
| NFY Sales | $0.0 | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* |



| Data for Chart | | | |
|---|---|---|---|
| Method | Low | Mid | High |
| Average Enterprise Value | $82.0 | $30.8 | $112.7 |
| Comparable Transactions | $77.2 | $44.2 | $121.4 |
| Comparable Companies | $86.7 | $17.3 | $104.1 |
| Acquisition Price | $0.0 | | |

*Valuation Overview*

| | | Comparable Transactions | | | | Comparable Companies | | |
|---|---|---|---|---|---|---|---|---|
| | | *Low* | *Mid* | *High* | | *Low* | *Mid* | *High* |
| **Enterprise Value** | | *$86.7* | *$95.4* | *$104.1* | | *$77.2* | *$99.3* | *$121.4* |
| + Cash | | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 |
| + Investment in JV | | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 |
| - Debt | | $0.0 | $0.0 | $0.0 | | $0.0 | $0.0 | $0.0 |
| **Equity Value** | | *$86.7* | *$95.4* | *$104.1* | | *$77.2* | *$99.3* | *$121.4* |
| *% of Enterprise Value* | | *100.0%* | *100.0%* | *100.0%* | | *100.0%* | *100.0%* | *100.0%* |

**Implied Enterprise Value Multiples**

| | | Low | Mid | High | | Low | Mid | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | ($1.8) | *-47.6x* | *-52.3x* | *-57.1x* | | *-42.4x* | *-54.5x* | *-66.6x* |
| CFY EBITDA | $0.0 | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* |
| NFY EBITDA | #DIV/0! | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* |
| | | | | | | | | |
| LTM Sales | $17.3 | *5.0x* | *5.5x* | *6.0x* | | *4.5x* | *5.7x* | *7.0x* |
| CFY Sales | $0.0 | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* |
| NFY Sales | $0.0 | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* |

`

*MARKET MULTIPLE METHOD - Comparable Transactions*

| Period | Financials | Multiples | | | Enterprise Value | | | | | Discounts | | EBITDA |
| Actual | Unique Visitors | Low | -- | High | Low | -- | High | | | Low | High | Growth |
| LFY Monthly Average | 2.4 | $32.0 | -- | $36.0 | $77.2 | -- | $86.8 | 13% | | | | |
| December 2006 | 3.3 | $32.0 | -- | $36.0 | $105.6 | -- | $118.9 | 13% | | 0% | 0% | -100% |
| | | | | | | | | | | | | |
| *Enterprise Value Range* | | | | | *$77.2* | *--* | *$118.9* | 54% | | | | |
| | | | | | | $98.0 | | | | | | |

| Period | Financials | Multiples | | | Enterprise Value | | | | | Discounts | |
| Actual | Sales | Low | -- | High | Low | -- | High | | | Low | High |
| LTM | $17.3 | 6.00x | -- | 7.00x | $104.1 | -- | $121.4 | 17% | | | |
| | | | | | | | | | | | |
| *Enterprise Value Range* | | | | | *$104.1* | *--* | *$121.4* | 17% | | | |
| | | | | | | $112.7 | | | | | |

Shopping.com purchased for $34.9 per unique visitors and 5.4x sales; shopzilla $33.5 per visitor and 5.7x sales

PriceGrabber went for 8.5x sales.

Average sales multiple for three is:       6.40x

Use Monthly 12 month average because of seasonality.  Used Dec. 06 unique visitor number since that was the latest it, in my opinion, incorporates some growth (like a forward looking number).

*MARKET MULTIPLE METHOD - Trading Comps*

| Period | Financials | Multiples | | | Enterprise Value | | |
| Actual | Sales | Low | -- | High | Low | -- | High |
| LTM | $17.3 | 5.00x | -- | 6.00x | $86.7 | -- | $104.1 |
| | | | | | | | |
| *Enterprise Value Range* | | | | | *$86.7* | *--* | *$104.1* |
| | | | | | | $95.4 | |

**Strategic Transactions**

| Buyer | Target | Announce Date | Closing Date | Enterprise Value | Unique Visitors | LTM Sales | LTM EBITDA | EBITDA Margin | EV Value / LTM Revenues | EV Value / LTM EBITDA | EV/ Unique Visitors |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Microsoft Corp. | Tellme Networks, Inc. | 03/14/2007 | 5/3/2007 | $800.0 | | $100.0 | n/a | n/a | 8.0x | n/a | n/a |
| Valcon Acquisition Holding (Luxembourg) SARL | NetRatings, Inc. | 10/09/2006 | 6/22/2007 | $571.0 | | $68.0 | ($0.0) | -0.1% | 8.4x | n/a | n/a |
| eBay, Inc. | StubHub, Inc. | 01/10/2007 | 2/13/2007 | $310.0 | 2.1 | $199.0 | n/a | n/a | 1.6x | n/a | $147.6 |
| Google, Inc. | YouTube LLC | 10/09/2006 | 11/14/2006 | $1,650.0 | 20.0 | n/a | n/a | n/a | n/a | n/a | $82.5 |
| Tribune Co. | ForSaleByOwner.com Corp. | 05/22/2006 | 5/22/2006 | $42.5 | | $9.1 | $0.6 | 6.7% | 4.7x | n/a | n/a |
| NBC Universal, Inc. | iVillage, Inc. | 03/06/2006 | 5/15/2006 | $560.6 | 15.2 | $91.1 | $18.6 | 20.4% | 6.2x | 30.1x | $36.9 |
| **GUS PLC** | **PriceGrabber.com, Inc.** | **12/14/2005** | **12/14/2005** | **$485.0** | | **$60.0** | **n/a** | **n/a** | **8.1x** | **n/a** | **n/a** |
| Viacom, Inc. /Old/ | IFILM Corp. | 10/13/2005 | 10/13/2005 | $49.0 | 3.3 | n/a | n/a | n/a | n/a | n/a | $14.8 |
| Time Warner, Inc. | Weblogs, Inc. | 10/5/2005 | 10/6/2005 | $25.0 | 1.2 | $1.0 | n/a | n/a | 25.0x | n/a | $20.8 |
| News Corp. | IGN Entertainment | 09/08/2005 | 10/4/2005 | $646.5 | 28.0 | $42.9 | n/a | n/a | 15.1x | n/a | $23.1 |
| News Corp. | Intermix Media, Inc. | 07/18/2005 | 9/30/2005 | $580.0 | 27.3 | $88.9 | n/a | n/a | 6.5x | n/a | $21.2 |
| ValueClick, Inc. | ValueClick Media, Inc. | 08/11/2005 | 9/30/2005 | $187.6 | | $66.7 | $8.6 | 12.8% | 2.8x | 21.9x | n/a |
| **eBay, Inc.** | **Shopping.com Ltd.** | **06/01/2005** | **8/31/2005** | **$575.8** | **16.5** | **$106.8** | **$18.3** | **17.1%** | **5.4x** | **31.4x** | **$34.9** |
| IAC/InterActiveCorp. | ImproveNet, Inc. | 06/23/2005 | 8/10/2005 | $6.4 | | $3.2 | n/a | n/a | 2.0x | n/a | n/a |
| CNET Networks, Inc. | Metacritic, Inc. | 08/08/2005 | 8/8/2005 | $5.0 | 0.2 | n/a | n/a | n/a | n/a | n/a | $29.4 |
| News Corp. | Citadel Publishing | 08/04/2005 | 8/4/2005 | $60.0 | 2.4 | n/a | n/a | n/a | n/a | n/a | $25.0 |
| Marchex, Inc. | IndustryBrains, Inc. | 07/27/2005 | 7/27/2005 | $29.8 | | $9.5 | $2.0 | 20.7% | 3.1x | 15.1x | n/a |
| IAC/InterActiveCorp. | Ask Jeeves, Inc. | 03/21/2005 | 7/19/2005 | $1,700.9 | 42.0 | $261.3 | $85.5 | 32.7% | 6.5x | 19.9x | $40.5 |
| Priceline.com, Inc. | Booking.com BV | 07/14/2005 | 7/14/2005 | $134.6 | | $25.0 | $7.3 | 29.1% | 5.4x | 18.5x | n/a |
| **The E.W. Scripps Co.** | **Shopzilla, Inc.** | **06/06/2005** | **6/27/2005** | **$560.0** | **16.7** | **$98.2** | **$20.5** | **20.9%** | **5.7x** | **27.3x** | **$33.5** |
| ValueClick, Inc. | Web Marketing Holdings, Inc. | 06/13/2005 | 6/27/2005 | $163.8 | | $64.3 | $8.6 | 13.4% | 2.5x | 19.0x | n/a |
| MTV Networks Co. | NeoPets, Inc. | 06/19/2005 | 6/19/2005 | $160.0 | 3.5 | $10.0 | n/a | n/a | 16.0x | n/a | $45.7 |
| The New York Times Co. | About, Inc. | 02/17/2005 | 3/18/2005 | $410.0 | 21.0 | $41.0 | $13.7 | 33.4% | 10.0x | 29.9x | $19.5 |
| Dow Jones & Co., Inc. | MarketWatch, Inc. | 11/15/2004 | 1/24/2005 | $437.7 | 7.0 | $71.2 | $9.1 | 12.8% | 6.2x | 48.0x | $62.5 |
| Viacom, Inc. /Old/ | SportsLine.com, Inc. | 07/01/2004 | 12/13/2004 | $80.2 | 10.0 | $59.7 | n/a | n/a | 1.3x | n/a | $8.0 |
| United Online, Inc. | Classmates Online, Inc. | 10/25/2004 | 11/17/2004 | $100.0 | 16.0 | $70.0 | n/a | n/a | 1.4x | n/a | $6.3 |
| Time Warner, Inc. | Advertising.com, Inc. | 06/24/2004 | 8/2/2004 | $435.0 | | $132.0 | n/a | n/a | 3.3x | n/a | n/a |
| InfoSpace, Inc. | ePresence, Inc. | 03/26/2004 | 6/3/2004 | $101.6 | | $15.2 | $3.5 | 23.1% | 6.7x | 28.9x | n/a |
| Ask Jeeves, Inc. | Interactive Search Holdings, Inc. | 03/04/2004 | 5/6/2004 | $360.1 | | $85.3 | $17.9 | 20.9% | 4.2x | 20.2x | n/a |

| | | | | | | | | Max | 33.4% | 25.0x | 48.0x | $147.6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Min | -0.1% | 1.3x | 15.1x | $6.3 |
| | | | | | | | | Mean | 18.9% | 6.6x | 25.8x | $38.4 |
| | | | | | | | | Median | 20.6% | 5.7x | 24.6x | $29.4 |

*Base Case Discounted Cash Flow Method*

| | 0.75 | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 |
|---|---|---|---|---|---|---|
| End-Year Period | 0.75 | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 |
| Mid-Year Period | 0.38 | 1.25 | 2.25 | 3.25 | 4.25 | 5.25 |

| | **Fiscal Years Ended, December 31** | | | | | |
|---|---|---|---|---|---|---|
| | **2007P** | **2008P** | **2009P** | **2010P** | **2011P** | **2012P** |
| **Revenue** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** |
| *% growth* | -- | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| **Adjusted EBITDA** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** |
| *% growth* | -- | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| *% margin* | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| *Adjusted EBITDA* | *$0.0* | *$0.0* | *$0.0* | *$0.0* | *$0.0* | *$0.0* |
| Management Fees | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Net Change in Working Capital | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| 35% Cash Taxes | $0.0 | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Capital Expenditures | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| *Enterprise Cash Flow (ECF)* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* |

| Discount Rate | PV of ECF + | PV of Terminal Value = | | | Enterprise Value | | | Discount Rate |
|---|---|---|---|---|---|---|---|---|
| | | *11.00x* | *12.00x* | *13.00x* | *11.00x* | *12.00x* | *13.00x* | |
| **16.0%** | #DIV/0! | $0.0 | $0.0 | $0.0 | #DIV/0! | #DIV/0! | #DIV/0! | **16.0%** |
| **16.5%** | #DIV/0! | $0.0 | $0.0 | $0.0 | #DIV/0! | #DIV/0! | #DIV/0! | **16.5%** |
| **17.0%** | #DIV/0! | $0.0 | $0.0 | $0.0 | #DIV/0! | #DIV/0! | #DIV/0! | **17.0%** |
| | | | | | **Low** | **--** | **High** | |
| *Enterprise Value Range* | | | | | **#DIV/0!** | **--** | **#DIV/0!** | |

| | | | | |
|---|---|---|---|---|
| *LTM Adjusted EBITDA* | *($1.8)* | *#DIV/0!* | *--* | *#DIV/0!* |
| *CFY Adjusted EBITDA* | *$0.0* | *#DIV/0!* | *--* | *#DIV/0!* |
| *NFY Adjusted EBITDA* | *#DIV/0!* | *#DIV/0!* | *--* | *#DIV/0!* |

*ShopLocal, LLC*

*Balance Sheet*

| | | | | | | | Common Size | | |
|---|---|---|---|---|---|---|---|---|---|
| | **2004** | **2005** | **2006** | **2007** | | **2004** | **2005** | **2006** | **2007** |
| **ASSETS** | | | | | | | | | |
| Current Assets: | | | | | | | | | |
| Cash and cash equivalents | $ | 3,021 | $ 855 | | | #DIV/0! | 3.8% | 1.1% | |
| Restricted cash | | | 234 | | | #DIV/0! | 0.0% | 0.3% | |
| Accounts Receivables | | 2,202 | 3,067 | | | #DIV/0! | 2.8% | 3.8% | |
| Due from Related Parties | | - | | | | #DIV/0! | 0.0% | 0.0% | |
| Prepaids and Other current assets | | 568 | 1,581 | | | #DIV/0! | 0.7% | 2.0% | |
| Miscellaneous | | | | | | #DIV/0! | 0.0% | 0.0% | |
| Total Current Assets | - | 5,791 | 5,738 | - | | #DIV/0! | 7.3% | 7.2% | |
| | | | | | | | | | |
| PP&E, net | | 1,633 | 2,786 | | | #DIV/0! | 2.0% | 3.5% | |
| Goodwill | | 70,888 | 70,918 | | | #DIV/0! | 88.9% | 88.9% | |
| | | | | | | | | | |
| Other Assets: | | | | | | | | | |
| Other Intangibles, net | | 1,397 | 349 | | | #DIV/0! | 1.8% | 0.4% | |
| Other noncurrent assets | | - | - | | | #DIV/0! | 0.0% | 0.0% | |
| | | | | | | #DIV/0! | 0.0% | 0.0% | |
| | | | | | | #DIV/0! | 0.0% | 0.0% | |
| Total Other Assets | - | 1,397 | 349 | - | | #DIV/0! | 1.8% | 0.4% | |
| | | | | | | | | | |
| **Total Assets** | - | 79,710 | 79,789 | - | | #DIV/0! | 100.0% | 100.0% | |
| | | | | | | | | | |
| **LIABILITIES AND PARTNERS' EQUITY** | | | | | | | | | |
| Current Liabilities: | | | | | | | | | |
| Accounts Payable | | 2,074 | 1,538 | | | #DIV/0! | 2.6% | 1.9% | |
| Accrued Bonuses | | 1,046 | 2,449 | | | #DIV/0! | 1.3% | 3.1% | |
| Accrued expenses | | 822 | 2,919 | | | #DIV/0! | 1.0% | 3.7% | |
| Deferred Revenue | | 85 | 146 | | | #DIV/0! | 0.1% | 0.2% | |
| Current Portion of incentive plan | | | | | | #DIV/0! | 0.0% | 0.0% | |
| Total Current Liabilities | - | 4,027 | 7,053 | - | | #DIV/0! | 5.1% | 8.8% | |
| | | | | | | | | | |
| Long-term Liabilities: | | | | | | | | | |
| Accrued Bonuses | | 60 | 356 | | | #DIV/0! | 0.1% | 0.4% | |
| Deferred Rent | | 9 | 1,358 | | | #DIV/0! | 0.0% | 1.7% | |
| Total Liabilities | - | 68 | 1,715 | - | | | | | |
| | | | | | | | | | |
| Partners' Equity: | | | | | | | | | |
| Total Members' Equity | | 75,615 | 71,022 | | | #DIV/0! | 94.9% | 89.0% | |
| | | | | | | #DIV/0! | 0.0% | 0.0% | |
| Total Partners' equity | - | 75,615 | 71,022 | - | | #DIV/0! | 94.9% | 89.0% | |
| | | | | | | | | | |
| **TOTAL LIABILITIES AND PARTNERS' EQ** | - | 79,710 | 79,789 | - | | #DIV/0! | 100.0% | 100.0% | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Working Capital | - | (1,256) | (2,405) | - | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | |
| *% of Sales* | *#DIV/0!* | *-11.2%* | *-13.9%* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | |
| Change in WC | | (1,256) | (1,149) | 2,405 | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| *Change as a % of Total Revenues* | | *-11.2%* | *-6.6%* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | |
| | | | | | | | | | |
| Amortization Intangibles | | | | | | | | | |
| Depreciation for the year | | 292 | - | | | | | | |
| | | *2.6%* | *0.0%* | | | | | | |
| Implied CapEx | | | | | | | | | |
| | | *0.0%* | *0.0%* | | | | | | |

*Income Statement*

| | | | | | | | | | | Stub Period | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2004** | **2005** | **2006** | **2007** | **2008** | **2009** | **2010** | **2011** | **2012** | | **Stub** | **PYTD** | **YTD** | **LTM** |
| SmartCircular | | 9,637 | 10,605 | | | | | | | | | | | |
| ShopLocal National | | 1,269 | | | | | | | | | $ - | | | $ - |
| PaperBoy | | 28 | | | | | | | | | - | | | - |
| Affiliate ROP | | 231 | | | | | | | | | | | | |
| Self Service Interface | | - | | | | | | | | | | | | |
| 3rd Party | | 23 | | | | | | | | | | | | |
| eCommerce, ROP and other | | - | 6,738 | | | | | | | | | | | |
| Ad Serving | | 41 | | | | | | | | | - | | | - |
| Total Revenues | - | 11,228 | 17,343 | - | - | - | - | - | - | | - | - | - | 17,343 |
| *% Growth* | | *#DIV/0!* | *54.5%* | *-100.0%* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | | | | *#DIV/0!* | |
| | | | | | | | | | | | | | | |
| Total cost of revenues | | 7,154 | 9,583 | | - | - | - | - | - | | - | | | 9,583 |
| *% Growth* | | *#DIV/0!* | *33.9%* | *-100.0%* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | | | | *#DIV/0!* | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Profit | - | 4,074 | 7,760 | - | - | - | - | - | - | | | | | 7,760 |
| % Margin | #DIV/0! | 36.3% | 44.7% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | | | |
| | | | | | | | | | | | | | | |
| G&A | | 3,678 | | | | | | | | | | | | |
| Client operations/indirect costs | | 1,635 | | | | | | | | | | | | |
| Sales | | 1,931 | | | | | | | | | | | | |
| Marketing | | 2,640 | | | | | | | | | | | | |
| Purchased Traffic | | 1,397 | | | | | | | | | | | | |
| Technology | | 5,575 | | | | | | | | | | | | |
| D&A | | | | | | | | | | | | | | |
| Operating Expenses | - | 16,856 | 9,583 | - | - | - | - | - | - | | | | | |
| % Margin | #DIV/0! | 150.1% | 55.3% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | | | |
| | | | | | | | | | | | | | | |
| EBITDA | - | (12,782) | (1,822) | - | - | - | - | - | - | - | - | - | | (1,822) |
| % Margin | #DIV/0! | -113.8% | -10.5% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | -10.5% |
| % Growth | #DIV/0! | | -85.7% | -100.0% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | #DIV/0! | | |
| | | | | | | | | | | | | | | |
| D&A | | 292 | | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | - | | | | - |
| % Margin | #DIV/0! | 2.6% | 0.0% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | | | |
| | | | | | | | | | | | | | | |
| EBIT | - | (13,074) | (1,822) | - | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | - | - | - | | (1,822) |
| % Margin | #DIV/0! | -116.4% | -10.5% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | -10.5% |
| % Growth | #DIV/0! | | -86.1% | -100.0% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | #DIV/0! | | |
| | | | | | | | | | | | | | | |
| Affiliate Revenue Share | | | | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | | | |
| | #DIV/0! | 0.0% | 0.0% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | | | |
| Adjusted EBITDA | - | (12,782) | (1,822) | - | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | | | |
| | #DIV/0! | -113.8% | -10.5% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | | | |
| | | | | | | | | | | | | | | |
| Capital Expenditures | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| *Assumptions* | | | | | | | | | | | | | | |
| Sales Growth | na | #DIV/0! | 54.5% | 20.0% | 20.0% | 15.0% | 15.0% | 15.0% | 10.0% | | | | | |
| | | | | | | | | | | | | | | |
| Gross Margin | #DIV/0! | 36.3% | 44.7% | #DIV/0! | 78.0% | 79.0% | 80.0% | 80.0% | 80.0% | | | | | |
| Expenses Margin | #DIV/0! | 150.1% | 55.3% | #DIV/0! | 67.0% | 66.0% | 65.0% | 65.0% | 65.0% | | | | | |
| EBITDA Margin | #DIV/0! | -113.8% | -10.5% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | | | |
| CapEx Margin | | | | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | | | | | |
| Working Capital | | | | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | | | | | |

Notes:
Invested capital through Dec. 2006 is ~$111.6mm. Capital requirement for FY2007 is $23.5mm. Of that Tribune's share is $3.5mm.
Unique visitors for the year 2005 and 2006 totaled 18.9mm and 28.9mm, respectively.

| | Jan-06 | Feb-06 | Mar-06 | Apr-06 | May-06 | Jun-06 | Jul-06 | Aug-06 | Sep-06 | Oct-06 | Nov-06 | Dec-06 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unique Visitors | 2,438,659 | 2,149,516 | 1,844,577 | 1,711,512 | 1,527,282 | 1,624,975 | 2,016,735 | 2,567,211 | 2,592,687 | 2,965,704 | 4,206,303 | 3,301,506 | 28,946,667 |
| | | | | | | | | | | | | | |
| 2006 Average | 2,412,222 | | | | | | | | | | | | |
| Mean $/visitor | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | |
| | | | | | | | | | | | | | |
| EV | 93,586 | 82,490 | 70,787 | 65,681 | 58,611 | 62,360 | 77,394 | 98,519 | 99,497 | 113,812 | 161,421 | 126,698 | |
| | | | | | | | | | | | | | |
| EV based on 2006 Avg. | 92,571 | | | 6.32 | | | | | | | | | |

FS's (ShopLoc)

FS's (ShopLoc)

*Valuation Summary*

| | Valuation Summary | | |
|---|---|---|---|
| | *Low* | *Mid* | *High* |
| Comparable Companies | $56.4 | *$61.1* | $65.8 |
| Comparable Transactions | $65.8 | *$70.5* | $75.2 |
| **Average Enterprise Value** | **$61.1** | **$65.8** | **$70.5** |
| + Cash | $14.3 | $14.3 | $14.3 |
| + Investment in JV | $0.0 | $0.0 | $0.0 |
| - Debt | $0.0 | $0.0 | $0.0 |
| **Equity Value** | **$75.4** | **$80.1** | **$84.8** |
| *% of Enterprise Value* | *123.4%* | *121.7%* | *120.3%* |

**Implied Enterprise Value Multiples**

| | | *Low* | *Mid* | *High* |
|---|---|---|---|---|
| CFY Sales | $9.4 | *6.5x* | *7.0x* | *7.5x* |



**Data for Chart**

| Method | Low | Mid | High |
|---|---|---|---|
| Average Enterprise Value | $61.1 | $9.4 | $70.5 |
| Comparable Transactions | $65.8 | $9.4 | $75.2 |
| Comparable Companies | $56.4 | $9.4 | $65.8 |
| Acquisition Price | $0.0 | | |

ValSum (Topix)

*Valuation Overview*

| | | Comparable Transactions | | | Comparable Companies | | |
|---|---|---|---|---|---|---|---|
| | | *Low* | *Mid* | *High* | *Low* | *Mid* | *High* |
| **Enterprise Value** | | *$56.4* | *$61.1* | *$65.8* | *$65.8* | *$70.5* | *$75.2* |
| + Cash | | $14.3 | $14.3 | $14.3 | $14.3 | $14.3 | $14.3 |
| + Investment in JV | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| - Debt | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Equity Value** | | *$70.7* | *$75.4* | *$80.1* | *$80.1* | *$84.8* | *$89.5* |
| *% of Enterprise Value* | | *125.3%* | *123.4%* | *121.7%* | *121.7%* | *120.3%* | *119.0%* |

**Implied Enterprise Value Multiples**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LTM EBITDA | ($3.1) | *-18.2x* | *-19.7x* | *-21.2x* | *-21.2x* | *-22.8x* | *-24.3x* |
| CFY EBITDA | ($7.2) | *-7.8x* | *-8.5x* | *-9.1x* | *-9.1x* | *-9.8x* | *-10.4x* |
| NFY EBITDA | $0.0 | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* |
| | | | | | | | |
| LTM Sales | $2.1 | *26.9x* | *29.1x* | *31.4x* | *31.4x* | *33.6x* | *35.8x* |
| CFY Sales | $9.4 | *6.0x* | *6.5x* | *7.0x* | *7.0x* | *7.5x* | *8.0x* |
| NFY Sales | $9.4 | *6.0x* | *6.5x* | *7.0x* | *7.0x* | *7.5x* | *8.0x* |

ValOverview (Topix)

*MARKET MULTIPLE METHOD - Comparable Transactions*

| Period | Financials | Multiples | | | Enterprise Value | | | | Discounts | |
|--------|-----------|-----------|-----|-----|------------------|-----|------|-----|-----------|------|
| Actual | Sales | Low | -- | High | Low | -- | High | | Low | High |
| CFY | $9.4 | 7.00x | -- | 8.00x | $65.8 | -- | $75.2 | 14% | #DIV/0! | #DIV/0! |
| **Enterprise Value Range** | | | | | **$65.8** | **--** | **$75.2** | 14% | | |

$70.5

Range is around mean and median of all transactions.
Use Monthly 12 month average because of seasonality.  Used Dec. 06 unique visitor number since that was the latest it, in my opinion, incorporates some growth (like a forward looking number). Are not using anymore.

*MARKET MULTIPLE METHOD - Trading Comps*

| Period | Financials | Multiples | | | Enterprise Value | | |
|--------|-----------|-----------|-----|-----|------------------|-----|------|
| Actual | Sales | Low | -- | High | Low | -- | High |
| CFY | $9.4 | 6.00x | -- | 7.00x | $56.4 | -- | $65.8 |
| **Enterprise Value Range** | | | | | **$56.4** | **--** | **$65.8** |

$61.1

Sales multiple slightly above mean and median due to expected growth.
Topix launched on a dotcom domain in beginning of April 2007.  Awaiting to see how many unique users that would amount to.
According to many press releases they have about 10MM monthly unique visitors.  Yet Comsource Oct 2006 research says 4.2mm.

MM (Topix)

**Strategic Transactions**

| Buyer | Target | Announce Date | Closing Date | Enterprise Value | Unique Visitors | LTM Sales | LTM EBITDA | EBITDA Margin | EV Value / LTM Revenues | EV Value / LTM EBITDA | EV/ Unique Visitors |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Microsoft Corp. | Tellme Networks, Inc. | 03/14/2007 | 5/3/2007 | $800.0 | | $100.0 | n/a | n/a | 8.0x | n/a | n/a |
| Valcon Acquisition Holding (Luxembourg) SARL | NetRatings, Inc. | 10/09/2006 | 6/22/2007 | $571.0 | | $68.0 | ($0.0) | -0.1% | 8.4x | n/a | n/a |
| eBay, Inc. | StubHub, Inc. | 01/10/2007 | 2/13/2007 | $310.0 | 2.1 | $199.0 | n/a | n/a | 1.6x | n/a | $147.6 |
| Google, Inc. | YouTube LLC | 10/09/2006 | 11/14/2006 | $1,650.0 | 20.0 | n/a | n/a | n/a | n/a | n/a | $82.5 |
| Tribune Co. | ForSaleByOwner.com Corp. | 05/22/2006 | 5/22/2006 | $42.5 | | $9.1 | $0.6 | 6.7% | 4.7x | n/a | n/a |
| NBC Universal, Inc. | iVillage, Inc. | 03/06/2006 | 5/15/2006 | $560.6 | 15.2 | $91.1 | $18.6 | 20.4% | 6.2x | 30.1x | $36.9 |
| GUS PLC | PriceGrabber.com, Inc. | 12/14/2005 | 12/14/2005 | $485.0 | | $60.0 | n/a | n/a | 8.1x | n/a | n/a |
| Viacom, Inc. /Old/ | IFILM Corp. | 10/13/2005 | 10/13/2005 | $49.0 | 3.3 | n/a | n/a | n/a | n/a | n/a | $14.8 |
| Time Warner, Inc. | Weblogs, Inc. | 10/5/2005 | 10/6/2005 | $25.0 | 1.2 | $1.0 | n/a | n/a | 25.0x | n/a | $20.8 |
| 2 News Corp. | IGN Entertainment | 09/08/2005 | 10/4/2005 | $646.5 | 28.0 | $42.9 | n/a | n/a | 15.1x | n/a | $23.1 |
| News Corp. | Intermix Media, Inc. | 07/18/2005 | 9/30/2005 | $580.0 | 27.3 | $88.9 | n/a | n/a | 6.5x | n/a | $21.2 |
| ValueClick, Inc. | ValueClick Media, Inc. | 08/11/2005 | 9/30/2005 | $187.6 | | $66.7 | $8.6 | 12.8% | 2.8x | 21.9x | n/a |
| eBay, Inc. | Shopping.com Ltd. | 06/01/2005 | 8/31/2005 | $575.8 | 16.5 | $106.8 | $18.3 | 17.1% | 5.4x | 31.4x | $34.9 |
| IAC/InterActiveCorp. | ImproveNet, Inc. | 06/23/2005 | 8/10/2005 | $6.4 | | $3.2 | n/a | n/a | 2.0x | n/a | n/a |
| CNET Networks, Inc. | Metacritic, Inc. | 08/08/2005 | 8/8/2005 | $5.0 | 0.2 | n/a | n/a | n/a | n/a | n/a | $29.4 |
| News Corp. | Citadel Publishing | 08/04/2005 | 8/4/2005 | $60.0 | 2.4 | n/a | n/a | n/a | n/a | n/a | $25.0 |
| Marchex, Inc. | IndustryBrains, Inc. | 07/27/2005 | 7/27/2005 | $29.8 | | $9.5 | $2.0 | 20.7% | 3.1x | 15.1x | n/a |
| IAC/InterActiveCorp. | Ask Jeeves, Inc. | 03/21/2005 | 7/19/2005 | $1,700.9 | 42.0 | $261.3 | $85.5 | 32.7% | 6.5x | 19.9x | $40.5 |
| Priceline.com, Inc. | Booking.com BV | 07/14/2005 | 7/14/2005 | $134.6 | | $25.0 | $7.3 | 29.1% | 5.4x | 18.5x | n/a |
| The E.W. Scripps Co. | Shopzilla, Inc. | 06/06/2005 | 6/27/2005 | $560.0 | 16.7 | $98.2 | $20.5 | 20.9% | 5.7x | 27.3x | $33.5 |
| ValueClick, Inc. | Web Marketing Holdings, Inc. | 06/13/2005 | 6/27/2005 | $163.8 | | $64.3 | $8.6 | 13.4% | 2.5x | 19.0x | n/a |
| MTV Networks Co. | NeoPets, Inc. | 06/19/2005 | 6/19/2005 | $160.0 | 3.5 | $10.0 | n/a | n/a | 16.0x | n/a | $45.7 |
| The New York Times Co. | About, Inc. | 02/17/2005 | 3/18/2005 | $410.0 | 21.0 | $41.0 | $13.7 | 33.4% | 10.0x | 29.9x | $19.5 |
| Dow Jones & Co., Inc. | MarketWatch, Inc. | 11/15/2004 | 1/24/2005 | $437.7 | 7.0 | $71.2 | $9.1 | 12.8% | 6.2x | 48.0x | $62.5 |
| Viacom, Inc. /Old/ | SportsLine.com, Inc. | 07/01/2004 | 12/13/2004 | $80.2 | 10.0 | $59.7 | n/a | n/a | 1.3x | n/a | $8.0 |
| United Online, Inc. | Classmates Online, Inc. | 10/25/2004 | 11/17/2004 | $100.0 | 16.0 | $70.0 | n/a | n/a | 1.4x | n/a | $6.3 |
| Time Warner, Inc. | Advertising.com, Inc. | 06/24/2004 | 8/2/2004 | $435.0 | | $132.0 | n/a | n/a | 3.3x | n/a | n/a |
| InfoSpace, Inc. | ePresence, Inc. | 03/26/2004 | 6/3/2004 | $101.6 | | $15.2 | $3.5 | 23.1% | 6.7x | 28.9x | n/a |
| Ask Jeeves, Inc. | Interactive Search Holdings, Inc. | 03/04/2004 | 5/6/2004 | $360.1 | | $85.3 | $17.9 | 20.9% | 4.2x | 20.2x | n/a |

| | | | EV/ Unique Visitors |
|---|---|---|---|
| Max | 33.4% | 25.0x | 48.0x | $147.6 |
| Min | -0.1% | 1.3x | 15.1x | $6.3 |
| Mean | 18.9% | 6.6x | 25.8x | $38.4 |
| Median | 20.6% | 5.7x | 24.6x | $29.4 |

*Base Case Discounted Cash Flow Method*

| | | | | | | |
|---|---|---|---|---|---|---|
| End-Year Period | 0.75 | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 |
| Mid-Year Period | 0.38 | 1.25 | 2.25 | 3.25 | 4.25 | 5.25 |

| | 2007P | **Fiscal Years Ended, December 31** | | | | |
|---|---|---|---|---|---|---|
| | **2007P** | **2008P** | **2009P** | **2010P** | **2011P** | **2012P** |
| **Revenue** | **$7.1** | **$9.4** | **$9.4** | **$9.4** | **$9.4** | **$9.4** |
| *% growth* | -- | *32.7%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **Adjusted EBITDA** | **($5.4)** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** |
| *% growth* | -- | *-100.0%* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* | *#DIV/0!* |
| *% margin* | *-76.8%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| **Adjusted EBITDA** | **($5.4)** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** |
| Management Fees | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Net Change in Working Capital | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Cash Taxes | $1.9 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Capital Expenditures | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Enterprise Cash Flow (ECF)** | **($3.5)** | **$0.0** | **$0.0** | **$0.0** | **$0.0** | **$0.0** |

35%

| *Discount Rate* | PV of ECF + | *PV of Terminal Value =* | | | *Enterprise Value* | | | *Discount Rate* |
|---|---|---|---|---|---|---|---|---|
| | | *11.00x* | *12.00x* | *13.00x* | *11.00x* | *12.00x* | *13.00x* | |
| *16.0%* | ($3.3) | $0.0 | $0.0 | $0.0 | ($3.3) | ($3.3) | ($3.3) | *16.0%* |
| *16.5%* | ($3.3) | $0.0 | $0.0 | $0.0 | ($3.3) | ($3.3) | ($3.3) | *16.5%* |
| *17.0%* | ($3.3) | $0.0 | $0.0 | $0.0 | ($3.3) | ($3.3) | ($3.3) | *17.0%* |
| | | | | | **Low** | **--** | **High** | |
| **Enterprise Value Range** | | | | | **($3.3)** | **--** | **($3.3)** | |
| **LTM Adjusted EBITDA** | | **($3.1)** | | | **1.1x** | **--** | **1.1x** | |
| **CFY Adjusted EBITDA** | | **($7.2)** | | | **0.5x** | **--** | **0.5x** | |
| **NFY Adjusted EBITDA** | | **$0.0** | | | **#DIV/0!** | **--** | **#DIV/0!** | |

**Topix.com**

*Balance Sheet*

| | 2004 | 2005 | 2006 | 2007 | | Common Size | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | 2004 | 2005 | 2006 | 2007 |
| **ASSETS** | | | | | | | | | |
| Current Assets: | | | | | | | | | |
| Cash and cash equivalents | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | |
| Restricted cash | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | |
| Accounts Receivables | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | |
| Due from Related Parties | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | |
| Prepaids and Other current assets | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | |
| Miscellaneous | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | |
| Total Current Assets | - | - | - | - | | #DIV/0! | #DIV/0! | #DIV/0! | |
| | | | | | | | | | |
| PP&E, net | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | |
| Goodwill | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | |
| | | | | | | | | | |
| Other Assets: | | | | | | | | | |
| Other Intangibles, net | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | |
| Other noncurrent assets | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | |
| | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | |
| | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | |
| Total Other Assets | - | - | - | - | | #DIV/0! | #DIV/0! | #DIV/0! | |
| | | | | | | | | | |
| **Total Assets** | - | - | - | - | | #DIV/0! | #DIV/0! | #DIV/0! | |
| | | | | | | | | | |
| **LIABILITIES AND PARTNERS' EQUITY** | | | | | | | | | |
| Current Liabilities: | | | | | | | | | |
| Accounts Payable | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | |
| Accrued Bonuses | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | |
| Accrued expenses | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | |
| Deferred Revenue | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | |
| Current Portion of incentive plan | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | |
| Total Current Liabilities | - | - | - | - | | #DIV/0! | #DIV/0! | #DIV/0! | |
| | | | | | | | | | |
| Long-term Liabilities: | | | | | | | | | |
| Accrued Bonuses | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | |
| Deferred Rent | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | |
| Total Liabilities | - | - | - | - | | | | | |
| | | | | | | | | | |
| Partners' Equity: | | | | | | | | | |
| Total Members' Equity | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | |
| | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | |
| Total Partners' equity | - | - | - | - | | #DIV/0! | #DIV/0! | #DIV/0! | |
| | | | | | | | | | |
| **TOTAL LIABILITIES AND PARTNERS' EQUITY** | - | - | - | - | | #DIV/0! | #DIV/0! | #DIV/0! | |
| | | | | | | | | | |
| Working Capital | - | - | - | 470 | 470 | 470 | 470 | 470 | 470 |
| *% of Sales* | *#DIV/0!* | *#DIV/0!* | *0.0%* | *5.0%* | *5.0%* | *5.0%* | *5.0%* | *5.0%* | *5.0%* |
| Change in WC | | - | - | 470 | - | - | - | - | - |
| *Change as a % of Total Revenues* | | *#DIV/0!* | *0.0%* | *5.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| | | | | | | | | | |
| Amortization Intangibles | | | | | | | | | |
| Depreciation for the year | | | - | | | | | | |
| | | *#DIV/0!* | *0.0%* | | | | | | |
| Implied CapEx | | | | | | | | | |
| | | *#DIV/0!* | *0.0%* | | | | | | |

| Income Statement | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Sub Period Stub | PYTD | YTD | LTM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenues | - | - | 2,098 | 9,400 | 9,400 | 9,400 | 9,400 | 9,400 | 9,400 | 9,400 | - | - | 2,098 |
| % Growth | | #DIV/0! | #DIV/0! | 348.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | #DIV/0! | |
| Total cost of revenues | | | | | 9,400 | 9,400 | 9,400 | 9,400 | 9,400 | - | | | - |
| % Growth | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | 0.0% | 0.0% | 0.0% | 0.0% | | | #DIV/0! | |
| Gross Profit | - | - | 2,098 | 9,400 | - | - | - | - | - | | | | 2,098 |
| % Margin | #DIV/0! | #DIV/0! | 100.0% | 100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | | |
| Operating Expenses | - | - | 5,195 | 16,618 | - | - | - | - | - | | | | |
| % Margin | #DIV/0! | #DIV/0! | 247.6% | 176.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | | |
| EBITDA | - | - | (3,097) | (7,218) | - | - | - | - | - | (7,218) | - | - | (3,097) |
| % Margin | #DIV/0! | #DIV/0! | -147.6% | -76.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | -76.8% | #DIV/0! | #DIV/0! | -147.6% |
| % Growth | | #DIV/0! | #DIV/0! | 133.1% | -100.0% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | #DIV/0! | |
| D&A | | | - | - | - | - | - | - | - | - | | | - |
| % Margin | #DIV/0! | #DIV/0! | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | | |
| EBIT | - | - | (3,097) | (7,218) | - | - | - | - | - | (7,218) | - | - | (3,097) |
| % Margin | #DIV/0! | #DIV/0! | -147.6% | -76.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | -76.8% | #DIV/0! | #DIV/0! | -147.6% |
| % Growth | | #DIV/0! | #DIV/0! | 133.1% | -100.0% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | #DIV/0! | |
| Affiliate Revenue Share | | | | | - | - | - | - | - | | | | |
| | #DIV/0! | #DIV/0! | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | | |
| Adjusted EBITDA | - | - | (3,097) | (7,218) | - | - | - | - | - | | | | |
| | #DIV/0! | #DIV/0! | -147.6% | -76.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | | |
| Capital Expenditures | | | | | | | | | | | | | |

| Assumptions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sales Growth | na | #DIV/0! | #DIV/0! | | | | | | | |
| Gross Margin | #DIV/0! | #DIV/0! | 100.0% | 100.0% | | | | | | |
| Expenses Margin | #DIV/0! | #DIV/0! | 247.6% | 176.8% | | | | | | |
| EBITDA Margin | #DIV/0! | #DIV/0! | -147.6% | -76.8% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |
| CapEx Margin | | | | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | |
| Working Capital | | | | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | |

Notes:
Topix.net adopted .COM

| | Jan-06 | Feb-06 | Mar-06 | Apr-06 | May-06 | Jun-06 | Jul-06 | Aug-06 | Sep-06 | Oct-06 | Nov-06 | Dec-06 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unique Visitors | | | | | | | | | | | | 10,000 | |
| 2006 Average | 10 | | | | | | | | | | | | |
| Mean $/visitor | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | |
| EV | - | - | - | - | - | - | - | - | - | - | - | 384 | |
| EV based on 2006 Avg. | 384 | | | | | | | | | | | | |

*Valuation Summary*

| | Valuation Summary | | |
|---|---|---|---|
| | *Low* | *Mid* | *High* |
| Comparable Companies | $11.2 | *$13.8* | $16.4 |
| Comparable Transactions | $9.2 | *$14.8* | $20.4 |
| Discounted Cash Flow | $10.0 | *$11.2* | $12.3 |
| **Average Enterprise Value** | **$10.2** | **$13.3** | **$16.4** |
| + Cash | $0.0 | $0.0 | $0.0 |
| + Investment in JV | $0.0 | $0.0 | $0.0 |
| - Debt | $0.0 | $0.0 | $0.0 |
| **Equity Value** | **$10.2** | **$13.3** | **$16.4** |
| *% of Enterprise Value* | *100.0%* | *100.0%* | *100.0%* |

**Implied Enterprise Value Multiples**

| | | *Low* | *Mid* | *High* |
|---|---|---|---|---|
| LTM EBITDA | $1.2 | *8.1x* | *10.6x* | *13.1x* |
| CFY EBITDA | $0.9 | *11.1x* | *14.5x* | *17.9x* |
| NFY EBITDA | $1.4 | *7.1x* | *9.2x* | *11.4x* |
| | | | | |
| LTM Sales | $6.6 | *1.5x* | *2.0x* | *2.5x* |
| CFY Sales | $8.6 | *1.2x* | *1.5x* | *1.9x* |
| NFY Sales | $10.4 | *1.0x* | *1.3x* | *1.6x* |



| Data for Chart | | | |
|---|---|---|---|
| Method | Low | Mid | High |
| Average Enterprise Value | $10.2 | $6.2 | $16.4 |
| Comparable Transactions | $9.2 | $11.2 | $20.4 |
| Comparable Companies | $11.2 | $5.2 | $16.4 |
| Discounted Cash Flow | $10.0 | $2.4 | $12.3 |
| Acquisition Price | $0.0 | | |

*Valuation Overview*

| | | Comparable Transactions | | | Comparable Companies | |
| --- | --- | --- | --- | --- | --- | --- |
| | Low | Mid | High | Low | Mid | High |
| **Enterprise Value** | **$11.2** | **$13.8** | **$16.4** | **$9.2** | **$14.8** | **$20.4** |
| + Cash | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| + Investment in JV | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| - Debt | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| **Equity Value** | **$11.2** | **$13.8** | **$16.4** | **$9.2** | **$14.8** | **$20.4** |
| *% of Enterprise Value* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* | *100.0%* |

**Implied Enterprise Value Multiples**

| | | Low | Mid | High | Low | Mid | High |
| --- | --- | --- | --- | --- | --- | --- |
| LTM EBITDA | $1.2 | *9.0x* | *11.1x* | *13.2x* | *7.4x* | *11.9x* | *16.4x* |
| CFY EBITDA | $0.9 | *12.2x* | *15.1x* | *17.9x* | *10.1x* | *16.2x* | *22.2x* |
| NFY EBITDA | $1.4 | *7.8x* | *9.6x* | *11.4x* | *6.4x* | *10.3x* | *14.2x* |
| LTM Sales | $6.6 | *1.7x* | *2.1x* | *2.5x* | *1.4x* | *2.2x* | *3.1x* |
| CFY Sales | $8.6 | *1.3x* | *1.6x* | *1.9x* | *1.1x* | *1.7x* | *2.4x* |
| NFY Sales | $10.4 | *1.1x* | *1.3x* | *1.6x* | *0.9x* | *1.4x* | *2.0x* |

`

ValOverview (Legacy)

*MARKET MULTIPLE METHOD - Comparable Transactions*

| Period | Financials | Multiples | | | Enterprise Value | | | | Discounts | | EBITDA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual | EBITDA | Low | -- | High | Low | -- | High | | Low | High | Growth |
| LFY | 1.3 | 14.5x | -- | 15.5x | $19.1 | -- | $20.4 | 7% | | | |
| CFY | 1.3 | 14.0x | -- | 14.5x | $18.5 | -- | $19.1 | 4% | -3% | -6% | -23% |
| *Enterprise Value Range* | | | | | *$18.5* | *--* | *$20.4* | 11% | | | |
| | | | | | | $19.4 | | | | | |

| Period | Financials | Multiples | | | Enterprise Value | | | | Discounts | |
|---|---|---|---|---|---|---|---|---|---|---|
| Actual | Sales | Low | -- | High | Low | -- | High | | Low | High |
| LFY | $6.6 | 1.40x | -- | 2.00x | $9.2 | -- | $13.2 | 43% | | |
| CFY | $8.6 | 1.30x | -- | 1.90x | $11.2 | -- | $16.4 | 46% | -7% | -5% |
| *Enterprise Value Range* | | | | | *$9.2* | *--* | *$16.4* | 78% | | |
| | | | | | | $12.8 | | | | |

Comparable companies used for this are ones used for career builder since revenue source is not only ad based.
Multiples based on low end of the range. Sales low consistent with comparable classmatesonline.com multiple.
EBITDA for 2007 is normalized for the higher marketing expense

*MARKET MULTIPLE METHOD - Trading Comps*

| Period | Financials | Multiples | | | Enterprise Value | | | | Discounts | |
|---|---|---|---|---|---|---|---|---|---|---|
| Actual | EBITDA | Low | -- | High | Low | -- | High | | Low | High |
| LTM | $1.3 | 11.0x | -- | 12.0x | $14.5 | -- | $15.8 | 9% | | |
| CFY | $1.3 | 10.5x | -- | 11.5x | $13.8 | -- | $15.2 | 10% | -5% | -4% |
| *Enterprise Value Range* | | | | | *$13.8* | *--* | *$15.8* | 14% | | |
| | | | | | | $14.8 | | | | |

| Period | Financials | Multiples | | | Enterprise Value | | | | Discounts | |
|---|---|---|---|---|---|---|---|---|---|---|
| Actual | Sales | Low | -- | High | Low | -- | High | | Low | High |
| LTM | $6.6 | 1.70x | -- | 2.00x | $11.2 | -- | $13.2 | 18% | | |
| CFY | $8.6 | 1.60x | -- | 1.90x | $13.8 | -- | $16.4 | 19% | -6% | -5% |
| *Enterprise Value Range* | | | | | *$11.2* | *--* | *$16.4* | 46% | | |
| | | | | | | $13.8 | | | | |

IAC/interactive used as the guideline for multiples as the profitability and growth are similar.

**Strategic Transactions**

| Buyer | Target | Announce Date | Closing Date | Enterprise Value | Unique Visitors | LTM Sales | LTM EBITDA | EBITDA Margin | EV Value / LTM Revenues | EV Value / LTM EBITDA | EV/ Unique Visitors |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Microsoft Corp. | Tellme Networks, Inc. | 03/14/2007 | 5/3/2007 | $800.0 | | $100.0 | n/a | n/a | 8.0x | n/a | n/a |
| Valcon Acquisition Holding (Luxembourg) SARL | NetRatings, Inc. | 10/09/2006 | 6/22/2007 | $571.0 | | $68.0 | ($0.0) | -0.1% | 8.4x | n/a | n/a |
| eBay, Inc. | StubHub, Inc. | 01/10/2007 | 2/13/2007 | $310.0 | 2.1 | $199.0 | n/a | n/a | 1.6x | n/a | $147.6 |
| Google, Inc. | YouTube LLC | 10/09/2006 | 11/14/2006 | $1,650.0 | 20.0 | n/a | n/a | n/a | n/a | n/a | $82.5 |
| Tribune Co. | ForSaleByOwner.com Corp. | 05/22/2006 | 5/22/2006 | $42.5 | | $9.1 | $0.6 | 6.7% | 4.7x | n/a | n/a |
| NBC Universal, Inc. | iVillage, Inc. | 03/06/2006 | 5/15/2006 | $560.6 | 15.2 | $91.1 | $18.6 | 20.4% | 6.2x | 30.1x | $36.9 |
| GUS PLC | PriceGrabber.com, Inc. | 12/14/2005 | 12/14/2005 | $485.0 | | $60.0 | n/a | n/a | 8.1x | n/a | n/a |
| Viacom, Inc. /Old/ | IFILM Corp. | 10/13/2005 | 10/13/2005 | $49.0 | 3.3 | n/a | n/a | n/a | n/a | n/a | $14.8 |
| Time Warner, Inc. | Weblogs, Inc. | 10/5/2005 | 10/6/2005 | $25.0 | 1.2 | $1.0 | n/a | n/a | 25.0x | n/a | $20.8 |
| News Corp. | IGN Entertainment | 09/08/2005 | 10/4/2005 | $646.5 | 28.0 | $42.9 | n/a | n/a | 15.1x | n/a | $23.1 |
| News Corp. | Intermix Media, Inc. | 07/18/2005 | 9/30/2005 | $580.0 | 27.3 | $88.9 | n/a | n/a | 6.5x | n/a | $21.2 |
| ValueClick, Inc. | ValueClick Media, Inc. | 08/11/2005 | 9/30/2005 | $187.6 | | $66.7 | $8.6 | 12.8% | 2.8x | 21.9x | n/a |
| eBay, Inc. | Shopping.com Ltd. | 06/01/2005 | 8/31/2005 | $575.8 | 16.5 | $106.8 | $18.3 | 17.1% | 5.4x | 31.4x | $34.9 |
| IAC/InterActiveCorp. | ImproveNet, Inc. | 06/23/2005 | 8/10/2005 | $6.4 | | $3.2 | n/a | n/a | 2.0x | n/a | n/a |
| **CNET Networks, Inc.** | **Metacritic, Inc.** | **08/08/2005** | **8/8/2005** | **$5.0** | **0.2** | **n/a** | **n/a** | **n/a** | **n/a** | **n/a** | **$29.4** |
| News Corp. | Citadel Publishing | 08/04/2005 | 8/4/2005 | $60.0 | 2.4 | n/a | n/a | n/a | n/a | n/a | $25.0 |
| Marchex, Inc. | IndustryBrains, Inc. | 07/27/2005 | 7/27/2005 | $29.8 | | $9.5 | $2.0 | 20.7% | 3.1x | 15.1x | n/a |
| IAC/InterActiveCorp. | Ask Jeeves, Inc. | 03/21/2005 | 7/19/2005 | $1,700.9 | 42.0 | $261.3 | $85.5 | 32.7% | 6.5x | 19.9x | $40.5 |
| Priceline.com, Inc. | Booking.com BV | 07/14/2005 | 7/14/2005 | $134.6 | | $25.0 | $7.3 | 29.1% | 5.4x | 18.5x | n/a |
| The E.W. Scripps Co. | Shopzilla, Inc. | 06/06/2005 | 6/27/2005 | $560.0 | 16.7 | $98.2 | $20.5 | 20.9% | 5.7x | 27.3x | $33.5 |
| ValueClick, Inc. | Web Marketing Holdings, Inc. | 06/13/2005 | 6/27/2005 | $163.8 | | $64.3 | $8.6 | 13.4% | 2.5x | 19.0x | n/a |
| MTV Networks Co. | NeoPets, Inc. | 06/19/2005 | 6/19/2005 | $160.0 | 3.5 | $10.0 | n/a | n/a | 16.0x | n/a | $45.7 |
| **The New York Times Co.** | **About, Inc.** | **02/17/2005** | **3/18/2005** | **$410.0** | **21.0** | **$41.0** | **$13.7** | **33.4%** | **10.0x** | **29.9x** | **$19.5** |
| **Dow Jones & Co., Inc.** | **MarketWatch, Inc.** | **11/15/2004** | **1/24/2005** | **$437.7** | **7.0** | **$71.2** | **$9.1** | **12.8%** | **6.2x** | **48.0x** | **$62.5** |
| Viacom, Inc. /Old/ | SportsLine.com, Inc. | 07/01/2004 | 12/13/2004 | $80.2 | 10.0 | $59.7 | n/a | n/a | 1.3x | n/a | $8.0 |
| United Online, Inc. | Classmates Online, Inc. | 10/25/2004 | 11/17/2004 | $100.0 | 16.0 | $70.0 | n/a | n/a | 1.4x | n/a | $6.3 |
| Time Warner, Inc. | Advertising.com, Inc. | 06/24/2004 | 8/2/2004 | $435.0 | | $132.0 | n/a | n/a | 3.3x | n/a | n/a |
| InfoSpace, Inc. | ePresence, Inc. | 03/26/2004 | 6/3/2004 | $101.6 | | $15.2 | $3.5 | 23.1% | 6.7x | 28.9x | n/a |
| Ask Jeeves, Inc. | Interactive Search Holdings, Inc. | 03/04/2004 | 5/6/2004 | $360.1 | | $85.3 | $17.9 | 20.9% | 4.2x | 20.2x | n/a |

| | | | | | | | | | EV Value / LTM Revenues | EV Value / LTM EBITDA | EV/ Unique Visitors |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Max** | **33.4%** | **25.0x** | **48.0x** | **$147.6** |
| | | | | | | | | **Min** | **-0.1%** | **1.3x** | **15.1x** | **$6.3** |
| | | | | | | | | **Mean** | **18.9%** | **6.6x** | **25.8x** | **$38.4** |
| | | | | | | | | **Median** | **20.6%** | **5.7x** | **24.6x** | **$29.4** |

*Base Case Discounted Cash Flow Method*

| | | Fiscal Years Ended, December 31 | | | | |
|---|---|---|---|---|---|---|
| | 2007P | 2008P | 2009P | 2010P | 2011P | 2012P |
| *Revenue* | *$6.5* | *$10.4* | *$11.9* | *$13.1* | *$13.8* | *$14.5* |
| *% growth* | *--* | *20.0%* | *15.0%* | *10.0%* | *5.0%* | *5.0%* |
| *Adjusted EBITDA* | *$0.8* | *$1.6* | *$1.8* | *$2.0* | *$2.1* | *$2.2* |
| *% growth* | *--* | *52.9%* | *15.0%* | *10.0%* | *5.0%* | *5.0%* |
| *% margin* | *11.8%* | *15.0%* | *15.0%* | *15.0%* | *15.0%* | *15.0%* |
| *Adjusted EBITDA* | *$0.8* | *$1.6* | *$1.8* | *$2.0* | *$2.1* | *$2.2* |
| Depreciation & Amortization | ($0.1) | ($0.1) | ($0.1) | ($0.2) | ($0.2) | ($0.2) |
| Management Fees | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 |
| Net Change in Working Capital | ($0.0) | ($0.1) | ($0.1) | ($0.1) | ($0.0) | ($0.0) |
| Cash Taxes | ($0.3) | ($0.5) | ($0.6) | ($0.7) | ($0.7) | ($0.8) |
| Capital Expenditures | ($0.1) | ($0.1) | ($0.1) | ($0.2) | ($0.2) | ($0.2) |
| *Enterprise Cash Flow (ECF)* | *$0.4* | *$0.8* | *$0.9* | *$1.1* | *$1.1* | *$1.2* |

38%

| *Discount Rate* | PV of ECF + | *PV of Terminal Value =* | | | *Enterprise Value* | | | *Discount Rate* |
|---|---|---|---|---|---|---|---|---|
| | | *7.00x* | *8.00x* | *9.00x* | *7.00x* | *8.00x* | *9.00x* | |
| *17.0%* | $3.4 | $6.9 | $7.9 | $8.9 | $10.4 | $11.4 | $12.3 | *17.0%* |
| *17.5%* | $3.4 | $6.8 | $7.8 | $8.7 | $10.2 | $11.1 | $12.1 | *17.5%* |
| *18.0%* | $3.3 | $6.6 | $7.6 | $8.5 | $10.0 | $10.9 | $11.9 | *18.0%* |
| | | | | | Low | -- | High | |
| *Enterprise Value Range* | | | | | $10.0 | -- | $12.3 | |
| *LTM Adjusted EBITDA* | | *$1.2* | | | *8.0x* | *--* | *9.9x* | |
| *CFY Adjusted EBITDA* | | *$0.9* | | | *10.9x* | *--* | *13.5x* | |
| *NFY Adjusted EBITDA* | | *$1.4* | | | *7.0x* | *--* | *8.6x* | |

*Legacy.com*

| *Balance Sheet* | | | | | | Common Size | | |
|---|---|---|---|---|---|---|---|---|
| | **2004** | **2005** | **2006** | **2007** | **2004** | **2005** | **2006** | **2007** |
| **ASSETS** | | | | | | | | |
| Current Assets: | | | | | | | | |
| Cash and cash equivalents | $ 903 | $ 1,892 | | | #DIV/0! | 54.3% | 52.5% | |
| Restricted cash | | | | | #DIV/0! | 0.0% | 0.0% | |
| Accounts Receivables | | 482 | 707 | | #DIV/0! | 29.0% | 19.6% | |
| Due from Related Parties | | | | | #DIV/0! | 0.0% | 0.0% | |
| Prepaids and Other current assets | | | | | #DIV/0! | 0.0% | 0.0% | |
| Other Current | | 49 | 62 | | #DIV/0! | 2.9% | 1.7% | |
| Total Current Assets | - | 1,434 | 2,661 | - | #DIV/0! | 86.3% | 73.8% | |
| | | | | | | | | |
| PP&E, net | | 76 | 134 | | #DIV/0! | 4.6% | 3.7% | |
| Goodwill | | | | | #DIV/0! | 0.0% | 0.0% | |
| | | | | | | | | |
| Other Assets: | | | | | | | | |
| Intangibles, net | | 138 | 200 | | #DIV/0! | 8.3% | 5.5% | |
| Other noncurrent assets | | 15 | 48 | | #DIV/0! | 0.9% | 1.3% | |
| Deferred Taxes | | | 560 | | #DIV/0! | 0.0% | 15.5% | |
| | | | | | #DIV/0! | 0.0% | 0.0% | |
| Total Other Assets | - | 152 | 808 | - | #DIV/0! | 9.2% | 22.4% | |
| | | | | | | | | |
| **Total Assets** | - | 1,663 | 3,603 | - | #DIV/0! | 100.0% | 100.0% | |
| | | | | | | | | |
| **LIABILITIES AND PARTNERS' EQUITY** | | | | | | | | |
| Current Liabilities: | | | | | | | | |
| Accounts Payable | | 32 | 43 | | #DIV/0! | 1.9% | 1.2% | |
| Accrued Bonuses | | | | | #DIV/0! | 0.0% | 0.0% | |
| Accrued expenses | | | | | #DIV/0! | 0.0% | 0.0% | |
| Deferred Revenue | | | 316 | | #DIV/0! | 0.0% | 8.8% | |
| Other Current | | 185 | 133 | | #DIV/0! | 11.1% | 3.7% | |
| Total Current Liabilities | - | 217 | 492 | - | #DIV/0! | 13.0% | 13.6% | |
| | | | | | | | | |
| Long-term Liabilities: | | | | | | | | |
| Accrued Bonuses | | | | | #DIV/0! | 0.0% | 0.0% | |
| Deferred Rent | | | | | #DIV/0! | 0.0% | 0.0% | |
| Total Liabilities | - | - | - | - | | | | |
| | | | | | | | | |
| Partners' Equity: | | | | | | | | |
| Total Members' Equity | | 1,446 | 3,111 | | #DIV/0! | 87.0% | 86.4% | |
| | | | | | #DIV/0! | 0.0% | 0.0% | |
| Total Partners' equity | - | 1,446 | 3,111 | - | #DIV/0! | 87.0% | 86.4% | |
| | | | | | | | | |
| **TOTAL LIABILITIES AND PARTNERS' EQ** | - | 1,663 | 3,603 | - | #DIV/0! | 100.0% | 100.0% | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Working Capital | - | 314 | 277 | 389 | 467 | 537 | 591 | 620 | 651 | |
| *% of Sales* | *#DIV/0!* | *6.7%* | *4.2%* | *4.5%* | *4.5%* | *4.5%* | *4.5%* | *4.5%* | *4.5%* | |
| Change in WC | | 314 | (37) | 112 | 78 | 70 | 54 | 30 | 31 | 23 |
| *Change as a % of Total Revenues* | | *6.7%* | *-0.6%* | *1.3%* | *0.8%* | *0.6%* | *0.4%* | *0.2%* | *0.2%* | |
| | | | | | | | | | | |
| Amortization Intangibles | | | | | | | | | | |
| Depreciation for the year | | 68 | 69 | | | | | | | |
| | | *1.4%* | *1.0%* | | | | | | | |
| Implied CapEx | | 144 | 127 | 130 | 135 | 143 | 158 | 165 | 174 | |
| | | *3.1%* | *1.9%* | *1.5%* | *1.3%* | *1.2%* | *1.2%* | *1.2%* | *1.2%* | |

| Income Statement | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Stub Period Stub | PYTD | YTD | LTM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Newspapers | | | 6,063 | 7,961 | | | | | | | | | |
| Funeral Homes | | | 182 | 168 | | | | | | | | | |
| Net Ad and other | | | 357 | 521 | | | | | | 521 | | | 357 |
| Total Revenues | - | 4,697 | 6,601 | 8,649 | 10,379 | 11,936 | 13,130 | 13,786 | 14,476 | 8,649 | - | - | 6,601 |
| % Growth | | #DIV/0! | 40.5% | 31.0% | 20.0% | 15.0% | 10.0% | 5.0% | 5.0% | | | #DIV/0! | |
| Operating Expenses | - | 3,634 | 5,286 | 7,631 | 8,822 | 10,146 | 11,160 | 11,718 | 12,304 | | | | |
| % Margin | #DIV/0! | 77.4% | 80.1% | 88.2% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | | | | |
| EBITDA | - | 1,063 | 1,316 | 1,018 | 1,557 | 1,790 | 1,969 | 2,068 | 2,171 | 1,018 | - | - | 1,316 |
| % Margin | #DIV/0! | 22.6% | 19.9% | 11.8% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 11.8% | #DIV/0! | #DIV/0! | 19.9% |
| % Growth | | #DIV/0! | 23.8% | -22.6% | 52.9% | 15.0% | 15.0% | 5.0% | 5.0% | | | #DIV/0! | |
| D&A | | 68 | 69 | 101 | 121 | 140 | 154 | 161 | 169 | 101 | | | 69 |
| % Margin | #DIV/0! | 1.4% | 1.0% | 1.2% | 1.2% | 1.2% | 1.2% | 1.2% | 1.2% | | | | |
| EBIT | - | 995 | 1,247 | 917 | 1,435 | 1,651 | 1,816 | 1,907 | 2,002 | 917 | - | - | 1,247 |
| % Margin | #DIV/0! | 21.2% | 18.9% | 10.6% | 13.8% | 13.8% | 13.8% | 13.8% | 13.8% | 10.6% | #DIV/0! | #DIV/0! | 18.9% |
| % Growth | | #DIV/0! | 25.4% | -26.5% | 56.5% | 15.0% | 10.0% | 5.0% | 5.0% | | | #DIV/0! | |
| Affiliate Revenue Share | | | | | - | - | - | - | - | | | | |
| | #DIV/0! | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | | |
| Adjusted EBITDA | - | 1,063 | 1,316 | 1,018 | 1,557 | 1,790 | 1,969 | 2,068 | 2,171 | | | | |
| | #DIV/0! | 22.6% | 19.9% | 11.8% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | | | | |
| Capital Expenditures | | | | | | | | | | | | | |

| Assumptions | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales Growth | na | #DIV/0! | 40.5% | 31.0% | 20.0% | 15.0% | 10.0% | 5.0% | 5.0% | | | | |
| Gross Margin | #DIV/0! | 100.0% | 100.0% | 100.0% | | | | | | | | | |
| Expenses Margin | #DIV/0! | 77.4% | 80.1% | 88.2% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | | | | |
| EBITDA Margin | #DIV/0! | 22.6% | 19.9% | 11.8% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | | | | |
| CapEx Margin | | | | | 1.5% | 1.3% | 1.2% | 1.2% | 1.2% | | | | |
| Working Capital | | | | | 4.5% | 4.5% | 4.5% | 4.5% | 4.5% | | | | |

Notes:
300k in more market expense for 2007.  Biggest increase is the payroll.

| | Jan-06 | Feb-06 | Mar-06 | Apr-06 | May-06 | Jun-06 | Jul-06 | Aug-06 | Sep-06 | Oct-06 | Nov-06 | Dec-06 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unique Visitors | | | | | | | | | | | | | |
| 2006 Average Mean $/visitor | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | 38.38 | |
| EV | - | - | - | - | - | - | - | - | - | - | - | - | |

EV based on 2006 Avg.    -