*FISCHER*





*PROJECT TOWER*
**LEVERAGED FINANCE FINAL APPROVAL MEMORANDUM**

# Project Tower Approval Memorandum

| | |
|---|---|
| **To:** | Patrick Ryan (Chief Risk Officer and Chief Credit Officer) |
| | Chad Leat (Senior Business Management) |
| | Richard Trask (Level 1 SCO and Senior Capital Markets Specialist) |
| | Steve Ekert (Level SCO and Head of GPM) |
| | Michael Mauer (1st SSO) |
| | Judith Fishlow-Minter (2nd SSO) |
| | Julie Persily (Sponsoring Officer) |
| | |
| **CC:** | Richard Zogheb |
| | John Purcell |
| | Vincent Lima |
| | John McAuley |
| | |
| **Date:** | October 12, 2006 |
| | |
| **Time:** | 2:30 PM EST / 1:30 PM CST |
| | |
| **Location:** | Conference Room North, 32nd Floor 388G |
| | Domestic Dial-In:   (888) 315-2140 |
| | International Dial-In:  (770) 765-9477 |
| | Conference Code:  5791581947 |
| | |
| **Company:** | **Tower** |
| | |
| **Transaction:** | **Leveraged Buyout of Tower** |
| | **50% of a $10,250 million acquisition financing package consisting of:** |

- $750 million Revolving Credit Facility
- $7,000 million Term Loan Facility
- $1,700 million Senior Unsecured Notes
- $800 million Senior Subordinated Notes

| **From:** | **Investment Banking** | **M&A** | **Leveraged Finance** | **GRB** |
|---|---|---|---|---|
| | Michael Canmann | Michael Schell | Julie Persily | Julio Ojea-Quintana |
| | Jason Fischer | Christina Mohr | Robert Chen | Eric Davis |
| | Mark Yurko | Rosanne Kurmaniak | Mallika Singh | |
| | Brian Egwele | Isaac Tak | Kathy Chang | |
| | Ruoxi Chen | Michael Scardigli | | |
| | Steve Wierema | | | |

Confidential

CITI-TRIB-CC 00002073



## APPROVAL SUMMARY OF TERMS

### Project Tower

| | |
|---|---|
| **Deal Name:** | Project Tower |
| **Sponsoring Officer:** | Julie Persily (x5-6671) |
| **Company:** | Tower is a media industry leader in the United States, operating businesses in publishing and broadcasting. It reaches more than 80 percent of U.S. households and is the only media organization with newspapers, television stations and websites in the nation's top three markets. In publishing, Tower operates 11 leading daily newspapers including the Los Angeles Times, Chicago Tribune and Newsday, plus a wide range of targeted publications. The Company's broadcasting group operates 26 television stations (as of June 30, 2006), Superstation WGN on national cable, Chicago's WGN-AM and the Chicago Cubs baseball team. Popular news and information websites complement Tower's print and broadcast properties and extend the Company's nationwide audience. Insiders control approximately 23% of Tower shares, with the Chandler family the largest single insider (12% of outstanding shares). |
| **Transaction:** | Citigroup and Merrill Lynch have been mandated by the Company to pursue a potential sale of Tower. In addition, both firms have also been asked by the Company to provide a joint staple financing to potential buyers.<br><br>We believe the most efficient means of maximizing value to shareholders is a leveraged buyout of the entire Company. Going private provides the maximum amount of cash to shareholders in a single transaction and may allow Tower to reassess its business model outside of public view. The LBO would likely be paired with certain asset sales to help pay down debt. Citigroup believes the Chandlers would be supportive of selling their entire stake in a transaction for the entire company at a reasonable valuation.<br><br>8.25x total debt / Adjusted LTM EBITDA and minimum equity of 17.5% implies a purchase price of $35.25 per share or 10.0x firm value / Adjusted LTM EBITDA of $1,425 million. |
| **Citigroup Commitment:** | **Total Commitment:**      $5,125 million (50.0% of the total financing size)<br><br>**Hold Amount:**      $1,325 million ($75 million Revolver, $850 million Senior Unsecured Bridge to Notes, $400 million Senior Subordinated Bridge to Notes)<br><br>**Underwriting:**      $3,800 million ($300 million Revolver, $3,500 million Term Loan) |
| **Risk Ratings:** | We have assumed an ORR of 6 and FRR's of:<ul><li>Revolver/Term Loan: 6+</li><li>Senior Unsecured Notes: 6-</li><li>Senior Subordinated Notes: 7+</li></ul> |

2

Confidential

CITI-TRIB-CC 00002074



PROJECT TOWER
**LEVERAGED FINANCE FINAL APPROVAL MEMORANDUM**

| | |
|---|---|
| *Approval:* | To finance the LBO, we are seeking approval to provide a commitment for 50% of a $10,250 million acquisition financing package; the commitment will consist of a $75 million hold and $300 million underwriting position in the Revolving Credit Facility, a $3,500 million underwriting position on the Term Loan Facility, a $850 million hold on a Senior Unsecured Bridge that is expected to be taken out by $850 million Senior Unsecured Notes, and a $400 million hold on a Senior Subordinated Bridge that is expected to be taken out by $400 million Senior Subordinated Notes. We are seeking 50% commitment approval as Merrill Lynch is also expected to commit to 50% of the staple financing. It is also likely that other financial institutions will be brought into the financing and commit to a share; thus, we have assumed 30% economics. Based on the weighted average FRR of 6+, there will be an obligor exception of $1,175 million. However, the entire exception is due to the 1-year bridge hold and is thus a short-term exception. There is a permanent obligor exception (based on RC FRR of 6+) of zero on a total facility basis, and $25 million on a maturity basis (>5 – 10 years), due to the 6-year $75 million Revolver hold. |

### Senior Secured Credit Facilities

| | |
|---|---|
| *Borrower:* | Acquisition OpCo (the "Borrower") |
| *Guarantors:* | Each of Borrower's direct and indirect domestic subsidiaries |
| *Structure:* | $750 million Senior Secured Revolving Credit Facility ("RC") |
| | $7,000 million Senior Secured Term Loan B ("TLB") (could include a TLA and/or asset sales bridge) |
| *Sub-Facilities:* | Swingline:     TBD |
| | Letter of Credit:   TBD |
| *Security:* | 1st lien on 100% of assets and capital stock of Borrower and guarantors; 66% of the capital stock of foreign subsidiaries |
| *Tenor:* | RC: 6 years |
| | TLB: 7 years |
| *Pricing:* | L+225 bps if B1/B+; or higher; L+250 bps if B2/B |
| *Expected Ratings:* | B1/B+ (Facility) |
| *Commitment Fee:* | RC only: 50 bps, subject to a leveraged-based grid TBD |
| *Underwriting Fee:* | 175 bps |
| *Amortization:* | RC: None |
| | TLB: 1% per annum |
| *Financial Covenants:* | Maximum Total Leverage; Minimum Interest Coverage; Maximum Capex |
| *Negative Covenants:* | Usual and Customary for transactions of this type (as well as a covenant that requires the company to maintain the hedge against a potential put of the PHONES) |
| *Conditions Precedent:* | Usual and Customary for transactions of this type, including Maximum Total Leverage of 8.25x, and Minimum Equity Contribution of 17.5% |
| *Mandatory Prepayments:* | • Asset sales (with right to reinvest) |
| | • Debt issues (other than permitted debt) |
| | • Excess cash flow with stepdowns TBD |
| *Flex:* | 50 bps if corporate credit is B2/B or higher; otherwise 75 bps |
| *Governing Law:* | New York State |

### Senior Unsecured Bridge Facility

| | |
|---|---|
| *Borrower:* | Acquisition OpCo (the "Borrower") |
| *Facility:* | $1,700 million |
| *Initial Maturity:* | 1 year |
| *Expected Ratings:* | Caa1/B- |
| *Pricing:* | L+400 bps |
| *Guarantors:* | Same as Senior Secured Credit Facilities on a Senior Unsecured basis |
| *Commitment Fee:* | 50 bps |
| *Funding Fee:* | 1.50%, with rebates TBD |

3

Confidential

CITI-TRIB-CC 00002075



| | |
|---|---|
| *Takeout /Exchange Fee:* | 2.25% |
| *Interest Rate Step-Ups:* | Initial 50 bps at six months, 50 bps each three months thereafter |
| *Interest Rate Caps:* | 10.50% |
| *Securities Demand:* | At cap rate with 180 day holiday |
| *Covenants:* | Usual and Customary for transactions of this type |
| *Governing Law:* | New York State |

**Senior Subordinated Bridge Facility**

| | |
|---|---|
| *Borrower:* | Acquisition OpCo (the "Borrower") |
| *Facility:* | $800 million |
| *Initial Maturity:* | 1 year |
| *Expected Ratings:* | Caa1/CCC+ |
| *Pricing:* | L+ 550 bps |
| *Guarantors:* | Same as Senior Secured Credit Facilities on a subordinated unsecured basis |
| *Commitment Fee:* | 75 bps |
| *Funding Fee:* | 1.25%, with rebates TBD |
| *Takeout /Exchange Fee:* | 2.50% |
| *Interest Rate Step-Ups:* | Initial 50 bps at six months, 50 bps each three months thereafter |
| *Interest Rate Caps:* | 12.25% |
| *Securities Demand:* | At cap rate with 180 day holiday |
| *Covenants:* | Usual and Customary for transactions of this type |
| *Law:* | New York |

**Senior Unsecured Notes / Senior Subordinated Notes**

| | | |
|---|---|---|
| *Issuer:* | Acquisition OpCo (the "Issuer") | |
| *Size:* | Sr. Notes: | $1,700 million |
| | Sr. Sub Notes: | $800 million |
| *Tenor:* | Sr. Notes: | 8 years |
| | Sr. Sub Notes: | 10 years |
| *Expected Ratings:* | Sr. Notes: | Caa1/B- |
| | Sr. Sub Notes: | Caa1/CCC+ |
| *Coupon* | Sr. Notes: | 9.50% |
| | Sr. Sub Notes: | 11.00% |
| *Call Protection:* | Sr. Notes: | NC-4 |
| | Sr. Sub Notes | NC-5 |
| *Equity Clawback:* | 35% at par plus coupon | |
| *Security:* | None | |
| *Change of Control:* | Investor put at 101% | |
| *Underwriting Fee:* | Sr. Notes: | 2.25% |
| | Sr. Sub Notes: | 2.50% |
| *Covenants:* | Standard high yield incurrence covenants | |
| *Law:* | New York | |

Confidential

CITI-TRIB-CC 00002076



| | |
|---|---|
| *Other Citigroup Roles:* | Sell-side M&A Advisor |
| *Total Financing Fees:*<br><br>*(Assuming 30% economics, full fees paid to market on RC)* | <u>$61.16 million financing fees consisting of:</u><br><br>$1.3125 million – $75 million Revolver hold (1.75% fee)<br><br>$36.75 million – $7,000 million Term Loan underwriting 30% economics (1.75% fee)<br><br>$15.3 million – $1,700 million Senior Unsecured Notes offering assuming 30% economics (3.00% fee)<br><br>$7.8 million – $800 million Senior Subordinated Notes assuming 30% economics (3.25% fee) |
| *Other Fees:* | M&A: $12.5 million (50% of $25 million) |
| *PF LTM EBITDA:* | $1,425.0 million (12/31/06) |
| *RORC:* | <u>Without Bridge Hold (no M&A fee)</u><br>• One-year: 16.68%<br>• Transaction: 14.44%<br><u>Without Bridge Hold (with M&A fee)</u><br>• One-year: 18.30%<br>• Transaction: 15.927%<br><u>With Bridge Hold (with M&A fee)</u><br>• One-year: -0.20%<br>• Transaction: -0.37% |
| *Loan to Value:* | Assumes firm value of $14.3 billion (10x multiple $1,425.0 million Adj. LTM 12/30/06 EBITDA)<br>Total Bank Debt (Funded) / Firm Value = 49.0%<br>Total Secured Debt (Committed) / Firm Value = 57.7%<br>Total Senior Debt (Committed) / Firm Value = 66.1%<br>Total Debt (Committed) / Firm Value = 82.2% |
| *RAC:* | Off-RAC |
| *Management:* | Strong - Tower's management has a proven track record of financial conservatism, operating competence, good cost control and the advantage of scale. This is evident in the company's strong EBITDA margins relative to its peers. CEO Dennis J. FitzSimons has nearly 25 years of experience at Tower and over 30 years in the industry. |
| *Loan Syndication:* | Difficult -- given high leverage, size, and declining industry, mitigated somewhat by significant junior capital, availability of economics to other banks, consistent cash flow generation, strong markets of operations, strong management team |
| *Bond Execution:* | Difficult -- given high leverage, size, and declining industry, consistent cash flow generation, strong markets of operations, strong management team |
| *Investment Highlights:* | • Broad national reach through strength in local markets<br>• Rapid growth in interactive businesses<br>• Targeted distribution, print and direct mail businesses<br>• Demonstrated ability to aggressively manage costs<br>• Strong network affiliations and reach |
| *Key Risks:* | • Softening industry trends<br>• Circulation and audience share may decline<br>• Changes in the regulatory landscape<br>• The availability and cost of quality syndicated programming<br>• Newsprint price fluctuation<br>• Labor issues<br>• Integration of future acquisitions |
| *Embedded Assumptions:* | None |
| *Approval Conditions:* | None |
| *Approvers:* | David Bushnell (Citigroup Risk), Pat Ryan (CIB Credit Risk), Randy Barker (Senior Business Manager), Chad Leat (Debt Capital Markets, Business Head), Julie Persily (Sponsoring Officer and 2nd SCO), Richard Trask (Debt Bridge Approver and Level 1 Risk), Steve Ekert (SCO Level 1 – Risk), Michael Mauer (1st SSO), Judith Fishlow-Minter (2nd SSO) |

Confidential

CITI-TRIB-CC 00002077



| At A Glance | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Project Tower** | | | | | | | |

| General | We are seeking approval to proceed towards a 50% commitment of the financing, consisting of: $10,250 million acquisition financing: |
|---|---|
| | • $750 million Revolving Credit Facility |
| | • $7,000 million Term Loan B Facility |
| | • $1,700 million Senior Unsecured Notes |
| | • $800 million Senior Subordinated Notes |

**Sources & Uses**
($ in millions)

| Sources | Amount | % of Total | Uses | Amount |
|---|---|---|---|---|
| Revolver ($750M Commitment) | $0 | 0.0% | Purchase Price at $35.25 | $8,758 |
| Term Loan B | 7,000 | 47.9 | Refinance Existing Debt | 3,273 |
| Rollover Notes (Secured & Other) | 1,255 | 8.6 | Rollover Notes (Secured & Other) | 1,255 |
| Senior Unsecured Notes | 1,700 | 11.6 | Rollover PHONES | 1,000 |
| Senior Sub. Notes | 800 | 5.5 | Transaction Costs | 313 |
| Rollover PHONES | 1,000 | 6.8 | | |
| Option Proceeds | 246 | 1.7 | | |
| Equity | 2,598 | 17.8 | | |
| **Total Sources** | **$14,599** | **100.0%** | **Total Uses** | **$14,599** |

**Pro Forma Capital Structure**
(As of 12/31/06)

| ($ in Millions) | Projected 12/31/2006 | Adjustments | Post LBO 12/31/2006 | Asset Sales | Post Asset Sales 12/31/2006 | Cost Savings | Pro Forma 12/31/2006 |
|---|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | $151 | -- | $151 | -- | $151 | -- | $151 |
| Existing Bank Debt | $2,911 | ($2,911) | -- | -- | -- | -- | -- |
| Commercial Paper | 100 | (100) | -- | -- | -- | -- | -- |
| New Revolving Credit Facility ($750M Capacity) | -- | -- | -- | -- | -- | -- | -- |
| New Term Loan B Facility | -- | 7,000 | $7,000 | (512) | $6,488 | -- | $6,488 |
| **Total Bank Debt** | **$3,011** | | **$7,000** | | **$6,488** | | **$6,488** |
| Medium Term Notes | 262 | (262) | -- | -- | -- | -- | -- |
| 4.875% Notes due 2010 | 449 | -- | 449 | -- | 449 | -- | 449 |
| 7.25% Debentures due 2013 | 80 | -- | 80 | -- | 80 | -- | 80 |
| 5.25% Notes due 2015 | 329 | -- | 329 | -- | 329 | -- | 329 |
| 7.5% Debentures due 2023 | 95 | -- | 95 | -- | 95 | -- | 95 |
| 6.61% Debentures due 2027 | 83 | -- | 83 | -- | 83 | -- | 83 |
| 7.25% Debentures due 2096 | 130 | -- | 130 | -- | 130 | -- | 130 |
| Capitalized Real Estate Obligation | 56 | -- | 56 | -- | 56 | -- | 56 |
| Other Notes and Obligations | 33 | -- | 33 | -- | 33 | -- | 33 |
| **Total Secured Debt** | **$4,528** | | **$8,255** | | **$7,743** | | **$7,743** |
| New Senior Unsecured Notes | -- | 1,700 | 1,700 | -- | 1,700 | -- | 1,700 |
| New Senior Subordinated Notes | -- | 800 | 800 | -- | 800 | -- | 800 |
| PHONES Debt | 1,000 | -- | 1,000 | -- | 1,000 | -- | 1,000 |
| **Total Debt** | **$5,528** | | **$11,755** | | **$11,243** | | **$11,243** |
| LTM EBITDA | $1,425 | | $1,425 | ($46) | $1,379 | $75 | $1,454 |
| Pro Forma Interest Expense | 270 | | 908 | (40) | 868 | | 868 |
| Capital Expenditures | 217 | | 217 | (18) | 199 | | 199 |
| Bank Debt / LTM EBITDA | 2.1x | | 4.9x | | 4.7x | | 4.5x |
| Secured Debt / LTM EBITDA | 3.2 | | 5.8 | | 5.6 | | 5.3 |
| Senior Debt / LTM EBITDA | 3.2 | | 7.0 | | 6.6 | | 6.5 |
| **Total Debt (ex. PHONES) / LTM EBITDA** | **3.2** | | **7.5** | | **7.4** | | **7.0** |
| **Total Debt (PHONES at Book) / LTM EBITDA** | **3.6** | | **7.9** | | **7.8** | | **7.4** |
| **Total Debt (PHONES at $1,000) / LTM EBITDA** | **3.88** | | **8.25** | | **8.15** | | **7.73** |
| EBITDA / Interest Expense | 5.3x | | 1.6x | | 1.6x | | 1.7x |
| (EBITDA - CapEx) / Interest Expense | 4.5 | | 1.3 | | 1.4 | | 1.4 |

Note: Assumed proceeds from asset sales are post-tax and include the Chicago Cubs ($308M), Radio ($134M) and stake in Chicago Comcast SportsNet ($70M).

6

Confidential

CITI-TRIB-CC 00002078



*Summary Operating Numbers*
(MGMT CASE)

| ($ in millions) | 2005A | | Projected Fiscal Year Ending December 31. | | | | | | | CAGR '07 - '13 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 2006PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | |
| **Revenue** | | | | | | | | | | |
| Publishing | $4,097 | $4,042 | $4,140 | $4,221 | $4,306 | $4,392 | $4,480 | $4,569 | $4,660 | 2.0% |
| Broadcasting & Entertainment | 1,499 | 1,390 | 1,396 | 1,438 | 1,449 | 1,486 | 1,524 | 1,563 | 1,603 | 2.3 |
| **Total Revenue** | $5,596 | $5,432 | $5,547 | $5,669 | $5,755 | $5,878 | $6,004 | $6,132 | $6,263 | 2.0 |
| **Operating Cash Flow** | | | | | | | | | | |
| Publishing | $760 | $866 | $1,016 | $1,040 | $1,077 | $1,106 | $1,134 | $1,163 | $1,194 | 2.7 |
| Broadcasting & Entertainment | 437 | 421 | 424 | 444 | 460 | 472 | 484 | 496 | 509 | 3.1 |
| Corporate Expenses | (49) | (52) | (53) | (54) | (55) | (57) | (58) | (59) | (61) | 2.3 |
| **Total Operating Cash Flow** | $1,147 | $1,235 | $1,386 | $1,430 | $1,482 | $1,520 | $1,560 | $1,600 | $1,642 | 2.9 |
| Cash Equity Income | 37 | 90 | 99 | 111 | 130 | 159 | 193 | 236 | 286 | 19.5 |
| **Total EBITDA** | $1,184 | $1,425 | $1,485 | $1,550 | $1,612 | $1,679 | $1,753 | $1,836 | $1,929 | 4.5 |
| Less: Cash Taxes | (578) | | (103) | (135) | (168) | (202) | (239) | (278) | (326) | -- |
| Less: Cash Interest Expense, net | (155) | | (903) | (972) | (958) | (835) | (810) | (779) | (742) | -- |
| Less: Change in WC | 70 | | (26) | (26) | (27) | (27) | (28) | (28) | (29) | -- |
| Less: Capex | (206) | | (200) | (200) | (185) | (185) | (189) | (193) | (197) | (0.2) |
| **Levered Free Cash Flow** | $317 | | $294 | $318 | $376 | $430 | $489 | $556 | $633 | 15.7 |
| Less: Investments | (78) | | (100) | (275) | (100) | (100) | (100) | (100) | (100) | -- |
| **Levered FCF Less Investments** | $239 | | $194 | $41 | $276 | $330 | $389 | $456 | $533 | 21.8 |
| Cumulative FCF Less Investments | -- | | 194 | 235 | 481 | 811 | 1,200 | 1,656 | 2,189 | -- |
| **Revenue Growth** | | | | | | | | | | |
| Publishing | (0.9%) | (1.3%) | 2.0% | 1.7% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | |
| Broadcasting & Entertainment | (9.1) | (7.3) | 0.0 | 2.9 | 0.8 | 2.6 | 2.6 | 2.6 | 2.6 | |
| Total | (2.3) | (2.9) | 2.1 | 2.0 | 1.7 | 2.1 | 2.1 | 2.1 | 2.1 | |
| **Operating Cash Flow Margin** | | | | | | | | | | |
| Publishing | 18.5% | 23.9% | 24.5% | 24.9% | 25.0% | 25.2% | 25.3% | 25.5% | 25.6% | |
| Broadcasting & Entertainment | 29.1 | 30.3 | 30.3 | 30.9 | 31.7 | 31.8 | 31.8 | 31.8 | 31.8 | |
| Total | 20.5 | 24.0 | 25.0 | 25.4 | 25.8 | 25.9 | 26.0 | 26.1 | 26.2 | |
| **EBITDA Margin** | 21.2% | 26.2% | 26.8% | 27.4% | 28.0% | 28.6% | 29.2% | 29.9% | 30.8% | |
| **Credit Statistics** | | | | | | | | | | |
| Revolver | $0 | $0 | $0 | $27 | $0 | $185 | $0 | $0 | $0 | |
| Term Loan B | 7,000 | 6,836 | 6,760 | 6,564 | 6,400 | 6,294 | 5,838 | 5,305 | | |
| Existing Senior Notes | 1,526 | 1,255 | 1,255 | 1,255 | 1,210 | 781 | 781 | 781 | 781 | |
| New Senior Notes | -- | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | |
| New Senior Sub Notes | -- | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | |
| Other | 1,736 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | |
| **Total Debt** | $3,262 | $11,755 | $11,591 | $11,550 | $11,274 | $10,944 | $10,555 | $10,099 | $9,566 | |
| Cash | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | |
| **Net Debt** | $3,111 | $11,604 | $11,440 | $11,399 | $11,123 | $10,793 | $10,404 | $9,948 | $9,415 | |
| Pro Forma Adj. EBITDA | $1,184 | $1,425[a] | $1,485 | $1,550 | $1,612 | $1,679 | $1,753 | $1,836 | $1,929 | |
| Bank Debt / PF Adj. EBITDA | 0.0x | 4.9x | 4.6x | 4.4x | 4.1x | 4.0x | 3.6x | 3.2x | 2.7x | |
| Senior Secured Debt / PF Adj. EBITDA | 1.3 | 5.9 | 5.4 | 5.2 | 4.8 | 4.4 | 4.0 | 3.6 | 3.1 | |
| Total Debt / PF Adj. EBITDA | 2.8 | 8.2 | 7.8 | 7.5 | 7.0 | 6.5 | 6.0 | 5.5 | 5.0 | |
| Net Debt / PF Adj. EBITDA | 2.6 | 8.1 | 7.7 | 7.4 | 6.9 | 6.4 | 5.9 | 5.4 | 4.9 | |
| PF Adj. EBITDA / PF LTM Interest Exp | 7.0x | 1.6x | 1.7x | 1.8x | 1.9x | 2.0x | 2.2x | 2.4x | 2.6x | |
| (PF Adj. EBITDA - Capex) / PF LTM Interest Exp | 5.3 | 1.3 | 1.4 | 1.5 | 1.7 | 1.8 | 1.9 | 2.1 | 2.3 | |
| Fixed Charge Coverage Ratio | 2.1 | 1.2 | 1.2 | 1.1 | 1.4 | 1.4 | 1.5 | 1.6 | 1.6 | |

Note: Assumes minimum cash balance of $151mm.
(a) Projected fiscal years adjusted to add back non-cash compensation and equity income, and shown pro forma for corporate expense savings and divestitures.
2005: Operating cash flow of $1,302mm + $33mm of stock-based compensation + $90mm of cash equity income = $1,425mm EBITDA.

Confidential

CITI-TRIB-CC 00002079



## SITUATION OVERVIEW

Tower is a leading media company in newspaper publishing and broadcasting. The Company operates in 25 major markets, including nine of the top ten and reaches more than 80 percent of U.S. households. Tower is the second largest newspaper publisher in the U.S. based on revenue and the third largest based on circulation with 11 daily newspapers, including the L.A. Times, the Chicago Tribune, Newsday, the Baltimore Sun, the Orlando Sentinel and the South Florida Sun Sentinel (Ft. Lauderdale) and a wide range of specialty publications such as Spanish language Hoy. As of June 30, 2006 the broadcasting group operated 26 television stations, but the Company has announced the sale of three stations (Atlanta, Albany and Boston) with one additional sale pending, which will result in ownership of 22 stations. The group also includes the Superstation WGN on national cable, Chicago's WGN-AM and the Chicago Cubs. Tower also has a significant Interactive segment including CareerBuilder, Classified Ventures, ShopLocal and others.

The Company is in the process of evaluating various alternatives to determine the future strategic direction of the Company and improve shareholder value. As such, on May 26, 2006, the board of directors approved the first steps in the process, the leveraged recapitalization of Tower and the plan to divest $500 million of non-core assets. The recapitalization allowed Tower to reduce shares outstanding at an attractive valuation and return substantial capital to shareholders in a manner accretive to EPS. The recapitalization called for the repurchase of 75 million common shares, or 25% of the Company's total shares outstanding, at an average price of up to $32.50 per share, or a total of $2.4 billion. These repurchases were to be executed in three steps: (i) a tender offer for 53 million shares at a clearing price between $28.00 and $32.50 per share, (ii) a privately negotiated purchase of 10 million shares from the McCormick/Cantigny Foundations at the same clearing price and (iii) open market purchases of up to 12 million shares following the tender offer.

On June 26, the tender offer expired with Tower accepting 45 million shares (85% of the 53 million share goal) at a clearing price of $32.50 per share, or a total of $1.5 billion. On July 12, Tower purchased 10 million shares from the McCormick/Cantigny Foundations at $32.50 per share, or a total of $325 million. Tower planned to repurchase the remaining 20 million shares of the authorization in the open market over the remainder of 2006. Through September 13, Tower has been able to acquire approximately 11 million shares of the 20 million share goal. However, the purchase of the remaining 9 million shares is temporarily on hold.

The recapitalization required approximately $3.4 billion of financing needs, or $2.4 billion of incremental debt and about $1 billion to refinance outstanding commercial paper and medium term notes maturing in 2006. On June 26, Tower closed a new bank facility including a one-year $2.15 billion bridge loan, a five-year $1.5 billion bank loan and a five-year $750 million revolving credit facility. Tower has already borrowed approximately $1.4 billion under the bridge and approximately $1.25 billion under the bank loan (remaining $0.25 billion will be used to repay notes due in November 2006).

Additionally, to date, the Company has completed $452 million of the plan to divest $500 million of select assets. Divested assets include the aforementioned television stations, 2.7 million shares of Time Warner stock, the corporate airplane, Brass Ring, and the San Fernando production facility. The sales have resulted in $341 million of net proceeds to date.

Management and the board continue to focus on evaluating the strategic direction of the Company and exploring ways to maximize value to shareholders through several alternative transactions. Alternatives under evaluation include executing the existing operating plan and divesting some select assets, separating the publishing and broadcasting segments, or a merger, sale or LBO involving the entire Company. On September 21, 2006, the Board authorized the Company to pursue strategic alternatives with the help of its advisors, Citigroup and Merrill Lynch. The Company's primary objective is the sale of the entire Company.

On September 21, 2006, Tower also announced the restructuring of both TMCT I and TMCT II (the "TMCT Trusts"). Under the terms of the restructuring, Tower will receive distributions of all of the Tower preferred stock and approximately 39.5 million shares of the Tower common stock held by the partnerships. Tower also will receive the right to acquire the real estate owned by the partnerships in January 2008 for $175 million. Additionally, Tower will retain a 5% ownership interest in the partnerships. The two partnerships will distribute within 30 days the 11.8 million shares of Tower common stock remaining in the partnerships to the Chandler Trusts. As a result, the Chandler Trusts will increase their holdings of Tower common stock to approximately 48.7 million shares from approximately 36.9 million. The Company expects to record a one-time gain of approximately $45 million as a result of the transaction.

We believe the most efficient means of maximizing value to shareholders is a leveraged buyout of the entire Company. Going private provides the maximum amount of cash to shareholders in a single transaction and may allow Tower to reassess its business model outside of public view. The LBO would likely be paired with significant asset sales to help pay down debt. Potential asset sales could include the Cubs, radio, Comcast SportsNet and Food TV.

Confidential

CITI-TRIB-CC 00002080



## RELATIONSHIP OVERVIEW

Citigroup's Tower team is led by the investment banking team consisting of Michael Schell (Vice Chairman, Global Banking), Mark Simonian (Global Co-Head of TMT), Christina Mohr (MD, M&A) and Michael Canmann (MD) who together have sustained strategic dialogues with Tower's senior management including CEO Dennis J. FitzSimons and CFO Don Grenesko over the past 12 months. Beginning in August 2005, we have presented a number of proposals to Tower including a leveraged share repurchase, sponsored spinoff of broadcasting and potential acquisitions of newspaper as well as online media assets.

Citigroup has historically had a strong corporate banking relationship with Tower. The GRB team is led by Julio Ojea-Quintana who has been covering Tower for the last 8 years developing a strong relationship with Tower's treasurer (Chandler Bigelow) and his team. Our Fixed Income Capital Markets team (Global Loan: Mike Mauer and Carolyn Kee) and Investment Grade Debt team (Anne Clarke Wolfe and Steve Becton) are also actively involved with Tower.

In April 2006, Citigroup was contacted by Don Grenesko at Tower to provide strategic thoughts on a leveraged recapitalization as a way of creating shareholder value. Shortly thereafter, Citigroup began working jointly with Merrill Lynch in advising the Company on a $3.4 billion leveraged recapitalization beginning with the launch of a $2.0bn Dutch tender auction on May 30, 2006.

In September 2006, both Citigroup and Merrill Lynch were mandated by the Company to explore a potential LBO of Tower.

## DUE DILIGENCE

Citigroup performed extensive due diligence in connection with the recapitalization completed in June 2006. Since the new bank facility closed, we have had a virtually constant strategic dialogue with the Company. Most recently, on October 6, 2006 the leveraged finance team (Julie Persily, Bob Chen and Kathy Chang) and the banking team (Michael Canmann, Rosanne Kurmaniak, Mark Yurko, Jason Fischer, Brian Egwele, Ruoxi Chen and Michael Scardigli) met with the core Tower management team to discuss the Company's operating results, trends and projections. Our dialogue has included a market-by-market review of each of publishing's and broadcasting's core assets. We also have analyzed economies of scale across the asset base, including the Internet investments. Further, our team has participated in several board meetings to present our views of the current situation and respond to directors' requests.

## DESCRIPTION OF PHONES

2% PHONES due 2029:
- 8 million phones issued in April 1999
- Principal value of $1.256 billion (16 million shares of TWX stock @ $78.50/share)
- Book value of $553 million
- Parent company level subordinated debt with no upstream guarantees (i.e. effectively structurally subordinated)
- Callable at anytime at higher of principal value or market value of 2 shares of TWX
- Puttable by holders at anytime for cash at 95% of 2 shares of TWX; put risk is 100% hedged as Tribune currently owns over 16 million shares of TWX
- Interest payments on the PHONES can be deferred at any time at the Company's election as long as the deferral period does not last more than 20 consecutive quarters
- A deferred tax liability is created over time due to an accounting treatment that allows greater deductibility of interest (avg cost of debt Tribune) versus the actual 2% of interest that is paid; this tax liability grows through maturity or when all the PHONES are no longer outstanding, then reverses
- The PHONES interest component of total deferred tax liabilities as of Dec 25, 2005, was $268mm. This is up from $218mm at YE 2004. It was $173mm in 2003, so it increased by $45mm in 2004 and subsequently by $50 in 2005.

In our view, the PHONES are equity given the ownership of TWX stock fully covering any potential put by holders. The rating agencies, however, treat the PHONES as debt because there is no explicit requirement for the company to own TWX stock, so there is risk that the Company is 'naked' on any future puts. To mitigate this risk, we will have a covenant in the bank credit facility that requires the company to maintain the hedge against a potential put (i.e. maintain 16 million shares of TWX stock). In addition, if at maturity in 2029, the value of TWX stock is significantly less than the principal amount of the PHONES, the Company's liability would be the shortfall. Given the long tenor of the PHONES and the ownership of the TWX stock, from a marketing perspective for both the bank deal and bonds, we believe that the market place will effectively treat the PHONES as equity.

Confidential

CITI-TRIB-CC 00002081



## COMPANY DESCRIPTION

### OVERVIEW

Tower is a leading media company in newspaper publishing and broadcasting. The company operates in 25 major markets, including nine of the top ten and reaches more than 80 percent of U.S. households. Tower is the second largest newspaper publisher in the U.S. based on revenue and the 3rd largest based on circulation with 11 daily newspapers, including the *L.A. Times* (# 4 in Sunday circulation), the *Chicago Tribune* (# 6), *Newsday, the Baltimore Sun, the Orlando Sentinel* and the *South Florida Sun Sentinel* (Ft Lauderdale) and a wide range of specialty publications such as Spanish language *Hoy*. The broadcasting group operates 23 television stations (after the sales of Albany, Atlanta and Boston), Superstation WGN on national cable, Chicago's WGN-AM and the Chicago Cubs baseball team. News and information websites complement Tower's print and broadcast properties and extend the Company's nationwide audience. Tower's revenues are diverse by business, medium and geography. The company's large dominant circulation base positions it well among advertisers. Size and breadth give Tower economies of scale. A diverse advertiser base provides revenue stability by mitigating the impact of declines in any one sector or economy.

### BUSINESS SEGMENTS

The Company's operations are divided into two industry segments: publishing and broadcasting and entertainment. These segments operate primarily in the United States. These segments reflect the way the Company sells its products to the marketplace, manages operations and makes business decisions.

Approximately two-thirds of Tower's operating profit is generated by the Publishing segment. The following charts set forth operating revenues and profit information for each segment of the Company (in millions):



Note: Operating profit for each segment excludes interest and dividend income, interest expense, equity income and loss, non-operating items and income taxes.

The following charts set forth asset information for each industry segment:



Note:  Book value of assets.
Publishing assets at Dec. 25, 2005 include $24 million of assets held for sale and $34 million of assets idled.
Corporate assets include cash and cash equivalents, marketable securities and other investments.

10



**Publishing**

The publishing segment represented 73% of the Company's consolidated operating revenues in 2005. Excluding Newsday, for the six months ended September 2005, total average paid circulation for Tower's 10 metro newspapers averaged 2.6 million copies daily (Mon.-Sat.) and 3.8 million copies Sunday, a decline of 4.2% and 4.1%, respectively, from 2004. The circulation decline has been partially initiated by Tower as it seeks to reduce the cost of free and discount copies available. Newsday's 2005 circulation data has been withheld pending the results of an Audit Bureau of Circulations ("ABC") audit. The Company's primary daily newspapers are the *Los Angeles Times, Chicago Tribune, Newsday, South Florida Sun-Sentinel, The Baltimore Sun, Orlando Sentinel, The Hartford Courant, The Morning Call, Daily Press, The Advocate* and *Greenwich Time*. The Company's publishing segment manages the websites of the Company's daily newspapers and television stations, as well as other branded sites targeting specific communities of interest. The publishing segment also includes entertainment listings, a newspaper syndication and media marketing company, a Chicago-area cable television news channel and other publishing-related businesses.



Operating revenues for the Company's three largest newspapers, including their related businesses, for the last three years were as follows (in millions):



* Includes the daily newspaper and other related businesses.

11

Confidential

CITI-TRIB-CC 00002083



The Company's three largest newspapers have higher margins than its peers in other large markets and other national newspapers. This is primarily attributable to the size and scale of the Company's business model.

| Newspaper 2006E EBITDA Margins | | | |
|---|---|---|---|
| ($ in millions) | 2006E Sales | EBITDA | Margin |
| NY Times / Boston Globe (1) | $3,150 | $466 | 14.8% |
| Dow Jones (2) | 1,107 | 85 | 7.7 |
| LA Times | 1,098 | 246 | 22.4 |
| Washington Post (3) | 988 | 164 | 16.6 |
| Chicago Tribune | 850 | 221 | 25.9 |
| USA Today | 657 | 63 | 9.6 |
| Newsday | 529 | 95 | 18.0 |

(1) Newspaper segment including NY Times Media Group, Boston Globe and regional newspapers.
(2) Consumer Media segment including Wall Street Journal and Barron's.
(3) Newspaper segment.

Source: Management and Wall Street Research.

Each of the Company's newspapers operates independently to most effectively meet the needs of the community it serves. Local management establishes editorial policies. The Company coordinates certain aspects of operations and resources in order to provide greater operating efficiency and economies of scale.

The following table provides a breakdown of operating revenues for the publishing segment for the last three years (in thousands):

| (US$ in millions) | 2003 Dollars | % | 2004 Dollars | % | 2005 Dollars | % | 1H06 Dollars | % |
|---|---|---|---|---|---|---|---|---|
| **Advertising:** | | | | | | | | |
| Retail | $1,302 | 23.3% | $1,331 | 23.2% | $1,324 | 23.7% | $632 | 23.2% |
| National | 774 | 13.8 | 803 | 14.0 | 774 | 13.8 | 361 | 13.3 |
| Classified | 1,034 | 18.5 | 1,095 | 19.1 | 1,146 | 20.5 | 618 | 22.7 |
| Total advertising | $3,109 | 55.6% | $3,228 | 56.4% | $3,244 | 58.0% | $1,611 | 59.2% |
| Circulation | 664 | 11.9 | 644 | 11.2 | 596 | 10.7 | 288 | 10.6 |
| Other * | 264 | 4.7 | 257 | 4.5 | 257 | 4.6 | 126 | 4.6 |
| **Total** | $4,037 | 72.2% | $4,130 | 72.1% | $4,097 | 73.2% | $2,025 | 74.4% |

Note: % refers to percent of Tower's total operating revenue.
* Primarily includes revenues from advertising placement services; the syndication of columns, features, information and comics to newspapers; commercial printing operations; delivery of other publications; direct mail operations; cable television news programming; distribution of entertainment listings; and other publishing-related activities.

Confidential

CITI-TRIB-CC 00002084



The Company's newspapers compete for readership and advertising with other metropolitan, suburban and national newspapers, and also with television, radio, Internet services and other media. Competition for newspaper advertising is based upon circulation levels, readership demographics, price, service, and advertiser results, while competition for circulation is based upon the content of the newspaper, service and price. The following table lists circulation volume and market ranking for the Company's largest newspapers as well as expected growth from 2005 to 2010:

| Average Paid Circulation | | | | | | |
|---|---|---|---|---|---|---|
| | For the Six Months Ended Sept. [1] | | | | | '05 - '10E |
| | Daily [2] | | Sunday | | | Market |
| | 2005 | 2006 | 2005 | 2006 | Ranking | Growth |
| Los Angeles Times | 870 | 852 | 1,248 | 1,231 | #1 | 4.9% |
| Chicago Tribune | 577 | 579 | 951 | 957 | #1 | 4.6 |
| Newsday [3] | N/A | 428 | N/A | 489 | #4 | 4.6 |
| South Florida Sun-Sentinel | 233 | 248 | 322 | 340 | #1 | 5.6 |
| The Baltimore Sun | 249 | 236 | 419 | 402 | #1 | 4.3 |
| Orlando Sentinel | 221 | 229 | 331 | 341 | #1 | 5.5 |
| Other daily newspapers [4] | 428 | 418 | 571 | 574 | #1 [5] | NA |

(1)   Circulation data is based on internal records, is subject to audit by the ABC and may be updated in subsequent filings.
(2)   Average daily circulation is based on a six-day (Mon.-Sat.) average.
(3)   Newsday's 2005 circulation data is being withheld pending results of an ABC audit.
(4)   Other daily newspapers include The Hartford Courant, The Morning Call, Daily Press, The Advocate and Greenwich Time.
(5)   Number one ranking in Hartford, Allentown and Newport.

Circulation declines were mainly due to the Company's continuing efforts to reduce "other paid" circulation (typically copies distributed to schools and hotels). Individually paid circulation for the first half of 2006 was flat for daily and down 2% for Sunday.

The *Chicago Tribune, South Florida Sun-Sentinel, Orlando Sentinel, Daily Press, The Morning Call, The Advocate* and *Greenwich Time* are printed in Company-owned production facilities. The *Los Angeles Times, Newsday, The Baltimore Sun* and *The Hartford Courant* are printed on Company-owned presses in production facilities leased from an affiliate. The principal raw material is newsprint. In 2005, the Company's newspapers consumed approximately 814,000 metric tons of newsprint. Average newsprint prices increased 16% in 2005 from 2004. The Company's newspapers are transitioning to lighter weight newsprint that on a per ton basis costs more but yields more pages. The increase in newsprint cost per ton reflects increased market prices and the higher cost of lighter weight paper. Average newsprint prices increased 12% and 4% in 2004 and 2003, respectively. The Company is party to an agreement with Abitibi Consolidated Inc. to supply newsprint based on market prices. Under the current agreement, the Company purchased approximately 443,000 metric tons of newsprint in 2005, representing 56% of the Company's newsprint purchases, and has agreed to purchase 450,000 metric tons in both 2006 and 2007, subject to certain limitations, at prevailing market prices at the time of purchase.

*Publishing Strategy*

The Company is in the process of initiating and developing new growth drivers within the publishing segment. Strategies to drive publishing growth include:

- Expanding existing interactive businesses and investing in building national interactive networks
  - Allocate more resources to continuous news coverage for newspaper websites
  - Develop additional national websites
  - Create a national advertising network
- Sustaining the broad reach and revenue of its metropolitan newspapers through editorial and marketing innovation
  - Focus on paid circulation, recognizing will result in some year-to-year erosion
  - Develop free commuter daily in L.A., similar to *RedEye* and *amNewYork*
  - Invest more in retention of existing base given cost of gaining new subscribers
- Growing targeted print and direct mail businesses
  - Expand preprint capacity
  - Leverage existing distribution capabilities
- Aggressively managing costs to best serve customer needs and take full advantage of scale
  - Consolidate editorial and national news efforts

13

Confidential

CITI-TRIB-CC 00002085



Recent efforts to execute on its publishing strategy include acquiring the 23% of *amNewYork* that Tower did not already own and increasing the daily circulation of *RedEye*, hence targeting younger readers in a demographic attractive to advertisers.

The Company's newspapers compete for readership and advertising with other metropolitan, suburban and national newspapers, and also has television, radio, Internet services and other media. Competition for newspaper advertising is based upon circulation levels, readership demographics, price, service, and advertiser results, while competition for circulation is based upon the content of the newspaper, service and price.

### Los Angeles Times and Related Businesses

The *Los Angeles Times* has been published continuously since 1881. The newspaper has won 37 Pulitzer Prizes, including two in 2005. It is published every morning and is the largest metropolitan newspaper in the United States in circulation. The Los Angeles market ranks second in the nation in terms of households. In its primary circulation areas of Los Angeles, Orange, Ventura, San Bernardino and Riverside counties, the *Los Angeles Times* competes for advertising and circulation with 16 local daily newspapers and three daily national newspapers, with its largest local competitor having approximately 300,000 in average daily circulation. For the six-month period ended September 30, 2005, the *Los Angeles Times* ranked fourth and third in the country for average daily and Sunday circulation, respectively, according to ABC. Approximately 76% and 79% of the paper's daily and Sunday circulation, respectively, was home delivered in 2005, with the remainder primarily sold at newsstands and vending boxes.

In addition to the daily edition covering the Los Angeles metropolitan area, the *Los Angeles Times* publishes daily Orange County, San Fernando Valley, Inland Empire and Ventura County editions. Daily and semi-weekly community newspapers are either inserted into the paper in selected geographic areas or distributed to homes and through vending machines to provide targeted local news coverage. The Company operates latimes.com, an online expanded version of the newspaper featuring 50,000 content pages, which provide entertainment, local, national and international news, and theenvelope.com, a comprehensive year-round awards web site. Through a subsidiary, EZ Buy & EZ Sell Recycler Corporation, the company publishes a collection of 21 alternative classified papers in Southern California including titles such as *Recycler, AutoBuys, Cycle & BoatBuys, Homes and Open Houses* and *Jobs* and also operates recycler.com, an online version of the publications. The Company owns 50% of California Independent Postal Systems ("CIPS"), which provides alternative distribution services for advertising preprints.

### Chicago Tribune and Related Businesses

Founded in 1847, the *Chicago Tribune* is the flagship publication of the Company. The newspaper has won 24 Pulitzer Prizes and is the largest circulation paper in Chicago and the Midwest. It ranks eighth among U.S. daily newspapers with an average daily paid circulation of approximately 579,000; and fifth among U.S. Sunday newspapers with an average Sunday paid circulation of approximately 957,000. Approximately 80% of its weekday newspapers and 71% of its Sunday newspapers are home delivered. Considered an industry leader in journalism and innovation, the Company has grown into a multi-product, multi-channel news and information leader. Together with other media businesses it operates, including chicagotribune.com, *RedEye* and *Chicago Magazine*, the Company reaches approximately 60% of adults in Chicagoland every week.

Other businesses owned by the Company include Tribune Direct Marketing, which provides integrated and comprehensive direct mail services, and Chicagoland Publishing Company, which publishes a number of free guides in the real estate, automotive and help wanted categories. Chicagoland Publishing also publishes the monthly magazine *Chicago*, which earned a 2004 National Magazine "Ellie" Award for general excellence.

### Newsday and Related Businesses

*Newsday* is published every morning and circulated primarily in Nassau and Suffolk counties on Long Island, New York, and in the borough of Queens in New York City. The paper has been published since 1940 and has won 18 Pulitzer Prizes. The New York metropolitan area ranks first among U.S. markets in terms of number of households. *Newsday* competes with three major metropolitan newspapers, daily regional editions of several national newspapers, and numerous daily, weekly and semiweekly local newspapers and free distribution newspapers. Approximately 70% of the paper's daily and 66% of its Sunday circulation is sold through home delivery, with the remainder primarily sold at newsstands and vending boxes.

Newsday, Inc., publisher of *Newsday*, also publishes *Distinction*, a magazine serving Long Island's households, issued ten times per year; *Long Island Parents & Children*, a magazine for families, issued twelve times per year; and *Long Island Weddings*, a magazine

14

CITI-TRIB-CC 00002086



for brides, published two times per year. Newsday, Inc. has several websites including newsday.com and nynewsday.com, which are online versions of the newspaper. Newsday, Inc.'s subsidiary, Star Community Publishing Group, LLC, publishes 181 pennysaver editions in Nassau and Suffolk counties on Long Island, New York, and in the boroughs of Queens, Brooklyn and Staten Island in New York City. Additionally, the results of *amNewYork*, a free daily newspaper in New York City targeting young, urban commuters, are reported as a part of Newsday, Inc.

*Other Newspapers*

The Company's other primary daily newspapers are *South Florida Sun-Sentinel, The Baltimore Sun, Orlando Sentinel, The Hartford Courant, Daily Press, The Morning Call, The Advocate* and *Greenwich Time*. Each of these newspapers is published every morning.

The *South Florida Sun-Sentinel* is the major daily newspaper serving the Broward/Palm Beach County market, leading in both circulation and readership. The Miami/Fort Lauderdale/Miami Beach metropolitan area, which includes Broward and Palm Beach counties, ranks 6th in the nation in terms of number of households. Approximately 74% of the paper's daily and 69% of its Sunday circulation is sold through home delivery, with the remainder primarily sold at newsstands and vending boxes. Sun-Sentinel Company, publisher of the *South Florida Sun-Sentinel*, also serves the news and information needs of South Florida through sun-sentinel.com, its breaking news and information website; southflorida.com, a South Florida entertainment website; *el Sentinel*, a weekly Spanish language newspaper; weekly community newspapers; niche publications; and extensive television and radio partnerships, including its close working relationship with Tower Broadcasting's WBZL-TV, Miami, the CW Network affiliate serving South Florida.

Other publications produced by Sun-Sentinel Company include: *City & Shore*, a bimonthly lifestyle magazine; *City Link*, an alternative weekly newspaper; *Florida New Homes & Condo Guide*, a comprehensive bimonthly guide to South Florida real estate; *Jewish Journal*, a collection of weekly newspapers serving South Florida's Jewish community; and *South Florida Parenting*, a monthly magazine providing parenting information and resources for local families.

*The Baltimore Sun*, Maryland's largest newspaper, has published a daily newspaper since 1837 and has won 15 Pulitzer Prizes. The Baltimore market ranks 20th in the United States in number of households. For the six-month period ending September 25, 2005, *The Baltimore Sun* was ranked the 22nd largest newspaper in the country by Sunday circulation according to ABC. *The Baltimore Sun* competes with *The Washington Post* in Anne Arundel and Howard counties, with *The Annapolis Capital* in Anne Arundel County and with *The Carroll County Times* in Carroll County. It also competes with regional editions of national daily newspapers, as well as other local dailies and weeklies. Approximately 79% of the paper's daily and 64% of its Sunday circulation is sold through home delivery, with the remainder primarily sold at newsstands and vending boxes.

The Baltimore Sun Company's subsidiaries, Patuxent Publishing and Homestead Publishing, publish 17 weekly newspapers throughout Anne Arundel, Baltimore, Carroll, Harford and Howard counties. The largest of these weekly newspapers are *The Columbia Flier, The Towson Times, The Owings Mills Times* and *The Aegis*. The Baltimore Sun Company also operates a market leading website, baltimoresun.com.

The *Orlando Sentinel* primarily serves a six-county area in central Florida. It is the only major daily newspaper in the Orlando market, although it competes with other Florida and national newspapers, as well as with other media. The *Orlando Sentinel* has been published since 1876 and has won three Pulitzer Prizes. The Orlando market ranks 28th among U.S. markets in terms of number of households. Approximately 81% of the paper's daily and 73% of its Sunday circulation is sold through home delivery, with the remainder primarily sold at newsstands and vending boxes.

Orlando Sentinel Communications Company, publisher of the *Orlando Sentinel*, also publishes *Sentinel Express* and *US Express*, free weekly publications used to distribute advertising and content to newspaper non-subscribers. In addition to its newspaper website, orlandosentinel.com, the Company operates metromix.com covering Central Florida. The company publishes the weekly, Spanish-language newspaper, *El Sentinel*, and its companion website, elsentinel.com, as well as the *Deltona Forum, DeBary/OrangeCity Forum* and *DeLand Forum* weekly community newspapers. The Company's multimedia portfolio also includes several free-distribution, niche products in the central Florida market including *Job Xtra, AutoFinder* and *New Homes* magazine. Orlando Sentinel Communications offers direct marketing/direct mail services and delivery services for other publications.

*The Hartford Courant*, founded in 1764, is the oldest continuously published newspaper in the United States. Published every morning, it is the most widely circulated and read newspaper in Connecticut and the strongest medium in the state for advertisers and readers alike. Winner of two Pulitzer Prizes and twice named one of the five best-designed newspapers in the world, *The Hartford Courant* is published in the state's capital, Hartford, and serves the state's northern and central regions. Hartford Courant Company,

15

Confidential

CITI-TRIB-CC 00002087



publisher of *The Hartford Courant*, has one of the most extensive zoning operations in the country, publishing eight editions of *The Hartford Courant* zoned for local news and advertising. The Company also operates courant.com, Connecticut's leading online news site, and ctnow.com, a statewide entertainment website. It also owns two subsidiaries: New Mass. Media, Inc., a publisher of four weekly alternative newspapers in Connecticut and Massachusetts, and ValuMail, Inc., a shared-mail company that distributes advertising supplements to more than two million households in Connecticut, Massachusetts, New York and Rhode Island.

*Daily Press* is published daily, including Sunday, and serves the Virginia Peninsula market. *Daily Press* is the only major daily newspaper in its primary market, although it competes with other regional and national newspapers, as well as with other media. The *Daily Press* market includes Newport News, Hampton, Williamsburg and eight other cities and counties. This market, together with Norfolk, Portsmouth and Virginia Beach, is the 34th largest U.S. market in terms of number of households. The Daily Press, Inc., publisher of *Daily Press*, also owns *The Virginia Gazette*, which is published twice weekly and primarily serves Williamsburg, Virginia and surrounding counties. In addition, The Daily Press, Inc. owns and operates dailypress.com, as well as 7cities.com, an entertainment website targeting young adults aged 18-34 years old.

*The Morning Call*, published since 1895, is the dominant regional newspaper for nine counties in eastern Pennsylvania and New Jersey. The Morning Call, Inc., publisher of *The Morning Call*, offers free publications serving the recruitment and real estate markets, and selected high income households. A free weekly newspaper and a targeted online venture serve the 18-34 year-old audience. Subsidiaries of The Morning Call, Inc. offer full service direct marketing and saturation preprint delivery through non-subscriber distribution. In addition, the Company owns and operates the premier regional website, mcall.com. Allentown-Bethlehem-Easton is the 60th largest U.S. market in terms of households.

*The Advocate* and *Greenwich Time* primarily serve the Stamford/Greenwich market in southwestern Fairfield County, Connecticut. *The Advocate* has won a Pulitzer Prize. The newspapers expanded operations in 2003 with an additional edition in neighboring Norwalk.

*Other Publishing Related Businesses*

The Company also owns targeted publications, including three editions of the Spanish language newspaper, *Hoy*. *Hoy*, New York, a free publication, was introduced in 1998; *Hoy*, Chicago, is a free publication introduced in September 2003; and *Hoy*, Los Angeles, is a free publication introduced in March 2004. The Spanish language newspaper operates hoyinternet.com, a national Spanish language website. *Hoy* provides news and features of interest to Hispanics. *Hoy*, New York, serves the second largest Hispanic market in the U.S. *Hoy*, Chicago, serves the interests of Chicago's 1.7 million Hispanics, the fourth largest Hispanic market in the U.S. *Hoy*, Los Angeles, serves the largest Hispanic market in the U.S.

The Company also owns Tribune Media Services, Inc. ("TMS"), which creates, aggregates and distributes news, information and entertainment content that reaches millions of users through print, online and on-screen media. The TMS News and Features group licenses content from more than 600 writers, artists, newspaper and magazine publishers, and wire services to roughly 4,000 media customers worldwide. The TMS Entertainment Products group creates TV and movie guide products for major media companies and consumers. TMS provides data for interactive program guides to cable and satellite operators. The TMS TV Week Advertising Network represents newspaper TV magazines in 42 of the top 50 U.S. markets, covering 30 million Nielsen metered households in the United States.

The Company also operates CLTV, a regional 24-hour cable news channel serving Chicagoland. CLTV was launched in January 1993 and currently is available to more than 1.8 million cable households in the Chicago market.

**Broadcasting and Entertainment**

The broadcasting and entertainment segment represented 27% of the Company's consolidated operating revenues in 2005. The segment includes CW Network affiliates located in New York, Los Angeles, Chicago, Dallas, Washington, D.C., Houston, Miami, Denver, St. Louis, Portland, Indianapolis, San Diego, Hartford and New Orleans; the FOX Network television affiliates in Seattle, Sacramento, Indianapolis, Hartford, Grand Rapids and Harrisburg; an ABC television affiliate in New Orleans; the MyNetworkTV affiliates in Philadelphia and Seattle; one radio station in Chicago; the Chicago Cubs baseball team; and Tribune Entertainment, a company that distributes its own programming together with programming licensed from third parties.

On January 24, 2006, the Company announced that it had reached a 10-year agreement to affiliate 14 of its WB Network affiliates stations with a new broadcast network, The CW Network, launched on September 18, 2006. The WB Network shut down at that time.

Confidential

CITI-TRIB-CC 00002088

Two of the Company's former WB Network affiliates (Philadelphia and Seattle) became affiliates of Fox Television's new MyNetworkTV.



The CW network began operating on September 18, 2006 and features the "best of the best" schedule from the former WB and UPN networks and is expected to yield a marked improvement in prime-time ratings next season. Though the CW network has only been operating for nearly one month, management is encouraged by the early results and strong rating thus far. CW viewership is up 12% this season compared with the WB's performance during the same period last year; among adults 18 to 34, viewership is up 32%. In addition, advertisers are responding favorably to the launch of the CW network with many CW stations, particularly in New York and Chicago, seeing good increases in their primetime ad rates. The Company is optimistic that the programming and network management will operated in a beneficial manner towards the affiliates given CBS's equity interest in a significant number of CW affiliates. The equity owners of the former WB Network did not own any affiliates.

On June 5, 2006 Tower, announced the sale of WATL-TV in Atlanta to Gannett Co., for $180 million and on September 14, 2006 Tower announced the sale of WLVI-TV in Boston for $114 million. On June 19, 2006 Tower announced the sale of WCWN-TV in Albany, N.Y. to Freedom Communications Inc. for $17 million.

The following chart shows operating revenues for the broadcasting and entertainment segment for the last three years (in millions):



* Includes KPLR-TV, St. Louis and KWBP-TV, Portland, Ore., since their acquisition date in March 2003.

The revenue decline in 2005 is primarily attributable to the poor performance of the available programming on the WB Network. The Company expects the broadcasting group to perform similar to historical levels as the CW Network gains market acceptance.

17



*Television*

In 2005, television contributed 83% of the broadcasting and entertainment segment's operating revenues. The Company's television stations compete for audience and advertising with other television and radio stations, cable television and other media serving the same markets. Competition for audience and advertising is based upon various interrelated factors including programming content, audience acceptance and price. CW Network affiliates primetime ratings will benefit from the combination of the best of the WB and UPN schedules, reduced competition in primetime from the former UPN affiliates and the alignment with both Warner Brothers and CBS Television studios.

Selected data for the Company's television stations are shown in the following table:

| | Market [1] | | | | | | | |
| | National Rank | % of U.S. Households | FCC % | Analog Channel | Affiliation [2] | Major Over-the-air Stations in Market [3] | Expiration of FCC License | Year Acquired |
|---|---|---|---|---|---|---|---|---|
| WPIX-New York, NY | 1 | 6.7% | 6.7% | 11-VHF | WB | 7 | 2007 | 1948 |
| KTLA-Los Angeles, CA | 2 | 5.0 | 5.0 | 5-VHF | WB | 8 | 2006 | 1985 |
| WGN-Chicago, IL | 3 | 3.1 | 3.1 | 9-VHF | WB | 8 | 2005 | 1948 |
| WPHL-Philadelphia, PA | 4 | 2.7 | 1.3 | 17-UHF | WB | 7 | 2007 | 1992 |
| KDAF-Dallas, TX | 7 | 2.1 | 1.1 | 33-UHF | WB | 9 | 2006 | 1997 |
| WDCW-Washington, D.C. | 8 | 2.0 | 1.0 | 50-UHF | WB | 7 | 2004 | 1999 |
| KHCW-Houston, TX | 10 | 1.8 | 0.9 | 39-UHF | WB | 9 | 2006 | 1996 |
| KCPQ-Seattle, WA | 13 | 1.5 | 1.5 | 13-VHF | FOX | 8 | 2007 | 1999 |
| KTWB-Seattle, WA | 13 | - | - | 22-UHF | WB | 8 | 2007 | 1998 |
| WBZL-Miami, FL | 17 | 1.4 | 0.7 | 39-UHF | WB | 7 | 2005 | 1997 |
| KWGN-Denver, CO | 18 | 1.3 | 1.3 | 2-VHF | WB | 7 | 2006 | 1966 |
| KTXL-Sacramento, CA | 19 | 1.2 | 0.6 | 40-UHF | FOX | 7 | 2006 | 1997 |
| KPLR-St. Louis, MO | 21 | 1.1 | 1.1 | 11-VHF | WB | 6 | 2006 | 2003 |
| KWBP-Portland, OR | 23 | 1.0 | 0.5 | 32-UHF | WB | 7 | 2007 | 2003 |
| WTTV-Indianapolis, IN | 25 | 1.0 | 1.0 | 4-VHF | WB | 7 | 2005 | 2002 |
| WXIN-Indianapolis, IN | 25 | - | - | 59-UHF | FOX | 7 | 2005 | 1997 |
| KSWB-San Diego, CA | 26 | 0.9 | 0.5 | 69-UHF | WB | 7 | 2006 | 1996 |
| WTIC-Hartford, CT | 28 | 0.9 | 0.5 | 61-UHF | FOX | 7 | 2007 | 1997 |
| WTXX-Hartford, CT | 28 | - | - | 20-UHF | WB | 7 | 2007 | 2001 |
| WXMI-Grand Rapids, MI | 39 | 0.7 | 0.3 | 17-UHF | FOX | 7 | 2005 | 1998 |
| WPMT-Harrisurg, PA | 41 | 0.6 | 0.3 | 43-UHF | FOX | 6 | 2007 | 1997 |
| WGNO-New Orleans, LA | 43 | 0.6 | 0.3 | 26-UHF | ABC | 7 | 2005 | 1983 |
| WNOL-New Orleans, LA | 43 | - | - | 38-UHF | WB | 7 | 2005 | 2000 |

(1) Source: Nielsen Station Index (DMA Market and Demographic Rank Report, September 2005). Ranking of markets is based on number of television households in DMA (Designated Market Area).

(2) WB affiliation agreements expire in August 2006. On Jan. 24, 2006, the Company announced that it had reached a 10-year agreement to affiliate 16 of its WB Network affiliates with The CW Network, being launched in the fall of 2006. The WB Network will be shut down at that time. WPHL-TV, WATL-TV and KTWB-TV will affiliate with Fox Television's new MyNetworkTV.

(3) Source: Nielsen Station Index (Viewers in Profile Reports, 2005). Major over-the-air stations program for a broad, general audience and have a large viewership in the market.

Programming emphasis at the Company's stations is placed on network-provided shows, syndicated series, feature motion pictures, local and regional sports coverage, news, and children's programs. These stations acquire most of their programming from outside sources, including the CW Network and the FOX Network, although a significant amount is produced locally (news, sports, etc.). WGN Cable ("WGN Superstation") programming is delivered by cable or satellite outside of the Chicago area and includes movies and first-run programming. Contracts for purchased programming generally cover a period of one to five years, with payment also typically made over several years. The expense for amortization of television broadcast rights in 2005 was $364 million, which represented approximately 29% of total television operating revenues. The CW Network recently acquired the programming rights to *Two and a Half Men* and *The Family Guy*, two of the highest rated first run sitcoms.

Confidential

CITI-TRIB-CC 00002090



Average audience share information for the Company's television stations for the past three years is shown in the following table:

| | | | Average Audience Share [1] | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Total Market Year Ended December | | | In-Market Stations [2] Year Ended December | | |
| | Affiliation [3] | Market Ranking | 2003 | 2004 | 2005 | 2003 | 2004 | 2005 |
| WPIX-New York, NY | WB | #4 | 7.2% | 5.8% | 5.1% | 16.2% | 13.6% | 16.2% |
| KTLA-Los Angeles, CA | WB | #5 | 5.8 | 4.6 | 4.0 | 13.2 | 11.4 | 10.7 |
| WGN-Chicago, IL | WB | #3 | 7.9 | 7.0 | 6.2 | 14.0 | 13.9 | 13.2 |
| WPHL-Philadelphia, PA | WB | #5 | 4.4 | 4.0 | 4.0 | 9.0 | 8.2 | 8.5 |
| KDAF-Dallas, TX | WB | #5 | 6.0 | 6.4 | 4.3 | 11.1 | 12.4 | 9.1 |
| WDCW-Washington, D.C. | WB | #6 | 4.0 | 4.4 | 4.2 | 8.7 | 10.1 | 9.5 |
| KHCW-Houston, TX | WB | #5 | 6.7 | 5.1 | 4.8 | 11.7 | 10.3 | 9.8 |
| KCPQ-Seattle, WA | FOX | #4 | 6.4 | 5.8 | 6.7 | 12.4 | 11.8 | 13.7 |
| KTWB-Seattle, WA | WB | #6 | 2.9 | 2.5 | 2.5 | 5.6 | 5.0 | 5.0 |
| WBZL-Miami, FL | WB | #6 | 5.7 | 5.2 | 5.2 [4] | 14.2 | 13.9 | 13.9 [4] |
| KWGN-Denver, CO | WB | #5 | 4.7 | 4.3 | 3.9 | 9.7 | 9.8 | 9.4 |
| KTXL-Sacramento, CA | FOX | #4 | 7.0 | 5.8 | 5.7 | 14.3 | 13.2 | 13.3 |
| KPLR-St. Louis, MO | WB | #4 | 6.7 | 5.8 | 5.0 | 11.4 | 10.8 | 9.5 |
| KWBP-Portland, OR | WB | #6 | 4.2 | 4.0 | 3.7 | 8.1 | 8.2 | 7.9 |
| WTTV-Indianapolis, IN | WB | #5 | 4.0 | 3.8 | 3.7 | 7.8 | 7.7 | 7.8 |
| WXIN-Indianapolis, IN | FOX | #3 | 6.1 | 5.7 | 6.5 | 11.9 | 11.7 | 13.7 |
| KSWB-San Diego, CA | WB | #5 | 4.4 | 3.8 | 3.1 | 10.3 | 9.2 | 7.7 |
| WTIC-Hartford, CT | FOX | #4 | 6.1 | 5.8 | 6.3 | 13.6 | 13.1 | 14.5 |
| WTXX-Hartford, CT | WB | #5 | 2.2 | 2.4 | 2.1 | 4.9 | 5.5 | 4.7 |
| WXMI-Grand Rapids, MI | FOX | #3 | 6.9 | 6.6 | 7.1 | 13.0 | 12.6 | 13.6 |
| WPMT-Harrisburg, PA | FOX | #3 | 5.6 | 5.8 | 6.1 | 11.8 | 12.7 | 13.9 |
| WGNO-New Orleans, LA | ABC | #4 | 5.0 | 4.6 | 4.6 [4] | 9.8 | 9.5 | 9.8 [4] |
| WNOL-New Orleans, LA | WB | #5 | 5.7 | 4.9 | 3.8 [4] | 11.0 | 10.0 | 8.2 [4] |
| NCWN-Albany, NY | WB | NA | 2.3 | 2.0 | 2.2 | 4.3 | 3.7 | 4.3 |

(1) Represents the estimated number of television households tuned to a specific station as a percent of total viewing households in a defined area. The percentages shown reflect the average Nielsen ratings shares for the February, May and November measurement periods for 7 a.m. to 1 a.m. daily.

(2) Excludes cable, satellite, public broadcasting, foreign language and minor independent channels.

(3) WB affiliation agreements expire in August 2006. On Jan. 24, 2006, the Company announced that it had reached a 10-year agreement to affiliate 16 of its WB Network affiliates with The CW Network, being launched in the fall of 2006. The WB Network will be shut down at that time. WPHL-TV, WATL-TV and KTWB-TV will affiliate with Fox Television's new MyNetworkTV.

(4) Nielsen did not release November 2005 data for WBZL-TV, WGNO-TV and WNOL-TV as a result of hurricanes in these areas. The 2005 shares for these markets reflect the average of ratings for the February, May and July measurement periods only.

Average audience shares are shown on two bases: total market, which includes all channels, and in-market stations, which includes only the major over-the-air stations. Average in-market shares are a more relevant benchmark to determine the stations' performance in their respective markets as they compare the stations' performance to their primary programming and sales competition.  In 2005, the average total market share and the average in-market share for the 26-station group declined versus 2004. In several of the top 10 largest markets, the ratings decline was due in part to the rollout of Nielsen's Local People Meters ("LPMs"). LPMs have tended to reduce the overall share of broadcast television as compared to cable television and, within the broadcast television universe, disadvantage stations like Tower's that target younger audiences. The stations were also affected by lower WB Network prime-time ratings and by some audience erosion due to a lack of major new syndicated programming.

Confidential

CITI-TRIB-CC 00002091



*Radio / Entertainment*

In 2005, radio/entertainment operations contributed 17% of the broadcasting and entertainment segment's operating revenues. WGN-AM, Chicago, is the only remaining radio station owned by the Company.

Selected information for WGN-AM, Chicago, is shown in the following table:

| Format | Frequency | National Market Rank [1] | Number of Operating Stations in Market [2] | Audience Share [3] |
|---|---|---|---|---|
| WGN-AM, Chicago  Personality/Infotainment/Sports | 720-AM | 3 | 42 | 5.70% |

(1) Source: Radio markets ranked by Arbitron Metro Survey Area, Arbitron Company 2005.
(2) Source: Arbitron Company 2005.
(3) Source: Average of Winter 2004 and Spring, Summer and Fall 2005 Arbitron shares for persons 12 years old and over, 6 a.m. to midnight daily during the period measured.

Entertainment includes Tribune Entertainment Company ("Tribune Entertainment") and the Chicago Cubs baseball team. The Chicago Cubs were acquired in 1981 and are considered one of the top five most highly valued baseball franchises. Cubs games are broadcast on WGN-TV and WGN-AM.  Tribune Entertainment is a leading distributor of programming in the United States syndicated television, cable television and ancillary markets. Tribune Entertainment distributes its own programming together with programming licensed from third parties.

In 2005, Tribune Entertainment entered into a variety of distribution, production, and advertiser sales relationships with major suppliers such as DreamWorks SKG for the exclusive domestic syndication and ad sales of their film library, FremantleMedia, Hearst Entertainment, MGM Television, Carlton America, Sony Television and NBC/Universal Television.  These arrangements comprise over 384 television and theatrical motion pictures and more than 1,289 episodes of various television series and specials including "South Park," "Family Feud," "Soul Train," "Ron Hazelton's House Calls," "Pet Keeping with Marc Morrone," and "Fine Living: Homes and Hideaways."  In 2005, Tribune Entertainment also distributed its television series productions of "Andromeda," "Earth Final Conflict," "Beastmaster," "Mutant X," and "US Farm Report."

In the fall of 2006, the first of the DreamWorks SKG titles become available.  In addition, Tribune Entertainment acquired the exclusive domestic broadcast syndication rights to the "American Idol" series.  The weekly one-hour series, titled "American Idol Rewind," will include original, never-before-seen episodes.

Tribune Studios, a subsidiary of Tribune Entertainment, manages a 10.5-acre studio production lot in Hollywood. Management of the site includes facilities rental of nine state-of-the art digital sound stages and associated production office space.

*Broadcasting and Entertainment Strategy*

The Company has identified and is in the process of executing strategies to drive broadcasting revenue growth.  Identified areas of focus and growth include:

- Acquiring quality off-network programming to generate large audiences for advertisers in local markets
- Complementing the stations' strong broadcast network affiliations (The CW, Fox, MyNetworkTV and ABC) with a focus on local news and sports
  - Expand morning news coverage from one to three hours in select markets (select advertisers will only advertise on a network if news programming is available)
- Aligning with major program suppliers to co-develop quality first-run programming for key audiences
- Creating additional value via cable / satellite television (Superstation WGN) and through the use of digital spectrum
- Continuing to use technology to increase efficiency and reduce costs

The Company has already acquired off-network syndication rights to *Two and a Half Men* and *Family Guy* from Fox Studios.  Since the launch of the CW Network, Tower is seeing flash reports of a positive impact from its station affiliations with the new network.

Confidential

CITI-TRIB-CC 00002092



**Interactive and Other Investments**

The Company's principal equity investments currently include CareerBuilder, Classified Ventures, TV Food Network, Comcast Sports Network, ShopLocal (formerly CrossMedia Services) and Topix.net. CareerBuilder is an online recruiting company formed in 2000. Classified Ventures is a network of automotive and real estate classified advertising websites. TV Food Network is a 24-hour cable/satellite television network focusing on food and entertaining. Comcast Sports Network is a 24-hour cable/satellite television network formed in 2003, which began programming in the fall of 2004, focusing on Chicago sports teams. ShopLocal was jointly acquired in May 2004 with Gannett Co., Inc. and Knight-Ridder, Inc.   ShopLocal transforms traditionally print-based retail promotions into search-based interactive formats. Each partner owns a one-third interest in ShopLocal. Topix.net is an online news and information aggregation website that continuously monitors breaking news from over 10,000 online sources and categorizes daily news content into over 300,000 topics, 24 hours a day.  In terms of Internet traffic, Topix.net is the fastest growing website.  On August 1, 2006 Tower increased its stakes in CareerBuilder and ShopLocal.com to 42.5% and its Topix.net stake to 31.9% with the purchase of a portion of Knight Ridder's stake.  The following table summarizes Tower's equity investments and estimated 2006 equity in earnings:

| Investment | % Owned By Tower | '06E Equity Income / (Loss) | Description / Ownership |
|---|---|---|---|
| **Interactive** | | | |
| CareerBuilder | 42.5% | ($8.1) | Online recruitment |
| | | | Ownership: Tower (42.5%), Gannett (42.5%), McClatchy (15.0%) |
| Classified Ventures | 27.8 | 0.1 | Network of automotive and real estate classified advertising websites (Websites include www.apartments.com, www.cars.com, www.homegain.com and www.homescape.com) |
| | | | Ownership: Tower (27.8%), McClatchy (25.5%), Gannett (23.6%), Washington Post (16.5%), Belo (6.6%) |
| Legacy.com | 40.4 | -- | Online obituary service |
| | | | Ownership: Tower (40.4%), Private Investors and Legacy.com management (59.6%) |
| ShopLocal | 42.5 | (10.7) | Online shopping services for retailers, including transforming traditional print-based retail ads into search-based interactive formats |
| | | | Ownership: Tower (42.5%), Gannett (42.5%), McClatchy (15.0%) |
| Topix.net | 31.9 | (1.5) | Online news and information aggregation website that monitors breaking news from over 10,000 online sources and categorizes content |
| | | | Ownership: Tower (31.9%), Gannett (31.9%), McClatchy (11.3%), Topix management (24.9%) |
| **Entertainment** | | | |
| Comcast SportsNet Chicago | 25.3% | $9.0 | A 24-hour cable/satellite regional sports network focusing on Chicago sports teams |
| | | | Ownership: Tower (25.3%), Comcast (30.0%), White Sox (22.3%), Bulls (11.2%), Blackhawks (11.2%) |
| TV Food Network | 31.3 | 70.1 | A 24-hour cable/satellite network focusing on food and entertaining |
| | | | Ownership: Tower (31.3%), Scripps (68.7%) |
| Other | | $7.8 | |
| **Total Equity Income** | | **$66.8** | |

Source: Company data.

21

Confidential

CITI-TRIB-CC 00002093

 **citigroup**

The Company's network of interactive Internet assets generates approximately 51 million unique visitors per month (compared to 60 million and 50 million per month for EBay and MySpace.com, respectively). The Company continues to evaluate ways in which Tower, Gannett and McClatchy can more effectively use its combined Internet assets including:

- Building a national advertising network
- Launching common national content channels in such areas as entertainment, travel, business and health
- Expand metromix.com to additional cities outside of Chicago
- Continue to invest in ForSaleByOwner.com and other real estate content

The following table highlights the increase in unique viewers to the top 15 associated newspaper websites in the U.S.:

| Top Daily Newspaper Websites | Mar-06 | Mar - 05 | Y/Y % Chg |
|---|---|---|---|
| nytimes.com - NYT | 7,835 | 6,162 | 27.2% |
| washingtonpost.com - WPO | 5,342 | NA | NA |
| nola.com-Adv. Pub. | 707 | 339 | 108.6 |
| usatoday.com/news - GCI | 2,390 | 2,929 | (18.4) |
| boston.com - NYT | 3,228 | 2,371 | 36.1 |
| sfgate.com - Hearst | 3,122 | 2,103 | 48.5 |
| latimes.com - TRB | 2,598 | 1,565 | 66.0 |
| houstonchronicle.com - Hearst | 1,646 | 1,374 | 19.8 |
| chicagotribune.com - TRB | 1,765 | 1,576 | 12.0 |
| suntimes.com - HLR | 1,588 | 1,357 | 17.0 |
| freep.com - GCI | 1,018 | 1,299 | (21.6) |
| ajc.com - Cox News | 1,054 | NA | NA |
| azcentral.com - GCI | 2,108 | 1,792 | 17.6 |
| newsday.com - TRB | 1,341 | 1,287 | 4.2 |
| post-gazette.com - PG Pub | 1,192 | 944 | 26.3 |
| **Total Top News Sites** | **36,934** | **25,098** | **47.2%** |

Confidential

CITI-TRIB-CC 00002094



## INVESTMENT HIGHLIGHTS

### Broad National Reach Through Strength in Local Markets
Tower reaches more than 80% of U.S. households and is the only media organization with newspapers, television stations and websites in the nation's top three markets. Newspaper and broadcast television remain essential tools for marketers, accounting for more than 35% of all U.S. advertising expenditures. Tower delivers large local audiences and offers options for targeting specific consumer groups through differentiated packaging alternatives. The Company's deep relationships with local advertisers and consumers, and economies of scale in news / information gathering and distribution result in a sustainable competitive advantage.

### Rapid Growth in Interactive Businesses
Tower's interactive business, Tower Interactive, is built upon the strength of three classified advertising verticals – recruitment, auto and real estate. Tower Interactive is projected to generate revenue of over $225 million in 2006 and is projected to increase to approximately 13% of publishing revenues in 2010. Through partnerships with Gannett and Knight Ridder (since acquired by McClatchy), the Company has used a national/local affiliate model to build significant advertising and content networks in CareerBuilder, Cars.com and Apartments.com. Each of these businesses is a leader in its respective category in terms of audience, listings and revenue.



Best in Class Interactive Content

### Strong Network Affiliations and Reach
Tower Broadcasting is the largest television group not owned by a network. The Company has network affiliations in place with The CW (14 stations), Fox (6 stations), and MyNetworkTV (2 stations), after the announced sales of stations in Albany, Atlanta and Boston. There is also one ABC affiliate in New Orleans. The CW network began operating on September 18, 2006 and features the "best of the best" schedule from the former WB and UPN networks and is expected to yield a marked improvement in prime-time ratings next season. Though the CW network has only been operating for a couple of weeks, management is encouraged by the early results and strong rating thus far. CW viewership is up 12% this season compared with the WB's performance during the same period last year; among adults 18 to 34, viewership is up 32%. In addition, advertisers are responding favorably to the launch of the CW network with many CW stations, particularly in New York and Chicago, seeing good increases in their primetime ad rates. In addition, Superstation WGN ("WGN") continues to show revenue growth in both subscriber and advertising revenues. WGN now reaches more than 67 million subscriber homes in both the cable network upfront and scatter advertising markets.

### Targeted Print and Direct Mail Businesses
Tower has been successful in extending audience reach through targeted publications, such as free daily newspapers (*RedEye, amNewYork, Hoy*), local community weeklies, shared mail programs and its growing national solo mail business. The ability to target

23

Confidential

CITI-TRIB-CC 00002095



specific demographic or geographic groups is increasingly important to advertisers. The Company plans to continue to make disciplined investments in these businesses, adding capabilities to meet advertiser needs and reach new audiences.

### *Demonstrated Ability to Aggressively Manage Costs*
Tower has consistently demonstrated an ability to reduce costs while redeploying a portion of these savings to higher growth initiatives such as interactive, preprints and targeted print publications. Cost savings have been achieved by reducing headcount and newsprint consumption and through tight control over all other cash costs. The Company expects to reduce its cost structure by $200 million during 2007 and 2008 primarily through the reduction in editorial overlap and circulation/distribution savings.

### RISK & MITIGANTS

### *Softening Industry Trends*
Both Tower's Publishing and Broadcasting operations face long term secular challenges and competitive pressures that include declining circulation/readership (illustrated in the chart below), Internet based searchable database services and fragmenting viewership from alternative forms of lower cost media. This creates event and execution risk for management's operating plan of reducing leverage.



Year-Over-Year Change in Circulation (Avg. for Top 100 Newspapers)

*Mitigant: Tower has a diversified group of assets and has invested in linked Internet assets to support the value of the brand and prevent risk of significant cash flow decline from any one asset. Tower's investments in digital media are expected to offset declines in its core print business. The Broadcasting segment is expected to realize significant upside from the transition to the CW Network and its available programming.*

### *Circulation and Audience Share May Decline as Consumers Migrate to Other Media Alternatives*
Competition for newspaper advertising is based on reader demographics, price, service, advertiser results, and circulation and readership levels, while competition for circulation is based upon the content of the newspaper, service and price. Competition for television advertising is based on audience share and ratings information, audience demographics and price. The National Do Not Call Registry has impacted the way newspapers sell home-delivery circulation, particularly for the larger newspapers which historically have relied on telemarketing. Similarly, Nielsen's Local People Meters, which capture viewership data in a different manner than historical Nielsen viewership data collection methods, have tended to reduce the overall share of broadcast television compared to cable television and, within the broadcast television universe, disadvantage stations like the Company's that target younger audiences. The chart below illustrates the shift away from newspapers that has occurred over the past decade:



Advertising Media Mix (Based on $ Spend)

🔲 TV  ▨ Radio  ■ Newspaper  ▨ Magazine  ▨ Internet  ▨ Other

24

Confidential



> *Mitigant: Tower has premier franchises with leading local news gathering capabilities. The demand for local news remains strong, regardless of the distribution method, as it is the best method for local businesses to target local consumers. Further, several of the Company's new free daily papers are growing at a pace above the industry average given the demographics of its readership. The long-term value of the journalism team and management's strategy of targeting advertiser's most favorable demographic should allow the Company to remain well-positioned despite broader industry pressure.*

### Changes in the Regulatory Landscape Could Affect the Business Operations and Asset Mix

Various aspects of the Company's operations are subject to regulation by governmental authorities in the United States. Changes in the current regulatory environment could result in increased operating costs or divestitures of several of properties. Tower's television and radio broadcasting operations are subject to FCC jurisdiction under the Communications Act of 1934, as amended. FCC rules, among other things, govern the term, renewal and transfer of radio and television broadcasting licenses and limit concentrations of broadcasting control inconsistent with the public interest. Federal law also regulates the rates charged for both political advertising and the quantity of advertising within children's programs.

> *Mitigant: Tower is fully compliant with all current regulatory requirements and is in good standing with the FCC. The Company's diversity of media and geography mitigates the potential impact of any new legislation. Further, the Company would likely receive a temporary waiver or benefit from "grandfather" provisions under any new legislation.*

### The Availability and Cost of Quality Syndicated Programming May Impact Television Ratings

The cost of syndicated programming represents a significant portion of television operating expenses. Programming emphasis at Tower's stations is placed on network-provided programming, syndicated series, feature motion pictures, local and regional sports coverage, news, and children's programs. Most of the Company's stations' programming is acquired from outside sources, including the networks with which the Company's stations are affiliated, and some is produced locally or supplied by Tower Entertainment Company. Syndicated programming costs are impacted largely by market factors, including demand from other stations or cable channels within the market. Availability of syndicated programming depends on the production of compelling programming and the willingness of studios to offer the programming to unaffiliated buyers. The Company's inability to continue to acquire or produce affordable programming for its stations could adversely affect operating results or financial condition.

> *Mitigant: Tower is one of the largest broadcasting companies and has access to most programming sources to fill its requirements. With the formation of the CW network, Tower has access to some of the best programming on favorable terms. Further, Tower has the ability to produce its own content through its production studio, which has introduced successful programs in the past. Historically, Tower has not had a problem acquiring syndication rights to some of the most popular second-run programming. Tower has secured recent successes including the rights to Sex In The City, Two and A Half Men and Family Guy. The combination of the new CW Network and the quality programming should drive share increases.*

### Newsprint Prices May Continue to be Volatile and Difficult to Predict and Control

Newsprint is one of the largest expenses of the publishing units. The price of newsprint has historically been volatile and the consolidation of North American newsprint mills over the years has reduced the number of suppliers. The Company has historically been able to realize favorable newsprint pricing by virtue of its company-wide volume and a long-term contract with a significant supplier. Failure to maintain its current consumption levels, further supplier consolidation or the inability to maintain its existing relationships with the Company's newsprint suppliers could adversely impact newsprint prices in the future. Newsprint prices have also climbed fairly steadily over the past 4 years, as seen in the chart below:



**Quarterly Average Newsprint Prices (per Metric Ton)**

Confidential

CITI-TRIB-CC 00002097



> *Mitigant: The Company has managed its newsprint costs by increasing the yield realized from its newsprint by reducing the size of publications and transitioning to lighter-weight newsprint. The Company purchases more than 50% of its newsprint from one supplier under an agreement expiring in 2007 (currently in process of extending through 2009).*

### Labor Strikes, Lock-Outs and Protracted Negotiations Can Lead to Business Interruptions and Increased Operating Costs

Union employees comprise about 17% of the Company's workforce. Tower is required to negotiate collective bargaining agreements across its business units on an ongoing basis. Complications in labor negotiations can lead to work slowdowns or other business interruptions and greater overall employee costs.

> *Mitigant: The Company has approximately 22,000 employees, of which approximately 3,800 are covered by labor unions. The groups of unionized employees are covered by approximately 40 different labor contracts which are up for renewal at various times during 2007. The diversified nature of the labor groups reduces the impact of any one group on the Company's operations. Management does not anticipate any extraordinary circumstances during contract renegotiations. Further, there have been no fundamental difficulties with respect to attracting or retaining employees.*

### Highly Levered Business

Pro Forma for the potential transaction, Tower will have total debt / EBITDA at approximately 8.3x. The Company will have limited ability to obtain additional financing in the case of a liquidity crisis, which may adversely affect ongoing operations.

> *Mitigant: Tower's diversified cash flows are believed to be sufficient to cover debt obligations In the case of a liquidity crisis, Tower has an attractive group of operating assets that can be divested to raise funds to pay down debt. Additionally, in our view, the PHONES are equity given the ownership of TWX stock fully covering any potential put by holders. We will have a covenant in the bank credit facility that requires the company to maintain the hedge against a potential put (i.e. maintain 16 million shares of TWX stock). In addition, if at maturity in 2029, the value of TWX stock is significantly less than the principal amount of the PHONES, the Company's liability would be the shortfall. Given the long tenor of the PHONES and the ownership of the TWX stock, from a marketing perspective for both the bank deal and bonds, we believe that the market place will effectively treat the PHONES as equity. Excluding PHONES and given the anticipated cost savings, total debt to EBITDA is approximately 7.0x.*

### Integration Risk of Future Acquisitions

Tower continuously evaluates its businesses and makes strategic acquisitions and investments, either individually or with partners, and divestitures as part of its strategic plan. These transactions involve challenges and risks in negotiation, execution, valuation and integration. Moreover, competition for certain types of acquisitions is significant, particularly in the Interactive space. Even if successfully negotiated, closed and integrated, certain acquisitions or investments may prove not to advance the Company's business strategy and may fall short of expected return on investment targets. In certain investments, the Company takes a minority position in a company with limited voting rights and an inability to exert absolute control over the entity.

> *Mitigant: Tower's management has a strong track record with respect to acquisitions, having consummated a significant number of acquisitions. Tower looks for complementary assets that fit within the current portfolio of assets and have a high potential to extract synergies.*

26

CITI-TRIB-CC 00002098



## PROJECTED FINANCIAL SUMMARY ~ MANAGEMENT CASE

| ($ in millions) | 2005A | 2006PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | CAGR '07 - '13 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | |
| Publishing | $4,097 | $4,042 | $4,149 | $4,221 | $4,308 | $4,392 | $4,480 | $4,569 | $4,660 | 2.0% |
| Broadcasting & Entertainment | 1,414 | 1,390 | 1,398 | 1,438 | 1,449 | 1,486 | 1,524 | 1,563 | 1,603 | 2.3 |
| **Total Revenues** | **$5,511** | **$5,432** | **$5,547** | **$5,659** | **$5,755** | **$5,878** | **$6,004** | **$6,132** | **$6,263** | **2.0** |
| **Operating Cash Flow** | | | | | | | | | | |
| Publishing | $986 | $966 | $1,015 | $1,049 | $1,077 | $1,105 | $1,134 | $1,163 | $1,194 | 2.7 |
| Broadcasting & Entertainment | 466 | 421 | 424 | 444 | 480 | 472 | 484 | 496 | 509 | 3.1 |
| Corporate Expenses | (50) | (52) | (53) | (54) | (55) | (57) | (58) | (59) | (61) | 2.3 |
| **Total Operating Cash Flow** | **$1,401** | **$1,335** | **$1,386** | **$1,439** | **$1,482** | **$1,520** | **$1,560** | **$1,600** | **$1,642** | **2.9** |
| Cash Equity Income | 49 | 90 | 99 | 111 | 130 | 159 | 193 | 236 | 288 | 19.5 |
| **Total EBITDA** | **$1,450** | **$1,425** | **$1,485** | **$1,550** | **$1,612** | **$1,679** | **$1,753** | **$1,836** | **$1,929** | **4.5** |
| Less: Cash Taxes | | (103) | (135) | (169) | (202) | (238) | (279) | (328) | -- |
| Less: Cash Interest Expense, net | | (893) | (872) | (856) | (835) | (810) | (779) | (742) | -- |
| Less: Change in WC | | (26) | (26) | (27) | (27) | (28) | (28) | (29) | -- |
| Less: Capex | | (200) | (200) | (185) | (185) | (189) | (193) | (197) | (0.2) |
| **Levered Free Cash Flow** | | **$264** | **$316** | **$376** | **$430** | **$489** | **$556** | **$633** | **15.7** |
| Less: Investments | | (100) | (275) | (100) | (100) | (100) | (100) | (100) | -- |
| **Levered FCF Less Investments** | | **$164** | **$41** | **$276** | **$330** | **$389** | **$456** | **$533** | **21.8** |
| Cumulative FCF Less Investments | | 164 | 205 | 481 | 811 | 1,200 | 1,656 | 2,189 | -- |
| **Revenue Growth** | | | | | | | | | | |
| Publishing | (0.8%) | (1.3%) | 2.6% | 1.7% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | |
| Broadcasting & Entertainment | (5.8) | (1.7) | 0.6 | 2.9 | 0.8 | 2.6 | 2.6 | 2.6 | 2.6 | |
| Total | (2.1) | (1.4) | 2.1 | 2.0 | 1.7 | 2.1 | 2.1 | 2.1 | 2.1 | |
| **Operating Cash Flow Margin** | | | | | | | | | | |
| Publishing | 24.1% | 23.9% | 24.5% | 24.9% | 25.0% | 25.2% | 25.3% | 25.5% | 25.6% | |
| Broadcasting & Entertainment | 33.0 | 30.3 | 30.3 | 30.9 | 31.7 | 31.8 | 31.8 | 31.8 | 31.8 | |
| Total | 25.4 | 24.6 | 25.0 | 25.4 | 25.8 | 25.9 | 26.0 | 26.1 | 26.2 | |
| **EBITDA Margin** | 26.3% | 26.2% | 26.8% | 27.4% | 28.0% | 28.6% | 29.2% | 29.9% | 30.8% | |
| **Credit Statistics** | | | | | | | | | | |
| Revolver | | $0 | $0 | $27 | $0 | $185 | $0 | $0 | $0 | |
| Term Loan B | | 7,000 | 6,836 | 6,768 | 6,564 | 6,498 | 6,294 | 5,838 | 5,305 | |
| Existing Senior Notes | | 1,255 | 1,255 | 1,255 | 1,210 | 761 | 761 | 761 | 761 | |
| New Senior Notes | | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | |
| New Senior Sub Notes | | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | |
| Other | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | |
| **Total Debt** | | **$11,755** | **$11,591** | **$11,550** | **$11,274** | **$10,944** | **$10,555** | **$10,099** | **$9,566** | |
| Cash | | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | |
| **Net Debt** | | **$11,604** | **$11,440** | **$11,399** | **$11,123** | **$10,793** | **$10,404** | **$9,948** | **$9,415** | |
| Pro Forma Adj. EBITDA | | $1,425 (a) | $1,485 | $1,550 | $1,612 | $1,679 | $1,753 | $1,836 | $1,929 | |
| Bank Debt / PF Adj. EBITDA | | 4.9x | 4.6x | 4.4x | 4.1x | 4.0x | 3.6x | 3.2x | 2.7x | |
| Senior Secured Debt / PF Adj. EBITDA | | 5.8 | 5.4 | 5.2 | 4.8 | 4.4 | 4.0 | 3.6 | 3.1 | |
| Total Debt / PF Adj. EBITDA | | 8.2 | 7.8 | 7.5 | 7.0 | 6.5 | 6.0 | 5.5 | 5.0 | |
| Net Debt / PF Adj. EBITDA | | 8.1 | 7.7 | 7.4 | 6.9 | 6.4 | 5.9 | 5.4 | 4.9 | |
| PF Adj. EBITDA / PF LTM Interest Exp | | 1.6x | 1.7x | 1.8x | 1.9x | 2.0x | 2.2x | 2.4x | 2.6x | |
| (PF Adj. EBITDA - Capex) / PF LTM Interest Exp | | 1.3 | 1.4 | 1.5 | 1.7 | 1.8 | 1.9 | 2.1 | 2.3 | |
| Fixed Charge Coverage Ratio | | 1.2 | 1.2 | 1.1 | 1.4 | 1.4 | 1.5 | 1.6 | 1.8 | |

Note: Assumes minimum cash balance of $151mm.
(a) Projected fiscal years adjusted to add back non-cash compensation and equity income, and shown pro forma for corporate expense savings and divestitures.
    2006: Operating cash flow of $1,303mm + $32mm of stock-based compensation + $90mm of cash equity income = $1,425mm EBITDA.

2

CITI-TRIB-CC 00002099



**HISTORICAL FINANCIALS**

| (US$ in millions) | Fiscal Year Ended Dec, | | | 2006A | |
| --- | --- | --- | --- | --- | --- |
| | 2003 | 2004 [(1)] | 2005 [(2)] | Q1 [(3)] | Q2 [(4)] |
| **Revenue** | | | | | |
| Publishing | $4,037 | $4,130 | $4,097 | $997 | $1,028 |
| Broadcasting & Entertainment | 1,457 | 1,502 | 1,414 | 284 | 393 |
| Total Revenue | $5,494 | $5,631 | $5,511 | $1,281 | $1,421 |
| **Operating Cash Flow** | | | | | |
| Publishing | $1,062 | $1,036 | $986 | $237 | $254 |
| Broadcasting & Entertainment | 538 | 563 | 466 | 82 | 124 |
| Corporate Expenses | (51) | (51) | (50) | (12) | (13) |
| Total Operating Cash Flow | $1,548 | $1,548 | $1,401 | $307 | $365 |
| Cash Equity Income | 17 | 14 | 49 | 7 | 32 |
| Adjusted EBITDA | $1,565 | $1,562 | $1,450 | $314 | $397 |

Source: Company data.

Note: Excludes financial results from Atlanta, Albany and Boston TV stations and Denver Radio for all periods.

(1) 2004 adjusted to exclude $41mm of severance expense and $90mm anticipated settlement with advertisers in connection with misstated circulation numbers.

(2) 2005 adjusted to exclude $45mm of severance expense, $18mm pension curtailment gain, $6mm of operating costs (excl. D&A) and $16mm of accelerated D&A from the closing of the San Fernando Valley printing facility.

(3) Q1 2006 adjusted to exclude $19mm of severance and other payments associated with the new Newsday union contracts and $7mm gain on property sales.

(4) Q2 2006 adjusted to exclude $0.4mm of severance expense and other payments associated with new Newsday union contracts. Second quarter 2006 excludes Tribune's share ($5.9mm) of a one-time, favorable tax adjustment recorded at CareerBuilder.

1

Confidential

CITI-TRIB-CC 00002100



<em>PROJECT TOWER</em><br>LEVERAGED FINANCE FINAL APPROVAL MEMORANDUM

## HISTORICAL FINANCIALS

### Income Statement

| (US$ in millions) | Fiscal Year Ended Dec, | | | | 6 months ended | | LTM |
|---|---|---|---|---|---|---|---|
| | 2002 | 2003 | 2004 | 2005 | 6/30/05 | 6/30/06 | 6/30/06 |
| Publishing Revenue | $3,940.5 | $4,036.9 | $4,129.9 | $4,096.9 | $2,044.1 | $2,024.8 | $4,077.5 |
| Broadcasting & Entertainment Revenue | 1,444.0 | 1,557.9 | 1,596.4 | 1,498.8 | 713.8 | 696.6 | 1,481.6 |
| **Total Operating Revenue** | **5,384.4** | **5,594.8** | **5,726.2** | **5,595.6** | **2,757.9** | **2,721.4** | **5,559.1** |
| Cost of Sales | 2,576.3 | 2,635.5 | 2,708.4 | 2,737.0 | 1,357.0 | 1,350.0 | 2,730.0 |
| **Gross Profit** | **2,808.1** | **2,959.3** | **3,017.9** | **2,858.6** | **1,400.9** | **1,371.4** | **2,829.2** |
| SG&A | 1,309.1 | 1,370.4 | 1,566.5 | 1,468.0 | 701.8 | 733.5 | 1,499.8 |
| Depreciation & Amortization | 223.3 | 228.4 | 233.1 | 243.8 | 115.2 | 110.8 | 239.4 |
| **EBIT** | **1,275.8** | **1,360.5** | **1,218.3** | **1,146.8** | **583.9** | **527.1** | **1,090.0** |
| Restructuring | 27.3 | -- | -- | -- | -- | -- | -- |
| Equity (Income) / Loss in Affiliates | 40.9 | (5.6) | (17.9) | (41.2) | (12.4) | (32.6) | (61.4) |
| Interest Income | (8.8) | (6.0) | (3.1) | (7.5) | (2.2) | (4.7) | (9.9) |
| Interest Expense | 213.3 | 198.1 | 153.1 | 155.2 | 70.5 | 96.1 | 180.8 |
| Other | 63.2 | (241.2) | 145.0 | (7.7) | (67.0) | 95.2 | 154.5 |
| Taxes | 331.4 | 523.9 | 367.8 | 575.6 | 218.8 | 182.4 | 539.2 |
| **Net Income** [1] | **$608.6** | **$891.4** | **$573.3** | **$472.5** | **$376.2** | **$190.6** | **$286.9** |
| **Operating Cash Flow** | | | | | | | |
| Publishing | $851.4 | $885.3 | $726.2 | $759.7 | $416.2 | $382.9 | $726.4 |
| *% of Division Revenue* | *21.6%* | *21.9%* | *17.6%* | *18.5%* | *20.4%* | *18.9%* | *17.8%* |
| Broadcasting & Entertainment | 470.1 | 528.5 | 544.3 | 436.5 | 194.6 | 178.6 | 420.5 |
| *% of Division Revenue* | *32.6%* | *33.9%* | *34.1%* | *29.1%* | *27.3%* | *25.6%* | *28.4%* |
| Corporate Expenses | (45.8) | (53.4) | (52.2) | (49.4) | (26.9) | (34.4) | (56.9) |
| *% of Total Revenue* | *(0.9%)* | *(1.0%)* | *(0.9%)* | *(0.9%)* | *(1.0%)* | *(1.3%)* | *(1.0%)* |
| Cash Equity Income | (40.9) | 5.6 | 17.9 | 37.0 | 12.4 | 32.6 | 57.2 |
| **EBITDA** | **$1,234.9** | **$1,366.1** | **$1,236.2** | **$1,183.8** | **$596.3** | **$559.7** | **$1,147.2** |
| *% Margin* | *22.9%* | *24.4%* | *21.6%* | *21.2%* | *21.6%* | *20.6%* | *20.6%* |

(1) Before preferred dividends and cumulative effect of change in accounting principle, which resulted in a $17.8 million charge in 2004.

### Summary Cash Flow Statement

| (US$ in millions) | Fiscal Year Ended Dec, | | | | 6 months ended | |
|---|---|---|---|---|---|---|
| | 2002 | 2003 | 2004 | 2005 | 6/30/05 | 6/30/06 |
| **Operations** | | | | | | |
| Net income | $443.0 | $891.4 | $555.5 | $534.7 | $376.2 | $190.6 |
| Adjustments to reconcile net income to net cash provided by operations: | | | | | | |
| Stock-based compensation | -- | -- | -- | -- | -- | $22.6 |
| Non-operating (gain) loss, net | $228.8 | ($241.2) | $162.8 | ($69.9) | ($63.1) | 20.4 |
| Depreciation & Amortization | 223.3 | 228.4 | 233.1 | 243.8 | 116.0 | 111.6 |
| Net income on equity investments | 40.9 | (5.6) | (17.9) | (41.2) | (12.4) | (32.6) |
| Deferred income taxes | 92.5 | 252.5 | 40.0 | 93.1 | 84.6 | 39.0 |
| Changes in working capital items excluding effects from acquisitions and dispositions | (164.6) | (25.6) | 33.1 | 69.8 | -- | -- |
| Other, net | 32.9 | 58.8 | 66.6 | (170.9) | 23.3 | 118.8 |
| Net cash provided by operations | $896.8 | $1,158.7 | $1,073.2 | $659.4 | $527.3 | $470.4 |
| **Investments** | | | | | | |
| Capital expenditures | ($186.7) | ($193.5) | ($217.3) | ($205.9) | ($72.4) | ($61.9) |
| Acquisitions and investments | (77.5) | (263.2) | (49.4) | (82.3) | (35.7) | (50.1) |
| Matthew Bender and Mosby tax liability allocated to goodwill | -- | -- | -- | (459.1) | -- | -- |
| Proceeds from sales of subsidiaries and investments | 66.4 | 223.0 | 40.2 | 22.5 | 5.2 | 7.0 |
| Other, net | 5.9 | -- | -- | -- | -- | -- |
| Net cash used for investments | ($191.9) | ($233.8) | ($226.5) | ($724.8) | ($102.9) | ($105.0) |
| **Free Cash Flow After Investments** | **$704.9** | **$924.9** | **$846.7** | **($65.5)** | **$424.4** | **$365.4** |

27

Confidential

CITI-TRIB-CC 00002101



### Results Of Operations For The Six Months Ended June 30, 2006 As Compared To The Six Months Ended June 30, 2005

The Company's results of operations, when examined on a quarterly basis, reflect the seasonality of the operation's revenues. Second and fourth quarter advertising revenues are typically higher than first and third quarter revenues. Results for the second quarter usually reflect spring advertising, while the fourth quarter includes advertising related to the holiday season. Results for the 2006 and 2005 second quarters reflect these seasonal patterns. Unless otherwise stated, the Company's discussion of its results of operations relates to continuing operations, and therefore excludes WATL-TV, Atlanta and WCWN-TV, Albany.

The Company's consolidated operating revenues and operating profit by business segment for the second quarter and first half were as follows:

| (US$ in millions) | Second Quarter | | First Half | |
|---|---|---|---|---|
| | 2005 | 2006 | 2005 | 2006 |
| **Operating revenues** | | | | |
| Publishing | $1,039 | $1,028 | $2,044 | $2,025 |
| Broadcasting and Entertainment | 413 | 404 | 714 | 696 |
| Total operating revenues | $1,452 | $1,432 | $2,758 | $2,721 |
| **Operating Profit (loss)** [1] | | | | |
| Publishing | $218 | $208 | $416 | $383 |
| Broadcasting and Entertainment | 131 | 112 | 195 | 178 |
| Corporate Expenses | (14) | (14) | (27) | (34) |
| Total Operating Profit | $335 | 306 | $584 | $527 |
| **Operating Margin** | | | | |
| *Publishing* | *21.0%* | *20.2%* | *20.4%* | *18.9%* |
| *Broadcasting and Entertainment* | *31.7* | *27.7* | *27.3* | *25.6* |
| *Total Operating Margin* | *23.1%* | *21.4%* | *21.2%* | *19.4%* |

(1) Opertaing profit for each segment excludes interest and dividend income, interest expense, equity income and losses, non-operating items and income taxes.

Consolidated operating revenues for the first half decreased 1% to $2.72 billion from $2.76 billion. These declines were due to lower publishing and broadcasting and entertainment revenues. Consolidated operating profit decreased 10%, or $57 million, in the first half. Publishing operating profit decreased 8%, or $33 million, in the first half. Publishing operating profit in the first half of 2006 included a $20 million charge related to new Newsday union contracts, $10 million of stock-based compensation expense and a $7 million gain on property sales. Broadcasting and entertainment operating profit was down 8%, or $17 million, in the first half of 2006 primarily due to decreases in operating revenues and higher programming expenses.

Cost of sales declined 1%, or $7 million, in the first half. The primary drivers of the decline in cost of sales include the following:

- Compensation expense decreased 6%, or $32 million, in the first half primarily due to the impact of position eliminations in 2005 and the absence of the $13.5 million of additional compensation expense recorded by the Chicago Cubs related to a player trade in the first quarter of 2005
- Newsprint and ink expense increased 5%, or $12 million, in the first half of 2006. The Company's newspapers have transitioned to lighter weight newsprint that on a per ton basis costs more, but yields more pages. On a same-weight basis, average newsprint costs increased 12% and consumption declined 7% in first half
- Programming expense increased 6%, or $10 million, in the first half due to higher broadcast rights amortization.

Selling, general and administrative ("SG&A") expenses were up 5%, or $32 million, in the first half. In the first half of 2006, compensation expense increased 10%, or $36 million, primarily due to a $20 million charge for severance and other payments associated with new union contracts at Newsday and $23 million of stock-based compensation, partially offset by the impact of position eliminations in 2005. SG&A expense for the first half of 2006 also included a $7 million gain on property sales.

*Publishing*

Publishing operating revenues decreased 1%, or $19 million, for the first half of 2006. The largest declines were at Newsday and Chicago, while the largest increases were at Orlando and South Florida.

28



Total advertising revenues were relatively flat in the first half of 2006. Retail advertising was down 1%, or $4 million, in the first half of 2006 due to declines in the other retail and department stores categories, partially offset by increases in the hardware/home improvement stores, personal services and amusements categories. Preprint revenues decreased 1%, or $4 million, in the first half of 2006. Chicago led preprint revenue growth with an increase of 6% in the first half of 2006. Preprint revenues in South Florida and Baltimore were up 5% and 3%, respectively, in the first half of 2006. These improvements were largely offset by decreases at Newsday of 26% in the first half of 2006. National advertising revenues decreased 8%, or $29 million, in the first half of 2006 primarily due to decreases in the movies, auto, technology and resorts categories, partially offset by increases in the health care, media and telecom categories. Classified advertising revenues improved 6%, or $34 million, in the first half of 2006. The first half increase was primarily due to a 32% increase in real estate and a 2% gain in help wanted, partially offset by an 11% decrease in auto. Interactive revenues, which are included in the above categories, increased 28%, or $24 million, in the first half of 2006 due primarily to strength in classified advertising.

Circulation revenues were down 5% in first half of 2006 due to selective discounting and a decline in total net paid circulation copies for daily and Sunday. The largest revenue declines in the first half were at Chicago, Baltimore and Orlando. Total net paid circulation averaged 2.9 million copies daily (Mon-Fri) in the second quarter, down 5% from the prior year, and 4.2 million copies Sunday, representing a decline of 4% from the prior year. These declines were mainly due to the Company's continuing efforts to reduce "other paid" circulation (typically copies distributed to schools and hotels). Individually paid circulation (home delivery plus single copy) in the second quarter of 2006 was down 2% for daily and down 2.5% for Sunday. Individually paid circulation for the first half of 2006 was flat for daily and down 2% for Sunday.

Other revenues are derived from advertising placement services; the syndication of columns, features, information and comics to newspapers; commercial printing operations; delivery of other publications; direct mail operations; cable television news programming; distribution of entertainment listings; and other publishing-related activities. Other revenues decreased 4%, or $6 million, in the first half of 2006.

Operating profit for the first half decreased 8%, or $33 million. Publishing operating expenses increased 1%, or $14 million, in the first half of 2006. Compensation expense increased 1%, or $9 million, in the first half of 2006. The first half increase was primarily due to a $20 million charge related to the new union contracts at Newsday and $10 million of stock-based compensation expense, partially offset by a 6% (1,100 full- time equivalent positions) reduction in staffing. Newsprint and ink expense increased 5%, or $12 million, in the first half of 2006. The Company's newspapers transitioned to lighter weight newsprint that on a per ton basis costs more, but yields more pages. On a same-weight basis, average newsprint costs increased 12% and consumption declined 7% in the first half. Circulation distribution expense increased 2%, or $5 million, in the first half due to higher total market coverage postage expenses resulting from higher postage rates and increased volume. Promotion expenses decreased 7%, or $4 million, in the first half of 2006 as part of the Company's cost reductions in 2006.

*Broadcasting and Entertainment*

Broadcasting and entertainment operating revenues decreased 2%, or $18 million, in the first half. Television revenues were down 2%, or $10 million, in the first half of 2006 due to lower advertising revenues, which were affected by a continuing uneven advertising environment, primarily driven by weakness in the automobile, retail and movie categories, partially offset by gains in the telecom, education and financial advertising categories. Radio/entertainment revenues were down 7%, or $8 million, in the first half of 2006 due to lower revenues at WGN radio, reduced syndication revenue at Tribune Entertainment and fewer home games for the Chicago Cubs.

Operating profit for broadcasting and entertainment was down 8%, or $17 million, in the first half. Television operating profit decreased 12%, or $25 million, in the first half due to decreases in operating revenues, increases in broadcast rights amortization and stock-based compensation. Broadcasting and entertainment operating expenses decreased $1 million for the first half. Compensation expense decreased 6%, or $14 million, in the first half, primarily due to the absence of the $13.5 million of additional compensation expense recorded by the Chicago Cubs related to a player trade in the first quarter of 2005. Programming expense increased 6%, or $10 million, in the first half due primarily to higher broadcast rights amortization. Other cash expenses were up 2%, or $2 million, in the first half.

Confidential

CITI-TRIB-CC 00002103

 **citigroup**

## Results of Operations for the Years Ended December 31, 2005 versus December 31, 2004

Consolidated operating revenues and operating profit by business segment were as follows:

| (US$ in mm) | 2004 | 2005 |
|---|---|---|
| **Operating revenues** | | |
| Publishing | $4,130 | $4,097 |
| Broadcasting and Entertainment | 1,596 | 1,499 |
| Total operating revenues | $5,726 | $5,596 |
| **Operating Profit (loss)** [1] | | |
| Publishing | $726 | $760 |
| Broadcasting and Entertainment | 544 | 436 |
| Corporate Expenses | (52) | (49) |
| Total Operating Profit | $1,218 | $1,147 |

(1) Operating profit (loss) for each segment excludes interest and
dividend income, interest expense, equity income and loss,
non-operating items and income taxes.

Consolidated operating revenues decreased 2%, or $130 million, in 2005 due to declines in publishing and broadcasting and entertainment revenues.

Consolidated operating profit decreased 6%, or $71 million, in 2005. Publishing operating profit rose 5%, or $34 million, in 2005. Publishing operating profit in 2005 included a $22 million pretax charge for the shutdown of the Los Angeles Times' San Fernando Valley printing facility, pretax severance charges of $43 million for the elimination of over 800 positions and a pretax pension curtailment gain of $13 million. In 2004, publishing operating profit included a $90 million pretax charge related to the anticipated settlement with advertisers regarding misstated circulation at Newsday and Hoy, New York and a $41 million pretax charge for the elimination of approximately 600 positions. Excluding these charges, publishing operating expenses increased $13 million in 2005 primarily due to increases in newsprint and ink and outside services expenses, partially offset by lower circulation distribution expense. Publishing advertising revenues increased $16 million in 2005, while publishing circulation revenues declined 7%, or $48 million. Broadcasting and entertainment operating profit decreased 20%, or $108 million, in 2005 primarily due to decreased television revenues and increased compensation and programming expenses, partially offset by a rise in Chicago Cubs revenues.

The increase in depreciation and amortization of intangible assets in 2005 is primarily due to $16 million of accelerated deprecation related to the shutdown of the Los Angeles Times' San Fernando Valley printing facility. The increase in depreciation and amortization of intangible assets in 2004 primarily reflects capital expenditures.

*Publishing*

In 2005, publishing contributed 73% of the Company's revenues and 66% of its operating profits. Daily newspaper revenue is derived principally from advertising and circulation sales, which accounted for 79% and 15%, respectively, of the publishing segment's total revenues in 2005. Advertising revenue is comprised of three basic categories: retail, national and classified. Newspaper advertising volume is categorized as full run inches, part run inches or preprint pieces. Circulation revenue results from the sale of newspapers. Other publications/services revenue accounted for 6% of the segment's total revenues in 2005 and includes syndication of editorial products, advertising placement services, direct mail operations, cable television news programming, distribution of entertainment listings and other publishing-related activities.

Publishing operating revenues in 2005 decreased 1% to $4.10 billion, down from $4.13 billion in 2004, due mainly to lower circulation revenue in Los Angeles, Chicago and New York. The lower circulation revenue was partially attributable to the Company's targeted effort to reduce discounted and free distribution copies.

Confidential

CITI-TRIB-CC 00002104



Total operating revenues decreased 1% in 2005 compared to 2004 and increased 2% in 2004 compared to 2003. Total publishing operating revenues, by classification, were as follows:

| (US$ in mm) | 2004 | 2005 |
|---|---|---|
| **Advertising** | | |
| Retail | $1,331 | $1,324 |
| National | 803 | 774 |
| Classified | 1,095 | 1,146 |
| Total Advertising | $3,229 | $3,244 |
| Circulation | 644 | 596 |
| Other | 257 | 257 |
| Total operating revenues | $4,130 | $4,097 |

Total advertising revenues were essentially flat in 2005 compared to 2004. Retail advertising revenue was down 1%, or $7 million, for the year as decreases in department stores, food & drug stores, electronics and furniture/home furnishings categories, were partially offset by increases in hardware/home improvement and other retail categories. Preprint revenues, which are primarily included in retail advertising, rose 2%, or $15 million, due to increases at Los Angeles and Chicago, partially offset by a decrease at Newsday. National advertising revenue decreased 4%, or $29 million, in 2005 as decreases in wireless, transportation, technology and movies categories were offset by an increase in the financial category. Preprint advertising pieces rose 2% for the year. Classified advertising revenues increased 5%, or $51 million, in 2005 due to increases in real estate and help wanted of 15% and 13%, respectively, partially offset by an 8% decrease in auto. Interactive revenues, which are included in the above categories, increased 43%, or $53 million, in 2005. Circulation revenues were down 7% in 2005, primarily due to volume declines, as well as selectively higher discounting. The largest revenue declines were at Los Angeles, Chicago and Newsday.

Other revenues are derived from advertising placement services; the syndication of columns, features, information and comics to newspapers; commercial printing operations; delivery of other publications; direct mail operations; cable television news programming; distribution of entertainment listings; and other publishing-related activities. Other revenues were flat in 2005 compared to 2004. Other revenues decreased 2%, or $6 million, in 2004 mainly due to decreases at New York and Orlando.

Operating profit increased 5%, or $34 million, in 2005 primarily due to lower one-time charges. For 2005, publishing operating profit included a pretax charge of $22 million for the shutdown of the *Los Angeles Times'* San Fernando Valley printing facility, $43 million of severance charges for the elimination of over 800 positions and a pension curtailment gain of $13 million, as a result of changes to the retirement programs at the Company.

Publishing operating expenses decreased 2%, or $67 million, in 2005 primarily due to the absence of the Newsday and Hoy, New York charge and a decrease in compensation and circulation distribution expenses, partially offset by increases in newsprint and ink, outside services and depreciation and amortization expense. Publishing operating expenses in 2004 included a charge of $90 million related to the anticipated settlement with advertisers regarding misstated circulation at Newsday and Hoy, New York. Compensation expense decreased 1%, or $14 million, in 2005, primarily due to the $13 million pension curtailment gain. The Company recorded $43 million of severance charges for the elimination of over 800 positions in 2005 and $41 million of severance charges in for the elimination of about 600 positions in 2004. Circulation distribution expense declined 2%, or $12 million, due to lower payments to outside contractors primarily as a result of circulation volume declines. Newsprint and ink expense was up 3%, or $14 million, in 2005, as newsprint cost per ton increased 16%, while consumption decreased 11%. The Company's newspapers are transitioning to lighter weight newsprint that on a per ton basis costs more but yields more pages. The increase in newsprint cost per ton reflects increased market prices and the higher cost of lighter weight paper. Outside services expense rose 7%, or $21 million, in 2005 due largely to higher legal fees and outside printing costs. Depreciation and amortization expense increased 7%, or $12 million, primarily due to $16 million of accelerated depreciation as a result of the decision to shutdown the Los Angeles Times' San Fernando Valley printing facility.

Confidential

CITI-TRIB-CC 00002105

 **citigroup**

*Broadcasting and Entertainment*

In 2005, broadcasting and entertainment contributed 27% of the Company's revenues and 38% of its operating profits. The following table presents broadcasting and entertainment operating revenues, operating expenses and operating profit for television and radio/entertainment. The Company's broadcasting operations at the end of 2005 included 26 television stations. Radio/entertainment includes WGN-AM, Chicago, Tribune Entertainment and the Chicago Cubs.

| (US$ in mm) | 2004 | 2005 |
|---|---|---|
| **Operating revenues** | | |
| Television | $1,353 | $1,250 |
| Radio / entertainment | 243 | 249 |
| Total operating revenues | $1,596 | $1,499 |
| **Operating Profit (loss)** | | |
| Television | $526 | $403 |
| Radio / entertainment | 18 | 33 |
| Total Operating Profit | $544 | $436 |
| ***Operating Profit Margin*** | | |
| *Television* | *38.9%* | *32.2%* |
| *Radio / entertainment* | *7.4* | *13.3* |
| *Total Operating Profit Margin* | *34.1%* | *29.1%* |

Broadcasting and entertainment revenues decreased 6%, or $97 million, in 2005 due mainly to lower television revenues, partially offset by an increase in radio/entertainment revenues. Television revenues decreased 8%, or $103 million, in 2005 due to lower advertising revenues. Television advertising revenues reflected weakness in the telecom, automotive, and food categories, partially offset by increases in the financial and education categories. In addition, station revenues in New York, Los Angeles, Chicago and Boston were impacted by lower audience ratings due in part to the use of Nielsen's Local People Meters ("LPMs") in these markets. Compared to Nielsen's previous measurement methodology, LPMs have tended to reduce the overall share of broadcast television in relation to cable television and, within the broadcast television universe, disadvantage stations like Tower's that target younger audiences. Radio/entertainment revenues increased 2%, or $6 million, in 2005 due to an increase at the Chicago Cubs, partially offset by lower revenues at Tribune Entertainment. Chicago Cubs revenues increased primarily as a result of growth in marketing and broadcasting revenues, while Tribune Entertainment revenues declined due to lower syndication revenues.

Operating profit for broadcasting and entertainment was down 20%, or $108 million, in 2005. Television operating profit declined 23%, or $123 million, in 2005 due to lower operating revenues and increased compensation and programming expenses. Radio/entertainment operating profit increased 80%, or $15 million, in 2005 due to higher revenues at the Chicago Cubs and lower operating expenses primarily due to fewer programs in production at Tribune Entertainment.

Broadcasting and entertainment operating expenses increased 1%, or $10 million, in 2005 due to an increase in compensation and programming expenses, partially offset by a decrease in other expenses. Compensation expense increased 2%, or $10 million, in 2005 due to higher player compensation at the Chicago Cubs and increases in television. Programming expenses were up 1%, or $6 million, in 2005 due to higher broadcast rights amortization. Other expenses dropped 2%, or $5 million, in 2005.

**Exchangeable Subordinated Debentures due 2029 ("PHONES")**

In 1999, the Company issued 8 million PHONES for an aggregate principal amount of approximately $1.3 billion. The principal amount was equal to the value of 16 million shares of Time Warner common stock at the closing price of $78.50 per share on April 7, 1999.  Quarterly interest payments are made to the PHONES holders at an annual rate of 2% of the initial principal. The Company records both cash and non-cash interest expense on the discounted debt component of the PHONES.  The PHONES debenture agreement requires principal payments equal to any dividends declared on the 16 million shares of Time Warner common stock.  The company records the dividends it receives on its Time Warner common stock as dividend income and accounts for the related payment to the PHONES holders as principal reduction.

The Company may redeem the PHONES at any time for the higher of the principal value of the PHONES ($156.84 per PHONES at Dec. 25, 2005) or the then market value of two shares of Time Warner common stock, subject to certain adjustments. At any time, holders of the PHONES may exchange a PHONES for an amount of cash equal to 95% (or 100% under certain circumstances) of the market value of two shares of Time Warner common stock.

The PHONES consist of a discounted debt component, which is presented at book value, and a derivative component, which is presented at fair value. Changes in the fair value of the derivative component of the PHONES are recorded in the statement of income.

32



The fair value of the derivative component of the PHONES debt is calculated as the difference between the quoted market value of the PHONES and the estimated fair value of the discounted debt component of the PHONES. The fair value of the discounted debt component of the PHONES is calculated based on an estimate of the current interest rate available to the Company for debt of the same remaining maturity and similar terms to the PHONES. The book value of the discounted debt component is based on the prevailing interest rate (8.125%) at issuance of the PHONES.

The discounted debt component and derivative component of the PHONES were as follows:

|  | 2004 | 2005 |
| --- | --- | --- |
| PHONES Debt |  |  |
| Discounted debt component (at book value) | $454.0 | $442.5 |
| Derivative component (at estimated fair value) | 55.7 | 142.4 |
| Total | $509.7 | $584.9 |
| Time Warner stock related to PHONES (at fair value) | $282.9 | $306.2 |

### Matthew Bender and Mosby Tax Liability

During 1998, Times Mirror, which was acquired by the Company in 2000, disposed of its Matthew Bender and Mosby subsidiaries in separate transactions, which were structured to qualify as tax-free reorganizations under the Internal Revenue Code. The Company believed these transactions were completed on a tax-free basis. However, the Internal Revenue Service ("IRS") audited the transactions and disagreed with the position taken by Times Mirror. In the fourth quarter of 2001, the Company received an IRS adjustment to increase Times Mirror's 1998 taxable income by approximately $1.6 billion. The Company filed a petition in the United States Tax Court in November 2002 to contest the IRS position, and in December 2004, the Company presented its position in the Tax Court.

On Sept. 27, 2005, the Tax Court issued an opinion contrary to the Company's position and determined that the Matthew Bender transaction was a taxable sale. In January 2006, the Tax Court extended its opinion in the Matthew Bender case to the Mosby transaction given the similarity of the two transactions. Taxes and related interest for both the Matthew Bender and Mosby transactions total approximately $1 billion. Over time, deductions for state taxes and interest are expected to reduce the net cash outlay to approximately $840 million. The Company will appeal the Tax Court ruling to the United States Court of Appeals for the Seventh Circuit. The Company does not expect a ruling before the second half of 2007.

As a result of the Tax Court ruling, the Company increased its tax reserve by an additional $609 million in the third quarter of 2005 by recording additional income tax expense of $150 million, representing additional after-tax interest applicable to the post-acquisition period, and goodwill of $459 million. On September 30, 2005, the Company paid $880 million to the IRS, representing the federal tax and interest owed on the transactions, and financed the payment through the issuance of commercial paper. The Company expects to make related state tax and interest payments of approximately $125 million during 2006 and 2007 ($87 million after considering the federal tax benefit of the state taxes and interest). During the first quarter of 2006, the Company made a California state tax and interest payment of approximately $86 million ($55 million after considering the federal tax benefit of the state taxes and interest).

33

Confidential



## SUMMARY OF MODELING CASES

| ($ in millions) | | Projected Fiscal Year Ending December 31, | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2006PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E |
| **Publishing** | | | | | | | | |
| Revenue | | | | | | | | |
| Management | $4,042 | $4,149 | $4,221 | $4,306 | $4,392 | $4,480 | $4,569 | $4,660 |
| Base | 4,042 | 4,095 | 4,135 | 4,167 | 4,167 | 4,208 | 4,229 | 4,250 |
| Downside | 4,042 | 3,961 | 3,882 | 3,804 | 3,728 | 3,691 | 3,654 | 3,636 |
| Revenue Growth | | | | | | | | |
| Management | (1.3%) | 2.6% | 1.7% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Base | (1.3) | 1.3 | 1.0 | 0.8 | 0.5 | 0.5 | 0.5 | 0.5 |
| Downside | (1.3) | (2.0) | (2.0) | (2.0) | (2.0) | (1.0) | (1.0) | (0.5) |
| Operating Margin | | | | | | | | |
| Management | 23.0% | 24.5% | 24.9% | 25.0% | 25.2% | 25.3% | 25.5% | 25.6% |
| Base | 23.9 | 24.1 | 24.5 | 24.8 | 25.0 | 25.1 | 25.3 | 25.3 |
| Downside | 23.9 | 20.0 | 19.0 | 19.0 | 19.5 | 20.0 | 21.0 | 22.0 |
| **Broadcasting & Entertainment** | | | | | | | | |
| Revenue | | | | | | | | |
| Management | $1,390 | $1,398 | $1,438 | $1,449 | $1,486 | $1,524 | $1,563 | $1,603 |
| Base | 1,390 | 1,393 | 1,407 | 1,427 | 1,447 | 1,467 | 1,488 | 1,509 |
| Downside | 1,390 | 1,380 | 1,376 | 1,373 | 1,373 | 1,373 | 1,376 | 1,382 |
| Revenue Growth | | | | | | | | |
| Management | (7.3%) | 0.6% | 2.9% | 0.8% | 2.6% | 2.6% | 2.6% | 2.6% |
| Base | (7.3) | 0.2 | 1.0 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 |
| Downside | (7.3) | (0.7) | (0.2) | (0.2) | 0.0 | 0.0 | 0.2 | 0.4 |
| Operating Margin | | | | | | | | |
| Management | 30.3% | 30.3% | 30.9% | 31.7% | 31.8% | 31.8% | 31.8% | 31.8% |
| Base | 30.3 | 30.1 | 30.7 | 31.3 | 31.3 | 31.3 | 31.3 | 31.3 |
| Downside | 30.3 | 29.0 | 27.0 | 27.0 | 26.5 | 27.0 | 27.7 | 28.5 |
| **Operating Metrics** | | | | | | | | |
| Revenue Growth | | | | | | | | |
| Management | (2.9%) | 2.1% | 2.0% | 1.7% | 2.1% | 2.1% | 2.1% | 2.1% |
| Base | (2.9) | 1.0 | 1.0 | 0.9 | 0.7 | 0.7 | 0.7 | 0.7 |
| Downside | (2.9) | (1.7) | (1.5) | (1.5) | (1.5) | (0.7) | (0.7) | (0.3) |
| EBITDA | | | | | | | | |
| Management | $1,425 | $1,485 | $1,550 | $1,612 | $1,679 | $1,753 | $1,836 | $1,929 |
| Base | 1,425 | 1,446 | 1,493 | 1,544 | 1,581 | 1,621 | 1,665 | 1,710 |
| Downside | 1,425 | 1,230 | 1,143 | 1,114 | 1,126 | 1,155 | 1,212 | 1,275 |
| EBITDA Margin | | | | | | | | |
| Management | 26.2% | 26.8% | 27.4% | 28.0% | 28.6% | 29.2% | 29.9% | 30.8% |
| Base | 26.2 | 26.4 | 26.9 | 27.6 | 28.1 | 28.6 | 29.1 | 29.7 |
| Downside | 26.2 | 23.0 | 21.7 | 21.5 | 22.1 | 22.8 | 24.1 | 25.4 |
| FCF Less Investments | | | | | | | | |
| Management | -- | $164 | $41 | $276 | $330 | $389 | $456 | $533 |
| Base | -- | 153 | 22 | 256 | 293 | 332 | 376 | 423 |
| Downside | -- | 3 | (184) | (63) | (58) | (1) | 35 | 76 |
| Cumulative FCF | | | | | | | | |
| Management | -- | $164 | $205 | $481 | $811 | $1,200 | $1,656 | $2,189 |
| Base | -- | 153 | 175 | 431 | 724 | 1,056 | 1,431 | 1,854 |
| Downside | -- | 3 | (181) | (245) | (302) | (303) | (268) | (192) |
| **Credit Statistics** | | | | | | | | |
| Total Debt / EBITDA | | | | | | | | |
| Management | 8.2x | 7.8x | 7.5x | 7.0x | 6.5x | 6.0x | 5.5x | 5.0x |
| Base | 8.2 | 8.0 | 7.8 | 7.3 | 7.0 | 6.6 | 6.2 | 5.8 |
| Downside | 8.2 | 9.6 | 10.4 | 10.8 | 10.7 | 10.4 | 9.9 | 9.4 |
| Fixed Charge Coverage Ratio | | | | | | | | |
| Management | 1.2x | 1.2x | 1.1x | 1.4x | 1.4x | 1.5x | 1.6x | 1.8x |
| Base | 1.2 | 1.2 | 1.1 | 1.3 | 1.4 | 1.4 | 1.5 | 1.6 |
| Downside | 1.2 | 1.1 | 0.9 | 1.0 | 1.0 | 1.0 | 1.1 | 1.1 |

Confidential

CITI-TRIB-CC 00002108



## DISCUSSION OF PROJECTED FINANCIALS – MANAGEMENT CASE

The Management Case is based on projections received from the Company through 2010. Years subsequent to 2010 are based on the same operating trends as 2010. The Company's model is built by segment down to the individual asset level.

**Publishing:**

- 2006 revenues are expected to be slightly down compared to 2005
  - Q4 2006 ad revenue and profits trends are expected to improve leading to strong Q4 2006 results
  - Revenue growth in 4Q partially driven by:
    - Significant increase in color capacity in Chicago and South Florida
    - Sale of premium ad positions, including front and back advertising
    - Return of two key accounts at Newsday (CVS and Waldbaum's)
    - Macy's rebranding campaign in L.A. and Chicago
  - L.A.'s ADVO partnership began in late August and will add $11 million of revenue in the last four months of 2006
- Annual revenue growth of approximately 2.1% in 2007-2010
  - Strong household growth in key markets (Florida and L.A.)
  - Circulation revenue trends down 3% per year as selective discounting continues (50% attributable to decline in circulation volume and 50% to discounting necessary to retain existing customers)
  - Base print revenue grows at 1% per year. The L.A. ADVO agreement contributes 1/3 of that growth with the remainder coming mostly from preprints and targeted publications
  - National advertising revenue trends stabilize primarily attributable to:
    - Increases in new models rolled out by the automobile manufacturers
    - Increased retail and political related advertising
    - Improving entertainment advertising attributable to a new sales VP specifically focused on the movie production studios and the envelope.com in L.A.
  - Interactive revenues double from ~$228 million in 2006 to almost $450 million in 2010. Growth is due to increases in current revenue streams and products, new products and over $50 million of revenue in 2010 from $250 million of Interactive acquisitions during this period
  - Other revenue grows at 7% per year due in part to increased direct mail business ($45 million in 2006) and commercial printing revenue
- Operating margin improvement through revenue growth in excess of annual expense growth of approximately 1.7% in 2007-2010
  - Assumes a stable economic and labor environment. Newsprint pricing stabilizes in 2007 and shows normal inflationary increases through 2010; newsprint price increases are offset by circulation volume declines
  - Base print expenses grow at 0.8% per year mostly due to L.A. ADVO agreement, additional preprint business and targeted publications growth
  - Interactive expenses grow at about 20% per year, in line with revenue growth. Over $40 million of the expense growth is due to acquisitions

35

CITI-TRIB-CC 00002109



**Broadcasting and Entertainment:**

- Management believes Q4 2006 revenues will be up 1-3% year-over-year

    - Strong automotive, telecom and education business

    - Continued market acceptance and strong ratings performance by the new CW Network affiliates

    - Groupwide political advertising revenue benefits

- Annual revenue growth of approximately 1.6% in 2007-2010

    - Base television spot market increases 1.4% with local spending averaging 1.5%

    - Strong political spending adds approximately 6% to market revenues in the major election years (2008 and 2010)

    - CW station prime ratings benefit from better programming and reduced competition from former UPN stations

- TV station expenses grow annually at approximately 1.2% in 2007-2010

    - Broadcast rights forecasted to decline slightly from 2006 over the time horizon due to disciplined buying, accelerated amortization policy, and a favorable CW reverse compensation agreement

**Joint Ventures:**

- Equity earnings from unconsolidated subsidiaries increases from $90 million in 2006 to $159 million in 2010 (15% CAGR)

    - Improved operating performance at CareerBuilder, Classified Ventures, ShopLocal and the introduction of new networks

- Additional investments of $250 million over 2007-2010 in current ventures and potentially new ones

**Cost Savings Initiatives:**

- Tower plans to reduce expenses by $200 million over two years. To date, the Company has identified approximately $130 million of cost savings and expects to realize more than half in 2007 as detailed below:

    - $30 million in circulation/distribution savings from the outsourcing of all circulation customer service call centers to Manila and the operating cash flow from collaborative distribution agreements

    - $20 million in editorial cost savings from the centralization of certain research, editing and graphics functions on a common editorial system

    - $20 million in newsprint cost savings through reductions in waste, selectively trimming less useful content and elimination of non-value added circulation; additionally the width of the Company's presses will be reduced by up to two inches

    - $20 million from the centralization or outsourcing of back office functions and technology support

    - $15 million of advertising cost savings from a combination of the L.A. Times joint preprint distribution agreement with ADVO, yielding approximately $10 million of operating cash flow in 2007, the implementation of a common advertising system, and the centralization of the newspapers' classified advertising call centers

    - $25 million of cost savings from local initiatives

**Other:**

- Management Case does not assume any asset sales

- Investments assumes $100 million of interactive investments per year; Increase in 2008 reflects the ability to exercise the option to purchase TMCT real estate for $175 million

36

Confidential

**citigroup**

LEVERAGED FINANCE FINAL APPROVAL MEMORANDUM

PROJECT TOWER

## PROJECTED FINANCIAL SUMMARY – MANAGEMENT CASE

| ($ in million) | 2005A | 2006PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | CAGR '07 - '13 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | |
| Publishing | $4,007 | $4,042 | $4,149 | $4,221 | $4,306 | $4,392 | $4,480 | $4,569 | $4,660 | 2.0% |
| Broadcasting & Entertainment | 1,489 | 1,390 | 1,398 | 1,438 | 1,449 | 1,486 | 1,524 | 1,563 | 1,603 | 2.3 |
| **Total Revenues** | $5,596 | $5,432 | $5,547 | $5,659 | $5,755 | $5,878 | $6,004 | $6,131 | $6,263 | 2.0 |
| **Operating Cash Flow** | | | | | | | | | | |
| Publishing | $700 | $998 | $1,015 | $1,049 | $1,077 | $1,105 | $1,134 | $1,163 | $1,194 | 2.7 |
| Broadcasting & Entertainment | 497 | 421 | 424 | 444 | 460 | 472 | 484 | 500 | 511 | 3.1 |
| Corporate Expenses | (49) | (82) | (53) | (54) | (55) | (57) | (58) | (59) | (61) | 2.3 |
| Total Operating Cash Flow | $1,147 | $1,335 | $1,386 | $1,439 | $1,482 | $1,520 | $1,560 | $1,603 | $1,642 | 2.9 |
| Cash Equity Income | 97 | 89 | 99 | 111 | 130 | 159 | 183 | 226 | 288 | 19.5 |
| **Total EBITDA** | $1,184 | $1,425 | $1,486 | $1,550 | $1,612 | $1,679 | $1,743 | $1,829 | $1,929 | 4.5 |
| Less: Cash Taxes | (670) | (105) | (108) | (180) | (195) | (202) | (226) | (279) | (326) | — |
| Less: Cash Interest Expense, net | (779) | (893) | (972) | (966) | (859) | (610) | (742) | — | — |  |
| Less: Change in WC | 70 | (26) | (26) | (27) | (27) | (27) | (28) | (28) | (29) | — |
| Less: Capex | (206) | (200) | (200) | (185) | (185) | (185) | (188) | (193) | (197) | (0.2) |
| **Levered Free Cash Flow** | $317 | $304 | $316 | $376 | $430 | $469 | $556 | $633 |  | 15.7 |
| Less: Investments | (70) | (100) | (100) | (100) | (100) | (100) | (100) | (105) |  |  |
| Levered FCF Less Investments | $289 | $204 | $216 | $276 | $330 | $369 | $456 | $533 |  |  |
| Cumulative FCF Less Investments | — | 184 | 205 | 481 | 611 | 1,200 | 1,656 | 2,169 |  | 21.6 |
| **Revenue Growth** | | | | | | | | | | |
| Publishing | (0.8%) | (1.3%) | 2.6% | 1.7% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | — |
| Broadcasting & Entertainment | (6.1) | (7.3) | 0.6 | 2.9 | 0.8 | 2.6 | 2.6 | 2.6 | 2.6 |  |
| Total | (2.3) | (2.9) | 2.1 | 2.0 | 1.7 | 2.1 | 2.1 | 2.1 | 2.1 |  |
| **Operating Cash Flow Margin** | | | | | | | | | | |
| Publishing | 16.5% | 23.0% | 24.5% | 24.9% | 25.0% | 25.2% | 25.3% | 25.5% | 25.6% |  |
| Broadcasting & Entertainment | 28.1 | 30.3 | 30.3 | 30.8 | 31.7 | 31.8 | 31.8 | 31.8 | 31.8 |  |
| Total | 20.5 | 24.6 | 25.0 | 25.4 | 25.8 | 25.9 | 26.0 | 26.1 | 26.2 |  |
| EBITDA Margin | 21.2% | 26.2% | 26.8% | 27.4% | 28.0% | 28.6% | 29.2% | 29.9% | 30.8% |  |
| **Credit Statistics** | | | | | | | | | | |
| Revolver | $0 | $0 | $0 | $0 | $27 | $185 | $185 | $0 | $0 |  |
| Term Loan B |  | 7,000 | 6,936 | 6,788 | 6,564 | 6,498 | 6,294 | 5,838 | 5,305 |  |
| Existing Senior Notes |  | 1,266 | 1,266 | 1,266 | 1,266 | 781 | 781 | 781 | 781 |  |
| New Senior Notes |  | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 |  |
| New Senior Sub Notes |  | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 |  |
| Other | 1,756 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |  |
| Total Debt | $3,282 | $11,755 | $11,691 | $11,550 | $11,274 | $10,944 | $10,555 | $10,109 | $9,566 |  |
| Cash | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |  |
| Net Debt | $3,111 | $11,604 | $11,440 | $11,399 | $11,123 | $10,793 | $10,404 | $9,949 | $9,415 |  |
| Pro Forma Adj. EBITDA | $1,184 | $1,485 | $1,485 | $1,550 | $1,612 | $1,679 | $1,743 | $1,829 | $1,929 |  |
| Bank Debt / PF Adj. EBITDA | 0.0x | 4.8x | 4.6x | 4.4x | 4.1x | 4.0x | 3.6x | 3.2x | 2.7x |  |
| Senior Secured Debt / PF Adj. EBITDA | 1.3 | 5.9 | 5.4 | 5.2 | 4.8 | 4.4 | 4.0 | 3.6 | 3.1 |  |
| Total Debt / PF Adj. EBITDA | 2.8 | 8.2 | 7.8 | 7.5 | 7.0 | 6.5 | 6.0 | 5.5 | 5.0 |  |
| Net Debt / PF Adj. EBITDA | 2.6 | 8.1 | 7.7 | 7.4 | 6.9 | 6.4 | 5.9 | 5.4 | 4.9 |  |
| PF Adj. EBITDA / PF LTM Interest Exp | 7.6x | 1.8x | 1.7x | 1.8x | 1.8x | 2.0x | 2.2x | 2.4x | 2.6x |  |
| (PF Adj. EBITDA - Capex) / PF LTM Interest Exp | 6.3 | 1.3 | 1.4 | 1.5 | 1.7 | 1.8 | 1.9 | 2.1 | 2.3 |  |
| Fixed Charge Coverage Ratio | 2.1 | 1.2 | 1.2 | 1.1 | 1.4 | 1.4 | 1.5 | 1.6 | 1.8 |  |

Note: Assumes minimum cash balance of $15mm.
(1) Projected fiscal years adjusted to add back non-cash compensation and equity income, and shown pro forma for corporate expense savings and divestitures.
2006: Operating cash flow of $1,335mm = $332mm + $22mm of stock-based compensation + $90mm of cash equity income = $1,455mm EBITDA.

PROJECT TOWER MEMORANDUM

CITI-TRIB-CC 00002111



**PROJECT TOWER**
**LEVERAGED FINANCE FINAL APPROVAL MEMORANDUM**

## DISCUSSION OF PROJECTED FINANCIALS – BASE CASE

We developed a Base Case primarily based on a combination of management's projections and Wall Street research expectations. Based on the assumptions detailed below, we assumed 2007 revenue of $5.5 billion, within Wall Street research's range of $5.4 - $5.7 billion for 2007. We also assumed management does not achieve its full projected cost savings and only realizes the savings identified to date, or approximately 50% of Management Case Cost Savings. The Base Case 2007 total EBITDA of $1.4 billion compares to Wall Street research's range of $1.20 - $1.45 billion. The Base Case does not reflect any asset sales.

**Publishing:**

- Average annual revenue growth of approximately 0.6% in 2007-2013 *vs. 2.0% in Mgmt Case*

  - Circulation revenue trends down 3% per year as selective discounting continues *SAME*

  - Base print revenue grows at 1% per year. The L.A. ADVO agreement contributes 1/3 of that growth with the remainder coming mostly from preprints and targeted publications *SAME*

  - National advertising revenue recovers more slowly compared to the Management Case through 2008 then stabilizes in 2009 and after *~~~~~~ 5% decrease in 2007*

  - Interactive revenues grow from ~$228 million in 2006 to almost $325 million in 2010, approximately half of management's expected growth *9% CAGR 2007 → (F20)*

  - Other revenue increases 3% per year due primarily to increased direct mail business *($3M) less*

- Operating margins improve slightly year over year through 2013

  - Newsprint pricing stabilizes in 2008 and shows normal inflationary increases thereafter (partially offset by circulation volume decline)

  - Base print expenses grow at 1.5% per year mostly due to L.A. ADVO agreement, additional preprint business and targeted publications growth

  - Interactive expenses grow at about 25% per year. Over $40 million of the expense growth is due to new acquisitions

**Broadcasting and Entertainment:**

- Annual revenue growth of approximately 1.3% in 2007-2013 *vs. 2.3% in Mgmt Case*

  - Base television spot market increases 0.8% *vs 1.4%* with local spending averaging 1%

  - Strong political spending adds approximately 4% to market revenues in the major election years (2008 and 2010)

  - CW station prime ratings benefit from better programming and reduced competition from former UPN stations

- TV station expenses grow annually at approximately 1.1% in 2007-2013

  - Broadcast rights increase from 2006 over the time horizon as the Company looks to add more premium programming

*EBITDA Margin of 26.4% in 2007 vs 26.8 in Mgmt Case*

**Joint Ventures:**

- Equity earnings from unconsolidated subsidiaries increases from $97 million in 2006 to $219 million in 2013 (15% CAGR)

  - Improved operating performance at CareerBuilder, Classified Ventures and ShopLocal

- Additional investments of $250 million over 2007-2010 in current ventures and potentially new ones

**Cost Savings:**

- Assumes management will achieve approximately 50% of its cost savings initiatives, or approximately $100 million over two years

Confidential

CITI-TRIB-CC 00002112



<u>**Summary Observations:**</u>

- Total leverage decreases to 7.0x in 2010 including PHONES (6.3x excluding PHONES)

- Slight revolver draws during forecast period; Repaid within one year of draw

- Fixed Charge Coverage ratio rises from 1.2x in 2007 to 1.6x by 2013

- Cumulative free cash flow of $1.9 billion

Confidential

CITI-TRIB-CC 00002113

**citigroup**

## PROJECTED FINANCIAL SUMMARY – BASE CASE

| ($ in millions) | 2005A | 2006PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | CAGR '07-'13 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | |
| Publishing | $4,097 | $4,042 | $4,095 | $4,135 | $4,167 | $4,187 | $4,208 | $4,229 | $4,250 | 0.6% |
| Broadcasting & Entertainment | 1,499 | 1,390 | 1,393 | 1,407 | 1,427 | 1,447 | 1,467 | 1,488 | 1,509 | 1.3% |
| **Total Revenues** | $5,596 | $5,432 | $5,488 | $5,543 | $5,594 | $5,634 | $5,676 | $5,717 | $5,759 | 0.8% |
| **Operating Cash Flow** | | | | | | | | | | |
| Publishing | $760 | $966 | $985 | $1,011 | $1,045 | $1,046 | $1,056 | $1,068 | $1,075 | 1.5 |
| Broadcasting & Entertainment | 427 | 421 | 420 | 432 | 447 | 453 | 460 | 466 | 473 | 2.0 |
| Corporate Expenses | (40) | (52) | (55) | (55) | (66) | (57) | (57) | (57) | (58) | 0.8 |
| **Total Operating Cash Flow** | $1,147 | $1,335 | $1,350 | $1,388 | $1,425 | $1,442 | $1,459 | $1,477 | $1,491 | 1.7 |
| Cash Equity Income | 37 | 90 | 97 | 105 | 119 | 139 | 162 | 188 | 219 | 14.6 |
| Less: Cash Taxes | (574) | (89) | (89) | (112) | (133) | (158) | (177) | (201) | (227) | 2.5 |
| Less: Cash Interest Expense, net | (155) | (625) | (693) | (674) | (659) | (640) | (818) | (783) | (703) | — |
| Less: Change in WC | 70 | (25) | (25) | (80) | (90) | (100) | (26) | (26) | (27) | — |
| Less: Capex | (200) | (197) | (187) | (185) | (189) | (169) | (167) | (169) | (170) | (1.6) |
| **Levered Free Cash Flow** | $317 | $253 | $287 | $358 | $508 | $530 | $432 | $476 | $623 | 12.9 |
| Less: Investments | (78) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | — |
| **Levered FCF Less Investments** | $239 | $153 | $183 | $175 | $431 | $432 | $332 | $376 | $423 | 18.4 |
| **Cumulative FCF Less Investments** | — | $153 | $336 | $511 | $724 | $1,066 | $1,421 | $1,854 | | — |
| **Revenue Growth** | | | | | | | | | | |
| Publishing | (0.8%) | (1.3%) | 1.3% | 1.0% | 0.8% | 0.5% | 0.5% | 0.5% | 0.5% | |
| Broadcasting & Entertainment | (6.1) | (7.9) | 0.2 | 1.0 | 1.0 | 1.4 | 1.4 | 1.4 | 1.4 | |
| Total | (2.3) | (2.9) | 1.0 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | |
| **Operating Cash Flow Margin** | | | | | | | | | | |
| Publishing | 18.5% | 23.9% | 23.6% | 24.1% | 24.6% | 25.0% | 25.0% | 25.1% | 25.3% | |
| Broadcasting & Entertainment | 29.1 | 30.3 | 30.1 | 30.7 | 31.3 | 31.3 | 31.3 | 31.3 | 31.3 | |
| Total | 20.5 | 24.6 | 24.6 | 25.0 | 25.5 | 25.6 | 25.7 | 25.8 | 25.9 | |
| **EBITDA Margin** | 21.2% | 26.2% | 26.4% | 26.6% | 26.9% | 27.6% | 28.1% | 28.6% | 29.1% | 29.7% |
| **Credit Statistics** | | | | | | | | | | |
| Revolver | $0 | $0 | $0 | $0 | $46 | $0 | $0 | $0 | $0 | |
| Term Loan B | — | 7,000 | 6,947 | 6,776 | 6,548 | 6,439 | 6,063 | 6,063 | 5,641 | |
| Existing Senior Notes | 1,508 | 1,265 | 1,265 | 1,265 | 1,210 | 781 | 781 | 781 | 781 | |
| New Senior Notes | — | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | |
| New Senior Sub Notes | — | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | |
| Other | 1,758 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | |
| **Total Debt** | $3,282 | $11,755 | $11,602 | $11,324 | $11,031 | $10,699 | $10,324 | $9,901 | | |
| Cash | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | | |
| **Net Debt** | $3,111 | $11,602 | $11,580 | $11,173 | $10,880 | $10,529 | $10,173 | $9,750 | | |
| | | | | | | | | | | |
| **Pro Forma Adj. EBITDA** | $1,194 | $1,425 (a) | $1,446 | $1,469 | $1,544 | $1,551 | $1,621 | $1,695 | $1,710 | |
| Bank Debt / PF Adj. EBITDA | 0.0x | 4.8x | 4.7x | 4.6x | 4.3x | 4.3x | 4.0x | 3.6x | 3.3x | |
| Senior Secured Debt / PF Adj. EBITDA | 1.3 | 5.8 | 5.6 | 5.4 | 5.1 | 4.8 | 4.4 | 4.1 | 3.7 | |
| Total Debt / PF Adj. EBITDA | 2.8 | 8.2 | 8.0 | 7.8 | 7.6 | 7.0 | 6.6 | 6.2 | 5.8 | |
| Net Debt / PF Adj. EBITDA | 2.6 | 8.1 | 7.9 | 7.7 | 7.2 | 7.0 | 6.5 | 6.1 | 5.7 | |
| PF Adj. EBITDA / PF LTM Interest Exp | 7.6x | 1.6x | 1.6x | 1.7x | 1.8x | 1.9x | 2.0x | 2.1x | 2.3x | |
| (PF Adj. EBITDA – Capex) / PF LTM Interest Exp | 6.3 | 1.3 | 1.4 | 1.4 | 1.6 | 1.7 | 1.6 | 1.6 | 2.0 | |
| Fixed Charge Coverage Ratio | 2.1 | 1.2 | 1.2 | 1.1 | 1.3 | 1.4 | 1.4 | 1.5 | 1.6 | |

Note: Assumes minimum cash balance of $15mm.
(a) Projected fiscal years adjusted to add back non-cash income and equity income, and remove pro forma for corporate expense savings and divestitures.
2006: Operating cash flow of $1,500mm + $30mm of stock-based compensation + $80mm of cash equity income = $1,425mm EBITDA.

confidential

*[handwritten notes: BASE: 4095, Down: 3961, 150mm — 15-ciac, 40-base, 10-int, 2, NAT→75mm]*

**citigroup**

## DISCUSSION OF PROJECTED FINANCIALS – DOWNSIDE CASE

We developed a downside case assuming difficult operating conditions for the full forecast period. The publishing sector continues to experience declines in key revenue streams while cost savings are not realized and newsprint prices continue to increase despite decline in volume.    Broadcasting and Entertainment results tend to be more stable and less negative compared to Publishing. However, the downside case assumes the market acceptance of the CW Network is below management's projections.   In the downside case, the revolver is completely drawn during 2010. The Downside Case does not assume any additional asset sales.

**Publishing:**

- Annual revenue decline of approximately 2% in 2007-2010 *[handwritten: vs. +.6% in Base and 2.0% in MGMT]*

   - Circulation revenue trends down 5% per year as selective discounting continues compared to 3% in Management Case *[handwritten: ~ $15M]*

   - Base print revenue declines at 0.5% per year *[handwritten: vs 1% growth]*

   - National advertising revenue declines throughout the period

   - Interactive revenues grow from ~$228 million in 2006 to almost $300 million in 2010. Growth driven by increases in current revenue streams and new products

   - Other revenue grows at 2% per year

- Operating margins decline year over year as annual expenses are approximately 200 to 400bps higher than in the management case in 2007-2010

   - Newsprint pricing increases throughout the period (pricing increases exceed circulation volume decline)

   - Base print expenses grow at 2.0% per year mostly due to L.A. ADVO agreement, additional preprint business and targeted publications growth

   - Interactive expenses grow at about 25% per year. Over $40 million of the expense growth is due to acquisitions

**Broadcasting and Entertainment:**

- Annual revenue growth stays relatively flat throughout the period

   - Base television spot market increases 0.2% with local spending averaging 0.5%

   - Soft political spending adds approximately 2.5% to market revenues in the major election years (2008 and 2010)

   - Weaker than expected prime time ratings at the CW Network; advertising revenues continue to decline

- TV station expenses grow annually at approximately 2.5% in 2007-2010

   - Broadcast rights increase throughout the period as the Company looks to drive advertising revenues by adding premium programming

**Joint Ventures:**

- Equity earnings from unconsolidated subsidiaries decreases from $90 million in 2006 to $86 million in 2010

   - Inability to convert traffic to revenue growth at CareerBuilder, Classified Ventures and ShopLocal

**Cost Savings:**

- Assumes management is unable to realize any of the $200 million in projected cost savings in 2007 and 2008

**Summary Observations:**

- Total leverage increases to 10.7x in 2010 and falls to 9.4x by 2013

41

CITI-TRIB-CC 00002115



- Revolver fully drawn by the end of 2010
- Fixed Charge Coverage ratio falls to 0.9x in 2008
- Cumulative negative free cash flow of $192 million

Confidential

CITI-TRIB-CC 00002116

 **citigroup**

*PROJECT TOWER*
**LEVERAGED FINANCE FINAL APPROVAL MEMORANDUM**

## PROJECTED FINANCIAL SUMMARY – DOWNSIDE CASE

| ($ in millions) | 2005A | Projected Fiscal Year Ending December 31, 2006PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | CAGR '07 - '13 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | |
| Publishing | $4,097 | $4,042 | $3,961 | $3,882 | $3,804 | $3,728 | $3,691 | $3,654 | $3,636 | (1.4%) |
| Broadcasting & Entertainment | 1,499 | 1,390 | 1,380 | 1,376 | 1,373 | 1,373 | 1,373 | 1,376 | 1,382 | 0.0 |
| **Total Revenues** | $5,596 | $5,432 | $5,341 | $5,258 | $5,177 | $5,101 | $5,064 | $5,030 | $5,017 | (1.0) |
| **Operating Cash Flow** | | | | | | | | | | |
| Publishing | $760 | $966 | $792 | $738 | $723 | $727 | $738 | $787 | $800 | 0.2 |
| Broadcasting & Entertainment | 437 | 421 | 400 | 372 | 371 | 364 | 370 | 381 | 393 | (0.3) |
| Corporate Expenses | (49) | (52) | (53) | (53) | (62) | (51) | (51) | (50) | (50) | (1.0) |
| **Total Operating Cash Flow** | $1,147 | $1,335 | $1,139 | $1,057 | $1,031 | $1,040 | $1,057 | $1,098 | $1,143 | 0.1 |
| Cash Equity Income | 37 | 90 | 92 | 87 | 83 | 86 | 97 | 113 | 132 | 6.3 |
| **Total EBITDA** | $1,184 | $1,425 | $1,230 | $1,143 | $1,114 | $1,126 | $1,155 | $1,212 | $1,275 | 0.6 |
| Less: Cash Taxes | (576) | (8) | 19 | 28 | 24 | 14 | (7) | (34) | | – |
| Less: Cash Interest Expense, net | (155) | (899) | (893) | (897) | (906) | (910) | (911) | (907) | | – |
| Less: Change in WC | 70 | (53) | (53) | (67) | (66) | (25) | (25) | (25) | | – |
| Less: Capex | (206) | (187) | (181) | (161) | (155) | (154) | (153) | (153) | | (3.3) |
| **Levered Free Cash Flow** | $317 | $83 | $36 | $17 | $22 | $79 | $115 | $156 | | 11.2 |
| Less: Investments | (78) | (80) | (220) | (80) | (80) | (80) | (80) | (80) | | – |
| **Levered FCF Less Investments** | $239 | $3 | ($184) | ($363) | ($58) | ($1) | $35 | $76 | | 76.3 |
| Cumulative FCF Less Investments | – | 3 | (181) | (245) | (302) | (303) | (268) | (192) | | |
| **Revenue Growth:** | | | | | | | | | | |
| Publishing | (0.8%) | (1.3%) | (2.0%) | (2.0%) | (2.0%) | (2.0%) | (1.0%) | (1.0%) | (0.5%) | |
| Broadcasting & Entertainment | (8.1) | (7.3) | (0.7) | (0.2) | (0.2) | 0.0 | 0.0 | 0.2 | 0.4 | |
| Total | (2.3) | (2.9) | (1.7) | (1.5) | (1.5) | (1.5) | (0.7) | (0.7) | (0.3) | |
| **Operating Cash Flow Margin** | | | | | | | | | | |
| Publishing | 18.5% | 23.9% | 20.0% | 19.0% | 19.0% | 19.5% | 20.0% | 21.0% | 22.0% | |
| Broadcasting & Entertainment | 29.1 | 30.3 | 29.0 | 27.0 | 27.0 | 26.5 | 27.0 | 27.7 | 28.5 | |
| Total | 20.5 | 24.6 | 21.3 | 20.1 | 19.9 | 20.4 | 20.9 | 21.8 | 22.8 | |
| **EBITDA Margin** | 21.2% | 26.2% | 23.0% | 21.7% | 21.5% | 22.1% | 22.8% | 24.1% | 25.4% | |
| **Credit Statistics** | | | | | | | | | | |
| Revolver | $0 | $0 | $67 | $321 | $498 | $1,073 | $1,141 | $1,172 | $1,162 | |
| Term Loan B | – | 7,000 | 6,930 | 6,861 | 6,792 | 6,724 | 6,657 | 6,590 | 6,524 | |
| Existing Senior Notes | 1,526 | 1,255 | 1,255 | 1,255 | 1,210 | 761 | 761 | 761 | 761 | |
| New Senior Notes | – | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | |
| New Senior Sub Notes | – | 800 | 800 | 800 | 800 | 800 | 800 | 800 | 800 | |
| Other | 1,736 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | |
| **Total Debt** | $3,262 | $11,755 | $11,752 | $11,936 | $12,000 | $12,057 | $12,058 | $12,023 | $11,947 | |
| Cash | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | |
| **Net Debt** | $3,111 | $11,604 | $11,601 | $11,785 | $11,849 | $11,906 | $11,907 | $11,872 | $11,796 | |
| **Pro Forma Adj. EBITDA** | $1,184 | $1,425 [a] | $1,230 | $1,143 | $1,114 | $1,126 | $1,155 | $1,212 | $1,275 | |
| Bank Debt / PF Adj. EBITDA | 0.0x | 4.9x | 5.7x | 6.3x | 6.5x | 6.9x | 6.8x | 6.4x | 6.0x | |
| Senior Secured Debt / PF Adj. EBITDA | 1.3 | 5.8 | 6.7 | 7.4 | 7.6 | 7.6 | 7.4 | 7.0 | 6.6 | |
| Total Debt / PF Adj. EBITDA | 2.8 | 8.2 | 9.6 | 10.4 | 10.8 | 10.7 | 10.4 | 9.9 | 9.4 | |
| Net Debt / PF Adj. EBITDA | 2.6 | 8.1 | 9.4 | 10.3 | 10.6 | 10.6 | 10.3 | 9.8 | 9.3 | |
| PF Adj. EBITDA / PF LTM Interest Exp | 7.6x | 1.6x | 1.4x | 1.3x | 1.2x | 1.2x | 1.3x | 1.3x | 1.4x | |
| (PF Adj. EBITDA - Capex) / PF LTM Interest Exp | 6.3 | 1.3 | 1.2 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.2 | |
| Fixed Charge Coverage Ratio | 2.1 | 1.2 | 1.1 | 0.9 | 1.0 | 1.0 | 1.0 | 1.1 | 1.1 | |

Note: Assumes minimum cash balance of $151mm.
(a) Projected fiscal years adjusted to add back non-cash compensation and equity income, and shown pro forma for corporate expense savings and divestitures.
2005: Operating cash flow of $1,303mm + $32mm of stock-based compensation + $90mm of cash equity income = $1,425mm EBITDA.

43

Confidential

CITI-TRIB-CC 00002117



## VALUATION SUMMARY

As detailed in the Appendix, in our Base Case 5-year DCF analysis, we derived a firm value range of $12.9 to $14.5 billion compared to $13.6 to $15.2 billion based on the Management Case, assuming a WACC of 7-8% and terminal EBITDA multiple range of 8.0x-9.0x. The exit multiple assumes a public market exit. This is in excess of the $10.3 billion to be raised in the transaction. Additionally, the segments or individual assets can be divested to provide liquidity to repay borrowings as necessary. Based on multiples of 2006 OCF of 11.0 to 13.0x, depending on the paper, the Publishing segment could raise approximately $8.1 billion in after-tax proceeds. Similarly, based on private market purchase multiples, the Broadcasting and Entertainment segment could raise approximately $4.4 billion after-tax in the aggregate. Refer to the Appendix for individual asset valuations.

## RATINGS ANALYSIS

Based on current ratings among comparable credits, we expect that the RC and Senior Secured Term Loan will receive ratings of high Single-B, corresponding to an FRR of 6+. We further expect the Senior Unsecured Notes to receive a low Single-B rating, corresponding to a FRR of 6-, and the Senior Subordinated Notes to receive a high triple CCC rating, corresponding to a FRR of 7+.

A detailed analysis of Citigroup's rationale can be found below:

1. GLPM Corporate Debt Rating Model ("DRM") – The DRM provided ratings of BB. We believe notching down to Tower's proposed ratings is appropriate due to the company's significant proforma leverage, presence in the difficult publishing industry, and our analysis of comparable transactions.

2. Comparable Credit Analysis – A B1/B+ senior secured rating for Tower, B3/B- senior unsecured notes rating, and a Caa1/CCC+ senior subordinated notes rating pro forma for the proposed transaction is in-line with comparable transactions given the highly levered structure, and industry conditions.

**MediaNews (Ba3/BB- Corporate):** MediaNews Group, one of the nation's largest newspaper publishing groups currently is rated Ba3/BB-. Two notches down to a corporate rating of B2/B for Tower is appropriate as MediaNews is levered 6.0x (5.5x at issue for its bonds) versus PF leverage for Tower at 7.5x ex. PHONES. In addition, MediaNews also holds leading positions in local markets with growing demographics, and has shown an ability to largely withstand market slowdowns in newspaper advertising spending; while Tower also compares favorably to its publishing peers, its high proforma leverage makes the notch-downs appropriate.

**VNU (B1/B+):** B1/B+ senior secured rating for VNU at same senior secured leverage is appropriate given its similar senior secured and total leverage is comparable, thus we would expect similar ratings.

## SYNDICATION STRATEGY

### *Overview*

Our commitment will be structured as follows:

| Facility | Commitment ($MM) | Hold ($MM) | Underwriting ($MM) |
|---|---|---|---|
| Revolver | $375.0 | $75.0 | $300.0 |
| Term Loan B | 3,500.0 | 0.0 | $3,500.0 |
| Senior Unsecured Bridge | 850.0 | 850.0 | 0.0 |
| Senior Subordinated Bridge | 400.0 | 400.0 | 0.0 |
| **Total** | **$5,125.0** | **$1,325.0** | **$3,800.0** |

44

Confidential

CITI-TRIB-CC 00002118



### *Syndication Strategy*

In marketing the proposed facilities, we would follow the successful procedures implemented by Citigroup in the Koch/GP, VNU, and HCA transactions, and execute the syndication in several stages. Prior to the public announcement of the transaction, we would expect Citigroup and Merrill Lynch, as Joint Bookrunners / Joint Lead Arrangers, to underwrite a majority of the proposed facilities. Following the public announcement of the transaction, we would plan to commence a formal Senior Managing Agent ("SMA") / Managing Agent ("MA") syndication process and would expect to invite SMA/MA-tier banks to hold (in the case of the RC) and underwrite (in the case of the TLB) significant portions of the facilities. This syndication process would be structured as one or more small-scale bank meetings or calls with potential SMAs/MAs prior to the large-scale bank meeting and lender presentations of retail syndication. Overall, in the Koch/GP transaction, for example, Citigroup and its Joint Lead Arrangers were able to bring in two SMAs and ten MAs, each of which contributed a significant hold in the pro rata facilities. Retail syndication would take place concurrent with the close of the financing.

### *Key Selling Points*

**Revolving Credit Facility**

Citigroup expects to hold $75 million of the Revolving Credit Facility and believes that Tower can successfully raise the remaining $675 million of the Revolving Credit Facility from existing large relationship banks as well as from other banks looking for bond economics. The company currently has a $2,250 million bank facility, with strong relationships, hence a significant portion of the Term Loan can be tranched as a TLA.

Investment Highlights
- Broad national reach through strength in local markets
- Rapid growth in interactive businesses
- Targeted distribution, print and direct mail businesses
- Demonstrated ability to aggressively manage cost
- Strong network affiliations and reach

**Term Loan B**

Although large leveraged loan deals continue to be syndicated successfully, due to high investor liquidity in the leveraged loan market, the deals are often seeing some investor concessions. Syndication of the TLB may be difficult due to its large size; however, the challenge is mitigated by the fact that Tower has potential for deleveraging asset sales, stabilizing newspaper margins, and growth potential in its broadcasting assets.

*VNU (B1/B+ senior secured):* VNU's August 2006 jumbo deal, while successfully syndicated, encountered some resistance in the market and priced at an OID of 99.5. Pricing also flexed up to L+275 bps on the US$ Term Loan tranche, from L+250 bps at retail launch and L+225 bps at the earlier SMA launch, although pricing will drop to L+250 bps when senior secured leverage drops below 4.25x (currently at 5.3x). In addition, arrangers added an interest coverage test to the term loans, which was launched with only a leverage test.

*SunGard Data Systems (B1/B+ Senior Secured):* In August 2005, SunGard Data Systems closed a $8.375 billion financing package backing the LBO of the Company by a consortium of financial sponsors. The transaction included a $4 billion Term Loan B which priced at L+250 bps after being launched at L+275 bps (the term loan was sold at a 1/8 discount and also had a 101 soft call premium). Approximately 175 accounts participated in the US dollar tranche ($3.685 billion) at an average ticket size of $21 million.

45



## WAYS OUT ANALYSIS

**Sale of the Company:** A sale of the Company would be a viable exit from the facilities. Using the same purchase price multiple of 10.0x EBITDA and assuming a 2012 sale based on the Base Case 2012 EBITDA of $1,665 million, Citigroup believes that a sale of the Company could realize $16,650 million, sufficient value to repay the facilities. Even in the downside case, a 2012 sale based on EBITDA of $1,212 million, Citigroup believes that a sale of the Company could realize $12,120 million, still sufficient to repay the facilities.

**Sale of Divisions:** Another potential exit strategy is to sell individual business lines. Tower owns broadcasting assets as well as equity interests in various JVs. We believe that the company could separate one or more of these units in the future to raise capital to meet its obligations under the senior secured credit facilities.

**Refinancing:** Another viable exit strategy is a refinancing of the Company's bank debt. Although leverage ratios are projected to be 4.1x senior secured debt / EBITDA and 6.2x total debt / EBITDA in 2012 in the base case (3.6x and 5.5x in the management case, respectively), we believe that Tower could successfully refinance its securities in the capital markets.

**Cash Flow:** Under the Management Case, the Company will generate $1.7 billion of cumulative free cash flow through 2012, and under the Base Case, the Company will generate $1.4 billion through 2012, insufficient to repay the senior secured credit facilities.

Confidential    CITI-TRIB-CC 00002120



## EXHIBITS

**Item**

| | |
|---|---|
| Company Management | 1 |
| Industry Overview | 2 |
| Valuation | 3 |
| Comparable Company Analysis & Precedent Transactions | 4 |
| High Yield Debt Comparables | 5 |
| Leveraged Loan Comparables | 6 |
| Management Case Model | 7 |
| Base Case Model | 8 |
| Downside Case Model | 9 |
| Debt Rating Model | 10 |
| Anti-Tying | 11 |
| RAC II Checklist | 12 |
| RORC | 13 |

Confidential

CITI-TRIB-CC 00002121



## APPENDIX 1: MANAGEMENT

Tower's management is strong with a proven track record of financial conservatism, operating competence, good cost control and the advantage of scale. This is evident in the company's strong EBITDA margins relative to its peers. Management's business strategy is to focus on the largest markets with the most favorable advertising demographics through strong brands, geographic diversity and duopolies in a few markets.

| Senior Management | | |
|---|---|---|
| **Name** | **Age** | **Position** |
| Dennis J. FitzSimons | 55 | Chairman, Chief Executive Officer and President |
| Donald C. Grenesko | 57 | Senior Vice President - Finance and Administration |
| Crane H. Kenney | 43 | Senior Vice President - General Counsel and Secretary |
| Timothy J. Landon | 43 | President of Tribune Interactive, Inc. |
| Thomas D. Leach | 45 | Senior Vice President - Development |
| Luis E. Lewin | 57 | Senior Vice President - Human Resources |
| Ruthellyn Musil | 55 | Senior Vice President - Corporate Relations |
| John E. Reardon | 52 | President of Tribune Broadcasting Company |
| Scott C. Smith | 55 | President of Tribune Publishing Company |

**Dennis J. FitzSimons (55)** - Dennis J. FitzSimons became chairman of Tower Company in January 2004, one year after becoming chief executive officer. He was named president and chief operating officer in July 2001, and elected to the Tower board of directors in 2000. FitzSimons was appointed Tower executive vice president in January 2000, with responsibility for the company's broadcasting, publishing and interactive groups, as well as the Chicago Cubs. He continued to serve as president of Tower Broadcasting Company, which he led from 1994 to 2003. FitzSimons joined Tower in 1982 as sales director for WGN-TV, Chicago, and in 1984 was appointed vice president/general manager of WGNO-TV, New Orleans. He returned to Chicago in 1985 as Tower Broadcasting vice president/operations, and in 1987 began a five-year term as WGN's vice president/general manager. He then served as president of Tower Television from 1992 to 1994. Prior to Tower, FitzSimons served as director/sales and marketing for Viacom's WVIT-TV, Hartford, Conn. Before that, he was director/advertising sales at Viacom International and New York sales manager for TeleRep, Inc., a division of Cox Broadcasting. He started his media career at Grey Advertising in New York. A native of New York, born June 26, 1950, FitzSimons holds a bachelor's degree in political science from Fordham University. He chaired the Media Security and Reliability Council for the FCC from 2002 to 2004, and is a director of The Associated Press. He is also a member of The Business Council as well as the Civic Committee of The Commercial Club of Chicago. In addition, FitzSimons serves as Chairman of the McCormick Tribune Foundation, is a member of Northwestern University's board of trustees, and a director of United Way of Metropolitan Chicago and the Museum of Science and Industry. Additional commitments include the Big Shoulders Fund (director) and the Off The Street Club (vice president), each in Chicago.

**Donald C. Grenesko (57)** - Donald C. (Don) Grenesko was named senior vice president/finance and administration for Tower Company in 1996. He is responsible for the company's financial reporting, treasury and financial operations. Grenesko was named a senior vice president of Tower, responsible for the company's corporate financial functions, in 1993. He served as chief financial officer from 1991 to 1996. Grenesko joined Tower as treasury manager in 1980 and received the Tower Management Award for his role in the company's initial stock offering in 1983. He was appointed treasurer in 1984. In 1985, he was named executive vice president for business operations for the Chicago Cubs, a Tower subsidiary. From 1988 to 1991, he served as president and chief executive officer for the Cubs. Prior to joining Tower, Grenesko was vice president/corporate finance at Blunt, Ellis & Loewi from 1978 to 1980, and a leasing officer at The Northern Trust Company from 1974 to 1978. A Pittsburgh-area native, born October 31, 1948, Grenesko holds a bachelor's degree in chemistry from Northwestern University and a master's degree in business administration from Northwestern University's Kellogg School of Management, and is a certified public accountant. He is a member of the board and finance committee for the YMCA of Metropolitan Chicago; a trustee of the Chicago Foundation for Education; and a member of the Chicago CFO Society and the Kellogg Alumni Advisory Board of Northwestern University.

**Crane H. Kenney (43)** - Crane H. Kenney was named senior vice president/general counsel and secretary of Tower Company in May 2000. He is responsible for directing the company's legal department and serving as an administrative liaison with the board of directors and shareholders. In addition, he assumed responsibility for the Chicago Cubs in January 2003. From August 1996 to May 2000, Kenney served as vice president/general counsel and secretary. Previously, he served as vice president/chief legal officer of Tower from February 1996 to August 1996. Kenney joined Tower's corporate staff as counsel in 1994 and was promoted to senior counsel in 1995. As senior counsel, Kenney was responsible for negotiating and managing the legal aspects of acquisitions,

48

CITI-TRIB-CC 00002122



divestitures, joint ventures and other strategic investment transactions for Tower and its business units. Prior to joining Tower, Kenney was an associate with the law firm of Schiff, Hardin & Waite. Born December 31, 1962, in Quincy, Mass., Kenney holds a law degree from the University of Michigan and a bachelor's degree from the University of Notre Dame. Kenney was elected a director of the Illinois State Chamber of Commerce in 1996, and is a director of the United Way Leadership Board, the Constitutional Rights Foundation and Horizons For Youth, a not-for-profit youth education program.

**Timothy J. Landon (43)** - Timothy J. (Tim) Landon was named president of Tower Interactive in March 2004. He is responsible for overall interactive and classified advertising strategy, technology and operations, including the company's print and online classified businesses and interactive operations of more than 50 news and information websites. He also oversees Tower Publishing strategy and development activities. Landon was president of Tower Classified from 2000 to 2004 and was responsible for Tower's overall classified advertising strategy and operations. From 1999 to 2000, Landon served as vice president/business development of Tower Interactive, overseeing strategic planning and development to build and grow new businesses and strengthen Tower's position in the digital marketplace. From 1998 to 1999, Landon was vice president/general manager of Sun-Sentinel Company, Fort Lauderdale, Fla. Previously, he served as vice president/strategy and development for Tower Publishing and acting CEO of Classified Ventures, a partnership between Tower and other leading media companies. In 1998, he received the Tower Management Award in recognition of his work in building Classified Ventures. Landon began his Tower career in 1986 as a classified advertising representative at the Chicago Tribune. In 1988, he became a marketing analyst and, in 1990, a retail sales representative. He was promoted to advertising development manager in 1991 and then vice president/marketing and development in 1993. From 1996 to 1997, he was Tower's vice president and director/strategy, research and development. A native of Buffalo, N.Y., born January 24, 1963, Landon holds a bachelor's degree in political science and a master's degree in business administration from the University of Chicago

**Thomas D. Leach (45)** - Thomas D. (Tom) Leach was named Tower Company senior vice president/development in February 2005. He is responsible for strategic planning, acquisitions and business development. Leach was vice president/development from 2004 to 2005. From 2001 to 2004, he served as vice president/administration and chief financial officer for Tower Broadcasting Company, responsible for the finance, planning and development functions for the company's television, radio and entertainment businesses. Leach previously served in Tower's corporate development group from 1998 to 2001, where he was responsible for strategy and development activities relating to broadcasting, cable and entertainment. From 1990 to 1998, Leach served in various management positions for Tower Broadcasting. Leach has been closely involved in the acquisition of more than 20 television stations and other media businesses, with an aggregate value of over $3 billion, as well as Tower's investments in The WB Television Network, launched in 1995, and TV Food Network. Leach joined Tower Company in 1986 as a financial analyst at WGN-TV, Chicago. Prior to Tower, he was an auditor with Coopers & Lybrand. A native of Joliet, Ill., born January 16, 1961, Leach holds a bachelor's degree in accounting and business administration from Augustana College in Rock Island, Ill., and is a certified public accountant. He is a trustee of Augustana College and a board member of Junior Achievement of Chicago.

**Luis E. Lewin (57)** - Luis E. Lewin was named senior vice president/human resources of Tower Company in May 2000. He is responsible for the strategic leadership of human resource functions including benefits and compensation; diversity management; Human Resources Service Center; recruitment, attraction and retention of talent; labor and employee relations; and leadership and organizational development. He is also responsible for the overall strategic direction of safety and security programs for Tower employees, and for the properties management function at Tower Tower. From 1996 to 2000, Lewin served as Tower vice president/human resources. He was director/human resources from 1994 to 1996. Lewin also served as acting publisher of ¡Exito! in Chicago from December 1995 to September 1996. He was vice president/human resources at Sun-Sentinel Company from 1991 to 1994; director/human resources at the New York Daily News, then a Tower newspaper, from 1990 to 1991; and manager of human resources at the Chicago Tribune from 1987 to 1990. Before joining Tower, Lewin directed human resources at JBL, Inc. from 1986 to 1987, and at Seven-Up Foods from 1980 to 1986. He was general manager at S&F Growers Association from 1978 to 1980, and personnel manager at P.V. Vegetable Co-Op from 1977 to 1978. A native of Viña del Mar, Chile, Lewin holds a bachelor's degree from Wilmington College and a master's degree from Ohio University. He serves on the board of directors of Children's Memorial Hospital and the Chicago Children's Choir.

**Ruthellyn Musil (55)** - Ruthellyn Musil was named senior vice president/corporate relations in February 2004. As the company's senior communications executive, Musil serves as spokesperson for the investor relations function and directs Tower's external and internal communications activities. Musil was vice president/corporate relations from 1995 to 2004 and corporate director/communications from 1992 to 1995. She also held many positions with Chicago Tribune Company, including public relations manager and director/employee communications. A Chicago area native, born May 23, 1951, Musil holds a bachelor's degree in English from Loyola University and a master's degree in business administration from Northwestern University's Kellogg School of Management. She is a member of the Arthur W. Page Society, the National Investor Relations Institute, the Public Relations Clinic

49

CITI-TRIB-CC 00002123



and the Chicago Committee of the Chicago Council on Foreign Relations. In addition, she serves on the board of directors of Chicago Communities In Schools, Inc.

**John E. Reardon (52)** - John E. Reardon was named president and chief executive officer of Tower Broadcasting in November 2005. He oversees the company's 26 television stations, Superstation WGN, WGN Radio and Tower Entertainment. Previously, Reardon served as group vice president of Tower Broadcasting, since March 2004, overseeing Tower's television stations in the West and South. He was responsible for KTLA-TV, Los Angeles; KDAF-TV, Dallas; KHWB-TV, Houston; WBZL-TV, Miami; KWGN-TV, Denver; KTXL-TV, Sacramento; KPLR-TV, St. Louis; KWBP-TV, Portland; and KSWB-TV, San Diego, as well as two-station clusters in Seattle (KCPQ/KTWB-TV) and New Orleans (WGNO/WNOL-TV). He also guided the sales function for all Tower television stations. Reardon was vice president/general manager of KTLA from 1996 to 2004, and station manager from 1992 to 1996. Before joining KTLA, Reardon was director/sales at WGN-TV, Chicago, from 1989 to 1992. He joined WGN in 1985 as an account executive, was promoted to regional sales manager in 1986, and became local sales manager in 1987. Prior to his career at Tower, Reardon was with MTV Networks from 1983 to 1985; Petry Television from 1979 to 1983; and with Burroughs Corporation from 1977 to 1979. A Chicago native, born January 26, 1954, Reardon holds a bachelor's degree from Loyola University Chicago. He is a board member of the Television Bureau of Advertising and also serves on the board of Chicago's Lincoln Park Zoo.

**Scott C. Smith (55)** - Scott C. Smith became president of Tower Publishing in January 2005. He oversees the company's leading metropolitan newspapers as well as related publishing and interactive businesses which together reach over 15 million people every week and generate more than $4 billion in annual revenue. Previously, Smith was president, publisher and chief executive officer of Chicago Tribune Company, the Midwest's daily newspaper and its related developing businesses. During his tenure, which began in 1997, the Chicago Tribune celebrated its 150th anniversary, achieved record financial results and won five Pulitzer Prizes for journalistic excellence. Smith has been a Tower executive for 25 years. From 1993 to 1997, he was president, publisher and chief operating officer of the South Florida Sun-Sentinel, Fort Lauderdale, Fla. He served from 1991 to 1993 as Tower senior vice president/development; from 1985 to 1991 as Tower's chief financial officer; and held a series of corporate finance positions from 1977 to 1985. A native of the Chicago area, born September 13, 1950, Smith holds a bachelor's degree from Yale University and a master's degree from Northwestern University's Kellogg School of Management. He started his career with the Northern Trust Company in Chicago. Smith serves as a director of the Newspaper Association of America, chairing the public policy committee. His civic board memberships include the McCormick Tribune Foundation, Chicago Public Education Fund, Northwestern Memorial Healthcare, Chicago Symphony Orchestra and National-Louis University.

50

CITI-TRIB-CC 00002124



## APPENDIX 2: INDUSTRY OVERVIEW

### *Publishing*

Advertising revenues have been relatively strong over the past decade, but publishers are increasingly facing pressure from other media, most notably the Internet, in the battle for readers. The ability to target local customers – both in print and on a newspaper's own website – has helped newspapers stem the tide to some extent, but the industry is still in a difficult position.

The publishing industry has experienced circulation losses (see chart below), slowing print advertising revenues and a variety of layoffs, buyouts and buybacks announced. The shift to online news reading is only part of the story, as much of that shift has occurred between newspapers and their own websites. The Internet however, provides a wealth of additional online news options, especially for readers mainly interested in national and international news. More broadly, newspapers compete for time with a range of other Internet activities – shopping, searching, blogging, iPod, games and e-mail. There has also been a steady-switch from seven-day subscribers to occasional buyers. Although the aforementioned circulation losses translate into declines for circulation revenue, circulation revenues are generally less than 20% of total income for newspapers. The more important question is whether two years of losses in circulation will translate into a loss of pricing power and revenues in advertising.



The advertising environment has been extremely difficult for newspaper publishers to grow in, but there is much incremental opportunity for cost cutting. Margins will be pressured by continued newsprint and labor cost increases. Fundamental advertising and circulation trends remain challenging, but the market is getting increasingly focused on restructuring and financial engineering initiatives. Near-term fundamentals have deteriorated, with the declines in print more than offsetting growth from online operations. The longer-term viability of the newspapers partially hinges on the ability to monetize the Internet. The following table illustrates the advertising trends by type for the broad newspaper industry from 1995 to the first half of 2006 ($ in millions):



Confidential

CITI-TRIB-CC 00002125



The choppiness in the retail and classifieds illustrates the general seasonality in the business. The second and fourth quarters tend to be much stronger than the first and third quarters. National advertising tends to fluctuate based on sector trends including consolidation, economic conditions, new automobile model introductions, etc.

Greater than previously expected secular pressures as well as other issues including reductions stemming from consolidation among advertisers are expected to hurt advertising. 2006 total newspaper ad revenue growth is expected to grow 2.1%. The 2.1% is comprised of 1.2% growth for print and 24.2% for online with online accounting for 5.1% of total newspaper advertising -- up from 4.1% in 2005. Reductions for retail and national are partially offset by an expected increase in classified. Retail is expected to decline 0.2% from growth of 1.7% to reflect continued softness in the department store category due, in part, to consolidation. For national, the category is expected to be down 0.1% vs. our prior assumption, assuming that the movie studio category (13% of national in 2005) will be down approximately 10%. The telecom category -- the largest category within national at 20% of the mix –should recover in 2006 and to be up roughly 5% due to the cycling through of the wireless merger-related cuts last year and increased brand spend among the wireless carriers. Real estate is expected to be up 12.9%. Auto remains problematic, but expectations are for a 9.2% decline and raising help wanted to 5.5% from 5.0%. For 2007, newspaper ad revenues are expected to be up 2.7%. The acceleration from 2006's growth of 2.1% largely reflects improvement in retail and national, which are expected to be up 1.5% and 2.8%, respectively. In 2008, growth is expected to be similar at 2.7% - with online accounting for nearly 6.5% of overall newspaper advertising.

*Broadcasting*

The broadcasting industry consists of radio and television stations and networks that create content or acquire the right to broadcast taped television and radio programs. Networks transmit their signals from broadcasting studios via satellite signals to local stations or cable distributors. Broadcast signals then travel over cable television lines, satellite distribution systems, or the airwaves from a station's transmission tower to the antennas of televisions and radios. Anyone in the signal area with a radio or television can receive the programming. Most Americans receive their television broadcasts through cable and other pay television providers.

Radio and television stations and networks broadcast a variety of programs, such as national and local news, talk shows, music programs, movies, other entertainment, and advertisements. Stations produce some of these programs, most notably news programs, in their own studios; however, much of the programming is produced outside the broadcasting industry. Establishments that produce filmed or taped programming for radio and television stations and networks—but do not broadcast the programming—are in the motion picture industry. Many television networks own production companies that produce their many shows.

Cable and other program distributors compensate local television stations and cable networks for rebroadcast rights. For popular cable networks and local television stations, distributors pay a fee per subscriber and/or agree to broadcast a less popular channel owned by the same network. Revenue for radio and television stations and networks also comes from the sale of advertising time. The rates paid by advertisers depend on the size and characteristics (age, gender, and median income, among others) of a program's audience (all television stations in the country are grouped by A.C. Nielsen Company, a national audience measuring service, into generally recognized television markets that are ranked in size according to various metrics based upon actual or potential audience). Educational and noncommercial stations generate revenue primarily from donations by individuals, foundations, government, and corporations. These stations generally are owned and managed by public broadcasting organizations, religious institutions, or school systems.

Broadcast television stations compete for advertising revenues primarily with other commercial broadcast television stations, and, to a lesser extent, with newspapers, radio stations and cable system operators serving the same market. Non-commercial, religious and Spanish-language broadcasting stations in many markets also compete with commercial stations for viewers. In addition, the Internet and other leisure activities may draw viewers away from commercial television stations.

Growth trends in advertising show a strong correlation to changes in GDP. With the slow down in U.S. GDP growth to 0.5% in 2001, broadcast television spending on advertising fell 13.2%. This was also a result of the normal odd-year loss of political advertising and the loss of dot-com advertisers, compounded by the events of September 11. However, over the last five years, total television advertising has been stable, growing from $39.2 billion to $41.8 billion or a 1.67% compound annual growth rate. National advertising revenue growth has been slowed by dilution due to additional cable programming however, local advertising has proven more resilient. While television surrenders market share to competing media, it remains the most authoritative and influential medium. Television continues to be the most effective way for advertisers to reach broad and diverse audiences. Local advertisers continue to take advantage of this fact as evidenced in the compound annual growth of local television spot advertising over the past five years of 1.8% versus a decline of 0.8% in national spot advertising. Ratings for network broadcasting have declined, primarily as a result of a significant increase in the number of available cable channel alternatives. Advertisers have also begun to voice opposition to the

Confidential

CITI-TRIB-CC 00002126



process of upfront buying, in which prices continually increase in the face of continually declining ratings (illustrated in the chart below).



**Broadcast Network Primetime Ratings**

Note: Represents average ratings for ABC, CBS, NBC and Fox.
Source: Nielsen Research.

### Regulation

The Company's television and radio broadcasting operations are subject to FCC jurisdiction under the Communications Act of 1934, as amended. FCC rules, among other things, govern the term, renewal and transfer of radio and television broadcasting licenses, and limit concentrations of broadcasting control inconsistent with the public interest. The Company is permitted to own both newspaper and broadcast operations in the Chicago market by virtue of "grandfather" provisions in the FCC regulations and in the Fort Lauderdale/Miami market by virtue of a temporary waiver of the television/newspaper cross-ownership rule. On June 2, 2003, the FCC adopted new media ownership rules, including a new television/newspaper cross-ownership rule. The new rule eliminates the cross-ownership prohibition entirely in markets with nine or more television stations. Under this rule, the Company is permitted to retain its newspaper and television operations in each of the five markets where it owns both newspaper and television operations— New York, Los Angeles, Chicago, South Florida, and Hartford.

Congress removed national limits on the number of broadcast stations a licensee may own in 1996. However, federal law continues to limit the number of radio and television stations a single owner may own in a local market, and caps the percentage of the national television audience that may be reached by a licensee's television stations in the aggregate at 39%. The local ownership rules allow, under certain conditions, common ownership of two television stations and certain radio/television combinations.

The FCC has approved technical standards and channel assignments for digital television ("DTV") service. DTV permits broadcasters to transmit video images with higher resolution than existing analog signals. Operators of full-power television stations have each been assigned a second channel for DTV while they continue analog broadcasts on the original channel. After the transition is complete, broadcasters will be required to return one of the two channels to the FCC and transmit exclusively in digital format. By law, the transition to DTV is to occur by Dec. 31, 2006, subject to extension if 80% or more of U.S. households do not have a DTV receiver, a benchmark that is not expected to be met. In December 2005, the Senate passed a bill that would, among other things, extend the digital transition deadline to Feb. 17, 2009. Conversion to digital transmission is requiring all television broadcasters, including those owned by the Company, to invest in digital equipment and facilities. All of the Company's television stations were DTV compliant.

Confidential

CITI-TRIB-CC 00002127



## APPENDIX 3: VALUATION

### VALUATION OVERVIEW – MANAGEMENT CASE

#### Discounted Cash Flow

| | 7.5x | 8.0x | 8.5x | 9.0x | 9.5x |
|---|---|---|---|---|---|
| **Terminal EBITDA Multiple Range** | | | | | |
| **Terminal Value** | | | | | |
| | $11,697 | $12,477 | $13,257 | $14,037 | $14,816 |
| **WACC** | **Firm Value as of 12/31/06** | | | | |
| 6.5% | $13,785 | $14,354 | $14,923 | $15,492 | $16,062 |
| 7.0% | 13,528 | 14,084 | 14,640 | 15,196 | 15,752 |
| 7.5% | 13,278 | 13,821 | 14,364 | 14,907 | 15,450 |
| 8.0% | 13,034 | 13,564 | 14,095 | 14,626 | 15,157 |
| 8.5% | 12,796 | 13,315 | 13,833 | 14,352 | 14,870 |
| **WACC** | **Equity Value per Share as of 12/31/06** | | | | |
| 6.5% | $36.99 | $39.01 | $41.04 | $43.06 | $45.09 |
| 7.0% | 36.07 | 38.05 | 40.03 | 42.01 | 43.98 |
| 7.5% | 35.18 | 37.11 | 39.05 | 40.98 | 42.91 |
| 8.0% | 34.31 | 36.20 | 38.09 | 39.98 | 41.87 |
| 8.5% | 33.47 | 35.31 | 37.16 | 39.00 | 40.85 |

#### Leveraged Buyout

| | 2011 | | |
|---|---|---|---|
| Exit Year | | | |
| Exit Year EBITDA Multiple | **8.0x** | **8.5x** | **9.0x** |
| Exit Year EBITDA | $1,560 | $1,560 | $1,560 |
| **Exit Enterprise Value** | **$12,477** | **$13,257** | **$14,037** |
| Less: Net Debt | (10,555) | (10,555) | (10,555) |
| Plus: Investments | 2,896 | 2,896 | 2,896 |
| **Equity Value** | **$4,818** | **$5,597** | **$6,377** |
| % Sponsor Ownership | 57.6% | 57.6% | 57.6% |
| **Sponsor Equity** | **$2,773** | **$3,221** | **$3,670** |
| Sponsor Investment | 1,495 | 1,495 | 1,495 |
| **IRR** | **13.1%** | **16.6%** | **19.7%** |

### VALUATION OVERVIEW – BASE CASE

#### Discounted Cash Flow

| | 7.5x | 8.0x | 8.5x | 9.0x | 9.5x |
|---|---|---|---|---|---|
| **Terminal EBITDA Multiple Range** | | | | | |
| **Terminal Value** | | | | | |
| | $10,945 | $11,675 | $12,404 | $13,134 | $13,864 |
| **WACC** | **Firm Value as of 12/31/06** | | | | |
| 6.5% | $13,133 | $13,666 | $14,198 | $14,731 | $15,263 |
| 7.0% | 12,890 | 13,410 | 13,931 | 14,451 | 14,971 |
| 7.5% | 12,654 | 13,162 | 13,670 | 14,178 | 14,687 |
| 8.0% | 12,423 | 12,920 | 13,416 | 13,913 | 14,410 |
| 8.5% | 12,199 | 12,684 | 13,169 | 13,654 | 14,140 |
| **WACC** | **Equity Value per Share as of 12/31/06** | | | | |
| 6.5% | $34.67 | $36.56 | $38.46 | $40.35 | $42.25 |
| 7.0% | 33.80 | 35.65 | 37.51 | 39.36 | 41.21 |
| 7.5% | 32.96 | 34.77 | 36.58 | 38.39 | 40.20 |
| 8.0% | 32.14 | 33.91 | 35.68 | 37.44 | 39.21 |
| 8.5% | 31.34 | 33.07 | 34.80 | 36.52 | 38.25 |

#### Leveraged Buyout

| | 2011 | | |
|---|---|---|---|
| Exit Year | | | |
| Exit Year EBITDA Multiple | **8.0x** | **8.5x** | **9.0x** |
| Exit Year EBITDA | $1,459 | $1,459 | $1,459 |
| **Exit Enterprise Value** | **$11,675** | **$12,404** | **$13,134** |
| Less: Net Debt | (10,699) | (10,699) | (10,699) |
| Plus: Investments | 2,938 | 2,938 | 2,938 |
| **Equity Value** | **$3,914** | **$4,643** | **$5,373** |
| % Sponsor Ownership | 57.6% | 57.6% | 57.6% |
| **Sponsor Equity** | **$2,252** | **$2,672** | **$3,092** |
| Sponsor Investment | 1,495 | 1,495 | 1,495 |
| **IRR** | **8.5%** | **12.3%** | **15.6%** |

54

Confidential

CITI-TRIB-CC 00002128



## VALUATION OVERVIEW – DOWNSIDE CASE

### Discounted Cash Flow

| Terminal EBITDA Multiple Range | | | | |
|---|---|---|---|---|
| 7.5x | 8.0x | 8.5x | 9.0x | 9.5x |

| Terminal Value | | | | |
|---|---|---|---|---|
| $7,931 | $8,460 | $8,989 | $9,517 | $10,046 |

| WACC | Firm Value as of 12/31/06 | | | | |
|---|---|---|---|---|---|
| 6.5% | $9,856 | $10,242 | $10,628 | $11,014 | $11,400 |
| 7.0% | 9,677 | 10,054 | 10,431 | 10,808 | 11,185 |
| 7.5% | 9,503 | 9,871 | 10,239 | 10,608 | 10,976 |
| 8.0% | 9,333 | 9,693 | 10,053 | 10,412 | 10,772 |
| 8.5% | 9,167 | 9,519 | 9,871 | 10,222 | 10,574 |

| WACC | Equity Value per Share as of 12/31/06 | | | | |
|---|---|---|---|---|---|
| 6.5% | $23.01 | $24.38 | $25.75 | $27.13 | $28.50 |
| 7.0% | 22.37 | 23.71 | 25.05 | 26.39 | 27.74 |
| 7.5% | 21.75 | 23.06 | 24.37 | 25.68 | 26.99 |
| 8.0% | 21.15 | 22.43 | 23.71 | 24.99 | 26.27 |
| 8.5% | 20.56 | 21.81 | 23.06 | 24.31 | 25.56 |

### Leveraged Buyout

| | 2011 | | |
|---|---|---|---|
| Exit Year | | | |
| Exit Year EBITDA Multiple | 8.0x | 8.5x | 9.0x |
| Exit Year EBITDA | $1,057 | $1,057 | $1,057 |
| **Exit Enterprise Value** | **$8,460** | **$8,989** | **$9,517** |
| Less: Net Debt | (12,058) | (12,058) | (12,058) |
| Plus: Investments | 2,955 | 2,955 | 2,955 |
| **Equity Value** | **($643)** | **($115)** | **$414** |
| % Sponsor Ownership | 57.6% | 57.6% | 57.6% |
| **Sponsor Equity** | **($370)** | **($66)** | **$238** |
| Sponsor Investment | 1,495 | 1,495 | 1,495 |
| **IRR** | **NM** | **NM** | **NM** |

55

Confidential

CITI-TRIB-CC 00002129



## SUM OF THE PARTS ANALYSIS

($ in millions)

| Market | 2006 OCF | 2006 OCF Multiple | Proceeds to Tribune Gross | Net[a] |
|---|---|---|---|---|
| Los Angeles | $248 | 12.0x | $2,981 | $2,076 |
| Chicago | 219 | 12.0 | 2,625 | 1,749 |
| New York | 97 | 12.0 | 1,167 | 823 |
| Baltimore | 67 | 11.0 | 742 | 525 |
| Orlando | 92 | 13.0 | 1,193 | 769 |
| Fort Lauderdale | 143 | 13.0 | 1,855 | 1,211 |
| Hartford | 48 | 10.0 | 482 | 342 |
| Allentown | 28 | 11.0 | 308 | 220 |
| Newport News | 20 | 11.0 | 222 | 172 |
| Southern Connecticut Newspapers (SCNI) | 7 | -- | 95 | 68 |
| **Total Daily Papers** | **$970** | **12.0x** | **$11,571** | **$7,955** |
| Spanish Papers | ($7) | -- | $20 | $14 |
| Tribune Media Services | 23 | -- | 200 | 159 |
| TPC Group Office, Adjustments and Other | 0 | | -- | -- |
| **Total Publishing** | **$986** | | **$11,891** | **$8,128** |

($ in millions)

| Market | 2006 OCF | Private Market Purchase Multiple | Proceeds to Tower Gross | Net[a] |
|---|---|---|---|---|
| New York | $61 | 15.0x | $921 | $582 |
| Los Angeles | 46 | 12.0 | 549 | 506 |
| Chicago | 28 | 14.0 | 395 | 260 |
| Philadelphia | 9 | 14.0 | 122 | 77 |
| Dallas | 24 | 14.0 | 329 | 216 |
| Washington, DC | 17 | 13.0 | 220 | 169 |
| Houston | 11 | 14.0 | 153 | 117 |
| Seattle (Duopoly) | 17 | 13.0 | 217 | 151 |
| Miami | 19 | 14.0 | 260 | 166 |
| Denver | 5 | Stick | 150 | 96 |
| Sacramento | 16 | 14.0 | 221 | 139 |
| St. Louis | 5 | Stick | 120 | 149 |
| Portland | 1 | Stick | 50 | 43 |
| Indianapolis (Duopoly) | 10 | 13.0 | 127 | 100 |
| San Diego | 2 | Stick | 50 | 40 |
| Hartford (Duopoly) | 11 | 13.0 | 147 | 100 |
| Harrisburg | 4 | 13.0 | 48 | 31 |
| New Orleans (Duopoly) | (1) | Stick | 50 | 34 |
| **Total TV Stations** | **$283** | **14.6x** | **$4,129** | **$2,977** |
| Cable | $89 | 15.0x | $1,331 | $872 |
| Radio | 13 | | 200 | 128 |
| Cubs | 23 | | 550 | 360 |
| Tribune Entertainment | 4 | | 90 | 69 |
| Group Allocation & Other | (5) | | -- | -- |
| **Total B&E** | **$406** | **15.5x** | **$6,300** | **$4,406** |

(a) Taxes based on Gross Proceeds less Basis (assumes 37.5% tax rate). Basis used based on lowest taxes paid by Tower.

56

CITI-TRIB-CC 00002130



## APPENDIX 4: COMPARABLE COMPANY ANALYSIS & PRECEDENT TRANSACTIONS

### Comparable Company Analysis - Publishing

| ($ in millions, except per share) | Stock Price as of 10/10/06 | Equity Value (a) | Firm Value (b) | Firm Value / EBITDA (c) 2006E | 2007E | Equity Value / FCF (c) 2006E | 2007E | Price / EPS 2006E | 2007E | Net Debt / LTM EBITDA |
|---|---|---|---|---|---|---|---|---|---|---|
| Dow Jones Co., Inc. | $34.10 | $2,844 | $3,268 | 12.0x | 9.8x | 19.4x | 12.0x | 28.4x | 19.8x | 2.7x |
| E.W. Scripps | 48.89 | 8,117 | 9,107 | 10.9 | 10.0 | 18.1 | 16.8 | 19.1 | 17.7 | 1.3 |
| Gannett Co., Inc. | 57.72 | 13,657 | 18,143 | 7.9 | 7.9 | 11.2 | 12.4 | 12.0 | 13.1 | 2.3 |
| Journal Communications, Inc. (d) | 11.35 | 799 | 1,072 | 8.7 | 7.0 | 12.7 | 16.1 | 14.2 | 18.4 | 1.8 |
| Journal Register Co | 5.98 | 234 | 976 | 7.8 | 7.7 | 8.4 | 8.8 | 6.6 | 7.2 | 5.9 |
| Lee Enterprises, Inc. | 25.44 | 1,167 | 2,466 | 8.1 | 7.9 | 7.5 | 8.2 | 12.5 | 12.5 | 4.8 |
| McClatchy Company | 43.13 | 3,533 | 6,047 | 7.8 | 7.2 | 8.0 | 8.7 | 14.9 | 16.0 | 4.3 |
| Media General | 38.00 | 915 | 1,883 | 8.0 | 7.6 | 15.4 | 12.5 | 12.6 | 14.7 | 4.7 |
| New York Times (e) | 23.22 | 3,355 | 4,704 | 8.4 | 8.2 | NM | NM | 14.8 | 14.8 | 2.7 |
| Tribune Co. (f) | 32.79 | 8,136 | 11,683 | 8.7 | 8.6 | 9.2 | 9.3 | 16.0 | 16.3 | 3.9 |
| Washington Post | 753.10 | 7,266 | 7,051 | 8.7 | 8.3 | 21.3 | 17.5 | 20.4 | 19.5 | 0.1 |
| | | | Maximum | 12.0x | 10.0x | 21.3x | 17.5x | 28.4x | 19.8x | 5.9x |
| | | | Mean | 8.6 | 8.2 | 13.1 | 12.2 | 15.6 | 15.4 | 3.1 |
| | | | Median | 8.1 | 7.9 | 12.0 | 12.2 | 14.8 | 16.0 | 2.7 |
| | | | Minimum | 6.7 | 7.0 | 7.5 | 8.2 | 6.6 | 7.2 | 0.1 |

(a) Equity Value = Recent Price x Fully Diluted Shares Outstanding - Option Proceeds.
(b) Firm Value = Market Capitalization + Net Debt + Preferred Stock + Minority Interest - Unconsolidated Investments.
(c) Multiples based on calendarized results; for all companies with fiscal years ending on dates other then Dec 31, operating results are calendarized.
(d) Firm Value includes $235 million of new debt used to fund acquisition of Emmis stations.
(e) 2006E capital expenditure spending is expected to be approximately $200 million (for new headquarters) higher than 2007E numbers, thus leading to an EV/ 2006E FCF multiple that is not meaningful.
(f) Pro forma for $2.5 billion Dutch Auction tender offer and debt raised for the leveraged share repurchase.

### Comparable Company Analysis – Broadcasting

(Dollars in Millions, Except Per Share Data)

| Company | Price as of 10/10/06 | 52-Week High / Low | Equity Value (a) | Firm Value (b) | Firm Value to: 2006E EBITDA | 2007E EBITDA | Firm Value to: 2006E BCF | 2007E BCF | Equity Value to: 2006E FCF | 2007E FCF |
|---|---|---|---|---|---|---|---|---|---|---|
| Belo | $16.57 | $23.35 / $14.93 | $1,692 | $2,963 | 7.6x | 7.8x | 6.3x | 6.4x | 11.8x | 12.3x |
| Gray | 6.30 | $9.54 / $5.15 | 297 | 1,176 | 8.6 | 9.9 | 7.9 | 8.7 | 8.7 | 13.5 |
| Hearst Argyle | 23.33 | $24.80 / $19.97 | 2,174 | 3,181 | 11.4 | 12.7 | 10.0 | 11.2 | 9.1 | 13.1 |
| Lin TV | 8.14 | $13.62 / $6.12 | 414 | 1,340 | 10.9 | 10.6 | 8.5 | 9.4 | 13.0 | 13.0 |
| Nexstar | 3.82 | $6.20 / $3.80 | 119 | 805 | 9.3 | 10.7 | 8.1 | NA | 8.3 | 1.7 |
| Sinclair | 7.92 | $10.07 / $7.18 | 679 | 2,082 | 8.9 | 9.3 | 8.1 | 8.3 | 9.8 | 10.9 |
| | | | | Maximum | 11.4x | 12.7x | 10.0x | 11.2x | 13.0x | 13.5x |
| | | | | Mean | 9.5 | 10.1 | 8.1 | 8.8 | 10.1 | 10.7 |
| | | | | Median | 9.1 | 10.2 | 8.1 | 8.7 | 9.4 | 12.6 |
| | | | | Minimum | 7.6 | 7.8 | 6.3 | 6.4 | 8.3 | 1.7 |

(a) Equity Value = Stock Price x Fully Diluted Shares Outstanding - Option Proceeds.
(b) Firm Value = Equity Value + Net Debt + Preferred Stock + Minority Interest - Unconsolidated Investments.

Confidential

CITI-TRIB-CC 00002131



## Precedent Transactions – Newspapers

### Small / Single-Paper Deals

(US$ in millions)

| Announce Date | Acquiror | Target | Firm Value | Firm Value / LTM EBITDA [a] | EBITDA Margin |
|---|---|---|---|---|---|
| Jun-06 | Investor Group (Richard Connor / HM Capital Partners) | Wilkes-Barre Times Leader (McClatchy) | $88 | 12.8x | 22% |
| Jun-06 | Multiple Buyers | 5 Papers (McClatchy) | 450 | 10.6 | 18 |
| May-06 | Philadelphia Media Holdings (Bruce Toll / Brian Tierney) | The Philadelphia Inquirer and Daily News (McClatchy) | 562 | 8.3 | 14 |
| Apr-06 | Media News | San Jose Mercury News, Contra Costa Times (McClatchy) | 737 | 12.9 | 14 |
| Apr-06 | Hearst | Monterey Herald, St. Paul Pioneer Press (McClatchy) | 263 | 12.3 | 13 |
| Jul-04 | Journal Register Co. | 21St Century Newspapers Inc | 415 | 11.5 [c] | 22 |
| Dec-03 | McClatchy | Merced Sun-Star | 41 | 10.0 - 11.0 [e] | 20 |
| Apr-02 | Eagle-Tribune | Dow Jones (Essex County Newspapers) | 70 | 10.0 [g] | 25 |
| Feb-02 | Community Newspapers | Dow Jones (4 Small Ottaway Newspapers) | 182 | 13.0 [g] | 30 |
| Sep-01 | Journal Register | The Reporter (Gannett) | 43 | 11.0 [g] | 30 |
| Oct-00 | Freedom | Journal Register | 65 | 11.4 [f] | 37 |
| Jun-00 | Media General | Thomson Corp. (5 papers) | 237 | 14.8 [i] | 32 |
| **High** | | | | **14.8x** | **37%** |
| **Mean** | | | | 11.6 | 23 |
| **Median** | | | | 11.5 | 22 |
| **Low** | | | | 8.3 | 13 |

### Mid-Size Deals

(US$ in millions)

| Announce Date | Acquiror | Target | Firm Value | Firm Value / LTM EBITDA [a] | EBITDA Margin |
|---|---|---|---|---|---|
| Jan-05 | Lee Enterprises | Pulitzer | 1,460 | 13.5 [b] | 24 |
| Feb-02 | Lee Enterprises | Howard Publications | 694 | 14.1 [f] | 29 |
| Aug-00 | Multiple Buyers | Hollinger International | 215 | 12.0 | NA |
| Jun-00 | Gannett | Central Newspapers | 2,631 | 11.6 | 28 |
| Jun-00 | Gannett | Thomson Corp. (21 papers) | 1,125 | 16.1 [f] | 30 |
| Jun-00 | Community Newspapers | Thomson Corp. (17 papers) | 445 | NA | NA |
| **High** | | | | **16.1x** | **30%** |
| **Mean** | | | | 13.5 | 28 |
| **Median** | | | | 13.5 | 28 |
| **Low** | | | | 11.6 | 24 |

Source: Wall Street Research and Company Filings / Press Releases.

(a) Excludes synergies, except where noted.
(b) Management stated the forward multiple with synergies was 11-11.5x EBITDA.
(c) Multiple based on purchase price adjusted to exclude NOLs. Source: Company press release.
(e) Based on management guidance; excludes value of tax savings from step up (management stated 13-14x multiple with step up).
(f) Management stated the forward multiple with synergies was 11.5x 2003 EBITDA.
(g) Source: Wall Street research estimates.
(h) Includes up to $85mm of tax benefits.
(i) Tribune's acquisition of the Times Mirror is adjusted for the sale of Times Mirror's non-newspaper assets. Tribune management values the deal at $8.0bn or 10.5

Confidential

CITI-TRIB-CC 00002132

Confidential



## Precedent Transactions – Broadcasting

(Dollars in millions)

| Date Announced | Acquiror | Target / Seller | Assets Sold | Firm Value | LTM BCF Multiple | | Forward BCF Multiple | |
|---|---|---|---|---|---|---|---|---|
| 6/2006 | Gannett | Tribune | WATL-TV Atlanta, GA | 180.0 | 13.4 x | (a) | NA | |
| 5/2006 | Hearst-Argyle | Emmis | WKCF-TV Orlando, FL | 217.5 | 13.5 | | 13.5 x | (b) |
| 4/2006 | Media General | NBC Universal | 4 Stations (Raleigh, Columbus, Birm., Prov.) | 600.0 | 14.0 | (c) | NA | |
| 3/2006 | Barrington Broadcasting | Raycom Media | 12 Stations | 262.0 | 12.7 | | NA | |
| 9/2005 | SJL Broadcast Group and Blackstone Group | Emmis | 4 Stations | 259.0 | NA | | 14.4 | |
| 8/2005 | Raycom Media | Liberty Corporation | Reprogramming "THE TUBE" (15 Stations) | 987.0 | NA | | 12.0 | |
| 8/2005 | LIN TV | Emmis | 5 Stations | 260.0 | NA | | 14.4 | |
| 8/2005 | Journal Communications | Emmis | 3 Stations | 235.0 | NA | | 15.7 | |
| 8/2005 | Gray Television | Emmis | WSAZ-TV Charleston, West Virginia | 186.0 | NA | | 14.3 | |
| 12/2004 | Viacom | Sinclair | KOVR Sacramento | 285.0 | NA | | 12.4 | (d) |
| 9/2003 | Nexstar | Quorum Broadcast Holdings, LLC | 11 Stations (incl. to-be-sold WTVW), 9 New Markets | 221.5 | 11.6 | | 11.4 | |
| 12/2002 | Tribune | Acme | KPLR-TV St. Louis, KWBP-TV Portland | 275.0 | NA | | 14.5 | (e) |
| 8/2002 | Fox | Newsweb Corp. | Chicago's WPWR-TV | 425.0 | NA | | 15.0 | |
| 4/2002 | Tribune | Sinclair | WTTV-TV, WTTK-TV | 125.0 | 11.0 | | 12.0 | (f) |
| 4/2002 | Gray Communications | Stations Holding | Benedek - 22 Stations | 500.0 | 10.5 | | 11.0 | |
| 2/2002 | Viacom | Young Broadcasting | KCAL-TV Los Angeles | 650.0 | NA | | 12.0 | (g) |
| 12/2001 | NBC | Granite | KNTV San Francisco | 230.0 | NA | | 11.5 | |
| 10/2001 | NBC (GE) | Telemundo | #2 Hispanic Broadcaster behind Univision | 2,680.0 | 25.0 | | 23.0 | (h) |
| 8/2000 | News Corp | Chris-Craft, BHC Communications, UTV | 10 Stations in Top 40 Markets | 3,910.6 | 16.6 | | 20.0 x | |
| 5/2000 | Emmis | Lee Enterprises | 8 Network Stations; 7 Satellite Stations | 562.5 | 15.8 | | 13.4 | |
| 12/1999 | Media General | Spartan Communications | 12 Affiliates (10 CBS, 2ABC; primarily Southeast & KS) | 605.0 | 20.1 | | 13.5 | |
| 11/1999 | Young Broadcasting | The Chronicle Publishing Company | KRON-TV (NBC, #1 in SF); BAY-TV (51% interest) | 823.0 | NA | | 10.0 | (i) |
| 4/1999 | CBS | Gaylord Entertainment | 1 CBS Affiliate | 485.0 | NA | | 20.0 | |
| 9/1998 | Sinclair | Guy Gannett | 7 Stations | 185.0 | NA | | 12.6 | |
| 8/1998 | Meredith Corp | Tribune | 1 CBS Affiliate (WGNX in Atlanta) | 370.0 | NA | | 19.0 | |
| 8/1998 | Hearst-Argyle | Kelly | KCRA-TV (NBC); Time brokerage for KQCA-TV (WB) | 520.0 | NA | | 15.2 | |
| 7/1998 | Chancellor Broadcasting | LIN Television | 12 affiliates (3 CBS, 3 NBC, 3 ABC, 3 WB) | 1,650.0 | NA | | 13.0 | |
| 5/1998 | Hearst-Argyle | Pulitzer Publishing Company (Broadcasting) | 9 Stations; 5 Radio Stations | 1,850.0 | NA | | 13.8 | |
| 4/1998 | Raycom | Malrite Communications | 6 Affiliates (2 FOX, 1 CBS, 1 NBC, 2 Stations in Puerto Rico) | 998.0 | NA | | 16.5 | |
| 2/1998 | Sinclair | Sullivan | 14 Stations incl. 10 Fox Affiliates | 1,000.0 | 13.9 | | 12.7 | |

| | | |
|---|---|---|
| High | 25.0x | 23.0x |
| Mean | 14.8 | 14.3 |
| Median | 13.7 | 13.5 |
| Low | 10.5 | 10.0 |

Source: Company filings and Wall Street research
(a) Based on Tribune Management data.
(b) Was a duopoly acquisition for Hearst-Argyle.
(c) Management estimated $450 million transaction value without tax savings, implying a pro forma 10.5x LTM multiple. 14.0x represents an average of '04/'05 due to political influence.
(d) 10.0x EBITDA multiple.
(e) BCF multiple based only upon $200 million acquisition of KPLR-TV St. Louis.
(f) 2002E BCF multiple includes estimated duopoly benefits. Estimated at 36.0x 2001 BCF and 21.0x 2002 BCF without duopoly benefits.
(g) Estimated 12x FV/EBITDA on first year EBITDA. Estimated 2002 EBITDA of $48mm pre-acquisition (implying 13.5x FV/EBITDA); however, efficient cost structure, duopoly, incremental ad revenue should increase station's EBITDA. (Research, 2/13/02).
(h) 2001E EBITDA multiple of 38x; 2003E EBITDA multiple of 13.4x.
(i) Management estimated NPV of tax savings from additional amortization of intangibles is $110mm, implying a pro forma 8.7x forward multiple.

CITI-TRIB-CC 00002133

Confidential

# citigroup

## APPENDIX 5: HIGH YIELD COMPARABLES - JUMBO FINANCINGS

**Jumbo**

| | VNU | | PanAmSat Corp. | Intelsat Bermuda | Sungard | | Hertz | | Neiman Marcus | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ranking: | Sr. Nts | Sr. Sub Disc Nts. | Sr. Nts | Sr. Nts | Sr. Nts | Sr. Sub Nts | Sr. Nts | Sr. Sub Nts | Sr. Sub. Nts. | Sr. Nts. |
| Face Amount (MM): | $650 | $1,070 | $575 | $1,330 | $1,600 | $1,000 | $1,800 | $600 | $500 | $700 |
| Issue Date: | 8/1/2006 | 8/1/2006 | 6/19/2006 | 6/19/2006 | 7/27/2005 | 7/27/2005 | 12/15/2005 | 12/15/2005 | 9/28/2005 | 9/28/2005 |
| Coupon: | 10.00% | 0/12.500% | 9.000% | 11.250% | 9.125% | 10.250% | 8.875% | 10.500% | 10.375% | 9.000% |
| Maturity: | 2014 | 2016 | 2016 | 2016 | 2013 | 2015 | 2014 | 2016 | 2015 | 2015 |
| Rating: | B3/CCC+ | Caa1/CCC+ | B2/B | Caa1/B | B3/B- | Caa1/B- | B1/B | B3/B | B3/B- | B2/B- |
| | | | | | | | | | | |
| Current Price (as of 10/10/06): | 102.625 | 58.125 | 103.375 | 105.375 | 103.625 | 104.750 | 104.875 | 109.875 | 105.625 | 104.625 |
| Yield to Worst (%): | 9.396 | 11.934 | 8.256 | 10.221 | 8.197 | 9.291 | 7.717 | 8.374 | 9.271 | 8.134 |
| Spread To Worst (bps): | 468 | 718 | 354 | 541 | 352 | 454 | 301 | 364 | 452 | 338 |
| Year to Worst | (12) | (14) | (12) | (14) | (11) | (13) | (12) | (11) | (13) | (13) |
| | | | | | | | | | | |
| LTM Financial Data | PF LTM 3/31/06 | | PF LTM 3/31/06 | PF LTM 3/31/06 | LTM 06/30/06 | | LTM 6/30/06 | | LTM 7/29/06 | |
| Revenue | $4,257.0 | | $959.3 | $2,045.0 | $4,002.0 | | $7,793.5 | | $4,106 | |
| EBITDA | 962.0 | | 719.7 | 1,609.6 | 1,188.0 | | 1,685.0 | | 605 | |
| *EBITDA Margin* | 22.6% | | 75.0% | 78.7% | 29.7% | | 21.6% | | 14.7% | |
| Interest Expense | 645.0 | | 302.9 | 861.8 | 554.0 | | 845.4 | | 218 | |
| Capex | 220.0 | | 207.8 | 391.0 | 241.0 | | 286.9 | | 167 | |
| Senior Secured Debt | 5,133.0 | | 1,995.0 | 346.0 | 4,429.0 | | 2,370.4 | | 1,996 | |
| Total Debt | 7,570.0 | | 3,502.9 | 9,723.0 | 7,392.0 | | 6,005.4 | | 3,196 | |
| **Leverage Ratios** | | | | | | | | | | |
| Sr. Sec. Debt / EBITDA | 5.3x | | 2.8x | 0.2x | 3.7x | | 1.4x | | 3.3x | |
| Total Debt / EBITDA | 7.9 | | 4.9 | 6.0 | 6.2 | | 3.6 | | 5.3 | |
| **Coverage Ratios** | | | | | | | | | | |
| EBITDA / Total Interest Expense | 1.5 | | 2.4 | 1.9 | 2.1 | | 2.0 | | 2.8 | |
| (EBITDA-Capex) / Total Interest Expense | 1.2 | | 1.7 | 1.4 | 1.7 | | 1.7 | | 2.0 | |

CITI-TRIB-CC 00002134

Confidential

**citigroup**

## HIGH YIELD COMPARABLES - MEDIA

|  | Newspaper | | | | | Broadcasting | | |
|---|---|---|---|---|---|---|---|---|
|  | MediaNewsGroup Inc. | | Morris Publishing Group, LLC | | Sun Media Corp | | Nexstar | LIN TV | Gray Television |
| **BOND STRUCTURE:** | | | | | | | | | |
| Ranking: | Sr. Sub. Nts. | Sr. Sub. Nts. | Sr. Sub. Nts. | | Sr. Nts. | | Sr. Sub. Nts | Sr. Sub. Nts | Sr. Sub. Nts |
| Face Amount (MM): | $150 | $300 | $300 | | $205 | | $200 | $375 | $280 |
| Issue Date: | Jan-04 | Nov-03 | Jul-03 | | Jan-03 | | May-04 | Nov-03 | Dec-01 |
| Coupon: | 6.375% | 6.875% | 7.000% | | 7.625% | | 7.000% | 6.500% | 9.250% |
| Maturity: | 2014 | 2013 | 2013 | | 02/15/13 | | 2014 | 2013 | 2011 |
| Ratings: | B2/B+ | B2/B+ | Ba3/B+ | | Ba3/B | | B3/CCC+ | B1/B- | Ba3/B |
| Trading Levels (as of 10/10/06): | | | | | | | | | |
| Price | 87.875 | 92.125 | 95.125 | | 100.875 | | 91.625 | 93.625 | 104.375 |
| Yield | 8.608 | 8.390 | 7.938 | | 7.381% | | 8.570% | 7.752% | 7.663% |
| (Yr) | (14) | (13) | (13) | | (11) | | (14) | (13) | (09) |
| Spread | 385 | 384 | 319 | | 267 | | 382 | 301 | 291 |
| **FINANCIAL STATISTICS:** | At Issue : 9/30/03 | FYE 6/30/06 | At Issue: 3/31/03 | LTM 06/30/06 | At Issue: 9/30/02 | LTM 06/30/06 | LTM 06/30/06 | LTM 06/30/06 | LTM 06/30/06 |
| Revenues | $ 744.4 | $ 635.9 | $435.1 | $469.0 | C$846.5 | C$924.2 | $238.0 | $444.0 | $285.0 |
| EBITDA | 165.5 | 144.4 | 108.7 | 109.9 | 224.8 | 216.3 | 81.0 | 85.0 | 114.0 |
| % Margin | 22.2% | 17.3% | 25.0% | 23.4% | 26.6% | 23.4% | 34.0% | 19.1% | 40.0% |
| Interest Exp | 61.3 | 55.6 | 24.3 | 34.9 | 35.2 | 42.3 | 51.9 | 53.3 | 56.2 |
| Capital Expenditures | 23.3 | 47.5 | 18.0 | 7.9 | 9.9 | 13.9 | 22.0 | 24.0 | 25.0 |
| Sr Sec Debt | 257.0 | 392.3 | 300.0 | 218.0 | 354.1 | 259.8 | 393.9 | 321.0 | 601.8 |
| Total Debt | 917.2 | 861.9 | 550.0 | 518.0 | 664.3 | 525.0 [1] | 698.7 | 672.7 | 854.9 |
| **CREDIT STATISTICS:** | | | | | | | | | |
| EBITDA / Interest Exp | 2.7 x | 2.6 x | 4.5 x | 3.1 x | 6.4 x | 5.1 x | 1.6 x | 1.6 x | 2.0 x |
| EBITDA-Capex / Interest Exp | 2.3 | 1.7 | 3.7 | 2.9 | 6.1 | 4.8 | 1.1 | 1.1 | 1.6 |
| Sr Sec Debt/ EBITDA | 1.6 | 2.7 | 2.8 | 2.0 | 1.6 | 1.2 | 4.9 | 3.8 | 6.7 |
| Total Debt / EBITDA | 5.5 | 6.0 | 5.1 | 4.7 | 3.0 | 2.4 | 8.6 | 11.4 | 7.5 |

[1] Does not include convertible obligations.

CITI-TRIB-CC 00002135

Confidential

# citigroup

## APPENDIX 6: LEVERAGED LOAN COMPARABLES – JUMBO FINANCINGS

**Jumbo Comps**

| | VNU | PanAmSat Corp. [1] | Intelsat Ltd. [2] | Georgia Pacific | Sungard | Hertz | Neiman Marcus |
|---|---|---|---|---|---|---|---|
| Amount | $6,018 | $2,245 | $646 | $11,250 | $5,500 | $3,850 | $2,575 |
| Issue Date | 8/9/2006 | 7/3/2006 | 7/3/2006 | 2/6/2006 | 8/11/2005 | In-Market | 1/18/1907 |
| | | | | 1st lien: Ba2/BB- | | | |
| Ratings at Close | B1/B+ | B1/BB | B1/BB+ | 2nd lien: Ba3/B+ | B1/B+ | Ba2/BB | B1/B+ |
| Purpose | LBO | LBO | LBO | LBO | LBO | LBO | LBO |
| Structure | RC: 687.5, 6, 225 | RC: 250, 7.5, 212.5 | RC: 300, 6, 225 | RC: 1,750, 5, 225 | RC: 1,000 6, 250 | RC: 1600, 5, 200 | TLB: 1,975, 7.5, 250 |
| (Amount, Tenor, Pricing) | TLB ($): 4,715, 7, 275 | TLA: 356, 6, 212.5 | TLB: 346, 7, 225 | TLA: 2,000, 5, 225 | TLB: 3,685, 7.5, 250 | TLB: 1,707, 7, 225 | ABF RC: 600, 5, 175 |
| | TLB (E): 800, 7, 250 | TLB: 1639, 6, 250 | | TLB: 5,250, 7, 200 | TL: 165 (Euros), 7.5, 250 | DDTLB: 293, 7, 225 | |
| | | | | TLC (2nd lien): 2,250, 6, 300 | TL: 150 (Sterling), 7.5, 250 | LC: 250, 7, 225 | |
| | | | | | A/R Sec: 500, 5, 30-day CP+180 | | |
| **LTM Financial Data** | PF@Close | PF@Close | PF@Close | PF@Close | PF @ Close | PF LTM 09/30/05 | PF LTM 07/30/05 |
| Revenue | $4,257.0 | $959.3 | $2,045.0 | $19,360.0 | $3,682.0 | $7,310.9 | $3,808.0 |
| EBITDA | 982.0 | 719.7 | 1,609.6 | 2,798.0 | 1,132.0 | 1,122.0 | 528.7 |
| EBITDA Margin | 22.6% | 75.0% | 78.7% | 14.5% | 30.9% | 15.3% | 13.9% |
| Interest Expense | 220.0 | 207.8 | 391.0 | 813.0 | 245.2 | 290.9 | 202.5 |
| Capex | 645.0 | 302.9 | 974.0 | 1,023.0 | 600.3 | 467.1 | 255.9 |
| Senior Secured Debt | 5,133.0 | 1,995.0 | 346.0 | 10,794.0 | 4,948.7 | 2,247.1 | 2,091.1 |
| Total Debt | 7,570.0 | 3,502.9 | 11,423.0 | 14,968.0 | 7,978.3 | 5,500.0 | 3,292.5 |
| **Leverage Ratios** | | | | | | | |
| Sr. Sec. Debt / EBITDA | 5.3x | 2.8x | 0.2x | 3.9x | 4.4x | 2.0x | 4.0x |
| Total Debt / EBITDA | 7.9 | 4.9 | 7.1 | 5.3 | 7.0 | 4.9 | 6.2 |
| **Coverage Ratios** | | | | | | | |
| EBITDA / Total Interest Expense | 1.5 | 2.4 | 1.7 | 2.7 | 1.9 | 2.4 | 2.1 |
| (EBITDA-Capex) / Total Interest Expense | 1.2 | 1.7 | 1.3 | 1.9 | 1.5 | 1.8 | 1.3 |

(1) PanAmSat Corp is shown Pro-Forma for the recent financing.
(2) Intelsat Ltd debt excludes debt held at the Intelsat Bermuda level, which was issued to finance the acquisition of PanAmSat.

CITI-TRIB-CC 00002136

Confidential

CITI-TRIB-CC 00002137

**citigroup**

## LEVERAGED LOAN COMPARABLES - MEDIA

| | Newspaper | | | | | Broadcasting | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Morris Publishing Group | Media News | Liberty Group Operating, Inc. | Hollinger International, Inc. | Seattle Times | Gray Television | Lin TV | Emmeration | Spanish Broadcasting | Nexstar | Canwest Media Inc. |
| Issue Date: | 4Q05 | Sep-05 | Feb-05 | Nov-02 | Apr-02 | Nov-05 | Nov-05 | Sep-05 | Jun-05 | Apr-05 | May-04 |
| Amount ($MM): | $350 | $587 | $330 | $300 | $225 | $700 | $500 | $650 | $450 | $232 | $663 |
| Business: | Newspaper Publishing | Newspaper Publishing | Newspaper Publishing | Newspaper Publishing | Newspaper Publishing | Broadcasting | Broadcasting | Broadcasting | Refinancing | Broadcasting | Broadcasting |
| Rating at Close: | Ba2/BB | Ba2/BB | B2/B | Ba2/B+ | NR/NR | B9-/Ba2 | B9-/Ba1 | B9/B+ | B1/B+ (1st Lien) / B2/CCC+ (2nd Lien) | B+/Ba3 | Ba3/B+ |
| Purpose: | Amendment / Refinancing | Amendment / Refinancing | Refinancing | Corporate Purposes | Refinancing | RC: 100, 6, 125 | RC: 250, 5, 125 | RC: 150, 6.5, 150 | RC: 25,5,200 | RC: 50, 7, 75 | TLE: 663,6,225 |
| Structure: | RC: $175, 5.5, 250 | RC: $350, 4, 100 | RC: $50, 6, 275 | RC: $50, 6, 325 | RC: $55.5, 4.5, 250 | TLA: 150, 6, 125 | DDTL: 300, 7, 125 | TLB: 500, 7.5, 150 | RC: 325, 7, 200 | TLB: 182.3, 7, 175 | |
| (Amount, Tenor, Pricing) | TLA: $175, 5.5, 150 | TLA: $100, 5, 100 | TLB: $280, 7, 225 | TLB: $250, 6, 325 | TLA: $189.5, 4.5, 250 | TLB: 450, 7, 150 [a] | | | TL (2nd lien): 100, 8.5, 375 | | |
| | | TLB: $147.3, 5, 125 | | | | | | | | | |
| | | | | | | | | | | | |
| FINANCIAL STATISTICS | LTM 9/30/05 | LTM 9/30/05 | FYE 12/31/2004 | LTM 9/30/02 | LTM 12/31/02 | PF @ Close | PF @ Close | PF @ Close | PF @ Close | PF @ Close | PF @ Close |
| Revenues | $464.0 | $763.9 | $200.0 | $992.4 | $365.7 | $341.0 | $375.5 | $270.4 | $162.6 | $243.5 | $1,812.5 |
| EBITDA | 101.2 | 155.8 | 50.0 | 102.6 | 45.5 | 124.9 | 149.3 | 83.5 | 61.1 | 94.5 | $404.4 |
| % Margin | 21.8% | 20.4% | 25.0% | 10.3% | 12.7% | 36.6% | 39.8% | 31.0 % | 37.6 % | 38.7% | 22.3% |
| Interest Expense | 34.8 | 50.8 | 33.3 | 41.4 | 11.7 | 65.7 | 44.6 | 29.4 | 25.6 | -47.3 | $142.3 |
| Capex | 18.9 | 52.5 | 2.0 | 27.8 | 28.1 | 37.8 | 24.0 | 18.0 | 3.2 | 11.0 | $61.2 |
| Senior Sec. Debt | 245.1 | 426.5 | 290.0 | 255.0 | 190.0 | 633.0 | 58.4 [a] | 500.0 | 425.0 | 334.3 | 753.6 |
| Total Debt | 545.1 | 568.0 | 290.0 | 577.4 | 190.0 | 893.3 | 721.5 | 506.7 | 425.0 | 708.3 | 2,737.9 |
| | | | | | | | | | | | |
| CREDIT RATIOS | LTM 9/30/05 | LTM 9/30/05 | LTM 12/31/2004 | LTM 9/30/02 | LTM 12/31/02 | PF @ Close | PF @ Close | PF @ Close | PF @ Close | PF @ Close | PF @ Close |
| Revenues | 2.9 x | 3.1 x | 1.5 x | 2.5 x | 4.0 x | 1.9 x | 3.3 x | 3.0 x | 2.4 x | 2.0 x | 2.3 x |
| (EBITDA - Capex) / Interest | 2.4 | 1.9 | 1.4 | 1.8 | 1.6 | 1.3 | 2.8 | 2.3 | 2.3 | 1.8 | 2.5 |
| Senior Sec. Debt / EBITDA | 2.4 | 2.7 | 5.8 | 2.5 | 3.9 | 5.1 | 0.4 | 6.0 | 7.0 [a] | 3.5 | 1.9 |
| Total Debt / EBITDA | 5.4 | 3.6 | 5.8 | 5.6 | 3.9 | 7.2 | 4.8 | 6.0 | 7.0 | 7.5 | 6.8 |

(1) Assumes full year ownership of all retained papers, after planned divestitures which contribute $219 million of EBITDA, before cost synergies.

(2) Sum of capital expenditures for Knight-Ridder and McClatchy Co. for fiscal year ended 12/25/05.



## APPENDIX 7: MANAGEMENT CASE MODEL

# Summary Income Statement

| (US$ in millions) | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|---|---|
| Publishing Revenue | $4,149.0 | $4,221.0 | $4,306.0 | $4,392.0 | $4,479.7 | $4,569.2 | $4,660.4 |
| Broadcasting & Entertainment Revenue | 1,398.0 | 1,438.0 | 1,449.0 | 1,486.0 | 1,523.9 | 1,562.9 | 1,602.8 |
| **Total Operating Revenue** | **5,547.0** | **5,659.0** | **5,755.0** | **5,878.0** | **6,003.7** | **6,132.0** | **6,263.2** |
| Publishing Cash Expense | 3,134.0 | 3,172.0 | 3,229.0 | 3,287.0 | 3,345.9 | 3,405.9 | 3,466.9 |
| Broadcasting Cash Expense | 974.0 | 994.0 | 989.0 | 1,014.0 | 1,039.9 | 1,066.4 | 1,093.7 |
| Corporate Expense | 53.0 | 54.0 | 55.0 | 57.0 | 58.2 | 59.5 | 60.7 |
| **Operating Cash Flow** | **1,386.0** | **1,439.0** | **1,482.0** | **1,520.0** | **1,559.6** | **1,600.2** | **1,641.9** |
| Depreciation and Amortization | 267.4 | 271.4 | 275.4 | 275.4 | 280.6 | 286.0 | 291.4 |
| **EBIT** | **1,118.6** | **1,167.6** | **1,206.6** | **1,244.6** | **1,279.0** | **1,314.3** | **1,350.4** |
| Equity Income (Loss) | 79.2 | 95.4 | 128.8 | 158.7 | 195.5 | 240.8 | 296.6 |
| Net Interest Expense (Income) | 923.0 | 902.5 | 886.0 | 865.6 | 840.1 | 809.9 | 772.5 |
| EBT | 274.8 | 360.5 | 449.4 | 537.7 | 634.4 | 745.2 | 874.5 |
| Taxes | 103.0 | 135.2 | 168.5 | 201.6 | 237.9 | 279.4 | 327.9 |
| **Net Income** | **$171.7** | **$225.3** | **$280.9** | **$336.1** | **$396.5** | **$465.7** | **$546.6** |

| Growth Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| Revenue Growth | | | | | | | |
| Publishing | 2.6% | 1.7% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Broadcasting & Entertainment | 0.6 | 2.9 | 0.8 | 2.6 | 2.6 | 2.6 | 2.6 |
| OCF Growth | 3.8 | 3.8 | 3.0 | 2.6 | 2.6 | 2.6 | 2.6 |
| EBIT Growth | 1.1 | 4.4 | 3.3 | 3.1 | 2.8 | 2.8 | 2.8 |
| | | | | | | | |
| Margin Summary | | | | | | | |
| Operating Margin | | | | | | | |
| Publishing | 75.5% | 75.1% | 75.0% | 74.8% | 74.7% | 74.5% | 74.4% |
| Broadcasting & Entertainment | 69.7 | 69.1 | 68.3 | 68.2 | 68.2 | 68.2 | 68.2 |
| OCF / Revenue | 25.0 | 25.4 | 25.8 | 25.9 | 26.0 | 26.1 | 26.2 |
| EBIT / Revenue | 20.2 | 20.6 | 21.0 | 21.2 | 21.3 | 21.4 | 21.6 |
| EBT / Revenue | 5.0 | 6.4 | 7.8 | 9.1 | 10.6 | 12.2 | 14.0 |
| Net Income / Revenue | 3.1 | 4.0 | 4.9 | 5.7 | 6.6 | 7.6 | 8.7 |

Confidential

CITI-TRIB-CC 00002138



# Summary Cash Flow Statement

| (US$ in millions) | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|---|---|
| **Operating** | | | | | | | |
| Net Income to Common | $171.7 | $225.3 | $280.9 | $336.1 | $396.5 | $465.7 | $546.6 |
| Depreciation and Amortization | 297.8 | 301.8 | 305.8 | 305.8 | 311.0 | 316.3 | 321.8 |
| Change in Working Capital | (25.5) | (26.0) | (26.5) | (27.1) | (27.6) | (28.2) | (28.8) |
| Cash Equity Income | 19.7 | 15.2 | 1.3 | 0.0 | (2.0) | (4.9) | (9.0) |
| Total Funds From (Used in) Operating Activities | $463.7 | $516.3 | $561.4 | $614.8 | $677.8 | $748.9 | $830.5 |
| | | | | | | | |
| **Investing** | | | | | | | |
| Capital Expenditures | ($200.0) | ($200.0) | ($185.0) | ($185.0) | ($189.0) | ($193.0) | ($197.1) |
| Acquisitions and Investments | (100.0) | (275.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) |
| Total Funds From (Used in) Investing Activities | ($300.0) | ($475.0) | ($285.0) | ($285.0) | ($289.0) | ($293.0) | ($297.1) |
| | | | | | | | |
| **Financing** | | | | | | | |
| Debt Issuance / (Amortization) | | | | | | | |
| Revolver | $0.0 | $27.0 | ($27.0) | $184.9 | ($184.9) | $0.0 | $0.0 |
| Term Loan B | (163.7) | (68.4) | (203.9) | (65.6) | (204.0) | (455.9) | (533.4) |
| Existing Senior Notes | 0.0 | 0.0 | (45.5) | (449.0) | 0.0 | 0.0 | 0.0 |
| New Senior Notes | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| New Senior Sub Notes | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Debt Issuance / (Amortization) | ($163.7) | ($41.3) | ($276.4) | ($329.8) | ($388.9) | ($455.9) | ($533.4) |
| Total Funds From (Used in) Financing Activities | ($163.7) | ($41.3) | ($276.4) | ($329.8) | ($388.9) | ($455.9) | ($533.4) |
| | | | | | | | |
| **Cash Summary** | | | | | | | |
| Beginning Cash Balance | $151.0 | $151.0 | $151.0 | $151.0 | $151.0 | $151.0 | $151.0 |
| Net Increase (Decrease) in Cash | 0.0 | 0.0 | (0.0) | 0.0 | (0.0) | 0.0 | (0.0) |
| End Cash Balance | $151.0 | $151.0 | $151.0 | $151.0 | $151.0 | $151.0 | $151.0 |

65

Confidential

CITI-TRIB-CC 00002139



## Summary Balance Sheet

| (US$ in millions) | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|---|---|
| Cash & Equivalents | $151.0 | $151.0 | $151.0 | $151.0 | $151.0 | $151.0 | $151.0 |
| Net Working Capital | 202.2 | 228.2 | 254.7 | 281.8 | 309.4 | 337.6 | 366.5 |
| Other Current Assets | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 |
| Total Current Assets | 853.2 | 879.2 | 905.7 | 932.8 | 960.4 | 988.6 | 1,017.5 |
| PP&E, net | 1,932.6 | 1,861.3 | 1,770.9 | 1,680.5 | 1,588.8 | 1,495.9 | 1,401.6 |
| Goodwill and Intangibles | 10,578.7 | 10,578.7 | 10,578.7 | 10,578.7 | 10,578.7 | 10,578.7 | 10,578.7 |
| Deferred Financing Fees | 182.3 | 151.9 | 121.5 | 91.1 | 60.8 | 30.4 | 0.0 |
| Other Assets | 3,603.8 | 3,863.6 | 3,962.2 | 4,062.2 | 4,164.2 | 4,269.1 | 4,378.2 |
| Total Other Assets | 14,364.8 | 14,594.1 | 14,662.4 | 14,732.1 | 14,803.7 | 14,878.2 | 14,956.9 |
| Total Assets | $17,150.5 | $17,334.6 | $17,339.0 | $17,345.3 | $17,352.9 | $17,362.7 | $17,375.9 |
| | | | | | | | |
| Other Current Liabilities | $1,102.1 | $1,102.1 | $1,102.1 | $1,102.1 | $1,102.1 | $1,102.1 | $1,102.1 |
| Total Debt: | | | | | | | |
| Revolver | $0.0 | $27.0 | $0.0 | $184.9 | $0.0 | $0.0 | $0.0 |
| Term Loan | 6,836.3 | 6,768.0 | 6,564.1 | 6,498.4 | 6,294.4 | 5,838.5 | 5,305.1 |
| Existing Senior Notes | 1,255.0 | 1,255.0 | 1,209.5 | 760.5 | 760.5 | 760.5 | 760.5 |
| New Senior Notes | 1,700.0 | 1,700.0 | 1,700.0 | 1,700.0 | 1,700.0 | 1,700.0 | 1,700.0 |
| New Senior Sub Notes | 800.0 | 800.0 | 800.0 | 800.0 | 800.0 | 800.0 | 800.0 |
| Phones | 1,000.0 | 1,000.0 | 1,000.0 | 1,000.0 | 1,000.0 | 1,000.0 | 1,000.0 |
| Total Debt | 11,591.3 | 11,550.0 | 11,273.6 | 10,943.8 | 10,554.9 | 10,099.0 | 9,565.6 |
| Other Liabilities | 1,787.6 | 1,787.6 | 1,787.6 | 1,787.6 | 1,787.6 | 1,787.6 | 1,787.6 |
| Shareholders' Equity | 2,669.5 | 2,894.8 | 3,175.7 | 3,511.8 | 3,908.3 | 4,374.0 | 4,920.6 |
| Total Liabilities and Shareholders' Equity | $17,150.5 | $17,334.6 | $17,339.0 | $17,345.3 | $17,352.9 | $17,362.7 | $17,375.9 |

Confidential

CITI-TRIB-CC 00002140



**APPENDIX 8: BASE CASE MODEL**

# Summary Income Statement

| (US$ in millions) | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|---|---|
| Publishing Revenue | $4,094.5 | $4,135.5 | $4,166.5 | $4,187.3 | $4,208.3 | $4,229.3 | $4,250.5 |
| Broadcasting & Entertainment Revenue | 1,393.5 | 1,407.4 | 1,427.1 | 1,447.1 | 1,467.4 | 1,487.9 | 1,508.7 |
| **Total Operating Revenue** | **5,488.0** | **5,542.9** | **5,593.6** | **5,634.4** | **5,675.6** | **5,717.2** | **5,759.2** |
| Publishing Cash Expense | 3,109.8 | 3,124.4 | 3,133.2 | 3,142.6 | 3,152.0 | 3,161.4 | 3,175.1 |
| Broadcasting Cash Expense | 973.5 | 975.5 | 979.9 | 993.6 | 1,007.5 | 1,021.6 | 1,035.9 |
| Corporate Expense | 54.9 | 55.4 | 55.9 | 56.3 | 56.8 | 57.2 | 57.6 |
| **Operating Cash Flow** | **1,349.8** | **1,387.6** | **1,424.6** | **1,441.9** | **1,459.3** | **1,477.0** | **1,490.6** |
| Depreciation and Amortization | 264.9 | 266.4 | 268.5 | 265.2 | 266.9 | 268.7 | 270.4 |
| **EBIT** | **1,084.9** | **1,121.2** | **1,156.1** | **1,176.6** | **1,192.4** | **1,208.3** | **1,220.1** |
| Equity Income (Loss) | 73.5 | 80.7 | 92.4 | 109.1 | 128.9 | 152.2 | 179.7 |
| Net Interest Expense (Income) | 923.5 | 904.0 | 889.0 | 870.8 | 848.8 | 823.8 | 793.7 |
| **EBT** | 235.0 | 297.8 | 359.4 | 415.0 | 472.4 | 536.7 | 606.1 |
| Taxes | 88.1 | 111.7 | 134.8 | 155.6 | 177.2 | 201.2 | 227.3 |
| **Net Income** | **$146.9** | **$186.1** | **$224.7** | **$259.4** | **$295.3** | **$335.4** | **$378.8** |

| Growth Summary | | | | | | | |
|---|---|---|---|---|---|---|---|
| Revenue Growth | | | | | | | |
| Publishing | 1.3% | 1.0% | 0.8% | 0.5% | 0.5% | 0.5% | 0.5% |
| Broadcasting & Entertainment | 0.2 | 1.0 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 |
| OCF Growth | 1.1 | 2.8 | 2.7 | 1.2 | 1.2 | 1.2 | 0.9 |
| EBIT Growth | (1.9) | 3.3 | 3.1 | 1.8 | 1.3 | 1.3 | 1.0 |
| | | | | | | | |
| Margin Summary | | | | | | | |
| Operating Margin | | | | | | | |
| Publishing | 76.0% | 75.6% | 75.2% | 75.1% | 74.9% | 74.8% | 74.7% |
| Broadcasting & Entertainment | 69.9 | 69.3 | 68.7 | 68.7 | 68.7 | 68.7 | 68.7 |
| OCF / Revenue | 24.6 | 25.0 | 25.5 | 25.6 | 25.7 | 25.8 | 25.9 |
| EBIT / Revenue | 19.8 | 20.2 | 20.7 | 20.9 | 21.0 | 21.1 | 21.2 |
| EBT / Revenue | 4.3 | 5.4 | 6.4 | 7.4 | 8.3 | 9.4 | 10.5 |
| Net Income / Revenue | 2.7 | 3.4 | 4.0 | 4.6 | 5.2 | 5.9 | 6.6 |

Confidential

CITI-TRIB-CC 00002141

 **citigroup**

# Summary Cash Flow Statement

| (US$ in millions) | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|---|---|
| **Operating** | | | | | | | |
| Net Income to Common | $146.9 | $186.1 | $224.7 | $259.4 | $295.3 | $335.4 | $378.8 |
| Depreciation and Amortization | 295.2 | 296.8 | 298.9 | 295.6 | 297.3 | 299.0 | 300.8 |
| Change in Working Capital | (25.3) | (25.5) | (25.7) | (25.9) | (26.1) | (26.3) | (26.5) |
| Cash Equity Income | 23.2 | 24.6 | 26.7 | 29.6 | 32.7 | 36.0 | 39.4 |
| Total Funds From (Used in) Operating Activities | $440.0 | $482.0 | $524.5 | $558.7 | $599.2 | $644.1 | $692.5 |
| | | | | | | | |
| **Investing** | | | | | | | |
| Capital Expenditures | ($186.9) | ($184.8) | ($168.6) | ($166.1) | ($167.3) | ($168.5) | ($169.7) |
| Acquisitions and Investments | (100.0) | (275.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) |
| Total Funds From (Used in) Investing Activities | ($286.9) | ($459.8) | ($268.6) | ($266.1) | ($267.3) | ($268.5) | ($269.7) |
| | | | | | | | |
| **Financing** | | | | | | | |
| Debt Issuance / (Amortization) | | | | | | | |
| Revolver | $0.0 | $46.3 | ($46.3) | $222.5 | ($222.5) | $0.0 | $0.0 |
| Term Loan B | (153.1) | (68.5) | (164.1) | (66.1) | (109.3) | (375.6) | (422.7) |
| Existing Senior Notes | 0.0 | 0.0 | (45.5) | (449.0) | 0.0 | 0.0 | 0.0 |
| New Senior Notes | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| New Senior Sub Notes | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Debt Issuance / (Amortization) | ($153.1) | ($22.2) | ($255.9) | ($292.6) | ($331.9) | ($375.6) | ($422.7) |
| Total Funds From (Used in) Financing Activities | ($153.1) | ($22.2) | ($255.9) | ($292.6) | ($331.9) | ($375.6) | ($422.7) |
| | | | | | | | |
| **Cash Summary** | | | | | | | |
| Beginning Cash Balance | $151.0 | $151.0 | $151.0 | $151.0 | $151.0 | $151.0 | $151.0 |
| Net Increase (Decrease) in Cash | 0.0 | (0.0) | 0.0 | (0.0) | 0.0 | (0.0) | 0.0 |
| End Cash Balance | $151.0 | $151.0 | $151.0 | $151.0 | $151.0 | $151.0 | $151.0 |

Confidential



# Summary Balance Sheet

| (US$ in millions) | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|---|---|
| Cash & Equivalents | $151.0 | $151.0 | $151.0 | $151.0 | $151.0 | $151.0 | $151.0 |
| Net Working Capital | 201.9 | 227.4 | 253.2 | 279.1 | 305.2 | 331.5 | 358.0 |
| Other Current Assets | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 | 500.0 |
| Total Current Assets | 852.9 | 878.4 | 904.2 | 930.1 | 956.2 | 982.5 | 1,009.0 |
| PP&E, net | 1,922.0 | 1,840.4 | 1,740.5 | 1,641.4 | 1,541.7 | 1,441.6 | 1,340.9 |
| Goodwill and Intangibles | 19,337.0 | 19,337.0 | 19,337.0 | 19,337.0 | 19,337.0 | 19,337.0 | 19,337.0 |
| Deferred Financing Fees | 182.3 | 151.9 | 121.5 | 91.1 | 60.8 | 30.4 | 0.0 |
| Other Assets | 3,600.3 | 3,850.8 | 3,924.0 | 3,994.4 | 4,061.7 | 4,125.8 | 4,186.4 |
| Total Other Assets | 23,119.6 | 23,339.6 | 23,382.5 | 23,422.5 | 23,459.4 | 23,493.1 | 23,523.4 |
| Total Assets | $25,894.5 | $26,058.5 | $26,027.2 | $25,994.0 | $25,957.4 | $25,917.2 | $25,873.3 |
| | | | | | | | |
| Other Current Liabilities | $1,102.1 | $1,102.1 | $1,102.1 | $1,102.1 | $1,102.1 | $1,102.1 | $1,102.1 |
| Total Debt: | | | | | | | |
| Revolver | $0.0 | $46.3 | $0.0 | $222.5 | $0.0 | $0.0 | $0.0 |
| Term Loan | 6,846.9 | 6,778.5 | 6,614.3 | 6,548.2 | 6,438.8 | 6,063.3 | 5,640.5 |
| Existing Senior Notes | 1,255.0 | 1,255.0 | 1,209.5 | 760.5 | 760.5 | 760.5 | 760.5 |
| New Senior Notes | 1,700.0 | 1,700.0 | 1,700.0 | 1,700.0 | 1,700.0 | 1,700.0 | 1,700.0 |
| New Senior Sub Notes | 800.0 | 800.0 | 800.0 | 800.0 | 800.0 | 800.0 | 800.0 |
| Phones | 1,000.0 | 1,000.0 | 1,000.0 | 1,000.0 | 1,000.0 | 1,000.0 | 1,000.0 |
| Total Debt | 11,601.9 | 11,579.7 | 11,323.8 | 11,031.2 | 10,699.3 | 10,323.8 | 9,901.0 |
| Other Liabilities | 1,787.6 | 1,787.6 | 1,787.6 | 1,787.6 | 1,787.6 | 1,787.6 | 1,787.6 |
| Shareholders' Equity | 2,644.6 | 2,830.7 | 3,055.4 | 3,314.7 | 3,610.0 | 3,945.4 | 4,324.3 |
| Total Liabilities and Shareholders' Equity | $17,136.2 | $17,300.2 | $17,268.9 | $17,235.7 | $17,199.1 | $17,158.9 | $17,115.0 |

Confidential

CITI-TRIB-CC 00002143