
citigroup
corporate and
investment·banking

# Leveraged Finance Final Approval Memorandum - UPDATE

**DATE:**    **March 28, 2007**
Time: 1:00 pm
Location: 390 G Main Conference Room 1st Floor
Dial-In: (866) 445-7018
International Dial-In Number:    (574) 948-0405
Conference Code: 888123
Leader PIN: 3901388.

**DEAL:**    **Project Tower_Z**

**TRANSACTION:**

*$12,250 million two-step dividend financing package consisting of:*
- $750 million Revolving Credit Facility
- $7,015 million Term Loan B
- $260 million Delayed Draw Term Loan B
- $2,125 million incremental Term Loan B
- $2,100 million Senior Bridge Loan Facility to Senior Notes Takeout

**TO:**

| Approver | Title |
|---|---|
| David Bushnell | Citigroup Risk |
| Patrick Ryan | CIB Credit Risk |
| Randy Barker | Senior Business Head |
| Chad Leat | Head of Global Credit Markets |
| Richard Trask | Level 1 SCO, Bridge Approver |
| Richard Zogheb | Business Head |
| Julie Persily | Sponsoring Officer, SCO |
| Stephanie Bontemps | SCO 1, GPM TMT |
| Mike Corbat | Sr. Business Mgmt, Corporate Bank |
| Luigi Pigorini | TMT Global Industry Head, SCO |
| Judith Fishlow-Minter | 1st SSO |
| Jeffrey Knowles | 2nd SSO |

**CC:**    John Purcell
Vinny Lima
Lee Olive

**FROM:**

| IBD | M&A | Leveraged Finance | GRB |
|---|---|---|---|
| Michael Canmann | Michael Schell | Julie Persily | Julio Ojea-Quintana |
| Mark Yurko | Christina Mohr | Robert Chen | Eric Davis |
| John Apostolides | Rosanne Kurmaniak | Chris Wood | Ben Erdel |
| Ruoxi Chen | Isaac Tak | Mallika Singh | |
| | Michael Scardigli | Kathy Chang | |


corporate and
investment banking

| APPROVAL SUMMARY OF TERMS | |
|---|---|
| *Project Tower_Z* | |
| *March 27, 2007* | |
| **Sponsoring Officer:** | Julie Persily (x5-6671) |
| **Company:** | Tower Company ("Tower" or the "Company") is a media industry leader in the United States, operating businesses in publishing and broadcasting. It reached more than 80% of U.S. households and is the only media organization with newspapers, television stations and websites in the nation's top three markets. In Publishing, Tower operates 11 leading daily newspapers including the Los Angeles Times, Chicago Tribune and Newsday, plus a wide range of targeted publications. The Company's Broadcasting group operates 23 television stations (as of December 31, 2006), Superstation WGN on national cable, Chicago's WGN-AM and the Chicago Cubs baseball team. Popular news and information websites complement Tower's print and broadcast properties and extend the Company's nationwide audience. Insiders control approximately 23% of Tower shares with the Chandler family the largest single insider (12% of outstanding shares). |
| **Sponsors:** | Equity Group Investments ("EGI" or the "Sponsor") is a privately-held investment company founded by Sam Zell (and the late Robert Lurie) in 1968. Headquartered in Chicago, Sam Zell and the Equity Group have established an outstanding reputation as an opportunistic investor, financier, builder and operator of industry-leading companies. Utilizing a highly opportunistic approach, the Equity Group's portfolio encompasses public companies, private companies and partnerships, in both domestic and international markets. The Equity Group currently utilizes proprietary capital, often in partnership with private and institutional investors. The Equity Group organized the $1 billion Zell/Chilmark Fund in 1990, which invested in companies such as Jacor Communications (sold to Clear Channel Communications), Revco Drugs (merged with CVS Corporation) and Quality Food Centers (sold to The Kroger Company). |
| **Transaction Overview:** | Tower announced its intentions in September 2006 to evaluate strategic alternatives for the Company to create additional value for shareholders. Since the beginning of the year, Sam Zell and EGI have been in discussions with Citigroup and Merrill Lynch regarding a potential transaction with Tower. JP Morgan has also been involved in discussions with respect to financing of the transaction. The Board is considering a two-step transaction which will allow a $33 per share distribution to shareholders in Q2 2007 (via a share repurchase) and a subsequent distribution of $33/share (plus a ticking fee) commensurate with the closing of the Zell take-private transaction in Q4 2007. As part of this transaction, Tower will also make an S-corporation election for 2008 (and therefore pay no corporate level federal tax). |
| | The first stage to occur in Q2 2007 will include the following steps: (i) Tower will enter into an acquisition agreement with a limited liability holding company owned by Zell ("Zell LLC"), (ii) Zell LLC will invest $250 million in cash in exchange for $50 million of common equity and a $200 million 5% PIK exchangeable subordinated note, (iii) Tower will form a new employee stock ownership plan ("ESOP") which will purchase new common equity funded by a $250 million loan from Tower, (iv) Tower will raise $7.0 billion of debt of which $2.8 billion will be used to refinance existing debt and $4.2 billion will be used for a share repurchase for a $33 per share distribution to shareholders (excluding ESOP and Zell LLC). |
| | Upon receipt of the shareholder and other necessary approvals, expected in Q4 2007, the second stage of the financing will occur and include the following steps: (i) Tower will raise $4.2 billion of debt which will be used to pay the remaining public shareholders $33 per share including a 5% annual accretion from the beginning of Q2 2007, (ii) Zell LLC will purchase a subordinated note and warrant for $225 million, (iii) Tower will make an election to be treated as an S Corporation ("S Corp") under the Internal Revenue Code that will shield Tower from paying any income tax. |
| | In the ultimate ownership structure, the ESOP will own 100% of Tower and the Zell LLC will own 38% (on a fully diluted basis) upon exercise of the warrant described in stage 2. Upon close of the transaction, the Company will have a nine-member board of directors to be comprised of primarily independent directors with Sam Zell as the Chairman. The Company will reduce annual cash costs by approximately $80 million due to ESOP structure and cost reductions. Additionally, the Company will not pay corporate level federal taxes due to an S-Corp election. Pursuant to the transaction, the present value of this tax shield is estimated to be approximately $1.0 billion under the management projections. The Company has hired an outside transfer agent to analyze the expected repurchase liability of the ESOP, which are company cash outflows for retiring or other employee departures. Based on the agent's preliminary analysis, the expected repurchase liabilities are $19 million in the first five years and $193 million in following five years. This assumes an initial minimum benefit level of 5% and maximum payments. |
| | On February 23rd, we received final approval of a single-stage structure to commit to 50% of a debt financing package consisting of: (i) a $750 million revolving credit facility ("RC"); (ii) an $8,500 million Term Loan B ("TLB") and (iii) a $2,100 million senior unsecured bridge facility ("Bridge") expected to be taken out, prior to funding, by a combination of fixed rate and floating rate notes. |
| | We are seeking approval to commit to 1/3 of an initial debt financing package in Q2 2007 consisting of: (i) a $750 million |

2

CITI-TRIB-CC 00005838


corporate and
investment banking

revolving credit facility ("RC", with a hold position of $100 million); (ii) a $7,015 million Term Loan B ("TLB"), (iii) a $260 million delayed draw Term Loan B ("DDTLB"), (iv) a $2,125 incremental Term Loan B facility ("incremental TLB"), and (v) a $2,100 million Senior Unsecured Bridge facility ("Bridge") to be taken out with $2,100 million Senior Unsecured Notes ("Notes") prior to funding. The delayed draw portion to the Term Loan B, will be used to pay-off the Company's non-callable medium term notes which come due during 2008. The incremental TLB and the Notes will be used solely to finance the Zell acquisition.

Pro forma for the initial financing, 1st priority guaranteed, guaranteed, total leverage will be 5.0x, 5.0x, and 6.7x, respectively, 3/31/07E Adjusted EBITDA of $1,411 million.

Pro forma for second financing, 1st priority guaranteed, guaranteed, total leverage and adjusted total leverage will be 6.0x, 7.4x, 9.1x, and 8.4x, respectively, 12/31/07E Adjusted EBITDA of $1,469 million.

Pro forma for second financing and the Sale of Cubs / Comcast, 1st priority guaranteed, guaranteed, total leverage and adjusted total leverage will be 5.7x, 7.2x, 8.9x, and 8.2x, respectively, 12/31/07E Adjusted EBITDA of $1,434 million.

| *PRIOR Approved Citigroup Commitment:* | Facility | Facility Size | Citigroup Commitment | Hold Amount | Underwriting Amount |
|---|---|---|---|---|---|
| | RC | $750 mm | $375 mm | $100 mm | $275 mm |
| | TLB | $8,500 mm | $4,250 mm | $0 mm | $4,250 mm |
| | Bridge | $2,100 mm | $1,050 mm | $1,050 mm | $0 mm |
| | Total | $11,350 mm | $5,675 mm | $1,150 mm | $4,525 mm |
| *CURRENT Citigroup Commitment:* | Facility | Facility Size | Citigroup Commitment | Hold Amount | Underwriting Amount |
| | RC | $750 mm | $250 mm | $100 mm | $150 mm |
| | TLB | $7,015 mm | $2,338 mm | $0 mm | $2,338 mm |
| | DDTLB | $260 mm | $86.7 mm | $0 mm | $86.7 mm |
| | Incremental TLB | $2,125 mm | $708.3 mm | $0 mm | $708.3 mm |
| | Bridge | $2,100 mm | $700 mm | $700 mm | $0 mm |
| | Total | $12,250 mm | $4,083 mm | $800 mm | $3,283 mm |

| *Risk Ratings:* | | Moody's | S&P | FRR | ORR |
|---|---|---|---|---|---|
| | Senior Secured 1st Lien | B2 | B | 6 | -- |
| | Corporate | B2 | B | -- | 6 |
| | Notes | Caa1 | CCC+ | 7+ | |

| *Approval Terms:* | |
|---|---|
| | **Senior Secured Credit Facilities** |
| | *Borrower:*  Tower |
| | *Facilities:*  $10,150 million Senior Secured Credit Facilities |
| | • $750 million Revolving Credit Facility (the "RC") |
| | • $7,015 million Term Loan B (the "TLB") |
| | • $260 million Delayed Draw Term Loan B ("DDTLB") |
| | • $2,125 million Incremental Term Loan B ("ITLB") in connection with the Zell transaction only |
| | *Guarantors:*  Each of the Borrower's existing and future direct and indirect domestic subsidiaries |
| | *Security:*  Stock of a newly created first tier subsidiary that will have an inter-company junior subordinated loan to the publishing operating subsidiaries as it's only assets |
| | *Tenor:*  RC:      6 years |
| | TLB:      7 years |
| | DDTLB: Same maturity as TLB |
| | ITLB:     Same maturity as TLB |
| | *Indicative Pricing:*  L+250 bps, with a one-time step-down in the event the Zell transaction is not completed and corporate ratings upgrade to B1/B+ |
| | *Undrawn Pricing:*  RC:      50 bps |
| | DDTLB: ½ of drawn spread |
| | *Price Flex:*  50 bps |

3


corporate and
investment banking

| | |
|---|---|
| *Structure Flex:* | Ability to move $1,400 million of ITLB to Notes |
| *Amortization:* | RC: None |
| | TLB: 1% per annum paid on a quarterly basis with bullet at maturity |
| | DDTLB: 1% per annum paid on a quarterly basis with bullet at maturity |
| | ITLB: 1% per annum paid on a quarterly basis with bullet at maturity |
| *Mandatory Prepayments:* | 50% of annual excess cash flow (with stepdowns TBD); 100% of the net cash proceeds of asset sales (subject to baskets and exceptions TBD); 100% of net cash proceeds of debt issuance or incurrence (subject to baskets and exceptions TBD) |
| *Optional Prepayments:* | Prepayable at any time without penalty |
| *Conditions Precedent:* | For Stage 1: |
| | Including, but not limited to: |
| | (i) Lead Arrangers shall be satisfied with the terms and conditions and documentation relating to the ESOP |
| | (ii) Lead Arrangers shall be satisfied with Tower's capitalization both on a pro forma basis for the First Step Transactions and the Second Step Transactions |
| | (iii) Zell Investment shall have been made and Tower shall have received cash proceeds therefrom in an aggregate amount equal to at least $250.0 million |
| | For Stage 2: |
| | Including, but not limited to: |
| | (i) Maximum total guaranteed debt leverage of less than [9.0]x |
| | (iii) Zell will agree to invest $100.0 million on March 15 each year (beginning in 2008) in common equity of Tower if Tower has not made the S Corp Election on or prior to such date until such time as the S Corp Election is validly made |
| *Negative Covenants:* | Usual and customary for transactions of this type including: |
| | (i) Carve-out in credit agreement to accommodate Zell and ESOP owners without change of control |
| | (ii) Ability to incur up to $3,500 million of bonds and $2,125 million Incremental TLB for at total of $4,225 million in connection with the Zell transaction only |
| *Financial Covenants:* | Total Guaranteed Debt Leverage Ratio and Total Interest Coverage Ratio (with 2 sets of covenant levels to accommodate Zell transaction) |
| *Underwriting Fees:* | 1.75% |
| *Joint Lead Arrangers and Bookrunners:* | Citigroup, Merrill Lynch, and JPM |
| *Law:* | New York |

**Senior Unsecured Bridge Facility**

| | |
|---|---|
| *Borrower:* | Tower |
| *Amount:* | $2,100 million |
| *Guarantors:* | Same as the Senior Secured Credit Facilities but on a senior subordinated basis |
| *Security:* | None |
| *Initial Maturity:* | 12 months from closing; upon Initial Maturity, outstandings will be exchanged for seven-year exchange notes |
| *Initial Rate:* | L+450 for first 6 months, stepping up by 50 bps every three months from the funding date |
| *Interest Rate Cap:* | 11.50% |
| *Commitment Fee:* | 75 bps |
| *Funding Fee:* | 125 bps with rebates |
| *Conversion Fee:* | 200 bps with rebates |
| *Securities Demand:* | 90 day blackout |
| *Structure Flex:* | Ability to structure the Notes as 2nd lien |
| *Conditions Precedent:* | Usual and customary for transactions of this type and similar to those for the credit facilities |
| *Covenants:* | Customary high yield incurrence-based covenants TBD |

**Senior Unsecured Notes**

| | |
|---|---|
| *Issuer:* | Tower |
| *Principal Amount:* | $2,100 million |
| *Guarantors:* | Same as the Senior Secured Credit Facilities but on a senior subordinated basis |
| *Security:* | None |
| *Offering Format:* | Reg. S / 144A with Registration Rights |
| *Tenor:* | 8 years |
| *Indicative Coupon:* | 10.000% area |
| *Call Protection:* | NC-4 |
| *Change of Control:* | Investor put at 101% of par |

Confidential

CITI-TRIB-CC 00005840



corporate and
investment banking

|  |  |
|---|---|
| | *Principal Covenants:* Customary high yield incurrence-based covenants TBD |
| | *Gross Spread:* 2.00% |
| **Obligor Exception:** | Citigroup plans to commit $4,083 million (1/3 of the initial debt financing package) to the $12,250 million dividend financing package, split between $3,283 million of underwriting risk and $700 million of direct commitment to the facilities. Assuming an ORR 6, Net OSUC of $735 million will result in a short-term OLE of $615 million. However, we expect the Bridge to be taken-out with Senior Unsecured Notes prior to funding, reducing our OLE to $20MM in the 3-5 year bucket and $60MM in the 5-10 year bucket. We intend to hedge $20MM of our exposure through loan sales and/or CDS. We expect to eliminate the remaining $40MM OLE one year post-close, when our exposure to the 6-year RCF moves into the 3-5 year bucket |

**Project Zoom**
**Proposed Exposure Summary ($, in mm's)**

| Facility Description | Maturity | Current | Facilities Change | Prop | Current OSUC Up to 3 | 3 - 5 | 5-10 | OSUC at Cmmt (Step 1) Up to 3 | 3 - 5 | 5-10 | OSUC at 4Q07 (Step 2) Up to 3 | 3 - 5 | 5-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Facilities** | | | | | | | | | | | | | |
| $750MM 5-year Revolver | 2011 | 75 | (75) | - | 75 | 75 | - | - | - | - | - | - | - |
| $1,500MM 5-year TLA | 2011 | 150 | (150) | - | 150 | 150 | - | - | - | - | - | - | - |
| $1,475MM 364-day Bridge Facility | 2007 | 612 | (612) | - | 612 | - | - | - | - | - | - | - | - |
| $100MM Fronting Facility [1] | | 100 | - | 100 | - | - | - | - | - | - | - | - | - |
| Other | | 176 | - | 176 | - | - | - | - | - | - | - | - | - |
| **Proposed Facilities** | | | | | | | | | | | | | |
| $750MM 6-year Revolver | 2013 | - | 100 | 100 | - | - | - | 100 | 100 | 100 | 100 | 100 | 100 |
| $2,100MM Bridge Loan | 2008 | - | 700 | 700 | - | - | - | 700 | - | - | - | - | - |
| **Total Facilities and Gross OSUC** | | 1,113 | (37) | 1,076 | 837 | 225 | - | 800 | 100 | 100 | 100 | 100 | 100 |
| Less: CDS [2] | | | | | (65) | | | (65) | | | (65) | | |
| **Net OSUC = PSLE basis** | | | | | 772 | 225 | - | 735 | 100 | 100 | 35 | 100 | 100 |
| Obligor Limit (6) | | | | | 120 | 80 | 40 | 120 | 80 | 40 | 120 | 80 | 40 |
| Available / Exception | | | | | (652) | (145) | 40 | (615) | (20) | (60) | 85 | (20) | (60) |

[1] Maintain fronting facility to be used as a swing loan or fronting LC line for the proposed deal
[2] $40MM for CDS expires on 3/20/08; $25MM on 6/20/08

| **Financing Fees:** | $[61.7 mm] |
|---|---|
| | Please see attached syndication strategy for details |
| **Other Citi Roles:** | Sell-side M&A Advisor to Tower |
| **Deal EBITDA:** | • Initial financing: Pro forma LTM EBITDA of $1,411 mm at 3/31/07 |
| | • Second-step financing: Pro forma LTM EBITDA of $1,434 mm at 12/31/07 (post sale of Cubs and Comcast SportsNet) |
| **RORC** | <u>Without Bridge</u> |
| |     • One-year: 75.74% |
| |     • Lifetime: 40.27% |
| | <u>With Bridge</u> |
| |     • One-year: 21.8% |
| |     • Lifetime: 15.2% |
| **RAC:** | RAC II |
| **Loan to Value:** | Through initial TLB: 66.2%     | Based on Firm value of $10,598mm as of 3/23/2007 |
| | Through initial TLB + DDTLB: 68.6% | |
| | Through initial TLB + DDTLB + incremental TLB: 88.7% | |
| **Investment Highlights:** | • Significant scale in both publishing and broadcasting |
| | • Diversified across businesses and markets |
| | • Many saleable assets (Cubs, individual papers, individual stations) |
| | • Strong free cash flow generation |
| **Key Risks:** | • Softening industry trends, decreased ad spending |
| | • Declining circulation |
| | • Changes in the regulatory landscape |
| | • The availability and cost of quality syndicated programming |
| | • Labor issues |
| | • Complex ESOP ownership structure |
| **Management:** | Tower's management is strong with a proven track record of financial conservatism, operating competence, good cost control and the advantage of scale. Management's business strategy is to focus on the largest markets with the most favorable advertising demographics through strong brands, geographic diversity and duopolies in a few markets. |
| **Loan Syndication:** | Difficult. ESOP ownership structure, high leverage and a lack of hard asset collateral for the bank debt will be the biggest risks. Loan risks will be offset by (i) senior unsecured guarantees, (ii) strong market conditions and (iii) sufficient flex. |
| **Bond Syndication:** | Difficult. The ESOP ownership structure and the amount of bank debt ahead of the bonds will be the biggest issues from a high yield perspective. These risks will be offset by sufficient flexibility under caps, strong market conditions and significant investor liquidity. |
| **Approvers/Initials:** | David Bushnell, Patrick Ryan, Randy Barker, Chad Leat, Richard Trask, Richard Zogheb, Julie Persily, Stephanie Bontemps, Mike Corbat, Luigi Pigorini, Judith Fishlow-Minter, Jeffrey Knowles |

Confidential


**citigroup**
corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

| At A Glance |
|---|
| **Project Zoom** |

| | |
|---|---|
| **General** | We are seeking approval to commit to 1/3 of a $12,250 million first-step dividend financing package consisting of: $750 million Revolving Credit Facility, $7,015 million Term Loan B, $260 million Delayed Draw Term Loan B, $2,125 million incremental Term Loan B and a $2,100 million Senior Subordinated Bridge Loan Facility to Senior Unsecured Notes Takeout. |

**Sources & Uses:**
**Step 1 (Q2 2007)**
**($ in millions)**

**(Revised Management Case)**

| Sources | Total | % | Cumul. Leverage | Uses | Total | % |
|---|---|---|---|---|---|---|
| New Revolving Credit Facility ($750mm) | $0 | 0.0% | 0.0x | Share Repurchase | $4,241 | 43.9% |
| New Term Loan B | 7,015 | 72.6 | 5.0 | Refinance Existing Debt | 2,837 | 29.4 |
| New Delayed Draw Term Loan B ($260mm) | 0 | 0.0 | 5.0 | Roll Existing Debt | 1,521 | 15.7 |
| Roll Existing Debt | 1,521 | 15.7 | 6.0 | PHONES | 900 | 9.3 |
| PHONES | 900 | 9.3 | 6.7 | Financing Fees | 138 | 1.4 |
| Zell Investment | 225 | 2.3 | | Transaction Fees | 24 | 0.2 |
| **Total Sources** | **$9,660** | **100.0%** | **6.7x** | **Total Uses** | **$9,660** | **100.0%** |

| Share Repurchase | |
|---|---|
| Total Share Repurchase Amount | $4,241 |
| Repurchase Price per Share | $33.00 |
| No. of Shares Repurchased | 128.5 |
| PF Basic Shares O/S | 113.8 |

Note:  Adj. EBITDA is calculated as Operating Cash Flow ("OCF") before stock-based compensation plus incremental cash cost savings and cash flows from equity investments.

**Pro Forma Capital Structure:**
**Step 1 (Q2 2007)**

**(Revised Management Case)**

| | Actual 12/31/2006 | Q1 Adjustments | Projected 3/31/2007 | Recap Adjustments | Pro Forma 3/31/2007 |
|---|---|---|---|---|---|
| Cash and Cash Equivalents | $175 | $10 | $185 | -- | $185 |
| Revolving Credit Facility | -- | -- | -- | -- | -- |
| New Term Loan B | -- | -- | -- | $7,015 | $7,015 |
| **1st Priority Guaranteed Debt** | **$0** | | **$0** | | **$7,015** |
| New Senior Notes | -- | -- | -- | -- | -- |
| **Guaranteed Debt** | **$0** | | **$0** | | **$7,015** |
| Commercial Paper | $97 | -- | $97 | (97) | -- |
| Term Loan A | 1,500 | -- | 1,500 | (1,500) | -- |
| Bridge Loan | 1,310 | (70) | 1,240 | (1,240) | -- |
| Medium Term Notes | 263 | -- | 263 | -- | $263 |
| Existing Notes | 1,165 | 0 | 1,165 | -- | 1,165 |
| Capitalized Real Estate Obligation | 56 | (5) | 51 | -- | 51 |
| Swaps and Other Obligations | 41 | 0 | 42 | -- | 42 |
| **Senior Debt** | **$4,432** | | **$4,357** | | **$8,535** |
| PHONES | 900 | -- | 900 | -- | 900 |
| **Total Debt** | **$5,332** | | **$5,257** | | **$9,435** |
| **Credit Statistics** | | | | | |
| LTM PF Adj EBITDA | $1,433 | | $1,411 | | $1,411 |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | | 0.0x | | 5.0x |
| Guaranteed Debt / LTM PF Adj EBITDA | 0.0 | | 0.0 | | 5.0 |
| Senior Debt / LTM PF Adj EBITDA | 3.1 | | 3.1 | | 6.0 |
| Total Debt / LTM PF Adj EBITDA | 3.7 | | 3.7 | | 6.7 |

**Sources & Uses:**
**Step 2 (Q4 2007)**
**($ in millions)**

**(Revised Management Case)**

| Sources | Total | % | Cumul. Leverage[1] | Uses | Total | % |
|---|---|---|---|---|---|---|
| New Revolving Credit Facility ($750mm) | $0 | 0.0% | 0.0x | Purchase Equity | $4,194 | 31.0% |
| Roll Existing Bank Debt | 6,701 | 49.5 | 4.6 | Roll Existing Bank Debt | 6,701 | 49.5 |
| Incremental Term Loan B | 2,125 | 15.7 | 6.0 | Rolled Existing Notes | 1,507 | 11.1 |
| New Senior Notes | 2,100 | 15.5 | 7.4 | PHONES | 900 | 6.6 |
| Rolled Existing Notes | 1,507 | 11.1 | 8.5 | Financing and Other Fees | 107 | 0.8 |
| PHONES | 900 | 6.6 | 9.1 | Cash Distributions Triggered by Change of Control | 141 | 1.0 |
| Option Proceeds | 217 | 1.6 | | | | |
| **Total Sources** | **$13,550** | **100.0%** | **9.1x** | **Total Uses** | **$13,550** | **100.0%** |

| | | | | | |
|---|---|---|---|---|---|
| Less: Cash Proceeds from Cubs / Comcast | ($602) | | | Share Repurchase | | Total |
| **Total PF Debt at Q4 '07** | **$12,731** | | **8.9x** [2] | Total Share Repurchase Amount | | $4,194 [4] |
| Less: PV of Tax Savings | (1,002) [3] | | | Repurchase Price per Share | | $34.24 [4] |
| **Total Adj. Debt at Q4 '07** | **$11,730** | | **8.2x** [2] | No. of Basic Shares + ITM Options Repurchased | | 122.5 |

Note: EBITDA is calculated as Operating Cash Flow ("OCF") before stock-based compensation plus incremental cash cost savings and cash flows from equity investments.
(1) Based on $1,469mm LTM PF Adj. EBITDA, pro forma for $80mm of incremental cash cost savings.
(2) Based on $1,434mm LTM PF Adj. EBITDA, pro forma for $80mm of incremental cash cost savings and the sale of Cubs and Comcast.
(3) Calculated as the 10-Year PV of Tax Savings from S-Corp election discounted at a weighted average cost of capital of 7.5%.
(4) Assumes a 12/31/07 closing date and 5% annual accretion.

Confidential

CITI-TRIB-CC 00005842


citigroup
corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

### Pro Forma Capital Structure: Step 2 (Q4 2007)

*(Revised Management Case)*

| | Pro Forma 3/31/2007 | Projected 12/31/2007 | Acquisition Adjustments | Pro Forma 12/31/2007 | Sale of Cubs / Comcast | Pro Forma 12/31/2007 |
|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | $185 | $175 | -- | $175 | -- | $175 |
| Revolving Credit Facility | -- | -- | -- | -- | -- | -- |
| New Term Loan B | $7,015 | $6,701 (1) | $2,125 | $8,826 | ($602) | $8,224 |
| **1st Priority Guaranteed Debt** | $7,015 | $6,701 | | $8,826 | | $8,224 |
| New Senior Notes | -- | -- | 2,100 | 2,100 | -- | 2,100 |
| **Guaranteed Debt** | $7,015 | $6,701 | | $10,926 | | $10,324 |
| Commercial Paper | -- | -- | -- | -- | -- | -- |
| Term Loan A | -- | -- | -- | -- | -- | -- |
| Bridge Loan | -- | -- | -- | -- | -- | -- |
| Medium Term Notes | $263 | $263 | -- | $263 | -- | $263 |
| Existing Notes | 1,165 | 1,166 | -- | 1,166 | -- | 1,166 |
| Capitalized Real Estate Obligation | 51 | 36 | -- | 36 | -- | 36 |
| Swaps and Other Obligations | 42 | 43 | -- | 43 | -- | 43 |
| **Senior Debt** | $8,535 | $8,208 | | $12,433 | | $11,831 |
| PHONES | 900 | 900 | -- | 900 | -- | 900 |
| **Total Debt** | $9,435 | $9,108 | | $13,333 | | $12,731 |
| Less: PV of Cost Savings (2) | -- | -- | (1,002) | (1,002) | -- | (1,002) |
| **Total Adj. Debt** | $9,435 | $9,108 | | $12,331 | | $11,730 |
| **Credit Statistics** | | | | | | |
| LTM PF Adj EBITDA | $1,411 | $1,389 | | $1,469 (3) | | $1,434 (3) |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 5.0x | 4.8x | | 6.0x | | 5.7x |
| Guaranteed Debt / LTM PF Adj EBITDA | 5.0 | 4.8 | | 7.4 | | 7.2 |
| Senior Debt / LTM PF Adj EBITDA | 6.0 | 5.9 | | 8.5 | | 8.3 |
| Total Debt / LTM PF Adj EBITDA | 6.7 | 6.6 | | 9.1 | | 8.9 |
| Total Adj. Debt / LTM PF Adj EBITDA | 6.7 | 6.6 | | 8.4 | | 8.2 |

Note: Adj. EBITDA is calculated as Operating Cash Flow ("OCF") before stock-based compensation plus incremental cash cost savings and cash flows from equity investments.
(1) Assumes $314mm of Q2-Q4 cash flows and excess cash are used toward the paydown of the Term Loan B.
(2) Calculated as the 10-Year PV of Tax Savings from S-Corp election discounted at a weighted average cost of capital of 7.5%.
(3) Pro forma for $80mm of incremental cash cost savings.

### Summary Operating Numbers

*(Revised Management Case)*

($ in millions)

| | Quarter Ended | | | | | | | Year Ending December 31, | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007P | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
| Total Revenues | $5,433 | $1,229 | $1,402 | $1,348 | $1,379 | $5,168 | $5,358 | $5,262 | $5,295 | $5,364 | $5,352 | $5,421 | $5,449 | $5,478 |
| Less: Cash Operating Expenses | (4,042) | (966) | (1,039) | (1,019) | (979) | (3,834) | (4,002) | (2,851) | (3,850) | (3,892) | (3,923) | (3,945) | (3,967) | (3,989) |
| Less: Corporate | (50) | (13) | (12) | (12) | (12) | (49) | (49) | (51) | (52) | (53) | (54) | (55) | (56) | (57) |
| Plus: Expense Reduction from 401K Elim. | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Plus: Other Expense Reduction | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| **Operating Cash Flow** | $1,339 | $251 | $351 | $317 | $388 | $1,306 | $1,356 | $1,440 | $1,448 | $1,498 | $1,496 | $1,501 | $1,507 | $1,513 |
| Plus: Cash Equity Income | 45 | 14 | 12 | 14 | 60 | 85 | 100 | 118 | 146 | 173 | 210 | 231 | 254 | |
| Less: ESOP Repurchase Obligation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5) | (0) | (0) | (1) | (1) | (2) | (2) |
| Less: Cash Taxes | (31) | (36) | (24) | (55) | (11) | (145) | (12) | (14) | (16) | (18) | (21) | (23) | (29) | |
| Less: Cash Interest Expense, net | (78) | (167) | (161) | (157) | (944) | (562) | (915) | (916) | (907) | (880) | (847) | (810) | (756) | |
| Less: Change in WC | (5) | (5) | (5) | (5) | (20) | (26) | (27) | (27) | (28) | (28) | (28) | (28) | | |
| Less: Capex | (41) | (45) | (43) | (45) | (477) | (174) | (172) | (128) | (128) | (128) | (128) | (129) | (129) | |
| **Levered Free Cash Flow** | $141 | $112 | $105 | $140 | $287 | $489 | $416 | $592 | $566 | $564 | $584 | $686 | $746 | $823 |
| Plus: Proceeds from Asset Sales (1) | 441 | 72 | 602 | 55 | 0 | 684 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Acquisitions | (4) | (7) | (19) | (19) | (50) | (92) | (275) | (100) | (100) | (100) | (100) | (100) | (100) | |
| Less: Other | 35 | (37) | (37) | (37) | (78) | (75) | (12) | 0 | 0 | 0 | 0 | 0 | 0 | |
| Less: Dividends to Common | (43) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **LFCF before Debt Repayments** | $83 | $141 | $640 | $139 | $162 | $1,084 | $129 | $492 | $466 | $514 | $586 | $646 | $723 | |
| **Pro Forma Credit Statistics** | | | | | | | | | | | | | | |
| Total Debt | $5,332 | $9,435 | $9,285 | $9,246 | $12,731 | $12,731 | $12,731 | $12,566 | $12,164 | $11,698 | $11,184 | $10,598 | $9,952 | $9,229 |
| Cash | 185 | 185 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| Net Debt | $5,168 | $9,261 | $9,110 | $9,072 | $12,557 | $12,557 | $12,557 | $12,392 | $11,989 | $11,523 | $11,009 | $10,423 | $9,777 | $9,054 |
| Pro Forma Adj. EBITDA (2) | $1,433 | $1,411 | $1,382 | $1,390 | $1,434 | $1,434 | $1,434 | $1,540 | $1,587 | $1,644 | $1,668 | $1,711 | $1,738 | $1,767 |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | 5.0x | 5.0x | 4.9x | 5.7x | 5.7x | -- | 5.4x | 5.0x | 4.8x | 4.4x | 4.0x | 3.6x | 3.1x |
| Guaranteed Debt / LTM PF Adj EBITDA | 0.0 | 5.0 | 5.0 | 4.9 | 7.2 | 7.2 | -- | 6.6 | 6.3 | 6.1 | 5.7 | 5.2 | 4.6 | 4.3 |
| Senior Debt / LTM PF Adj EBITDA | 3.1 | 6.0 | 6.1 | 6.0 | 8.3 | 8.3 | -- | 7.6 | 7.1 | 6.6 | 6.2 | 5.7 | 5.2 | 4.7 |
| Total Debt / LTM PF Adj EBITDA | 3.7 | 6.7 | 6.7 | 6.7 | 8.9 | 8.9 | -- | 8.2 | 7.7 | 7.1 | 6.7 | 6.2 | 5.7 | 5.2 |
| PF Adj. EBITDA / PF Cash Interest Exp | 4.2x | 2.0x | 2.1x | 2.1x | 1.5x | 1.5x | -- | 1.7x | 1.7x | 1.8x | 1.9x | 2.0x | 2.1x | 2.3x |
| (PF Adj. EBITDA - Capex) / PF Cash Interest Exp (3) | 2.9 | 1.8 | 1.8 | 1.8 | 1.2 | 1.3 | -- | 1.4 | 1.5 | 1.6 | 1.7 | 1.8 | 2.0 | |
| Fixed Charge Coverage Ratio (3)(4) | 2.9 | 1.6 | 1.8 | 1.6 | 1.2 | 1.2 | -- | 1.3 | 1.3 | 1.4 | 1.5 | 1.6 | 1.7 | 1.8 |
| 50% of PF Net Income | $272 | $138 | $161 | $182 | $46 | $46 | -- | $152 | $177 | $210 | $234 | $268 | $296 | $350 |
| LTM Adj. EBITDA - 1.4x Gross Interest Expense | $924 | $415 | $391 | $424 | $46 | $46 | -- | $177 | $220 | $290 | $350 | $435 | $514 | $666 |

Note: Assumes transaction takes place at 3/31/07.
(1) 2007 includes proceeds from the sale of Cubs / Comcast and SCNI.
(2) Adjusted to add back stock-based compensation, cash flows from equity income and shown pro forma for corporate expense savings and divestitures. Q1-Q3 shown as 2006A PF Adj. EBITDA.
(3) Includes acquisitions/investments.
(4) Calculated as the ratio of PF Adjusted EBITDA less Capex and Investments to PF Cash Interest Expense and mandatory amortization.

Confidential                                                                 CITI-TRIB-CC 00005843



citigroup
corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

## TRANSACTION SUMMARY

### Transaction Overview

- Zell LLC and newly formed Tower ESOP take Tower private through a two-step transaction

- Participating Tower shareholders receive $33 per share in initial distribution

- Reduction in annual cash costs of approximately $80 million due to ESOP structure and cost reductions

- No corporate level taxes due to S-Corp election

- Creates over $1 billion of cash savings [1]

- $600 million of net proceeds from sale of Cubs and Comcast SportsNet

- Financing strategy focused on maximizing cash flow and deleveraging

- Nine-member board with a majority consisting of independent directors and Sam Zell as Chairman

(1) 10 year present value of cash tax savings using 7.5% cost of capital.

### Step 1: Initial Return of Capital (Q2 2007)

| ESOP / LBO Transaction Steps | Transaction Overview |
|---|---|
| • Merger Agreement is signed<br>  - Zell, ESOP, McCormick Foundation and Chandler Trusts sign Voting Agreement<br><br>• Zell purchases newly issued common stock and an exchangeable note for $250 million in cash<br><br>• ESOP is formed and purchases newly issued common stock in exchange for a $250 million note to Tower (ESOP Loan)<br>  - Employees give up $60 million in annual 401(k) matching for future years<br><br>• Tower raises $7.0 billion of debt<br><br>• Tower returns $4.2 billion of capital to shareholders via a share repurchase<br>  - Zell and the ESOP do not participate<br><br>• Tower refinances $2.8 billion of existing debt | |

Confidential

CITI-TRIB-CC 00005844


citigroup
corporate and
investment banking

## Step 2: Merger (Q4 2007)

| Transaction Steps | Transaction Overview |
|---|---|
| <ul><li>Tower receives shareholder and other necessary approvals</li><li>Tower raises $4.2 billion of debt</li><li>Zell purchases a subordinated note and a warrant for $225 million</li><li>Warrant<ul><li>Warrant to purchase 38% of the outstanding stock</li><li>Fully vested and exercisable at any time between the close of merger and 20 years from close</li><li>$350 million strike price</li></ul></li><li>Remaining public shares are paid $33 / share plus 5% annual accretion</li><li>Merger closes</li><li>Post-transaction<ul><li>Sale of Cubs / Comcast SportsNet</li><li>Tower makes S-Corp election for 2008</li></ul></li></ul> | |

### Tax Benefits of S-Corp and ESOP

S-Corporations generally do not pay corporate level income taxes and taxable income and loss are passed through to shareholders. In this transaction, Tower will not make any distributions to shareholders, including for payment of shareholder-level taxes.

Additionally, as an IRS qualified plan, the ESOP will not pay income taxes. We estimate that the value of the tax savings is $1,002 million [1]. Deferred taxes currently recorded by Tower ($1,975 million) will cease to be liabilities of the corporation and deferred taxes on the PHONES ($636 million as of 12/31/06) will no longer be a liability of the corporation. There is a corporate tax on built-in gains on assets held at time of conversion to an S-Corp but that corporate level tax disappears if the asset is sold more than 10 years after the conversion.

In order to be eligible to be an S-Corporation, the company must be a domestic corporation, have one class of stock, be owned by qualified shareholders (the ESOP can be a shareholder) and have 100 or fewer shareholders.

(1) 10 year present value of cash tax savings using 7.5% cost of capital.

Confidential

CITI-TRIB-CC 00005845


corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

## Annual Cost Benefits

| Item | Annual Amount ($ mm) |
|------|----------------------|
| Elimination of Company 401(k) Cash Contributions | $60 |
| Public Company Cost Reductions / Other | 20 |
| **Total** | **$80** |

## Present Value of Tax Savings

| | 5 Year | 10 Year |
|------|--------|---------|
| Present Value of Tax Savings From S Corp. Election [1] | $410 | $1,002 |
| Present Value of the Elimination of Company 401(k) Cash Contributions [1] | 243 | 412 |
| Present Value of Public Company Cost Reductions / Other [1] | 81 | 137 |
| **Total Present Value of Savings** | **$733** | **$1,551** |

(1) Discounted at a weighted average cost of capital of 7.5%.

10

Confidential


corporate and
investment banking

### ESOP Loan Mechanics

| Transaction Steps | Transaction Overview |
|---|---|
| • At merger agreement signing, a $250 million intercompany loan is established between Tribune and the ESOP<br><br>  – $250 million of proceeds received by the ESOP for the loan are used by the ESOP to purchase common shares of Tribune (as previously indicated)<br><br>• Key terms of the intercompany (ESOP) loan are:<br><br>  – 30 year term<br><br>  – Repayments structured similar to a mortgage note (i.e. interest / principal repayments);  prepayments are allowable<br><br>  – Interest based on 5.5% rate<br><br>  – 25% bullet repayment in final year of loan<br><br>  – Distributions from Tribune and ESOP repayments to Tribune made annually<br><br>• ESOP holds all of the common shares purchased in the upfront transaction (100% of the Tribune common stock outstanding) in a suspense account on behalf of Tribune employees<br><br>• As payments are made on the ESOP loan, Tribune common shares are "released" (or allocated) to individual employee accounts.  The value of the payments generally equate to the value the employees would have otherwise received had the company contributed funds to a 401(k) plan for the employees<br><br>• Shares allocated to employees who subsequently leave the company under certain circumstances are repurchased by Tribune | 3ʳᵈ Party Debt<br><br>↑ Interest Payments<br><br>Tower<br><br>Distributions ↓     ↑ Loan Repayment (Principal & Interest)<br><br>ESOP<br><br>↓ Shares Released<br><br>Individual Employee Accounts |

Confidential

CITI-TRIB-CC 00005847


corporate and
investment banking

### Repurchase Obligations

In the event of mortality, disability, turnover, statutory diversification [1] or retirement of a Tower employee, the departing employee will redeem his/her allocated shares in the Company, for which it is anticipated that Tower will have annual repurchase obligations.

Tower has engaged The Principal Financial Group ("Principal") to perform a repurchase liability study that projects the Company's obligations from the proposed transaction.

Based on census data provide by Tower to Principal and the proposed plan assumptions, Principal has projected the following annual repurchase liability schedule from 2008 to 2017:

($ in thousands)

| Year | Base Case – 30 Year Term – Max Delay [2] | | Base Case – 30 Year Term – No Delay | |
|---|---|---|---|---|
| | Annual Repurchase Liability ($ thousands) | Cumulative Repurchase Liability ($ thousands) | Annual Repurchase Liability ($ thousands) | Cumulative Repurchase Liability ($ thousands) |
| 2008 | $0 | $0 | $0 | $0 |
| 2009 | 101 | 101 | 891 | 891 |
| 2010 | 215 | 316 | 2,881 | 3,772 |
| 2011 | 466 | 781 | 6,601 | 10,373 |
| 2012 | 858 | 1,640 | 12,064 | 22,437 |
| 2013 | 1,559 | 3,199 | 19,583 | 42,021 |
| 2014 | 2,297 | 5,496 | 28,679 | 70,700 |
| 2015 | 3,319 | 8,815 | 40,064 | 110,764 |
| 2016 | 4,529 | 13,344 | 53,649 | 164,413 |
| 2017 | 6,161 | 19,505 | 70,693 | 235,106 |

[1] Under ERISA rules, once an employee reaches age 55 and has been in the ESOP plan for more than 10 years, he/she can diversify his/her account out of Tower stock and into other funds (401(k) type funds).

[2] The primary assumption with respect to the repurchase obligations is the timing of the payments made to departed employees. The Company currently anticipates a "max delay" program which assumes maximum delay of payments under ERISA rules.

Confidential

CITI-TRIB-CC 00005848

Confidential

CITI-TRIB-CC 00005849

**citigroup**
corporate and
investment banking

## 2006-2007 QUARTERLY FINANCIAL ANALYSIS

| | 2006 | | | | | 2007 | | | | | %Variance ('06-'07) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | FY 2006 (52 WK) | Q1 | Q2 | Q3 | Q4 | FY 2007 | Q1 | Q2 | Q3 | Q4 | FY |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| **Publishing** | | | | | | | | | | | | | | | |
| Advertising | | | | | | | | | | | | | | | |
| Retail | $294 | $330 | $303 | $377 | $1,304 | $295 | $338 | $316 | $389 | $1,338 | 0% | 2% | 4% | 3% | 3% |
| National | 182 | 176 | 156 | 198 | 712 | 181 | 177 | 160 | 201 | 719 | (1) | 1 | 3 | 1 | 1 |
| Classified | 302 | 307 | 288 | 253 | 1,150 | 260 | 286 | 283 | 256 | 1,085 | (14) | (7) | (2) | 1 | (6) |
| Total Ad Revenue | $778 | $812 | $747 | $828 | $3,166 | $736 | $801 | $759 | $846 | $3,142 | (5%) | 2% | 2% | 2% | (1%) |
| Circulation | 144 | 140 | 135 | 138 | 559 | 137 | 133 | 132 | 135 | 536 | (5) | (6) | (3) | (3) | (4) |
| Other Revenue | 63 | 63 | 63 | 68 | 254 | 67 | 63 | 69 | 71 | 269 | 6 | (1) | 10 | 8 | 6 |
| Publishing Revenue | $985 | $1,016 | $946 | $1,031 | $3,979 | $939 | $996 | $960 | $1,052 | $3,946 | (5%) | (2%) | 2% | 2% | (1%) |
| Broadcasting & Entertainment | 284 | 393 | 393 | 338 | 1,408 | 281 | 405 | 388 | 327 | 1,401 | (1) | 3 | (1) | (3) | (0) |
| **Total Revenues** | $1,269 | $1,409 | $1,338 | $1,370 | $5,387 | $1,219 | $1,402 | $1,348 | $1,379 | $5,347 | (4%) | (1%) | 1% | 1% | (1%) |
| **Operating Cash Expenses** | | | | | | | | | | | | | | | |
| Publishing | $749 | $763 | $757 | $767 | $3,036 | $748 | $765 | $747 | $758 | $3,017 | (0%) | 0% | (1%) | (1%) | (1%) |
| Broadcasting & Entertainment | 202 | 269 | 270 | 223 | 965 | 209 | 273 | 272 | 221 | 976 | 3 | 2 | 1 | (1) | (1) |
| Corporate | 12 | 12 | 12 | 14 | 50 | 13 | 12 | 12 | 12 | 49 | 6 | (3) | (2) | (2) | (2) |
| Total Operating Cash Expenses | $963 | $1,045 | $1,040 | $1,004 | $4,051 | $970 | $1,051 | $1,031 | $991 | $4,042 | 1% | 1% | (1%) | (1%) | (0%) |
| **Operating Cash Flow (excl. Stock-Based Comp)** | | | | | | | | | | | | | | | |
| Publishing | $236 | $253 | $189 | $265 | $943 | $191 | $231 | $213 | $294 | $929 | (19%) | (9%) | 13% | 11% | (1%) |
| Broadcasting & Entertainment | 82 | 124 | 122 | 115 | 443 | 71 | 132 | 116 | 106 | 426 | (13) | 7 | (5) | (8) | (4) |
| Corporate | (12) | (12) | (12) | (14) | (50) | (13) | (12) | (12) | (12) | (49) | 6 | (3) | (2) | (10) | (2) |
| **Total Operating Cash Flow** | $306 | $364 | $299 | $366 | $1,335 | $249 | $351 | $317 | $388 | $1,305 | (18%) | (4%) | 6% | 6% | (2%) |
| Cash Flows from Equity Investments | 7 | 30 | 22 | 13 | 71 | 45 | 14 | 12 | 14 | 85 | 571 | (54) | (47) | 9 | 18 |
| **Adj. EBITDA** | $313 | $394 | $321 | $380 | $1,407 | $294 | $365 | $328 | $402 | $1,390 | (6%) | (7%) | 2% | 6% | (1%) |
| 53rd Week OCF | -- | -- | -- | 23 | 23 | | | | | | | | | | |
| **LTM Adj. EBITDA (Incl. 53rd wk)** | -- | -- | -- | $1,430 | $1,430 | $1,411 | $1,382 | $1,390 | $1,390 | $1,390 | | | | | |

Source: Company data.
Note: All periods excludes results from SCNI and Hoy-NY.


corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

## UPDATE ON YTD (THROUGH FEBRUARY) FINANCIAL PERFORMANCE

### Summary

- Consolidated YTD Operating Cash Flow (before stock-based compensation) was $1.0mm (1%) below plan due to a shortfall at Publishing of $6.5M (5%), partially offset by a gain at Broadcasting of $5.3mm (13%)

- Compared to last year, consolidated operating cash flow was down $36.2mm (18.6%) mainly due to expected lower operating results in Publishing

- Consolidated equity income of $5.8mm was higher than plan and last year by $3.7mm and $2.7M, respectively

- Q1 2007 cash flows from equity investments projected to be higher by $38.3mm versus 2006 largely in part to $40.1mm of cash distributions by TV Food Network

### Publishing Results

- Operating cash flow (compared to plan)
  - Driven by advertising and circulation revenues, which fell short of 2007 Plan by $14.0mm and $0.8mm, respectively

- Operating cash flow (year-over-year)
  - Down at all daily newspapers due to ad revenue decline of 6% versus 2006 YTD
  - Classified revenue in South Florida and Orlando declined $9.6mm (30%) and $5.6mm (27%), respectively, due to weakening real estate market
  - Partially offset by lower cash expenses (compensation and newsprint)
  - Online revenues grew by $5.5mm, or 17%, versus 2006

- Equity income higher than expected by $2.3mm or 25% mostly due to Classified Ventures

### Broadcasting Results

- Operating cash flow (compared to plan)
  - TV up, led by gains at Seattle and Chicago (higher revenues) and L.A. (lower compensation)
  - The Cubs were up by $1.6M mainly due to a favorable revenue sharing adjustment for 2006
  - Equity income was $1.4M (12%) higher due to improvements at TV Food Network

- Operating cash flow (year-over-year)

- Decline of $3.0mm (6%) versus 2006 primarily due to higher compensation expense ($5.1mm)

Confidential

CITI-TRIB-CC 00005850



### Tower YTD Summary (As of Period Ended February 2007)

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance from | | | |
|---|---|---|---|---|---|---|---|
| | | | | 2007 Plan | % | 2006 | % |
| Advertising | $498 | $512 | $531 | ($14) | (2.7%) | ($33) | (6.3%) |
| Circulation | 94 | 95 | 100 | (1) | (0.9) | (6) | (5.9) |
| Other | 44 | 43 | 43 | 1 | 2.8 | 2 | 4.2 |
| **Total Publishing Revenues** | $636 | $649 | $673 | ($14) | (2.1%) | ($38) | (5.6%) |
| Publishing Cash Expenses | 514 | 521 | 518 | (7) | (1.4) | (4) | (0.8) |
| **Publishing Operating Cash Flow** | $122 | $128 | $155 | ($7) | (5.1%) | ($33) | (21.5%) |
| Television | 177 | 177 | 177 | (1) | (0.3%) | (1) | (0.3%) |
| Radio / Entertainment / Other | 10 | 9 | 9 | 1 | 14.2 | 1 | 13.5 |
| **Total B&E Revenues** | $187 | $186 | $186 | $1 | 0.4% | $1 | 0.4% |
| Broadcasting Cash Expenses | 142 | 146 | 138 | (5) | (3.1) | 4 | 2.7 |
| **Broadcasting Operating Cash Flow** | $45 | $40 | $48 | $5 | 13.2% | ($3) | (6.2%) |
| Total Revenues | $823 | $836 | $860 | ($13) | (1.5%) | ($37) | (4.3%) |
| Total Publishing & B&E Cash Expenses | 656 | 667 | 656 | (12) | (1.7) | (0) | (0.1) |
| Corporate | 8 | 8 | 8 | (0) | (2.7) | (0) | (2.8) |
| **Total Operating Cash Flow** | $159 | $160 | $195 | ($1) | (0.6%) | ($36) | (18.6%) |
| Stock-Based Compensation | 16 | 16 | 0 | 0 | 0.5 | 16 | NM |
| **EBITDA** | $143 | $144 | $195 | ($1) | (0.8%) | ($52) | (26.8%) |
| **Circulation** | | | | | | | |
| **Daily (Mon-Fri) (000's)** | | | | | | | |
| Individually Paid | 2,791 | 2,795 | 2,784 | (4) | (0.1%) | 7 | 0.3% |
| Other Paid | 93 | 98 | 150 | (5) | (5.1) | (57) | (38.0) |
| Total Paid | 2,885 | 2,893 | 2,934 | (8) | (0.3%) | (49) | (1.7%) |
| **Sunday (000's)** | | | | | | | |
| Individually Paid | 4,053 | 4,086 | 4,155 | (33) | (0.8%) | (102) | (2.5%) |
| Other Paid | 65 | 63 | 109 | 2 | 3.2 | (44) | (40.4) |
| Total Paid | 4,118 | 4,150 | 4,264 | (32) | (0.8%) | (146) | (3.4%) |

Source: Company data.
Note: All periods excludes results from SCNI and Hoy-NY.

15

CITI-TRIB-CC 00005851


corporate and
investment banking

## TOWER HISTORICAL PERFORMANCE

| | 2003 | 2004 [b] | 2005 [c] | (52-week) 2006 |
|---|---|---|---|---|
| **Revenues** | | | | |
| Retail Advertising | $1,310 | $1,331 | $1,324 | $1,321 |
| National Advertising | 781 | 803 | 774 | 718 |
| Classified Advertising | 1,019 | 1,095 | 1,146 | 1,166 |
| **Total Advertising Revenues** | **$3,110** | **$3,228** | **$3,244** | **$3,205** |
| Circulation | 664 | 644 | 596 | 565 |
| Other | 263 | 257 | 257 | 255 |
| **Total Publishing** | **$4,037** | **$4,130** | **$4,097** | **$4,025** |
| Broadcasting & Entertainment | 1,457 | 1,502 | 1,414 | 1,408 |
| **Total Revenues** | **$5,494** | **$5,631** | **$5,511** | **$5,433** |
| | | | | |
| **Operating Cash Flow** | | | | |
| Publishing | $1,062 | $1,036 | $986 | $947 |
| Broadcasting & Entertainment | 538 | 563 | 466 | 443 |
| Corporate | (51) | (51) | (50) | (50) |
| **Total Operating Cash Flow (before stock-based comp.)** | **$1,548** | **$1,548** | **$1,401** | **$1,339** |
| Stock-Based Compensation [g] | 0 | 0 | 0 | (31) |
| **EBITDA** [a] | **$1,548** | **$1,548** | **$1,401** | **$1,308** |
| Depreciation & Amortization | (225) | (230) | (225) | (227) |
| **Reported Operating Profit** [a] | **$1,323** | **$1,318** | **$1,177** | **$1,081** |
| | | | | |
| EBITDA | $1,548 | $1,548 | $1,401 | $1,308 |
| Stock-Based Compensation [d] | 0 | 0 | 0 | 31 |
| Cash Flow from Equity Investments | 17 | 14 | 49 | 71 |
| 53rd Week Operating Cash Flow | 0 | 0 | 0 | 23 |
| **Adj. EBITDA** | **$1,565** | **$1,562** | **$1,450** | **$1,433** |

Source: Company data.
(a) Reflects Tower's Reported Revenues, Operating Cash Flows & Operating Profit adjusted for one-time, non-recurring items described below and pro forma to exclude divested TV stations (Albany, Atlanta and Boston) and Denver Radio.
(b) 2004 adjusted to exclude approximately $41mm of severance expense and approximately $90mm anticipated settlement with advertisers in connection with misstated circulation numbers at Newsday.
(c) 2005 adjusted to exclude approximately $45mm of severance expense, approximately $18mm pension curtailment gain, approximately $6mm of operating costs (excl. D&A) and approximately $16mm of accelerated D&A from the closing of the San Fernando Valley printing facility.
(d) Includes approximately $8mm, $1mm and $1mm in Q1, Q2 and Q3 2006, respectively, related to corporate stock-based compensation not otherwise detailed in this Financial Data Package.

Confidential

CITI-TRIB-CC 00005852


corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

## COMPARISON OF MODEL CASES

| ($ in millions) | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
|---|---|---|---|---|---|---|---|---|
| **Publishing** | | | | | | | | |
| Revenue | | | | | | | | |
| Original Management Case | $4,084 | $4,156 | $4,240 | $4,325 | $4,412 | $4,501 | $4,592 | $4,685 |
| Revised Management Case | 3,946 | 3,969 | 3,998 | 4,025 | 4,054 | 4,084 | 4,115 | 4,145 |
| EGI/Zell Case | 3,945 | 3,891 | 3,843 | 3,813 | 3,796 | 3,793 | 3,797 | 3,811 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 3,907 | 3,830 | 3,753 | 3,678 | 3,603 | 3,531 | 3,459 | 3,389 |
| Downside Case | 3,866 | 3,672 | 3,486 | 3,486 | 3,417 | 3,349 | 3,281 | 3,215 |
| Project Zoom Memo (2/23) Publishing Decline Case | 3,984 | 3,904 | 3,826 | 3,750 | 3,675 | 3,601 | 3,529 | 3,459 |
| Revenue Growth | | | | | | | | |
| Original Management Case | 2.7% | 1.8% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Revised Management Case | (0.8) | 0.6 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 |
| EGI/Zell Case | (0.8) | (1.4) | (1.2) | (0.8) | (0.5) | (0.1) | 0.1 | 0.4 |
| Base Case (2% Pub Decline / Flat B&E OCF) | (1.8) | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) |
| Downside Case | (2.8) | (5.0) | (5.1) | (0.0) | (2.0) | (2.0) | (2.0) | (2.0) |
| Project Zoom Memo (2/23) Publishing Decline Case | (1.0) | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) |
| Operating Cash Flow Margin (%) | | | | | | | | |
| Original Management Case | 24.4% | 24.8% | 25.0% | 25.1% | 25.2% | 25.2% | 25.2% | 25.2% |
| Revised Management Case | 23.5 | 24.0 | 24.2 | 24.3 | 24.4 | 24.4 | 24.4 | 24.4 |
| EGI/Zell Case | 23.5 | 23.0 | 22.1 | 21.8 | 21.9 | 22.1 | 22.0 | 22.1 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 22.8 | 22.3 | 21.7 | 21.0 | 19.7 | 19.7 | 19.7 | 19.7 |
| Downside Case | 22.2 | 19.5 | 16.5 | 17.9 | 17.9 | 18.1 | 18.9 | 19.7 |
| Project Zoom Memo (2/23) Publishing Decline Case | 23.0 | 23.0 | 23.1 | 23.4 | 23.7 | 23.8 | 23.9 | 24.0 |
| **Broadcasting** | | | | | | | | |
| Revenue | | | | | | | | |
| Original Management Case | $1,243 | $1,317 | $1,322 | $1,365 | $1,371 | $1,377 | $1,383 | $1,389 |
| Revised Management Case | 1,222 | 1,293 | 1,297 | 1,339 | 1,338 | 1,336 | 1,335 | 1,333 |
| EGI/Zell Case | 1,222 | 1,293 | 1,297 | 1,339 | 1,345 | 1,376 | 1,407 | 1,439 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 1,214 | 1,233 | 1,221 | 1,246 | 1,264 | 1,282 | 1,301 | 1,319 |
| Downside Case | 1,214 | 1,215 | 1,221 | 1,228 | 1,237 | 1,246 | 1,256 | 1,265 |
| Project Zoom Memo (2/23) Publishing Decline Case | 1,401 | 1,480 | 1,487 | 1,531 | 1,537 | 1,568 | 1,599 | 1,631 |
| Revenue Growth | | | | | | | | |
| Original Management Case | 1.7% | 5.9% | 0.4% | 3.2% | 0.4% | 0.4% | 0.4% | 0.4% |
| Revised Management Case | (0.0) | 5.8 | 0.3 | 3.2 | (0.1) | (0.1) | (0.1) | (0.1) |
| EGI/Zell Case | (0.0) | 5.8 | 0.3 | 3.2 | 0.4 | 2.3 | 2.3 | 2.3 |
| Base Case (2% Pub Decline / Flat B&E OCF) | (0.7) | 1.6 | (0.9) | 2.0 | 1.4 | 1.4 | 1.4 | 1.4 |
| Downside Case | (0.7) | 0.1 | 0.6 | 0.6 | 0.7 | 0.7 | 0.7 | 0.7 |
| Project Zoom Memo (2/23) Publishing Decline Case | (0.5) | 5.7 | 0.4 | 3.0 | 0.4 | 2.0 | 2.0 | 2.0 |
| Operating Cash Flow Margin (%) | | | | | | | | |
| Original Management Case | 34.2% | 36.5% | 37.6% | 37.9% | 36.9% | 36.9% | 36.9% | 36.9% |
| Revised Management Case | 33.2 | 35.4 | 36.5 | 36.8 | 35.8 | 35.8 | 35.8 | 35.8 |
| EGI/Zell Case | 33.0 | 35.3 | 36.3 | 36.6 | 35.7 | 35.6 | 35.6 | 35.5 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 32.6 | 32.1 | 32.4 | 31.9 | 31.6 | 31.5 | 31.5 | 31.5 |
| Downside Case | 32.6 | 32.3 | 31.8 | 31.4 | 31.0 | 30.9 | 30.9 | 30.9 |
| Project Zoom Memo (2/23) Publishing Decline Case | 29.6 | 31.6 | 32.5 | 32.7 | 31.8 | 31.8 | 31.8 | 31.8 |

Year Ending December 31,

17

Confidential

CITI-TRIB-CC 00005853


corporate and
investment banking

| ($ in millions) | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
|---|---|---|---|---|---|---|---|---|
| **Consolidated Operating Metrics** | | | | | | | | |
| **Revenue** | | | | | | | | |
| Original Management Case | $5,327 | $5,473 | $5,562 | $5,690 | $5,783 | $5,878 | $5,975 | $6,074 |
| Revised Management Case | 5,168 | 5,262 | 5,295 | 5,364 | 5,392 | 5,421 | 5,449 | 5,478 |
| EGI/Zell Case | 5,167 | 5,184 | 5,140 | 5,152 | 5,141 | 5,168 | 5,204 | 5,250 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 5,121 | 5,063 | 4,974 | 4,924 | 4,867 | 4,813 | 4,760 | 4,709 |
| Downside Case | 5,080 | 4,886 | 4,707 | 4,714 | 4,654 | 4,596 | 4,537 | 4,479 |
| Project Zoom Memo (2/23) Publishing Decline Case | 5,385 | 5,182 | 5,107 | 5,072 | 5,003 | 4,960 | 4,919 | 4,881 |
| **Revenue Growth** | | | | | | | | |
| Original Management Case | 2.4% | 2.7% | 1.6% | 2.3% | 1.6% | 1.6% | 1.6% | 1.7% |
| Revised Management Case | (0.6) | 1.8 | 0.6 | 1.3 | 0.5 | 0.5 | 0.5 | 0.5 |
| EGI/Zell Case | (0.6) | 0.3 | (0.8) | 0.2 | (0.2) | 0.5 | 0.7 | 0.9 |
| Base Case (2% Pub Decline / Flat B&E OCF) | (1.5) | (1.1) | (1.7) | (1.0) | (1.1) | (1.1) | (1.1) | (1.1) |
| Downside Case | (2.3) | (3.8) | (3.7) | 0.1 | (1.3) | (1.3) | (1.3) | (1.3) |
| Project Zoom Memo (2/23) Publishing Decline Case | (0.9) | (3.8) | (1.4) | (0.7) | (1.4) | (0.9) | (0.8) | (0.8) |
| **Total Operating Cash Flow** | | | | | | | | |
| Original Management Case | $1,453 | $1,540 | $1,584 | $1,629 | $1,645 | $1,669 | $1,693 | $1,717 |
| Revised Management Case | 1,365 | 1,440 | 1,468 | 1,498 | 1,495 | 1,501 | 1,507 | 1,513 |
| EGI/Zell Case | 1,362 | 1,380 | 1,347 | 1,347 | 1,339 | 1,352 | 1,361 | 1,377 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 1,317 | 1,280 | 1,239 | 1,197 | 1,136 | 1,126 | 1,116 | 1,107 |
| Downside Case | 1,284 | 1,138 | 993 | 1,039 | 1,022 | 1,016 | 1,032 | 1,047 |
| Project Zoom Memo (2/23) Publishing Decline Case | 1,399 | 1,419 | 1,419 | 1,430 | 1,416 | 1,411 | 1,404 | 1,400 |
| **Operating Cash Flow Margin (%)** | | | | | | | | |
| Original Management Case | 27.3% | 28.1% | 28.5% | 28.6% | 28.4% | 28.4% | 28.3% | 28.3% |
| Revised Management Case | 26.4 | 27.4 | 27.7 | 27.9 | 27.7 | 27.7 | 27.7 | 27.6 |
| EGI/Zell Case | 26.4 | 26.6 | 26.2 | 26.1 | 26.0 | 26.2 | 26.2 | 26.2 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 25.7 | 25.3 | 24.9 | 24.3 | 23.3 | 23.4 | 23.5 | 23.5 |
| Downside Case | 25.3 | 23.3 | 21.1 | 22.0 | 22.0 | 22.1 | 22.8 | 23.4 |
| Project Zoom Memo (2/23) Publishing Decline Case | 26.0 | 27.4 | 27.8 | 28.2 | 28.3 | 28.4 | 28.5 | 28.7 |
| **LFCF before Debt Repayments** | | | | | | | | |
| Original Management Case | $969 | $199 | $498 | $584 | $660 | $759 | $850 | $962 |
| Revised Management Case | 1,004 | 129 | 402 | 466 | 514 | 586 | 646 | 723 |
| EGI/Zell Case | 891 | 147 | 365 | 393 | 415 | 454 | 494 | 554 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 974 | 41 | 219 | 199 | 167 | 199 | 214 | 243 |
| Downside Case | 963 | (82) | (23) | 26 | 26 | 51 | 80 | 123 |
| Project Zoom Memo (2/23) Publishing Decline Case | 278 | 212 | 510 | 523 | 529 | 569 | 614 | 662 |
| **Cumulative LFCF before Debt Repayments** | | | | | | | | |
| Original Management Case | -- | $199 | $696 | $1,280 | $1,940 | $2,699 | $3,549 | $4,511 |
| Revised Management Case | -- | 129 | 531 | 997 | 1,511 | 2,097 | 2,743 | 3,466 |
| EGI/Zell Case | -- | 147 | 511 | 904 | 1,319 | 1,774 | 2,267 | 2,821 |
| Base Case (2% Pub Decline / Flat B&E OCF) | -- | 41 | 260 | 458 | 626 | 825 | 1,039 | 1,282 |
| Downside Case | -- | (82) | (105) | (79) | (53) | (1) | 78 | 201 |
| Project Zoom Memo (2/23) Publishing Decline Case | -- | 212 | 722 | 1,245 | 1,775 | 2,344 | 2,958 | 3,621 |

Note: LFCF before debt repayments exclude proceeds from Cubs / Comcast sale.

Year Ending December 31,

18


citigroup
corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

| ($ in millions) | Year Ending December 31, | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
| **Pro Forma Credit Statistics** | | | | | | | | |
| Adj. EBITDA | | | | | | | | |
| Original Management Case | $1,522 | $1,640 | $1,702 | $1,775 | $1,818 | $1,879 | $1,924 | $1,971 |
| Revised Management Case | 1,434 | 1,540 | 1,587 | 1,644 | 1,668 | 1,711 | 1,738 | 1,767 |
| EGI/Zell Case | 1,431 | 1,480 | 1,465 | 1,492 | 1,491 | 1,512 | 1,529 | 1,553 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 1,386 | 1,379 | 1,357 | 1,343 | 1,309 | 1,336 | 1,348 | 1,361 |
| Downside Case | 1,353 | 1,237 | 1,112 | 1,184 | 1,195 | 1,226 | 1,264 | 1,302 |
| Project Zoom Memo (2/23) Publishing Decline Case | 278 | 687 | 510 | 523 | 529 | 569 | 614 | 662 |
| Total 1st Priority Guaranteed Debt / Adj. EBITDA [1] | | | | | | | | |
| Original Management Case | 5.4x | 5.1x | 4.6x | 4.3x | 3.9x | 3.3x | 2.9x | 2.3x |
| Revised Management Case | 5.7 | 5.4 | 5.0 | 4.8 | 4.4 | 4.0 | 3.6 | 3.1 |
| EGI/Zell Case | 5.8 | 5.7 | 5.5 | 5.5 | 5.2 | 4.8 | 4.5 | 4.1 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 6.0 | 6.1 | 6.1 | 6.3 | 6.4 | 6.1 | 5.9 | 5.7 |
| Downside Case | 6.1 | 7.0 | 7.8 | 7.6 | 7.6 | 7.3 | 7.1 | 6.8 |
| Project Zoom Memo (2/23) Publishing Decline Case | 6.6 | 6.0 | 5.6 | 5.1 | 4.8 | 4.4 | 4.0 | 3.6 |
| Total Guaranteed Debt / Adj. EBITDA [2] | | | | | | | | |
| Original Management Case | 6.8x | 6.4x | 5.8x | 5.5x | 5.0x | 4.5x | 4.0x | 3.4x |
| Revised Management Case | 7.2 | 6.8 | 6.3 | 6.1 | 5.7 | 5.2 | 4.8 | 4.3 |
| EGI/Zell Case | 7.3 | 7.1 | 7.0 | 6.9 | 6.6 | 6.2 | 5.9 | 5.4 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 7.5 | 7.7 | 7.6 | 7.9 | 8.0 | 7.7 | 7.5 | 7.2 |
| Downside Case | 7.7 | 8.7 | 9.7 | 9.4 | 9.3 | 9.0 | 8.8 | 8.4 |
| Project Zoom Memo (2/23) Publishing Decline Case | 6.6 | 6.0 | 5.6 | 5.1 | 4.8 | 4.4 | 4.0 | 3.6 |
| Total Debt (incl. PHONES) / Adj. EBITDA | | | | | | | | |
| Original Management Case | 8.4x | 7.6x | 7.1x | 6.5x | 5.9x | 5.3x | 4.8x | 4.2x |
| Revised Management Case | 8.9 | 8.2 | 7.7 | 7.1 | 6.7 | 6.2 | 5.7 | 5.2 |
| EGI/Zell Case | 9.0 | 8.6 | 8.4 | 8.0 | 7.7 | 7.3 | 6.9 | 6.4 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 9.2 | 9.2 | 9.2 | 9.1 | 9.2 | 8.9 | 8.7 | 8.4 |
| Downside Case | 9.4 | 10.4 | 11.6 | 10.8 | 10.7 | 10.4 | 10.0 | 9.6 |
| Project Zoom Memo (2/23) Publishing Decline Case | 8.6 | 8.0 | 7.6 | 7.1 | 6.8 | 6.4 | 6.0 | 5.5 |
| Adj. EBITDA / Cash Interest Exp | | | | | | | | |
| Original Management Case | 1.6x | 1.8x | 1.9x | 2.0x | 2.1x | 2.3x | 2.5x | 2.9x |
| Revised Management Case | 1.5 | 1.7 | 1.7 | 1.8 | 1.9 | 2.0 | 2.1 | 2.3 |
| EGI/Zell Case | 1.5 | 1.6 | 1.6 | 1.6 | 1.6 | 1.7 | 1.8 | 1.9 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 1.5 | 1.5 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.5 |
| Downside Case | 1.4 | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | 1.3 | 1.3 |
| Project Zoom Memo (2/23) Publishing Decline Case | 1.5 | 1.6 | 1.7 | 1.8 | 1.9 | 2.0 | 2.1 | 2.3 |
| Fixed Charge Coverage Ratio | | | | | | | | |
| Original Management Case | 1.2x | 1.3x | 1.4x | 1.5x | 1.6x | 1.8x | 1.9x | 2.2x |
| Revised Management Case | 1.2 | 1.3 | 1.3 | 1.4 | 1.5 | 1.6 | 1.7 | 1.8 |
| EGI/Zell Case | 1.2 | 1.3 | 1.3 | 1.3 | 1.3 | 1.4 | 1.5 | 1.5 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 1.1 | 1.2 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.2 |
| Downside Case | 1.1 | 1.0 | 0.9 | 1.0 | 1.0 | 1.0 | 1.0 | 1.1 |
| Project Zoom Memo (2/23) Publishing Decline Case | 1.1 | 1.1 | 1.4 | 1.0 | 1.5 | 1.6 | 1.6 | 1.8 |

(1) Includes Revolving Credit Facility, Term Loan B, Delayed Draw Term Loan B, and Incremental Term Loan B.
(2) Includes Revolving Credit Facility, Term Loan B, Delayed Draw Term Loan B, Incremental Term Loan B and Senior Unsecured Notes.

Confidential

CITI-TRIB-CC 00005855


corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

## DISCUSSION OF PROJECT FINANCIALS – ORIGINAL AND REVISED MANAGEMENT PLAN CASE

The Original Management Case was sent to Citigroup in January 2007. The projections were revised based on the Operating Plan received from the Company on February 7th, 2007. The years subsequent to 2011 are based on the same operating trends as 2011. The Company's model is built by segment down to the individual asset level.

Lower-than-expected advertising in January 2007 has led the Company to lower to its estimates for the publishing segment in 2007 and beyond. In particular, classified and automobile advertising were down 11% and 22% year-over-year in January 2007. The company expects its advertising revenue (retail in particular) to rebound in the second half of 2007.

**Publishing:**

- Total revenue growth (2006-2007, 2007-2011)
    - Original: 2.4%, 1.9%
    - Revised: -1.0%, 0.7%
- 2006-2007 advertising revenue growth
    - Original: 2.6% (-2.6% from daily newspapers)
    - Revised: -1.0% (-6.6% from daily newspapers)
- 2007-2011 advertising revenue growth
    - Original: 2.3%
    - Revised: 1.0%
- Other revenue (2007-2011 growth)
    - Original: Grows at 6.4% per year due in part to increased direct mail business and commercial printing revenue
    - Revised: Grows at 4.3% per year as forecasts in direct mail and commercial printing were reduced
- Interactive revenue (2007-2011 growth)
    - Growth due to increases in current revenue streams and products and new products
    - Original: 15.2%
    - Revised: 16.4%
- Operating cash flow growth (2006-2007, 2007-2011)
    - Original: 5.6%, 2.7%
    - Revised: -1.8%, 1.5%
- Strong household growth in key markets (Florida and L.A.)
- Operating margin improvement through revenue growth in excess of annual expense growth
    - Assumes a stable economic and labor environment. Newsprint pricing stabilizes in 2007 and shows normal inflationary increases through 2010; newsprint price increases are offset by circulation volume declines

**Broadcasting (Original):**

- Annual revenue growth of approximately ~2.5% in 2007-2011
    - Continued market acceptance and strong ratings performance by the new CW Network affiliates
    - Groupwide political advertising revenue benefits

20



- Strong political spending in the major election years (2008 and 2010)
- CW station ratings benefit from better programming and reduced competition from former UPN stations

- Operating expense growth is held to approximately 1.5% annually, excluding stock-based compensation.
- Assumes $13 million of annual incremental corporate overhead for the Company to operate on a standalone basis
- Projections assume $25–30 million of annual capital expenditures
- Broadcast rights forecasted to decline slightly from 2006 over the time horizon due to disciplined buying, accelerated amortization policy, and a favorable CW reverse compensation agreement

**Broadcasting (Revised):**

- Annual revenue growth of approximately 2% in 2006-2010
    - Continued market acceptance and strong ratings performance by the new CW Network affiliates
    - Groupwide political advertising revenue benefits
    - Strong political spending in the major election years (2008 and 2010)
    - CW station ratings benefit from better programming and reduced competition from former UPN stations

- Operating expense growth is held to approximately 1.5% annually, excluding stock-based compensation.
- Assumes $13 million of annual incremental corporate overhead for the Company to operate on a standalone basis
- Projections assume $25–30 million of annual capital expenditures

**Equity Investments:**

- Equity income from unconsolidated investments increases from $97 million in 2006 to $159 million in 2010 (15% CAGR)
    - Improved operating performance at CareerBuilder, Classified Ventures, ShopLocal and the introduction of new networks

- Additional investments of ~$100 million annually over 2007-2010 in current ventures and potentially new ones

**Cost Savings Initiatives:**

- Tower plans to reduce expenses by $200 million over two years. To date, the Company has identified approximately $130 million of cost savings and expects to realize more than half in 2007 as detailed below:
    - $30 million in circulation/distribution savings from the outsourcing of all circulation customer service call centers to Manila and the operating cash flow from collaborative distribution agreements
    - $20 million in editorial cost savings from the centralization of certain research, editing and graphics functions on a common editorial system
    - $20 million in newsprint cost savings through reductions in waste, selectively trimming less useful content and elimination of non-value added circulation; additionally the width of the Company's presses will be reduced by up to two inches
    - $20 million from the centralization or outsourcing of back office functions and technology support
    - $15 million of advertising cost savings from a combination of the L.A. Times joint preprint distribution agreement with ADVO, yielding approximately $10 million of operating cash flow in 2007, the implementation of a common advertising system, and the centralization of the newspapers' classified advertising call centers
    - $25 million of cost savings from local initiatives

**Other:**

Confidential

CITI-TRIB-CC 00005857



- Management Case assumes sale of Cubs and Comcast SportsNet Chicago

- Both cases assume $100 million of interactive investments per year;  Increase in 2008 reflects the ability to exercise the option to purchase TMCT real estate for $175 million

- Capital expenditures growth (2007-2011)

    - As the Company has lowered its advertising revenue estimates, capital expenditures estimates have also decreased

    - Original: $200 mm, $200 mm, $150 mm, $150 mm, $150 mm

    - Revised: $175 mm, $175 mm, $130 mm, $130 mm, $130 mm

22

CITI-TRIB-CC 00005858


corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

## PROJECTED FINANCIAL SUMMARY – ORIGINAL MANAGEMENT PLAN CASE

($ in millions)

| | | Quarter Ended | | | | | | Year Ending December 31, | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
| Total Revenues | $5,433 | $1,229 | $1,455 | $1,399 | $1,433 | $5,327 | $5,516 | $5,473 | $5,562 | $5,690 | $5,783 | $5,878 | $5,975 | $6,074 |
| Less: Cash Operating Expenses | (4,043) | (966) | (1,062) | (1,042) | (1,002) | (3,904) | (4,072) | (3,962) | (4,006) | (4,088) | (4,164) | (4,235) | (4,307) | (4,380) |
| Less: Corporate | (50) | (12) | (12) | (12) | (12) | (49) | (49) | (51) | (52) | (53) | (54) | (55) | (56) | (57) |
| Plus: Expense Reduction from 401K Elim. | 0 | 0 | 0 | 0 | 0 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Plus: Other Expense Reduction | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| Operating Cash Flow | $1,339 | $251 | $380 | $345 | $419 | $1,453 | $1,395 | $1,540 | $1,584 | $1,629 | $1,645 | $1,669 | $1,693 | $1,717 |
| Less: Stock-Based Compensation | (31) | (19) | (8) | (7) | (7) | (41) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total EBITDA | $1,308 | $232 | $373 | $337 | $412 | $1,453 | $1,354 | $1,540 | $1,584 | $1,629 | $1,645 | $1,669 | $1,693 | $1,717 |
| Plus: Stock-Based Compensation | 19 | 8 | 7 | 7 | 7 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Cash Equity Income | 45 | 14 | 12 | 14 | 69 | 85 | | 100 | 118 | 146 | 173 | 210 | 231 | 254 |
| Less: ESOP Repurchase Obligation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | (0) | (0) | (0) | (1) | (2) | (2) |
| Less: Cash Taxes | (32) | (47) | (35) | (67) | (11) | (181) | (17) | (20) | (23) | (26) | (31) | (35) | (41) | |
| Less: Cash Interest Expense, net | (78) | (167) | (161) | (157) | (947) | (563) | (915) | (911) | (893) | (850) | (810) | (759) | (686) | |
| Less: Change in WC | (6) | (6) | (6) | (6) | (26) | (26) | (26) | (27) | (27) | (28) | (28) | (29) | (29) | |
| Less: Capex | (47) | (51) | (49) | (52) | (197) | (199) | (197) | (148) | (148) | (148) | (151) | (151) | (151) | |
| Levered Free Cash Flow [1] | | $134 | $122 | $104 | $150 | $342 | | $510 | $486 | $598 | $684 | $760 | $859 | $1,062 |
| Plus: Proceeds from Asset Sales | (44) | 72 | 602 | 55 | 0 | 684 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Acquisitions | (4) | (7) | (44) | (44) | (100) | (100) | | (275) | (100) | (100) | (100) | (100) | (100) | (100) |
| Less: Other | 34 | (39) | (39) | (39) | (82) | (82) | | (12) | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Dividends to Common | (43) | 0 | 0 | 0 | 0 | (43) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LFCF before Debt Repayments | | $78 | $149 | $623 | $121 | $969 | | $199 | $498 | $584 | $660 | $759 | $850 | $962 |
| **Pro Forma Credit Statistics** | | | | | | | | | | | | | | |
| Revolving Credit Facility | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| New Term Loan B | 0 | 7,024 | 6,870 | 6,852 | 8,260 | 8,260 | 8,260 | 8,322 | 7,823 | 7,688 | 7,027 | 6,268 | 5,500 | 4,538 |
| New Senior Notes | 0 | 0 | 0 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | |
| Commercial Paper | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Term Loan A | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan | 1,310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medium Term Notes | 263 | 263 | 263 | 263 | 263 | 263 | 263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Existing Notes | 1,165 | 1,165 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,168 | 1,169 | 720 | 721 | 721 | 639 | 639 |
| Capitalized Real Estate Obligation | 56 | 51 | 46 | 41 | 36 | 36 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swaps and Other Obligations | 41 | 42 | 42 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 |
| PHONES | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 |
| Total Debt | $5,332 | $9,445 | $9,286 | $9,265 | $12,767 | $12,767 | $12,767 | $12,532 | $12,035 | $11,451 | $10,791 | $10,032 | $9,182 | $8,220 |
| Cash | 175 | 185 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| Net Debt | $5,158 | $9,260 | $9,111 | $9,090 | $12,592 | $12,592 | $12,592 | $12,358 | $11,860 | $11,276 | $10,616 | $9,858 | $9,007 | $8,046 |
| Pro Forma Adj. EBITDA [2] | $1,433 | $1,411 | $1,382 | $1,390 | $1,522 | $1,522 | $1,522 | $1,640 | $1,702 | $1,775 | $1,818 | $1,879 | $1,924 | $1,971 |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | 5.0x | 5.0x | 4.9x | 5.4x | 5.4x | -- | 5.1x | 4.6x | 4.3x | 3.9x | 3.3x | 2.9x | 2.3x |
| Guaranteed Debt / LTM PF Adj EBITDA | 0.0 | 5.0 | 5.0 | 4.9 | 6.8 | 6.8 | -- | 6.4 | 5.8 | 5.5 | 5.0 | 4.5 | 4.0 | 3.4 |
| Senior Debt / LTM PF Adj EBITDA | 3.1 | 6.1 | 6.1 | 6.0 | 7.8 | 7.8 | -- | 7.1 | 6.5 | 5.9 | 5.4 | 4.9 | 4.3 | 3.7 |
| Total Debt / LTM PF Adj EBITDA | 3.7 | 6.7 | 6.7 | 6.7 | 8.4 | 8.4 | -- | 7.6 | 7.1 | 6.5 | 5.9 | 5.3 | 4.8 | 4.2 |
| PF Adj. EBITDA / PF Cash Interest Exp | 4.2x | 2.0x | 2.1x | 2.1x | 1.6x | 1.6x | -- | 1.8x | 1.9x | 2.0x | 2.1x | 2.3x | 2.5x | 2.8x |
| (PF Adj. EBITDA - Capex) / PF Cash Interest Exp [3] | 2.9 | 1.7 | 1.7 | 1.6 | 1.2 | 1.3 | -- | 1.5 | 1.6 | 1.7 | 1.8 | 2.0 | 2.2 | 2.5 |
| Fixed Charge Coverage Ratio [3][4] | 2.9 | 1.6 | 1.6 | 1.4 | 1.1 | 1.2 | -- | 1.3 | 1.4 | 1.5 | 1.6 | 1.8 | 1.9 | 2.2 |
| 50% of PF Net Income | $272 | $138 | $163 | $183 | $74 | $74 | -- | $199 | $236 | $279 | $317 | $366 | $410 | $481 |
| LTM Adj. EBITDA - 1.4x Gross Interest Expense | $924 | $414 | $391 | $422 | $132 | $132 | -- | $277 | $344 | $440 | $533 | $657 | $772 | $969 |

Note: Assumes transaction takes place at 3/31/07.
(1) 2007 includes proceeds from the sale of Cubs / Comcast and SCNI.
(1)(2007) Adjusted to add back stock-based compensation, cash flows from equity income and shown pro forma for corporate expense savings and divestitures. Q1-Q3 shown as 2006A PF Adj. EBITDA.
(2) Includes acquisitions/investments.
(3) Calculated as the ratio of PF Adjusted EBITDA less Capex and investments to PF Cash Interest Expense and mandatory amortization.

23



citigroup⌐
corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

## PROJECTED FINANCIAL SUMMARY – REVISED MANAGEMENT PLAN CASE

($ in millions)

| | | Quarter Ended, | | | | | Year Ending December 31, | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
| Total Revenues | $5,433 | $1,229 | $1,402 | $1,348 | $1,379 | $5,168 | $5,358 | $5,262 | $5,295 | $5,364 | $5,392 | $5,421 | $5,449 | $5,478 |
| Less: Cash Operating Expenses | (4,043) | (966) | (1,039) | (1,019) | (979) | (3,834) | (4,002) | (3,851) | (3,855) | (3,892) | (3,923) | (3,945) | (3,967) | (3,989) |
| Less: Corporate | (50) | (13) | (12) | (12) | (12) | (49) | (49) | (51) | (52) | (53) | (54) | (55) | (56) | (57) |
| Plus: Expense Reduction from 401K Elim. | 0 | 0 | 0 | 0 | 0 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Plus: Other Expense Reduction | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| Operating Cash Flow | $1,339 | $251 | $351 | $317 | $388 | $1,365 | $1,396 | $1,440 | $1,468 | $1,498 | $1,495 | $1,501 | $1,507 | $1,513 |
| Less: Stock-Based Compensation | (31) | (18) | (8) | (7) | (7) | (0) | (41) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total EBITDA | $1,308 | $232 | $343 | $309 | $381 | $1,365 | $1,366 | $1,440 | $1,468 | $1,498 | $1,495 | $1,501 | $1,507 | $1,513 |
| Plus: Stock-Based Compensation | 18 | 8 | 8 | 7 | 7 | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Cash Equity Income | 45 | 14 | 12 | 14 | 69 | 85 | 100 | 118 | 118 | 0 | (0) | (1) | 231 | 254 |
| Less: ESOP Repurchase Obligation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | (0) | (0) | (0) | (1) | (2) | (2) |
| Less: Cash Taxes | (31) | (36) | (24) | (55) | (11) | (145) | (12) | (14) | (16) | (18) | (21) | (23) | (26) | |
| Less: Cash Interest Expense, net | (78) | (167) | (161) | (157) | (944) | (562) | (915) | (916) | (907) | (880) | (847) | (810) | (756) | |
| Less: Change in WC | (5) | (5) | (5) | (5) | (20) | (20) | (26) | (27) | (27) | (28) | (28) | (28) | (28) | |
| Less: Capex | (41) | (45) | (43) | (45) | (172) | (174) | (172) | (128) | (128) | (128) | (129) | (129) | (129) | (129) |
| Levered Free Cash Flow | | $141 | $112 | $95 | $140 | $287 | $489 | $416 | $502 | $566 | $614 | $686 | $746 | $823 |
| Plus: Proceeds from Asset Sales [1] | 0 | 44 | 72 | 602 | 55 | 0 | 684 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Acquisitions | (4) | (7) | (19) | (19) | (50) | (50) | (275) | (100) | (100) | (100) | (100) | (100) | (100) | |
| Less: Other | 35 | (37) | (37) | (37) | (75) | (75) | (12) | 0 | 0 | 0 | 0 | 0 | 0 | |
| Less: Dividends to Common | (43) | 0 | 0 | 0 | 0 | 0 | (43) | 0 | 0 | 0 | 0 | 0 | 0 | |
| LFCF before Debt Repayments | | $85 | $141 | $640 | $139 | $162 | $1,004 | $129 | $402 | $466 | $514 | $586 | $646 | $723 |
| **Pro Forma Credit Statistics** | | | | | | | | | | | | | | |
| Revolving Credit Facility | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $77 | $0 | $0 | $0 | $0 |
| New Term Loan B | 0 | 7,015 | 6,869 | 6,835 | 8,224 | 8,224 | 8,224 | 8,355 | 7,952 | 7,858 | 7,420 | 6,834 | 6,270 | 5,547 |
| New Senior Notes | 0 | 0 | 0 | 0 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| Commercial Paper | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Term Loan A | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan | 1,310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medium Term Notes | 263 | 263 | 263 | 263 | 263 | 263 | 263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Existing Notes | 1,165 | 1,165 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,168 | 1,169 | 720 | 721 | 721 | 639 | 639 |
| Capitalized Real Estate Obligation | 56 | 51 | 46 | 44 | 41 | 36 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swaps and Other Obligations | 41 | 42 | 42 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 |
| PHONES | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 |
| Total Debt | $5,332 | $9,435 | $9,285 | $9,246 | $12,731 | $12,731 | $12,731 | $12,566 | $12,164 | $11,698 | $11,184 | $10,598 | $9,952 | $9,229 |
| Cash | 175 | 185 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| Net Debt | $5,158 | $9,251 | $9,110 | $9,072 | $12,557 | $12,557 | $12,557 | $12,392 | $11,989 | $11,523 | $11,009 | $10,423 | $9,777 | $9,054 |
| Pro Forma Adj. EBITDA [2] | $1,433 | $1,411 | $1,382 | $1,390 | $1,434 | $1,434 | $1,434 | $1,540 | $1,587 | $1,644 | $1,668 | $1,711 | $1,738 | $1,787 |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | 5.0x | 5.0x | 4.9x | 5.7x | 5.7x | | 5.4x | 5.0x | 4.8x | 4.4x | 4.0x | 3.6x | 3.1x |
| Guaranteed Debt / LTM PF Adj EBITDA | 0.0 | 5.0 | 5.0 | 4.9 | 7.2 | 7.2 | | 6.8 | 6.3 | 6.1 | 5.7 | 5.2 | 4.8 | 4.3 |
| Senior Debt / LTM PF Adj EBITDA | 3.1 | 6.0 | 6.1 | 6.0 | 8.3 | 8.3 | | 7.6 | 7.1 | 6.6 | 6.2 | 5.7 | 5.2 | 4.7 |
| Total Debt / LTM PF Adj EBITDA | 3.7 | 6.7 | 6.7 | 6.7 | 8.9 | 8.9 | | 8.2 | 7.7 | 7.1 | 6.7 | 6.2 | 5.7 | 5.2 |
| PF Adj. EBITDA / PF Cash Interest Exp | 4.2x | 2.0x | 2.1x | 2.1x | 1.5x | 1.5x | | 1.7x | 1.7x | 1.8x | 1.9x | 2.0x | 2.1x | 2.3x |
| (PF Adj. EBITDA - Capex) / PF Cash Interest Exp [3] | 2.9 | 1.8 | 1.8 | 1.8 | 1.2 | 1.3 | | 1.4 | 1.5 | 1.6 | 1.6 | 1.7 | 1.8 | 2.0 |
| Fixed Charge Coverage Ratio [3][4] | 2.9 | 1.6 | 1.6 | 1.6 | 1.2 | 1.2 | | 1.3 | 1.3 | 1.4 | 1.5 | 1.6 | 1.7 | 1.8 |
| 50% of PF Net Income | $272 | $138 | $161 | $182 | $46 | $46 | -- | $152 | $177 | $210 | $234 | $268 | $296 | $350 |
| LTM Adj. EBITDA - 1.4x Gross Interest Expense | $924 | $415 | $391 | $424 | $48 | $48 | -- | $177 | $220 | $290 | $350 | $438 | $514 | $666 |

Note: Assumes transaction takes place at 3/31/07.
(1) 2007 Includes proceeds from the sale of Cubs / Comcast and SCNI.
(2) Adjusted to add back stock-based compensation, cash flows from equity income and shown pro forma for corporate expense savings and divestitures. Q1-Q3 shown as 2006A PF Adj. EBITDA.
(3) Includes acquisitions/investments.
(4) Calculated as the ratio of PF Adjusted EBITDA less Capex and Investments to PF Cash Interest Expense and mandatory amortization.

24

CITI-TRIB-CC 00005860



citigroup
corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

## EGI / ZELL CASE

The EGI / Zell case is based on an updated ESOP model received from EGI on March 19, 2007.

**Publishing:**

- ~1% annual decline in publishing revenues from 2006-2012

- OCF margin declines from ~23% to 21% from 2007 to 2012

**Broadcasting:**

- Operating expenses increase ~2% each year

- OCF margin increases from ~30% to 32% from 2007 to 2012

($ in millions)

| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenues | $5,433 | $1,229 | $1,401 | $1,347 | $1,379 | $5,167 | $5,357 | $5,184 | $5,140 | $5,152 | $5,141 | $5,168 | $5,204 | $5,250 |
| Less: Cash Operating Expenses | (4,043) | (966) | (1,039) | (1,019) | (979) | (3,836) | (4,004) | (3,832) | (3,820) | (3,832) | (3,828) | (3,841) | (3,867) | (3,896) |
| Less: Corporate | (50) | (13) | (12) | (12) | (12) | (49) | (49) | (51) | (53) | (53) | (54) | (55) | (56) | (56) |
| Plus: Expense Reduction from 401K Elim. | | | | | | | 0 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Plus: Other Expense Reduction | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| Operating Cash Flow | $1,339 | $251 | $350 | $316 | $387 | $1,362 | $1,387 | $1,380 | $1,347 | $1,347 | $1,339 | $1,352 | $1,361 | $1,377 |
| Less: Stock-Based Compensation | (31) | (18) | (8) | (8) | (7) | (0) | (41) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total EBITDA | $1,308 | $232 | $342 | $308 | $380 | $1,362 | $1,263 | $1,380 | $1,347 | $1,347 | $1,339 | $1,352 | $1,361 | $1,377 |
| Plus: Stock-Based Compensation | | 18 | 8 | 8 | 7 | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Discontinued Operations | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Cash Equity Income | | 45 | 14 | 12 | 14 | 69 | 85 | 100 | 118 | 145 | 152 | 160 | 167 | 176 |
| Less: ESOP Repurchase Obligation | | 0 | 0 | 0 | 0 | 0 | 0 | (0) | (0) | (0) | (0) | (1) | (2) | (2) |
| Less: Cash Taxes | | (32) | (36) | (24) | (54) | (11) | (146) | (9) | (8) | (8) | (9) | (10) | (12) | (16) |
| Less: Cash Interest Expense, net | | (78) | (167) | (163) | (159) | (952) | (567) | (622) | (925) | (919) | (899) | (875) | (850) | (810) |
| Less: Change in WC | | (25) | (25) | (25) | (25) | (101) | (101) | (60) | (18) | (23) | (19) | (22) | (22) | (23) |
| Less: Capex | | (41) | (53) | (51) | (54) | (197) | (199) | (158) | (125) | (123) | (123) | (124) | (124) | (124) |
| Levered Free Cash Flow | | $120 | $82 | $64 | $109 | $170 | $375 | $321 | $390 | $418 | $440 | $479 | $519 | $579 |
| Plus: Proceeds from Asset Sales [1] | | (44) | 72 | 602 | 55 | 0 | 684 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Acquisitions | | (4) | (7) | (19) | (10) | (50) | (50) | (162) | (25) | (25) | (25) | (25) | (25) | (25) |
| Less: Other | | 35 | (37) | (37) | (37) | (75) | (75) | (12) | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Dividends to Common | | (43) | 0 | 0 | 0 | 0 | (43) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LFCF before Debt Repayments | | $64 | $110 | $609 | $108 | $45 | $891 | $147 | $365 | $393 | $415 | $454 | $494 | $554 |
| **Pro Forma Credit Statistics** | | | | | | | | | | | | | | |
| Revolving Credit Facility | $0 | $0 | $0 | $15 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $0 | $0 | $0 |
| New Term Loan B | 0 | 7,036 | 6,921 | 6,903 | 8,338 | 8,338 | 8,338 | 8,452 | 8,086 | 7,992 | 7,726 | 7,272 | 6,860 | 6,306 |
| New Senior Notes | 0 | 0 | 0 | 0 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| Commercial Paper | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Term Loan A | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan | 1,310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medium Term Notes | 263 | 263 | 263 | 263 | 263 | 263 | 263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Existing Notes | 1,165 | 1,165 | 1,168 | 1,166 | 1,166 | 1,166 | 1,166 | 1,168 | 1,169 | 720 | 721 | 721 | 639 | 639 |
| Capitalized Real Estate Obligation | 56 | 51 | 48 | 41 | 36 | 36 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swaps and Other Obligations | 41 | 42 | 42 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 |
| PHONES | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 |
| Total Debt | $5,332 | $9,457 | $9,337 | $9,329 | $12,845 | $12,845 | $12,845 | $12,663 | $12,298 | $11,905 | $11,490 | $11,036 | $10,542 | $9,988 |
| Cash | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| Net Debt | $5,156 | $9,272 | $9,162 | $9,155 | $12,670 | $12,670 | $12,670 | $12,488 | $12,123 | $11,730 | $11,315 | $10,861 | $10,367 | $9,814 |
| Pro Forma Adj. EBITDA [2] | $1,433 | $1,411 | $1,382 | $1,390 | $1,431 | $1,431 | $1,431 | $1,480 | $1,465 | $1,492 | $1,491 | $1,512 | $1,529 | $1,553 |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | 5.0x | 5.0x | 5.0x | 5.8x | 5.8x | -- | 5.7x | 5.5x | 5.5x | 5.2x | 4.8x | 4.5x | 4.1x |
| Guaranteed Debt / LTM PF Adj. EBITDA | 0.0 | 5.0 | 5.0 | 5.0 | 7.3 | 7.3 | -- | 7.1 | 7.0 | 6.9 | 6.6 | 6.2 | 5.9 | 5.4 |
| Senior Debt / LTM PF Adj. EBITDA | 3.1 | 6.1 | 6.1 | 6.1 | 8.3 | 8.3 | -- | 7.9 | 7.8 | 7.4 | 7.1 | 6.7 | 6.3 | 5.9 |
| Total Debt / LTM PF Adj EBITDA | 3.7 | 6.7 | 6.8 | 6.7 | 9.0 | 9.0 | -- | 8.6 | 8.4 | 8.0 | 7.7 | 7.3 | 6.9 | 6.4 |
| PF Adj. EBITDA / PF Cash Interest Exp | 4.2x | 2.0x | 2.1x | 2.1x | 1.5x | 1.5x | -- | 1.6x | 1.6x | 1.6x | 1.6x | 1.7x | 1.8x | 1.9x |
| (PF Adj. EBITDA - Capex) / PF Cash Interest Exp [3] | 2.9 | 1.8 | 1.7 | 1.7 | 1.2 | 1.2 | -- | 1.4 | 1.4 | 1.5 | 1.5 | 1.6 | 1.6 | 1.7 |
| Fixed Charge Coverage Ratio [3][4] | 2.9 | 1.6 | 1.5 | 1.5 | 1.1 | 1.2 | -- | 1.3 | 1.3 | 1.3 | 1.3 | 1.4 | 1.5 | 1.5 |
| 50% of PF Net Income | $272 | $140 | $162 | $184 | $45 | $45 | -- | $121 | $117 | $133 | $141 | $163 | $182 | $230 |
| LTM Adj. EBITDA - 1.4x Gross Interest Expense | $924 | $413 | $385 | $415 | $34 | $34 | -- | $107 | $87 | $120 | $145 | $199 | $249 | $378 |

Note: Assumes transaction takes place at 3/31/07.
(1) 2007 includes proceeds from the sale of Cubs / Comcast and SCNI.
(2) Adjusted to add back stock-based compensation, cash flows from equity income and shown pro forma for corporate expense savings and divestitures. Q1-Q3 shown as 2006A PF Adj. EBITDA.
(3) Includes acquisitions/investments.
(4) Calculated as the ratio of PF Adjusted EBITDA less Capex and investments to PF Cash Interest Expense and mandatory amortization.

Confidential                                                                CITI-TRIB-CC 00005861


citigroup
corporate and
investment banking

## DISCUSSION OF PROJECT FINANCIALS – BASE CASE

The Base Case is based on a set of projections from the Company that show a 2% decline in advertising revenue from 2007 through 2011. This case was received from the Company on February 7th, 2007 with projections through 2011. Years subsequent to 2011 are based on the same operating trends as 2011. The Company's model is built by segment down to the individual asset level.

**Publishing:**

- 2% decline in advertising revenue from 2007-2011
  - 2007-2011 decline in daily newspaper advertising of 5.6% (vs. 2.7% in revised plan and 1.1% in original plan)
- Operating cash flow margin decreases from over 22% in 2007 to 19% in 2011

**Broadcasting:**

- Conservative annual revenue growth of 1.0% (2007-2011) vs. 2%-2.5% growth in the Original and Revised Management Plan cases, respectively
- Broadcasting expenses grow annually at approximately 1.4% in 2007-2011
  - Broadcast rights increase throughout the period as the Company looks to drive advertising revenues by adding premium programming

**Other:**

- Assumes $50 million of interactive investments per year
- Increase in 2008 reflects the ability to exercise the option to purchase TMCT real estate for $175 million

26

CITI-TRIB-CC 00005862



citigroup
corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

## PROJECTED FINANCIAL SUMMARY – BASE CASE

($ in millions)

| | | Quarter Ended, | | | | | | Year Ending December 31, | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
| Total Revenues | $5,433 | $1,229 | $1,386 | $1,332 | $1,363 | $5,121 | $5,311 | $5,063 | $4,974 | $4,924 | $4,867 | $4,813 | $4,760 | $4,709 |
| Less: Cash Operating Expenses | (4,043) | (966) | (1,039) | (1,019) | (979) | (3,835) | (4,003) | (3,812) | (3,763) | (3,754) | (3,757) | (3,712) | (3,668) | (3,625) |
| Less: Corporate | (50) | (13) | (12) | (12) | (12) | (49) | (49) | (51) | (52) | (53) | (54) | (55) | (56) | (57) |
| Plus: Expense Reduction from 401K Elim. | 0 | 0 | 0 | 0 | 0 | 60 | 0 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Plus: Other Expense Reduction | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| Operating Cash Flow | $1,339 | $251 | $335 | $301 | $372 | $1,317 | $1,258 | $1,280 | $1,239 | $1,197 | $1,136 | $1,126 | $1,116 | $1,107 |
| Less: Stock-Based Compensation | (31) | (18) | (8) | (7) | (7) | (0) | (41) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total EBITDA | $1,308 | $232 | $327 | $294 | $364 | $1,317 | $1,218 | $1,280 | $1,239 | $1,197 | $1,136 | $1,126 | $1,116 | $1,107 |
| Less: Stock-Based Compensation | | 18 | 8 | 7 | 7 | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Discontinued Operations | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Cash Equity Income | | 45 | 14 | 12 | 14 | 69 | 85 | 100 | 118 | 146 | 173 | 210 | 231 | 254 |
| Less: ESOP Repurchase Obligation | | 0 | 0 | 0 | 0 | 0 | 0 | (0) | (0) | (0) | (0) | (1) | (2) | (2) |
| Less: Cash Taxes | | (31) | (29) | (18) | (48) | (11) | (127) | (4) | (2) | (0) | 0 | 0 | 0 | 0 |
| Less: Cash Interest Expense, net | | (78) | (167) | (162) | (157) | (946) | (563) | (920) | (932) | (939) | (936) | (932) | (928) | (912) |
| Less: Change in WC | | (5) | (5) | (5) | (5) | (20) | (20) | (26) | (27) | (27) | (28) | (28) | (28) | (28) |
| Less: Capex | | (41) | (45) | (45) | (45) | (172) | (174) | (152) | (128) | (128) | (128) | (128) | (128) | (126) |
| Levered Free Cash Flow | | $141 | $102 | $85 | $130 | $237 | $458 | $278 | $266 | $249 | $217 | $249 | $264 | $293 |
| Plus: Proceeds from Asset Sales [1] | | (44) | 72 | 602 | 55 | 0 | 684 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Acquisitions | | (4) | (7) | (19) | (19) | (50) | (50) | (225) | (50) | (50) | (50) | (50) | (50) | (50) |
| Less: Other | | 35 | (37) | (37) | (37) | (75) | (75) | (12) | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Dividends to Common | | (43) | 0 | 0 | 0 | 0 | (43) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LFCF before Debt Repayments | | $85 | $130 | $630 | $128 | $111 | $974 | $41 | $219 | $199 | $167 | $199 | $214 | $243 |

**Pro Forma Credit Statistics**

| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revolving Credit Facility | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $48 | $0 | $344 | $270 | $185 | $127 | $0 |
| New Term Loan B | 0 | 7,015 | 6,879 | 6,855 | 8,255 | 8,255 | 8,255 | 8,426 | 8,254 | 8,160 | 8,066 | 7,972 | 7,878 | 7,762 |
| New Senior Notes | 0 | 0 | 0 | 0 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| Commercial Paper | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Term Loan A | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan | 1,310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medium Term Notes | 263 | 263 | 263 | 263 | 263 | 263 | 263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Existing Notes | 1,165 | 1,165 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,168 | 1,169 | 720 | 721 | 721 | 639 | 639 |
| Capitalized Real Estate Obligation | 56 | 51 | 46 | 41 | 36 | 36 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swaps and Other Obligations | 41 | 42 | 42 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 |
| PHONES | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 |
| Total Debt | $5,332 | $9,435 | $9,295 | $9,266 | $12,761 | $12,761 | $12,761 | $12,684 | $12,466 | $12,267 | $12,100 | $11,901 | $11,687 | $11,444 |
| Cash | 175 | 185 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| Net Debt | $5,158 | $9,251 | $9,120 | $9,092 | $12,587 | $12,587 | $12,587 | $12,510 | $12,291 | $12,092 | $11,925 | $11,726 | $11,512 | $11,269 |
| Pro Forma Adj. EBITDA [2] | $1,433 | $1,411 | $1,382 | $1,390 | $1,386 | $1,386 | $1,386 | $1,379 | $1,357 | $1,343 | $1,309 | $1,336 | $1,348 | $1,361 |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | 5.0x | 5.0x | 4.9x | 6.0x | 6.0x | -- | 6.1x | 6.1x | 6.3x | 6.4x | 6.1x | 5.9x | 5.7x |
| Guaranteed Debt / LTM PF Adj EBITDA | 0.0 | 5.0 | 5.0 | 4.9 | 7.5 | 7.5 | -- | 7.7 | 7.6 | 7.9 | 8.0 | 7.7 | 7.5 | 7.2 |
| Senior Debt / LTM PF Adj EBITDA | 3.1 | 6.0 | 6.1 | 6.0 | 8.6 | 8.6 | -- | 8.5 | 8.5 | 8.6 | 8.2 | 8.0 | 7.7 | 7.2 |
| Total Debt / LTM PF Adj EBITDA | 3.7 | 6.7 | 6.7 | 6.7 | 9.2 | 9.2 | -- | 9.2 | 9.2 | 9.1 | 9.2 | 8.9 | 8.7 | 8.4 |
| PF Adj. EBITDA / PF Cash Interest Exp | 4.2x | 2.0x | 2.1x | 2.1x | 1.5x | 1.5x | -- | 1.5x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.5x |
| (PF Adj. EBITDA - Capex) / PF Cash Interest Exp [3] | 2.9 | 1.8 | 1.8 | 1.8 | 1.2 | 1.2 | -- | 1.3 | 1.3 | 1.2 | 1.2 | 1.2 | 1.3 | 1.3 |
| Fixed Charge Coverage Ratio [3][4] | 2.9 | 1.6 | 1.6 | 1.6 | 1.1 | 1.1 | -- | 1.2 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.2 |
| 50% of PF Net Income | $272 | $138 | $161 | $182 | $30 | $30 | -- | $72 | $60 | $50 | $35 | $47 | $52 | $81 |
| LTM Adj. EBITDA - 1.4x Gross Interest Expense | $924 | $415 | $360 | $422 | ($3) | ($3) | -- | $9 | ($31) | ($57) | ($88) | ($56) | ($41) | $43 |

Note: Assumes transaction takes place at 3/31/07.
(1) 2007 includes proceeds from the sale of Cubs / Comcast and SCNI.
(2) Adjusted to add back stock-based compensation, cash flow from equity income and shown pro forma for corporate expense savings and divestitures. Q1-Q3 shown as 2006A PF Adj. EBITDA.
(3) Includes acquisitions/investments.
(4) Calculated as the ratio of PF Adjusted EBITDA less Capex and Investments to PF Cash Interest Expense and mandatory amortization.

Confidential

CITI-TRIB-CC 00005863



## DISCUSSION OF PROJECT FINANCIALS – DOWNSIDE CASE

We developed a downside case assuming difficult operating conditions for the full forecast period. The publishing sector continues to experience declines in key revenue streams while cost savings are not realized and newsprint prices continue to increase despite decline in volume. The Downside Case does not assume any additional asset sales.

**Summary:**

- Revenue decline of approximately 3% in 2007 worsens to 5% in 2008 and 2009 before recovering 0% in 2010 and 2% declines thereafter

- OCF margins decline year over year from approximately 22% in 2006 (excl. stock-based compensation) to ~17% in 2011

- Fixed Charge Coverage ratio falls to <1.0x in 2009

- Total leverage increases to a peak of 11.5x in 2009

- Revolver exceeds capacity beginning in 2011

($ in millions)

| | | Quarter Ended, | | | | | | | | Year Ending December 31, | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
| Total Revenues | $5,433 | $1,229 | $1,372 | $1,319 | $1,349 | $5,080 | $5,270 | $4,896 | $4,707 | $4,714 | $4,654 | $4,596 | $4,537 | $4,479 |
| Less: Operating Expenses | (4,043) | (966) | (1,038) | (1,016) | (976) | (3,827) | (3,995) | (3,778) | (3,742) | (3,702) | (3,658) | (3,605) | (3,529) | (3,455) |
| Less: Corporate | (50) | (13) | (12) | (12) | (12) | (49) | (49) | (51) | (52) | (53) | (54) | (55) | (56) | (57) |
| Plus: Expense Reduction from 401K Elim. | 0 | 0 | 0 | 0 | 0 | 60 | 0 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Plus: Other Expense Reduction | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| Operating Cash Flow | $1,339 | $251 | $324 | $291 | $360 | $1,284 | $1,225 | $1,138 | $993 | $1,039 | $1,022 | $1,016 | $1,032 | $1,047 |
| Less: Stock-Based Compensation | (31) | (18) | (8) | (7) | (7) | 0 | (41) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total EBITDA | $1,308 | $232 | $316 | $283 | $353 | $1,284 | $1,185 | $1,138 | $993 | $1,039 | $1,022 | $1,016 | $1,032 | $1,047 |
| Plus: Stock-Based Compensation | | 18 | 8 | 7 | 7 | | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Discontinued Operations | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Cash Equity Income | | 45 | 14 | 12 | 14 | 69 | 85 | 100 | 118 | 146 | 173 | 210 | 231 | 254 |
| Less: ESOP Repurchase Obligation | | 0 | 0 | 0 | 0 | | 0 | 0 | (0) | (0) | (0) | (0) | (1) | (2) | (2) |
| Less: Cash Taxes | | (31) | (25) | (14) | (44) | (11) | (114) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Cash Interest Expense, net | | (76) | (167) | (162) | (158) | (947) | (564) | (925) | (950) | (973) | (983) | (990) | (999) | (993) |
| Less: Change in WC | | (5) | (5) | (5) | (5) | (20) | (20) | (26) | (27) | (27) | (28) | (28) | (27) |
| Less: Capex | | (41) | (42) | (40) | (42) | (162) | (164) | (132) | (108) | (108) | (108) | (106) | (106) | (105) |
| Levered Free Cash Flow | $141 | $99 | $82 | $126 | $213 | $448 | | $155 | $27 | $76 | $76 | $101 | $130 | $173 |
| Plus: Proceeds from Asset Sales [1] | | (44) | 72 | 602 | 55 | 0 | 684 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Acquisitions | | (4) | (7) | (19) | (19) | (50) | (50) | (225) | (50) | (50) | (50) | (50) | (50) | (50) |
| Less: Other | | 35 | (37) | (37) | (37) | (75) | (75) | (12) | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Dividends to Common | | (43) | 0 | 0 | 0 | 0 | (43) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LFCF before Debt Repayments | $85 | $127 | $627 | $125 | $88 | $963 | | ($82) | ($23) | $26 | $26 | $51 | $80 | $123 |
| **Pro Forma Credit Statistics** | | | | | | | | | | | | | | |
| Revolving Credit Facility | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $171 | $287 | $804 | $871 | $913 | $1,009 | $980 |
| New Term Loan B | 0 | 7,015 | 6,882 | 6,862 | 8,265 | 8,265 | 8,265 | 8,436 | 8,342 | 8,248 | 8,154 | 8,060 | 7,966 | 7,872 |
| New Senior Notes | 0 | 0 | 0 | 0 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| Commercial Paper | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Term Loan A | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan | 1,310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medium Term Notes | 263 | 263 | 263 | 263 | 263 | 263 | 263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Existing Notes | 1,165 | 1,165 | 1,165 | 1,166 | 1,166 | 1,166 | 1,166 | 1,168 | 1,169 | 720 | 721 | 721 | 639 | 639 |
| Capitalized Real Estate Obligation | 56 | 51 | 46 | 41 | 36 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swaps and Other Obligations | 41 | 42 | 42 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 |
| PHONES | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 |
| Total Debt | $5,332 | $9,435 | $9,298 | $9,273 | $12,772 | $12,772 | $12,772 | $12,818 | $12,841 | $12,815 | $12,791 | $12,738 | $12,658 | $12,535 |
| Cash | 175 | 185 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| Net Debt | $5,158 | $9,251 | $9,124 | $9,098 | $12,597 | $12,597 | $12,597 | $12,643 | $12,667 | $12,641 | $12,614 | $12,563 | $12,483 | $12,360 |
| Pro Forma Adj. EBITDA [2] | $1,433 | $1,411 | $1,382 | $1,390 | $1,353 | $1,353 | $1,353 | $1,237 | $1,112 | $1,184 | $1,195 | $1,226 | $1,264 | $1,302 |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | 5.0x | 5.0x | 4.9x | 6.1x | 6.1x | -- | 7.0x | 7.6x | 7.0x | 6.9x | 6.6x | 6.3x | 6.0x |
| Guaranteed Debt / LTM PF Adj EBITDA | 0.0 | 5.0 | 5.0 | 4.9 | 7.7 | 7.7 | -- | 8.7 | 9.7 | 9.4 | 9.3 | 9.0 | 8.8 | 8.4 |
| Senior Debt / LTM PF Adj EBITDA | 3.1 | 6.0 | 6.1 | 6.0 | 8.8 | 8.8 | -- | 9.6 | 10.7 | 10.1 | 9.9 | 9.7 | 9.3 | 8.9 |
| Total Debt / LTM PF Adj EBITDA | 3.7 | 6.7 | 6.7 | 6.7 | 9.4 | 9.4 | -- | 10.4 | 11.6 | 10.8 | 10.7 | 10.4 | 10.0 | 9.6 |
| PF Adj. EBITDA / PF Cash Interest Exp | 4.2x | 2.0x | 2.1x | 2.1x | 1.4x | 1.4x | -- | 1.3x | 1.2x | 1.2x | 1.2x | 1.2x | 1.3x | 1.3x |
| (PF Adj. EBITDA - Capex) / PF Cash Interest Exp [3] | 2.9 | 1.8 | 1.8 | 1.8 | 1.2 | 1.2 | -- | 1.1 | 1.0 | 1.0 | 1.1 | 1.1 | 1.2 | 1.2 |
| Fixed Charge Coverage Ratio [3][4] | 2.9 | 1.6 | 1.6 | 1.6 | 1.1 | 1.1 | -- | 1.0 | 0.9 | 1.0 | 1.0 | 1.0 | 1.1 | 1.1 |
| 50% of PF Net Income | $272 | $138 | $161 | $182 | $20 | $20 | -- | $2 | ($67) | ($42) | ($42) | ($33) | ($22) | $13 |
| LTM Adj. EBITDA - 1.4x Gross Interest Expense | $924 | $415 | $390 | $421 | ($38) | ($38) | -- | ($140) | ($302) | ($263) | ($267) | ($248) | ($224) | ($131) |

Note: Assumes transaction takes place at 3/31/07.
(1) 2007 includes proceeds from the sale of Cubs / Comcast and SCNI.
(2) Adjusted to add back stock-based compensation, cash flows from equity income and shown pro forma for corporate expense savings and divestitures. Q1-Q3 shown as 2006A PF Adj. EBITDA.
(3) Includes acquisitions/investments.
(4) Calculated as the ratio of PF Adjusted EBITDA less Capex and Investments to PF Cash Interest Expense and mandatory amortization.

Confidential

CITI-TRIB-CC 00005864



corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

## DISCUSSION OF PROJECTED FINANCIALS – PROJECT ZOOM MEMO (2/23/07) ADVANCED PUBLISHING DECLINE CASE

For the February 23, 2007 Committee Meeting, the Project Zoom Team developed a Publishing Decline Case based on management projections and inputs from EGI.

**Publishing:**

- Annual revenue decline of 2.0% from 2008-2014 assuming the following trends:
    - Circulation revenue trends down as selective discounting continues
    - National advertising revenue recovers more slowly compared to the Management Case through projected period
    - Interactive revenue growth not as strong as management expectations
- Operating margin improvement of approximately 1.7% from 2007 to 2011

**Broadcasting and Entertainment:**

- 2007 revenues are expected to be down 0.5% compared to 2006
    - 2007 is a non-political year
    - New shows (Family Guy, Two and a Half Men) won't launch until fall'07
- 2008-2014 compound annual revenue growth of 1.6%
    - Continued market acceptance and strong ratings performance by the new CW Network affiliates
    - Group-wide political advertising revenue benefits
    - Strong political spending in the major election years (2008 and 2010)
    - CW station ratings benefit from better programming and reduced competition from former UPN stations

**Joint Ventures:**

- Cash equity earnings from unconsolidated subsidiaries increases from $75 million in 2006 to $176 million in 2014 (11% CAGR)
    - Improved operating performance at CareerBuilder, Classified Ventures, ShopLocal and the introduction of new ventures
- Additional investments of $375 million over 2007-2014 in current ventures and potentially new ones
    - $100 million of interactive investments in 2007
    - $175 million option to purchase TMCT real estate in 2008

**Other:**

- Assumes $90 million of annual labor savings due to ESOP structure

**Summary Observations:**

- Total leverage decreases to 6.8x in 2011 including PHONES (6.2x excluding PHONES)
- Fixed Charge Coverage ratio rises from 1.1x in 2008 to 1.8x by 2014
- Cumulative free cash flow of $4.1 billion through 2014

Confidential

CITI-TRIB-CC 00005865



## PROJECTED FINANCIAL SUMMARY – PROJECT ZOOM MEMO (2/23/07) ADVANCED PUBLISHING DECLINE CASE

| ($ in millions) | 2006A | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | |
| Publishing | $4,025 | $3,984 | $3,904 | $3,826 | $3,750 | $3,675 | $3,601 | $3,529 | $3,459 |
| % Growth | (1.8%) | (1.0%) | (2.0%) | (2.0%) | (2.0%) | (2.0%) | (2.0%) | (2.0%) | (2.0%) |
| Broadcasting & Entertainment | $1,408 | $1,401 | $1,480 | $1,487 | $1,531 | $1,537 | $1,568 | $1,599 | $1,631 |
| % Growth | (0.4%) | (0.5%) | 5.7% | 0.4% | 3.0% | 0.4% | 2.0% | 2.0% | 2.0% |
| **Total Revenues** [1] | $5,433 | $5,385 | $5,182 | $5,107 | $5,072 | $5,003 | $4,960 | $4,919 | $4,881 |
| % Growth | (1.4%) | (0.9%) | (3.8%) | (1.4%) | (0.7%) | (1.4%) | (0.9%) | (0.8%) | (0.8%) |
| **Operating Cash Flow** | | | | | | | | | |
| Publishing | $931 | $915 | $899 | $884 | $876 | $872 | $859 | $843 | $830 |
| % Margin | 23.1% | 23.0% | 23.0% | 23.1% | 23.4% | 23.7% | 23.8% | 23.9% | 24.0% |
| Broadcasting & Entertainment | $438 | $415 | $468 | $484 | $501 | $489 | $499 | $509 | $519 |
| % Margin | 31.1% | 29.6% | 31.6% | 32.5% | 32.7% | 31.8% | 31.8% | 31.8% | 31.8% |
| **Total Operating Cash Flow** [2] | $1,308 | $1,399 | $1,419 | $1,419 | $1,430 | $1,416 | $1,411 | $1,404 | $1,400 |
| % Margin | 24.1% | 26.0% | 27.4% | 27.8% | 28.2% | 28.3% | 28.4% | 28.5% | 28.7% |
| EBITDA | $1,360 | $1,402 | $1,411 | $1,401 | $1,402 | $1,388 | $1,383 | $1,376 | $1,372 |
| Plus: Cash Equity Income | 75 | 98 | 100 | 117 | 145 | 152 | 160 | 167 | 176 |
| Less: Cash Taxes | (356) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Cash Interest Expense, net | (253) | (972) | (933) | (881) | (847) | (813) | (772) | (726) | (679) |
| Less: Change in WC | (9) | (0) | (19) | (0) | (2) | 2 | 1 | 1 | 1 |
| Less: Capex | (217) | (200) | (172) | (127) | (125) | (125) | (127) | (129) | (132) |
| Less: Change in Other Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Levered Operating Free Cash Flow** | $600 | $327 | $387 | $510 | $523 | $554 | $594 | $639 | $687 |
| **Cumulative LOFCF** | | | $387 | $897 | $1,420 | $1,975 | $2,569 | $3,208 | $3,896 |
| Plus: Proceeds from Asset Sales [3] | 389 | 50 | 475 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Acquisitions / Investments | (241) | (100) | (175) | 0 | 0 | (25) | (25) | (25) | (25) |
| Less: Dividends | (208) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **LFCF before Debt Repayments** | $540 | $278 | $687 | $510 | $523 | $529 | $569 | $614 | $662 |
| **Cumulative LFCF before Debt Repayments** | | | $687 | $1,197 | $1,720 | $2,249 | $2,819 | $3,433 | $4,095 |
| Adj. EBITDA [4] | | $1,480 | $1,495 | $1,518 | $1,547 | $1,540 | $1,543 | $1,544 | $1,547 |
| **Pro Forma Credit Statistics** | | | | | | | | | |
| Revolving Credit Facility | | $0 | $0 | $0 | $11 | $11 | $11 | $11 | $11 |
| New Term Loan B | | 8,500 | 7,716 | 7,206 | 7,121 | 6,591 | 6,022 | 5,488 | 4,825 |
| Rolled Existing Debt | | 1,265 | 1,265 | 1,265 | 816 | 816 | 816 | 736 | 736 |
| New Guaranteed Notes | | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| PHONES | | 908 | 908 | 908 | 908 | 908 | 908 | 908 | 908 |
| **Total Debt** | | $12,773 | $11,988 | $11,478 | $10,955 | $10,426 | $9,856 | $9,242 | $8,580 |
| Less: Cash | | (148) | (50) | (50) | (50) | (50) | (50) | (50) | (50) |
| **Net Debt** | | $12,625 | $11,938 | $11,428 | $10,905 | $10,376 | $9,806 | $9,192 | $8,530 |
| Total Sr. Guaranteed / Adj. EBITDA | | 5.7x | 5.2x | 4.7x | 4.6x | 4.3x | 3.9x | 3.6x | 3.1x |
| Total Sr. Sec. Debt / Adj. EBITDA [5] | | 6.6 | 6.0 | 5.6 | 5.1 | 4.8 | 4.4 | 4.0 | 3.6 |
| Total Guaranteed Debt / Adj. EBITDA [5] | | 7.2 | 6.6 | 6.1 | 6.0 | 5.7 | 5.3 | 4.9 | 4.5 |
| Total Debt (excl. PHONES) / Adj. EBITDA | | 8.0 | 7.4 | 7.0 | 6.5 | 6.2 | 5.8 | 5.4 | 5.0 |
| Total Debt (incl. PHONES) / Adj. EBITDA | | 8.6 | 8.0 | 7.6 | 7.1 | 6.8 | 6.4 | 6.0 | 5.5 |
| Net Debt / Adj. EBITDA | | 8.5 | 8.0 | 7.5 | 7.0 | 6.7 | 6.4 | 6.0 | 5.5 |
| Adj. EBITDA / Cash Interest Exp | | 1.5x | 1.6x | 1.7x | 1.8x | 1.9x | 2.0x | 2.1x | 2.3x |
| (Adj. EBITDA - Capex) / Cash Interest Exp | | 1.3 | 1.4 | 1.6 | 1.7 | 1.7 | 1.8 | 1.9 | 2.1 |
| Fixed Charge Coverage Ratio [6] | | 1.1 | 1.1 | 1.4 | 1.0 | 1.5 | 1.6 | 1.6 | 1.8 |

Note: Assumes acquisition as of 01/01/08 (2007PF shown as if transaction closed 01/01/07). Projected period assumes sale of Cubs and Comcast.
(1) Adjusted to exclude Cubs Revenue for projected period.
(2) Adjusted for Corporate Expenses, Elimination of Stock-Based Compensation, Annual Labor Savings From ESOP/S-Corp and Cubs Operating Cash Flow for projected period.
(3) 2008 includes proceeds from the sale of Cubs / Comcast.
(4) Adjusted to include equity in income of affiliates (net of assets sold).
(5) Rolled notes to be equally and ratably secured, but not guaranteed.
(6) Calculated as the ratio of Adjusted EBITDA less Capex, Investments and Cash Taxes to Cash Interest Expense and Mandatory Principal Payments.

## Model Rates:

- TLB: L+250 bps
- Floating-Rate Notes: L+450 bps
- Fixed-Rate Notes: 9.250%

30

Confidential

CITI-TRIB-CC 0000S867

**citigroup‌ᴶ**
corporate and
investment banking

## SYNDICATION STRATEGY

*PROJECT ZOOM*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

| Title | No. of Banks | Total Pro Rata Commitment | Revolver Commitment | Upfront Fees (bps) | Pro Rata Upfront Fees ($) | Pro Rata Skim (bps) | Pro Rata Skim ($) | TLB Economics | TLB Commitment | TLB Upfront Fees (bps) | TLB Upfront Fees ($) | TLB Skim (bps) | TLB Skim ($) | Bond Economics | Bond Underwriting | Bond Fees | Total Fees | All in Upfront Fees (bps) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Joint Lead Arrangers / Joint Bookrunners** | | | | | | | | | | | | | | | | | | |
| Citigroup | | $100,000,000 | $100,000,000 | 175.0 | $1,750,000 | 0.0 | $775,000 | 26.3% | $2,406,666,667 | 175.0 | $42,120,167 | 0.0 | | 33.3% | $700,000,000 | $14,000,000 | $61,387,167 | 6,138.7 |
| Merrill Lynch | | $100,000,000 | $100,000,000 | 175.0 | $1,750,000 | 0.0 | $775,000 | 26.3% | $2,406,666,667 | 175.0 | $42,120,167 | 0.0 | | 33.3% | $700,000,000 | $14,000,000 | $61,387,167 | 6,138.7 |
| JP Morgan | | $100,000,000 | $100,000,000 | 175.0 | $1,750,000 | 0.0 | $775,000 | 26.3% | $2,406,666,667 | 175.0 | $42,120,167 | 0.0 | | 33.3% | $700,000,000 | $14,000,000 | $61,387,167 | 6,138.7 |
| *Total* | 3 | $300,000,000 | $300,000,000 | | $5,250,000 | | $2,325,000 | 78.9% | $7,220,000,000 | | $126,360,500 | | $6,226,000 | 100.0% | $2,100,000,000 | $42,000,000 | $184,161,500 | |
| **Bank Loan Agent / Bond Co-Manager** | | | | | | | | | | | | | | | | | | |
| Bank of America | | $70,000,000 | $70,000,000 | 175.0 | $1,225,000 | 0.0 | | 6.0% | $548,400,000 | 175.0 | $9,597,000 | 0.0 | | 0.0% | $0 | $0 | $16,822,000 | 1,548.0 |
| 2nd Co-Manager | | $70,000,000 | $70,000,000 | 175.0 | $1,225,000 | 0.0 | | 6.0% | $548,400,000 | 175.0 | $9,597,000 | 0.0 | | 0.0% | $0 | $0 | $16,822,000 | 1,548.0 |
| *Total* | 2 | $140,000,000 | $140,000,000 | | $2,450,000 | | | 12.0% | $1,096,800,000 | | $19,194,000 | | | 0.0% | $0 | $0 | $21,644,000 | |
| **Senior Managing Agents** | | | | | | | | | | | | | | | | | | |
| BOTM | | $45,000,000 | $45,000,000 | 100.0 | $450,000 | 75.0 | | 3.0% | $274,200,000 | 75.0 | $2,056,500 | 100.0 | | 0.0% | $0 | $0 | $2,506,500 | 557.0 |
| Deutsche Bank | | $45,000,000 | $45,000,000 | 100.0 | $450,000 | 75.0 | | 3.0% | $274,200,000 | 75.0 | $2,056,500 | 100.0 | | 0.0% | $0 | $0 | $2,506,500 | 557.0 |
| SMBC | | | | | | | | | | | | | | | | | | |
| Sumitomo | | | | | | | | | | | | | | | | | | |
| Wachovia | | $45,000,000 | $45,000,000 | 100.0 | $450,000 | 75.0 | $272,200 | 3.0% | $272,200,000 | 75.0 | $2,295,000 | 100.0 | | 0.0% | $0 | $0 | $2,595,000 | 557.0 |
| *Total* | 3 | $135,000,000 | $135,000,000 | | $1,350,000 | | $272,200 | 9.0% | $822,600,000 | | $6,166,500 | | | 0.0% | $0 | $0 | $7,619,500 | 557.0 |
| **Participants** | | | | | | | | | | | | | | | | | | |
| Northern Trust | | | | | | | | | | | | | | | | | | |
| Credit Suisse | | | | | | | | | | | | | | | | | | |
| Fifth Third | | | | | | | | | | | | | | | | | | |
| National City | | $21,875,000 | $21,875,000 | 100.0 | $218,750 | 75.0 | | 0% | $0 | 0.0 | $0 | 175.0 | | 0% | $0 | $0 | $218,750 | 100.0 |
| UBS | | | | | | | | | | | | | | | | | | |
| US Bank | | | | | | | | | | | | | | | | | | |
| *Total* | 8 | $175,000,000 | $175,000,000 | | $218,750 | | | 0% | $0 | | $0 | | | 0% | $0 | $0 | $1,750,000 | |
| **Total** | 18 | $750,000,000 | $750,000,000 | 144.0 | $10,800,000 | 31.0 | $2,323,000 | 100% | $9,140,000,000 | 166.0 | $151,724,000 | 9.0 | $6,226,000 | 100% | $2,100,000,000 | $42,000,000 | $215,975,000 | 2,8677 |

31

Confidential

**citigroup**
corporate and
investment banking

## RORC

**Without Bridge:**

- One-year: 75.74%
- Lifetime: 40.27%

| Transaction Type | Product | Tenor | ORR/Pre-Capped-FRR | FRR/Capped-FRR | Commitment Amount($) | Net Income 1 Year($) | Risk Capital 1 Year($) | RORC 1 Year(%) | Net Income Lifetime($) | Risk Capital Lifetime($) | RORC Lifetime(%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Revolver | Leveraged Finance | 6 | 6 | 6 | 100,000,000 | 236,108 | 8,517,453 | 2.77 | -441,538 | 22,903,034 | -1.93 |
| One-time Revenue (No Exposure) | Leveraged Finance | 0.25 | 6 | 6 | | 10,350,301 | 7,412,083 | 139.64 | 10,350,301 | 7,412,083 | 139.64 |
| Other Revenue (No Exposure) | Leveraged Finance | 0.25 | 6 | 7+ | 100,000,000 | 3,229,987 | 2,313,066 | 139.64 | 3,229,987 | 2,313,066 | 139.64 |
| Relationship Total | | | | | | 13,816,394 | 18,242,603 | 75.74 | 13,816,394 | 22,903,034 | |
| | | | | | | N/A | N/A | N/A | | | |
| Facility Total | | | | | | 13,816,394 | 18,242,603 | 75.74 | | | |
| Revenues Needed to Make User Return of 50.00% | | | | | | 0 | | | | | |

**With Bridge:**

- One-year: 21.8%
- Lifetime: 15.2%

| Transaction Type | Product | Tenor | ORR/Pre-Capped-FRR | FRR/Capped-FRR | Commitment Amount($) | Net Income 1 Year($) | Risk Capital 1 Year($) | RORC 1 Year(%) | Net Income Lifetime($) | Risk Capital Lifetime($) | RORC Lifetime(%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Revolver | Leveraged Finance | 6 | 6 | 6 | 100,000,000 | 236,108 | 8,517,453 | 2.77 | -441,538 | 22,903,034 | -1.93 |
| One-time Revenue (No Exposure) | Leveraged Finance | 0.25 | 6 | 6 | | 10,350,301 | 7,412,083 | 139.64 | 10,350,301 | 7,412,083 | 139.64 |
| Revolver | Leveraged Finance | 0.5 | 6 | 7+ | 700,000,000 | -1,137,843 | 27,403,007 | -4.15 | -1,137,843 | 27,403,007 | -4.15 |
| Relationship Total | | | | | | 9,448,564 | 43,332,544 | 21.8 | 8,770,920 | 57,718,125 | 15.2 |
| | | | | | | N/A | N/A | N/A | | | |
| Facility Total | | | | | | 9,448,564 | 43,332,544 | 21.8 | | | |
| Revenues Needed to Make User Return of 50.00% | | | | | | 38,229,867 | | | | | |

CITI-TRIB-CC 00005869

**citigroup**
corporate and
investment banking

PROJECT ZOOM
COMMITMENT COMMITTEE APPROVAL MEMORANDUM

# HIGH YIELD BROADCASTING/TV COMPARABLES

| | Univision Communications | Ion Media (fka Paxson) | Nexstar | Young Broadcasting | LIN TV | Sinclair (5) | Gray Television | Rainbow National Services | Radio One | CMP Subquubehams |
|---|---|---|---|---|---|---|---|---|---|---|
| | PF LTM 12/31/06 | LTM 9/30/06 | LTM 9/30/06 | LTM 9/30/06 | LTM 9/30/06 | LTM 9/30/06 | LTM 9/30/06 | PF LTM 6/30/04 (4) | LTM 9/30/06 | LTM 12/31/05 (5) |
| **FINANCIAL STATISTICS** | | | | | | | | | | |
| Revenues | $2,166.7 | $231.2 | $247.4 | $212.3 | $444.5 | $595.8 | $303.2 | $480.9 | $370.9 | $231.6 |
| EBITDA | 833.1 | 70.6 | 77.2 | 33.7 | 126.4 | 203.3 | 111.2 | 204.9 | 137.3 | 101.4 |
| % Margin | 38.4% | 30.5% | 31.2% | 15.8% | 28.5% | 34.4% | 36.7% | 42.6% | 37.0% | 43.8% |
| Interest Expense | 797.9 | 112.3 | 50.3 | 65.0 | 66.6 | 101.6 | 62.7 | 161.0 | 71.0 | 73.9 |
| Capex | 80.5 | 18.0 | 20.0 | 6.7 | 18.8 | 17.9 | 313.5 | 0.4 | 14.4 | 7.0 |
| **BALANCE SHEET DATA** | | | | | | | | | | |
| First Lien Debt | 7,118.0 | 725.0 | 333.0 | 346.0 | 296.0 | 325.0 | 503.6 | 600.0 | 473.5 | 700.0 |
| Second Lien Debt | 600.0 | 405.0 | 0.0 | 0.0 | 0.0 | 0.0 | 99.3 | 0.0 | 0.0 | 0.0 |
| Total Secured Debt | $7,518.0 | $1,130.0 | $333.0 | $346.0 | $296.0 | $325.0 | $602.9 | $600.0 | $473.5 | $700.0 |
| Senior Unsecured Debt | 2,480.0 | 0.3 | 0.0 | 0.0 | 0.0 | 311.6 | 0.0 | 300.0 | 0.0 | 0.0 |
| Senior Subordinated Debt | 0.0 | 0.0 | 197.7 | 476.9 | 670.3 | 642.0 | 255.1 | 500.0 | 500.0 | 250.0 |
| Total Debt | $10,086.0 | $1,130.3 | $640.8 | $822.9 | $966.3 | $1,278.8 | $858.0 | $1,400.0 | $973.5 | $950.0 |
| **CREDIT RATIOS** | PF LTM 12/31/06 | LTM 9/30/06 | LTM 9/30/06 | LTM 9/30/06 | LTM 9/30/06 | LTM 9/30/06 | LTM 9/30/06 | PF LTM 6/30/04 | LTM 9/30/06 | LTM 12/31/05 |
| EBITDA / Interest | 1.0 x | 0.6 x | 1.5 x | 0.5 x | 1.9 x | 2.0 x | 1.8 x | 1.3 x | 1.9 x | 1.4 x |
| (EBITDA - Capex) / Interest | 0.9 | 0.5 | 1.1 | 0.4 | 1.6 | 1.9 | NM | 1.3 | 1.7 | 1.3 |
| 1st Lien Debt / EBITDA | 8.5 | 10.3 | 4.3 | 10.3 | 2.3 | 1.6 | 4.5 | 2.9 | 3.4 | 6.9 |
| Senior Sec. Debt / EBITDA | 9.1 | 16.0 | 4.3 | 10.3 | 2.3 | 1.6 | 5.4 | 2.9 | 3.4 | 6.9 |
| Total Debt / EBITDA | 12.1 | 16.0 | 8.3 | 24.8 | 7.6 | 6.3 | 7.7 | 6.8 | 7.1 | 9.4 |

(1) Existing 4.875% notes due 2010 and existing 5.250% notes due 2015 will be equally and ratably secured with new bank debt.

(2) $2,100 million of new bonds will be contractually senior, via guarantees, to the other rolled debt.

(3) Debt is pro forma for Dec 2006 $235 million term loan add-on being used to redeem 8.75% subordinated notes.

(4) Rainbow National Services is a wholly-owner subsidiary of Cablevision and does not file financial statements.

(5) Latest financials are not available as 144A bond deal was executed in May 2005.

Confidential

CITI-TRIB-CC 00005870

citigroup
corporate and
investment banking

**HIGH YIELD PUBLISHING COMPARABLES**

PROJECT ZOOM
COMMITMENT COMMITTEE APPROVAL MEMORANDUM

| | MediaNewsGroup Inc. | | Morris Publishing Group, LLC. | SunMedia Corp |
|---|---|---|---|---|
| **BOND STRUCTURE:** | | | | |
| Ranking: | Sr. Sub. Nts. | Sr. Sub. Nts. | Sr. Sub. Nts. | Sr. Nts. |
| Face Amount (MM): | $150 | $300 | $300 | $205 |
| Issue Date: | Jan-04 | Nov-03 | Jul-03 | Jan-03 |
| Coupon: | 6.375% | 6.875% | 7.000% | 7.625% |
| Maturity: | 2014 | 2013 | 2013 | 02/15/13 |
| Facility Ratings: | B2/B | B2/B | B1/B+ | Ba2/B |
| **FINANCIAL STATISTICS:** | LTM 9/30/06 | | LTM 9/30/06 | LTM 9/30/06 (Canadian Dollars) |
| | | | | LTM 9/30/06 |
| Revenues | $759.1 | | $472.6 | $924.2 |
| EBITDA | 169.7 | | 106.5 | 214.4 |
| % Margin | 22.4% | | 22.5% | 23.2% |
| Interest Exp | 61.3 | | 36.8 | 145.0 |
| Capex | 37.3 | | 9.2 | 16.3 |
| **BALANCE SHEET DATA** | | | | |
| First Lien Debt: | $388.7 | | $226.0 | $220.1 |
| Second Lien Debt | 349.1 | | 0.0 | 39.2 |
| **Total Secured Debt** | **737.8** | | **226.0** | **259.3** |
| Senior Unsecured Debt | 22.8 | | 0.0 | 226.3 |
| Senior Subordinated Debt | 446.8 | | 300.0 | 0.0 |
| **Total Debt** | **1,207.4** | | **526.0** | **485.6** |
| **CREDIT STATISTICS** | LTM 9/30/06 | | LTM 9/30/06 | LTM 9/30/06 |
| EBITDA / Interest | 2.8 x | | 2.9 x | 1.5 x |
| (EBITDA - Capex) / Interest | 2.2 | | 2.6 | 1.4 |
| Senior Sec. Debt / EBITDA | 4.3 | | 2.1 | 1.2 |
| Total Debt / EBITDA | 7.1 | | 4.9 | 2.3 |

(1) Existing 4.875% notes due 2010 and existing 5.250% notes due 2015 will be contractually senior, via guarantees, to the other rolled debt.

(2) $2,100 million of new bonds will be equally and ratably secured with new bank debt.

Confidential

CITI-TRIB-CC 00005871

## HIGH YIELD JUMBO COMPARABLES

**citigroup**
corporate and investment banking

COMMITMENT COMMITTEE APPROVAL MEMORANDUM

*PROJECT ZOOM*

| | Freescale Semiconductor | HCA | NXP Semiconductor | VNU [3] | Nordic Telephone Holding (TDC) [4] | Sungard |
|---|---|---|---|---|---|---|
| **BUSINESS DESCRIPTION:** | Manufacture of embedded semiconductors. | Operates general, acute-care and psychiatric hospitals, outpatient surgery and diagnostic centers. | Produces semiconductors. | A publisher of yellow pages directories. | A global vehicle rental company. | Provides investment-support processing software and services. |
| | PF LTM 09/30/2006 | PF LTM 09/30/2006 | PF LTM 09/30/2006 | PF LTM 03/31/2006 | PF LTM 12/31/2005 | LTM 09/30/2006 |
| **OPERATING DATA:** | | | | | | |
| Revenues | $6,223.0 | $25,198.0 | $6,400.8 | $4,257.0 | $7,804.3 | $4,218.0 |
| EBITDA | 1,817.0 | 4,363.0 | 1,350.7 | 962.0 | 2,153.9 | 1,221.0 |
| % EBITDA Margin | 29.2% | 17.3% | 21.1% | 22.6% | 27.6% | 28.9% |
| Interest Expense | 817.0 | 2,206.0 | 457.4 | 645.0 | 799.8 | 543.0 |
| Capital Expenditures | 711.0 | 1,674.0 | 565.7 | 220.0 | 935.0 | 238.0 |
| **BALANCE SHEET / CAPITALIZATION DATA** | | | | | | |
| Cash | $600.0 | $541.0 | $590.4 | $335.0 | $0.0 | $317.0 |
| Capital Lease Obligations | 0.0 | 220.0 | 0.0 | 162.0 | 0.0 | 14.0 |
| First Lien Senior Bank Debt | 3,525.0 [5] | 14,728.0 | 3,821.0 | 5,132.6 | 8,067.4 | 3,583.4 |
| Total First Lien Senior Secured Debt | $3,525.0 | $14,948.0 | $3,821.0 | $5,294.6 | $8,067.4 | $3,597.4 |
| Second Lien Senior Secured Debt | 0.0 | 5,720.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Senior Secured Debt | $3,525.0 | $20,668.0 | $3,821.0 | $5,294.6 | $8,067.4 | $3,597.4 |
| Senior Unsecured Debt | 4,350.0 [6] | 7,473.0 | 1,911.5 | 829.6 | 4,633.9 | 2,515.6 |
| Senior Subordinated Debt | 1,600.0 | 0.0 | 0.0 | 585.0 | 1,000.0 | 1,000.0 |
| Other Debt | 38.0 | 0.0 | 713.3 | 0.0 | 0.0 | 0.0 |
| Total OpCo Debt | $9,513.0 | $28,141.0 | $6,445.8 | $6,709.2 | $12,701.3 | $7,113.0 |
| HoldCo Debt | 0.0 | 0.0 | 0.0 | 860.0 | 0.0 | 0.0 |
| Total Debt | $9,513.0 | $28,141.0 | $6,445.8 | $7,569.2 | $12,701.3 | $7,383.0 |
| **CREDIT STATISTICS:** | | | | | | |
| EBITDA / Interest Expense | 2.2x | 2.0x | 3.0x | 1.5x | 2.69x | 1.9x |
| (EBITDA-Cap Ex) / Interest Expense | 1.4x | 1.1x | 1.7x | 1.2x | 1.52x | 1.5x |
| Total First Lien Debt / EBITDA | 1.9x | 3.4x | 2.8x | 5.5x | 3.75x | 3.2x |
| Total Senior Secured Debt / EBITDA | 1.9x | 4.7x | 2.8x | 5.5x | 3.75x | 3.2x |
| Total OpCo Debt / EBITDA | 5.2x | 6.4x | 4.8x | 7.0x | 5.92x | 6.0x |
| Total Net Debt / EBITDA | 4.9x | 6.3x | 4.3x | 7.5x | 5.50x | 5.8x |
| Total Debt / EBITDA | 5.2x | 6.4x | 4.3x | 7.9x | 5.50x | 6.0x |

(1) Existing 4.875% notes due 2010 and existing 5.250% notes due 2015 will be equally and ratably secured with new bank debt.

Confidential

CITI-TRIB-CC 00005872

**citigroup**
corporate and
investment banking

*PROJECT ZOOM*
COMMITMENT COMMITTEE APPROVAL MEMORANDUM

## LEVERAGED LOAN PUBLISHING COMPARABLES

| | Morris Publishing Group | Media News | Liberty Group Operating, Inc. | Hollinger International, Inc. | Seattle Times |
|---|---|---|---|---|---|
| Issue Date: | Sep-05 | Sep-05 | Feb-05 | Nov-02 | Apr-02 |
| Amount ($MM): | $350 | $597 | $330 | $300 | $226 |
| Business: | Newspaper Publishing | Newspaper Publishing | Newspaper Publishing | Newspaper Publishing | Newspaper Publishing |
| Rating at Close: | Ba2/BB | NR/NR | B2/B | Ba2/BB- | NR/NR |
| Purpose: | Amendment / Refinancing | Amendment / Refinancing | Refinancing | Corporate Purposes | Refinancing |
| Structure: | RC: $175, 6.8, 250 | RC: $350, 5, 100 | RC: $50, 6, 275 | RC: $80, 6, 325 | RC: $56.5, 4.5, 250 |
| (Amount, Tenor, Pricing) | TLA: $175, 6.8, 150 | TLA: $100, 5, 100 | TLB: $280, 7, 225 | TLB: $220, 6.5, 350 | TLA: $169.5, 4.5, 250 |
| | | TLB: $147.3, 5, 125 | | | |
| **FINANCIAL STATISTICS** | LTM 9/30/05 | LTM 9/30/05 | FYE 12/31/2004 | LTM 9/30/02 | LTM 12/31/02 |
| Revenues | $464.0 | $783.9 | $200.0 | $992.4 | $365.7 |
| EBITDA | 101.0 | 159.8 | 50.0 | 102.5 | 46.5 |
| % Margin | 21.8% | 20.4% | 25.0% | 10.3% | 12.7% |
| Interest Expense | 34.8 | 50.8 | 33.3 | 41.4 | 11.7 |
| Capex | 16.9 | 62.5 | 2.0 | 27.8 | 23.1 |
| Senior Secured Debt | 245.1 | 426.5 | 280.0 | 265.0 | 180.0 |
| Total Debt | 545.1 | 898.0 | 280.0 | 577.4 | 180.0 |
| **CREDIT RATIOS** | LTM 9/30/05 | LTM 9/30/05 | LTM 12/31/2004 | LTM 9/30/02 | LTM 12/31/02 |
| EBITDA / Interest | 2.9 x | 3.1 x | 1.5 x | 2.5 x | 4.0 x |
| (EBITDA - Capex) / Interest | 2.4 | 1.9 | 1.4 | 1.8 | 1.6 |
| Senior Sec. Debt / EBITDA | 2.4 | 2.7 | 5.6 | 2.6 | 3.9 |
| Total Debt / EBITDA | 5.4 | 5.6 | 5.6 | 5.6 | 3.9 |

(1) Existing 4.875% notes due 2010 and existing 5.250% notes due 2015 will be equally and ratably secured with new bank debt.

(2) $2,100 million of new bonds will be contractually senior, via guarantees, to the other rolled debt.

36

Confidential
CITI-TRIB-CC 00005873

**citigroup**
corporate and
investment banking

# LEVERAGED LOAN BROADCASTING/TV COMPARABLES

**PROJECT ZOOM**
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

| | Univision Communications | Barrington Broadcasting | Raycom Media | LIN TV | Gray Television | Entravision | Spanish Broadcasting | Young Broadcasting | Nexstar |
|---|---|---|---|---|---|---|---|---|---|
| Issue Date | In-Market | Jul-06 | Jan-06 | Nov-05 | Nov-05 | Sep-05 | Jun-05 | May-05 | Apr-05 |
| Amount ($MM) | $4,280 | $173 | $710 | $500 | $700 | $650 | $350 | $320 | $232 |
| Business | TV Broadcasting | TV Broadcasting | TV Station Operator | Broadcasting | TV Station Operator | Broadcasting | Broadcasting | Broadcasting | Broadcasting |
| First Lien Ratings at Close | Ba3/B | Ba2/B | NR/NR | Ba1/BB- | Ba2/B+ | Ba3/B+ | B1/B+ | B1/B | Ba3/B+ |
| Second Lien Ratings at Close | B3/CCC+ | NA | NR/NR | NA | NA | NA | B2/CCC+ | NA | NA |
| Amount, Tranc, Pricing | RC: $750, (225-250) TLB: $7,000, (225-250) DDTL: $450, (225-250) 2nd Lien: $500, (275-300) | RC: $23.5, 225 TLA: $145.6, 7, 225 | RC: $75, 7, 125 TLA: $375, 7, 125 TLB: $350, 7.5, 150 | RC: $250, 5, 125 DDTL: $250, 7, 125 | RC: $100, 6, 125 TLB: $100, 7, 125 TLB: $450, 7, 160 [5] | RC: $150, 6, 175 TLB: $500, 8, 150 | RC: $25, 6, 200 TL: $325, 7, 200 TLB: $300 [6], 7, 225 | RC: $20, 5, 250 TLB: $300 [7], 7, 225 | RC: $50, 7, 175 TLB: $182.3, 7, 175 |
| **FINANCIAL STATISTICS** | PF LTM 12/31/06 | PF 3/31/06 | PF @ Close | PF @ Close | PF @ Close | PF @ Close | LTM 6/30/05 | May-05 LTM 6/30/05 | PF @ Close |
| Revenues | $2,166.7 | $108.5 | $325.6 | $375.5 | $341.0 | $270.4 | $162.6 | $213.9 | $243.8 |
| EBITDA | 833.1 | 31.9 | 126.6 | 149.3 | 124.9 | 83.8 | 61.1 | $36.0 | $64.5 |
| % Margin | 38.4% | 29.4% | 38.9% | 39.8% | 36.6% | 31.0% | 37.6% | 16.8% | 26.7% |
| Interest Expense | 797.9 | 26.5 | 41.6 | 44.6 | $68.7 | 28.4 | 26.6 | $52.9 | $47.3 |
| Capex | 80.5 | 5.9 | 9.1 | 24.0 | $37.6 | 18.0 | 3.2 | $7.1 | $11.0 |
| Senior Secured Debt | 7,618.0 [1] | 152.6 | 671.7 | 58.4 [4] | 633.0 | 500.0 | 425.0 | 300.0 | 334.3 |
| Total Debt | 10,086.0 | 277.6 | 671.7 | 721.5 | 693.3 | 508.7 | 425.0 | 787.6 | 708.3 |
| **CREDIT RATIOS** | PF LTM 12/31/06 | PF 3/31/06 | PF @ Close | PF @ Close | PF @ Close | PF @ Close | LTM 6/30/05 | LTM 6/30/05 | PF @ Close |
| EBITDA / Interest | 1.0 x | 1.2 x | 3.1 x | 3.3 x | 1.8 x | 3.0 x | 2.4 x | 0.6 x | 2.0 x |
| (EBITDA - Capex) / Interest | 0.9 | 1.0 | 2.8 | 2.8 | 1.3 | 2.3 | 2.3 | 0.5 | 1.6 |
| Senior Sec. Debt / EBITDA | 9.1 | 4.8 | 5.2 | 0.4 | 5.1 | 6.0 | 7.0 [6] | 8.3 | 5.2 |
| Total Debt / EBITDA | 12.1 | 8.7 | 5.2 | 4.8 | 7.2 | 6.0 | 7.0 | 21.9 | 7.5 |

(1) Existing 4.875% notes due 2010 and existing 3.250% notes due 2015 will be equally and ratably secured with new bank debt.
(2) $1,100 million of new bonds will be contractually senior, no guarantees to the other notes debt.
(3) Includes $300 million second lien asset sale bridge term loan.
(4) Does not include GE promissory notes from joint venture.
(5) Includes $100 mm add-on TLB priced January 2006.
(6) Leverage through the firm lien is 5.25x.
(7) TLB upsized by $50 million in April 2006.

CITI-TRIB-CC 00005874

Confidential



citigroup
corporate and
investment banking

PROJECT ZOOM

COMMITMENT COMMITTEE APPROVAL MEMORANDUM

## LEVERAGED LOAN RADIO COMPARABLES

| | Emmis Communications | Millennium Radio | LBI Media | CMP Susquehanna | NextMedia |
|---|---|---|---|---|---|
| Issue Date: | Oct-06 | Aug-06 | Apr-06 | Apr-06 | Nov-05 |
| Amount ($MM): | $600 | $175 | $260 | $750 | $390 |
| Business: | Radio Station Operator | Radio Station Operator | Radio Station Operator | Radio Station Operator | Radio Station Operator |
| 1st Lien Rating at Close: | Ba1/B | Caa1/CCC | B1/B | B1/B- | B1/B |
| 2nd Lien Rating at Close: | NA | Caa1/CCC | N/A | B3/CCC+ | B1/B |
| Purpose: | Dividend Recap | Dividend Recap | General Corp. Purposes | Refinancing / Acquisition | Refinancing / Acquisition |
| Structure: (Amount, Tenor, Pricing) | RC: $150, 6, 200<br>TLB: $450, 7, 200 | RC: $15, 6, 275<br>TLB: $20, 6, 275<br>2nd Lien: $40, 7, 575 | RC: $150, 5, 150<br>TLB: $110, 6, 150<br>Cov Lite TL<br>Debt Incurrence Test Only | RC: 100, 6, 200<br>TLB: 700, 7, 200<br>2nd Lien: $80, 8, 450 [4] | RC: $50, 6, 200<br>TLB: $260, 7, 200<br>2nd Lien: $80, 8, 450 [5] |
| **FINANCIAL STATISTICS** | PF @ Close | PF @ Close | PF @ Close | PF @ Close | PF @ Close [5] |
| Revenues | $380.0 | $45.0 | $98.0 | $231.6 | $127.0 |
| EBITDA | 87.5 | 20.0 | 46.0 | 101.4 | 43.0 |
| % Margin | 23.0% | 44.4% | 46.9% | 43.8% | 33.9% |
| Interest Expense | 46.0 | 9.9 | 32.9 | 78.8 | 19.4 |
| Capex | 11.0 | NA | NA | 6.9 | NA |
| | | | | | |
| Senior Secured Debt | 450.0 | 120.0 | 110.0 | 700.0 | 260.0 |
| Total Debt | 656.0 | 160.0 | 266.8 | 950.0 | 340.0 |
| HoldCo Debt | 656.0 | 160.0 | 319.8 [3] | 950.0 | 340.0 |
| **CREDIT RATIOS** | PF @ Close | PF @ Close | PF @ Close | PF @ Close | PF @ Close [5] |
| EBITDA / Interest | 1.9 x | 2.0 x | 1.4 x | 1.3 x | 2.2 x |
| (EBITDA - Capex) / Interest | 1.7 | NA | NA | 1.2 | NA |
| Senior Sec. Debt / EBITDA | 5.1 | 6.0 [6] | 2.4 | 6.9 | 4.3 |
| Total Debt / EBITDA | 7.5 | 8.0 | 5.8 | 9.4 | 7.9 |
| HoldCo Debt / EBITDA | 7.5 | 8.0 | 7.0 | 9.4 | 7.9 |

(1) Existing 4.875% notes due 2010 and existing 5.250% notes due 2015 will be contractually senior, via guarantees, to the other rolled debt.
(2) $2,100 million of new bonds due 2015 will be equally and ratably secured with new bank debt.
(3) Includes $53 MM of HoldCo debt.
(4) A portion was structured as a DDTL.
(5) Pro forma for DDTL.
(6) Includes first lien leverage only.

Confidential

CITI-TRIB-CC 00005875

**citigroup**
corporate and
investment banking

# LEVERAGED LOAN JUMBO COMPARABLES

COMMITMENT COMMITTEE APPROVAL MEMORANDUM

*PROJECT ZOOM*

| | Freescale Semiconductor | HCA | Visa[3] | Nordic Telephone Company (TDC)[4] | Georgia-Pacific Corporation | Sungard |
|---|---|---|---|---|---|---|
| **BUSINESS DESCRIPTION:** | Manufacturer of embedded semiconductors | Operate general, acute-care and psychiatric hospitals, outpatient surgery and diagnostic centers | Global information and media company | Provider of communications services | A diversified forest products company | Software and IT services company |
| **ISSUANCE INFORMATION:** | | | | | | |
| Issue Date | Nov-06 | Nov-06 | Aug-06 | Nov-06 | Feb-06 | Aug-05 |
| Total Amount ($ in millions) | $4,250 | $16,800 | $7,474 | $8,935 | $11,250 | $5,500 |
| Transaction Purpose | LBO | LBO | LBO | LBO | LBO | LBO |
| Issue Range At Close | Baa3/BB | Ba2/BB (ABL)/Ba3/BB | B1/B+ | Ba2/BB- | Ba2/BB-/Ba3/B+ | B1/B+ |
| Debt Facility Structure | RC: $750, 6, L+200 | RC: $2,000, 6, L+250 | RC: $657.6, 6, L+225 | RC: £700, 7, E+212.5 | RC: $1,500, 5, L+125 | RC: $1,000, 6, L+250 |
| (Tranche Amount, Tenor, Pricing Spread) | TLB: $3,500, 7, L+200 | ABL: $2,000, 6, +175 | TLA: $1,778, 7, L+275 | TLA: €1,578, 7, E+212.5 | TLA: $2,000, 5, L+125 | TLB: $3,685, 7.5, L+250 |
| | | TLA: $2,750, 6, L+250 | €TLB: €500, 7, E+250 | TLB: €3,000, 7.5, E+237.5 | TLB: $5,250, 7, L+200 | TL €165, 7.5, L+250 |
| | | TLB: $8,800, 7, L+275 | | TLB: €2,465, 8, E+287.5 | TLB: $2,250, 8, L+300 | TL €150, 7.5, L+250 |
| | | TLB: $1,250, 7, L+225 | | 2nd Lien TL: €2,250, 8, L+530 | | A/R Sec. $500, 5, 30-day CP+180 |
| **OPERATING DATA:** | PF LTM 9/29/2006 | PF LTM 9/30/2006 | PF LTM 6/30/2006 | PF LTM 9/31/2006 | PF LTM 9/30/2006 | PF LTM 6/30/2005 |
| Revenues | $5,223.0 | $25,166.0 | $4,207.0 | $7,743.8 | $19,300.0 | $3,561.8 |
| EBITDA | 1,817.0 | 4,383.0 | 982.0 | 2,153.9 | 2,788.0 | 608.8 |
| % EBITDA Margin | 37.2% | 17.7% | 22.6% | 27.8% | 14.5% | 17.1% |
| Interest Expense | 97.0 | 2,206.0 | 64.0 | 820.9 | 1,023.0 | 30.9% |
| Capital Expenditures | 711.0 | 1,874.0 | 220.0 | 635.0 | 913.0 | 550.8 |
| **BALANCE SHEET / CAPITALIZATION DATA:** | | | | | | 24.1 |
| Cash | $600.0 | $541.0 | $335.0 | $0.0 | $150.0 | $128.1 |
| Capital Lease Obligations | | 230.0 | 162.0 | 0.0 | 0.0 | 0.0 |
| First Lien Senior Secured Debt | 3,525.0 | 14,730.0 | 132.5 | 8,067.4 | 8,540.0 | 4,603.3 |
| **Total First Lien Senior Secured Debt** | $3,525.0 | $14,960.0 | $132.5 | $8,067.4 | $8,540.0 | $4,603.3 |
| Second Lien Senior Secured Debt | | 5,706.0 | 2,984.4 | 0.0 | 2,244.0 | 0.0 |
| **Total Senior Secured Debt** | $3,525.0 | $20,666.0 | $3,264.4 | $8,067.4 | $10,784.0 | $4,603.3 |
| Senior Unsecured Debt | 4,350.0 | 7,473.0 | 829.6 | 4,533.9 | 4,174.0 | 4,600.0 |
| Other Debt | 1,600.0 | 0.0 | 585.0 | 0.0 | 0.0 | 2,000.0 |
| Senior Subordinated Debt | 38.0 | | 585.0 | | | 1,000.0 |
| **Total OpCo Debt** | $9,513.0 | $28,141.0 | $5,709.2 | $12,701.0 | $14,958.0 | $7,603.3 |
| HoldCo Debt | 0.0 | 0.0 | 2,250.0 | 0.0 | 0.0 | 0.0 |
| **Total Debt** | $9,513.0 | $28,141.0 | $7,959.2 | $12,701.0 | $14,958.0 | $7,603.3 |
| **CREDIT STATISTICS:** | | | | | | |
| EBITDA / Interest Expense | 2.2x | 2.0x | 1.5x | 2.6x | 2.7x | 2.0x |
| (EBITDA-Cap Ex) / Interest Expense | 1.4x | 1.1x | 1.5x | 1.8x | 1.6x | 2.0x |
| Total First Lien Debt / EBITDA | 1.9x | 3.4x | 5.5x | 3.7x | 3.1x | 4.1x |
| Total Senior Secured Debt / EBITDA | 1.9x | 4.7x | 5.5x | 3.7x | 3.9x | 4.1x |
| Total Senior Debt / EBITDA | 4.3x | 6.4x | 7.0x | 5.9x | 3.9x | 6.2x |
| Total OpCo Debt / EBITDA | 4.9x | 6.4x | 6.4x | 5.9x | 5.3x | 6.7x |
| Total Net Debt / EBITDA | 5.2x | 6.3x | 7.5x | 5.9x | 5.3x | 6.6x |
| Total Debt / EBITDA | 5.2x | 6.4x | 7.9x | 5.9x | 5.3x | 6.7x |

(1) Existing 4.875% notes due 2010 and existing 5.250% notes due 2015 will be contractually senior, via guarantees, to the other rated debt.
(2) $1,100 million of new bonds will be equally and ratably secured with new bank debt.
(3) Dollar values based on historic foreign currency exchange of €1,000 = $1,197.
(4) Dollar values based on historic foreign currency exchange of €1,000 = $1,240.
(5) Does not include $375 million of balance sheet foreign currency exchange at receivables facility.

CITI-TRIB-CC 0000587б    Confidential

**citigroup**
corporate and
investment banking

## NEWSPAPER PUBLIC TRADING COMPARABLES

| ($ in millions, except per share) | Stock Price as of 3/23/07 | Equity Value (a) | Firm Value (b) | Firm Value / EBITDA (c) | | Equity Value / FCF (c) | | Price / EPS | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2007E | 2008E | 2007E | 2008E | 2007E | 2008E |
| Gannett Co., Inc. | 56.23 | 13,204 | 17,617 | 7.9 | 7.8 | 10.4 | 10.1 | 12.0 | 11.1 |
| Journal Communications, Inc. | 13.10 | 899 | 1,131 | 9.4 | 8.3 | 25.8 | 13.7 | 20.8 | 18.2 |
| Journal Register Co | 6.36 | 249 | 927 | 8.5 | 8.6 | 11.7 | 7.9 | 9.4 | 10.8 |
| Lee Enterprises, Inc. | 30.00 | 1,382 | 2,560 | 8.7 | 8.8 | 11.2 | 10.0 | 15.2 | 14.1 |
| McClatchy Company | 32.50 | 2,664 | 4,711 | 7.2 | 7.0 | 8.1 | 7.5 | 14.5 | 12.0 |
| Media General | 39.37 | 950 | 1,769 | 8.2 | 7.0 | 12.6 | 8.3 | 17.8 | 13.0 |
| New York Times (d) | 23.79 | 3,424 | 4,258 | 8.6 | 8.6 | 18.6 | 17.3 | 23.7 | 20.9 |
| Tribune Co. (e) | 30.53 | 7,448 | 10,598 | 8.4 | 7.9 | 12.4 | 10.5 | 15.4 | 14.5 |
| Maximum | | | | 9.4x | 8.8x | 25.8x | 17.3x | 23.7x | 20.9x |
| Mean | | | | 8.4 | 8.0 | 13.8 | 10.7 | 16.1 | 14.3 |
| Median | | | | 8.5 | 8.1 | 12.0 | 10.0 | 15.3 | 13.5 |
| Minimum | | | | 7.2 | 7.0 | 8.1 | 7.5 | 9.4 | 10.8 |

(a) Equity Value = Recent Price x Fully Diluted Shares Outstanding - Option Proceeds.
(b) Firm Value = Market Capitalization + Net Debt + Preferred Stock + Minority Interest - Unconsolidated Investments.
(c) Multiples based on calendarized results, for all companies with fiscal years ending on dates other than Dec 31, operating results are calendarized.
(d) Pro Forma for announced sale of TV broadcasting stations.
(e) Pro forma for sale of SCN and Hoy New York.

Confidential

CITI-TRIB-CC 00005877

**citigroup**
corporate and
investment banking

COMMITMENT COMMITTEE APPROVAL MEMORANDUM

*PROJECT ZOOM*

## BROADCASTING PUBLIC TRADING COMPARABLES

(Dollars in Millions, Except Per Share Data)

| Company | Price as of 03/23/07 | Equity Value (a) | Firm Value (b) | Firm Value to: 2007E EBITDA | Firm Value to: 2008E EBITDA | Firm Value to: 2007E BCF | Firm Value to: 2008E BCF | Price to: 2007E EPS | Price to: 2008E EPS |
|---|---|---|---|---|---|---|---|---|---|
| Belo | $18.52 | $1,900 | $3,137 | 8.6x | 7.7x | 7.1x | 6.6x | 17.3x | 13.6x |
| Gray | 9.88 | 473 | 1,344 | 12.3 | 9.6 | 10.8 | 8.8 | NM | 31.9 |
| Hearst Argyle | 26.77 | 2,524 | 3,332 | 13.2 | 10.5 | 11.9 | 10.6 | 36.7 | 23.2 |
| Lin TV | 14.86 | 798 | 1,606 | 13.5 | 9.7 | 10.8 | 9.7 | NM | 18.3 |
| Nexstar | 8.55 | 265 | 935 | 11.6 | 8.6 | NA | NA | NM | 25.9 |
| Sinclair | 15.23 | 1,323 | 2,670 | 11.1 | 9.9 | 10.1 | NA | 37.6 | 24.6 |
| Maximum | | | | 13.5x | 10.5x | 11.9x | 10.6x | 37.6x | 31.9x |
| Mean | | | | 11.7 | 9.3 | 10.2 | 8.9 | 30.5 | 22.9 |
| Median | | | | 11.9 | 9.7 | 10.8 | 9.2 | 36.7 | 23.9 |
| Minimum | | | | 8.6 | 7.7 | 7.1 | 6.6 | 17.3 | 13.6 |

(a) Equity Value = Stock Price x Fully Diluted Shares Outstanding - Option Proceeds.
(b) Firm Value = Equity Value + Net Debt + Preferred Stock + Minority Interest - Unconsolidated Investments.
(c) Multiples based on equity value adjusted to exclude unconsolidated investments.
(d) Free Cash Flow defined as Net Income to Common Shareholders plus D&A minus CapEx plus Deferred Taxes plus Non-Cash Expenses.



## RAC AND RISK RATINGS ANALYSIS

**RAC Analysis:**

Tower is a media and entertainment company. Through its subsidiaries, the Company is engaged in newspaper publishing, television and radio broadcasting and entertainment. The Company was founded in 1847 and incorporated in Illinois in 1861. The Company's operations are divided into two industry segments: publishing and broadcasting and entertainment. These segments operate primarily in the United States. It reached more than 80% of U.S. households and is the only media organization with newspapers, television stations and websites in the nation's top three markets.

Given the Company's geographical and operational diversity, large size and its ability to be easily broken into stand-alone, saleable segments either by business line or geography, the facilities should be evaluated against Risk Assessment Criteria II ("RAC II"). Additionally, due to the pro forma entity's high level of leverage, Tower must be classified as off-RAC (detailed in RAC Exhibit checklist).

**Ratings Analysis:**

The table below illustrates Tower's current credit profile according to Standard and Poor's and Moody's ratings agencies (prior to giving effect for the proposed transaction).

| Current Ratings | | |
|---|---|---|
| | **Moody's** | **S&P** |
| Corporate | Ba1 | BB+ |
| Senior Unsecured | Ba1 | BB+ |

We have assigned the Company the following ratings pro forma for the proposed transaction:

| Expected Ratings | | |
|---|---|---|
| | **Moody's** | **S&P** |
| Corporate | B2 | B |
| Senior Secured | B2 | B |
| Senior Unsecured | Caa1 | CCC+ |

We have not up-ticked the Senior Secured Credit Facility FRR due to the significant amount of debt leverage through the credit facilities from the Company's ORR of 6 due to the proportion of bank debt in the capital structure. We have applied a two-notch downgrade from the ORR level to reach the assumed unsecured FRR of 7+.

To derive the risk ratings, we relied on a qualitative analysis of the levered pro forma entities and a comparable company analysis.

**Comparable Company Analysis**

An evaluation of the Company's credit statistics vis-à-vis its peers, shown at the time of issuance of their most recent bank deals and LTM from their latest filing, is presented below. The Company's pro forma leverage ratio is at the wide end relative to its detailed industry group and transaction peers. This is strongly offset by Tower's significant size and diversified operational and geographic characteristics – two factors the rating agencies view positively.

Confidential

CITI-TRIB-CC 00005878



**citigroup**
corporate and
investment banking

## At-Issue Relative Comparable Leverage and Ratings

AT-ISSUE

| Date | Issuer | Senior Secured Leverage | Total Leverage | Senior Secured Ratings | Senior Unsecured Ratings | Senior Subordinated Ratings |
|------|--------|------------------------|----------------|------------------------|--------------------------|-----------------------------|
| Proposed | **Project Zoom** | 6.6 x | 8.6 x (1) | [B2/B] | [Caa1/CCC+] | -- |
| *Broadcasting/TV/Radio Comparables* | | | | | | |
| In-Market | Univision Communications | 9.1 x (2) | 12.1 x | Ba3/B; B3/CCC+ | B3/CCC+ | -- |
| Oct-06 | Emmis Communications | 5.1 | 7.5 | Ba1/B | -- | B3/B- |
| Aug-06 | Millenium Radio | 6.0 | 8.0 | B1/B- | -- | -- |
| Jul-06 | Barrington Broadcasting | 4.8 | 8.7 | Ba2/B | -- | B3/CCC+ |
| Apr-06 | LBI Media | 2.4 | 5.8 | B1/B | -- | B2/ |
| Apr-06 | CMP Susquehanna | 6.9 | 9.4 | B1/B- | -- | B3/CCC |
| Jan-06 | Montecito Broadcasting | 4.5 | 6.8 | B1/B | -- | -- |
| Jan-06 | Raycom Media | 5.2 | 5.2 | NR/NR | -- | -- |
| Nov-05 | LIN TV | 0.4 | 4.8 | Ba1/BB- | -- | B1/B- |
| Nov-05 | Gray Television | 5.1 | 7.2 | Ba2/B+ | -- | B1/CCC+ |
| Nov-05 | NextMedia | 6.0 | 7.9 | B1/B | -- | -- |
| Sep-05 | Entravision | 6.0 | 6.0 | Ba3/B+ | -- | -- |
| Jun-05 | Spanish Broadcasting | 7.0 | 7.0 | B1/B+ | -- | -- |
| May-05 | Young Broadcasting | 8.3 | 21.9 | B1/B | -- | Caa1/CCC- |
| Apr-05 | Nexstar | 3.5 | 7.5 | Ba3/B+ | -- | B3/CCC+ |
| *Publishing Comparables* | | | | | | |
| Sep-05 | Media News | 2.7 | 5.6 | NR/NR | -- | B2/B |
| Feb-05 | Liberty Group Operating | 5.6 | 5.6 | B2/B | -- | -- |

|  | | | |
|---|---|---|
| **Arithmetic Mean** | 5.2 x | 8.1 x |
| **Median** | 5.2 x | 7.2 x |
| **High** | 9.1 x | 21.9 x |
| **Low** | 0.4 x | 4.8 x |

| Date | Issuer | Senior Secured Leverage | Total Leverage | Senior Secured Ratings | Senior Unsecured Ratings | Senior Subordinated Ratings |
|------|--------|------------------------|----------------|------------------------|--------------------------|-----------------------------|
| *Jumbo LBO Comparables* | | | | | | |
| Jan-07 | Aramark | 4.5 x | 6.6 x | Ba3/B+ | B3/B- | -- |
| Dec-06 | Aleris | 2.9 | 4.8 | B2/B+ | B3/B- | Caa1/B- |
| Dec-06 | Freescale | 1.9 | 5.2 | Baa3/BB | B1/B | B2/B |
| Nov-06 | HCA | 4.7 | 6.5 | Ba3/BB; B2/BB- | Caa1/B- | -- |
| Aug-06 | VNU | 5.5 | 7.9 | B1/B+ | B3/CCC+ | Caa1/CCC+ |
| Mar-06 | Nordic Telephone Company Holding (TDC) | 3.8 | 5.9 | Ba2/B+ | B2/B | -- |
| Feb-06 | Georgia Pacific Corporation | 3.9 | 5.4 | Ba2/BB-; Ba3/B+ | B2/B | -- |
| Dec-05 | Hertz Corporation | 3.4 | 4.6 | Ba2/BB+ | B1/B | B3/B |
| Sep-05 | Neiman Marcus | 4.0 | 6.2 | B1/B+ | B2/B- | B3/B- |
| Jul-05 | SunGard Data Systems | 3.7 | 6.7 | B1/B+ | B3/B- | Caa1/B- |

|  | | | |
|---|---|---|
| **Arithmetic Mean** | 3.8 x | 6.0 x |
| **Median** | 3.8 x | 6.1 x |
| **High** | 5.5 x | 7.9 x |
| **Low** | 1.9 x | 4.6 x |

(1) Including PHONES debt.
(2) Includes $500 million second lien asset sale bridge term loan.

43

Confidential

CITI-TRIB-CC 00005879

CITI-TRIB-CC 00005880    Confidential

**citigroup**
corporate and
investment banking

PROJECT ZOOM
COMMITMENT COMMITTEE APPROVAL MEMORANDUM

## LTM Relative Comparable Leverage and Current Ratings

| Date | Issuer | Senior Secured Leverage | Total Leverage (1) | Senior Secured Ratings [B2/B] | Senior Unsecured Ratings [Caa1/CCC+] | Senior Subordinated Ratings |
|------|--------|-----|-----|-----|-----|-----|
| **LTM / CURRENT** | | | | | | |
| Proposed | Project Zoom | 6.6 x | 6.6 x (1) | | | |
| **Broadcasting/TV Comparables** | | | | | | |
| LTM 09/30/2006 | ionMedia (fka Paxson) | 16.0 x | 16.0 x | B1/CCC+ | — | NR/CCC- |
| LTM 09/30/2006 | Barrington Broadcasting | 4.6 | 8.6 | B2/B | — | B3/CCC- |
| LTM 09/30/2006 | Nexstar | 4.3 | 8.3 | B2/B | — | B3/CCC+ |
| LTM 09/30/2006 | Young Broadcasting | 10.3 | 24.8 | Ba3/B- | — | Caa1/CCC- |
| LTM 09/30/2006 | LIN TV | 2.3 | 7.6 | Ba3/BB- | — | B1/B- |
| LTM 09/30/2006 | Sinclair | 1.4 | 5.3 | Baa3/BB | B2/B+ | B1/B |
| LTM 09/30/2006 | Gray Television | 5.4 | 7.7 | Ba1/B | — | B1/CCC+ |
| LTM 09/30/2006 | Rainbow National Services | 2.9 | 6.8 | Ba1/BBB- | B2/B+ | B3/B+ |
| LTM 09/30/2006 | Radio One | 3.4 | 7.1 | Ba1/BB- | B2/B+ | B1/B- |
| LTM 12/31/2005 | CMP Susquehanna | 6.9 | 9.4 | Ba3/B- | NR/B- | B3/CCC |
| **Publishing Comparables** | | | | | | |
| LTM 09/30/2006 | MediaNews Group | 4.3 | 7.1 | Ba2/B+ | — | B2/B |
| LTM 09/30/2006 | Morris Publishing Group | 2.1 | 4.9 | Ba1/BB+ | — | B1/B+ |
| LTM 09/30/2006 | SunMedia Corp | 1.2 | 2.3 | Baa3/BB | Ba2/3 | — |
| **Arithmetic Mean** | | 5.0 x | 8.9 x | | | |
| **Median** | | 4.3 x | 7.6 x | | | |
| **High** | | 16.0 x | 24.8 x | | | |
| **Low** | | 1.2 x | 2.3 x | | | |

(1) Including PHONES debt

44