

citigroup

corporate and
investment banking

# memorandum

**Date:**   March 28, 2007

**To:**   **Approvers**
David Bushnell, Patrick Ryan, Randy Barker, Chad Leat, Richard Trask, Richard Zogheb, Julie Persily, Stephanie Bontemps, Luigi Pigorini, Mike Corbat, Judith Fishlow-Minter, Jeffrey Knowles

**From:**   Deal Team

**Re:**   **Project Zoom / Tower Z and Project Tower**

Attached please find an update to the Zoom approval of February 23, 2007.

The Tribune Board will vote on March 30th whether to accept the $33/share buyout offer from Zell/ESOP or to move forward with the $17.50/share dividend "self-help" plan. Our M&A team believes that the Board is favoring the Zell/ESOP deal.

The approval has changed as follows:

- $7 bn of the financing will be marketed and funded in Q2 2007. The company will pay a dividend to shareholders prior to the Zell/ESOP deal closing.

- $4 bn of the financing will be delayed until final closing of the Zell/ESOP deal (our original transaction had all funding at time of acquisition)

The approval assumes, but is not conditioned upon, a B2/B corporate rating. The company has already presented the Zell deal to rating agencies, and expects a response on Thursday, March 29th.

Note:

We have also included a revised Approval summary of Terms for the "self-help" deal ($17.50/share dividend) and subsequent spin of broadcasting. The only change is that the forward underwriting of B2/B- bonds has increased from $900 mm to $1,000 mm.

Citigroup Global Markets Inc.

Confidential

CITI-TRIB-CC 00019382



# Project Tower

## Comparison of Current Approval Request with Previous Approval

March 2007

Confidential



# Updated Zoom Approval (Tower Z)

| | 2/23/07 Approval | 3/28/07 Update Step 1 | Step 2 |
|---|---|---|---|
| Revolver | $750mm | $750mm | -- |
| TLB | $8,500mm | $7,015mm | $2,125mm Incremental Term Loan B |
| Senior Bridge | $2,100mm | $260mm Delayed Draw Term Loan B | $2,100mm |
| Total Financing | $11,350mm | $12,250mm | |
| 1st Priority Guaranteed Leverage | 5.7x | 5.0x | 6.0x |
| Total Guaranteed Leverage | 7.1x | 5.0x | 7.4x |
| Total Leverage | 8.6x | 6.7x | 9.1x |
| Timing | Q4 2007 / Q1 2008 | Q2 2007 | Q4 2007 / Q1 2008 |
| Commitment | 50% (30% expected) | 33% | |
| Form of Buyout | One-step at year-end or Q1 2008; All commitments outstanding one year | Two Step<br>– $17.50/share dividend Q2 2007<br>– $7 bn funded Q2 2007<br>– $4 bn funded at final close | |

1

Confidential

CITI-TRIB-CC 00019384



# Updated Self-Help Approval – Publishing/Consolidated

| | 2/21/07 Approval ($20/share initial dividend) | 3/28/07 Update ($17.50/share initial dividend) |
|---|---|---|
| Revenue | ○ $750mm | ○ $750mm |
| TLA | ○ $1,500mm | ○ $2,500mm |
| TLB | ○ $4,925mm | ○ $4,690mm TLB<br>○ $260 mm DDTLB |
| Senior Bridge | ○ $1,500mm | ○ -- |
| Total Financing | ○ $8,675mm | ○ $8,200mm |
| 1st Priority Guaranteed Leverage | ○ 4.6x | ○ 5.1x |
| Total Senior Leverage | ○ 5.8x | ○ 6.2x |
| Total Leverage | ○ 7.2x | ○ 6.8x |
| Timing | ○ Q2' 2007 | ○ Q2' 2007 |
| Commitment | ○ 50% (30% expected) | ○ 50% (30% expected) |

2

CITI-TRIB-CC 00019385



# Updated Self-Help Approval – Broadcasting

| | 2/21/07 Approval ($20/share initial dividend) | 3/28/07 Update ($17.50/share initial dividend) |
|---|---|---|
| Revolver | ○ $250mm | ○ $250mm |
| TLA | ○ $250mm | ○ $250mm |
| TLB | ○ $1,600mm | ○ $1,600mm |
| Notes - Forward Underwriting | ○ $900 mm | ○ $1,000mm |
| Total Financing | ○ $3,000mm | ○ $3,100mm |
| Senior Secured Leverage | ○ 4.7x | ○ 4.6x |
| Total Leverage | ○ 7.1x | ○ 7.1x |
| Timing | ○ Q4 2007 / Q1 2008 | ○ Q4 2007 / Q1 2008 |
| Commitment | ○ 50% (30% expected) | ○ 50% (30% expected) |

3



Any terms set forth herein are intended for discussion purposes only and are subject to the final terms as set forth in separate definitive written agreements. This presentation is not a commitment to lend, syndicate a financing, underwrite or purchase securities, or commit capital nor does it obligate us to enter into such a commitment, nor are we acting as a fiduciary to you. By accepting this presentation, subject to applicable law or regulation, you agree to keep confidential the existence of and proposed terms for any transaction contemplated hereby (a "Transaction").

Prior to entering into any Transaction, you should determine, without reliance upon us or our affiliates, the economic risks and merits (and independently determine that you are able to assume these risks) as well as the legal, tax and accounting characterizations and consequences of any such Transaction. In this regard, by accepting this presentation, you acknowledge that (a) we are not in the business of providing (and you are not relying on us for) legal, tax or accounting advice, (b) there may be legal, tax or accounting risks associated with any Transaction, (c) you should receive (and rely on) separate and qualified legal, tax and accounting advice and (d) you should apprise senior management in your organization as to such legal, tax and accounting advice (and any risks associated with any Transaction) and our disclaimer as to these matters. By acceptance of these materials, you and we hereby agree that from the commencement of discussions with respect to any Transaction, and notwithstanding any other provision in this presentation, we hereby confirm that no participant in any Transaction shall be limited from disclosing the U.S. tax treatment or U.S. tax structure of such Transaction.

IRS Circular 230 Disclosure: Citigroup Inc. and its affiliates do not provide tax or legal advice. Any discussion of tax matters in these materials (i) is not intended or written to be used, and cannot be used or relied upon, by you for the purpose of avoiding any tax penalties and (ii) may have been written in connection with the "promotion or marketing" of the Transaction. Accordingly, you should seek advice based on your particular circumstances from an independent tax advisor.

We are required to obtain, verify and record certain information that identifies each entity that enters into a formal business relationship with us. We will ask for your complete name, street address, and taxpayer ID number. We may also request corporate formation documents, or other forms of identification, to verify information provided.

Any prices or levels contained herein are preliminary and indicative only and do not represent bids or offers. These indications are provided solely for your information and consideration, are subject to change at any time without notice and are not intended as a solicitation with respect to the purchase or sale of any instrument. The information contained in this presentation may include results of analyses from a quantitative model which represent potential future events that may or may not be realized, and is not a complete analysis of every material fact representing any product. Any estimates included herein constitute our judgment as of the date hereof and are subject to change without any notice. We and/or our affiliates may make a market in these instruments for our customers and for our own account. Accordingly, we may have a position in any such instrument at any time.

Although this material may contain publicly available information about Citigroup corporate bond research or economic and market analysis, Citigroup policy (i) prohibits employees from offering, directly or indirectly, a favorable or negative research opinion or offering to change an opinion as consideration or inducement for the receipt of business or for compensation; and (ii) prohibits analysts from being compensated for specific recommendations or views contained in research reports. So as to reduce the potential for conflicts of interest, as well as to reduce any appearance of conflicts of interest, Citigroup has enacted policies and procedures designed to limit communications between its investment banking and research personnel to specifically prescribed circumstances.

TRADEMARK SIGNOFF: add the appropriate signoff for the relevant legal vehicle

© 2006 Citigroup Global Markets Inc. Member SIPC. All rights reserved. CITIGROUP and the Umbrella Device are trademarks and service marks of Citigroup or its affiliates and are used and registered throughout the world.

4

CITI-TRIB-CC 00019387

**B**

CITI-TRIB-CC 00019388

 **citigroup**
corporate and
investment banking

# Leveraged Finance Final Approval Memorandum - UPDATE

**DATE:**   **March 28, 2007**
Time: 1:00 pm
Location: 390 G Main Conference Room 1ˢᵗ Floor
Dial-In: (866) 445-7018
International Dial-In Number:   (574) 948-0405
Conference Code:  888123
Leader PIN:  3901388

**DEAL:**   **Project Tower_Z**

**TRANSACTION:**   *$12,250 million two-step dividend financing package consisting of:*
- $750 million Revolving Credit Facility
- $7,015 million Term Loan B
- $260 million Delayed Draw Term Loan B
- $2,125 million incremental Term Loan B
- $2,100 million Senior Bridge Loan Facility to Senior Notes Takeout

**TO:**

| Approver | Title |
|---|---|
| David Bushnell | Citigroup Risk |
| Patrick Ryan | CIB Credit Risk |
| Randy Barker | Senior Business Head |
| Chad Leat | Head of Global Credit Markets |
| Richard Trask | Level 1 SCO, Bridge Approver |
| Richard Zogheb | Business Head |
| Julie Persily | Sponsoring Officer, SCO |
| Stephanie Bontemps | SCO 1, GPM TMT |
| Mike Corbat | Sr. Business Mgmt, Corporate Bank |
| Luigi Pigorini | TMT Global Industry Head, SCO |
| Judith Fishlow-Minter | 1ˢᵗ SSO |
| Jeffrey Knowles | 2ⁿᵈ SSO |

**CC:**   John Purcell
Vinny Lima
Lee Olive

**FROM:**

| IBD | M&A | Leveraged Finance | GRB |
|---|---|---|---|
| Michael Canmann | Michael Schell | Julie Persily | Julio Ojea-Quintana |
| Mark Yurko | Christina Mohr | Robert Chen | Eric Davis |
| John Apostolides | Rosanne Kurmaniak | Chris Wood | Ben Erdel |
| Ruoxi Chen | Isaac Tak | Mallika Singh | |
| | Michael Scardigli | Kathy Chang | |

1

Confidential

CITI-TRIB-CC 00019389



corporate and
investment banking

| | |
|---|---|
|  | **APPROVAL SUMMARY OF TERMS**<br>*Project Tower_Z*<br>*March 27, 2007* |
| ***Sponsoring Officer:*** | Julie Persily (x5-6671) |
| ***Company:*** | Tower Company ("Tower" or the "Company") is a media industry leader in the United States, operating businesses in publishing and broadcasting. It reached more than 80% of U.S. households and is the only media organization with newspapers, television stations and websites in the nation's top three markets. In Publishing, Tower operates 11 leading daily newspapers including the Los Angeles Times, Chicago Tribune and Newsday, plus a wide range of targeted publications. The Company's Broadcasting group operates 23 television stations (as of December 31, 2006), Superstation WGN on national cable, Chicago's WGN-AM and the Chicago Cubs baseball team. Popular news and information websites complement Tower's print and broadcast properties and extend the Company's nationwide audience. Insiders control approximately 23% of Tower shares with the Chandler family the largest single insider (12% of outstanding shares). |
| ***Sponsors:*** | Equity Group Investments ("EGI" or the "Sponsor") is a privately-held investment company founded by Sam Zell (and the late Robert Lurie) in 1968. Headquartered in Chicago, Sam Zell and the Equity Group have established an outstanding reputation as an opportunistic investor, financier, builder and operator of industry-leading companies. Utilizing a highly opportunistic approach, the Equity Group's portfolio encompasses public companies, private companies and partnerships, in both domestic and international markets. The Equity Group currently utilizes proprietary capital, often in partnership with private and institutional investors. The Equity Group organized the $1 billion Zell/Chilmark Fund in 1990, which invested in companies such as Jacor Communications (sold to Clear Channel Communications), Revco Drugs (merged with CVS Corporation) and Quality Food Centers (sold to The Kroger Company). |
| ***Transaction Overview:*** | Tower announced its intentions in September 2006 to evaluate strategic alternatives for the Company to create additional value for shareholders. Since the beginning of the year, Sam Zell and EGI have been in discussions with Citigroup and Merrill Lynch regarding a potential transaction with Tower. JP Morgan has also been involved in discussions with respect to financing of the transaction. The Board is considering a two-step transaction which will allow a $33 per share distribution to shareholders in Q2 2007 (via a share repurchase) and a subsequent distribution of $33/share (plus a ticking fee) commensurate with the closing of the Zell take-private transaction in Q4 2007. As part of this transaction, Tower will also make an S-corporation election for 2008 (and therefore pay no corporate level federal tax).<br><br>The first stage to occur in Q2 2007 will include the following steps: (i) Tower will enter into an acquisition agreement with a limited liability holding company owned by Zell ("Zell LLC"), (ii) Zell LLC will invest $250 million in cash in exchange for $50 million of common equity and a $200 million 5% PIK exchangeable subordinated note, (iii) Tower will form a new employee stock ownership plan ("ESOP") which will purchase new common equity funded by a $250 million loan from Tower, (iv) Tower will raise $7.0 billion of debt of which $2.8 billion will be used to refinance existing debt and $4.2 billion will be used for a share repurchase for a $33 per share distribution to shareholders (excluding ESOP and Zell LLC).<br><br>Upon receipt of the shareholder and other necessary approvals, expected in Q4 2007, the second stage of the financing will occur and include the following steps: (i) Tower will raise $4.2 billion of debt which will be used to pay the remaining public shareholders $33 per share (along a 5% annual accretion from the beginning of Q2 2007, (ii) Zell LLC will purchase a subordinated note and warrant for $225 million, (iii) Tower will make an election to be treated as an S Corporation ("S Corp") under the Internal Revenue Code that will shield Tower from paying any income tax.<br><br>In the ultimate ownership structure, the ESOP will own 100% of Tower and the Zell LLC will own 38% (on a fully diluted basis) upon exercise of the warrant described in stage 2. Upon close of the transaction, the Company will have a nine-member board of directors to be comprised of primarily independent directors with Sam Zell as the Chairman. The Company will reduce annual cash costs by approximately $80 million due to ESOP structure and cost reductions. Additionally, the Company will not pay corporate level federal taxes due to an S-Corp election. Pursuant to the transaction, the present value of this tax shield is estimated to be approximately $1.0 billion under the management projections. The Company has hired an outside transfer agent to analyze the expected repurchase liability of the ESOP, which are company cash outflows for retiring or other employee departures. Based on the agent's preliminary analysis, the expected repurchase liabilities are $19 million in the first five years and $193 million in following five years. This assumes an initial minimum benefit level of 5% and maximum payments.<br><br>On February 23rd, we received final approval of a single-stage structure to commit to 50% of a debt financing package consisting of: (i) a $750 million revolving credit facility ("RC"); (ii) an $8,500 million Term Loan B ("TLB") and (iii) a $2,100 million senior unsecured bridge facility ("Bridge") expected to be taken out, prior to funding, by a combination of fixed rate and floating rate notes.<br><br>We are seeking approval to commit to 1/3 of an initial debt financing package in Q2 2007 consisting of: (i) a $750 million |



revolving credit facility ("RC", with a hold position of $100 million); (ii) a $7,015 million Term Loan B ("TLB"), (iii) a $260 million delayed draw Term Loan B ("DDTLB"), (iv) a $2,125 incremental Term Loan B facility ("incremental TLB"), and (v) a $2,100 million Senior Unsecured Bridge facility ("Bridge") to be taken out with $2,100 million Senior Unsecured Notes ("Notes") prior to funding. The delayed draw portion to the Term Loan B, will be used to pay-off the Company's non-callable medium term notes which come due during 2008. The incremental TLB and the Notes will be used solely to finance the Zell acquisition.

Pro forma for the initial financing, 1st priority guaranteed, guaranteed, total leverage will be 5.0x, 5.0x, and 6.7x, respectively, 3/31/07E Adjusted EBITDA of $1,411 million.

Pro forma for second financing, 1st priority guaranteed, guaranteed, total leverage and adjusted total leverage will be 6.0x, 7.4x, 9.1x, and 8.4x, respectively, 12/31/07E Adjusted EBITDA of $1,469 million.

Pro forma for second financing and the Sale of Cubs / Comcast, 1st priority guaranteed, guaranteed, total leverage and adjusted total leverage will be 5.7x, 7.2x, 8.9x, and 8.2x, respectively, 12/31/07E Adjusted EBITDA of $1,434 million.

| PRIOR Approved Citigroup Commitment: | Facility | Facility Size | Citigroup Commitment | Hold Amount | Underwriting Amount |
|---|---|---|---|---|---|
| | RC | $750 mm | $375 mm | $100 mm | $275 mm |
| | TLB | $8,500 mm | $4,250 mm | $0 mm | $4,250 mm |
| | Bridge | $2,100 mm | $1,050 mm | $1,050 mm | $0 mm |
| | Total | $11,350 mm | $5,675 mm | $1,150 mm | $4,525 mm |

| CURRENT Citigroup Commitment: | Facility | Facility Size | Citigroup Commitment | Hold Amount | Underwriting Amount |
|---|---|---|---|---|---|
| | RC | $750 mm | $250 mm | $100 mm | $150 mm |
| | TLB | $7,015 mm | $2,338 mm | $0 mm | $2,338 mm |
| | DDTLB | $260 mm | $86.7 mm | $0 mm | $86.7 mm |
| | Incremental TLB | $2,125 mm | $708.3 mm | $0 mm | $708.3 mm |
| | Bridge | $2,100 mm | $700 mm | $700 mm | $0 mm |
| | Total | $12,250 mm | $4,083 mm | $800 mm | $3,283 mm |

| Risk Ratings: | | Moody's | S&P | FRR | ORR |
|---|---|---|---|---|---|
| | Senior Secured 1st Lien | B2 | B | 6 | -- |
| | Corporate | B2 | B | -- | 6 |
| | Notes | Caa1 | CCC+ | 7+ | |

| Approval Terms: | |
|---|---|
| | **Senior Secured Credit Facilities** |
| | *Borrower:* Tower |
| | *Facilities:* $10,150 million Senior Secured Credit Facilities |

* $750 million Revolving Credit Facility (the "RC")
* $7,015 million Term Loan B (the "TLB")
* $260 million Delayed Draw Term Loan B ("DDTLB")
* $2,125 million Incremental Term Loan B ("ITLB") in connection with the Zell transaction only

| | |
|---|---|
| *Guarantors:* | Each of the Borrower's existing and future direct and indirect domestic subsidiaries |
| *Security:* | Stock of a newly created first tier subsidiary that will have an inter-company junior subordinated loan to the publishing operating subsidiaries as it's only assets |
| *Tenor:* | RC:        6 years |
| | TLB:       7 years |
| | DDTLB: Same maturity as TLB |
| | ITLB:      Same maturity as TLB |
| *Indicative Pricing:* | L+250 bps, with a one-time step-down in the event the Zell transaction is not completed and corporate ratings upgrade to B1/B+ |
| *Undrawn Pricing:* | RC:        50 bps |
| | DDTLB: ½ of drawn spread |
| *Price Flex:* | 50 bps |

3

CITI-TRIB-CC 00019391


corporate and
investment banking

| | |
|---|---|
| *Structure Flex:* | Ability to move $1,400 million of ITLB to Notes |
| *Amortization:* | RC:      None |
| | TLB:     1% per annum paid on a quarterly basis with bullet at maturity |
| | DDTLB: 1% per annum paid on a quarterly basis with bullet at maturity |
| | ITLB:    1% per annum paid on a quarterly basis with bullet at maturity |
| *Mandatory Prepayments:* | 50% of annual excess cash flow (with stepdowns TBD); 100% of the net cash proceeds of asset sales (subject to baskets and exceptions TBD); 100% of net cash proceeds of debt issuance or incurrence (subject to baskets and exceptions TBD) |
| *Optional Prepayments:* | Prepayable at any time without penalty |
| *Conditions Precedent:* | For Stage 1: |
| | Including, but not limited to: |
| | (i)  Lead Arrangers shall be satisfied with the terms and conditions and documentation relating to the ESOP |
| | (ii) Lead Arrangers shall be satisfied with Tower's capitalization both on a pro forma basis for the First Step Transactions and the Second Step Transactions |
| | (iii) Zell Investment shall have been made and Tower shall have received cash proceeds therefrom in an aggregate amount equal to at least $250.0 million |
| | For Stage 2: |
| | Including, but not limited to: |
| | (i)  Maximum total guaranteed debt leverage of less than [9.0]x |
| | (iii) Zell will agree to invest $100.0 million on March 15 each year (beginning in 2008) in common equity of Tower if Tower has not made the S Corp Election on or prior to such date until such time as the S Corp Election is validly made |
| *Negative Covenants:* | Usual and customary for transactions of this type including: |
| | (i) Carve-out in credit agreement to accommodate Zell and ESOP owners without change of control |
| | (ii) Ability to incur up to $3,500 million of bonds and $2,125 million Incremental TLB for at total of $4,225 million in connection with the Zell transaction only |
| *Financial Covenants:* | Total Guaranteed Debt Leverage Ratio and Total Interest Coverage Ratio (with 2 sets of covenant levels to accommodate Zell transaction) |
| *Underwriting Fees:* | 1.75% |
| *Joint Lead Arrangers and Bookrunners:* | Citigroup, Merrill Lynch, and JPM |
| *Law:* | New York |

**Senior Unsecured Bridge Facility**

| | |
|---|---|
| *Borrower:* | Tower |
| *Amount:* | $2,100 million |
| *Guarantors:* | Same as the Senior Secured Credit Facilities but on a senior subordinated basis |
| *Security:* | None |
| *Initial Maturity:* | 12 months from closing; upon Initial Maturity, outstandings will be exchanged for seven-year exchange notes |
| *Initial Rate:* | L+450 for first 6 months, stepping up by 50 bps every three months from the funding date |
| *Interest Rate Cap:* | 11.50% |
| *Commitment Fee:* | 75 bps |
| *Funding Fee:* | 125 bps with rebates |
| *Conversion Fee:* | 200 bps with rebates |
| *Securities Demand:* | 90 day blackout |
| *Structure Flex:* | Ability to structure the Notes as 2nd lien |
| *Conditions Precedent:* | Usual and customary for transactions of this type and similar to those for the credit facilities |
| *Covenants:* | Customary high yield incurrence-based covenants TBD |

**Senior Unsecured Notes**

| | |
|---|---|
| *Issuer:* | Tower |
| *Principal Amount:* | $2,100 million |
| *Guarantors:* | Same as the Senior Secured Credit Facilities but on a senior subordinated basis |
| *Security:* | None |
| *Offering Format:* | Reg. S / 144A with Registration Rights |
| *Tenor:* | 8 years |
| *Indicative Coupon:* | 10.000% area |
| *Call Protection:* | NC-4 |
| *Change of Control:* | Investor put at 101% of par |

4



| | |
|---|---|
| | *Principal Covenants:*  Customary high yield incurrence-based covenants TBD |
| | *Gross Spread:*  2.00% |
| *Obligor Exception:* | Citigroup plans to commit $4,083 million (1/3 of the initial debt financing package) to the $12,250 million dividend financing package, split between $3,283 million of underwriting risk and $700 million of direct commitment to the facilities. Assuming an ORR 6, Net OSUC of $735 million will result in a short-term OLE of $615 million. However, we expect the Bridge to be taken-out with Senior Unsecured Notes prior to funding, reducing our OLE to $20MM in the 3-5 year bucket and $60MM in the 5-10 year bucket. We intend to hedge $20MM of our exposure through loan sales and/or CDS. We expect to eliminate the remaining $40MM OLE one year post-close, when our exposure to the 6-year RCF moves into the 3-5 year bucket |

Project Zoom
Proposed Exposure Summary ($, in mm's)

| Facility Description | Maturity | Facilities | | | Current OSUC | | | OSUC at Cmmt (Step 1) | | | OSUC at 4Q07 (Step 2) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Current | Change | Prop | Up to 3 | 3 - 5 | 5-10 | Up to 3 | 3 - 5 | 5-10 | Up to 3 | 3 - 5 | 5-10 |
| **Current Facilities** | | | | | | | | | | | | | |
| $750MM 5-year Revolver | 2011 | 75 | (75) | - | 75 | 75 | - | - | - | - | - | - | - |
| $1,500MM 5-year TLA | 2011 | 150 | (150) | - | 150 | 150 | - | - | - | - | - | - | - |
| $1,475MM 364-day Bridge Facility | 2007 | 612 | (612) | - | 612 | - | - | - | - | - | - | - | - |
| $100MM Fronting Facility [1] | | 100 | - | 100 | - | - | - | - | - | - | - | - | - |
| Other | | 176 | - | 176 | - | - | - | - | - | - | - | - | - |
| **Proposed Facilities** | | | | | | | | | | | | | |
| $750MM 6-year Revolver | 2013 | - | 100 | 100 | - | - | - | 100 | 100 | 100 | 100 | 100 | 100 |
| $2,100MM Bridge Loan | 2008 | - | 700 | 700 | - | - | - | 700 | - | - | - | - | - |
| **Total Facilities and Gross OSUC** | | **1,113** | **(37)** | **1,076** | **837** | **225** | **-** | **800** | **100** | **100** | **100** | **100** | **100** |
| Less: CDS [2] | | | | | (65) | - | - | (65) | - | - | (65) | - | - |
| **Net OSUC - PSLE basis** | | | | | **772** | **225** | **-** | **735** | **100** | **100** | **35** | **100** | **100** |
| Obligor Limit (6) | | | | | 120 | 80 | 40 | 120 | 80 | 40 | 120 | 80 | 40 |
| **Available / Exception** | | | | | **(652)** | **(145)** | **40** | **(615)** | **(20)** | **(60)** | **85** | **(20)** | **(60)** |

[1] Maintain fronting facility to be used as a swing line or fronting LC line for the proposed deal
[2] $40MM for CDS expires on 3/20/08; $25MM on 6/20/08

| | |
|---|---|
| *Financing Fees:* | $[61.7 mm] |
| | Please see attached syndication strategy for details |
| *Other Citi Roles:* | Sell-side M&A Advisor to Tower |
| *Deal EBITDA:* | • Initial financing: Pro forma LTM EBITDA of $1,411 mm at 3/31/07<br>• Second-step financing: Pro forma LTM EBITDA of $1,434 mm at 12/31/07 (post sale of Cubs and Comcast SportsNet) |
| *RORC* | Without Bridge<br> • One-year: 75.74%<br> • Lifetime: 40.27%<br>With Bridge<br> • One-year: 21.8%<br> • Lifetime: 15.2% |
| *RAC:* | RAC II |
| *Loan to Value:* | Through initial TLB: 66.2%      Based on Firm value of $10,598mm as of 3/23/2007<br>Through initial TLB + DDTLB: 68.6%<br>Through initial TLB + DDTLB + incremental TLB: 88.7% |
| *Investment Highlights:* | • Significant scale in both publishing and broadcasting<br>• Diversified across businesses and markets<br>• Many saleable assets (Cubs, individual papers, individual stations)<br>• Strong free cash flow generation |
| *Key Risks:* | • Softening industry trends, decreased ad spending<br>• Declining circulation<br>• Changes in the regulatory landscape<br>• The availability and cost of quality syndicated programming<br>• Labor issues<br>• Complex ESOP ownership structure |
| *Management:* | Tower's management is strong with a proven track record of financial conservatism, operating competence, good cost control and the advantage of scale. Management's business strategy is to focus on the largest markets with the most favorable advertising demographics through strong brands, geographic diversity and duopolies in a few markets. |
| *Loan Syndication:* | Difficult. ESOP ownership structure, high leverage and a lack of hard asset collateral for the bank debt will be the biggest risks. Loan risks will be offset by (i) senior unsecured guarantees, (ii) strong market conditions and (iii) sufficient flex. |
| *Bond Syndication:* | Difficult. The ESOP ownership structure and the amount of bank debt ahead of the bonds will be the biggest issues from a high yield perspective. These risks will be offset by sufficient flexibility under caps, strong market conditions and significant investor liquidity. |
| *Approvers/Initials:* | David Bushnell, Patrick Ryan, Randy Barker, Chad Leat, Richard Trask, Richard Zogheb, Julie Persily, Stephanie Bontemps, Mike Corbat, Luigi Pigorini, Judith Fishlow-Minter, Jeffrey Knowles |

5

CITI-TRIB-CC 00019393


**citigroup**
corporate and
investment banking

| | At A Glance |
|---|---|
| | **Project Zoom** |
| **General** | We are seeking approval to commit to 1/3 of a $12,250 million first-step dividend financing package consisting of: $750 million Revolving Credit Facility, $7,015 million Term Loan B, $260 million Delayed Draw Term Loan B, $2,125 million incremental Term Loan B and a $2,100 million Senior Subordinated Bridge Loan Facility to Senior Unsecured Notes Takeout. |

**Sources & Uses: Step 1 (Q2 2007)**
($ in millions)
*(Revised Management Case)*

| Sources | Total | % | Cumul. Leverage | Uses | Total | % |
|---|---|---|---|---|---|---|
| New Revolving Credit Facility ($750mm) | $0 | 0.0% | 0.0x | Share Repurchase | $4,241 | 43.9% |
| New Term Loan B | 7,015 | 72.6 | 5.0 | Refinance Existing Debt | 2,837 | 29.4 |
| New Delayed Draw Term Loan B ($260mm) | 0 | 0.0 | 5.0 | Roll Existing Debt | 1,521 | 15.7 |
| Roll Existing Debt | 1,521 | 15.7 | 6.0 | PHONES | 900 | 9.3 |
| PHONES | 900 | 9.3 | 6.7 | Financing Fees | 138 | 1.4 |
| Zell Investment | 225 | 2.3 | | Transaction Fees | 24 | 0.2 |
| **Total Sources** | **$9,660** | **100.0%** | **6.7x** | **Total Uses** | **$9,660** | **100.0%** |

| Share Repurchase | |
|---|---|
| Total Share Repurchase Amount | $4,241 |
| Repurchase Price per Share | $33.00 |
| No. of Shares Repurchased | 128.5 |
| PF Basic Shares O/S | 113.8 |

Note: Adj. EBITDA is calculated as Operating Cash Flow ("OCF") before stock-based compensation plus incremental cash cost savings and cash flows from equity investments.

**Pro Forma Capital Structure: Step 1 (Q2 2007)**
*(Revised Management Case)*

| | Actual 12/31/2006 | Q1 Adjustments | Projected 3/31/2007 | Recap Adjustments | Pro Forma 3/31/2007 |
|---|---|---|---|---|---|
| Cash and Cash Equivalents | $175 | $10 | $185 | -- | $185 |
| Revolving Credit Facility | -- | -- | -- | -- | -- |
| New Term Loan B | -- | -- | -- | $7,015 | $7,015 |
| **1st Priority Guaranteed Debt** | **$0** | -- | **$0** | | **$7,015** |
| New Senior Notes | -- | -- | -- | -- | -- |
| **Guaranteed Debt** | **$0** | -- | **$0** | | **$7,015** |
| Commercial Paper | $97 | -- | $97 | (97) | -- |
| Term Loan A | 1,500 | -- | 1,500 | (1,500) | -- |
| Bridge Loan | 1,310 | (70) | 1,240 | (1,240) | -- |
| Medium Term Notes | 263 | -- | 263 | -- | $263 |
| Existing Notes | 1,165 | 0 | 1,165 | -- | 1,165 |
| Capitalized Real Estate Obligation | 56 | (5) | 51 | -- | 51 |
| Swaps and Other Obligations | 41 | 0 | 42 | -- | 42 |
| **Senior Debt** | **$4,432** | | **$4,357** | | **$8,535** |
| PHONES | 900 | -- | 900 | -- | 900 |
| **Total Debt** | **$5,332** | | **$5,257** | | **$9,435** |
| **Credit Statistics** | | | | | |
| LTM PF Adj EBITDA | $1,433 | | $1,411 | | $1,411 |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | | 0.0x | | 5.0x |
| Guaranteed Debt / LTM PF Adj EBITDA | 0.0 | | 0.0 | | 5.0 |
| Senior Debt / LTM PF Adj EBITDA | 3.1 | | 3.1 | | 6.0 |
| Total Debt / LTM PF Adj EBITDA | 3.7 | | 3.7 | | 6.7 |

**Sources & Uses: Step 2 (Q4 2007)**
($ in millions)
*(Revised Management Case)*

| Sources | Total | % | Cumul. Leverage [1] | Uses | Total | % |
|---|---|---|---|---|---|---|
| New Revolving Credit Facility ($750mm) | $0 | 0.0% | 0.0x | Purchase Equity | $4,194 | 31.0% |
| Roll Existing Bank Debt | 6,701 | 49.5 | 4.6 | Roll Existing Bank Debt | 6,701 | 49.5 |
| Incremental Term Loan B | 2,125 | 15.7 | 6.0 | Rolled Existing Notes | 1,507 | 11.1 |
| New Senior Notes | 2,100 | 15.5 | 7.4 | PHONES | 900 | 6.6 |
| Rolled Existing Notes | 1,507 | 11.1 | 8.5 | Financing and Other Fees | 107 | 0.8 |
| PHONES | 900 | 6.6 | 9.1 | Cash Distributions Triggered by Change of Control | 141 | 1.0 |
| Option Proceeds | 217 | 1.6 | | | | |
| **Total Sources** | **$13,550** | **100.0%** | **9.1x** | **Total Uses** | **$13,550** | **100.0%** |
| Less: Cash Proceeds from Cubs / Comcast | ($602) | | | Share Repurchase | | Total |
| **Total PF Debt at Q4 '07** | **$12,731** | **8.9x** [2] | | Total Share Repurchase Amount | | $4,194 [4] |
| Less: PV of Tax Savings | (1,002) [3] | | | Repurchase Price per Share | | $34.24 |
| **Total Adj. Debt at Q4 '07** | **$11,730** | **8.2x** [2] | | No. of Basic Shares + ITM Options Repurchased | | 122.5 |

Note: Adj. EBITDA is calculated as Operating Cash Flow ("OCF") before stock-based compensation plus incremental cash cost savings and cash flows from equity investments.
(1) Based on $1,469mm LTM PF Adj. EBITDA, pro forma for $80mm of incremental cash cost savings.
(2) Based on $1,434mm LTM PF Adj. EBITDA, pro forma for $80mm of incremental cash cost savings and the sale of Cubs and Comcast.
(3) Calculated as the 10-Year PV of Tax Savings from S-Corp election discounted at a weighted average cost of capital of 7.5%.
(4) Assumes a 12/31/07 closing date and 5% annual accretion.

6

CITI-TRIB-CC 00019394



citigroup
corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

## Pro Forma Capital Structure: Step 2 (Q4 2007)
*(Revised Management Case)*

| | Pro Forma 3/31/2007 | Projected 12/31/2007 | Acquisition Adjustments | Pro Forma 12/31/2007 | Sale of Cubs / Comcast | Pro Forma 12/31/2007 |
|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | $185 | $175 | -- | $175 | -- | $175 |
| Revolving Credit Facility | -- | -- | -- | -- | -- | -- |
| New Term Loan B | $7,015 | $6,701 (1) | $2,125 | $8,826 | ($602) | $8,224 |
| **1st Priority Guaranteed Debt** | $7,015 | $6,701 | | $8,826 | | $8,224 |
| New Senior Notes | -- | -- | 2,100 | 2,100 | -- | 2,100 |
| **Guaranteed Debt** | $7,015 | $6,701 | | $10,926 | | $10,324 |
| Commercial Paper | -- | -- | -- | -- | -- | -- |
| Term Loan A | -- | -- | -- | -- | -- | -- |
| Bridge Loan | -- | -- | -- | -- | -- | -- |
| Medium Term Notes | $263 | $263 | -- | $263 | -- | $263 |
| Existing Notes | 1,165 | $1,166 | -- | $1,166 | -- | 1,166 |
| Capitalized Real Estate Obligation | 51 | 36 | -- | 36 | -- | 36 |
| Swaps and Other Obligations | 42 | 43 | -- | 43 | -- | 43 |
| **Senior Debt** | $8,535 | $8,208 | | $12,433 | | $11,831 |
| PHONES | 900 | 900 | -- | 900 | -- | 900 |
| **Total Debt** | $9,435 | $9,108 | | $13,333 | | $12,731 |
| Less: PV of Cost Savings (2) | -- | -- | (1,002) | (1,002) | -- | (1,002) |
| **Total Adj. Debt** | $9,435 | $9,108 | | $12,331 | | $11,730 |
| **Credit Statistics** | | | | | | |
| LTM PF Adj EBITDA | $1,411 | $1,389 | | $1,469 (3) | | $1,434 (3) |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 5.0x | 4.8x | | 6.0x | | 5.7x |
| Guaranteed Debt / LTM PF Adj EBITDA | 5.0 | 4.8 | | 7.4 | | 7.2 |
| Senior Debt / LTM PF Adj EBITDA | 6.0 | 5.9 | | 8.5 | | 8.3 |
| Total Debt / LTM PF Adj EBITDA | 6.7 | 6.6 | | 9.1 | | 8.9 |
| Total Adj. Debt / LTM PF Adj EBITDA | 6.7 | 6.6 | | 8.4 | | 8.2 |

Note: Adj. EBITDA is calculated as Operating Cash Flow ("OCF") before stock-based compensation plus incremental cash cost savings and cash flows from equity investments
(1) Assumes $314mm of Q2-Q4 cash flows and excess cash are used toward the paydown of the Term Loan B.
(2) Calculated as the 10-Year PV of Tax Savings from S-Corp election discounted at a weighted average cost of capital of 7.5%.
(3) Pro forma for $80mm of incremental cash cost savings.

## Summary Operating Numbers
*(Revised Management Case)*

($ in millions)

| | Quarter Ended | | | | | | Year Ending December 31, | | | | | | |
| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenues | $5,433 | $1,229 | $1,462 | $1,468 | $1,379 | $5,168 | $5,168 | $5,260 | $5,295 | $5,364 | $5,392 | $5,421 | $5,449 | $5,478 |
| Less: Cash Operating Expenses | (4,043) | (966) | (1,039) | (1,019) | (979) | (3,834) | (4,002) | (3,851) | (3,856) | (3,892) | (3,923) | (3,945) | (3,967) | (3,999) |
| Plus: Expense Reduction from 401K Elim | (50) | (13) | (12) | (12) | (12) | (49) | (49) | (51) | (52) | (53) | (54) | (55) | (56) | (57) |
| Plus: Other Expense Reduction | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| **Operating Cash Flow** | $1,599 | $261 | $361 | $417 | $349 | $1,365 | $1,306 | $1,440 | $1,468 | $1,668 | $1,495 | $1,501 | $1,507 | $1,513 |
| Plus: Cash Equity Income | 45 | 14 | 12 | 14 | 69 | 85 | 100 | 118 | 146 | 173 | 210 | 231 | 254 | |
| Less: ESOP Repurchase Obligation | -- | -- | -- | -- | -- | -- | 0 | (0) | (0) | (0) | (1) | (2) | (2) | (2) |
| Less: Cash Taxes | (31) | (36) | (24) | (56) | (11) | (145) | (12) | (14) | (16) | (18) | (21) | (23) | (26) | (28) |
| Less: Cash Interest Expense, net | (78) | (167) | (161) | (157) | (157) | (644) | (562) | (916) | (907) | (880) | (847) | (810) | (796) | |
| Less: Change in WC | (5) | (5) | (5) | (5) | (20) | (20) | (26) | (27) | (27) | (28) | (28) | (28) | (28) | |
| Less: Capex | (41) | (45) | (45) | (45) | (172) | (174) | (172) | (128) | (128) | (129) | (129) | (129) | (129) | |
| **Levered Free Cash Flow** | $141 | $112 | $95 | $160 | $287 | $489 | $416 | $502 | $566 | $614 | $646 | $748 | $823 | |
| Plus: Proceeds from Asset Sales (1) | (44) | 72 | 602 | 55 | 0 | 684 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Less: Acquisitions | (4) | (7) | (19) | (19) | (50) | (50) | (275) | (100) | (100) | (100) | (100) | (100) | (130) | |
| Less: Other | 35 | (27) | (37) | (37) | (78) | (75) | (12) | 0 | 0 | 0 | 0 | 0 | 0 | |
| Less: Dividends to Common | (43) | 0 | 0 | 0 | 0 | (43) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **LFCF before Debt Repayments** | $85 | $141 | $640 | $139 | $162 | $1,004 | $129 | $402 | $466 | $514 | $586 | $646 | $723 | |
| **Pro Forma Credit Statistics** | | | | | | | | | | | | | | |
| Total Debt | $5,532 | $9,435 | $9,295 | $9,246 | $12,731 | $12,731 | $12,731 | $12,566 | $12,164 | $11,680 | $11,184 | $10,598 | $9,952 | $9,229 |
| Cash | 175 | 185 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| Net Debt | $5,158 | $9,251 | $9,110 | $9,072 | $12,557 | $12,557 | $12,557 | $12,392 | $11,989 | $11,523 | $11,009 | $10,423 | $9,777 | $9,054 |
| Pro Forma Adj. EBITDA (2) | $1,433 | $1,411 | $1,382 | $1,390 | $1,434 | $1,434 | $1,434 | $1,540 | $1,587 | $1,644 | $1,668 | $1,711 | $1,736 | $1,757 |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | 5.0x | 5.0x | 4.9x | 5.7x | 5.7x | | 5.4x | 5.0x | 4.8x | 4.4x | 4.0x | 3.6x | 3.1x |
| Guaranteed Debt / LTM PF Adj EBITDA | 0.0 | 5.0 | 5.0 | 4.9 | 7.2 | 7.2 | | 6.8 | 6.3 | 6.1 | 5.7 | 5.2 | 4.8 | 4.3 |
| Senior Debt / LTM PF Adj EBITDA | 3.1 | 6.0 | 6.1 | 6.0 | 8.3 | 8.3 | | 7.6 | 7.1 | 6.6 | 6.2 | 5.7 | 5.2 | 4.7 |
| Total Debt / LTM PF Adj EBITDA | 3.7 | 6.7 | 6.7 | 6.7 | 8.9 | 8.9 | | 8.2 | 7.7 | 7.1 | 6.7 | 6.2 | 5.7 | 5.2 |
| PF Adj. EBITDA / PF Cash Interest Exp | 4.2x | 2.0x | 2.1x | 2.1x | 1.5x | 1.5x | -- | 1.7x | 1.7x | 1.8x | 1.9x | 2.0x | 2.1x | 2.3x |
| (PF Adj. EBITDA - Capex) / PF Cash Interest Exp (3) | 2.9 | 1.6 | 1.6 | 1.6 | 1.2 | 1.3 | -- | 1.4 | 1.5 | 1.6 | 1.6 | 1.7 | 1.8 | 2.0 |
| Fixed Charge Coverage Ratio (3)(4) | 2.9 | 1.6 | 1.6 | 1.6 | 1.2 | 1.2 | -- | 1.3 | 1.3 | 1.4 | 1.5 | 1.6 | 1.7 | 1.8 |
| 50% of PF Net Income | -- | -- | -- | -- | -- | -- | -- | $152 | $177 | $210 | $234 | $288 | $296 | $360 |
| LTM Adj. EBITDA - 1.4x Gross Interest Expense | $924 | $415 | $391 | $424 | $48 | $48 | -- | $177 | $220 | $290 | $350 | $430 | $514 | $666 |

Note: Assumes transaction takes place at 3/31/07
(1) 2007 includes proceeds from the sale of Cubs / Comcast and SCNI
(2) Adjusted to add back stock-based compensation, cash flows from equity investments and shown pro forma for corporate expense savings and amortization. Q1-Q3 shown as 2006A PF Adj. EBITDA
(3) Includes acquisitions/investments
(4) Calculated as the ratio of PF Adjusted EBITDA less Capex and investments to PF Cash Interest Expense and mandatory amortization

Confidential

CITI-TRIB-CC 00019395

**citigroup**
corporate and
investment banking

## TRANSACTION SUMMARY

### Transaction Overview

- Zell LLC and newly formed Tower ESOP take Tower private through a two-step transaction

- Participating Tower shareholders receive $33 per share in initial distribution

- Reduction in annual cash costs of approximately $80 million due to ESOP structure and cost reductions

- No corporate level taxes due to S-Corp election

- Creates over $1 billion of cash savings [1]

- $600 million of net proceeds from sale of Cubs and Comcast SportsNet

- Financing strategy focused on maximizing cash flow and deleveraging

- Nine-member board with a majority consisting of independent directors and Sam Zell as Chairman

(1) 10 year present value of cash tax savings using 7.5% cost of capital.

### Step 1: Initial Return of Capital (Q2 2007)

| ESOP / LBO Transaction Steps | Transaction Overview |
|---|---|
| <ul><li>Merger Agreement is signed<ul><li>Zell, ESOP, McCormick Foundation and Chandler Trusts sign Voting Agreement</li></ul></li><li>Zell purchases newly issued common stock and an exchangeable note for $250 million in cash</li><li>ESOP is formed and purchases newly issued common stock in exchange for a $250 million note to Tower (ESOP Loan)<ul><li>Employees give up $60 million in annual 401(k) matching for future years</li></ul></li><li>Tower raises $7.0 billion of debt</li><li>Tower returns $4.2 billion of capital to shareholders via a share repurchase<ul><li>Zell and the ESOP do not participate</li></ul></li><li>Tower refinances $2.8 billion of existing debt</li></ul> |  |

8

CITI-TRIB-CC 00019396


corporate and
investment banking

### Step 2: Merger (Q4 2007)

| Transaction Steps | Transaction Overview |
|---|---|
| • Tower receives shareholder and other necessary approvals<br><br>• Tower raises $4.2 billion of debt<br><br>• Zell purchases a subordinated note and a warrant for $225 million<br><br>• Warrant<br>  - Warrant to purchase 38% of the outstanding stock<br>  - Fully vested and exercisable at any time between the close of merger and 20 years from close<br>  - $350 million strike price<br><br>• Remaining public shares are paid $33 / share plus 5% annual accretion<br><br>• Merger closes<br><br>• Post-transaction<br>  - Sale of Cubs / Comcast SportsNet<br>  - Tower makes S-Corp election for 2008 | |

### Tax Benefits of S-Corp and ESOP

S-Corporations generally do not pay corporate level income taxes and taxable income and loss are passed through to shareholders. In this transaction, Tower will not make any distributions to shareholders, including for payment of shareholder-level taxes.

Additionally, as an IRS qualified plan, the ESOP will not pay income taxes. We estimate that the value of the tax savings is $1,002 million [1]. Deferred taxes currently recorded by Tower ($1,975 million) will cease to be liabilities of the corporation and deferred taxes on the PHONES ($636 million as of 12/31/06) will no longer be a liability of the corporation. There is a corporate tax on built-in gains on assets held at time of conversion to an S-Corp but that corporate level tax disappears if the asset is sold more than 10 years after the conversion.

In order to be eligible to be an S-Corporation, the company must be a domestic corporation, have one class of stock, be owned by qualified shareholders (the ESOP can be a shareholder) and have 100 or fewer shareholders.

(1) 10 year present value of cash tax savings using 7.5% cost of capital.

9

Confidential

CITI-TRIB-CC 00019397


corporate and
investment banking

### Annual Cost Benefits

| Item | Annual Amount ($ mm) |
|---|---|
| Elimination of Company 401(k) Cash Contributions | $60 |
| Public Company Cost Reductions / Other | 20 |
| **Total** | **$80** |

### Present Value of Tax Savings

| | 5 Year | 10 Year |
|---|---|---|
| Present Value of Tax Savings From S Corp. Election [1] | $410 | $1,002 |
| Present Value of the Elimination of Company 401(k) Cash Contributions [1] | 243 | 412 |
| Present Value of Public Company Cost Reductions / Other [1] | 81 | 137 |
| **Total Present Value of Savings** | **$733** | **$1,551** |

(1) Discounted at a weighted average cost of capital of 7.5%.

10

CITI-TRIB-CC 00019398



corporate and
investment banking

### ESOP Loan Mechanics

| Transaction Steps | Transaction Overview |
|---|---|
| • At merger agreement signing, a $250 million intercompany loan is established between Tribune and the ESOP<br><br>  - $250 million of proceeds received by the ESOP for the loan are used by the ESOP to purchase common shares of Tribune (as previously indicated)<br><br>• Key terms of the intercompany (ESOP) loan are:<br><br>  - 30 year term<br><br>  - Repayments structured similar to a mortgage note (i.e. interest / principal repayments); prepayments are allowable<br><br>  - Interest based on 5.5% rate<br><br>  - 25% bullet repayment in final year of loan<br><br>  - Distributions from Tribune and ESOP repayments to Tribune made annually<br><br>• ESOP holds all of the common shares purchased in the upfront transaction (100% of the Tribune common stock outstanding) in a suspense account on behalf of Tribune employees<br><br>• As payments are made on the ESOP loan, Tribune common shares are "released" (or allocated) to individual employee accounts. The value of the payments generally equate to the value the employees would have otherwise received had the company contributed funds to a 401(k) plan for the employees<br><br>• Shares allocated to employees who subsequently leave the company under certain circumstances are repurchased by Tribune |  |

11

Confidential


corporate and
investment banking

PROJECT TOWER
COMMITMENT COMMITTEE APPROVAL MEMORANDUM

## Repurchase Obligations

In the event of mortality, disability, turnover, statutory diversification [1] or retirement of a Tower employee, the departing employee will redeem his/her allocated shares in the Company, for which it is anticipated that Tower will have annual repurchase obligations.

Tower has engaged The Principal Financial Group ("Principal") to perform a repurchase liability study that projects the Company's obligations from the proposed transaction.

Based on census data provide by Tower to Principal and the proposed plan assumptions, Principal has projected the following annual repurchase liability schedule from 2008 to 2017:

($ in thousands)

| Year | Base Case – 30 Year Term – Max Delay [2] | | Base Case – 30 Year Term – No Delay | |
|---|---|---|---|---|
| | Annual Repurchase Liability ($ thousands) | Cumulative Repurchase Liability ($ thousands) | Annual Repurchase Liability ($ thousands) | Cumulative Repurchase Liability ($ thousands) |
| 2008 | $0 | $0 | $0 | $0 |
| 2009 | 101 | 101 | 891 | 891 |
| 2010 | 215 | 316 | 2,881 | 3,772 |
| 2011 | 466 | 781 | 6,601 | 10,373 |
| 2012 | 858 | 1,640 | 12,064 | 22,437 |
| 2013 | 1,559 | 3,199 | 19,583 | 42,021 |
| 2014 | 2,297 | 5,496 | 28,679 | 70,700 |
| 2015 | 3,319 | 8,815 | 40,064 | 110,764 |
| 2016 | 4,529 | 13,344 | 53,649 | 164,413 |
| 2017 | 6,161 | 19,505 | 70,693 | 235,106 |

(1) Under ERISA rules, once an employee reaches age 55 and has been in the ESOP plan for more than 10 years, he/she can diversify his/her account out of Tower stock and into other funds (401(k) type funds).

(2) The primary assumption with respect to the repurchase obligations is the timing of the payments made to departed employees. The Company currently anticipates a "max delay" program which assumes maximum delay of payments under ERISA rules.

Confidential

CITI-TRIB-CC 00019400

citigroup
corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

## 2006-2007 QUARTERLY FINANCIAL ANALYSIS

| | 2006 | | | | FY 2006 (52 Wk) | 2007 | | | | FY 2007 | % Variance ('06-'07) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | | Q1 | Q2 | Q3 | Q4 | | Q1 | Q2 | Q3 | Q4 | FY |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Publishing | | | | | | | | | | | | | | | |
| Advertising | | | | | | | | | | | | | | | |
| Retail | $294 | $330 | $303 | $377 | $1,304 | $295 | $338 | $316 | $389 | $1,338 | 0% | 2% | 4% | 3% | 3% |
| National | 182 | 176 | 156 | 198 | 712 | 181 | 177 | 160 | 201 | 719 | (1) | (7) | 3 | 1 | 1 |
| Classified | 302 | 307 | 288 | 253 | 1,150 | 260 | 286 | 283 | 256 | 1,085 | (14) | (7) | (2) | (2) | (6) |
| Total Ad Revenue | $778 | $812 | $747 | $828 | $3,166 | $736 | $801 | $759 | $846 | $3,142 | (5%) | (1%) | 2% | 2% | (1%) |
| Circulation | 144 | 140 | 136 | 138 | 559 | 137 | 133 | 132 | 135 | 536 | (5) | (6) | (4) | (2) | (4) |
| Other Revenue | 63 | 63 | 62 | 66 | 254 | 67 | 63 | 69 | 71 | 269 | 6 | (1) | 10 | 8 | 6 |
| Publishing Revenue | $985 | $1,016 | $946 | $1,031 | $3,979 | $939 | $996 | $960 | $1,052 | $3,946 | (5%) | (2%) | 1% | 2% | (1%) |
| Broadcasting & Entertainment | 284 | 393 | 393 | 338 | 1,408 | 281 | 405 | 388 | 327 | 1,401 | (1) | 3 | (1) | (3) | (0) |
| **Total Revenues** | $1,269 | $1,409 | $1,338 | $1,370 | $5,387 | $1,219 | $1,402 | $1,348 | $1,379 | $5,347 | (4%) | (1%) | 1% | 1% | (1%) |
| **Operating Cash Expenses** | | | | | | | | | | | | | | | |
| Publishing | $749 | $763 | $757 | $767 | $3,036 | $748 | $765 | $747 | $758 | $3,017 | (0%) | 0% | (1%) | (1%) | (1%) |
| Broadcasting & Entertainment | 202 | 269 | 270 | 223 | 965 | 209 | 273 | 272 | 221 | 976 | 3 | 2 | 1 | (1) | 1 |
| Corporate | 12 | 12 | 12 | 14 | 50 | 13 | 12 | 12 | 12 | 49 | 6 | (3) | (2) | (10) | (2) |
| Total Operating Cash Expenses | $963 | $1,045 | $1,040 | $1,004 | $4,051 | $970 | $1,051 | $1,031 | $991 | $4,042 | 1% | 1% | (1%) | (1%) | (0%) |
| **Operating Cash Flow (excl. Stock-Based Comp)** | | | | | | | | | | | | | | | |
| Publishing | $236 | $253 | $189 | $265 | $943 | $191 | $231 | $213 | $294 | $929 | (19%) | (9%) | 13% | 11% | (1%) |
| Broadcasting & Entertainment | 82 | 124 | 122 | 115 | 443 | 71 | 132 | 116 | 106 | 426 | (13) | 7 | (5) | (8) | (4) |
| Corporate | (12) | (12) | (12) | (14) | (50) | (13) | (12) | (12) | (12) | (49) | 6 | (3) | (2) | (10) | (2) |
| Total Operating Cash Flow | $306 | $364 | $299 | $366 | $1,335 | $249 | $351 | $317 | $388 | $1,305 | (18%) | (4%) | 6% | 6% | (2%) |
| Cash Flows from Equity Investments | 7 | 30 | 22 | 13 | 71 | 45 | 14 | 12 | 14 | 85 | 571 | (54) | (47) | 9 | 18 |
| **Adj. EBITDA** | $313 | $394 | $321 | $380 | $1,407 | $294 | $365 | $328 | $402 | $1,390 | (6%) | (7%) | 2% | 6% | (1%) |
| 53rd Week OCF | -- | -- | -- | 23 | 23 | -- | -- | -- | -- | -- | | | | | |
| LTM Adj. EBITDA (incl. 53rd wk) | -- | -- | -- | $1,430 | $1,430 | $1,411 | $1,382 | $1,390 | $1,390 | $1,390 | | | | | |

Source: Company data.
Note: All periods excludes results from SCNI and Hoy-NY.

13

Confidential

CITI-TRIB-CC 00019401



## UPDATE ON YTD (THROUGH FEBRUARY) FINANCIAL PERFORMANCE

**Summary**

- Consolidated YTD Operating Cash Flow (before stock-based compensation) was $1.0mm (1%) below plan due to a shortfall at Publishing of $6.5M (5%), partially offset by a gain at Broadcasting of $5.3mm (13%)

- Compared to last year, consolidated operating cash flow was down $36.2mm (18.6%) mainly due to expected lower operating results in Publishing

- Consolidated equity income of $5.8mm was higher than plan and last year by $3.7mm and $2.7M, respectively

- Q1 2007 cash flows from equity investments projected to be higher by $38.3mm versus 2006 largely in part to $40.1mm of cash distributions by TV Food Network

**Publishing Results**

- Operating cash flow (compared to plan)
    - Driven by advertising and circulation revenues, which fell short of 2007 Plan by $14.0mm and $0.8mm, respectively
- Operating cash flow (year-over-year)
    - Down at all daily newspapers due to ad revenue decline of 6% versus 2006 YTD
    - Classified revenue in South Florida and Orlando declined $9.6mm (30%) and $5.6mm (27%), respectively, due to weakening real estate market
    - Partially offset by lower cash expenses (compensation and newsprint)
    - Online revenues grew by $5.5mm, or 17%, versus 2006
- Equity income higher than expected by $2.3mm or 25% mostly due to Classified Ventures

**Broadcasting Results**

- Operating cash flow (compared to plan)
    - TV up, led by gains at Seattle and Chicago (higher revenues) and L.A. (lower compensation)
    - The Cubs were up by $1.6M mainly due to a favorable revenue sharing adjustment for 2006
    - Equity income was $1.4M (12%) higher due to improvements at TV Food Network
- Operating cash flow (year-over-year)
- Decline of $3.0mm (6%) versus 2006 primarily due to higher compensation expense ($5.1mm)

14

Confidential

CITI-TRIB-CC 00019402


corporate and
investment banking

### Tower YTD Summary (As of Period Ended February 2007)

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance from | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 2007 Plan | % | 2006 | % |
| Advertising | $498 | $512 | $531 | ($14) | (2.7%) | ($33) | (6.3%) |
| Circulation | 94 | 95 | 100 | (1) | (0.9) | (6) | (5.9) |
| Other | 44 | 43 | 43 | 1 | 2.8 | 2 | 4.2 |
| **Total Publishing Revenues** | **$636** | **$649** | **$673** | **($14)** | **(2.1%)** | **($38)** | **(5.6%)** |
| Publishing Cash Expenses | 514 | 521 | 518 | (7) | (1.4) | (4) | (0.8) |
| **Publishing Operating Cash Flow** | **$122** | **$128** | **$155** | **($7)** | **(5.1%)** | **($33)** | **(21.5%)** |
| Television | 177 | 177 | 177 | (1) | (0.3%) | (1) | (0.3%) |
| Radio / Entertainment / Other | 10 | 9 | 9 | 1 | 14.2 | 1 | 13.5 |
| **Total B&E Revenues** | **$187** | **$186** | **$186** | **$1** | **0.4%** | **$1** | **0.4%** |
| Broadcasting Cash Expenses | 142 | 146 | 138 | (5) | (3.1) | 4 | 2.7 |
| **Broadcasting Operating Cash Flow** | **$45** | **$40** | **$48** | **$5** | **13.2%** | **($3)** | **(6.2%)** |
| Total Revenues | $823 | $836 | $860 | ($13) | (1.5%) | ($37) | (4.3%) |
| Total Publishing & B&E Cash Expenses | 656 | 667 | 656 | (12) | (1.7) | (0) | (0.1) |
| Corporate | 8 | 8 | 8 | (0) | (2.7) | (0) | (2.8) |
| **Total Operating Cash Flow** | **$159** | **$160** | **$195** | **($1)** | **(0.6%)** | **($36)** | **(18.6%)** |
| Stock-Based Compensation | 16 | 16 | 0 | 0 | 0.5 | 16 | NM |
| **EBITDA** | **$143** | **$144** | **$195** | **($1)** | **(0.8%)** | **($52)** | **(26.8%)** |
| **Circulation** | | | | | | | |
| **Daily (Mon-Fri) (000's)** | | | | | | | |
| Individually Paid | 2,791 | 2,795 | 2,784 | (4) | (0.1%) | 7 | 0.3% |
| Other Paid | 93 | 98 | 150 | (5) | (5.1) | (57) | (38.0) |
| Total Paid | 2,885 | 2,893 | 2,934 | (8) | (0.3%) | (49) | (1.7%) |
| **Sunday (000's)** | | | | | | | |
| Individually Paid | 4,053 | 4,086 | 4,155 | (33) | (0.8%) | (102) | (2.5%) |
| Other Paid | 65 | 63 | 109 | 2 | 3.2 | (44) | (40.4) |
| Total Paid | 4,118 | 4,150 | 4,264 | (32) | (0.8%) | (146) | (3.4%) |

Source: Company data.
Note: All periods excludes results from SCNI and Hoy-NY.

15

Confidential

CITI-TRIB-CC 00019403



citigroup
corporate and
investment banking

## TOWER HISTORICAL PERFORMANCE

| | 2003 | 2004 [b] | 2005 [c] | (52-week) 2006 |
|---|---|---|---|---|
| **Revenues** | | | | |
| Retail Advertising | $1,310 | $1,331 | $1,324 | $1,321 |
| National Advertising | 781 | 803 | 774 | 718 |
| Classified Advertising | 1,019 | 1,095 | 1,146 | 1,166 |
| **Total Advertising Revenues** | **$3,110** | **$3,228** | **$3,244** | **$3,205** |
| Circulation | 664 | 644 | 596 | 565 |
| Other | 263 | 257 | 257 | 255 |
| **Total Publishing** | **$4,037** | **$4,130** | **$4,097** | **$4,025** |
| Broadcasting & Entertainment | 1,457 | 1,502 | 1,414 | 1,408 |
| **Total Revenues** | **$5,494** | **$5,631** | **$5,511** | **$5,433** |
| | | | | |
| **Operating Cash Flow** | | | | |
| Publishing | $1,062 | $1,036 | $986 | $947 |
| Broadcasting & Entertainment | 538 | 563 | 466 | 443 |
| Corporate | (51) | (51) | (50) | (50) |
| **Total Operating Cash Flow (before stock-based comp.)** | **$1,548** | **$1,548** | **$1,401** | **$1,339** |
| Stock-Based Compensation [g] | 0 | 0 | 0 | (31) |
| **EBITDA [a]** | **$1,548** | **$1,548** | **$1,401** | **$1,308** |
| Depreciation & Amortization | (225) | (230) | (225) | (227) |
| **Reported Operating Profit [a]** | **$1,323** | **$1,318** | **$1,177** | **$1,081** |
| | | | | |
| EBITDA | $1,548 | $1,548 | $1,401 | $1,308 |
| Stock-Based Compensation [d] | 0 | 0 | 0 | 31 |
| Cash Flow from Equity Investments | 17 | 14 | 49 | 71 |
| 53rd Week Operating Cash Flow | 0 | 0 | 0 | 23 |
| **Adj. EBITDA** | **$1,565** | **$1,562** | **$1,450** | **$1,433** |

Source: Company data.
(a) Reflects Tower's Reported Revenues, Operating Cash Flows & Operating Profit adjusted for one-time, non-recurring items described below and pro forma to exclude divested TV stations (Albany, Atlanta and Boston) and Denver Radio.
(b) 2004 adjusted to exclude approximately $41mm of severance expense and approximately $90mm anticipated settlement with advertisers in connection with misstated circulation numbers at Newsday.
(c) 2005 adjusted to exclude approximately $45mm of severance expense, approximately $18mm pension curtailment gain, approximately $6mm of operating costs (excl. D&A) and approximately $16mm of accelerated D&A from the closing of the San Fernando Valley printing facility.
(d) Includes approximately $8mm, $1mm and $1mm in Q1, Q2 and Q3 2006, respectively, related to corporate stock-based compensation not otherwise detailed in this Financial Data Package.

16

CITI-TRIB-CC 00019404


corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

## COMPARISON OF MODEL CASES

| ($ in millions) | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
|---|---|---|---|---|---|---|---|---|
| **Publishing** | | | | | | | | |
| Revenue | | | | | | | | |
| Original Management Case | $4,084 | $4,156 | $4,240 | $4,325 | $4,412 | $4,501 | $4,592 | $4,685 |
| Revised Management Case | 3,946 | 3,969 | 3,998 | 4,025 | 4,054 | 4,084 | 4,115 | 4,145 |
| EGI/Zell Case | 3,945 | 3,891 | 3,843 | 3,813 | 3,796 | 3,793 | 3,797 | 3,811 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 3,907 | 3,830 | 3,753 | 3,678 | 3,603 | 3,531 | 3,459 | 3,389 |
| Downside Case | 3,866 | 3,672 | 3,486 | 3,486 | 3,417 | 3,349 | 3,281 | 3,215 |
| Project Zoom Memo (2/23) Publishing Decline Case | 3,984 | 3,904 | 3,826 | 3,750 | 3,675 | 3,601 | 3,529 | 3,459 |
| Revenue Growth | | | | | | | | |
| Original Management Case | 2.7% | 1.8% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Revised Management Case | (0.8) | 0.6 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 |
| EGI/Zell Case | (0.8) | (1.4) | (1.2) | (0.8) | (0.5) | (0.1) | 0.1 | 0.4 |
| Base Case (2% Pub Decline / Flat B&E OCF) | (1.8) | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) |
| Downside Case | (2.8) | (5.0) | (5.1) | (0.0) | (2.0) | (2.0) | (2.0) | (2.0) |
| Project Zoom Memo (2/23) Publishing Decline Case | (1.0) | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) | (2.0) |
| Operating Cash Flow Margin (%) | | | | | | | | |
| Original Management Case | 24.4% | 24.8% | 25.0% | 25.1% | 25.2% | 25.2% | 25.2% | 25.2% |
| Revised Management Case | 23.5 | 24.0 | 24.2 | 24.3 | 24.4 | 24.4 | 24.4 | 24.4 |
| EGI/Zell Case | 23.5 | 23.0 | 22.1 | 21.8 | 21.9 | 22.1 | 22.0 | 22.1 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 22.8 | 22.3 | 21.7 | 21.0 | 19.7 | 19.7 | 19.7 | 19.7 |
| Downside Case | 22.2 | 19.5 | 16.5 | 17.9 | 17.9 | 18.1 | 18.9 | 19.7 |
| Project Zoom Memo (2/23) Publishing Decline Case | 23.0 | 23.0 | 23.1 | 23.4 | 23.7 | 23.8 | 23.9 | 24.0 |
| **Broadcasting** | | | | | | | | |
| Revenue | | | | | | | | |
| Original Management Case | $1,243 | $1,317 | $1,322 | $1,365 | $1,371 | $1,377 | $1,383 | $1,389 |
| Revised Management Case | 1,222 | 1,293 | 1,297 | 1,339 | 1,338 | 1,336 | 1,335 | 1,333 |
| EGI/Zell Case | 1,222 | 1,293 | 1,297 | 1,339 | 1,345 | 1,376 | 1,407 | 1,439 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 1,214 | 1,233 | 1,221 | 1,221 | 1,246 | 1,264 | 1,282 | 1,301 | 1,319 |
| Downside Case | 1,214 | 1,215 | 1,221 | 1,228 | 1,237 | 1,246 | 1,256 | 1,265 |
| Project Zoom Memo (2/23) Publishing Decline Case | 1,401 | 1,480 | 1,487 | 1,531 | 1,537 | 1,568 | 1,599 | 1,631 |
| Revenue Growth | | | | | | | | |
| Original Management Case | 1.7% | 5.9% | 0.4% | 3.2% | 0.4% | 0.4% | 0.4% | 0.4% |
| Revised Management Case | (0.0) | 5.8 | 0.3 | 3.2 | (0.1) | (0.1) | (0.1) | (0.1) |
| EGI/Zell Case | (0.0) | 5.8 | 0.3 | 3.2 | 0.4 | 2.3 | 2.3 | 2.3 |
| Base Case (2% Pub Decline / Flat B&E OCF) | (0.7) | 1.6 | (0.9) | 2.0 | 1.4 | 1.4 | 1.4 | 1.4 |
| Downside Case | (0.7) | 0.1 | 0.6 | 0.6 | 0.7 | 0.7 | 0.7 | 0.7 |
| Project Zoom Memo (2/23) Publishing Decline Case | (0.5) | 5.7 | 0.4 | 3.0 | 0.4 | 2.0 | 2.0 | 2.0 |
| Operating Cash Flow Margin (%) | | | | | | | | |
| Original Management Case | 34.2% | 36.5% | 37.6% | 37.9% | 36.9% | 36.9% | 36.9% | 36.9% |
| Revised Management Case | 33.2 | 35.4 | 36.5 | 36.8 | 35.8 | 35.8 | 35.8 | 35.8 |
| EGI/Zell Case | 33.0 | 35.3 | 36.3 | 36.6 | 35.7 | 35.6 | 35.6 | 35.5 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 32.6 | 32.1 | 32.4 | 31.9 | 31.6 | 31.5 | 31.5 | 31.5 |
| Downside Case | 32.6 | 32.3 | 31.8 | 31.4 | 31.0 | 30.9 | 30.9 | 30.9 |
| Project Zoom Memo (2/23) Publishing Decline Case | 29.6 | 31.6 | 32.5 | 32.7 | 31.8 | 31.8 | 31.8 | 31.8 |

The table header spanning the year columns reads: **Year Ending December 31,**

17


corporate and
investment banking

| ($ in millions) | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
|---|---|---|---|---|---|---|---|---|
| **Consolidated Operating Metrics** | | | | | | | | |
| **Revenue** | | | | | | | | |
| Original Management Case | $5,327 | $5,473 | $5,562 | $5,690 | $5,783 | $5,878 | $5,975 | $6,074 |
| Revised Management Case | 5,168 | 5,262 | 5,295 | 5,364 | 5,392 | 5,421 | 5,449 | 5,478 |
| EGI/Zell Case | 5,167 | 5,184 | 5,140 | 5,152 | 5,141 | 5,168 | 5,204 | 5,250 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 5,121 | 5,063 | 4,974 | 4,924 | 4,867 | 4,813 | 4,760 | 4,709 |
| Downside Case | 5,080 | 4,886 | 4,707 | 4,714 | 4,654 | 4,596 | 4,537 | 4,479 |
| Project Zoom Memo (2/23) Publishing Decline Case | 5,385 | 5,182 | 5,107 | 5,072 | 5,003 | 4,960 | 4,919 | 4,881 |
| **Revenue Growth** | | | | | | | | |
| Original Management Case | 2.4% | 2.7% | 1.6% | 2.3% | 1.6% | 1.6% | 1.6% | 1.7% |
| Revised Management Case | (0.6) | 1.8 | 0.6 | 1.3 | 0.5 | 0.5 | 0.5 | 0.5 |
| EGI/Zell Case | (0.6) | 0.3 | (0.8) | 0.2 | (0.2) | 0.5 | 0.7 | 0.9 |
| Base Case (2% Pub Decline / Flat B&E OCF) | (1.5) | (1.1) | (1.7) | (1.0) | (1.1) | (1.1) | (1.1) | (1.1) |
| Downside Case | (2.3) | (3.8) | (3.7) | 0.1 | (1.3) | (1.3) | (1.3) | (1.3) |
| Project Zoom Memo (2/23) Publishing Decline Case | (0.9) | (3.8) | (1.4) | (0.7) | (1.4) | (0.9) | (0.8) | (0.8) |
| **Total Operating Cash Flow** | | | | | | | | |
| Original Management Case | $1,453 | $1,540 | $1,584 | $1,629 | $1,645 | $1,669 | $1,693 | $1,717 |
| Revised Management Case | 1,365 | 1,440 | 1,468 | 1,498 | 1,495 | 1,501 | 1,507 | 1,513 |
| EGI/Zell Case | 1,362 | 1,380 | 1,347 | 1,347 | 1,339 | 1,352 | 1,361 | 1,377 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 1,317 | 1,280 | 1,239 | 1,197 | 1,136 | 1,126 | 1,116 | 1,107 |
| Downside Case | 1,284 | 1,138 | 993 | 1,039 | 1,022 | 1,016 | 1,032 | 1,047 |
| Project Zoom Memo (2/23) Publishing Decline Case | 1,399 | 1,419 | 1,419 | 1,430 | 1,416 | 1,411 | 1,404 | 1,400 |
| **Operating Cash Flow Margin (%)** | | | | | | | | |
| Original Management Case | 27.3% | 28.1% | 28.5% | 28.6% | 28.4% | 28.4% | 28.3% | 28.3% |
| Revised Management Case | 26.4 | 27.4 | 27.7 | 27.9 | 27.7 | 27.7 | 27.7 | 27.6 |
| EGI/Zell Case | 26.4 | 26.6 | 26.2 | 26.1 | 26.0 | 26.2 | 26.2 | 26.2 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 25.7 | 25.3 | 24.9 | 24.3 | 23.3 | 23.4 | 23.5 | 23.5 |
| Downside Case | 25.3 | 23.3 | 21.1 | 22.0 | 22.0 | 22.1 | 22.8 | 23.4 |
| Project Zoom Memo (2/23) Publishing Decline Case | 26.0 | 27.4 | 27.8 | 28.2 | 28.3 | 28.4 | 28.5 | 28.7 |
| **LFCF before Debt Repayments** | | | | | | | | |
| Original Management Case | $969 | $199 | $498 | $584 | $660 | $759 | $850 | $962 |
| Revised Management Case | 1,004 | 129 | 402 | 466 | 514 | 586 | 646 | 723 |
| EGI/Zell Case | 891 | 147 | 365 | 393 | 415 | 454 | 494 | 554 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 974 | 41 | 219 | 199 | 167 | 199 | 214 | 243 |
| Downside Case | 963 | (82) | (23) | 26 | 26 | 51 | 80 | 123 |
| Project Zoom Memo (2/23) Publishing Decline Case | 278 | 212 | 510 | 523 | 529 | 569 | 614 | 662 |
| **Cumulative LFCF before Debt Repayments** | | | | | | | | |
| Original Management Case | -- | $199 | $696 | $1,280 | $1,940 | $2,699 | $3,549 | $4,511 |
| Revised Management Case | -- | 129 | 531 | 997 | 1,511 | 2,097 | 2,743 | 3,466 |
| EGI/Zell Case | -- | 147 | 511 | 904 | 1,319 | 1,774 | 2,267 | 2,821 |
| Base Case (2% Pub Decline / Flat B&E OCF) | -- | 41 | 260 | 458 | 626 | 825 | 1,039 | 1,282 |
| Downside Case | -- | (82) | (105) | (79) | (53) | (1) | 78 | 201 |
| Project Zoom Memo (2/23) Publishing Decline Case | -- | 212 | 722 | 1,245 | 1,775 | 2,344 | 2,958 | 3,621 |

Note: LFCF before debt repayments exclude proceeds from Cubs / Comcast sale.

18

CITI-TRIB-CC 00019406


corporate and
investment banking

| ($ in millions) | 2007PF | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
|---|---|---|---|---|---|---|---|---|
| **Pro Forma Credit Statistics** | | | | | | | | |
| **Adj. EBITDA** | | | | | | | | |
| Original Management Case | $1,522 | $1,640 | $1,702 | $1,775 | $1,818 | $1,879 | $1,924 | $1,971 |
| Revised Management Case | 1,434 | 1,540 | 1,587 | 1,644 | 1,668 | 1,711 | 1,738 | 1,767 |
| EGI/Zell Case | 1,431 | 1,480 | 1,465 | 1,492 | 1,491 | 1,512 | 1,529 | 1,553 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 1,386 | 1,379 | 1,357 | 1,343 | 1,309 | 1,336 | 1,348 | 1,361 |
| Downside Case | 1,353 | 1,237 | 1,112 | 1,184 | 1,195 | 1,226 | 1,264 | 1,302 |
| Project Zoom Memo (2/23) Publishing Decline Case | 278 | 687 | 510 | 523 | 529 | 569 | 614 | 662 |
| **Total 1st Priority Guaranteed Debt / Adj. EBITDA** [1] | | | | | | | | |
| Original Management Case | 5.4x | 5.1x | 4.6x | 4.3x | 3.9x | 3.3x | 2.9x | 2.3x |
| Revised Management Case | 5.7 | 5.4 | 5.0 | 4.8 | 4.4 | 4.0 | 3.6 | 3.1 |
| EGI/Zell Case | 5.8 | 5.7 | 5.5 | 5.5 | 5.2 | 4.8 | 4.5 | 4.1 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 6.0 | 6.1 | 6.1 | 6.3 | 6.4 | 6.1 | 5.9 | 5.7 |
| Downside Case | 6.1 | 7.0 | 7.8 | 7.6 | 7.6 | 7.3 | 7.1 | 6.8 |
| Project Zoom Memo (2/23) Publishing Decline Case | 6.6 | 6.0 | 5.6 | 5.1 | 4.8 | 4.4 | 4.0 | 3.6 |
| **Total Guaranteed Debt / Adj. EBITDA** [2] | | | | | | | | |
| Original Management Case | 6.8x | 6.4x | 5.8x | 5.5x | 5.0x | 4.5x | 4.0x | 3.4x |
| Revised Management Case | 7.2 | 6.8 | 6.3 | 6.1 | 5.7 | 5.2 | 4.8 | 4.3 |
| EGI/Zell Case | 7.3 | 7.1 | 7.0 | 6.9 | 6.6 | 6.2 | 5.9 | 5.4 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 7.5 | 7.7 | 7.6 | 7.9 | 8.0 | 7.7 | 7.5 | 7.2 |
| Downside Case | 7.7 | 8.7 | 9.7 | 9.4 | 9.3 | 9.0 | 8.8 | 8.4 |
| Project Zoom Memo (2/23) Publishing Decline Case | 6.6 | 6.0 | 5.6 | 5.1 | 4.8 | 4.4 | 4.0 | 3.6 |
| **Total Debt (incl. PHONES) / Adj. EBITDA** | | | | | | | | |
| Original Management Case | 8.4x | 7.6x | 7.1x | 6.5x | 5.9x | 5.3x | 4.8x | 4.2x |
| Revised Management Case | 8.9 | 8.2 | 7.7 | 7.1 | 6.7 | 6.2 | 5.7 | 5.2 |
| EGI/Zell Case | 9.0 | 8.6 | 8.4 | 8.0 | 7.7 | 7.3 | 6.9 | 6.4 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 9.2 | 9.2 | 9.2 | 9.1 | 9.2 | 8.9 | 8.7 | 8.4 |
| Downside Case | 9.4 | 10.4 | 11.6 | 10.8 | 10.7 | 10.4 | 10.0 | 9.6 |
| Project Zoom Memo (2/23) Publishing Decline Case | 8.6 | 8.0 | 7.6 | 7.1 | 6.8 | 6.4 | 6.0 | 5.5 |
| **Adj. EBITDA / Cash Interest Exp** | | | | | | | | |
| Original Management Case | 1.6x | 1.8x | 1.9x | 2.0x | 2.1x | 2.3x | 2.5x | 2.9x |
| Revised Management Case | 1.5 | 1.7 | 1.7 | 1.8 | 1.9 | 2.0 | 2.1 | 2.3 |
| EGI/Zell Case | 1.5 | 1.6 | 1.6 | 1.6 | 1.6 | 1.7 | 1.8 | 1.9 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 1.5 | 1.5 | 1.4 | 1.4 | 1.4 | 1.4 | 1.4 | 1.5 |
| Downside Case | 1.4 | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 | 1.3 | 1.3 |
| Project Zoom Memo (2/23) Publishing Decline Case | 1.5 | 1.6 | 1.7 | 1.8 | 1.9 | 2.0 | 2.1 | 2.3 |
| **Fixed Charge Coverage Ratio** | | | | | | | | |
| Original Management Case | 1.2x | 1.3x | 1.4x | 1.5x | 1.6x | 1.8x | 1.9x | 2.2x |
| Revised Management Case | 1.2 | 1.3 | 1.3 | 1.4 | 1.5 | 1.6 | 1.7 | 1.8 |
| EGI/Zell Case | 1.2 | 1.3 | 1.3 | 1.3 | 1.3 | 1.4 | 1.5 | 1.5 |
| Base Case (2% Pub Decline / Flat B&E OCF) | 1.1 | 1.2 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.2 |
| Downside Case | 1.1 | 1.0 | 0.9 | 1.0 | 1.0 | 1.0 | 1.0 | 1.1 |
| Project Zoom Memo (2/23) Publishing Decline Case | 1.1 | 1.1 | 1.4 | 1.0 | 1.5 | 1.6 | 1.6 | 1.8 |

(1) Includes Revolving Credit Facility, Term Loan B, Delayed Draw Term Loan B, and Incremental Term Loan B.
(2) Includes Revolving Credit Facility, Term Loan B, Delayed Draw Term Loan B, Incremental Term Loan B and Senior Unsecured Notes.

19

Confidential

CITI-TRIB-CC 00019407


corporate and
investment banking

**DISCUSSION OF PROJECT FINANCIALS – ORIGINAL AND REVISED MANAGEMENT PLAN CASE**

The Original Management Case was sent to Citigroup in January 2007. The projections were revised based on the Operating Plan received from the Company on February 7th, 2007. The years subsequent to 2011 are based on the same operating trends as 2011. The Company's model is built by segment down to the individual asset level.

Lower-than-expected advertising in January 2007 has led the Company to lower to its estimates for the publishing segment in 2007 and beyond. In particular, classified and automobile advertising were down 11% and 22% year-over-year in January 2007. The company expects its advertising revenue (retail in particular) to rebound in the second half of 2007.

**Publishing:**

- Total revenue growth (2006-2007, 2007-2011)
    - Original: 2.4%, 1.9%
    - Revised: -1.0%, 0.7%
- 2006-2007 advertising revenue growth
    - Original: 2.6% (-2.6% from daily newspapers)
    - Revised: -1.0% (-6.6% from daily newspapers)
- 2007-2011 advertising revenue growth
    - Original: 2.3%
    - Revised: 1.0%
- Other revenue (2007-2011 growth)
    - Original: Grows at 6.4% per year due in part to increased direct mail business and commercial printing revenue
    - Revised: Grows at 4.3% per year as forecasts in direct mail and commercial printing were reduced
- Interactive revenue (2007-2011 growth)
    - Growth due to increases in current revenue streams and products and new products
    - Original: 15.2%
    - Revised: 16.4%
- Operating cash flow growth (2006-2007, 2007-2011)
    - Original: 5.6%, 2.7%
    - Revised: -1.8%, 1.5%
- Strong household growth in key markets (Florida and L.A.)
- Operating margin improvement through revenue growth in excess of annual expense growth
    - Assumes a stable economic and labor environment. Newsprint pricing stabilizes in 2007 and shows normal inflationary increases through 2010; newsprint price increases are offset by circulation volume declines

**Broadcasting (Original):**

- Annual revenue growth of approximately –2.5% in 2007-2011
    - Continued market acceptance and strong ratings performance by the new CW Network affiliates
    - Groupwide political advertising revenue benefits

20

**citigroup**
corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

- Strong political spending in the major election years (2008 and 2010)
- CW station ratings benefit from better programming and reduced competition from former UPN stations

- Operating expense growth is held to approximately 1.5% annually, excluding stock-based compensation.

- Assumes $13 million of annual incremental corporate overhead for the Company to operate on a standalone basis

- Projections assume $25–30 million of annual capital expenditures

- Broadcast rights forecasted to decline slightly from 2006 over the time horizon due to disciplined buying, accelerated amortization policy, and a favorable CW reverse compensation agreement

### Broadcasting (Revised):

- Annual revenue growth of approximately 2% in 2006-2010
  - Continued market acceptance and strong ratings performance by the new CW Network affiliates
  - Groupwide political advertising revenue benefits
  - Strong political spending in the major election years (2008 and 2010)
  - CW station ratings benefit from better programming and reduced competition from former UPN stations

- Operating expense growth is held to approximately 1.5% annually, excluding stock-based compensation.

- Assumes $13 million of annual incremental corporate overhead for the Company to operate on a standalone basis

- Projections assume $25–30 million of annual capital expenditures

### Equity Investments:

- Equity income from unconsolidated investments increases from $97 million in 2006 to $159 million in 2010 (15% CAGR)
  - Improved operating performance at CareerBuilder, Classified Ventures, ShopLocal and the introduction of new networks

- Additional investments of ~$100 million annually over 2007-2010 in current ventures and potentially new ones

### Cost Savings Initiatives:

- Tower plans to reduce expenses by $200 million over two years.  To date, the Company has identified approximately $130 million of cost savings and expects to realize more than half in 2007 as detailed below:
  - $30 million in circulation/distribution savings from the outsourcing of all circulation customer service call centers to Manila and the operating cash flow from collaborative distribution agreements
  - $20 million in editorial cost savings from the centralization of certain research, editing and graphics functions on a common editorial system
  - $20 million in newsprint cost savings through reductions in waste, selectively trimming less useful content and elimination of non-value added circulation; additionally the width of the Company's presses will be reduced by up to two inches
  - $20 million from the centralization or outsourcing of back office functions and technology support
  - $15 million of advertising cost savings from a combination of the L.A. Times joint preprint distribution agreement with ADVO, yielding approximately $10 million of operating cash flow in 2007, the implementation of a common advertising system, and the centralization of the newspapers' classified advertising call centers
  - $25 million of cost savings from local initiatives

### Other:

21

CITI-TRIB-CC 00019409



- Management Case assumes sale of Cubs and Comcast SportsNet Chicago

- Both cases assume $100 million of interactive investments per year; Increase in 2008 reflects the ability to exercise the option to purchase TMCT real estate for $175 million

- Capital expenditures growth (2007-2011)

    - As the Company has lowered its advertising revenue estimates, capital expenditures estimates have also decreased

    - Original: $200 mm, $200 mm, $150 mm, $150 mm, $150 mm

    - Revised: $175 mm, $175 mm, $130 mm, $130 mm, $130 mm

22

CITI-TRIB-CC 00019410



## PROJECTED FINANCIAL SUMMARY – ORIGINAL MANAGEMENT PLAN CASE

($ in millions)

| | Quarter Ended, | | | | | | Year Ending December 31, | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
| Total Revenues | $5,433 | $1,229 | $1,455 | $1,399 | $1,433 | $5,327 | $5,516 | $5,473 | $5,562 | $5,690 | $5,783 | $5,878 | $5,975 | $6,074 |
| Less: Cash Operating Expenses | (4,043) | (966) | (1,062) | (1,042) | (1,002) | (3,904) | (4,072) | (3,962) | (4,006) | (4,088) | (4,164) | (4,235) | (4,307) | (4,380) |
| Less: Corporate | (50) | (12) | (12) | (12) | (12) | (49) | (49) | (51) | (52) | (53) | (54) | (55) | (56) | (57) |
| Plus: Expense Reduction from 401K Elim. | 0 | 0 | 0 | 0 | 0 | 60 | 0 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Plus: Other Expense Reduction | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| Operating Cash Flow | $1,339 | $251 | $380 | $345 | $419 | $1,453 | $1,395 | $1,540 | $1,584 | $1,629 | $1,645 | $1,669 | $1,693 | $1,717 |
| Less: Stock-Based Compensation | (31) | (19) | (8) | (7) | (7) | (0) | (41) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total EBITDA | $1,308 | $232 | $373 | $337 | $412 | $1,453 | $1,354 | $1,540 | $1,584 | $1,629 | $1,645 | $1,669 | $1,693 | $1,717 |
| Plus: Stock-Based Compensation | | 19 | 8 | 7 | 7 | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Discontinued Operations | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Cash Equity Income | | 45 | 14 | 12 | 14 | 69 | 85 | 100 | 118 | 146 | 173 | 210 | 231 | 254 |
| Less: ESOP Repurchase Obligation | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | (0) | (0) | (1) | (2) | (2) |
| Less: Cash Taxes | | (32) | (47) | (35) | (67) | (11) | (181) | (17) | (20) | (23) | (26) | (31) | (35) | (41) |
| Less: Cash Interest Expense, net | | (78) | (167) | (161) | (157) | (947) | (563) | (915) | (911) | (853) | (856) | (810) | (759) | (686) |
| Less: Change in WC | | (6) | (6) | (6) | (6) | (26) | (26) | (26) | (27) | (27) | (28) | (28) | (29) | (29) |
| Less: Capex | | (47) | (51) | (49) | (52) | (197) | (199) | (197) | (148) | (148) | (148) | (151) | (151) | (151) |
| Levered Free Cash Flow | | $134 | $122 | $104 | $150 | $342 | $510 | $486 | $598 | $684 | $760 | $859 | $950 | $1,062 |
| Plus: Proceeds from Asset Sales [1] | | (44) | 72 | 602 | 55 | 0 | 684 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Acquisitions | | (4) | (7) | (44) | (44) | (100) | (100) | (275) | (100) | (100) | (100) | (100) | 0 | (100) |
| Less: Other | | 34 | (39) | (39) | (39) | (82) | (82) | (12) | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Dividends to Common | | (43) | 0 | 0 | 0 | 0 | (43) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LFCF before Debt Repayments | | $76 | $149 | $623 | $121 | $160 | $969 | $199 | $498 | $584 | $660 | $660 | $759 | $850 | $962 |

### Pro Forma Credit Statistics

| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revolving Credit Facility | $0 | $0 | $0 | $1 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| New Term Loan B | 0 | 7,024 | 6,870 | 6,852 | 8,260 | 8,260 | 8,260 | 8,322 | 7,823 | 7,688 | 7,017 | 6,268 | 5,500 | 4,538 |
| New Senior Notes | 0 | 0 | 0 | 0 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| Commercial Paper | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Term Loan A | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan | 1,310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medium Term Notes | 263 | 263 | 263 | 263 | 263 | 263 | 263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Existing Notes | 1,165 | 1,165 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,168 | 1,169 | 720 | 721 | 721 | 639 | 639 |
| Capitalized Real Estate Obligation | 56 | 51 | 46 | 41 | 36 | 36 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swaps and Other Obligations | 41 | 42 | 42 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 |
| PHONES | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 |
| Total Debt | $5,332 | $9,445 | $9,786 | $9,265 | $12,767 | $12,767 | $12,767 | $12,532 | $12,035 | $11,451 | $10,791 | $10,032 | $9,182 | $8,220 |
| Cash | 175 | 185 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| Net Debt | $5,158 | $9,260 | $9,111 | $9,090 | $12,592 | $12,592 | $12,592 | $12,358 | $11,860 | $11,276 | $10,616 | $9,858 | $9,007 | $8,046 |
| | | | | | | | | | | | | | | |
| Pro Forma Adj. EBITDA [2] | 1,433 | 1,411 | 1,382 | 1,390 | 1,522 | 1,522 | 1,522 | 1,640 | 1,702 | 1,775 | 1,818 | 1,879 | 1,924 | 1,971 |
| | | | | | | | | | | | | | | |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | 5.0x | 5.0x | 4.9x | 5.4x | 5.4x | -- | 5.1x | 4.6x | 4.3x | 3.9x | 3.3x | 2.9x | 2.3x |
| Guaranteed Debt / LTM PF Adj. EBITDA | 0.0 | 5.0 | 5.0 | 4.9 | 6.8 | 6.8 | -- | 6.4 | 5.8 | 5.5 | 5.0 | 4.5 | 4.0 | 3.4 |
| Senior Debt / LTM PF Adj EBITDA | 3.1 | 6.1 | 6.1 | 6.0 | 7.8 | 7.8 | -- | 7.1 | 6.5 | 5.9 | 5.4 | 4.9 | 4.3 | 3.7 |
| Total Debt / LTM PF Adj EBITDA | 3.7 | 6.7 | 6.7 | 6.7 | 8.4 | 8.4 | -- | 7.6 | 7.1 | 6.5 | 5.9 | 5.3 | 4.8 | 4.2 |
| PF Adj. EBITDA / PF Cash Interest Exp | 4.2x | 2.0x | 2.1x | 2.1x | 1.6x | 1.6x | -- | 1.8x | 1.9x | 2.0x | 2.1x | 2.3x | 2.5x | 2.9x |
| (PF Adj. EBITDA - Capex) / PF Cash Interest Exp [3] | 2.9 | 1.7 | 1.7 | 1.6 | 1.2 | 1.3 | -- | 1.5 | 1.6 | 1.7 | 1.8 | 2.0 | 2.2 | 2.5 |
| Fixed Charge Coverage Ratio [3][4] | 2.9 | 1.6 | 1.6 | 1.4 | 1.1 | 1.2 | -- | 1.3 | 1.4 | 1.5 | 1.6 | 1.8 | 1.9 | 2.2 |
| 50% of PF Net Income | $272 | $138 | $163 | $183 | $74 | $74 | -- | $199 | $236 | $279 | $317 | $366 | $410 | $481 |
| LTM Adj. EBITDA - 1.4x Gross Interest Expense | $924 | $414 | $391 | $422 | $132 | $132 | -- | $277 | $344 | $440 | $533 | $657 | $772 | $969 |

Note: Assumes transaction takes place at 3/31/07.
(1) 2007 includes proceeds from the sale of Cubs / Comcast and SCNI.
(2) Adjusted to add back stock-based compensation, cash flows from equity income and shown pro forma for corporate expense savings and divestitures. Q1-Q3 shown as 2006A PF Adj. EBITDA.
(3) Includes acquisitions/investments
(4) Calculated as the ratio of PF Adjusted EBITDA less Capex and Investments to PF Cash Interest Expense and mandatory amortization.

23

CITI-TRIB-CC 00019411



citigroup
corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

## PROJECTED FINANCIAL SUMMARY – REVISED MANAGEMENT PLAN CASE

($ in millions)

| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenues | $5,433 | $1,229 | $1,402 | $1,348 | $1,379 | $5,168 | $5,358 | $5,262 | $5,295 | $5,364 | $5,392 | $5,421 | $5,449 | $5,476 |
| Less: Cash Operating Expenses | (4,043) | (966) | (1,039) | (1,019) | (979) | (3,834) | (4,002) | (3,851) | (3,855) | (3,892) | (3,923) | (3,945) | (3,967) | (3,989) |
| Less: Corporate | (50) | (13) | (12) | (12) | (12) | (49) | (49) | (51) | (52) | (53) | (54) | (55) | (56) | (57) |
| Plus: Expense Reduction from 401K Elim. | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Plus: Other Expense Reduction | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| Operating Cash Flow | $1,339 | $251 | $351 | $317 | $388 | $1,365 | $1,306 | $1,440 | $1,468 | $1,498 | $1,495 | $1,501 | $1,507 | $1,513 |
| Less: Stock-Based Compensation | (31) | (16) | (8) | (7) | (7) | 0 | (41) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total EBITDA | $1,308 | $232 | $343 | $309 | $381 | $1,365 | $1,266 | $1,440 | $1,468 | $1,498 | $1,495 | $1,501 | $1,507 | $1,513 |
| Plus: Stock-Based Compensation | | 18 | 8 | 7 | 7 | 7 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Discontinued Operations | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Cash Equity Income | | 45 | 14 | 12 | 14 | 69 | 85 | 100 | 118 | 146 | 173 | 210 | 231 | 254 |
| Less: ESOP Repurchase Obligation | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | (0) | (0) | (1) | (2) | (2) |
| Less: Cash Taxes | | (31) | (36) | (24) | (55) | (11) | (145) | (12) | (14) | (16) | (18) | (21) | (23) | (28) |
| Less: Cash Interest Expense, net | | (78) | (167) | (161) | (157) | (944) | (562) | (915) | (916) | (907) | (800) | (847) | (810) | (756) |
| Less: Change in WC | | (5) | (5) | (5) | (5) | (20) | (20) | (26) | (27) | (27) | (28) | (28) | (28) | (28) |
| Less: Capex | | (41) | (45) | (43) | (45) | (172) | (174) | (172) | (128) | (128) | (128) | (129) | (129) | (129) |
| Levered Free Cash Flow | | $141 | $112 | $95 | $140 | $287 | $489 | $415 | $502 | $566 | $614 | $686 | $746 | $823 |
| Plus: Proceeds from Asset Sales [1] | | (44) | 72 | 602 | 55 | 0 | 684 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Acquisitions | | (4) | (7) | (19) | (19) | (50) | (50) | (275) | (100) | (100) | (100) | (100) | (100) | (100) |
| Less: Other | | 35 | (37) | (37) | (37) | (75) | (75) | (12) | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Dividends to Common | | (43) | 0 | 0 | 0 | 0 | (43) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LFCF before Debt Repayments | | $85 | $141 | $640 | $139 | $162 | $1,004 | $129 | $402 | $466 | $514 | $586 | $646 | $723 |
| **Pro Forma Credit Statistics** | | | | | | | | | | | | | | |
| Revolving Credit Facility | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $77 | $0 | $0 | $0 | $0 |
| New Term Loan B | 0 | 7,015 | 6,869 | 6,835 | 8,224 | 8,224 | 8,224 | 8,355 | 7,952 | 7,858 | 7,420 | 6,834 | 6,270 | 5,547 |
| New Senior Notes | 0 | 0 | 0 | 0 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| Commercial Paper | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Term Loan A | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan | 1,310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medium Term Notes | 263 | 263 | 263 | 263 | 263 | 263 | 263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Existing Notes | 1,165 | 1,165 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,168 | 1,169 | 720 | 721 | 721 | 639 | 639 |
| Capitalized Real Estate Obligation | 56 | 51 | 46 | 41 | 36 | 36 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swaps and Other Obligations | 41 | 42 | 42 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 |
| PHONES | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 |
| Total Debt | $5,332 | $9,435 | $9,285 | $9,246 | $12,731 | $12,731 | $12,731 | $12,566 | $12,164 | $11,698 | $11,184 | $10,599 | $9,952 | $9,229 |
| Cash | 175 | 185 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| Net Debt | $5,158 | $9,251 | $9,110 | $9,072 | $12,557 | $12,557 | $12,557 | $12,392 | $11,989 | $11,523 | $11,009 | $10,423 | $9,777 | $9,054 |
| Pro Forma Adj. EBITDA [2] | $1,433 | $1,411 | $1,382 | $1,390 | $1,434 | $1,434 | $1,434 | $1,540 | $1,587 | $1,644 | $1,668 | $1,711 | $1,738 | $1,767 |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | 5.0x | 5.0x | 4.9x | 5.7x | 5.7x | -- | 5.4x | 5.0x | 4.8x | 4.4x | 4.0x | 3.6x | 3.1x |
| Guaranteed Debt / LTM PF Adj EBITDA | 0.0 | 5.0 | 5.0 | 4.9 | 7.2 | 7.2 | -- | 6.8 | 6.3 | 6.1 | 5.7 | 5.2 | 4.8 | 4.3 |
| Senior Debt / LTM PF Adj EBITDA | 3.1 | 6.0 | 6.1 | 6.0 | 8.3 | 8.3 | -- | 7.6 | 7.1 | 6.6 | 6.2 | 5.7 | 5.2 | 4.7 |
| Total Debt / LTM PF Adj EBITDA | 3.7 | 6.7 | 6.7 | 6.7 | 8.9 | 8.9 | -- | 8.2 | 7.7 | 7.1 | 6.7 | 6.2 | 5.7 | 5.2 |
| PF Adj. EBITDA / PF Cash Interest Exp | 4.2x | 2.0x | 2.1x | 2.1x | 1.5x | 1.5x | -- | 1.7x | 1.7x | 1.8x | 1.9x | 2.0x | 2.1x | 2.3x |
| (PF Adj. EBITDA - Capex) / PF Cash Interest Exp [4] | 2.9 | 1.8 | 1.8 | 1.8 | 1.2 | 1.3 | -- | 1.4 | 1.5 | 1.6 | 1.6 | 1.7 | 1.8 | 2.0 |
| Fixed Charge Coverage Ratio [4][4] | 2.9 | 1.6 | 1.6 | 1.6 | 1.2 | 1.2 | -- | 1.3 | 1.3 | 1.4 | 1.5 | 1.6 | 1.7 | 1.8 |
| 50% of PF Net Income | $272 | $138 | $161 | $182 | $46 | $46 | -- | $152 | $177 | $210 | $234 | $268 | $296 | $350 |
| LTM Adj. EBITDA - 1.4x Gross Interest Expense | $924 | $415 | $391 | $424 | $48 | $48 | -- | $177 | $220 | $290 | $350 | $438 | $514 | $666 |

Note: Assumes transaction takes place at 3/31/07
(1) 2007 includes proceeds from the sale of Cubs / Comcast and SCNI
(2) Adjusted to add back stock-based compensation, cash flows from equity income and shown pro forma for corporate expense savings and divestitures Q1-Q3 shown as 2006A PF Adj EBITDA
(3) Includes acquisitions/investments
(4) Calculated as the ratio of PF Adjusted EBITDA less Capex and Investments to PF Cash Interest Expense and mandatory amortization.

24

CITI-TRIB-CC 00019412


corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

## EGI / ZELL CASE

The EGI / Zell case is based on an updated ESOP model received from EGI on March 19, 2007.

**Publishing:**

- ~1% annual decline in publishing revenues from 2006-2012

- OCF margin declines from ~23% to 21% from 2007 to 2012

**Broadcasting:**

- Operating expenses increase ~2% each year

- OCF margin increases from ~30% to 32% from 2007 to 2012

($ in millions)

| | 2006A | | Quarter Ended, | | | | | | Year Ending December 31, | | | | | |
| | | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenues | $5,433 | $1,229 | $1,401 | $1,347 | $1,379 | $5,167 | $5,357 | $5,184 | $5,140 | $5,152 | $5,141 | $5,168 | $5,204 | $5,250 |
| Less: Cash Operating Expenses | (4,043) | (966) | (1,039) | (1,019) | (979) | (3,836) | (4,004) | (3,832) | (3,820) | (3,832) | (3,828) | (3,841) | (3,867) | (3,896) |
| Less: Corporate | (50) | (13) | (12) | (12) | (12) | (49) | (49) | (51) | (53) | (53) | (54) | (55) | (56) | (56) |
| Plus: Expense Reduction from 401K Elim. | 0 | 0 | 0 | 0 | 0 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Plus: Other Expense Reduction | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| **Operating Cash Flow** | $1,339 | $251 | $350 | $316 | $387 | $1,362 | $1,304 | $1,380 | $1,347 | $1,347 | $1,339 | $1,352 | $1,361 | $1,377 |
| Less: Stock-Based Compensation | (31) | (18) | (8) | (7) | (8) | (0) | (41) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total EBITDA** | $1,308 | $232 | $342 | $308 | $380 | $1,362 | $1,263 | $1,380 | $1,347 | $1,347 | $1,339 | $1,352 | $1,361 | $1,377 |
| Plus: Stock-Based Compensation | 10 | 8 | 8 | 7 | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Cash Equity Income | 45 | 14 | 12 | 14 | 69 | 85 | 100 | 118 | 145 | 152 | 160 | 167 | 176 | |
| Less: ESOP Repurchase Obligation | 0 | 0 | 0 | 0 | 0 | 0 | (0) | (0) | (0) | (0) | (1) | (2) | (2) | |
| Less: Cash Taxes | (32) | (36) | (24) | (54) | (11) | (146) | (9) | (8) | (8) | (9) | (10) | (12) | (16) | |
| Less: Cash Interest Expense, net | (78) | (167) | (163) | (159) | (952) | (567) | (922) | (925) | (919) | (899) | (875) | (850) | (810) | |
| Less: Change in WC | (25) | (25) | (25) | (25) | (101) | (101) | (60) | (18) | (23) | (19) | (22) | (22) | (23) | |
| Less: Capex | (41) | (53) | (51) | (54) | (197) | (199) | (168) | (125) | (123) | (123) | (124) | (124) | (124) | |
| **Levered Free Cash Flow** | $120 | $82 | $64 | $109 | $170 | $375 | $391 | $390 | $418 | $440 | $479 | $519 | $579 | |
| Plus: Proceeds from Asset Sales [1] | (44) | 72 | 602 | 55 | 0 | 684 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Less: Acquisitions | (4) | (7) | (19) | (19) | (50) | (50) | (162) | (25) | (25) | (25) | (25) | (25) | (25) | |
| Less: Other | 35 | (37) | (37) | (37) | (75) | (75) | (12) | 0 | 0 | 0 | 0 | 0 | 0 | |
| Less: Dividends to Common | (43) | 0 | 0 | 0 | 0 | (43) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **LFCF before Debt Repayments** | $64 | $110 | $609 | $108 | $45 | $891 | $147 | $365 | $393 | $415 | $454 | $494 | $554 | |
| **Pro Forma Credit Statistics** | | | | | | | | | | | | | | |
| Revolving Credit Facility | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $150 | $0 | $0 | $0 | $0 |
| New Term Loan B | 0 | 7,036 | 6,921 | 6,903 | 8,338 | 8,338 | 8,338 | 8,452 | 8,086 | 7,992 | 7,726 | 7,272 | 6,860 | 6,306 |
| New Senior Notes | 0 | 0 | 0 | 0 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| Commercial Paper | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Term Loan A | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan | 1,310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medium Term Notes | 263 | 263 | 263 | 263 | 263 | 263 | 263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Existing Notes | 1,165 | 1,165 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,168 | 1,169 | 720 | 721 | 721 | 639 | 639 |
| Capitalized Real Estate Obligation | 56 | 51 | 46 | 41 | 36 | 36 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swaps and Other Obligations | 41 | 42 | 42 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 |
| PHONES | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 |
| **Total Debt** | $5,332 | $9,457 | $9,337 | $9,329 | $12,845 | $12,845 | $12,845 | $12,663 | $12,298 | $11,905 | $11,490 | $11,036 | $10,542 | $9,988 |
| Cash | 175 | 185 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| **Net Debt** | $5,158 | $9,272 | $9,162 | $9,155 | $12,670 | $12,670 | $12,670 | $12,488 | $12,123 | $11,730 | $11,315 | $10,861 | $10,367 | $9,814 |
| Pro Forma Adj. EBITDA [2] | $1,433 | $1,411 | $1,382 | $1,390 | $1,431 | $1,431 | $1,431 | $1,480 | $1,465 | $1,492 | $1,491 | $1,512 | $1,529 | $1,553 |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | 5.0x | 5.0x | 5.0x | 5.8x | 5.8x | -- | 5.7x | 5.5x | 5.5x | 5.2x | 4.8x | 4.5x | 4.1x |
| Guaranteed Debt / LTM PF Adj EBITDA | 0.0 | 5.0 | 5.0 | 5.0 | 7.3 | 7.3 | -- | 7.1 | 7.0 | 6.9 | 6.6 | 6.2 | 5.9 | 5.4 |
| Senior Debt / LTM PF Adj EBITDA | 3.1 | 6.1 | 6.1 | 6.1 | 8.3 | 8.3 | -- | 7.9 | 7.8 | 7.4 | 7.1 | 6.7 | 6.3 | 5.9 |
| Total Debt / LTM PF Adj EBITDA | 3.7 | 6.7 | 6.8 | 6.7 | 9.0 | 9.0 | -- | 8.6 | 8.4 | 8.0 | 7.7 | 7.3 | 6.9 | 6.4 |
| PF Adj. EBITDA / PF Cash Interest Exp | 4.2x | 2.0x | 2.1x | 2.1x | 1.5x | 1.5x | -- | 1.6x | 1.6x | 1.6x | 1.7x | 1.8x | 1.9x | |
| (PF Adj. EBITDA - Capex) / PF Cash Interest Exp [3] | 2.9 | 1.8 | 1.7 | 1.7 | 1.2 | 1.2 | -- | 1.4 | 1.4 | 1.5 | 1.5 | 1.6 | 1.7 | |
| Fixed Charge Coverage Ratio [3][4] | 2.9 | 1.6 | 1.5 | 1.5 | 1.1 | 1.2 | -- | 1.3 | 1.3 | 1.3 | 1.3 | 1.4 | 1.5 | 1.5 |
| 50% of PF Net Income | $272 | $140 | $162 | $184 | $45 | $45 | -- | $121 | $117 | $133 | $141 | $163 | $182 | $230 |
| LTM Adj. EBITDA - 1.4x Gross Interest Expense | $924 | $413 | $385 | $415 | $34 | $34 | -- | $107 | $87 | $120 | $145 | $199 | $249 | $378 |

Note: Assumes transaction takes place at 3/31/07
(1) 2007 includes proceeds from the sale of Cubs / Comcast and SCNI
(2) Adjusted to add back stock-based compensation, cash flows from equity income and shown pro forma for corporate expense savings and divestitures  Q1-Q3 shown as 2006A PF Adj. EBITDA
(3) Includes acquisitions/investments
(4) Calculated as the ratio of PF Adjusted EBITDA less Capex and Investments to PF Cash Interest Expense and mandatory amortization

25

Confidential

CITI-TRIB-CC 00019413


corporate and
investment banking

## DISCUSSION OF PROJECT FINANCIALS – BASE CASE

The Base Case is based on a set of projections from the Company that show a 2% decline in advertising revenue from 2007 through 2011. This case was received from the Company on February 7th, 2007 with projections through 2011. Years subsequent to 2011 are based on the same operating trends as 2011. The Company's model is built by segment down to the individual asset level.

**Publishing:**

- 2% decline in advertising revenue from 2007-2011

    - 2007-2011 decline in daily newspaper advertising of 5.6% (vs. 2.7% in revised plan and 1.1% in original plan)

- Operating cash flow margin decreases from over 22% in 2007 to 19% in 2011

**Broadcasting:**

- Conservative annual revenue growth of 1.0% (2007-2011) vs. 2%-2.5% growth in the Original and Revised Management Plan cases, respectively

- Broadcasting expenses grow annually at approximately 1.4% in 2007-2011

    - Broadcast rights increase throughout the period as the Company looks to drive advertising revenues by adding premium programming

**Other:**

- Assumes $50 million of interactive investments per year

- Increase in 2008 reflects the ability to exercise the option to purchase TMCT real estate for $175 million

26

CITI-TRIB-CC 00019414


citigroup
corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

## PROJECTED FINANCIAL SUMMARY – BASE CASE

($ in millions)

| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Quarter Ended, | | | | | | Year Ending December 31, | | | | | | |
| Total Revenues | $5,433 | $1,229 | $1,380 | $1,332 | $1,363 | $5,121 | $5,311 | $5,083 | $4,974 | $4,924 | $4,867 | $4,813 | $4,760 | $4,709 |
| Less: Cash Operating Expenses | (4,043) | (966) | (1,039) | (1,019) | (979) | (3,835) | (4,003) | (3,812) | (3,763) | (3,754) | (3,757) | (3,712) | (3,668) | (3,625) |
| Less: Corporate | (50) | (13) | (12) | (12) | (12) | (49) | (49) | (51) | (52) | (53) | (54) | (55) | (56) | (57) |
| Plus: Expense Reduction from 401K Elim. | 0 | 0 | 0 | 0 | 0 | 60 | 0 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Plus: Other Expense Reduction | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| Operating Cash Flow | $1,339 | $251 | $335 | $301 | $372 | $1,317 | $1,258 | $1,280 | $1,239 | $1,197 | $1,136 | $1,126 | $1,116 | $1,107 |
| Less: Stock-Based Compensation | (31) | (18) | (8) | (7) | (7) | 0 | (41) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total EBITDA | $1,308 | $232 | $327 | $294 | $364 | $1,317 | $1,218 | $1,280 | $1,239 | $1,197 | $1,136 | $1,126 | $1,116 | $1,107 |
| Plus: Stock-Based Compensation | 18 | 8 | 7 | 7 | 7 | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Cash Equity Income | 45 | 14 | 12 | 14 | 14 | 69 | 85 | 100 | 118 | 146 | 173 | 210 | 231 | 254 |
| Less: ESOP Repurchase Obligation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | (0) | (0) | (0) | (1) | (2) | (2) |
| Less: Cash Taxes | (31) | (29) | (18) | (48) | (11) | (127) | (4) | (2) | (0) | (0) | 0 | 0 | 0 | (0) |
| Less: Cash Interest Expense, net | (78) | (167) | (162) | (157) | (946) | (563) | (920) | (932) | (939) | (936) | (932) | (928) | (912) | |
| Less: Change in WC | (5) | (5) | (5) | (5) | (20) | (20) | (26) | (27) | (27) | (28) | (28) | (28) | (28) | |
| Less: Capex | (41) | (45) | (43) | (45) | (172) | (174) | (152) | (128) | (128) | (128) | (126) | (126) | (126) | |
| Levered Free Cash Flow | $141 | $102 | $85 | $130 | $237 | $458 | $278 | $269 | $249 | $217 | $199 | $214 | $264 | $293 |
| Plus: Proceeds from Asset Sales [1] | (44) | 72 | 602 | 55 | 0 | 684 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Acquisitions | (4) | (7) | (19) | (19) | (50) | (50) | (225) | (50) | (50) | (50) | (50) | (50) | (50) | (50) |
| Less: Other | 35 | (37) | (37) | (37) | (75) | (75) | (12) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Dividends to Common | (43) | 0 | 0 | 0 | 0 | (43) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LFCF before Debt Repayments | $89 | $130 | $630 | $128 | $111 | $974 | $41 | $219 | $199 | $167 | $199 | $214 | $243 | |

**Pro Forma Credit Statistics**

| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revolving Credit Facility | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $48 | $0 | $344 | $270 | $165 | $127 | $0 |
| New Term Loan B | 0 | 7,015 | 6,879 | 6,855 | 8,255 | 8,255 | 8,255 | 8,426 | 8,254 | 8,160 | 8,066 | 7,972 | 7,878 | 7,762 |
| New Senior Notes | 0 | 0 | 0 | 0 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| Commercial Paper | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Term Loan A | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan | 1,310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medium Term Notes | 263 | 263 | 263 | 263 | 263 | 263 | 263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Existing Notes | 1,165 | 1,165 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,168 | 1,169 | 720 | 721 | 721 | 639 | 639 |
| Capitalized Real Estate Obligation | 56 | 51 | 46 | 41 | 36 | 36 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swaps and Other Obligations | 41 | 42 | 42 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 |
| PHONES | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 |
| Total Debt | $5,332 | $9,435 | $9,795 | $9,266 | $12,761 | $12,761 | $12,761 | $12,684 | $12,466 | $12,267 | $12,100 | $11,901 | $11,687 | $11,444 |
| Cash | 175 | 185 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| Net Debt | $5,158 | $9,251 | $9,120 | $9,092 | $12,587 | $12,587 | $12,587 | $12,510 | $12,291 | $12,092 | $11,925 | $11,726 | $11,512 | $11,289 |
| Pro Forma Adj. EBITDA [2] | $1,433 | $1,411 | $1,382 | $1,390 | $1,386 | $1,386 | $1,386 | $1,379 | $1,357 | $1,343 | $1,309 | $1,336 | $1,348 | $1,361 |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | 5.0x | 5.0x | 4.9x | 6.0x | 6.0x | -- | 6.1x | 6.1x | 6.3x | 6.4x | 6.1x | 5.9x | 5.7x |
| Guaranteed Debt / LTM PF Adj EBITDA | 0.0 | 5.0 | 5.0 | 4.9 | 7.5 | 7.5 | -- | 7.7 | 7.6 | 7.9 | 8.0 | 7.7 | 7.5 | 7.2 |
| Senior Debt / LTM PF Adj EBITDA | 3.1 | 6.0 | 6.1 | 6.0 | 8.6 | 8.6 | -- | 8.5 | 8.5 | 8.5 | 8.6 | 8.2 | 8.0 | 7.7 |
| Total Debt / LTM PF Adj EBITDA | 3.7 | 6.7 | 6.7 | 6.7 | 9.2 | 9.2 | -- | 9.2 | 9.2 | 9.1 | 9.2 | 8.9 | 8.7 | 8.4 |
| PF Adj. EBITDA / PF Cash Interest Exp | 4.2x | 2.0x | 2.1x | 2.1x | 1.5x | 1.5x | -- | 1.5x | 1.4x | 1.4x | 1.4x | 1.4x | 1.4x | 1.5x |
| (PF Adj. EBITDA - Capex) / PF Cash Interest Exp [4] | 2.9 | 1.8 | 1.8 | 1.8 | 1.2 | 1.2 | -- | 1.3 | 1.3 | 1.2 | 1.2 | 1.2 | 1.3 | 1.3 |
| Fixed Charge Coverage Ratio [3][4] | 2.9 | 1.6 | 1.6 | 1.6 | 1.1 | 1.1 | -- | 1.2 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 |
| 50% of PF Net Income | $272 | $138 | $161 | $182 | $30 | $30 | -- | $72 | $60 | $50 | $35 | $47 | $52 | $81 |
| LTM PF Adj. EBITDA - 1.4x Gross Interest Expense | $324 | $415 | $390 | $422 | ($3) | ($3) | -- | $9 | ($31) | ($57) | ($68) | ($56) | ($41) | $43 |

Note: Assumes transaction takes place at 3/31/07.
(1) 2007 includes proceeds from the sale of Cubs / Comcast and SCNI
(2) Adjusted to add back stock-based compensation, cash flows from equity income and shown pro forma for corporate expense savings and divestitures. Q1-Q3 shown as 2006A PF Adj. EBITDA
(3) Includes acquisitions/investments.
(4) Calculated as the ratio of PF Adjusted EBITDA less Capex and Investments to PF Cash Interest Expense and mandatory amortization

27

CITI-TRIB-CC 00019415



citigroup
corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

## DISCUSSION OF PROJECT FINANCIALS – DOWNSIDE CASE

We developed a downside case assuming difficult operating conditions for the full forecast period. The publishing sector continues to experience declines in key revenue streams while cost savings are not realized and newsprint prices continue to increase despite decline in volume. The Downside Case does not assume any additional asset sales.

### Summary:

- Revenue decline of approximately 3% in 2007 worsens to 5% in 2008 and 2009 before recovering 0% in 2010 and 2% declines thereafter

- OCF margins decline year over year from approximately 22% in 2006 (excl. stock-based compensation) to ~17% in 2011

- Fixed Charge Coverage ratio falls to <1.0x in 2009

- Total leverage increases to a peak of 11.5x in 2009

- Revolver exceeds capacity beginning in 2011

($ in millions)

|  | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007PF | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Quarter Ended,** | | | | | | | | **Year Ending December 31,** | | | | | | |
| Total Revenues | $5,433 | $1,229 | $1,372 | $1,319 | $1,349 | $5,090 | $5,270 | $4,886 | $4,707 | $4,714 | $4,654 | $4,596 | $4,537 | $4,479 |
| Less: Cash Operating Expenses | (4,043) | (966) | (1,036) | (1,016) | (976) | (3,827) | (3,995) | (3,778) | (3,742) | (3,702) | (3,658) | (3,605) | (3,529) | (3,455) |
| Less: Corporate | (50) | (13) | (12) | (12) | (12) | (49) | (49) | (51) | (52) | (53) | (54) | (55) | (56) | (57) |
| Plus: Expense Reduction from 401K Elim. | 0 | 0 | 0 | 0 | 60 | 0 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Plus: Other Expense Reduction | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| Operating Cash Flow | $1,339 | $251 | $324 | $291 | $360 | $1,284 | $1,225 | $1,138 | $993 | $1,039 | $1,022 | $1,016 | $1,032 | $1,047 |
| Less: Stock-Based Compensation | (31) | (18) | (8) | (7) | (7) | (7) | 0 | (41) | 0 | 0 | 0 | 0 | 0 | 0 |
| Total EBITDA | $1,308 | $232 | $316 | $283 | $353 | $1,284 | $1,185 | $1,138 | $993 | $1,039 | $1,022 | $1,016 | $1,032 | $1,047 |
| Plus: Stock-Based Compensation | | 18 | 8 | 7 | 7 | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Discontinued Operations | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Cash Equity Income | | 45 | 14 | 12 | 14 | 89 | 85 | 100 | 118 | 146 | 173 | 210 | 231 | 254 |
| Less: ESOP Repurchase Obligation | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | (0) | (0) | (1) | (2) | (2) |
| Less: Cash Taxes | | (31) | (25) | (14) | (44) | (11) | (114) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Cash Interest Expense, net | | (78) | (167) | (162) | (158) | (947) | (564) | (925) | (950) | (973) | (983) | (990) | (999) | (993) |
| Less: Change in WC | | (5) | (5) | (5) | (5) | (20) | (20) | (26) | (27) | (27) | (28) | (28) | (28) | (27) |
| Less: Capex | | (41) | (42) | (40) | (42) | (162) | (164) | (132) | (108) | (108) | (108) | (106) | (106) | (106) |
| Levered Free Cash Flow | | $141 | $99 | $82 | $126 | $213 | $448 | $155 | $27 | $76 | $76 | $101 | $130 | $173 |
| Plus: Proceeds from Asset Sales [1] | | (44) | 72 | 602 | 55 | 0 | 684 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Acquisitions | | (4) | (7) | (19) | (19) | (50) | (50) | (225) | (50) | (50) | (50) | (50) | (50) | (50) |
| Less: Other | | 35 | (37) | (37) | (37) | (75) | (75) | (12) | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Dividends to Common | | (43) | 0 | 0 | 0 | (43) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LFCF before Debt Repayments | | $85 | $127 | $627 | $125 | $88 | $963 | ($82) | ($23) | $26 | $26 | $51 | $80 | $123 |
| **Pro Forma Credit Statistics** | | | | | | | | | | | | | | |
| Revolving Credit Facility | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $171 | $287 | $804 | $871 | $913 | $1,009 | $980 |
| New Term Loan B | 0 | 7,015 | 6,882 | 6,862 | 8,265 | 8,265 | 8,265 | 8,436 | 8,342 | 8,248 | 8,154 | 8,060 | 7,966 | 7,872 |
| New Senior Notes | 0 | 0 | 0 | 0 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| Commercial Paper | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Term Loan A | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridge Loan | 1,310 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medium Term Notes | 263 | 263 | 263 | 263 | 263 | 263 | 263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Existing Notes | 1,165 | 1,165 | 1,166 | 1,166 | 1,166 | 1,166 | 1,166 | 1,168 | 1,169 | 720 | 721 | 721 | 639 | 639 |
| Capitalized Real Estate Obligation | 56 | 51 | 46 | 41 | 36 | 36 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swaps and Other Obligations | 41 | 42 | 42 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 |
| PHONES | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 900 |
| Total Debt | $5,332 | $9,435 | $9,298 | $9,273 | $12,772 | $12,772 | $12,772 | $12,818 | $12,841 | $12,815 | $12,789 | $12,738 | $12,658 | $12,535 |
| Cash | 175 | 185 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| Net Debt | $5,158 | $9,251 | $9,124 | $9,098 | $12,597 | $12,597 | $12,597 | $12,643 | $12,667 | $12,641 | $12,614 | $12,563 | $12,483 | $12,360 |
| Pro Forma Adj. EBITDA [2] | $1,433 | $1,411 | $1,382 | $1,390 | $1,353 | $1,353 | $1,353 | $1,237 | $1,112 | $1,184 | $1,195 | $1,226 | $1,264 | $1,302 |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | 5.0x | 5.0x | 4.9x | 6.1x | 6.1x | -- | 7.0x | 7.8x | 7.6x | 7.6x | 7.3x | 7.1x | 6.8x |
| Guaranteed Debt / LTM PF Adj EBITDA | 0.0 | 5.0 | 5.0 | 4.9 | 7.7 | 7.7 | -- | 8.7 | 9.7 | 9.4 | 9.3 | 9.0 | 8.8 | 8.4 |
| Senior Debt / LTM PF Adj EBITDA | 3.1 | 6.6 | 6.1 | 6.0 | 8.8 | 8.8 | -- | 9.6 | 10.7 | 10.1 | 9.9 | 9.7 | 9.3 | 8.9 |
| Total Debt / LTM PF Adj EBITDA | 3.7 | 6.7 | 6.7 | 6.7 | 9.4 | 9.4 | -- | 10.4 | 11.6 | 10.8 | 10.7 | 10.4 | 10.0 | 9.6 |
| PF Adj. EBITDA / PF Cash Interest Exp | 4.2x | 2.0x | 2.1x | 2.1x | 1.4x | 1.4x | -- | 1.3x | 1.2x | 1.2x | 1.2x | 1.2x | 1.3x | 1.3x |
| (PF Adj. EBITDA - Capex) / PF Cash Interest Exp [3] | 2.9 | 1.8 | 1.8 | 1.8 | 1.2 | 1.2 | -- | 1.1 | 1.0 | 1.0 | 1.0 | 1.1 | 1.1 | 1.2 |
| Fixed Charge Coverage Ratio [4][5] | 2.9 | 1.6 | 1.6 | 1.6 | 1.1 | 1.1 | -- | 1.0 | 0.9 | 1.0 | 1.0 | 1.0 | 1.0 | 1.1 |
| 50% of PF Net Income | $272 | $138 | $161 | $182 | $20 | $20 | -- | $0 | ($67) | ($42) | ($42) | ($33) | ($22) | $13 |
| LTM Adj. EBITDA - 1.4x Gross Interest Expense | $924 | $415 | $390 | $421 | ($38) | ($38) | -- | ($140) | ($302) | ($263) | ($267) | ($248) | ($224) | ($131) |

Note  Assumes transaction takes place at 3/31/07
(1) 2007 includes proceeds from the sale of Cubs / Comcast and SCNI
(2) Adjusted to add back stock-based compensation, cash flows from equity income and shown pro forma for corporate expense savings and divestitures. Q1-Q3 shown as 2006A PF Adj. EBITDA
(3) Includes acquisitions/investments.
(4) Calculated as the ratio of PF Adjusted EBITDA less Capex and Investments to PF Cash Interest Expense and mandatory amortization

28

Confidential                                                                                 CITI-TRIB-CC 00019416


corporate and
investment banking

**DISCUSSION OF PROJECTED FINANCIALS – PROJECT ZOOM MEMO (2/23/07) ADVANCED PUBLISHING DECLINE CASE**

For the February 23, 2007 Committee Meeting, the Project Zoom Team developed a Publishing Decline Case based on management projections and inputs from EGI.

**Publishing:**

- Annual revenue decline of 2.0% from 2008-2014 assuming the following trends:

  - Circulation revenue trends down as selective discounting continues

  - National advertising revenue recovers more slowly compared to the Management Case through projected period

  - Interactive revenue growth not as strong as management expectations

- Operating margin improvement of approximately 1.7% from 2007 to 2011

**Broadcasting and Entertainment:**

- 2007 revenues are expected to be down 0.5% compared to 2006

  - 2007 is a non-political year

  - New shows (Family Guy, Two and a Half Men) won't launch until fall'07

- 2008-2014 compound annual revenue growth of 1.6%

  - Continued market acceptance and strong ratings performance by the new CW Network affiliates

  - Group-wide political advertising revenue benefits

  - Strong political spending in the major election years (2008 and 2010)

  - CW station ratings benefit from better programming and reduced competition from former UPN stations

**Joint Ventures:**

- Cash equity earnings from unconsolidated subsidiaries increases from $75 million in 2006 to $176 million in 2014 (11% CAGR)

  - Improved operating performance at CareerBuilder, Classified Ventures, ShopLocal and the introduction of new ventures

- Additional investments of $375 million over 2007-2014 in current ventures and potentially new ones

  - $100 million of interactive investments in 2007

  - $175 million option to purchase TMCT real estate in 2008

**Other:**

- Assumes $90 million of annual labor savings due to ESOP structure

**Summary Observations:**

- Total leverage decreases to 6.8x in 2011 including PHONES (6.2x excluding PHONES)

- Fixed Charge Coverage ratio rises from 1.1x in 2008 to 1.8x by 2014

- Cumulative free cash flow of $4.1 billion through 2014

29

Confidential

CITI-TRIB-CC 00019417



citigroup
corporate and
investment banking

*PROJECT TOWER*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

## PROJECTED FINANCIAL SUMMARY – PROJECT ZOOM MEMO (2/23/07) ADVANCED PUBLISHING DECLINE CASE

| ($ in millions) | 2006A | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E |
|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | |
| Publishing | $4,025 | $3,984 | $3,904 | $3,826 | $3,750 | $3,675 | $3,601 | $3,529 | $3,459 |
| % Growth | (1.8%) | (1.0%) | (2.0%) | (2.0%) | (2.0%) | (2.0%) | (2.0%) | (2.0%) | (2.0%) |
| Broadcasting & Entertainment | $1,408 | $1,401 | $1,480 | $1,487 | $1,531 | $1,537 | $1,568 | $1,599 | $1,631 |
| % Growth | (0.4%) | (0.5%) | 5.7% | 0.4% | 3.0% | 0.4% | 2.0% | 2.0% | 2.0% |
| **Total Revenues** (1) | $5,433 | $5,385 | $5,182 | $5,107 | $5,072 | $5,003 | $4,960 | $4,919 | $4,881 |
| % Growth | (1.4%) | (0.9%) | (3.8%) | (1.4%) | (0.7%) | (1.4%) | (0.9%) | (0.8%) | (0.8%) |
| **Operating Cash Flow** | | | | | | | | | |
| Publishing | $931 | $915 | $899 | $884 | $876 | $872 | $859 | $843 | $830 |
| % Margin | 23.1% | 23.0% | 23.0% | 23.1% | 23.4% | 23.7% | 23.8% | 23.9% | 24.0% |
| Broadcasting & Entertainment | $438 | $415 | $468 | $484 | $501 | $489 | $499 | $509 | $519 |
| % Margin | 31.1% | 29.6% | 31.6% | 32.5% | 32.7% | 31.8% | 31.8% | 31.8% | 31.8% |
| **Total Operating Cash Flow** (2) | $1,308 | $1,399 | $1,419 | $1,419 | $1,430 | $1,416 | $1,411 | $1,404 | $1,400 |
| % Margin | 24.1% | 26.0% | 27.4% | 27.8% | 28.2% | 28.3% | 28.4% | 28.5% | 28.7% |
| **EBITDA** | $1,360 | $1,402 | $1,411 | $1,401 | $1,402 | $1,388 | $1,383 | $1,376 | $1,372 |
| Plus: Cash Equity Income | 75 | 98 | 100 | 117 | 145 | 152 | 160 | 167 | 176 |
| Less: Cash Taxes | (356) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Cash Interest Expense, net | (253) | (972) | (933) | (881) | (847) | (813) | (772) | (726) | (679) |
| Less: Change in WC | (9) | (0) | (19) | (0) | (2) | 2 | 1 | 1 | 1 |
| Less: Capex | (217) | (200) | (172) | (127) | (125) | (125) | (127) | (129) | (132) |
| Less: Change in Other Liabilities | 0 | 0 | 0 | 0 | (50) | (50) | (50) | (50) | (50) |
| **Levered Operating Free Cash Flow** | $600 | $327 | $387 | $510 | $523 | $554 | $594 | $639 | $687 |
| **Cumulative LOFCF** | | — | $387 | $897 | $1,420 | $1,975 | $2,569 | $3,208 | $3,896 |
| Plus: Proceeds from Asset Sales (3) | 389 | 50 | 475 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Acquisitions / Investments | (241) | (100) | (175) | 0 | 0 | (25) | (25) | (25) | (25) |
| Less: Dividends | (208) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **LFCF before Debt Repayments** | $540 | $278 | $687 | $510 | $523 | $529 | $569 | $614 | $662 |
| **Cumulative LFCF before Debt Repayments** | | — | $687 | $1,197 | $1,720 | $2,249 | $2,819 | $3,433 | $4,095 |
| **Adj. EBITDA** (4) | | $1,480 | $1,495 | $1,518 | $1,547 | $1,540 | $1,543 | $1,544 | $1,547 |
| **Pro Forma Credit Statistics** | | | | | | | | | |
| Revolving Credit Facility | | $0 | $0 | $0 | $11 | $11 | $11 | $11 | $11 |
| New Term Loan B | | 8,500 | 7,716 | 7,206 | 7,121 | 6,591 | 6,022 | 5,488 | 4,825 |
| Rolled Existing Debt | | 1,265 | 1,265 | 1,265 | 816 | 816 | 816 | 736 | 736 |
| New Guaranteed Notes | | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| PHONES | | 908 | 908 | 908 | 908 | 908 | 908 | 908 | 908 |
| **Total Debt** | | $12,773 | $11,988 | $11,478 | $10,955 | $10,426 | $9,856 | $9,242 | $8,580 |
| Less: Cash | | (148) | (50) | (50) | (50) | (50) | (50) | (50) | (50) |
| **Net Debt** | | $12,625 | $11,938 | $11,428 | $10,905 | $10,376 | $9,806 | $9,192 | $8,530 |
| Total Sr. Guaranteed / Adj. EBITDA | | 5.7x | 5.2x | 4.7x | 4.6x | 4.3x | 3.9x | 3.6x | 3.1x |
| Total Sr. Sec. Debt / Adj. EBITDA (5) | | 6.6 | 6.0 | 5.6 | 5.1 | 4.8 | 4.4 | 4.0 | 3.6 |
| Total Guaranteed Debt / Adj. EBITDA (5) | | 7.2 | 6.6 | 6.1 | 6.0 | 5.7 | 5.3 | 4.9 | 4.5 |
| Total Debt (excl. PHONES) / Adj. EBITDA | | 8.0 | 7.4 | 7.0 | 6.5 | 6.2 | 5.8 | 5.4 | 5.0 |
| Total Debt (incl. PHONES) / Adj. EBITDA | | 8.6 | 8.0 | 7.6 | 7.1 | 6.8 | 6.4 | 6.0 | 5.5 |
| Net Debt / Adj. EBITDA | | 8.5 | 8.0 | 7.5 | 7.0 | 6.7 | 6.4 | 6.0 | 5.5 |
| Adj. EBITDA / Cash Interest Exp | | 1.5x | 1.6x | 1.7x | 1.8x | 1.9x | 2.0x | 2.1x | 2.3x |
| (Adj. EBITDA - Capex) / Cash Interest Exp | | 1.3 | 1.4 | 1.6 | 1.7 | 1.7 | 1.8 | 1.9 | 2.1 |
| Fixed Charge Coverage Ratio (6) | | 1.1 | 1.1 | 1.4 | 1.0 | 1.5 | 1.6 | 1.6 | 1.8 |

Note: Assumes acquisition as of 01/01/08 (2007PF shown as if transaction closed 01/01/07). Projected period assumes sale of Cubs and Comcast.
(1) Adjusted to exclude Cubs Revenue for projected period.
(2) Adjusted for Corporate Expenses, Elimination of Stock-Based Compensation, Annual Labor Savings From ESOP/S-Corp and Cubs Operating Cash Flow for projected period.
(3) 2008 includes proceeds from the sale of Cubs / Comcast.
(4) Adjusted to include equity in income of affiliates (net of assets sold).
(5) Rolled notes to be equally and ratably secured, but not guaranteed.
(6) Calculated as the ratio of Adjusted EBITDA less Capex, Investments and Cash Taxes to Cash Interest Expense and Mandatory Principal Payments.

**Model Rates:**

- TLB: L+250 bps
- Floating-Rate Notes: L+450 bps
- Fixed-Rate Notes: 9.250%

30

**citigroup**
corporate and
investment banking

*PROJECT ZOOM*
COMMITMENT COMMITTEE APPROVAL MEMORANDUM

## SYNDICATION STRATEGY

| Tier | No. of Banks | Total Pro Rata Commitment | Revolver Commitment | Upfront Fees (bps) | Pro Rata Upfront Fees ($) | Pro Rata Skim (bps) | Pro Rata Skim ($) | TLB Economics | TLB Commitment | TLB Upfront Fees (bps) | TLB Upfront Fees ($) | TLB B Skim (bps) | TLB B Skim ($) | Bond Economics | Bond Underwriting | Bond Fees | Total Fees | All in Upfront Fees (bps) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Joint Lead Arrangers / Joint Bookrunners** | | | | | | | | | | | | | | | | | | |
| Citigroup | | $100,000,000 | $100,000,000 | 175.0 | $1,750,000 | 0.0 | $775,000 | 28.3% | $2,406,866,667 | 175.0 | $42,120,167 | 0.0 | $2,742,000 | 33.3% | 700,000,000 | $14,000,000 | $61,387,167 | 6,138.7 |
| Merrill Lynch | | $100,000,000 | $100,000,000 | 175.0 | $1,750,000 | 0.0 | $775,000 | 28.3% | $2,406,866,667 | 175.0 | $42,120,167 | 0.0 | $2,742,000 | 33.3% | 700,000,000 | $14,000,000 | $61,387,167 | 6,138.7 |
| JP Morgan | | $100,000,000 | $100,000,000 | 175.0 | $1,750,000 | 0.0 | $775,000 | 28.3% | $2,406,866,667 | 175.0 | $42,120,167 | 0.0 | $2,742,000 | 33.3% | 700,000,000 | $14,000,000 | $61,387,167 | 6,138.7 |
| *Total* | 3 | $300,000,000 | $300,000,000 | | $5,250,000 | | $2,325,000 | 79.0% | $7,220,600,000 | | $126,360,500 | | $8,226,000 | 100.0% | $2,100,000,000 | $42,000,000 | $184,161,500 | |
| **Bank Loan Agents / Bond Co-Managers** | | | | | | | | | | | | | | | | | | |
| Bank of America | | $70,000,000 | $70,000,000 | 175.0 | $1,225,000 | 0.0 | | 6.0% | $548,400,000 | 175.0 | $9,597,000 | 0.0 | | 0.0% | $0 | $0 | $10,822,000 | 1,546.0 |
| 2nd Co-Manager | | $70,000,000 | $70,000,000 | 175.0 | $1,225,000 | 0.0 | | 6.0% | $548,400,000 | 175.0 | $9,597,000 | 0.0 | | 0.0% | $0 | $0 | $10,822,000 | 1,546.0 |
| *Total* | 2 | $140,000,000 | $140,000,000 | | $2,450,000 | | | 12.0% | $1,096,800,000 | | $19,194,000 | | | 0.0% | $0 | $0 | $27,644,000 | |
| **Senior Managing Agents** | | | | | | | | | | | | | | | | | | |
| BOTM | | $45,000,000 | $45,000,000 | 100.0 | $450,000 | 75.0 | | 3.0% | $274,200,000 | 75.0 | $2,056,500 | 100.0 | | 0.0% | $0 | $0 | $2,506,500 | 557.0 |
| Deutsche Bank | | | | | | | | | | | | | | | | | | |
| SMBC | | $45,000,000 | $45,000,000 | 100.0 | $450,000 | 75.0 | | 3.0% | $274,200,000 | 75.0 | $2,056,500 | 100.0 | | 0.0% | $0 | $0 | $2,506,500 | 557.0 |
| Suntrust | | | | | | | | | | | | | | | | | | |
| Wachovia | | $45,000,000 | $45,000,000 | 100.0 | $450,000 | 75.0 | | 3.0% | $274,200,000 | 75.0 | $2,056,500 | 100.0 | | 0.0% | $0 | $0 | $2,506,500 | 557.0 |
| *Total* | 3 | $135,000,000 | $135,000,000 | | $1,350,000 | | | 3.0% | $822,600,000 | | $6,169,500 | | | 0.0% | $0 | $0 | $7,519,500 | |
| **Participants** | | | | | | | | | | | | | | | | | | |
| Northern Trust | | | | | | | | | | | | | | | | | | |
| Credit Suisse | | | | | | | | | | | | | | | | | | |
| Fifth Third | | $21,875,000 | $21,875,000 | 100.0 | $218,750 | 75.0 | | 0% | | 0.0 | $0 | 175.0 | | 0% | | | $218,750 | 100.0 |
| National City | | | | | | | | | | | | | | | | | | |
| UBS | | | | | | | | | | | | | | | | | | |
| US Bank | | | | | | | | | | | | | | | | | | |
| *Total* | 6 | $175,000,000 | $175,000,000 | | $1,750,000 | | | 0% | $0 | | $0 | | | 0% | $0 | $0 | $1,750,000 | |
| **Total** | 16 | $750,000,000 | $750,000,000 | 144.0 | $10,800,000 | 31.0 | $2,325,000 | 100% | $9,140,000,000 | 166.0 | $151,724,000 | 9.0 | $8,226,000 | 100% | $2,100,000,000 | $42,000,000 | $215,675,000 | 2,867.7 |

31

CITI-TRIB-CC 00019419

**citigroup**
corporate and
investment banking

*PROJECT ZOOM*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

## RORC

Without Bridge:
- One-year: 75.74%
- Lifetime: 40.27%

| Transaction Type | Product | Tenor | ORR/Pre-Capped FRR | FRR/Capped FRR | Commitment Amount($) | Net Income 1 Year($) | Risk Capital 1 Year($) | RORC 1 Year(%) | Net Income Lifetime($) | Risk Capital Lifetime($) | RORC Lifetime(%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Revolver | Leveraged Finance | 6 | 6 | 6 | 100,000,000 | 235,105 | 8,517,453 | 2.77 | -441,538 | 22,903,034 | -1.93 |
| Other Revenue (No Exposure) | Leveraged Finance | 0.25 | 6 | 6 | | 10,350,801 | 7,412,083 | 139.64 | 10,350,301 | 7,412,083 | 139.64 |
| Other Revenue (No Exposure) | Leveraged Finance | 0.25 | 6 | 7+ | | 3,229,987 | 2,313,066 | 139.64 | 3,229,987 | 2,313,066 | 139.64 |
| Facility Total | | | | | | 13,816,394 | 18,242,603 | 75.74 | 13,138,750 | 32,628,184 | 40.27 |
| Relationship Total | | | | | | N/A | N/A | N/A | | | |
| Relationship + Facility Total | | | | | | 13,816,394 | 18,242,603 | 75.74 | | | |
| Revenues Needed to Make User Return of 30.00% | | | | | | 0 | | | | | |

With Bridge:
- One-year: 21.8%
- Lifetime: 15.2%

| Transaction Type | Product | Tenor | ORR/Pre-Capped FRR | FRR/Capped FRR | Commitment Amount($) | Net Income 1 Year($) | Risk Capital 1 Year($) | RORC 1 Year(%) | Net Income Lifetime($) | Risk Capital Lifetime($) | RORC Lifetime(%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Revolver | Leveraged Finance | 6 | 6 | 6 | 100,000,000 | 235,105 | 8,517,453 | 2.77 | -441,538 | 22,903,034 | -1.93 |
| Other Revenue (No Exposure) | Leveraged Finance | 0.25 | 6 | 6 | | 10,350,801 | 7,412,083 | 139.64 | 10,350,301 | 7,412,083 | 139.64 |
| Revolver | Leveraged Finance | 0.5 | 6 | 7+ | 700,000,000 | -1,137,843 | 27,403,007 | -4.15 | -1,137,843 | 27,403,007 | -4.15 |
| Facility Total | | | | | | 9,448,564 | 43,332,544 | 21.8 | 8,770,920 | 57,718,125 | 15.2 |
| Relationship Total | | | | | | N/A | N/A | N/A | | | |
| Relationship + Facility Total | | | | | | 9,448,564 | 43,332,544 | 21.8 | | | |
| Revenues Needed to Make User Return of 30.00% | | | | | | 36,229,667 | | | | | |

32

CITI-TRIB-CC 00019420

**citigroup**
corporate and
investment banking

# HIGH YIELD BROADCASTING/TV COMPARABLES

| | Univision Communications | Ion Media (fka Paxson) | Nexstar | Young Broadcasting | LIN TV | Sinclair | Gray Television | Rainbow National Services | Radio One | CMP Susquehanna |
|---|---|---|---|---|---|---|---|---|---|---|
| **FINANCIAL STATISTICS** | PF LTM 12/31/06 | LTM 9/30/06 | LTM 9/30/06 | LTM 9/30/06 | LTM 9/30/06 | LTM 9/30/06 [2] | LTM 9/30/06 | PF LTM 6/30/04 [4] | LTM 9/30/06 | LTM 12/31/05 [5] |
| Revenues | $2,166.7 | $231.2 | $247.4 | $212.3 | $443.5 | $695.8 | $303.2 | $480.9 | $370.9 | $231.6 |
| EBITDA | 833.1 | 70.6 | 77.2 | 33.7 | 126.4 | 239.3 | 111.2 | 204.9 | 137.3 | 101.4 |
| % Margin | 38.4% | 30.5% | 31.2% | 15.8% | 28.5% | 34.4% | 36.7% | 42.6% | 37.0% | 43.8% |
| Interest Expense | 797.9 | 112.3 | 50.3 | 65.0 | 66.6 | 117.8 | 62.7 | 161.0 | 71.0 | 73.9 |
| Capex | 80.5 | 18.0 | 20.0 | 6.7 | 18.8 | 17.9 | 313.5 | 0.4 | 14.4 | 7.0 |
| **BALANCE SHEET DATA** | | | | | | | | | | |
| First Lien Debt | 7,118.0 | 725.0 | 333.0 | 346.0 | 296.0 | 325.0 | 503.6 | 600.0 | 473.5 | 700.0 |
| Second Lien Debt | 500.0 | 405.0 | 0.0 | 0.0 | 0.0 | 0.0 | 99.3 | 0.0 | 0.0 | 0.0 |
| Total Secured Debt | $7,618.0 | $1,130.0 | $333.0 | $346.0 | $296.0 | $325.0 | $602.9 | $600.0 | $473.5 | $700.0 |
| Senior Unsecured Debt | 2,450.0 | 0.3 | 110.1 | 0.0 | 0.0 | 311.8 | 0.0 | 300.0 | 0.0 | 0.0 |
| Senior Subordinated Debt | 0.0 | 0.0 | 197.7 | 486.9 | 670.3 | 642.0 | 253.1 | 500.0 | 500.0 | 250.0 |
| Total Debt | $10,068.0 | $1,130.3 | $640.8 | $832.9 | $966.3 | $1,278.8 | $856.0 | $1,400.0 | $973.5 | $950.0 |
| **CREDIT RATIOS** | PF LTM 12/31/06 | LTM 9/30/06 | LTM 9/30/06 | LTM 9/30/06 | LTM 9/30/06 | LTM 9/30/06 | LTM 9/30/06 | PF LTM 6/30/04 | LTM 9/30/06 | LTM 12/31/05 |
| EBITDA / Interest | 1.0 x | 0.6 x | 1.5 x | 0.5 x | 1.9 x | 2.0 x | 1.8 x | 1.3 x | 1.9 x | 1.4 x |
| (EBITDA - Capex) / Interest | 0.9 | 0.5 | 1.1 | 0.4 | 1.6 | 1.9 | NM | 1.3 | 1.7 | 1.3 |
| 1st Lien Debt / EBITDA | 8.5 | 10.3 | 4.3 | 10.3 | 2.3 | 1.4 | 4.5 | 2.9 | 3.4 | 6.9 |
| Senior Sec. Debt / EBITDA | 9.1 | 16.0 | 4.3 | 10.3 | 2.3 | 1.4 | 5.4 | 2.9 | 3.4 | 6.9 |
| Total Debt / EBITDA | 12.1 | 16.0 | 8.3 | 24.8 | 7.6 | 5.3 | 7.7 | 6.8 | 7.1 | 9.4 |

(1) Existing 4.375% notes due 2210 and existing 5.250% notes due 2015 will be equally and ratably secured with new bank debt.
(2) $2.100 million of new bonds will be contractually senior, via guarantees, to the other rolled debt.
(3) Debt is pro forma for Dec 2006 $285 million arm-loan add-on being used to redeem 8.75% subordinated notes.
(4) Rainbow National Services is a wholly-owned subsidiary of Cablevision and does not file financial statements.
(5) Latest financials are not available as 144A bond deal was executed in May 2006.

33

CITI-TRIB-CC 00019421

citigroup
corporate and
investment banking

PROJECT ZOOM
COMMITMENT COMMITTEE APPROVAL MEMORANDUM

## HIGH YIELD PUBLISHING COMPARABLES

| | MediaNewsGroup Inc. | | Morris Publishing Group, LLC | SunMedia Corp |
|---|---|---|---|---|
| **BOND STRUCTURE:** | | | | |
| Ranking: | Sr. Sub. Nts. | Sr. Sub. Nts. | Sr. Sub. Nts. | Sr. Nts. |
| Face Amount (MM): | $150 | $300 | $300 | $205 |
| Issue Date: | Jan-04 | Nov-03 | Jul-03 | Jan-03 |
| Coupon: | 6.375% | 6.875% | 7.000% | 7.625% |
| Maturity: | 2014 | 2013 | 2013 | 02/15/13 |
| Facility Ratings: | B2/B | B2/B | B1/B+ | Ba2/B |
| | | | | (Canadian Dollars) |
| **FINANCIAL STATISTICS:** | LTM 9/30/06 | | LTM 9/30/06 | LTM 9/30/06 |
| Revenues | $ 759.1 | | $ 472.6 | $ 924.2 |
| EBITDA | 169.7 | | 106.5 | 214.4 |
| % Margin | 22.4% | | 22.5% | 23.2% |
| Interest Exp | 61.3 | | 36.8 | 145.0 |
| Capex | 37.3 | | 9.2 | 16.3 |
| **BALANCE SHEET DATA** | | | | |
| First Lien Debt | $ 388.7 | | $ 226.0 | $ 220.1 |
| Second Lien Debt | 349.1 | | 0.0 | 39.2 |
| **Total Secured Debt** | 737.8 | | 226.0 | 259.3 |
| Senior Unsecured Debt | 22.8 | | 0.0 | 226.3 |
| Senior Subordinated Debt | 446.8 | | 300.0 | 0.0 |
| **Total Debt** | 1,207.4 | | 526.0 | 485.6 |
| **CREDIT STATISTICS** | LTM 9/30/06 | | LTM 9/30/06 | LTM 9/30/06 |
| EBITDA / Interest | 2.8 x | | 2.9 x | 1.5 x |
| (EBITDA - Capex) / Interest | 2.2 | | 2.6 | 1.4 |
| Senior Sec. Debt / EBITDA | 4.3 | | 2.1 | 1.2 |
| Total Debt / EBITDA | 7.1 | | 4.9 | 2.3 |

(1) Existing 4.875% notes due 2010 and existing 5.250% notes due 2015 will be equally and ratably secured with new bank debt.
(2) $2,100 million of new bonds will be contractually senior, via guarantees, to the other rolled debt.

34

CITI-TRIB-CC 00019422



**citigroup**
corporate and
investment banking

*PROJECT ZOOM*
**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

## HIGH YIELD JUMBO COMPARABLES

| | Freescale Semiconductors | HCA | NXP Semiconductors | VNU [2] | Nordic Telephone Company Holding (TDC) [4] | Sungard |
|---|---|---|---|---|---|---|
| **BUSINESS DESCRIPTION:** | Manufacture of embedded semiconductors. | Operates general, acute-care and psychiatric hospitals, outpatient surgery and diagnostic centers. | Produces semiconductors. | A publisher of yellow pages directories. | A global vehicle rental company. | Provides investment-support processing software and services. |
| **OPERATING DATA:** | PF LTM 09/30/2006 | PF LTM 09/30/2006 | PF LTM 06/30/2006 | PF LTM 03/31/2006 | PF LTM 12/31/2005 | LTM 09/30/2006 |
| Revenues | $6,223.0 | $25,166.0 | $6,400.8 | $4,257.0 | $7,743.8 | $4,218.0 |
| EBITDA | 1,817.0 | 4,363.0 | 1,350.7 | 962.0 | 2,153.9 | 1,221.0 |
| % EBITDA Margin | 29.2% | 17.3% | 21.1% | 22.6% | 27.8% | 28.9% |
| Interest Expense | 817.0 | 2,206.0 | 457.4 | 645.0 | 799.8 | 643.0 |
| Capital Expenditures | 711.0 | 1,874.0 | 555.7 | 220.0 | 935.0 | 236.0 |
| **BALANCE SHEET / CAPITALIZATION DATA:** | | | | | | |
| Cash | $600.0 | $541.0 | $990.4 | $335.0 | $0.0 | $317.0 |
| Capital Lease Obligations | 0.0 | 230.0 | 0.0 | 162.0 | 0.0 | 14.0 |
| First Lien Senior Secured Bank Debt [1] | 3,525.0 | 14,738.0 | 3,821.0 | 5,132.6 | 8,067.4 | 3,653.4 |
| **Total First Lien Senior Secured Debt** | $3,525.0 | $14,968.0 | $3,821.0 | $5,294.6 | $8,067.4 | $3,667.4 |
| Second Lien Senior Secured Debt | 0.0 | 5,700.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Senior Secured Debt** | $3,525.0 | $20,668.0 | $3,821.0 | $5,294.6 | $8,067.4 | $3,667.4 |
| Senior Unsecured Debt [2] | 4,350.0 | 7,473.0 | 1,911.5 | 829.6 | 4,633.9 | 2,515.6 |
| Senior Subordinated Debt | 1,600.0 | 0.0 | 0.0 | 585.0 | 0.0 | 1,000.0 |
| Other Debt | 38.0 | 0.0 | 71.8 | 0.0 | 0.0 | 0.0 |
| **Total OpCo Debt** | $9,513.0 | $28,141.0 | $5,804.3 | $6,709.2 | $12,701.3 | $7,383.0 |
| HoldCo Debt | 0.0 | 0.0 | 0.0 | 860.0 | 0.0 | 0.0 |
| **Total Debt** | $9,513.0 | $28,141.0 | $5,804.3 | $7,569.2 | $12,701.3 | $7,383.0 |
| **CREDIT STATISTICS:** | | | | | | |
| EBITDA / Interest Expense | 2.2x | 2.0x | 3.0x | 1.5x | 2.69x | 1.9x |
| (EBITDA-Cap Ex) / Interest Expense | 1.4x | 1.1x | 1.7x | 1.2x | 1.52x | 1.5x |
| Total First Lien Debt / EBITDA | 1.9x | 3.4x | 2.8x | 5.5x | 3.75x | 3.2x |
| Total Senior Secured Debt / EBITDA | 1.9x | 4.7x | 2.8x | 5.5x | 3.75x | 3.2x |
| Total OpCo Debt / EBITDA | 5.2x | 6.4x | 4.3x | 7.0x | 5.90x | 6.0x |
| Total Net Debt / EBITDA | 4.9x | 6.3x | 3.6x | 7.5x | 5.90x | 5.8x |
| Total Debt / EBITDA | 5.2x | 6.4x | 4.3x | 7.9x | 5.90x | 6.0x |

(1) Existing 4.875% notes due 2010 and existing 5.250% notes due 2015 will be equally and ratably secured with new bank debt.

35

CITI-TRIB-CC 00019423

**citigroup**
corporate and
investment banking

*PROJECT ZOOM*
COMMITMENT COMMITTEE APPROVAL MEMORANDUM

## LEVERAGED LOAN PUBLISHING COMPARABLES

| | Morris Publishing Group | Media News | Liberty Group Operating, Inc. | Hollinger International, Inc | Seattle Times |
|---|---|---|---|---|---|
| Issue Date: | 4Q05 | Sep-05 | Feb-05 | Nov-02 | Apr-02 |
| Amount ($MM): | $350 | $597 | $330 | $300 | $226 |
| Business: | Newspaper Publishing | Newspaper Publishing | Newspaper Publishing | Newspaper Publishing | Newspaper Publishing |
| Rating at Close: | Ba2/BB | NR/NR | B2/B | Ba2/BB- | NR/NR |
| Purpose: | Amendment / Refinancing | Amendment / Refinancing | Refinancing | Corporate Purposes | Refinancing |
| Structure: | RC: $175, 6.8, 250 | RC: $350, 4, 100 | RC: $50, 6, 275 | RC: $80, 6, 325 | RC: $56.5, 4.5, 250 |
| (Amount, Tenor, Pricing): | TLA: $175, 6.8, 150 | TLA: $100, 5, 100 TLB: $147.3, 5, 125 | TLB: $280, 7, 225 | TLB: $220, 6.5, 350 | TLA: $169.5, 4.5, 250 |
| **FINANCIAL STATISTICS** | LTM 9/30/05 | LTM 9/30/05 | FYE 12/31/2004 | LTM 9/30/02 | LTM 12/31/02 |
| Revenues | $464.0 | $783.9 | $200.0 | $992.4 | $365.7 |
| EBITDA | 101.0 | 159.8 | 50.0 | 102.5 | 46.5 |
| % Margin | 21.8% | 20.4% | 25.0% | 10.3% | 12.7% |
| Interest Expense | 34.8 | 50.8 | 33.3 | 41.4 | 11.7 |
| Capex | 16.9 | 62.5 | 2.0 | 27.8 | 28.1 |
| Senior Secured Debt | 245.1 | 426.5 | 280.0 | 265.0 | 180.0 |
| Total Debt | 545.1 | 898.0 | 280.0 | 577.4 | 180.0 |
| **CREDIT RATIOS** | LTM 9/30/05 | LTM 9/30/05 | LTM 12/31/2004 | LTM 9/30/02 | LTM 12/31/02 |
| EBITDA / Interest | 2.9 x | 3.1 x | 1.5 x | 2.5 x | 4.0 x |
| (EBITDA - Capex) / Interest | 2.4 | 1.9 | 1.4 | 1.8 | 1.6 |
| Senior Sec. Debt / EBITDA | 2.4 | 2.7 | 5.6 | 2.6 | 3.9 |
| Total Debt / EBITDA | 5.4 | 5.6 | 5.6 | 5.6 | 3.9 |

(1) Existing 4.875% notes due 2010 and existing 5.250% notes due 2015 will be equally and ratably secured with new bank debt.
(2) $2,100 million of new bonds will be contractually senior, via guarantees, to the other rolled debt.

36

CITI-TRIB-CC 00019424

**citigroup**
corporate and
investment banking

## LEVERAGED LOAN BROADCASTING/TV COMPARABLES

| | Univision Communications | Barrington Broadcasting | Raycom Media | LIN TV | Gray Television | Entravision | Spanish Broadcasting | Young Broadcasting | Nexstar |
|---|---|---|---|---|---|---|---|---|---|
| Issue Date | In-Market | Jul-06 | Jan-06 | Nov-05 | Nov-05 | Sep-05 | Jun-05 | May-05 | Apr-05 |
| Amount ($MM) | $9,250 | $173 | $570 | $500 | $700 | $650 | $450 | $330 | $232 |
| Business | TV Broadcasting | TV Station Operator | TV Station Operator | Broadcasting | TV Station Operator | Broadcasting | Broadcasting | Broadcasting | Broadcasting |
| First Lien Ratings at Close: | Ba3/B | Ba2/B | NR/NR | Ba1/BB- | NA | Ba3/B+ | B1/B+ | B1/B | Ba3/B- |
| Second Lien Ratings at Close: | B3/CCC+ | NA | NR/NR | NA | NA | NA | B2/CCC+ | NA | NA |
| Structure: | RC: $750, (225-250) | RC: $25, 6, 225 | RC: $75, 7, 125 | RC: 250, 5, 125 | RC: $100, 6, 125 | RC: 150, 7, 175 | RC: 25, 5, 200 | RC: 20, 5, 250 | RC: 50, 7, 75 |
| (Amount, Tenor, Pricing) | TLB: $7,000, (225-250) | TLB: $147.5, 7, 225 | TLA: $375, 7, 125 | DDTL: 250, 7, 125 | TLA: $150, 6, 125 | TLB: 500, 8, 150 | TLB: 325, 7, 200 | TLB: 300 [7], 7, 225 | TLB: 182.3, 7, 175 |
| | DDTL: $450, (225-250) | | TLB: $260, 7.5, 150 | | TLB: $450, 7, 150 [6] | | TL (2nd lien): 100, 8.5, 375 | | |
| | 2nd Lien $500, [275-300] | | | | | | | | |
| **FINANCIAL STATISTICS** | PF-LTM 12/31/06 | PF 3/31/06 | PF @ Close | PF @ Close | PF @ Close | PF @ Close | PF @ Close | LTM 6/30/05 | PF @ Close |
| Revenues | $2,166.7 | $108.5 | $325.6 | $375.5 | $334.0 | $270.4 | $162.6 | $213.9 | $243.8 |
| EBITDA | 833.1 | 31.9 | 129.6 | 149.3 | 124.9 | 83.8 | 61.1 | $36.0 | $94.5 |
| % Margin | 38.4% | 29.4% | 39.8% | 39.8% | 36.6% | 31.0% | 37.8% | 16.8% | 38.7% |
| Interest Expense | 797.9 | 26.5 | 41.5 | 44.6 | $68.7 | 28.4 | 25.6 | $52.9 | $47.3 |
| Capex | 80.5 | 5.9 | 9.1 | 24.0 | $37.6 | 18.0 | 3.2 | $7.1 | $11.0 |
| Senior Secured Debt | 7,616.0 [1,3] | 152.6 | 671.7 | 58.4 [4] | 633.0 | 500.0 | 425.0 | 300.0 | 334.3 |
| Total Debt | 10,066.0 | 277.6 | 671.7 | 721.5 | 863.3 | 506.7 | 425.0 | 787.6 | 708.3 |
| **CREDIT RATIOS** | PF-LTM 12/31/06 | PF 3/31/06 | PF @ Close | PF @ Close | PF @ Close | PF @ Close | PF @ Close | LTM 6/30/05 | PF @ Close |
| EBITDA / Interest | 1.0 x | 1.0 x | 3.1 x | 3.3 x | 1.8 x | 3.0 x | 2.4 x | 0.6 x | 2.0 x |
| (EBITDA - Capex) / Interest | 0.9 | 1.0 | 2.9 | 2.8 | 1.3 | 2.3 | 2.3 | 0.5 | 1.8 |
| Senior Sec. Debt / EBITDA | 9.1 | 4.8 | 5.2 | 0.4 | 5.1 | 6.0 | 7.0 [6] | 8.3 | 3.5 |
| Total Debt / EBITDA | 12.1 | 8.7 | 5.2 | 4.8 | 7.2 | 6.0 | 7.0 | 21.9 | 7.5 |

(1) Existing 4.875% notes due 2010 and existing 5.250% notes due 2015 will be equally and ratably secured with new bank debt.
(2) $2,100 million of new bonds will be contractually senior, via guarantees, to the other softed debt.
(3) Includes $500 million second lien asset sale bridge term loan
(4) Does not include GE promissory note from joint venture
(5) Includes $100 million add-on TLB priced January 2006
(6) Leverage through the first lien is 5.2x.
(7) TLB upsized by $50 million in April 2006.

37

CITI-TRIB-CC 00019425

**citigroup**
corporate and
investment banking

## LEVERAGED LOAN RADIO COMPARABLES

| | Emmis Communications | Millennium Radio | LBI Media | CMP Susquehanna | NextMedia |
|---|---|---|---|---|---|
| Issue Date: | Oct-06 | Aug-06 | Apr-06 | Apr-06 | Nov-05 |
| Amount ($MM): | $600 | $175 | $260 | $750 | $390 |
| Business: | Radio Station Operator | Radio Station Operator | Radio Station Operator | Radio Station Operator | Radio Station Operator |
| 1st Lien Rating at Close: | Ba1/B | B1/B- | B1/B | B1/B- | B1/B |
| 2nd Lien Rating at Close: | NA | Caa1/CCC | N/A | | B3/CCC+ |
| Purpose: | Dividend Recap | Dividend Recap | General Corp. Purposes | Acquisition | Refinancing / Acquisition |
| Structure: | RC: $150, 6, 200 | FC: $15, 6, 275 | RC: $150, 5, 150 | RC: 100, 6, 200 | RC: $50, 6, 200 |
| (Amount, Tenor, Pricing) | TLB: $450, 7, 200 | TLB: $120, 6, 275 | TLB: $110, 6, 150 | TLB: 700, 7, 200 | TLB: $260, 6, 200 |
| | | 2nd Lien: $40, 7, 575 | Cov Lite TL | | 2nd Lien: $80, 8, 450 (4) |
| | | | Debt Incurrence Test Only | | |
| **FINANCIAL STATISTICS** | PF @ Close | PF @ Close | PF @ Close | PF @ Close | PF @ Close (5) |
| Revenues | $380.0 | $45.0 | $98.0 | $231.6 | $127.0 |
| EBITDA | 87.5 | 20.0 | 46.0 | 101.4 | 43.0 |
| % Margin | 23.0% | 44.4% | 46.9% | 43.8% | 33.9% |
| Interest Expense | 46.0 | 9.9 | 32.9 | 78.8 | 19.4 |
| Capex | 11.0 | NA | NA | 6.9 | NA |
| Senior Secured Debt | 450.0 | 120.0 | 110.0 | 700.0 | 260.0 |
| Total Debt | 656.0 | 160.0 | 266.8 (3) | 950.0 | 340.0 |
| HoldCo Debt | 656.0 | 160.0 | 319.8 (3) | 950.0 | 340.0 |
| **CREDIT RATIOS** | PF @ Close | PF @ Close | PF @ Close | PF @ Close | PF @ Close (5) |
| EBITDA / Interest | 1.9 x | 2.0 x | 1.4 x | 1.3 x | 2.2 x |
| (EBITDA - Capex) / Interest | 1.7 | NA | NA | 1.2 | NA |
| Senior Sec. Debt / EBITDA | 5.1 | 6.0 (6) | 2.4 | 6.9 | 6.0 (6) |
| Total Debt / EBITDA | 7.5 | 8.0 | 5.8 | 9.4 | 7.9 |
| HoldCo Debt / EBITDA | 7.5 | 8.0 | 7.0 | 9.4 | 7.9 |

(1) Existing 4.875% notes due 2010 and existing 5.250% notes due 2015 will be equally and ratably secured with new bank debt.
(2) $2,100 million of new bonds will be contractually senior, via guarantees, to the other rolled debt.
(3) Includes $53 MM of HoldCo debt.
(4) A portion was structured as a DDTL.
(5) Pro forma for DDTL.
(6) Includes first lien leverage only.

38

CITI-TRIB-CC 00019426



citigroup
Corporate and
investment banking

*PROJECT ZOOM*

**COMMITMENT COMMITTEE APPROVAL MEMORANDUM**

# LEVERAGED LOAN JUMBO COMPARABLES

| | Freescale Semiconductor | HCA | VNU [3] | Nordic Telephone Company Holding (TDC) [4] | Georgia-Pacific Corporation | Sungard |
|---|---|---|---|---|---|---|
| **BUSINESS DESCRIPTION:** | Manufacture of embedded semiconductors | Operates general, acute-care and psychiatric hospitals, outpatient surgery and diagnostic centers. | Global information and media company. | Provider of communications services. | A diversified forest products company. | Software and IT services company. |
| **ISSUANCE INFORMATION:** | | | | | | |
| Issue Date | Nov-06 | Nov-05 | Aug-06 | Mar-06 | Feb-06 | Aug-05 |
| Total Amount ($ in millions) | $4,250 | $16,800 | $7,474 | $3,935 | $11,250 | $5,500 |
| Transaction Purpose | LBO | LBO | LBO | LBO | LBO | LBO |
| Issue Ratings At Close | B/a3/BB | Ba2/BB (A3/L) Ba3/BB | B1/B+ | Ba2/B+ | Ba2/B+ Ba3/B+ | B1/B- |
| Debt Facility Structure (Tranche Amount, Tenor, Pricing Spread) | RC: $750, 6, L+200 / TLB: $3,500, 7, L+200 | RC: $2,000, 6, L+250 / ABL: $2,000, 6, L+175 / TLA: $2,750, 6, L+250 / TLB: $8,800, 7, L+275 / TLE: $1,250, 7, E+250 | RC: $687.5, 5, L+225 / TLB: $4,175, 7, L+275 / €TLB: €650, 7, E+250 | RC: €790, 7, E+212.5 / TLA-F: €1,576, 7, E+212.5 / TLB: €2,465, 8, E+237.5 / TLC: €2,465, 9, E+287.5 | RC: $1,750, 5, L+225 / TLA: $2,000, 5, L+225 / TLB: $5,250, 7, L+200 / 2nd Lien TL: $2,250, 8, L+300 | RC: $1,000 6, L+250 / TLB: $3,685, 7.5, L+250 / TLE: €165, 7.5, L-250 / TLE: €150, 7.5, L-250 / A/R Sec: $500, 5, 30-day CP+0-180 |
| **OPERATING DATA:** | PF LTM 9/29/2006 | PF LTM 09/30/2006 | PF LTM 03/31/2006 | PF LTM 12/31/2005 | PF LTM 09/30/2005 | PF LTM 06/30/2005 |
| Revenues | $6,222.0 | $23,166.0 | $4,257.0 | $7,743.8 | $19,960.0 | $3,681.6 |
| EBITDA | 1,817.0 | 4,153.0 | 962.0 | 2,144.9 | 2,798.0 | 1,131.7 |
| % EBITDA Margin | 29.2% | 17.3% | 22.6% | 27.8% | 14.5% | 30.5% |
| Interest Expense | 817.0 | 2,205.0 | 645.0 | 820.9 | 1,023.0 | 560.8 |
| Capital Expenditures | 711.0 | 1,874.0 | 220.0 | 933.0 | 913.0 | 241.7 |
| **BALANCE SHEET / CAPITALIZATION DATA:** | | | | | | |
| Cash | $600.0 | $541.0 | $335.0 | $0.0 | $150.0 | $128.1 |
| Capital Lease Obligations | 0.0 | 230.0 | 162.0 | 0.0 | 0.0 | 0.0 |
| First Lien Senior Secured Debt | 3,525.0 | 14,968.0 | 5,132.5 | 8,067.4 | 8,544.0 | 4,503.3 |
| **Total First Lien Senior Secured Debt** | 3,525.0 | 14,968.0 | 5,294.6 | 8,067.4 | 8,544.0 | 4,503.3 |
| Second Lien Senior Secured Debt | 0.0 | 5,300.0 | 0.0 | 0.0 | 2,250.0 | 0.0 |
| **Total Senior Secured Debt** | 3,525.0 | 20,268.0 | 5,294.6 | 8,067.4 | 10,794.0 | 4,503.3 |
| Senior Unsecured Debt | 4,350.0 | 7,473.0 | 829.6 | 4,633.9 | 4,174.0 | 2,000.0 |
| Senior Subordinated Debt | 1,600.0 | 0.0 | 585.0 | 0.0 | 0.0 | 1,000.0 |
| Other Debt | 36.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total OpCo Debt** | 9,511.0 | 28,141.0 | 6,709.2 | 12,701.3 | 14,968.0 | 7,603.3 |
| HoldCo Debt | 0.0 | 0.0 | 860.0 | 0.0 | 0.0 | 0.0 |
| **Total Debt** | 9,511.0 | 28,141.0 | 7,569.2 | 12,701.3 | 14,968.0 | 7,603.3 |
| **CREDIT STATISTICS:** | | | | | | |
| EBITDA / Interest Expense | 2.2x | 2.0x | 1.5x | 2.6x | 2.7x | 2.0x |
| (EBITDA-Cap Ex) / Interest Expense | 1.4x | 1.1x | 1.2x | 1.5x | 1.9x | 1.6x |
| Total First Lien Debt / EBITDA | 1.9x | 3.4x | 5.5x | 3.7x | 3.1x | 4.1x |
| Total Senior Secured Debt / EBITDA | 1.9x | 4.7x | 5.5x | 3.7x | 3.8x | 4.1x |
| Total OpCo Debt / EBITDA | 5.2x | 6.4x | 7.0x | 5.9x | 5.3x | 6.7x |
| Total Net Debt / EBITDA | 4.9x | 6.3x | 7.6x | 5.9x | 5.3x | 6.7x |
| Total Debt / EBITDA | 5.2x | 6.4x | 7.9x | 5.9x | 5.3x | 6.7x |

(1) Existing $760m notes due 2010 and existing 5.250% notes due 2015 will be equally and ratably secured with new bank debt.
(2) $1.0 billion of new bonds will be contractually senior, via guarantees, to the other rolled debt.
(3) Dollar values based on historic foreign currency exchange of €1.000 = $1.197.
(4) Dollar values based on historic foreign currency exchange of €1.000 = $1.240.
(5) Does not include $375 million off-balance sheet receivables facility.

39

CITI-TRIB-CC 00019427



## NEWSPAPER PUBLIC TRADING COMPARABLES

| ($ in millions, except per share) | Stock Price as of 3/23/07 | Equity Value (a) | Firm Value (b) | Firm Value / EBITDA (c) | | Equity Value / FCF (c) | | Price / EPS | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2007E | 2008E | 2007E | 2008E | 2007E | 2008E |
| Gannett Co., Inc. | 56.23 | 13,204 | 17,617 | 7.9 | 7.8 | 10.4 | 10.1 | 12.0 | 11.1 |
| Journal Communications, Inc. | 13.10 | 899 | 1,131 | 9.4 | 8.3 | 25.8 | 13.7 | 20.8 | 18.2 |
| Journal Register Co | 6.36 | 249 | 927 | 8.5 | 8.6 | 11.7 | 7.9 | 9.4 | 10.8 |
| Lee Enterprises, Inc. | 30.00 | 1,382 | 2,560 | 8.7 | 8.8 | 11.2 | 10.0 | 15.2 | 14.1 |
| McClatchy Company | 32.50 | 2,664 | 4,711 | 7.2 | 7.0 | 8.1 | 7.5 | 14.5 | 12.0 |
| Media General | 39.37 | 950 | 1,769 | 8.2 | 7.0 | 12.6 | 8.3 | 17.8 | 13.0 |
| New York Times (d) | 23.79 | 3,424 | 4,258 | 8.6 | 8.6 | 18.6 | 17.3 | 23.7 | 20.9 |
| Tribune Co. (e) | 30.53 | 7,448 | 10,598 | 8.4 | 7.9 | 12.4 | 10.5 | 15.4 | 14.5 |
| Maximum | | | | 9.4x | 8.8x | 25.8x | 17.3x | 23.7x | 20.9x |
| Mean | | | | 8.4 | 8.0 | 13.8 | 10.7 | 16.1 | 14.3 |
| Median | | | | 8.5 | 8.1 | 12.0 | 10.0 | 15.3 | 13.5 |
| Minimum | | | | 7.2 | 7.0 | 8.1 | 7.5 | 9.4 | 10.8 |

(a) Equity Value = Recent Price x Fully Diluted Shares Outstanding - Option Proceeds.

(b) Firm Value = Market Capitalization + Net Debt + Preferred Stock + Minority Interest - Unconsolidated Investments.

(c) Multiples based on calendarized results; for all companies with fiscal years ending on dates other than Dec 31, operating results are calendarized.

(d) Pro Forma for announced sale of TV broadcasting stations.

(e) Pro forma for sale of SCNI and Hoy New York.

40

Confidential

CITI-TRIB-CC 00019428

PROJECT ZOOM
COMMITMENT COMMITTEE APPROVAL MEMORANDUM

**citigroup**
corporate and
investment banking

## BROADCASTING PUBLIC TRADING COMPARABLES

(Dollars in Millions, Except Per Share Data)

| Company | Price as of 03/23/07 | Equity Value (a) | Firm Value (b) | Firm Value to: 2007E EBITDA | 2008E EBITDA | Firm Value to: 2007E BCF | 2008E BCF | Price to: 2007E EPS | 2008E EPS |
|---|---|---|---|---|---|---|---|---|---|
| Belo | $18.52 | $1,900 | $3,137 | 8.6x | 7.7x | 7.1x | 6.6x | 17.3x | 13.6x |
| Gray | 9.88 | 473 | 1,344 | 12.3 | 9.6 | 10.8 | 8.8 | NM | 31.9 |
| Hearst Argyle | 26.77 | 2,524 | 3,332 | 13.2 | 10.5 | 11.9 | 10.6 | 36.7 | 23.2 |
| Lin TV | 14.86 | 798 | 1,606 | 13.5 | 9.7 | 10.8 | 9.7 | NM | 18.3 |
| Nexstar | 8.55 | 265 | 935 | 11.6 | 8.6 | NA | NA | NM | 25.9 |
| Sinclair | 15.23 | 1,323 | 2,670 | 11.1 | 9.9 | 10.1 | NA | 37.6 | 24.6 |
| Maximum | | | | 13.5x | 10.5x | 11.9x | 10.6x | 37.6x | 31.9x |
| Mean | | | | 11.7 | 9.3 | 10.2 | 8.9 | 30.5 | 22.9 |
| Median | | | | 11.9 | 9.7 | 10.8 | 9.2 | 36.7 | 23.9 |
| Minimum | | | | 8.6 | 7.7 | 7.1 | 6.6 | 17.3 | 13.6 |

(a) Equity Value = Stock Price x Fully Diluted Shares Outstanding - Option Proceeds.
(b) Firm Value = Equity Value + Net Debt + Preferred Stock + Minority Interest - Unconsolidated Investments.
(c) Multiples based on equity value adjusted to exclude unconsolidated investments.
(d) Free Cash Flow defined as Net Income to Common Shareholders plus D&A minus CapEx plus Deferred Taxes plus Non-Cash Expenses.

41

                    CITI-TRIB-CC 00019429


corporate and
investment banking

## RAC AND RISK RATINGS ANALYSIS

**RAC Analysis:**

Tower is a media and entertainment company. Through its subsidiaries, the Company is engaged in newspaper publishing, television and radio broadcasting and entertainment. The Company was founded in 1847 and incorporated in Illinois in 1861. The Company's operations are divided into two industry segments: publishing and broadcasting and entertainment. These segments operate primarily in the United States. It reached more than 80% of U.S. households and is the only media organization with newspapers, television stations and websites in the nation's top three markets.

Given the Company's geographical and operational diversity, large size and its ability to be easily broken into stand-alone, saleable segments either by business line or geography, the facilities should be evaluated against Risk Assessment Criteria II ("RAC II"). Additionally, due to the pro forma entity's high level of leverage, Tower must be classified as off-RAC (detailed in RAC Exhibit checklist).

**Ratings Analysis:**

The table below illustrates Tower's current credit profile according to Standard and Poor's and Moody's ratings agencies (prior to giving effect for the proposed transaction).

| Current Ratings | | |
|---|---|---|
| | **Moody's** | **S&P** |
| Corporate | Ba1 | BB+ |
| Senior Unsecured | Ba1 | BB+ |

We have assigned the Company the following ratings pro forma for the proposed transaction:

| Expected Ratings | | |
|---|---|---|
| | **Moody's** | **S&P** |
| Corporate | B2 | B |
| Senior Secured | B2 | B |
| Senior Unsecured | Caa1 | CCC+ |

We have not up-ticked the Senior Secured Credit Facility FRR due to the significant amount of debt leverage through the credit facilities from the Company's ORR of 6 due to the proportion of bank debt in the capital structure. We have applied a two-notch downgrade from the ORR level to reach the assumed unsecured FRR of 7+.

To derive the risk ratings, we relied on a qualitative analysis of the levered pro forma entities and a comparable company analysis.

**Comparable Company Analysis**

An evaluation of the Company's credit statistics vis-à-vis its peers, shown at the time of issuance of their most recent bank deals and LTM from their latest filing, is presented below. The Company's pro forma leverage ratio is at the wide end relative to its detailed industry group and transaction peers. This is strongly offset by Tower's significant size and diversified operational and geographic characteristics – two factors the rating agencies view positively.

42

Confidential

CITI-TRIB-CC 00019430


corporate and
investment banking

### At-Issue Relative Comparable Leverage and Ratings

| AT-ISSUE Date | Issuer | Senior Secured Leverage | Total Leverage | Senior Secured Ratings | Senior Unsecured Ratings | Senior Subordinated Ratings |
|---|---|---|---|---|---|---|
| Proposed | **Project Zoom** | **6.6 x** | **8.6 x** (1) | (B2/B) | (Caa1/CCC+) | -- |
| | | | | | | |
| *Broadcasting/TV/Radio Comparables* | | | | | | |
| In-Market | Univision Communications | 9.1 x (2) | 12.1 x | Ba3/B; B3/CCC+ | B3/CCC+ | -- |
| Oct-06 | Emmis Communications | 5.1 | 7.5 | Ba1/B | -- | B3/B- |
| Aug-06 | Millenium Radio | 6.0 | 8.0 | B1/B- | -- | -- |
| Jul-06 | Barrington Broadcasting | 4.8 | 8.7 | Ba2/B | -- | B3/CCC+ |
| Apr-06 | LBI Media | 2.4 | 5.8 | B1/B | -- | B2/ |
| Apr-06 | CMP Susquehanna | 6.9 | 9.4 | B1/B- | -- | B3/CCC |
| Jan-06 | Montecito Broadcasting | 4.5 | 6.8 | B1/B | -- | -- |
| Jan-06 | Raycom Media | 5.2 | 5.2 | NR/NR | -- | -- |
| Nov-05 | LIN TV | 0.4 | 4.8 | Ba1/BB- | -- | B1/B- |
| Nov-05 | Gray Television | 5.1 | 7.2 | Ba2/B+ | -- | B1/CCC+ |
| Nov-05 | NextMedia | 6.0 | 7.9 | B1/B | -- | -- |
| Sep-05 | Entravision | 6.0 | 6.0 | Ba3/B+ | -- | -- |
| Jun-05 | Spanish Broadcasting | 7.0 | 7.0 | B1/B+ | -- | Caa1/CCC- |
| May-05 | Young Broadcasting | 8.3 | 21.9 | B1/B | -- | B3/CCC+ |
| Apr-05 | Nexstar | 3.5 | 7.5 | Ba3/B+ | -- | B3/CCC+ |
| *Publishing Comparables* | | | | | | |
| Sep-05 | Media News | 2.7 | 5.6 | NR/NR | -- | B2/B |
| Feb-05 | Liberty Group Operating | 5.6 | 5.6 | B2/B | -- | -- |
| | Arithmetic Mean | 5.2 x | 8.1 x | | | |
| | Median | 5.2 x | 7.2 x | | | |
| | High | 9.1 x | 21.9 x | | | |
| | Low | 0.4 x | 4.8 x | | | |
| | | | | | | |
| *Jumbo LBO Comparables* | | | | | | |
| Jan-07 | Aramark | 4.5 x | 6.6 x | Ba3/B+ | B3/B- | -- |
| Dec-06 | Aleris | 2.9 | 4.8 | B2/B+ | B3/B- | Caa1/B- |
| Dec-06 | Freescale | 1.9 | 5.2 | Baa3/BB | B1/B | B2/B |
| Nov-06 | HCA | 4.7 | 6.5 | Ba3/BB; B2/BB- | Caa1/B- | -- |
| Aug-06 | VNU | 5.5 | 7.9 | B1/B+ | B3/CCC+ | Caa1/CCC+ |
| Mar-06 | Nordic Telephone Company Holding (TDC) | 3.8 | 5.9 | Ba2/BB- | B2/B | -- |
| Feb-06 | Georgia Pacific Corporation | 3.9 | 5.4 | Ba2/BB-; Ba3/B+ | B2/B | B3/B |
| Dec-05 | Hertz Corporation | 3.4 | 4.6 | Ba2/BB+ | B1/B | B3/B- |
| Sep-05 | Neiman Marcus | 4.0 | 6.2 | B1/B+ | B2/B- | -- |
| Jul-05 | SunGard Data Systems | 3.7 | 6.7 | B1/B+ | B3/B- | Caa1/B- |
| | Arithmetic Mean | 3.8 x | 6.0 x | | | |
| | Median | 3.8 x | 6.1 x | | | |
| | High | 5.5 x | 7.9 x | | | |
| | Low | 1.9 x | 4.6 x | | | |

(1) Including PHONES debt.
(2) Includes $500 million second lien asset sale bridge term loan.

43

Confidential

CITI-TRIB-CC 00019431



**citigroup**
corporate and
investment banking

## LTM Relative Comparable Leverage and Current Ratings

LTM / CURRENT

| Date | Issuer | Senior Secured Leverage | Total Leverage | Senior Secured Ratings | Senior Unsecured Ratings | Senior Subordinated Ratings |
|---|---|---|---|---|---|---|
| Proposed | Project Zoom | 6.6 x | 6.6 x (1) | (B2/B) | (Caa1/CCC+) | -- |
| *Broadcasting/TV Comparables* | | | | | | |
| LTM 09/30/2006 | IonMedia (fka Paxson) | 16.0 x | 16.0 x | B1/CCC+ | -- | NR/CCC- |
| LTM 09/30/2006 | Barrington Broadcasting | 4.6 | 8.6 | Ba2/B | -- | B3/CCC+ |
| LTM 09/30/2006 | Nexstar | 4.3 | 8.3 | Ba3/B | -- | B3/CCC- |
| LTM 09/30/2006 | Young Broadcasting | 10.3 | 24.8 | Ba3/B- | -- | Caa1/CCC- |
| LTM 09/30/2006 | LIN TV | 2.3 | 7.6 | Baa3/BB- | -- | B1/B- |
| LTM 09/30/2006 | Sinclair | 1.4 | 5.3 | Baa3/BB | B2/B+ | B1/B |
| LTM 09/30/2006 | Gray Television | 5.4 | 7.7 | Ba1/B | -- | B1/B |
| LTM 09/30/2006 | Rainbow National Services | 2.9 | 6.8 | Ba1/BBB- | B2/B+ | B3/B- |
| LTM 09/30/2006 | Radio One | 3.4 | 7.1 | Ba1/BB- | NR/B- | B1/B- |
| LTM 12/31/2005 | CMP Susquehanna | 6.9 | 9.4 | Ba3/B- | -- | B3/CCC |
| *Publishing Comparables* | | | | | | |
| LTM 09/30/2006 | MediaNews Group | 4.3 x | 7.1 x | Ba2/BB- | -- | B2/B |
| LTM 09/30/2006 | Morris Publishing Group | 2.1 | 4.9 | Ba1/BB+ | -- | B1/B+ |
| LTM 09/30/2006 | SunMedia Corp | 1.2 | 2.3 | Ba3/BB | Ba2/B | -- |
| | **Arithmetic Mean** | 5.0 x | 8.9 x | | | |
| | **Median** | 4.3 x | 7.6 x | | | |
| | **High** | 16.0 x | 24.8 x | | | |
| | **Low** | 1.2 x | 2.3 x | | | |

(1) including PHONES secs.

44

CITI-TRIB-CC 00019432

C

Confidential

CITI-TRIB-CC 00019433

# Leveraged Finance Final Approval Memorandum - UPDATE

**Date:**         March 28, 2007

**Deal:**         **Project Tower ("Self-Help") dividend followed by Broadcasting Spin**

**Transaction:**  **50% commitment to $8,200 million financing package consisting of:**
- $8,200 million Senior Secured Credit Facilities consisting of:
  - $750 million Revolving Credit Facility
  - $2,500 million Term Loan A Facility
  - $4,690 million Term Loan B Facility
  - $260 million Delayed Draw Term Loan B Facility

**TO:**

| Approver | Title |
|---|---|
| David Bushnell | Citigroup Risk |
| Patrick Ryan | CIB Credit Risk |
| Randy Barker | Senior Business Head |
| Chad Leat | Head of Global Credit Markets |
| Richard Trask | Level 1 SCO, Bridge Approver |
| Richard Zogheb | Business Head |
| Julie Persily | Sponsoring Officer, SCO, and Business Head |
| Stephanie Bontemps | GRB Approver |
| Mike Corbat | GRB Approver |
| Luigi Pigorini | GRB Approver |
| Judith Fishlow-Minter | 1st SSO |
| Jeffrey Knowles | 2nd SSO |

**CC:**         John Purcell
                Vinny Lima
                Lee Olive

**Transaction Team:**

| From: | IBD | M&A | Leveraged Finance | GRB |
|---|---|---|---|---|
| | Michael Canmann | Michael Schell | Julie Persily | Julio Ojea-Quintana |
| | Mark Yurko | Christina Mohr | Robert Chen | Eric Davis |
| | John Apostolides | Rosanne Kurmaniak | Chris Wood | |
| | Ruoxi Chen | Isaac Tak | Mallika Singh | |
| | | Michael Scardigli | Kathy Chang | |

**APPROVAL SUMMARY OF TERMS**
*Project Tower*
*March 28, 2007*

| Deal Name: | **Project Tower** |
|---|---|
| *Sponsoring Officer:* | Julie Persily (x5-6671) |
| *Company:* | Tower is a media industry leader in the United States, operating businesses in publishing and broadcasting. It reaches more than 80 percent of U.S. households and is the only media organization with newspapers, television stations and websites in the nation's top three markets. In publishing, Tower operates 11 leading daily newspapers including the Los Angeles Times, Chicago Tribune and Newsday, plus a wide range of targeted publications. The Company's broadcasting group operates 23 television stations, Superstation WGN on national cable, Chicago's WGN-AM and the Chicago Cubs baseball team. Popular news and information websites complement Tower's print and broadcast properties and extend the Company's nationwide audience. Insiders control approximately 34% of Tower shares, with the Chandler family the largest single insider (20% of outstanding shares). |
| *Transaction:* | The proposed transaction consists of two steps: 1) Tower proceeds with a leveraged recapitalization and pays its existing shareholders a cash dividend of $17.50 per share or approximately $4.4 billion. In addition, Tower refinances $2.8 billion of indebtedness and rolls over $2.4 billion of debt including the PHONES. 2) 6 months after the closing of the leveraged recapitalization or by the latest end of Q3 2007, Tower proceeds with a tax-free spin-off of Broadcasting & Entertainment (television stations and radio, "B&E"). The Chicago Cubs, WGN radio and equity investments in Comcast SportsNet and TVFood Network will remain with the parent. The Chicago Cubs and Comcast SportsNet will be sold to pay down debt. B&E will simultaneously raise new debt to fund a cash distribution to Tower, which Tower will use to pay down debt. |
| | We believe a leveraged recapitalization of Tower and cash dividend to shareholders is an attractive means of returning value to shareholders. The leveraged recapitalization would be paired with certain asset sales to help reduce leverage. In addition, the cash distribution received from the potential spin-off of B&E would be used to pay down debt as well. |
| | On February 21st we received approval to commit to to 50% of a $8,675 million revised financing package comprised of a $750 million Revolving Credit Facility (hold position of $83 million), a $1,500 million Term Loan A Facility (hold position of $167 million), $4,925 million Term Loan B Facility, and a $1,500 million Senior Unsecured Bridge Facility to Senior Unsecured Notes Takeout (hold position of $750 million). Proforma leverage at close is as follows: 4.6x senior secured debt / Adjusted 2006 EBITDA, 5.5x senior debt (through new debt raised) / Adjusted 2006 EBITDA and 7.2x total debt / Adjusted 2006 EBITDA. Pro forma leverage for the recapitalization, and the spin-off of B&E is as follows: 3.7x senior secured debt / Adjusted 2006 EBITDA, 5.0x senior debt (through new debt raised) / Adjusted 2006 EBITDA and 7.1x total debt / Adjusted 2006 EBITDA. |
| | Since the prior approval, the Company has reduced the size of the dividend from $20.00 to $17.50 a share, reducing the total amount of debt raised. We have also included a $260 million delayed draw portion to the Term Loan B, in order to pay-off the Company's non-callable medium term notes which come due in 2008. In addition, the Company has revised downward the estimated tax basis of B&E from $2,400 million to $1,800 million. Given the tax basis change, B&E would not be able to distribute more than $1,800 million to Tower directly without triggering a taxable event. Therefore, $1,000 million of the new debt raised at B&E will be used to pay down Term Loan A at Tower through a debt-for-debt exchange (described in the B&E Approval package). In order to complete a debt-for-debt exchange transaction, we have revised our financing package to consolidate the TLA and Interim Term Loan into one TLA tranche, and eliminated the Senior Notes. Any asset sale proceeds (including from the debt-for-debt exchange) will be first used to pay down the TLA before the TLB. As a result, upon the sale of broadcasting, the entire TLA will be paid off. |
| | We are seeking update approval to commit to 50% of an $8,200 million revised financing package comprised of a $750 million Revolving Credit Facility (hold position of $83 million), a $2,500 million Term Loan A Facility (hold position of $220 million), a $4,690 million Term Loan B Facility, and a $260 million delayed draw Term Loan B facility. While we are seeking approval to commit to 50% of the financing package, we expect at least three to four banks to be involved in the financing and our commitment to decrease. |
| | Proforma leverage at close is as follows: 5.1x bank debt, 6.2x senior debt (through new debt raised) and 6.8x total debt. Pro forma leverage for the recapitalization, and the spin-off of B&E is as follows: 4.3x bank debt, 5.8x senior debt (through new debt raised) and 6.7x total debt. Pro forma leverage for the recapitalization, the spin-off of B&E and the sale of the Chicago Cubs and Comcast SportsNet is as follows: 3.8x senior secured debt, 5.4x senior debt (through new debt raised) and 6.4x total debt. |

CITI-TRIB-CC 00019435

| PRIOR APPROVAL *Citigroup Commitment:* | Facility | Facility Size | Citigroup Commitment | Hold Amount | Underwriting Amount |
|---|---|---|---|---|---|
| | RC | $750 mm | $375 mm | $83.3 mm | $291.7 mm |
| | TLA | $1,500 mm | $750 mm | $166.7 mm | $583.3 mm |
| | TLB | $4,925 mm | $2,462.5 mm | $0 mm | $2,462.5 mm |
| | Senior Bridge | $1,500 mm | $750 mm | $750 mm | $0 mm |
| | Total | $8,675 mm | $4,337.5 mm | $1,000 mm | $3,337.5 mm |

| CURRENT APPROVAL *Citigroup Commitment:* | Facility | Facility Size | Citigroup Commitment | Hold Amount | Underwriting Amount |
|---|---|---|---|---|---|
| | RC | $750 mm | $375 mm | $83.3 mm | $291.7 mm |
| | TLA | $2,500 mm | $1,250 mm | $220 mm | $1,030 mm |
| | TLB | $4,690 mm | $2,345 mm | $0 mm | $2,345 mm |
| | DDTLB | $260 mm | $130 mm | $0 mm | $130 mm |
| | Total | $8,200 mm | $4,100 mm | $303.3 mm | $3,796.7 mm |

Upon spin-off of Broadcasting, the TLA will be paid off and our hold will be reduced to an RC hold only of $83.3 million.

| *Risk Ratings:* | | |
|---|---|---|
| | Senior Secured: | 6+ |
| | Corporate: | 6+ |

CITI-TRIB-CC 00019436

| Approval | We are seeking update approval to commit to 50% of an $8,200 million revised financing package comprised of a $750 million Revolving Credit Facility (hold position of $83 million), a $2,500 million Term Loan A Facility (hold position of $220 million), a $4,690 million Term Loan B Facility, and a $260 million delayed draw Term Loan B facility. Upon the spin-off, our hold will be reduced to $83.3 million. | |
|---|---|---|

**Senior Secured Credit Facilities**

| | |
|---|---|
| *Borrower:* | Tower (the "Borrower") |
| *Guarantors:* | Each of the Company's existing and subsequently acquired or organized domestic subsidiaries and any parent holding companies of the Company and the parent holding companies shall guarantee all obligations under the Senior Facilities |
| *Security:* | Stock of a newly created first tier subsidiary that will have an inter-company junior subordinated loan to the publishing operating subsidiaries as it's only assets |
| *Facilities:* | $8,200 million Senior Secured Credit Facilities consisting of: |
| | • $750 million Revolving Credit Facility ("RC") |
| | • $2,500 million Term Loan A Facility ("TLA") |
| | • $4,690 million Term Loan B Facility ("TLB") |
| | • $260 million Delayed Draw Term Loan B Facility ("DDTLB") |
| *Accordion:* | $500 million |
| *Joint Lead Arrangers and Joint Bookrunner:* | Citigroup Global Markets Inc. and Merrill Lynch |
| *Tenor:* | RC: 6 years |
| | TLA: 6 years |
| | TLB: 7 years |
| | DDTLB: 7 years |
| *Expected Ratings:* | B1/B+ Corporate Ratings |
| *Indicative Initial Pricing:* | RC and TLA: |
| | If corporate rating is Ba3/BB- or above: L+175 bps |
| | If less than Ba3/BB-: L+200 bps |
| | TLB and DDTLB: |
| | If corporate rating is Ba3/BB-: L+175 bps |
| | If less than Ba3/BB-: L+200 bps |
| *Undrawn Pricing:* | RC: 50 bps, subject to a grid TBD |
| | DDTLB: ½ of drawn spread |
| *Amortization:* | RC: None |
| | TLA: Year 1: 0% ;year 2: 5% ;year 3: 10% ;year 4: 10% ;year 5: 20%; year 6: 55% |
| | TLB: 1% annually with remainder payable at maturity |
| | DDTLB: Same as TLB |
| *Price Flex:* | 50 bps or the OID equivalent |
| *Structure Flex:* | TLA, TLB & DDTLB: Flex to leverage covenant with same levels as on RC |
| *Underwriting Fees:* | 1.50% (subject to a rebate of 1.25% if sale occurs within 12 months. on the amount of debt dividended or exchanged to Publishing) |
| *Negative Covenants:* | Usual and customary for transactions of this type; in addition, spinoff of broadcasting unit will be allowed if leverage through new bank is less than 5.0x |
| *Mandatory Prepayments:* | Customary, including: 100% Asset Sale, 100% Debt Issuances (with exceptions TBD), and 50% Excess Free Cash Flow (with step-downs) |

CITI-TRIB-CC 00019437

| | |
|---|---|
| *Financial Covenants:* | TLA, TLB, DDTLB: None<br>RC:<br>(i)   Minimum Interest Coverage<br>     (1.75x through December 28, 2008<br>     2.00x thereafter)<br>(ii)  Maximum Total Leverage<br>     (6.00x through December 30, 2007<br>     5.75x December 31, 2007 through December 28, 2008<br>     5.50x December 29, 2008 through December 27, 2009<br>     5.25x December 28, 2009 through December 26, 2010<br>     5.00x thereafter) |
| *Conditions Precedent:* | Usual and customary for financings of this type |
| *Law:* | New York |

| **Other Rights or Protection:** | None |
|---|---|
| **Obligor Exception:** | Citigroup plans a 50% commitment ($4,100 million) to Tower's $8,200 million financing package, split between $3,797 million of underwriting risk and a $303 million direct commitment to the facilities. Assuming an ORR 6+, Net OSUC of $238 million (assuming $65MM of CDS) will result in a short-term OLE of $253 million in the 5-10 year bucket. However, in conjunction with the spin-off of the Broadcasting unit (expected by 3Q07) the TLA will be repaid, reducing our OLE to $33 million in the 5-10 year bucket. We expect to eliminate the OLE one year post-close, when our exposure to the 6-year RCF moves into the 3-5 year bucket.<br><br>In the event that the Broadcasting spin-off does not take place, we will reduce OSUC to $100MM within 1-year through a combination of TLA sales and CDS. |

Tower - Corporate
Proposed Exposure Summary ($, in mm's)

| | | | Facilities | | Current OSUC | | | OSUC at Close | | | OSUC 6-Months Post-Close | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Facility Description | Maturity | Current | Change | Prop | Up to 3 | 3 - 5 | 5-10 | Up to 3 | 3 - 5 | 5-10 | Up to 3 | 3 - 5 | 5-10 |
| **Current Facilities** | | | | | | | | | | | | | |
| $750MM 5-year Revolver | 2011 | 75 | (75) | - | 75 | 75 | | - | - | - | - | - | - |
| $1,500MM 5-year Term Loan A | 2011 | 150 | (150) | - | 150 | 150 | | - | - | - | - | - | - |
| $1,475MM 364-day Bridge Facility | 2007 | 612 | (612) | - | 612 | - | | - | - | - | - | - | - |
| $100MM Fronting Facility[1] | | 100 | - | 100 | - | - | | - | - | - | - | - | - |
| Other | | 176 | - | 176 | | | | - | - | - | - | - | - |
| **Proposed Facilities** | | | | | | | | | | | | | |
| $750MM 6-year Revolver | 2013 | - | 83 | 83 | - | - | - | 83 | 83 | 83 | 83 | 83 | 83 |
| $2,500MM 6-year TLA | 2013 | - | 220 | 220 | - | - | - | 220 | 220 | 220 | - | - | - |
| **Total Facilities and Gross OSUC** | | **1,113** | **(534)** | **579** | **837** | **225** | **-** | **303** | **303** | **303** | **83** | **83** | **83** |
| Less: CDS[2] | | | | | (65) | | | (65) | | | (65) | | |
| **Net OSUC - PSLE Basis** | | | | | 772 | 225 | - | 238 | 303 | 303 | 18 | 81 | 83 |
| Obligor Limit (6+) | | | | | 150 | 100 | 50 | 150 | 100 | 50 | 150 | 100 | 50 |
| **Available / Exception** | | | | | **(622)** | **(125)** | **50** | **(88)** | **(203)** | **(253)** | **132** | **17** | **(33)** |

[1] Maintain fronting facility to be used as a swing loan or fronting LC line for the proposed deal
[2] $40MM for CDS expires on 3/20/08; $25MM on 6/20/08

| **Other Citi Roles:** | Sell-side M&A advisor to Tower (No separate M&A fee expected) |
|---|---|
| **Total Financing Fees:**<br>*Net of Syndication Fees and Rebate* | $26.4 million    See attached syndication strategy |
| **Other Fees:** | None |
| **RORC:** | • One-year: 30.76%<br>• Lifetime: 17.75% |
| **Deal EBITDA:** | $1,425 million, Pro Forma LTM 3/31/2007 & $952 million, Pro Forma LTM 9/30/2007 (Post-B&E spin, sale of Cubs and Comcast) |
| **Loan to Value:** | Committed LTV: = 67.7%<br>Funded LTV: = 60.6%<br>Based on FV of $10,598 mm, net of $1,951 mm of unconsolidated investments |
| **Investment Highlights:** | ▪ Broad national reach through strength in local markets<br>▪ Rapid growth in interactive businesses |

CITI-TRIB-CC 00019438

| | |
|---|---|
| | ▪ Targeted distribution, print and direct mail businesses<br>▪ Demonstrated ability to aggressively manage costs<br>▪ Strong network affiliations and reach |
| **Key Risks:** | ▪ Softening industry trends<br>▪ Circulation and audience share may decline<br>▪ Changes in the regulatory landscape<br>▪ The availability and cost of quality syndicated programming<br>▪ Newsprint price fluctuation<br>▪ Labor issues<br>▪ Integration of future acquisitions |
| **Loan Syndication:** | Medium - High secured leverage and aggressive pricing will be offset by overall loan market strength, both offset by substantial existing junior capital beneath new debt, ability to sell numerous non-care assets and solid free cash flow generation |
| **Approval:** | Pat Ryan (GCIB Chief Credit Officer)<br><br>Randy Barker (Senior Business Manager)<br><br>Chad Leat (Head of Global Credit Markets)<br><br>Richard Trask (Senior Capital Markets Specialist and Risk Bridge Approver)<br><br>Richard Zogheb (SCO 1 and Business Head)<br><br>Stephanie Bontemps (Level 1)<br><br>Mike Corbat (Senior Business Manager)<br><br>Judith Fishlow-Minter (1st SSO)<br><br>Jeffrey Knowles (2nd SSO)<br><br>Robert Ziemer (Level 2 SCO and GPM-Leveraged) |

CITI-TRIB-CC 00019439

### AT A GLANCE - PUBLISHING
*Project Tower Financing*
*February 21, 2007*
### PRIOR APPROVAL

| | |
|---|---|
| **Facility Summary:** | 50% commitment to $8,675 million financing package consisting of:<br>• $7,175 million Senior Secured Credit Facilities consisting of:<br>- $750 million Revolving Credit Facility<br>- $1,500 million Term Loan A Facility<br>- $4,925 million Term Loan B Facility<br>• $1,500 million Senior Unsecured Bridge Facility to Senior Unsecured Notes Takeout |

**Sources and Uses:**

| Sources | Total | % | Cumul. Leverage | Uses | Total | % |
|---|---|---|---|---|---|---|
| New Revolving Credit Facility ($750mm) | $0 | 0.0% | 0.0x | Cash Distribution to Shareholders | $4,980 | 47.5% |
| New Term Loan A | 1,500 | 14.3 | 1.0 | Refinance Existing Debt | 2,907 | 27.7 |
| New Term Loan B | 4,925 | 46.9 | 4.5 | Roll Existing Notes | 1,526 | 14.5 |
| New Senior Notes | 1,500 | 14.3 | 5.5 | PHONES | 900 | 8.6 |
| Rolled Existing Notes | 1,526 | 14.5 | 6.6 | Financing Fees | 153 | 1.5 |
| PHONES | 900 | 8.6 | 7.2 | Other Transaction Fees | 28 | 0.3 |
| Options Proceeds | 143 | 1.4 | | | | |
| **Total Sources** | **$10,494** | **100.0%** | **7.2x** | **Total Uses** | **$10,494** | **100.0%** |

**Pro Forma Capital Structure (Revised Management Plan): 120**

| | Actual 12/31/2006 | Projected 3/31/2007 | Recapitalization Adjustments | Pro Forma 3/31/2007 | Q2 & Q3 Adjustments | Projected 9/30/2007 | Spin-Off Adjustments | Pro Forma 9/30/2007 | Sale of Cubs / Comcast | Pro Forma 9/30/2007 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | $175 | $313 | (1) | $313 | ($154) | $159 | -- | $159 | | $159 |
| Commercial Paper | $97 | $97 | ($97) | -- | | -- | | -- | | -- |
| Revolving Credit Facility | -- | -- | | -- | | -- | | -- | | -- |
| Term Loan A | 1,500 | 1,500 | (1,500) | -- | | -- | | -- | | -- |
| Bridge Loan | 1,310 | 1,310 | (1,310) | -- | | -- | | -- | | -- |
| New Term Loan A | -- | -- | 1,500 | 1,500 | | 1,435 | (1,435) | -- | | -- |
| New Term Loan B | -- | -- | 4,925 | 4,925 | ($239) [2] | 4,686 | (984) [2] | 3,702 | ($602) | 3,100 |
| Capitalized Real Estate Obligation | 56 | 56 | | 56 | | 56 | | 56 | | 56 |
| Swaps and Other Obligations | 43 | 43 | | 43 | | 43 | | 43 | | 43 |
| Total Bank & Other Secured Debt | $3,006 | $3,006 | | $6,524 | | $6,220 | | $3,801 | | $3,199 |
| New Senior Notes | -- | -- | 1,500 | 1,500 | | 1,500 | | 1,500 | | 1,500 |
| Medium Term Notes | $262 | $262 | | 262 | | 262 | (262) | -- | | -- |
| Total Senior Debt | $3,268 | $3,268 | | $8,286 | $0 | $7,982 | | $5,301 | | $4,699 |
| Existing Notes | 1,165 | 1,165 | | 1,165 | | 1,166 | | 1,166 | | 1,166 |
| Total Debt (excl. PHONES) | $4,434 | $4,434 | | $9,451 | | $9,147 | | $6,466 | | $5,866 |
| PHONES (at Market) | 900 | 900 | | 900 | | 900 | | 900 | | 900 |
| Total Debt | $5,334 | $5,334 | | $10,351 | | $10,047 | | $7,366 | | $6,765 |
| Net Debt | $5,159 | $5,021 | | $10,038 | | $9,888 | | $7,207 | | $6,606 |
| **Credit Statistics** | | | | | | | | | | |
| 2006 PF Adj EBITDA | $1,436 | $1,429 | | $1,429 | | $1,429 | | $1,031 | | $995 |
| Total Secured Debt / 2006 PF Adj EBITDA | 2.1x | 2.1x | | 4.6x | | 4.4x | | 3.7x | | 3.2x |
| Total New Debt / 2006 PF Adj EBITDA | 0.0 | 0.0 | | 5.5 | | 5.3 | | 5.0 | | 4.6 |
| Total Senior Debt / 2006 PF Adj EBITDA | 2.3 | 2.3 | | 5.8 | | 5.6 | | 5.1 | | 4.7 |
| Total Debt (excl. PHONES) / 2006 PF Adj EBITDA | 3.1 | 3.1 | | 6.6 | | 6.4 | | 6.3 | | 5.9 |
| Total Debt (incl. PHONES) / 2006 PF Adj EBITDA | 3.7 | 3.7 | | 7.2 | | 7.0 | | 7.1 | | 6.8 |
| Net Debt / 2006 PF Adj EBITDA | 3.6 | 3.5 | | 7.0 | | 6.9 | | 7.0 | | 6.6 |

(1) Includes net proceeds from the sale of SCNI of $58.9mm.
(2) Amount of term loans paid down pro rata with estimated excess cash.

CITI-TRIB-CC 00019440

*Operating Statistics:*

*(Revised Management Plan)*

($ in millions)

| | 2006A | Quarter Ended, | | | | Year Ending December 31. | | | | | |
| | | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Parent / Publishing Revenues [1] | $5,433 | $1,262 | $1,413 | $1,324 | $1,032 | $5,031 | $4,010 | $4,040 | $4,068 | $4,098 | $4,129 |
| Less: Cash Operating Expenses | (4,043) | (961) | (1,041) | (988) | (788) | (3,778) | (3,042) | (3,059) | (3,074) | (3,093) | (3,116) |
| Less: Corporate | (50) | (12) | (12) | (12) | (12) | (49) | (51) | (52) | (53) | (54) | (55) |
| Plus: Expense Reduction from B&E Separation | 0 | 0 | 0 | 0 | 1 | 1 | 5 | 5 | 5 | 5 | 5 |
| Operating Cash Flow [1] | $1,339 | $289 | $360 | $323 | $233 | $1,205 | $922 | $934 | $946 | $957 | $963 |
| Less: Stock-Based Compensation | (31) | (12) | (10) | (10) | (8) | (40) | (40) | (42) | (44) | (45) | (47) |
| Total EBITDA | $1,308 | $277 | $350 | $314 | $224 | $1,165 | $882 | $892 | $902 | $912 | $917 |
| Levered Free Cash Flow | | $135 | $100 | $79 | $59 | $373 | $257 | $318 | $391 | $431 | $479 |
| Cumulative FCF | | $135 | $234 | $313 | $373 | $373 | $630 | $948 | $1,338 | $1,769 | $2,248 |
| Plus: Proceeds from Asset Sales [3] | | 78 | 18 | 619 | 18 | 732 | 0 | 0 | 0 | 0 | 0 |
| Less: Acquisitions / Investments | | (25) | (25) | (25) | (25) | (100) | (275) | (100) | (100) | (100) | (100) |
| Less: Other | | (7) | (7) | (7) | (7) | (27) | 52 | 21 | 28 | 28 | 28 |
| Less: Dividends to Common | | (43) | 0 | 0 | 0 | (43) | 0 | 0 | 0 | 0 | 0 |
| LFCF before Debt Repayments | | $138 | $85 | $666 | $45 | $934 | $34 | $239 | $319 | $359 | $407 |
| Cumulative LFCF before Debt Repayments | | $138 | $223 | $890 | $934 | $934 | $969 | $1,208 | $1,526 | $1,885 | $2,292 |
| **Pro Forma Credit Statistics** | | | | | | | | | | | |
| Total Debt | $5,334 | $10,351 | $10,120 | $6,765 | $6,711 | $6,711 | $6,642 | $6,403 | $6,084 | $5,726 | $5,319 |
| Cash | 175 | 313 | 167 | 159 | 151 | 151 | 116 | 116 | 116 | 116 | 116 |
| Net Debt | $5,159 | $10,038 | $9,953 | $6,606 | $6,561 | $6,561 | $6,526 | $6,287 | $5,969 | $5,610 | $5,203 |
| Pro Forma Adj. EBITDA [4] | $1,436 | $1,429 | $1,429 | $995 | $988 | -- | $1,022 | $1,052 | $1,091 | $1,130 | $1,174 |
| Total Secured Debt / PF Adj. EBITDA | 2.1x | 4.6x | 4.4x | 3.2x | 3.2x | -- | 3.0x | 2.7x | 2.7x | 2.3x | 1.9x |
| Total New Debt / PF Adj. EBITDA | 0.0 | 5.5 | 5.4 | 4.6 | 4.6 | -- | 4.4 | 4.1 | 4.1 | 3.6 | 3.1 |
| Total Senior Debt / PF Adj. EBITDA | 2.3 | 5.8 | 5.6 | 4.7 | 4.7 | -- | 4.5 | 4.1 | 4.1 | 3.6 | 3.2 |
| Total Debt (excl. PHONES) / PF Adj. EBITDA | 3.1 | 6.6 | 6.5 | 5.9 | 5.9 | -- | 5.6 | 5.2 | 4.8 | 4.3 | 3.8 |
| Total Debt (incl. PHONES @ Book) / PF Adj. EBITDA | 3.5 | 7.0 | 6.8 | 6.4 | 6.5 | -- | 6.2 | 5.8 | 5.3 | 4.8 | 4.3 |
| Total Debt (incl. PHONES @ Market) / PF Adj. EBITDA | 3.7 | 7.2 | 7.1 | 6.8 | 6.8 | -- | 6.5 | 6.1 | 5.6 | 5.1 | 4.5 |
| Net Debt / PF Adj. EBITDA | 3.6 | 7.0 | 7.0 | 6.6 | 6.6 | -- | 6.4 | 6.0 | 5.5 | 5.0 | 4.4 |
| PF Adj. EBITDA / PF Cash Interest Exp | 4.2x | 2.0x | 2.0x | 2.1x | 2.1x | -- | 2.1x | 2.2x | 2.4x | 2.6x | 2.8x |
| (PF Adj. EBITDA - Capex) / PF Cash Interest Exp [5] | 2.9 | 1.6 | 1.6 | 1.5 | 1.5 | -- | 1.6 | 1.8 | 1.9 | 2.1 | 2.4 |
| Fixed Charge Coverage Ratio [6] | 2.9 | 1.5 | 1.5 | 1.3 | 1.4 | -- | 1.5 | 1.6 | 1.7 | 1.9 | 2.1 |
| Total Debt / (FCF after Dividends) | 40.7 | 51.6 | 48.1 | 79.6 | 72.0 | -- | 42.3 | 29.4 | 20.9 | 17.3 | 14.1 |

Note: Assumes recapitalization at 3/31/07 and the spin-off of broadcasting at 9/30/07.
(1) Includes results from Radio and excludes SCNI.
(2) Assumes preferred related to Eagles restructuring is eliminated at YE 2009.
(3) 2007 includes proceeds from the sale of Cubs / Comcast and SCNI.
(4) Adjusted to add back stock-based compensation, cash flows from equity income and shown pro forma for corporate expense savings and divestitures. Q1-Q3 shown as 2006A PF Adj. EBITDA
(5) Includes investments
(6) Calculated as the ratio of PF Adjusted EBITDA less Capex and Investments to PF Cash Interest Expense and mandatory amortization.

Note: "---" Line above between 3Q 2007 and 4Q 2007 in the operating statistics separates pre- and post- B&E spin-off / Comcast-Cubs sale financial projections. Credit statistics are shown pro forma for the spin-off and sale beginning in the 3Q 2007 column.

CITI-TRIB-CC 00019441

**AT A GLANCE - PUBLISHING**
*Project Tower Financing*
*March 26, 2007*
**CURRENT APPROVAL**

| Facility Summary: | $50% commitment to $8,200 million financing package consisting of:<br>• $8,200 million Senior Secured Credit Facilities consisting of:<br>  -$750 million Revolving Credit Facility<br>  -$2,500 million Term Loan A Facility<br>  -$260 million Delayed Draw Term Loan Facility<br>  -$4,690 million Term Loan B Facility |
|---|---|

**Sources and Uses:**

| Sources | Total | % | Cumul. Leverage |
|---|---|---|---|
| New Revolving Credit Facility ($750mm) | $0 | 0.0% | 0.0x |
| New Term Loan A | 2,500 | 25.6 | 1.8 |
| New Term Loan B | 4,690 | 48.1 | 5.1 |
| New Delayed Draw Term Loan B ($260mm) | 0 | 0.0 | 1.8 |
| Roll Existing Notes | 1,521 | 15.6 | 6.2 |
| PHONES | 900 | 9.2 | 6.8 |
| Options Proceeds | 143 | 1.5 | |
| **Total Sources** | **$9,754** | **100.0%** | **6.8x** |
| Less: Cash Proceeds from Cubs / Comcast | ($602) | | |
| Less: Reduction from B&E Leverage | (2,788) | | |
| Less: Q2 / Q3 Cash Flows / Excess Cash | (179) | | |
| Less: Fee Rebate with Spin-Off | (33) | | |
| **Total Pro Forma Debt at Q3 '07** | **$6,009** | | **6.4x** |

| Uses | Total | % |
|---|---|---|
| Cash Distribution to Shareholders | 4,351 | 44.6% |
| Refinance Existing Debt | 2,837 | 29.1 |
| Roll Existing Notes | 1,521 | 15.6 |
| PHONES | 900 | 9.2 |
| Financing Fees | 122 | 1.2 |
| Other Transaction Fees | 24 | 0.2 |
| **Total Uses** | **$9,754** | **100.0%** |

| Cash Distribution per Share | Total |
|---|---|
| Total Distribution | $4,351 |
| Fully Diluted Shares Outstanding | 249 |
| **Distribution per Share** | **$17.50** |

**Pro Forma Capital Structure (Revised Management Plan):**

| | Actual 12/31/2006 | Projected 3/31/2007 | Recapitalization Adjustments | Pro Forma 3/31/2007 | Q2 & Q3 Adjustments | Projected 9/30/2007 | Spin-Off Adjustments | Pro Forma 9/30/2007 | Sale of Cubs / Comcast | Pro Forma 9/30/2007 |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | $175 | $185 | -- | $185 | ($17) | $168 | -- | $168 | -- | $168 |
| Revolving Credit Facility | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| New Term Loan A | -- | -- | $2,500 | $2,500 | ($51) | 2,449 | ($2,449) | -- | -- | -- |
| New Term Loan B | -- | -- | 4,690 | 4,690 | (119) | 4,571 | (372) | 4,199 | (602) | $3,597 |
| New Delayed Draw Term Loan B | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| **1st Priority Guaranteed Debt** | **$0** | **$0** | $7,190 | | $7,020 | | $4,199 | | $3,597 | |
| Commercial Paper | 97 | 97 | (97) | -- | -- | -- | -- | -- | -- | -- |
| Term Loan A | 1,500 | 1,500 | (1,240) | -- | -- | -- | -- | -- | -- | -- |
| Bridge Loan | 1,310 | 1,240 | | -- | -- | -- | -- | -- | -- | -- |
| Medium Term Notes | 263 | 263 | -- | $263 | -- | $263 | -- | $263 | -- | $263 |
| Existing Notes | 1,165 | 1,165 | -- | 1,165 | -- | 1,166 | -- | 1,166 | -- | 1,166 |
| Capitalized Real Estate Obligation | 56 | 51 | -- | 51 | (10) | 41 | -- | 41 | -- | 41 |
| Swaps and Other Obligations | 41 | 42 | -- | 42 | 1 | 43 | -- | 43 | -- | 43 |
| **Senior Debt** | **$4,432** | **$4,357** | | **$8,711** | | **$8,532** | | **$5,710** | | **$5,100** |
| PHONES (at Market) | 900 | 900 | -- | 900 | -- | 900 | -- | 900 | -- | 800 |
| **Total Debt** | **$5,332** | **$5,257** | | **$9,611** | | **$9,432** | | **$6,610** | | **$6,009** |

**Credit Statistics**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LTM PF Adj EBITDA | $1,433 | $1,411 | | $1,411 | | $1,390 | | $986 | | $946 |
| 1st Priority Guaranteed Debt / LTM PF Adj EBITDA | 0.0x | 0.0x | | 5.1x | | 5.1x | | 4.3x | | 3.8x |
| Senior Debt / LTM PF Adj EBITDA | 3.1 | 3.1 | | 6.2 | | 6.1 | | 5.6 | | 5.4 |
| Total Debt / LTM PF Adj EBITDA | 3.7 | 3.7 | | 6.8 | | 6.8 | | 6.7 | | 6.4 |

Confidential

## Syndication Strategy

CITI-TRIB-CC 00019443

**RORC**

- One-year: 30.76%
- Lifetime: 17.75%

| Transaction Type | Product | Tenor | QRR/Pre-Capped/RR | FRRG Capped FRR | Commitment Amount($) | Cross-Border | Net Income 1 Year($) | Risk Capital 1 Year($) | RORC 1 Year(%) | NIACC 1 Year($) | Net Income Lifetime($) | Risk Capital Lifetime($) | RORC Lifetime(%) | NIACC Lifetime($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revolver | Leveraged Finance | 6 | 6+ | 6+ | 83,333,333 | No | 807,331 | 5,355,380 | 15.08 | -46,530 | 506,834 | 15,816,759 | 3.33 | -2,003,847 |
| Term Loan | Leveraged Finance | 0.5 | 6+ | 6+ | 220,000,000 | No | 3,537,952 | 10,589,276 | 33.47 | 1,848,598 | 3,537,652 | 10,949,276 | 33.47 | 1,646,598 |
| Other Revenue (No Exposure) | Leveraged Finance | 0.25 | 6+ | 6+ | | No | 710,597 | 508,875 | 139.64 | 629,177 | 710,597 | 508,875 | 139.64 | 629,177 |
| | | | | | Facility Total | | 5,055,580 | 16,433,530 | 30.76 | 2,426,215 | 4,775,083 | 26,894,900 | 17.75 | 471,998 |
| | | | | | Relationship Total | | N/A | N/A | N/A | | | | | |
| | | | | | Relationship + Facility Total | | 5,055,580 | 16,433,530 | 30.76 | 2,426,215 | | | | |
| | | | | | Revenue Needed to Make User Return of 20.00%: | | 0 | | | | | | | |

CITI-TRIB-CC 00019444

**Exposure Reduction Strategy**

EXPOSURE REDUCTION STRATEGY: Parent
(Gross OS UC)



D

Confidential
CITI-TRIB-CC 00019446



# Project Tower (Broadcasting) Approval Memorandum - UPDATE

**Date:**          March 28, 2007

**To:**

| Approver | Title |
|---|---|
| David Bushnell | Citigroup Risk |
| Patrick Ryan | CIB Credit Risk |
| Randy Barker | Senior Business Head |
| Chad Leat | Head of Global Credit Markets |
| Richard Trask | Level 1 SCO, Bridge Approver |
| Richard Zogheb | Business Head |
| Julie Persily | Sponsoring Officer, SCO, and Business Head |
| Stephanie Bontemps | GRB Approver |
| Mike Corbat | GRB Approver |
| Luigi Pigorini | GRB Approver |
| Judith Fishlow-Minter | 1st SSO |
| Jeffrey Knowles | 2nd SSO |

**CC:**          John Purcell
                 Vinny Lima
                 Lee Olive

**Company:**     **Tower**

**Transaction:**   **Leveraged Spinoff of Tower's Broadcasting Unit**
                   **50% of a $3,100 million financing package consisting of:**
- $250 million Senior Secured Revolving Credit Facility
- $250 million Senior Secured Term Loan A
- $1,600 million Senior Secured Term Loan B
- Forward Purchase of $1,000 million Senior or Senior Subordinated Notes

**From:**

| Investment Banking | M&A | Leveraged Finance | GRB |
|---|---|---|---|
| Michael Canmann | Michael Schell | Julie Persily | Julio Ojea-Quintana |
| Jason Fischer | Christina Mohr | Robert Chen | Eric Davis |
| Mark Yurko | Rosanne Kurmaniak | Mallika Singh | |
| Brian Egwele | Isaac Tak | Kathy Chang | |
| John Apostolides | Michael Scardigli | | |
| Ruoxi Chen | | | |
| Steve Wierema | | | |

Confidential

**APPROVAL SUMMARY OF TERMS**
**Project Tower**
*March 28, 2007*

| | |
|---|---|
| **Deal Name:** | Project Tower |
| **Sponsoring Officer:** | Julie Persily (723-6671) |
| **Company:** | Tower Broadcasting and Entertainment ("B&E"), a segment of the Tower Company, owns and operates 23 major-market television stations and reaches more than 80 percent of U.S. television households. The group is anchored by Superstation WGN, which can be seen in nearly 69 million U.S. households via cable and satellite distribution. 14 of the 23 Tower stations (in 19 markets) are affiliates of The CW, America's new fifth network, and 6 stations are in the top 10 DMAs.<br><br>B&E historically also included one radio station, the Chicago Cubs, Tower Entertainment (a developer and distributor of first-run television programming for the Tower station group and for national syndication), as well as equity investments in Comcast SportsNet (25.3%) and TVFood Network (31.3%). Only the television stations are being included in the tax-free spin-off of B&E (described below), the remaining assets will remain with Tower. |
| **Situation / Transaction Overview:** | In conjunction with the contemplated leveraged recapitalization of Tower, Tower would spin-off B&E tax-free to Tower shareholders. For purposes of this transaction, B&E includes the TV group only and excludes the Chicago Cubs and Tower Entertainment as well as the equity investments in Comcast SportsNet and TV Food Network. Subsequently, B&E would raise the proposed financing and use the net proceeds to make a cash distribution back to Tower. The anticipated timing of the spin-off is 6 months after the closing of the leveraged recapitalization of Tower or by the end of Q3 2007.<br><br>On February 21st, we received approval to commit to commit to 50% of a financing package comprising of: (1) a $250 million 6-year Revolver, (2) a $250 million 6-year Term Loan A, (3) a $1,600 million 7-year Term Loan B ("TLB") and (4) a forward purchase of $900 million of Senior Subordinated Notes. Based on PF 12/31/06 EBITDA of $390 million, pro forma for the transaction, senior secured leverage was become 4.7x and total leverage was 7.1x. Although the forward underwriting is a syndicate security risk, we are treating it as a bridge loan for approval purposes.<br><br>We have revised the financing package such that the forward purchase of Senior or Senior Subordinated Notes will be increased to $1,000 million from $900 million.<br><br>The proceeds from the TLA and TLB will effectively be used to repay indebtedness at Tower. However, given the tax basis change, B&E would not be able to distribute the additional $1,000 million to Tower directly without triggering a taxable event. Consequently, the $1,000 million of Notes will pay down indebtedness at Tower through a debt-for-debt exchange. In order for the debt-for-debt exchange to be effected, the debt raised at B&E is required to be a security, hence we cannot commit in the form of a traditional high yield bridge loan. Consequently, this tranche will be a forward underwriting commitment of high yield notes. The debt-for-debt exchange mechanics will include the following steps: 1) Citigroup and Merrill will purchase outstanding term loans of Tower in the open market and sign a debt-for-debt exchange agreement with Tower. 2) B&E raises the TLA, TLB and Senior Notes. 3) Tower forms SpinCo, which holds the B&E assets and receives 100% of SpinCo's equity, notes in the amount of $1,000 million and a cash dividend up to the $1.8 billion tax basis. 4) Tower exchanges the SpinCo Notes for the debt held by Citigroup and Merrill Lynch. 5) Citigroup and Merrill will then raise the cash proceeds from the Notes to fund the original purchase of Tower debt.<br><br>We are seeking updated approval to commit to 50% of a financing package comprising of: (1) a $250 million 6-year Revolver, (2) a $250 million 6-year Term Loan A, (3) a $1,600 million 7-year Term Loan B ("TLB") and (4) a forward purchase of $1,000 million of a combination of Senior Unsecured and Senior Subordinated Notes. Based on PF LTM 9/30/07 EBITDA of $401 million, pro forma for the transaction, senior secured leverage will become 4.6x (instead of 4.7x in the prior structure) and total leverage will remain at 7.1x. Although the forward underwriting is a syndicate security risk, we are treating it as a bridge loan for approval purposes. |

CITI-TRIB-CC 00019448

| **PRIOR** *approved Citigroup Commitment:* | Facility | Facility Size | Citigroup Commitment | Hold Amount | Underwriting Amount |
|---|---|---|---|---|---|
| | RC | $250 mm | $125 mm | $30 mm | $95 mm |
| | TLA | $250 mm | $125 mm | $30 mm | $95 mm |
| | TLB | $1,600 mm | $800 mm | $0 mm | $800 mm |
| | Notes | $900 mm | $450 mm | $450 mm | $0 mm |
| | Total | $3,000 mm | $1,500 mm | $570 mm | $990 mm |
| **CURRENT** *Citigroup Commitment:* | Facility | Facility Size | Citigroup Commitment | Hold Amount | Underwriting Amount |
| | RC | $250 mm | $125 mm | $30 mm | $95 mm |
| | TLA | $250 mm | $125 mm | $30 mm | $95 mm |
| | TLB | $1,600 mm | $800 mm | $0 mm | $800 mm |
| | Notes | $1,000 mm | $500 mm | $500 mm | $0 mm |
| | Total | $3,100 mm | $1,550 mm | $560 mm | $990 mm |

| *Expected Risk Rating and Agency Ratings:* | **Moody's** | **S&P** | **FRR** | **ORR** |
|---|---|---|---|---|
| Senior Secured 1st Lien | Ba3 | BB- | 5- | -- |
| Corporate | B1 | B+ | -- | 6+ |
| Notes | B2 | B- | 6- | |

| *Approval:* | We are seeking updated approval to commit to 50% of a financing package comprising of: (1) a $250 million 6-year Revolver (hold amount $30 mm), (2) a $250 million 6-year Term Loan A (hold amount $30 mm), (3) a $1,600 million 7-year Term Loan B ("TLB") and (4) forward purchase of $1,000 million of Senior or Senior Subordinated Notes. Based on PF LTM 9/30/07 EBITDA of $401 million, pro forma for the transaction, senior secured and total leverage will be 4.6x and 7.1x, respectively. We expect to be joint bookrunner and joint lead arranger with Merrill Lynch. Although the forward underwriting is a syndicate security risk, we are treating it as a bridge loan for approval purposes. |
|---|---|

**Senior Secured Credit Facilities**

| | |
|---|---|
| *Borrower*: | Tower Broadcasting and Entertainment (the "Borrower") |
| *Structure*: | $2,100 million Senior Secured Credit Facilities consisting of: |
| | - $250 million Revolving Credit Facility ("RC") |
| | - $250 million Term Loan A ("TLA") |
| | - $1,600 million Term Loan B ("TLB") |
| *Guarantors*: | Fully and unconditionally guaranteed on a joint and several basis by the Borrower and all of the existing and future, direct and indirect, wholly-owned, restricted, material domestic subsidiaries of the Borrower, except any indirect subsidiaries constituting controlled foreign corporations. |
| *Security*: | All assets and capital stock of the Borrower and the Guarantors |
| *Accordion*: | $300 million |
| *Tenor*: | RC: 6 years |
| | TLA: 6 years |
| | TLB: 7 years |

Confidential

CITI-TRIB-CC 00019449

| Pricing: | RC and TLA: |
| | If corporate rating is Ba3/BB-: L+150 bps |
| | If below: L+175 bps |
| | TLB: |
| | If corporate rating is Ba3/BB-: L+175 bps |
| | If below: L+200 bps |

| *Commitment Fee:* | RC: | 50 bps (leverage-based step-down TBD) |
| *Amortization:* | RC: | None |
| | TLA: | Year 1: 0% ;year 2: 5% ;year 3: 10% ;year 4: 15% ;year 5: 20%; year 6: 50% |
| | TLB: | 1% per annum with the remainder due at maturity |
| *Call Protection:* | None | |
| *Joint Lead Arrangers and Joint Bookrunner:* | Citigroup Global Markets Inc. and Merrill Lynch | |
| *Financial Covenants:* | RC: Maximum Total Leverage, Minimum Interest Coverage | |
| | TLA & TLB: None | |
| *Negative Covenants:* | Usual and customary for transactions of this type | |
| *Conditions Precedent:* | Usual and customary for transactions of this type | |
| *Mandatory Prepayments:* | 100% asset sales (with right to reinvest); 100% debt issues (other than permitted debt); 50% equity issuances; 50% excess cash flows with stepdowns tbd | |
| *Price Flex:* | 50 bps weighted average across all tranches or OID equivalent | |
| *Structure Flex:* | Ability to add a leverage covenant to TLA & TLB | |
| | Ability to reallocate a portion of the TLA to the TLB | |
| *Underwriting Fee:* | 150 bps | |

**Senior Unsecured / Senior Subordinated Notes (Forward Underwriting)**

| *Issuer:* | Tower Broadcasting and Entertainment (the "Issuer") |
| *Amount:* | $1,000 million of a combination of Senior Unsecured and Subordinated Notes (Forward Purchase) |
| *Guarantors:* | Same as the Senior Secured Credit Facilities, on a Senior Subordinated basis |
| *Security* | None |
| *Maturity:* | 7 - 10 Years |
| *Assumed Ratings:* | B1/B to B2/B- |
| *Indicative Coupon:* | 8.750% – 9.250% |
| *Interest Rate Caps:* | 11.25% |
| *Call Protection:* | NC-4 to NC-5 |
| *Equity Clawback:* | 35% at par plus coupon |
| *Change of Control:* | Investor put at 101% of par |
| *Underwriting Fee:* | 2.00% |
| *Commitment Fee:* | 0.75% |
| *Funding Fee:* | 3.25% |
| *Covenants:* | Customary incurrence-based high yield covenants |

| | |
|---|---|
| **Obligor Exceptions:** | Citigroup plans a 50% commitment ($1,550 million) to the $3,100 million leveraged spin-off of Tower's broadcasting unit, split between $990 million of underwriting risk, a $60 million direct commitment to the RCF and Term Loan and a $500 million commitment to forward purchase Senior Subordinated Notes (i.e the Bridge facility). Assuming an ORR 6+, initial OSUC of $560 million will result in a short-term OLE of $410 million. However, we expect the Bridge to be taken out immediately with High Yield notes, thereby reducing our OLE to $10 million in the 5-10 year bucket. The remaining OLE will be eliminated 1-year post close, when our 6-year Revolver exposure moves into the 3-5 year bucket. Alternatively, we could eliminate the remaining OLE through loan sales or CDS. |

**Broadcasting**
Proposed Exposure Summary ($, in mm's)

| Facility Description | Maturity | Facilities | | | Current OSUC | | | OSUC at Cmmt | | | OSUC 6-months post Close | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Current | Change | Prop | Up to 3 | 3 - 5 | 5-10 | Up to 3 | 3 - 5 | 5-10 | Up to 3 | 3 - 5 | 5-10 |
| **Broadcasting & Entertainment** | | | | | | | | | | | | | |
| $250MM 6-year Revolver | 2013 | - | 30 | 30 | - | - | - | 30 | 30 | 30 | 30 | 30 | 30 |
| $250MM 6-year TLA [1] | 2013 | - | 30 | 30 | - | - | - | 30 | 30 | 30 | 30 | 30 | 30 |
| $1,000M Bridge | | - | 500 | 500 | | | | 500 | - | - | - | - | - |
| **Total Facilities and Gross OSUC** | | **-** | **560** | **560** | **-** | **-** | **-** | **560** | **60** | **60** | **60** | **60** | **60** |
| Less: CDS | | | | | | | | - | - | - | - | - | - |
| Net OSUC - PSLE basis | | | | | | | | 560 | 60 | 60 | 60 | 60 | 60 |
| Obligor Limit (6+) | | | | | 150 | 100 | 50 | (410) | 40 | (10) | 150 | 100 | 50 |
| **Available / Exception** | | | | | **150** | **100** | **50** | | | | **90** | **40** | **(10)** |

(1) TLA exposure is not adjusted for amortization: Year 2: 5%; Year 3: 10%; year 4: 15%; year 5: 20%; year 6: 50%

| | | |
|---|---|---|
| **Deal Fees:** | $16.1 million | See attached syndication strategy |

| | |
|---|---|
| **RORC** | <u>Assuming no forward underwriting exposure</u><br><br>One-year: 65.14%<br><br>Lifetime: 32.75%<br><br><u>Assuming forward underwriting exposure</u><br><br>One-year: 11.01%<br><br>Lifetime: 9.04% |
| **Loan Syndication:** | Medium - High secured leverage and aggressive pricing will be offset by overall loan market strength, investors' familiarity and favorable sentiment to the broadcasting sector. |
| **Loan to Value** | Committed (RC + Loan): = 58%<br><br>Funded (Loan): = 51%<br><br>Based on FV of $3.6 bn (9.25x 2007 PF EBITDA) |
| **Deal EBITDA:** | $390 million, Pro Forma 2007 |
| **Syndication:** | **Investment Highlights:**<br><br>• Network Affiliations and Reach<br><br>• Upside Potential for TV Group<br><br>• Strong Margin and Free Cash Flow Profile<br><br>**Investment Risks:**<br><br>• Softening Industry Trends<br><br>• Changes in the Regulatory Landscape Could Affect the Business Operations and Asset Mix<br><br>• The Availability and Cost of Quality Syndicated Programming May Impact Television Ratings<br><br>• High Leverage |

CITI-TRIB-CC 00019451

**AT A GLANCE**
*Project Tower*
*February 21, 2007*
**PREVIOUS APPROVAL**

| | |
|---|---|
| **General:** | We are seeking approval to commit 50% of a $3,000 million financing package consisting of:<br>• $250 million Revolving Credit Facility<br>• $250 million Term Loan A<br>• $1,600 million Term Loan B<br>• $900 million Senior Subordinated Notes |

**Sources & Uses:**

| Sources | Total | % | Cumul. Leverage | Uses | Total | % |
|---|---|---|---|---|---|---|
| New Revolving Credit Facility ($250mm) | $0 | 0.0% | 0.0x | Dividend / Debt-for-Debt Exch. with Publ. | $2,681 | 97.5% |
| New Term Loan A | 250 | 9.1 | 0.6 | Financing Fees | 66 | 2.4 |
| New Term Loan B | 1,600 | 58.2 | 4.7 | Other Transaction Fees | 3 | 0.1 |
| New Senior / Sub Notes | 900 | 32.7 | 7.1 | | | |
| **Total Sources** | **$2,750** | **100.0%** | **7.1x** | **Total Uses** | **$2,750** | **100.0%** |

**at PF Capital Structure:**

| | Pro Forma 9/30/2007 |
|---|---|
| New Revolving Credit Facility ($250mm) | -- |
| New Term Loan A | $250 |
| New Term Loan B | 1,600 |
| **Bank Debt** | **$1,850** |
| New Senior / Sub Notes | 900 |
| **Total Debt** | **$2,750** |
| **Credit Statistics** | |
| 2006 PF Adj EBITDA | $390 |
| Total Secured Debt / 2006 PF Adj EBITDA | 4.7x |
| Total Debt / 2006 PF Adj EBITDA | 7.1 |

**Projected Financials:**

**(Revised Management Plan)**

($ in millions)

| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Quarter Ended, | | | | | Year Ending December 31, | | | |
| Total B&E Revenues [1] | $1,408 | $285 | $405 | $386 | $301 | $1,377 | $1,236 | $1,239 | $1,279 | $1,280 | $1,281 |
| Less: Cash Operating Expenses | (965) | (213) | (270) | (271) | (202) | (957) | (796) | (783) | (818) | (818) | (818) |
| Less: Incremental Standalone Costs | 0 | 0 | 0 | 0 | (3) | (3) | (13) | (13) | (13) | (13) | (13) |
| Operating Cash Flow [1] | $443 | $72 | $135 | $115 | $96 | $417 | $428 | $443 | $462 | $449 | $450 |
| Less: Stock-Based Compensation | (5) | (4) | (2) | (2) | (2) | (9) | (12) | (12) | (14) | (15) | (16) |
| Total EBITDA | $438 | $68 | $133 | $113 | $94 | $409 | $416 | $431 | $448 | $433 | $433 |
| Levered Free Cash Flow | | $63 | $104 | $91 | $28 | $286 | $136 | $152 | $172 | $170 | $178 |
| Levered FCF After Dividends | | $63 | $104 | $91 | $21 | $280 | $111 | $127 | $147 | $145 | $153 |
| Cumulative FCF After Dividends | | | | | $21 | $21 | $132 | $259 | $406 | $551 | $704 |
| | | | | | | | | | | | |
| **Pro Forma Credit Statistics** | | | | | | | | | | | |
| New Revolving Credit Facility ($250mm) | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| New Term Loan B | | | | | 1,600 | 1,581 | 1,581 | 1,486 | 1,387 | 1,187 | 1,109 |
| New Senior Notes | | | | | 900 | 900 | 900 | 900 | 900 | 900 | 900 |
| **Total Debt** | | | | | **$2,750** | **$2,729** | **$2,729** | **$2,618** | **$2,491** | **$2,344** | **$2,046** |
| | | | | | | | | | | | |
| Pro Forma Adj. EBITDA [2] | | | | | $390 | $378 | $378 | $428 | $443 | $462 | $449 | $450 |
| Total Secured Debt / PF Adj. EBITDA | | | | | 4.7x | 4.8x | 4.8x | 4.0x | 3.6x | 3.1x | 2.9x | 2.5x |
| Total New Debt / PF Adj. EBITDA | | | | | 7.1 | 7.2 | 7.2 | 6.1 | 5.6 | 5.1 | 4.9 | 4.5 |
| | | | | | | | | | | | |
| Total Debt / PF Adj. EBITDA | | | | | 7.1 | 7.2 | 7.2 | 6.1 | 5.6 | 5.1 | 4.9 | 4.5 |
| Net Debt / PF Adj. EBITDA | | | | | 7.1 | 7.2 | 7.2 | 6.1 | 5.6 | 5.1 | 4.9 | 4.5 |
| Total Debt / (Free Cash Flow after Dividends) | | | | | 33.0 | 33.6 | 34.7 | 23.8 | 19.6 | 16.0 | 15.2 | 13.4 |
| PF Adj. EBITDA / PF Cash Interest Exp | | | | | 1.8x | 1.7x | 1.7x | 2.0x | 2.2x | 2.2x | 2.4x | 2.6x |
| (PF Adj. EBITDA - Capex) / PF Cash Interest Exp | | | | | 1.7 | 1.6 | 1.6 | 1.9 | 2.0 | 2.2 | 2.3 | 2.4 |
| Fixed Charge Coverage Ratio [3] | | | | | 1.6 | 1.5 | 1.5 | 1.7 | 1.8 | 1.8 | 1.7 | 1.6 |
| Maximum Percentage of Net Income as Dividends (50%) | | | | | $34 | $31 | $31 | $48 | $55 | $63 | $61 | $64 |
| LTM Adj. EBITDA - 1.4x Gross Interest Expense [4] | | | | | 151 | 139 | 139 | 195 | 216 | 242 | 237 | 247 |

Note: Assumes spin-off of broadcasting and sale of Cubs / Comcast on 9/30/07.
(1) Excludes results from Radio and Cubs / Comcast beginning Q4 2007.
(2) Adjusted to add back stock-based compensation, cash flows from equity income and shown pro forma for incremental standalone costs and divestitures.
(3) Calculated as the ratio of PF Adjusted EBITDA less Capex and Investments to PF Cash Cash Interest Expense and mandatory amortization.
(4) Includes cash and non-cash amortization (PHONES and amortization of financing fees) and excludes interest income.

Note: "---" Line above between 3Q 2007 and 4Q 2007 in the operating statistics separates pre- and post- B&E spin-off / Comcast-Cubs sale financial projections. Credit statistics are shown pro forma for the spin-off and sale beginning in the 3Q 2007 column.

Confidential

## AT A GLANCE
### Project Tower
### March 25, 2007
### CURRENT APPROVAL

**General:** $50% commitment to $3,100 million financing package consisting of:
- $250 million Revolving Credit Facility
- $250 million Term Loan A Facility
- $1,600 Term Loan B Facility
- $1,000 Senior or Senior Sub Notes

**Sources and Uses:**

| Sources | Total | % | Cumul. Leverage |
|---|---|---|---|
| New Revolving Credit Facility ($250mm) | $0 | 0.0% | 0.0x |
| New Term Loan A | 250 | 8.8 | 0.6 |
| New Term Loan B | 1,600 | 56.1 | 4.6 |
| New Senior / Senior Sub Notes | 1,000 | 35.1 | 7.1 |
| **Total Sources** | **$2,850** | **100.0%** | **7.1x** |

| Uses | Total | % |
|---|---|---|
| Dividend / Debt-for-Debt Exch. with Publ. | $2,788 | 97.8% |
| Financing Fees | 59 | 2.1 |
| Other Transaction Fees | 3 | 0.1 |
| **Total Uses** | **$2,850** | **100.0%** |

**Pro Forma Capital Structure (Revised Management Plan):**

|  | Pro Forma 9/30/2007 |
|---|---|
| New Revolving Credit Facility ($250mm) | -- |
| New Term Loan A | $250 |
| New Term Loan B | 1,600 |
| **Bank Debt** | **$1,850** |
| New Senior / Senior Sub Notes | 1,000 |
| **Total Debt** | **$2,850** |
| **Credit Statistics** | |
| LTM PF Adj EBITDA | $401 |
| Secured Debt / LTM PF Adj EBITDA | 4.6x |
| Total Debt / LTM PF Adj EBITDA | 7.1 |

**Operating Statistics: (Revised Management Plan)**

($ in millions)

| | | Quarter Ended, | | | | | Year Ending December 31, | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2006A | 1Q 2007 | 2Q 2007 | 3Q 2007 | 4Q 2007 | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E |
| Total B&E Revenues [1] | $1,408 | $281 | $405 | $388 | $325 | $1,399 | $1,293 | $1,297 | $1,339 | $1,338 | $1,336 |
| Less: Cash Operating Expenses | (965) | (209) | (273) | (272) | (213) | (967) | (835) | (823) | (847) | (859) | (858) |
| Less: Incremental Standalone Costs | 0 | 0 | 0 | 0 | (4) | (4) | (15) | (15) | (15) | (15) | (15) |
| Operating Cash Flow [1] | $443 | $71 | $132 | $116 | $109 | $428 | $443 | $459 | $477 | $464 | $463 |
| Plus: Cash Equity Income | 44 | 13 | 11 | 0 | 0 | 67 | 0 | 0 | 0 | 0 | 0 |
| Less: Cash Taxes | (29) | (13) | (53) | (45) | (13) | (139) | (64) | (70) | (78) | (75) | (70) |
| Less: Cash Interest Expense, net | 0 | 0 | 0 | 0 | (54) | (54) | (207) | (202) | (195) | (187) | (178) |
| Less: Change in WC | (1) | (1) | (1) | 0 | (1) | (5) | (7) | (7) | (8) | (8) | (8) |
| Less: Capex | (6) | (8) | (8) | (8) | (7) | (28) | (25) | (26) | (25) | (25) | (25) |
| Levered Free Cash Flow | | $79 | $82 | $73 | $35 | $269 | $139 | $154 | $171 | $168 | $174 |
| Levered FCF After Dividends | | $79 | $82 | $73 | $28 | $263 | $114 | $129 | $146 | $143 | $149 |
| Less: Dividends to Common | | 0 | 0 | 0 | (6) | (6) | (25) | (25) | (25) | (25) | (25) |
| LFCF before Debt Repayments | | $79 | $82 | $73 | $28 | $263 | $114 | $129 | $146 | $143 | $149 |
| **Pro Forma Credit Statistics** | | | | | | | | | | | |
| New Revolving Credit Facility ($250mm) | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| New Term Loan B | | | | 1,600 | 1,575 | 1,575 | 1,477 | 1,377 | 1,272 | 1,179 | 1,104 |
| New Senior / Senior Sub Notes | | | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Total Debt | | | | $2,850 | $2,822 | $2,822 | $2,708 | $2,579 | $2,433 | $2,290 | $2,141 |
| Pro Forma LTM Adj. EBITDA [2] | | | | $401 | $390 | $390 | $443 | $459 | $477 | $464 | $463 |
| Total Secured Debt / PF LTM Adj. EBITDA | | | | 4.6x | 4.7x | -- | 3.9x | 3.4x | 3.0x | 2.8x | 2.5x |
| Total Debt / PF LTM Adj. EBITDA | | | | 7.1 | 7.2 | -- | 6.1 | 5.6 | 5.1 | 4.9 | 4.6 |
| PF LTM Adj. EBITDA / PF Cash Interest Exp | | | | 1.9x | 1.8x | -- | 2.1x | 2.3x | 2.4x | 2.5x | 2.6x |
| (PF LTM Adj. EBITDA - Capex) / PF Cash Interest Exp | | | | 1.7 | 1.7 | -- | 2.0 | 2.1 | 2.3 | 2.3 | 2.5 |
| Fixed Charge Coverage Ratio [3] | | | | 1.6 | 1.6 | -- | 1.8 | 1.9 | 1.9 | 1.8 | 1.7 |
| 50% of Net Income | | | | $38 | $36 | -- | $48 | $54 | $61 | $59 | $62 |

Note: Assumes spin-off of broadcasting and sale of Cubs / Comcast on 9/30/07.
(1) Excludes results from Cubs / Comcast beginning Q4 2007.
(2) Adjusted to add back stock-based compensation, cash flows from equity income and shown pro forma for incremental standalone costs and divestitures.
(3) Calculated as the ratio of PF Adjusted EBITDA less Capex and investments to PF Cash Interest Expense and mandatory amortization.
(4) Includes cash and non-cash interest expense (PHONES and amortization of financing fees) and excludes interest income.

Note: "---" Line above between 3Q 2007 and 4Q 2007 in the operating statistics separates pre- and post- B&E spin-off / Comcast-Cubs sale financial projections. Credit statistics are shown pro forma for the spin-off and sale beginning in the 3Q 2007 column.

CITI-TRIB-CC 00019453

## Syndication Strategy

| Tier | No. of Banks | % of Total Pro Rata Commitment | Revolver Commitment | TLA Commitment | Upfront Fees (bps) | Pro Rata Upfront Fees ($) | Pro Rata Skim (bps) | Pro Rata Skim ($) | TLB Commitment | TLB Upfront Fees (bps) | TLB Upfront Fees ($) | TLB Skim (bps) | TLB Skim ($) | Bond Economics | Bond Underwriting | Bond Fees | Total Fees | All in Upfront Fees (bps) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Joint Lead Arrangers / Joint Bookrunners** | | | | | | | | | | | | | | | | | | |
| Citigroup | | $60,000,000 | $30,000,000 | $30,000,000 | 150.0 | $900,000 | 0.0 | $1,137,500 | $465,000,000 | 150.0 | $2,275,000 | 0.0 | $1,737,500 | 25.0% | $250,021,322 | $5,000,426 | $16,250,426 | 2,675.1 |
| Merrill Lynch | | $60,000,000 | $30,000,000 | $30,000,000 | 150.0 | $900,000 | 0.0 | $1,137,500 | $465,000,000 | 150.0 | $2,275,000 | 0.0 | $1,737,500 | 25.0% | $250,021,322 | $5,000,426 | $16,250,426 | 2,675.1 |
| *Total* | 2 | $120,000,000 | $60,000,000 | $60,000,000 | | $1,800,000 | | $2,275,000 | $910,000,000 | | $4,550,000 | | $3,475,000 | 50.0% | $500,042,644 | $10,000,853 | $32,750,853 | |
| **Bank Loan Agents / Bond Co-Managers** | | | | | | | | | | | | | | | | | | |
| JP Morgan | | $50,000,000 | $35,000,000 | $25,000,000 | 150.0 | $750,000 | 0.0 | | $150,000,000 | 150.0 | $2,400,000 | 0.0 | | 20.0% | $200,000,000 | $4,000,000 | $7,150,000 | 1,430.0 |
| Bank of America | | $40,000,000 | $20,000,000 | $20,000,000 | 150.0 | $600,000 | 0.0 | | $160,000,000 | 100.0 | $1,600,000 | 50.0 | | 11.0% | $110,000,000 | $2,200,000 | $4,400,000 | 1,100.0 |
| 3rd Co-Manager | | $40,000,000 | $20,000,000 | $20,000,000 | 150.0 | $600,000 | 0.0 | | $160,000,000 | 100.0 | $1,600,000 | 50.0 | | 11.0% | $110,000,000 | $2,200,000 | $4,400,000 | 1,100.0 |
| *Total* | 3 | $130,000,000 | $65,000,000 | $65,000,000 | | $1,950,000 | | | $480,000,000 | | $5,600,000 | | | 42.0% | $420,000,000 | $8,400,000 | $15,950,000 | |
| **Senior Managing Agents** | | | | | | | | | | | | | | | | | | |
| BOTM | | $30,000,000 | $15,000,000 | $15,000,000 | 75.0 | $225,000 | 75.0 | | $50,000,000 | 25.0 | $125,000 | 125.0 | | 2.7% | $26,652,452 | $533,049 | $883,049 | 294.3 |
| Deutsche Bank | | | | | | | | | | | | | | | | | | |
| SMBC | | $30,000,000 | $15,000,000 | $15,000,000 | 75.0 | $225,000 | 75.0 | | $50,000,000 | 25.0 | $125,000 | 125.0 | | 2.7% | $26,652,452 | $533,049 | $883,049 | 294.3 |
| Sumitomo | | | | | | | | | | | | | | | | | | |
| Wachovia | | $30,000,000 | $15,000,000 | $15,000,000 | 75.0 | $225,000 | 75.0 | | $50,000,000 | 25.0 | $125,000 | 125.0 | | 2.7% | $26,652,452 | $533,049 | $883,049 | 294.3 |
| *Total* | 3 | $90,000,000 | $45,000,000 | $45,000,000 | | $675,000 | | | $150,000,000 | | $375,000 | | | 8.0% | $79,957,356 | $1,599,147 | $2,649,147 | |
| **Participants** | | | | | | | | | | | | | | | | | | |
| Northern Trust | | | | | | | | | | | | | | | | | | |
| Credit Suisse | | | | | | | | | | | | | | | | | | |
| Fifth Third | | $20,000,000 | $10,000,000 | $10,000,000 | 50.0 | $100,000 | 100.0 | | $0 | 0.0 | $0 | 150.0 | | 0% | $0 | $0 | $100,000 | 50.0 |
| National City | | | | | | | | | | | | | | | | | | |
| UBS | | | | | | | | | | | | | | | | | | |
| US Bank | | | | | | | | | | | | | | | | | | |
| **Total** | 16 | $500,000,000 | $250,000,000 | $250,000,000 | 104.5 | $5,225,000 | 45.5 | $2,275,000 | $1,600,000,000 | 129.3 | $20,525,000 | 21.7 | $3,475,000 | 100% | $1,000,000,000 | $20,000,000 | $51,500,000 | 1,030.0 |

Note: Bond Co-Managers and Senior Managing Agents are not required to participate in the forward underwriting commitment

Confidential

# RORC

## Assuming no forward underwriting exposure

One-year: 65.14%

Lifetime: 32.75%

| Transaction Type | Product | Tenor | ORR/Pre-Capped FRR | FRR/Capped FRR | Commitment Amount($) | Net Income 1 Year($) | Risk Capital 1 Year($) | RORC 1 Year(%) | Net Income Lifetime($) | Risk Capital Lifetime($) | RORC Lifetime(%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Revolver | Leveraged Finance | 6 | 6+ | 5- | 30,000,000 | 334,682 | 1,641,969 | 20.38 | 417,602 | 4,673,705 | 8.94 |
| Term Loan | Leveraged Finance | 6 | 6+ | 6- | 50,000,000 | 361,397 | 2,074,740 | 17.42 | 449,632 | 5,531,801 | 8.13 |
| Other Revenue (No Exposure) | Leveraged Finance | 0.25 | 6+ | 5- | | 2,079,304 | 1,489,036 | 139.64 | 2,079,304 | 1,489,036 | 139.64 |
| Other Revenue (No Exposure) | Leveraged Finance | 0.25 | 8+ | 5- | | 1,155,866 | 826,166 | 139.64 | 1,163,689 | 826,186 | 139.64 |
| | | | | | Facility Total | 3,929,049 | 6,031,911 | 65.14 | 4,100,404 | 12,530,708 | 32.75 |
| | | | | | Relationship Total | N/A | N/A | N/A | | | |
| | | | | | Relationship + Facility Total | 3,929,049 | 6,031,911 | 65.14 | | | |
| | | | | | Revenues Needed to Make User Return of 30.00% | 0 | | | | | |

## Assuming forward underwriting exposure

One-year: 11.01%

Lifetime: 9.04%

| Transaction Type | Product | Tenor | ORR/Pre-Capped FRR | FRR/Capped FRR | Commitment Amount($) | Net Income 1 Year($) | Risk Capital 1 Year($) | RORC 1 Year(%) | Net Income Lifetime($) | Risk Capital Lifetime($) | RORC Lifetime(%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Revolver | Leveraged Finance | 6 | 6+ | 5- | 36,000,000 | 334,682 | 1,641,969 | 20.38 | 417,602 | 4,673,705 | 8.94 |
| Term Loan | Leveraged Finance | 6 | 8+ | 5- | 50,000,000 | 361,397 | 2,074,740 | 17.42 | 449,632 | 5,531,801 | 8.13 |
| Other Revenue (No Exposure) | Leveraged Finance | 0.25 | 6+ | 5- | | 2,079,304 | 1,489,036 | 139.64 | 2,079,304 | 1,489,036 | 139.64 |
| Revolver | Leveraged Finance | 0.5 | 6+ | 6- | 500,000,000 | -452,910 | 15,895,387 | -2.85 | -462,510 | 15,865,387 | -2.85 |
| | | | | | Facility Total | 2,322,873 | 21,101,142 | 11.01 | 2,494,223 | 27,599,539 | 9.04 |
| | | | | | Relationship Total | N/A | N/A | | | | |
| | | | | | Relationship + Facility Total | 2,322,873 | 21,101,142 | 11.01 | | | |
| | | | | | Revenues Needed to Make User Return of 30.00% | 40,884,908 | | | | | |

CITI-TRIB-CC 00019455

# Debt-for-Debt Exchange Considerations
## Summary Execution Steps

### Debt-for-Debt Exchange and SpinCo Financing Mechanics

**Step 1a: Citi and ML purchase of outstanding Parent indebtedness in the market**

Citi and ML purchase Parent debt securities for cash in the open market or through a third party tender

Cash →
← Debt

**Existing Parent debt holders** — **Citi and ML**

**Step 1b: SpinCo new debt securities marketing**

Marketing of SpinCo debt occurs pre-closing of debt purchases

SpinCo debt sold to new investors with delayed settlement period

Debt →
**New investors** — **SpinCo**

**Step 2: Sign debt exchange agreement**

Following completion of the parent debt buy-backs, Citi and ML have to hold Parent debt securities for 5 to 14 days, as determined by the IRS

Debt-for-debt exchange agreement may be signed during this time (i.e. 5 days after tender closes based upon a 14-day holding period)



Debt-for-debt exchange agreement signed

**Citi and ML**

**Step 3a: SpinCo formation and funding, dividend to parent**

Parent forms SpinCo, which holds the transferred assets

Parent received 100% of SpinCo's common equity, notes, and a cash dividend equal to "tax-basis" (which Parent must pay to creditors and/or shareholders)

Assets and liabilities →
Equity, Notes, Cash dividend ←
Cash →
← Debt

**New Debt investors** — **SpinCo**

**Step 3b: Debt-for-debt exchange is consummated**

Parent exchanges new SpinCo notes for Parent debt that was purchased by Citi and ML

Citi and ML settle SpinCo notes to new investors for cash
- Citi and ML retain cash from SpinCo offering to fund original purchase of Parent debt

Cash →
SpinCo notes ←
Debt →
SpinCo notes ←

**New Exchange Notes investors** — **Citi and ML**

**Step 4: Spin-off**

Parent distributes SpinCo shares pro rata to Parent shareholders

Tax free treatment allowed since Parent historical shareholders own more than 50% of SpinCo and all other 355 requirements met



**Parent shareholders**

**SpinCo**

1

Confidential