What If

**Bank of America**

**Higher Standards**

**RISK RATING DETAIL REPORT**

*Step 1*

*304 Equity*

*Rate - 2.5% Spread*

| | |
|---|---|
| **Obligor Name:** | TRIBUNE COMPANY |
| **Obligor GCI #:** | 005161542 |
| **Country of Domicile:** | US |
| **Risk Rating Scorecard:** | Media - MFA |
| **Prepared By:** | JEFFREY MILLS |
| **Date Prepared:** | 3/27/2007 |

## Obligor Risk Rating Summary

| | ORR | DP RANGE (%) |
|---|---|---|
| Existing ORR | 5 | 0.45% - 0.58% |
| Scorecard ORR | 6+ | 0.73% - 0.93% |
| Override ORR | | |
| Reason for Override | | |
| Override Comments | | |

## Financial Statement Information (All Financial Statements are in 1,000 of USD)

The period-end conversion rate is 1 and the average conversion rate is 1

| Financial Statement Name | TRIBUNE COMPANY |
|---|---|
| Financial Statement GCI | 005161542 |
| Relationship to Obligor | Same |
| Data Source | MFA |
| Statement Combination Method | Latest FYE and Prior FYE |

| | CURRENT | PRIOR | FYE1 | FYE2 |
|---|---|---|---|---|
| Statement Date | | | 12/31/2007 | 12/31/2006 |
| Number of Months in Statement | | | 12 | 12 |
| Audit Quality | | | 10-K | 10-K |
| Statement Type | | | Annual | Annual |
| Balance Sheet | | | | |
| Cash & Equivalents | 175,000 | 174,686 | 175,000 | 174,686 |
| Net Accounts Receivable | 731,800 | 765,871 | 731,800 | 765,871 |
| Std. CPLTD | 0 | 1,429,007 | 0 | 1,429,007 |
| Current Liabilities | 1,094,900 | 2,546,714 | 1,094,900 | 2,546,714 |
| Std. Long Term Debt | 9,436,000 | 3,576,211 | 9,436,000 | 3,576,211 |
| Stockholders' Equity | 303,616 | 4,319,616 | 303,616 | 4,319,616 |
| Income Statement | | | | |
| Net Sales | 5,347,200 | 5,517,708 | 5,347,200 | 5,517,708 |
| Std. Operating Expenses | 4,228,800 | 4,432,698 | 4,228,800 | 4,432,698 |
| Std. EBITDA | 1,354,000 | 1,392,796 | 1,354,000 | 1,392,796 |
| Depreciation | 219,700 | 207,200 | 219,700 | 207,200 |
| Std. Amortization | 20,000 | 19,813 | 20,000 | 19,813 |
| Std. EBIT | 1,114,300 | 1,165,783 | 1,114,300 | 1,165,783 |
| Interest Expense | 658,600 | 273,902 | 658,600 | 273,902 |
| Net Income Tax | 180,002 | 348,142 | 180,002 | 348,142 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY          BOA-TRB-0001845

What If

**Bank of America**

## RISK RATING DETAIL REPORT

**Higher Standards**

| | |
|---|---|
| **Obligor Name:** | TRIBUNE COMPANY |
| **Obligor GCI #:** | 005161542 |
| **Country of Domicile:** | US |
| **Risk Rating Scorecard:** | Media - MFA |
| **Prepared By:** | JEFFREY MILLS |
| **Date Prepared:** | 3/27/2007 |

### Background Questions

| Question | Answer |
|---|---|
| Retrieve financial statements from MFA or HSF? | MFA |

### Risk Rating Scorecard Information

| Financial Factors | Value | Score | Max. Score |
|---|---|---|---|
| Total Stockholders' Equity (in 1,000 of USD) | 303,616 | 24 | 112 |
| Profitability | 0.21 | 70 | 70 |
| Leverage Slack | -1.25 | 0 | 147 |
| Interest Coverage | 0.70 | 63 | 119 |
| Liquidity | 0.83 | 70 | 126 |
| Sales Slack | -0.05 | 35 | 126 |
| **Total Financial Score** | | **262** | **700** |

| Non-Financial Factors | Value | Score | Max. Score |
|---|---|---|---|
| Performance Against Projections | E. Projection analysis not required | 55 | 60 |
| Merger/Acquisition Activity | A. Consolidation complete & seamless | 42 | 42 |
| Distinct Products and/or Services | A. Distinct prods/svcs, critical customer mass | 43 | 43 |
| Met Payment Terms & Covenants | A. Met all payment terms & covenants | 39 | 39 |
| Forewarned the Bank | A. New management or no financial distress | 30 | 30 |
| Refinancing Risk | A. Low Risk | 86 | 86 |
| **Total Non-Financial Score** | | **295** | **300** |
| **Total Score** | | **557** | **1000** |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY          BOA-TRB-0001846

What If

**Bank of America**

## RISK RATING DETAIL REPORT

**Higher Standards**

| | |
|---|---|
| **Obligor Name:** | TRIBUNE COMPANY |
| **Obligor GCI #:** | 005161542 |
| **Risk Rating Scorecard:** | Media - MFA |
| **Date Prepared:** | 3/27/2007 |

### Facility Summary

| # | Facility ID Number | Gross Facility Amt | Existing FRR | Scorecard FRR | Override FRR | Guarantor Impact? | Collateral Impact? | Split? |
|---|---|---|---|---|---|---|---|---|
| 1 | 0000100000387780001370145 | 125,000,000 | 4+ | 6+ | | No | No | No |
| 2 | 0000100000387780001370151 | 86,686,047 | 4+ | 6+ | | No | No | No |
| 3 | 0000100000387780001367358 | 62,500,000 | 4+ | 6+ | | No | No | No |
| 4 | 005161542IR01 | 28,000,000 | 4+ | 6+ | | No | No | Yes |
| | 005161542IR01 | 0 | 4+ | 6+ | | N/A | N/A | Yes |
| 5 | 005161542FX01 | 2,000,000 | 4+ | 6+ | | No | No | Yes |
| | 005161542FX01 | 0 | 4+ | 6+ | | N/A | N/A | Yes |
| 6 | 000100000516154290 | 21,000,000 | 4+ | 6+ | | No | No | No |
| 7 | 000100000516154201 | 15,000,000 | 4+ | 6+ | | No | No | No |
| 8 | 005161542FXSL | 5,000,000 | 4+ | 6+ | | No | No | No |
| 9 | 000100000516154277 | 25,000 | 4+ | 6+ | | No | No | No |
| 10 | U005161542ILT | 115,368,174 | 4+ | 6+ | | No | No | No |
| 11 | 005161542FXCL | 10,000,000 | 4+ | 6+ | | No | No | No |

### Facility Detail 1

| | | | | |
|---|---|---|---|---|
| **Facility ID Number** | 0000100000387780001370145 | **Existing Facility RR / EL** | 4+ | 0.0006 |
| **Instrument Description** | Term Loan | **Guarantor Adjusted RR** | 6+ | |
| **Gross Facility Amount** | 125,000,000 | **Scorecard Facility RR / EL** | 6+ | 0.0025 |
| **Currency** | USD | **Override Facility RR / EL** | | |
| **Gross Facility Amount (USD)** | 125,000,000 | **System of Record** | ACBS | |
| **Gross Utilization Amount (USD)** | 125,000,000 | **Country of Risk** | US | |
| **Maturity** | 6/20/2011 | **RBC Legal Status** | Commited | |
| **Financial Reporting Unit** | MEDIA - DALLAS | **Split** | No | |
| **Reason for FRR Override** | | | | |

### Facility Detail 2

| | | | | |
|---|---|---|---|---|
| **Facility ID Number** | 0000100000387780001370151 | **Existing Facility RR / EL** | 4+ | 0.0006 |
| **Instrument Description** | Term Loan | **Guarantor Adjusted RR** | 6+ | |
| **Gross Facility Amount** | 86,686,047 | **Scorecard Facility RR / EL** | 6+ | 0.0025 |
| **Currency** | USD | **Override Facility RR / EL** | | |
| **Gross Facility Amount (USD)** | 86,686,047 | **System of Record** | ACBS | |
| **Gross Utilization Amount (USD)** | 64,709,302 | **Country of Risk** | US | |
| **Maturity** | 6/26/2007 | **RBC Legal Status** | Commited | |
| **Financial Reporting Unit** | MEDIA - DALLAS | **Split** | No | |
| **Reason for FRR Override** | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                    BOA-TRB-0001847

What If


**Bank of America**

**Higher Standards**

## RISK RATING DETAIL REPORT

**Obligor Name:** TRIBUNE COMPANY
**Obligor GCI #:** 005161542
**Risk Rating Scorecard:** Media - MFA
**Date Prepared:** 3/27/2007

### Facility Detail  3

| Facility ID Number | 00001000000387780001367358 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Revolving Credit Line (Over 1 yr tenor) | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 62,500,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 62,500,000 | System of Record | ACBS | |
| Gross Utilization Amount (USD) | 5,833,333 | Country of Risk | US | |
| Maturity | 6/20/2011 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail  4

| Facility ID Number | 005161542IR01 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Derivative Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 28,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 28,000,000 | System of Record | CRTDV | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 7/7/2012 | RBC Legal Status | Guidance | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | Yes | |
| Reason for FRR Override | | | | |

### Split 1

| Facility ID Number | 005161542IR01 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Derivative Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 0 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 0 | System of Record | CRTDV | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | |
| Maturity | 7/7/2012 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | Yes | |
| Reason for FRR Override | | | | |

### Facility Detail  5

| Facility ID Number | 005161542FX01 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | FX Reval Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 2,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 2,000,000 | System of Record | CRTFX | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 7/7/2008 | RBC Legal Status | Guidance | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | Yes | |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY          BOA-TRB-0001848

What If

**Bank of America**

**Higher Standards**

## RISK RATING DETAIL REPORT

| | |
|---|---|
| Obligor Name: | TRIBUNE COMPANY |
| Obligor GCI #: | 005161542 |
| Risk Rating Scorecard: | Media - MFA |
| Date Prepared: | 3/27/2007 |

### Split 1

| Facility ID Number | 005161542FX01 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | FX Reval Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 0 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 0 | System of Record | CRTFX | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | |
| Maturity | 7/7/2008 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | Yes | |
| Reason for FRR Override | | | | |

### Facility Detail  6

| Facility ID Number | 000100000516154290 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Daylight Overdraft Limit* | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 21,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 21,000,000 | System of Record | OCE | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 6/30/2007 | RBC Legal Status | Advised | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail  7

| Facility ID Number | 000100000516164201 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Treasury Mgmt Customer Limit (ACH+CDA)* | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 15,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 15,000,000 | System of Record | OCE | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 6/30/2007 | RBC Legal Status | Advised | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail  8

| Facility ID Number | 005161542FXSL | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | FX Settlement Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 5,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 5,000,000 | System of Record | CLAS | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 7/7/2008 | RBC Legal Status | Guidance | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

BOA-TRB-0001849

What If

**Bank of America**

**Higher Standards**

## RISK RATING DETAIL REPORT

Obligor Name:      TRIBUNE COMPANY
Obligor GCI #:      005161542
Risk Rating Scorecard:      Media - MFA
Date Prepared:      3/27/2007

### Facility Detail 9

| Facility ID Number | 000100000516154277 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | International Wire Pre-Advice Limit* | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 25,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 25,000 | System of Record | OCE | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 6/30/2007 | RBC Legal Status | Advised | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail 10

| Facility ID Number | U005161542ILT | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Issuer Limits - Securities Trading | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 115,368,174 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 115,368,174 | System of Record | IRISK | |
| Gross Utilization Amount (USD) | 115,368,174 | Country of Risk | US | |
| Maturity | | RBC Legal Status | Committed | |
| Financial Reporting Unit | GMRM MR REPORTING | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail 11

| Facility ID Number | 005161542FXCL | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | FX Contract Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 10,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 10,000,000 | System of Record | CLAS | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 7/7/2008 | RBC Legal Status | Guidance | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

BOA-TRB-0001850

What If

**Bank of America**

**Higher Standards**

# RISK RATING DETAIL REPORT

| | |
|---|---|
| **Obligor Name:** | TRIBUNE COMPANY |
| **Obligor GCI #:** | 005161542 |
| **Country of Domicile:** | US |
| **Risk Rating Scorecard:** | Media - MFA |
| **Prepared By:** | JEFFREY MILLS |
| **Date Prepared:** | 3/27/2007 |

**Supporting Comments**

| Scorecard Topic / Question | Supporting Comments |
|---|---|
| F/S Selection Comments | |
| F/S Combination Comments | |
| Financial Measures Comments | |
| In the last 3 years, how has the company performed relative to projections/expectations? | |
| As a result of any significant merger or acquisition activity in the past 3 years, describe the level of difficulty integrating and consolidating the operations or information systems. | |
| Does the company provide distinct products and/or services over existing and potential competitors? | |
| Over the past 24 months, has the company satisfactorily met its payment terms and covenants? | |
| Has current senior management adequately warned the Bank in the event of pending financial distress? | |
| What is the refinancing risk of debt maturing in the next 12 months? | |
| Additional ORR Override Comments | |
| FRR Override Comments | |
| Other Comments | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                    BOA-TRB-0001851

What If                                    **Bank of America**

## RISK RATING DETAIL REPORT

*(handwritten: Step 1)*

*(handwritten: 304 Equity)*

*(handwritten: Rates - )*

**Higher Standards**

*(handwritten: 2.2 Spread)*

| | |
|---|---|
| Obligor Name: | TRIBUNE COMPANY |
| Obligor GCI #: | 005161542 |
| Country of Domicile: | US |
| Risk Rating Scorecard: | Media - MFA |
| Prepared By: | JEFFREY MILLS |
| Date Prepared: | 3/27/2007 |

### Obligor Risk Rating Summary

| | ORR | DP RANGE (%) |
|---|---|---|
| Existing ORR | 5 | 0.45% - 0.58% |
| Scorecard ORR | 6+ | 0.73% - 0.93% |
| Override ORR | | |
| Reason for Override | | |
| Override Comments | | |

### Financial Statement Information (All Financial Statements are in 1,000 of USD)
The period-end conversion rate is 1 and the average conversion rate is 1

| Financial Statement Name | TRIBUNE COMPANY |
|---|---|
| Financial Statement GCI | 005161542 |
| Relationship to Obligor | Same |
| Data Source | MFA |
| Statement Combination Method | Latest FYE and Prior FYE |

| | CURRENT | PRIOR | FYE1 | FYE2 |
|---|---|---|---|---|
| Statement Date | | | 12/31/2007 | 12/31/2006 |
| Number of Months in Statement | | | 12 | 12 |
| Audit Quality | | | 10-K | 10-K |
| Statement Type | | | Annual | Annual |
| **Balance Sheet** | | | | |
| Cash & Equivalents | 175,000 | 174,686 | 175,000 | 174,686 |
| Net Accounts Receivable | 731,800 | 765,871 | 731,800 | 765,871 |
| Std. CPLTD | 0 | 1,429,007 | 0 | 1,429,007 |
| Current Liabilities | 1,094,900 | 2,546,714 | 1,094,900 | 2,546,714 |
| Std. Long Term Debt | 9,436,000 | 3,576,211 | 9,436,000 | 3,576,211 |
| Stockholders' Equity | 303,616 | 4,319,616 | 303,616 | 4,319,616 |
| **Income Statement** | | | | |
| Net Sales | 5,347,200 | 5,517,708 | 5,347,200 | 5,517,708 |
| Std. Operating Expenses | 4,228,800 | 4,432,698 | 4,228,800 | 4,432,698 |
| Std. EBITDA | 1,354,000 | 1,392,796 | 1,354,000 | 1,392,796 |
| Depreciation | 219,700 | 207,200 | 219,700 | 207,200 |
| Std. Amortization | 20,000 | 19,813 | 20,000 | 19,813 |
| Std. EBIT | 1,114,300 | 1,165,783 | 1,114,300 | 1,165,783 |
| Interest Expense | 623,300 | 273,902 | 623,300 | 273,902 |
| Net Income Tax | 193,945 | 348,142 | 193,945 | 348,142 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                BOA-TRB-0001852

What If

**Bank of America**

**Higher Standards**

## RISK RATING DETAIL REPORT

| | |
|---|---|
| **Obligor Name:** | TRIBUNE COMPANY |
| **Obligor GCI #:** | 005161542 |
| **Country of Domicile:** | US |
| **Risk Rating Scorecard:** | Media - MFA |
| **Prepared By:** | JEFFREY MILLS |
| **Date Prepared:** | 3/27/2007 |

### Background Questions

| Question | Answer |
|---|---|
| Retrieve financial statements from MFA or HSF? | MFA |

### Risk Rating Scorecard Information

| Financial Factors | Value | Score | Max. Score |
|---|---|---|---|
| Total Stockholders' Equity (in 1,000 of USD) | 303,616 | 24 | 112 |
| Profitability | 0.21 | 70 | 70 |
| Leverage Slack | -1.21 | 0 | 147 |
| Interest Coverage | 0.68 | 70 | 119 |
| Liquidity | 0.83 | 70 | 126 |
| Sales Slack | -0.04 | 35 | 126 |
| **Total Financial Score** | | **269** | **700** |
| **Non-Financial Factors** | **Value** | **Score** | **Max. Score** |
| Performance Against Projections | E. Projection analysis not required | 55 | 60 |
| Merger/Acquisition Activity | A. Consolidation complete & seamless | 42 | 42 |
| Distinct Products and/or Services | A. Distinct prods/svcs, critical customer mass | 43 | 43 |
| Met Payment Terms & Covenants | A. Met all payment terms & covenants | 39 | 39 |
| Forewarned the Bank | A. New management or no financial distress | 30 | 30 |
| Refinancing Risk | A. Low Risk | 86 | 86 |
| **Total Non-Financial Score** | | **295** | **300** |
| **Total Score** | | **564** | **1000** |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                    BOA-TRB-0001853

What If

**Bank of America**

## RISK RATING DETAIL REPORT

**Higher Standards**

| | |
|---|---|
| Obligor Name: | TRIBUNE COMPANY |
| Obligor GCI #: | 005161542 |
| Risk Rating Scorecard: | Media - MFA |
| Date Prepared: | 3/27/2007 |

### Facility Summary

| # | Facility ID Number | Gross Facility Amt | Existing FRR | Scorecard FRR | Override FRR | Guarantor Impact? | Collateral Impact? | Split? |
|---|---|---|---|---|---|---|---|---|
| 1 | 00001000003877800001370145 | 125,000,000 | 4+ | 6+ | | No | No | No |
| 2 | 00001000003877800001370151 | 86,686,047 | 4+ | 6+ | | No | No | No |
| 3 | 00001000003877800001367358 | 62,500,000 | 4+ | 6+ | | No | No | No |
| 4 | 005161542IR01 | 28,000,000 | 4+ | 6+ | | No | No | Yes |
| | 005161542IR01 | 0 | 4+ | 6+ | | N/A | N/A | Yes |
| 5 | 005161542FX01 | 2,000,000 | 4+ | 6+ | | No | No | Yes |
| | 005161542FX01 | 0 | 4+ | 6+ | | N/A | N/A | Yes |
| 6 | 000100000516154290 | 21,000,000 | 4+ | 6+ | | No | No | No |
| 7 | 00001000005161542201 | 15,000,000 | 4+ | 6+ | | No | No | No |
| 8 | 005161542FXSL | 5,000,000 | 4+ | 6+ | | No | No | No |
| 9 | 00001000005161542277 | 25,000 | 4+ | 6+ | | No | No | No |
| 10 | U005161542ILT | 115,368,174 | 4+ | 6+ | | No | No | No |
| 11 | 005161542FXCL | 10,000,000 | 4+ | 6+ | | No | No | No |

### Facility Detail  1

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 00001000003877800001370145 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | Term Loan | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 125,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 125,000,000 | System of Record | ACBS | |
| Gross Utilization Amount (USD) | 125,000,000 | Country of Risk | US | |
| Maturity | 6/20/2011 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail  2

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 00001000003877800001370151 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | Term Loan | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 86,686,047 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 86,686,047 | System of Record | ACBS | |
| Gross Utilization Amount (USD) | 64,709,302 | Country of Risk | US | |
| Maturity | 6/28/2007 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                    BOA-TRB-0001854

What If

**Bank of America**

### RISK RATING DETAIL REPORT

**Higher Standards**

Obligor Name:       TRIBUNE COMPANY
Obligor GCI #:      005161542
Risk Rating Scorecard:   Media - MFA
Date Prepared:      3/27/2007

### Facility Detail 3

| Facility ID Number | 0000100000387780001367358 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Revolving Credit Line (Over 1 yr tenor) | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 62,500,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 62,500,000 | System of Record | ACBS | |
| Gross Utilization Amount (USD) | 5,833,333 | Country of Risk | US | |
| Maturity | 6/20/2011 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail 4

| Facility ID Number | 005161542IR01 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Derivative Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 28,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 28,000,000 | System of Record | CRTDV | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 7/7/2012 | RBC Legal Status | Guidance | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | Yes | |
| Reason for FRR Override | | | | |

### Split 1

| Facility ID Number | 005161542IR01 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Derivative Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 0 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 0 | System of Record | CRTDV | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | |
| Maturity | 7/7/2012 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | Yes | |
| Reason for FRR Override | | | | |

### Facility Detail 5

| Facility ID Number | 005161542FX01 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | FX Reval Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 2,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 2,000,000 | System of Record | CRTFX | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 7/7/2008 | RBC Legal Status | Guidance | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | Yes | |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY          BOA-TRB-0001855

What If



**Bank of America**

**Higher Standards**

## RISK RATING DETAIL REPORT

| | |
|---|---|
| Obligor Name: | TRIBUNE COMPANY |
| Obligor GCI #: | 005161542 |
| Risk Rating Scorecard: | Media - MFA |
| Date Prepared: | 3/27/2007 |

### Split 1

| Facility ID Number | 005161542FX01 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | FX Reval Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 0 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 0 | System of Record | CRTFX | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | |
| Maturity | 7/7/2008 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | Yes | |
| Reason for FRR Override | | | | |

### Facility Detail  6

| Facility ID Number | 00010000051614290 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Daylight Overdraft Limit* | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 21,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 21,000,000 | System of Record | OCE | |
| Gross Utilization Amount (USD) | | Country of Risk | US | |
| Maturity | 6/30/2007 | RBC Legal Status | Advised | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail  7

| Facility ID Number | 00010000516154201 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Treasury Mgmt Customer Limit (ACH+CDA)* | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 15,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 15,000,000 | System of Record | OCE | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 6/30/2007 | RBC Legal Status | Advised | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail  8

| Facility ID Number | 005161542FXSL | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | FX Settlement Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 5,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 5,000,000 | System of Record | CLAS | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 7/7/2008 | RBC Legal Status | Guidance | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY          BOA-TRB-0001856

What If

**Bank of America**

**Higher Standards**

## RISK RATING DETAIL REPORT

Obligor Name:          TRIBUNE COMPANY
Obligor GCI #:         005161542
Risk Rating Scorecard: Media - MFA
Date Prepared:         3/27/2007

### Facility Detail 9

| Facility ID Number | 000100000516154277 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | International Wire Pre-Advice Limit* | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 25,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 25,000 | System of Record | | OCE |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | US |
| Maturity | 6/30/2007 | RBC Legal Status | | Advised |
| Financial Reporting Unit | MEDIA - DALLAS | Split | | No |
| Reason for FRR Override | | | | |

### Facility Detail 10

| Facility ID Number | U005161542ILT | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Issuer Limits - Securities Trading | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 115,368,174 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 115,368,174 | System of Record | | IRISK |
| Gross Utilization Amount (USD) | 115,368,174 | Country of Risk | | US |
| Maturity | | RBC Legal Status | | Committed |
| Financial Reporting Unit | GMRM MR REPORTING | Split | | No |
| Reason for FRR Override | | | | |

### Facility Detail 11

| Facility ID Number | 005161542FXCL | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | FX Contract Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 10,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 10,000,000 | System of Record | | CLAS |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | US |
| Maturity | 7/7/2008 | RBC Legal Status | | Guidance |
| Financial Reporting Unit | MEDIA - DALLAS | Split | | No |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY            BOA-TRB-0001857

What If

**Bank of America**

**Higher Standards**

## RISK RATING DETAIL REPORT

| | |
|---|---|
| **Obligor Name:** | TRIBUNE COMPANY |
| **Obligor GCI #:** | 005161542 |
| **Country of Domicile:** | US |
| **Risk Rating Scorecard:** | Media - MFA |
| **Prepared By:** | JEFFREY MILLS |
| **Date Prepared:** | 3/27/2007 |

### Supporting Comments

| Scorecard Topic / Question | Supporting Comments |
|---|---|
| F/S Selection Comments | |
| F/S Combination Comments | |
| Financial Measures Comments | |
| In the last 3 years, how has the company performed relative to projections/expectations? | |
| As a result of any significant merger or acquisition activity in the past 3 years, describe the level of difficulty integrating and consolidating the operations or information systems. | |
| Does the company provide distinct products and/or services over existing and potential competitors? | |
| Over the past 24 months, has the company satisfactorily met its payment terms and covenants? | |
| Has current senior management adequately warned the Bank in the event of pending financial distress? | |
| What is the refinancing risk of debt maturing in the next 12 months? | |
| Additional ORR Override Comments | |
| FRR Override Comments | |
| Other Comments | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                    BOA-TRB-0001858

What If

**Bank of America**

## RISK RATING DETAIL REPORT

*STEP 2*

*NO (IMPLIED)*
*Rtes – 10/H'Y*
*2.5 B*

**Higher Standards**

| | |
|---|---|
| Obligor Name: | TRIBUNE COMPANY |
| Obligor GCI #: | 005161542 |
| Country of Domicile: | US |
| Risk Rating Scorecard: | Media - MFA |
| Prepared By: | JEFFREY MILLS |
| Date Prepared: | 3/27/2007 |

### Obligor Risk Rating Summary

| | ORR | DP RANGE (%) |
|---|---|---|
| Existing ORR | 5 | 0.45% – 0.58% |
| Scorecard ORR | 6- | 1.19% - 1.52% |
| Override ORR | | |
| Reason for Override | | |
| Override Comments | | |

### Financial Statement Information (All Financial Statements are in 1,000 of USD)

The period-end conversion rate is 1 and the average conversion rate is 1

| | |
|---|---|
| Financial Statement Name | TRIBUNE COMPANY |
| Financial Statement GCI | 005161542 |
| Relationship to Obligor | Same |
| Data Source | MFA |
| Statement Combination Method | Latest FYE and Prior FYE |

| | CURRENT | PRIOR | FYE1 | FYE2 |
|---|---|---|---|---|
| Statement Date | | | 12/31/2007 | 12/31/2006 |
| Number of Months in Statement | | | 12 | 12 |
| Audit Quality | | | 10-K | 10-K |
| Statement Type | | | Annual | Annual |
| **Balance Sheet** | | | | |
| Cash & Equivalents | 175,000 | 174,686 | 175,000 | 174,686 |
| Net Accounts Receivable | 731,800 | 765,871 | 731,800 | 765,871 |
| Std. CPLTD | 0 | 1,429,007 | 0 | 1,429,007 |
| Current Liabilities | 1,094,900 | 2,546,714 | 1,094,900 | 2,546,714 |
| Std. Long Term Debt | 12,731,000 | 3,576,211 | 12,731,000 | 3,576,211 |
| Stockholders' Equity | 225,000 | 4,319,616 | 225,000 | 4,319,616 |
| **Income Statement** | | | | |
| Net Sales | 5,347,200 | 5,517,708 | 5,347,200 | 5,517,708 |
| Std. Operating Expenses | 4,228,800 | 4,432,698 | 4,228,800 | 4,432,698 |
| Std. EBITDA | 1,354,000 | 1,392,796 | 1,354,000 | 1,392,796 |
| Depreciation | 219,700 | 207,200 | 219,700 | 207,200 |
| Std. Amortization | 20,000 | 19,813 | 20,000 | 19,813 |
| Std. EBIT | 1,114,300 | 1,165,783 | 1,114,300 | 1,165,783 |
| Interest Expense | 962,800 | 273,902 | 962,800 | 273,902 |
| Net Income Tax | 0 | 348,142 | 0 | 348,142 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                    BOA-TRB-0001859

What If

**Bank of America**

**RISK RATING DETAIL REPORT**

**Higher Standards**

| | |
|---|---|
| **Obligor Name:** | TRIBUNE COMPANY |
| **Obligor GCI #:** | 005161542 |
| **Country of Domicile:** | US |
| **Risk Rating Scorecard:** | Media - MFA |
| **Prepared By:** | JEFFREY MILLS |
| **Date Prepared:** | 3/27/2007 |

**Background Questions**

| Question | Answer |
|---|---|
| Retrieve financial statements from MFA or HSP? | MFA |

**Risk Rating Scorecard Information**

| Financial Factors | Value | Score | Max. Score |
|---|---|---|---|
| Total Stockholders' Equity (in 1,000 of USD) | 225,000 | 15 | 112 |
| Profitability | 0.21 | 70 | 70 |
| Leverage Slack | -2.10 | 0 | 147 |
| Interest Coverage | 0.86 | 49 | 119 |
| Liquidity | 0.83 | 70 | 126 |
| Sales Slack | -0.16 | 0 | 126 |
| **Total Financial Score** | | **204** | **700** |
| **Non-Financial Factors** | **Value** | **Score** | **Max. Score** |
| Performance Against Projections | E. Projection analysis not required | 55 | 60 |
| Merger/Acquisition Activity | A. Consolidation complete & seamless | 42 | 42 |
| Distinct Products and/or Services | A. Distinct prods/svcs, critical customer mass | 43 | 43 |
| Met Payment Terms & Covenants | A. Met all payment terms & covenants | 39 | 39 |
| Forewarned the Bank | A. New management or no financial distress | 30 | 30 |
| Refinancing Risk | A. Low Risk | 86 | 86 |
| **Total Non-Financial Score** | | **295** | **300** |
| **Total Score** | | **499** | **1000** |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY          BOA-TRB-0001860

What If



**Bank of America**

## RISK RATING DETAIL REPORT

**Higher Standards**

| | |
|---|---|
| **Obligor Name:** | TRIBUNE COMPANY |
| **Obligor GCI #:** | 005161542 |
| **Risk Rating Scorecard:** | Media - MFA |
| **Date Prepared:** | 3/27/2007 |

### Facility Summary

| # | Facility ID Number | Gross Facility Amt | Existing FRR | Scorecard FRR | Override FRR | Guarantor Impact? | Collateral Impact? | Split? |
|---|---|---|---|---|---|---|---|---|
| 1 | 00001000003877800013770145 | 125,000,000 | 4+ | 6- | | No | No | No |
| 2 | 00001000003877800013770151 | 86,686,047 | 4+ | 6- | | No | No | No |
| 3 | 00001000003877800013767358 | 62,500,000 | 4+ | 6- | | No | No | No |
| 4 | 005161542IR01 | 28,000,000 | 4+ | 6- | | No | No | Yes |
| | 005161542IR01 | 0 | 4+ | 6- | | N/A | N/A | Yes |
| 5 | 005161542FX01 | 2,000,000 | 4+ | 6- | | No | No | Yes |
| | 005161542FX01 | 0 | 4+ | 6- | | N/A | N/A | Yes |
| 6 | 000100000516154290 | 21,000,000 | 4+ | 6- | | No | No | No |
| 7 | 000100000516154201 | 15,000,000 | 4+ | 6- | | No | No | No |
| 8 | 005161542FXSL | 5,000,000 | 4+ | 6- | | No | No | No |
| 9 | 000100000516154277 | 25,000 | 4+ | 6- | | No | No | No |
| 10 | U005161542ILT | 115,368,174 | 4+ | 6- | | No | No | No |
| 11 | 005161542FXCL | 10,000,000 | 4+ | 6- | | No | No | No |

### Facility Detail 1

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 00001000003877800013770145 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | Term Loan | Guarantor Adjusted RR | 6- | |
| Gross Facility Amount | 125,000,000 | Scorecard Facility RR / EL | 6- | 0.004 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 125,000,000 | System of Record | ACBS | |
| Gross Utilization Amount (USD) | 125,000,000 | Country of Risk | US | |
| Maturity | 6/20/2011 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail 2

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 00001000003877800013770151 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | Term Loan | Guarantor Adjusted RR | 6- | |
| Gross Facility Amount | 86,686,047 | Scorecard Facility RR / EL | 6- | 0.004 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 86,686,047 | System of Record | ACBS | |
| Gross Utilization Amount (USD) | 64,709,302 | Country of Risk | US | |
| Maturity | 6/26/2007 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                BOA-TRB-0001861

What If

**Bank of America**

# RISK RATING DETAIL REPORT

**Higher Standards**

| | |
|---|---|
| Obligor Name: | TRIBUNE COMPANY |
| Obligor GCI #: | 005161542 |
| Risk Rating Scorecard: | Media - MFA |
| Date Prepared: | 3/27/2007 |

## Facility Detail 3

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 00001000000387780001367358 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | Revolving Credit Line (Over 1 yr tenor) | Guarantor Adjusted RR | 6- | |
| Gross Facility Amount | 62,500,000 | Scorecard Facility RR / EL | 6- | 0.004 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 62,500,000 | System of Record | ACBS | |
| Gross Utilization Amount (USD) | 5,833,333 | Country of Risk | US | |
| Maturity | 6/20/2011 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

## Facility Detail 4

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 005161542IR01 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | Derivative Limit | Guarantor Adjusted RR | 6- | |
| Gross Facility Amount | 28,000,000 | Scorecard Facility RR / EL | 6- | 0.004 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 28,000,000 | System of Record | CRTDV | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 7/7/2012 | RBC Legal Status | Guidance | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | Yes | |
| Reason for FRR Override | | | | |

## Split 1

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 005161542IR01 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | Derivative Limit | Guarantor Adjusted RR | 6- | |
| Gross Facility Amount | 0 | Scorecard Facility RR / EL | 6- | 0.004 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 0 | System of Record | CRTDV | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | |
| Maturity | 7/7/2012 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | Yes | |
| Reason for FRR Override | | | | |

## Facility Detail 5

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 005161542FX01 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | FX Reval Limit | Guarantor Adjusted RR | 6- | |
| Gross Facility Amount | 2,000,000 | Scorecard Facility RR / EL | 6- | 0.004 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 2,000,000 | System of Record | CRTFX | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 7/7/2008 | RBC Legal Status | Guidance | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | Yes | |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

BOA-TRB-0001862

**What If**

**Bank of America**

## RISK RATING DETAIL REPORT

**Higher Standards**

Obligor Name:       TRIBUNE COMPANY
Obligor GCI #:      005161542
Risk Rating Scorecard:  Media - MFA
Date Prepared:      3/27/2007

### Split 1

| Facility ID Number | 005161542FX01 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | FX Reval Limit | Guarantor Adjusted RR | 6- | |
| Gross Facility Amount | 0 | Scorecard Facility RR / EL | 6- | 0.004 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 0 | System of Record | | CRTFX |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | |
| Maturity | 7/7/2008 | RBC Legal Status | | Committed |
| Financial Reporting Unit | MEDIA - DALLAS | Split | | Yes |
| Reason for FRR Override | | | | |

### Facility Detail 6

| Facility ID Number | 000100000516154290 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Daylight Overdraft Limit* | Guarantor Adjusted RR | 6- | |
| Gross Facility Amount | 21,000,000 | Scorecard Facility RR / EL | 6- | 0.004 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 21,000,000 | System of Record | | OCE |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | US |
| Maturity | 6/30/2007 | RBC Legal Status | | Advised |
| Financial Reporting Unit | MEDIA - DALLAS | Split | | No |
| Reason for FRR Override | | | | |

### Facility Detail 7

| Facility ID Number | 000100000516154201 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Treasury Mgmt Customer Limit (ACH+CDA)* | Guarantor Adjusted RR | 6- | |
| Gross Facility Amount | 15,000,000 | Scorecard Facility RR / EL | 6- | 0.004 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 15,000,000 | System of Record | | OCE |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | US |
| Maturity | 6/30/2007 | RBC Legal Status | | Advised |
| Financial Reporting Unit | MEDIA - DALLAS | Split | | No |
| Reason for FRR Override | | | | |

### Facility Detail 8

| Facility ID Number | 005161542FXSL | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | FX Settlement Limit | Guarantor Adjusted RR | 6- | |
| Gross Facility Amount | 5,000,000 | Scorecard Facility RR / EL | 6- | 0.004 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 5,000,000 | System of Record | | CLAS |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | US |
| Maturity | 7/7/2008 | RBC Legal Status | | Guidance |
| Financial Reporting Unit | MEDIA - DALLAS | Split | | No |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                          BOA-TRB-0001863

What If

**Bank of America**

## RISK RATING DETAIL REPORT

**Higher Standards**

| | |
|---|---|
| **Obligor Name:** | TRIBUNE COMPANY |
| **Obligor GCI #:** | 005161542 |
| **Risk Rating Scorecard:** | Media - MFA |
| **Date Prepared:** | 3/27/2007 |

### Facility Detail 9

| | | | | |
|---|---|---|---|---|
| **Facility ID Number** | 000100000516154277 | **Existing Facility RR / EL** | 4+ | 0.0006 |
| **Instrument Description** | International Wire Pre-Advice Limit* | **Guarantor Adjusted RR** | 6- | |
| **Gross Facility Amount** | 25,000 | **Scorecard Facility RR / EL** | 6- | 0.004 |
| **Currency** | USD | **Override Facility RR / EL** | | |
| **Gross Facility Amount (USD)** | 25,000 | **System of Record** | OCE | |
| **Gross Utilization Amount (USD)** | 0 | **Country of Risk** | US | |
| **Maturity** | 6/30/2007 | **RBC Legal Status** | Advised | |
| **Financial Reporting Unit** | MEDIA - DALLAS | **Split** | No | |
| **Reason for FRR Override** | | | | |

### Facility Detail 10

| | | | | |
|---|---|---|---|---|
| **Facility ID Number** | U005161542ILT | **Existing Facility RR / EL** | 4+ | 0.0006 |
| **Instrument Description** | Issuer Limits - Securities Trading | **Guarantor Adjusted RR** | 6- | |
| **Gross Facility Amount** | 115,368,174 | **Scorecard Facility RR / EL** | 6- | 0.004 |
| **Currency** | USD | **Override Facility RR / EL** | | |
| **Gross Facility Amount (USD)** | 115,368,174 | **System of Record** | IRISK | |
| **Gross Utilization Amount (USD)** | 115,368,174 | **Country of Risk** | US | |
| **Maturity** | | **RBC Legal Status** | Committed | |
| **Financial Reporting Unit** | GMRM MR REPORTING | **Split** | No | |
| **Reason for FRR Override** | | | | |

### Facility Detail 11

| | | | | |
|---|---|---|---|---|
| **Facility ID Number** | 005161542FXCL | **Existing Facility RR / EL** | 4+ | 0.0006 |
| **Instrument Description** | FX Contract Limit | **Guarantor Adjusted RR** | 6- | |
| **Gross Facility Amount** | 10,000,000 | **Scorecard Facility RR / EL** | 6- | 0.004 |
| **Currency** | USD | **Override Facility RR / EL** | | |
| **Gross Facility Amount (USD)** | 10,000,000 | **System of Record** | CLAS | |
| **Gross Utilization Amount (USD)** | 0 | **Country of Risk** | US | |
| **Maturity** | 7/7/2008 | **RBC Legal Status** | Guidance | |
| **Financial Reporting Unit** | MEDIA - DALLAS | **Split** | No | |
| **Reason for FRR Override** | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                    BOA-TRB-0001864

What If

**Bank of America**

**Higher Standards**

## RISK RATING DETAIL REPORT

| | |
|---|---|
| Obligor Name: | TRIBUNE COMPANY |
| Obligor GCI #: | 005161542 |
| Country of Domicile: | US |
| Risk Rating Scorecard: | Media - MFA |
| Prepared By: | JEFFREY MILLS |
| Date Prepared: | 3/27/2007 |

### Supporting Comments

| Scorecard Topic / Question | Supporting Comments |
|---|---|
| F/S Selection Comments | |
| F/S Combination Comments | |
| Financial Measures Comments | |
| In the last 3 years, how has the company performed relative to projections/expectations? | |
| As a result of any significant merger or acquisition activity in the past 3 years, describe the level of difficulty integrating and consolidating the operations or information systems. | |
| Does the company provide distinct products and/or services over existing and potential competitors? | |
| Over the past 24 months, has the company satisfactorily met its payment terms and covenants? | |
| Has current senior management adequately warned the Bank in the event of pending financial distress? | |
| What is the refinancing risk of debt maturing in the next 12 months? | |
| Additional ORR Override Comments | |
| FRR Override Comments | |
| Other Comments | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY          BOA-TRB-0001865

What If

**Bank of America**

**Higher Standards**

**RISK RATING DETAIL REPORT**

*Step 2*

*No Applied*

*Rates  7% FV*

*2% B*

| | |
|---|---|
| Obligor Name: | TRIBUNE COMPANY |
| Obligor GCI #: | 005161542 |
| Country of Domicile: | US |
| Risk Rating Scorecard: | Media - MFA |
| Prepared By: | JEFFREY MILLS |
| Date Prepared: | 3/27/2007 |

**Obligor Risk Rating Summary**

| | ORR | DP RANGE (%) |
|---|---|---|
| Existing ORR | 5 | 0.45% - 0.58% |
| Scorecard ORR | 6 | 0.93% - 1.19% |
| Override ORR | | |
| Reason for Override | | |
| Override Comments | | |

**Financial Statement Information (All Financial Statements are in 1,000 of USD)**

The period-end conversion rate is 1 and the average conversion rate is 1

| | |
|---|---|
| Financial Statement Name | TRIBUNE COMPANY |
| Financial Statement GCI | 005161542 |
| Relationship to Obligor | Same |
| Data Source | MFA |
| Statement Combination Method | Latest FYE and Prior FYE |

| | CURRENT | PRIOR | FYE1 | FYE2 |
|---|---|---|---|---|
| Statement Date | | | 12/31/2007 | 12/31/2006 |
| Number of Months in Statement | | | 12 | 12 |
| Audit Quality | | | 10-K | 10-K |
| Statement Type | | | Annual | Annual |
| Balance Sheet | | | | |
| Cash & Equivalents | 175,000 | 174,686 | 175,000 | 174,686 |
| Net Accounts Receivable | 731,800 | 765,871 | 731,800 | 765,871 |
| Std. CPLTD | 0 | 1,429,007 | 0 | 1,429,007 |
| Current Liabilities | 1,094,900 | 2,546,714 | 1,094,900 | 2,546,714 |
| Std. Long Term Debt | 12,731,000 | 3,576,211 | 12,731,000 | 3,576,211 |
| Stockholders' Equity | 225,000 | 4,319,616 | 225,000 | 4,319,616 |
| Income Statement | | | | |
| Net Sales | 5,347,200 | 5,517,708 | 5,347,200 | 5,517,708 |
| Std. Operating Expenses | 4,228,800 | 4,432,698 | 4,228,800 | 4,432,698 |
| Std. EBITDA | 1,354,000 | 1,392,796 | 1,354,000 | 1,392,796 |
| Depreciation | 219,700 | 207,200 | 219,700 | 207,200 |
| Std. Amortization | 20,000 | 19,813 | 20,000 | 19,813 |
| Std. EBIT | 1,114,300 | 1,165,783 | 1,114,300 | 1,165,783 |
| Interest Expense | 900,400 | 273,902 | 900,400 | 273,902 |
| Net Income Tax | 0 | 348,142 | 0 | 348,142 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY          BOA-TRB-0001866

What if

**Bank of America**

**Higher Standards**

## RISK RATING DETAIL REPORT

| | |
|---|---|
| Obligor Name: | TRIBUNE COMPANY |
| Obligor GCI #: | 005161542 |
| Country of Domicile: | US |
| Risk Rating Scorecard: | Media - MFA |
| Prepared By: | JEFFREY MILLS |
| Date Prepared: | 3/27/2007 |

### Background Questions

| Question | Answer |
|---|---|
| Retrieve financial statements from MFA or HSF? | MFA |

### Risk Rating Scorecard Information

| Financial Factors | Value | Score | Max. Score |
|---|---|---|---|
| Total Stockholders' Equity (in 1,000 of USD) | 225,000 | 15 | 112 |
| Profitability | 0.21 | 70 | 70 |
| Leverage Slack | -1.98 | 0 | 147 |
| Interest Coverage | 0.81 | 56 | 119 |
| Liquidity | 0.83 | 70 | 126 |
| Sales Slack | -0.15 | 0 | 126 |
| **Total Financial Score** | | 211 | 700 |
| **Non-Financial Factors** | **Value** | **Score** | **Max. Score** |
| Performance Against Projections | E. Projection analysis not required | 55 | 60 |
| Merger/Acquisition Activity | A. Consolidation complete & seamless | 42 | 42 |
| Distinct Products and/or Services | A. Distinct prods/svcs, critical customer mass | 43 | 43 |
| Met Payment Terms & Covenants | A. Met all payment terms & covenants | 39 | 39 |
| Forewarned the Bank | A. New management or no financial distress | 30 | 30 |
| Refinancing Risk | A. Low Risk | 86 | 86 |
| **Total Non-Financial Score** | | 295 | 300 |
| **Total Score** | | 506 | 1000 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

BOA-TRB-0001867

What If

**Bank of America**

**Higher Standards**

## RISK RATING DETAIL REPORT

| Obligor Name: | TRIBUNE COMPANY |
|---|---|
| Obligor GCI #: | 005161542 |
| Risk Rating Scorecard: | Media - MFA |
| Date Prepared: | 3/27/2007 |

### Facility Summary

| # | Facility ID Number | Gross Facility Amt | Existing FRR | Scorecard FRR | Override FRR | Guarantor Impact? | Collateral Impact? | Split? |
|---|---|---|---|---|---|---|---|---|
| 1 | 00001000003877800001370145 | 125,000,000 | 4+ | 6 | | No | No | No |
| 2 | 00001000003877800001370151 | 86,686,047 | 4+ | 6 | | No | No | No |
| 3 | 00001000003877800001367358 | 62,500,000 | 4+ | 6 | | No | No | No |
| 4 | 005161542IR01 | 28,000,000 | 4+ | 6 | | No | No | Yes |
| | 005161542IR01 | 0 | 4+ | 6 | | N/A | N/A | Yes |
| 5 | 005161542FX01 | 2,000,000 | 4+ | 6 | | No | No | Yes |
| | 005161542FX01 | 0 | 4+ | 6 | | N/A | N/A | Yes |
| 6 | 00010000516154290 | 21,000,000 | 4+ | 6 | | No | No | No |
| 7 | 00010000516154201 | 15,000,000 | 4+ | 6 | | No | No | No |
| 8 | 005161542FXSL | 5,000,000 | 4+ | 6 | | No | No | No |
| 9 | 00010000516154277 | 25,000 | 4+ | 6 | | No | No | No |
| 10 | U005161542ILT | 115,368,174 | 4+ | 6 | | No | No | No |
| 11 | 005161542FXCL | 10,000,000 | 4+ | 6 | | No | No | No |

### Facility Detail  1

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 00001000003877800001370145 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | Term Loan | Guarantor Adjusted RR | 6 | |
| Gross Facility Amount | 125,000,000 | Scorecard Facility RR / EL | 6 | 0.0032 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 125,000,000 | System of Record | ACBS | |
| Gross Utilization Amount (USD) | 125,000,000 | Country of Risk | US | |
| Maturity | 6/20/2011 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail  2

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 00001000003877800001370151 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | Term Loan | Guarantor Adjusted RR | 6 | |
| Gross Facility Amount | 86,686,047 | Scorecard Facility RR / EL | 6 | 0.0032 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 86,686,047 | System of Record | ACBS | |
| Gross Utilization Amount (USD) | 84,709,302 | Country of Risk | US | |
| Maturity | 6/26/2007 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY          BOA-TRB-0001868

What If

**Bank of America**

**Higher Standards**

## RISK RATING DETAIL REPORT

**Obligor Name:** TRIBUNE COMPANY
**Obligor GCI #:** 005161542
**Risk Rating Scorecard:** Media - MFA
**Date Prepared:** 3/27/2007

### Facility Detail 3

| Facility ID Number | 0000100000387780001367358 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Revolving Credit Line (Over 1 yr tenor) | Guarantor Adjusted RR | 6 | |
| Gross Facility Amount | 62,500,000 | Scorecard Facility RR / EL | 6 | 0.0032 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 62,500,000 | System of Record | ACBS | |
| Gross Utilization Amount (USD) | 5,833,333 | Country of Risk | US | |
| Maturity | 6/20/2011 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail 4

| Facility ID Number | 005161542IR01 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Derivative Limit | Guarantor Adjusted RR | 6 | |
| Gross Facility Amount | 28,000,000 | Scorecard Facility RR / EL | 6 | 0.0032 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 28,000,000 | System of Record | CRTDV | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 7/7/2012 | RBC Legal Status | Guidance | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | Yes | |
| Reason for FRR Override | | | | |

### Split 1

| Facility ID Number | 005161542IR01 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Derivative Limit | Guarantor Adjusted RR | 6 | |
| Gross Facility Amount | 0 | Scorecard Facility RR / EL | 6 | 0.0032 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 0 | System of Record | CRTDV | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | |
| Maturity | 7/7/2012 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | Yes | |
| Reason for FRR Override | | | | |

### Facility Detail 5

| Facility ID Number | 005161542FX01 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | FX Reval Limit | Guarantor Adjusted RR | 6 | |
| Gross Facility Amount | 2,000,000 | Scorecard Facility RR / EL | 6 | 0.0032 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 2,000,000 | System of Record | CRTFX | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 7/7/2008 | RBC Legal Status | Guidance | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | Yes | |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY          BOA-TRB-0001869

**What If**

**Bank of America**

## RISK RATING DETAIL REPORT

**Higher Standards**

| | |
|---|---|
| Obligor Name: | TRIBUNE COMPANY |
| Obligor GCI #: | 005161542 |
| Risk Rating Scorecard: | Media - MFA |
| Date Prepared: | 3/27/2007 |

### Split 1

| Facility ID Number | 005161542FX01 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | FX Reval Limit | Guarantor Adjusted RR | 6 | |
| Gross Facility Amount | 0 | Scorecard Facility RR / EL | 6 | 0.0032 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 0 | System of Record | | CRTFX |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | |
| Maturity | 7/7/2008 | RBC Legal Status | | Committed |
| Financial Reporting Unit | MEDIA - DALLAS | Split | | Yes |
| Reason for FRR Override | | | | |

### Facility Detail 6

| Facility ID Number | 000100000516154290 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Daylight Overdraft Limit* | Guarantor Adjusted RR | 6 | |
| Gross Facility Amount | 21,000,000 | Scorecard Facility RR / EL | 6 | 0.0032 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 21,000,000 | System of Record | | OCE |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | US |
| Maturity | 6/30/2007 | RBC Legal Status | | Advised |
| Financial Reporting Unit | MEDIA - DALLAS | Split | | No |
| Reason for FRR Override | | | | |

### Facility Detail 7

| Facility ID Number | 000100000516154201 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Treasury Mgmt Customer Limit (ACH+CDA)* | Guarantor Adjusted RR | 6 | |
| Gross Facility Amount | 15,000,000 | Scorecard Facility RR / EL | 6 | 0.0032 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 15,000,000 | System of Record | | OCE |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | US |
| Maturity | 6/30/2007 | RBC Legal Status | | Advised |
| Financial Reporting Unit | MEDIA - DALLAS | Split | | No |
| Reason for FRR Override | | | | |

### Facility Detail 8

| Facility ID Number | 005161542FXSL | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | FX Settlement Limit | Guarantor Adjusted RR | 6 | |
| Gross Facility Amount | 5,000,000 | Scorecard Facility RR / EL | 6 | 0.0032 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 5,000,000 | System of Record | | CLAS |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | US |
| Maturity | 7/7/2008 | RBC Legal Status | | Guidance |
| Financial Reporting Unit | MEDIA - DALLAS | Split | | No |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY          BOA-TRB-0001870

What If

**Bank of America**

**Higher Standards**

## RISK RATING DETAIL REPORT

Obligor Name:         TRIBUNE COMPANY
Obligor GCI #:        005161542
Risk Rating Scorecard:  Media - MFA
Date Prepared:        3/27/2007

### Facility Detail  9

| Facility ID Number | 000100000516154277 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | International Wire Pre-Advice Limit* | Guarantor Adjusted RR | 6 | |
| Gross Facility Amount | 25,000 | Scorecard Facility RR / EL | 6 | 0.0032 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 25,000 | System of Record | OCE | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 6/30/2007 | RBC Legal Status | Advised | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail  10

| Facility ID Number | U005161542ILT | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Issuer Limits - Securities Trading | Guarantor Adjusted RR | 6 | |
| Gross Facility Amount | 115,368,174 | Scorecard Facility RR / EL | 6 | 0.0032 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 115,368,174 | System of Record | IRISK | |
| Gross Utilization Amount (USD) | 115,368,174 | Country of Risk | US | |
| Maturity | | RBC Legal Status | Committed | |
| Financial Reporting Unit | GMRM MR REPORTING | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail  11

| Facility ID Number | 005161542FXCL | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | FX Contract Limit | Guarantor Adjusted RR | 6 | |
| Gross Facility Amount | 10,000,000 | Scorecard Facility RR / EL | 6 | 0.0032 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 10,000,000 | System of Record | CLAS | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 7/7/2008 | RBC Legal Status | Guidance | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                    BOA-TRB-0001871

What If

**Bank of America**

**Higher Standards**

## RISK RATING DETAIL REPORT

| | |
|---|---|
| **Obligor Name:** | TRIBUNE COMPANY |
| **Obligor GCI #:** | 005161542 |
| **Country of Domicile:** | US |
| **Risk Rating Scorecard:** | Media - MFA |
| **Prepared By:** | JEFFREY MILLS |
| **Date Prepared:** | 3/27/2007 |

### Supporting Comments

| Scorecard Topic / Question | Supporting Comments |
|---|---|
| F/S Selection Comments | |
| F/S Combination Comments | |
| Financial Measures Comments | |
| In the last 3 years, how has the company performed relative to projections/expectations? | |
| As a result of any significant merger or acquisition activity in the past 3 years, describe the level of difficulty integrating and consolidating the operations or information systems. | |
| Does the company provide distinct products and/or services over existing and potential competitors? | |
| Over the past 24 months, has the company satisfactorily met its payment terms and covenants? | |
| Has current senior management adequately warned the Bank in the event of pending financial distress? | |
| What is the refinancing risk of debt maturing in the next 12 months? | |
| Additional ORR Override Comments | |
| FRR Override Comments | |
| Other Comments | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

BOA-TRB-0001872

**What If**

*Step 2*
*IMPLIED EQUITY*
*RATES    9% HY*
*2% Loans -B*
*No Synergies*

**Bank of America**

**Higher Standards**

## RISK RATING DETAIL REPORT

| | |
|---|---|
| Obligor Name: | TRIBUNE COMPANY |
| Obligor GCI #: | 005161542 |
| Country of Domicile: | US |
| Risk Rating Scorecard: | Media - MFA |
| Prepared By: | JEFFREY MILLS |
| Date Prepared: | 3/27/2007 |

### Obligor Risk Rating Summary

| | ORR | DP RANGE (%) |
|---|---|---|
| Existing ORR | 5 | 0.45% - 0.58% |
| Scorecard ORR | 6+ | 0.73% - 0.93% |
| Override ORR | | |
| Reason for Override | | |
| Override Comments | | |

### Financial Statement Information (All Financial Statements are in 1,000 of USD)
The period-end conversion rate is 1 and the average conversion rate is 1

| Financial Statement Name | TRIBUNE COMPANY |
|---|---|
| Financial Statement GCI | 005161542 |
| Relationship to Obligor | Same |
| Data Source | MFA |
| Statement Combination Method | Latest FYE and Prior FYE |

| | CURRENT | PRIOR | FYE1 | FYE2 |
|---|---|---|---|---|
| Statement Date | | | 12/31/2007 | 12/31/2006 |
| Number of Months in Statement | | | 12 | 12 |
| Audit Quality | | | 10-K | 10-K |
| Statement Type | | | Annual | Annual |
| Balance Sheet | | | | |
| Cash & Equivalents | 175,000 | 174,696 | 175,000 | 174,696 |
| Net Accounts Receivable | 731,800 | 765,871 | 731,800 | 765,871 |
| Std. CPLTD | 0 | 1,429,007 | 0 | 1,429,007 |
| Current Liabilities | 1,094,900 | 2,546,714 | 1,094,900 | 2,546,714 |
| Std. Long Term Debt | 12,731,000 | 3,576,211 | 12,731,000 | 3,576,211 |
| Stockholders' Equity | 1,845,000 | 4,319,616 | 1,845,000 | 4,319,616 |
| Income Statement | | | | |
| Net Sales | 5,347,200 | 5,517,708 | 5,347,200 | 5,517,708 |
| Std. Operating Expenses | 4,228,800 | 4,432,698 | 4,228,800 | 4,432,698 |
| Std. EBITDA | 1,354,000 | 1,392,796 | 1,354,000 | 1,392,796 |
| Depreciation | 219,700 | 207,200 | 219,700 | 207,200 |
| Std. Amortization | 20,000 | 19,813 | 20,000 | 19,813 |
| Std. EBIT | 1,114,300 | 1,165,783 | 1,114,300 | 1,165,783 |
| Interest Expense | 900,400 | 273,902 | 900,400 | 273,902 |
| Net Income Tax | 0 | 348,142 | 0 | 348,142 |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                    BOA-TRB-0001873

What If

**Bank of America** 

**Higher Standards**

## RISK RATING DETAIL REPORT

| | |
|---|---|
| **Obligor Name:** | TRIBUNE COMPANY |
| **Obligor GCI #:** | 005161542 |
| **Risk Rating Scorecard:** | Media - MFA |
| **Date Prepared:** | 3/27/2007 |

### Facility Summary

| # | Facility ID Number | Gross Facility Amt | Existing FRR | Scorecard FRR | Override FRR | Guarantor Impact? | Collateral Impact? | Split? |
|---|---|---|---|---|---|---|---|---|
| 1 | 00001000003877800001370145 | 125,000,000 | 4+ | 6+ | | No | No | No |
| 2 | 00001000003877800001370151 | 86,688,047 | 4+ | 6+ | | No | No | No |
| 3 | 00001000003877800001367358 | 62,500,000 | 4+ | 6+ | | No | No | No |
| 4 | 005161542IR01 | 28,000,000 | 4+ | 6+ | | No | No | Yes |
| | 005161542IR01 | 0 | 4+ | 6+ | | N/A | N/A | Yes |
| 5 | 005161542FX01 | 2,000,000 | 4+ | 6+ | | No | No | Yes |
| | 005161542FX01 | 0 | 4+ | 6+ | | N/A | N/A | Yes |
| 6 | 000100000516154290 | 21,000,000 | 4+ | 6+ | | No | No | No |
| 7 | 00010000516154201 | 15,000,000 | 4+ | 6+ | | No | No | No |
| 8 | 005161542FXSL | 5,000,000 | 4+ | 6+ | | No | No | No |
| 9 | 00010000516154277 | 25,000 | 4+ | 6+ | | No | No | No |
| 10 | U005161542ILT | 115,368,174 | 4+ | 6+ | | No | No | No |
| 11 | 005161542FXCL | 10,000,000 | 4+ | 6+ | | No | No | No |

### Facility Detail  1

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 00001000003877800001370145 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | Term Loan | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 125,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 125,000,000 | System of Record | ACBS | |
| Gross Utilization Amount (USD) | 125,000,000 | Country of Risk | US | |
| Maturity | 6/20/2011 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail  2

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 00001000003877800001370151 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | Term Loan | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 86,688,047 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 86,688,047 | System of Record | ACBS | |
| Gross Utilization Amount (USD) | 64,709,302 | Country of Risk | US | |
| Maturity | 6/26/2007 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                    BOA-TRB-0001874

What If

**Bank of America**

# RISK RATING DETAIL REPORT

**Higher Standards**

| | |
|---|---|
| Obligor Name: | TRIBUNE COMPANY |
| Obligor GCI #: | 005161542 |
| Risk Rating Scorecard: | Media - MFA |
| Date Prepared: | 3/27/2007 |

## Facility Detail 3

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 0000100000387780001367358 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | Revolving Credit Line (Over 1 yr tenor) | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 62,500,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 62,500,000 | System of Record | ACBS | |
| Gross Utilization Amount (USD) | 5,833,333 | Country of Risk | US | |
| Maturity | 6/20/2011 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

## Facility Detail 4

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 005161542IR01 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | Derivative Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 28,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 28,000,000 | System of Record | CRTDV | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 7/7/2012 | RBC Legal Status | Guidance | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | Yes | |
| Reason for FRR Override | | | | |

## Split 1

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 005161542IR01 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | Derivative Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 0 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 0 | System of Record | CRTDV | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | |
| Maturity | 7/7/2012 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | Yes | |
| Reason for FRR Override | | | | |

## Facility Detail 5

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 005161542FX01 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | FX Reval Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 2,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 2,000,000 | System of Record | CRTFX | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 7/7/2008 | RBC Legal Status | Guidance | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | Yes | |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY              BOA-TRB-0001875

What If

**Bank of America**

## RISK RATING DETAIL REPORT

**Higher Standards**

Obligor Name:      TRIBUNE COMPANY
Obligor GCI #:     005161542
Risk Rating Scorecard:  Media - MFA
Date Prepared:     3/27/2007

### Split 1

| Facility ID Number | 005161542FX01 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | FX Reval Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 0 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 0 | System of Record | | CRTFX |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | |
| Maturity | 7/7/2008 | RBC Legal Status | | Committed |
| Financial Reporting Unit | MEDIA - DALLAS | Split | | Yes |
| Reason for FRR Override | | | | |

### Facility Detail  6

| Facility ID Number | 000100000516154290 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Daylight Overdraft Limit* | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 21,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 21,000,000 | System of Record | | OCE |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | US |
| Maturity | 6/30/2007 | RBC Legal Status | | Advised |
| Financial Reporting Unit | MEDIA - DALLAS | Split | | No |
| Reason for FRR Override | | | | |

### Facility Detail  7

| Facility ID Number | 000100000516154201 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Treasury Mgmt Customer Limit (ACH+CDA)* | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 15,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 15,000,000 | System of Record | | OCE |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | US |
| Maturity | 6/30/2007 | RBC Legal Status | | Advised |
| Financial Reporting Unit | MEDIA - DALLAS | Split | | No |
| Reason for FRR Override | | | | |

### Facility Detail  8

| Facility ID Number | 005161542FXSL | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | FX Settlement Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 5,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 5,000,000 | System of Record | | CLAS |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | US |
| Maturity | 7/7/2008 | RBC Legal Status | | Guidance |
| Financial Reporting Unit | MEDIA - DALLAS | Split | | No |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

BOA-TRB-0001876

What If

**Bank of America**

**Higher Standards**

## RISK RATING DETAIL REPORT

Obligor Name:    TRIBUNE COMPANY
Obligor GCI #:    005161542
Risk Rating Scorecard:  Media - MFA
Date Prepared:    3/27/2007

### Facility Detail  9

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 000100000516154277 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | International Wire Pre-Advice Limit* | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 25,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 25,000 | System of Record | OCE | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 6/30/2007 | RBC Legal Status | Advised | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail  10

| | | | | |
|---|---|---|---|---|
| Facility ID Number | U005161542ILT | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | Issuer Limits - Securities Trading | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 115,368,174 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 115,368,174 | System of Record | IRISK | |
| Gross Utilization Amount (USD) | 115,368,174 | Country of Risk | US | |
| Maturity | | RBC Legal Status | Committed | |
| Financial Reporting Unit | GMRM MR REPORTING | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail  11

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 005161542FXCL | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | FX Contract Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 10,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 10,000,000 | System of Record | CLAS | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 7/7/2008 | RBC Legal Status | Guidance | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY    BOA-TRB-0001877

What If

**Bank of America**

**Higher Standards**

## RISK RATING DETAIL REPORT

| | |
|---|---|
| **Obligor Name:** | TRIBUNE COMPANY |
| **Obligor GCI #:** | 005161542 |
| **Country of Domicile:** | US |
| **Risk Rating Scorecard:** | Media - MFA |
| **Prepared By:** | JEFFREY MILLS |
| **Date Prepared:** | 3/27/2007 |

### Supporting Comments

| Scorecard Topic / Question | Supporting Comments |
|---|---|
| F/S Selection Comments | |
| F/S Combination Comments | |
| Financial Measures Comments | |
| In the last 3 years, how has the company performed relative to projections/expectations? | |
| As a result of any significant merger or acquisition activity in the past 3 years, describe the level of difficulty integrating and consolidating the operations or information systems. | |
| Does the company provide distinct products and/or services over existing and potential competitors? | |
| Over the past 24 months, has the company satisfactorily met its payment terms and covenants? | |
| Has current senior management adequately warned the Bank in the event of pending financial distress? | |
| What is the refinancing risk of debt maturing in the next 12 months? | |
| Additional ORR Override Comments | |
| FRR Override Comments | |
| Other Comments | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY    BOA-TRB-0001878

What If

**Bank of America**

**Higher Standards**

**RISK RATING DETAIL REPORT**

*Step 2*

*yes trajulid*
*Rates 10% HV*
*2.5 B*

Obligor Name:          TRIBUNE COMPANY
Obligor GCI #:         005161542
Country of Domicile:   US
Risk Rating Scorecard: Media - MFA
Prepared By:           JEFFREY MILLS
Date Prepared:         3/27/2007

**Obligor Risk Rating Summary**

|                   | ORR | DP RANGE (%)    |
|-------------------|-----|-----------------|
| Existing ORR      | 5   | 0.45% - 0.58%   |
| Scorecard ORR     | 6+  | 0.73% - 0.93%   |
| Override ORR      |     |                 |
| Reason for Override |   |                 |
| Override Comments |     |                 |

**Financial Statement Information (All Financial Statements are in 1,000 of USD)**

The period-end conversion rate is 1 and the average conversion rate is 1

| Financial Statement Name      | TRIBUNE COMPANY         |
|-------------------------------|-------------------------|
| Financial Statement GCI       | 005161542               |
| Relationship to Obligor       | Same                    |
| Data Source                   | MFA                     |
| Statement Combination Method  | Latest FYE and Prior FYE |

|                             | CURRENT   | PRIOR     | FYE1       | FYE2       |
|-----------------------------|-----------|-----------|------------|------------|
| Statement Date              |           |           | 12/31/2007 | 12/31/2006 |
| Number of Months in Statement |         |           | 12         | 12         |
| Audit Quality               |           |           | 10-K       | 10-K       |
| Statement Type              |           |           | Annual     | Annual     |
| Balance Sheet               |           |           |            |            |
| Cash & Equivalents          | 175,000   | 174,686   | 175,000    | 174,686    |
| Net Accounts Receivable     | 731,800   | 765,871   | 731,800    | 765,871    |
| Std. CPLTD                  | 0         | 1,429,007 | 0          | 1,429,007  |
| Current Liabilities         | 1,094,900 | 2,546,714 | 1,094,900  | 2,546,714  |
| Std. Long Term Debt         | 12,731,000 | 3,576,211 | 12,731,000 | 3,576,211 |
| Stockholders' Equity        | 1,845,000 | 4,319,616 | 1,845,000  | 4,319,616  |
| Income Statement            |           |           |            |            |
| Net Sales                   | 5,347,200 | 5,517,708 | 5,347,200  | 5,517,708  |
| Std. Operating Expenses     | 4,228,800 | 4,432,698 | 4,228,800  | 4,432,698  |
| Std. EBITDA                 | 1,354,000 | 1,392,796 | 1,354,000  | 1,392,796  |
| Depreciation                | 219,700   | 207,200   | 219,700    | 207,200    |
| Std. Amortization           | 20,000    | 19,813    | 20,000     | 19,813     |
| Std. EBIT                   | 1,114,300 | 1,165,783 | 1,114,300  | 1,165,783  |
| Interest Expense            | 962,800   | 273,902   | 962,800    | 273,902    |
| Net Income Tax              | 0         | 348,142   | 0          | 348,142    |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY          BOA-TRB-0001879

What If

**Bank of America**

**Higher Standards**

## RISK RATING DETAIL REPORT

| | |
|---|---|
| **Obligor Name:** | TRIBUNE COMPANY |
| **Obligor GCI #:** | 005161542 |
| **Country of Domicile:** | US |
| **Risk Rating Scorecard:** | Media - MFA |
| **Prepared By:** | JEFFREY MILLS |
| **Date Prepared:** | 3/27/2007 |

### Background Questions

| Question | Answer |
|---|---|
| Retrieve financial statements from MFA or HSF? | MFA |

### Risk Rating Scorecard Information

| Financial Factors | Value | Score | Max. Score |
|---|---|---|---|
| Total Stockholders' Equity (in 1,000 of USD) | 1,845,000 | 63 | 112 |
| Profitability | 0.21 | 70 | 70 |
| Leverage Slack | -2.10 | 0 | 147 |
| Interest Coverage | 0.86 | 49 | 119 |
| Liquidity | 0.83 | 70 | 126 |
| Sales Slack | -0.16 | 0 | 126 |
| **Total Financial Score** | | **252** | **700** |

| Non-Financial Factors | Value | Score | Max. Score |
|---|---|---|---|
| Performance Against Projections | E. Projection analysis not required | 55 | 60 |
| Merger/Acquisition Activity | A. Consolidation complete & seamless | 42 | 42 |
| Distinct Products and/or Services | A. Distinct prods/svcs, critical customer mass | 43 | 43 |
| Met Payment Terms & Covenants | A. Met all payment terms & covenants | 39 | 39 |
| Forewarned the Bank | A. New management or no financial distress | 30 | 30 |
| Refinancing Risk | A. Low Risk | 86 | 86 |
| **Total Non-Financial Score** | | **295** | **300** |
| **Total Score** | | **547** | **1000** |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY          BOA-TRB-0001880

What If



**Bank of America**

**Higher Standards**

## RISK RATING DETAIL REPORT

| | |
|---|---|
| **Obligor Name:** | TRIBUNE COMPANY |
| **Obligor GCI #:** | 005161542 |
| **Risk Rating Scorecard:** | Media - MFA |
| **Date Prepared:** | 3/27/2007 |

### Facility Summary

| # | Facility ID Number | Gross Facility Amt | Existing FRR | Scorecard FRR | Override FRR | Guarantor Impact? | Collateral Impact? | Split? |
|---|---|---|---|---|---|---|---|---|
| 1 | 00001000003877800001370145 | 125,000,000 | 4+ | 6+ | | No | No | No |
| 2 | 00001000003877800001370151 | 86,686,047 | 4+ | 6+ | | No | No | No |
| 3 | 00001000003877800001367358 | 62,500,000 | 4+ | 6+ | | No | No | No |
| 4 | 005161542IR01 | 28,000,000 | 4+ | 6+ | | No | No | Yes |
| | 005161542IR01 | 0 | 4+ | 6+ | | N/A | N/A | Yes |
| 5 | 005161542FX01 | 2,000,000 | 4+ | 6+ | | No | No | Yes |
| | 005161542FX01 | 0 | 4+ | 6+ | | N/A | N/A | Yes |
| 6 | 000100000516154290 | 21,000,000 | 4+ | 6+ | | No | No | No |
| 7 | 00010000516154201 | 15,000,000 | 4+ | 6+ | | No | No | No |
| 8 | 005161542FXSL | 5,000,000 | 4+ | 6+ | | No | No | No |
| 9 | 00010000516154277 | 25,000 | 4+ | 6+ | | No | No | No |
| 10 | U005161542ILT | 115,368,174 | 4+ | 6+ | | No | No | No |
| 11 | 005161542FXCL | 10,000,000 | 4+ | 6+ | | No | No | No |

### Facility Detail  1

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 00001000003877800001370145 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | Term Loan | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 125,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 125,000,000 | System of Record | ACBS | |
| Gross Utilization Amount (USD) | 125,000,000 | Country of Risk | US | |
| Maturity | 6/20/2011 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail  2

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 00001000003877800001370151 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | Term Loan | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 86,686,047 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 86,686,047 | System of Record | ACBS | |
| Gross Utilization Amount (USD) | 64,709,302 | Country of Risk | US | |
| Maturity | 6/26/2007 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

BOA-TRB-0001881

What If

**Bank of America**

## RISK RATING DETAIL REPORT

**Higher Standards**

| | |
|---|---|
| **Obligor Name:** | TRIBUNE COMPANY |
| **Obligor GCI #:** | 005161542 |
| **Risk Rating Scorecard:** | Media - MFA |
| **Date Prepared:** | 3/27/2007 |

### Facility Detail  3

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 000010000038778000136735B | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | Revolving Credit Line (Over 1 yr tenor) | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 62,500,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 62,500,000 | System of Record | ACBS | |
| Gross Utilization Amount (USD) | 5,833,333 | Country of Risk | US | |
| Maturity | 6/20/2011 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail  4

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 005161542IR01 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | Derivative Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 28,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 28,000,000 | System of Record | CRTDV | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 7/7/2012 | RBC Legal Status | Guidance | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | Yes | |
| Reason for FRR Override | | | | |

### Split 1

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 005161542IR01 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | Derivative Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 0 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 0 | System of Record | CRTDV | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | |
| Maturity | 7/7/2012 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | Yes | |
| Reason for FRR Override | | | | |

### Facility Detail  5

| | | | | |
|---|---|---|---|---|
| Facility ID Number | 005161542FX01 | Existing Facility RR / EL | 4+ | 0.0006 |
| Instrument Description | FX Reval Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 2,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 2,000,000 | System of Record | CRTFX | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 7/7/2008 | RBC Legal Status | Guidance | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | Yes | |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

BOA-TRB-0001882

What If

**Bank of America**

**Higher Standards**

## RISK RATING DETAIL REPORT

Obligor Name:        TRIBUNE COMPANY
Obligor GCI #:       005161542
Risk Rating Scorecard:   Media - MFA
Date Prepared:       3/27/2007

### Split 1

| Facility ID Number | 005161542FX01 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | FX Reval Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 0 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 0 | System of Record | CRTFX | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | | |
| Maturity | 7/7/2008 | RBC Legal Status | Committed | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | Yes | |
| Reason for FRR Override | | | | |

### Facility Detail 6

| Facility ID Number | 00010000051615429D | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Daylight Overdraft Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 21,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 21,000,000 | System of Record | OCE | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 6/30/2007 | RBC Legal Status | Advised | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail 7

| Facility ID Number | 000100000516154201 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Treasury Mgmt Customer Limit (ACH+CDA)* | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 15,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 15,000,000 | System of Record | OCE | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 6/30/2007 | RBC Legal Status | Advised | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail 8

| Facility ID Number | 005161542FXSL | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | FX Settlement Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 5,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 5,000,000 | System of Record | CLAS | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 7/7/2008 | RBC Legal Status | Guidance | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY          BOA-TRB-0001883

What If

**Bank of America**

**Higher Standards**

## RISK RATING DETAIL REPORT

| | |
|---|---|
| Obligor Name: | TRIBUNE COMPANY |
| Obligor GCI #: | 005161542 |
| Risk Rating Scorecard: | Media - MFA |
| Date Prepared: | 3/27/2007 |

### Facility Detail  9

| Facility ID Number | 000100000516154277 | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | International Wire Pre-Advice Limit* | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 25,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 25,000 | System of Record | OCE | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 6/30/2007 | RBC Legal Status | Advised | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail  10

| Facility ID Number | U005161542ILT | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | Issuer Limits - Securities Trading | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 115,368,174 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 115,368,174 | System of Record | IRISK | |
| Gross Utilization Amount (USD) | 115,368,174 | Country of Risk | US | |
| Maturity | | RBC Legal Status | Committed | |
| Financial Reporting Unit | GMRM MR REPORTING | Split | No | |
| Reason for FRR Override | | | | |

### Facility Detail  11

| Facility ID Number | 005161542FXCL | Existing Facility RR / EL | 4+ | 0.0006 |
|---|---|---|---|---|
| Instrument Description | FX Contract Limit | Guarantor Adjusted RR | 6+ | |
| Gross Facility Amount | 10,000,000 | Scorecard Facility RR / EL | 6+ | 0.0025 |
| Currency | USD | Override Facility RR / EL | | |
| Gross Facility Amount (USD) | 10,000,000 | System of Record | CLAS | |
| Gross Utilization Amount (USD) | 0 | Country of Risk | US | |
| Maturity | 7/7/2008 | RBC Legal Status | Guidance | |
| Financial Reporting Unit | MEDIA - DALLAS | Split | No | |
| Reason for FRR Override | | | | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY    BOA-TRB-0001884

What If

**Bank of America**

**Higher Standards**

## RISK RATING DETAIL REPORT

**Obligor Name:** TRIBUNE COMPANY
**Obligor GCI #:** 005161542
**Country of Domicile:** US
**Risk Rating Scorecard:** Media - MFA
**Prepared By:** JEFFREY MILLS
**Date Prepared:** 3/27/2007

### Supporting Comments

| Scorecard Topic / Question | Supporting Comments |
|---|---|
| F/S Selection Comments | |
| F/S Combination Comments | |
| Financial Measures Comments | |
| In the last 3 years, how has the company performed relative to projections/expectations? | |
| As a result of any significant merger or acquisition activity in the past 3 years, describe the level of difficulty integrating and consolidating the operations or information systems. | |
| Does the company provide distinct products and/or services over existing and potential competitors? | |
| Over the past 24 months, has the company satisfactorily met its payment terms and covenants? | |
| Has current senior management adequately warned the Bank in the event of pending financial distress? | |
| What is the refinancing risk of debt maturing in the next 12 months? | |
| Additional ORR Override Comments | |
| FRR Override Comments | |
| Other Comments | |

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY          BOA-TRB-0001885