| Rajesh Kapadia /JPMCHASE | To | "Aized Rabbani" <aized.a.rabbani@jpmorgan.com>, Mark S Guterman/JPMCHASE, "Mitch Scherzer" <mitchell.scherzer@jpmorgan.com>, Joachim X |
|---|---|---|
| 02/23/2007 12:26 PM | cc | |
| | bcc | |
| | Subject | Fw: Tower Model - CONFIDENTIAL |

This document contains 2 attachments with a combined file size of 554.0 KB.

```
- - - - - - - - - - - - - - - - - - - - - - - - -
Sent from my BlackBerry Wireless Handheld
```

```
    - - - - - Original Message - - - - -
    From: "Nils Larsen" [NLarsen@egii.com]
    Sent: 02/23/2007 09:19 AM
    To: Margolies, Greg \(IBK-NY\)" <greg_margolies@ml.com>; Kidd, Tami
\(IBK-NY\)" <Tami_Kidd@ml.com>; <david.j.wirdnam@citigroup.com>; Rajesh
Kapadia; Brit Bartter
    Cc: Bill Pate" <BPate@egii.com>
    Subject: FW: Tower Model - CONFIDENTIAL
```

All:

I have attached our latest financial model with regard to Project Tower. I have also included a summary page that outlines the changes from the model distributed on Friday the 16th. The operating base case remains the same but we have incorporated information obtained from our due diligence, conversations with management and other sources. The model does not reflect the proposed terms distributed yesterday by you. This model was distributed to the company and its advisors last night. The model incorporates a potential ESOP structure with regard to redemptions and how the company would handle them. This is purely illustrative, does not reflect management's input and is modeled to show a conservative (higher) out flow of cash associated with such redemptions than is likely to occur or is required by ESOP law.

The company is distributing a package of information to its board today for tomorrow's board meeting. Included in this package are the following items:

1. Summary Term Sheet
2. Merger Agreement Open Item List
3. Proposed Financing Terms and Commitment
4. Summary Financials

Given the constraints on time we have not been able to review the proposed financing terms and commitment at the level we will ultimately need to. Rather than provide piecemeal commentary we are collecting and will hold our comments until early next week. Please do not interpret our silence as acceptance of all terms and conditions. The one appropriate change to the financing terms and conditions is the incorporation of JP Morgan as an equal party. The company has indicated that our proposal is made even stronger by the fact that we have added another party to the mix and we need to capitalize on this.

I will distribute the latest Summary Term Sheet under separate cover shortly. In the interim I would like to thank all of you for the effort you have put in over the last few weeks and look forward to working with you further on this opportunity.

JPM_00205153

If there are any questions or comments please do not hesitate to contact me and please distribute this to your colleagues that are not copied on this e-mail.

Nils

**From:** Chris Hochschild
**Sent:** Friday, February 23, 2007 12:06 AM
**To:** Nils Larsen
**Subject:** Tower Model - CONFIDENTIAL

Chris Hochschild
Equity Group Investments, L.L.C.
2 North Riverside Plaza, Suite 600
Chicago, Illinois 60606
Tel: 312.466.3672  Fax: 312.454.9678
chochschild@egii.com

Tower_LBO_v27_022207.xls  Tower Model Changes 022207.doc

## List of Changes to Model

I.    Page 1 – Summary of Transaction Terms
    a.    Share count revised for new options schedule. EGI's dilution calculation is still assuming that Tower can use its tax deduction to repurchase additional shares beyond the shares repurchased with the exercise proceeds
    b.    Analysis of sale of Recycler included
    c.    Break out of detail relating to the annual cash savings
    d.    Break out of detail relating to the change of control payments
    e.    Sources & Uses
        i.    Included change of control payments ($121M)
        ii.   Additional debt to be repaid primarily due to lower 2007E cash flows due to $50M of assets held for sale being sold in 2006 (instead of 2007) and $108M of deferred compensation getting paid out in 2007.
        iii.  Because of i & ii, we assumed that Tower has to borrow on the revolver (shown as additional cash being used in the transaction and consequently a negative cash balance for PF 2007)

II.   Page 2 – Summary Statistics
    a.    Eliminated double counting of annual cash savings in calculation of adjusted EBITDA for summary purposes

III.  Page 3 – Income Statement
    a.    Reflected $7M of annual cash payments to fund the pension in the adjustment for non-cash pension expense. We continue to assume that non-cash pension expense is included in management's operating cash flow forecasts

IV.   Page 4 – Cash Flow Statement
    a.    Modified deferred compensation amortization to $18M from '08-'10 and $15.3M from '11 onward ('06 reflects adjustment for deferred comp paid out in '07 to reach $209M pro forma 2007 balance (per discussion with management))
    b.    Modified cash outflow for other liabilities to reflect $15M paid out in '07 and $5M paid out in '08 and onward
    c.    Acquisitions & Investments reduced from $175M to $137M in '08 for TMCT lease buy-out. $38M difference is related to the cancellation of the lease (we have included this in the mandatory amortization in the cash flow statement for '07)
    d.    Included the tax benefit related to the sale of Recycler in 2008 in the "Proceeds from sale of Cubs, CSN & Recycler (net of tax)" line item
    e.    Included the cash payments from redemption of the ESOP shares in the financing activities

V.    Page 5 – Balance Sheet
    a.    Updated balance sheet for 2006 year-end (except outstanding debt balances since they were not available)
    b.    All assets held for sale were sold in 2006
    c.    Revised Deferred Compensation & Other Liabilities per above note (IVa and IVb)

VI.   Page 7 – Debt Schedule
    a.    $ amounts and terms based on same financing proposal as prior model. Has not been revised for most recent proposal
    b.    Added letters of credit relating to ESOP to revolver availability calculation

VII.  Page 8 – Debt Schedule (cont.)
    a.    Revised calculation of cash interest on existing debt
    b.    Assumed cancellation of TMCT property lease in '08 due to lease buy-out

VIII. Page 9 – Debt Schedule (cont.)
    a.    Included letters of credit related to ESOP

IX.   Page 13 – Tax Liability Calculation
    a.    Included benefit from sale of Recycler in 2008
    b.    Included expense related to deal-related fees paid to management in 2007
    c.    Modified allocation of income based on changing ownership percentages related to ESOP share redemptions
    d.    Included a potential adjustment for compensation related to recycling of shares in the ESOP

JPM_00205155

# INVESTMENT ANALYSIS - PROJECT TOWER CONSOLIDATED SUMMARY OF TRANSACTION TERMS
(Dollars in Millions)

## TOWER Current Capitalization

| | | |
|---|---|---|
| # TOWER Shares Outstanding | | 239,207 |
| plus: Equity Equivalents | | 3,261 |
| FD TOWER Shares Outstanding | | 242,468 |
| TOWER Share Price | $ | 30.49 |
| Equity Value | | 7,392.9 |
| Implied Value of Equity Method Investments | | 821.8 |
| plus: 2006 Net Debt | | 5,161.0 |
| Enterprise Value | | 13,375.7 |

## TOWER Acquisition Capitalization

| | | |
|---|---|---|
| # TOWER Shares Outstanding | | 239,207 |
| plus: Equity Equivalents | | 4,014 |
| FD TOWER Shares Outstanding | | 243,221 |
| TOWER Acquisition Price | $ | 33.00 |
| Equity Value | | 8,026.3 |
| Implied Value of Equity Method Investments | | 821.8 |
| plus: 2006 Net Debt | | 5,161.0 |
| Enterprise Value | | 14,009.1 |

## Sources and Uses

**Uses:**

| | | |
|---|---|---|
| Purchase of Equity | $ | 8,026.3 |
| Dividend to Existing Shareholders | | - |
| Repayment of Debt¹ | | 2,703.4 |
| Change of Control Fees | | 121.0 |
| Transaction Fees² | | 296.5 |
| Total Uses of Funds | $ | 11,147.2 |

| | | |
|---|---|---|
| Revolver Size | $ | 750.0 |
| Management Option Pool | | 5.0% |
| Zell Warrants | | 20.0% |
| 2007 EBITDA | $ | 1,483.4 |

| Zell Ownership | % of FD Shares |
|---|---|
| At Close of Transaction | 21.4% |
| Exit Warrant | 20.0% |

**Notes:**
1 Lower due to full year of cash flows.

## TOWER Market Multiples

| Enterprise Value / | | Equity Value / | |
|---|---|---|---|
| 2005E EBITDA | 9.0x | 2005E Net Income | 11.4x |
| 2006E EBITDA | 9.2x | 2006E Net Income | 13.5x |
| 2007E EBITDA | 9.6x | 2007E Net Income | NM |

## TOWER Acquisition Multiples

| Enterprise Value / | | Equity Value / | |
|---|---|---|---|
| 2005E EBITDA | 9.4x | 2005E Net Income | 12.3x |
| 2006E EBITDA | 9.7x | 2006E Net Income | 14.7x |
| 2007E EBITDA | 10.0x | 2007E Net Income | NM |

## Sources:

| | | |
|---|---|---|
| New Bank Facility | | |
| Revolver | 0.0x | - |
| Term Loan A | 0.0x | - |
| Term Loan B | 5.7x | 8,600.0 |
| ESOP Loan (Fixed HY Note) | 6.3x | 825.0 |
| New Fixed Rate HY Note | 6.3x | 25.0 |
| New Floating Rate HY Note | 7.1x | 1,250.0 |
| Existing Cash | | 322.2 |
| EGI Investment | | 225.0 |
| Rollover Equity | | - |
| Total Sources of Funds | $ | 11,147.2 |
| | | |
| Assumed Debt (incl. PHONES) | | 2,167.7 |
| Total Debt | | 12,767.7 |
| Total Debt / EBITDA | | 8.6x |

## Other Assumptions

| | |
|---|---|
| Transaction Date | 1/1/2008 |
| TMCT Lease Purchase | Yes |

## Transaction Fees

| | | | |
|---|---|---|---|
| Revolver | 1.5% | $ | 11.3 |
| Term Loan A | 1.5% | | - |
| Term Loan B | 1.5% | | 127.5 |
| ESOP Loan | 2.75% | | 22.7 |
| New Fixed Rate High Yield | 2.75% | | 0.7 |
| New Floating Rate High Yield | 2.75% | | 34.4 |
| Other | | | 100.0 |
| Total | | $ | 296.5 |

## Sale of Food Network

| | | |
|---|---|---|
| Sale (Yes or No) | | No |
| Sale Price | $ | 1,000.0 |
| Tax Basis | | 76.0 |
| Gain on Sale | | 925.0 |
| Assumed Tax Rate on Gain | | 40.0% |
| Taxes | | 370.0 |
| Net Proceeds | $ | 630.0 |

## Goodwill Calculation

| | |
|---|---|
| Purchase Price | 8,026.3 |
| Less: Tangible Equity Value | 1,559.2 |
| Less: Asset Write-Ups | |
| Goodwill | 9,585.5 |

## Sale of Cubs

| | | |
|---|---|---|
| Sale (Yes or No) | | Yes |
| Sale Price | $ | 600.0 |
| Tax Basis | | 43.0 |
| Gain on Sale | | 557.0 |
| Assumed Tax Rate on Gain | | 40.0% |
| Taxes | | 222.8 |
| Net Proceeds | $ | 377.2 |

## Sale of CSN

| | | |
|---|---|---|
| Sale (Yes or No) | | Yes |
| Sale Price | $ | 150.0 |
| Tax Basis | | 19.0 |
| Gain on Sale | | 131.0 |
| Assumed Tax Rate on Gain | | 40.0% |
| Taxes | | 52.4 |
| Net Proceeds | $ | 97.6 |

## Sale of Recycler

| | | |
|---|---|---|
| Sale (Yes or No) | | Yes |
| Sale Price | $ | - |
| Tax Basis | | 180.0 |
| Loss on Sale | | (180.0) |
| Assumed Tax Rate on Gain | | 35.0% |
| Taxes | | (63.0) |
| Net Proceeds (offset to Cubs & CSN Sale) | $ | 63.0 |

## Sale of Career Builder

| | |
|---|---|
| Sale (Yes or No) | No |
| Valuation on Revenue x (1Y EBITDA x (2) | 2 |
| Multiple of 2007E Revenue | 4.0x |
| Proceeds to Tribune (net of tax) | 843.1 |
| Multiple of 2007E EBITDA | 12.8x |
| Proceeds to Tribune (net of tax) | 1,085.6 |

## Annual Cash Savings Summary

| | |
|---|---|
| Employee 401K | 60.0 |
| Public Company Costs | 15.0 |
| Mgt. Incentive Plan Reallocation | 20.0 |
| Other | 10.0 |
| ESOP Fees | (5.0) |
| Total Annual Cash Savings | 100.0 |

## Summary of Change of Control Payments

| | |
|---|---|
| Pension Plan | 9.0 |
| Deferred Comp Plans | 76.0 |
| Management Deal Fees | 37.0 |
| Transitional Comp Plan | |
| Total Change of Control Payments | 121.0 |

## INVESTMENT ANALYSIS – TOWER SUMMARY STATISTICS
(Dollars in Millions)

| Financial Data | 2003 | Actual 2004 | Actual 2005 | Actual 2006 | Projected 2007 | Projected 2008 | Projected 2009 | Projected 2010 | Projected 2011 | Projected 2012 | Projected 2013 | Projected 2014 | Projected 2015 | Projected 2016 | Projected 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Credit Summary** | | | | | | | | | | | | | | | |
| Revenues | | $5,726.2 | $5,511.0 | $5,433.0 | $5,385.2 | $5,268.8 | $5,288.5 | $5,357.6 | $5,408.8 | $5,463.7 | $5,592.7 | $5,701.3 | $5,816.1 | $5,933.4 | $6,053.0 |
| Operating Cash Flow | | 1,528.4 | 1,402.0 | 1,326.0 | 1,320.4 | 1,460.0 | 1,470.7 | 1,507.0 | 1,521.6 | 1,548.3 | 1,575.0 | 1,606.7 | 1,642.6 | 1,680.1 | 1,710.2 |
| EBITDA | | 1,528.4 | 1,402.1 | 1,359.6 | 1,385.6 | 1,434.0 | 1,445.7 | 1,472.0 | 1,488.6 | 1,513.3 | 1,540.0 | 1,571.7 | 1,607.6 | 1,645.1 | 1,675.2 |
| Annual Cash Savings | | | | | 100.0 | - | | | | | | | | | |
| Equity in Income (net of assets sold) | | 17.9 | 41.2 | 75.0 | 78.0 | 84.0 | 117.0 | 145.0 | 152.0 | 159.6 | 167.5 | 175.8 | 184.5 | 193.7 | 203.4 |
| Adjusted EBITDA | | 1,546.4 | 1,443.3 | 1,434.6 | 1,463.4 | 1,518.0 | 1,562.7 | 1,617.0 | 1,638.6 | 1,672.8 | 1,707.5 | 1,747.6 | 1,782.1 | 1,838.8 | 1,878.6 |
| Net Income | | 650.4 | 650.8 | 546.0 | 642.2 | 383.2 | 488.5 | 588.1 | 659.5 | 748.1 | 846.5 | 955.9 | 1,099.2 | 1,243.1 | 1,385.3 |
| Diluted EPS | | $1.99 | $2.06 | $1.99 | $2.65 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Net Interest Expense | | (156.2) | (162.7) | (281.0) | (282.2) | (892.6) | (834.2) | (798.0) | (749.2) | (684.7) | (631.0) | (560.0) | (485.0) | (392.0) | (266.1) |
| Mandatory Principal Payments | | | | | (242.4) | (145.0) | (85.0) | (534.0) | (85.0) | (85.0) | (165.0) | (85.0) | (414.0) | (85.0) | (935.0) |
| Cash Taxes | | (217.3) | (205.9) | (216.6) | (200.0) | (172.0) | (127.0) | (125.0) | (125.0) | (127.0) | (123.3) | (131.8) | (134.5) | (137.2) | (159.0) |
| Capital Expenditures | | | | | | | | | | | | | | | |
| Free Cash Flow | | | | | 404.6 | 465.4 | 403.7 | 136.1 | 644.5 | 738.8 | 772.1 | 982.2 | 800.8 | 1,305.9 | 1,496.2 |
| Total Senior Secured Debt | | 773.2 | 923.5 | 2,817.0 | 2,703.4 | 7,919.6 | 7,340.9 | 7,117.8 | 6,388.3 | 5,593.0 | 4,705.4 | 3,639.2 | 2,753.4 | 1,362.5 | - |
| Total Debt | | 2,948.6 | 3,719.1 | 5,335.7 | 4,871.1 | 12,084.8 | 11,483.1 | 10,786.8 | 10,031.9 | 9,180.4 | 8,215.2 | 7,118.6 | 5,872.8 | 4,449.5 | 3,052.9 |
| **Coverage Ratios** | | | | | | | | | | | | | | | |
| EBITDA / Net Interest Expense | | 9.8x | 8.8x | 6.1x | 5.3x | 1.7x | 1.8x | 2.0x | 2.2x | 2.4x | 2.7x | 3.1x | 3.7x | 4.7x | 6.3x |
| EBITDA - CapEx / Net Interest Expense | | 8.5x | 7.6x | 4.3x | 4.5x | 1.5x | 1.7x | 1.9x | 2.0x | 2.2x | 2.5x | 2.9x | 3.4x | 4.3x | 5.9x |
| EBITDA - CapEx - Cash Taxes / Net Interest Expense + Mandatory Principal | | | | | 3.8x | 1.5x | 1.6x | 1.1x | 1.8x | 2.0x | 2.0x | 2.6x | 1.8x | 3.6x | 1.4x |
| EBITDA - Capex - Cash Taxes / Net Interest + Mandatory Principal | | | | | 3.7x | 1.3x | 1.6x | | | | | | | | |
| **Leverage Ratios** | | | | | | | | | | | | | | | |
| Average Senior Debt / EBITDA | | | 1.0x | 4.0x | 3.8x | 5.4x | 4.0x | 4.5x | 4.1x | 3.6x | 3.0x | 2.4x | 1.8x | 1.1x | 0.4x |
| Average Total Debt / EBITDA | | | 2.3x | 3.2x | 5.4x | 8.2x | 7.6x | 6.9x | 6.4x | 5.8x | 5.2x | 4.5x | 3.7x | 2.9x | 2.1x |

Confidential

**INVESTMENT ANALYSIS - TOWER CONSOLIDATED INCOME STATEMENT**
*(Dollars In Millions)*

| | Actual | | | | Projected | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
| **Sales** | | | | | | | | | | | | | | | |
| Publishing | | $ 4,129.9 | $ 4,097.0 | $ 4,025.0 | $ 3,994.0 | $ 3,991.2 | $ 4,005.4 | $ 4,035.8 | $ 4,076.7 | $ 4,134.0 | $ 4,202.6 | $ 4,279.2 | $ 4,361.4 | $ 4,445.4 | $ 4,531.0 |
| Broadcasting & Entertainment | | 1,598.4 | 1,414.0 | 1,408.0 | 1,401.2 | 1,490.3 | 1,496.9 | 1,531.0 | 1,537.0 | 1,507.7 | 1,599.1 | 1,631.1 | 1,663.7 | 1,697.0 | 1,730.9 |
| Elimination of Cubs Revenue | | | | | | (202.8) | (205.9) | (209.0) | (209.0) | (209.0) | (209.0) | (209.0) | (209.0) | (209.0) | (209.0) |
| **Total Sales** | | $ 5,728.2 | $ 5,511.0 | $ 5,433.0 | $ 5,385.2 | $ 5,268.6 | $ 5,286.5 | $ 5,357.8 | $ 5,405.8 | $ 5,433.7 | $ 5,592.7 | $ 5,701.3 | $ 5,816.1 | $ 5,933.4 | $ 6,053.0 |
| **Operating Expenses (Including stock Comp)** | | | | | | | | | | | | | | | |
| Publishing | | $ 3,058.5 | $ 3,111.0 | $ 3,094.0 | $ 3,069.0 | $ 3,072.0 | $ 3,070.6 | $ 3,093.0 | $ 3,111.0 | $ 3,149.8 | $ 3,198.3 | $ 3,251.9 | $ 3,307.1 | $ 3,362.7 | $ 3,427.4 |
| Broadcasting & Entertainment | | 1,052.1 | 948.0 | 970.0 | 986.5 | 1,012.3 | 1,003.3 | 1,030.1 | 1,046.0 | 1,069.0 | 1,090.3 | 1,112.1 | 1,134.4 | 1,157.1 | 1,180.2 |
| Corporate | | 59.2 | 50.0 | 61.0 | 61.2 | 64.8 | 66.5 | 68.8 | 71.0 | 72.4 | 73.9 | 75.3 | 76.9 | 78.4 | 80.0 |
| Accrual Cash Savings | | | | | | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) | (100.0) |
| Elimination of Stock-Based Compensation | | | | | (40.9) | (50.6) | (52.4) | (57.2) | (61.0) | (61.0) | (61.0) | (61.0) | (61.0) | (61.0) | (61.0) |
| Elimination of Cubs Expenses | | | | | | (178.8) | (181.2) | (183.8) | (183.8) | (183.8) | (183.8) | (183.8) | (183.8) | (183.8) | (183.8) |
| **Total Operating Expenses** | | 4,197.8 | 4,109.0 | 4,125.0 | 4,076.8 | 3,819.6 | 3,815.6 | 3,850.8 | 3,885.1 | 3,945.4 | 4,017.7 | 4,094.6 | 4,173.5 | 4,263.3 | 4,342.8 |
| Operating Cash Flow – Publishing | | 1,036.4 | 986.0 | 931.0 | 915.0 | 918.2 | 925.9 | 942.8 | 967.6 | 966.1 | 1,004.3 | 1,027.2 | 1,054.3 | 1,082.8 | 1,103.6 |
| Operating Cash Flow – Broadcasting & Entertainment | | 544.3 | 466.0 | 438.0 | 414.6 | 468.1 | 483.6 | 500.9 | 489.0 | 498.8 | 508.8 | 518.9 | 528.3 | 539.9 | 550.7 |
| Corporate | | (59.2) | (50.0) | (61.0) | (61.2) | (64.8) | (66.5) | (68.8) | (71.0) | (72.4) | (73.9) | (75.3) | (76.9) | (78.4) | (80.0) |
| Elimination of Stock-Based Compensation | | | | | 40.9 | 50.6 | 52.4 | 57.2 | 61.0 | 61.0 | 61.0 | 61.0 | 61.0 | 61.0 | 61.0 |
| Annual Cash Savings | | | | | | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Elimination of Cubs EBITDA | | | | | | (24.6) | (24.7) | (25.2) | (25.2) | (25.2) | (25.2) | (25.2) | (25.2) | (25.2) | (25.2) |
| **Total Operating Cash Flow** | | 1,528.4 | 1,402.0 | 1,308.0 | 1,309.4 | 1,449.0 | 1,470.7 | 1,507.0 | 1,521.6 | 1,548.3 | 1,575.0 | 1,606.7 | 1,642.6 | 1,680.1 | 1,710.2 |
| Depreciation & Amortization | | (233.1) | (224.0) | (228.0) | (239.7) | (237.6) | (241.8) | (241.8) | (241.8) | (241.8) | (241.8) | (241.8) | (241.8) | (241.8) | (241.8) |
| Equity Income In Affiliates | | 17.9 | 41.2 | 76.0 | 78.0 | 95.0 | 128.0 | 158.0 | 165.5 | 173.7 | 182.4 | 191.4 | 201.0 | 210.9 | 221.4 |
| Equity Income In Affiliates - Adjustment for Asset Sales | | | | | | (11.0) | (12.0) | (13.0) | (13.5) | (14.2) | (14.9) | (16.8) | (16.4) | (17.2) | (16.1) |
| Amortization of Financing Fees | | | | | | (26.2) | (26.2) | (26.2) | (26.2) | (26.2) | (26.2) | (26.2) | (26.4) | (13.1) | - |
| Other Non-Operating Income/(Expenses) | | (146.0) | - | | | | | | | | | | | | |
| Interest Income | | 3.1 | 7.5 | 14.0 | 5.2 | 3.4 | 1.5 | 1.5 | 1.6 | 1.6 | 1.5 | 1.5 | 1.5 | 1.5 | 4.8 |
| Interest Expense | | (153.1) | (155.2) | (267.0) | (277.0) | (879.3) | (832.7) | (795.5) | (747.7) | (693.2) | (629.5) | (559.1) | (483.5) | (390.5) | (281.5) |
| **Pre-tax Income** | | 1,018.2 | 1,071.6 | 902.0 | 875.9 | 393.2 | 488.5 | 568.1 | 669.5 | 748.1 | 846.5 | 958.9 | 1,090.2 | 1,243.1 | 1,385.3 |
| Taxes | | (367.8) | (421.0) | (356.0) | (233.7) | - | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Net Income** | | 650.4 | 650.5 | 546.0 | 642.2 | 393.2 | 488.5 | 568.1 | 669.5 | 748.1 | 846.5 | 958.9 | 1,090.2 | 1,243.1 | 1,385.3 |
| Shares Outstanding, Diluted | | 327.237 | 315.538 | 274.411 | 242.468 | | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| EPS | | $ 1.99 | $ 2.06 | 1.99 | $ 2.65 | | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Tax Rate** | | 36.1% | 39.3% | 39.5% | 35.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **EBITDA Calculation** | | | | | | | | | | | | | | | |
| Total Operating Cash Flow | | 1,528.4 | 1,402.0 | 1,308.0 | 1,369.4 | 1,449.0 | 1,470.7 | 1,507.0 | 1,521.6 | 1,548.3 | 1,575.0 | 1,606.7 | 1,642.6 | 1,680.1 | 1,710.2 |
| Add-backs: | | | | | | | | | | | | | | | |
| Stock-Based Compensation | | | 0.1 | 32.0 | | (15.0) | (25.0) | (35.0) | (35.0) | (35.0) | (35.0) | (35.0) | (35.0) | (35.0) | (35.0) |
| Non-cash Pension Expense | | | | 19.5 | (4.0) | | | | | | | | | | |
| EBITDA - Publishing | | | | 924.6 | 898.3 | 950.2 | 949.7 | 961.3 | 987.6 | 1,004.9 | 1,022.2 | 1,044.2 | 1,070.3 | 1,097.7 | 1,117.5 |
| EBITDA - Broadcasting | | | | 435.0 | 407.1 | 483.8 | 496.0 | 510.7 | 499.0 | 508.3 | 517.8 | 527.5 | 537.3 | 547.4 | 557.8 |
| **Total EBITDA** | | 1,528.4 | 1,402.1 | 1,359.6 | 1,305.4 | 1,434.0 | 1,445.7 | 1,472.0 | 1,466.6 | 1,513.3 | 1,540.0 | 1,571.7 | 1,607.6 | 1,645.1 | 1,675.2 |

Page 3
2/23/2007

JPM_00205158

## INVESTMENT ANALYSIS - TOWER CONSOLIDATED CASH FLOW STATEMENT
(Dollars in Millions)

| | Actual | | | | Projected | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
| Net Income | | | | | 642.2 | 393.2 | 488.5 | 598.1 | 659.5 | 748.1 | 846.5 | 868.9 | 1,090.2 | 1,243.1 | 1,385.3 |
| Amortization of Financing Fees | | | | | 238.7 | 28.2 | 26.2 | 26.2 | 26.2 | 26.2 | 26.2 | 26.2 | 26.2 | 13.1 | |
| Depreciation & Amortization | | | | | 20.0 | 237.8 | 241.8 | 241.8 | 241.8 | 241.8 | 241.8 | 241.8 | 241.8 | 241.0 | 241.8 |
| Equity in Income of Affiliates Net of Cash Received | | | | | | 16.0 | | | | | | | | | |
| (Inc)/Dec in Assets Held for Sale | | | | | (108.2) | (18.0) | (18.0) | (18.0) | (15.3) | (15.3) | (15.3) | (16.3) | (15.3) | (15.3) | (15.3) |
| Inc/(Dec) in Deferred Compensation | | | | | (15.0) | (5.0) | (5.0) | (5.0) | (5.0) | (5.0) | (5.0) | (6.0) | (5.0) | (5.0) | (5.0) |
| Inc/(Dec) in Other Liabilities | | | | | (4.0) | (35.0) | (25.0) | (35.0) | (35.0) | (35.0) | (35.0) | (35.0) | (35.0) | (35.0) | (35.0) |
| Non-Cash Pension Expense | | | | | (8.0) | | | | | | | | | | |
| Difference Between Book & Cash Taxes for D&A | | | | | | | | | | | | | | | |
| (Inc)/Dec in A/R | | | | | 6.7 | 16.4 | (2.5) | (10.1) | (6.9) | (12.3) | (14.0) | (15.3) | (16.2) | (16.5) | (18.9) |
| (Inc)/Dec in Inventories | | | | | 0.4 | 0.9 | 0.1 | (0.5) | (0.4) | (0.7) | (0.7) | (0.7) | (0.9) | (0.9) | (0.8) |
| (Inc)/Dec in Prepaid Expenses | | | | | 0.4 | 1.1 | 0.2 | (0.6) | (0.4) | (0.8) | (0.8) | (1.0) | (1.0) | (1.1) | (1.1) |
| Inc/(Dec) in A/P | | | | | (6.9) | (44.7) | 0.2 | 5.1 | 9.0 | 10.5 | 12.8 | 13.4 | 13.8 | 13.9 | 16.6 |
| Net Change in Working Capital | | | | | (1.0) | (26.3) | (3.6) | (5.1) | (1.7) | (3.2) | (3.0) | (3.7) | (4.3) | (4.6) | (3.2) |
| Net Cash From Operations | | | | | 784.9 | 608.8 | 705.0 | 793.9 | 870.5 | 957.6 | 1,050.2 | 1,155.9 | 1,285.5 | 1,428.0 | 1,568.6 |
| Total Capital Expenditures - per mgt. plan | (193.5) | (217.3) | (205.9) | (216.6) | (200.0) | (172.0) | (127.0) | (125.0) | (125.0) | (127.0) | (128.3) | (131.8) | (134.5) | (137.2) | (139.8) |
| Acquisitions and Investments | | | | (240.6) | (100.0) | (157.0) | (25.0) | (25.0) | (25.0) | (25.0) | (25.0) | (25.0) | (25.0) | (25.0) | (25.0) |
| Proceeds From Sale of Cubs, CSN & Recycler (net of tax) | | | | | | 537.8 | | | | | | | | | |
| Proceeds From Sale of Career Builder (net of tax) | | | | | | | | | | | | | | | |
| Proceeds From Sale of Food Network (net of tax) | | | | | | | | | | | | | | | |
| Proceeds From General Asset Sales (net of tax) | | | | | | | | | | | | | | | |
| Total Capital Expenditures & Acquisitions | (193.5) | (217.3) | (205.9) | 59.3 | (300.0) | 228.8 | (127.0) | (125.0) | (150.0) | (152.0) | (154.3) | (156.8) | (159.5) | (162.2) | (164.9) |
| CapEx as % Sales | 3.4% | 3.8% | 3.7% | (17.8) 0.3% | 5.6% | -4.3% | 2.4% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% |
| Net Cash from Investing | | | | | (300.0) | 228.8 | (127.0) | (125.0) | (150.0) | (152.0) | (154.3) | (156.8) | (159.5) | (162.2) | (184.9) |
| Beginning Cash Balance | | | | 174.7 | 174.7 | | | | | | | | | | |
| plus: Cash from Oper & Inv | | | | | 484.9 | 837.6 | 578.0 | 668.9 | 720.6 | 805.6 | 901.9 | 1,009.1 | 1,126.1 | 1,262.9 | 1,403.6 |
| less: ESOP Redemptions | | | | | 175.0 | | (0.6) | (3.2) | (8.0) | (19.1) | (35.2) | (58.1) | (88.8) | (128.0) | (177.6) |
| less: Term Loan B Sweep | | | | | | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 |
| less: Minimum Cash Balance | | | | | | 145.0 | 85.0 | 534.0 | 85.0 | 85.0 | 85.0 | 85.0 | 414.0 | 85.0 | 935.0 |
| plus: New Issuances | | | | | | | | | | | | | | | 850.0 |
| less: Mandatory Debt Service | | | | | | | | | | | | | | | 935.0 |
| Cash Flow Available for Term Loan A Sweep | | | | | 464.6 | 495.4 | 483.7 | 138.1 | 644.5 | 739.8 | 772.1 | 982.2 | 800.0 | 1,305.9 | 1,496.2 |
| less: Term Loan A Sweep | | | | | 464.6 | 485.4 | 483.7 | 138.1 | 644.5 | 739.8 | 772.1 | 982.2 | 800.0 | 1,305.9 | 1,496.2 |
| Cash Flow Available for Term Loan B Sweep | | | | | 464.6 | 485.4 | 483.7 | 138.1 | 644.5 | 739.8 | 772.1 | 982.2 | 800.6 | 1,305.9 | 1,490.2 |
| less: Term Loan B Sweep | | | | | | 495.4 | 493.7 | 138.1 | 644.5 | 738.8 | 772.1 | 982.2 | 800.6 | 1,305.9 | 1,277.5 |
| Cash Flow Available for Existing Fixed Rate Debt Retirement | | | | | 464.6 | | | | | | | | | | 218.7 |
| less: Retirement of Existing Fixed Rate Debt | | | | | 251.0 | | | | | | | | | | 218.7 |
| Cash Flow Available for Existing Variable Debt Sweep | | | | | 213.6 | | | | | | | | | | 218.7 |
| less: Existing Variable Debt Sweep | | | | | 213.6 | | | | | | | | | | 218.7 |
| Net Period Cash Flow | | | | | | | | | | | | | | | 218.7 |
| less: Revolver Adjustment | | | | | | | | | | | | | | | |
| Incremental Cash | | | | | | | | | | | | | | | |
| Ending Cash Balance | | | | 174.7 | 175.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 |

Confidential

JPM_00205159

# INVESTMENT ANALYSIS - TOWER CONSOLIDATED BALANCE SHEET
*(Dollars in Millions)*

| | Actual | | | | Projected | Pro Forma | Projected | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2003 | 2004 | 2005 | 2006 | 2007 | 2007 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
| **ASSETS** | | | | | | | | | | | | | | | | | |
| Cash & Equivalents | | 124.4 | 151.1 | 174.7 | 176.0 | 147.2 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 268.7 |
| Accounts Receivable | | 630.2 | 788.4 | 765.9 | 759.1 | 759.1 | 742.7 | 742.7 | 745.2 | 755.3 | 762.2 | 774.4 | 788.4 | 803.7 | 819.9 | 836.4 | 853.3 |
| Inventories | | 49.8 | 44.1 | 41.0 | 40.6 | 40.6 | 40.6 | 39.7 | 38.9 | 40.4 | 40.8 | 41.4 | 42.2 | 43.0 | 43.9 | 44.7 | 45.6 |
| Broadcast Rights | | 260.5 | 308.0 | 272.0 | 272.0 | 272.0 | 272.0 | 272.0 | 272.0 | 272.0 | 272.0 | 272.0 | 272.0 | 272.0 | 272.0 | 272.0 | 272.0 |
| Deferred Income Taxes | | 116.4 | 114.3 | 74.5 | 74.5 | 74.5 | 74.5 | 74.5 | 74.5 | 74.5 | 74.5 | 74.5 | 74.5 | 74.5 | 74.5 | 74.5 | 74.5 |
| Assets Held For Sale | | | 24.4 | | | | | | | | | | | | | | |
| Prepaid Expenses & Other | | 61.1 | 52.5 | 49.6 | 49.0 | 49.0 | 49.0 | 49.0 | 48.1 | 48.8 | 49.2 | 50.9 | 50.9 | 51.9 | 53.0 | 54.0 | 55.1 |
| Total Current Assets | | 1,452.4 | 1,492.8 | 1,377.4 | 1,370.2 | 1,046.0 | 1,228.8 | 1,278.9 | 1,229.6 | 1,240.0 | 1,248.6 | 1,252.3 | 1,277.9 | 1,295.0 | 1,313.1 | 1,331.6 | 1,569.2 |
| | | | | | | | | | | | | | | | | | |
| PP&E, Net | | 1,782.4 | 1,731.0 | 1,695.1 | 1,745.4 | 1,745.4 | 1,745.4 | 1,278.9 | 1,164.1 | 1,047.3 | 955.6 | 866.6 | 778.3 | 693.4 | 611.1 | 531.5 | 454.7 |
| | | | | | | | | | | | | | | | | | |
| Broadcast Rights | | 391.2 | 361.4 | 295.2 | 295.2 | 295.2 | 295.2 | 295.2 | 295.2 | 295.2 | 295.2 | 295.2 | 295.2 | 295.2 | 295.2 | 295.2 | 295.2 |
| Goodwill | | 5,467.4 | 5,597.1 | 5,837.2 | 6,837.2 | 9,585.5 | 9,585.5 | 9,585.5 | 9,585.5 | 9,585.5 | 9,585.5 | 9,585.5 | 9,585.5 | 9,585.5 | 9,585.5 | 9,585.5 | 9,585.5 |
| Intangible Assets | | 3,105.7 | 3,057.7 | 2,846.1 | 2,846.1 | 2,846.1 | 2,846.1 | 2,846.1 | 2,846.1 | 2,846.1 | 2,846.1 | 2,846.1 | 2,846.1 | 2,846.1 | 2,846.1 | 2,846.1 | 2,846.1 |
| Other Investments | | 589.3 | 559.9 | 539.9 | 539.9 | 523.9 | 523.9 | 523.9 | 523.9 | 523.9 | 523.9 | 523.9 | 523.9 | 523.9 | 523.9 | 523.9 | 523.9 |
| Prepaid Pension Costs | | 884.7 | 671.4 | 446.5 | 450.5 | 450.5 | 465.5 | 490.5 | 525.5 | 560.5 | 595.5 | 630.5 | 665.5 | 700.5 | 735.5 | 735.5 | 770.5 |
| Assets Held For Sale | | | | | | | | | | | | | | | | | |
| Other | | 155.1 | 138.3 | | 198.3 | 198.3 | 198.3 | 170.3 | 144.1 | 117.9 | 91.7 | 65.5 | 39.3 | 13.1 | | | 55.1 |
| Total Assets | | 13,849.2 | 14,263.4 | 13,047.5 | 13,084.0 | 16,707.1 | 16,707.1 | 16,382.2 | 16,278.0 | 16,182.3 | 16,107.1 | 16,038.8 | 15,976.7 | 15,917.7 | 15,875.4 | 15,849.3 | 16,045.0 |
| | | | | | | | | | | | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | | | | | | | |
| Accounts Payable, Accrued Exp & Other | | 669.9 | 713.2 | 719.7 | 711.1 | 711.1 | 666.4 | 666.4 | 665.7 | 671.6 | 677.8 | 689.3 | 701.0 | 714.4 | 728.1 | 742.1 | 797.7 |
| Contracts Payable for Broadcast Rights | | 319.4 | 329.9 | 317.9 | 317.9 | 317.9 | 317.9 | 317.9 | 317.9 | 317.9 | 317.9 | 317.9 | 317.9 | 317.9 | 317.9 | 317.9 | 317.9 |
| Liabilities Associated With Assets Held For Sale | | | | | | | | | | | | | | | | | |
| Deferred Income | | 98.8 | 101.1 | 60.1 | 80.1 | 80.1 | 80.1 | 80.1 | 80.1 | 80.1 | 80.1 | 80.1 | 80.1 | 80.1 | 80.1 | 80.1 | 80.1 |
| Total Current Liabilities | | 1,088.2 | 1,144.2 | 1,117.7 | 1,109.1 | 1,109.1 | 1,064.4 | 1,064.4 | 1,063.8 | 1,069.9 | 1,075.9 | 1,084.4 | 1,099.0 | 1,112.4 | 1,126.2 | 1,140.1 | 1,156.7 |
| | | | | | | | | | | | | | | | | | |
| New Bank Facility | | | | | | | | | | | | | | | | | |
| Revolver | | | | | | | | | | | | | | | | | |
| Term Loan A | | | | | 3.0 | | | | | | | | | | | | |
| Term Loan B | | | | | 2,700.4 | 8,500.0 | 8,500.0 | 7,919.8 | 7,340.9 | 7,117.8 | 6,388.3 | 5,503.0 | 4,708.4 | 3,639.2 | 2,753.4 | 1,382.5 | |
| Total Bank Debt | | | | | | 8,500.0 | 8,500.0 | 7,919.8 | 7,340.9 | 7,117.8 | 6,388.3 | 5,503.0 | 4,708.4 | 3,639.2 | 2,753.4 | 1,382.5 | |
| New Fixed Rate High Yield Notes | | | | | | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 |
| Refinanced High Yield Notes | | | | | | | | | | | | | | | | | |
| New Floating Rate High Yield Notes | | | | | 1,250.0 | 1,250.0 | 1,250.0 | 1,250.0 | 1,250.0 | 1,250.0 | 1,250.0 | 1,250.0 | 1,250.0 | 1,250.0 | 1,250.0 | 1,250.0 | 1,250.0 |
| | | | | | | | | | | | | | | | | | |
| Existing Commercial Paper | | | | 3.0 | 3.0 | | | | | | | | | | | | |
| Existing Variable Rate Debt | | 773.2 | 823.5 | 2,814.0 | 2,700.4 | | | | | | | | | | | | |
| Existing Fixed Rate Debt | | 1,231.6 | 1,828.6 | 1,516.0 | 1,265.0 | 1,265.0 | 1,265.0 | 1,205.0 | 1,205.0 | 756.0 | 756.0 | 756.0 | 678.0 | 678.0 | 347.0 | 347.0 | 347.0 |
| PHONES Debt Related to TW Stock | | 943.8 | 697.1 | 902.7 | 902.7 | 902.7 | 902.7 | 902.7 | 902.7 | 902.7 | 902.7 | 902.7 | 902.7 | 902.7 | 902.7 | 902.7 | 902.7 |
| Total Debt | | 2,948.6 | 3,718.1 | 5,335.7 | 4,671.1 | 12,767.7 | 12,767.7 | 12,127.3 | 11,548.6 | 10,876.6 | 10,147.1 | 9,322.3 | 8,385.2 | 7,317.9 | 6,103.1 | 4,712.2 | 3,349.7 |
| | | | | | | | | | | | | | | | | | |
| Deferred Income Taxes | | 2,278.4 | 2,352.6 | 1,974.7 | 1,965.9 | 1,965.9 | 1,965.9 | 1,965.9 | 1,965.9 | 1,965.9 | 1,965.9 | 1,965.9 | 1,965.9 | 1,965.9 | 1,965.9 | 1,965.9 | 1,965.9 |
| Contracts Payable for Broadcast Rights | | 538.1 | 828.8 | 427.2 | 427.2 | 427.2 | 427.2 | 427.2 | 427.2 | 427.2 | 427.2 | 427.2 | 427.2 | 427.2 | 427.2 | 427.2 | 427.2 |
| Liabilities Associated With Assets Held for Sale | | | | | | | | | | | | | | | | | |
| Deferred Compensation | | 393.0 | 386.6 | 382.2 | 284.0 | 191.0 | 191.0 | 173.0 | 155.0 | 139.8 | 124.5 | 109.3 | 94.0 | 78.8 | 63.5 | 63.5 | 63.5 |
| Other Liabilities | | 432.2 | 173.6 | 162.2 | 149.2 | 149.2 | 149.2 | 154.2 | 138.2 | 134.2 | 139.2 | 124.2 | 119.2 | 114.2 | 109.2 | 104.2 | 95.2 |
| Total Liabilities | | 6,171.7 | 6,276.1 | 9,411.7 | 8,505.5 | | | | | | | | | | | | 7,046.0 |
| | | | | | | | | | | | | | | | | | |
| Stockholders' Equity | | 7,677.5 | 7,987.3 | 3,635.8 | 4,278.0 | 3,084.6 | 3,871.0 | | | | | | | 4,968.0 | 6,065.1 | 7,452.2 | 8,998.0 |
| | | | | | | | | | | | | | | | | | |
| Total Liabilities & Equity | | 13,849.2 | 14,263.4 | 13,047.5 | 13,084.6 | 16,707.1 | 15,976.7 | 16,382.2 | 16,278.0 | 16,182.3 | 16,107.1 | 16,038.8 | 15,976.7 | 15,917.7 | 15,875.4 | 15,849.3 | 16,045.0 |
| | | | | | | | | | | | | | | | | | |
| Balance Check | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Confidential

JPM_00205160


INVESTMENT ANALYSIS - TOWER CONSOLIDATED WORKING CAPITAL ASSUMPTIONS
(Dollars in Millions)

| | Actual | | | Projected | | | | | | | | | | | |
| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accounts Receivable | | 650.2 | 798.4 | 765.9 | 759.1 | 742.7 | 745.2 | 755.3 | 762.2 | 774.4 | 788.4 | 803.7 | 819.9 | 836.4 | 853.3 |
| Incremental A/R | | 650.2 | (51.8) | (32.6) | (6.7) | (16.4) | 2.5 | 10.1 | 6.9 | 12.3 | 14.0 | 15.3 | 16.2 | 16.5 | 16.9 |
| Days | | 54.2 | 62.9 | 51.5 | 51.5 | 51.5 | 51.5 | 51.5 | 51.5 | 51.5 | 51.5 | 51.5 | 51.5 | 51.5 | 51.5 |
| Turns | | 6.7x | 6.8x | 7.1x | 7.1x | 7.1x | 7.1x | 7.1x | 7.1x | 7.1x | 7.1x | 7.1x | 7.1x | 7.1x | 7.1x |
| % of Sales | | 14.8% | 14.6% | 14.1% | 14.1% | 14.1% | 14.1% | 14.1% | 14.1% | 14.1% | 14.1% | 14.1% | 14.1% | 14.1% | 14.1% |
| | | | | | | | | | | | | | | | |
| Inventories | | 49.8 | 44.1 | 41.0 | 40.6 | 39.7 | 38.9 | 40.4 | 40.8 | 41.4 | 42.2 | 43.0 | 43.9 | 44.7 | 45.6 |
| Incremental Prepaid | | 49.8 | (5.7) | (3.1) | (0.4) | 0.9 | 0.1 | 0.5 | 0.4 | 0.7 | 0.7 | 0.8 | 0.9 | 0.9 | 0.9 |
| Days | | 3.2 | 2.9 | 2.8 | 2.8 | 2.8 | 2.8 | 2.6 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 | 2.8 |
| Turns | | 115.0x | 125.0x | 132.6x | 132.6x | 132.6x | 132.6x | 132.6x | 132.6x | 132.6x | 132.6x | 132.6x | 132.6x | 132.6x | 132.6x |
| % of Sales | | 0.9% | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% | 0.8% |
| | | | | | | | | | | | | | | | |
| Prepaid Expenses & Other | | 51.1 | 52.5 | 49.6 | 49.0 | 48.0 | 48.1 | 48.6 | 49.2 | 50.0 | 50.9 | 51.9 | 53.0 | 54.0 | 55.1 |
| Incremental Prepaid | | 51.1 | 1.4 | (3.0) | (0.4) | (1.1) | 0.2 | 0.6 | 0.6 | 0.8 | 0.9 | 1.0 | 1.0 | 1.1 | 1.1 |
| Days | | 3.3 | 3.5 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 | 3.3 |
| Turns | | 112.2x | 105.1x | 109.8x | 109.8x | 109.8x | 109.8x | 109.8x | 109.8x | 109.8x | 109.8x | 109.8x | 109.8x | 109.8x | 109.8x |
| % of Sales | | 0.9% | 1.0% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.5% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% |
| | | | | | | | | | | | | | | | |
| Accounts Payable | | 668.9 | 713.2 | 718.7 | 711.1 | 668.4 | 665.7 | 671.8 | 677.8 | 688.3 | 701.0 | 714.4 | 728.1 | 742.1 | 757.7 |
| Incremental A/P | | 668.9 | 43.3 | 5.5 | (8.6) | (44.7) | (0.7) | 6.1 | 6.0 | 10.5 | 12.6 | 13.4 | 13.8 | 13.9 | 15.6 |
| Days | | 56.3 | 63.4 | 63.7 | 63.7 | 63.7 | 63.7 | 63.7 | 63.7 | 63.7 | 63.7 | 63.7 | 63.7 | 63.7 | 63.7 |
| Turns | | 6.3x | 5.8x | 5.7x | 5.7x | 5.7x | 5.7x | 5.7x | 5.7x | 5.7x | 5.7x | 5.7x | 5.7x | 5.7x | 5.7x |
| % of Sales | | 11.7% | 12.9% | 13.2% | 13.2% | 12.9% | 12.6% | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% |

Page 6
2/23/2007

Confidential

# INVESTMENT ANALYSIS - TOWER CONSOLIDATED INTEREST RATE GRIDS
(Dollars in Millions)

**Senior Debt / EBITDA**

| | | >=5x | >=4x | >=3x | <5x |
|---|---|---|---|---|---|
| Revolver -> | 3.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| Term Loan A -> | 3.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| Term Loan B -> | 3.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| Floating Rate Notes -> | 3.75% | 3.75% | 3.75% | 3.75% | 3.75% |

| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Actual | | | | | | | | | Projected | | | | |
| 3 Mo LIBOR -> | | | | | 5.43% | 5.29% | 5.23% | 5.23% | 5.23% | 5.25% | 5.27% | 5.28% | 5.29% | 5.31% | 5.33% |
| EBITDA | | 1,546.4 | 1,443.3 | 1,434.6 | 1,483.4 | 1,518.0 | 1,562.7 | 1,617.0 | 1,638.6 | 1,672.8 | 1,707.5 | 1,747.5 | 1,782.1 | 1,838.8 | 1,878.5 |
| Interest Expense | | 153.1 | 155.2 | 267.0 | 277.0 | 879.3 | 832.7 | 798.5 | 747.7 | 693.2 | 629.5 | 559.1 | 483.5 | 390.5 | 291.3 |
| EBITDA / Interest Expense | | 10.1x | 9.3x | 5.4x | 5.4x | 1.7x | 1.9x | 2.0x | 2.2x | 2.4x | 2.7x | 3.1x | 3.7x | 4.7x | 6.4x |
| Average Debt Balance | | 2,948.6 | 3,333.9 | 4,327.4 | 7,950.6 | 12,477.5 | 11,838.0 | 11,212.6 | 10,511.9 | 9,734.7 | 8,853.7 | 7,951.9 | 6,710.6 | 5,407.7 | 4,031.0 |
| Debt / EBITDA | | 1.9x | 2.3x | 3.2x | 5.4x | 8.2x | 7.6x | 6.9x | 6.4x | 5.8x | 5.2x | 4.5x | 3.7x | 2.9x | 2.1x |
| Average Senior Debt Balance | | | 1,457.0 | 5,707.0 | 6,000.2 | 8,209.8 | 7,630.3 | 7,228.4 | 6,783.1 | 5,976.0 | 5,135.0 | 4,172.8 | 3,198.3 | 2,057.9 | 661.2 |
| Senior Debt / EBITDA | | | 1.0x | 4.0x | 3.8x | 5.4x | 4.9x | 4.5x | 4.1x | 3.6x | 3.0x | 2.4x | 1.8x | 1.1x | 0.4x |
| **Applicable Interest Rates** | | | | | | | | | | | | | | | |
| Revolver | | | | | 7.43% | 7.28% | 7.23% | 7.23% | 7.23% | 7.25% | 7.27% | 7.28% | 7.29% | 7.31% | 7.33% |
| Term Loan A | | | | | 7.43% | 7.28% | 7.23% | 7.23% | 7.23% | 7.25% | 7.27% | 7.28% | 7.29% | 7.31% | 7.33% |
| Term Loan B | | | | | 7.43% | 7.28% | 7.23% | 7.23% | 7.23% | 7.25% | 7.27% | 7.28% | 7.29% | 7.31% | 7.33% |
| Floating Rate Notes | | | | | 9.18% | 9.03% | 9.03% | 8.98% | 8.98% | 9.00% | 9.02% | 9.03% | 9.04% | 9.06% | 9.08% |
| **New Revolver** | | | | | | | | | | | | | | | |
| Outst @ period beginning | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Net Period Cash Flow | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Outst @ period end | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Cash Interest | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Revolver Availability | | | | | | 750.0 | 750.0 | 750.0 | 750.0 | 750.0 | 750.0 | 750.0 | 750.0 | 750.0 | 750.0 |
| Letters of Credit | | | | | | 59.0 | 60.9 | 67.8 | 82.1 | 103.5 | 132.4 | 169.1 | 216.2 | 273.1 | 344.0 |
| Unused Portion | | | | | | 691.0 | 689.1 | 682.2 | 667.9 | 646.5 | 617.6 | 580.9 | 534.8 | 476.9 | 406.0 |
| Unused Fee  (0.50%) | | | | | | 3.5 | 3.4 | 3.4 | 3.3 | 3.2 | 3.1 | 2.9 | 2.7 | 2.4 | 2.0 |
| **New Term Loan A** | | | | | | | | | | | | | | | |
| Outst @ period beginning | | | | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Scheduled Amortization | | | | | - | - | - | - | - | - | - | - | - | - | - |
| % Amortization | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Sub-total | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Cash Flow Sweep | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Outst @ period end | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Cash Interest | | | | | - | - | - | - | - | - | - | - | - | - | - |
| **New Term Loan B** | | | | | | | | | | | | | | | |
| Outst @ period beginning | | | | | - | 8,500.0 | 7,918.6 | 7,340.9 | 7,117.6 | 6,398.3 | 5,563.6 | 4,706.4 | 3,630.2 | 2,753.4 | 1,362.5 |
| Scheduled Amortization | | | | | - | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 | 85.0 |
| % Amortization | | | | | - | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| Sub-total | | | | | 8,450.0 | 8,415.0 | 7,834.6 | 7,255.9 | 7,032.6 | 6,303.3 | 5,478.6 | 4,621.4 | 3,554.2 | 2,668.4 | 1,277.5 |
| Cash Flow Sweep | | | | | 495.4 | 493.7 | 493.6 | 198.1 | 644.5 | 739.8 | 772.1 | 982.2 | 800.8 | 1,305.9 | 1,277.5 |
| Outst @ period end | | | | | 7,918.6 | 7,340.9 | 7,117.8 | 6,398.3 | 5,563.6 | 4,706.4 | 3,630.2 | 2,753.4 | 1,362.5 | - | - |
| Cash Interest | | | | | 597.7 | 651.7 | 522.7 | 488.2 | 433.3 | 373.3 | 303.8 | 233.0 | 150.4 | 46.9 | - |

Confidential

JPM_00205162

**INVESTMENT ANALYSIS - TOWER CONSOLIDATED DEBT SCHEDULE (cont.)**

*(Dollars in Millions)*

| | Actual | | | | Projected | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
| *New Fixed Rate High Yield Notes due 2017* ($) **8.50%** | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | - | - | - | - | - | - | - | - | - | - |
| Outst @ period end | | | | | | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 | 850.0 |
| Cash Interest | | | | | | 72.3 | 72.3 | 72.3 | 72.3 | 72.3 | 72.3 | 72.3 | 72.3 | 72.3 | - |
| *New Fixed Rate High Yield Notes due 2021 Refinancing the 2017 Notes* ($) **8.50%** | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | | | | | | | | | | |
| Outst @ period end | | | | | | | | | | | | | | | 850.0 |
| Cash Interest | | | | | | | | | | | | | | | 72.3 |
| *New Floating Rate High Yield Notes due 2017* ($) | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | - | - | - | - | - | - | - | - | - | - |
| Outst @ period end | | | | | | 1,250.0 | 1,250.0 | 1,250.0 | 1,250.0 | 1,250.0 | 1,250.0 | 1,250.0 | 1,250.0 | 1,250.0 | 1,250.0 |
| Cash Interest | | | | | | 112.9 | 112.3 | 112.3 | 112.3 | 112.5 | 112.8 | 112.9 | 118.0 | 113.3 | 113.5 |
| **EXISTING DEBT - ROLLED OVER** | | | | | | | | | | | | | | | |
| *Existing Notes due 2010* ($) **4.88%** | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | 449.0 | 446.0 | 449.0 | 449.0 | | | | | | |
| Outst @ period end | | | | | | 21.9 | 21.9 | 21.9 | 14.6 | | | | | | |
| Cash Interest | | | | | | - | - | - | - | | | | | | |
| *Existing Notes due 2013* ($) **7.25%** | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | | | | |
| Outst @ period end | | | | | | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 1.5 | | | | |
| Cash Interest | | | | | | - | - | - | - | - | - | | | | |
| *Existing Notes due 2015* ($) **5.25%** | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | 329.0 | 328.0 | 329.0 | 329.0 | 329.0 | 329.0 | 329.0 | 329.0 | | |
| Outst @ period end | | | | | | 17.3 | 17.3 | 17.3 | 17.3 | 17.3 | 17.3 | 17.3 | 11.6 | | |
| Cash Interest | | | | | | - | - | - | - | - | - | - | - | | |
| *Existing Notes due 2023* ($) **7.50%** | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | 95.0 | 95.0 | 95.0 | 95.0 | 95.0 | 95.0 | 95.0 | 95.0 | 95.0 | 95.0 |
| Outst @ period end | | | | | | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 | 7.4 |
| Cash Interest | | | | | | - | - | - | - | - | - | - | - | - | - |
| *Existing Notes due 2027* ($) **6.61%** | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | 83.0 | 83.0 | 83.0 | 83.0 | 83.0 | 83.0 | 83.0 | 83.0 | 83.0 | 83.0 |
| Outst @ period end | | | | | | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 | 5.6 |
| Cash Interest | | | | | | - | - | - | - | - | - | - | - | - | - |
| *Existing Notes due 2026* ($) **7.25%** | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | 130.0 | 130.0 | 130.0 | 130.0 | 130.0 | 130.0 | 130.0 | 130.0 | 130.0 | 130.0 |
| Outst @ period end | | | | | | 10.7 | 10.7 | 10.7 | 10.7 | 10.7 | 10.7 | 10.7 | 10.7 | 10.7 | 10.7 |
| Cash Interest | | | | | | - | - | - | - | - | - | - | - | - | - |
| *Existing TMCT Property Lease* ($) **2.75%** | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | 22.0 | 38.0 | | | | | | | | |
| Outst @ period end | | | | | | 60.0 | - | | | | | | | | |
| Cash Interest | | | | | | 1.7 | - | | | | | | | | |
| *Other Existing Obligations* ($) **1.25%** | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | 39.0 | 39.0 | 39.0 | 39.0 | 39.0 | 39.0 | 39.0 | 39.0 | 39.0 | 39.0 |
| Outst @ period end | | | | | | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| Cash Interest | | | | | | - | - | - | - | - | - | - | - | - | - |
| Interest Rate Swap | | | | | | (2.6) | (2.6) | (2.6) | (2.6) | (2.6) | (2.6) | (2.6) | (2.6) | (2.6) | (2.6) |
| *Summary of Rollover Debt Due 2010-2026* ($) | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | 60.0 | 60.0 | - | 449.0 | - | - | 80.0 | - | 329.0 | - | - |
| Outst @ period end | | | | | | 1,265.0 | 1,205.0 | 1,205.0 | 756.0 | 756.0 | 756.0 | 676.0 | 676.0 | 347.0 | 347.0 | 347.0 |
| Cash Interest | | | | | | 68.4 | 66.7 | 66.7 | 59.4 | 44.8 | 44.8 | 40.3 | 38.8 | 33.2 | 21.6 | 21.6 |

Confidential

JPM_00205163

**INVESTMENT ANALYSIS - TOWER CONSOLIDATED DEBT SCHEDULE (cont.)**

*(Dollars in Millions)*

| Line item | | | | | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Actual** | | | | | | | | **Projected** | | | | | |
| **PIK/NES (due 2020)** | | | | | | | | | | | | | | | | | | | |
| Principal Outstanding Beg. Year | Beg. Principal -> | | | | 1,256.0 | | | 1,251.1 | 1,247.6 | 1,243.0 | 1,240.0 | 1,235.9 | 1,231.7 | 1,227.2 | 1,222.5 | 1,217.5 | 1,212.3 | 1,206.8 | 1,201.1 |
| Scheduled Amortization ($) | | | | | | | | | | | | | | | | | | | |
| TW Shares Owned | | | | | | | | | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 |
| Market Price per share | Current -> $ | 21.75 | Growth-> | 5.0% | | | | | 22.84 | 23.98 | 25.18 | 26.44 | 27.76 | 29.15 | 30.60 | 32.13 | 33.74 | 35.43 | 37.20 |
| Less: Market Value of TW stock | | | | | | | | | 365.4 | 383.7 | 402.9 | 423.0 | 444.1 | 466.4 | 489.7 | 514.2 | 539.9 | 566.9 | 595.2 |
| Outs @ period end (net) | 2.00% | | | | | | | | 882.2 | 860.2 | 837.2 | 813.0 | 787.5 | 760.8 | 732.8 | 703.4 | 672.4 | 640.0 | 605.9 |
| Cash Interest | | | | | | | | | 25.1 | 25.1 | 25.1 | 25.1 | 25.1 | 25.1 | 25.1 | 25.1 | 25.1 | 25.1 | 25.1 |
| Principal At BOY per Tax Return (p | IRS Ruling 70.0% / 8.125% | | | | | | | 2,070.0 | 2,191.4 | 2,267.6 | 2,391.0 | 2,500.0 | 2,615.1 | 2,736.5 | 2,864.7 | 3,000.0 | 3,142.9 | 3,293.7 | 3,452.6 |
| Non-cash Interest Expense (p | | | | | | | | | 121.4 | 126.5 | 134.1 | 140.2 | 146.8 | 153.3 | 160.4 | 168.0 | 175.9 | 184.3 | 193.1 |
| Time Warner Dividends per Share | | | | | | | | | 0.22 | 0.23 | 0.24 | 0.25 | 0.27 | 0.28 | 0.29 | 0.31 | 0.33 | 0.34 | 0.38 |
| Dividend Yield | 2.00% | | | | | | | | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| Total Dividends on the TW shares | | | | | | | | | 3.5 | 3.7 | 3.9 | 4.1 | 4.3 | 4.5 | 4.7 | 5.0 | 5.2 | 5.5 | 5.7 |
| **Letters of Credit** | | | | | | | | | | | | | | | | | | | |
| Scheduled Amortization ($) | | | | | | | | | | | | | | | | | | | |
| Outs @ period end | 2.00% | | | | | | | | 59.0 | 59.0 | 60.9 | 67.8 | 82.1 | 103.5 | 132.4 | 169.1 | 215.2 | 273.1 | 344.0 |
| Cash Interest | | | | | | | | | 1.2 | 1.2 | 1.2 | 1.4 | 1.6 | 2.1 | 2.6 | 3.4 | 4.3 | 5.5 | 6.9 |
| **Cash Account** | | | | | | | | | | | | | | | | | | | |
| Beginning Balance | 3.00% | | | | | | | | 174.7 | 175.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 |
| Ending Balance | | | | | | | | | 175.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 |
| Cash Interest Income | | | | | | | | | 5.2 | 3.4 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 |
| Mandatory Principal Repayments | | | | | | | | | 277.0 | 145.0 | - | 534.0 | 85.0 | 85.0 | 165.0 | 85.0 | 414.0 | 85.0 | 935.0 |
| New Issuances | | | | | | | | | - | - | - | - | - | - | - | - | - | - | 850.0 |
| Total Interest Expense | | | | | | | | | | 679.3 | 832.7 | 796.5 | 747.7 | 693.2 | 628.5 | 559.1 | 483.5 | 390.5 | 291.3 |

Confidential

JPM_00205164

INVESTMENT ANALYSIS - TOWER CONSOLIDATED DEBT SCHEDULE (cont.)

(Dollars in Millions)

| | | Actual | | | | Projected | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
| **DEBT TO BE REFINANCED** | | | | | | | | | | | | | | | |
| *Existing Revolver* | | | | | | | | | | | | | | | |
| Availability | | | | | | | | | | | | | | | |
| Outst @ period end | | | | | 750.0 | - | - | - | - | - | - | - | - | - | - |
| Commitment Fee | | | | | 1.5 | - | - | - | - | - | - | - | - | - | - |
| *Existing Commercial Paper* | | | | | | | | | | | | | | | |
| Scheduled Amortization (5) | | | | | - | - | - | - | - | - | - | - | - | - | - |
| Outst @ period end | | | | 3.0 | 3.0 | - | - | - | - | - | - | - | - | - | - |
| Cash Interest | | | | | 0.2 | - | - | - | - | - | - | - | - | - | - |
| *Existing Variable Rate Debt* | | | | | | | | | | | | | | | |
| Outst @ period beginning | | | | 2,914.0 | 2,914.0 | - | - | - | - | - | - | - | - | - | - |
| Repayment during the Period | | | | | 213.6 | - | - | - | - | - | - | - | - | - | - |
| Outst @ period end | | | | 2,914.0 | 2,700.4 | - | - | - | - | - | - | - | - | - | - |
| Cash Interest | | | | | 160.7 | - | - | - | - | - | - | - | - | - | - |

(Availability 0.20% / Existing Commercial Paper 6.00% / Existing Variable Rate Debt 6.20%)

Confidential

JPM_00205165

**INVESTMENT ANALYSIS - TOWER INCOME STATEMENT BUILD UP ASSUMPTIONS**
*(Dollars in Millions)*

| | | Actual | | | | Projected | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
| **Sales** | | | | | | | | | | | | | | | |
| Publishing | | $ 4,129.9 | $ 4,097.0 | 4,025.0 | 3,984.0 | 3,991.2 | $ 4,005.4 | $ 4,035.8 | $ 4,078.7 | $ 4,134.9 | $ 4,202.8 | $ 4,272.2 | $ 4,361.4 | $ 4,445.4 | $ 4,531.0 |
| Broadcasting & Entertainment | | 1,596.4 | 1,614.0 | 1,408.0 | 1,401.2 | 1,480.3 | 1,486.9 | 1,531.0 | 1,637.0 | 1,667.7 | 1,599.1 | 1,631.1 | 1,663.7 | 1,697.0 | 1,730.9 |
| **Sales Growth** | | | | | | | | | | | | | | | |
| Publishing | | | -0.8% | -1.8% | -1.0% | 0.2% | 0.4% | 0.8% | 1.1% | 1.4% | 1.6% | 1.8% | 1.9% | 1.9% | 1.9% |
| Broadcasting & Entertainment | | | -11.4% | -0.4% | -0.5% | 5.7% | 0.4% | 3.0% | 0.4% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Publishing | | 3,093.6 | 3,111.0 | 3,094.0 | 3,068.0 | 3,072.0 | 3,078.0 | 3,093.0 | 3,111.0 | 3,148.0 | 3,198.0 | 3,251.9 | 3,307.1 | 3,362.7 | 3,427.4 |
| Broadcasting & Entertainment | | 1,052.1 | 948.0 | 970.0 | 998.5 | 1,012.3 | 1,003.3 | 1,030.1 | 1,040.0 | 1,059.0 | 1,090.3 | 1,112.1 | 1,134.4 | 1,157.1 | 1,180.2 |
| Corporate | | 52.2 | 60.0 | 61.0 | 61.2 | 64.8 | 66.5 | 68.8 | 71.0 | 72.4 | 73.9 | 75.3 | 76.9 | 78.4 | 80.0 |
| **As % Sales** | | | | | | | | | | | | | | | |
| Publishing | | 74.9% | 75.9% | 76.9% | 77.0% | 77.0% | 76.9% | 76.6% | 76.3% | 76.2% | 76.1% | 76.0% | 75.8% | 75.6% | 75.6% |
| Broadcasting & Entertainment | | 65.9% | 67.0% | 68.9% | 70.4% | 68.4% | 67.5% | 67.3% | 68.2% | 68.2% | 68.2% | 68.2% | 68.2% | 68.2% | 68.2% |
| **Core Operating Expense Growth** | | | | | | | | | | | | | | | |
| Publishing | | | 0.6% | -0.5% | -0.8% | 0.1% | 0.2% | 0.4% | 0.6% | 1.2% | 1.6% | 1.7% | 1.7% | 1.7% | 1.9% |
| Broadcasting & Entertainment | | | -9.9% | 2.3% | 1.7% | 2.6% | -0.9% | 2.7% | 1.7% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| Corporate | | | -4.2% | 22.0% | 0.3% | 5.6% | 2.6% | 3.5% | 3.2% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| Publishing | | 1,036.4 | 986.0 | 931.0 | 915.0 | 919.2 | 926.9 | 942.8 | 967.8 | 986.1 | 1,004.3 | 1,027.2 | 1,054.3 | 1,082.8 | 1,103.6 |
| Broadcasting & Entertainment | | 544.3 | 466.0 | 438.0 | 414.6 | 468.1 | 483.6 | 500.9 | 489.0 | 498.6 | 508.8 | 518.9 | 528.3 | 538.9 | 550.7 |
| **Operating Cash Flow Growth** | | | | | | | | | | | | | | | |
| Publishing | | | -4.9% | -5.6% | -1.7% | 0.5% | 0.7% | 1.6% | 2.6% | 1.9% | 1.8% | 2.3% | 2.6% | 2.7% | 1.9% |
| Broadcasting & Entertainment | | | -14.4% | -6.0% | -5.3% | 12.9% | 3.3% | 3.6% | -2.4% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| **Operating Cash Flow Margin** | | | | | | | | | | | | | | | |
| Publishing | | 25.1% | 24.1% | 23.1% | 23.0% | 23.0% | 23.1% | 23.4% | 23.7% | 23.8% | 23.9% | 24.0% | 24.2% | 24.4% | 24.4% |
| Broadcasting & Entertainment | | 34.1% | 33.0% | 31.1% | 29.6% | 31.6% | 32.5% | 32.7% | 31.8% | 31.8% | 31.8% | 31.8% | 31.8% | 31.8% | 31.8% |
| **EBITDA** | | 1,528.4 | 1,402.1 | 1,359.6 | 1,305.4 | 1,434.0 | 1,446.7 | 1,472.0 | 1,496.6 | 1,513.3 | 1,540.0 | 1,571.7 | 1,607.6 | 1,645.1 | 1,676.2 |
| Growth | | | -8.3% | -3.0% | -4.0% | 9.9% | 0.8% | 1.6% | 1.0% | 1.8% | 1.8% | 2.1% | 2.3% | 2.3% | 1.8% |
| As % of Sales | | 26.7% | 25.4% | 25.0% | 24.2% | 27.2% | 27.3% | 27.5% | 27.5% | 27.5% | 27.5% | 27.6% | 27.6% | 27.7% | 27.7% |
| **Depreciation & Amortization** | | (233.1) | (224.0) | (228.0) | (238.7) | (237.8) | (241.8) | (241.8) | (241.8) | (241.8) | (241.8) | (241.8) | (241.8) | (241.8) | (241.8) |
| Growth | | | -3.9% | 1.8% | 5.1% | -0.8% | 1.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| As % of Sales | | 4.1% | 4.1% | 4.2% | 4.5% | 4.5% | 4.5% | 4.5% | 4.5% | 4.4% | 4.3% | 4.2% | 4.2% | 4.1% | 4.0% |

Confidential

JPM_00205166

INVESTMENT ANALYSIS - TRIBUNE BALANCE SHEET TRANSACTION ADJUSTMENTS
(Dollars in Millions)

| | 2007 | Pro Forma Adjustments Debit | Pro Forma Adjustments Credit | 2007PF |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Cash & Equivalents | $ 175.0 | | $ 322.2 | $ 147.2 |
| Accounts Receivable | 759.1 | | | 759.1 |
| Inventories | 40.6 | | | 40.6 |
| Broadcast Rights | 272.0 | | | 272.0 |
| Deferred Income Taxes | 74.5 | | | 74.5 |
| Assets Held For Sale | - | | | - |
| Prepaid Expenses & Other | 49.0 | | | 49.0 |
| Total Current Assets | 1,370.2 | | | 1,048.0 |
| | | | | |
| PP&E, Net | 1,745.4 | | | 1,745.4 |
| | | | | |
| Broadcast Rights | 295.2 | | | 295.2 |
| Goodwill | 5,837.2 | 9,565.5 | 5,837.2 | 9,565.5 |
| Intangible Assets | 2,846.1 | | | 2,846.1 |
| Other Investments | 538.9 | | | 538.9 |
| Prepaid Pension Costs | 450.5 | | | 450.5 |
| Assets Held For Sale | - | | | - |
| Other | - | 168.5 | | 168.5 |
| Total Assets | 13,084.8 | | | 16,707.1 |
| | | | | |
| **LIABILITIES AND EQUITY** | | | | |
| Accounts Payable, Accrued Exp & Other | 711.1 | | | 711.1 |
| Contracts Payable for Broadcast Rights | 317.9 | | | 317.9 |
| Liabilities Associated With Assets Held For Sale | - | | | - |
| Deferred Income | 80.1 | | | 80.1 |
| Total Current Liabilities | 1,109.1 | | | 1,109.1 |
| | | | | |
| New Bank Facility | | | | |
| Revolver | - | | | - |
| Term Loan A | - | | 8,500.0 | 8,500.0 |
| Term Loan B | - | | | 8,500.0 |
| Total Bank Debt | - | | 850.0 | 850.0 |
| New Fixed Rate High Yield Notes due 2017 | | | | |
| Refinanced Fixed Rate High Yield Notes due 2027 | - | | 1,250.0 | 1,250.0 |
| New Floating Rate High Yield Notes due 2017 | | | | |
| | | | | |
| Existing Commercial Paper | 3.0 | 3.0 | | - |
| Existing Variable Rate Debt | 2,700.4 | 2,700.4 | | - |
| Existing Fixed Rate Debt | 1,265.0 | | | 1,265.0 |
| PHONES Debt Related to TW Stock | 902.7 | | | 902.7 |
| Total Debt | 4,871.1 | | | 12,767.7 |
| | | | | |
| Deferred Income Taxes | 1,565.9 | | | 1,865.9 |
| Contracts Payable for Broadcast Rights | 427.2 | | | 427.2 |
| Liabilities Associated With Assets Held for Sale | 284.0 | | 75.0 | 209.0 |
| Deferred Compensation | 149.2 | | | 149.2 |
| Other Liabilities | | | | |
| Total Liabilities | 8,606.5 | | | 16,628.1 |
| | | | | |
| Stockholders' Equity | 4,278.0 | 4,424.0 | 225.0 | 79.0 |
| Total Liabilities & Equity | 13,084.8 | | | 16,707.1 |
| | | | | |
| Balance Check | | | | |

Confidential

JPM_00205167

## INVESTMENT ANALYSIS - TAX LIABILITY CALCULATION

| | Actual | | | | Projected | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
| Pre-Tax Income (per books) | | | | | 876.9 | 369.2 | 468.5 | 580.1 | 659.5 | 748.1 | 848.5 | 956.9 | 1,090.2 | 1,243.1 | 1,385.3 |
| Net Benefit of PHONES Interest | | | | | (96.2) | (103.4) | (109.0) | (115.1) | (121.5) | (128.2) | (135.3) | (142.8) | (150.8) | (159.2) | (168.0) |
| Benefit of Principal Payment on Intra-Company ESOP Loan | | | | | - | (29.0) | (31.6) | (34.2) | (37.1) | (40.3) | (43.8) | (47.6) | (51.6) | (56.1) | (60.9) |
| Incremental Compensation Paid in Retirement of ESOP Shares | | | | | (100.0) | - | - | - | - | - | - | - | - | - | - |
| Taxable Income Associated with Cubs, CSN and Recycler Sale | | | | | - | 285.8 | - | - | - | - | - | - | - | - | - |
| Advisory Fees | | | | | (37.0) | - | - | - | - | - | - | - | - | - | - |
| Deal-Related Management Fees | | | | | | | | | | | | | | | |
| Difference between book and tax depr. | | | | | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 |
| Taxable Income (per tax return) | | | | | 667.7 | 581.6 | 373.1 | 404.8 | 525.9 | 604.6 | 692.4 | 791.5 | 912.8 | 1,052.8 | 1,161.4 |
| Zell Ownership % | | | | | | 21.6% | 21.6% | 21.7% | 21.9% | 22.2% | 22.6% | 23.0% | 23.5% | 24.1% | 24.8% |
| Zell Allocation of Income | | | | | | 124.8 | 80.2 | 100.7 | 115.1 | 134.1 | 156.2 | 182.1 | 214.8 | 254.2 | 283.6 |
| Zell Tax Rate | | | | | | 39.5% | 39.5% | 39.5% | 39.5% | 39.5% | 39.5% | 39.5% | 39.5% | 39.5% | 39.5% |
| Zell Tax Liability | | | | | | 49.2 | 31.7 | 39.8 | 45.5 | 53.0 | 61.7 | 71.9 | 84.9 | 100.4 | 118.0 |
| Corporate Tax Savings | | | | | | 232.6 | 149.2 | 185.9 | 210.4 | 241.8 | 277.0 | 316.6 | 365.1 | 421.1 | 472.5 |
| Intra-Company ESOP Loan | 8.61% | | 15 Year | | | | | | | | | | | | |
| Outst @ period beginning | | | | | | 826.0 | 796.0 | 764.6 | 730.4 | 693.3 | 653.0 | 609.2 | 561.6 | 510.0 | 453.9 |
| Scheduled Amortization | | | | | | 29.0 | 31.5 | 34.2 | 37.1 | 40.3 | 43.8 | 47.6 | 51.6 | 56.1 | 60.9 |
| Bullet Payment | | | | | - | | | | | | | | | | |
| Outst @ period end | | | | | - | 796.0 | 764.6 | 730.4 | 693.3 | 653.0 | 609.2 | 561.6 | 510.0 | 453.9 | 392.9 |
| Cash Interest | | | | | - | 71.0 | 68.5 | 65.8 | 62.9 | 59.7 | 56.2 | 52.4 | 48.4 | 43.9 | 38.1 |
| Total Interest & Principal | | | | | - | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Confidential

JPM_00205168

**Common Equivalents Outstanding**

**I.  Tribune - Market Price**

Current Market Price                                                    $        30.49

| | Exercised | | Exercise Price | | # of Common Equivalents - Total | In-the Money |
|---|---|---|---|---|---|---|
| *Employee Options-Tranche 1* | | $ | 18.65 | | 329,748 | Yes |
| *Employee Options-Tranche 2* | | $ | 22.81 | | 5,701,892 | Yes |
| *Employee Options-Tranche 3* | | $ | 26.12 | | 264,146 | Yes |
| *Employee Options-Tranche 4* | | $ | 31.16 | | 1,941,633 | No |
| *Employee Options-Tranche 5* | | $ | 32.13 | | 413,452 | No |
| *Employee Options-Tranche 6* | | $ | 34.26 | | 572,012 | No |
| *Employee Options-Tranche 7* | | $ | 37.36 | | 1,427,306 | No |
| *Employee Options-Tranche 8* | | $ | 38.65 | | 1,332,294 | No |
| *Employee Options-Tranche 9* | | $ | 40.46 | | 12,205,818 | No |
| *Employee Options-Tranche 10* | | $ | 43.36 | | 1,425,560 | No |
| *Employee Options-Tranche 11* | | $ | 48.80 | | 14,706,160 | No |
| *Restricted Stock - February 2006 Grant* | | | | | 1,500,000 | |
| *Restricted Stock - February 2007 Grant* | | | | | 2,000,000 | |
| *Total* | | | | | 43,820,021 | |

**II.  Tribune - Acquisition Price**

Acquisition Price                                                      $        33.00

| | | | | | # of Common Equivalents - Total | In-the Money |
|---|---|---|---|---|---|---|
| *Employee Options-Tranche 1* | | $ | 18.65 | | 329,748 | Yes |
| *Employee Options-Tranche 2* | | $ | 22.81 | | 5,701,892 | Yes |
| *Employee Options-Tranche 3* | | $ | 26.12 | | 264,146 | Yes |
| *Employee Options-Tranche 4* | | $ | 31.16 | | 1,941,633 | Yes |
| *Employee Options-Tranche 5* | | $ | 32.13 | | 413,452 | Yes |
| *Employee Options-Tranche 6* | | $ | 34.26 | | 572,012 | No |
| *Employee Options-Tranche 7* | | $ | 37.36 | | 1,427,306 | No |
| *Employee Options-Tranche 8* | | $ | 38.65 | | 1,332,294 | No |
| *Employee Options-Tranche 9* | | $ | 40.46 | | 12,205,818 | No |
| *Employee Options-Tranche 10* | | $ | 43.36 | | 1,425,560 | No |
| *Employee Options-Tranche 11* | | $ | 48.80 | | 14,706,160 | No |
| *Restricted Stock - February 2006 Grant* | | | | | 1,500,000 | |
| *Restricted Stock - February 2007 Grant* | | | | | 2,000,000 | |
| *Total* | | | | | 43,820,021 | |

Confidential

|  |  |  |  | Tax Rate 40.0% |  |
| # of Common Equivalents - In-the-Money | Exercise Proceeds | Repurchases | Expense on Exchange | Tax Benefit Component | Repurchases |
|---|---|---|---|---|---|
| 329,748 | 6,149,800 | 201,699 | 3,904,216 | 1,561,687 | 51,220 |
| 5,701,892 | 130,060,157 | 4,265,666 | 43,790,531 | 17,516,212 | 574,490 |
| 264,146 | 6,899,494 | 226,287 | 1,154,318 | 461,727 | 15,144 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 1,500,000 |  |  | 45,735,000 | 12,196,000 | 400,000 |
| 2,000,000 |  |  | 60,980,000 | 24,392,000 | 800,000 |
| 9,795,786 | 143,109,450 | 4,693,652 | 155,564,065 | 56,127,626 | 1,840,854 |
|  |  |  |  |  |  |
| 329,748 | 6,149,800 | 186,358 | 4,731,884 | 1,892,754 | 57,356 |
| 5,701,892 | 130,060,157 | 3,941,217 | 58,102,279 | 23,240,912 | 704,270 |
| 264,146 | 6,899,494 | 209,076 | 1,817,324 | 726,930 | 22,028 |
| 1,941,633 | 60,501,284 | 1,833,372 | 3,572,605 | 1,429,042 | 43,304 |
| 413,452 | 13,284,213 | 402,552 | 359,703 | 143,881 | 4,360 |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| 1,500,000 |  |  | 49,500,000 | 6,600,000 | 200,000 |
| 2,000,000 |  |  | 66,000,000 | 17,600,000 | 533,333 |
| 12,150,871 | 216,894,947 | 6,572,574 | 184,083,796 | 51,633,518 | 1,564,652 |

Confidential

| Net Share Issuance |
| --- |
| 76,829 |
| 861,736 |
| 22,715 |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| - |
| 1,100,000 |
| 1,200,000 |
| 3,261,280 |
| |
| 86,034 |
| 1,056,405 |
| 33,042 |
| 64,956 |
| 6,540 |
| - |
| - |
| - |
| - |
| - |
| - |
| 1,300,000 |
| 1,466,667 |
| 4,013,645 |

Confidential

## Equity Investment Overview

| Equity Income Schedule | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|
| **Publishing** | | | | | | |
| Career Builder | (19) | (18) | (15) | (8) | 4 | 11 |
| Classified Ventures | 1 | (1) | (2) | - | 1 | 6 |
| ShopLocal | - | (1) | (5) | (11) | (9) | (6) |
| Topix.net | - | - | (1) | (1) | (3) | (1) |
| New Investments | - | - | - | - | (3) | (3) |
| Other | (3) | (3) | 1 | 1 | 1 | (2) |
| Total Publishing | (21) | (23) | (22) | (19) | (9) | 5 |
| **Broadcasting** | | | | | | |
| TV Food Network | 22 | 41 | 55 | 70 | 78 | 82 |
| Comcast SportsNet | - | 3 | 10 | 9 | 10 | 11 |
| WB Network | (1) | (12) | (7) | - | - | - |
| Other | (1) | 3 | (1) | 1 | - | - |
| Total Broadcasting | 20 | 35 | 57 | 80 | 88 | 93 |
| **Other** | | | | | | |
| TMCTs | 12 | 11 | 10 | 9 | 3 | - |
| Low Income Housing | (5) | (4) | (4) | (3) | (4) | (4) |
| Other | (1) | - | - | - | - | 1 |
| Total Other | 6 | 7 | 6 | 6 | (1) | (3) |
| **TOTAL** | 5 | 19 | 41 | 67 | 78 | 95 |

| Actual Cash Received Schedule | % Owned | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|
| **Publishing** | | | | | | | |
| Career Builder | 42.5% | - | - | - | - | 4 | 11 |
| Classified Ventures | 27.8% | - | - | - | - | 1 | 6 |
| ShopLocal | | - | - | - | - | - | - |
| Topix.net | | - | - | - | - | - | |
| New Investments | | - | - | - | - | - | |
| Other | | 1 | 1 | 1 | 1 | 1 | - |
| Total Publishing | | 1 | 1 | 1 | 1 | 6 | 17 |
| **Broadcasting** | | | | | | | |
| TV Food Network | 31.3% | - | - | 29 | 65 | 78 | 82 |
| Comcast SportsNet | 25.3% | - | - | 8 | 11 | 10 | 11 |
| WB Network | | - | - | - | - | - | - |
| Other | | 4 | 2 | 2 | 1 | - | - |
| Total Broadcasting | | 4 | 2 | 39 | 77 | 88 | 93 |
| **Other** | | | | | | | |
| TMCTs | | 12 | 11 | 9 | 9 | 3 | - |
| Low Income Housing | | - | - | - | - | - | - |
| Other | | - | - | - | 2 | 1 | 1 |
| Total Other | | 12 | 11 | 9 | 11 | 4 | 1 |
| **TOTAL** | | 17 | 14 | 49 | 89 | 98 | 111 |

Confidential

| 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|------|------|------|------|------|------|------|------|------|
| 21 | 32 | 35 | 37 | 39 | 41 | 43 | 45 | 47 |
| 8 | 11 | 13 | 14 | 14 | 15 | 16 | 17 | 17 |
| - | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 |
| - | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 | 6 | 6 | 6 | 7 | 7 | 7 | 8 | 8 |
| 30 | 54 | 59 | 62 | 65 | 68 | 72 | 75 | 79 |
| 86 | 90 | 92 | 97 | 101 | 107 | 112 | 117 | 123 |
| 12 | 13 | 14 | 14 | 15 | 16 | 16 | 17 | 18 |
| - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| 98 | 103 | 106 | 111 | 116 | 122 | 128 | 135 | 141 |
| - | - | - | - | - | - | - | - | - |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 129 | 158 | 166 | 174 | 182 | 191 | 201 | 211 | 221 |

| 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|------|------|------|------|------|------|------|------|------|
| 21 | 32 | 35 | 37 | 39 | 41 | 43 | 45 | 47 |
| 8 | 11 | 13 | 14 | 14 | 15 | 16 | 17 | 17 |
| - | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 |
| - | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 | 6 | 6 | 6 | 7 | 7 | 7 | 8 | 8 |
| 30 | 54 | 59 | 62 | 65 | 68 | 72 | 75 | 79 |
| 86 | 90 | 92 | 97 | 101 | 107 | 112 | 117 | 123 |
| 12 | 13 | 14 | 14 | 15 | 16 | 16 | 17 | 18 |
| - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - |
| 98 | 103 | 106 | 111 | 116 | 122 | 128 | 135 | 141 |
| - | - | - | - | - | - | - | - | - |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 129 | 158 | 166 | 174 | 182 | 191 | 201 | 211 | 221 |

| 2018 | 2019 | Growth |
|---:|---:|---:|
| 49 | 52 | 5% |
| 18 | 19 | 5% |
| 6 | 6 | 5% |
| 1 | 1 | 5% |
| 8 | 9 | 5% |
| - | - | 5% |
| 83 | 87 | |
| | | |
| 129 | 136 | 5% |
| 19 | 20 | 5% |
| - | - | 5% |
| - | - | 5% |
| 148 | 156 | |
| | | |
| - | - | |
| - | - | |
| 1 | 1 | |
| 1 | 1 | |
| | | |
| 232 | 244 | |

| 2018 | 2019 | |
|---:|---:|---:|
| 49 | 52 | |
| 18 | 19 | |
| 6 | 6 | |
| 1 | 1 | 5% |
| 8 | 9 | 5% |
| - | - | |
| 83 | 87 | |
| | | |
| 129 | 136 | |
| 19 | 20 | |
| - | - | |
| - | - | |
| 148 | 156 | |
| | | |
| - | - | |
| - | - | |
| 1 | 1 | |
| 1 | 1 | |
| | | |
| 232 | 244 | |

Confidential

# TOWER COMPANY

## SUMMARY CONSOLIDATED UNLEVERED CASH FLOW ITEMS

($ in millions)

| | Outlook | | | | |
|---|---|---|---|---|---|
| | 2006 | 2007 | 2008 | 2009 | 2010 |
| **Operating Cash Flow *** | $1,307 | $1,340 | $1,415 | $1,456 | $1,496 |
| Cash Flow from Equity Investments | 89 | 98 | 111 | 129 | 158 |
| Stock-Based Compensation | 31 | 40 | 52 | 54 | 59 |
| Non-Cash Pension (FAS 87) Expense / (Income) | 20 | 3 | (8) | (18) | (28) |
| **Pre-tax Cash Flow from Operations** | **$1,448** | **$1,481** | **$1,570** | **$1,622** | **$1,686** |
| Acquisitions and Investments [a] | (241) | (100) | (175) | - | - |
| Capital Expenditures | (217) | (200) | (200) | (150) | (150) |
| Working Capital and Other | (56) | (36) | (25) | (16) | (6) |
| Proceeds from Asset Sales, Net of Tax [b] | 389 | 50 | - | - | - |
| **Pre-tax Cash Flow After Investing** | **$1,324** | **$1,196** | **$1,070** | **$1,357** | **$1,430** |

Note: 2006 based on a 52-week year for comparability purposes.
* Operating Cash Flow ("OCF") represents revenue less cash expenses (including pension and stock-based compensation expense).
(a) In 2006, includes ~$155 million in CareerBuilder, ~$43 million in ForSaleByOwner.com, ~$7 million in amNY, ~$6mm in Topix and ~$30 million in Tower Interactive funding. Assumes ~$100 million of annual investment spending in each of 2007-2010 in Interactive Investments (wholly-owned and jv's) with an additional ~$175M in 2008 for the purchase of TMCT real estate.
(b) 2006 includes proceeds from the sale of Atlanta, Albany and Boston television stations, non-core real estate, the corporate airplane, ~3 million shares of Time Warner stock and Tower's investment in BrassRing. 2007 includes ~$75M of proceeds related to the final TMCT distribution and the remaining ~$50M of proceeds to reach mgmt's stated goal of ~$500M of asset sales.

2

Confidential

JPM_00205175

**TOWER COMPANY**

**REVENUES**
($ in millions)

| | 2006 (52 wk) | 2007 | Outlook 2008 | 2009 | 2010 |
|---|---|---|---|---|---|
| **Publishing Revenues** | | | | | |
| Los Angeles | $1,090 | $1,132 | $1,152 | $1,175 | $1,198 |
| Chicago | 848 | 869 | 884 | 902 | 920 |
| New York | 529 | 533 | 542 | 553 | 564 |
| Fort Lauderdale | 404 | 416 | 423 | 432 | 440 |
| Baltimore | 294 | 302 | 307 | 313 | 320 |
| Orlando | 294 | 303 | 308 | 314 | 320 |
| Hartford | 203 | 208 | 212 | 216 | 220 |
| Newport News | 79 | 80 | 82 | 83 | 85 |
| Allentown | 106 | 108 | 110 | 112 | 114 |
| SCNI | 38 | 38 | 39 | 39 | 40 |
| Spanish Language | 29 | 24 | 25 | 25 | 26 |
| Tribune Media Services | 107 | 113 | 115 | 118 | 120 |
| CLTV Group | 12 | 13 | 13 | 14 | 14 |
| TPC Group | 0 | 0 | 0 | 0 | 0 |
| Interactive Central | 9 | 19 | 19 | 20 | 20 |
| Eliminations & Other | (19) | (36) | (37) | (37) | (38) |
| **Total Publishing Revenues** | **$4,022** | **$4,123** | **$4,194** | **$4,278** | **$4,364** |
| | | | | | |
| **Broadcasting & Entertainment Revenues** | | | | | |
| New York - WPIX (CW) | $176 | $190 | $199 | $204 | $208 |
| Los Angeles - KTLA (CW) | 159 | 153 | 168 | 172 | 184 |
| Chicago - WGN (CW) | 133 | 128 | 141 | 141 | 149 |
| Seattle - KCPQ/KMYQ (FOX/MYN) | 61 | 57 | 59 | 57 | 60 |
| Indianapolis WXIN/WTTV (FOX/CW) | 42 | 44 | 47 | 47 | 48 |
| Hartford - WTIC/WTXX (FOX/CW) | 38 | 39 | 41 | 41 | 44 |
| New Orleans - WGNO/WNOL (ABC/CW) | 15 | 16 | 17 | 17 | 18 |
| Philadelphia - WPHL (MYN) | 44 | 40 | 44 | 44 | 45 |
| Dallas - KDAF (CW) | 54 | 56 | 61 | 64 | 65 |
| Washington, D.C. - WDCW (CW) | 39 | 36 | 38 | 40 | 41 |
| Houston - KHCW (CW) | 37 | 38 | 36 | 38 | 38 |
| Miami - WSFL (CW) | 42 | 45 | 49 | 45 | 46 |
| Denver - KWGN (CW) | 29 | 31 | 34 | 30 | 32 |
| Sacramento - KTXL (FOX) | 43 | 42 | 44 | 44 | 44 |
| St. Louis - KPLR (CW) | 27 | 25 | 28 | 27 | 26 |
| Portland - KRCW (CW) | 15 | 15 | 16 | 16 | 16 |
| San Diego - KSWB (CW) | 21 | 21 | 22 | 23 | 23 |
| Grand Rapids - WXMI (FOX) | 20 | 19 | 20 | 19 | 21 |
| Harrisburg - WPMT (FOX) | 14 | 15 | 16 | 15 | 16 |
| Superstation | 144 | 144 | 145 | 148 | 151 |
| Radio | 41 | 40 | 41 | 42 | 43 |
| Tribune Entertainment | 20 | 23 | 22 | 20 | 20 |
| Cubs | 200 | 194 | 203 | 206 | 209 |
| TBC Group | 1 | 4 | 3 | 2 | 1 |
| Eliminations & Other | (18) | (15) | (15) | (16) | (17) |
| **B&E Revenues** | **$1,399** | **$1,401** | **$1,480** | **$1,487** | **$1,531** |
| | | | | | |
| **Consolidated Revenues** | **$5,421** | **$5,524** | **$5,674** | **$5,765** | **$5,895** |

Note: 2006 based on a 52-week year for comparability purposes.

3

JPM_00205176

**TOWER COMPANY**

**OPERATING CASH FLOW**

($ in millions)

| | 2006 (52 wk) | 2007 | Outlook 2008 | 2009 | 2010 |
|---|---|---|---|---|---|
| **Publishing Operating Cash Flow *** | | | | | |
| Los Angeles | $238 | $256 | $265 | $272 | $280 |
| Chicago | 218 | 230 | 237 | 243 | 249 |
| New York | 95 | 101 | 105 | 108 | 111 |
| Fort Lauderdale | 140 | 148 | 152 | 155 | 159 |
| Baltimore | 63 | 67 | 70 | 71 | 73 |
| Orlando | 92 | 98 | 100 | 103 | 105 |
| Hartford | 47 | 50 | 52 | 53 | 55 |
| Newport News | 20 | 21 | 22 | 22 | 23 |
| Allentown | 28 | 30 | 31 | 32 | 32 |
| SCNI | 7 | 7 | 7 | 7 | 8 |
| Spanish Language | (8) | (0) | (0) | (0) | (0) |
| Tribune Media Services | 23 | 27 | 28 | 29 | 29 |
| CLTV Group | 2 | 3 | 3 | 3 | 3 |
| TPC Group | (8) | (11) | (11) | (11) | (11) |
| Interactive Central | (21) | (31) | (31) | (32) | (32) |
| Eliminations & Other | 20 | 9 | 9 | 9 | 9 |
| **Publishing OCF** | **$955** | **$1,004** | **$1,038** | **$1,065** | **$1,093** |
| | | | | | |
| **B&E Operating Cash Flow *** | | | | | |
| New York - WPIX (CW) | $61 | $69 | $74 | $78 | $74 |
| Los Angeles - KTLA (CW) | 51 | 44 | 56 | 64 | 80 |
| Chicago - WGN (CW) | 30 | 25 | 35 | 35 | 39 |
| Seattle - KCPQ/KMYQ (FOX/MYN) | 18 | 14 | 16 | 15 | 16 |
| Indianapolis WXIN/WTTV (FOX/CW) | 9 | 11 | 14 | 14 | 14 |
| Hartford - WTIC/WTXX (FOX/CW) | 12 | 12 | 14 | 15 | 16 |
| New Orleans - WGNO/WNOL (ABC/CW) | 2 | 1 | 2 | 2 | 3 |
| Philadelphia - WPHL (MYN) | 11 | 10 | 12 | 13 | 13 |
| Dallas - KDAF (CW) | 23 | 23 | 26 | 30 | 29 |
| Washington, D.C. - WDCW (CW) | 16 | 14 | 15 | 18 | 19 |
| Houston - KHCW (CW) | 12 | 12 | 9 | 10 | 10 |
| Miami - WSFL (CW) | 18 | 20 | 23 | 20 | 20 |
| Denver - KWGN (CW) | 4 | 6 | 7 | 4 | 4 |
| Sacramento - KTXL (FOX) | 16 | 15 | 17 | 19 | 19 |
| St. Louis - KPLR (CW) | 5 | 6 | 9 | 8 | 6 |
| Portland - KRCW (CW) | 1 | 1 | 2 | 2 | 3 |
| San Diego - KSWB (CW) | 2 | 2 | 4 | 5 | 6 |
| Grand Rapids - WXMI (FOX) | 8 | 7 | 8 | 7 | 9 |
| Harrisburg - WPMT (FOX) | 3 | 4 | 5 | 4 | 5 |
| Superstation | 92 | 89 | 89 | 92 | 94 |
| Radio | 13 | 15 | 15 | 14 | 14 |
| Tribune Entertainment | 3 | 6 | 3 | 3 | 3 |
| Cubs | 24 | 19 | 24 | 25 | 25 |
| TBC Group | (1) | (1) | (2) | (3) | (4) |
| Eliminations & Other | 1 | 1 | 1 | 1 | 1 |
| **Broadcasting & Entertainment OCF** | **$434** | **$424** | **$480** | **$497** | **$515** |
| | | | | | |
| **Corporate** | (51) | (50) | (51) | (52) | (53) |
| | | | | | |
| **Total OCF** | **$1,338** | **$1,380** | **$1,467** | **$1,510** | **$1,555** |

Note: 2006 based on a 52-week year for comparability purposes.
 * Operating Cash Flow ("OCF") represents revenue less cash expenses (including pension expenses but excluding stock-based compensation expense).

4

Confidential

**TOWER COMPANY**

**STOCK BASED COMPENSATION**
($ in millions)

|  | Outlook | | | | |
|---|---|---|---|---|---|
|  | 2006 | 2007 | 2008 | 2009 | 2010 |
| Publishing Stock Based Comp |  |  |  |  |  |
| Los Angeles | $3 | $4 | $5 | $5 | $5 |
| Chicago | 2 | 3 | 4 | 4 | 4 |
| New York | 1 | 1 | 2 | 2 | 2 |
| Fort Lauderdale | 1 | 2 | 2 | 2 | 2 |
| Baltimore | 1 | 1 | 2 | 2 | 2 |
| Orlando | 1 | 1 | 1 | 1 | 2 |
| Hartford | 1 | 1 | 1 | 1 | 1 |
| Newport News | 0 | 1 | 1 | 1 | 1 |
| Allentown | 0 | 0 | 1 | 1 | 1 |
| SCNI | 0 | 0 | 0 | 0 | 0 |
| Spanish Language | 0 | 0 | 1 | 1 | 1 |
| Tribune Media Services | 1 | 1 | 1 | 1 | 1 |
| CLTV Group | 0 | 0 | 0 | 0 | 0 |
| TPC Group | 3 | 4 | 6 | 6 | 7 |
| Interactive Central | 0 | 0 | 0 | 0 | 0 |
| Eliminations & Other | 0 | 0 | 0 | 0 | 0 |
| **Total Publishing Stock Based Comp** | **$15** | **$20** | **$26** | **$27** | **$29** |
| B&E Stock Based Comp |  |  |  |  |  |
| New York - WPIX (CW) | $0 | $1 | $1 | $1 | $1 |
| Los Angeles - KTLA (CW) | 0 | 0 | 1 | 1 | 1 |
| Chicago - WGN (CW) | 1 | 1 | 1 | 1 | 2 |
| Seattle - KCPQ/KMYQ (FOX/MYN) | 0 | 0 | 0 | 0 | 0 |
| Indianapolis WXIN/WTTV (FOX/CW) | 0 | 0 | 0 | 0 | 0 |
| Hartford - WTIC/WTXX (FOX/CW) | 0 | 0 | 0 | 0 | 0 |
| New Orleans - WGNO/WNOL (ABC/CW) | 0 | 0 | 0 | 0 | 0 |
| Philadelphia - WPHL (MYN) | 0 | 0 | 0 | 0 | 0 |
| Dallas - KDAF (CW) | 0 | 0 | 0 | 0 | 0 |
| Washington, D.C. - WDCW (CW) | 0 | 0 | 0 | 0 | 0 |
| Houston - KHCW (CW) | 0 | 0 | 0 | 0 | 0 |
| Miami - WSFL (CW) | 0 | 0 | 0 | 0 | 0 |
| Denver - KWGN (CW) | 0 | 0 | 0 | 0 | 0 |
| Sacramento - KTXL (FOX) | 0 | 0 | 0 | 0 | 0 |
| St. Louis - KPLR (CW) | 0 | 0 | 0 | 0 | 0 |
| Portland - KRCW (CW) | 0 | 0 | 0 | 0 | 0 |
| San Diego - KSWB (CW) | 0 | 0 | 0 | 0 | 0 |
| Grand Rapids - WXMI (FOX) | 0 | 0 | 0 | 0 | 0 |
| Harrisburg - WPMT (FOX) | 0 | 0 | 0 | 0 | 0 |
| Superstation | 0 | 0 | 0 | 0 | 0 |
| Radio | 0 | 0 | 0 | 0 | 0 |
| Tribune Entertainment | 0 | 1 | 1 | 1 | 1 |
| Cubs | 1 | 1 | 1 | 2 | 2 |
| TBC Group | 2 | 2 | 3 | 4 | 4 |
| Eliminations & Other | 0 | 0 | 0 | 0 | 0 |
| **B&E Stock Based Comp** | **$6** | **$9** | **$12** | **$13** | **$14** |
| Corporate Stock Based Comp | 10 | 11 | 14 | 14 | 16 |
| **Total Stock Based Comp** | **$31** | **$40** | **$52** | **$54** | **$59** |

Note: 2006 based on a 52-week year for comparability purposes.

5

Confidential

TOWER COMPANY

CAPITAL EXPENDITURES
($ in millions)

| | 2006 | 2007 | Outlook 2008 | 2009 | 2010 |
|---|---|---|---|---|---|
| **Publishing CapEx** | | | | | |
| Los Angeles | $27 | $24 | $24 | $19 | $19 |
| Chicago | 49 | 43 | 43 | 31 | 31 |
| New York | 14 | 22 | 22 | 18 | 18 |
| Fort Lauderdale | 15 | 10 | 10 | 7 | 7 |
| Baltimore | 9 | 9 | 9 | 6 | 6 |
| Orlando | 11 | 10 | 10 | 7 | 7 |
| Hartford | 5 | 4 | 4 | 3 | 3 |
| Newport News | 4 | 6 | 6 | 4 | 4 |
| Allentown | 6 | 5 | 5 | 4 | 4 |
| SCNI | 1 | 1 | 1 | 1 | 1 |
| Spanish Language | 1 | 1 | 1 | 1 | 1 |
| Tribune Media Services | 2 | 3 | 3 | 2 | 2 |
| CLTV Group | 0 | 1 | 1 | 1 | 1 |
| TPC Group | 20 | 12 | 12 | 5 | 5 |
| Interactive Central | 7 | 15 | 15 | 10 | 10 |
| Eliminations & Other | 0 | 0 | 0 | 0 | 0 |
| **Total Publishing CapEx** | **$170** | **$165** | **$165** | **$120** | **$120** |
| | | | | | |
| **Broadcasting & Entertainment CapEx** | | | | | |
| New York - WPIX (CW) | $2 | $2 | $4 | $6 | $6 |
| Los Angeles - KTLA (CW) | 3 | 2 | 3 | 3 | 3 |
| Chicago - WGN (CW) | 2 | 4 | 2 | 6 | 3 |
| Seattle - KCPQ/KMYQ (FOX/MYN) | 1 | 1 | 2 | 2 | 2 |
| Indianapolis WXIN/WTTV (FOX/CW) | 3 | 1 | 2 | 3 | 2 |
| Hartford - WTIC/WTXX (FOX/CW) | 2 | 2 | 1 | 1 | 1 |
| New Orleans - WGNO/WNOL (ABC/CW) | 0 | 0 | 0 | 0 | 0 |
| Philadelphia - WPHL (MYN) | 0 | 1 | 1 | 1 | 1 |
| Dallas - KDAF (CW) | 0 | 1 | 1 | 1 | 1 |
| Washington, D.C. - WDCW (CW) | 0 | 0 | 0 | 0 | 0 |
| Houston - KHCW (CW) | 0 | 1 | 1 | 1 | 1 |
| Miami - WSFL (CW) | 0 | 0 | 0 | 1 | 1 |
| Denver - KWGN (CW) | 1 | 1 | 1 | 2 | 1 |
| Sacramento - KTXL (FOX) | 1 | 2 | 1 | 1 | 1 |
| St. Louis - KPLR (CW) | 0 | 1 | 1 | 1 | 1 |
| Portland - KRCW (CW) | 0 | 0 | 0 | 0 | 0 |
| San Diego - KSWB (CW) | 0 | 0 | 0 | 0 | 0 |
| Grand Rapids - WXMI (FOX) | 0 | 1 | 0 | 1 | 1 |
| Harrisburg - WPMT (FOX) | 0 | 1 | 1 | 0 | 0 |
| Superstation | 0 | 0 | 0 | 0 | 0 |
| Radio | 0 | 0 | 0 | 0 | 0 |
| Tribune Entertainment | 0 | 1 | 1 | 1 | 1 |
| Cubs | 18 | 3 | 3 | 3 | 5 |
| TBC Group | 4 | 3 | 3 | (6) | (5) |
| Eliminations & Other | 0 | 0 | 0 | 0 | 0 |
| **Broadcasting & Entertainment CapEx** | **$40** | **$28** | **$28** | **$27** | **$27** |
| | | | | | |
| Corporate CapEx | 7 | 7 | 7 | 3 | 3 |
| | | | | | |
| **Total CapEx** | **$217** | **$200** | **$200** | **$150** | **$150** |

Note: 2006 based on a 52-week year for comparability purposes.

6

Confidential

JPM_00205179

TOWER COMPANY

DEPRECIATION & AMORTIZATION
($ in millions)

| | | | Outlook | | |
|---|---|---|---|---|---|
| | 2006 | 2007 | 2008 | 2009 | 2010 |
| **Publishing D&A** | | | | | |
| Los Angeles | $48 | $46 | $46 | $46 | $46 |
| Chicago | 31 | 37 | 37 | 37 | 37 |
| New York | 24 | 25 | 25 | 25 | 25 |
| Fort Lauderdale | 12 | 16 | 16 | 16 | 16 |
| Baltimore | 16 | 18 | 18 | 18 | 18 |
| Orlando | 12 | 12 | 12 | 12 | 12 |
| Hartford | 7 | 8 | 8 | 8 | 8 |
| Newport News | 4 | 5 | 5 | 5 | 5 |
| Allentown | 6 | 7 | 7 | 7 | 7 |
| SCNI | 2 | 1 | 1 | 1 | 1 |
| Spanish Language | 1 | 1 | 1 | 1 | 1 |
| Tribune Media Services | 2 | 2 | 2 | 2 | 2 |
| CLTV Group | 1 | 1 | 1 | 1 | 1 |
| TPC Group | 1 | 1 | 1 | 5 | 5 |
| Interactive Central | 3 | 7 | 7 | 7 | 7 |
| Eliminations & Other | 5 | 2 | 2 | 2 | 2 |
| Total Publishing D&A | $175 | $189 | $189 | $193 | $193 |
| | | | | | |
| **Broadcasting & Entertainment D&A** | | | | | |
| New York - WPIX (CW) | $4 | $4 | $4 | $4 | $4 |
| Los Angeles - KTLA (CW) | 3 | 3 | 3 | 3 | 3 |
| Chicago - WGN (CW) | 3 | 3 | 3 | 3 | 3 |
| Seattle - KCPQ/KMYQ (FOX/MYN) | 3 | 3 | 3 | 3 | 3 |
| Indianapolis WXIN/WTTV (FOX/CW) | 5 | 5 | 5 | 5 | 5 |
| Hartford - WTIC/WTXX (FOX/CW) | 3 | 3 | 3 | 3 | 3 |
| New Orleans - WGNO/WNOL (ABC/CW) | 1 | 1 | 1 | 1 | 1 |
| Philadelphia - WPHL (MYN) | 1 | 1 | 1 | 1 | 1 |
| Dallas - KDAF (CW) | 1 | 1 | 1 | 1 | 1 |
| Washington, D.C. - WDCW (CW) | 1 | 1 | 1 | 1 | 1 |
| Houston - KHCW (CW) | 1 | 1 | 1 | 1 | 1 |
| Miami - WSFL (CW) | 1 | 1 | 1 | 1 | 1 |
| Denver - KWGN (CW) | 1 | 1 | 1 | 1 | 1 |
| Sacramento - KTXL (FOX) | 2 | 2 | 2 | 2 | 2 |
| St. Louis - KPLR (CW) | 2 | 2 | 2 | 2 | 2 |
| Portland - KRCW (CW) | 1 | 1 | 1 | 1 | 1 |
| San Diego - KSWB (CW) | 1 | 1 | 1 | 1 | 1 |
| Grand Rapids - WXMI (FOX) | 2 | 2 | 2 | 2 | 2 |
| Harrisburg - WPMT (FOX) | 1 | 1 | 1 | 1 | 1 |
| Superstation | 5 | 5 | 5 | 5 | 5 |
| Radio | 0 | 0 | 0 | 0 | 0 |
| Tribune Entertainment | 2 | 2 | 2 | 2 | 2 |
| Cubs | 4 | 4 | 4 | 4 | 4 |
| TBC Group | 1 | 1 | 1 | 1 | 1 |
| Eliminations & Other | 1 | 1 | 1 | 1 | 1 |
| Broadcasting & Entertainment D&A | $51 | $51 | $51 | $51 | $51 |
| | | | | | |
| Corporate D&A | 3 | 3 | 3 | 3 | 3 |
| | | | | | |
| **Total D&A** | $228 | $244 | $242 | $246 | $246 |
| | | | | | |
| Book Amortization (included in above) | $19 | $19 | $19 | $19 | $19 |
| Tax Amortization | $78 | $78 | $78 | $78 | $78 |
| | | | | | |
| Book Depreciation | $209 | $225 | $223 | $227 | $227 |
| Tax Depreciation | $75 | $141 | $139 | $143 | $143 |
| | | | | | |
| Total Book D&A | $228 | $244 | $242 | $246 | $246 |
| Total Tax D&A | $153 | $219 | $217 | $221 | $221 |
| Difference | $75 | $25 | $25 | $25 | $25 |

Note: 2006 based on a 52-week year for comparability purposes.

7

Confidential

**Career Builder**
P&L 2004A-2006E

| | 2004A | | | 2005A | | | 2006A | | |
|---|---|---|---|---|---|---|---|---|---|
| | US | Int'l | Worldwide | US | Int'l | Worldwide | US | Int'l | Worldwide |
| Career Builder Core | 124.8 | - | 124.8 | 226.3 | - | 226.3 | 354.7 | 0.9 | 355.5 |
| Gannett | 71.2 | - | 71.2 | 118.2 | - | 118.2 | 138.7 | - | 138.7 |
| Knight Ridder/McClatchy | 41.7 | - | 41.7 | 74.3 | - | 74.3 | 83.5 | - | 83.5 |
| Tribune | 45.9 | - | 45.9 | 75.4 | - | 75.4 | 81.5 | - | 81.5 |
| Non-owner Papers | (0.8) | - | (0.8) | 0.8 | - | 0.8 | 10.5 | - | 10.5 |
| Newspaper Driven Revenue[1] | 158.0 | - | 158.0 | 268.7 | - | 268.7 | 314.2 | - | 314.2 |
| MARKET REVENUE | 282.7 | - | 282.7 | 495.0 | - | 495.0 | 668.9 | 0.9 | 669.7 |
| | | | | | | | | | |
| **GAAP P&L** | | | | | | | | | |
| CB Core Revenue | 124.8 | - | 124.8 | 226.3 | - | 226.3 | 354.7 | 0.9 | 355.5 |
| Wholesale Revenue[1] | 15.6 | - | 15.6 | 23.5 | - | 23.5 | 26.8 | - | 26.8 |
| eCommerce Fees[2] | (11.2) | - | (11.2) | (17.1) | - | (17.1) | (21.1) | - | (21.1) |
| GAAP REVENUE | 129.2 | - | 129.2 | 232.7 | - | 232.7 | 360.3 | 0.9 | 361.2 |
| % Growth | | | | 80.2% | - | 80.2% | 54.8% | - | 55.2% |
| | | | | | | | | | |
| Core Cost of Revenue | 5.3 | - | 5.3 | 8.2 | - | 8.2 | 12.3 | 0.1 | 12.4 |
| CoBranding Fees | 14.4 | - | 14.4 | 26.6 | - | 26.6 | 34.6 | - | 34.6 |
| TOTAL CORE EXPENSES | 19.8 | - | 19.8 | 34.8 | - | 34.8 | 46.8 | 0.1 | 47.0 |
| | | | | | | | | | |
| GROSS MARGIN | 109.4 | - | 109.4 | 197.9 | - | 197.9 | 313.5 | 0.7 | 314.2 |
| % Margin | 84.7% | | 84.7% | 85.1% | | 85.1% | 87.0% | 84.9% | 87.0% |
| | | | | | | | | | |
| TOTAL OPEX | 151.2 | - | 151.2 | 230.8 | - | 230.8 | 315.8 | 8.6 | 324.4 |
| | | | | | | | | | |
| EBITDA | (41.8) | - | (41.8) | (32.8) | - | (32.8) | (2.4) | (7.9) | (10.2) |
| % Margin | (32.3%) | | (32.3%) | (14.1%) | | (14.1%) | (0.7%) | (903.8%) | (2.8%) |
| | | | | | | | | | |
| Non-Operating Items | 11.9 | - | 11.9 | 11.0 | - | 11.0 | 3.6 | - | 3.6 |
| | | | | | | | | | |
| Net Income | (53.7) | - | (53.7) | (43.8) | - | (43.8) | (5.9) | (7.9) | (13.8) |
| Tribune Ownership % | 33.3% | | 33.3% | 33.3% | | 33.3% | | | 42.5% |
| Tribune's Equity in Income | (17.9) | | (17.9) | (14.6) | | (14.6) | | | (5.9) |

Notes:
1  Newspapers "upsell" online ads with print ads and sell "online-only" ads. Newspapers keep all revenue from online ad sale and pay CB a wholesale fee.
2  Newspapers receive revenue share on CB sales in Tribune markets.

Confidential

## Career Builder
### P&L 2004A-2008E

| | 2007E US | 2007E Int'l | 2007E Worldwide | 2008E US | 2008E Int'l | 2008E Worldwide | 2009E US | 2009E Int'l | 2009E Worldwide | 2010E Worldwide |
|---|---|---|---|---|---|---|---|---|---|---|
| Career Builder Core | 458.9 | 7.2 | 466.0 | 573.6 | 17.0 | 590.6 | 688.3 | 40.0 | 728.3 | 801.9 |
| Gannett | 159.1 | - | 159.1 | 159.1 | - | 159.1 | 155.1 | - | 155.1 | |
| Knight Ridder/McClatchy | 86.6 | - | 86.6 | 86.6 | - | 86.6 | 84.4 | - | 84.4 | |
| Tribune | 92.5 | - | 92.5 | 92.5 | - | 92.5 | 90.2 | - | 90.2 | |
| Non-owner Papers | - | - | - | - | - | - | - | - | - | |
| Newspaper Driven Revenue[1] | 338.1 | - | 338.1 | 338.1 | - | 338.1 | 329.7 | - | 329.7 | |
| MARKET REVENUE | 797.0 | 7.2 | 804.2 | 911.7 | 17.0 | 928.7 | 1,018.0 | 40.0 | 1,058.0 | |
| **GAAP P&L** | | | | | | | | | | |
| CB Core Revenue | 458.9 | 7.2 | 466.0 | 573.6 | 17.0 | 590.6 | 688.3 | 40.0 | 728.3 | |
| Wholesale Revenue[1] | 29.9 | - | 29.9 | 29.9 | - | 29.9 | 29.2 | - | 29.2 | |
| eCommerce Fees[2] | (20.9) | - | (20.9) | (24.8) | - | (24.8) | (28.5) | - | (28.5) | |
| GAAP REVENUE | 467.9 | 7.2 | 475.1 | 578.8 | 17.0 | 595.8 | 689.0 | 40.0 | 729.0 | |
| % Growth | 28.9% | 720.3% | 31.5% | 23.7% | 137.7% | 25.4% | 19.0% | 135.3% | 22.4% | 10.0% |
| Core Cost of Revenue | 15.5 | 0.1 | 15.7 | 18.1 | 0.2 | 18.2 | 21.0 | 0.4 | 21.4 | |
| CoBranding Fees | 35.0 | - | 35.0 | 41.6 | - | 41.6 | 47.8 | - | 47.8 | |
| TOTAL CORE EXPENSES | 50.5 | 0.1 | 50.7 | 59.6 | 0.2 | 59.8 | 68.8 | 0.4 | 69.2 | |
| GROSS MARGIN | 417.4 | 7.0 | 424.4 | 519.1 | 16.8 | 536.0 | 620.2 | 39.6 | 659.8 | |
| % Margin | 89.2% | 98.3% | 89.3% | 89.7% | 99.0% | 90.0% | 90.0% | 99.0% | 90.5% | |
| TOTAL OPEX | 378.1 | 23.0 | 401.1 | 448.7 | 31.8 | 480.5 | 518.5 | 49.6 | 568.1 | |
| EBITDA | 39.3 | (16.0) | 23.3 | 70.5 | (15.0) | 55.5 | 101.8 | (10.0) | 91.8 | |
| % Margin | 8.4% | (223.5%) | 4.9% | 12.2% | (88.2%) | 9.3% | 14.8% | (25.0%) | 12.6% | |
| Non-Operating Items | 19.3 | - | 19.3 | 21.2 | - | 21.2 | 19.7 | - | 19.7 | |
| Net Income | 20.0 | (16.0) | 4.0 | 49.3 | (15.0) | 34.3 | 82.0 | (10.0) | 72.0 | |
| Tribune Ownership % | | | 42.5% | | | 42.5% | | | 42.5% | |
| Tribune's Equity in Income | | | 1.7 | | | 14.6 | | | 30.6 | |

Notes:
1  Newspapers "upsell" online adv
2  Newspapers receive revenue sl

JPM_00205182

## Career Builder
*P&L 2004A-2009E*

**Career Builder Core**
Gannett
Knight Ridder/McClatchy
Tribune
Non-owner Papers
Newspaper Driven Revenue[1]

**MARKET REVENUE**

**GAAP P&L**
CB Core Revenue
Wholesale Revenue[1]
eCommerce Fees[2]

| | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | 2017E | 2018E | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|
| GAAP REVENUE | 862.0 | 905.1 | 950.4 | 997.9 | 1,047.8 | 1,100.2 | 1,155.2 | 1,213.0 | 1,273.6 | 1,337.3 |
| % Growth | 7.5% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |

Core Cost of Revenue
CoBranding Fees
  TOTAL CORE EXPENSES

GROSS MARGIN
*% Margin*

TOTAL OPEX

EBITDA
*% Margin*

Non-Operating Items

Net Income
Tribune Ownership %
Tribune's Equity in Income

*Notes:*
1  Newspapers "upsell" online ad
2  Newspapers receive revenue st

Confidential