**From:** Chris Hochschild [CHochschild@egii.com]
**Sent:** Monday, May 14, 2007 11:25 AM
**To:** Nils Larsen
**Subject:** FW: April financials

**Attachments:** Period 4 2007 eBrown Book.pdf; ad-revenue-by-category-p4-2007.pdf

---

**From:** Mark Sotir
**Sent:** Monday, May 14, 2007 11:24 AM
**To:** Bill Pate; Chris Hochschild
**Subject:** FW: April financials

---

**From:** Amsden, Harry [mailto:HAmsden@Tribune.com]
**Sent:** Monday, May 14, 2007 8:18 AM
**To:** Mark Sotir
**Cc:** Kazan, Daniel G; Knapp, Peter
**Subject:** RE: April financials

Mark:

Attached is the full period 4 brown book, our consolidated monthly reporting package.  Corporate and broadcasting are also included.  Also attached is the period 4 advertising category reports.

Weekly revenue report for last week will be sent to you in a couple of hours.  We are no longer populating the data room as far as I know.

Harry

-----Original Message-----
**From:** Mark Sotir [mailto:MSotir@egii.com]
**Sent:** Monday, May 14, 2007 7:09 AM
**To:** Amsden, Harry
**Subject:** April financials

Can you send me the final April #s? I saw the press release this AM. Do you still put this stuff in the dataroom and should I look for it there. Finally, can you just send me the flash each week. Thanks.

_Amsden_ DEP. EX. NO. 8
FOR ID., AS OF 12/16/09

**CONFIDENTIAL**                                                                                          **EGI-LAW 00090374**

# TRIBUNE COMPANY
## PERIOD 4, 2007 HIGHLIGHTS

| | | EXCLUDING NON-OPERATING ITEMS, SPECIAL ITEMS AND DISCONTINUED OPERATIONS |
|---|---|---|

|  | Period 4 2007 | Change from 2006 $ | Change from 2006 % |
|---|---|---|---|

**COMPARISONS TO 2006.**

**Diluted EPS:**  $.11  —  -$.02  —  -15%

◆ A decline in net income, primarily due to lower Publishing operating profit and higher interest expense, was partially offset by lower average shares outstanding.

**Operating Profit:**

**Publishing**  $36 M  -$20 M  -36%

◆ Lower operating profit was primarily the result of a $26 million decline in revenues (advertising -$25M, circulation -$3M and other +$2M) and higher outside services ($1M) and postage ($1M) expenses, partially offset by lower newsprint and ink ($5M) and compensation ($4M) expenses.

**Broadcasting & Entertainment**  $31  +$5  +20%

◆ An increase in operating profit was primarily due to more Chicago Cubs home games.

**Corporate**  -$4  -  +9%

**Total Operating Profit**  $62 M  -$15 M  -19%

**Equity Income**  $7 M  +$1 M  +17%

◆ Increased equity income was primarily due to improved results at CareerBuilder ($2M), partially offset by lower TMCT equity income ($1M). The Company's investment in the TMCT I and II Portfolios was reduced from 20% to 5% in Sept. 2006.

**Net Interest Expense**  $25 M  +$10 M  +71%

◆ Increase was primarily due to additional debt to finance the share repurchases in 2006 as well as higher interest rates.

Consolidated - 1

CONFIDENTIAL

EGI-LAW 00090375

Tribune Company
Results of Operations
For Period 4, 2007
(Thousands of Dollars, Except Per Share Data)

**EXCLUDES NON-OPERATING ITEMS, SPECIAL ITEMS AND DISCONTINUED OPERATIONS**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues(1)** | | | | | | | | | | | | | | |
| Publishing | 278,817 | 293,230 | 304,932 | (14,413) | (5) | (26,115) | (9) | 1,210,311 | 1,246,882 | 1,290,251 | (36,571) | (3) | (79,940) | (6) |
| Broadcasting & Entertainment | 120,653 | 119,178 | 109,520 | 1,475 | 1 | 11,133 | 10 | 403,661 | 404,443 | 393,622 | (782) | - | 10,039 | 3 |
| Total | 399,470 | 412,408 | 414,452 | (12,938) | (3) | (14,982) | (4) | 1,613,972 | 1,651,325 | 1,683,873 | (37,353) | (2) | (69,901) | (4) |
| **Operating Expenses(1)** | | | | | | | | | | | | | | |
| Publishing(2) | 243,309 | 244,986 | 249,063 | (1,677) | (1) | (5,754) | (2) | 1,034,173 | 1,050,035 | 1,047,316 | (15,862) | (2) | (13,143) | (1) |
| Broadcasting & Entertainment | 89,517 | 89,452 | 83,593 | 65 | - | 5,924 | 7 | 311,143 | 319,843 | 300,244 | (8,700) | (3) | 10,899 | 4 |
| Corporate Expenses(2) | 4,164 | 4,379 | 4,586 | (215) | (5) | (422) | (9) | 23,620 | 24,438 | 24,949 | (818) | (3) | (1,329) | (5) |
| Total | 336,990 | 338,817 | 337,242 | (1,827) | (1) | (252) | - | 1,368,936 | 1,394,316 | 1,372,509 | (25,380) | (2) | (3,573) | - |
| **Operating Profit(1)** | | | | | | | | | | | | | | |
| Publishing(2) | 35,508 | 48,244 | 55,869 | (12,736) | (26) | (20,361) | (36) | 176,138 | 196,847 | 242,935 | (20,709) | (11) | (66,797) | (27) |
| Broadcasting & Entertainment | 31,136 | 29,726 | 25,927 | 1,410 | 5 | 5,209 | 20 | 92,518 | 84,600 | 93,378 | 7,918 | 9 | (860) | (1) |
| Corporate Expenses(2) | (4,164) | (4,379) | (4,586) | 215 | 5 | 422 | 9 | (23,620) | (24,438) | (24,949) | 818 | 3 | 1,329 | 5 |
| Total | 62,480 | 73,591 | 77,210 | (11,111) | (15) | (14,730) | (19) | 245,036 | 257,009 | 311,364 | (11,973) | (5) | (66,328) | (21) |
| Equity Income/(Loss) | 7,199 | 5,106 | 6,153 | 2,093 | 41 | 1,046 | 17 | 19,883 | 12,418 | 12,701 | 7,465 | 60 | 7,182 | 57 |
| Interest and Dividend Income | 806 | 675 | 484 | 131 | 19 | 322 | 67 | 3,960 | 3,642 | 2,664 | 318 | 9 | 1,296 | 49 |
| Interest Expense | (25,970) | (25,777) | (15,186) | (193) | (1) | (10,784) | (71) | (109,219) | (109,631) | (63,958) | 412 | - | (45,261) | (71) |
| Income before income taxes | 44,515 | 53,595 | 68,661 | (9,080) | (17) | (24,146) | (35) | 159,660 | 163,438 | 262,771 | (3,778) | (2) | (103,111) | (39) |
| Income taxes | (17,853) | (20,500) | (27,059) | 2,647 | 13 | 9,206 | 34 | (64,088) | (62,515) | (103,558) | (1,573) | (3) | 39,470 | 38 |
| Net Income | 26,662 | 33,095 | 41,602 | (6,433) | (19) | (14,940) | (36) | 95,572 | 100,923 | 159,213 | (5,351) | (5) | (63,641) | (40) |
| Preferred dividends-net(3) | - | - | (647) | - | | 647 | 100 | - | - | (2,750) | - | | 2,750 | 100 |
| Net Income Attributable to Common | 26,662 | 33,095 | 40,955 | (6,433) | (19) | (14,293) | (35) | 95,572 | 100,923 | 156,463 | (5,351) | (5) | (60,891) | (39) |
| **Earnings Per Share** | | | | | | | | | | | | | | |
| Basic | 0.11 | 0.14 | 0.14 | (0.03) | (21) | (0.03) | (21) | 0.40 | 0.42 | 0.51 | (0.02) | (5) | (0.11) | (22) |
| Diluted | 0.11 | 0.14 | 0.13 | (0.03) | (21) | (0.02) | (15) | 0.39 | 0.42 | 0.51 | (0.03) | (7) | (0.12) | (24) |
| **Weighted Average Shares (000's)** | | | | | | | | | | | | | | |
| Basic | 241,450 | 239,933 | 302,548 | 1,517 | 1 | (61,098) | (20) | 240,310 | 239,640 | 303,826 | 670 | - | (63,516) | (21) |
| Diluted(4) | 245,566 | 241,913 | 304,125 | 1,653 | 1 | (60,559) | (20) | 242,236 | 241,620 | 305,536 | 616 | - | (63,300) | (21) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter of 2007. In the third and fourth quarters of 2006, the Company sold its television stations in Atlanta, Boston and Albany. For both years, operating results for these businesses are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Period 4 and year to date 2007 excludes severance expense related to cost reduction initiatives.
(3) As a result of the TMCT transactions in September 2006, the Company no longer has any preferred shares outstanding.
(4) Diluted average shares declined versus last year due to the third quarter 2006 purchase of approximately 66.1 million shares resulting from the Company's stock buyback program.

Consolidated - 2

**CONFIDENTIAL**   EGI-LAW 00090376

Tribune Company
Results of Operations
For Period 4, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

|  | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Expenses by Type(1)** | | | | | | | | | | | | | | |
| Cash Expenses | | | | | | | | | | | | | | |
| Compensation(2) | 144,292 | 144,185 | 143,536 | 107 | - | 756 | 1 | 563,693 | 571,604 | 563,018 | (7,911) | (1) | 675 | - |
| Newsprint & ink | 32,588 | 33,324 | 38,030 | (736) | (2) | (5,442) | (14) | 147,181 | 149,035 | 161,966 | (1,854) | (1) | (14,785) | (9) |
| Broadcast rights amortization | 25,793 | 25,473 | 26,518 | 320 | 1 | (725) | (3) | 108,995 | 110,923 | 110,809 | (1,928) | (2) | (1,814) | (2) |
| Other cash expenses | 116,910 | 118,019 | 112,281 | (1,109) | (1) | 4,629 | 4 | 474,628 | 484,840 | 465,279 | (10,212) | (2) | 9,349 | 2 |
| Total cash expenses | 319,583 | 321,001 | 320,365 | (1,418) | - | (782) | - | 1,294,497 | 1,316,402 | 1,301,072 | (21,905) | (2) | (6,575) | (1) |
| Depreciation and amortization | 17,407 | 17,816 | 16,877 | (409) | (2) | 530 | 3 | 74,439 | 77,914 | 71,437 | (3,475) | (4) | 3,002 | 4 |
| Total operating expenses | 336,990 | 338,817 | 337,242 | (1,827) | (1) | (252) | - | 1,368,936 | 1,394,316 | 1,372,509 | (25,380) | (2) | (3,573) | - |
| **Operating Cash Flow(1)** | | | | | | | | | | | | | | |
| Publishing(2) | 48,834 | 61,919 | 69,023 | (13,085) | (21) | (20,189) | (29) | 233,501 | 257,359 | 298,223 | (23,858) | (9) | (64,722) | (22) |
| Broadcasting & Entertainment | 35,091 | 33,750 | 29,545 | 1,341 | 4 | 5,546 | 19 | 109,227 | 101,508 | 109,083 | 7,719 | 8 | 144 | - |
| Corporate Expenses | (4,038) | (4,262) | (4,481) | 224 | 5 | 443 | 10 | (23,253) | (23,944) | (24,505) | 691 | 3 | 1,252 | 5 |
| Total | 79,887 | 91,407 | 94,087 | (11,520) | (13) | (14,200) | (15) | 319,475 | 334,923 | 382,801 | (15,448) | (5) | (63,326) | (17) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter of 2007. In the third and fourth quarters of 2006, the Company sold its television stations in Atlanta, Boston and Albany. For both years, operating results for these businesses are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Period 4 and year to date 2007 excludes severance expense related to cost reduction initiatives.

Consolidated - 3

**EGI-LAW 00090377**

**Tribune Company**
**Summary of Total Compensation**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

### Period 4

| | Publishing(1)(2) | | | | Broadcasting & Entertainment(1) | | | | Corporate(2) | | | | Service Centers | | | | Consolidated(1)(2) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| Non-Union | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 58,859 | 58,963 | (104) | (0.2) | 11,751 | 11,649 | 102 | 0.9 | 1,356 | 1,477 | (121) | (8.2) | 1,935 | 2,125 | (190) | (8.9) | 73,901 | 74,214 | (313) | (0.4) |
| Overtime | 856 | 1,142 | (286) | (25.0) | 142 | 133 | 9 | 6.8 | - | 1 | - | 0.0 | 29 | 26 | 3 | 11.5 | 1,028 | 1,302 | (274) | (21.0) |
| Incentives (incl. MIP) | 8,537 | 9,164 | (627) | (6.8) | 4,449 | 4,232 | 217 | 5.1 | 396 | 493 | (97) | (19.7) | 278 | 262 | 16 | 6.1 | 13,660 | 14,151 | (491) | (3.5) |
| Total | 68,252 | 69,269 | (1,017) | (1.5) | 16,342 | 16,014 | 328 | 2.0 | 1,753 | 1,971 | (218) | (11.1) | 2,242 | 2,413 | (171) | (7.1) | 88,589 | 89,667 | (1,078) | (1.2) |
| Union | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 8,763 | 8,847 | (84) | (0.9) | 19,970 | 15,514 | 4,456 | 28.7 | | | | | | | | | 28,733 | 24,361 | 4,372 | 17.9 |
| Overtime | 488 | 476 | 12 | 2.5 | 256 | 247 | 9 | 3.6 | | | | | | | | | 744 | 723 | 21 | 2.9 |
| Total | 9,251 | 9,323 | (72) | (0.8) | 20,226 | 15,761 | 4,465 | 28.3 | | | | | | | | | 29,477 | 25,084 | 4,393 | 17.5 |
| **Total Direct Pay** | 77,503 | 78,592 | (1,089) | (1.4) | 36,568 | 31,775 | 4,793 | 15.1 | 1,753 | 1,971 | (218) | (11.1) | 2,242 | 2,413 | (171) | (7.1) | 118,066 | 114,751 | 3,315 | 2.9 |
| **Stock-Based Compensation** | 1,609 | 908 | 701 | 77.2 | 618 | 358 | 260 | 72.6 | 369 | 421 | (52) | (12.4) | | | | | 2,620 | 1,687 | 933 | 55.3 |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/life/LTD Insurance | 7,202 | 7,539 | (337) | (4.5) | 1,362 | 1,191 | 171 | 14.4 | 151 | 131 | 20 | 15.3 | 150 | 192 | (42) | (21.9) | 8,865 | 9,053 | (188) | (2.1) |
| Pension/Retirement | 2,946 | 5,459 | (2,513) | (46.0) | 1,808 | 1,815 | (7) | (0.4) | 343 | 737 | (394) | (53.5) | 123 | 149 | (26) | (17.4) | 5,020 | 8,160 | (3,140) | (38.5) |
| Payroll Taxes/Other Fringe | 6,139 | 6,403 | (264) | (4.1) | 1,513 | 1,648 | (135) | (8.2)? | 123 | 84 | 39 | 46.4 | 167 | 115 | 52 | 45.2 | 8,018 | 8,250 | (232) | (2.8) |
| Workers Compensation | 1,366 | 1,243 | 123 | 9.9 | 329 | 370 | (41) | (11.1) | 6 | 21 | (15) | (71.4) | 2 | 1 | 1 | 100.0 | 1,703 | 1,635 | 68 | 4.2 |
| Total Benefits | 17,653 | 20,644 | (2,991) | (14.5) | 4,912 | 5,024 | (112) | (2.2) | 623 | 973 | (350) | (36.0) | 442 | 457 | (15) | (3.3) | 23,606 | 27,098 | (3,492) | (12.9) |
| **Total before Service Center** | 96,765 | 100,144 | (3,379) | (3.4) | 42,098 | 37,157 | 4,941 | 13.3 | 2,745 | 3,365 | (620) | (18.4) | 2,684 | 2,870 | (186) | (6.5) | 144,292 | 143,536 | 756 | 0.5 |
| Service Center allocations | 2,501 | 2,626 | (125) | (4.8) | 183 | 251 | (68) | (27.1) | | | | NM | | | | | | | | |
| **Total Compensation** | 99,266 | 102,770 | (3,504) | (3.4) | 42,281 | 37,408 | 4,873 | 13.0 | 2,745 | 3,385 | (620) | (18.4) | | | | | 144,292 | 143,536 | 756 | 0.5 |

### Year to Date

| | Publishing(1)(2) | | | | Broadcasting & Entertainment(1) | | | | Corporate(2) | | | | Service Centers | | | | Consolidated(1)(2) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| Non-Union | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 251,430 | 249,170 | 2,260 | 0.9 | 46,628 | 45,421 | 1,207 | 2.7 | 5,823 | 6,113 | (290) | (4.7) | 8,552 | 8,127 | 425 | 5.2 | 312,433 | 308,831 | 3,602 | 1.2 |
| Overtime | 4,131 | 4,739 | (608) | (12.8) | 627 | 563 | 64 | 11.4 | 2 | 4 | (2) | (60.0) | 100 | 96 | 4 | 4.2 | 4,860 | 5,402 | (542) | (10.0) |
| Incentives (incl. MIP) | 34,552 | 34,647 | (95) | (0.3) | 11,454 | 9,229 | 2,225 | 24.1 | 1,697 | 1,512 | 185 | 12.2 | 1,079 | 1,014 | 65 | 6.4 | 48,732 | 46,402 | 2,380 | 5.1 |
| Total | 290,113 | 288,556 | 1,557 | 0.5 | 58,709 | 55,213 | 3,496 | 6.3 | 7,522 | 7,629 | (107) | (1.4) | 9,731 | 9,237 | 494 | 5.3 | 366,075 | 360,635 | 5,440 | 1.5 |
| Union | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 38,200 | 39,697 | (1,497) | (3.8) | 34,911 | 29,357 | 5,554 | 18.9 | | | | | | | | | 73,111 | 69,054 | 4,057 | 5.9 |
| Overtime | 2,178 | 1,898 | 280 | 14.8 | 1,160 | 1,111 | 49 | 4.4 | | | | | | | | | 3,338 | 3,009 | 329 | 10.9 |
| Total | 40,378 | 41,595 | (1,217) | (2.9) | 36,071 | 30,468 | 5,603 | 18.4 | | | | | | | | | 76,449 | 72,063 | 4,386 | 6.1 |
| **Total Direct Pay** | 330,491 | 330,151 | 340 | 0.1 | 94,780 | 85,681 | 9,099 | 10.6 | 7,522 | 7,629 | (107) | (1.4) | 9,731 | 9,237 | 494 | 5.3 | 442,524 | 432,698 | 9,826 | 2.3 |
| **Stock-Based Compensation** | 9,034 | 8,004 | 1,030 | 12.9 | 3,431 | 2,750 | 681 | 24.8 | 8,325 | 8,382 | (57) | (0.7) | | | | | 20,678 | 19,136 | 1,742 | 9.1 |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/life/LTD Insurance | 29,504 | 28,681 | 823 | 2.9 | 5,086 | 4,256 | 830 | 19.5 | 507 | 475 | 32 | 6.7 | 773 | 705 | 68 | 9.6 | 35,870 | 34,117 | 1,763 | 5.1 |
| Pension/Retirement | 10,776 | 22,089 | (11,313) | (51.2) | 3,666 | 5,128 | (1,462) | (28.5) | 1,383 | 3,108 | (1,725) | (55.5) | 481 | 473 | 8 | 1.7 | 16,306 | 30,798 | (14,492) | (47.1) |
| Payroll Taxes/Other Fringe | 32,061 | 31,850 | 171 | 0.5 | 7,763 | 7,122 | 631 | 8.9 | 1,000 | 601 | 399 | 66.4 | 1,004 | 633 | 371 | 58.6 | 41,730 | 40,245 | 1,464 | 3.7 |
| Workers Compensation | 5,821 | 5,186 | 635 | 12.2 | 534 | 745 | (212) | (28.4) | 25 | 89 | (64) | (71.9) | 5 | 3 | - | 66.7 | 6,385 | 6,023 | 362 | 6.0 |
| Total Benefits | 78,162 | 87,846 | (9,684) | (11.0) | 17,039 | 17,251 | (212) | (1.2) | 2,915 | 4,273 | (1,358) | (31.8) | 2,263 | 1,814 | 449 | 24.8 | 100,291 | 111,184 | (10,893) | (9.8) |
| **Total before Service Center** | 417,687 | 426,001 | (8,314) | (2.0) | 115,250 | 105,682 | 9,568 | 9.1 | 18,762 | 20,284 | (1,522) | (7.5) | 11,994 | 11,051 | 943 | 8.5 | 563,693 | 563,018 | 675 | 0.1 |
| Service Center allocations | 11,004 | 10,313 | 691 | 6.6 | 790 | 919 | (129) | (14.0) | | | | NM | | | | | | | | |
| **Total Compensation** | 428,691 | 436,314 | (7,623) | (1.7) | 116,040 | 106,601 | 9,439 | 8.9 | 18,762 | 20,284 | (1,522) | (7.5) | | | | | 563,693 | 563,018 | 675 | 0.1 |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. In the third and fourth quarters of 2006, the Company sold its television stations in Atlanta, Boston and Albany. For both years, operating results for these businesses are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Period 4 and year to date 2007 excludes severance expense related to cost reduction initiatives.

Consolidated - 4

CONFIDENTIAL

**Tribune Company**
**Summary of Equity Income/(Loss)**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | Year to Date | | | Variance From | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | % | 2006 Actual | % |
| **Equity Income/(Loss)** | | | | | | | | | | | | |
| **Publishing** | | | | | | | | | | | | |
| CareerBuilder (42.5%) | 1,418 | 756 | (483) | 88 | 1,901 | 394 | (5,925) | (8,096) | (10,605) | 27 | 4,680 | 44 |
| Classified Ventures (27.8%) | (357) | (467) | (674) | 24 | 317 | 47 | 291 | (1,122) | (501) | 126 | 792 | 158 |
| TMS Operations | 77 | 76 | (38) | 1 | 115 | NM | 164 | (37) | 97 | 543 | 67 | 69 |
| ShopLocal (42.5%) | (718) | (798) | (468) | 10 | (250) | (53) | (2,248) | (3,330) | (2,202) | 32 | (46) | (2) |
| Topix (33.7%) | (244) | (318) | (39) | 23 | (205) | (526) | (735) | (1,099) | (112) | 33 | (623) | (556) |
| Consumer Networks (16.8%) | (7) | (13) | (12) | 46 | 5 | 42 | (43) | (57) | (56) | 25 | 13 | 23 |
| BrassRing, Inc. (26.9%)(1) | - | - | (121) | NM | 121 | 100 | - | - | 157 | NM | (157) | (100) |
| Other | (302) | - | 160 | NM | (462) | (289) | (23) | - | 733 | NM | (756) | (103) |
| Sub-total | (133) | (764) | (1,675) | 83 | 1,542 | 92 | (8,519) | (13,735) | (12,489) | 38 | 3,970 | 32 |
| **Broadcasting & Entertainment** | | | | | | | | | | | | |
| TV Food Network (31.3%) | 6,388 | 5,478 | 6,394 | 17 | (6) | - | 23,588 | 21,758 | 18,210 | 8 | 5,378 | 30 |
| Comcast SportsNet Chicago (25.3%) | 827 | 193 | 891 | 328 | (64) | (7) | 4,418 | 3,714 | 4,338 | 19 | 80 | 2 |
| MLB Advanced Media (3.33%) | 136 | 136 | 83 | - | 53 | 64 | 578 | 578 | 333 | - | 245 | 74 |
| Montreal Expos(2) | - | - | 24 | NM | (24) | (100) | - | - | 404 | NM | (404) | (100) |
| Sub-total | 7,351 | 5,807 | 7,392 | 27 | (41) | (1) | 28,584 | 26,050 | 23,285 | 10 | 5,299 | 23 |
| **Corporate** | | | | | | | | | | | | |
| TMCT I and II(3) | 175 | 260 | 643 | (33) | (468) | (73) | 759 | 1,047 | 2,727 | (28) | (1,968) | (72) |
| Low Income Housing | (217) | (217) | (261) | - | 44 | 17 | (923) | (923) | (1,048) | - | 125 | 12 |
| L-egacy.com (39.1%) | 23 | 20 | 54 | 15 | (31) | (57) | (18) | (21) | 226 | 14 | (244) | (108) |
| Sub-total | (19) | 63 | 436 | (130) | (455) | (104) | (182) | 103 | 1,905 | (277) | (2,087) | (110) |
| **Total Equity Income/(Loss)** | 7,199 | 5,106 | 6,153 | 41 | 1,046 | 17 | 19,883 | 12,418 | 12,701 | 60 | 7,182 | NM 57 |

(1) Tribune's investments in BrassRing was sold in November 2006.
(2) Tribune's investments in the Montreal Expos was sold in July 2006.
(3) The Company's investment in the TMCT I and II Portfolios was reduced from 20% to 5% in September 2006.

Consolidated - 5

**TRIBUNE COMPANY**
**SUMMARY OF REVENUES AND NEWSPAPER ADVERTISING VOLUME (Unaudited)**
For Period 4 Ended April 29, 2007
(In thousands)

| | Period 4 (4 weeks) | | | Year to Date (17 weeks) | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 2007 | 2006 | % Change | 2007 | 2006 | % Change |
| **Publishing (A)** | | | | | | |
| Advertising | | | | | | |
| Retail | $ 90,912 | $ 97,513 | (6.8) | $ 383,370 | $ 391,596 | (2.1) |
| National | 45,928 | 50,054 | (8.2) | 223,560 | 231,814 | (3.6) |
| Classified | 80,000 | 94,039 | (14.9) | 340,742 | 396,471 | (14.1) |
| Sub-Total | 216,840 | 241,606 | (10.3) | 947,672 | 1,019,881 | (7.1) |
| Circulation | 40,586 | 43,749 | (7.2) | 175,457 | 188,046 | (6.7) |
| Other | 21,391 | 19,577 | 9.3 | 87,182 | 82,324 | 5.9 |
| Segment Total | 278,817 | 304,932 | (8.6) | 1,210,311 | 1,290,251 | (6.2) |
| **Broadcasting & Entertainment** | | | | | | |
| Television (B) | 90,621 | 91,620 | (1.1) | 355,067 | 357,411 | (0.7) |
| Radio/Entertainment | 30,032 | 17,900 | 67.8 | 48,594 | 36,211 | 34.2 |
| Segment Total | 120,653 | 109,520 | 10.2 | 403,661 | 393,622 | 2.6 |
| **Consolidated Revenues (A)(B)** | $ 399,470 | $ 414,452 | (3.6) | $ 1,613,972 | $ 1,683,873 | (4.2) |
| **Total Advertising Inches (A)(C)** | | | | | | |
| Full Run | | | | | | |
| Retail | 388 | 387 | 0.3 | 1,596 | 1,597 | (0.1) |
| National | 187 | 219 | (14.6) | 886 | 1,016 | (12.8) |
| Classified | 631 | 761 | (17.1) | 2,697 | 3,172 | (15.0) |
| Sub-Total | 1,206 | 1,367 | (11.8) | 5,179 | 5,785 | (10.5) |
| Part Run | 1,435 | 1,660 | (13.6) | 6,170 | 6,620 | (6.8) |
| Total | 2,641 | 3,027 | (12.8) | 11,349 | 12,405 | (8.5) |
| **Preprint Pieces (A)(C)** | 1,045,449 | 1,043,873 | 0.2 | 4,530,107 | 4,372,401 | 3.6 |

(A) In the first quarter of 2007, Tribune Company agreed to sell its Southern Connecticut Newspapers—*The Advocate* (Stamford) and *Greenwich Time* (collectively "SCNT") and its New York edition of *Hoy*. The 2007 and 2006 results for those businesses have been excluded from this presentation.

(B) Excludes results from discontinued operations that were sold in 2006 (WATL-TV, Atlanta, WLVI-TV, Boston and WCWN-TV, Albany).

(C) Volume for 2006 has been modified to conform with the 2007 presentation. Volume includes only the daily newspapers and is based on preliminary internal data, which may be updated in subsequent reports.

Consolidated - 6

EGI-LAW 00090380

**Publishing(1)**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Advertising | 216,840 | 230,246 | 241,606 | (13,406) | (6) | (24,766) | (10) |
| Circulation | 40,586 | 41,660 | 43,749 | (1,074) | (3) | (3,163) | (7) |
| Other | 21,391 | 21,324 | 19,577 | 67 | 0 | 1,814 | 9 |
| Total | 278,817 | 293,230 | 304,932 | (14,413) | (5) | (26,115) | (9) |
| **Expenses(2)** | | | | | | | |
| Compensation | | | | | | | |
| Direct Pay | 77,486 | 77,432 | 78,590 | 54 | 0 | (1,104) | (1) |
| Benefits | 17,670 | 17,689 | 20,646 | (19) | 0 | (2,976) | (14) |
| Stock-Based Compensation | 1,609 | 1,057 | 908 | 552 | 52 | 701 | 77 |
| Service Centers allocation | 2,501 | 2,815 | 2,626 | (314) | (11) | (125) | (5) |
| Total | 99,266 | 98,993 | 102,770 | 273 | 0 | (3,504) | (3) |
| Newsprint & Ink | 32,588 | 33,324 | 38,030 | (736) | (2) | (5,442) | (14) |
| Outside Services(2) | 26,201 | 27,400 | 24,898 | (1,199) | (4) | 1,303 | 5 |
| TMC Postage | 9,380 | 8,059 | 8,354 | 1,321 | 16 | 1,026 | 12 |
| Other Circulation Expenses | 26,870 | 27,381 | 26,602 | (511) | (2) | 268 | 1 |
| Employee Expenses | 3,783 | 3,838 | 3,974 | (55) | (1) | (191) | (5) |
| Office Expenses | 2,029 | 2,206 | 2,485 | (177) | (8) | (456) | (18) |
| Supplies | 3,705 | 3,994 | 3,571 | (289) | (7) | 134 | 4 |
| Occupancy | 9,248 | 9,118 | 8,866 | 130 | 1 | 382 | 4 |
| Repairs and Maintenance | 3,934 | 3,875 | 3,731 | 59 | 2 | 203 | 5 |
| Promotion | 7,990 | 9,260 | 7,309 | (1,270) | (14) | 681 | 9 |
| Other Expenses | 4,989 | 3,863 | 5,319 | 1,126 | 29 | (330) | (6) |
| Total Cash Expenses | 229,983 | 231,311 | 235,909 | (1,328) | (1) | (5,926) | (3) |
| Operating Cash Flow | 48,834 | 61,919 | 69,023 | (13,085) | (21) | (20,189) | (29) |
| Depreciation | 12,651 | 13,033 | 12,602 | (382) | (3) | 49 | 0 |
| Amortization of Intangibles | 675 | 642 | 552 | 33 | 5 | 123 | 22 |
| Operating Profit | 35,508 | 48,244 | 55,869 | (12,736) | (26) | (20,361) | (36) |
| Equity Income(Loss) | (133) | (764) | (1,675) | 631 | 83 | 1,542 | 92 |
| Group Profit | 35,375 | 47,480 | 54,194 | (12,105) | (25) | (18,819) | (35) |
| Oper. Cash Flow Margin (%) | 17.5 | 21.1 | 22.6 | (3.6) | | (5.1) | |
| Operating Profit Margin (%) | 12.7 | 16.5 | 18.3 | (3.8) | | (5.6) | |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Advertising | 947,672 | 980,352 | 1,019,881 | (32,680) | (3) | (72,209) | (7) |
| Circulation | 175,457 | 179,212 | 188,046 | (3,755) | (2) | (12,589) | (7) |
| Other | 87,182 | 87,318 | 82,324 | (136) | 0 | 4,858 | 6 |
| Total | 1,210,311 | 1,246,882 | 1,290,251 | (36,571) | (3) | (79,940) | (6) |
| **Expenses(2)** | | | | | | | |
| Compensation | | | | | | | |
| Direct Pay | 330,467 | 331,579 | 330,152 | (1,112) | 0 | 315 | 0 |
| Benefits | 78,186 | 81,776 | 87,845 | (3,590) | (4) | (9,659) | (11) |
| Stock-Based Compensation | 9,034 | 8,469 | 8,004 | 565 | 7 | 1,030 | 13 |
| Service Centers allocation | 11,204 | 11,684 | 10,313 | (480) | (4) | 891 | 9 |
| Total | 428,891 | 433,508 | 436,314 | (4,617) | (1) | (7,423) | (2) |
| Newsprint & Ink | 147,181 | 149,035 | 161,966 | (1,854) | (1) | (14,785) | (9) |
| Outside Services(2) | 102,348 | 103,219 | 98,195 | (871) | (1) | 4,153 | 4 |
| TMC Postage | 39,693 | 39,786 | 34,072 | (93) | 0 | 5,621 | 16 |
| Other Circulation Expenses | 115,502 | 115,308 | 115,284 | 194 | 0 | 218 | 0 |
| Employee Expenses | 14,702 | 15,921 | 15,196 | (1,219) | (8) | (494) | (3) |
| Office Expenses | 8,684 | 9,082 | 10,157 | (398) | (4) | (1,473) | (15) |
| Supplies | 16,055 | 16,273 | 14,753 | (218) | (1) | 1,302 | 9 |
| Occupancy | 36,510 | 37,045 | 37,825 | (535) | (1) | (1,315) | (3) |
| Repairs and Maintenance | 15,810 | 16,331 | 15,299 | (521) | (3) | 511 | 3 |
| Promotion | 29,602 | 33,921 | 30,501 | (4,319) | (13) | (899) | (3) |
| Other Expenses | 21,832 | 20,094 | 22,466 | 1,738 | 9 | (634) | (3) |
| Total Cash Expenses | 976,810 | 989,523 | 992,028 | (12,713) | (1) | (15,218) | (2) |
| Operating Cash Flow | 233,501 | 257,359 | 298,223 | (23,858) | (9) | (64,722) | (22) |
| Depreciation | 54,521 | 57,768 | 52,922 | (3,247) | (6) | 1,599 | 3 |
| Amortization of Intangibles | 2,842 | 2,744 | 2,366 | 98 | 4 | 476 | 20 |
| Operating Profit | 176,138 | 196,847 | 242,935 | (20,709) | (11) | (66,797) | (27) |
| Equity Income(Loss) | (8,519) | (13,735) | (12,489) | 5,216 | 38 | 3,970 | 32 |
| Group Profit | 167,619 | 183,112 | 230,446 | (15,493) | (8) | (62,827) | (27) |
| Oper. Cash Flow Margin (%) | 19.3 | 20.6 | 23.1 | (1.3) | | (3.8) | |
| Operating Profit Margin (%) | 14.6 | 15.8 | 18.8 | (1.2) | | (4.2) | |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these businesses are excluded herein and are reported as discontinued operations in the Company's external financial statements.
(2) Both years excludes special items.

Publishing - 1

EGI-LAW 00090381

Publishing(1)
Summary of Operations
For Period 4, 2007
(Thousands of Dollars)

**EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS**

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Operating Revenues** | | | | | | | |
| Los Angeles(2) | 74,487 | 81,467 | 81,581 | (6,980) | (9) | (7,094) | (9) |
| Chicago(3) | 61,730 | 62,859 | 65,895 | (1,129) | (2) | (4,165) | (6) |
| Newsday | 38,742 | 37,519 | 40,432 | 1,223 | 3 | (1,690) | (4) |
| South Florida | 26,400 | 28,935 | 32,384 | (2,535) | (9) | (5,984) | (18) |
| Orlando | 18,752 | 21,350 | 23,841 | (2,598) | (12) | (5,089) | (21) |
| Baltimore | 21,150 | 20,636 | 23,044 | 514 | 2 | (1,894) | (8) |
| Hartford | 14,564 | 15,878 | 15,984 | (1,314) | (8) | (1,420) | (9) |
| Allentown | 7,834 | 7,957 | 8,096 | (123) | (2) | (262) | (3) |
| Newport News | 5,906 | 6,354 | 6,108 | (448) | (7) | (202) | (3) |
| TMS Group | 8,842 | 9,302 | 8,448 | (460) | (5) | 394 | 5 |
| Interactive Central | 9 | (79) | 28 | 88 | 111 | (19) | (68) |
| ForSaleByOwner.com (acq. 6/06) | 1,241 | 1,462 | - | (241) | (16) | 1,241 | NM |
| Eliminations and other | (840) | (430) | (909) | (410) | (95) | 69 | 8 |
| Total | 278,817 | 293,230 | 304,932 | (14,413) | (5) | (26,115) | (9) |
| **Operating Expenses(4)** | | | | | | | |
| Los Angeles(2) | 68,808 | 70,574 | 71,213 | (1,766) | (3) | (2,405) | (3) |
| Chicago(3) | 51,672 | 48,554 | 53,444 | 3,118 | 6 | (1,772) | (3) |
| Newsday | 33,641 | 35,036 | 33,961 | (1,395) | (4) | (320) | (1) |
| South Florida | 21,188 | 22,170 | 21,361 | (982) | (4) | (173) | (1) |
| Orlando | 15,651 | 16,469 | 16,962 | (818) | (5) | (1,311) | (8) |
| Baltimore | 19,002 | 18,882 | 19,293 | 120 | 1 | (291) | (2) |
| Hartford | 12,223 | 11,942 | 12,726 | 281 | 2 | (503) | (4) |
| Allentown | 6,276 | 6,259 | 6,541 | 17 | - | (265) | (4) |
| Newport News | 4,884 | 4,680 | 4,874 | 204 | 4 | 10 | - |
| TMS Group | 6,729 | 7,088 | 6,737 | (359) | (5) | (8) | - |
| TPC Group Office | 1,106 | 1,104 | 1,000 | 2 | - | 106 | 11 |
| Interactive Central | 2,269 | 1,931 | 1,924 | 338 | 18 | 345 | 18 |
| ForSaleByOwner.com | 921 | 752 | - | 169 | 22 | 921 | NM |
| Eliminations and other | (1,061) | (455) | (973) | (606) | (133) | (88) | (9) |
| Total | 243,309 | 244,986 | 249,063 | (1,677) | (1) | (5,754) | (2) |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Operating Revenues** | | | | | | | |
| Los Angeles(2) | 336,275 | 349,295 | 355,393 | (13,020) | (4) | (19,118) | (5) |
| Chicago(3) | 262,588 | 269,636 | 274,325 | (7,048) | (3) | (11,737) | (4) |
| Newsday | 160,424 | 154,047 | 169,357 | (3,623) | (2) | (8,933) | (5) |
| South Florida | 121,422 | 128,428 | 141,964 | (7,006) | (5) | (20,542) | (14) |
| Orlando | 82,925 | 90,080 | 97,452 | (7,155) | (8) | (14,527) | (15) |
| Baltimore | 90,296 | 93,218 | 96,791 | (2,922) | (3) | (6,495) | (7) |
| Hartford | 61,358 | 63,443 | 64,905 | (2,085) | (3) | (3,547) | (5) |
| Allentown | 32,633 | 33,547 | 33,125 | (914) | (3) | (492) | (1) |
| Newport News | 24,747 | 26,003 | 25,258 | (1,256) | (5) | (511) | (2) |
| TMS Group | 36,351 | 36,820 | 34,467 | (469) | (1) | 1,884 | 5 |
| Interactive Central | 51 | 35 | 88 | 16 | 46 | (37) | (42) |
| ForSaleByOwner.com (acq. 6/06) | 4,311 | 4,359 | - | (48) | (1) | 4,311 | NM |
| Eliminations and other | (3,070) | (12,029) | (2,874) | 8,959 | 74 | (196) | (7) |
| Total | 1,210,311 | 1,246,882 | 1,290,251 | (36,571) | (3) | (79,940) | (6) |
| **Operating Expenses(4)** | | | | | | | |
| Los Angeles(2) | 293,434 | 300,274 | 300,282 | (6,840) | (2) | (6,848) | (2) |
| Chicago(3) | 216,507 | 219,311 | 218,476 | (2,804) | (1) | (1,969) | (1) |
| Newsday | 141,336 | 146,069 | 147,810 | (4,733) | (3) | (6,474) | (4) |
| South Florida | 91,212 | 93,289 | 91,337 | (2,077) | (2) | (125) | - |
| Orlando | 68,411 | 70,400 | 70,206 | (1,989) | (3) | (1,795) | (3) |
| Baltimore | 81,867 | 81,949 | 81,781 | (82) | - | 86 | - |
| Hartford | 51,747 | 52,766 | 53,862 | (1,019) | (2) | (2,115) | (4) |
| Allentown | 27,018 | 27,346 | 27,260 | (328) | (1) | (242) | (1) |
| Newport News | 19,946 | 20,874 | 19,956 | (928) | (4) | (10) | - |
| TMS Group | 29,156 | 29,437 | 28,061 | (281) | (1) | 1,095 | 4 |
| TPC Group Office | 6,761 | 5,731 | 5,094 | 1,030 | 18 | 1,667 | 33 |
| Interactive Central | 10,174 | 11,196 | 7,158 | (1,022) | (9) | 3,016 | 42 |
| ForSaleByOwner.com | 3,437 | 3,507 | - | (70) | (2) | 3,437 | NM |
| Eliminations and other | (6,833) | (12,114) | (3,967) | 5,281 | 44 | (2,866) | (72) |
| Total | 1,034,173 | 1,050,035 | 1,047,316 | (15,862) | (2) | (13,143) | (1) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these businesses are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Includes Hoy Los Angeles.
(3) Includes Hoy Chicago and CLTV.
(4) Both years exclude special items.

Publishing - 2

**CONFIDENTIAL**

EGI-LAW 00090382

**Publishing(1)**
**Summary of Operations**
**For Period 4, 2007**
**(Thousands of Dollars)**

**EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 2007 Plan | | 2006 Actual | | | | | 2007 Plan | | 2006 Actual | |
| | 2007 Actual | 2007 Plan | 2006 Actual | | % | Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | | % | Actual | % |
| **Operating Profit(2)** | | | | | | | | | | | | | | |
| Los Angeles(3) | 5,679 | 10,893 | 10,368 | (5,214) | (48) | (4,689) | (45) | 42,841 | 49,021 | 55,111 | (6,180) | (13) | (12,270) | (22) |
| Chicago(4) | 10,058 | 14,305 | 12,451 | (4,247) | (30) | (2,393) | (19) | 46,081 | 50,325 | 55,849 | (4,244) | (8) | (9,768) | (17) |
| Newsday | 5,101 | 2,483 | 6,471 | 2,618 | 105 | (1,370) | (21) | 19,088 | 17,978 | 21,547 | 1,110 | 6 | (2,459) | (11) |
| South Florida | 5,212 | 6,765 | 11,023 | (1,553) | (23) | (5,811) | (53) | 30,210 | 35,139 | 50,627 | (4,929) | (14) | (20,417) | (40) |
| Orlando | 3,101 | 4,881 | 6,879 | (1,780) | (36) | (3,778) | (55) | 14,514 | 19,680 | 27,246 | (5,166) | (26) | (12,732) | (47) |
| Baltimore | 2,148 | 1,754 | 3,751 | 394 | 22 | (1,603) | (43) | 8,429 | 11,269 | 15,010 | (2,840) | (25) | (6,581) | (44) |
| Hartford | 2,341 | 3,936 | 3,258 | (1,595) | (41) | (917) | (28) | 9,611 | 10,677 | 11,043 | (1,066) | (10) | (1,432) | (13) |
| Allentown | 1,558 | 1,698 | 1,555 | (140) | (8) | 3 | - | 5,615 | 6,201 | 5,865 | (586) | (9) | (250) | (4) |
| Newport News | 1,022 | 1,674 | 1,234 | (652) | (39) | (212) | (17) | 4,801 | 5,129 | 5,302 | (328) | (6) | (501) | (9) |
| TMS Group | 2,113 | 2,214 | 1,711 | (101) | (5) | 402 | 23 | 7,195 | 7,383 | 6,406 | (188) | (3) | 789 | 12 |
| TPC Group Office | (1,106) | (1,104) | (1,000) | (2) | - | (106) | (11) | (6,761) | (5,731) | (5,094) | (1,030) | (18) | (1,667) | (33) |
| Interactive Central | (2,260) | (2,010) | (1,896) | (250) | (12) | (364) | (19) | (10,123) | (11,166) | (7,070) | 1,038 | 9 | (3,053) | (43) |
| ForSaleByOwner.com (acq. 6/06) | 320 | 730 | - | (410) | (56) | 320 | NM | 874 | 852 | - | 22 | 3 | 874 | NM |
| Eliminations and other | 221 | 25 | 64 | 196 | 784 | 157 | 245 | 3,763 | 85 | 1,093 | 3,678 | 4,327 | 2,670 | 244 |
| **Total** | 35,508 | 48,244 | 55,869 | (12,736) | (26) | (20,361) | (36) | 176,138 | 196,847 | 242,935 | (20,709) | (11) | (66,797) | (27) |
| **Equity Gains/(Losses)** | | | | | | | | | | | | | | |
| CareerBuilder (42.5%) | 1,418 | 756 | (483) | 662 | 88 | 1,901 | 394 | (5,925) | (8,090) | (10,605) | 2,165 | 27 | 4,680 | 44 |
| Classified Ventures (27.8%) | (357) | (467) | (674) | 110 | 24 | 317 | 47 | 291 | (1,122) | (501) | 1,413 | 126 | 792 | 158 |
| TMS Operations | 77 | 76 | (38) | 1 | NM | 115 | NM | 164 | (37) | 97 | 201 | NM | 67 | NM |
| ShopLocal (42.5%) | (718) | (798) | (468) | 80 | 10 | (250) | (53) | (2,248) | (3,330) | (2,202) | 1,082 | 32 | (46) | (2) |
| Topix (33.7%) | (244) | (318) | (39) | 74 | 23 | (205) | (526) | (735) | (1,099) | (112) | 364 | 33 | (623) | (556) |
| Consumer Networks (16.8%) | (7) | (13) | (12) | 6 | 46 | 5 | 42 | (43) | (57) | (56) | 14 | 25 | 13 | 23 |
| BrassRing (26.9%)(5) | - | - | (121) | - | NM | 121 | 100 | - | - | 157 | - | NM | (157) | (100) |
| Other | (302) | - | 160 | (302) | NM | (462) | (289) | (23) | - | 733 | (23) | NM | (756) | (103) |
| **Total** | (133) | (264) | (1,675) | 631 | 83 | 1,542 | 92 | (8,519) | (13,735) | (12,489) | 5,216 | 38 | 3,970 | 32 |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for those businesses are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items.
(3) Includes Hoy Los Angeles.
(4) Includes Hoy Chicago and CLTV.
(5) Tribune's investment in BrassRing was sold in November 2006.

**CONFIDENTIAL**

**EGI-LAW 00090383**

Publishing(1)
Summary of Operations
For Period 4, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| | | | | 2007 Plan | | 2006 Actual | | | | | 2007 Plan | | 2006 Actual | |
| Operating Cash Flow(3) | 2007 Actual | 2007 Plan | 2006 Actual | | % | | % | 2007 Actual | 2007 Plan | 2006 Actual | | % | | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Los Angeles(3) | 9,211 | 14,677 | 13,977 | (5,466) | (37) | (4,766) | (34) | 58,247 | 65,100 | 70,502 | (6,853) | (11) | (12,255) | (17) |
| Chicago(4) | 12,649 | 16,138 | 14,885 | (3,489) | (22) | (2,236) | (15) | 56,801 | 61,346 | 66,264 | (4,545) | (7) | (9,463) | (14) |
| Newsday | 6,672 | 4,508 | 8,378 | 2,164 | 48 | (1,706) | (20) | 25,654 | 26,188 | 29,256 | (534) | (2) | (3,602) | (12) |
| South Florida | 6,347 | 7,958 | 7,895 | (1,611) | (20) | (1,548) | (47) | 35,016 | 40,134 | 54,248 | (5,118) | (13) | (19,232) | (35) |
| Orlando | 3,976 | 5,822 | 7,757 | (1,846) | (32) | (3,781) | (49) | 18,222 | 23,733 | 30,984 | (5,511) | (23) | (12,762) | (41) |
| Baltimore | 3,432 | 3,089 | 4,972 | 343 | 11 | (1,540) | (31) | 13,759 | 16,828 | 19,899 | (3,069) | (18) | (6,140) | (31) |
| Hartford | 2,864 | 4,500 | 3,821 | (1,636) | (36) | (957) | (25) | 11,875 | 13,070 | 13,431 | (1,195) | (9) | (1,556) | (12) |
| Allentown | 2,047 | 2,204 | 2,033 | (157) | (7) | 14 | 1 | 7,680 | 8,366 | 7,868 | (686) | (8) | (188) | (2) |
| Newport News | 1,325 | 2,055 | 1,555 | (730) | (36) | (230) | (15) | 6,132 | 6,746 | 6,680 | (614) | (9) | (548) | (8) |
| TMS Group | 2,283 | 2,419 | 1,892 | (136) | (6) | 391 | 21 | 8,145 | 8,270 | 7,186 | (125) | (2) | 959 | 13 |
| TPC Group Office | (1,030) | (1,027) | (946) | (3) | - | (84) | (9) | (6,439) | (5,404) | (4,867) | (1,035) | (19) | (1,572) | (32) |
| Interactive Central | (2,057) | (1,683) | (1,712) | (374) | (22) | (345) | (20) | (9,252) | (10,038) | (6,311) | 786 | 8 | (2,941) | (47) |
| ForSaleByOwner.com (acq. 6/06) | 413 | 828 | - | (415) | (50) | 413 | NM | 1,267 | 1,255 | - | 12 | 1 | 1,267 | NM |
| Eliminations and other | 702 | 431 | 516 | 271 | 63 | 186 | 36 | 6,394 | 1,765 | 3,083 | 4,629 | 262 | 3,311 | 107 |
| Total | 48,834 | 61,919 | 69,023 | (13,085) | (21) | (20,189) | (29) | 233,501 | 257,359 | 298,223 | (23,858) | (9) | (64,722) | (22) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these businesses are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items.
(3) Includes Hoy Los Angeles.
(4) Includes Hoy Chicago and CLTV.

Publishing - 4

CONFIDENTIAL

EGI-LAW 00090384

Publishing(1)
Summary of Operations
For Period 4, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | Period 4 | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | Variance From | |
| | 2007 Actual | 2007 Plan | 2006 Actual | % | 2006 Actual % | 2007 Actual | 2007 Plan | 2006 Actual | % | 2006 Actual % |
| **Operating Profit Margin(%)** | | | | | | | | | | |
| Los Angeles | 7.6 | 13.4 | 12.7 | (5.8) | (5.1) | 12.7 | 14.0 | 15.5 | (1.3) | (2.8) |
| Chicago | 16.3 | 22.8 | 18.9 | (6.5) | (2.6) | 17.5 | 18.7 | 20.4 | (1.2) | (2.9) |
| Newsday | 13.2 | 6.6 | 16.0 | 6.6 | (2.8) | 11.9 | 11.0 | 12.7 | 0.9 | (0.8) |
| South Florida | 19.7 | 23.4 | 34.0 | (3.7) | (14.3) | 24.9 | 27.4 | 35.7 | (2.5) | (10.8) |
| Orlando | 16.5 | 22.9 | 28.9 | (6.4) | (12.4) | 17.5 | 21.8 | 28.0 | (4.3) | (10.5) |
| Baltimore | 10.2 | 8.5 | 16.3 | 1.7 | (6.1) | 9.3 | 12.1 | 15.5 | (2.8) | (6.2) |
| Hartford | 16.1 | 24.8 | 20.4 | (8.7) | (4.3) | 15.7 | 16.8 | 17.0 | (1.1) | (1.3) |
| Allentown | 19.9 | 21.3 | 19.2 | (1.4) | 0.7 | 17.2 | 18.5 | 17.7 | (1.3) | (0.5) |
| Newport News | 17.3 | 26.3 | 20.2 | (9.0) | (2.9) | 19.4 | 19.7 | 21.0 | (0.3) | (1.6) |
| TMS Group | 23.9 | 23.8 | 20.3 | 0.1 | 3.6 | 19.8 | 20.1 | 18.6 | (0.3) | 1.2 |
| ForSaleByOwner.com (acq. 6/06) | 25.8 | 49.3 | NM | (23.5) | NM | 20.3 | 19.5 | NM | 0.8 | NM |
| Total | 12.7 | 16.5 | 18.3 | (3.8) | (5.6) | 14.6 | 15.8 | 18.8 | (1.2) | (4.2) |
| **Operating Cash Flow Margin(%)** | | | | | | | | | | |
| Los Angeles | 12.4 | 18.0 | 17.1 | (5.6) | (4.7) | 17.3 | 18.6 | 19.8 | (1.3) | (2.5) |
| Chicago | 20.5 | 25.7 | 22.6 | (5.2) | (2.1) | 21.6 | 22.8 | 24.2 | (1.2) | (2.6) |
| Newsday | 17.2 | 12.0 | 20.7 | 5.2 | (3.5) | 16.0 | 16.0 | 17.3 | - | (1.3) |
| South Florida | 24.0 | 27.5 | 36.7 | (3.5) | (12.7) | 28.8 | 31.3 | 38.2 | (2.5) | (9.4) |
| Orlando | 21.2 | 27.3 | 32.5 | (6.1) | (11.3) | 22.0 | 26.3 | 31.8 | (4.3) | (9.8) |
| Baltimore | 16.2 | 15.0 | 21.6 | 1.2 | (5.4) | 15.2 | 18.1 | 20.6 | (2.9) | (5.4) |
| Hartford | 19.7 | 28.3 | 23.9 | (8.6) | (4.2) | 19.4 | 20.6 | 20.7 | (1.2) | (1.3) |
| Allentown | 26.1 | 27.7 | 25.1 | (1.6) | 1.0 | 23.5 | 24.9 | 23.8 | (1.4) | (0.3) |
| Newport News | 22.4 | 32.3 | 25.5 | (9.9) | (3.1) | 24.8 | 25.9 | 26.4 | (1.1) | (0.3) |
| TMS Group | 25.8 | 26.0 | 22.4 | (0.2) | 3.4 | 22.4 | 22.5 | 20.8 | (0.1) | (1.6) |
| ForSaleByOwner.com | 33.3 | 55.9 | NM | (22.6) | NM | 29.4 | 28.8 | NM | 0.6 | NM |
| Total | 17.5 | 21.1 | 22.6 | (3.6) | (5.1) | 19.3 | 20.6 | 23.1 | (1.3) | (3.8) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these businesses are excluded herein and reported as discontinued operations in the Company's external financial statements.

Publishing - 5

CONFIDENTIAL

EGI-LAW 00090385

Publishing(1)
Summary of Expenses
For Period 4, 2007
(Thousands of Dollars)

**EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Newsprint & Ink** | | | | | | | | | | | | | | |
| Los Angeles(2) | 10,861 | 11,340 | 13,186 | (479) | (4) | (2,325) | (18) | 51,245 | 52,343 | 57,676 | (1,098) | (2) | (6,431) | (11) |
| Chicago(3) | 7,707 | 7,840 | 8,711 | (133) | (2) | (1,010) | (12) | 33,941 | 34,626 | 35,243 | (685) | (2) | (1,302) | (4) |
| Newsday | 4,125 | 4,020 | 4,642 | 105 | 3 | (517) | (11) | 17,778 | 17,347 | 19,280 | 431 | 2 | (1,502) | (8) |
| South Florida | 3,114 | 3,053 | 3,589 | 61 | 2 | (475) | (13) | 14,651 | 14,777 | 17,008 | (126) | (1) | (2,357) | (14) |
| Orlando | 2,258 | 2,350 | 2,928 | (92) | (4) | (670) | (23) | 10,246 | 10,528 | 12,053 | (282) | (3) | (1,807) | (15) |
| Baltimore | 2,117 | 2,064 | 2,323 | 53 | 3 | (206) | (9) | 9,183 | 9,323 | 9,725 | (140) | (2) | (542) | (6) |
| Hartford | 1,175 | 1,282 | 1,415 | (107) | (8) | (240) | (17) | 5,049 | 5,329 | 5,760 | (280) | (5) | (711) | (12) |
| Allentown | 695 | 710 | 759 | (15) | (2) | (64) | (8) | 3,019 | 2,997 | 3,077 | 22 | 1 | (58) | (2) |
| Newport News | 670 | 707 | 704 | (37) | (5) | (34) | (5) | 2,633 | 2,991 | 2,834 | (358) | (12) | (201) | (7) |
| Eliminations and adjustments | (134) | (42) | (233) | (92) | (219) | 99 | 42 | (564) | (1,226) | (690) | 662 | 54 | 126 | 18 |
| **Total** | 32,588 | 33,324 | 38,030 | (736) | (2) | (5,442) | (14) | 147,181 | 149,035 | 161,966 | (1,854) | (1) | (14,785) | (9) |
| **Total Compensation(4)** | | | | | | | | | | | | | | |
| Los Angeles(2) | 24,813 | 23,810 | 25,779 | 1,003 | 4 | (966) | (4) | 106,356 | 107,114 | 107,647 | (758) | (1) | (1,291) | (1) |
| Chicago(3) | 17,530 | 16,987 | 18,692 | 543 | 3 | (1,162) | (6) | 75,812 | 77,313 | 77,930 | (1,501) | (2) | (2,118) | (3) |
| Newsday | 14,165 | 15,021 | 14,640 | (856) | (6) | (475) | (3) | 61,853 | 63,460 | 64,138 | (1,607) | (3) | (2,285) | (4) |
| South Florida | 8,253 | 8,556 | 8,869 | (303) | (4) | (616) | (7) | 36,687 | 37,640 | 37,373 | (953) | (3) | (686) | (2) |
| Orlando | 6,010 | 6,355 | 6,526 | (345) | (5) | (516) | (8) | 27,175 | 27,955 | 27,525 | (780) | (3) | (350) | (1) |
| Baltimore | 8,308 | 8,197 | 8,581 | 111 | 1 | (273) | (3) | 36,069 | 36,271 | 37,195 | (202) | (1) | (1,126) | (3) |
| Hartford | 5,473 | 5,441 | 5,819 | 32 | 1 | (346) | (6) | 23,724 | 24,413 | 25,222 | (689) | (3) | (1,498) | (6) |
| Allentown | 3,218 | 3,120 | 3,296 | 98 | 3 | (78) | (2) | 13,901 | 14,018 | 14,259 | (117) | (1) | (358) | (3) |
| Newport News | 2,240 | 2,096 | 2,263 | 144 | 7 | (23) | (1) | 9,515 | 9,586 | 9,528 | (71) | (1) | (13) | - |
| TMS Group | 3,104 | 3,436 | 3,251 | (332) | (10) | (147) | (5) | 13,884 | 14,486 | 14,081 | (602) | (4) | (197) | (1) |
| TPC Group Office | 905 | 885 | 758 | 20 | 2 | 147 | 19 | 6,000 | 5,017 | 4,347 | 983 | 20 | 1,653 | 38 |
| Interactive Central | 1,719 | 1,458 | 1,292 | 261 | 18 | 427 | 33 | 7,436 | 7,857 | 5,212 | (421) | (5) | 2,224 | 43 |
| ForSaleByOwner.com (acq. 6/06) | 209 | 172 | - | 37 | 22 | 209 | NM | 861 | 892 | - | (31) | (3) | 861 | NM |
| Other | 818 | 644 | 378 | 174 | 27 | 440 | 116 | (1,586) | (4,198) | 1,544 | 2,612 | 62 | (3,130) | (203) |
| Sub-total | 96,765 | 96,178 | 100,144 | 587 | 1 | (3,379) | (3) | 417,687 | 421,824 | 426,001 | (4,137) | (1) | (8,314) | (2) |
| Service center allocations | 2,501 | 2,815 | 2,626 | (314) | (11) | (125) | (5) | 11,204 | 11,684 | 10,313 | (480) | (4) | 891 | 9 |
| **Total** | 99,266 | 98,993 | 102,770 | 273 | - | (3,504) | (3) | 428,891 | 433,508 | 436,314 | (4,617) | (1) | (7,423) | (2) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these businesses are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Includes Hoy Los Angeles.
(3) Includes Hoy Chicago and CLTV.
(4) Both years exclude special items.

**CONFIDENTIAL**

EGI-LAW 00090386

Publishing(1)
Summary of Expenses
For Period 4, 2007
(Thousands of Dollars)

**EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Depreciation and Amortization** | | | | | | | | | | | | | | |
| Los Angeles(2) | 3,532 | 3,784 | 3,609 | (252) | (7) | (77) | (2) | 15,406 | 16,079 | 15,391 | (673) | (4) | 15 | - |
| Chicago(3) | 2,591 | 1,833 | 2,434 | 758 | 41 | 157 | 6 | 10,720 | 11,021 | 10,415 | (301) | (3) | 305 | 3 |
| Newsday | 1,571 | 2,025 | 1,907 | (454) | (22) | (336) | (18) | 6,566 | 8,210 | 7,709 | (1,644) | (20) | (1,143) | (15) |
| South Florida | 1,135 | 1,193 | 872 | (58) | (5) | 263 | 30 | 4,806 | 4,995 | 3,621 | (189) | (4) | 1,185 | 33 |
| Orlando | 875 | 941 | 878 | (66) | (7) | (3) | - | 3,708 | 4,053 | 3,738 | (345) | (9) | (30) | (1) |
| Baltimore | 1,284 | 1,335 | 1,221 | (51) | (4) | 63 | 5 | 5,230 | 5,559 | 4,889 | (229) | (4) | 441 | 9 |
| Hartford | 523 | 564 | 563 | (41) | (7) | (40) | (7) | 2,264 | 2,393 | 2,388 | (129) | (5) | (124) | (5) |
| Allentown | 489 | 506 | 478 | (17) | (3) | 11 | 2 | 2,065 | 2,165 | 2,003 | (100) | (5) | 62 | 3 |
| Newport News | 303 | 381 | 321 | (78) | (20) | (18) | (6) | 1,331 | 1,617 | 1,378 | (286) | (18) | (47) | (3) |
| TMS Group | 170 | 205 | 181 | (35) | (17) | (11) | (6) | 950 | 887 | 780 | 63 | 7 | 170 | 22 |
| TPC Group Office | 76 | 77 | 54 | (1) | (1) | 22 | 41 | 322 | 327 | 227 | (5) | (2) | 95 | 42 |
| Interactive Central | 203 | 327 | 184 | (124) | (38) | 19 | 10 | 871 | 1,123 | 759 | (252) | (22) | 112 | 15 |
| ForSaleByOwner.com (acq 6/06) | 93 | 98 | - | (5) | (5) | 93 | NM | 393 | 403 | - | (10) | (2) | 393 | NM |
| Other | 481 | 406 | 452 | 75 | 18 | 29 | 6 | 2,631 | 1,680 | 1,990 | 951 | 57 | 641 | 32 |
| Total excluding Contingency | 13,326 | 13,675 | 13,154 | (349) | (3) | 172 | 1 | 57,563 | 60,512 | 55,288 | (3,149) | (5) | 2,075 | 4 |
| Plan Contingency | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Total | 13,326 | 13,675 | 13,154 | (349) | (3) | 172 | 1 | 57,563 | 60,512 | 55,288 | (3,149) | (5) | 2,075 | 4 |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these businesses are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Includes Hoy Los Angeles.
(3) Includes Hoy Chicago and CLTV.

EGI-LAW 00090387

Publishing(1)
Summary of Expenses
For Period 4, 2007
(Thousands of Dollars, Except Tons)

**EXCLUDES DISCONTINUED OPERATIONS**

### All Other Cash Expenses

| | Period 4 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Los Angeles(2) | 29,602 | 31,640 | 28,639 | (2,038) | (6) | 963 | 3 | 120,427 | 124,738 | 119,568 | (4,311) | (3) | 859 | 1 |
| Chicago(3) | 23,834 | 21,884 | 23,601 | 1,950 | 9 | 243 | 1 | 96,034 | 96,351 | 94,888 | (317) | - | 1,146 | 1 |
| Newsday | 13,780 | 13,970 | 12,772 | (190) | (1) | 1,008 | 8 | 55,139 | 57,052 | 56,683 | (1,913) | (3) | (1,544) | (3) |
| South Florida | 8,686 | 9,368 | 8,031 | (682) | (7) | 655 | 8 | 35,068 | 35,877 | 33,335 | (809) | (2) | 1,733 | 5 |
| Orlando | 6,508 | 6,823 | 6,630 | (315) | (5) | (122) | (2) | 27,282 | 27,864 | 26,890 | (582) | (2) | 392 | 1 |
| Baltimore | 7,293 | 7,286 | 7,168 | 7 | - | 125 | 2 | 31,285 | 30,796 | 29,972 | 489 | 2 | 1,313 | 4 |
| Hartford | 5,052 | 4,655 | 4,929 | 397 | 9 | 123 | 2 | 20,710 | 20,631 | 20,492 | 79 | - | 218 | 1 |
| Allentown | 1,874 | 1,923 | 2,008 | (49) | (3) | (134) | (7) | 8,033 | 8,166 | 7,921 | (133) | (2) | 112 | 1 |
| Newport News | 1,671 | 1,496 | 1,586 | 175 | 12 | 85 | 5 | 6,467 | 6,680 | 6,216 | (213) | (3) | 251 | 4 |
| TMS Group | 3,455 | 3,447 | 3,305 | 8 | - | 150 | 5 | 14,322 | 14,064 | 13,200 | 258 | 2 | 1,122 | 9 |
| TPC Group Office | 166 | 184 | 224 | (18) | (10) | (58) | (26) | 635 | 563 | 734 | 72 | 13 | (99) | (13) |
| Interactive Central | 347 | 146 | 448 | 201 | 138 | (101) | (23) | 1,867 | 2,216 | 1,187 | (349) | (16) | 680 | 57 |
| ForSaleByOwner.com (acq. 6/06) | 619 | 482 | - | 137 | 28 | 619 | NM | 2,183 | 2,212 | - | (29) | (1) | 2,183 | NM |
| Eliminations and other | (4,768) | (4,320) | (4,232) | (448) | (10) | (536) | (13) | (18,714) | (20,230) | (17,338) | 1,516 | 7 | (1,376) | (8) |
| Total | 98,129 | 98,994 | 95,109 | (865) | (1) | 3,020 | 3 | 400,738 | 406,980 | 393,748 | (6,242) | (2) | 6,990 | 2 |

### Newsprint Tons Consumed(2)

| | Period 4 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Los Angeles(2) | 16,954 | 18,377 | 19,333 | (1,423) | (8) | (2,379) | (12) | 77,625 | 81,645 | 85,768 | (4,020) | (5) | (8,143) | (9) |
| Chicago(3) | 11,784 | 11,985 | 12,472 | (201) | (2) | (688) | (6) | 50,849 | 50,909 | 51,467 | (60) | - | (618) | (1) |
| Newsday | 6,488 | 6,372 | 6,887 | 116 | 2 | (399) | (6) | 26,891 | 26,565 | 29,250 | 326 | 1 | (2,359) | (8) |
| South Florida | 4,782 | 4,815 | 5,612 | (33) | (1) | (830) | (15) | 22,090 | 22,656 | 26,065 | (566) | (2) | (3,975) | (15) |
| Orlando | 3,515 | 3,657 | 4,341 | (142) | (4) | (826) | (19) | 15,829 | 16,032 | 18,179 | (203) | (1) | (2,350) | (13) |
| Baltimore | 3,412 | 3,329 | 3,698 | 83 | 2 | (286) | (8) | 14,348 | 14,639 | 15,336 | (291) | (2) | (988) | (6) |
| Hartford | 1,881 | 2,083 | 2,159 | (202) | (10) | (278) | (13) | 7,947 | 8,418 | 8,906 | (471) | (6) | (959) | (11) |
| Allentown | 1,100 | 1,127 | 1,156 | (27) | (2) | (56) | (5) | 4,620 | 4,645 | 4,745 | (25) | (1) | (125) | (3) |
| Newport News | 1,014 | 1,035 | 1,078 | (21) | (2) | (64) | (6) | 3,996 | 4,315 | 4,437 | (319) | (7) | (441) | (10) |
| Intercompany | (150) | - | (152) | (150) | NM | 2 | 1 | (577) | (262) | (584) | (315) | (120) | 7 | 1 |
| Total | 50,780 | 52,780 | 56,584 | (2,000) | (4) | (5,804) | (10) | 223,618 | 229,562 | 243,569 | (5,944) | (3) | (19,951) | (8) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these businesses are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Include Hoy Los Angeles.
(3) Include Hoy Chicago and CLTV.

Publishing - 8

EGI-LAW 00090388

**Publishing(X2)**
**Compensation and FTE Summary**
**For Period 4, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

### Period 4

| Direct Pay | 2007 Actual | 2007 Plan | 2006 Actual | Var From Plan $ | % | Var From 2006 $ | % |
|---|---|---|---|---|---|---|---|
| Los Angeles(3) | 20,037 | 20,207 | 20,231 | (170) | (1) | (194) | (1) |
| Chicago(4) | 13,366 | 13,738 | 14,458 | 638 | 5 | (692) | (5) |
| Newsday | 11,607 | 12,184 | 11,780 | (577) | (5) | (173) | (1) |
| South Florida | 6,701 | 6,733 | 6,952 | (34) | (0) | (251) | (4) |
| Orlando | 4,793 | 5,137 | 5,044 | (344) | (7) | (251) | (5) |
| Baltimore | 6,706 | 6,738 | 6,695 | (32) | (0) | 11 | 0 |
| Hartford | 4,372 | 4,210 | 4,553 | 162 | 4 | (181) | (4) |
| Allentown | 2,600 | 2,578 | 2,587 | 22 | 1 | 13 | 1 |
| Newport News | 1,783 | 1,576 | 1,774 | 207 | 13 | 9 | 1 |
| TMS Group | 2,503 | 2,661 | 2,577 | (158) | (6) | (74) | (3) |
| TPC Group Office | 597 | 593 | 555 | 3 | 1 | 42 | 8 |
| Interactive Central | 1,399 | 1,051 | 1,087 | 348 | 33 | 312 | 29 |
| ForSaleByOwner.com (seq. 6/06) | 168 | 134 | - | 34 | 25 | 168 | NM |
| Other | 254 | 300 | 297 | (46) | (15) | (43) | (14) |
| **Total** | 77,486 | 77,432 | 78,590 | 54 | - | (1,104) | (1) |

| Stock-Based | 2007 Actual | 2007 Plan | 2006 Actual | Var From Plan $ | % | Var From 2006 $ | % |
|---|---|---|---|---|---|---|---|
| Los Angeles(3) | 369 | 257 | 173 | 112 | 44 | 196 | 113 |
| Chicago(4) | 261 | 213 | 65 | 48 | 169 | 48 | 23 |
| Newsday | 98 | 182 | 98 | (84) | (46) | - | - |
| South Florida | 124 | 89 | 66 | 35 | 39 | 58 | 88 |
| Orlando | 90 | 76 | 53 | 14 | 18 | 37 | 70 |
| Baltimore | 84 | 57 | 48 | 35 | 28 | 41 | 79 |
| Hartford | 65 | 48 | 24 | 17 | (35) | 41 | 79 |
| Allentown | 31 | 39 | 16 | (11) | (33) | 12 | 82 |
| Newport News | 38 | 24 | 20 | 17 | (78) | 14 | 90 |
| TMS Group | 259 | 171 | 200 | 18 | 8 | 18 | 95 |
| TPC Group Office | 149 | 268 | 132 | (133) | (9) | 126 | 548 |
| Interactive Central | - | 152 | - | (3) | (2) | 126 | NM |
| ForSaleByOwner.com (seq. 6/06) | 13 | - | 25 | 11 | NM | (12) | (48) |
| Other | - | 2 | - | - | - | - | - |
| **Total** | 1,699 | 1,057 | 908 | 552 | 52 | 701 | 77 |

| Benefits | 2007 Actual | 2007 Plan | 2006 Actual | Var From Plan $ | % | Var From 2006 $ | % |
|---|---|---|---|---|---|---|---|
| Los Angeles(3) | 4,407 | 3,346 | 5,375 | 1,061 | 32 | (968) | (18) |
| Chicago(4) | 3,303 | 2,936 | 4,021 | 367 | (18) | (718) | (18) |
| Newsday | 2,460 | 2,655 | 2,762 | (195) | (7) | (302) | (11) |
| South Florida | 1,428 | 1,732 | 1,851 | (304) | (18) | (423) | (23) |
| Orlando | 1,127 | 1,142 | 1,429 | (15) | (1) | (302) | (21) |
| Baltimore | 1,518 | 1,375 | 1,839 | 143 | 10 | (321) | (17) |
| Hartford | 1,006 | 1,242 | 693 | (147) | (12) | (46) | (15) |
| Allentown | 590 | 503 | 472 | 87 | 12 | (46) | (10) |
| Newport News | 426 | 454 | 634 | (28) | (6) | (45) | (14) |
| TMS Group | 563 | 634 | 472 | (61) | (9) | (37) | (30) |
| TPC Group Office | 49 | 24 | 24 | 25 | 104 | (3) | NM |
| Interactive Central | 171 | 255 | 182 | (84) | (33) | (41) | (6) |
| ForSaleByOwner.com (seq. 6/06) | 41 | 38 | - | 3 | 8 | 41 | NM |
| Other | 551 | 342 | 56 | 209 | 61 | 495 | NM |
| **Total** | 17,070 | 17,689 | 20,646 | (19) | - | (2,976) | (14) |

### Year to Date

| Direct Pay | 2007 Actual | 2007 Plan | 2006 Actual | Var From Plan $ | % | Var From 2006 $ | % |
|---|---|---|---|---|---|---|---|
| Los Angeles(3) | 84,277 | 84,228 | 83,996 | 49 | - | 281 | - |
| Chicago(4) | 59,110 | 58,934 | 60,369 | 176 | - | (1,259) | (3) |
| Newsday | 49,941 | 50,652 | 51,491 | (711) | (1) | (1,550) | (3) |
| South Florida | 28,920 | 28,993 | 29,045 | (73) | (0) | (125) | (0) |
| Orlando | 21,137 | 21,589 | 21,227 | (452) | (2) | (90) | (0) |
| Baltimore | 28,733 | 28,411 | 28,939 | 322 | 1 | (206) | (1) |
| Hartford | 18,564 | 18,810 | 19,434 | (246) | (1) | (870) | (4) |
| Allentown | 11,000 | 11,027 | 11,001 | (7) | (0) | (1) | - |
| Newport News | 7,360 | 7,251 | 7,376 | 109 | 2 | (16) | (0) |
| TMS Group | 10,735 | 11,228 | 10,911 | (493) | (4) | (176) | (2) |
| TPC Group Office | 2,723 | 2,580 | 923 | 143 | 6 | 1,800 | 195 |
| Interactive Central | 5,930 | 5,925 | 4,216 | 5 | (0) | 1,714 | 41 |
| ForSaleByOwner.com (seq. 6/06) | 692 | 732 | - | (40) | (5) | 692 | NM |
| Other | 1,325 | 1,219 | 1,224 | 105 | 9 | 101 | 8 |
| **Total** | 330,467 | 331,579 | 330,152 | (1,112) | - | 315 | - |

| Stock-Based | 2007 Actual | 2007 Plan | 2006 Actual | Var From Plan $ | % | Var From 2006 $ | % |
|---|---|---|---|---|---|---|---|
| Los Angeles(3) | 1,469 | 1,781 | 910 | (312) | (18) | 559 | 61 |
| Chicago(4) | 1,021 | 1,121 | 969 | (100) | (9) | 52 | 5 |
| Newsday | 376 | 488 | 433 | (112) | (23) | (57) | (13) |
| South Florida | 844 | 470 | 759 | 374 | 80 | 85 | 11 |
| Orlando | 473 | 509 | 248 | (36) | (7) | 225 | 91 |
| Baltimore | 364 | 382 | 382 | (18) | (5) | (18) | (5) |
| Hartford | 344 | 362 | 445 | (18) | (5) | (101) | (23) |
| Allentown | 137 | 135 | 92 | 2 | 1 | 45 | 49 |
| Newport News | 202 | 181 | 154 | 21 | 12 | 48 | 31 |
| TMS Group | 388 | 385 | 372 | 2 | 1 | 16 | 4 |
| TPC Group Office | 2,840 | 2,130 | 3,010 | 710 | 33 | (170) | (6) |
| Interactive Central | 495 | 565 | 149 | (70) | (12) | 346 | 232 |
| ForSaleByOwner.com (seq. 6/06) | 81 | 2 | 81 | 79 | NM | - | NM |
| Other | - | - | - | - | - | - | - |
| **Total** | 9,034 | 8,469 | 8,004 | 565 | 7 | 1,030 | 13 |

| Benefits | 2007 Actual | 2007 Plan | 2006 Actual | Var From Plan $ | % | Var From 2006 $ | % |
|---|---|---|---|---|---|---|---|
| Los Angeles(3) | 20,610 | 21,105 | 22,241 | (495) | (2) | (2,331) | (9) |
| Chicago(4) | 15,681 | 17,258 | 16,592 | (1,577) | (9) | (911) | (6) |
| Newsday | 11,536 | 12,320 | 12,214 | (784) | (6) | (678) | (6) |
| South Florida | 6,923 | 8,177 | 7,569 | (1,254) | (15) | (646) | (9) |
| Orlando | 5,565 | 5,857 | 6,050 | (292) | (5) | (485) | (8) |
| Baltimore | 6,972 | 5,520 | 5,074 | 1,452 | 26 | 1,898 | 37 |
| Hartford | 4,816 | 5,241 | 5,343 | (425) | (8) | (527) | (10) |
| Allentown | 2,744 | 2,856 | 3,166 | (112) | (4) | (422) | (13) |
| Newport News | 1,953 | 2,154 | 1,998 | (201) | (9) | (45) | (2) |
| TMS Group | 2,161 | 2,873 | 2,798 | (712) | (25) | (637) | (23) |
| TPC Group Office | 437 | 307 | 307 | 130 | 42 | 130 | 42 |
| Interactive Central | 1,011 | 1,367 | 847 | (356) | (26) | 164 | 19 |
| ForSaleByOwner.com (seq. 6/06) | 169 | 160 | - | 9 | 6 | 169 | NM |
| Other | (2,992) | (5,419) | 239 | 2,427 | 45 | (3,231) | NM |
| **Total** | 78,186 | 81,776 | 87,845 | (3,590) | (4) | (9,659) | (11) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these businesses are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items.
(3) Includes Hoy Los Angeles.
(4) Includes Hoy Chicago and CLTV.

Publishing - 9

EGI-LAW 00090389

**Publishing(1)**
**Compensation and FTE Summary**
**For Period 4, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

### Total Compensation(2)

| | Period 4 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Var 2007 Plan | % | Var 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | Var 2007 Plan | % | Var 2006 Actual | % |
| Los Angeles(3) | 24,813 | 23,810 | 25,779 | 1,003 | 4 | (966) | (4) | 106,356 | 107,114 | 107,647 | (758) | (1) | (1,291) | (1) |
| Chicago(4) | 17,530 | 16,987 | 18,692 | 543 | 3 | (1,162) | (6) | 75,812 | 77,313 | 77,930 | (1,501) | (2) | (2,118) | (3) |
| Newsday | 14,165 | 15,021 | 14,640 | (856) | (6) | (475) | (3) | 61,853 | 63,460 | 64,138 | (1,607) | (3) | (2,285) | (4) |
| South Florida | 8,253 | 8,556 | 8,869 | (303) | (4) | (616) | (7) | 36,687 | 37,640 | 37,373 | (953) | (3) | (686) | (2) |
| Orlando | 6,010 | 6,355 | 6,526 | (345) | (5) | (516) | (8) | 27,175 | 27,955 | 27,525 | (780) | (3) | (350) | (1) |
| Baltimore | 8,308 | 8,197 | 8,581 | 111 | 1 | (273) | (3) | 36,069 | 36,271 | 35,195 | (202) | (1) | 874 | 2 |
| Hartford | 5,473 | 5,441 | 5,819 | 32 | 1 | (346) | (6) | 23,724 | 24,413 | 23,522 | (689) | (3) | 202 | 1 |
| Allentown | 3,218 | 3,120 | 3,296 | 98 | 3 | (78) | (2) | 13,901 | 14,018 | 14,259 | (117) | (1) | (358) | (3) |
| Newport News | 2,240 | 2,096 | 2,263 | 144 | 7 | (23) | (1) | 9,515 | 9,586 | 9,528 | (71) | (1) | (13) | - |
| TMS Group | 3,104 | 3,436 | 3,251 | (332) | (10) | (147) | (5) | 13,884 | 14,486 | 14,081 | (602) | (4) | (197) | (1) |
| TPC Group Office | 1,905 | 1,885 | 1,738 | 20 | 1 | 167 | 10 | 6,000 | 5,017 | 4,347 | 983 | 20 | 1,653 | 38 |
| Interactive Central | 1,719 | 1,458 | 1,292 | 261 | 18 | 427 | 33 | 7,436 | 7,857 | 5,212 | (421) | (5) | 2,224 | 43 |
| ForSaleByOwner.com (acq. 6/06) | 209 | 172 | - | 37 | 22 | 209 | NM | 861 | 892 | - | (31) | (3) | 861 | NM |
| Other | 818 | 644 | 378 | 174 | 27 | 440 | 116 | (1,586) | (4,188) | 1,544 | 2,612 | NM | (3,130) | (203) |
| Sub-total | 95,765 | 96,178 | 100,144 | 587 | 1 | (3,379) | (3) | 417,687 | 421,824 | 426,001 | (4,137) | (1) | (8,314) | (2) |
| Service center allocations | 2,501 | 2,815 | 2,626 | (314) | (11) | (125) | (5) | 11,204 | 11,684 | 10,313 | (480) | (4) | 891 | 9 |
| Total | 99,266 | 98,993 | 102,770 | 273 | - | (3,504) | (3) | 428,891 | 433,508 | 436,314 | (4,617) | (1) | (7,423) | (2) |

### Full Time Equivalents

| | Period 4 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Var 2007 Plan | % | Var 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | Var 2007 Plan | % | Var 2006 Actual | % |
| Los Angeles(3) | 3,445 | 3,567 | 3,558 | (122) | (3) | (113) | (3) | 3,456 | 3,575 | 3,596 | (119) | (3) | (140) | (4) |
| Chicago(4) | 2,922 | 3,002 | 3,068 | (80) | (3) | (146) | (5) | 2,946 | 2,989 | 3,094 | (43) | (1) | (148) | (5) |
| Newsday | 2,348 | 2,430 | 2,508 | (82) | (3) | (160) | (6) | 2,394 | 2,417 | 2,549 | (23) | (1) | (155) | (6) |
| South Florida | 1,679 | 1,722 | 1,755 | (43) | (3) | (76) | (4) | 1,706 | 1,745 | 1,767 | (39) | (2) | (61) | (3) |
| Orlando | 1,197 | 1,242 | 1,233 | (45) | (4) | (36) | (3) | 1,218 | 1,236 | 1,240 | (18) | (1) | (22) | (2) |
| Baltimore | 1,567 | 1,616 | 1,559 | (49) | (3) | 8 | 1 | 1,559 | 1,592 | 1,590 | (33) | (2) | (31) | (2) |
| Hartford | 982 | 960 | 1,035 | 22 | 2 | (53) | (5) | 983 | 996 | 1,038 | (13) | (1) | (55) | (5) |
| Allentown | 735 | 747 | 775 | (12) | (2) | (40) | (5) | 750 | 767 | 791 | (17) | (2) | (41) | (5) |
| Newport News | 546 | 530 | 563 | 16 | 3 | (17) | (3) | 541 | 540 | 560 | 1 | - | (19) | (3) |
| TMS Group | 619 | 643 | 639 | (24) | (4) | (20) | (3) | 619 | 619 | 619 | - | - | - | - |
| TPC Group Office | 48 | 51 | 39 | (3) | (6) | 9 | 23 | 50 | 51 | 42 | (1) | (3) | 8 | 19 |
| Interactive Central | 176 | 196 | 136 | (20) | (10) | 40 | 29 | 175 | 175 | 127 | - | - | 48 | 38 |
| ForSaleByOwner.com | 31 | 29 | 29 | 2 | 7 | 2 | NM | 30 | 29 | - | 1 | 3 | 30 | NM |
| Hoy Central | 36 | 45 | 42 | (9) | (20) | (6) | (14) | 40 | 43 | 40 | (3) | (6) | - | - |
| Sub-total | 16,331 | 16,780 | 16,890 | (449) | (3) | (559) | (3) | 16,477 | 16,811 | 17,053 | (334) | (2) | (576) | (3) |
| Service center allocations | 342 | 374 | 356 | (32) | (9) | (14) | (4) | 356 | 373 | 351 | (17) | (5) | 5 | 1 |
| Total | 16,673 | 17,154 | 17,246 | (481) | (3) | (573) | (3) | 16,833 | 17,184 | 17,404 | (351) | (2) | (571) | (3) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for those businesses are excluded from the
reported as discontinued operations in the Company's external financial statements
(2) Both years exclude special items.
(3) Includes Hoy Los Angeles.
(4) Includes Hoy Chicago and CLTV.

CONFIDENTIAL

EGI-LAW 00090390

Publishing(1)
Advertising Revenues
For Period 4, 2007
(Thousands of Dollars)

**EXCLUDES DISCONTINUED OPERATIONS**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Retail** | | | | | | | | | | | | | | |
| Los Angeles(2) | 22,653 | 25,967 | 24,092 | (3,314) | (13) | (1,439) | (6) | 95,897 | 97,771 | 99,604 | (1,874) | (2) | (3,707) | (4) |
| Chicago(3) | 22,762 | 25,594 | 24,054 | (2,832) | (11) | (1,292) | (5) | 94,158 | 95,298 | 92,360 | (1,140) | (1) | 1,798 | 2 |
| Newsday | 13,169 | 13,991 | 15,258 | (822) | (6) | (2,089) | (14) | 54,480 | 57,765 | 60,777 | (3,285) | (6) | (6,297) | (10) |
| South Florida | 8,871 | 9,506 | 10,014 | (635) | (7) | (1,143) | (11) | 41,342 | 41,787 | 41,678 | (445) | (1) | (336) | (1) |
| Orlando | 6,102 | 6,294 | 6,035 | (192) | (3) | 67 | 1 | 26,530 | 26,869 | 25,725 | (339) | (1) | 805 | 3 |
| Baltimore | 7,704 | 7,323 | 7,857 | 381 | 5 | (153) | (2) | 32,029 | 32,317 | 32,451 | (288) | (1) | (422) | (1) |
| Hartford | 5,069 | 5,447 | 5,588 | (378) | (7) | (519) | (9) | 20,012 | 20,623 | 21,167 | (611) | (3) | (1,155) | (5) |
| Allentown | 2,605 | 2,731 | 2,665 | (126) | (5) | (60) | (2) | 10,707 | 10,905 | 10,068 | (198) | (2) | 639 | 6 |
| Newport News | 1,974 | 2,094 | 1,945 | (120) | (6) | 29 | 1 | 8,088 | 8,349 | 7,751 | (261) | (3) | 337 | 4 |
| Tribune Media Services | 3 | - | - | 3 | NM | - | NM | - | - | 37 | - | NM | (37) | (100) |
| Interactive Central | - | - | 5 | - | NM | (2) | (40) | 13 | 5 | - | 8 | 160 | 13 | NM |
| ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Tribune Media Net | 3 | - | - | 3 | NM | - | NM | 114 | - | (35) | 114 | NM | 149 | 426 |
| Sub-total | 90,912 | 98,947 | 97,513 | (8,035) | (8) | (6,601) | (7) | 383,370 | 391,689 | 391,596 | (8,319) | (2) | (8,226) | (2) |
| Plan adjustment | | 1,313 | | (1,313) | (100) | | | | (6,687) | | 6,687 | 100 | | |
| Total | 90,912 | 100,260 | 97,513 | (9,348) | (9) | (6,601) | (7) | 383,370 | 385,002 | 391,596 | (1,632) | - | (8,226) | (2) |
| **National** | | | | | | | | | | | | | | |
| Los Angeles(2) | 17,223 | 19,453 | 19,218 | (2,230) | (11) | (1,995) | (10) | 92,483 | 97,055 | 92,346 | (4,572) | (5) | 137 | - |
| Chicago(3) | 10,446 | 9,773 | 11,641 | 673 | 7 | (1,195) | (10) | 49,324 | 51,276 | 55,202 | (1,952) | (4) | (5,878) | (11) |
| Newsday | 6,558 | 5,558 | 5,550 | 1,000 | 18 | 1,008 | 18 | 26,790 | 26,438 | 25,429 | 352 | 1 | 1,361 | 5 |
| South Florida | 3,749 | 4,270 | 4,013 | (521) | (12) | (264) | (7) | 18,172 | 18,532 | 18,969 | (360) | (2) | (797) | (4) |
| Orlando | 2,597 | 3,353 | 3,282 | (756) | (23) | (685) | (21) | 12,190 | 13,494 | 12,787 | (1,304) | (10) | (597) | (5) |
| Baltimore | 2,492 | 2,911 | 2,966 | (419) | (14) | (474) | (16) | 11,284 | 11,540 | 12,509 | (256) | (2) | (1,225) | (10) |
| Hartford | 1,754 | 2,099 | 2,101 | (345) | (16) | (347) | (17) | 8,310 | 8,448 | 8,938 | (138) | (2) | (628) | (7) |
| Allentown | 547 | 554 | 696 | (7) | (1) | (149) | (21) | 2,331 | 2,674 | 2,854 | (343) | (13) | (523) | (18) |
| Newport News | 428 | 521 | 532 | (93) | (18) | (104) | (20) | 2,049 | 2,342 | 2,456 | (293) | (13) | (407) | (17) |
| Tribune Media Services | 137 | 143 | 43 | (6) | (4) | 94 | 219 | 629 | 542 | 289 | 87 | 16 | 340 | 118 |
| Interactive Central | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| ForSaleByOwner.com | (3) | (79) | 12 | 76 | 96 | (15) | (125) | (2) | 12 | 35 | (14) | (117) | (37) | (106) |
| Total | 45,928 | 48,556 | 50,054 | (2,628) | (5) | (4,126) | (8) | 223,560 | 232,353 | 231,814 | (8,793) | (4) | (8,254) | (4) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these businesses are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Includes Hoy Los Angeles.
(3) Includes Hoy Chicago.

CONFIDENTIAL

EGI-LAW 00090391

**Publishing(1)**
**Advertising Revenues**
**For Period 4, 2007**
**(Thousands of Dollars)**

**EXCLUDES DISCONTINUED OPERATIONS**

| | Period 4 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
| **Classified** | | | | | | | | | | | | | | |
| Los Angeles(2) | 20,612 | 21,142 | 23,268 | (530) | (3) | (2,656) | (11) | 87,572 | 91,401 | 99,524 | (3,829) | (4) | (11,952) | (12) |
| Chicago(3) | 14,538 | 14,195 | 16,584 | 343 | 2 | (2,046) | (12) | 62,242 | 66,057 | 68,746 | (3,815) | (6) | (6,504) | (9) |
| Newsday | 12,233 | 11,191 | 12,697 | 1,042 | 9 | (464) | (4) | 50,247 | 50,666 | 52,959 | (419) | (1) | (2,712) | (5) |
| South Florida | 9,188 | 10,227 | 13,390 | (1,039) | (10) | (4,202) | (31) | 41,430 | 47,042 | 60,321 | (5,612) | (12) | (18,891) | (31) |
| Orlando | 6,488 | 7,909 | 10,753 | (1,421) | (18) | (4,265) | (40) | 28,962 | 33,516 | 42,398 | (4,554) | (14) | (13,436) | (32) |
| Baltimore | 6,684 | 5,957 | 7,832 | 727 | 12 | (1,148) | (15) | 27,894 | 30,044 | 32,492 | (2,150) | (7) | (4,598) | (14) |
| Hartford | 4,238 | 4,696 | 4,711 | (458) | (10) | (473) | (10) | 18,397 | 19,625 | 19,835 | (1,228) | (6) | (1,438) | (7) |
| Allentown | 2,770 | 2,689 | 2,712 | 81 | 3 | 58 | 2 | 11,200 | 11,619 | 11,476 | (419) | (4) | (276) | (2) |
| Newport News | 2,111 | 2,226 | 2,083 | (115) | (5) | 28 | 1 | 8,704 | 9,023 | 8,660 | (319) | (4) | 44 | 1 |
| Interactive Central | 7 | - | 9 | 7 | NM | (2) | (22) | 34 | 11 | 27 | 23 | 209 | 7 | 26 |
| ForSaleByOwner.com (acq. 6/06) | 1,131 | 1,198 | - | (67) | (6) | 1,131 | NM | 4,060 | 3,993 | - | 67 | 2 | 4,060 | NM |
| **Total** | 80,000 | 81,430 | 94,039 | (1,430) | (2) | (14,039) | (15) | 340,742 | 362,997 | 396,471 | (22,255) | (6) | (55,729) | (14) |
| **Total** | | | | | | | | | | | | | | |
| Los Angeles(2) | 60,488 | 66,562 | 66,578 | (6,074) | (9) | (6,090) | (9) | 275,952 | 286,227 | 291,474 | (10,275) | (4) | (15,522) | (5) |
| Chicago(3) | 47,746 | 49,562 | 52,279 | (1,816) | (4) | (4,533) | (9) | 205,724 | 212,631 | 216,308 | (6,907) | (3) | (10,584) | (5) |
| Newsday | 31,960 | 30,740 | 33,505 | 1,220 | 4 | (1,545) | (5) | 131,517 | 134,869 | 139,165 | (3,352) | (2) | (7,648) | (5) |
| South Florida | 21,808 | 24,003 | 27,417 | (2,195) | (9) | (5,609) | (20) | 100,944 | 107,361 | 120,968 | (6,417) | (6) | (20,024) | (17) |
| Orlando | 15,187 | 17,556 | 20,070 | (2,369) | (13) | (4,883) | (24) | 67,682 | 73,879 | 80,910 | (6,197) | (8) | (13,228) | (16) |
| Baltimore | 16,880 | 16,191 | 18,655 | 689 | 4 | (1,775) | (10) | 71,207 | 73,901 | 77,452 | (2,694) | (4) | (6,245) | (8) |
| Hartford | 11,061 | 12,242 | 12,400 | (1,181) | (10) | (1,339) | (11) | 46,719 | 48,696 | 49,940 | (1,977) | (4) | (3,221) | (6) |
| Allentown | 5,922 | 5,974 | 6,073 | (52) | (1) | (151) | (2) | 24,238 | 25,198 | 24,398 | (960) | (4) | (160) | (1) |
| Newport News | 4,513 | 4,841 | 4,560 | (328) | (7) | (47) | (1) | 18,841 | 19,714 | 18,867 | (873) | (4) | (26) | - |
| Tribune Media Services | 137 | 143 | 43 | (6) | (4) | 94 | 219 | 629 | 542 | 359 | 87 | 16 | 270 | 75 |
| Interactive Central | 7 | (79) | 26 | 86 | 109 | (19) | (73) | 45 | 28 | 75 | 17 | 61 | (30) | (40) |
| ForSaleByOwner.com | 1,131 | 1,198 | - | (67) | (6) | 1,131 | NM | 4,060 | 3,993 | - | 67 | 2 | 4,060 | NM |
| Tribune Media Net | - | - | - | - | - | - | - | 114 | - | (35) | 114 | NM | 149 | 426 |
| Sub-total | 216,840 | 228,933 | 241,606 | (12,093) | (5) | (24,766) | (10) | 947,672 | 987,039 | 1,019,881 | (39,367) | (4) | (72,209) | (7) |
| Plan adjustment | - | (1,313) | - | (1,313) | (100) | - | - | - | (6,687) | - | 6,687 | 100 | - | - |
| | 216,840 | 230,246 | 241,606 | (13,406) | (6) | (24,766) | (10) | 947,672 | 980,352 | 1,019,881 | (32,680) | (3) | (72,209) | (7) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these businesses are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Includes Hoy Los Angeles.
(3) Includes Hoy Chicago.

Publishing - 12

EGI-LAW 00090392

Publishing(1)
Summary of Advertising Revenue
For Period 4, 2007
(Thousands of Dollars)

| | Period 4 | | | Period 4 Variance From | | | | Year to Date | | | YTD Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan $ | % | 2006 Actual $ | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan $ | % | 2006 Actual $ | % |
| **Print** | | | | | | | | | | | | | | |
| Los Angeles(2) | 54,838 | 61,015 | 61,702 | (6,177) | (10) | (6,864) | (11) | 253,970 | 263,731 | 273,070 | (9,761) | (4) | (19,100) | (7) |
| Chicago(3) | 43,159 | 45,112 | 48,570 | (1,953) | (4) | (5,411) | (11) | 187,997 | 194,724 | 201,713 | (6,727) | (3) | (13,716) | (7) |
| Newsday | 29,932 | 28,754 | 31,857 | 1,178 | 4 | (1,925) | (6) | 123,812 | 127,327 | 132,697 | (3,515) | (3) | (8,885) | (7) |
| South Florida | 20,102 | 22,114 | 25,638 | (2,012) | (9) | (5,536) | (22) | 94,139 | 99,652 | 113,948 | (5,513) | (6) | (19,809) | (17) |
| Orlando | 13,627 | 15,811 | 18,491 | (2,184) | (14) | (4,864) | (26) | 61,574 | 67,332 | 74,243 | (5,758) | (9) | (12,669) | (17) |
| Baltimore | 15,230 | 14,505 | 17,106 | 725 | 5 | (1,876) | (11) | 64,736 | 66,631 | 71,149 | (1,895) | (3) | (6,413) | (9) |
| Hartford | 9,952 | 11,098 | 11,346 | (1,146) | (10) | (1,394) | (12) | 42,465 | 44,288 | 45,871 | (1,823) | (4) | (3,406) | (7) |
| Allentown | 5,177 | 5,289 | 5,422 | (112) | (2) | (245) | (5) | 21,416 | 22,224 | 21,732 | (808) | (4) | (316) | (1) |
| Newport News | 3,971 | 4,285 | 4,110 | (314) | (7) | (139) | (3) | 16,899 | 17,730 | 17,117 | (831) | (5) | (218) | (1) |
| Tribune Media Services | 137 | 143 | 43 | (6) | (4) | 94 | 219 | 629 | 542 | 359 | 87 | 16 | 270 | 75 |
| Tribune Media Net | | | | | NM | - | NM | 114 | - | (35) | 114 | NM | 149 | 426 |
| Total Print | 196,125 | 208,126 | 224,285 | (12,001) | (6) | (28,160) | (13) | 867,751 | 904,181 | 951,864 | (36,430) | (4) | (84,113) | (9) |
| **Online** | | | | | | | | | | | | | | |
| Los Angeles | 5,650 | 5,547 | 4,876 | 103 | 2 | 774 | 16 | 21,982 | 22,496 | 18,404 | (514) | (2) | 3,578 | 19 |
| Chicago | 4,587 | 4,450 | 3,709 | 137 | 3 | 878 | 24 | 17,727 | 17,907 | 14,595 | (180) | (1) | 3,132 | 21 |
| New York | 2,028 | 1,986 | 1,648 | 42 | 2 | 380 | 23 | 7,705 | 7,542 | 6,468 | 163 | 2 | 1,237 | 19 |
| South Florida | 1,706 | 1,889 | 1,779 | (183) | (10) | (73) | (4) | 6,805 | 7,709 | 7,020 | (904) | (12) | (215) | (3) |
| Orlando | 1,560 | 1,745 | 1,579 | (185) | (11) | (19) | (1) | 6,108 | 6,547 | 6,667 | (439) | (7) | (559) | (8) |
| Baltimore | 1,650 | 1,686 | 1,549 | (36) | (2) | 101 | 7 | 6,471 | 7,270 | 6,303 | (799) | (11) | 168 | 3 |
| Hartford | 1,109 | 1,144 | 1,054 | (35) | (3) | 55 | 5 | 4,254 | 4,408 | 4,069 | (154) | (3) | 185 | 5 |
| Allentown | 745 | 685 | 651 | 60 | 9 | 94 | 14 | 2,822 | 2,974 | 2,666 | (152) | (5) | 156 | 6 |
| Newport News | 542 | 556 | 450 | (14) | (3) | 92 | 20 | 1,942 | 1,984 | 1,750 | (42) | (2) | 192 | 11 |
| Interactive Central | 7 | (79) | 26 | 86 | 109 | (19) | (73) | 45 | 28 | 75 | 17 | 61 | (30) | (40) |
| ForSaleByOwner.com (acq. 6/05) | 1,131 | 1,198 | - | (67) | (6) | 1,131 | NM | 4,060 | 3,993 | - | 67 | 2 | 4,060 | NM |
| Total Online | 20,715 | 20,807 | 17,321 | (92) | - | 3,394 | 20 | 79,921 | 82,858 | 68,017 | (2,937) | (4) | 11,904 | 18 |
| Plan adjustment | - | 1,313 | - | (1,313) | (100) | - | NM | - | (6,687) | - | 6,687 | 100 | - | NM |
| Total Advertising Revenue | 216,840 | 230,246 | 241,606 | (13,406) | (6) | (24,766) | (10) | 947,672 | 980,352 | 1,019,881 | (32,680) | (3) | (72,209) | (7) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these businesses are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Includes Hoy Los Angeles.
(3) Includes Hoy Chicago.

Publishing - 13

Publishing and Interactive(1)
Classified Advertising Revenue, net of adjustments
Period 4, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS

### Period 4

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 5,295 | 5,425 | (2.4) | 6,213 | 7,066 | (12.1) | 6,567 | 8,037 | (18.3) | 2,537 | 2,740 | (7.4) | 20,612 | 23,268 | (11.4) |
| Chicago | 3,874 | 4,132 | (6.2) | 3,407 | 4,036 | (15.6) | 6,033 | 7,253 | (16.8) | 1,224 | 1,163 | 5.2 | 14,538 | 16,584 | (12.3) |
| Newsday | 3,799 | 3,483 | 9.1 | 3,136 | 3,081 | 1.8 | 2,607 | 2,788 | (6.5) | 2,691 | 3,345 | (19.6) | 12,233 | 12,697 | (3.7) |
| South Florida | 2,721 | 4,165 | (34.7) | 2,072 | 2,422 | (14.5) | 3,100 | 4,923 | (37.0) | 1,295 | 1,880 | (31.1) | 9,188 | 13,390 | (31.4) |
| Orlando | 2,637 | 4,076 | (35.3) | 1,405 | 1,787 | (21.4) | 1,938 | 4,279 | (54.7) | 508 | 611 | (16.9) | 6,488 | 10,753 | (39.7) |
| Baltimore | 2,531 | 3,005 | (15.8) | 873 | 1,092 | (20.1) | 1,284 | 1,550 | (17.2) | 1,996 | 2,185 | (8.6) | 6,684 | 7,832 | (14.7) |
| Hartford | 1,768 | 2,027 | (12.8) | 750 | 853 | (12.1) | 1,013 | 1,107 | (8.5) | 707 | 724 | (2.3) | 4,238 | 4,711 | (10.0) |
| Allentown | 812 | 818 | (0.7) | 564 | 585 | (3.6) | 531 | 504 | 5.4 | 382 | 372 | 2.7 | 2,770 | 2,712 | 2.1 |
| Newport News | 1,293 | 1,251 | 3.4 | 481 | 462 | 4.1 | 627 | 528 | 18.8 | 191 | 275 | (30.5) | 2,111 | 2,083 | 1.3 |
| Tribune Media Services | - | - | NM | - | - | NM | - | - | NM | - | - | NM | - | - | NM |
| Interactive Central | 8 | 10 | (20.0) | - | - | NM | - | - | NM | (1) | (1) | 0.0 | 7 | 9 | (22.2) |
| ForSalebyOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 1,131 | - | NM | - | - | NM | 1,131 | - | NM |
| **Total** | 24,738 | 28,392 | (12.9) | 18,901 | 21,384 | (11.6) | 24,831 | 30,969 | (19.8) | 11,530 | 13,294 | (13.3) | 80,000 | 94,039 | (14.9) |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 22,843 | 25,122 | (9.1) | 25,937 | 30,466 | (14.9) | 28,260 | 32,635 | (13.4) | 10,532 | 11,301 | (6.8) | 87,572 | 99,524 | (12.0) |
| Chicago | 16,543 | 17,991 | (8.0) | 14,992 | 16,285 | (7.9) | 24,900 | 29,109 | (14.5) | 5,807 | 5,361 | 8.3 | 62,242 | 68,746 | (9.5) |
| Newsday | 16,275 | 14,825 | 9.8 | 13,046 | 14,274 | (8.6) | 11,037 | 11,649 | (5.3) | 9,889 | 12,211 | (19.0) | 50,247 | 52,959 | (5.1) |
| South Florida | 12,564 | 18,947 | (33.7) | 8,436 | 11,113 | (24.1) | 14,719 | 23,428 | (37.2) | 5,711 | 6,833 | (16.4) | 41,430 | 60,321 | (31.3) |
| Orlando | 11,995 | 16,936 | (29.2) | 5,416 | 7,584 | (28.6) | 9,401 | 15,440 | (39.1) | 2,150 | 2,438 | (11.8) | 28,962 | 42,398 | (31.7) |
| Baltimore | 10,780 | 13,248 | (18.6) | 3,604 | 4,328 | (16.7) | 5,426 | 6,399 | (15.2) | 8,084 | 8,517 | (5.1) | 27,894 | 32,492 | (14.2) |
| Hartford | 8,032 | 8,731 | (8.0) | 3,023 | 3,668 | (17.6) | 4,496 | 4,528 | (0.7) | 2,846 | 2,908 | (2.1) | 18,397 | 19,835 | (7.2) |
| Allentown | 5,016 | 5,395 | (7.0) | 2,271 | 2,397 | (5.3) | 2,367 | 2,145 | 10.3 | 1,546 | 1,539 | 0.5 | 11,200 | 11,476 | (2.4) |
| Newport News | 3,429 | 3,362 | 2.0 | 1,951 | 2,197 | (11.2) | 2,467 | 1,900 | 29.8 | 857 | 1,201 | (28.6) | 8,704 | 8,660 | 0.5 |
| Tribune Media Services | - | - | NM | - | - | NM | - | - | NM | - | - | NM | - | - | NM |
| Interactive Central | 30 | 25 | 20.0 | 2 | - | NM | - | 17 | (100.0) | 2 | (1) | 300.0 | 34 | 33 | 25.9 |
| ForSalebyOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 4,060 | 3 | NM | - | - | NM | 4,060 | 27 | NM |
| **Total** | 107,507 | 124,582 | (13.7) | 78,678 | 92,312 | (14.8) | 107,133 | 127,253 | (15.8) | 47,424 | 52,324 | (9.4) | 340,742 | 396,471 | (14.1) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these businesses are excluded herein and reported as discontinued operations in the Company's external financial statements.

CONFIDENTIAL

EGI-LAW 00090394

Print Only(1)
Classified Advertising Revenue, net of adjustments
Period 4, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS

## Period 4

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 3,003 | 3,410 | (11.9) | 4,720 | 6,017 | (21.6) | 6,020 | 7,456 | (19.3) | 2,448 | 2,579 | (5.1) | 16,191 | 19,462 | (16.8) |
| Chicago | 2,071 | 2,569 | (19.4) | 2,385 | 3,218 | (25.9) | 5,205 | 6,568 | (20.8) | 1,163 | 1,095 | 6.2 | 10,824 | 13,450 | (19.5) |
| Newsday | 2,821 | 2,576 | 9.5 | 2,693 | 2,701 | (0.3) | 2,411 | 2,642 | (8.7) | 2,653 | 3,296 | (19.5) | 10,578 | 11,215 | (5.7) |
| South Florida | 1,755 | 3,008 | (41.7) | 1,835 | 2,211 | (17.0) | 2,908 | 4,771 | (39.0) | 1,282 | 1,868 | (31.4) | 7,780 | 11,858 | (34.4) |
| Orlando | 1,763 | 3,074 | (42.6) | 1,151 | 1,629 | (29.3) | 1,791 | 4,109 | (56.4) | 495 | 593 | (16.5) | 5,200 | 9,405 | (44.7) |
| Baltimore | 1,569 | 1,989 | (21.1) | 656 | 851 | (22.9) | 1,165 | 1,430 | (18.5) | 1,940 | 2,155 | (10.0) | 5,330 | 6,425 | (17.0) |
| Hartford | 1,200 | 1,436 | (16.4) | 556 | 678 | (18.0) | 911 | 1,001 | (9.0) | 668 | 692 | (3.5) | 3,335 | 3,807 | (12.4) |
| Allentown | 819 | 838 | (2.3) | 468 | 510 | (8.2) | 479 | 462 | 3.7 | 359 | 352 | 2.0 | 2,125 | 2,162 | (1.7) |
| Newport News | 498 | 516 | (3.5) | 389 | 399 | (2.5) | 591 | 489 | 20.9 | 171 | 256 | (33.2) | 1,649 | 1,660 | (0.7) |
| Tribune Media Services | - | - | NM | - | - | NM | - | - | NM | - | - | NM | - | - | NM |
| Total | 15,499 | 19,416 | (20.2) | 14,853 | 18,214 | (18.5) | 21,481 | 28,928 | (25.7) | 11,179 | 12,886 | (13.2) | 63,012 | 79,444 | (20.7) |

## Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 13,841 | 17,230 | (19.7) | 20,383 | 26,681 | (23.6) | 26,038 | 30,422 | (14.4) | 10,140 | 10,588 | (4.2) | 70,402 | 84,921 | (17.1) |
| Chicago | 9,280 | 11,701 | (20.7) | 10,904 | 13,033 | (16.3) | 22,049 | 26,458 | (16.7) | 5,544 | 5,082 | 9.1 | 47,777 | 56,274 | (15.1) |
| Newsday | 12,460 | 11,402 | 9.3 | 11,366 | 12,872 | (11.7) | 10,281 | 11,067 | (7.1) | 9,715 | 12,031 | (19.3) | 43,822 | 47,372 | (7.5) |
| South Florida | 8,565 | 14,170 | (39.6) | 7,523 | 10,306 | (27.0) | 14,029 | 22,860 | (38.6) | 5,649 | 6,772 | (16.6) | 35,766 | 54,108 | (33.9) |
| Orlando | 8,522 | 12,610 | (32.4) | 4,435 | 6,854 | (35.3) | 8,843 | 14,783 | (40.2) | 2,090 | 2,366 | (11.7) | 23,890 | 36,613 | (34.7) |
| Baltimore | 6,883 | 9,074 | (24.1) | 2,747 | 3,420 | (19.7) | 4,954 | 5,932 | (16.5) | 7,859 | 8,395 | (6.4) | 22,443 | 26,821 | (16.3) |
| Hartford | 5,692 | 6,408 | (11.2) | 2,264 | 2,970 | (23.8) | 4,092 | 4,146 | (1.3) | 2,691 | 2,774 | (3.0) | 14,739 | 16,298 | (9.6) |
| Allentown | 3,252 | 3,677 | (11.6) | 1,890 | 2,101 | (10.0) | 2,167 | 1,983 | 9.3 | 1,459 | 1,455 | 0.3 | 8,768 | 9,216 | (4.9) |
| Newport News | 2,307 | 2,195 | 5.1 | 1,604 | 1,954 | (17.9) | 2,327 | 1,776 | 31.0 | 775 | 1,128 | (31.3) | 7,013 | 7,053 | (0.6) |
| Tribune Media Services | - | - | NM | - | - | NM | - | 17 | (100.0) | - | 16 | (100.0) | - | 33 | (100.0) |
| Total | 70,802 | 88,467 | (20.0) | 63,116 | 80,191 | (21.3) | 94,780 | 119,444 | (20.6) | 45,922 | 50,607 | (9.3) | 274,620 | 338,709 | (18.9) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these businesses are excluded herein and reported as discontinued operations in the Company's external financial statements.

CONFIDENTIAL

EGI-LAW 00090395

Interactive Only(1)
Classified Advertising Revenue, net of adjustments
Period 4, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS

## Period 4

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 2,292 | 2,015 | 13.7 | 1,493 | 1,049 | 42.3 | 547 | 581 | (5.9) | 89 | 161 | (44.7) | 4,421 | 3,806 | 16.2 |
| Chicago | 1,803 | 1,563 | 15.4 | 1,022 | 818 | 24.9 | 828 | 685 | 20.9 | 61 | 68 | (10.3) | 3,714 | 3,134 | 18.5 |
| New York | 978 | 907 | 7.8 | 443 | 380 | 16.6 | 196 | 146 | 34.2 | 38 | 49 | (22.4) | 1,655 | 1,482 | 11.7 |
| South Florida | 966 | 1,157 | (16.5) | 237 | 211 | 12.3 | 192 | 152 | 26.3 | 13 | 12 | 8.3 | 1,408 | 1,532 | (8.1) |
| Orlando | 874 | 1,002 | (12.8) | 254 | 158 | 60.8 | 147 | 170 | (13.5) | 13 | 18 | (27.8) | 1,288 | 1,348 | (4.5) |
| Baltimore | 962 | 1,016 | (5.3) | 217 | 241 | (10.0) | 119 | 120 | (0.8) | 56 | 30 | 86.7 | 1,354 | 1,407 | (3.8) |
| Hartford | 568 | 591 | (3.9) | 194 | 175 | 10.9 | 102 | 106 | (3.8) | 39 | 32 | 21.9 | 903 | 904 | (0.1) |
| Allentown | 474 | 413 | 14.8 | 96 | 75 | 28.0 | 52 | 42 | 23.8 | 23 | 20 | 15.0 | 645 | 550 | 17.3 |
| Newport News | 314 | 302 | 4.0 | 92 | 63 | 46.0 | 36 | 39 | (7.7) | 20 | 19 | 5.3 | 462 | 423 | 9.2 |
| Interactive Central | 8 | 10 | (20.0) | - | - | NM | - | - | NM | (1) | (1) | NM | 7 | 9 | (22.2) |
| ForSaleByOwner.com (acq 6/06) | - | - | NM | - | - | NM | 1,131 | - | NM | - | - | NM | 1,131 | - | NM |
| Total | 9,239 | 8,976 | 2.9 | 4,048 | 3,170 | 27.7 | 3,350 | 2,041 | 64.1 | 351 | 408 | (14.0) | 16,988 | 14,595 | 16.4 |

## Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 9,002 | 7,892 | 14.1 | 5,554 | 3,785 | 46.7 | 2,222 | 2,213 | 0.4 | 392 | 713 | (45.0) | 17,170 | 14,603 | 17.6 |
| Chicago | 7,263 | 6,290 | 15.5 | 4,088 | 3,252 | 25.7 | 2,851 | 2,651 | 7.5 | 263 | 279 | (5.7) | 14,465 | 12,472 | 16.0 |
| New York | 3,815 | 3,423 | 11.5 | 1,680 | 1,402 | 19.8 | 756 | 582 | 29.9 | 174 | 180 | (3.3) | 6,425 | 5,587 | 15.0 |
| South Florida | 3,999 | 4,777 | (16.3) | 913 | 807 | 13.1 | 690 | 568 | 21.5 | 62 | 61 | 1.6 | 5,664 | 6,213 | (8.8) |
| Orlando | 3,473 | 4,326 | (19.7) | 981 | 730 | 34.4 | 558 | 657 | (15.1) | 60 | 72 | (16.7) | 5,072 | 5,785 | (12.3) |
| Baltimore | 3,897 | 4,174 | (6.6) | 857 | 908 | (5.6) | 472 | 467 | 1.1 | 225 | 122 | 84.4 | 5,451 | 5,671 | (3.9) |
| Hartford | 2,340 | 2,323 | 0.7 | 759 | 698 | 8.7 | 404 | 382 | 5.8 | 155 | 134 | 15.7 | 3,658 | 3,537 | 3.4 |
| Allentown | 1,764 | 1,718 | 2.7 | 381 | 296 | 28.7 | 200 | 162 | 23.5 | 87 | 84 | 3.6 | 2,432 | 2,260 | 7.6 |
| Newport News | 1,122 | 1,167 | (3.9) | 347 | 243 | 42.8 | 140 | 124 | 12.9 | 82 | 73 | 12.3 | 1,691 | 1,607 | 5.2 |
| Interactive Central | 30 | 25 | 20.0 | 2 | - | NM | - | 3 | (100.0) | 2 | (1) | 300.0 | 34 | 27 | 25.9 |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 4,060 | - | NM | - | - | NM | 4,060 | - | NM |
| Total | 36,705 | 36,115 | 1.6 | 15,562 | 12,121 | 28.4 | 12,353 | 7,809 | 58.2 | 1,502 | 1,717 | (12.5) | 66,122 | 57,762 | 14.5 |

(1) The sale of SCNI was announced in the first quarter 2007. Operating results for its interactive business are excluded.

Publishing - 16

CONFIDENTIAL

EGI-LAW 00090396

**Publishing Group(1)**
**Preprint Advertising Revenue**
**For Period 4, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

|  | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Net of adjustments(2) | | | | | | | | | | | | | | |
| Los Angeles(3) | 12,022 | 13,911 | 11,864 | (1,889) | (14) | 158 | 1 | 53,535 | 56,188 | 47,896 | (2,653) | (5) | 5,639 | 12 |
| Chicago(4) | 13,926 | 14,707 | 15,371 | (781) | (5) | (1,445) | (9) | 58,594 | 60,563 | 61,461 | (1,969) | (3) | (2,867) | (5) |
| Newsday | 5,070 | 5,331 | 6,294 | (261) | (5) | (1,224) | (19) | 22,391 | 24,416 | 25,375 | (2,025) | (8) | (2,984) | (12) |
| South Florida | 3,565 | 4,106 | 4,522 | (541) | (13) | (957) | (21) | 16,984 | 17,768 | 18,540 | (784) | (4) | (1,556) | (8) |
| Orlando | 3,151 | 3,258 | 3,207 | (107) | (3) | (56) | (2) | 13,696 | 13,675 | 13,302 | 21 | - | 394 | 3 |
| Baltimore | 3,641 | 3,601 | 3,905 | 40 | 1 | (264) | (7) | 15,191 | 15,177 | 15,188 | 14 | - | 3 | - |
| Harford | 3,024 | 3,304 | 3,255 | (280) | (8) | (231) | (7) | 12,220 | 12,393 | 12,501 | (173) | (1) | (281) | (2) |
| Allentown | 1,417 | 1,481 | 1,484 | (64) | (4) | (67) | (5) | 5,994 | 6,062 | 5,845 | (68) | (1) | 149 | 3 |
| Newport News | 799 | 914 | 885 | (115) | (13) | (86) | (10) | 3,527 | 3,652 | 3,493 | (125) | (3) | 34 | 1 |
| Total | 46,615 | 50,613 | 50,787 | (3,998) | (8) | (4,172) | (8) | 202,132 | 209,894 | 203,601 | (7,762) | (4) | (1,469) | (1) |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these businesses are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Preprint revenue is based on preliminary internal data which may be updated in subsequent reports.
(3) Includes Hoy Los Angeles.
(4) Includes Hoy Chicago.

CONFIDENTIAL

EGI-LAW 00090397

Publishing(1)
Advertising Volume Summary(2)
For Period 4, 2007
(In Thousands)

**EXCLUDES DISCONTINUED OPERATIONS**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Full Run Inches** | | | | | | | | | | | | | | |
| Los Angeles(3) | 177 | 195 | 193 | (18) | (9) | (16) | (8) | 788 | 817 | 851 | (29) | (4) | (63) | (7) |
| Chicago(4) | 176 | 169 | 173 | 7 | 4 | 3 | 2 | 764 | 670 | 743 | 94 | 14 | 21 | 3 |
| Newsday | 99 | 93 | 103 | 6 | 6 | (4) | (4) | 422 | 388 | 438 | 34 | 9 | (16) | (4) |
| South Florida | 220 | 251 | 260 | (31) | (12) | (40) | (15) | 962 | 960 | 1,156 | 2 | - | (194) | (17) |
| Orlando | 180 | 201 | 268 | (21) | (10) | (88) | (33) | 783 | 816 | 1,079 | (33) | (4) | (296) | (27) |
| Baltimore | 95 | 73 | 99 | 22 | 30 | (4) | (4) | 394 | 354 | 396 | 40 | 11 | (2) | (1) |
| Hartford | 69 | 77 | 80 | (8) | (10) | (11) | (14) | 291 | 309 | 332 | (18) | (6) | (41) | (12) |
| Allentown | 79 | 104 | 80 | (25) | (24) | (1) | (1) | 311 | 417 | 314 | (106) | (25) | (3) | (1) |
| Newport News | 111 | 111 | 111 | - | - | - | - | 464 | 479 | 476 | (15) | (3) | (12) | (3) |
| **Total** | 1,206 | 1,274 | 1,367 | (68) | (5) | (161) | (12) | 5,179 | 5,210 | 5,785 | (31) | (1) | (606) | (10) |
| **Part Run Inches** | | | | | | | | | | | | | | |
| Los Angeles(3) | 399 | 383 | 412 | 16 | 4 | (13) | (3) | 1,756 | 1,608 | 1,733 | 148 | 9 | 23 | 1 |
| Chicago(4) | 511 | 530 | 608 | (19) | (4) | (97) | (16) | 2,171 | 1,833 | 2,259 | 338 | 18 | (88) | (4) |
| Newsday | 121 | 142 | 149 | (21) | (15) | (28) | (19) | 478 | 568 | 602 | (90) | (16) | (124) | (21) |
| South Florida | 206 | 274 | 285 | (68) | (25) | (79) | (28) | 962 | 1,026 | 1,179 | (64) | (6) | (217) | (18) |
| Orlando | 123 | 124 | 120 | (1) | (1) | 3 | 3 | 509 | 524 | 507 | (15) | (3) | 2 | - |
| Baltimore | 17 | 13 | 23 | 4 | 31 | (6) | (26) | 62 | 69 | 87 | (7) | (10) | (25) | (29) |
| Hartford | 39 | 42 | 42 | (3) | (7) | (3) | (7) | 162 | 171 | 170 | (9) | (5) | (8) | (5) |
| Allentown | 11 | 11 | 10 | - | - | 1 | 10 | 41 | 47 | 42 | (6) | (13) | (1) | (2) |
| Newport News | 8 | 11 | 11 | (3) | (27) | (3) | (27) | 29 | 41 | 41 | (12) | (29) | (12) | (29) |
| **Total** | 1,435 | 1,530 | 1,660 | (95) | (6) | (225) | (14) | 6,170 | 5,887 | 6,620 | 283 | 5 | (450) | (7) |
| **Total Preprint Pieces** | | | | | | | | | | | | | | |
| Los Angeles(3) | 311,160 | 327,179 | 292,086 | (16,019) | (5) | 19,074 | 7 | 1,397,452 | 1,355,199 | 1,229,876 | 42,253 | 3 | 167,576 | 14 |
| Chicago(4) | 321,988 | 316,190 | 306,053 | 5,798 | 2 | 15,935 | 5 | 1,289,461 | 1,327,359 | 1,285,232 | (37,898) | (3) | 4,229 | - |
| Newsday | 144,063 | 127,744 | 155,856 | 16,319 | 13 | (11,793) | (8) | 627,686 | 585,118 | 638,477 | 42,568 | 7 | (10,791) | (2) |
| South Florida | 63,677 | 73,498 | 73,949 | (9,821) | (13) | (10,272) | (14) | 293,774 | 306,280 | 311,690 | (12,506) | (4) | (17,916) | (6) |
| Orlando | 52,730 | 61,156 | 60,496 | (8,426) | (14) | (7,766) | (13) | 271,685 | 272,059 | 265,579 | (374) | - | 6,106 | 2 |
| Baltimore | 60,785 | 62,572 | 63,247 | (1,787) | (3) | (2,462) | (4) | 267,842 | 253,364 | 263,702 | 14,478 | 6 | 4,140 | 2 |
| Hartford | 49,765 | 49,410 | 49,245 | 355 | 1 | 520 | 1 | 204,144 | 201,249 | 204,108 | 2,895 | 1 | 36 | - |
| Allentown | 26,181 | 25,934 | 26,474 | 247 | 1 | (293) | (1) | 111,194 | 109,874 | 107,694 | 1,320 | 1 | 3,500 | 3 |
| Newport News | 15,100 | 17,117 | 16,467 | (2,017) | (12) | (1,367) | (8) | 66,869 | 69,502 | 66,043 | (2,633) | (4) | 826 | 1 |
| **Total** | 1,045,449 | 1,060,800 | 1,043,873 | (15,351) | (1) | 1,576 | - | 4,530,107 | 4,480,004 | 4,372,401 | 50,103 | 1 | 157,706 | 4 |

(1) The sales of Hoy New York and SCNI were announced in the first quarter 2007. Operating results for these newspapers are excluded herein and reported as discontinued operations.
(2) Includes daily newspapers only.
(3) Includes Hoy Los Angeles.
(4) Includes Hoy Chicago.

Publishing - 18

CONFIDENTIAL

EGI-LAW 00090398

**Publishing**
**ABC Paid Circulation Copies**
**For Period 4, 2007**

EXCLUDES DISCONTINUED OPERATIONS

### Daily (Mon-Fri)(000's)(1)

| | Period 4 | | | Variance From 2007 Plan | | Variance From 2006 Actual | | Year to Date | | | Variance From 2007 Plan | | Variance From 2006 Actual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | | % | | % | 2007 Actual | 2007 Plan | 2006 Actual | | % | | % |
| **Individually Paid** | | | | | | | | | | | | | | |
| Los Angeles | 739 | 751 | 678 | (12) | (2) | 61 | 9 | 814 | 812 | 781 | 2 | - | 33 | 4 |
| Chicago | 526 | 533 | 530 | (7) | (1) | (4) | (1) | 539 | 542 | 536 | (3) | (1) | 3 | 1 |
| Newsday | 377 | 387 | 395 | (10) | (3) | (18) | (5) | 378 | 384 | 394 | (6) | (2) | (16) | (4) |
| South Florida | 220 | 231 | 230 | (11) | (5) | (10) | (3) | 232 | 237 | 238 | (5) | (2) | (6) | (2) |
| Orlando | 208 | 208 | 206 | (0) | (0) | 2 | 1 | 215 | 216 | 215 | (0) | (0) | 1 | 0 |
| Baltimore | 226 | 224 | 224 | 2 | 1 | 2 | 1 | 225 | 228 | 229 | (3) | (1) | (4) | (2) |
| Hartford | 166 | 171 | 176 | (5) | (3) | (10) | (6) | 167 | 169 | 176 | (2) | (1) | (9) | (5) |
| Allentown | 102 | 103 | 105 | (1) | (2) | (3) | (3) | 104 | 105 | 105 | (0) | (0) | (0) | (0) |
| Newport News | 80 | 80 | 83 | 0 | 1 | (2) | (3) | 80 | 82 | 83 | (1) | (1) | (3) | (3) |
| **Total** | 2,643 | 2,692 | 2,626 | (48) | (2) | 17 | 1 | 2,755 | 2,774 | 2,757 | (19) | (1) | (2) | - |
| **Other Paid** | | | | | | | | | | | | | | |
| Los Angeles | 30 | 51 | 53 | (21) | (42) | (23) | (44) | 32 | 35 | 47 | (3) | (9) | (16) | (33) |
| Chicago | 19 | 16 | 24 | 3 | 15 | (6) | (23) | 19 | 19 | 28 | (0) | (0) | (9) | (32) |
| Newsday | 15 | 17 | 19 | (2) | (12) | (4) | (21) | 15 | 17 | 23 | (2) | (13) | (8) | (34) |
| South Florida | 17 | 5 | 22 | 12 | 19 | (5) | (75) | 17 | 5 | 24 | 1 | 19 | (6) | (76) |
| Orlando | 4 | 20 | 20 | (16) | (16) | (4) | (18) | 6 | 18 | 18 | 0 | 6 | (0) | (7) |
| Baltimore | 6 | 3 | 6 | 3 | 20 | (0) | (30) | 4 | 4 | 5 | 0 | 9 | (1) | (21) |
| Hartford | 5 | 6 | 7 | (1) | (11) | (0) | (7) | 5 | 6 | 6 | (0) | (12) | (1) | (11) |
| Allentown | 5 | 5 | 5 | (0) | (17) | (0) | (12) | 4 | 5 | 6 | (0) | (9) | (2) | (26) |
| Newport News | 2 | 3 | 5 | (0) | - | (3) | (52) | 2 | 3 | 4 | (0) | (9) | (2) | (44) |
| **Total** | 102 | 126 | 160 | (24) | (19) | (58) | (36) | 104 | 111 | 161 | (7) | (6) | (56) | (35) |
| **Total Paid** | | | | | | | | | | | | | | |
| Los Angeles | 769 | 802 | 731 | (33) | (4) | 38 | 5 | 846 | 847 | 829 | (1) | - | 17 | 2 |
| Chicago | 545 | 550 | 555 | (5) | (1) | (10) | (1) | 558 | 561 | 564 | (3) | (1) | (6) | (1) |
| Newsday | 392 | 404 | 414 | (12) | (3) | (22) | (5) | 393 | 401 | 417 | (8) | (2) | (24) | (6) |
| South Florida | 225 | 235 | 252 | (10) | (4) | (27) | (11) | 238 | 242 | 262 | (4) | (2) | (24) | (9) |
| Orlando | 224 | 228 | 226 | (4) | (2) | (2) | (1) | 232 | 234 | 235 | (2) | (0) | (3) | - |
| Baltimore | 229 | 231 | 229 | (2) | (1) | 0 | - | 229 | 232 | 235 | (3) | (1) | (5) | (2) |
| Hartford | 172 | 177 | 182 | (6) | (3) | (10) | (6) | 172 | 175 | 181 | (3) | (1) | (9) | (5) |
| Allentown | 106 | 108 | 110 | (2) | (2) | (4) | (3) | 108 | 109 | 111 | (1) | (1) | (3) | (3) |
| Newport News | 83 | 83 | 88 | (0) | - | (5) | (6) | 83 | 84 | 87 | (1) | (1) | (5) | (5) |
| **Total** | 2,746 | 2,818 | 2,787 | (72) | (3) | (41) | (1) | 2,859 | 2,885 | 2,918 | (25) | (1) | (58) | (2) |

(1) Excludes SCNI (sale announced in the first quarter 2007).

CONFIDENTIAL

EGI-LAW 00090399

**Publishing**
**ABC Paid Circulation Copies**
**For Period 4, 2007**

EXCLUDES DISCONTINUED OPERATIONS

### Period 4

| Sunday (000's)(1) | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Individually Paid** | | | | | | | |
| Los Angeles | 1,133 | 1,159 | 1,173 | (26) | (2) | (40) | (3) |
| Chicago | 894 | 900 | 909 | (6) | (1) | (15) | (2) |
| Newsday | 444 | 451 | 466 | (7) | (2) | (22) | (5) |
| South Florida | 312 | 317 | 318 | (5) | (2) | (6) | (2) |
| Orlando | 319 | 319 | 326 | 0 | - | (7) | (2) |
| Baltimore | 361 | 374 | 382 | (13) | (3) | (21) | (5) |
| Hartford | 245 | 255 | 262 | (10) | (4) | (17) | (7) |
| Allentown | 144 | 146 | 148 | (2) | (1) | (4) | (3) |
| Newport News | 105 | 106 | 107 | (1) | (1) | (2) | (2) |
| Total | 3,957 | 4,026 | 4,091 | (69) | (2) | (134) | (3) |
| **Other Paid** | | | | | | | |
| Los Angeles | 13 | 15 | 18 | (2) | (11) | (5) | (26) |
| Chicago | 34 | 25 | 47 | 9 | 34 | (13) | (28) |
| Newsday | 4 | 5 | 4 | (0) | (7) | 0 | 11 |
| South Florida | 1 | 1 | 12 | (0) | (10) | (11) | (93) |
| Orlando | 10 | 7 | 7 | 3 | 49 | 3 | 44 |
| Baltimore | 5 | 5 | 5 | 0 | 9 | (0) | 3 |
| Hartford | 4 | 4 | 4 | (0) | (4) | (0) | (4) |
| Allentown | 2 | 2 | 2 | 0 | 16 | (0) | (25) |
| Newport News | 1 | 2 | 2 | (0) | 1 | (1) | (35) |
| Total | 75 | 64 | 101 | 10 | 16 | (27) | (26) |
| **Total Paid** | | | | | | | |
| Los Angeles | 1,146 | 1,174 | 1,190 | (28) | (2) | (44) | (4) |
| Chicago | 928 | 925 | 956 | 3 | - | (28) | (3) |
| Newsday | 449 | 456 | 470 | (7) | (2) | (21) | (5) |
| South Florida | 313 | 318 | 330 | (6) | (2) | (18) | (5) |
| Orlando | 329 | 325 | 333 | 4 | 1 | (4) | (1) |
| Baltimore | 366 | 379 | 387 | (13) | (4) | (21) | (5) |
| Hartford | 249 | 259 | 266 | (10) | (4) | (17) | (6) |
| Allentown | 146 | 147 | 150 | (1) | (1) | (4) | (3) |
| Newport News | 106 | 107 | 109 | (1) | (1) | (3) | (2) |
| Total | 4,032 | 4,091 | 4,192 | (59) | (1) | (160) | (4) |

### Year to Date

| Sunday (000's)(1) | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Individually Paid** | | | | | | | |
| Los Angeles | 1,150 | 1,177 | 1,193 | (27) | (2) | (43) | (4) |
| Chicago | 902 | 903 | 908 | (1) | 0 | (6) | (1) |
| Newsday | 451 | 456 | 471 | (6) | (1) | (20) | (4) |
| South Florida | 326 | 330 | 331 | (3) | (1) | (5) | (2) |
| Orlando | 332 | 330 | 336 | 2 | 1 | (4) | (1) |
| Baltimore | 368 | 376 | 384 | (8) | (2) | (17) | (4) |
| Hartford | 247 | 252 | 262 | (5) | (2) | (16) | (6) |
| Allentown | 145 | 146 | 148 | (2) | (2) | (3) | (2) |
| Newport News | 105 | 107 | 108 | (2) | (2) | (3) | (3) |
| Total | 4,025 | 4,077 | 4,141 | (52) | (1) | (116) | (3) |
| **Other Paid** | | | | | | | |
| Los Angeles | 13 | 13 | 18 | 0 | 1 | (5) | (27) |
| Chicago | 29 | 24 | 46 | 4 | 17 | (18) | (38) |
| Newsday | 4 | 5 | 4 | (0) | (7) | 0 | (1) |
| South Florida | 1 | 1 | 13 | 0 | (8) | (12) | (93) |
| Orlando | 8 | 6 | 6 | 2 | 30 | 2 | 28 |
| Baltimore | 6 | 6 | 13 | (0) | (5) | (7) | (53) |
| Hartford | 4 | 5 | 5 | (0) | (5) | (1) | (8) |
| Allentown | 2 | 2 | 3 | 0 | 16 | (0) | (33) |
| Newport News | 1 | 1 | 2 | 0 | 2 | (0) | (22) |
| Total | 69 | 63 | 110 | 6 | 10 | (41) | (37) |
| **Total Paid** | | | | | | | |
| Los Angeles | 1,164 | 1,190 | 1,211 | (27) | (2) | (48) | (4) |
| Chicago | 930 | 927 | 954 | 3 | - | (24) | (2) |
| Newsday | 455 | 461 | 475 | (6) | (1) | (20) | (4) |
| South Florida | 327 | 331 | 344 | (3) | (1) | (17) | (5) |
| Orlando | 340 | 336 | 342 | 4 | 1 | (2) | (1) |
| Baltimore | 374 | 382 | 397 | (8) | (2) | (23) | (6) |
| Hartford | 251 | 256 | 267 | (5) | (2) | (16) | (6) |
| Allentown | 147 | 148 | 150 | (1) | (2) | (4) | (3) |
| Newport News | 107 | 108 | 110 | (2) | (2) | (3) | (3) |
| Total | 4,094 | 4,140 | 4,251 | (46) | (1) | (157) | (4) |

(1) Excludes SCNI (sale announced in the first quarter 2007).

Publishing - 20

CONFIDENTIAL

EGI-LAW 00090400

Publishing(1)
Summary of Circulation Revenue
For Period 4, 2007
(Thousands of Dollars)

| | Period 4 | | | Variance From | | | | | Year to Date — EXCLUDES DISCONTINUED OPERATIONS | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Los Angeles | 11,968 | 12,420 | 13,226 | (452) | (4) | (1,258) | (10) | | 51,872 | 53,125 | 56,679 | (1,253) | (2) | (4,807) | (8) |
| Chicago | 8,520 | 8,945 | 8,911 | (425) | (5) | (391) | (4) | | 36,505 | 36,751 | 38,399 | (246) | (1) | (1,894) | (5) |
| Newsday | 6,069 | 6,129 | 6,344 | (60) | (1) | (275) | (4) | | 25,924 | 26,292 | 27,182 | (368) | (1) | (1,258) | (5) |
| South Florida | 2,456 | 2,618 | 2,664 | (162) | (6) | (208) | (8) | | 11,043 | 11,335 | 11,767 | (292) | (3) | (724) | (6) |
| Orlando | 2,566 | 2,672 | 2,827 | (106) | (4) | (261) | (9) | | 11,176 | 11,813 | 12,486 | (637) | (5) | (1,310) | (10) |
| Baltimore | 3,346 | 3,424 | 3,684 | (78) | (2) | (338) | (9) | | 14,515 | 14,786 | 15,712 | (271) | (2) | (1,197) | (8) |
| Hartford | 2,941 | 3,021 | 3,083 | (80) | (3) | (142) | (5) | | 12,705 | 12,706 | 13,082 | (1) | - | (377) | (3) |
| Allentown | 1,677 | 1,791 | 1,847 | (114) | (6) | (170) | (9) | | 7,349 | 7,649 | 7,803 | (300) | (4) | (454) | (6) |
| Newport News | 1,043 | 1,078 | 1,163 | (35) | (3) | (120) | (10) | | 4,368 | 4,618 | 4,936 | (250) | (5) | (568) | (12) |
| Sub-total | 40,586 | 42,098 | 43,749 | (1,512) | (4) | (3,163) | (7) | | 175,457 | 179,075 | 188,046 | (3,618) | (2) | (12,589) | (7) |
| Plan adjustment | - | (438) | - | 438 | 100 | - | NM | | - | 137 | - | (137) | (100) | - | NM |
| | 40,586 | 41,660 | 43,749 | (1,074) | (3) | (3,163) | (7) | | 175,457 | 179,212 | 188,046 | (3,755) | (2) | (12,589) | (7) |

(1) Excludes SCNI (sale announced in the first quarter 2007).

CONFIDENTIAL

EGI-LAW 00090401

**Interactive Operations(1)**
**Summary of Revenues and FTE's**
**For Period 4, 2007**
**(Dollars in Thousands)**

EXCLUDES DISCONTINUED OPERATIONS

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Total Revenue by Market** | | | | | | | |
| Los Angeles | 5,664 | 5,558 | 4,897 | 106 | 2 | 767 | 16 |
| Chicago | 4,603 | 4,461 | 3,720 | 142 | 3 | 883 | 24 |
| New York | 2,045 | 1,992 | 1,652 | 53 | 3 | 393 | 24 |
| South Florida | 1,710 | 1,893 | 1,785 | (183) | (10) | (75) | (4) |
| Orlando | 1,561 | 1,748 | 1,581 | (187) | (11) | (20) | (1) |
| Baltimore | 1,650 | 1,686 | 1,549 | (36) | (2) | 101 | 7 |
| Hartford | 1,116 | 1,146 | 1,054 | (30) | (3) | 62 | 6 |
| Allentown | 748 | 688 | 653 | 60 | 9 | 95 | 15 |
| Hampton Roads | 542 | 556 | 449 | (14) | (3) | 93 | 21 |
| Central | 9 | (79) | 28 | 88 | 111 | (19) | (68) |
| ForSaleByOwner.com (acq. 6/06) | 1,241 | 1,482 | - | (241) | (16) | 1,241 | NM |
| Total | 20,889 | 21,131 | 17,368 | (242) | (1) | 3,521 | 20 |
| **Total Revenue by Type** | | | | | | | |
| **Classified Advertising** | | | | | | | |
| Recruitment | 9,239 | 9,444 | 8,976 | (205) | (2) | 263 | 3 |
| Auto | 4,048 | 4,017 | 3,170 | 31 | 1 | 878 | 28 |
| Real Estate | 3,350 | 3,475 | 2,041 | (125) | (4) | 1,309 | 64 |
| Other | 349 | 385 | 409 | (36) | (9) | (60) | (15) |
| Total | 16,986 | 17,321 | 14,596 | (335) | (2) | 2,390 | 16 |
| Banners and Sponsorships | 3,903 | 3,810 | 2,772 | 93 | 2 | 1,131 | 41 |
| Total | 20,889 | 21,131 | 17,368 | (242) | (1) | 3,521 | 20 |
| **Full Time Equivalents** | | | | | | | |
| Los Angeles | 100 | 106 | 72 | (6) | (6) | 28 | 39 |
| Chicago | 66 | 73 | 54 | (7) | (10) | 12 | 22 |
| New York | 47 | 56 | 36 | (9) | (16) | 11 | 31 |
| South Florida | 28 | 30 | 25 | (2) | (7) | 3 | 12 |
| Orlando | 42 | 40 | 36 | 2 | 5 | 6 | 17 |
| Baltimore | 34 | 36 | 20 | (2) | (6) | 14 | 70 |
| Hartford | 24 | 25 | 19 | (1) | (4) | 5 | 26 |
| Allentown | 20 | 19 | 13 | 1 | 6 | 7 | 54 |
| Hampton Roads | 17 | 16 | 12 | 1 | 6 | 5 | 42 |
| Central | 176 | 196 | 136 | (20) | (10) | 40 | 29 |
| ForSaleByOwner.com | 31 | 29 | - | 2 | 7 | 31 | NM |
| Total | 585 | 626 | 423 | (41) | (7) | 162 | 38 |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Total Revenue by Market** | | | | | | | |
| Los Angeles | 22,038 | 22,796 | 18,481 | (758) | (3) | 3,557 | 19 |
| Chicago | 17,794 | 17,957 | 14,654 | (163) | (1) | 3,140 | 21 |
| New York | 7,746 | 7,563 | 6,489 | 183 | 2 | 1,257 | 19 |
| South Florida | 6,824 | 7,727 | 7,039 | (903) | (12) | (215) | (3) |
| Orlando | 6,115 | 6,559 | 6,679 | (444) | (7) | (564) | (8) |
| Baltimore | 6,478 | 7,271 | 6,305 | (793) | (11) | 173 | 3 |
| Hartford | 4,276 | 4,420 | 4,083 | (144) | (3) | 193 | 5 |
| Allentown | 2,831 | 2,984 | 2,675 | (153) | (5) | 156 | 6 |
| Hampton Roads | 1,944 | 1,986 | 1,751 | (42) | (2) | 193 | 11 |
| Central | 51 | 35 | 88 | 16 | 46 | (37) | (42) |
| ForSaleByOwner.com (acq. 6/06) | 4,311 | 4,359 | - | (48) | (1) | 4,311 | NM |
| Total | 80,408 | 83,657 | 68,244 | (3,249) | (4) | 12,164 | 18 |
| **Total Revenue by Type** | | | | | | | |
| **Classified Advertising** | | | | | | | |
| Recruitment | 36,705 | 39,003 | 36,115 | (2,298) | (6) | 590 | 2 |
| Auto | 15,562 | 15,405 | 12,121 | 157 | 1 | 3,441 | 28 |
| Real Estate | 12,353 | 13,497 | 7,809 | (1,144) | (8) | 4,544 | 58 |
| Other | 1,501 | 1,655 | 1,718 | (154) | (9) | (217) | (13) |
| Total | 66,121 | 69,560 | 57,763 | (3,439) | (5) | 8,358 | 14 |
| Banners and Sponsorships | 14,287 | 14,097 | 10,481 | 190 | 1 | 3,806 | 36 |
| Total | 80,408 | 83,657 | 68,244 | (3,249) | (4) | 12,164 | 18 |
| **Full Time Equivalents** | | | | | | | |
| Los Angeles | 95 | 103 | 72 | (8) | (8) | 23 | 32 |
| Chicago | 67 | 70 | 52 | (4) | (4) | 15 | 29 |
| New York | 46 | 51 | 35 | (5) | (10) | 11 | 31 |
| South Florida | 27 | 31 | 25 | (4) | (13) | 2 | 8 |
| Orlando | 41 | 41 | 35 | - | - | 6 | 17 |
| Baltimore | 33 | 36 | 19 | (3) | (8) | 8 | 32 |
| Hartford | 22 | 24 | 14 | (2) | (8) | 8 | 16 |
| Allentown | 16 | 19 | 14 | (3) | (16) | 2 | 14 |
| Hampton Roads | 16 | 18 | 12 | (2) | (11) | 4 | 33 |
| Central | 175 | 175 | 127 | - | - | 48 | 38 |
| ForSaleByOwner.com | 30 | 29 | - | 1 | 3 | 30 | NM |
| Total | 568 | 597 | 416 | (29) | (5) | 152 | 37 |

(1) The sale of SCNI was announced in the first quarter 2007. Operating results for its interactive business are excluded.

Publishing - 22

EGI-LAW 00090402

Publishing(1)
Summary of Targeted Publications
For Period 4, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | |
| Recycler | 1,672 | 1,700 | 2,304 | (28) | (2) | (632) | (27) | 6,795 | 7,027 | 10,089 | (232) | (3) | (3,294) | (33) |
| Times Community Newspapers | 1,154 | 1,402 | 1,277 | (248) | (18) | (123) | (10) | 5,215 | 5,619 | 5,033 | (404) | (7) | 182 | 4 |
| Hoy Los Angeles | 804 | 906 | 611 | (102) | (11) | 193 | 32 | 3,034 | 3,126 | 2,422 | (92) | (3) | 612 | 25 |
| Chicago | | | | | | | | | | | | | | |
| Chicago Magazine | 1,523 | 1,390 | 1,682 | 133 | 10 | (159) | (9) | 5,440 | 5,602 | 5,560 | (162) | (3) | (120) | (2) |
| ChicagoLand Publishing | 1,067 | 982 | 1,125 | 85 | 9 | (58) | (5) | 3,693 | 3,700 | 3,822 | (7) | - | (129) | (3) |
| RedEye | 1,024 | 920 | 565 | 104 | 11 | 459 | 81 | 3,991 | 3,281 | 2,307 | 710 | 22 | 1,684 | 73 |
| Hoy Chicago | 975 | 974 | 812 | 1 | - | 163 | 20 | 3,639 | 3,632 | 3,436 | 7 | - | 203 | 6 |
| Newsday | | | | | | | | | | | | | | |
| Star | 4,786 | 4,969 | 5,805 | (183) | (4) | (1,019) | (18) | 20,205 | 20,622 | 21,797 | (417) | (2) | (1,592) | (7) |
| DSA Boroughs | 1,025 | 1,039 | 1,292 | (14) | (1) | (267) | (21) | 4,410 | 4,951 | 5,646 | (541) | (11) | (1,236) | (22) |
| amNew York | 1,635 | 1,961 | 1,463 | (326) | (17) | 172 | 12 | 5,842 | 6,937 | 5,875 | (1,095) | (16) | (33) | (1) |
| Island Publications | 544 | 530 | 366 | 14 | 3 | 178 | 49 | 1,872 | 1,996 | 1,566 | (124) | (6) | 306 | 20 |
| South Florida | | | | | | | | | | | | | | |
| El Sentinel | 318 | 318 | 295 | - | - | 23 | 8 | 1,373 | 1,426 | 1,327 | (53) | (4) | 46 | 3 |
| Forum Publications | 1,243 | 1,751 | 1,668 | (508) | (29) | (425) | (25) | 6,388 | 6,826 | 6,606 | (438) | (6) | (218) | (3) |
| Other South Florida | 1,431 | 1,720 | 1,614 | (289) | (17) | (183) | (11) | 5,930 | 6,589 | 5,810 | (659) | (10) | 120 | 2 |
| Baltimore | | | | | | | | | | | | | | |
| Homestead/Patuxent | 3,977 | 3,912 | 3,903 | 65 | 2 | 74 | 2 | 17,250 | 17,738 | 17,448 | (488) | (3) | (198) | (1) |
| Orlando | | | | | | | | | | | | | | |
| El Sentinel | 226 | 221 | 204 | 5 | 2 | 22 | 11 | 990 | 955 | 883 | 35 | 4 | 107 | 12 |
| Other Orlando | 136 | 140 | 329 | (4) | (3) | (193) | (59) | 587 | 682 | 809 | (95) | (14) | (222) | (27) |
| Hartford | | | | | | | | | | | | | | |
| New Mass Media/Other | 1,020 | 1,113 | 1,201 | (93) | (8) | (181) | (15) | 3,489 | 3,673 | 3,857 | (184) | (5) | (368) | (10) |
| Newport News | | | | | | | | | | | | | | |
| Virginia Gazette | 923 | 1,036 | 893 | (113) | (11) | 30 | 3 | 3,768 | 3,660 | 3,466 | 108 | 3 | 302 | 9 |
| Allentown | | | | | | | | | | | | | | |
| Other | 25 | 86 | 70 | (61) | (71) | (45) | (64) | 271 | 321 | 261 | (50) | (16) | 10 | 4 |
| Tribune Media Services | | | | | | | | | | | | | | |
| Satisfaction Magazine(2) | - | - | - | - | NM | - | NM | - | - | 102 | - | NM | (102) | (100) |
| Total | 25,508 | 27,070 | 27,479 | (1,562) | (6) | (1,971) | (7) | 104,182 | 108,363 | 108,122 | (4,181) | (4) | (3,940) | (4) |
| **Operating Revenue(3)** | | | | | | | | | | | | | | |
| Daily Newspapers(3) | 228,186 | 239,930 | 256,891 | (11,744) | (5) | (28,705) | (11) | 1,009,995 | 1,046,718 | 1,099,263 | (36,723) | (4) | (89,268) | (8) |
| Targeted Publications | 25,508 | 27,070 | 27,479 | (1,562) | (6) | (1,971) | (7) | 104,182 | 108,363 | 108,122 | (4,181) | (4) | (3,940) | (4) |
| Interactive Operations | 20,889 | 21,131 | 17,368 | (242) | (1) | 3,521 | 20 | 80,408 | 83,657 | 68,244 | (3,249) | (4) | 12,164 | 18 |
| Other Businesses | 5,074 | 5,529 | 4,103 | (455) | (8) | 971 | 24 | 18,910 | 20,173 | 17,461 | (1,263) | (6) | 1,449 | 8 |
| Eliminations | (840) | (430) | (909) | (410) | (95) | 69 | 8 | (3,184) | (12,029) | (2,839) | 8,845 | 74 | (345) | (12) |
| Total Publishing | 278,817 | 293,230 | 304,932 | (14,413) | (5) | (26,115) | (9) | 1,210,311 | 1,246,882 | 1,290,251 | (36,571) | (3) | (79,940) | (6) |

(1) The sale of Hoy New York was announced in the first quarter 2007. Its operating revenues are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Satisfaction Magazine ceased publication in October 2006.
(3) Includes TMC and direct mail operations.

Publishing - 23

Los Angeles Times - Consolidated
Variance Explanations
For Period 4, 2007
(Thousands of Dollars)

|  | 2007 Actual | 2007 Plan | 2006 Actual | Period 4 | | | |
|---|---|---|---|---|---|---|---|
|  |  |  |  | Variance From | | | |
|  |  |  |  | 2007 Plan | % | 2006 Actual | % |
| Revenues | 74,487 | 81,467 | 81,581 | (6,980) | (9) | (7,094) | (9) |
| Operating Cash Expenses (1) | 65,276 | 66,790 | 67,604 | (1,514) | (2) | (2,328) | (3) |
| Operating Cash Flow (1) | 9,211 | 14,677 | 13,977 | (5,466) | (37) | (4,766) | (34) |
| Depreciation & Amortization | 3,532 | 3,784 | 3,609 | (252) | (7) | (77) | (2) |
| Operating Profit (1) | 5,679 | 10,893 | 10,368 | (5,214) | (48) | (4,689) | (45) |

Revenues vs. Plan

- Advertising revenue was $6.1 mm or 9.1% below Plan. Retail was down $3.3 mm or 12.8% due to unfavorable Amusements, Electronics, Drug Stores, Department Stores, Home Furnishings, and Personal Services, partially offset by favorable Health Care, Specialty Merchandise, Home Improvement, and Fashion. National was down $2.2 mm or 11.5% to Plan due to unfavorable Auto, Financial, Transportation, Wireless, Technology, Package Goods, and Media, partially offset by favorable Movies, Resorts, and Health Care. Classified was down $0.5 mm or 2.5% to Plan driven by unfavorable Real Estate and Other partially offset by favorable Recruitment, Legal, and Automotive.

- Circulation revenue was down $0.5 mm or 3.6% below Plan due to increased discounting and lower daily, single copy, and TIE volume. Other Revenue was down $0.5 mm or 18.3% due to unfavorable Trib Direct, CIPs, Festival of Books, and other miscellaneous revenue.

Expenses vs. Plan

- Compensation was unfavorable to Plan $1.0 mm primarily due to a $1.2 mm budget true-up adjustment for the revised pension allocation, unfavorable incentives, payroll taxes, and stock-based comp, partially offset by favorable medical expenses (received $0.2 mm credit), vacation accrual, and salaries.

- Newsprint and Ink was favorable to Plan $0.5 mm primarily due to lower Circulation units, reduction in TIE and bonus days, lower ad volume, and lower Preprint and LCV volumes.

- Other Expenses were favorable to Plan $2.0 mm primarily due to timing of promotion expenses and other departmental expenses, lower preprints and LCV volume, favorable Trib Direct expenses due to lower volume, and reduction in Hoy printing and intracompany charges.

Revenues vs. Prior Year

- Advertising revenue was $6.1 mm or 9.2% below prior year. Retail was down $1.4 mm or 6.0% to prior year due to unfavorable Specialty Merchandise, Department Stores, Amusements, Drug Stores, Electronics, Personal Services, and Home Furnishings, partially offset by favorable Advo, Fashion, and Health Care. National was down $2.0 mm or 10.4% due to unfavorable Auto, Transportation, Technology, Package Goods, Financial, Media, Resorts, and Other, partially offset by favorable Movies and Health Care. Classified was unfavorable $2.7 mm or 11.4% due to unfavorable Real Estate, Automotive, Merchandise, and Recruitment.

- Circulation revenue was down $1.3 mm or 9.5% compared to prior year due to lower individually paid daily and Sunday volume, higher discounting (4-Day conversion) and the Recycler conversion to a free publication. Other Revenue was $0.3 mm or 14.2% above prior year mainly attributed to the timing of Festival of Books, incremental Trib Direct, commercial distribution and Parade magazine, partially offset by unfavorable Reprints, Site Rentals, and Editorial Library.

Expenses vs. Prior Year

- Compensation was $1.0 mm favorable to last year primarily due to favorable retirement accounts, vacation accrual, medical expenses, and Recycler savings tied to the LAT distribution integration, partially offset by the 2007 merit increase, stock-based compensation, and incentives.

- Newsprint and Ink expense was $2.3 mm favorable to prior year due to reduction in Supplements (TV Times and West Magazine), lower Preprint/LCV volumes, price reduction ($593/MT Actual vs. $628/MT PY), lower Circulation units and returns, and lower ad volume.

- Other Expenses were $1.0 mm higher than prior year primarily due to Advo related expenses (TMC postage - unfav: $1.1 mm), timing of Festival of Books, and higher affiliate fees, partially offset by Circulation call center savings and reduction in distribution fees, lower preprints and LCV volume, reduction in supplements tied to TV Times and West Magazine, and a $0.2 mm tax administrative credit.

Publishing - 24

CONFIDENTIAL

EGI-LAW 00090404

Los Angeles(1)
Operating Statement
For Period 4, 2007
(Thousands of Dollars)

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Advertising | 60,488 | 66,562 | 66,578 | (6,074) | (9) | (6,090) | (9) | 275,952 | 286,227 | 291,474 | (10,275) | (4) | (15,522) | (5) |
| Circulation | 11,968 | 12,420 | 13,226 | (452) | (4) | (1,258) | (10) | 51,872 | 53,125 | 56,679 | (1,253) | (2) | (4,807) | (8) |
| Other | 2,031 | 2,485 | 1,777 | (454) | (18) | 254 | 14 | 8,451 | 9,943 | 7,240 | (1,492) | (15) | 1,211 | 17 |
| Total | 74,487 | 81,467 | 81,581 | (6,980) | (9) | (7,094) | (9) | 336,275 | 349,295 | 355,393 | (13,020) | (4) | (19,118) | (5) |
| **Expenses** | | | | | | | | | | | | | | |
| **Compensation** | | | | | | | | | | | | | | |
| Direct Pay | 20,037 | 20,207 | 20,231 | (170) | (1) | (194) | (1) | 84,277 | 84,228 | 83,996 | 49 | 0 | 281 | 0 |
| Stock-Based | 369 | 257 | 173 | 112 | 44 | 196 | 113 | 1,469 | 1,781 | 910 | (312) | (18) | 559 | 61 |
| Benefits | 4,407 | 3,346 | 5,375 | 1,061 | 32 | (968) | (18) | 20,610 | 21,105 | 22,741 | (495) | (2) | (2,131) | (9) |
| Total | 24,813 | 23,810 | 25,779 | 1,003 | 4 | (966) | (4) | 106,356 | 107,114 | 107,647 | (758) | (1) | (1,291) | (1) |
| Newsprint & Ink | 10,861 | 11,340 | 13,186 | (479) | (4) | (2,325) | (18) | 51,245 | 52,343 | 57,676 | (1,098) | (2) | (6,431) | (11) |
| Outside Services | 9,018 | 10,148 | 8,319 | (1,130) | (11) | 699 | 8 | 34,075 | 36,166 | 34,371 | (2,091) | (6) | (296) | (1) |
| TMC Postage | 2,799 | 2,799 | 1,729 | - | 0 | 1,070 | 62 | 12,058 | 11,982 | 7,910 | 76 | 1 | 4,148 | 52 |
| Other Circulation Expenses | 9,062 | 9,040 | 9,224 | 22 | 0 | (162) | (2) | 39,496 | 39,051 | 39,504 | 445 | 1 | (8) | 0 |
| Employee Expenses | 1,231 | 1,061 | 1,058 | 170 | 16 | 173 | 16 | 4,054 | 4,076 | 4,058 | (22) | (1) | (4) | 0 |
| Office Expenses | 308 | 381 | 363 | (73) | (19) | (55) | (15) | 1,439 | 1,507 | 1,506 | (68) | (5) | (67) | (4) |
| Supplies | 934 | 1,181 | 1,121 | (247) | (21) | (187) | (17) | 4,309 | 4,584 | 4,647 | (275) | (6) | (338) | (7) |
| Occupancy | 2,251 | 2,068 | 2,163 | 183 | 9 | 88 | 4 | 8,549 | 8,194 | 8,748 | 355 | 4 | (199) | (2) |
| Repairs and Maintenance | 900 | 921 | 937 | (21) | (2) | (37) | (4) | 3,654 | 3,707 | 3,640 | (53) | (1) | 14 | 0 |
| Promotion | 2,147 | 3,096 | 2,349 | (949) | (31) | (202) | (9) | 8,357 | 10,877 | 10,662 | (2,520) | (23) | (1,705) | (17) |
| Other Expenses | 952 | 945 | 1,376 | 7 | 1 | (424) | (31) | 4,436 | 4,594 | 5,122 | (158) | (3) | (686) | (13) |
| Total Cash Expenses | 65,276 | 66,790 | 67,604 | (1,514) | (2) | (2,328) | (3) | 278,028 | 284,195 | 284,891 | (6,167) | (2) | (6,863) | (2) |
| **Operating Cash Flow** | 9,211 | 14,677 | 13,977 | (5,466) | (37) | (4,766) | (34) | 58,247 | 65,100 | 70,502 | (6,853) | (11) | (12,255) | (17) |
| Depreciation | 3,340 | 3,592 | 3,417 | (252) | (7) | (77) | (2) | 14,591 | 15,263 | 14,576 | (672) | (4) | 15 | 0 |
| Amortization of Intangibles | 192 | 192 | 192 | - | - | - | 0 | 815 | 816 | 815 | (1) | 0 | - | 0 |
| **Operating Profit** | 5,679 | 10,893 | 10,368 | (5,214) | (48) | (4,689) | (45) | 42,841 | 49,021 | 55,111 | (6,180) | (13) | (12,270) | (22) |
| Oper. Cash Flow Margin (%) | 12.4 | 18.0 | 17.1 | (5.6) | | (4.7) | | 17.3 | 18.6 | 19.8 | (1.3) | | (2.5) | |
| Operating Profit Margin (%) | 7.6 | 13.4 | 12.7 | (5.8) | | (5.1) | | 12.7 | 14.0 | 15.5 | (1.3) | | (2.8) | |

(1) Includes Hoy Los Angeles.

Publishing - 25

**CONFIDENTIAL**

EGI-LAW 00090405

**Los Angeles**
**Operating Statistics**
**For Period 4, 2007**

| | Period 4 2007 Actual | 2007 Plan | 2006 Actual | Var '07 Plan | % | Var '06 Actual | % | YTD 2007 Actual | 2007 Plan | 2006 Actual | Var '07 Plan | % | Var '06 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Advertising ($000's)** | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | |
| Retail | 22,653 | 25,967 | 24,092 | (3,314) | (13) | (1,439) | (6) | 95,897 | 97,771 | 99,604 | (1,874) | (2) | (3,707) | (4) |
| National | 17,223 | 19,453 | 19,218 | (2,230) | (11) | (1,995) | (10) | 92,483 | 97,055 | 92,346 | (4,572) | (5) | 137 | (12) |
| Classified | 20,612 | 21,142 | 23,268 | (530) | (3) | (2,656) | (11) | 87,572 | 91,401 | 99,524 | (3,829) | (4) | (11,952) | (12) |
| Total | 60,488 | 66,562 | 66,578 | (6,074) | (9) | (6,090) | (9) | 275,952 | 286,227 | 291,474 | (10,275) | (4) | (15,522) | (5) |
| **Inches (000's)** | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | |
| Retail | 73 | 83 | 83 | (10) | (12) | (10) | (12) | 293 | 281 | 329 | 12 | 4 | (36) | (11) |
| National | 58 | 61 | 61 | (3) | (5) | (3) | (5) | 278 | 310 | 317 | (32) | (10) | (39) | (12) |
| Classified | 46 | 51 | 49 | (5) | (10) | (3) | (6) | 217 | 226 | 205 | (9) | (4) | 12 | 6 |
| Total | 177 | 195 | 193 | (18) | (9) | (16) | (8) | 788 | 817 | 851 | (29) | (4) | (63) | (7) |
| Part Run | | | | | | | | | | | | | | |
| Retail | 94 | 104 | 101 | (10) | (10) | (7) | (7) | 403 | 371 | 400 | 32 | 9 | 3 | 1 |
| National | 13 | 6 | 6 | 7 | 117 | 7 | 117 | 44 | 26 | 24 | 18 | 69 | 20 | 83 |
| Classified | 292 | 273 | 305 | 19 | 7 | (13) | (4) | 1,309 | 1,211 | 1,309 | 98 | 8 | - | - |
| Total | 399 | 383 | 412 | 16 | 4 | (13) | (3) | 1,756 | 1,608 | 1,733 | 148 | 9 | 23 | 1 |
| Total Preprint Pieces (000's) | 311,160 | 327,179 | 292,086 | (16,019) | (5) | 19,074 | 7 | 1,397,452 | 1,355,199 | 1,229,876 | 42,253 | 3 | 167,576 | 14 |
| Metric Tons Consumed | 16,954 | 18,377 | 19,333 | (1,423) | (8) | (2,379) | (12) | 77,625 | 81,645 | 85,768 | (4,020) | (5) | (8,143) | (9) |
| **Full Time Equivalents** | | | | | | | | | | | | | | |
| Publishing operations | 3,345 | 3,461 | 3,486 | (116) | (3) | (141) | (4) | 3,361 | 3,472 | 3,524 | (111) | (3) | (163) | (5) |
| Interactive operations | 100 | 106 | 72 | (6) | (6) | 28 | 39 | 95 | 103 | 72 | (8) | (8) | 23 | 32 |
| Total | 3,445 | 3,567 | 3,558 | (122) | (3) | (115) | (3) | 3,456 | 3,575 | 3,596 | (119) | (3) | (140) | (4) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | |
| Home Delivery | 608 | 614 | 542 | (6) | (1) | 66 | 12 | 682 | 674 | 646 | 8 | 1 | 36 | 6 |
| Single Copy | 131 | 137 | 136 | (6) | (4) | (5) | (3) | 132 | 138 | 135 | (6) | (5) | (3) | (2) |
| Individually Paid | 739 | 751 | 678 | (12) | (2) | 61 | 9 | 814 | 812 | 781 | 2 | 0 | 33 | 4 |
| Other Paid | 30 | 51 | 53 | (21) | (42) | (23) | (44) | 32 | 35 | 47 | (3) | (8) | (16) | (33) |
| Total Daily Paid | 769 | 802 | 731 | (33) | (4) | 38 | 5 | 846 | 847 | 829 | (1) | (0) | 17 | 2 |
| Sunday (000's) | | | | | | | | | | | | | | |
| Home Delivery | 934 | 954 | 959 | (19) | (2) | (25) | (3) | 944 | 964 | 973 | (20) | (2) | (29) | (3) |
| Single Copy | 199 | 206 | 213 | (7) | (3) | (15) | (7) | 206 | 213 | 219 | (7) | (3) | (14) | (6) |
| Individually Paid | 1,133 | 1,159 | 1,173 | (26) | (2) | (40) | (3) | 1,150 | 1,177 | 1,193 | (27) | (2) | (43) | (4) |
| Other Paid | 13 | 15 | 15 | (2) | (11) | (5) | (26) | 13 | 18 | 13 | (5) | (27) | 0 | (27) |
| Total Sunday Paid | 1,146 | 1,174 | 1,190 | (28) | (2) | (44) | (4) | 1,164 | 1,190 | 1,211 | (27) | (2) | (48) | (4) |

Publishing - 26

**CONFIDENTIAL**

EGI-LAW 00090406

**Chicago Tribune Group**
**Variance Explanations (1)**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 4, 2007 | | Variance From 2006 | |
|---|---|---|---|---|---|---|---|
| | | | | 2007 Plan | % | Actual | % |
| Revenues | 61,730 | 62,859 | 65,895 | (1,129) | (2) | (4,165) | (6) |
| Operating Cash Expenses | 49,081 | 46,721 | 51,010 | 2,360 | 5 | (1,929) | (4) |
| Operating Cash Flow | 12,649 | 16,138 | 14,885 | (3,489) | (22) | (2,236) | (15) |
| Depreciation & Amortization | 2,591 | 1,833 | 2,434 | 758 | 41 | 157 | 6 |
| Operating Profit | 10,058 | 14,305 | 12,451 | (4,247) | (30) | (2,393) | (19) |

**Period Revenues vs. Plan**

- Advertising down 4% ($1816). Retail down 11% ($2832) with the largest negative categories being electronics, apparel, and health care.
  National up 7% $673 as transportation, resorts, and telecom experienced strength versus plan.
  Classified up 2% $343 as real estate and help wanted produced favorable variances to beginning of the year assumptions.
- Circulation down 5% ($425) comprised of lower than planned single copy sales, and higher home delivery discount rates.
- Other up 20% $1112 as lower commercial printing and commercial delivery revenue, was erased by higher Tribune Direct non-affiliated revenue.

**Period Expenses vs. Plan**

- Compensation up 3% $543 from higher incentives, higher share based compensation, higher pension, but partially offset by lower payroll taxes.
- Newsprint & Ink down 2% ($133) due to lower classified ad pages, a lower newsprint price, lower color ink consumption, but a higher waste percentage and supplements expense.
- TMC Postage up 61% $1304 in an attempt to true up ytd plan variances when plan reopened after Period 2.
- Promotion up 5% $121 due to year over year timing fluctuations.

(1) Excludes special items.

**CONFIDENTIAL**

**EGI-LAW 00090407**

Chicago(1)
Operating Statement
For Period 4, 2007
(Thousands of Dollars)

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Advertising | 47,746 | 49,562 | 52,279 | (1,816) | (4) | (4,533) | (9) | 205,724 | 212,631 | 216,308 | (6,907) | (3) | (10,584) | (5) |
| Circulation | 8,520 | 8,945 | 8,911 | (425) | (5) | (391) | (5) | 36,505 | 36,751 | 38,399 | (246) | (1) | (1,894) | (5) |
| Other | 5,464 | 4,352 | 4,705 | 1,112 | 26 | 759 | 16 | 20,359 | 20,254 | 19,618 | 105 | 1 | 741 | 4 |
| Total | 61,730 | 62,859 | 65,895 | (1,129) | (2) | (4,165) | (6) | 262,588 | 269,636 | 274,325 | (7,048) | (3) | (11,737) | (4) |
| **Expenses** | | | | | | | | | | | | | | |
| **Compensation(2)** | | | | | | | | | | | | | | |
| Direct Pay | 13,966 | 13,328 | 14,458 | 638 | 5 | (492) | (3) | 59,110 | 58,934 | 60,369 | 176 | 0 | (1,259) | (2) |
| Stock-Based | 261 | (377) | 213 | 638 | 169 | 48 | 23 | 1,021 | 1,121 | 969 | (100) | (9) | 52 | 5 |
| Benefits | 3,303 | 4,036 | 4,021 | (733) | (18) | (718) | (18) | 15,681 | 17,258 | 16,592 | (1,577) | (9) | (911) | (5) |
| Total | 17,530 | 16,987 | 18,692 | 543 | 3 | (1,162) | (6) | 75,812 | 77,313 | 77,930 | (1,501) | (2) | (2,118) | (3) |
| Newsprint & Ink | 7,707 | 7,840 | 8,717 | (133) | (2) | (1,010) | (12) | 33,941 | 34,626 | 35,243 | (685) | (2) | (1,302) | (4) |
| Outside Services | 6,932 | 6,335 | 6,660 | 597 | 9 | 272 | 4 | 26,398 | 26,743 | 24,871 | (345) | (1) | 1,527 | 6 |
| TMC Postage | 3,449 | 2,145 | 3,826 | 1,304 | 61 | (377) | (10) | 14,394 | 14,496 | 14,883 | (102) | (1) | (489) | (3) |
| Other Circulation Expenses | 5,587 | 5,662 | 5,643 | (75) | (1) | (56) | (1) | 23,585 | 23,528 | 24,310 | 57 | 0 | (725) | (3) |
| Employee Expenses | 710 | 768 | 785 | (58) | (8) | (75) | (10) | 2,665 | 3,152 | 2,747 | (487) | (15) | (82) | (3) |
| Office Expenses | 406 | 419 | 369 | (13) | (3) | 37 | 10 | 1,719 | 1,707 | 1,517 | 12 | 1 | 202 | 13 |
| Supplies | 748 | 778 | 809 | (30) | (4) | (61) | (8) | 3,817 | 3,546 | 3,232 | 271 | 8 | 585 | 18 |
| Occupancy | 2,026 | 2,138 | 1,957 | (112) | (5) | 69 | 4 | 7,881 | 8,238 | 8,198 | (357) | (4) | (317) | (4) |
| Repairs and Maintenance | 833 | 889 | 787 | (56) | (6) | 46 | 6 | 3,833 | 3,901 | 3,247 | (68) | (2) | 586 | 18 |
| Promotion | 2,328 | 2,207 | 1,707 | 121 | 5 | 621 | 36 | 8,645 | 9,306 | 8,467 | (661) | (7) | 178 | 2 |
| Other Expenses | 825 | 553 | 1,058 | 272 | 49 | (233) | (22) | 3,097 | 1,734 | 3,416 | 1,363 | 79 | (319) | (9) |
| Total Cash Expenses | 49,081 | 46,721 | 51,010 | 2,360 | 5 | (1,929) | (4) | 205,787 | 208,290 | 208,061 | (2,503) | (1) | (2,274) | (1) |
| **Operating Cash Flow** | 12,649 | 16,138 | 14,885 | (3,489) | (22) | (2,236) | (15) | 56,801 | 61,346 | 66,264 | (4,545) | (7) | (9,463) | (14) |
| Depreciation | 2,583 | 1,825 | 2,426 | 758 | 42 | 157 | 6 | 10,685 | 10,986 | 10,381 | (301) | (3) | 304 | 3 |
| Amortization of Intangibles | 8 | 8 | 8 | - | 0 | - | 0 | 35 | 35 | 34 | - | 0 | | 3 |
| **Operating Profit** | 10,058 | 14,305 | 12,451 | (4,247) | (30) | (2,393) | (19) | 46,081 | 50,325 | 55,849 | (4,244) | (8) | (9,768) | (17) |
| Oper. Cash Flow Margin (%) | 20.5 | 25.7 | 22.6 | (5.2) | | (2.1) | | 21.6 | 22.8 | 24.2 | (1.2) | | (2.6) | |
| Operating Profit Margin (%) | 16.3 | 22.8 | 18.9 | (6.5) | | (2.6) | | 17.5 | 18.7 | 20.4 | (1.2) | | (2.9) | |

(1) Includes Hoy Chicago and CLTV.
(2) Excludes special items.

Publishing - 28

CONFIDENTIAL     EGI-LAW 00090408

Chicago
Operating Statistics
For Period 4, 2007

## Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Advertising ($000's)** | | | | | | | |
| **Revenue** | | | | | | | |
| Retail | 22,762 | 25,594 | 24,054 | (2,832) | (11) | (1,292) | (5) |
| National | 10,446 | 9,773 | 11,641 | 673 | 7 | (1,195) | (10) |
| Classified | 14,538 | 14,195 | 16,584 | 343 | 2 | (2,046) | (12) |
| Total | 47,746 | 49,562 | 52,279 | (1,816) | (4) | (4,533) | (9) |
| **Inches (000's)** | | | | | | | |
| **Full Run** | | | | | | | |
| Retail | 73 | 83 | 58 | (10) | (12) | 15 | 26 |
| National | 31 | 34 | 39 | (3) | (9) | (8) | (21) |
| Classified | 72 | 52 | 76 | 20 | 38 | (4) | (5) |
| Total | 176 | 169 | 173 | 7 | 4 | 3 | 2 |
| **Part Run** | | | | | | | |
| Retail | 104 | 122 | 124 | (18) | (15) | (20) | (16) |
| National | 13 | 15 | 12 | (2) | (13) | 1 | 8 |
| Classified | 394 | 393 | 472 | 1 | - | (78) | (17) |
| Total | 511 | 530 | 608 | (19) | (4) | (97) | (16) |
| Total Preprint Pieces (000's) | 321,988 | 316,190 | 306,053 | 5,798 | 2 | 15,935 | 5 |
| Metric Tons Consumed | 11,784 | 11,985 | 12,472 | (201) | (2) | (688) | (6) |
| **Full Time Equivalents** | | | | | | | |
| Publishing operations | 2,856 | 2,929 | 3,014 | (73) | (2) | (158) | (5) |
| Interactive operations | 66 | 73 | 54 | (7) | (10) | 12 | 22 |
| Total | 2,922 | 3,002 | 3,068 | (80) | (3) | (146) | (5) |
| **ABC Paid Circulation** | | | | | | | |
| **Daily (Mon-Fri) (000's)** | | | | | | | |
| Home Delivery | 468 | 479 | 463 | (10) | (2) | 5 | 1 |
| Single Copy | 58 | 54 | 67 | 3 | 6 | (9) | (14) |
| Individually Paid | 526 | 533 | 530 | (7) | (1) | (4) | (1) |
| Other Paid | 19 | 16 | 24 | 2 | 15 | (6) | (23) |
| Total Daily Paid | 545 | 550 | 555 | (5) | (1) | (10) | (2) |
| **Sunday (000's)** | | | | | | | |
| Home Delivery | 699 | 691 | 687 | 8 | 1 | 11 | 2 |
| Single Copy | 195 | 208 | 222 | (13) | (6) | (26) | (12) |
| Individually Paid | 894 | 900 | 909 | (6) | (1) | (15) | (2) |
| Other Paid | 34 | 25 | 47 | 9 | 34 | (13) | (28) |
| Total Sunday Paid | 928 | 925 | 956 | 3 | - | (28) | (3) |

## Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Advertising ($000's)** | | | | | | | |
| **Revenue** | | | | | | | |
| Retail | 94,158 | 95,298 | 92,360 | (1,140) | (1) | 1,798 | 2 |
| National | 49,324 | 51,276 | 55,202 | (1,952) | (4) | (5,878) | (11) |
| Classified | 62,242 | 66,057 | 68,746 | (3,815) | (6) | (6,504) | (9) |
| Total | 205,724 | 212,631 | 216,308 | (6,907) | (3) | (10,584) | (5) |
| **Inches (000's)** | | | | | | | |
| **Full Run** | | | | | | | |
| Retail | 295 | 269 | 243 | 26 | 10 | 52 | 21 |
| National | 153 | 163 | 183 | (10) | (6) | (30) | (16) |
| Classified | 316 | 238 | 317 | 78 | 33 | (1) | - |
| Total | 764 | 670 | 743 | 94 | 14 | 21 | 3 |
| **Part Run** | | | | | | | |
| Retail | 425 | 470 | 461 | (45) | (10) | (36) | (8) |
| National | 54 | 49 | 45 | 5 | 10 | 9 | 20 |
| Classified | 1,692 | 1,314 | 1,753 | 378 | 29 | (61) | (3) |
| Total | 2,171 | 1,833 | 2,259 | 338 | 18 | (88) | (4) |
| Total Preprint Pieces (000's) | 1,289,461 | 1,327,359 | 1,285,232 | (37,898) | (3) | 4,229 | - |
| Metric Tons Consumed | 50,849 | 50,909 | 51,467 | (60) | - | (618) | (1) |
| **Full Time Equivalents** | | | | | | | |
| Publishing operations | 2,879 | 2,919 | 3,042 | (40) | (1) | (163) | (5) |
| Interactive operations | 67 | 70 | 52 | (3) | (4) | 15 | 29 |
| Total | 2,946 | 2,989 | 3,094 | (43) | (1) | (148) | (5) |
| **ABC Paid Circulation** | | | | | | | |
| **Daily (Mon-Fri) (000's)** | | | | | | | |
| Home Delivery | 478 | 487 | 467 | (9) | (2) | 11 | 2 |
| Single Copy | 61 | 55 | 69 | 6 | 11 | (8) | (11) |
| Individually Paid | 539 | 542 | 536 | (2) | - | 3 | 1 |
| Other Paid | 19 | 19 | 28 | (0) | (1) | (9) | (32) |
| Total Daily Paid | 558 | 561 | 564 | (3) | - | (6) | (1) |
| **Sunday (000's)** | | | | | | | |
| Home Delivery | 688 | 686 | 678 | 2 | - | 10 | 2 |
| Single Copy | 214 | 217 | 230 | (3) | (1) | (16) | (7) |
| Individually Paid | 902 | 903 | 908 | (2) | - | (6) | (1) |
| Other Paid | 29 | 24 | 46 | 4 | 17 | (18) | (38) |
| Total Sunday Paid | 930 | 927 | 954 | 3 | - | (24) | (2) |

Publishing - 29

**CONFIDENTIAL**

EGI-LAW 00090409

Newsday
Variance Explanations (1)
For Fourth Period, 2007
(Thousands of Dollars)

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 4 — Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 38,742 | 37,519 | 40,432 | 1,223 | 3 | (1,690) | (4) |
| Operating Cash Expenses | 32,070 | 33,011 | 32,054 | (941) | (3) | 16 | 0 |
| **Operating Cash Flow** | 6,672 | 4,508 | 8,378 | 2,164 | 48 | (1,706) | (20) |
| Depreciation & Amortization | 1,571 | 2,025 | 1,907 | (454) | (22) | (336) | (18) |
| Operating Profit | 5,101 | 2,483 | 6,471 | 2,618 | 105 | (1,370) | (21) |

Revenues vs. Plan
- Advertising revenue finished $1.2 mil above plan
  - Weakness in Retail contributed $0.8 mil of the decrease - due to softness in other retail partially offset by specialty merchandise.
  - Strength in Nationals contributed $0.9 of an increase - due to strength in wireless and national healthcare.
  - Classifieds contributed $1.1 mil of an increase - due to strength in help wanted, legal and auto
  - Interactive was flat versus plan
- Circulation revenue was $0.1 mil below plan due to lower volume.
- Other Revenue finished $0.1 mil above plan primarily due to higher commercial printing.

Expenses vs. Plan
- Newsday compensation and benefits were $0.9 mil below plan due to lower overall Regular Pay.
- Newsprint & Ink expense was $0.1 mil above plan due to higher advertising lineage partially offset by price..
- Other Expense was $0.4 mil above plan due to unfavorable Advertising Bad Debt.

Revenues vs. Prior Year
- Advertising revenue finished $1.5 mil, or 5% below last year due to weakness in Retail and Classifieds partially offset by strength in National Account
- Circulation revenue was $0.3 mil, or 4%, below last year as a result of decreased sales.
- Other Revenue finished $0.1 mil above prior year.

Expenses vs. Prior Year
- Newsday compensation and benefits were $0.5 mil below last year due to reduced Union FT & PT employees.
- Newsprint & Ink Expense was $0.5 mil below last year due to decreased circulation, reduced advertising lineage and less supplement printing.
- TMC Postage was $0.3 mil above last year due to Purple Pack.
- Other Expense was $1.0 mil above last year due to increased Advertising Bad Debt.

(1) Excludes special items.

CONFIDENTIAL

EGI-LAW 00090410

**Newsday**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Advertising | 31,960 | 30,740 | 33,505 | 1,220 | 4 | (1,545) | (5) | 131,517 | 134,869 | 139,165 | (3,352) | (2) | (7,648) | (5) |
| Circulation | 6,069 | 6,129 | 6,344 | (60) | (1) | (275) | (4) | 25,924 | 26,292 | 27,182 | (368) | (1) | (1,258) | (5) |
| Other | 713 | 650 | 583 | 63 | 10 | 130 | 22 | 2,983 | 2,886 | 3,010 | 97 | 3 | (27) | (1) |
| Total | 38,742 | 37,519 | 40,432 | 1,223 | 3 | (1,690) | (4) | 160,424 | 164,047 | 169,357 | (3,623) | (2) | (8,933) | (5) |
| **Expenses** | | | | | | | | | | | | | | |
| **Compensation(1)** | | | | | | | | | | | | | | |
| Direct Pay | 11,607 | 12,184 | 11,780 | (577) | (5) | (173) | (1) | 49,941 | 50,652 | 51,491 | (711) | (1) | (1,550) | (3) |
| Stock-Based | 98 | 182 | 98 | (84) | (46) | - | 0 | 376 | 488 | 433 | (112) | (23) | (57) | (13) |
| Benefits | 2,460 | 2,655 | 2,762 | (195) | (7) | (302) | (11) | 11,536 | 12,320 | 12,214 | (784) | (6) | (678) | (6) |
| Total | 14,165 | 15,021 | 14,640 | (856) | (6) | (475) | (3) | 61,853 | 63,460 | 64,138 | (1,607) | (3) | (2,285) | (4) |
| Newsprint & Ink | 4,125 | 4,020 | 4,642 | 105 | 3 | (517) | (11) | 17,778 | 17,347 | 19,280 | 431 | 2 | (1,502) | (8) |
| Outside Services | 4,085 | 4,279 | 4,184 | (194) | (5) | (99) | (2) | 17,746 | 18,307 | 16,837 | (561) | (3) | 909 | 5 |
| TMC Postage | 1,032 | 1,081 | 755 | (49) | (5) | 279 | 37 | 4,416 | 4,465 | 2,780 | (49) | 0 | 1,636 | 59 |
| Other Circulation Expenses | 3,457 | 3,459 | 3,723 | (2) | 0 | (266) | (7) | 14,681 | 14,754 | 16,341 | (73) | 0 | (1,660) | (10) |
| Employee Expenses | 385 | 480 | 491 | (95) | (20) | (106) | (22) | 1,679 | 1,852 | 1,897 | (173) | (9) | (218) | (11) |
| Office Expenses | 227 | 264 | 258 | (37) | (14) | (31) | (12) | 1,028 | 1,083 | 1,245 | (55) | (5) | (217) | (17) |
| Supplies | 605 | 613 | 441 | (8) | (1) | 164 | 37 | 2,619 | 2,628 | 1,881 | (9) | 0 | 738 | 39 |
| Occupancy | 1,269 | 1,258 | 1,326 | 11 | 1 | (57) | (4) | 5,075 | 5,508 | 7,083 | (433) | (8) | (2,008) | (28) |
| Repairs and Maintenance | 557 | 570 | 556 | (13) | (2) | 1 | 0 | 2,165 | 2,190 | 2,313 | (25) | (1) | (148) | (6) |
| Promotion | 864 | 1,039 | 785 | (175) | (17) | 79 | 10 | 2,529 | 2,873 | 2,758 | (344) | (12) | (229) | (8) |
| Other Expenses | 1,299 | 927 | 255 | 372 | 40 | 1,044 | 409 | 3,201 | 3,392 | 3,548 | (191) | (6) | (347) | (10) |
| **Total Cash Expenses** | 32,070 | 33,011 | 32,054 | (941) | (3) | 16 | 0 | 134,770 | 137,859 | 140,101 | (3,089) | (2) | (5,331) | (4) |
| **Operating Cash Flow** | 6,672 | 4,508 | 8,378 | 2,164 | 48 | (1,706) | (20) | 25,654 | 26,188 | 29,256 | (534) | (2) | (3,602) | (12) |
| Depreciation | 1,439 | 1,929 | 1,830 | (490) | (25) | (391) | (21) | 6,055 | 7,807 | 7,383 | (1,752) | (22) | (1,328) | (18) |
| Amortization of Intangibles | 132 | 96 | 77 | 36 | 38 | 55 | 71 | 511 | 403 | 326 | 108 | 27 | 185 | 57 |
| **Operating Profit** | 5,101 | 2,483 | 6,471 | 2,618 | 105 | (1,370) | (21) | 19,088 | 17,978 | 21,547 | 1,110 | 6 | (2,459) | (11) |
| Oper. Cash Flow Margin (%) | 17.2 | 12.0 | 20.7 | 5.2 | | (3.5) | | 16.0 | 16.0 | 17.3 | - | | (1.3) | |
| Operating Profit Margin (%) | 13.2 | 6.6 | 16.0 | 6.6 | | (2.8) | | 11.9 | 11.0 | 12.7 | 0.9 | | (0.8) | |

(1) Excludes special items.

CONFIDENTIAL

EGI-LAW 00090411

Newsday
Operating Statistics
For Period 4, 2007

## Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Advertising ($000's)** | | | | | | | |
| **Revenue** | | | | | | | |
| Retail | 13,169 | 13,991 | 15,258 | (822) | (6) | (2,089) | (14) |
| National | 6,558 | 5,558 | 5,550 | 1,000 | 18 | 1,008 | 18 |
| Classified | 12,233 | 11,191 | 12,697 | 1,042 | 9 | (464) | (4) |
| Total | 31,960 | 30,740 | 33,505 | 1,220 | 4 | (1,545) | (5) |
| **Inches (000's)** | | | | | | | |
| **Full Run** | | | | | | | |
| Retail | 32 | 24 | 26 | 8 | 33 | 6 | 23 |
| National | 15 | 14 | 14 | 1 | 7 | 1 | 7 |
| Classified | 52 | 55 | 63 | (3) | (5) | (11) | (17) |
| Total | 99 | 93 | 103 | 6 | 6 | (4) | (4) |
| **Part Run** | | | | | | | |
| Retail | 49 | 66 | 63 | (17) | (26) | (14) | (22) |
| National | 5 | 3 | 3 | 2 | 67 | 2 | 67 |
| Classified | 67 | 73 | 83 | (6) | (8) | (16) | (19) |
| Total | 121 | 142 | 149 | (21) | (15) | (28) | (19) |
| **Total Preprint Pieces (000's)** | 144,063 | 127,744 | 155,856 | 16,319 | 13 | (11,793) | (8) |
| **Metric Tons Consumed** | 6,488 | 6,372 | 6,887 | 116 | 2 | (399) | (6) |
| **Full Time Equivalents** | | | | | | | |
| Publishing operations | 2,301 | 2,374 | 2,472 | (73) | (3) | (171) | (7) |
| Interactive operations | 47 | 56 | 36 | (9) | (16) | 11 | 31 |
| Total | 2,348 | 2,430 | 2,508 | (82) | (3) | (160) | (6) |
| **ABC Paid Circulation** | | | | | | | |
| **Daily (Mon-Fri) (000's)** | | | | | | | |
| Home Delivery | 274 | 282 | 288 | (7) | (3) | (14) | (5) |
| Single Copy | 103 | 105 | 107 | (2) | (2) | (4) | (4) |
| Individually Paid | 377 | 387 | 395 | (10) | (3) | (18) | (5) |
| Other Paid | 15 | 17 | 19 | (2) | (12) | (4) | (21) |
| Total Daily Paid | 392 | 404 | 414 | (12) | (3) | (22) | (5) |
| **Sunday (000's)** | | | | | | | |
| Home Delivery | 304 | 307 | 318 | (3) | (1) | (14) | (4) |
| Single Copy | 140 | 144 | 149 | (4) | (3) | (8) | (6) |
| Individually Paid | 444 | 451 | 466 | (7) | (2) | (22) | (5) |
| Other Paid | 4 | 5 | 4 | (0) | (7) | 0 | 11 |
| Total Sunday Paid | 449 | 456 | 470 | (7) | (2) | (21) | (5) |

## Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Advertising ($000's)** | | | | | | | |
| **Revenue** | | | | | | | |
| Retail | 54,480 | 57,765 | 60,777 | (3,285) | (6) | (6,297) | (10) |
| National | 26,790 | 26,438 | 25,429 | 352 | 1 | 1,361 | 5 |
| Classified | 50,247 | 50,666 | 52,959 | (419) | (1) | (2,712) | (5) |
| Total | 131,517 | 134,869 | 139,165 | (3,352) | (2) | (7,648) | (5) |
| **Inches (000's)** | | | | | | | |
| **Full Run** | | | | | | | |
| Retail | 135 | 105 | 116 | 30 | 29 | 19 | 16 |
| National | 61 | 63 | 65 | (2) | (3) | (4) | (6) |
| Classified | 226 | 220 | 257 | 6 | 3 | (31) | (12) |
| Total | 422 | 388 | 438 | 34 | 9 | (16) | (4) |
| **Part Run** | | | | | | | |
| Retail | 174 | 227 | 218 | (53) | (23) | (44) | (20) |
| National | 23 | 12 | 12 | 11 | 92 | 11 | 92 |
| Classified | 281 | 329 | 372 | (48) | (15) | (91) | (24) |
| Total | 478 | 568 | 602 | (90) | (16) | (124) | (21) |
| **Total Preprint Pieces (000's)** | 627,686 | 585,118 | 638,477 | 42,568 | 7 | (10,791) | (2) |
| **Metric Tons Consumed** | 26,891 | 26,565 | 29,250 | 326 | 1 | (2,359) | (8) |
| **Full Time Equivalents** | | | | | | | |
| Publishing operations | 2,348 | 2,366 | 2,514 | (18) | (1) | (166) | (7) |
| Interactive operations | 46 | 51 | 35 | (5) | (10) | 11 | 31 |
| Total | 2,394 | 2,417 | 2,549 | (23) | (1) | (155) | (6) |
| **ABC Paid Circulation** | | | | | | | |
| **Daily (Mon-Fri) (000's)** | | | | | | | |
| Home Delivery | 276 | 281 | 287 | (5) | (2) | (11) | (4) |
| Single Copy | 102 | 103 | 108 | (1) | (1) | (5) | (5) |
| Individually Paid | 378 | 384 | 394 | (6) | (1) | (16) | (4) |
| Other Paid | 15 | 17 | 23 | (2) | (13) | (8) | (34) |
| Total Daily Paid | 393 | 401 | 417 | (8) | (2) | (24) | (6) |
| **Sunday (000's)** | | | | | | | |
| Home Delivery | 303 | 305 | 317 | (2) | (1) | (14) | (4) |
| Single Copy | 148 | 151 | 154 | (3) | (3) | (7) | (4) |
| Individually Paid | 451 | 456 | 471 | (4) | (1) | (20) | (4) |
| Other Paid | 4 | 5 | 4 | (0) | (7) | (0) | (1) |
| Total Sunday Paid | 455 | 461 | 475 | (6) | (1) | (20) | (4) |

Publishing - 32

**CONFIDENTIAL**

EGI-LAW 00090412

## Sun Sentinel Grp with Interact
## Variance Explanations (1)
## Period 4, 2007

|  | 2007 Actual | 2007 Plan | 2006 Actual | Var From Plan Amt | % | Var From Last Year Amt | % |
|---|---|---|---|---|---|---|---|
| Revenue | 26,399 | 28,937 | 32,386 | (2,538) | (9) | (5,987) | (18) |
| Expenses | 20,053 | 20,978 | 20,492 | (925) | (4) | (439) | (2) |
| Operating Cash Flow | 6,346 | 7,959 | 11,894 | (1,613) | (20) | (5,548) | (47) |
| Depreciation & Amortization | 1,135 | 1,192 | 871 | (57) | (7) | 264 | 30 |
| Operating Profit | 5,211 | 6,767 | 11,023 | (1,556) | (23) | (5,812) | (53) |

### Variance Explanations - Current Period

### Revenue vs. Plan

Sun-Sentinel Advertising revenue is $1.4 million (-7.1%) below plan.

Retail revenue is $0.1 million (-1.7%) below plan. Due to Other Retail $0.2 million (-21.9%), also Healthcare $0.1 million (-20.4%) and Personal Services $0.1 million; offset by Department Stores $0.3 million (39.2%).

General Revenue is below plan $0.4 million (-11.0%). Auto Manufacturers down $0.2 million (-44.3%), also Other General $0.2 million and Financial $0.1 million; offset by Transportation above plan $0.1 million.

Classified revenue is $0.8 million (-10.0%) below plan. Help Wanted $0.5 million (-21.1%), also Real Estate $0.6 million (-16.0%) and Other Classified $0.3 million, offset by Automotive $0.4 million (27.6%).

Circulation revenue below plan $0.2 million (-6.0%).

Commercial Printing is $58k (-3.0%) below plan.

Other revenue below plan $91k (-5.0%).

Gold Coast Advertising revenue below plan $127k (-10.0%).

Gold Coast Other Revenue is $163k (-21.0%) below plan.

FPG advertising revenue was $529k (-31%) below plan.

TI Revenue below plan $184k (-10.0%).

### Expenses vs. Plan

Sun-Sentinel Group total cash expenses are $0.1 million below plan.

Compensation is $0.5 million above plan. Due to Other Pay up $0.7 million offset by Benefits and Regular Pay.

Newsprint & Ink expenses were above plan by $0.1 million (2.0%).

Outside Services below plan $0.4 million (-15.0%). O/S Supplements Printing $296k (-47.0%), and also Listing Fees $0.1 million (-95.0%); offset by Other O/S Services above plan $53k.

Circulation Distribution below plan $0.1 million (-5.0%). S/C Contractor Delivery $43k (-18.0%) as well as TMC Postage below plan $32k (-7.0%) and HD Contractor Delivery $28k (-5.0%).

Promotion above plan $0.1 million (10.0%). Due to Retail Contractors $71k (70.0%), also Advertising Media - Trade $73k (68.0%); offset by Promo Sports $26k and Promo Sports Entertainment $25k.

Other Expenses below plan $0.1 million (-16.0%). Adv Bad Debt down $268k, offset by Subscriber Grace $152k.

TI total expenses below plan by $18k (-4.0%).

### Revenue vs. Prior Year

Sun-Sentinel advertising revenue is $5.1 million (-22.3%) below last year.

Retail revenue is $0.8 million (-10.5%) below last year. Due to Health Care $0.3 million (-37.0%), also Other Retail $0.2 million (-26.3%) and Furniture Stores down $0.2 million (-16.7%).

General revenue below last year $0.2 million (-5.8%). Financial off $0.2 million (-22.5%), also Auto Manufacturers down $0.2 million (-47.7%), offset by Resorts and Media up $0.1 million each.

Classified revenue below last year $4.0 million (-36.0%). Real Estate $2.0 million (-39.5%), Help Wanted down $1.3 million, also Other Classified $0.5 million and Automotive also down $0.4 million (-17.6%).

Circulation revenue is below last year $208k (-8.0%).

Commercial printing is below last year $39k (-6.0%).

Other revenue is below last year $48k (-3.0%).

Gold Coast Advertising revenue was $3k above last year.

Gold Coast Other Revenue is $163k (-21.0%) below last year.

FPG advertising revenue is below last year $447k (-28.0%).

TI revenue below last year $73k (-4.0%).

### Expenses vs. Prior Year

Sun-Sentinel Group total cash expenses are $0.4 million (2.0%) above last year.

Total Compensation is $0.1 million (2.0%) above last year. Other Pay higher by $0.4 million (38.0%), offset by Benefits $0.2 million (-12.0%) as well as Overtime $87k (-38.0%) lower.

Newsprint and Ink is $0.5 million (-13.0%) below last year due to lower pricing.

Supplies are above last year $0.1 million (28.0%) due to Plastic Bags.

Promotion is above last year $0.5 million (108.0%). Retail Contractors $108k, also Advertising-TV above last year $277k; as well as Advertising Media (Trade) $131k higher.

Other Expenses above last year $0.1 million (29.0%). Personal Property $234k and also Subscriber Grace $89k ; offset by Advertising Bad Debt $240k.

TI total expenses are above last year $12k (3.0%).

(1) Excludes special items.

CONFIDENTIAL

EGI-LAW 00090413

**South Florida**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Advertising | 21,808 | 24,003 | 27,417 | (2,195) | (9) | (5,609) | (20) | 100,944 | 107,361 | 120,968 | (6,417) | (6) | (20,024) | (17) |
| Circulation | 2,456 | 2,618 | 2,664 | (162) | (6) | (208) | (8) | 11,043 | 11,335 | 11,767 | (292) | (3) | (724) | (6) |
| Other | 2,136 | 2,314 | 2,303 | (178) | (8) | (167) | (7) | 9,435 | 9,732 | 9,229 | (297) | (3) | 206 | 2 |
| Total | 26,400 | 28,935 | 32,384 | (2,535) | (9) | (5,984) | (18) | 121,422 | 128,428 | 141,964 | (7,006) | (5) | (20,542) | (14) |
| **Expenses** | | | | | | | | | | | | | | |
| Compensation(1) | | | | | | | | | | | | | | |
| Direct Pay | 6,701 | 6,735 | 6,952 | (34) | (1) | (251) | (4) | 28,920 | 28,993 | 29,045 | (73) | 0 | (125) | 0 |
| Stock-Based | 124 | 89 | 66 | 35 | 39 | 58 | 88 | 844 | 470 | 759 | 374 | 80 | 85 | 11 |
| Benefits | 1,428 | 1,732 | 1,851 | (304) | (18) | (423) | (23) | 6,923 | 8,177 | 7,569 | (1,254) | (15) | (646) | (9) |
| Total | 8,253 | 8,556 | 8,869 | (303) | (4) | (616) | (7) | 36,687 | 37,640 | 37,373 | (953) | (3) | (686) | (2) |
| Newsprint & Ink | 3,114 | 3,053 | 3,589 | 61 | 2 | (475) | (13) | 14,651 | 14,777 | 17,008 | (126) | (1) | (2,357) | (14) |
| Outside Services | 2,480 | 2,915 | 2,503 | (435) | (15) | (23) | (1) | 10,419 | 10,780 | 10,270 | (361) | (3) | 149 | 1 |
| TMC Postage | 402 | 434 | 413 | (32) | (7) | (11) | (3) | 1,704 | 1,789 | 1,704 | (85) | (5) | - | 0 |
| Other Circulation Expenses | 2,053 | 2,160 | 2,131 | (107) | (5) | (78) | (4) | 9,154 | 9,393 | 9,459 | (239) | (3) | (305) | (3) |
| Employee Expenses | 238 | 284 | 287 | (46) | (16) | (49) | (17) | 1,047 | 1,146 | 1,082 | (99) | (9) | (35) | (3) |
| Office Expenses | 156 | 133 | 142 | 23 | 17 | 14 | 10 | 502 | 541 | 502 | (39) | (7) | - | 0 |
| Supplies | 491 | 512 | 385 | (21) | (4) | 106 | 28 | 1,720 | 1,751 | 1,389 | (31) | (2) | 331 | 24 |
| Occupancy | 964 | 976 | 901 | (12) | (1) | 63 | 7 | 3,837 | 3,933 | 3,546 | (96) | (2) | 291 | 8 |
| Repairs and Maintenance | 358 | 392 | 351 | (34) | (9) | 7 | 2 | 1,461 | 1,589 | 1,466 | (128) | (8) | (5) | 0 |
| Promotion | 1,008 | 923 | 482 | 85 | 9 | 526 | 109 | 2,484 | 2,335 | 1,561 | 149 | 6 | 923 | 59 |
| Other Expenses | 536 | 639 | 436 | (103) | (16) | 100 | 23 | 2,740 | 2,620 | 2,356 | 120 | 5 | 384 | 16 |
| Total Cash Expenses | 20,053 | 20,977 | 20,489 | (924) | (4) | (436) | (2) | 86,406 | 88,294 | 87,716 | (1,888) | (2) | (1,310) | (1) |
| **Operating Cash Flow** | 6,347 | 7,958 | 11,895 | (1,611) | (20) | (5,548) | (47) | 35,016 | 40,134 | 54,248 | (5,118) | (13) | (19,232) | (35) |
| Depreciation | 1,135 | 1,193 | 872 | (58) | (5) | 263 | 30 | 4,806 | 4,995 | 3,621 | (189) | (4) | 1,185 | 33 |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| **Operating Profit** | 5,212 | 6,765 | 11,023 | (1,553) | (23) | (5,811) | (53) | 30,210 | 35,139 | 50,627 | (4,929) | (14) | (20,417) | (40) |
| Oper. Cash Flow Margin (%) | 24.0 | 27.5 | 36.7 | (3.5) | | (12.7) | | 28.8 | 31.3 | 38.2 | (2.5) | | (9.4) | |
| Operating Profit Margin (%) | 19.7 | 23.4 | 34.0 | (3.7) | | (14.3) | | 24.9 | 27.4 | 35.7 | (2.5) | | (10.8) | |

(1) Excludes special items.

Publishing - 34

**CONFIDENTIAL**

EGI-LAW 00090414

**South Florida**
**Operating Statistics**
**For Period 4, 2007**

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Var. 2007 Plan | % | Var. 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Advertising ($000's)** | | | | | | | |
| **Revenue** | | | | | | | |
| Retail | 8,871 | 9,506 | 10,014 | (635) | (7) | (1,143) | (11) |
| National | 3,749 | 4,270 | 4,013 | (521) | (12) | (264) | (7) |
| Classified | 9,188 | 10,227 | 13,390 | (1,039) | (10) | (4,202) | (31) |
| Total | 21,808 | 24,003 | 27,417 | (2,195) | (9) | (5,609) | (20) |
| **Inches (000's)** | | | | | | | |
| **Full Run** | | | | | | | |
| Retail | 50 | 54 | 52 | (4) | (7) | (2) | (4) |
| National | 20 | 26 | 26 | (6) | (23) | (6) | (23) |
| Classified | 150 | 171 | 182 | (21) | (12) | (32) | (18) |
| Total | 220 | 251 | 260 | (31) | (12) | (40) | (15) |
| **Part Run** | | | | | | | |
| Retail | 109 | 141 | 136 | (32) | (23) | (27) | (20) |
| National | 15 | 6 | 6 | 9 | 150 | 9 | 150 |
| Classified | 82 | 127 | 143 | (45) | (35) | (61) | (43) |
| Total | 206 | 274 | 285 | (68) | (25) | (79) | (28) |
| **Total Preprint Pieces (000's)** | 63,677 | 73,498 | 73,949 | (9,821) | (13) | (10,272) | (14) |
| **Metric Tons Consumed** | 4,782 | 4,815 | 5,612 | (33) | (1) | (830) | (15) |
| **Full Time Equivalents** | | | | | | | |
| Publishing operations | 1,651 | 1,692 | 1,730 | (41) | (2) | (79) | (5) |
| Interactive operations | 28 | 30 | 25 | (2) | (7) | 3 | 12 |
| Total | 1,679 | 1,722 | 1,755 | (43) | (2) | (76) | (4) |
| **ABC Paid Circulation** | | | | | | | |
| **Daily (Mon-Fri) (000's)** | | | | | | | |
| Home Delivery | 179 | 187 | 186 | (8) | (4) | (7) | (4) |
| Single Copy | 41 | 44 | 44 | (3) | (7) | (3) | (7) |
| Individually Paid | 220 | 231 | 230 | (11) | (5) | (10) | (4) |
| Other Paid | 5 | 4 | 22 | 1 | 19 | (17) | (77) |
| Total Daily Paid | 225 | 235 | 252 | (10) | (4) | (27) | (11) |
| **Sunday (000's)** | | | | | | | |
| Home Delivery | 240 | 244 | 243 | (4) | (2) | (3) | (1) |
| Single Copy | 72 | 74 | 76 | (2) | (3) | (4) | (5) |
| Individually Paid | 312 | 317 | 318 | (5) | (2) | (6) | (2) |
| Other Paid | 1 | 1 | 12 | 0 | - | (11) | (92) |
| Total Sunday Paid | 313 | 318 | 330 | (5) | (2) | (17) | (5) |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Var. 2007 Plan | % | Var. 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Advertising ($000's)** | | | | | | | |
| **Revenue** | | | | | | | |
| Retail | 41,342 | 41,787 | 41,678 | (445) | (1) | (336) | (1) |
| National | 18,172 | 18,532 | 18,969 | (360) | (2) | (797) | (4) |
| Classified | 41,430 | 47,042 | 60,321 | (5,612) | (12) | (18,891) | (31) |
| Total | 100,944 | 107,361 | 120,968 | (6,417) | (6) | (20,024) | (17) |
| **Inches (000's)** | | | | | | | |
| **Full Run** | | | | | | | |
| Retail | 228 | 231 | 235 | (3) | (1) | (7) | (3) |
| National | 98 | 111 | 118 | (13) | (12) | (20) | (17) |
| Classified | 636 | 618 | 803 | 18 | 3 | (167) | (21) |
| Total | 962 | 960 | 1,156 | 2 | - | (194) | (17) |
| **Part Run** | | | | | | | |
| Retail | 531 | 541 | 549 | (10) | (2) | (18) | (3) |
| National | 38 | 29 | 31 | 9 | 31 | 7 | 23 |
| Classified | 393 | 456 | 599 | (63) | (14) | (206) | (34) |
| Total | 962 | 1,026 | 1,179 | (64) | (6) | (217) | (18) |
| **Total Preprint Pieces (000's)** | 293,774 | 306,280 | 311,690 | (12,506) | (4) | (17,916) | (6) |
| **Metric Tons Consumed** | 22,090 | 22,656 | 26,065 | (566) | (2) | (3,975) | (15) |
| **Full Time Equivalents** | | | | | | | |
| Publishing operations | 1,679 | 1,714 | 1,742 | (35) | (2) | (63) | (3) |
| Interactive operations | 27 | 31 | 25 | (4) | (13) | 2 | 8 |
| Total | 1,706 | 1,745 | 1,767 | (39) | (2) | (61) | (3) |
| **ABC Paid Circulation** | | | | | | | |
| **Daily (Mon-Fri) (000's)** | | | | | | | |
| Home Delivery | 189 | 192 | 192 | (3) | (2) | (4) | (2) |
| Single Copy | 44 | 45 | 46 | (1) | (3) | (2) | (5) |
| Individually Paid | 232 | 237 | 238 | (5) | (2) | (6) | (3) |
| Other Paid | 6 | 5 | 24 | 1 | 19 | (18) | (76) |
| Total Daily Paid | 238 | 242 | 262 | (4) | (2) | (24) | (9) |
| **Sunday (000's)** | | | | | | | |
| Home Delivery | 248 | 252 | 249 | (4) | (2) | (1) | (1) |
| Single Copy | 78 | 78 | 82 | 1 | 1 | (4) | (4) |
| Individually Paid | 326 | 330 | 331 | (5) | (1) | (5) | (2) |
| Other Paid | 1 | 1 | 13 | 0 | - | (12) | (93) |
| Total Sunday Paid | 327 | 331 | 344 | (3) | (1) | (17) | (5) |

Publishing - 35

CONFIDENTIAL

EGI-LAW 00090415

**Orlando Sentinel Group (Including Interactive)**
**Variance Explanations**
**Period 4, 2007**
**(Thousands of Dollars)**

Excludes RIF Compensation

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From | | | |
| | | | | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 18,752 | 21,350 | 23,841 | (2,598) | -12% | (5,089) | -21% |
| Operating Cash Expenses | 14,776 | 15,528 | 16,084 | (752) | -5% | (1,308) | -8% |
| Operating Cash Flow | 3,976 | 5,822 | 7,757 | (1,846) | -32% | (3,781) | -49% |
| Depreciation & Amortization | 875 | 941 | 878 | (66) | -7% | (3) | 0% |
| Operating Profit | 3,101 | 4,881 | 6,879 | (1,780) | -36% | (3,778) | -55% |

**Variance Explanations - Period 4**

**Revenues vs. Plan**
- Newspaper advertising revenues were $2.2 million below plan. Retail revenues were $0.2 million below plan due to furniture/home furnishings. National revenues were $0.8 million below plan due to auto manufacturers, financial, telecom and other. Classified revenues were $1.2 million below plan due to help wanted and real estate. Niche product revenues were on plan.
- Interactive Advertising revenues were $0.2 million below plan due to employment and auto.
- Circulation revenues were $0.1 million below plan due to Sunday discounting and single copy declines.
- Other revenues were $0.1 million below plan due to direct mail.

**Expenses vs. Plan**
- Newsprint & ink expenses were $0.1 million below plan due to below plan advertising volume.
- Compensation expenses were $0.3 million below plan due to 4% below plan FTEs.
- Promotion expense was $0.1 million below plan due to radio and other media advertising.
- Circulation expense was $0.1 million below plan due to lower circulation.
- Outside services were $0.1 million below plan due lower direct mail printing.

**Revenues vs. Prior Year**
- Newspaper advertising revenues were $4.9 million below last year. Retail revenues were at last year's levels. National revenues were $0.7 million below last year due to financial, media, telecom, and other. Classified revenues were $4.0 million below last year due to real estate, help wanted and automotive. Niche publication revenues were $0.2 million below plan due to the timing of our City Book publication.
- Interactive Advertising revenues were at last year's levels.
- Circulation revenues were $0.3 million below last year largely due to Sunday and Daily discounting.
- Other revenues were $0.1 million above last year.

**Expenses vs. Prior Year**
- Newsprint & ink expenses were $0.7 (23%) million below last year due to price (5%) and lower usage (18%) tied to declining advertising.
- Compensation expense was $0.5 million below last year due to a 3.5% FTE decrease, lower bonus and commission expenses and medical credits.
- Outside services were $0.2 million below last year due to lower printing direct mail and other printing expenses.
- Promotion expense was $0.2 million below last year due to trade and TV advertising.
- Other expenses were up $0.2 million due to the timing of charitable contributions.

Publishing - 36

**CONFIDENTIAL**

EGI-LAW 00090416

**Orlando**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Advertising | 15,187 | 17,556 | 20,070 | (2,369) | (13) | (4,883) | (24) |
| Circulation | 2,566 | 2,672 | 2,827 | (106) | (4) | (261) | (9) |
| Other | 999 | 1,122 | 944 | (123) | (11) | 55 | 6 |
| Total | 18,752 | 21,350 | 23,841 | (2,598) | (12) | (5,089) | (21) |
| **Expenses** | | | | | | | |
| Compensation(1) | | | | | | | |
| Direct Pay | 4,793 | 5,137 | 5,044 | (344) | (7) | (251) | (5) |
| Stock-Based | 90 | 76 | 53 | 14 | 18 | 37 | 70 |
| Benefits | 1,127 | 1,142 | 1,429 | (15) | (1) | (302) | (21) |
| Total | 6,010 | 6,355 | 6,526 | (345) | (5) | (516) | (8) |
| Newsprint & Ink | 2,258 | 2,350 | 2,928 | (92) | (4) | (670) | (23) |
| Outside Services | 1,839 | 1,944 | 2,073 | (105) | (5) | (234) | (11) |
| TMC Postage | 467 | 477 | 463 | (10) | (2) | 4 | 1 |
| Other Circulation Expenses | 1,852 | 1,906 | 1,756 | (54) | (3) | 96 | 5 |
| Employee Expenses | 172 | 219 | 196 | (47) | (21) | (24) | (12) |
| Office Expenses | 93 | 152 | 123 | (59) | (39) | (30) | (24) |
| Supplies | 304 | 340 | 284 | (36) | (11) | 20 | 7 |
| Occupancy | 546 | 501 | 498 | 45 | 9 | 48 | 10 |
| Repairs and Maintenance | 275 | 222 | 224 | 53 | 24 | 51 | 23 |
| Promotion | 464 | 584 | 706 | (120) | (21) | (242) | (34) |
| Other Expenses | 496 | 478 | 307 | 18 | 4 | 189 | 62 |
| Total Cash Expenses | 14,776 | 15,528 | 16,084 | (752) | (5) | (1,308) | (8) |
| **Operating Cash Flow** | 3,976 | 5,822 | 7,757 | (1,846) | (32) | (3,781) | (49) |
| Depreciation | 875 | 941 | 878 | (66) | (7) | (3) | 0 |
| Amortization of Intangibles | – | – | – | – | NM | – | NM |
| **Operating Profit** | 3,101 | 4,881 | 6,879 | (1,780) | (36) | (3,778) | (55) |
| Oper. Cash Flow Margin (%) | 21.2 | 27.3 | 32.5 | (6.1) | | (11.3) | |
| Operating Profit Margin (%) | 16.5 | 22.9 | 28.9 | (6.4) | | (12.4) | |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Advertising | 67,682 | 73,879 | 80,910 | (6,197) | (8) | (13,228) | (16) |
| Circulation | 11,176 | 11,813 | 12,486 | (637) | (5) | (1,310) | (10) |
| Other | 4,067 | 4,388 | 4,056 | (321) | (7) | 11 | 0 |
| Total | 82,925 | 90,080 | 97,452 | (7,155) | (8) | (14,527) | (15) |
| **Expenses** | | | | | | | |
| Compensation(1) | | | | | | | |
| Direct Pay | 21,137 | 21,589 | 21,227 | (452) | (2) | (90) | 0 |
| Stock-Based | 473 | 509 | 248 | (36) | (7) | 225 | 91 |
| Benefits | 5,565 | 5,857 | 6,050 | (292) | (5) | (485) | (8) |
| Total | 27,175 | 27,955 | 27,525 | (780) | (3) | (350) | (1) |
| Newsprint & Ink | 10,246 | 10,528 | 12,053 | (282) | (3) | (1,807) | (15) |
| Outside Services | 7,594 | 7,673 | 7,571 | (79) | (1) | 23 | 0 |
| TMC Postage | 1,932 | 2,023 | 1,895 | (91) | (4) | 37 | 2 |
| Other Circulation Expenses | 7,950 | 8,001 | 7,682 | (51) | (1) | 268 | 3 |
| Employee Expenses | 853 | 980 | 920 | (127) | (13) | (67) | (7) |
| Office Expenses | 444 | 547 | 438 | (103) | (19) | 6 | 1 |
| Supplies | 1,182 | 1,254 | 1,146 | (72) | (6) | 36 | 3 |
| Occupancy | 2,140 | 2,028 | 1,899 | 112 | 6 | 241 | 13 |
| Repairs and Maintenance | 970 | 914 | 1,030 | 56 | 6 | (60) | (6) |
| Promotion | 2,336 | 2,863 | 2,925 | (527) | (18) | (589) | (20) |
| Other Expenses | 1,881 | 1,581 | 1,384 | 300 | 19 | 497 | 36 |
| Total Cash Expenses | 64,703 | 66,347 | 66,468 | (1,644) | (2) | (1,765) | (3) |
| **Operating Cash Flow** | 18,222 | 23,733 | 30,984 | (5,511) | (23) | (12,762) | (41) |
| Depreciation | 3,708 | 4,053 | 3,738 | (345) | (9) | (30) | (1) |
| Amortization of Intangibles | – | – | – | – | NM | – | NM |
| **Operating Profit** | 14,514 | 19,680 | 27,246 | (5,166) | (26) | (12,732) | (47) |
| Oper. Cash Flow Margin (%) | 22.0 | 26.3 | 31.8 | (4.3) | | (9.8) | |
| Operating Profit Margin (%) | 17.5 | 21.8 | 28.0 | (4.3) | | (10.5) | |

(1) Excludes special items.

**CONFIDENTIAL**

Orlando
Operating Statistics
For Period 4, 2007

| | Period 4 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | |
| Retail | 6,102 | 6,294 | 6,035 | (192) | (3) | 67 | 1 | 26,530 | 26,869 | 25,725 | (339) | (1) | 805 | 3 |
| National | 2,597 | 3,353 | 3,282 | (756) | (23) | (685) | (21) | 12,190 | 13,494 | 12,787 | (1,304) | (10) | (597) | (5) |
| Classified | 6,488 | 7,909 | 10,753 | (1,421) | (18) | (4,265) | (40) | 28,962 | 33,516 | 42,398 | (4,554) | (14) | (13,436) | (32) |
| Total | 15,187 | 17,556 | 20,070 | (2,369) | (13) | (4,883) | (24) | 67,682 | 73,879 | 80,910 | (6,197) | (8) | (13,228) | (16) |
| **Inches (000's)** | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | |
| Retail | 42 | 41 | 40 | 1 | 2 | 2 | 5 | 187 | 178 | 175 | 9 | 5 | 12 | 7 |
| National | 21 | 26 | 24 | (5) | (19) | (3) | (13) | 97 | 102 | 97 | (5) | (5) | - | - |
| Classified | 117 | 134 | 204 | (17) | (13) | (87) | (43) | 499 | 536 | 807 | (37) | (7) | (308) | (38) |
| Total | 180 | 201 | 268 | (21) | (10) | (88) | (33) | 783 | 816 | 1,079 | (33) | (4) | (296) | (27) |
| Part Run | | | | | | | | | | | | | | |
| Retail | 47 | 48 | 44 | (1) | (2) | 3 | 7 | 220 | 197 | 195 | 23 | 12 | 25 | 13 |
| National | 4 | 5 | 5 | (1) | (20) | (1) | (20) | 18 | 21 | 18 | (3) | (14) | - | - |
| Classified | 72 | 71 | 71 | 1 | 1 | 1 | 1 | 271 | 306 | 294 | (35) | (11) | (23) | (8) |
| Total | 123 | 124 | 120 | (1) | (1) | 3 | 3 | 509 | 524 | 507 | (15) | (3) | 2 | - |
| Total Preprint Pieces (000's) | 52,730 | 61,156 | 60,496 | (8,426) | (14) | (7,766) | (13) | 271,685 | 272,059 | 265,579 | (374) | - | 6,106 | 2 |
| Metric Tons Consumed | 3,515 | 3,657 | 4,341 | (142) | (4) | (826) | (19) | 15,829 | 16,032 | 18,179 | (203) | (1) | (2,350) | (13) |
| **Full Time Equivalents** | | | | | | | | | | | | | | |
| Publishing operations | 1,155 | 1,202 | 1,197 | (47) | (4) | (42) | (4) | 1,177 | 1,195 | 1,205 | (18) | (2) | (28) | (2) |
| Interactive operations | 42 | 40 | 36 | 2 | 5 | 6 | 17 | 41 | 41 | 35 | - | - | 6 | 17 |
| Total | 1,197 | 1,242 | 1,233 | (45) | (4) | (36) | (3) | 1,218 | 1,236 | 1,240 | (18) | (1) | (22) | (2) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | |
| Home Delivery | 184 | 181 | 178 | 3 | 2 | 6 | 4 | 190 | 188 | 185 | 2 | 1 | 4 | 2 |
| Single Copy | 24 | 27 | 28 | (3) | (13) | (5) | (16) | 26 | 28 | 29 | (2) | (8) | (3) | (12) |
| Individually Paid | 208 | 208 | 206 | 0 | - | 2 | 1 | 215 | 216 | 215 | (0) | - | 1 | - |
| Other Paid | 17 | 20 | 20 | (3) | (16) | (4) | (18) | 17 | 18 | 18 | (1) | (6) | (1) | (7) |
| Total Daily Paid | 224 | 228 | 226 | (4) | (2) | (2) | (1) | 232 | 234 | 233 | (2) | (1) | (0) | - |
| Sunday (000's) | | | | | | | | | | | | | | |
| Home Delivery | 250 | 244 | 246 | 6 | 3 | 4 | 1 | 253 | 249 | 251 | 4 | 2 | 2 | 1 |
| Single Copy | 69 | 75 | 79 | (6) | (8) | (11) | (13) | 79 | 81 | 85 | (2) | (3) | (4) | (8) |
| Individually Paid | 319 | 319 | 326 | 0 | - | (7) | (2) | 332 | 330 | 336 | 2 | 1 | (4) | (1) |
| Other Paid | 10 | 7 | 7 | 4 | 49 | 3 | 44 | 8 | 6 | 6 | 2 | 30 | 2 | 28 |
| Total Sunday Paid | 329 | 325 | 333 | 4 | 1 | (4) | (1) | 340 | 336 | 342 | 4 | 1 | (2) | (1) |

Publishing - 38

**CONFIDENTIAL**

EGI-LAW 00090418

The Baltimore Sun Company
Variance Explanations (1)
For Period 4, 2007
(Thousands of Dollars)

| | | | | | Period 4 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | | 2007 Plan | % | 2006 Actual | % | |
| Revenues | 21,150 | 20,636 | 23,044 | | 514 | 2 | (1,894) | (8) | |
| Operating Cash Expenses | 17,718 | 17,547 | 18,072 | | 171 | 1 | (354) | (2) | |
| **Operating Cash Flow** | **3,432** | **3,089** | **4,972** | | **343** | **11** | **(1,540)** | **(31)** | |
| Depreciation & Amortization | 1,284 | 1,335 | 1,221 | | (51) | (4) | 63 | 5 | |
| **Operating Profit** | **2,148** | **1,754** | **3,751** | | **394** | **22** | **(1,603)** | **(43)** | |

**Revenues vs. Plan**

- Total advertising revenue increased $689K or 4%. During the period, budgeted advertising revenues were adjusted in order to properly project revenues on a full year basis. As a result, budgeted period 4 revenues were lowered by $1,825K. Normalizing for this adjustment, advertising revenues suffered as a result of declines in national, retail, and employment classified. Employment fell as ad volume dropped 2,093 inches or 26%.
- National revenues declined as a result of sluggish performance in the financial category. In addition, other national advertising was hampered by lower than expected performance.
- Normalizing for the plan adjustment, retail revenues softened as a result of declines in the discount/supercenter and furniture categories.
- Circulation revenues declined by $78K or 2%, triggered by losses in Single Copy Sales.
- Other revenues fell $97K or 10% attributable to losses in commercial printing at our subsidiary Homestead publishing.

**Expenses vs. Plan**

- Newsprint and ink expense rose $53K or 3%. Likewise, newsprint volume increased by 83 tons or 2% attributable to increased press runs related to increased frequency of circulation bonus days and discounted ad volume.
- During the period budgeted compensation expense was adjusted in order to properly project expense on a full year basis. As a result, budgeted pension expense was lowered by $375K. Normalizing for this adjustment compensation finished $282K or 4% below plan due to reductions in medical expense of $175K and lower commissions of $50K.
- Other cash expenses were virtually flat with plan, missing by $7K. Increases in bad debt expense, TMC postage, and general consulting fees, were more than offset by a decline in strike preparation spending.

**Revenues vs. Prior Year**

- Total advertising revenue fell $1.78 million or 10% year-over-year mainly attributable to losses in classified revenues. Classified revenue dropped $1,148 million or 15% as employment revenues decreased $475K or 16%. Employment volume fell 11,472 inches or 20%. Real Estate dropped $266K or 17% as volume declined 1,707 inches or 15%.
- National revenues fell year over year by $474K or 16%. Financial revenues fell by $311K or 52% in addition to declines in "Other" national revenues which also dropped by $275K or 52%.
- Retail revenues slightly missed prior year's mark by $153K or 2%. Gains in the department store category were offset by declines within furniture, specialty merchandise, and health care.
- Circulation revenues fell $338K or 9% as paid Sunday individually paid copies fell by 21,000 copies or 5%.
- Other revenue results increased $219K or 31% attributable to new revenues from our commercial print revenue contract with the New York Post as well as the revenue gained from the delivery of other publications.

**Expenses vs. Prior Year**

- Newsprint and ink expense decreased $206K or 9% as a result of falling newsprint prices and reduced consumption. Consumption decreased 286 tons or 8% related to falling ad count, decreased commercial printing at our subsidiary, declines in filler, news, and office space, and decreased press runs at TBS.
- Compensation fell $273K or 3% due to significant decreases in medical and pension expenses. Regular compensation fell $150K but was offset by decreases in commission expense.
- Other cash expenses increased $125K or 2% attributable in large part to $98K of direct mail postage. A large gain in sales tax expense was largely offset by increases in bad debt expense, repairs and maintenance, and strike preparation costs.

(1) Excludes special items.

Publishing - 39

**CONFIDENTIAL**

**EGI-LAW 00090419**

**Baltimore**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Advertising | 16,880 | 16,191 | 18,655 | 689 | 4 | (1,775) | (10) | 71,207 | 73,901 | 77,452 | (2,694) | (4) | (6,245) | (8) |
| Circulation | 3,346 | 3,424 | 3,684 | (78) | (2) | (338) | (9) | 14,515 | 14,786 | 15,712 | (271) | (2) | (1,997) | (8) |
| Other | 924 | 1,021 | 705 | (97) | (10) | 219 | 31 | 4,574 | 4,531 | 3,627 | 43 | 1 | 947 | 26 |
| Total | 21,150 | 20,636 | 23,044 | 514 | 2 | (1,894) | (8) | 90,296 | 93,218 | 96,791 | (2,922) | (3) | (6,495) | (7) |
| **Expenses** | | | | | | | | | | | | | | |
| **Compensation(1)** | | | | | | | | | | | | | | |
| Direct Pay | 6,706 | 6,738 | 6,695 | (32) | 0 | 11 | 0 | 28,733 | 28,411 | 28,939 | 322 | 1 | (206) | (1) |
| Stock-Based | 84 | 84 | 47 | - | 0 | 37 | 79 | 364 | 340 | 382 | 24 | 7 | (18) | (5) |
| Benefits | 1,518 | 1,375 | 1,839 | 143 | 10 | (321) | (17) | 6,972 | 7,520 | 7,874 | (548) | (7) | (902) | (11) |
| Total | 8,308 | 8,197 | 8,581 | 111 | 1 | (273) | (3) | 36,069 | 36,271 | 37,195 | (202) | (1) | (1,126) | (3) |
| Newsprint & Ink | 2,117 | 2,064 | 2,323 | 53 | 3 | (206) | (9) | 9,183 | 9,323 | 9,725 | (140) | (2) | (542) | (6) |
| Outside Services | 1,461 | 1,600 | 1,259 | (139) | (9) | 202 | 16 | 5,854 | 5,724 | 5,132 | 130 | 2 | 722 | 14 |
| TMC Postage | 633 | 599 | 536 | 34 | 6 | 97 | 18 | 2,653 | 2,499 | 2,237 | 154 | 6 | 416 | 19 |
| Other Circulation Expenses | 2,162 | 2,155 | 2,151 | 7 | 0 | 11 | 1 | 9,271 | 9,224 | 9,124 | 47 | 1 | 147 | 2 |
| Employee Expenses | 283 | 264 | 340 | 19 | 7 | (57) | (17) | 1,317 | 1,269 | 1,410 | 48 | 4 | (93) | (7) |
| Office Expenses | 500 | 523 | 485 | (23) | (4) | 15 | 3 | 2,130 | 2,207 | 1,977 | (77) | (3) | 153 | 8 |
| Supplies | 211 | 208 | 195 | 3 | 1 | 16 | 8 | 740 | 786 | 742 | (46) | (6) | (2) | 0 |
| Occupancy | 748 | 747 | 837 | 1 | 0 | (89) | (11) | 3,115 | 3,126 | 3,417 | (11) | 0 | (302) | (9) |
| Repairs and Maintenance | 467 | 451 | 331 | 16 | 4 | 136 | 41 | 1,720 | 2,016 | 1,605 | (296) | (15) | 115 | 7 |
| Promotion | 545 | 483 | 619 | 62 | 13 | (74) | (12) | 2,416 | 2,114 | 2,311 | 302 | 14 | 105 | 5 |
| Other Expenses | 283 | 256 | 415 | 27 | 11 | (132) | (32) | 2,069 | 1,831 | 2,017 | 238 | 13 | 52 | 3 |
| Total Cash Expenses | 17,718 | 17,547 | 18,072 | 171 | 1 | (354) | (2) | 76,537 | 76,390 | 76,892 | 147 | 0 | (355) | 0 |
| **Operating Cash Flow** | 3,432 | 3,089 | 4,972 | 343 | 11 | (1,540) | (31) | 13,759 | 16,828 | 19,899 | (3,069) | (18) | (6,140) | (31) |
| Depreciation | 1,177 | 1,225 | 1,111 | (48) | (4) | 66 | 6 | 4,840 | 5,066 | 4,393 | (226) | (4) | 447 | 10 |
| Amortization of Intangibles | 107 | 110 | 110 | (3) | (3) | (3) | (3) | 490 | 496 | 496 | (6) | (1) | (6) | (1) |
| **Operating Profit** | 2,148 | 1,754 | 3,751 | 394 | 22 | (1,603) | (43) | 8,429 | 11,269 | 15,010 | (2,840) | (25) | (6,581) | (44) |
| Oper. Cash Flow Margin (%) | 16.2 | 15.0 | 21.6 | 1.2 | | (5.4) | | 15.2 | 18.1 | 20.6 | (2.9) | | (5.4) | |
| Operating Profit Margin (%) | 10.2 | 8.5 | 16.3 | 1.7 | | (6.1) | | 9.3 | 12.1 | 15.5 | (2.8) | | (6.2) | |

(1) Excludes special items.

Publishing - 40

CONFIDENTIAL

EGI-LAW 00090420

Baltimore
Operating Statistics
For Period 4, 2007

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | |
| Retail | 7,704 | 7,323 | 7,857 | 381 | 5 | (153) | (2) | 32,029 | 32,317 | 32,451 | (288) | (1) | (422) | (1) |
| National | 2,492 | 2,911 | 2,966 | (419) | (14) | (474) | (16) | 11,284 | 11,540 | 12,509 | (256) | (2) | (1,225) | (10) |
| Classified | 6,684 | 5,957 | 7,832 | 727 | 12 | (1,148) | (15) | 27,894 | 30,044 | 32,492 | (2,150) | (7) | (4,598) | (14) |
| Total | 16,880 | 16,191 | 18,655 | 689 | 4 | (1,775) | (10) | 71,207 | 73,901 | 77,452 | (2,694) | (4) | (6,245) | (8) |
| **Inches (000's)** | | | | | | | | | | | | | | |
| **Full Run** | | | | | | | | | | | | | | |
| Retail | 29 | 21 | 33 | 8 | 38 | (4) | (12) | 110 | 97 | 127 | 13 | 13 | (17) | (13) |
| National | 12 | 15 | 16 | (3) | (20) | (4) | (25) | 61 | 65 | 69 | (4) | (6) | (8) | (12) |
| Classified | 54 | 37 | 50 | 17 | 46 | 4 | 8 | 223 | 192 | 200 | 31 | 16 | 23 | 12 |
| Total | 95 | 73 | 99 | 22 | 30 | (4) | (4) | 394 | 354 | 396 | 40 | 11 | (2) | (1) |
| **Part Run** | | | | | | | | | | | | | | |
| Retail | 16 | 11 | 21 | 5 | 45 | (5) | (24) | 58 | 58 | 76 | - | - | (18) | (24) |
| National | 1 | 1 | 1 | - | - | - | - | 3 | 5 | 5 | (2) | (40) | (2) | (40) |
| Classified | - | 1 | 1 | (1) | (100) | (1) | (100) | 1 | 6 | 6 | (5) | (83) | (5) | (83) |
| Total | 17 | 13 | 23 | 4 | 31 | (6) | (26) | 62 | 69 | 87 | (7) | (10) | (25) | (29) |
| Total Preprint Pieces (000's) | 60,785 | 62,572 | 63,247 | (1,787) | (3) | (2,462) | (4) | 267,842 | 253,364 | 263,702 | 14,478 | 6 | 4,140 | 2 |
| Metric Tons Consumed | 3,412 | 3,329 | 3,698 | 83 | 2 | (286) | (8) | 14,348 | 14,639 | 15,336 | (291) | (2) | (988) | (6) |
| **Full Time Equivalents** | | | | | | | | | | | | | | |
| Publishing operations | 1,533 | 1,580 | 1,539 | (47) | (3) | (6) | - | 1,536 | 1,572 | 1,565 | (36) | (2) | (29) | (2) |
| Interactive operations | 34 | 36 | 20 | (2) | (6) | 14 | 70 | 33 | 36 | 25 | (3) | (8) | 8 | 32 |
| Total | 1,567 | 1,616 | 1,559 | (49) | (3) | 8 | 1 | 1,569 | 1,608 | 1,590 | (39) | (2) | (21) | (1) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | |
| **Daily (Mon-Fri) (000's)** | | | | | | | | | | | | | | |
| Home Delivery | 190 | 191 | 186 | (1) | (1) | 5 | 3 | 190 | 191 | 191 | (1) | (1) | (1) | (1) |
| Single-Copy | 35 | 37 | 38 | (1) | (4) | (3) | (8) | 36 | 37 | 38 | (1) | (4) | (3) | (3) |
| Individually Paid | 226 | 228 | 224 | (2) | (1) | 2 | 1 | 225 | 228 | 229 | (3) | (1) | (4) | (2) |
| Other Paid | 4 | 4 | 6 | 1 | 20 | (2) | (30) | 4 | 4 | 5 | 0 | 9 | (1) | (21) |
| Total Daily Paid | 229 | 231 | 229 | (2) | (1) | 0 | - | 229 | 232 | 235 | (3) | (1) | (6) | (2) |
| **Sunday (000's)** | | | | | | | | | | | | | | |
| Home Delivery | 263 | 268 | 273 | (5) | (2) | (10) | (4) | 264 | 266 | 273 | (2) | (1) | (8) | (3) |
| Single-Copy | 98 | 107 | 109 | (8) | (8) | (11) | (10) | 103 | 110 | 112 | (7) | (6) | (8) | (8) |
| Individually Paid | 361 | 374 | 382 | (13) | (3) | (21) | (5) | 368 | 376 | 384 | (8) | (2) | (17) | (4) |
| Other Paid | 5 | 5 | 5 | 0 | - | 0 | 3 | 6 | 6 | 13 | 0 | 5 | (7) | (53) |
| Total Sunday Paid | 366 | 379 | 387 | (13) | (3) | (21) | (5) | 374 | 382 | 397 | (8) | (2) | (23) | (6) |

Publishing - 41

CONFIDENTIAL

EGI-LAW 00090421

The Hartford Courant
Variance Explanations (1)
For Period 4, 2007
(Thousands of Dollars)

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 4 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 14,563 | 15,877 | 15,987 | (1,314) | (8) | (1,424) | (9) |
| Operating Cash Expenses | 11,699 | 11,378 | 12,165 | 321 | 3 | (466) | (4) |
| Operating Cash Flow | 2,864 | 4,499 | 3,821 | (1,635) | (36) | (958) | (25) |
| Depreciation & Amortization | 522 | 565 | 562 | (43) | (8) | (40) | (7) |
| Operating Profit | 2,342 | 3,934 | 3,259 | (1,592) | (40) | (918) | (28) |

Revenues vs. Plan

- Advertising revenues were $1.2MM or 9.6% below plan. Retail revenues were $0.4MM below plan due primarily to other retail, specialty merchandise, healthcare, and amusements partially offset by gains in restaurants and personal services. General revenues were $0.3MM below plan with the largest decreases coming from financial, wireless, other manufacturers – durables and other national partially offset by increased healthcare. Classified revenues were $.5MM below plan with all categories below plan.
- Circulation revenues were $0.1MM or 2.7% below plan. Financial net paid volume was down 3.1% daily and 4.0% Sunday.
- Other revenues were $0.1MM below plan.

Expenses vs. Plan

- Newsprint & ink were $0.1MM below plan with 9.7% lower consumption mostly offset by 1.0% higher average rate per tonne.
- Compensation expenses were on plan.
- Other cash expenses were $0.4MM above plan due to budgeted contingency savings, TMC postage, ad agency fees, circ distribution, APAC circ services, O/S printing and labeling expenses.
- Non cash expenses were on plan.

Revenues vs. Prior Year

- Advertising revenues were $1.3MM or 10.8% below last year. Retail revenues were $0.5MM below last year with decreases in other retail, health care, specialty merchandise, amusements and department stores partially offset by increases in restaurants and personal services. General was $0.3MM below last year with decreases in wireless, financial, other national, other manufacturers – durables and telecom partially offset by increases in healthcare, technology and resorts. Classified revenues were $0.5MM below last year with decreases in all categories; recruitment accounted for most of the decrease.
- Circulation revenue was $0.1MM or 4.6% below last year. Financial net paid volume was down 5.8% daily and 6.5% Sunday.
- Other revenues were $0.1MM above last year.

Expenses vs. Prior Year

- Newsprint & ink were $0.2MM below last year with lower consumption, 12.9%, and lower average rate per tonne, 4.7%.
- Compensation expenses were $0.4MM below last year primarily due to lower FTEs, 401K, medical, incentives/commissions and pension.
- Other cash expenses were $0.1MM above last year primarily due to higher outside services (ad agency, print, legal, APAC, TCT charges) partially offset by lower repairs & maintenance and circ distribution (contractor/TMC postage)
- Non cash expenses were at last year's level.

(1) Excludes special items.

CONFIDENTIAL

EGI-LAW 00090422

**Hartford**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Advertising | 11,061 | 12,242 | 12,400 | (1,181) | (10) | (1,339) | (11) |
| Circulation | 2,941 | 3,021 | 3,083 | (80) | (3) | (142) | (5) |
| Other | 562 | 615 | 501 | (53) | (9) | 61 | 12 |
| Total | 14,564 | 15,878 | 15,984 | (1,314) | (8) | (1,420) | (9) |
| **Expenses** | | | | | | | |
| **Compensation(1)** | | | | | | | |
| Direct Pay | 4,372 | 4,210 | 4,553 | 162 | 4 | (181) | (4) |
| Stock-Based | 65 | 48 | 24 | 17 | 35 | 41 | 171 |
| Benefits | 1,036 | 1,183 | 1,242 | (147) | (12) | (206) | (17) |
| Total | 5,473 | 5,441 | 5,819 | 32 | 1 | (346) | (6) |
| Newsprint & Ink | 1,175 | 1,282 | 1,415 | (107) | (8) | (240) | (17) |
| Outside Services | 1,453 | 1,358 | 1,202 | 95 | 7 | 251 | 21 |
| TMC Postage | 590 | 518 | 632 | 72 | 14 | (42) | (7) |
| Other Circulation Expenses | 1,135 | 1,069 | 1,205 | 66 | 6 | (70) | (6) |
| Employee Expenses | 209 | 181 | 216 | 28 | 15 | (7) | (3) |
| Office Expenses | 105 | 111 | 60 | (6) | (5) | 45 | 75 |
| Supplies | 98 | 104 | 94 | (6) | (6) | 4 | 4 |
| Occupancy | 480 | 473 | 490 | 7 | 1 | (10) | (2) |
| Repairs and Maintenance | 301 | 293 | 361 | 8 | 3 | (60) | (17) |
| Promotion | 273 | 277 | 285 | (4) | (1) | (12) | (4) |
| Other Expenses | 408 | 271 | 384 | 137 | 51 | 24 | 6 |
| Total Cash Expenses | 11,700 | 11,378 | 12,163 | 322 | 3 | (463) | (4) |
| **Operating Cash Flow** | 2,864 | 4,500 | 3,821 | (1,636) | (36) | (957) | (25) |
| Depreciation | 467 | 508 | 507 | (41) | (8) | (40) | (8) |
| Amortization of Intangibles | 56 | 56 | 56 | - | 0 | - | 0 |
| **Operating Profit** | 2,341 | 3,936 | 3,258 | (1,595) | (41) | (917) | (28) |
| Oper. Cash Flow Margin (%) | 19.7 | 28.3 | 23.9 | (8.6) | | (4.2) | |
| Operating Profit Margin (%) | 16.1 | 24.8 | 20.4 | (8.7) | | (4.3) | |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Advertising | 46,719 | 48,696 | 49,940 | (1,977) | (4) | (3,221) | (6) |
| Circulation | 12,705 | 12,706 | 13,082 | (1) | 0 | (377) | (3) |
| Other | 1,934 | 2,041 | 1,883 | (107) | (5) | 51 | 3 |
| Total | 61,358 | 63,443 | 64,905 | (2,085) | (3) | (3,547) | (5) |
| **Expenses** | | | | | | | |
| **Compensation(1)** | | | | | | | |
| Direct Pay | 18,564 | 18,810 | 19,434 | (246) | (1) | (870) | (4) |
| Stock-Based | 344 | 362 | 445 | (18) | (5) | (101) | (23) |
| Benefits | 4,816 | 5,241 | 5,343 | (425) | (8) | (527) | (10) |
| Total | 23,724 | 24,413 | 25,222 | (689) | (3) | (1,498) | (6) |
| Newsprint & Ink | 5,049 | 5,329 | 5,760 | (280) | (5) | (711) | (12) |
| Outside Services | 5,478 | 5,446 | 4,836 | 32 | 1 | 642 | 13 |
| TMC Postage | 2,503 | 2,507 | 2,654 | (4) | 0 | (151) | (6) |
| Other Circulation Expenses | 4,848 | 4,946 | 5,121 | (98) | (2) | (273) | (5) |
| Employee Expenses | 777 | 886 | 795 | (109) | (12) | (18) | (2) |
| Office Expenses | 455 | 457 | 453 | (2) | 0 | 2 | 0 |
| Supplies | 611 | 615 | 587 | (4) | (1) | 24 | 4 |
| Occupancy | 1,981 | 1,960 | 1,972 | 21 | 1 | 9 | 0 |
| Repairs and Maintenance | 1,076 | 1,071 | 1,188 | 5 | 0 | (112) | (9) |
| Promotion | 1,097 | 1,163 | 1,303 | (66) | (6) | (206) | (16) |
| Other Expenses | 1,884 | 1,580 | 1,583 | 304 | 19 | 301 | 19 |
| Total Cash Expenses | 49,483 | 50,373 | 51,474 | (890) | (2) | (1,991) | (4) |
| **Operating Cash Flow** | 11,875 | 13,070 | 13,431 | (1,195) | (9) | (1,556) | (12) |
| Depreciation | 2,026 | 2,155 | 2,150 | (129) | (6) | (124) | (6) |
| Amortization of Intangibles | 238 | 238 | 238 | - | | - | 0 |
| **Operating Profit** | 9,611 | 10,677 | 11,043 | (1,066) | (10) | (1,432) | (13) |
| Oper. Cash Flow Margin (%) | 19.4 | 20.6 | 20.7 | (1.2) | | (1.3) | |
| Operating Profit Margin (%) | 15.7 | 16.8 | 17.0 | (1.1) | | (1.3) | |

(1) Excludes special items.

Publishing - 43

**Hartford**
**Operating Statistics**
**For Period 4, 2007**

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Advertising ($000's)** | | | | | | | |
| *Revenue* | | | | | | | |
| Retail | 5,069 | 5,447 | 5,588 | (378) | (7) | (519) | (9) |
| National | 1,754 | 2,099 | 2,101 | (345) | (16) | (347) | (17) |
| Classified | 4,238 | 4,696 | 4,711 | (458) | (10) | (473) | (10) |
| Total | 11,061 | 12,242 | 12,400 | (1,181) | (10) | (1,339) | (11) |
| **Inches (000's)** | | | | | | | |
| *Full Run* | | | | | | | |
| Retail | 21 | 24 | 26 | (3) | (13) | (5) | (19) |
| National | 13 | 15 | 15 | (2) | (13) | (2) | (13) |
| Classified | 35 | 38 | 39 | (3) | (8) | (4) | (10) |
| Total | 69 | 77 | 80 | (8) | (10) | (11) | (14) |
| *Part Run* | | | | | | | |
| Retail | 18 | 20 | 20 | (2) | (10) | (2) | (10) |
| National | 3 | 3 | 3 | - | - | - | - |
| Classified | 18 | 19 | 19 | (1) | (5) | (1) | (5) |
| Total | 39 | 42 | 42 | (3) | (7) | (3) | (7) |
| **Total Preprint Pieces (000's)** | 49,765 | 49,410 | 49,245 | 355 | 1 | 520 | 1 |
| **Metric Tons Consumed** | 1,881 | 2,083 | 2,159 | (202) | (10) | (278) | (13) |
| **Full Time Equivalents** | | | | | | | |
| Publishing operations | 958 | 935 | 1,016 | 23 | 2 | (58) | (6) |
| Interactive operations | 24 | 25 | 19 | (1) | (4) | 5 | 26 |
| Total | 982 | 960 | 1,035 | 22 | 2 | (53) | (5) |
| **ABC Paid Circulation (000's)** | | | | | | | |
| *Daily (Mon-Fri) (000's)* | | | | | | | |
| Home Delivery | 147 | 151 | 155 | (4) | (3) | (8) | (5) |
| Single Copy | 19 | 19 | 20 | - | - | (1) | (5) |
| Individually Paid | 166 | 170 | 175 | (4) | (3) | (9) | (5) |
| Other Paid | 6 | 7 | 6 | (1) | (11) | (0) | (3) |
| Total Daily Paid | 172 | 177 | 181 | (5) | (3) | (9) | (5) |
| *Sunday (000's)* | | | | | | | |
| Home Delivery | 193 | 198 | 205 | (5) | (3) | (12) | (6) |
| Single Copy | 52 | 57 | 57 | (5) | (9) | (5) | (9) |
| Individually Paid | 245 | 255 | 262 | (10) | (4) | (17) | (6) |
| Other Paid | 4 | 4 | 4 | (0) | - | (0) | - |
| Total Sunday Paid | 249 | 259 | 266 | (10) | (4) | (17) | (6) |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Advertising ($000's)** | | | | | | | |
| *Revenue* | | | | | | | |
| Retail | 20,012 | 20,623 | 21,167 | (611) | (3) | (1,155) | (5) |
| National | 8,310 | 8,448 | 8,938 | (138) | (2) | (628) | (7) |
| Classified | 18,397 | 19,625 | 19,835 | (1,228) | (6) | (1,438) | (7) |
| Total | 46,719 | 48,696 | 49,940 | (1,977) | (4) | (3,221) | (6) |
| **Inches (000's)** | | | | | | | |
| *Full Run* | | | | | | | |
| Retail | 86 | 92 | 103 | (6) | (7) | (17) | (17) |
| National | 57 | 62 | 65 | (5) | (8) | (8) | (12) |
| Classified | 148 | 155 | 164 | (7) | (5) | (16) | (10) |
| Total | 291 | 309 | 332 | (18) | (6) | (41) | (12) |
| *Part Run* | | | | | | | |
| Retail | 77 | 83 | 82 | (6) | (7) | (5) | (6) |
| National | 13 | 12 | 12 | 1 | 8 | 1 | 8 |
| Classified | 72 | 76 | 76 | (4) | (5) | (4) | (5) |
| Total | 162 | 171 | 170 | (9) | (5) | (8) | (5) |
| **Total Preprint Pieces (000's)** | 204,144 | 201,249 | 204,108 | 2,895 | 1 | 36 | - |
| **Metric Tons Consumed** | 7,947 | 8,418 | 8,906 | (471) | (6) | (959) | (11) |
| **Full Time Equivalents** | | | | | | | |
| Publishing operations | 961 | 972 | 1,019 | (11) | (1) | (58) | (6) |
| Interactive operations | 22 | 24 | 19 | (2) | (8) | 3 | 16 |
| Total | 983 | 996 | 1,038 | (13) | (1) | (55) | (5) |
| **ABC Paid Circulation (000's)** | | | | | | | |
| *Daily (Mon-Fri) (000's)* | | | | | | | |
| Home Delivery | 148 | 149 | 155 | (1) | (1) | (7) | (4) |
| Single Copy | 19 | 20 | 20 | (1) | (4) | (2) | (9) |
| Individually Paid | 167 | 169 | 176 | (2) | (1) | (9) | (5) |
| Other Paid | 5 | 6 | 6 | (1) | (12) | (1) | (11) |
| Total Daily Paid | 172 | 175 | 181 | (3) | (2) | (9) | (5) |
| *Sunday (000's)* | | | | | | | |
| Home Delivery | 193 | 196 | 204 | (3) | (1) | (11) | (5) |
| Single Copy | 54 | 56 | 58 | (2) | (4) | (5) | (8) |
| Individually Paid | 247 | 252 | 262 | (5) | (2) | (16) | (6) |
| Other Paid | 4 | 4 | 5 | (0) | (5) | (0) | (5) |
| Total Sunday Paid | 251 | 256 | 267 | (5) | (2) | (16) | (6) |

Publishing - 44

**CONFIDENTIAL**

EGI-LAW 00090424

**The Morning Call**
**Variance Explanations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 7,834 | 7,957 | 8,097 | (122) | (2) | (263) | (3) |
| Operating Cash Expenses | 5,788 | 5,752 | 6,064 | 36 | 1 | (277) | (5) |
| Operating Cash Flow | 2,047 | 2,205 | 2,032 | (158) | (7) | 14 | 1 |
| Depreciation & Amortization | 488 | 506 | 477 | (18) | (3) | 11 | 2 |
| Operating Profit | 1,558 | 1,699 | 1,555 | (140) | (8) | 3 | 0 |

## Revenues vs. Plan

- Publishing advertising revenues for the month were down $112 or 2.1% to plan.

- Publishing retail revenue was down $128 or 4.9% to plan due to losses in personal services $135 or 64.0% (public utilities, legal, health/fitness, beauty salons), other retail/specialty merchandise $84 or 15.0% (Staples, Michael's, AC Moore, Modell's Sporting Goods, Namco, Pelican Pools), partially offset by gains in health care $39 or 21.0% (Lehigh Valley Hospital, Diakon Lutheran Social Services, Audio Assoc., Coordinated Health) and hardware/home improvement $70 or 33.0% (Lowe's, Somerset Nursery, Champion Windows).

- Publishing general was down $5 or 1.0% to plan due primarily to losses in financial $93 or 70.0% (Commerce Bank, M&T Bank, Susquehanna Patriot, Firstrust Savings), partially offset by gains in media $10k or 100.0% (News America FSI, First Generation Visual), auto $22 or 43.0% (Ford, Lincoln Mercury dealers, Toyota), transportation $25 or 100.0+%, and technology $32 or 100.0+% (LSI Logic).

- Publishing classified was up $22 or 1.0% to plan. Gains in recruitment $108 or 15.2%, partially offset by losses in automotive $57 or 10.8%, other $20 or 5.4% and real estate $9 or 1.9%.

- Circulation revenue was down $113 or 6.3% to plan due to the timing adjustments required for the conversion to the DISCUS system scheduled for the 4th quarter, decreased home delivery volumes and higher than expected applied discounts.

- Interactive revenue was up $60 or 8.7% to plan. Non-classified was up $1 or 1.3% reflecting gains in local $3 or 3.8%, partially offset by losses in national $2 or 17.6%. Classified non-agate was up $61 or 11.2% with gains in recruitment $57 or 13.6%, automotive $3 or 3.8%, and real estate $1 or 1.9%. Agate was down $2 or 4.0% to plan.

- Other publishing operating revenue was up $43 or 22.5% due primarily to the planned revenue contingency and other newspaper revenue, partially offset by subsidiary direct mail revenue.

## Expenses vs. Plan

- Publishing compensation was up $80 or 2.6% to plan due primarily to pension expense, specifically the timing of the revised corporate estimates for the final plan submission.

- Newsprint and ink expense was down $16 or 2.2% to plan due primarily to newsprint consumption.

- Other publishing expense was down $38 or 1.6% to plan due to timing of supplies, outside service, circulation distribution and promotion expense and a favorable legal expense adjustment, partially offset by a planned expense contingency.

- Interactive expense was down $8 or 4.2% to plan due primarily to elimination of intercompany overhead expense adjustment, partially offset by increased compensation expense due to transfers of staff not included in the plan.

## Revenues vs. Prior Year

- Publishing advertising revenues for the month were down $244 or 4.5% to last year.

- Publishing retail revenue was down $54 or 2.1% to last year due primarily to losses in other retail/specialty merchandise $148 or 23.0% (Staples, Michael's, AC Moore, Modell's Sporting Goods, Namco, Pelican Pools), personal services $87 or 54.0% (public utilities, legal, health/fitness, beauty salons), partially offset by gains in health care $33 or 17.0% (Lehigh Valley Hospital, Diakon Lutheran Social Services, Audio Assoc. Coordinated Health), education $34 or 55.0% (DaVinci Center, Kutztown University, Muhlenberg College, Pennsylvania State University) and hardware/home improvement $119 or 72.0% (Lowe's, Somerset Nursery, Champion Windows).

- Publishing general revenue was down $153 or 22.2% to last year due to losses financial $94 and 70.0% (Commerce Bank, M&T Bank, Susquehanna Patriot, Firstrust Savings), wireless $73 or 57.0% (My Wireless Org., Cingular, Verizon), health care $72 or 53.0% (High Mark, PA Blue Cross), partially offset by gains in other/packaged goods $101 or 100.0+% (Iron Pigs, Hood Dairy, Metro Talent).

- Publishing classified revenue was down $37 or 1.7% to last year due to losses in automotive $42 or 8.2% and recruitment $20 or 2.4%, partially offset by gains in real estate $17 or 3.8% and other $8 or 2.3%.

- Circulation revenue was down $170 or 9.2% to last year due to the timing adjustments required for the conversion to the DISCUS system scheduled for the 4th quarter, decreased home delivery volumes and higher than expected applied discounts.

- Interactive revenue was up $94 or 14.5% to last year. Non-classified was flat to plan with gains in national $5 or 100.0+%, partially offset by losses in local $5 or 5.2%. Classified non-agate was up $95 or 18.5% with gains in recruitment $62 or 14.9%, automotive $24 or 35.0% and real estate $9 or 29.2%. Agate was flat to last year.

- Other publishing operating revenue was up $57 or 22.5% to last year due primarily to subsidiary direct mail revenue, The Wall Street Journal delivery revenue and other newspaper revenue.

## Expenses vs. Prior Year

- Publishing compensation was down $131 or 4.0% to last year due primarily to staff reductions, medical and profit sharing plan expense.

- Newsprint and ink was down $65 or 8.6% to last year due to newsprint consumption and price.

- Other publishing expense was down $75 or 3.2% to last year due primarily to supplies, legal, outside printing, promotion and advertising bad debt expense, partially offset by centralized system allocations, circulation distribution and occupancy expense.

- Interactive expense was up $5 or 2.8% to last year due primarily to staff additions, partially offset by elimination of intercompany overhead expense adjustment, decreased affiliate fees and promotion expense.

Publishing - 45

CONFIDENTIAL

EGI-LAW 00090425

**Allentown**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan % | 2007 Plan | 2006 Actual % | 2006 Actual | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan % | 2007 Plan | 2006 Actual % | 2006 Actual |
| **Revenues** | | | | | | | | | | | | | | |
| Advertising | 5,922 | 5,974 | 6,073 | (1) | (52) | (2) | (151) | 24,238 | 25,198 | 24,398 | (4) | (960) | (1) | (160) |
| Circulation | 1,677 | 1,791 | 1,847 | (6) | (114) | (9) | (170) | 7,349 | 7,649 | 7,803 | (4) | (300) | (6) | (454) |
| Other | 235 | 192 | 176 | 22 | 43 | 34 | 59 | 1,046 | 700 | 924 | 49 | 346 | 13 | 122 |
| **Total** | 7,834 | 7,957 | 8,096 | (2) | (123) | (3) | (262) | 32,633 | 33,547 | 33,125 | (3) | (914) | (1) | (492) |
| **Expenses** | | | | | | | | | | | | | | |
| **Compensation** | | | | | | | | | | | | | | |
| Direct Pay | 2,600 | 2,578 | 2,587 | 1 | 22 | 1 | 13 | 11,020 | 11,027 | 11,001 | 0 | (7) | 0 | 19 |
| Stock-Based | 28 | 39 | 16 | (28) | (11) | 75 | 12 | 137 | 135 | 92 | 1 | 2 | 49 | 45 |
| Benefits | 590 | 503 | 693 | 17 | 87 | (15) | (103) | 2,744 | 2,856 | 3,166 | (4) | (112) | (13) | (422) |
| Total | 3,218 | 3,120 | 3,296 | 3 | 98 | (2) | (78) | 13,901 | 14,018 | 14,259 | (1) | (117) | (3) | (358) |
| Newsprint & Ink | 695 | 710 | 759 | (2) | (15) | (8) | (64) | 3,019 | 2,997 | 3,077 | 1 | 22 | (2) | (58) |
| Outside Services | 688 | 745 | 709 | (8) | (57) | (3) | (21) | 2,879 | 2,946 | 2,601 | (2) | (67) | 11 | 278 |
| TMC Postage | 8 | 6 | - | 33 | 2 | NM | 8 | 28 | 25 | - | 12 | 3 | NM | 28 |
| Other Circulation Expenses | 538 | 568 | 536 | (5) | (30) | 0 | 2 | 2,329 | 2,357 | 2,271 | (1) | (28) | 3 | 58 |
| Employee Expenses | 95 | 88 | 85 | 8 | 7 | 12 | 10 | 323 | 411 | 370 | (21) | (88) | (13) | (47) |
| Office Expenses | 63 | 52 | 51 | 21 | 11 | 24 | 12 | 235 | 235 | 236 | - | - | (1) | (1) |
| Supplies | 110 | 127 | 133 | (13) | (17) | (17) | (23) | 469 | 535 | 524 | (12) | (66) | (10) | (55) |
| Occupancy | 137 | 156 | 122 | (12) | (19) | 12 | 15 | 627 | 638 | 574 | (2) | (11) | 9 | 53 |
| Repairs and Maintenance | 93 | 94 | 66 | (1) | (1) | 41 | 27 | 369 | 388 | 317 | (5) | (19) | 16 | 52 |
| Promotion | 30 | 64 | 168 | (53) | (34) | (82) | (138) | 271 | 263 | 466 | 3 | 8 | (42) | (195) |
| Other Expenses | 112 | 23 | 138 | 387 | 89 | (19) | (26) | 503 | 368 | 562 | 37 | 135 | (10) | (59) |
| **Total Cash Expenses** | 5,787 | 5,753 | 6,063 | 1 | 34 | (5) | (276) | 24,953 | 25,181 | 25,257 | (1) | (228) | (1) | (304) |
| **Operating Cash Flow** | 2,047 | 2,204 | 2,033 | (7) | (157) | 1 | 14 | 7,680 | 8,366 | 7,868 | (8) | (686) | (2) | (188) |
| Depreciation | 460 | 477 | 449 | (4) | (17) | 2 | 11 | 1,950 | 2,049 | 1,888 | (5) | (99) | 3 | 62 |
| Amortization of Intangibles | 29 | 29 | 29 | 0 | - | 0 | - | 115 | 116 | 115 | (1) | (1) | 0 | - |
| **Operating Profit** | 1,558 | 1,698 | 1,555 | (8) | (140) | 0 | 3 | 5,615 | 6,201 | 5,865 | (9) | (586) | (4) | (250) |
| Oper. Cash Flow Margin (%) | 26.1 | 27.7 | 25.1 | | (1.6) | | 1.0 | 23.5 | 24.9 | 23.8 | | (1.4) | | (0.3) |
| Operating Profit Margin (%) | 19.9 | 21.3 | 19.2 | | (1.4) | | 0.7 | 17.2 | 18.5 | 17.7 | | (1.3) | | (0.5) |

Publishing - 46

CONFIDENTIAL

EGI-LAW 00090426

**Allentown**
**Operating Statistics**
**For Period 4, 2007**

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From | | | |
|---|---|---|---|---|---|---|---|
| | | | | 2007 Plan | | 2006 Actual | |
| | | | | % | Actual | % | Actual |
| **Advertising ($000's)** | | | | | | | |
| *Revenue* | | | | | | | |
| Retail | 2,605 | 2,731 | 2,665 | (5) | (126) | (2) | (60) |
| National | 547 | 554 | 696 | (1) | (7) | (21) | (149) |
| Classified | 2,770 | 2,689 | 2,712 | 3 | 81 | 2 | 58 |
| Total | 5,922 | 5,974 | 6,073 | (1) | (52) | (2) | (151) |
| **Inches (000's)** | | | | | | | |
| *Full Run* | | | | | | | |
| Retail | 35 | 36 | 35 | (3) | (1) | - | - |
| National | 8 | 8 | 8 | - | - | - | - |
| Classified | 36 | 60 | 37 | (40) | (24) | (3) | (1) |
| Total | 79 | 104 | 80 | (24) | (25) | (1) | (1) |
| *Part Run* | | | | | | | |
| Retail | 9 | 8 | 8 | 13 | 1 | 13 | 1 |
| National | 1 | 1 | - | - | - | NM | 1 |
| Classified | 1 | 2 | 2 | (50) | (1) | (50) | (1) |
| Total | 11 | 11 | 10 | - | - | 10 | 1 |
| **Total Preprint Pieces (000's)** | 26,181 | 25,934 | 26,474 | 1 | 247 | (1) | (293) |
| **Metric Tons Consumed** | 1,100 | 1,127 | 1,156 | (2) | (27) | (5) | (56) |
| **Full Time Equivalents** | | | | | | | |
| Publishing operations | 715 | 728 | 762 | (2) | (13) | (6) | (47) |
| Interactive operations | 20 | 19 | 13 | 5 | 1 | 54 | 7 |
| Total | 735 | 747 | 775 | (2) | (12) | (5) | (40) |
| **ABC Paid Circulation** | | | | | | | |
| *Daily (Mon-Fri) (000's)* | | | | | | | |
| Home Delivery | 87 | 89 | 90 | (2) | (2) | (3) | (3) |
| Single Copy | 14 | 14 | 14 | 2 | 0 | 1 | 0 |
| Individually Paid | 102 | 103 | 105 | (1) | (1) | (3) | (3) |
| Other Paid | 4 | 5 | 5 | 16 | 0 | (12) | (1) |
| Total Daily Paid | 106 | 108 | 110 | (2) | (2) | (3) | (4) |
| *Sunday (000's)* | | | | | | | |
| Home Delivery | 116 | 117 | 119 | (1) | (1) | (3) | (3) |
| Single Copy | 28 | 29 | 29 | (2) | (1) | (2) | (1) |
| Individually Paid | 144 | 146 | 148 | (1) | (2) | (3) | (4) |
| Other Paid | 2 | 2 | 2 | 16 | 0 | (25) | (1) |
| Total Sunday Paid | 146 | 147 | 150 | (1) | (1) | (3) | (4) |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From | | | |
|---|---|---|---|---|---|---|---|
| | | | | 2007 Plan | | 2006 Actual | |
| | | | | % | Actual | % | Actual |
| **Advertising ($000's)** | | | | | | | |
| *Revenue* | | | | | | | |
| Retail | 10,707 | 10,905 | 10,068 | (2) | (198) | 6 | 639 |
| National | 2,331 | 2,674 | 2,854 | (13) | (343) | (18) | (523) |
| Classified | 11,200 | 11,619 | 11,476 | (4) | (419) | (2) | (276) |
| Total | 24,238 | 25,198 | 24,398 | (4) | (960) | (1) | (160) |
| **Inches (000's)** | | | | | | | |
| *Full Run* | | | | | | | |
| Retail | 127 | 143 | 129 | (11) | (16) | (2) | (2) |
| National | 44 | 49 | 51 | (10) | (5) | (14) | (7) |
| Classified | 140 | 225 | 134 | (38) | (85) | 4 | 6 |
| Total | 311 | 417 | 314 | (25) | (106) | (1) | (3) |
| *Part Run* | | | | | | | |
| Retail | 34 | 31 | 30 | 10 | 3 | 13 | 4 |
| National | 2 | 4 | 2 | (50) | (2) | - | - |
| Classified | 5 | 12 | 10 | (58) | (7) | (50) | (5) |
| Total | 41 | 47 | 42 | (13) | (6) | (2) | (1) |
| **Total Preprint Pieces (000's)** | 111,194 | 109,874 | 107,694 | 1 | 1,320 | 3 | 3,500 |
| **Metric Tons Consumed** | 4,620 | 4,645 | 4,745 | (1) | (25) | (3) | (125) |
| **Full Time Equivalents** | | | | | | | |
| Publishing operations | 734 | 748 | 777 | (2) | (14) | (6) | (43) |
| Interactive operations | 16 | 19 | 14 | (16) | (3) | 14 | 2 |
| Total | 750 | 767 | 791 | (2) | (17) | (5) | (41) |
| **ABC Paid Circulation** | | | | | | | |
| *Daily (Mon-Fri) (000's)* | | | | | | | |
| Home Delivery | 89 | 90 | 90 | (1) | (1) | (1) | (1) |
| Single Copy | 15 | 14 | 14 | 2 | 0 | 3 | 0 |
| Individually Paid | 104 | 105 | 105 | (1) | (1) | (1) | (1) |
| Other Paid | 4 | 4 | 6 | 16 | 0 | (26) | (2) |
| Total Daily Paid | 108 | 109 | 111 | (1) | (1) | (3) | (3) |
| *Sunday (000's)* | | | | | | | |
| Home Delivery | 116 | 117 | 119 | (1) | (1) | (2) | (2) |
| Single Copy | 28 | 29 | 29 | (3) | (1) | (3) | (1) |
| Individually Paid | 145 | 146 | 148 | (1) | (1) | (2) | (3) |
| Other Paid | 2 | 2 | 3 | 16 | 0 | (33) | (1) |
| Total Sunday Paid | 147 | 148 | 150 | (1) | (1) | (2) | (3) |

CONFIDENTIAL                                        EGI-LAW 00090427

Newport News
Variance Explanations
Period 4, 2007

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 4 Var From Plan Amt | Period 4 Var From Plan % | Var From Last Year Amt | Var From Last Year % |
|---|---|---|---|---|---|---|---|
| Revenue | 5,904 | 6,354 | 6,108 | (450) | (7.1) | (204) | (3.3) |
| Operating Cash Expenses | 4,575 | 4,260 | 4,552 | 314 | 7.4 | 23 | 0.5 |
| **Operating Cash Flow** | 1,329 | 2,094 | 1,556 | (764) | (36.5) | (227) | (14.6) |
| Depreciation & Amortization | 301 | 382 | 320 | (81) | (21.1) | (19) | (5.8) |
| Pretax Profit | 1,028 | 1,712 | 1,237 | (684) | (39.9) | (208) | (16.8) |

## Variance Explanations – Current Period

### Revenue vs. Plan

Total revenue was off plan by $411K, primarily driven by the under plan performance in advertising revenue, which was down 7%. Retail was 6% below plan, national was 18% below plan, and classified fell short by 5%. All consolidated advertising categories experienced softness with the exception of classified real estate which was 8% ahead of plan for the period. Circulation revenue continues to decline, missing plan by 3%. Other revenue was unfavorable to plan by 12% due to lost commercial print jobs.

### Expenses vs. Plan

Total cash expenses, including share-based compensation, were over plan by $314K, or 7%. Compensation was over plan by $114K, or 5%, driven by higher than planned MIP related to a true up adjustment to the period 4 plan number related to the final round of modifications to the 2007 plan. Other expense was 206K or 14% above plan due to increased circ bad debt and repairs and maintenance expense, both overages were also related to true up adjustments reducing the period 4 plan number. Newsprint was essentially flat to planned results for the period.

### Revenue vs. Prior Year

Total revenue was $204K, or 3% under last year. Circulation was $120K or 11% below prior year results, advertising was 1% below prior year results, and other revenue was 3% below prior year results.

### Expenses vs. Prior Year

Total expenses were essentially flat to prior year results. Cash expenses were $23K unfavorable, but were offset by an $18K favorable variance to depreciation expense related to the timing of capital projects being completed.

Publishing - 48

**CONFIDENTIAL**

**EGI-LAW 00090428**

**Newport News**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Advertising | 4,513 | 4,841 | 4,560 | (328) | (7) | (47) | (1) |
| Circulation | 1,043 | 1,078 | 1,163 | (35) | (3) | (120) | (10) |
| Other | 350 | 435 | 385 | (85) | (20) | (35) | (9) |
| Total | 5,906 | 6,354 | 6,108 | (448) | (7) | (202) | (3) |
| **Expenses** | | | | | | | |
| Compensation(1) | | | | | | | |
| Direct Pay | 1,783 | 1,576 | 1,774 | 207 | 13 | 9 | 1 |
| Stock-Based | 31 | 66 | 17 | (35) | (53) | 14 | 82 |
| Benefits | 426 | 454 | 472 | (28) | (6) | (46) | (10) |
| Total | 2,240 | 2,096 | 2,263 | 144 | 7 | (23) | (1) |
| Newsprint & Ink | 670 | 707 | 704 | (37) | (5) | (34) | (5) |
| Outside Services | 564 | 581 | 415 | (17) | (3) | 149 | 36 |
| TMC Postage | - | - | 2 | - | NM | (2) | (100) |
| Other Circulation Expenses | 478 | 468 | 476 | 10 | 2 | 2 | 2 |
| Promotion | 10 | 49 | 21 | (39) | (80) | (11) | (52) |
| Other Expenses | 619 | 398 | 672 | 221 | 56 | (53) | (8) |
| Total Cash Expenses | 4,581 | 4,299 | 4,553 | 282 | 7 | 28 | 1 |
| Operating Cash Flow | 1,325 | 2,055 | 1,555 | (730) | (36) | (230) | (15) |
| Depreciation | 247 | 326 | 265 | (79) | (24) | (18) | (7) |
| Amortization of Intangibles | 56 | 55 | 56 | 1 | 2 | - | 0 |
| Operating Profit | 1,022 | 1,674 | 1,234 | (652) | (39) | (212) | (17) |
| Oper. Cash Flow Margin (%) | 22.4 | 32.3 | 25.5 | (9.9) | | (3.1) | |
| Operating Profit Margin (%) | 17.3 | 26.3 | 20.2 | (9.0) | | (2.9) | |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Advertising | 18,841 | 19,714 | 18,867 | (873) | (4) | (26) | 0 |
| Circulation | 4,368 | 4,618 | 4,936 | (250) | (5) | (568) | (12) |
| Other | 1,538 | 1,671 | 1,455 | (133) | (8) | 83 | 6 |
| Total | 24,747 | 26,003 | 25,258 | (1,256) | (5) | (511) | (2) |
| **Expenses** | | | | | | | |
| Compensation(1) | | | | | | | |
| Direct Pay | 7,360 | 7,251 | 7,376 | 109 | 2 | (16) | 0 |
| Stock-Based | 202 | 181 | 154 | 21 | 12 | 48 | 31 |
| Benefits | 1,953 | 2,154 | 1,998 | (201) | (9) | (45) | (2) |
| Total | 9,515 | 9,586 | 9,528 | (71) | (1) | (13) | 0 |
| Newsprint & Ink | 2,633 | 2,991 | 2,834 | (358) | (12) | (201) | (7) |
| Outside Services | 2,252 | 1,963 | 1,592 | 289 | 15 | 660 | 41 |
| TMC Postage | 5 | - | 9 | 5 | NM | (4) | (44) |
| Other Circulation Expenses | 1,931 | 2,001 | 1,968 | (70) | (3) | (37) | (2) |
| Promotion | 108 | 280 | 121 | (172) | (61) | (13) | (11) |
| Other Expenses | 2,171 | 2,436 | 2,526 | (265) | (11) | (355) | (14) |
| Total Cash Expenses | 18,615 | 19,257 | 18,578 | (642) | (3) | 37 | 0 |
| Operating Cash Flow | 6,132 | 6,746 | 6,680 | (614) | (9) | (548) | (8) |
| Depreciation | 1,096 | 1,383 | 1,143 | (287) | (21) | (47) | (4) |
| Amortization of Intangibles | 235 | 234 | 235 | 1 | 0 | - | 0 |
| Operating Profit | 4,801 | 5,129 | 5,302 | (328) | (6) | (501) | (9) |
| Oper. Cash Flow Margin (%) | 24.8 | 25.9 | 26.4 | (1.1) | | (1.6) | |
| Operating Profit Margin (%) | 19.4 | 19.7 | 21.0 | (0.3) | | (1.6) | |

(1) Excludes special items.

CONFIDENTIAL

EGI-LAW 00090429

**Newport News**
**Operating Statistics**
**For Period 4, 2007**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | |
| Retail | 1,974 | 2,094 | 1,945 | (120) | (6) | 29 | 1 | 8,088 | 8,349 | 7,751 | (261) | (3) | 337 | 4 |
| National | 428 | 521 | 532 | (93) | (18) | (104) | (20) | 2,049 | 2,342 | 2,456 | (293) | (13) | (407) | (17) |
| Classified | 2,111 | 2,226 | 2,083 | (115) | (5) | 28 | 1 | 8,704 | 9,023 | 8,660 | (319) | (4) | 44 | 1 |
| Total | 4,513 | 4,841 | 4,560 | (328) | (7) | (47) | (1) | 18,841 | 19,714 | 18,867 | (873) | (4) | (26) | - |
| **Inches (000's)** | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | |
| Retail | 33 | 34 | 34 | (1) | (3) | (1) | (3) | 135 | 143 | 140 | (8) | (6) | (5) | (4) |
| National | 9 | 12 | 12 | (3) | (25) | (3) | (25) | 37 | 50 | 51 | (13) | (26) | (14) | (27) |
| Classified | 69 | 65 | 65 | 4 | 6 | 4 | 6 | 292 | 286 | 285 | 6 | 2 | 7 | 2 |
| Total | 111 | 111 | 111 | - | - | - | - | 464 | 479 | 476 | (15) | (3) | (12) | (3) |
| Part Run | | | | | | | | | | | | | | |
| Retail | 5 | 5 | 5 | - | - | - | - | 18 | 19 | 19 | (1) | (5) | (1) | (5) |
| National | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Classified | 3 | 6 | 6 | (3) | (50) | (3) | (50) | 11 | 22 | 22 | (11) | (50) | (11) | (50) |
| Total | 8 | 11 | 11 | (3) | (27) | (3) | (27) | 29 | 41 | 41 | (12) | (29) | (12) | (29) |
| **Total Preprint Pieces (000's)** | 15,100 | 17,117 | 16,467 | (2,017) | (12) | (1,367) | (8) | 66,869 | 69,502 | 66,043 | (2,633) | (4) | 826 | 1 |
| **Metric Tons Consumed** | 1,014 | 1,035 | 1,078 | (21) | (2) | (64) | (6) | 3,996 | 4,315 | 4,437 | (319) | (7) | (441) | (10) |
| **Full Time Equivalents** | | | | | | | | | | | | | | |
| Publishing operations | 529 | 514 | 551 | 15 | 3 | (22) | (4) | 525 | 522 | 548 | 3 | 1 | (23) | (4) |
| Interactive operations | 17 | 16 | 12 | 1 | 6 | 5 | 42 | 16 | 18 | 12 | (2) | (11) | 4 | 33 |
| Total | 546 | 530 | 563 | 16 | 3 | (17) | (3) | 541 | 540 | 560 | 1 | - | (19) | (3) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | |
| Home Delivery | 70 | 70 | 72 | 0 | - | (2) | (3) | 70 | 71 | 72 | (1) | (1) | (2) | (3) |
| Single Copy | 10 | 10 | 10 | 0 | 3 | 0 | 3 | 10 | 10 | 11 | - | - | (1) | (3) |
| Individually Paid | 80 | 80 | 83 | 0 | 1 | (3) | (3) | 80 | 82 | 83 | (1) | (1) | (3) | (3) |
| Other Paid | 3 | 3 | 5 | (0) | (17) | (3) | (52) | 3 | 3 | 4 | (1) | (9) | (2) | (44) |
| Total Daily Paid | 83 | 83 | 88 | (0) | - | (3) | (6) | 83 | 84 | 87 | (1) | (2) | (5) | (5) |
| Sunday (000's) | | | | | | | | | | | | | | |
| Home Delivery | 87 | 86 | 87 | 1 | - | 0 | (1) | 86 | 87 | 88 | (1) | (1) | (2) | (2) |
| Single Copy | 18 | 19 | 19 | (1) | (5) | (1) | (3) | 20 | 20 | 21 | (1) | (4) | (1) | (5) |
| Individually Paid | 105 | 106 | 107 | (1) | (1) | (2) | (2) | 105 | 107 | 108 | (1) | (2) | (3) | (3) |
| Other Paid | 1 | 1 | 2 | (0) | (1) | (1) | (35) | 1 | 1 | 2 | 0 | 2 | (0) | (22) |
| Total Sunday Paid | 106 | 107 | 109 | (1) | (1) | (3) | (2) | 107 | 108 | 110 | (2) | (2) | (3) | (3) |

Publishing - 50

CONFIDENTIAL

EGI-LAW 00090430

Southern Connecticut Newspapers Inc.
Variance Explanations
For Period 4, 2007
(Thousands of Dollars)

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 4 Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 2,873 | 3,088 | 3,043 | (215) | (7) | (170) | (6) |
| Operating Cash Expenses | 2,437 | 2,582 | 2,421 | (145) | (6) | 16 | 1 |
| **Operating Cash Flow** | 436 | 506 | 622 | (70) | (14) | (186) | (30) |
| Depreciation & Amortization | 110 | 117 | 125 | (7) | (6) | (15) | (12) |
| **Operating Profit** | 326 | 389 | 497 | (63) | (16) | (171) | (34) |

**Revenues vs. Plan**

- Advertising revenue was down (8%).
  Classified was down (16%) as all categories fell short of Plan. Real Estate incurred the largest shortfall at (23%)
  Retail missed Plan by (7%) with mixed results. Shortfalls in Healthcare, Furniture, Amusements, Specialty Merchandise, and Food & Drug were partially offset by favorable results in Department Stores, Apparel, and Personal Services.
  National was better than Plan by 12% led by Telecom/Wireless and Transportation.
- Circulation was up 1%.
- Other revenue was down 5%.

**Expenses vs. Plan**

While total expenses are basically flat, specific category variances are addressed below
- Compensation and Benefits was up 1% as higher Salaries were offset by less Overtime and lower Benefits.
- Newsprint & Ink was down 10% due to reduced Newsprint cost and lower volume (circulation and pages).
- Outside Services was up 46% as we were charged Legal costs related to Tribune Corp. activities - will be reversed in Period 5
- Repairs & Maintenance was down (44%) due to lower contract maintenance.
- Promotion was down (63%) with all categories lower than Plan due to timing.

**Revenues vs. Prior Year**

- Advertising revenue was down (8%) (same as versus Plan).
  Classified was down (16%) with Real Estate and Automotive accounting for most of the shortfall.
  Retail's mixed results were short of Plan by (3%), shortfalls in Healthcare, Food & Drug, and Electronics were mostly offset by favorable results in Department Stores, Apparel, and Personal Services
  National is up 4% with increases in Telecom/Wireless and Transportation offsetting shortfalls in Financial, Movies, & Resorts.
- Circulation was down 1%.
- Other revenue was up 43% due to an increase in commercial print revenue.

**Expenses vs. Prior Year**

While total expenses are basically flat, specific category variances are addressed below.
- Compensation and Benefits were down 4% primarily due to reduced Medical and Pension costs.
- Newsprint and Ink costs were down 3% due to decreases in both price and volume.
- Outside Services was up 48% as we were charged Legal costs related to Tribune Corp. activities - will be reversed in Period 5
- Promotion was down (46%) due to timing.
- Occupancy Costs were up 30% due to higher Facility, Telephone, and Light/Electric expenses.

Publishing - 51

CONFIDENTIAL

EGI-LAW 00090431

So. Connecticut Newspapers(1)
Operating Statement
For Period 4, 2007
(Thousands of Dollars)

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Advertising | 2,305 | 2,517 | 2,502 | (212) | (8) | (197) | (8) | 9,623 | 9,542 | 10,084 | 81 | 1 | (461) | (5) |
| Circulation | 464 | 461 | 468 | 3 | 1 | (4) | (1) | 1,956 | 1,949 | 1,990 | 7 | 0 | (34) | (2) |
| Other | 106 | 110 | 73 | (4) | (4) | 33 | 45 | 435 | 428 | 301 | 7 | 2 | 134 | 45 |
| Total | 2,875 | 3,088 | 3,043 | (213) | (7) | (168) | (6) | 12,014 | 11,919 | 12,375 | 95 | 1 | (361) | (3) |
| **Expenses** | | | | | | | | | | | | | | |
| **Compensation** | | | | | | | | | | | | | | |
| Direct Pay | 1,088 | 1,174 | 1,094 | (86) | (7) | (6) | (1) | 4,712 | 4,621 | 4,766 | 91 | 2 | (54) | (1) |
| Stock-Based | 3 | 11 | 4 | (8) | (73) | (1) | (25) | 17 | 47 | 151 | (30) | (64) | (134) | (89) |
| Benefits | 258 | 289 | 300 | (31) | (11) | (42) | (14) | 1,171 | 1,167 | 1,292 | 4 | 0 | (121) | (9) |
| Total | 1,349 | 1,474 | 1,398 | (125) | (8) | (49) | (4) | 5,900 | 5,835 | 6,209 | 65 | 1 | (309) | (5) |
| Newsprint & Ink | 200 | 222 | 207 | (22) | (10) | (7) | (3) | 864 | 928 | 862 | (64) | (7) | 2 | 0 |
| Outside Services | 302 | 207 | 202 | 95 | 46 | 100 | 50 | 882 | 851 | 766 | 31 | 4 | 116 | 15 |
| TMC Postage | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Other Circulation Expenses | 233 | 227 | 238 | 6 | 3 | (5) | (2) | 1,001 | 966 | 1,010 | 35 | 4 | (9) | (1) |
| Employee Expenses | 30 | 38 | 32 | (8) | (21) | (2) | (6) | 105 | 148 | 121 | (43) | (29) | (16) | (13) |
| Office Expenses | 26 | 38 | 34 | (12) | (32) | (8) | (24) | 153 | 156 | 155 | (3) | (2) | (2) | (1) |
| Supplies | 48 | 57 | 47 | (9) | (16) | 1 | 2 | 235 | 244 | 219 | (9) | (4) | 16 | 7 |
| Occupancy | 121 | 113 | 92 | 8 | 7 | 29 | 32 | 522 | 467 | 439 | 55 | 12 | 83 | 19 |
| Repairs and Maintenance | 29 | 52 | 39 | (23) | (44) | (10) | (26) | 156 | 211 | 233 | (55) | (26) | (77) | (33) |
| Promotion | 22 | 58 | 39 | (36) | (62) | (17) | (44) | 204 | 247 | 173 | (43) | (17) | 31 | 18 |
| Other Expenses(2) | 81 | 96 | 95 | (15) | (16) | (14) | (15) | 364 | 328 | 349 | 36 | 11 | 15 | 4 |
| Total Cash Expenses | 2,441 | 2,582 | 2,423 | (141) | (5) | 18 | 1 | 10,386 | 10,381 | 10,536 | 5 | 0 | (150) | (1) |
| **Operating Cash Flow** | 434 | 506 | 620 | (72) | (14) | (186) | (30) | 1,628 | 1,538 | 1,839 | 90 | 6 | (211) | (11) |
| Depreciation | 106 | 113 | 121 | (7) | (6) | (15) | (12) | 442 | 485 | 520 | (43) | (9) | (78) | (15) |
| Amortization of Intangibles | 4 | 4 | - | - | - | 4 | 0 | 17 | 17 | 17 | - | 0 | - | 0 |
| **Operating Profit** | 324 | 389 | 495 | (65) | (17) | (171) | (35) | 1,169 | 1,036 | 1,302 | 133 | 13 | (133) | (10) |
| Oper. Cash Flow Margin (%) | 15.1 | 16.4 | 20.4 | (1.3) | | (5.3) | | 13.6 | 12.9 | 14.9 | 0.7 | | (1.3) | |
| Operating Profit Margin (%) | 11.3 | 12.6 | 16.3 | (1.3) | | (5.0) | | 9.7 | 8.7 | 10.5 | 1.0 | | (0.8) | |

(1) This report is for informational purposes only. The sale of SCNI was announced on March 6, 2007 and its operating results are reported as discontinued operations in the Company's external financial statements.

(2) Year to date 2006 excludes a $4.7 million gain on the sale of land.

Publishing - 52

EGI-LAW 00090432

**So. Connecticut Newspapers(1)**
**Operating Statistics**
**For Period 4, 2007**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | |
| *Revenue* | | | | | | | | | | | | | | |
| Retail | 880 | 946 | 903 | (66) | (7) | (23) | (3) | 3,412 | 3,478 | 3,531 | (66) | (2) | (119) | (3) |
| National | 411 | 367 | 395 | 44 | 12 | 16 | 4 | 1,698 | 1,508 | 1,706 | 190 | 13 | (8) | - |
| Classified | 1,014 | 1,204 | 1,204 | (190) | (16) | (190) | (16) | 4,513 | 4,556 | 4,847 | (43) | (1) | (334) | (7) |
| Total | 2,305 | 2,517 | 2,502 | (212) | (8) | (197) | (8) | 9,623 | 9,542 | 10,084 | 81 | 1 | (461) | (5) |
| **Inches (000's)** | | | | | | | | | | | | | | |
| *Full Run* | | | | | | | | | | | | | | |
| Retail | 30 | 31 | 31 | (1) | (3) | (1) | (3) | 116 | 121 | 119 | (5) | (4) | (3) | (3) |
| National | 20 | 21 | 19 | (1) | (5) | 1 | 5 | 87 | 91 | 84 | (4) | (4) | 3 | 4 |
| Classified | 45 | 56 | 48 | (11) | (20) | (3) | (6) | 193 | 223 | 212 | (30) | (13) | (19) | (9) |
| Total | 95 | 108 | 98 | (13) | (12) | (3) | (3) | 396 | 435 | 415 | (39) | (9) | (19) | (5) |
| Total Preprint Pieces (000's) | 5,838 | 6,135 | 6,057 | (297) | (5) | (219) | (4) | 24,916 | 24,924 | 25,951 | (8) | - | (1,035) | (4) |
| Metric Tons Consumed | 315 | 345 | 318 | (30) | (9) | (3) | (1) | 1,342 | 1,427 | 1,328 | (85) | (6) | 14 | 1 |
| **Full Time Equivalents** | | | | | | | | | | | | | | |
| Publishing operations | 279 | 259 | 289 | 20 | 8 | (10) | (3) | 286 | 270 | 291 | 16 | 6 | (5) | (2) |
| Interactive operations | 4 | 9 | 5 | (5) | (56) | (1) | (20) | 5 | 9 | 5 | (4) | (44) | - | - |
| Total | 283 | 268 | 294 | 15 | 6 | (11) | (4) | 291 | 279 | 296 | 12 | 4 | (5) | (2) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | |
| *Daily (Mon-Fri) (000's)* | | | | | | | | | | | | | | |
| Home Delivery | 23 | 22 | 23 | 1 | 3 | 0 | 2 | 23 | 22 | 23 | 1 | 4 | 0 | 2 |
| Single Copy | 7 | 8 | 8 | (0) | (6) | (1) | (7) | 7 | 8 | 8 | (1) | (7) | (1) | (9) |
| Individually Paid | 30 | 31 | 31 | 0 | 1 | (1) | - | 30 | 30 | 31 | 0 | 1 | (1) | (1) |
| Other Paid | 4 | 4 | 4 | (0) | (21) | 0 | - | 4 | 4 | 4 | (0) | (7) | 0 | 6 |
| Total Daily Paid | 34 | 35 | 34 | (1) | (2) | 0 | - | 34 | 34 | 34 | (0) | - | - | - |
| *Sunday (000's)* | | | | | | | | | | | | | | |
| Home Delivery | 26 | 27 | 26 | (1) | (3) | (0) | (2) | 26 | 26 | 26 | (0) | (2) | (0) | (2) |
| Single Copy | 8 | 9 | 9 | (1) | (5) | (1) | (7) | 8 | 9 | 9 | (1) | (4) | (1) | (4) |
| Individually Paid | 34 | 35 | 35 | (1) | (3) | (0) | - | 34 | 35 | 35 | (1) | (2) | (0) | (2) |
| Other Paid | 3 | 3 | 3 | (1) | (26) | 0 | 23 | 2 | 2 | 2 | 0 | 2 | 0 | 12 |
| Total Sunday Paid | 36 | 38 | 37 | (2) | (5) | (1) | (2) | 37 | 37 | 37 | (1) | (1) | (1) | (1) |

(1) This report is for informational purposes only.  The sale of SCNI was announced on March 6, 2007 and its operating results are reported as discontinued operations in the Company's external financial statements.

Publishing - 53

EGI-LAW 00090433

Tribune Media Services
Variance Explanations
For Period 4, 2007
(Thousands of Dollars)

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | Period 4 | | Variance From | |
| Revenues | 8,840 | 9,301 | 8,449 | (461) | (5) | 391 | 5 |
| Operating Cash Expenses | 6,559 | 6,883 | 6,559 | (324) | (5) | (0) | 0 |
| Operating Cash Flow | 2,281 | 2,418 | 1,890 | (137) | (6) | 391 | 21 |
| Depreciation & Amortization | 169 | 204 | 182 | (35) | (17) | (13) | (7) |
| Operating Profit | 2,112 | 2,214 | 1,707 | (102) | (5) | 405 | 24 |

**Revenues vs. Plan**

- TMS Publishing $226K under plan mainly due to decreased Marketing Services revenue, and also churn in Program and Satellite Guides.
- TV Information Products $101K over plan due to strong archive data sales and New Media customer growth, partially offset by Print Revenue attrition.
- Local Ad Sales $158K under plan due to 8 less market closed than planned.
- TV Europe $29K under plan due to slower than anticipated customer growth.
- TV Ad Networks $36K under plan due to no ads running in the period.
- Domestic News and Features $44K under plan due to timing of Blender revenue and lower Puzzle revenue, partially offset by slightly higher Foreign Feature revenue.
- TMS Specialty Products $41K under plan due to a delay in the Advertorial wire revenue.
- Career Builder cancellations and no new additions as planned, and lower Custom Publications revenue.
- Licensing $17K over plan due to higher Amie revenue due to the Amie Road show being extended and the Amie Play showing in the UK, partially offset by lower General Licensing revenue due to TMS Mobile launch being delayed and timing of Dick Tracy revenue.
- International News and Features $38K under plan due to lower growth than planned and timing of agent sales, partially offset by timing of licensing revenue.

**Expenses vs. Plan**

- Compensation $228K under plan due to Other Direct Pay ($137K under due to lower RSU expense), Fringe Benefits ($97K under due to lower Payroll Taxes due to lower FTE's and a lower tax rate than planned, a Health insurance credit received for lower expense than planned, lower 401K contribution expense due to a P3 over accrual correction and greater than planned Capitalized Benefits), Regular Pay ($96K under plan due to timing of new hires, partially offset by lower than planned Capitalized Labor); partially offset by Overtime ($3K higher).
- Royalty Expenses $23K under plan due corresponding with lower International News and Features revenue.
- Office Expense $20K under plan due to a YTD Domestic News and Features reclass of Postage to Distribution expense.
- Outside Printing and Distribution $93K under plan corresponding to the decreased TMS Publishing Marketing Services revenue, partially offset by a Postage reclass.
- Employee Expenses $20K under plan due to lower TV Info Employee Development.
- Outside Service $150K over plan due to a TMS Publishing YTD reclassification of Listing Charges out of Other Cost of Sales, an IPG Legal true up and higher Consulting fees for Zap2it.com website development.
- Supplies $20K over plan due to higher Non-CAR and Computer Software purchases.
- Other Cost of Sales $99K under plan, corresponding with the TMS Publishing reclass in Outside Services.
- Promotions and Marketing $136K under due to TMS Publishing lower Telemarketing, Trade Shows and Direct Marketing Programs.
- Other Expense $218K over due to a Bad Debts Reserve adjustment, Charitable Contributions, Foreign Currency Translation expenses and Subscriptions Costs.
- Depreciation $34K under plan due to timing of capital expenditures.

**Revenues vs. Prior Year**

- TMS Publishing $62K lower due to the loss of the New Orleans market and churn in Program and Satellite Guides, partially offset by higher Marketing Services revenue.
- TV Information Products $328K higher due to growth in New Media markets; partially offset by Print customer attrition.
- Local Ad Sales $63K lower due to 4 less market in 2007.
- TV Ad Networks $56K lower due to no ads running in the period.
- Zap2it.com $66K higher due to the increased ad volume and remnant ad revenue, partially offset by lower TV Affiliate Network revenue due to 2006 NBC Olympic site revenue.
- EPG 34K higher due to growth in the Oscable Service customer base.
- Domestic News and Features $49K higher due to intercompany revenue.
- Licensing $77K higher mainly due to the Amie Play showing in the UK and also the timing of Mother Goose & Grim revenue.

**Expenses vs. Prior Year**

- Compensation $144K lower due to Fringe Benefits ($90K lower due to a Health insurance credit received for lower expense, lower 401K contribution expense due to a P3 over accrual correction and greater Capitalized Benefits), Regular Pay ($53K lower due to greater Capitalized Labor than 2006), Overtime ($12K lower due to TV Information trending away from Overtime expense); partially offset by Other Direct Pay ($10K higher due to RSU Expense).
- Royalty Expense $36K higher due to Domestic News and Features retroactive adjustment, higher Foreign Feature Revenue and higher intercompany sales, and the IPG shutdown.
- Office Expense $465K lower due to the TMS Publishing Postage reclass to Outside Printing and Distribution in 2007.
- Outside Printing and Distribution $386K higher due to the reclass of TMS Publishing Postage from Office Expense in 2007.
- Outside Services $43K higher due to the TMS Publishing YTD reclass of Listings Charges, higher Genuist Legal Fees and higher Consulting fees for Zap2it.com site development, partially offset by lower Temporary employees expense.
- Other Cost of Sales $95K lower due to the TMS Publishing YTD reclass to Outside Services.
- Promotions and Marketing $63K lower mainly due to timing of marketing events and lower TMS Publishing Telemarketing expense.
- Occupancy $54K higher due to a Frame Relay credit in P4 2006.
- Intracompany Expense $20K higher due to the shutdown of IPG.
- Other Expense $75K higher due to a Bad Debts Reserve adjustment, higher Foreign Currency Translation expenses and higher Subscriptions Costs.

Publishing - 54

**CONFIDENTIAL**

EGI-LAW 00090434

**TMS Group**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| News & features | 1,322 | 1,429 | 1,215 | (107) | (7) | 107 | 9 | 5,262 | 5,476 | 5,248 | (214) | (4) | 14 | - |
| TV Publishing | 3,009 | 3,234 | 3,099 | (225) | (7) | (90) | (3) | 12,613 | 12,703 | 11,666 | (90) | (1) | 947 | 8 |
| TV Information Products | 3,691 | 3,776 | 3,412 | (85) | (2) | 279 | 8 | 15,002 | 15,208 | 14,153 | (206) | (1) | 849 | 6 |
| Movie Information Products | 255 | 254 | 241 | 1 | - | 14 | 6 | 1,049 | 1,016 | 1,011 | 33 | 3 | 38 | 4 |
| TV Advertising Products | - | 37 | 56 | (37) | (100) | (56) | (100) | 74 | 151 | 315 | (77) | (51) | (241) | (77) |
| Zap2it | 428 | 429 | 382 | (1) | - | 46 | 12 | 1,722 | 1,724 | 1,715 | (2) | - | 7 | - |
| Weather Information Products | | | | | | | | | | | | | | |
| Advertising Revenue | 137 | 143 | 43 | (6) | (4) | 94 | 219 | 629 | 542 | 359 | 87 | 16 | 270 | 75 |
| Other | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Total | 8,842 | 9,302 | 8,448 | (460) | (5) | 394 | 5 | 36,351 | 36,820 | 34,467 | (469) | (1) | 1,884 | 5 |
| **Expenses** | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | |
| Direct Pay | 2,503 | 2,661 | 2,577 | (158) | (6) | (74) | (3) | 10,735 | 11,228 | 10,911 | (493) | (4) | (176) | (2) |
| Stock-Based | 38 | 171 | 20 | (133) | (78) | 18 | 90 | 388 | 385 | 372 | 3 | 1 | 16 | 4 |
| Benefits | 563 | 604 | 654 | (41) | (7) | (91) | (14) | 2,761 | 2,873 | 2,798 | (112) | (4) | (37) | (1) |
| Total | 3,104 | 3,436 | 3,251 | (332) | (10) | (147) | (5) | 13,884 | 14,486 | 14,081 | (602) | (4) | (197) | (1) |
| Royalties | 548 | 569 | 491 | (21) | (4) | 57 | 12 | 2,197 | 2,278 | 2,187 | (81) | (4) | 10 | - |
| Other Supplies | 69 | 52 | 52 | 17 | 33 | 17 | 33 | 226 | 221 | 228 | 5 | 2 | (2) | (1) |
| Employee Expenses | 240 | 259 | 248 | (19) | (7) | (8) | (3) | 990 | 1,172 | 1,056 | (182) | (16) | (66) | (6) |
| Outside Services | 1,545 | 1,503 | 1,519 | 42 | 3 | 26 | 2 | 6,506 | 6,078 | 5,810 | 428 | 7 | 696 | 12 |
| Employee Expenses | 240 | 259 | 248 | (19) | (7) | (8) | (3) | 990 | 1,172 | 1,056 | (182) | (16) | (66) | (6) |
| Office Expenses | 43 | 59 | 505 | (16) | (27) | (462) | (91) | 202 | 249 | 1,961 | (47) | (19) | (1,759) | (90) |
| Supplies | 69 | 52 | 52 | 17 | 33 | 17 | 33 | 226 | 221 | 228 | 5 | 2 | (2) | (1) |
| Occupancy | 286 | 279 | 238 | 7 | 3 | 48 | 20 | 1,123 | 1,119 | 1,080 | 4 | 0 | 43 | 4 |
| Repairs and Maintenance | 37 | 37 | 33 | - | - | 4 | 12 | 168 | 156 | 139 | 12 | 8 | 29 | 21 |
| Promotion | 77 | 214 | 140 | (137) | (64) | (63) | (45) | 336 | 637 | 420 | (301) | (47) | (84) | (20) |
| Other Expenses | 301 | 164 | (221) | 137 | 84 | 522 | 236 | 1,358 | 761 | (965) | 597 | 78 | 2,323 | 241 |
| Total Cash Expenses | 6,559 | 6,883 | 6,556 | (324) | (5) | 3 | - | 28,206 | 28,550 | 27,281 | (344) | (1) | 925 | 3 |
| Operating Cash Flow | 2,283 | 2,419 | 1,892 | (136) | (6) | 391 | 21 | 8,145 | 8,270 | 7,186 | (125) | (2) | 959 | 13 |
| Depreciation | 163 | 197 | 157 | (34) | (17) | 6 | 4 | 922 | 853 | 673 | 69 | 8 | 249 | 37 |
| Amortization of Intangibles | 7 | 8 | 24 | (1) | (13) | (17) | (71) | 28 | 34 | 107 | (6) | (18) | (79) | (74) |
| Operating Profit | 2,113 | 2,214 | 1,711 | (101) | (5) | 402 | 23 | 7,195 | 7,383 | 6,406 | (188) | (3) | 789 | 12 |
| Oper. Cash Flow Margin (%) | 25.8 | 26.0 | 22.4 | (0.2) | | 3.4 | | 22.4 | 22.5 | 20.8 | (0.1) | | 1.6 | |
| Operating Profit Margin (%) | 23.9 | 23.8 | 20.3 | 0.1 | | 3.6 | | 19.8 | 20.1 | 18.6 | (0.3) | | 1.2 | |
| FTE's | 619 | 643 | 619 | (24) | (4) | - | - | 619 | 640 | 619 | (21) | (3) | - | - |

Publishing - 55

CONFIDENTIAL

**TPC Group Office**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | | | | 2007 Plan | | 2006 Actual | | | | | 2007 Plan | | 2006 Actual | |
| | 2007 Actual | 2007 Plan | 2006 Actual | | % | | % | 2007 Actual | 2007 Plan | 2006 Actual | | % | | % |
| **Expenses** | | | | | | | | | | | | | | |
| Compensation(1) | | | | | | | | | | | | | | |
| Direct Pay | 597 | 593 | 555 | 4 | 1 | 42 | 8 | 2,723 | 2,580 | 923 | 143 | 6 | 1,800 | 195 |
| Stock-Based | 259 | 268 | 133 | (9) | (3) | 126 | 95 | 2,840 | 2,130 | 3,010 | 710 | 33 | (170) | (6) |
| Benefits | 49 | 24 | 70 | 25 | 104 | (21) | (30) | 437 | 307 | 414 | 130 | 42 | 23 | 6 |
| Total Compensation | 905 | 885 | 758 | 20 | 2 | 147 | 19 | 6,000 | 5,017 | 4,347 | 983 | 20 | 1,653 | 38 |
| Newsprint & Ink | (41) | (42) | (36) | 1 | 2 | (5) | (14) | (196) | (176) | (214) | (20) | (11) | 18 | 8 |
| Other Supplies | 12 | 13 | (7) | (1) | (8) | 19 | 271 | 32 | 53 | 53 | (21) | (40) | (21) | (40) |
| Employee Expenses | 40 | 108 | 105 | (68) | (63) | (65) | (62) | 187 | 256 | 214 | (69) | (27) | (27) | (13) |
| Outside Services | (132) | (180) | 12 | 48 | 27 | (144) | (1,200) | (567) | (728) | 108 | 161 | 22 | (675) | (625) |
| Office Expenses | 10 | 6 | 35 | 4 | 67 | (25) | (71) | 33 | 24 | 46 | 9 | 38 | (13) | (28) |
| Repairs & Maintenance | 20 | 14 | 13 | 6 | 43 | 7 | 54 | 66 | 60 | 79 | 6 | 10 | (13) | (16) |
| Insurance | 2 | 2 | 1 | - | - | 1 | 100 | 7 | 8 | 5 | (1) | (13) | 2 | 40 |
| Occupancy | 217 | 209 | 48 | 8 | 4 | 169 | 352 | 865 | 844 | 171 | 21 | 2 | 694 | 406 |
| (Gain)/Loss on asset disposals | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Other Expenses | (3) | 12 | 17 | (15) | (125) | (20) | (118) | 12 | 46 | 58 | (34) | (74) | (46) | (79) |
| Total Cash Expenses | 1,030 | 1,027 | 946 | 3 | - | 84 | 9 | 6,439 | 5,404 | 4,867 | 1,035 | 19 | 1,572 | 32 |
| Operating Cash Flow | (1,030) | (1,027) | (946) | (3) | - | (84) | (9) | (6,439) | (5,404) | (4,867) | (1,035) | (19) | (1,572) | (32) |
| Depreciation | 76 | 77 | 54 | (1) | (1) | 22 | 41 | 322 | 327 | 227 | (5) | (2) | 95 | 42 |
| **Operating Profit** | (1,106) | (1,104) | (1,000) | (2) | - | (106) | (11) | (6,761) | (5,731) | (5,094) | (1,030) | (18) | (1,667) | (33) |

(1) Excludes special items.

CONFIDENTIAL

EGI-LAW 00090436

## Interactive Central
### Operating Statement
### For Period 4, 2007
### (Thousands of Dollars)

| | Period 4 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | | | | 2007 Plan | | 2006 Actual | | | | | 2007 Plan | | 2006 Actual | |
| | 2007 Actual | 2007 Plan | 2006 Actual | | % | | % | 2007 Actual | 2007 Plan | 2006 Actual | | % | | % |
| **Revenues** | | | | | | | | | | | | | | |
| Advertising Revenue | 7 | (79) | 26 | 86 | 109 | (19) | (73) | 45 | 28 | 75 | 17 | 61 | (30) | (40) |
| Other | 2 | - | 2 | 2 | NM | - | - | 6 | 7 | 13 | (1) | (14) | (7) | (54) |
| Total | 9 | (79) | 28 | 88 | 111 | (19) | (68) | 51 | 35 | 88 | 16 | 46 | (37) | (42) |
| **Expenses** | | | | | | | | | | | | | | |
| **Compensation** | | | | | | | | | | | | | | |
| Direct Pay | 1,399 | 1,051 | 1,087 | 348 | 33 | 312 | 29 | 5,930 | 5,925 | 4,216 | 5 | 0 | 1,714 | 41 |
| Stock-Based | 149 | 152 | 23 | (3) | (2) | 126 | 548 | 495 | 565 | 149 | (70) | (12) | 346 | 232 |
| Benefits | 171 | 255 | 182 | (84) | (33) | (11) | (6) | 1,011 | 1,367 | 847 | (356) | (26) | 164 | 19 |
| Total | 1,719 | 1,458 | 1,292 | 261 | 18 | 427 | 33 | 7,436 | 7,857 | 5,212 | (421) | (5) | 2,224 | 43 |
| Affiliate Fees | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Web Hosting | 171 | 287 | 152 | (116) | (40) | 19 | 13 | 696 | 749 | 564 | (53) | (7) | 132 | 23 |
| Other Outside Services | (52) | (284) | 86 | 232 | 82 | (138) | (160) | (256) | 133 | (140) | (389) | (292) | (116) | (83) |
| Employee Expenses | 88 | 14 | 46 | 74 | 529 | 42 | 91 | 416 | 315 | 227 | 101 | 32 | 189 | 83 |
| Office Expenses | 54 | 12 | 14 | 42 | 350 | 40 | 286 | 150 | 93 | 61 | 57 | 61 | 89 | 146 |
| Occupancy | 139 | 114 | 89 | 25 | 22 | 50 | 56 | 557 | 604 | 362 | (47) | (8) | 195 | 54 |
| Promotion | 39 | (26) | 17 | 65 | 250 | 22 | 129 | 191 | 209 | 46 | (18) | (9) | 145 | 315 |
| Other Expenses | (92) | 29 | 44 | (121) | (417) | (136) | (309) | 113 | 113 | 67 | - | - | 46 | 69 |
| Total Cash Expenses | 2,066 | 1,604 | 1,740 | 462 | 29 | 326 | 19 | 9,303 | 10,073 | 6,399 | (770) | (8) | 2,904 | 45 |
| **Operating Cash Flow** | (2,057) | (1,683) | (1,712) | (374) | (22) | (345) | (20) | (9,252) | (10,038) | (6,311) | 786 | 8 | (2,941) | (47) |
| Depreciation | 203 | 327 | 184 | (124) | (38) | 19 | 10 | 871 | 1,123 | 759 | (252) | (22) | 112 | 15 |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| **Operating Profit** | (2,260) | (2,010) | (1,896) | (250) | (12) | (364) | (19) | (10,123) | (11,161) | (7,070) | 1,038 | 9 | (3,053) | (43) |
| FTE's | 176 | 196 | 136 | (20) | (10) | 40 | 29 | 175 | 175 | 127 | - | - | 48 | 38 |

**CONFIDENTIAL**

**EGI-LAW 00090437**

**ForSaleByOwner.com(1)**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Advertising Revenue | 1,131 | 1,198 | - | (67) | (6) | 1,131 | NM | 4,060 | 3,993 | - | 67 | 2 | 4,060 | NM |
| Other | 110 | 284 | - | (174) | (61) | 110 | NM | 251 | 366 | - | (115) | (31) | 251 | NM |
| Total | 1,241 | 1,482 | - | (241) | (16) | 1,241 | NM | 4,311 | 4,359 | - | (48) | (1) | 4,311 | NM |
| **Expenses** | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | |
| Direct Pay | 168 | 134 | - | 34 | 25 | 168 | NM | 692 | 732 | - | (40) | (5) | 692 | NM |
| Benefits | 41 | 38 | - | 3 | 8 | 41 | NM | 169 | 160 | - | 9 | 6 | 169 | NM |
| Total | 209 | 172 | - | 37 | 22 | 209 | NM | 861 | 892 | - | (31) | (3) | 861 | NM |
| Affiliate Fees | 20 | 12 | - | 8 | 67 | 20 | NM | 47 | 61 | - | (14) | (23) | 47 | NM |
| Web Hosting | 7 | 7 | - | - | - | 7 | NM | 26 | 30 | - | (4) | (13) | 26 | NM |
| Other Outside Services | 201 | 228 | - | (27) | (12) | 201 | NM | 752 | 824 | - | (72) | (9) | 752 | NM |
| Employee Expenses | 5 | 16 | - | (11) | (69) | 5 | NM | 40 | 64 | - | (24) | (38) | 40 | NM |
| Office Expenses | 41 | 35 | - | 6 | 17 | 41 | NM | 124 | 157 | - | (33) | (21) | 124 | NM |
| Occupancy | 14 | 22 | - | (8) | (36) | 14 | NM | 64 | 118 | - | (54) | (46) | 64 | NM |
| Promotion | 194 | 348 | - | (154) | (44) | 194 | NM | 809 | 986 | - | (177) | (18) | 809 | NM |
| Other Expenses | 137 | (186) | - | 323 | 174 | 137 | NM | 321 | (28) | - | 349 | 1,246 | 321 | NM |
| Total Cash Expenses | 828 | 654 | - | 174 | 27 | 828 | NM | 3,044 | 3,104 | - | (60) | (2) | 3,044 | NM |
| Operating Cash Flow | 413 | 828 | - | (415) | (50) | 413 | NM | 1,267 | 1,255 | - | 12 | 1 | 1,267 | NM |
| Depreciation | 5 | 10 | - | (5) | (50) | 5 | NM | 18 | 28 | - | (10) | (36) | 18 | NM |
| Amortization of Intangibles | 88 | 88 | - | - | - | 88 | NM | 375 | 375 | - | - | - | 375 | NM |
| Operating Profit | 320 | 730 | - | (410) | (56) | 320 | NM | 874 | 852 | - | 22 | 3 | 874 | NM |
| FTE's | 31 | 29 | - | 2 | 7 | 31 | NM | 30 | 29 | - | 1 | 3 | 30 | NM |

(1) ForSaleByOwner.com was acquired in June, 2006.

Publishing - 58

EGI-LAW 00090438

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | |
| Television Stations | 78,211 | 79,320 | 79,582 | (1,109) | (1) | (1,371) | (2) | 307,146 | 311,974 | 310,047 | (4,828) | (2) | (2,901) | (1) |
| Cable Superstation | 12,410 | 12,184 | 12,038 | 226 | 2 | 372 | 3 | 47,081 | 47,143 | 46,501 | (62) | (1) | 580 | 1 |
| Total excl. allocations | 90,621 | 91,504 | 91,620 | (883) | (1) | (999) | (1) | 354,227 | 359,117 | 356,548 | (4,890) | (1) | (2,321) | (1) |
| TBC Group allocation | - | - | - | - | NM | - | NM | 840 | 890 | 863 | (50) | (6) | (23) | (3) |
| Total | 90,621 | 91,504 | 91,620 | (883) | (1) | (999) | (1) | 355,067 | 360,007 | 357,411 | (4,940) | (1) | (2,344) | (1) |
| Radio/Entertainment/Other | 30,032 | 27,674 | 17,900 | 2,358 | 9 | 12,132 | 68 | 48,594 | 44,436 | 36,211 | 4,158 | 9 | 12,383 | 34 |
| Total | 120,653 | 119,178 | 109,520 | 1,475 | 1 | 11,133 | 10 | 403,661 | 404,443 | 393,622 | (782) | - | 10,039 | 3 |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | |
| Television Stations | 57,232 | 57,613 | 58,611 | (381) | (1) | (1,379) | (2) | 239,430 | 244,541 | 238,793 | (5,111) | (2) | 637 | - |
| Cable Superstation | 4,729 | 5,398 | 4,955 | (669) | (12) | (226) | (5) | 18,477 | 21,835 | 18,647 | (3,358) | (15) | (170) | (1) |
| Total excl. allocations | 61,961 | 63,011 | 63,566 | (1,050) | (2) | (1,605) | (3) | 257,907 | 266,376 | 257,440 | (8,469) | (3) | 467 | - |
| TBC Group allocation | 579 | 516 | (525) | 63 | 12 | 1,104 | 210 | 2,176 | 2,777 | (1,268) | (601) | (22) | 3,444 | 272 |
| Total | 62,540 | 63,527 | 63,041 | (987) | (2) | (501) | (1) | 260,083 | 269,153 | 256,172 | (9,070) | (3) | 3,911 | 2 |
| Radio/Entertainment/Other | 26,977 | 25,925 | 20,552 | 1,052 | 4 | 6,425 | 31 | 51,060 | 50,690 | 44,072 | 370 | 1 | 6,988 | 16 |
| Total | 89,517 | 89,452 | 83,593 | 65 | - | 5,924 | 7 | 311,143 | 319,843 | 300,244 | (8,700) | (3) | 10,899 | 4 |
| **Operating Profit** | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | |
| Television Stations | 20,979 | 21,707 | 20,971 | (728) | (3) | 8 | - | 67,716 | 67,433 | 71,254 | 283 | - | (3,538) | (5) |
| Cable Superstation | 7,681 | 6,786 | 7,083 | 895 | 13 | 598 | 8 | 28,604 | 25,308 | 27,854 | 3,296 | 13 | 750 | 3 |
| Total excl. allocations | 28,660 | 28,493 | 28,054 | 167 | 1 | 606 | 2 | 96,320 | 92,741 | 99,108 | 3,579 | 4 | (2,788) | (3) |
| TBC Group allocation | (579) | (525) | 525 | (63) | (12) | (1,104) | (210) | (1,336) | (1,887) | 2,131 | 551 | 29 | (3,467) | (163) |
| Total | 28,081 | 27,977 | 28,579 | 104 | - | (498) | (2) | 94,984 | 90,854 | 101,239 | 4,130 | 5 | (6,255) | (6) |
| Radio/Entertainment/Other | 3,055 | 1,749 | (2,652) | 1,306 | 75 | 5,707 | 215 | (2,466) | (6,254) | (7,861) | 3,788 | 61 | 5,395 | 69 |
| Total | 31,136 | 29,726 | 25,927 | 1,410 | 5 | 5,209 | 20 | 92,518 | 84,600 | 93,378 | 7,918 | 9 | (860) | 9 |
| Equity Income(1) | 7,351 | 5,807 | 7,392 | 1,544 | 27 | (41) | (1) | 28,584 | 26,050 | 23,285 | 2,534 | 10 | 5,299 | 23 |
| Group Profit | 38,487 | 35,533 | 33,319 | 2,954 | 8 | 5,168 | 16 | 121,102 | 110,650 | 116,663 | 10,452 | 9 | 4,439 | 4 |

(1) See Consolidated page 5 for a summary of equity results.

Broadcasting - 1

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Cash Flow** | | | | | | | | | | | | | | |
| **Television** | | | | | | | | | | | | | | |
| Television Stations | 23,882 | 24,663 | 23,631 | (781) | (3) | 251 | 1 | 80,037 | 79,988 | 83,002 | 49 | - | (2,965) | (4) |
| Cable Superstation | 8,109 | 7,212 | 7,504 | 897 | 12 | 605 | 8 | 30,323 | 27,027 | 29,551 | 3,296 | 12 | 772 | 3 |
| Total excl. allocations | 31,991 | 31,875 | 31,135 | 116 | - | 856 | 3 | 110,360 | 107,015 | 112,553 | 3,345 | 3 | (2,193) | (2) |
| TBC Group allocation | (446) | (367) | 653 | (79) | (22) | (1,099) | (168) | (776) | (1,274) | 2,690 | 498 | 39 | (3,466) | (129) |
| Total | 31,545 | 31,508 | 31,788 | 37 | - | (243) | (1) | 109,584 | 105,741 | 115,243 | 3,843 | 4 | (5,659) | (5) |
| Radio/Entertainment/Other | 3,546 | 2,242 | (2,243) | 1,304 | 58 | 5,789 | 258 | (357) | (4,233) | (6,160) | 3,876 | 92 | 5,803 | 94 |
| Total | 35,091 | 33,750 | 29,545 | 1,341 | 4 | 5,546 | 19 | 109,227 | 101,508 | 109,083 | 7,719 | 8 | 144 | - |
| **Operating Profit Margin (%)** | | | | | | | | | | | | | | |
| **Television** | | | | | | | | | | | | | | |
| Television Stations | 26.8 | 27.4 | 26.4 | (0.6) | | 0.4 | | 22.0 | 21.6 | 23.0 | 0.4 | | (1.0) | |
| Cable Superstation | 61.9 | 55.7 | 58.8 | 6.2 | | 3.1 | | 60.8 | 53.7 | 59.9 | 7.1 | | 0.9 | |
| Total Television | 31.0 | 30.6 | 31.2 | 0.4 | | (0.2) | | 26.8 | 25.2 | 28.3 | 1.6 | | (1.5) | |
| Radio/Entertainment/Other | 10.2 | 6.3 | (14.8) | 3.9 | | 25.0 | | (5.1) | (14.1) | (21.7) | 9.0 | | 16.6 | |
| Total | 25.8 | 24.9 | 23.7 | 0.9 | | 2.1 | | 22.9 | 20.9 | 23.7 | 2.0 | | (0.8) | |
| **Operating Cash Flow Margin (%)** | | | | | | | | | | | | | | |
| **Television** | | | | | | | | | | | | | | |
| Television Stations | 30.5 | 31.1 | 29.7 | (0.6) | | 0.8 | | 26.1 | 25.6 | 26.8 | 0.5 | | (0.7) | |
| Cable Superstation | 65.3 | 59.2 | 62.3 | 6.1 | | 3.0 | | 64.4 | 57.3 | 63.5 | 7.1 | | 0.9 | |
| Total Television | 34.8 | 34.4 | 34.7 | 0.4 | | 0.1 | | 30.9 | 29.4 | 32.2 | 1.5 | | (1.3) | |
| Radio/Entertainment/Other | 11.8 | 8.1 | (12.5) | 3.7 | | 24.3 | | (0.7) | (9.5) | (17.0) | 8.8 | | 16.3 | |
| Total | 29.1 | 28.3 | 27.0 | 0.8 | | 2.1 | | 27.1 | 25.1 | 27.7 | 2.0 | | (0.6) | |

Broadcasting - 2

**CONFIDENTIAL**

EGI-LAW 00090440

**Broadcasting & Entertainment**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 57,504 | 58,770 | 58,307 | (1,266) | (2) | (803) | (1) | 223,309 | 224,808 | 222,747 | (1,499) | (1) | 562 | - |
| National | 29,977 | 31,213 | 31,629 | (1,236) | (4) | (1,652) | (5) | 114,974 | 121,194 | 120,786 | (6,220) | (5) | (5,812) | (5) |
| Cable advertising | 9,174 | 8,918 | 9,561 | 256 | 3 | (387) | (4) | 33,945 | 33,832 | 35,690 | 113 | - | (1,745) | (5) |
| Gross advertising revenue | 96,655 | 98,901 | 99,497 | (2,246) | (2) | (2,842) | (3) | 372,228 | 379,834 | 379,223 | (7,606) | (2) | (6,995) | (2) |
| Syndication | 4,236 | 3,929 | 3,887 | 307 | 8 | 379 | - | 19,965 | 18,514 | 16,974 | 1,451 | 8 | 2,991 | 18 |
| Barter | 6,438 | 6,448 | 6,161 | (10) | - | 277 | 4 | 27,477 | 27,700 | 26,609 | (223) | (1) | 868 | 3 |
| Cubs Group operating revenue | 30,827 | 26,559 | 18,154 | 4,268 | 16 | 12,673 | 70 | 36,820 | 31,388 | 22,297 | 5,432 | 17 | 13,823 | 60 |
| Other | 1,143 | 1,721 | 145 | (578) | (34) | 998 | 688 | 21,183 | 20,643 | 19,337 | 540 | 3 | 1,846 | 10 |
| Gross revenue | 139,299 | 137,558 | 127,814 | 1,741 | 1 | 11,485 | 9 | 477,673 | 478,079 | 465,140 | (406) | - | 12,533 | 3 |
| Less agency commissions | (18,646) | (18,380) | (18,294) | (266) | (1) | (352) | (2) | (74,012) | (73,636) | (71,518) | (376) | (1) | (2,494) | (3) |
| Total revenue | 120,653 | 119,178 | 109,520 | 1,475 | 1 | 11,133 | 10 | 403,661 | 404,443 | 393,622 | (782) | - | 10,039 | 3 |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 25,793 | 25,473 | 26,318 | 320 | 1 | (725) | (3) | 108,995 | 110,923 | 110,804 | (1,928) | (2) | (1,809) | (2) |
| Other | 3,487 | 3,583 | 3,636 | (96) | (3) | (149) | (3) | 14,796 | 15,554 | 17,188 | (758) | (5) | (2,392) | (14) |
| Total program costs | 29,280 | 29,056 | 30,154 | 224 | 1 | (874) | (3) | 123,791 | 126,477 | 127,992 | (2,686) | (2) | (4,201) | (3) |
| News | 8,643 | 8,691 | 8,444 | (48) | (1) | 199 | 2 | 37,293 | 36,895 | 35,529 | 398 | 1 | 1,764 | 5 |
| Engineering | 4,774 | 4,980 | 4,250 | (206) | (4) | 524 | 12 | 18,955 | 20,417 | 17,257 | (1,462) | (7) | 1,698 | 10 |
| Cubs Group operations expenses | 22,710 | 21,695 | 17,398 | 1,015 | 5 | 5,312 | 31 | 32,093 | 30,656 | 25,012 | 1,437 | 5 | 7,081 | 28 |
| Sales | 7,884 | 8,120 | 7,621 | (236) | (3) | 263 | 3 | 30,711 | 31,701 | 29,814 | (990) | (3) | 897 | 3 |
| Advertising & promotion(1) | 2,364 | 2,769 | 2,612 | (405) | (15) | (248) | (9) | 11,693 | 13,603 | 11,353 | (1,910) | (14) | 340 | 3 |
| General & administrative | 9,911 | 10,117 | 9,496 | (206) | (2) | 415 | 4 | 40,018 | 43,306 | 37,685 | (3,288) | (8) | 2,333 | 6 |
| (Gain)/loss on asset disposal | (4) | (4) | - | (4) | NM | (4) | NM | (120) | (120) | (103) | - | - | (17) | NM |
| Total cash expenses | 85,562 | 85,428 | 79,975 | 134 | - | 5,587 | 7 | 294,434 | 302,935 | 284,539 | (8,501) | (3) | 9,895 | 3 |
| **Operating Cash Flow** | 35,091 | 33,750 | 29,545 | 1,341 | 4 | 5,546 | 19 | 109,227 | 101,508 | 109,083 | 7,719 | 8 | 144 | - |
| Depreciation | 3,041 | 3,107 | 2,702 | (66) | (2) | 339 | 13 | 12,915 | 13,101 | 11,912 | (186) | (1) | 1,003 | 8 |
| Amortization of intangibles | 914 | 917 | 916 | (3) | - | (2) | - | 3,794 | 3,807 | 3,793 | (13) | - | 1 | - |
| **Operating Profit** | 31,136 | 29,726 | 25,927 | 1,410 | 5 | 5,209 | 20 | 92,518 | 84,600 | 93,378 | 7,918 | 9 | (860) | (1) |
| Operating Cash Flow Margin (%) | 29.1 | 28.3 | 27.0 | 0.8 | | 2.1 | | 27.1 | 25.1 | 27.7 | 2.0 | | (0.6) | |
| Operating Profit Margin (%) | 25.8 | 24.9 | 23.7 | 0.9 | | 2.1 | | 22.9 | 20.9 | 23.7 | 2.0 | | (0.8) | |

(1) Includes ticket operations at the Cubs.

Broadcasting - 3

**CONFIDENTIAL**

**EGI-LAW 00090441**

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 2007 Actual | 2007 Plan | 2006 Actual | Var From 2007 Plan | % | Var From 2006 Actual | % | Year to Date 2007 Actual | 2007 Plan | 2006 Actual | Var From 2007 Plan | % | Var From 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Revenues** | | | | | | | | | | | | | | |
| Broadcasting | 95,298 | 96,929 | 96,431 | (1,631) | (2) | (1,133) | (1) | 371,246 | 377,347 | 375,569 | (6,101) | (2) | (4,323) | (1) |
| Chicago Cubs Group | 27,588 | 24,477 | 15,920 | 3,111 | 13 | 11,668 | 73 | 35,014 | 29,689 | 21,262 | 5,325 | 18 | 13,752 | 65 |
| Eliminations | (2,233) | (2,228) | (2,831) | (5) | - | 598 | 21 | (2,599) | (2,593) | (3,209) | (6) | - | 610 | 19 |
| **Total** | 120,653 | 119,178 | 109,520 | 1,475 | 1 | 11,133 | 10 | 403,661 | 404,443 | 393,622 | (782) | - | 10,039 | 3 |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Broadcasting | 66,225 | 67,443 | 66,788 | (1,218) | (2) | (563) | (1) | 272,892 | 282,915 | 271,978 | (10,023) | (4) | 914 | - |
| Chicago Cubs Group | 25,525 | 24,237 | 19,636 | 1,288 | 5 | 5,889 | 30 | 40,850 | 39,521 | 31,475 | 1,329 | 3 | 9,375 | 30 |
| Eliminations | (2,233) | (2,228) | (2,831) | (5) | - | 598 | 21 | (2,599) | (2,593) | (3,209) | (6) | - | 610 | 19 |
| **Total** | 89,517 | 89,452 | 83,593 | 65 | - | 5,924 | 7 | 311,143 | 319,843 | 300,244 | (8,700) | (3) | 10,899 | 4 |
| **Operating Profit** | | | | | | | | | | | | | | |
| Broadcasting | 29,073 | 29,486 | 29,643 | (413) | (1) | (570) | (2) | 98,354 | 94,432 | 103,591 | 3,922 | 4 | (5,237) | (5) |
| Chicago Cubs Group | 2,063 | 240 | (3,716) | 1,823 | 760 | 5,779 | 156 | (5,836) | (9,832) | (10,213) | 3,996 | 41 | 4,377 | 43 |
| **Total** | 31,136 | 29,726 | 25,927 | 1,410 | 5 | 5,209 | 20 | 92,518 | 84,600 | 93,378 | 7,918 | 9 | (860) | (1) |
| **Operating Cash Flow** | | | | | | | | | | | | | | |
| Broadcasting | 32,651 | 33,149 | 33,007 | (498) | (2) | (356) | (1) | 113,476 | 109,887 | 118,241 | 3,589 | 3 | (4,765) | (4) |
| Chicago Cubs Group | 2,440 | 601 | (3,462) | 1,839 | 306 | 5,902 | 170 | (4,249) | (8,379) | (9,158) | 4,130 | 49 | 4,909 | 54 |
| **Total** | 35,091 | 33,750 | 29,545 | 1,341 | 4 | 5,546 | 19 | 109,227 | 101,508 | 109,083 | 7,719 | 8 | 144 | - |
| **Memo Expenses by Type** | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | |
| Television Group | 17,942 | 18,504 | 18,159 | (562) | (3) | (217) | (1) | 76,831 | 79,851 | 74,131 | (3,020) | (4) | 2,700 | 4 |
| Radio Group | 1,051 | 1,038 | 971 | 13 | 1 | 80 | 8 | 4,246 | 4,343 | 4,052 | (97) | (2) | 194 | 5 |
| Tribune Entertainment | 448 | 536 | 675 | (88) | (16) | (227) | (34) | 2,151 | 2,425 | 2,668 | (274) | (11) | (517) | (19) |
| Chicago Cubs Group | 21,566 | 20,670 | 16,480 | 896 | 4 | 5,086 | 31 | 27,763 | 26,596 | 20,808 | 1,167 | 4 | 6,955 | 33 |
| Corporate Operations(1) | 1,274 | 1,185 | 1,123 | 89 | 8 | 151 | 13 | 5,049 | 5,817 | 4,942 | (768) | (13) | 107 | 2 |
| **Total** | 42,281 | 41,933 | 37,408 | 348 | 1 | 4,873 | 13 | 116,040 | 119,032 | 106,601 | (2,992) | (3) | 9,439 | 9 |
| Amortization of broadcast rights | 25,793 | 25,473 | 26,518 | 320 | 1 | (725) | (3) | 108,995 | 110,923 | 110,809 | (1,928) | (2) | (1,814) | (2) |
| Other cash | 17,488 | 18,022 | 16,049 | (534) | (3) | 1,439 | 9 | 69,399 | 72,980 | 67,129 | (3,581) | (5) | 2,270 | 3 |
| **Total** | 85,562 | 85,428 | 79,975 | 134 | - | 5,587 | 7 | 294,434 | 302,935 | 284,539 | (8,501) | (3) | 9,895 | 3 |
| Total cash expenses | 85,562 | 85,428 | 79,975 | 134 | - | 5,587 | 7 | 294,434 | 302,935 | 284,539 | (8,501) | (3) | 9,895 | 3 |
| Depreciation and amortization | 3,955 | 4,024 | 3,618 | (69) | (2) | 337 | 9 | 16,709 | 16,908 | 15,705 | (199) | (1) | 1,004 | 6 |
| **Total** | 89,517 | 89,452 | 83,593 | 65 | - | 5,924 | 7 | 311,143 | 319,843 | 300,244 | (8,700) | (3) | 10,899 | 4 |
| **Operating Profit Margin(%)** | | | | | | | | | | | | | | |
| Broadcasting | 30.5 | 30.4 | 30.7 | 0.1 | | (0.2) | | 26.5 | 25.0 | 27.6 | 1.5 | | (1.1) | |
| Chicago Cubs Group | 7.5 | 1.0 | (23.3) | 6.5 | | 30.8 | | (16.7) | (33.1) | (48.0) | 16.4 | | 31.3 | |
| **Total** | 25.8 | 24.9 | 23.7 | 0.9 | | 2.1 | | 22.9 | 20.9 | 23.7 | 2.0 | | (0.8) | |
| **Operating Cash Flow Margin(%)** | | | | | | | | | | | | | | |
| Broadcasting | 34.3 | 34.2 | 34.2 | 0.1 | | 0.1 | | 30.6 | 29.1 | 31.5 | 1.5 | | (0.9) | |
| Chicago Cubs Group | 8.8 | 2.5 | (21.7) | 6.3 | | 30.5 | | (12.1) | (28.2) | (43.1) | 16.1 | | 31.0 | |
| **Total** | 29.1 | 28.3 | 27.0 | 0.8 | | 2.1 | | 27.1 | 25.1 | 27.7 | 2.0 | | (0.6) | |

(1) Includes service center allocations.

Broadcasting - 4

EGI-LAW 00090442

**Television/Radio/Entertainment(1)**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 57,504 | 58,770 | 58,307 | (1,266) | (2) | (803) | (1) | 223,309 | 224,808 | 222,747 | (1,499) | (1) | 562 | - |
| National | 29,977 | 31,213 | 31,629 | (1,236) | (4) | (1,652) | (5) | 114,974 | 121,194 | 120,786 | (6,220) | (5) | (5,812) | (5) |
| Cable advertising | 9,174 | 8,918 | 9,561 | 256 | 3 | (387) | (4) | 33,945 | 33,832 | 35,690 | 113 | - | (1,745) | (5) |
| Gross advertising revenue | 96,655 | 98,901 | 99,497 | (2,246) | (2) | (2,842) | (3) | 372,228 | 379,834 | 379,223 | (7,606) | (2) | (6,995) | (2) |
| Syndication | 4,236 | 3,929 | 3,857 | 307 | 8 | 379 | 10 | 19,965 | 18,514 | 16,974 | 1,451 | 8 | 2,991 | 18 |
| Barter | 6,438 | 6,448 | 6,161 | (10) | - | 277 | 4 | 27,477 | 27,700 | 26,609 | (223) | (1) | 868 | 3 |
| Other | 6,615 | 6,031 | 5,210 | 584 | 10 | 1,405 | 27 | 25,588 | 24,935 | 24,281 | 653 | 3 | 1,307 | 5 |
| Gross revenue | 113,944 | 115,309 | 114,725 | (1,365) | (1) | (781) | (1) | 445,258 | 450,983 | 447,087 | (5,725) | (1) | (1,829) | - |
| Less agency commissions | (18,646) | (18,380) | (18,294) | (266) | (1) | (352) | (2) | (74,012) | (73,636) | (71,518) | (376) | (1) | (2,494) | (3) |
| Total revenue | 95,298 | 96,929 | 96,431 | (1,631) | (2) | (1,133) | (1) | 371,246 | 377,347 | 375,569 | (6,101) | (2) | (4,323) | (1) |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 27,850 | 27,598 | 28,849 | 252 | 1 | (999) | (3) | 111,654 | 113,374 | 113,562 | (1,720) | (2) | (1,908) | (2) |
| Other | 3,487 | 3,583 | 3,636 | (96) | (3) | (149) | (4) | 14,796 | 15,554 | 17,188 | (758) | (5) | (2,392) | (14) |
| Total program costs | 31,337 | 31,181 | 32,485 | 156 | 1 | (1,148) | (4) | 126,450 | 128,928 | 130,750 | (2,478) | (2) | (4,300) | (3) |
| News | 8,643 | 8,691 | 8,444 | (48) | (1) | 199 | 2 | 37,293 | 36,895 | 35,529 | 398 | 1 | 1,764 | 5 |
| Engineering | 4,774 | 4,980 | 4,250 | (206) | (4) | 524 | 12 | 18,955 | 20,417 | 17,257 | (1,462) | (7) | 1,698 | 10 |
| Sales | 7,884 | 8,120 | 7,621 | (236) | (3) | 263 | 3 | 30,711 | 31,701 | 29,814 | (990) | (3) | 897 | 3 |
| Advertising & promotion | 1,838 | 2,283 | 2,185 | (445) | (19) | (347) | (16) | 10,046 | 11,431 | 9,958 | (1,385) | (12) | 88 | 1 |
| General & administrative | 8,175 | 8,525 | 8,439 | (350) | (4) | (264) | (3) | 34,435 | 38,208 | 34,123 | (3,773) | (10) | 312 | 1 |
| (Gain)/loss on asset disposal | (4) | - | - | (4) | NM | (4) | NM | (120) | - | (103) | (120) | - | (17) | NM |
| Total cash expenses | 62,647 | 63,780 | 63,424 | (1,133) | (2) | (777) | (1) | 257,770 | 267,460 | 257,328 | (9,690) | (4) | 442 | - |
| **Operating Cash Flow** | 32,651 | 33,149 | 33,007 | (498) | (2) | (356) | (1) | 113,476 | 109,887 | 118,241 | 3,589 | 3 | (4,765) | (4) |
| Depreciation | 2,664 | 2,746 | 2,445 | (82) | (3) | 219 | 9 | 11,328 | 11,648 | 10,845 | (320) | (3) | 483 | 4 |
| Amortization of intangibles | 914 | 917 | 919 | (3) | - | (5) | (1) | 3,794 | 3,807 | 3,805 | (13) | - | (11) | - |
| **Operating Profit** | 29,073 | 29,486 | 29,643 | (413) | (1) | (570) | (2) | 98,354 | 94,432 | 103,591 | 3,922 | 4 | (5,237) | (5) |
| Operating Cash Flow Margin (%) | 34.3 | 34.2 | 34.2 | 0.1 | | 0.1 | | 30.6 | 29.1 | 31.5 | 1.5 | | (0.9) | |
| Operating Profit Margin (%) | 30.5 | 30.4 | 30.7 | 0.1 | | (0.2) | | 26.5 | 25.0 | 27.6 | 1.5 | | (1.1) | |

(1) Excludes Chicago Cubs group.

Broadcasting - 5

**CONFIDENTIAL**

**Television Group**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 — 2007 Actual | Period 4 — 2007 Plan | Period 4 — 2006 Actual | Period 4 Var 2007 Plan | % | Period 4 Var 2006 Actual | % | YTD — 2007 Actual | YTD — 2007 Plan | YTD — 2006 Actual | YTD Var 2007 Plan | % | YTD Var 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | |
| Local | 54,694 | 55,634 | 55,635 | (940) | (2) | (941) | (2) | 215,434 | 216,392 | 214,805 | (958) | - | 629 | - |
| National | 29,113 | 30,178 | 30,729 | (1,065) | (4) | (1,616) | (5) | 112,507 | 118,579 | 118,310 | (6,072) | (5) | (5,803) | (5) |
| Cable advertising | 9,174 | 8,918 | 9,561 | 256 | 3 | (387) | (4) | 33,945 | 33,832 | 35,690 | 113 | - | (1,745) | (5) |
| Gross advertising revenue | 92,981 | 94,730 | 95,925 | (1,749) | (2) | (2,944) | (3) | 361,886 | 368,803 | 368,805 | (6,917) | (2) | (6,919) | (2) |
| Barter | 6,404 | 6,397 | 6,125 | 7 | - | 279 | 5 | 27,324 | 27,556 | 26,523 | (232) | (1) | 801 | 3 |
| Other | 5,624 | 4,941 | 4,373 | 683 | 14 | 1,251 | 29 | 21,388 | 20,283 | 18,422 | 1,105 | 5 | 2,966 | 16 |
| Gross revenue | 105,009 | 106,068 | 106,423 | (1,059) | (1) | (1,414) | (1) | 410,598 | 416,642 | 413,750 | (6,044) | (1) | (3,152) | (1) |
| Less agency commissions | (14,388) | (14,564) | (14,803) | 176 | 1 | 415 | 3 | (55,531) | (56,635) | (56,339) | 1,104 | 2 | 808 | 1 |
| Total | 90,621 | 91,504 | 91,620 | (883) | (1) | (999) | (1) | 355,067 | 360,007 | 357,411 | (4,940) | (1) | (2,344) | (1) |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 27,082 | 26,839 | 28,241 | 243 | 1 | (1,159) | (4) | 110,616 | 112,526 | 112,937 | (1,910) | (2) | (2,321) | (2) |
| Other | 2,401 | 2,368 | 2,497 | 33 | 1 | (96) | (4) | 10,318 | 10,414 | 10,251 | (96) | (1) | 67 | 1 |
| Total program costs | 29,483 | 29,207 | 30,738 | 276 | 1 | (1,255) | (4) | 120,934 | 122,940 | 123,188 | (2,006) | (2) | (2,254) | (2) |
| News | 8,537 | 8,597 | 8,349 | (60) | (1) | 188 | 2 | 36,844 | 36,474 | 35,176 | 370 | 1 | 1,668 | 5 |
| Engineering | 4,511 | 4,731 | 4,029 | (220) | (5) | 482 | 12 | 17,953 | 19,444 | 16,351 | (1,491) | (8) | 1,602 | 10 |
| Sales | 7,057 | 7,276 | 6,905 | (219) | (3) | 152 | 2 | 27,859 | 28,884 | 27,118 | (1,025) | (4) | 741 | 3 |
| Advertising & promotion | 1,785 | 2,213 | 2,104 | (428) | (19) | (319) | (15) | 9,594 | 10,991 | 9,422 | (1,397) | (13) | 172 | 2 |
| General & administrative | 6,809 | 7,072 | 6,991 | (263) | (4) | (92) | (1) | 28,809 | 31,092 | 27,519 | (2,283) | (7) | 1,290 | 5 |
| TBC Corporate allocation | 894 | 900 | 806 | (6) | (1) | 88 | 11 | 3,485 | 4,436 | 3,372 | (951) | (21) | 113 | 3 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | 5 | 5 | 22 | - | - | (17) | (77) |
| Total cash expenses | 59,076 | 59,996 | 59,832 | (920) | (2) | (756) | (1) | 245,483 | 254,266 | 242,168 | (8,783) | (3) | 3,315 | 1 |
| **Operating Cash Flow** | 31,545 | 31,508 | 31,788 | 37 | - | (243) | (1) | 109,584 | 105,741 | 115,243 | 3,843 | 4 | (5,659) | (5) |
| Depreciation | 2,448 | 2,500 | 2,197 | (52) | (2) | 251 | 11 | 10,377 | 10,615 | 9,787 | (238) | (2) | 590 | 6 |
| Amortization of intangibles | 914 | 917 | 916 | (3) | - | (2) | - | 3,794 | 3,807 | 3,793 | (13) | - | 1 | - |
| TBC Corporate allocation | 102 | 114 | 96 | (12) | (11) | 6 | 6 | 429 | 465 | 424 | (36) | (8) | 5 | 1 |
| **Operating Profit** | 28,081 | 27,977 | 28,579 | 104 | - | (498) | (2) | 94,984 | 90,854 | 101,239 | 4,130 | 5 | (6,255) | (6) |
| Operating Cash Flow Margin (%) | 34.8 | 34.4 | 34.7 | 0.4 | | 0.1 | | 30.9 | 29.4 | 32.2 | 1.5 | | (1.3) | |
| Operating Profit Margin (%) | 31.0 | 30.6 | 31.2 | 0.4 | | (0.2) | | 26.8 | 25.2 | 28.3 | 1.6 | | (1.5) | |

Broadcasting - 6

**CONFIDENTIAL**

EGI-LAW 00090444

**Television Group**
**Summary of Operations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | |
| NY/LA/CH | 37,451 | 36,265 | 36,784 | 1,186 | 3 | 667 | 2 | 142,441 | 142,273 | 141,124 | 168 | - | 1,317 | 1 |
| All Other Stations | 40,760 | 43,055 | 42,798 | (2,295) | (5) | (2,038) | (5) | 164,705 | 169,701 | 168,923 | (4,996) | (3) | (4,218) | (2) |
| Cable Superstation | 12,410 | 12,184 | 12,038 | 226 | 2 | 372 | 3 | 47,081 | 47,143 | 46,501 | (62) | - | 580 | 1 |
| Total excl. allocation | 90,621 | 91,504 | 91,620 | (883) | (1) | (999) | (1) | 354,227 | 359,117 | 356,548 | (4,890) | (1) | (2,321) | (1) |
| TBC Group allocation | - | - | - | - | NM | - | NM | 840 | 890 | 863 | (50) | (6) | (23) | (3) |
| Eliminations | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Total | 90,621 | 91,504 | 91,620 | (883) | (1) | (999) | (1) | 355,067 | 360,007 | 357,411 | (4,940) | (1) | (2,344) | (1) |
| **Operating Expenses** | | | | | | | | | | | | | | |
| NY/LA/CH | 27,454 | 26,926 | 27,531 | 528 | 2 | (77) | - | 109,853 | 110,583 | 108,200 | (730) | (1) | 1,653 | 2 |
| All Other Stations | 29,778 | 30,687 | 31,080 | (909) | (3) | (1,302) | (4) | 129,577 | 133,958 | 130,593 | (4,381) | (3) | (1,016) | (1) |
| Cable Superstation | 4,729 | 5,398 | 4,955 | (669) | (12) | (226) | (5) | 18,477 | 21,835 | 18,647 | (3,358) | (15) | (170) | (1) |
| Total excl. allocation | 61,961 | 63,011 | 63,566 | (1,050) | (2) | (1,605) | (3) | 257,907 | 266,376 | 257,440 | (8,469) | (3) | 467 | - |
| TBC Group allocation | 579 | 516 | (525) | 63 | 12 | 1,104 | 210 | 2,176 | 2,777 | (1,268) | (601) | (22) | 3,444 | 272 |
| Elimination | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Total | 62,540 | 63,527 | 63,041 | (987) | (2) | (501) | (1) | 260,083 | 269,153 | 256,172 | (9,070) | (3) | 3,911 | 2 |
| **Operating Cash Flow** | | | | | | | | | | | | | | |
| NY/LA/CH | 10,769 | 10,149 | 10,000 | 620 | 6 | 769 | 8 | 35,873 | 35,125 | 36,164 | 748 | 2 | (291) | (1) |
| All Other Stations | 13,113 | 14,514 | 13,631 | (1,401) | (10) | (518) | (4) | 44,164 | 44,863 | 46,838 | (699) | (2) | (2,674) | (6) |
| Cable Superstation | 8,109 | 7,212 | 7,504 | 897 | 12 | 605 | 8 | 30,323 | 27,027 | 29,551 | 3,296 | 12 | 772 | 3 |
| Total excl. allocation | 31,991 | 31,875 | 31,135 | 116 | - | 856 | 3 | 110,360 | 107,015 | 112,553 | 3,345 | 3 | (2,193) | (2) |
| TBC Group allocation | (446) | (367) | 653 | (79) | (22) | (1,099) | (168) | (776) | (1,274) | 2,690 | 498 | 39 | (3,466) | (129) |
| Total | 31,545 | 31,508 | 31,788 | 37 | - | (243) | - | 109,584 | 105,741 | 115,243 | 3,843 | 4 | (5,659) | (5) |

Broadcasting - 7

**CONFIDENTIAL**

EGI-LAW 00090445

Television Group
Summary of Operations
For Period 4, 2007
(Thousands of Dollars)

**Period 4**

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan % | Variance From 2006 Actual | Variance From 2006 % |
|---|---|---|---|---|---|---|
| **Operating Profit** | | | | | | |
| NY/LA/CHI | 9,997 | 9,339 | 9,253 | 7 | 744 | 8 |
| All Other Stations | 10,982 | 12,368 | 11,718 | (11) | (736) | (6) |
| Cable Superstation | 7,681 | 6,786 | 7,083 | 13 | 598 | 8 |
| Television excl. allocation | 28,660 | 28,493 | 28,054 | 1 | 606 | 2 |
| TBC Group allocation | (579) | (516) | 525 | (12) | (1,104) | (210) |
| Total | 28,081 | 27,977 | 28,579 | - | (498) | (2) |
| **Operating Cash Flow Margin (%)** | | | | | | |
| NY/LA/CHI | 28.8 | 28.0 | 27.2 | 0.8 | 1.6 | |
| All Other Stations | 32.2 | 33.7 | 31.8 | (1.5) | 0.4 | |
| Cable Superstation | 65.3 | 59.2 | 62.3 | 6.1 | 3.0 | |
| Total excl. allocations | 35.3 | 34.8 | 34.0 | 0.5 | 1.3 | |
| Total incl. allocations | 34.8 | 34.4 | 34.7 | 0.4 | 0.1 | |
| **Operating Profit Margin (%)** | | | | | | |
| NY/LA/CHI | 26.7 | 25.8 | 25.2 | 0.9 | 1.5 | |
| All Other Stations | 26.9 | 28.7 | 27.4 | (1.8) | (0.5) | |
| Cable Superstation | 61.9 | 55.7 | 58.8 | 6.2 | 3.1 | |
| Total excl. allocations | 31.6 | 31.1 | 30.6 | 0.5 | 1.0 | |
| Total incl. allocations | 31.0 | 30.6 | 31.2 | 0.4 | (0.2) | |

**Year to Date**

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan % | Variance From 2006 Actual | Variance From 2006 % |
|---|---|---|---|---|---|---|
| **Operating Profit** | | | | | | |
| NY/LA/CHI | 32,588 | 31,690 | 32,924 | 3 | (336) | (1) |
| All Other Stations | 35,128 | 35,743 | 38,330 | (2) | (3,202) | (8) |
| Cable Superstation | 28,604 | 25,308 | 27,854 | 13 | 750 | 3 |
| Television excl. allocation | 96,320 | 92,741 | 99,108 | 4 | (2,788) | (3) |
| TBC Group allocation | (1,336) | (1,887) | 2,131 | 29 | (3,467) | (163) |
| Total | 94,984 | 90,854 | 101,239 | 5 | (6,255) | (6) |
| **Operating Cash Flow Margin (%)** | | | | | | |
| NY/LA/CHI | 25.2 | 24.7 | 25.6 | 0.5 | (0.4) | |
| All Other Stations | 26.8 | 26.4 | 27.7 | 0.4 | (0.9) | |
| Cable Superstation | 64.4 | 57.3 | 63.5 | 7.1 | 0.9 | |
| Total excl. allocations | 31.2 | 29.8 | 31.6 | 1.4 | (0.4) | |
| Total incl. allocations | 30.9 | 29.4 | 32.2 | 1.5 | (1.3) | |
| **Operating Profit Margin (%)** | | | | | | |
| NY/LA/CHI | 22.9 | 22.3 | 23.3 | 0.6 | (0.4) | |
| All Other Stations | 21.3 | 21.1 | 22.7 | 0.2 | (1.4) | |
| Cable Superstation | 60.8 | 53.7 | 59.9 | 7.1 | 0.9 | |
| Total excl. allocations | 27.2 | 25.8 | 27.8 | 1.4 | (0.6) | |
| Total incl. allocations | 26.8 | 25.2 | 28.3 | 1.6 | (1.5) | |

CONFIDENTIAL

**Television Group**
**Summary of Operations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | |
| New York (WPIX) | 15,568 | 14,612 | 13,705 | 956 | 7 | 1,863 | 14 | 56,348 | 56,807 | 54,378 | (459) | (1) | 1,970 | 4 |
| Los Angeles (KTLA) | 9,862 | 11,154 | 11,671 | (1,292) | (12) | (1,809) | (15) | 46,812 | 47,651 | 48,281 | (839) | (2) | (1,469) | (3) |
| Chicago (WGN) | 12,021 | 10,499 | 11,408 | 1,522 | 14 | 613 | 5 | 39,281 | 37,815 | 38,465 | 1,466 | 4 | 816 | 2 |
| Sub-total | 37,451 | 36,265 | 36,784 | 1,186 | 3 | 667 | 2 | 142,441 | 142,273 | 141,124 | 168 | - | 1,317 | 1 |
| **Other Stations** | | | | | | | | | | | | | | |
| Philadelphia (WPHL) | 3,213 | 3,056 | 3,331 | 157 | 5 | (118) | (4) | 13,658 | 13,021 | 14,332 | 637 | 5 | (674) | (5) |
| Dallas (KDAF) | 4,550 | 4,386 | 4,216 | 164 | 4 | 334 | 8 | 17,365 | 17,187 | 16,815 | 178 | 1 | 550 | 3 |
| Washington (WDCW) | 2,683 | 2,949 | 3,159 | (266) | (9) | (476) | (15) | 11,125 | 11,344 | 12,543 | (219) | (2) | (1,418) | (11) |
| Houston (KHCW) | 3,168 | 3,159 | 2,991 | 9 | - | 177 | 6 | 11,890 | 12,335 | 11,727 | (445) | (4) | 163 | 1 |
| Seattle (KCPQ, KMYQ) | 4,803 | 4,646 | 4,802 | 157 | 3 | 1 | - | 19,460 | 17,729 | 18,805 | 1,731 | 10 | 655 | 3 |
| Miami (WSFL) | 2,785 | 3,420 | 3,272 | (635) | (19) | (487) | (15) | 12,122 | 13,736 | 13,201 | (1,614) | (12) | (1,079) | (8) |
| Denver (KWGN) | 1,994 | 2,363 | 2,306 | (369) | (16) | (312) | (14) | 8,054 | 9,596 | 9,350 | (1,542) | (16) | (1,296) | (14) |
| Sacramento (KTXL) | 3,135 | 3,411 | 3,320 | (276) | (8) | (185) | (6) | 12,973 | 13,793 | 13,428 | (820) | (6) | (455) | (3) |
| St. Louis (KPLR) | 1,683 | 2,092 | 2,485 | (409) | (20) | (802) | (32) | 6,812 | 7,619 | 7,866 | (807) | (11) | (1,054) | (13) |
| Portland (KRCW) | 1,097 | 1,202 | 1,238 | (105) | (9) | (141) | (11) | 4,393 | 4,497 | 4,555 | (104) | (2) | (162) | (4) |
| Indianapolis (WXIN, WTTV) | 3,352 | 3,578 | 3,558 | (226) | (6) | (206) | (6) | 13,691 | 14,626 | 14,519 | (935) | (6) | (828) | (6) |
| San Diego (KSWB) | 1,470 | 1,736 | 1,687 | (266) | (15) | (217) | (13) | 6,083 | 6,613 | 6,487 | (530) | (8) | (404) | (6) |
| Hartford (WTIC, WTXX) | 2,865 | 3,013 | 2,682 | (148) | (5) | 183 | 7 | 11,929 | 12,341 | 11,225 | (412) | (3) | 704 | 6 |
| Grand Rapids (WXMI) | 1,368 | 1,496 | 1,454 | (128) | (9) | (86) | (6) | 5,374 | 5,901 | 5,789 | (527) | (9) | (415) | (7) |
| Harrisburg (WPMT) | 1,263 | 1,336 | 1,229 | (73) | (5) | 34 | 3 | 4,375 | 4,610 | 4,384 | (235) | (5) | (9) | - |
| New Orleans (WGNO, WNOL) | 1,331 | 1,212 | 1,068 | 119 | 10 | 263 | 25 | 5,401 | 4,753 | 3,897 | 648 | 14 | 1,504 | 39 |
| Sub-total | 40,760 | 43,055 | 42,798 | (2,295) | (5) | (2,038) | (5) | 164,705 | 169,701 | 168,923 | (4,996) | (3) | (4,218) | (2) |
| **Cable Superstation** | | | | | | | | | | | | | | |
| WGN Cable | 8,894 | 8,721 | 9,044 | 173 | 2 | (150) | (2) | 33,095 | 33,275 | 34,255 | (180) | (1) | (1,160) | (3) |
| WGN Cable Distribution | 3,516 | 3,463 | 2,994 | 53 | 2 | 522 | 17 | 13,986 | 13,868 | 12,246 | 118 | 1 | 1,740 | 14 |
| Sub-total | 12,410 | 12,184 | 12,038 | 226 | 2 | 372 | 3 | 47,081 | 47,143 | 46,501 | (62) | - | 580 | 1 |
| **Total Stations** | 90,621 | 91,504 | 91,620 | (883) | (1) | (999) | (1) | 354,227 | 359,117 | 356,548 | (4,890) | (1) | (2,321) | (1) |
| TBC Group allocation | - | - | - | - | NM | - | NM | 840 | 890 | 863 | (50) | (6) | (23) | (3) |
| **Total Group** | 90,621 | 91,504 | 91,620 | (883) | (1) | (999) | (1) | 355,067 | 360,007 | 357,411 | (4,940) | (1) | (2,344) | (1) |

Broadcasting - 9

CONFIDENTIAL

EGI-LAW 00090447

**Television Group**
**Summary of Operations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Expenses** | | | | | | | | | | | | | | |
| **NY/LA/Chicago** | | | | | | | | | | | | | | |
| New York | 9,912 | 9,697 | 9,180 | 215 | 2 | 732 | 8 | 38,479 | 38,932 | 37,860 | (453) | (1) | 619 | 2 |
| Los Angeles | 8,321 | 8,416 | 8,463 | (95) | (1) | (142) | (2) | 37,705 | 38,977 | 36,780 | (1,272) | (3) | 925 | 3 |
| Chicago | 9,221 | 8,813 | 9,888 | 408 | 5 | (667) | (7) | 33,669 | 32,674 | 33,560 | 995 | 3 | 109 | - |
| Sub-total | 27,454 | 26,926 | 27,531 | 528 | 2 | (77) | - | 109,853 | 110,583 | 108,200 | (730) | (1) | 1,653 | 2 |
| **Other Stations** | | | | | | | | | | | | | | |
| Philadelphia | 2,157 | 2,158 | 2,563 | (1) | - | (406) | (16) | 9,755 | 10,147 | 11,449 | (392) | (4) | (1,694) | (15) |
| Dallas | 2,614 | 2,716 | 2,409 | (102) | (4) | 205 | 9 | 11,130 | 11,341 | 10,399 | (211) | (2) | 731 | 7 |
| Washington | 1,588 | 1,676 | 1,772 | (88) | (5) | (184) | (10) | 7,057 | 7,186 | 7,784 | (129) | (2) | (727) | (9) |
| Houston | 2,021 | 2,083 | 2,010 | (62) | (3) | 11 | 1 | 8,529 | 8,995 | 8,074 | (466) | (5) | 455 | 6 |
| Seattle | 3,359 | 3,409 | 3,273 | (30) | (1) | 86 | 3 | 14,437 | 14,705 | 14,204 | (268) | (2) | 233 | 2 |
| Miami | 1,945 | 1,939 | 2,038 | 6 | - | (93) | (5) | 8,154 | 8,456 | 8,055 | (302) | (4) | 99 | 1 |
| Denver | 1,860 | 1,991 | 1,983 | (131) | (7) | (123) | (6) | 8,282 | 8,726 | 8,713 | (444) | (5) | (431) | (5) |
| Sacramento | 2,220 | 2,249 | 2,369 | (29) | (1) | (149) | (6) | 9,545 | 9,787 | 9,566 | (242) | (2) | (21) | - |
| St. Louis | 1,569 | 1,652 | 2,076 | (83) | (5) | (507) | (24) | 6,718 | 6,946 | 6,935 | (228) | (3) | (217) | (3) |
| Portland | 1,059 | 1,110 | 1,071 | (51) | (5) | (12) | (1) | 4,493 | 4,790 | 4,198 | (297) | (6) | 295 | 7 |
| Indianapolis | 2,797 | 2,823 | 2,877 | (26) | (1) | (80) | (3) | 12,216 | 12,596 | 12,646 | (380) | (3) | (430) | (3) |
| San Diego | 1,424 | 1,464 | 1,490 | (40) | (3) | (66) | (4) | 6,226 | 6,486 | 6,372 | (260) | (4) | (146) | (2) |
| Hartford | 2,044 | 2,130 | 2,108 | (86) | (4) | (64) | (3) | 9,760 | 9,874 | 9,624 | (114) | (1) | 136 | 1 |
| Grand Rapids | 983 | 1,001 | 992 | (18) | (2) | (9) | (1) | 4,337 | 4,410 | 4,330 | (73) | (2) | 7 | - |
| Harrisburg | 913 | 941 | 918 | (28) | (3) | (5) | (1) | 3,892 | 3,961 | 3,881 | (69) | (2) | 11 | - |
| New Orleans | 1,225 | 1,345 | 1,131 | (120) | (9) | 94 | 8 | 5,046 | 5,552 | 4,363 | (506) | (9) | 683 | 16 |
| Sub-total | 29,778 | 30,687 | 31,080 | (909) | (3) | (1,302) | (3) | 129,577 | 133,958 | 130,593 | (4,381) | (3) | (1,016) | (1) |
| **Cable Superstation** | | | | | | | | | | | | | | |
| WGN Cable | 3,687 | 4,120 | 3,964 | (433) | (11) | (277) | (7) | 14,447 | 16,422 | 15,060 | (1,975) | (12) | (613) | (4) |
| WGN Cable Distribution | 1,042 | 1,278 | 991 | (236) | (18) | 51 | 5 | 4,030 | 5,413 | 3,587 | (1,383) | (26) | 443 | 12 |
| Sub-total | 4,729 | 5,398 | 4,955 | (669) | (12) | (226) | (5) | 18,477 | 21,835 | 18,647 | (3,358) | (15) | (170) | (1) |
| Total Stations | 61,961 | 63,011 | 63,566 | (1,050) | (2) | (1,605) | (3) | 257,907 | 266,376 | 257,440 | (8,469) | (3) | 467 | - |
| TBC Group allocation | 579 | 516 | (525) | 63 | 12 | 1,104 | 210 | 2,176 | 2,777 | (1,268) | (601) | (22) | 3,444 | 272 |
| Total Group | 62,540 | 63,527 | 63,041 | (987) | (2) | (501) | (1) | 260,083 | 269,153 | 256,172 | (9,070) | (3) | 3,911 | 2 |

Broadcasting - 10

**CONFIDENTIAL**

EGI-LAW 00090448

**Television Group**
**Summary of Operations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Cash Flow** | | | | | | | | | | | | | | |
| **NY/LA/Chicago** | | | | | | | | | | | | | | |
| New York | 5,954 | 5,229 | 4,830 | 725 | 14 | 1,124 | 23 | 19,134 | 19,216 | 17,792 | (82) | - | 1,342 | 8 |
| Los Angeles | 1,776 | 3,003 | 3,444 | (1,227) | (41) | (1,668) | (48) | 10,145 | 9,778 | 12,534 | 367 | 4 | (2,389) | (19) |
| Chicago | 3,039 | 1,917 | 1,726 | 1,122 | 59 | 1,313 | 76 | 6,594 | 6,131 | 5,858 | 463 | 8 | 756 | 13 |
| | 10,769 | 10,149 | 10,000 | 620 | 6 | 769 | 8 | 35,873 | 35,125 | 36,164 | 748 | 2 | (291) | (1) |
| **Other Stations** | | | | | | | | | | | | | | |
| Philadelphia | 1,127 | 971 | 846 | 156 | 16 | 281 | 33 | 4,203 | 3,182 | 3,223 | 1,021 | 32 | 980 | 30 |
| Dallas | 2,016 | 1,754 | 1,894 | 262 | 15 | 122 | 6 | 6,574 | 6,200 | 6,783 | 374 | 6 | (209) | (3) |
| Washington | 1,156 | 1,330 | 1,445 | (174) | (13) | (289) | (20) | 4,323 | 4,404 | 5,000 | (81) | (2) | (677) | (14) |
| Houston | 1,227 | 1,156 | 1,061 | 71 | 6 | 166 | 16 | 3,697 | 3,681 | 3,999 | 16 | - | (302) | (8) |
| Seattle | 1,662 | 1,455 | 1,670 | 207 | 14 | (8) | - | 5,960 | 3,961 | 5,524 | 1,999 | 50 | 436 | 8 |
| Miami | 880 | 1,521 | 1,287 | (641) | (42) | (407) | (32) | 4,162 | 5,476 | 5,376 | (1,314) | (24) | (1,214) | (23) |
| Denver | 234 | 474 | 432 | (240) | (51) | (198) | (46) | 195 | 1,304 | 1,096 | (1,109) | (85) | (901) | (82) |
| Sacramento | 1,106 | 1,357 | 1,145 | (251) | (18) | (39) | (3) | 4,232 | 4,826 | 4,679 | (594) | (12) | (447) | (10) |
| St. Louis | 259 | 586 | 551 | (327) | (56) | (292) | (53) | 712 | 1,296 | 1,530 | (584) | (45) | (818) | (53) |
| Portland | 126 | 183 | 205 | (57) | (31) | (79) | (39) | 272 | 82 | 631 | 190 | 232 | (359) | (57) |
| Indianapolis | 941 | 1,124 | 1,035 | (183) | (16) | (94) | (9) | 3,055 | 3,561 | 3,358 | (506) | (14) | (303) | (9) |
| San Diego | 95 | 319 | 246 | (224) | (70) | (151) | (61) | 59 | 329 | 327 | (270) | (82) | (268) | (82) |
| Hartford | 1,065 | 1,144 | 821 | (79) | (7) | 244 | 30 | 3,214 | 3,566 | 2,637 | (352) | (10) | 577 | 22 |
| Grand Rapids | 505 | 613 | 597 | (108) | (18) | (92) | (15) | 1,567 | 2,014 | 2,014 | (447) | (22) | (447) | (22) |
| Harrisburg | 450 | 495 | 403 | (45) | (9) | 47 | 12 | 910 | 1,081 | 892 | (171) | (16) | 18 | 2 |
| New Orleans | 264 | 32 | (7) | 232 | 725 | 271 | 3,871 | 1,029 | (100) | (231) | 1,129 | 1,129 | 1,260 | 545 |
| Sub-total | 13,113 | 14,514 | 13,631 | (1,401) | (10) | (518) | (4) | 44,164 | 44,863 | 46,838 | (699) | (2) | (2,674) | (6) |
| **Cable Superstation** | | | | | | | | | | | | | | |
| WGN Cable | 5,242 | 4,634 | 5,108 | 608 | 13 | 134 | 3 | 18,792 | 16,998 | 19,318 | 1,794 | 11 | (526) | (3) |
| WGN Cable Distribution | 2,867 | 2,578 | 2,396 | 289 | 11 | 471 | 20 | 11,531 | 10,029 | 10,233 | 1,502 | 15 | 1,298 | 13 |
| Sub-total | 8,109 | 7,212 | 7,504 | 897 | 12 | 605 | 8 | 30,323 | 27,027 | 29,551 | 3,296 | 12 | 772 | 3 |
| Total Stations | 31,991 | 31,875 | 31,135 | 116 | - | 856 | 3 | 110,360 | 107,015 | 112,553 | 3,345 | 3 | (2,193) | (2) |
| TBC Group allocation | (446) | (367) | 653 | (79) | (22) | (1,099) | (168) | (776) | (1,274) | 2,690 | 498 | 39 | (3,466) | (129) |
| Total Group | 31,545 | 31,508 | 31,788 | 37 | - | (243) | (1) | 109,584 | 105,741 | 115,243 | 3,843 | 4 | (5,659) | (5) |

Broadcasting - 11

CONFIDENTIAL

EGI-LAW 00090449

**Television Group**
**Summary of Operations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit** | | | | | | | | | | | | | | |
| **NY/LA/Chicago** | | | | | | | | | | | | | | |
| New York | 5,656 | 4,915 | 4,525 | 741 | 15 | 1,131 | 25 | 17,869 | 17,875 | 16,518 | (6) | - | 1,351 | 8 |
| Los Angeles | 1,541 | 2,738 | 3,208 | (1,197) | (44) | (1,667) | (52) | 9,107 | 8,674 | 11,501 | 433 | 5 | (2,394) | (21) |
| Chicago | 2,800 | 1,686 | 1,520 | 1,114 | 66 | 1,280 | 84 | 5,612 | 5,141 | 4,905 | 471 | 9 | 707 | 14 |
| | 9,997 | 9,339 | 9,253 | 658 | 7 | 744 | 8 | 32,588 | 31,690 | 32,924 | 898 | 3 | (336) | (1) |
| **Other Stations** | | | | | | | | | | | | | | |
| Philadelphia | 1,056 | 898 | 768 | 158 | 18 | 288 | 38 | 3,903 | 2,874 | 2,883 | 1,029 | 36 | 1,020 | 35 |
| Dallas | 1,936 | 1,670 | 1,807 | 266 | 16 | 129 | 7 | 6,235 | 5,846 | 6,416 | 389 | 7 | (181) | (3) |
| Washington | 1,095 | 1,273 | 1,387 | (178) | (14) | (292) | (21) | 4,068 | 4,158 | 4,759 | (90) | (2) | (691) | (15) |
| Houston | 1,147 | 1,076 | 981 | 71 | 7 | 166 | 17 | 3,361 | 3,340 | 3,653 | 21 | 1 | (292) | (8) |
| Seattle | 1,444 | 1,237 | 1,529 | 207 | 17 | (85) | (6) | 5,023 | 3,024 | 4,601 | 1,999 | 66 | 422 | 9 |
| Miami | 840 | 1,481 | 1,234 | (641) | (43) | (394) | (32) | 3,968 | 5,280 | 5,146 | (1,312) | (25) | (1,178) | (23) |
| Denver | 134 | 372 | 323 | (238) | (64) | (189) | (59) | (228) | 870 | 637 | (1,098) | (126) | (865) | (136) |
| Sacramento | 915 | 1,162 | 951 | (247) | (21) | (36) | (4) | 3,428 | 4,006 | 3,862 | (578) | (14) | (434) | (11) |
| St. Louis | 114 | 440 | 409 | (326) | (74) | (295) | (72) | 94 | 673 | 931 | (579) | (86) | (837) | (90) |
| Portland | 38 | 92 | 167 | (54) | (59) | (129) | (77) | (100) | (293) | 357 | 193 | 66 | (457) | (128) |
| Indianapolis | 555 | 755 | 681 | (200) | (26) | (126) | (19) | 1,475 | 2,030 | 1,873 | (555) | (27) | (398) | (21) |
| San Diego | 46 | 272 | 197 | (226) | (83) | (151) | (77) | (143) | 127 | 115 | (270) | (213) | (258) | (224) |
| Hartford | 821 | 883 | 574 | (62) | (7) | 247 | 43 | 2,169 | 2,467 | 1,601 | (298) | (12) | 568 | 35 |
| Grand Rapids | 385 | 495 | 462 | (110) | (22) | (77) | (17) | 1,037 | 1,491 | 1,459 | (454) | (30) | (422) | (29) |
| Harrisburg | 350 | 395 | 311 | (45) | (11) | 39 | 13 | 483 | 649 | 503 | (166) | (26) | (20) | (4) |
| New Orleans | 106 | (133) | (63) | 239 | 180 | 169 | 268 | 355 | (799) | (466) | 1,154 | 144 | 821 | 176 |
| Total excl. allocation | 10,982 | 12,368 | 11,718 | (1,386) | (11) | (736) | (6) | 35,128 | 35,743 | 38,330 | (615) | (2) | (3,202) | (8) |
| **Cable Superstation** | | | | | | | | | | | | | | |
| WGN Cable | 5,207 | 4,601 | 5,080 | 606 | 13 | 127 | 3 | 18,648 | 16,853 | 19,195 | 1,795 | 11 | (547) | (3) |
| WGN Cable Distribution | 2,474 | 2,185 | 2,003 | 289 | 13 | 471 | 24 | 9,956 | 8,455 | 8,659 | 1,501 | 18 | 1,297 | 15 |
| Sub-total | 7,681 | 6,786 | 7,083 | 895 | 13 | 598 | 8 | 28,604 | 25,308 | 27,854 | 3,296 | 13 | 750 | 3 |
| Total Stations | 28,660 | 28,493 | 28,054 | 167 | 1 | 606 | 2 | 96,320 | 92,741 | 99,108 | 3,579 | 4 | (2,788) | (3) |
| TBC Group allocation | (579) | (516) | 525 | (63) | (12) | (1,104) | (210) | (1,336) | (1,887) | 2,131 | 551 | 29 | (3,467) | (163) |
| Total Group | 28,081 | 27,977 | 28,579 | 104 | - | (498) | (2) | 94,984 | 90,854 | 101,239 | 4,130 | 5 | (6,255) | (6) |

CONFIDENTIAL

EGI-LAW 00090450

**Television Group**
**Summary of Operations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Cash Flow Margin (%)** | | | | | | | | | | | | | | |
| **NY/LA/Chicago** | | | | | | | | | | | | | | |
| New York | 38.2 | 35.8 | 35.2 | 2.4 | | 3.0 | | 34.0 | 33.8 | 32.7 | 0.2 | | 1.3 | |
| Los Angeles | 18.0 | 26.9 | 29.5 | (8.9) | | (11.5) | | 21.7 | 20.5 | 26.0 | 1.2 | | (4.3) | |
| Chicago | 25.3 | 18.3 | 15.1 | 7.0 | | 10.2 | | 16.8 | 16.2 | 15.2 | 0.6 | | 1.6 | |
| Sub-total | 28.8 | 28.0 | 27.2 | 0.8 | | 1.6 | | 25.2 | 24.7 | 25.6 | 0.5 | | (0.4) | |
| **Other Stations** | | | | | | | | | | | | | | |
| Philadelphia | 35.1 | 31.8 | 25.4 | 3.3 | | 9.7 | | 30.8 | 24.4 | 22.5 | 6.4 | | 8.3 | |
| Dallas | 44.3 | 40.0 | 44.9 | 4.3 | | (0.6) | | 37.9 | 36.1 | 40.3 | 1.8 | | (2.4) | |
| Washington | 43.1 | 45.1 | 45.7 | (2.0) | | (2.6) | | 38.9 | 38.8 | 39.9 | 0.1 | | (1.0) | |
| Houston | 38.7 | 36.6 | 35.5 | 2.1 | | 3.2 | | 31.1 | 29.8 | 34.1 | 1.3 | | (3.0) | |
| Seattle | 34.6 | 31.3 | 34.8 | 3.3 | | (0.2) | | 30.6 | 22.3 | 29.4 | 8.3 | | 1.2 | |
| Miami | 31.6 | 44.5 | 39.3 | (12.9) | | (7.7) | | 34.3 | 39.9 | 40.7 | (5.6) | | (6.4) | |
| Denver | 11.7 | 20.1 | 18.7 | (8.4) | | (7.0) | | 2.4 | 13.6 | 11.7 | (11.2) | | (9.3) | |
| Sacramento | 35.3 | 39.8 | 34.5 | (4.5) | | 0.8 | | 32.6 | 35.0 | 34.8 | (2.4) | | (2.2) | |
| St. Louis | 15.4 | 28.0 | 22.2 | (12.6) | | (6.8) | | 10.5 | 17.0 | 19.5 | (6.5) | | (9.0) | |
| Portland | 11.5 | 15.2 | 16.6 | (3.7) | | (5.1) | | 6.2 | 1.8 | 13.9 | 4.4 | | (7.7) | |
| Indianapolis | 28.1 | 31.4 | 29.1 | (3.3) | | (1.0) | | 22.3 | 24.3 | 23.1 | (2.0) | | (0.8) | |
| San Diego | 6.5 | 18.4 | 14.6 | (11.9) | | (8.1) | | 1.0 | 5.0 | 5.0 | (4.0) | | (4.0) | |
| Hartford | 37.2 | 38.0 | 30.6 | (0.8) | | 6.6 | | 26.9 | 28.9 | 23.5 | (2.0) | | 3.4 | |
| Grand Rapids | 36.9 | 41.0 | 41.1 | (4.1) | | (4.2) | | 29.2 | 34.1 | 34.8 | (4.9) | | (5.6) | |
| Harrisburg | 35.6 | 37.1 | 32.8 | (1.5) | | 2.8 | | 20.8 | 23.4 | 20.3 | (2.6) | | 0.5 | |
| New Orleans | 19.8 | 2.6 | (0.7) | 17.2 | | 20.5 | | 19.1 | (2.1) | (5.9) | 21.2 | | 25.0 | |
| Sub-total | 32.2 | 33.7 | 31.8 | (1.5) | | 0.4 | | 26.8 | 26.4 | 27.7 | 0.4 | | (0.9) | |
| **Cable Superstation** | | | | | | | | | | | | | | |
| WGN Cable | 58.9 | 53.1 | 56.5 | 5.8 | | 2.4 | | 56.8 | 51.1 | 56.4 | 5.7 | | 0.4 | |
| WGN Cable Distribution | 81.5 | 74.4 | 80.0 | 7.1 | | 1.5 | | 82.4 | 72.3 | 83.6 | 10.1 | | (1.2) | |
| Sub-total | 65.3 | 59.2 | 62.3 | 6.1 | | 3.0 | | 64.4 | 57.3 | 63.5 | 7.1 | | 0.9 | |
| **Total Group** | 34.8 | 34.4 | 34.7 | 0.4 | | 0.1 | | 30.9 | 29.4 | 32.2 | 1.5 | | (1.3) | |

Broadcasting - 13

**CONFIDENTIAL**

**EGI-LAW 00090451**

**Television Group**
**Summary of Operations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | Year to Date | | | Variance From | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan % | 2006 Actual % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan % | 2006 Actual % |
| **Operating Profit Margin (%)** | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | |
| New York | 36.3 | 33.6 | 33.0 | 2.7 | 3.3 | 31.7 | 31.5 | 30.4 | 0.2 | 1.3 |
| Los Angeles | 15.6 | 24.5 | 27.5 | (8.9) | (11.9) | 19.5 | 18.2 | 23.8 | 1.3 | (4.3) |
| Chicago | 23.3 | 16.1 | 13.3 | 7.2 | 10.0 | 14.3 | 13.6 | 12.8 | 0.7 | 1.5 |
| Sub-total | 26.7 | 25.8 | 25.2 | 0.9 | 1.5 | 22.9 | 22.3 | 23.3 | 0.6 | (0.4) |
| Other Stations | | | | | | | | | | |
| Philadelphia | 32.9 | 29.4 | 23.1 | 3.5 | 9.8 | 28.6 | 22.1 | 20.1 | 6.5 | 8.5 |
| Dallas | 42.5 | 38.1 | 42.9 | 4.4 | (0.4) | 35.9 | 34.0 | 38.2 | 1.9 | (2.3) |
| Washington | 40.8 | 43.2 | 43.9 | (2.4) | (3.1) | 36.6 | 36.7 | 37.9 | (0.1) | (1.3) |
| Houston | 36.2 | 34.1 | 32.8 | 2.1 | 3.4 | 28.3 | 27.1 | 31.2 | 1.2 | (2.9) |
| Seattle | 30.1 | 26.6 | 31.8 | 3.5 | (1.7) | 25.8 | 17.1 | 24.5 | 8.7 | 1.3 |
| Miami | 30.2 | 43.3 | 37.7 | (13.1) | (7.5) | 32.7 | 38.4 | 39.0 | (5.7) | (6.3) |
| Denver | 6.7 | 15.7 | 14.0 | (9.0) | (7.3) | (2.8) | 9.1 | 6.8 | (11.9) | (9.6) |
| Sacramento | 29.2 | 34.1 | 28.6 | (4.9) | 0.6 | 26.4 | 29.0 | 28.8 | (2.6) | (2.4) |
| St. Louis | 6.8 | 21.0 | 16.5 | (14.2) | (9.7) | 1.4 | 8.8 | 11.8 | (7.4) | (10.4) |
| Portland | 3.5 | 7.7 | 13.5 | (4.2) | (10.0) | (2.3) | (6.5) | 7.8 | 4.2 | (10.1) |
| Indianapolis | 16.6 | 21.1 | 19.1 | (4.5) | (2.5) | 10.8 | 13.9 | 12.9 | (3.1) | (2.1) |
| San Diego | 3.1 | 15.7 | 11.7 | (12.6) | (8.6) | (2.4) | 1.9 | 1.8 | (4.3) | (4.2) |
| Hartford | 28.7 | 29.3 | 21.4 | (0.6) | 7.3 | 18.2 | 20.0 | 14.3 | (1.8) | 3.9 |
| Grand Rapids | 28.1 | 33.1 | 31.8 | (5.0) | (3.7) | 19.3 | 25.2 | 25.2 | (6.0) | (5.9) |
| Harrisburg | 27.7 | 29.6 | 25.3 | (1.9) | 2.4 | 11.0 | 14.1 | 11.5 | (3.1) | (0.5) |
| New Orleans | 8.0 | (11.0) | (5.9) | 19.0 | 13.9 | 6.6 | (16.8) | (12.0) | 23.4 | 18.6 |
| Sub-total | 26.9 | 28.7 | 27.4 | (1.8) | (0.5) | 21.3 | 21.1 | 22.7 | 0.2 | (1.4) |
| Cable Superstation | | | | | | | | | | |
| WGN Cable | 58.5 | 52.8 | 56.2 | 5.7 | 2.3 | 56.3 | 50.6 | 56.0 | 5.7 | 0.3 |
| WGN Cable Distribution | 70.4 | 63.1 | 66.9 | 7.3 | 3.5 | 71.2 | 61.0 | 70.7 | 10.2 | 0.5 |
| Sub-total | 61.9 | 55.7 | 58.8 | 6.2 | 3.1 | 60.8 | 53.7 | 59.9 | 7.1 | 0.9 |
| Total Group | 31.0 | 30.6 | 31.2 | 0.4 | (0.2) | 26.8 | 25.2 | 28.3 | 1.6 | (1.5) |

Broadcasting - 14

CONFIDENTIAL

EGI-LAW 00090452

Television Group
Summary of Expenses
For Period 4, 2007
(Thousands of Dollars)

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Broadcast Rights Amortization** | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | |
| New York (WPIX) | 5,067 | 4,762 | 4,421 | 305 | 6 | 646 | 15 | 17,924 | 17,792 | 17,749 | 132 | 1 | 175 | 1 |
| Los Angeles (KTLA) | 3,715 | 3,800 | 3,846 | (85) | (2) | (131) | (3) | 17,229 | 17,740 | 16,477 | (511) | (3) | 752 | 5 |
| Chicago (WGN) | 4,161 | 4,033 | 4,800 | 128 | 3 | (639) | (13) | 14,190 | 13,863 | 15,562 | 327 | 2 | (1,372) | (9) |
| Sub-total | 12,943 | 12,595 | 13,067 | 348 | 3 | (124) | (1) | 49,343 | 49,395 | 49,788 | (52) | - | (445) | (1) |
| | | | | | | | | | | | | | | |
| Other Stations | | | | | | | | | | | | | | |
| Philadelphia (WPHL) | 1,067 | 1,075 | 1,517 | (8) | (1) | (450) | (30) | 4,954 | 5,171 | 6,959 | (217) | (4) | (2,005) | (29) |
| Dallas (KDAF) | 1,128 | 1,202 | 1,067 | (74) | (6) | 61 | 6 | 4,947 | 5,029 | 4,708 | (82) | (2) | 239 | 5 |
| Washington (WDCW) | 812 | 824 | 993 | (12) | (1) | (181) | (18) | 3,697 | 3,743 | 4,272 | (46) | (1) | (575) | (13) |
| Houston (KHCW) | 916 | 945 | 888 | (29) | (3) | 28 | 3 | 3,934 | 4,071 | 3,591 | (137) | (3) | 343 | 10 |
| Seattle (KCPQ, KTWB) | 1,338 | 1,322 | 1,391 | 6 | - | (63) | (5) | 5,885 | 5,864 | 6,144 | 21 | - | (259) | (4) |
| Miami (WSFL) | 1,027 | 1,032 | 1,133 | (5) | - | (106) | (9) | 4,445 | 4,464 | 4,438 | (19) | - | 7 | - |
| Denver (KWGN) | 595 | 600 | 641 | (5) | (1) | (46) | (7) | 2,571 | 2,600 | 2,774 | (29) | (1) | (203) | (7) |
| Sacramento (KTXL) | 953 | 955 | 1,081 | (2) | - | (128) | (12) | 4,196 | 4,234 | 4,212 | (38) | (1) | (16) | - |
| St. Louis (KPLR) | 486 | 491 | 873 | (5) | (1) | (387) | (44) | 2,165 | 2,123 | 2,384 | 42 | 2 | (219) | (9) |
| Portland (KRCW) | 580 | 582 | 649 | (2) | - | (69) | (11) | 2,447 | 2,436 | 2,350 | 11 | - | 97 | 4 |
| Indianapolis (WXIN, WTTV) | 959 | 960 | 1,092 | (1) | - | (133) | (12) | 4,378 | 4,569 | 5,140 | (191) | (4) | (762) | (15) |
| San Diego (KSWB) | 700 | 714 | 743 | (14) | (2) | (43) | (6) | 3,065 | 3,135 | 3,292 | (70) | (2) | (227) | (7) |
| Hartford (WTIC, WTXX) | 551 | 551 | 578 | - | - | (27) | (5) | 3,069 | 3,091 | 3,172 | (22) | (1) | (103) | (3) |
| Grand Rapids (WXMI) | 189 | 190 | 193 | (1) | (1) | (4) | (2) | 838 | 823 | 851 | 15 | 2 | (13) | (2) |
| Harrisburg (WPMT) | 208 | 204 | 222 | 4 | 2 | (14) | (6) | 914 | 890 | 928 | 24 | 3 | (14) | (2) |
| New Orleans (WGNO, WNOL) | 219 | 206 | 188 | 13 | 6 | 31 | 16 | 901 | 901 | 813 | - | - | 88 | 11 |
| Sub-total | 11,718 | 11,853 | 13,249 | (135) | (1) | (1,531) | (12) | 52,406 | 53,144 | 56,028 | (738) | (1) | (3,622) | (6) |
| | | | | | | | | | | | | | | |
| Cable Superstation | | | | | | | | | | | | | | |
| WGN Cable | 2,421 | 2,391 | 2,689 | 30 | 1 | (268) | (10) | 8,867 | 9,987 | 9,916 | (1,120) | (11) | (1,049) | (11) |
| WGN Cable Distribution | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| Sub-total | 2,421 | 2,391 | 2,689 | 30 | 1 | (268) | (10) | 8,867 | 9,987 | 9,916 | (1,120) | (11) | (1,049) | (11) |
| | | | | | | | | | | | | | | |
| Total Stations | 27,082 | 26,839 | 29,005 | 243 | 1 | (1,923) | (7) | 110,616 | 112,526 | 115,732 | (1,910) | (2) | (5,116) | (4) |
| TBC Group allocation | - | - | (764) | - | NM | 764 | 100 | - | - | (2,795) | - | NM | 2,795 | 100 |
| | | | | | | | | | | | | | | |
| Total Group | 27,082 | 26,839 | 28,241 | 243 | 1 | (1,159) | (4) | 110,616 | 112,526 | 112,937 | (1,910) | (2) | (2,321) | (2) |

Broadcasting - 15

EGI-LAW 00090453

Television Group
Summary of Expenses
For Period 4, 2007
(Thousands of Dollars)

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Compensation** | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | |
| New York | 2,563 | 2,672 | 2,470 | (109) | (4) | 93 | 4 | 11,185 | 11,589 | 10,794 | (404) | (3) | 391 | 4 |
| Los Angeles | 2,887 | 2,913 | 2,922 | (26) | 1 | (35) | (1) | 12,021 | 12,883 | 12,170 | (862) | (7) | (149) | (1) |
| Chicago | 2,754 | 2,718 | 3,034 | 36 | 1 | (280) | (9) | 11,603 | 11,149 | 11,270 | 454 | 4 | 333 | 3 |
| Sub-total | 8,204 | 8,303 | 8,426 | (99) | (1) | (222) | (3) | 34,809 | 35,621 | 34,234 | (812) | (2) | 575 | 2 |
| Other Stations | | | | | | | | | | | | | | |
| Philadelphia | 432 | 435 | 407 | (3) | (1) | 25 | 6 | 1,788 | 1,910 | 1,561 | (122) | (6) | 227 | 15 |
| Dallas | 727 | 721 | 704 | 6 | 1 | 23 | 3 | 3,280 | 3,196 | 3,034 | 84 | 3 | 246 | 8 |
| Washington | 300 | 340 | 344 | (40) | (12) | (44) | (13) | 1,369 | 1,403 | 1,434 | (34) | (2) | (65) | (5) |
| Houston | 606 | 604 | 595 | 2 | - | 11 | 2 | 2,538 | 2,592 | 2,298 | (54) | (2) | 240 | 10 |
| Seattle | 1,115 | 1,192 | 1,148 | (77) | (6) | (33) | (3) | 4,631 | 5,133 | 4,689 | (502) | (10) | (58) | (1) |
| Miami | 388 | 358 | 349 | 30 | 8 | 39 | 11 | 1,508 | 1,565 | 1,387 | (57) | (4) | 121 | 9 |
| Denver | 838 | 890 | 890 | (52) | (6) | (52) | (6) | 3,696 | 3,900 | 3,738 | (204) | (5) | (42) | (1) |
| Sacramento | 619 | 631 | 639 | (12) | (2) | (20) | (3) | 2,652 | 2,773 | 2,627 | (121) | (5) | 25 | 1 |
| St. Louis | 552 | 592 | 586 | (40) | (7) | (34) | (6) | 2,342 | 2,519 | 2,338 | (177) | (7) | 4 | - |
| Portland | 143 | 182 | 148 | (39) | (21) | (5) | (3) | 589 | 813 | 630 | (224) | (28) | (41) | (7) |
| Indianapolis | 852 | 876 | 823 | (24) | (3) | 29 | 4 | 3,632 | 3,818 | 3,380 | (186) | (5) | 252 | 7 |
| San Diego | 305 | 330 | 306 | (25) | (8) | (1) | - | 1,313 | 1,467 | 1,275 | (154) | (10) | 38 | 3 |
| Hartford | 652 | 711 | 697 | (59) | (8) | (45) | (6) | 3,097 | 3,114 | 3,024 | (17) | (1) | 73 | 2 |
| Grand Rapids | 428 | 450 | 422 | (22) | (5) | 6 | 1 | 1,855 | 1,955 | 1,793 | (100) | (5) | 62 | 3 |
| Harrisburg | 391 | 413 | 399 | (22) | (5) | (8) | (2) | 1,724 | 1,777 | 1,749 | (53) | (3) | (25) | (1) |
| New Orleans | 575 | 598 | 630 | (23) | (4) | (55) | (9) | 2,457 | 2,587 | 2,232 | (130) | (5) | 225 | 10 |
| Sub-total | 8,923 | 9,323 | 9,087 | (400) | (4) | (164) | (2) | 38,471 | 40,522 | 37,189 | (2,051) | (5) | 1,282 | 3 |
| Cable Superstation | | | | | | | | | | | | | | |
| WGN Cable | 654 | 700 | 464 | (46) | (7) | 190 | 41 | 2,882 | 2,960 | 1,913 | (78) | (3) | 969 | 51 |
| WGN Cable Distribution | 161 | 178 | 182 | (17) | (10) | (21) | (12) | 669 | 748 | 795 | (79) | (11) | (126) | (16) |
| Sub-total | 815 | 878 | 646 | (63) | (7) | 169 | 26 | 3,551 | 3,708 | 2,708 | (157) | (4) | 843 | 31 |
| TBC Group allocation | 1,115 | 1,037 | 983 | 78 | 8 | 132 | 13 | 4,421 | 5,092 | 4,327 | (671) | (13) | 94 | 2 |
| Total Group | 19,057 | 19,541 | 19,142 | (484) | (2) | (85) | - | 81,252 | 84,943 | 78,458 | (3,691) | (4) | 2,794 | 4 |

Broadcasting - 16

EGI-LAW 00090454

Television Group
Summary of Expenses
For Period 4, 2007
(Thousands of Dollars)

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Other Cash Expenses** | | | | | | | | | | | | | | |
| **NY/LA/Chicago** | | | | | | | | | | | | | | |
| New York | 1,984 | 1,949 | 1,984 | 35 | 2 | - | - | 8,105 | 8,210 | 8,043 | (105) | (1) | 62 | 1 |
| Los Angeles | 1,484 | 1,438 | 1,459 | 46 | 3 | 25 | 2 | 7,417 | 7,250 | 7,100 | 167 | 2 | 317 | 4 |
| Chicago | 2,067 | 1,831 | 1,848 | 236 | 13 | 219 | 13 | 6,894 | 6,672 | 5,795 | 222 | 3 | 1,099 | 19 |
| Sub-total | 5,535 | 5,218 | 5,291 | 317 | 6 | 244 | 5 | 22,416 | 22,132 | 20,938 | 284 | 1 | 1,478 | 7 |
| **Other Stations** | | | | | | | | | | | | | | |
| Philadelphia | 587 | 575 | 561 | 12 | 2 | 26 | 5 | 2,713 | 2,758 | 2,589 | (45) | (2) | 124 | 5 |
| Dallas | 679 | 709 | 551 | (30) | (4) | 128 | 23 | 2,564 | 2,762 | 2,290 | (198) | (7) | 274 | 12 |
| Washington | 415 | 455 | 377 | (40) | (9) | 38 | 10 | 1,736 | 1,794 | 1,837 | (58) | (3) | (101) | (5) |
| Houston | 419 | 454 | 447 | (35) | (8) | (28) | (6) | 1,721 | 1,991 | 1,839 | (270) | (14) | (118) | (6) |
| Seattle | 698 | 677 | 593 | 21 | 3 | 105 | 18 | 2,984 | 2,771 | 2,448 | 213 | 8 | 536 | 22 |
| Miami | 490 | 509 | 503 | (19) | (4) | (13) | (3) | 2,007 | 2,231 | 2,000 | (224) | (10) | 7 | - |
| Denver | 327 | 399 | 343 | (72) | (18) | (16) | (5) | 1,592 | 1,792 | 1,742 | (200) | (11) | (159) | (9) |
| Sacramento | 457 | 468 | 455 | (11) | (2) | 2 | - | 1,893 | 1,960 | 1,910 | (67) | (3) | (17) | (1) |
| St. Louis | 386 | 423 | 475 | (37) | (9) | (89) | (19) | 1,593 | 1,681 | 1,614 | (88) | (5) | (21) | (1) |
| Portland | 248 | 255 | 236 | (7) | (3) | 12 | 5 | 1,085 | 1,166 | 944 | (81) | (7) | 141 | 15 |
| Indianapolis | 600 | 618 | 608 | (18) | (3) | (8) | (1) | 2,626 | 2,678 | 2,641 | (52) | (2) | (15) | (1) |
| San Diego | 370 | 373 | 392 | (3) | (1) | (22) | (6) | 1,646 | 1,682 | 1,593 | (36) | (2) | 53 | 3 |
| Hartford | 597 | 607 | 586 | (10) | (2) | 11 | 2 | 2,549 | 2,570 | 2,392 | (21) | (1) | 157 | 7 |
| Grand Rapids | 246 | 243 | 242 | 3 | 1 | 4 | 2 | 1,114 | 1,109 | 1,131 | 5 | - | (17) | (2) |
| Harrisburg | 214 | 224 | 205 | (10) | (4) | 9 | 4 | 827 | 862 | 815 | (35) | (4) | 12 | 1 |
| New Orleans | 273 | 376 | 257 | (103) | (27) | 16 | 6 | 1,014 | 1,365 | 1,083 | (351) | (26) | (69) | (6) |
| Sub-total | 7,006 | 7,365 | 6,831 | (359) | (5) | 175 | 3 | 29,664 | 31,172 | 28,868 | (1,508) | (5) | 796 | 3 |
| **Cable Superstation** | | | | | | | | | | | | | | |
| WGN Cable | 577 | 996 | 783 | (419) | (42) | (206) | (26) | 2,554 | 3,330 | 3,108 | (776) | (23) | (554) | (18) |
| WGN Cable Distribution | 488 | 707 | 416 | (219) | (31) | 72 | 17 | 1,786 | 3,091 | 1,218 | (1,305) | (42) | 568 | 47 |
| Sub-total | 1,065 | 1,703 | 1,199 | (638) | (37) | (134) | (11) | 4,340 | 6,421 | 4,326 | (2,081) | (32) | 14 | - |
| Total excluding allocation | 13,606 | 14,286 | 13,321 | (680) | (5) | 285 | 2 | 56,420 | 59,725 | 54,132 | (3,305) | (6) | 2,288 | 4 |
| TBC Group allocation | (669) | (670) | (872) | 1 | - | 203 | 23 | (2,805) | (2,928) | (3,359) | 123 | 4 | 554 | 16 |
| Total Other Cash Expenses | 12,937 | 13,616 | 12,449 | (679) | (5) | 488 | 4 | 53,615 | 56,797 | 50,773 | (3,182) | (6) | 2,842 | 6 |
| Total Non-rights Expenses | 31,994 | 33,157 | 31,591 | (1,163) | (4) | 403 | 1 | 134,867 | 141,740 | 129,231 | (6,873) | (5) | 5,636 | 4 |
| Total Cash Expenses | 59,076 | 59,996 | 59,832 | (920) | (2) | (756) | (1) | 245,483 | 254,266 | 242,168 | (8,783) | (3) | 3,315 | 1 |
| Depreciation and Amortization(1) | 3,464 | 3,531 | 3,209 | (67) | (2) | 255 | 8 | 14,600 | 14,887 | 14,004 | (287) | (2) | 596 | 4 |
| Total Operating Expenses | 62,540 | 63,527 | 63,041 | (987) | (2) | (501) | (1) | 260,083 | 269,153 | 256,172 | (9,070) | (3) | 3,911 | 2 |

(1) Includes TBC Group allocation.

**CONFIDENTIAL**

Television Group
Summary of Non-Rights Expense
For Period 4, 2007
(Thousands of Dollars)

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **NY/LA/Chicago** | | | | | | | | | | | | | | |
| New York (WPIX) | 4,547 | 4,621 | 4,454 | (74) | (2) | 93 | 2 | 19,290 | 19,799 | 18,837 | (509) | (3) | 453 | 2 |
| Los Angeles (KTLA) | 4,371 | 4,351 | 4,381 | 20 | - | (10) | - | 19,438 | 20,133 | 19,270 | (695) | (3) | 168 | 1 |
| Chicago (WGN) | 4,821 | 4,549 | 4,882 | 272 | 6 | (61) | (1) | 18,497 | 17,821 | 17,065 | 676 | 4 | 1,432 | 8 |
| Sub-total | 13,739 | 13,521 | 13,717 | 218 | 2 | 22 | - | 57,225 | 57,753 | 55,172 | (528) | (1) | 2,053 | 4 |
| **Other Stations** | | | | | | | | | | | | | | |
| Philadelphia (WPHL) | 1,019 | 1,010 | 968 | 9 | 1 | 51 | 5 | 4,501 | 4,668 | 4,150 | (167) | (4) | 351 | 8 |
| Dallas (KDAF) | 1,406 | 1,430 | 1,255 | (24) | (2) | 151 | 12 | 5,844 | 5,958 | 5,324 | (114) | (2) | 520 | 10 |
| Washington (WDCW) | 715 | 795 | 721 | (80) | (10) | (6) | (1) | 3,105 | 3,197 | 3,271 | (92) | (3) | (166) | (5) |
| Houston (KHCW) | 1,025 | 1,058 | 1,042 | (33) | (3) | (17) | (2) | 4,259 | 4,583 | 4,137 | (324) | (7) | 122 | 3 |
| Seattle (KCPQ, KTWB) | 1,813 | 1,869 | 1,741 | (56) | (3) | 72 | 4 | 7,615 | 7,904 | 7,137 | (289) | (4) | 478 | 7 |
| Miami (WSFL) | 878 | 867 | 852 | 11 | 1 | 26 | 3 | 3,515 | 3,796 | 3,387 | (281) | (7) | 128 | 4 |
| Denver (KWGN) | 1,165 | 1,289 | 1,233 | (124) | (10) | (68) | (6) | 5,288 | 5,692 | 5,480 | (404) | (7) | (192) | (4) |
| Sacramento (KTXL) | 1,076 | 1,099 | 1,094 | (23) | (2) | (18) | (2) | 4,545 | 4,733 | 4,537 | (188) | (4) | 8 | - |
| St. Louis (KPLR) | 938 | 1,015 | 1,061 | (77) | (8) | (123) | (12) | 3,935 | 4,200 | 3,952 | (265) | (6) | (17) | - |
| Portland (KRCW) | 391 | 437 | 384 | (46) | (11) | 7 | 2 | 1,674 | 1,979 | 1,574 | (305) | (15) | 100 | 6 |
| Indianapolis (WXIN, WTTV) | 1,452 | 1,494 | 1,431 | (42) | (3) | 21 | 1 | 6,258 | 6,496 | 6,021 | (238) | (4) | 237 | 4 |
| San Diego (KSWB) | 675 | 703 | 698 | (28) | (4) | (23) | (3) | 2,959 | 3,149 | 2,868 | (190) | (6) | 91 | 3 |
| Hartford (WTIC, WTXX) | 1,249 | 1,318 | 1,283 | (69) | (5) | (34) | (3) | 5,646 | 5,684 | 5,416 | (38) | (1) | 230 | 4 |
| Grand Rapids (WXMI) | 674 | 693 | 664 | (19) | (3) | 10 | 2 | 2,969 | 3,064 | 2,924 | (95) | (3) | 45 | 2 |
| Harrisburg (WPMT) | 605 | 637 | 604 | (32) | (5) | 1 | - | 2,551 | 2,639 | 2,564 | (88) | (3) | (13) | (1) |
| New Orleans (WGNO, WNOL) | 848 | 974 | 887 | (126) | (13) | (39) | (4) | 3,471 | 3,952 | 3,315 | (481) | (12) | 156 | 5 |
| Sub-total | 15,929 | 16,688 | 15,918 | (759) | (5) | 11 | - | 68,135 | 71,694 | 66,057 | (3,559) | (5) | 2,078 | 3 |
| **Cable Superstation** | | | | | | | | | | | | | | |
| WGN Cable | 1,231 | 1,696 | 1,247 | (465) | (27) | (16) | (1) | 5,436 | 6,290 | 5,021 | (854) | (14) | 415 | 8 |
| WGN Cable Distribution | 649 | 885 | 598 | (236) | (27) | 51 | 9 | 2,455 | 3,839 | 2,013 | (1,384) | (36) | 442 | 22 |
| Sub-total | 1,880 | 2,581 | 1,845 | (701) | (27) | 35 | 2 | 7,891 | 10,129 | 7,034 | (2,238) | (22) | 857 | 12 |
| Total Stations | 31,548 | 32,790 | 31,480 | (1,242) | (4) | 68 | - | 133,251 | 139,576 | 128,263 | (6,325) | (5) | 4,988 | 4 |
| TBC Group allocation | 446 | 367 | 111 | 79 | 22 | 335 | 302 | 1,616 | 2,164 | 968 | (548) | (25) | 648 | 67 |
| Total Group | 31,994 | 33,157 | 31,591 | (1,163) | (4) | 403 | 1 | 134,867 | 141,740 | 129,231 | (6,873) | (5) | 5,636 | 4 |

Broadcasting - 18

CONFIDENTIAL

EGI-LAW 00090456

WPIX
Variance Explanations
For Period 4, 2007
(Thousands of Dollars)

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 4 2007 Plan | Variance From % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 15,568 | 14,613 | 13,705 | 955 | 7 | 1,863 | 14 |
| Operating Cash Expenses | 9,614 | 9,384 | 8,875 | 230 | 2 | 739 | 8 |
| **Operating Cash Flow** | 5,954 | 5,229 | 4,830 | 725 | 14 | 1,124 | 23 |
| Depreciation & Amortization | 298 | 314 | 304 | (16) | (5) | (6) | (2) |
| **Operating Profit** | 5,656 | 4,915 | 4,526 | 741 | 15 | 1,130 | 25 |

## Revenues vs. Plan

-Net advertising revenue increased $929K due to higher automotive, media and telephone business.

-Barter revenue decreased $11K due to cancellation of Hip Hop Hold/Em.

-Other revenue increased $35K due to cable copyright revenue, partly offset by lower tube, web and Play2win revenue.

## Expenses vs. Plan

-Broadcast rights expense increased $305K due to an additional baseball game, additional cost per game and an additional strip of Frasier, partly offset by cancellation of one strip of According to Jim, preemptions for paid programming and specials, and lower barter.

-Non broadcast rights expense decreased $75K due to favorable bad debt and sales mgr bonus adj, lower rep fees due to lower national revenue, elimination of Program Director position and other open positions, partly offset by additional legal, office electric, and higher media spending.

-Depreciation expense decreased $16K due to lower capital spending.

## Revenues vs. Prior Year

-Net advertising revenue increased $1.4M. Dayparts affected are 2 additional baseball games and higher prime, partly offset by lower early and late fringe.

-Barter revenue increased $191K due to new contracts-According to Jim, American Idol Rewind, Greg Behrendt, Judge Maria Lopez, and the Shield, partly offset by expirations-Eliminate, Sabrina, Will & Grace.

-Other revenue increased $322K due to higher copyright and website revenue.

## Expenses vs. Prior Year

-Broadcast rights expense increased $647K due to new contracts-According to Jim, Greg Behrendt, two additional baseball games and higher per game cost, higher barter, partly offset by lower amortization and less runs of-Frasier, Friends, My Wife & Kids, Raymond, expiration of Sabrina and lower features.

-Non broadcast rights expense increased $92K due to news trade exp, office electric, legal, higher mgr & AE bonuses due to favorable adj in 06, higher news compensation, partly offset by lower rep commissions due to lower national revenue, favorable bad debt adj, lower pension, insurance, MTVA expense and TCO medical credit.

Broadcasting - 19

**CONFIDENTIAL**

**EGI-LAW 00090457**

**WPIX-TV New York**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

## Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 43,922 | 42,996 | 41,923 | 926 | 2 | 1,999 | 5 |
| National | 15,352 | 17,052 | 17,439 | (1,700) | (10) | (2,087) | (12) |
| Gross advertising revenue | 59,274 | 60,048 | 59,362 | (774) | (1) | (88) | - |
| Barter | 4,649 | 4,653 | 3,595 | (4) | - | 1,054 | 29 |
| Other | 1,387 | 1,240 | 360 | 147 | 12 | 1,027 | 285 |
| Gross revenue | 65,310 | 65,941 | 63,317 | (631) | (1) | 1,993 | 3 |
| Less agency commissions | (8,962) | (9,134) | (8,939) | 172 | 2 | (23) | - |
| Net revenue | 56,348 | 56,807 | 54,378 | (459) | (1) | 1,970 | 4 |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 17,924 | 17,792 | 17,749 | 132 | 1 | 175 | 1 |
| Other | 1,032 | 1,151 | 1,102 | (119) | (10) | (70) | (6) |
| Total program costs | 18,956 | 18,943 | 18,851 | 13 | - | 105 | 1 |
| News | 6,940 | 6,947 | 6,524 | (7) | - | 416 | 6 |
| Engineering | 3,232 | 3,296 | 3,333 | (64) | (2) | (101) | (3) |
| Sales | 2,542 | 2,848 | 2,646 | (306) | (11) | (104) | (4) |
| Advertising & promotion | 890 | 985 | 907 | (95) | (10) | (17) | (2) |
| General & administrative | 4,654 | 4,572 | 4,326 | 82 | 2 | 328 | 8 |
| (Gain)/loss on asset disposal | - | - | (1) | - | NM | 1 | 100 |
| Total cash expenses | 37,214 | 37,591 | 36,586 | (377) | (1) | 628 | 2 |
| **Operating Cash Flow** | 19,134 | 19,216 | 17,792 | (82) | - | 1,342 | 8 |
| Depreciation | 1,265 | 1,341 | 1,274 | (76) | (6) | (9) | (1) |
| Amortization of intangibles | - | - | - | - | NM | - | NM |
| **Operating Profit** | 17,869 | 17,875 | 16,518 | (6) | - | 1,351 | 8 |
| Operating Cash Flow Margin (%) | 34.0 | 33.8 | 32.7 | 0.2 | | 1.3 | |
| Operating Profit Margin (%) | 31.7 | 31.5 | 30.4 | 0.2 | | 1.3 | |

## Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 12,512 | 10,659 | 10,289 | 1,853 | 17 | 2,223 | 22 |
| National | 4,179 | 4,936 | 4,788 | (757) | (15) | (609) | (13) |
| Gross advertising revenue | 16,691 | 15,595 | 15,077 | 1,096 | 7 | 1,614 | 11 |
| Barter | 1,066 | 1,077 | 816 | (11) | (1) | 250 | 31 |
| Other | 337 | 299 | 75 | 38 | 13 | 262 | 349 |
| Gross revenue | 18,094 | 16,971 | 15,968 | 1,123 | 7 | 2,126 | 13 |
| Less agency commissions | (2,526) | (2,359) | (2,263) | (167) | (7) | (263) | (12) |
| Net revenue | 15,568 | 14,612 | 13,705 | 956 | 7 | 1,863 | 14 |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 5,067 | 4,762 | 4,421 | 305 | 6 | 646 | 15 |
| Other | 274 | 292 | 286 | (18) | (6) | (12) | (4) |
| Total program costs | 5,341 | 5,054 | 4,707 | 287 | 6 | 634 | 13 |
| News | 1,631 | 1,646 | 1,553 | (15) | (1) | 78 | 5 |
| Engineering | 764 | 779 | 771 | (15) | (2) | (7) | (1) |
| Sales | 671 | 751 | 647 | (80) | (11) | 24 | 4 |
| Advertising & promotion | 176 | 117 | 206 | 59 | 50 | (30) | (15) |
| General & administrative | 1,031 | 1,036 | 991 | (5) | - | 40 | 4 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| Total cash expenses | 9,614 | 9,383 | 8,875 | 231 | 2 | 739 | 8 |
| **Operating Cash Flow** | 5,954 | 5,229 | 4,830 | 725 | 14 | 1,124 | 23 |
| Depreciation | 298 | 314 | 305 | (16) | (5) | (7) | (2) |
| Amortization of intangibles | - | - | - | - | NM | - | NM |
| **Operating Profit** | 5,656 | 4,915 | 4,525 | 741 | 15 | 1,131 | 25 |
| Operating Cash Flow Margin (%) | 38.2 | 35.8 | 35.2 | 2.4 | | 3.0 | |
| Operating Profit Margin (%) | 36.3 | 33.6 | 33.0 | 2.7 | | 3.3 | |

Broadcasting - 20

CONFIDENTIAL

## KTLA-TV
### Variance Explanations
### Period 4, 2007
### (Thousands of Dollars)

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 9,861 | 11,155 | 11,671 | (1,294) | (12) | (1,810) | (16) |
| Operating Cash Expenses | 8,085 | 8,152 | 8,226 | (67) | (1) | (141) | (2) |
| Operating Cash Flow | 1,776 | 3,003 | 3,445 | (1,227) | (41) | (1,669) | (48) |
| Depreciation & Amortization | 235 | 265 | 236 | (30) | (11) | (1) | 0 |
| Operating Profit | 1,541 | 2,738 | 3,209 | (1,197) | (44) | (1,668) | (52) |

**Revenues vs. Plan**

- Net revenue was $1,294 below plan with gross revenue under plan by $1,654, primarily due to lower spending from the food/corp, fast food, foreign auto and financial categories. Cable copyright royalties were $130 over plan due to unplanned Canadian copyright royalties.

**Expenses vs. Plan**

- Rights expense was under by $86 for the period. Syndicated was under by $103 primarily due to pre-emptions for Clippers basketball games, offset by sports expense which was over by $17 due to the underdelivery of revenue by KSWB for the Clippers basketball revenue share.
- Department expenses were $19 higher than plan primarily due to the accelerated timing of ad campaign expenses of $73 offset by decreased commission expense of $36 and merchandising of $16 due to timing.

**Revenues vs. Prior Year**

- Net revenue was $1,810 lower than last year. Gross advertising was lower than last year by $2,221. Key daypart decreases were in Prime News ($505), daytime ($711 - due to Morning News expansion), Clippers basketball ($490), Morning News ($339), early fringe ($202) and late fringe ($176). Prime increased $373. Included is a decrease in political revenue of $483. Trade revenue was $33 greater than last year due to Clippers tickets and signage. Barter revenue was lower than last year by $84. Copyright royalty was greater than last year by $130 due to Canadian copyright royalties received.

**Expenses vs. Prior Year**

- Rights expense was under by $131, with Cash rights under by $47 and Barter under by $84. Syndicated expense was under by $104, primarily due to the continued utilization of our existing programming ($173), coupled with the elimination of the 2nd run of My Wife and Kids ($195), and the expiration of Just Shoot Me ($193), offset by the addition of According to Jim and Greg Behrendt ($442). Sports expense was over by $97 primarily due to the new contract, and network expense was under by $19 because of the new season contract. Barter expense was under by $84 because of fewer weekday only barter shows.
- Department expenses were $9 lower than last year primarily due to saving of $11 in repairs and maintenance expenses station wide.

Broadcasting - 21

**CONFIDENTIAL**                                                                 **EGI-LAW 00090459**

**KTLA-TV Los Angeles**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 7,866 | 9,880 | 9,977 | (2,014) | (20) | (2,111) | (21) | 38,631 | 39,815 | 41,209 | (1,184) | (3) | (2,578) | (6) |
| National | 2,600 | 2,240 | 2,708 | 360 | 16 | (108) | (4) | 11,165 | 11,576 | 10,447 | (411) | (4) | 718 | 7 |
| Gross advertising revenue | 10,466 | 12,120 | 12,685 | (1,654) | (14) | (2,219) | (17) | 49,796 | 51,391 | 51,656 | (1,595) | (3) | (1,860) | (4) |
| Barter | 825 | 820 | 876 | 5 | 1 | (51) | (6) | 3,736 | 3,650 | 3,850 | 86 | 2 | (114) | (3) |
| Other | 147 | 38 | 19 | 109 | 287 | 128 | 674 | 737 | 341 | 541 | 396 | 116 | 196 | 36 |
| Gross revenue | 11,438 | 12,978 | 13,580 | (1,540) | (12) | (2,142) | (16) | 54,269 | 55,382 | 56,047 | (1,113) | (2) | (1,778) | (3) |
| Less agency commissions | (1,576) | (1,824) | (1,909) | 248 | 14 | 333 | 17 | (7,457) | (7,731) | (7,766) | 274 | 4 | 309 | 4 |
| Net revenue | 9,862 | 11,154 | 11,671 | (1,292) | (12) | (1,809) | (15) | 46,812 | 47,651 | 48,281 | (839) | (2) | (1,469) | (3) |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 3,715 | 3,800 | 3,846 | (85) | (2) | (131) | (3) | 17,229 | 17,740 | 16,477 | (511) | (3) | 752 | 5 |
| Other | 410 | 392 | 520 | 18 | 5 | (110) | (21) | 2,838 | 2,832 | 2,898 | 6 | - | (60) | (2) |
| Total program costs | 4,125 | 4,192 | 4,366 | (67) | (2) | (241) | (6) | 20,067 | 20,572 | 19,375 | (505) | (2) | 692 | 4 |
| News | 1,810 | 1,807 | 1,696 | 3 | - | 114 | 7 | 7,620 | 7,632 | 7,291 | (12) | - | 329 | 5 |
| Engineering | 502 | 529 | 526 | (27) | (5) | (24) | (5) | 2,199 | 2,289 | 2,182 | (90) | (4) | 17 | 1 |
| Sales | 633 | 677 | 724 | (44) | (6) | (91) | (13) | 2,843 | 2,867 | 2,619 | (24) | (1) | 224 | 9 |
| Advertising & promotion | 234 | 162 | 127 | 72 | 44 | 107 | 84 | 1,277 | 1,061 | 1,124 | 216 | 20 | 153 | 14 |
| General & administrative | 782 | 784 | 788 | (2) | - | (6) | (1) | 2,661 | 3,452 | 3,156 | (791) | (23) | (495) | (16) |
| (Gain)/loss on asset disposal | | | | | NM | | | | | | | NM | | |
| Total cash expenses | 8,086 | 8,151 | 8,227 | (65) | (1) | (141) | (2) | 36,667 | 37,873 | 35,747 | (1,206) | (3) | 920 | 3 |
| Operating Cash Flow | 1,776 | 3,003 | 3,444 | (1,227) | (41) | (1,668) | (48) | 10,145 | 9,778 | 12,534 | 367 | 4 | (2,389) | (19) |
| Depreciation | 235 | 265 | 236 | (30) | (11) | (1) | - | 1,038 | 1,104 | 1,033 | (66) | (6) | 5 | - |
| Amortization of intangibles | | | | | NM | | NM | | | | | NM | | NM |
| **Operating Profit** | 1,541 | 2,738 | 3,208 | (1,197) | (44) | (1,667) | (52) | 9,107 | 8,674 | 11,501 | 433 | 5 | (2,394) | (21) |
| Operating Cash Flow Margin (%) | 18.0 | 26.9 | 29.5 | (8.9) | | (11.5) | | 21.7 | 20.5 | 26.0 | 1.2 | | (4.3) | |
| Operating Profit Margin (%) | 15.6 | 24.5 | 27.5 | (8.9) | | (11.9) | | 19.5 | 18.2 | 23.8 | 1.3 | | (4.3) | |

CONFIDENTIAL

EGI-LAW 00090460

WGN TV
Variance Explanations
For Period 4, 2007
(Thousands of Dollars)

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 4 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 12,022 | 10,499 | 11,408 | 1,523 | 15 | 613 | 5 |
| Operating Cash Expenses | 8,984 | 8,582 | 9,681 | 402 | 5 | (697) | (7) |
| Operating Cash Flow | 3,038 | 1,917 | 1,727 | 1,120 | 58 | 1,310 | 76 |
| Depreciation & Amortization | 238 | 231 | 206 | 8 | 3 | 32 | 16 |
| Operating Profit | 2,799 | 1,687 | 1,521 | 1,113 | 66 | 1,278 | 84 |

**Revenues vs. Plan**

- Net revenue beat plan by $1.5M or 15% mainly due to one additional Cubs game, two additional Sox games and favorable ratings reserve adjustment.

**Expenses vs. Plan**

- Operating cash expenses exceeded plan by $402K or 5%.
  Broadcast rights were $129K or 3% higher than plan mainly due to two additional Sox games and higher per game cost for Bulls offset by additional preemptions and one less Cubs game.
- Other expenses were $274K or 6% higher than plan mainly due to timing of advertising & promotional spending, increased baseball production costs due to one additional Cubs game and two additional Sox games, timing of repairs & maintenance and increased electricity costs.
- Depreciation was $8K or 3% higher than plan due to the timing of projects.

**Revenues vs. Prior Year**

- Net revenue was $613K or 5% higher than last year mainly due to one additional Cubs game, two additional Sox games and favorable ratings reserve adjustment partially offset by three fewer Bulls games.

**Expenses vs. Prior Year**

- Operating cash expenses decreased by $697K or 7% versus last year.
  Broadcast rights were $638K or 13% lower than last year mainly due to three less Bulls games, lower per game costs for Cubs, lower CW fee compared to WB, the expiration of Drew Carey and Sabrina and declining per run syndicated costs. These savings were partially offset by the addition of According to Jim and Greg Behrendt, one additional Cubs game and two additional Sox games.
- Other expenses decreased by $59K or 1% mainly due to lower basketball production costs due to three fewer Bulls games, lower rep commissions, lower pension costs, lower 401K expense and TCO medical credit. These savings were partially offset by increased baseball production costs due to two additional Cubs games and one additional Sox game, timing of advertising & promotional spending and timing of repairs & maintenance.
- Depreciation was $32K or 16% higher than last year due to the timing of projects.

Broadcasting - 23

**CONFIDENTIAL**

**EGI-LAW 00090461**

**WGN-TV Chicago**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 9,118 | 8,005 | 8,672 | 1,113 | 14 | 446 | 5 | 28,900 | 28,170 | 28,231 | 730 | 3 | 669 | 2 |
| National | 2,820 | 2,737 | 3,065 | 83 | 3 | (245) | (8) | 10,777 | 10,413 | 10,783 | 364 | 3 | (6) | - |
| Gross advertising revenue | 11,938 | 10,742 | 11,737 | 1,196 | 11 | 201 | 2 | 39,677 | 38,583 | 39,014 | 1,094 | 3 | 663 | 2 |
| Barter | 687 | 695 | 625 | (8) | (1) | 62 | 10 | 2,728 | 2,730 | 2,546 | (2) | - | 182 | 7 |
| Other | 1,260 | 691 | 860 | 569 | 82 | 400 | 47 | 2,831 | 2,158 | 2,774 | 673 | 31 | 57 | 2 |
| Gross revenue | 13,885 | 12,128 | 13,222 | 1,757 | 14 | 663 | 5 | 45,236 | 43,471 | 44,334 | 1,765 | 4 | 902 | 2 |
| Less agency commissions | (1,864) | (1,629) | (1,814) | (235) | (14) | (50) | (3) | (5,955) | (5,656) | (5,869) | (299) | (5) | (86) | (1) |
| Net revenue | 12,021 | 10,499 | 11,408 | 1,522 | 14 | 613 | 5 | 39,281 | 37,815 | 38,465 | 1,466 | 4 | 816 | 2 |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 4,161 | 4,033 | 4,800 | 128 | 3 | (639) | (13) | 14,190 | 13,863 | 15,562 | 327 | 2 | (1,372) | (9) |
| Other | 827 | 774 | 829 | 53 | 7 | (2) | - | 2,555 | 2,447 | 2,492 | 108 | 4 | 63 | 3 |
| Total program costs | 4,988 | 4,807 | 5,629 | 181 | 4 | (641) | (11) | 16,745 | 16,310 | 18,054 | 435 | 3 | (1,309) | (7) |
| News | 1,338 | 1,371 | 1,433 | (33) | (2) | (95) | (7) | 6,327 | 5,807 | 5,882 | 520 | 9 | 445 | 8 |
| Engineering | 842 | 761 | 784 | 81 | 11 | 58 | 7 | 3,144 | 2,961 | 2,914 | 183 | 6 | 230 | 8 |
| Sales | 992 | 829 | 987 | 163 | 20 | 5 | 1 | 3,159 | 3,032 | 2,983 | 127 | 4 | 176 | 6 |
| Advertising & promotion | 291 | 226 | 238 | 65 | 29 | 53 | 22 | 866 | 977 | 885 | (111) | (11) | (19) | (2) |
| General & administrative | 531 | 588 | 611 | (57) | (10) | (80) | (13) | 2,446 | 2,597 | 1,910 | (151) | (6) | 536 | 28 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | - | - | (1) | - | NM | 1 | 100 |
| Total cash expenses | 8,982 | 8,582 | 9,682 | 400 | 5 | (700) | (7) | 32,687 | 31,684 | 32,627 | 1,003 | 3 | 60 | - |
| **Operating Cash Flow** | 3,039 | 1,917 | 1,726 | 1,122 | 59 | 1,313 | 76 | 6,594 | 6,131 | 5,838 | 463 | 8 | 756 | 13 |
| Depreciation | 239 | 231 | 206 | 8 | 3 | 33 | 16 | 982 | 990 | 933 | (8) | (1) | 49 | 5 |
| Amortization of intangibles | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| **Operating Profit** | 2,800 | 1,686 | 1,520 | 1,114 | 66 | 1,280 | 84 | 5,612 | 5,141 | 4,905 | 471 | 9 | 707 | 14 |
| Operating Cash Flow Margin (%) | 25.3 | 18.3 | 15.1 | 7.0 | | 10.2 | | 16.8 | 16.2 | 15.2 | 0.6 | | 1.6 | |
| Operating Profit Margin (%) | 23.3 | 16.1 | 13.3 | 7.2 | | 10.0 | | 14.3 | 13.6 | 12.8 | 0.7 | | 1.5 | |

Broadcasting - 24

**CONFIDENTIAL**

EGI-LAW 00090462

**WPHL–TV**
**Variance Explanations**
**Period 4, 2007**
**(Thousands of Dollars)**

|  | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 3,213 | 3,057 | 3,331 | 156 | 5 | (119) | (4) |
| Operating Cash Expenses | 2,086 | 2,085 | 2,486 | 1 | 0 | (399) | (16) |
| **Operating Cash Flow** | **1,126** | **971** | **846** | **155** | **16** | **280** | **33** |
| Depreciation & Amortization | 70 | 73 | 78 | (3) | (4) | (8) | (10) |
| Operating Profit | 1,056 | 898 | 767 | 158 | 18 | 288 | 38 |

**Revenues vs. Plan**
- Net revenue was $156 or 5% above plan. Gross local was $292 or 15% above plan due to higher daytime demand while gross national was $108 or 8% below plan because of less prime demand.

**Expenses vs. Plan**
- Total operating expenses were $1 above plan.
- Broadcast rights were $9 or 1% under plan due to fewer runs of *Fresh Prince* and the cancellation of *Megan Mullally*.
- Programming expenses were $8 or 3% above plan because of higher SESAC music license fees.
- Repairs and maintenance were $9 or 43% below plan because of lower transmitter and building maintenance.
- Outside services were $4 or 23% above plan because of higher legal fees for station license renewal.
- Occupancy expenses were $5 or 6% over plan because of higher telephone expense.
- All other expense was $2 above plan.

**Revenues vs. Prior Year**
- Net revenue was $119 or 4% below last year. Gross local revenue was $168 or 8% above last year while gross national was $144 or 10% below. Lower barter revenue from barter programming partly offset by greater daytime demand led to the decrease in net revenue over last year.

**Expenses vs. Prior Year**
- Total operating expenses were $399 or 16% below 2006.
- Compensation was $25 or 6% over 2006 because of higher salaries from merit increases, higher bonus, relocation and higher restricted stock expense.
- Broadcast rights were $450 or 30% lower than last year because of the elimination of the WB Network, the expiration of *Drew Carey* and *Just Shoot Me* and lower run costs for *Friends, Girlfriends* and *My Wife & Kids*, offset partly by the acquisition of *According to Jim*.
- Programming costs were $5 or 2% above last year because of higher SESAC music fees offset partly by lower news services.
- Occupancy costs were $11 or 13% over 2006 because of higher transmitter rent and utilities expenses.
- All other expense was $10 above last year.

**CONFIDENTIAL**

**EGI-LAW 00090463**

**WPHL-TV Philadelphia**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

## Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 2,185 | 1,892 | 2,018 | 293 | 15 | 167 | 8 |
| National | 1,284 | 1,393 | 1,429 | (109) | (8) | (145) | (10) |
| Gross advertising revenue | 3,469 | 3,285 | 3,447 | 184 | 6 | 22 | 1 |
| Barter | 261 | 259 | 399 | 2 | 1 | (138) | (35) |
| Other | 3 | 7 | 4 | (4) | (57) | (1) | (25) |
| Gross revenue | 3,733 | 3,551 | 3,850 | 182 | 5 | (117) | (3) |
| Less agency commissions | (520) | (495) | (519) | (25) | (5) | (1) | - |
| Net revenue | 3,213 | 3,056 | 3,331 | 157 | 5 | (118) | (4) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 1,067 | 1,075 | 1,517 | (8) | (1) | (450) | (30) |
| Other | 69 | 61 | 59 | 8 | 13 | 10 | 17 |
| Total program costs | 1,136 | 1,136 | 1,576 | - | - | (440) | (28) |
| News | 190 | 190 | 202 | - | - | (12) | (6) |
| Engineering | 162 | 169 | 137 | (7) | (4) | 25 | 18 |
| Sales | 324 | 322 | 314 | 2 | 1 | 10 | 3 |
| Advertising & promotion | 48 | 51 | 43 | (3) | (6) | 5 | 12 |
| General & administrative | 226 | 217 | 213 | 9 | 4 | 13 | 6 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| Total cash expenses | 2,086 | 2,085 | 2,485 | 1 | - | (399) | (16) |
| Operating Cash Flow | 1,127 | 971 | 846 | 156 | 16 | 281 | 33 |
| Depreciation | 71 | 73 | 78 | (2) | (3) | (7) | (9) |
| Amortization of intangibles | - | - | - | - | NM | - | NM |
| Operating Profit | 1,056 | 898 | 768 | 158 | 18 | 288 | 38 |
| Operating Cash Flow Margin (%) | 35.1 | 31.8 | 25.4 | 3.3 | | 9.7 | |
| Operating Profit Margin (%) | 32.9 | 29.4 | 23.1 | 3.5 | | 9.8 | |

## Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 8,800 | 7,530 | 8,002 | 1,270 | 17 | 798 | 10 |
| National | 5,711 | 6,315 | 6,833 | (604) | (10) | (1,122) | (16) |
| Gross advertising revenue | 14,511 | 13,845 | 14,835 | 666 | 5 | (324) | (2) |
| Barter | 1,248 | 1,243 | 1,700 | 5 | - | (452) | (27) |
| Other | 52 | 19 | 19 | 33 | 174 | 33 | 174 |
| Gross revenue | 15,811 | 15,107 | 16,554 | 704 | 5 | (743) | (4) |
| Less agency commissions | (2,153) | (2,086) | (2,222) | (67) | (3) | 69 | 3 |
| Net revenue | 13,658 | 13,021 | 14,332 | 637 | 5 | (674) | (5) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 4,954 | 5,171 | 6,959 | (217) | (4) | (2,005) | (29) |
| Other | 484 | 454 | 405 | 30 | 7 | 79 | 20 |
| Total program costs | 5,438 | 5,625 | 7,364 | (187) | (3) | (1,926) | (26) |
| News | 800 | 802 | 864 | (2) | - | (64) | (7) |
| Engineering | 662 | 706 | 652 | (44) | (6) | 10 | 2 |
| Sales | 1,338 | 1,355 | 1,308 | (17) | (1) | 30 | 2 |
| Advertising & promotion | 319 | 363 | 174 | (44) | (12) | 145 | 83 |
| General & administrative | 898 | 988 | 747 | (90) | (9) | 151 | 20 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| Total cash expenses | 9,455 | 9,839 | 11,109 | (384) | (4) | (1,654) | (15) |
| Operating Cash Flow | 4,203 | 3,182 | 3,223 | 1,021 | 32 | 980 | 30 |
| Depreciation | 300 | 308 | 340 | (8) | (3) | (40) | (12) |
| Amortization of intangibles | - | - | - | - | NM | - | NM |
| Operating Profit | 3,903 | 2,874 | 2,883 | 1,029 | 36 | 1,020 | 35 |
| Operating Cash Flow Margin (%) | 30.8 | 24.4 | 22.5 | 6.4 | | 8.3 | |
| Operating Profit Margin (%) | 28.6 | 22.1 | 20.1 | 6.5 | | 8.5 | |

Broadcasting - 26

**CONFIDENTIAL**

EGI-LAW 00090464

KDAF
Variance Explanations
For Period 4, 2007
(Thousands of Dollars)

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 4 2007 Plan | Variance From 2007 Plan % | 2006 Actual | Variance From 2006 Actual % |
|---|---|---|---|---|---|---|---|
| Revenues | 4,550 | 4,386 | 4,216 | 164 | 4 | 334 | 8 |
| Operating Cash Expenses | 2,534 | 2,632 | 2,322 | (98) | (4) | 212 | 9 |
| Operating Cash Flow | 2,016 | 1,754 | 1,894 | 262 | 15 | 122 | 6 |
| Depreciation & Amortization | 80 | 84 | 87 | (3) | (4) | (7) | (8) |
| Operating Profit | 1,936 | 1,670 | 1,807 | 266 | 16 | 129 | 7 |

**Revenues vs. Plan**

- Net revenues exceeded Plan by $ 164k or 4%
- National revenues exceeded Plan by $ 390k or 21% local missed Plan by ($ 155k) or (5%)
- Big push for Verizon Wireless this month!
- Daytime Rotator was (2%) less than Plan
- CW PM Adults (2p-5p) was 16% better than Plan
- Early Fringe was (14%) less than Plan
- Simpson's @ 9p was (3%) less than Plan, at 6:30p it was (12%) less than Plan
- CW Prime overall was 16% better than Plan
- News Net Revenue was 10% better than Plan

**Expenses vs. Plan**

- Broadcast Rights are ($ 74k) under Plan mainly due to Syndication scheduling/Will and Grace
- Non-rights expenses are ($ 24k) less than Plan
- Sales & Research is $ 32k or 9% over Plan mainly due to Compensation and National Rep Commissions
- G & A expenses are ($ 44k) or (15%) less than Plan mainly due to savings in Bad Debt and Medical Expense credit from TBC
- Promotion expenses are ($ 8k) less than Plan mainly due to Promo/Mktg/Advtg
- News is $ 7k over Plan due to OT
- Engineering is ($ 8k) or (5%) under Plan mainly due to R & M and utilities
- Other Programming is ($ 2k) or (3%) under Plan mostly due to Other Program Costs

**Revenues vs. Prior Year**

- Net Revenues are better than prior year by $ 334k or 8%
- Local is up (1%) from last year
- National is $ 388k or 24% better than last year !
- Agency Commissions are $ 57k or 8% higher than Prior Year - tied to revenues
- Year to year spending down in retail and fast foods; but up in telecoms, movies and automotive
- Daytime Rotator was 11% better than last year
- CW Adults PM was 50% better than last year's WB
- Early Fringe was down (17%) from last year
- CW Prime Time was 16% better than last year's WB; Tuesday, Wednesday, Thursday and Friday CW Prime was up, offset by Monday
- News Net Revenue was 41% better than last year!

**Expenses vs. Prior Year**

- Cash Broadcast Rights are $ 44k or 5% more than last year due to According to Jim, Greg Behrendt & Family Ties offset by Friends, Sex and the City, Simpsons
- Barter Broadcast Rights are $ 18k or 9% higher than last year
- Total non rights expenses are $ 151k higher than last year
- Engineering is $ 7k or 4% more than last year mainly due to temporary help due to employee out on Short Term Disability
- Sales & Research is $ 55k or 18% more than last year mostly due to National Rep Commissions and compensation
- Promotion is $ 84k more than last year mainly due to Promo/Mktg/Advtg/Sales
- G & A is ($ 25k) less than last year mainly due to Benefits (Medical credit) and Bad Debt Expense savings
- News expenses are $ 26k or 8% more than prior year mainly due to compensation, R & M and Other Program Costs
- Other Programming is flat to last year

Broadcasting - 27

**CONFIDENTIAL**

EGI-LAW 00090465

**KDAF-TV Dallas**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Year to Date | | | Variance From | | | Period 4 | | | Variance From | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | |
| Local | 11,869 | 12,036 | 11,951 | (1) | (82) | (1) | 3,092 | 3,247 | 3,072 | (5) | 20 | 1 |
| National | 7,455 | 7,041 | 6,749 | 6 | 706 | 10 | 1,998 | 1,648 | 1,611 | 21 | 387 | 24 |
| Gross advertising revenue | 19,324 | 19,077 | 18,700 | 1 | 624 | 3 | 5,090 | 4,895 | 4,683 | 4 | 407 | 9 |
| Barter | 920 | 919 | 862 | - | 58 | 7 | 216 | 216 | 198 | 4 | 18 | 9 |
| Other | 11 | 45 | 55 | (76) | (44) | (80) | 3 | 2 | 37 | 50 | (34) | (92) |
| Gross revenue | 20,255 | 20,041 | 19,617 | 1 | 638 | 3 | 5,309 | 5,113 | 4,918 | 4 | 391 | 8 |
| Less agency commissions | (2,890) | (2,854) | (2,802) | (1) | (88) | (3) | (759) | (727) | (702) | (4) | (57) | (8) |
| Net revenue | 17,365 | 17,187 | 16,815 | 1 | 550 | 3 | 4,550 | 4,386 | 4,216 | 4 | 334 | 8 |
| **Expenses** | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | |
| Rights amortization | 4,947 | 5,029 | 4,708 | (2) | 239 | 5 | 1,128 | 1,202 | 1,067 | (6) | 61 | 6 |
| Other | 310 | 324 | 311 | (4) | (1) | - | 77 | 79 | 77 | (3) | - | - |
| Total program costs | 5,257 | 5,353 | 5,019 | (2) | 238 | 5 | 1,205 | 1,281 | 1,144 | (6) | 61 | 5 |
| News | 1,513 | 1,535 | 1,468 | (1) | 45 | 3 | 365 | 358 | 338 | 2 | 27 | 8 |
| Engineering | 696 | 700 | 644 | (1) | 52 | 8 | 157 | 166 | 151 | (5) | 6 | 4 |
| Sales | 1,446 | 1,468 | 1,358 | (1) | 88 | 6 | 381 | 349 | 322 | 9 | 59 | 18 |
| Advertising & promotion | 557 | 605 | 341 | (8) | 216 | 63 | 166 | 174 | 82 | (5) | 84 | 102 |
| General & administrative | 1,322 | 1,326 | 1,199 | - | 123 | 10 | 260 | 304 | 285 | (14) | (25) | (9) |
| (Gain)/loss on asset disposal | - | - | 3 | NM | (3) | (100) | - | - | - | NM | - | NM |
| Total cash expenses | 10,791 | 10,987 | 10,032 | (2) | 759 | 8 | 2,534 | 2,632 | 2,322 | (4) | 212 | 9 |
| **Operating Cash Flow** | 6,574 | 6,200 | 6,783 | 6 | (209) | (3) | 2,016 | 1,754 | 1,894 | 15 | 122 | 6 |
| Depreciation | 339 | 354 | 367 | (4) | (28) | (8) | 80 | 84 | 87 | (5) | (7) | (8) |
| Amortization of intangibles | - | - | - | NM | - | NM | - | - | - | NM | - | NM |
| **Operating Profit** | 6,235 | 5,846 | 6,416 | 7 | (181) | (3) | 1,936 | 1,670 | 1,807 | 16 | 129 | 7 |
| Operating Cash Flow Margin (%) | 37.9 | 36.1 | 40.3 | | (2.4) | | 44.3 | 40.0 | 44.9 | | (0.6) | |
| Operating Profit Margin (%) | 35.9 | 34.0 | 38.2 | | (2.3) | | 42.5 | 38.1 | 42.9 | | (0.4) | |

Broadcasting - 28

CONFIDENTIAL

EGI-LAW 00090466

WDCW
Variance Explanations
For Period 4, 2007
(Thousands of Dollars)

| | 2007 Actual | 2007 Plan | 2006 Actual | For Period 4, 2007 Variance From | | | |
| | | | | 2007 Plan | | 2006 Actual | |
| | | | | $ | % | $ | % |
|---|---|---|---|---|---|---|---|
| Revenue | 2,683 | 2,948 | 3,159 | (265) | (9) | (475) | (15) |
| Operating Cash Expenses | 1,527 | 1,619 | 1,714 | (92) | (6) | (187) | (11) |
| Operating Cash Flow | 1,157 | 1,330 | 1,445 | (173) | (13) | (288) | (20) |
| Depreciation & Amortization | 62 | 58 | 58 | 4 | 7 | 4 | 7 |
| Operating Profit | 1,095 | 1,272 | 1,387 | (177) | (14) | (292) | (21) |

**Expenses vs. Plan**

$ (13)  s/b <13>

(2) (1) Rights were under <S1P>, mainly due to 2 fewer runs of the weekend Bernie Mac due to preemption.
and Sex and the City adjustment made per TBC.
(2) Price
(2a) Music License based on ratings.

(13) Eng
(11k) Unfilled IT and MCO positions offset somewhat by use of per diem staff.
(2b) Fiber optic lines (2) added in plan but not installed.

(5) Sales
(5A) Open positions and new LSM and NSM salaries lower than previous managers.
(14k) Local sales commissions down 29% consistent with the drop in local revenue.
5k National commissions are up 7% consistent with the increase in national revenue.
6k T&E due to timing
2c Misc expenses due to timing

(55) Advertising
(55k) Reallocation of advertising between periods.

(4) Admin
(33) Traffic down due to open positions
0 Finance - Nothing to note.
(11k) Benefits Overall - due to staffing /changes of plans as well as (5k) adj for BC/BS and Cigna.
0 Building Ope - Nothing to report.
4k Admin - Charitable contributions due to timing.
4k Admin - Legal fees related to ongoing new transmission tower case.
s/b <79>

$ (79)

$ 4  Depreciation is higher because projects placed in service sooner than planned.

**Revenues vs. Prior Year**

$ (469)

(469) Revenue were down <13%> due to the above mentioned market softening. This and other economic
factors had the biggest negative effect on Educational/Telephone categories. Also, due to the change in our
contract with Comcast we aired 4 less games this year.

**Expenses vs. Prior Year**

$ (181)  s/b <181>

(1) Rights were under <181>, mainly due to expiring product Bernie Mac<S1>/S1S<92>/My Wife <46> offset somewhat by t
somewhat by the addition of Friends +55 last June.

(5) Price
Nothing to note.

(5) Eng
(11k) Unfilled IT and MCO position offset somewhat by use of per diem staff
6k Misc expenses due to timing

(16) Sales
(26k) Local commissions are down consistent with the drop in local revenue.
(26) National commissions are down consistent with the drop in national revenue
4k Nufasol up per TBC Instructions for 2007.
4k HRIP reimbursement in 2006 for SoftSel
1k T&E due to timing.
3k Misc expenses due to timing.

20 Advertising
(7k) Insert Ltcov expenses result of timing.
29k Reallocation of advertising and promotions between periods

(5) Admin
(3k) Traffic down due to open positions.
(3k) Traffic - Harris monthly fee decrease
(20k) Finance - Bad debt lower due to large write off (last year/Orthodontics Center)
(7k) Benefits Overall - due to staffing /changes of plans as well as (5k) adj for BC/BS and Cigna.
7k Bldg Ope - Officer rent and parking based on rent increase and changing the way we spread expense
2k Bldg Ope - Bldg electric increase based on actual cost reflecting rate increase.
4k Admin - Charitable contributions due to timing.
4k Admin - Legal fees related to ongoing new transmission tower case.
6k Admin - Misc expenses due to timing.
s/b <66>

$ (6)

$ 4  Depreciation is higher because of projects placed in service.

Broadcasting - 29

EGI-LAW 00090467

**WDCW-TV Washington**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 1,386 | 1,753 | 1,764 | (367) | (21) | (378) | (21) |
| National | 1,558 | 1,478 | 1,609 | 80 | 5 | (51) | (3) |
| Gross advertising revenue | 2,944 | 3,231 | 3,373 | (287) | (9) | (429) | (13) |
| Barter | 176 | 179 | 256 | (3) | (2) | (80) | (31) |
| Other | 2 | 1 | 4 | 1 | 100 | (2) | (50) |
| Gross revenue | 3,122 | 3,411 | 3,633 | (289) | (8) | (511) | (14) |
| Less agency commissions | (439) | (462) | (474) | 23 | 5 | 35 | 7 |
| Net revenue | 2,683 | 2,949 | 3,159 | (266) | (9) | (476) | (15) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 812 | 824 | 993 | (12) | (1) | (181) | (18) |
| Other | 52 | 55 | 52 | (3) | (5) | - | - |
| Total program costs | 864 | 879 | 1,045 | (15) | (2) | (181) | (17) |
| News | - | - | - | - | NM | - | NM |
| Engineering | 92 | 105 | 97 | (13) | (12) | (5) | (5) |
| Sales | 300 | 303 | 315 | (3) | (1) | (15) | (5) |
| Advertising & promotion | 70 | 125 | 50 | (55) | (44) | 20 | 40 |
| General & administrative | 201 | 207 | 207 | (6) | (3) | (6) | (3) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| Total cash expenses | 1,527 | 1,619 | 1,714 | (92) | (6) | (187) | (11) |
| Operating Cash Flow | 1,156 | 1,330 | 1,445 | (174) | (13) | (289) | (20) |
| Depreciation | 51 | 47 | 47 | 4 | 9 | 4 | 9 |
| Amortization of intangibles | 10 | 10 | 11 | - | - | (1) | (9) |
| Operating Profit | 1,095 | 1,273 | 1,387 | (178) | (14) | (292) | (21) |
| Operating Cash Flow Margin (%) | 43.1 | 45.1 | 45.7 | (2.0) | | (2.6) | |
| Operating Profit Margin (%) | 40.8 | 43.2 | 43.9 | (2.4) | | (3.1) | |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 6,065 | 6,415 | 6,852 | (350) | (5) | (787) | (11) |
| National | 5,930 | 5,695 | 6,565 | 235 | 4 | (635) | (10) |
| Gross advertising revenue | 11,995 | 12,110 | 13,417 | (115) | (1) | (1,422) | (11) |
| Barter | 884 | 898 | 1,030 | (14) | (2) | (146) | (14) |
| Other | 9 | 3 | 12 | 6 | 200 | (3) | (25) |
| Gross revenue | 12,888 | 13,011 | 14,459 | (123) | (1) | (1,571) | (11) |
| Less agency commissions | (1,763) | (1,667) | (1,916) | (96) | (6) | 153 | 8 |
| Net revenue | 11,125 | 11,344 | 12,543 | (219) | (2) | (1,418) | (11) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 3,697 | 3,743 | 4,272 | (46) | (1) | (575) | (13) |
| Other | 211 | 220 | 212 | (9) | (4) | (1) | NM |
| Total program costs | 3,908 | 3,963 | 4,484 | (55) | (1) | (576) | (13) |
| News | - | - | - | - | NM | - | NM |
| Engineering | 377 | 421 | 403 | (44) | (10) | (26) | (6) |
| Sales | 1,178 | 1,196 | 1,284 | (18) | (2) | (106) | (8) |
| Advertising & promotion | 499 | 491 | 579 | 8 | 2 | (80) | (14) |
| General & administrative | 840 | 869 | 793 | (29) | (3) | 47 | 6 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| Total cash expenses | 6,802 | 6,940 | 7,543 | (138) | (2) | (741) | (10) |
| Operating Cash Flow | 4,323 | 4,404 | 5,000 | (81) | (2) | (677) | (14) |
| Depreciation | 209 | 200 | 195 | 9 | 5 | 14 | 7 |
| Amortization of intangibles | 46 | 46 | 46 | - | - | - | - |
| Operating Profit | 4,068 | 4,158 | 4,759 | (90) | (2) | (691) | (15) |
| Operating Cash Flow Margin (%) | 38.9 | 38.8 | 39.9 | 0.1 | | (1.0) | |
| Operating Profit Margin (%) | 36.6 | 36.7 | 37.9 | (0.1) | | (1.3) | |

CONFIDENTIAL

EGI-LAW 00090468

KHCW
Variance Explanations
Period 4, 2007
(thousands of dollars)

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 4, 2007 Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 2007 Plan | % | 2006 Actual | % |
| Revenues | 3,168 | 3,159 | 2,991 | 9 | 0 | 177 | 6 |
| Operating Cash Expenses | 1,940 | 2,003 | 1,930 | (63) | (3) | 11 | 1 |
| **Operating Cash Flow** | **1,228** | **1,156** | **1,061** | **72** | **6** | **167** | **16** |
| Depreciation & Amortization | 80 | 80 | 80 | - | 1 | 0 | 0 |
| Operating Profit | 1,147 | 1,076 | 981 | 71 | 7 | 166 | 17 |

## Variance Explanations - Period 4

### Revenues vs. Plan
- Net Revenues were at Plan.

### Expenses vs. Plan
- Broadcast Rights are ($29K) or (3%) lower than Plan due to 2nd of MWAK being cancelled ($26K).
- Total Non Rights Expenses are ($34K) or (3%) lower than Plan.
- Programming is ($4K) or (10%) lower than Plan due to savings in ASCAP ($2K) & BMI ($3K).
- News is ($3K) or (1%) lower than Plan.
- Engineering is ($21K) or (17%) lower than Plan due to savings in Video Tapes ($2K), R&M ($12K), Computer Supplies ($3K) & Xmitter Electricity ($2K).
- Sales is $6K or 2% higher than Plan due to LSM Salary $10K but offset by savings in Rep Comm ($7K).
- Creative Services is ($5K) or (6%) under Plan due to savings in Adtg Production ($7K).
- G&A is ($7K) or (3%) lower than Plan. Savings are in Medical Credit ($8K).

### Revenues vs. Prior Year
- Net Revenues were $177K or 6% higher than last year.
- Local is $212K or 11% higher than last year. National is ($67K) or (5%) lower from last year.
- Increases are Apparel $56K, Auto $190K but offset set by decreased spending in Retail ($64K).

### Expenses vs. Prior Year
- Barter are $57K or 34% higher than last year.
- Cash Broadcast Rights are ($30K) or (4%) lower then Prior Year. Saving are in MWAK ($60K), CW Network ($20K), Sex ($1K), ELR ($27K) but offset by Jim $74K.
- Total Non-Rights expenses are ($16K) or (2%) lower than last year level.

CONFIDENTIAL

**KHCW-TV Houston**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 2,084 | 2,069 | 1,871 | 15 | 1 | 213 | 11 | 8,042 | 8,047 | 7,355 | (5) | - | 687 | 9 |
| National | 1,357 | 1,349 | 1,424 | 8 | 1 | (67) | (5) | 4,755 | 5,235 | 5,482 | (480) | (9) | (727) | (13) |
| Gross advertising revenue | 3,441 | 3,418 | 3,295 | 23 | 1 | 146 | 4 | 12,797 | 13,282 | 12,837 | (485) | (4) | (40) | - |
| Barter | 237 | 239 | 181 | (2) | (1) | 56 | 31 | 990 | 987 | 783 | 3 | - | 207 | 26 |
| Other | 2 | 10 | 5 | (8) | (80) | (3) | (60) | 13 | 40 | 15 | (27) | (68) | (2) | (13) |
| Gross revenue | 3,680 | 3,667 | 3,481 | 13 | - | 199 | 6 | 13,800 | 14,309 | 13,635 | (509) | (4) | 165 | 1 |
| Less agency commissions | (512) | (508) | (490) | (4) | (1) | (22) | (4) | (1,910) | (1,974) | (1,908) | 64 | 3 | (2) | |
| Net revenue | 3,168 | 3,159 | 2,991 | 9 | - | 177 | 6 | 11,890 | 12,335 | 11,727 | (445) | (4) | 163 | 1 |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 916 | 945 | 888 | (29) | (3) | 28 | 3 | 3,934 | 4,071 | 3,591 | (137) | (3) | 343 | 10 |
| Other | 37 | 40 | 39 | (3) | (8) | (2) | (5) | 145 | 162 | 156 | (17) | (10) | (11) | (7) |
| Total program costs | 953 | 985 | 927 | (32) | (3) | 26 | 3 | 4,079 | 4,233 | 3,747 | (154) | (4) | 332 | 9 |
| News | 259 | 262 | 264 | (3) | (1) | (5) | (2) | 1,085 | 1,111 | 1,111 | (26) | (2) | (26) | (2) |
| Engineering | 106 | 128 | 88 | (22) | (17) | 18 | 20 | 495 | 549 | 397 | (54) | (10) | 98 | 25 |
| Sales | 294 | 288 | 275 | 6 | 2 | 19 | 7 | 1,136 | 1,146 | 1,082 | (10) | (1) | 54 | 5 |
| Advertising & promotion | 80 | 85 | 83 | (5) | (6) | (3) | (4) | 385 | 488 | 399 | (103) | (21) | (14) | (4) |
| General & administrative | 249 | 255 | 293 | (6) | (2) | (44) | (15) | 1,013 | 1,127 | 992 | (114) | (10) | 21 | 2 |
| (Gain)/loss on asset disposal | - | - | - | NM | NM | - | NM | - | - | - | NM | NM | - | NM |
| Total cash expenses | 1,941 | 2,003 | 1,930 | (62) | (3) | 11 | 1 | 8,193 | 8,654 | 7,728 | (461) | (5) | 465 | 6 |
| **Operating Cash Flow** | 1,227 | 1,156 | 1,061 | 71 | 6 | 166 | 16 | 3,697 | 3,681 | 3,999 | 16 | - | (302) | (8) |
| Depreciation | 80 | 80 | 80 | - | - | - | - | 336 | 341 | 346 | (5) | (1) | (10) | (3) |
| Amortization of intangibles | - | - | - | NM | NM | - | NM | - | - | - | - | NM | - | NM |
| **Operating Profit** | 1,147 | 1,076 | 981 | 71 | 7 | 166 | 17 | 3,361 | 3,340 | 3,653 | 21 | 1 | (292) | (8) |
| Operating Cash Flow Margin (%) | 38.7 | 36.6 | 35.5 | 2.1 | | 3.2 | | 31.1 | 29.8 | 34.1 | 1.3 | | (3.0) | |
| Operating Profit Margin (%) | 36.2 | 34.1 | 32.8 | 2.1 | | 3.4 | | 28.3 | 27.1 | 31.2 | 1.2 | | (2.9) | |

CONFIDENTIAL

EGI-LAW 00090470

**Seattle Stations**
**Variance Explanations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 4 2007 Plan | Variance From % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 4,803 | 4,646 | 4,802 | 157 | 3 | 1 | 0 |
| Operating Cash Expenses | 3,140 | 3,190 | 3,131 | (50) | (2) | 9 | 0 |
| **Operating Cash Flow** | **1,663** | **1,456** | **1,671** | **207** | **14** | **(8)** | **0** |
| Depreciation & Amortization | 219 | 219 | 141 | 0 | 0 | 78 | 55 |
| Operating Profit | 1,444 | 1,237 | 1,530 | 207 | 17 | (86) | (6) |

**Revenues vs. Plan**
- Gross time sales are $125 greater than planned due to the strength of KCPQ prime, and news, offset against early and late fringe on KCPQ and prime on KMYQ.
- KCPQ is $193 over, while KMYQ is $68 less than planned.

**Expenses vs. Plan**
- Engineering is $11 less than plan due to compensation savings due primarily to different scheduling of Master Control Operators, as well as electricity savings.
- Sales is $46 less due to compensation savings from open positions, as well as travel & entertainment savings due to timing and research savings.
- Advertising & Promotion is $19 greater than planned due to the unplanned outdoor news bulletins.
- Admin is $23 less than planned due to the medical insurance credit received from TCO, as well as other benefits savings and various other savings partially offset by severance paid to a former employee.

**Revenues vs. Prior Year**
- Revenues are flat to last year.

**Expenses vs. Prior Year**
- Total operating expenses are flat to last year.
- Depreciation is $55 greater than last year due to the timing of asset capitalizations.

Broadcasting - 33

EGI-LAW 00090471

**Seattle Stations(1)**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | Year to Date | | | Variance From | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | |
| Local | 3,528 | 3,524 | 3,609 | - | (81) | (2) | 14,314 | 12,894 | 13,764 | 11 | 550 | 4 |
| National | 1,844 | 1,723 | 1,796 | 7 | 48 | 3 | 7,361 | 6,943 | 7,306 | 6 | 55 | 1 |
| Gross advertising revenue | 5,372 | 5,247 | 5,405 | 2 | (33) | (1) | 21,675 | 19,837 | 21,070 | 9 | 605 | 3 |
| Barter | 359 | 334 | 314 | 7 | 45 | 14 | 1,497 | 1,464 | 1,337 | 2 | 160 | 12 |
| Other | 34 | 26 | 26 | 31 | 8 | 31 | 117 | 100 | 90 | 17 | 27 | 30 |
| Gross revenue | 5,765 | 5,607 | 5,745 | 3 | 20 | - | 23,289 | 21,401 | 22,497 | 9 | 792 | 4 |
| Less agency commissions | (962) | (961) | (943) | - | (19) | (2) | (3,829) | (3,672) | (3,692) | (4) | (137) | (4) |
| Net revenue | 4,803 | 4,646 | 4,802 | 3 | 1 | - | 19,460 | 17,729 | 18,805 | 10 | 655 | 3 |
| **Expenses** | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | |
| Rights amortization | 1,328 | 1,322 | 1,391 | - | (63) | (5) | 5,885 | 5,864 | 6,144 | - | (259) | (4) |
| Other | 75 | 74 | 74 | 1 | 1 | 1 | 297 | 300 | 296 | (1) | 1 | - |
| Total program costs | 1,403 | 1,396 | 1,465 | 1 | (62) | (4) | 6,182 | 6,164 | 6,440 | - | (258) | (4) |
| News | 546 | 543 | 522 | 1 | 24 | 5 | 2,283 | 2,340 | 2,161 | (2) | 122 | 6 |
| Engineering | 259 | 269 | 233 | (4) | 26 | 11 | 1,124 | 1,120 | 1,044 | - | 80 | 8 |
| Sales | 407 | 454 | 440 | (10) | (33) | (8) | 1,672 | 1,808 | 1,830 | (8) | (158) | (9) |
| Advertising & promotion | 109 | 90 | 80 | 21 | 29 | 36 | 677 | 444 | 350 | 52 | 327 | 93 |
| General & administrative | 417 | 439 | 392 | (5) | 25 | 6 | 1,562 | 1,892 | 1,456 | (17) | 106 | 7 |
| (Gain)/loss on asset disposal | - | - | - | NM | NM | NM | - | - | - | NM | - | NM |
| Total cash expenses | 3,141 | 3,191 | 3,132 | (2) | 9 | - | 13,500 | 13,768 | 13,281 | (2) | 219 | 2 |
| **Operating Cash Flow** | 1,662 | 1,455 | 1,670 | 14 | (8) | - | 5,960 | 3,961 | 5,524 | 50 | 436 | 8 |
| Depreciation | 213 | 213 | 136 | - | 77 | 57 | 913 | 913 | 899 | - | 14 | 2 |
| Amortization of intangibles | 5 | 5 | 5 | - | - | - | 24 | 24 | 24 | - | - | - |
| **Operating Profit** | 1,444 | 1,237 | 1,529 | 17 | (85) | (6) | 5,023 | 3,024 | 4,601 | 66 | 422 | 9 |
| Operating Cash Flow Margin (%) | 34.6 | 31.3 | 34.8 | 3.3 | (0.2) | | 30.6 | 22.3 | 29.4 | 8.3 | 1.2 | |
| Operating Profit Margin (%) | 30.1 | 26.6 | 31.8 | 3.5 | (1.7) | | 25.8 | 17.1 | 24.5 | 8.7 | 1.3 | |

(1) Includes KCPQ and KMYQ.

Broadcasting - 34

**CONFIDENTIAL**

EGI-LAW 00090472

**Channel 39, Inc. - WSFL**
**Variance Explanations**
**For Period 4, 2007**
**(Thousands of Dollars)**

| | Period 4 | | | Variance From | | | |
| | | | | 2007 | | 2006 | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Plan | % | Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 2,785 | 3,420 | 3,272 | (635) | (19) | (487) | (15) |
| Operating Cash Expenses | 1,906 | 1,900 | 1,984 | 6 | 0 | (78) | (4) |
| **Operating Cash Flow** | **879** | **1,520** | **1,288** | **(641)** | **(42)** | **(409)** | **(32)** |
| Depreciation & Amortization | 39 | 40 | 54 | (1) | (3) | (15) | (28) |
| Operating Profit | 840 | 1,480 | 1,234 | (640) | (43) | (394) | (32) |

**Revenues vs. Plan**
- Revenues were under due to lower shares in retail, fast food and legal advertising.

**Expenses vs. Plan**
- Expenses are higher due to Master Control severance costs ($80k). This was partially offset by savings in salaries ($32k) and Rep/AE commission costs ($37k).

**Revenues vs. Prior Year**
- Revenues were under due to lower shares in retail, fast food and legal advertising.

**Expenses vs. Prior Year**
- Broadcast rights are lower ($106K) due to savings in syndicated (Drew Carey, Blind Date, Seinfeld) amortization expense, savings in salary costs ($25k) and Rep/AE commission costs ($30k). This was partially offset by Master Control severance costs ($80K).

Broadcasting - 35

**CONFIDENTIAL**

**EGI-LAW 00090473**

**WSFL-TV Miami**
**Operating Statement**
**For Period 4, 2007**
**(Thousands of Dollars)**

### Period 4

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 1,501 | 2,048 | 1,867 | (547) | (27) | (366) | (20) |
| National | 1,467 | 1,658 | 1,589 | (191) | (12) | (122) | (8) |
| Gross advertising revenue | 2,968 | 3,706 | 3,456 | (738) | (20) | (488) | (14) |
| Barter | 261 | 265 | 332 | (4) | (2) | (71) | (21) |
| Other | 1 | 5 | 4 | (5) | (83) | (3) | (75) |
| Gross revenue | 3,230 | 3,977 | 3,792 | (747) | (19) | (562) | (15) |
| Less agency commissions | (445) | (557) | (520) | 112 | 20 | 75 | 14 |
| Net revenue | 2,785 | 3,420 | 3,272 | (635) | (19) | (487) | (15) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 1,027 | 1,032 | 1,133 | (5) | - | (106) | (9) |
| Other | 25 | 28 | 30 | (3) | (11) | (5) | (17) |
| Total program costs | 1,052 | 1,060 | 1,163 | (8) | (1) | (111) | (10) |
| News | 110 | 110 | 111 | - | - | (1) | (1) |
| Engineering | 95 | 126 | 124 | (31) | (25) | (29) | (23) |
| Sales | 297 | 334 | 319 | (37) | (11) | (22) | (7) |
| Advertising & promotion | 78 | 83 | 80 | (5) | (6) | (2) | (3) |
| General & administrative | 273 | 186 | 188 | 87 | 47 | 85 | 45 |
| (Gain)/loss on asset disposal | | | | | NM | | NM |
| Total cash expenses | 1,905 | 1,899 | 1,985 | 6 | - | (80) | (4) |
| Operating Cash Flow | 880 | 1,521 | 1,287 | (641) | (42) | (407) | (32) |
| Depreciation | 40 | 40 | 53 | - | NM | (13) | (25) |
| Amortization of intangibles | | | | | NM | | NM |
| Operating Profit | 840 | 1,481 | 1,234 | (641) | (43) | (394) | (32) |
| Operating Cash Flow Margin (%) | 31.6 | 44.5 | 39.3 | (12.9) | | (7.7) | |
| Operating Profit Margin (%) | 30.2 | 43.3 | 37.7 | (13.1) | | (7.5) | |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 7,083 | 8,299 | 7,678 | (1,216) | (15) | (595) | (8) |
| National | 5,856 | 6,502 | 6,177 | (646) | (10) | (321) | (5) |
| Gross advertising revenue | 12,939 | 14,801 | 13,855 | (1,862) | (13) | (916) | (7) |
| Barter | 1,120 | 1,135 | 1,415 | (15) | (1) | (295) | (21) |
| Other | 8 | 23 | 17 | (15) | (65) | (9) | (53) |
| Gross revenue | 14,067 | 15,959 | 15,287 | (1,892) | (12) | (1,220) | (8) |
| Less agency commissions | (1,945) | (2,223) | (2,086) | 278 | 13 | 141 | 7 |
| Net revenue | 12,122 | 13,736 | 13,201 | (1,614) | (12) | (1,079) | (8) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 4,445 | 4,464 | 4,438 | (19) | - | 7 | - |
| Other | 99 | 122 | 120 | (23) | (19) | (21) | (18) |
| Total program costs | 4,544 | 4,586 | 4,558 | (42) | (1) | (14) | - |
| News | 468 | 468 | 470 | - | - | (2) | - |
| Engineering | 488 | 562 | 528 | (74) | (13) | (40) | (8) |
| Sales | 1,220 | 1,366 | 1,256 | (146) | (11) | (36) | (3) |
| Advertising & promotion | 282 | 443 | 344 | (161) | (36) | (62) | (18) |
| General & administrative | 958 | 835 | 669 | 123 | 15 | 289 | 43 |
| (Gain)/loss on asset disposal | | | | | NM | | NM |
| Total cash expenses | 7,960 | 8,260 | 7,825 | (300) | (4) | 135 | 2 |
| Operating Cash Flow | 4,162 | 5,476 | 5,376 | (1,314) | (24) | (1,214) | (23) |
| Depreciation | 194 | 196 | 230 | (2) | (1) | (36) | (16) |
| Amortization of intangibles | | | | | NM | | NM |
| Operating Profit | 3,968 | 5,280 | 5,146 | (1,312) | (25) | (1,178) | (23) |
| Operating Cash Flow Margin (%) | 34.3 | 39.9 | 40.7 | (5.6) | | (6.4) | |
| Operating Profit Margin (%) | 32.7 | 38.4 | 39.0 | (5.7) | | (6.3) | |

Broadcasting - 36

EGI-LAW 00090474