North America United States
TMT Publishing & Advertising

**Deutsche Bank** 

1 July 2007

# Tribune Company

Reuters: **TRB.N**   Bloomberg: **TRB UN**   Exchange: **NYS**   Ticker: **TRB**

## Deal should close, Upgrade to Buy

| Paul Ginocchio, CFA | David T. Clark, CFA | Matt Chesler, CFA |
|---|---|---|
| Research Analyst | Research Analyst | Associate Analyst |
| (1) 212 250 8463 | (1) 212 250 3523 | (1) 212 250 6170 |
| paul.ginocchio@db.com | david-t.clark@db.com | matthew.chesler@db.com |

**Raising rating and target as we better understand situation**
Based on our understanding of the merger and credit agreements, and discussions with the company, investors and DB analysts in various disciplines, we believe that the Tribune going-private transaction will complete. There may be some unhappy lenders in the end, but equity investors are more likely than not to get their $34 in the second tender. We therefore raise our target to $34, and move our rating from Hold to Buy.

**Key issue appears to be the guaranteed-debt-to-adjusted-EBITDA ratio**
Our understanding is that Zell/ESOP have secured financing via commitment letter, which essentially locks in financing to complete the deal unless trailing adjusted EBITDA is low enough to fail a leverage test of 9x guaranteed debt/adj. EBITDA. We believe that with adjustments, minimum EBITDA to satisfy the test is about $988M, compared to our current $1,155M estimate (adjusted for sale of Cubs). If we assume a scenario where revenue growth is worse in the back half of the year than the first (which is unlikely given much easier YoY comps), Tribune should still deliver EBITDA of around $1,060M. We find the assumptions that make TRB miss the leverage test to be fairly remote possibilities.

**Possibility that unhappy parties will try to scuttle deal**
Regardless of the contracts, if either Zell or the lenders are deeply unhappy with the deal proceeding, they may be able to take actions that delay or compel some sort of renegotiation, though our impression is that the agreements are pretty "tight." The debt and CDO markets seem to think the deal will be completed, while the equity market appears to have doubts or expect price renegotiation.

**Nearly 15% upside (over six-months) to tender price seems very attractive**
Given our view that the deal will complete, the upside to the $34 tender offer is attractive. Our view on the stock if the deal breaks is $25. Our target reflects the tender offer, though we acknowledge a low probability for an intervening event (e.g., delayed second tender, re-negotiated price, etc.). Downside risks include an attempt by Zell or his lenders to exit or renegotiate the deal, significant deterioration in revenue that puts the leverage test at risk, and issues with FCC approval or delays in completing the disposals, particularly the Cubs.

### Rating Upgrade

**Buy**

| | |
|---|---|
| Price at 29 Jun 2007 (USD) | 29.40 |
| Price target | 34.00 |
| 52-week range | 33.99 - 28.72 |

#### Key changes

| | | |
|---|---|---|
| Rating | Hold to Buy ↑ | |
| Target Price | 32.00 to 34.00 ↑ | 6.2% |
| EPS (USD) | 1.80 to 1.83 ↑ | 1.7% |

#### Price/price relative



| Performance (%) | 1m | 3m | 12m |
|---|---|---|---|
| Absolute | -8.5 | -5.6 | -9.3 |
| S&P 500 | -0.7 | 6.2 | 20.8 |

#### Stock & option liquidity data

| | |
|---|---|
| Market cap (USDm) | 4,955.8 |
| Shares outstanding (m) | 168.6 |
| Free float (%) | 75 |
| Volume (29 Jun 2007) | 739,700 |
| Option volume (und. shrs., 1M avg.) | 264,048 |

#### Implied & Realized Volatility (3M)



#### Implied Volatility (3M, ATM) vs. Peers



*Weighted-avg. of index components
Data as of 28-Jun-07

### Forecasts and ratios

| Year End Dec 31 | 2006A | 2007E |
|---|---|---|
| 1Q EPS[1] | 0.39 | 0.23A |
| 2Q EPS | 0.55 | 0.44 |
| 3Q EPS | 0.43 | 0.39 |
| 4Q EPS | 0.68 | 0.77 |
| FY EPS (USD) | 2.05 | 1.83 |

Source: Deutsche Bank estimates, company data

[1] Includes the impact of FAS123R requiring the expensing of stock options.

Deutsche Bank Securities Inc.

All prices are those current at the end of the previous trading session unless otherwise indicated. Prices are sourced from local exchanges via Reuters, Bloomberg and other vendors. Data is sourced from Deutsche Bank and subject companies.

Deutsche Bank does and seeks to do business with companies covered in its research reports. Thus, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report.

Investors should consider this report as only a single factor in making their investment decision.

Independent, third-party research (IR) on certain companies covered by DBSI's research is available to customers of DBSI in the United States at no cost. Customers can access this IR at http://gm.db.com, or call 1-877-208-6300 to request that a copy of the IR be sent to them.

DISCLOSURES AND ANALYST CERTIFICATIONS ARE LOCATED IN APPENDIX 1

CONFIDENTIAL
EGI-LAW 00109193

# Deal analysis and background

## Background

Tribune announced on April 2, 2007 that the company would take itself private for $34 a share with financing from Chicago investor Sam Zell and a newly-created ESOP. At the time we valued the offer at 9.0x 2007E EV/EBITDA, including adjustments for TRB's 31% stake in Food Network, 43% stake in CareerBuilder, outstanding options and a small pension over-funding. The deal takes TRB private via two stages.

The first stage was a second quarter (commenced on April 25) tender offer of $34 for approximately 126 million shares, or about 53% of the TRB shares outstanding prior to the tender. That tender was completed on May 24, and the company announced that 90% of the outstanding shares of TRB had been tendered. The first tender was financed with about $7B new debt ($2.8B of which was used to refinance prior debt) and a $250M cash infusion from Sam Zell (in the form of a $50M stock purchase at $34 a share, and a $200M unsecured subordinated promissory note exchangeable at the company's discretion at the completion of the merger for $34 a share).

The company also announced in the second quarter that they planned to sell the Chicago Cubs and TRB's 25% stake in Comcast SportsNet Chicago (CSC), with the sale likely to be completed in the fourth quarter.

The remaining shares of the company are scheduled to be purchased in a second tender in the fourth quarter, 2007. Following the buy-in of the remaining shares, which will be financed with additional debt of $4.2B, we believe that TRB will be 9.4x levered on a 2008E total debt/EBITDA basis (this calculation has nothing to do with the leverage test, it is only total leverage on reported EBITDA).

Following the first tender, shares of TRB started to fall, at first presumably due to the time value to the second tender, but eventually due to speculation on the probability of the deal proceeding to fruition at the announced price of $34 per share. As of Friday, June 29, TRB shares were trading around $29.50, at a discount to the tender price of about 15%.

## Equity market concerns

Despite the fact that a merger agreement and sufficient financing is locked in place, TRB stock has slipped below $30. We believe the equity market is concerned about a handful of issues.

1) The merger agreement includes a clause that would allow Sam Zell to exit the deal if there is insufficient financing. Some investors believe that Zell is having second thoughts given very weak current advertising trends and the rising cost of debt that TRB will have to contend with as the credit market's view of the company and business is increasingly lukewarm. These investors believe Zell will try to use the clause (or some other means) to get out of the deal.

2) The primary lenders for the deal (four of them, led by JP Morgan and Merrill Lynch), who have guaranteed financing via a bridge loan, may be unhappy with the bond market's diminished appetite for highly leveraged credit issues, particularly from a big market newspaper company. They may be looking for a way out of the deal themselves. The commitment letter for the bridge loan contains a leverage ratio test that could give them an out if operating trends get meaningfully worse for Tribune.

CONFIDENTIAL                                                                                                    EGI-LAW 00109194

3) The Chandler family sold the balance of their shares remaining after the first tender (20.4M shares) for about $31.19 per share to Goldman Sachs in early June. We are not sure why the family sold at a price so substantially below the upcoming second tender, and the mystery surrounding that move has contributed to the spooking of the equity markets. Goldman likely, in turn, sold some or all of that position, which could also have put downward pressure on the stock.

CONFIDENTIAL                                                              EGI-LAW 00109195



# Leverage test analysis

### Financing is in place, issue appears to be leverage ratio

The lenders in the Tribune deal, led by JP Morgan Chase and Merrill Lynch, have guaranteed financing for the second step via a commitment letter. There are two pieces to the second financing, a $2.105B incremental term loan, and a $2.1B senior bridge facility, which the lenders anticipate syndicating as senior unsecured notes. If they are unable to eventually sell the debt to the market via a bond syndication, they will be on the hook for the bridge loan. Either way, the Tribune purchasers - Sam Zell and the newly created ESOP - should have the funds to complete the second $34 tender.

The commitment letter includes, however, a guaranteed leverage ratio (guaranteed debt/adjusted EBITDA) test measured at the time of the lending.

> "The ratio of outstanding indebtedness of Tribune that is guaranteed by any of its subsidiaries and outstanding indebtedness of any of the Guarantors (on a consolidated basis) to trailing four quarter EBITDA ... **shall not exceed 9.00:1.00 when measured on a pro forma basis** as of the last day of the fiscal quarter ending immediately prior to the date of the Acquisition." [From Annex II – Summary of Additional Conditions Precedent, of the Amended and Restated Second Step Commitment Letter, April 5, 2007] Italics ours.

## Guaranteed Debt

We believe the guaranteed debt at completion of the second tender offer will be approximately $10.065B. Based on conversations with the company and our special situations desk, we believe that guaranteed debt includes all of the "new" debt raised for the going-private transaction, and excludes pre-existing debt. It is also our understanding that all disposal proceeds (see next section) will do to pay down guaranteed debt (Term Loan X and Term Loan B), and be used for nothing else.

**Figure 1: Calculation of estimated YE07 Guaranteed Debt for leverage test**

| | |
|---|---:|
| Senior Term Loan X (short term) | 1,500 |
| Seven Year Senior Term Loan B | 5,515 |
| **First Step Financing** | **7,015** |
| Incremental Term Loan | 2,105 |
| Senior Unsecured Bridge Loan | 2,100 |
| **Second Step Financing** | **4,205** |
| **Total New Debt** | **11,220** |
| less: paydown of debt via cash flow to end of year | 150 |
| less: AT proceeds from Sale of Cubs/Wrigley | 500 |
| less: AT proceeds from Sale Conn. papers/real estate | 70 |
| less: Matthew Bender settlement tax refund | 350 |
| less: AT proceeds from Sale of Comcast SportsNet Chicago | 85 |
| **Total Adjustments** | **1,155** |
| **Estimated YE07 Guaranteed Debt** | **10,065** |

NOTE: Guaranteed debt does not include the $263M delayed draw term loan facility mentioned in the Merger Agreement financing commitments section. The delayed draw financing will be used in 2008 to refinance other debt.
*Source: Company data, Deutsche Bank estimates*

CONFIDENTIAL                                                                                          EGI-LAW 00109196

## Disposal proceeds analysis

**Chicago Cubs baseball club.** We believe the Cubs (including Wrigley) will sell at auction for approximately $700M to $800M ($500M to $560M after tax proceeds). We spoke with Jeremy Krasner, a prominent sports franchise valuation expert from Stout Risius Ross (srr.com), who said that while a mid-tier baseball franchise would typically sell for around 2x revenue (including stadium or stadium rights), a premier franchise such as the Cubs would likely sell at a premium. Based on his comments, we believe that a 4.0x revenue multiple was probably a stretch, but that 3.0x to 3.5x is a reasonable estimate.

- Tribune does not report Cubs revenue, but club revenue and EBITDA are reported in the Radio & Entertainment segment, along with WGN radio and Tribune Entertainment. Total reported revenue for this division in 2006 was $247M. Based on BIA and Miller Kaplan estimates, WGN radio had about $42M of revenue fro the year. If we assume a small amount of revenue for Tribune Entertainment, we're left with about $200M of revenue for the Cubs in 2006.

- That estimate squares with prior data on club revenue. In 2000, Major League Baseball published *The Report of the Independent Members of the Commissioner's Blue Ribbon Panel on Baseball Economics*, which indicates that the Cubs averaged about $75M of revenue over the 1995-1999 period. The report also showed that total MLB revenue grew at a 19% CAGR over that period of time. If we assume the Cubs had $75M of annual revenue at the mid-point of that period (1997), they would have had to have had a nine-year CAGR of 11.5% to reach $200M in 2006, which seems reasonable given the trend in the late 1990's.

- Tribune's Radio & Entertainment segment has grown 12% in April/May, while WGN revenue is trending down YTD about 10% according to Miller Kaplan. Thus we think Cubs revenue is growing at least 15% YoY, which suggests 2007 revenue will be $230M, or greater.

- That revenue number implies a valuation range of $690M to $805M. While the latter number seems high to us, the team has already attracted numerous serious bidders due to the club's history, rabid and loyal fan-base, location, brand and market. It may also attract a handful of "irrational" bidders willing to overpay in order to own a prominent sports franchise.

**Figure 2: 2006 home attendance data**

| RNK | TEAM | Home Games | Total Home | Per Game Avg. | % of Capacity |
|---|---|---|---|---|---|
| 1 | New York Yankees | 81 | 4,200,518 | 51,858 | 90.2 |
| 2 | LA Dodgers | 81 | 3,758,421 | 46,400 | 82.9 |
| 3 | New York Mets | 78 | 3,379,551 | 43,327 | 75.5 |
| 4 | St. Louis | 80 | 3,407,104 | 42,588 | 90.9 |
| 5 | LA Angels | 81 | 3,406,790 | 42,059 | 93.4 |
| **6** | **Chicago Cubs** | **80** | **3,123,215** | **39,040** | **94.9** |
| 7 | San Francisco | 81 | 3,130,304 | 38,645 | 93.0 |
| 8 | Houston | 81 | 3,022,763 | 37,318 | 91.1 |
| 9 | Chicago White Sox | 81 | 2,957,414 | 36,511 | 89.9 |
| 10 | Boston | 81 | 2,930,768 | 36,182 | 100.0 |
| 11 | Philadelphia | 79 | 2,701,815 | 34,200 | 78.6 |
| 12 | San Diego | 81 | 2,659,732 | 32,836 | 77.3 |
| 13 | Detroit | 81 | 2,595,937 | 32,048 | 79.9 |
| 14 | Atlanta | 80 | 2,549,522 | 31,869 | 63.6 |
| | **Average** | | **2,533,254** | **31,419** | **69.4** |

Source: ESPN.com, MLB.com, Deutsche Bank esitimates

CONFIDENTIAL                                                                      EGI-LAW 00109197

- The Cubs had the sixth highest home attendance in 2006, at 3.123M fans (39,040 per game), +0.7% YoY, and up 11% since 2001. The Cubs added about 2,000 seats to Wrigley at the start of the 2006 season, increasing capacity by about 5%.

- The Cubs had the second highest average ticket price in 2006 at $43.30 (source: Team Marketing Report), up 7.2% YoY. Total cost of a trip to Wrigley field (*Fan Cost Index* ™) was up 4.4% YoY.

**Figure 3: Average ticket price and Fan Cost Index ™ for selected clubs**

| Team | Avg Ticket | % Change | Ticket Rank | FCI™ | Change |
|---|---|---|---|---|---|
| Boston | 46.46 | 4.3% | 1 | 287.84 | 4.2% |
| **Chicago Cubs** | **34.30** | **7.2%** | **2** | **219.21** | **4.4%** |
| New York Yankees | 28.27 | 3.4% | 4 | 208.57 | 7.6% |
| St. Louis | 29.78 | 12.1% | 3 | 207.21 | 10.7% |
| New York Mets | 25.28 | 6.9% | 8 | 207.13 | 11.9% |
| San Francisco | 24.53 | 5.6% | 9 | 201.62 | 5.4% |
| Philadelphia | 26.73 | 0.6% | 5 | 192.91 | 1.4% |
| Houston | 26.66 | 7.4% | 6 | 191.78 | 5.0% |
| Chicago White Sox | 26.19 | 2.5% | 7 | 191.26 | 2.4% |
| Seattle | 24.01 | 0.0% | 10 | 186.03 | 8.1% |
| Toronto | 23.40 | 15.3% | 11 | 182.71 | 7.3% |
| San Diego | 20.83 | 0.0% | 16 | 180.32 | 2.3% |
| Los Angeles Dodgers | 20.09 | 6.1% | 17 | 175.36 | 10.3% |
| **League Average** | **22.21** | **5.4%** | | **171.19** | **4.1%** |

*Note: FCI is a proprietary metric of TMR that tracks the cost of attendance for a family of four. It includes: two adult average price tickets, two child average price tickets, four small soft drinks, two small beers, four hot dogs, tow programs, parking and two adult-size caps.*
*Source: Team Marketing Report*

- Other recent baseball team sale comps: Boston Red Sox sold for $700M in 2002 (though two other bidders came in higher at the last minute at about $750M), Washington Nationals, Los Angeles Dodgers, Atlanta Braves, Cleveland Indians.

- A recent academic study ("Private Financing and Sports Franchise Values: The Case of Major League Baseball," Phillip Miller, Minnesota State University, 2005) suggests that the value of a team franchise is enhanced by a new stadium (controlling for other factors such as metro area differences, team quality, etc.). Wrigley Field is the second oldest stadium in the Major Leagues, built in 1914 for $250K in real 2002 dollars (Fenway Park was constructed in 1912 for $650K real 2002 dollars). While the study's conclusion may apply to some team's with older stadiums, we think Wrigley is a unique venue that adds to the value of the Cubs brand, even though it may come up short in terms of corporate sky boxes and other profit centers.

**Comcast SportsNet Chicago.** Based on conversations with DB's Cable & Entertainment team, we think Tribune's 25% stake in Comcast SportsNet Chicago is worth about $135M ($85M after-tax). CSC has about 4.9M subs in the Chicagoland area (as per Kagan, March 2007). We think the value per sub is approximately $110, based on other recent RSN deals (e.g., sale by Cablevision of Fox Regional Sports Network stake in San Francisco and New England, to Comcast), so the total value would be approximately $540M. We think it is likely that the CSC stake will be sold to the same buyer who purchases the Cubs.

**Southern Connecticut Newspapers and related real estate.** On May 25, 2007 Tribune announced that a deal to sell two small Connecticut newspapers (*Stamford Advocate* and *Greenwich Time*) for $73M had been terminated following an arbitrator's ruling last month that Tribune couldn't sell the company unless the buyer assumed the existing UAW contract. They announced at the same time that they would "immediately begin the process of soliciting offers for the newspapers with the intention of completing a sale as soon as possible." We assume that several other operators may be interested in the papers, which have combined daily circulation of 34,358 (36,950 Sunday) as of the March, 2007 six-month

ABC reporting period, and operate in markets (Fairfield Country, Connecticut) with very desirable demographics. Assuming a 20% reduction in price due to the unions, we forecast a price around $60M. The sale does not include real estate, which will be sold separately. Based on estimates from the DB REIT team, we think the Stamford (85K sf) and Greenwich (24K sf) real estate is worth about $29M ($20M after-tax). After-tax we think Tribune will net about $70M in this sale. The Connecticut papers are already excluded from our EBITDA estimates, as they were moved to discontinued operations in 1Q after the March 6 announcement of the deal with Gannett.

**Matthew Bender case settlement tax refund**. On June 1 Tribune announced that an offer of settlement was pending in its appeal of the 2005 Tax Court decision against TRB. Under the proposed settlement Tribune would receive state and federal tax refunds totaling $350M. In the press release Tribune said "while it is not certain that the settlement will be approved, counsel for both parties are optimistic that the case can be resolved without the intervention of the Court." The company expects to have further information about the offer of settlement in 3Q07. Based on the press release and conversations with the company, we believe the settlement has essentially been agreed upon and is awaiting "governmental review and approval." Thus we believe that the refund will likely be the full $350M, or very close to it.

**Delays in the disposals**

Another risk associated with investing in Tribune equity is the chance that one or more of the disposals is delayed or the tax refund does not happen,, which would have a negative impact on the leverage test. Below we should how the guaranteed debt/adj. EBITDA looks under various other scenarios. Based on our current estimates, even if all the disposals do not close and the tax refund does not happen, Tribune's reported EBITDA is estimated to exceed the leverage test by $118m. The biggest single factor is the need for Tribune to get the tax refund, which turns out to be more important than the sale of the Cubs.

**Figure 4: EBITDA cushion on current DB estimates under various scenarios**

| Disposal Scenarios | Guaranteed Debt | Adjusted EBITDA Needed | Reported EBITDA Needed | Current EBITDA Estimate | EBITDA Cushion |
|---|---|---|---|---|---|
| As we currently model it | 10,065 | 1,118 | 988 | 1155 | 167 |
| Cubs disposal delayed | 10,565 | 1,174 | 1,044 | 1185 | 141 |
| Tax Refund does not happen | 10,415 | 1,157 | 1,027 | 1155 | 128 |
| All 4 disposals and tax refund do not happen | 11,220 | 1,247 | 1,067 | 1185 | 118 |

*Source: Deutsche Bank estimates*

## Adjusted pro forma EBITDA

Given the 9x minimum leverage ratio outlined in the commitment letter is 9.0x, the minimum EBITDA, based on our guaranteed debt estimate, is approximately $1.144B.

This is an EBITDA number before adjustments, however, and is not comparable to FY06 reported EBITDA or our (or the Street's) estimates. We believe there are four adjustments that need to be made to EBITDA that in total add about $130M to EBITDA. The definition of EBITDA in the Credit Agreement lays out the adjustments:

> "EBITDA means...Consolidated net income...exclusive of... [1] the income or loss from extraordinary items..., [2] the income of any [permitted disposition entity] or any [entity] accounted for... on the equity method..., but any such income so excluded **may be included...to the extent of any cash dividends or distributions actually paid**..., [3] non-cash charges,... **non-cash stock-based compensation charges , and... non-cash retirement expense**, [4] expected or actual gains resulting from the disposition of discontinued operations,... plus the sum of [1] consolidated interest expense, [2] consolidated income tax expense, [3] depreciation

CONFIDENTIAL                                                                      EGI-LAW 00109199

expense, [4] amortization expense, [5] transaction fees and costs associated or incurred... in connection with the First Step Transactions, the Second Step Transactions and Borrower's existing credit facilities, [6] **for the four quarter periods ending December 30,2007 [and] March 30, 2008 [as well as the next three], $60M in each such four quarter period consisting of pro forma cash savings resulting from termination of contributions into the [Company] 401(k) Savings and Profit Sharing Plan**, [7] expected or actual losses resulting from the disposition of discontinued operations, and [8] to the extent deducted in calculating Consolidated net income...dividends ... to the ESOP...**EBITDA shall be calculated on a Pro Forma Basis**..." [From Article I, Credit Agreement, May 17.2007] Italics ours (indicating relevant passages).

The following table lays out the adjustments we make to threshold EBITDA to arrive at a number that is comparable to our own EBITDA estimate.

**Figure 5: Bridge to comparable EBITDA from threshold EBITDA before adjustments**

| | |
|---|---:|
| Estimated Guaranteed Debt at YE07 | 10,065 |
| Maximum Leverage Ratio | 9.0x |
| **Threshold EBITDA before adjustments** | **1,118** |
| Less | |
| PF cost savings from transitioning to a private company[2] | 0 |
| PF cash 401(k) contributions[3] | 60 |
| Cash distribution from investments[4] | 70 |
| Non-cash stock-based compensation[5] | 0 |
| Non-cash pension cost above cash contribution[5] | 0 |
| **EBITDA threshold comparable to reported number**[1] | **988** |

NOTES: 1) We've assumed EBITDA is trailing 12 months as of year-end 2007. 2) The first step financing bank book, as per financial industry sources, indicates that this may be $20M. We've estimate $0M to be conservative, since we haven't seen the bank book. 3) From Credit Agreement, Article I, Definition of EBITDA, 4) Includes both Food Network distribution to minority and other equity investment distributions, but excludes about $10M from Comcast SportsNet Chicago, which we believe will be sold prior to the second tender. 5) We've modeled these as $0M, as we're not sure there will be much of either in 2007. In 2006, these two items totaled $51M ($32M of option expense, $21M of non-cash pension cost). We've included these three items, despite a $0M estimate, because we believe some investors have included them, and we wanted to identify them and explain their exclusion.
Source: SEC documents, Deutsche Bank estimates

**Potential adjustments to EBITDA that we excluded**. In the definitions section of the same document, "Pro Forma Basis" is defined, and indicates that cost savings from transitioning from a public to private company. A bank book circulated during the road show for the first step debt indicated those cost savings would be about $20M. As we have not seen the bank book and the company would not confirm that this should be an adjustment to EBITDA, we did not include this adjustment. Also, while the text of the credit agreement also allows for adjustments to EBITDA for non-cash stock compensation and pension expenses (which was $53m in 2006 according to the 10-K), we have also excluded these as the company would not confirm them as adjustments. Both of these exclusions are potentially conservative and make our adjusted EBITDA number up to $73m too high.

**Cash distribution adjustment**. The following table shows how both the Food Network and other pieces of the equity investments have tracked over the last couple of years.

**Figure 6: Breakdown of cash distributions from equity investments, 2004 to 2007E**

| | 2004 | 2005 | 2006 | 2007E |
|---|---:|---:|---:|---:|
| Minority interest in Food Network from Scripps P&L ('07 is guidance) | 43.1 | 58.5 | 73.8 | 83.0 |
| **Cash distributions from Food Network minority (SSP 10-K)** | **0.0** | **29.0** | **38.2** | **45.0** |
| *% of minority interest paid out in cash* | *0%* | *50%* | *52%* | *54%* |
| Cash distributions from other equity investments (implied) | 14.4 | 19.9 | 27.1 | 35.0 |
| Cash distributions from Comcast SportsNet Chicago (DB est.) | | | | -10.0 |
| **Total cash distributions from equity investments (TRB 10-K)** | **14.4** | **48.9** | **65.3** | **70.0** |

NOTE: We've excluded $10M of distribution from other equity investments in 2007 to account for the projected sale of Comcast SportsNet Chicago.
Source: Company data, Deutsche Bank estimates

CONFIDENTIAL                                                                                EGI-LAW 00109200

Based on Food Network's YTD (through 3rd week of May) total day 25-54 ratings growth of 3-4%, 1Q revenue growth of 14.8%, SSP's 1Q07 Cable Network EBITDA growth of 19.7%, and SSP's FY07 guidance of Cable Network revenue growth of 10% to 13% and 8% to 10% cost growth, we are comfortable with our '07 estimates for cash distributions from Food Network.

CONFIDENTIAL                                                                    EGI-LAW 00109201

# EBITDA estimates for FY07

The deal is expected to close, when the second tender is completed, late in 2007 or perhaps early 2008. We don't know precisely when that will occur, but we use FY07 EBITDA as our proxy for the trailing four quarter EBITDA that is called for in the agreements.

**Figure 7: Estimated Chicago Cubs EBITDA**

|  | 2006 | 2007E |
|---|---|---|
| Total Radio & Entertainment (reported in FY06, estimate in FY07) | 40 | 49 |
| WGN estimate (50%) margin) | 22 | 19 |
| Tribune Entertainment (very small business, our estimate) | 0 | 0 |
| **Chicago Cubs** | **18** | **30** |

Source: Company data, Deutsche Bank estiamtes

## Current DB EBITDA estimates

We are currently looking for approximately $1.184B in EBITDA in FY07, though with the divestment of the Cubs (we believe Cubs EBITDA will be about $30M in FY07) we would expect EBITDA of about $1.155B, or about $167M above the comparable EBITDA threshold for the guaranteed leverage ratio.

**Figure 8: DB EBITDA forecast for FY07**

| $ in millions | 1Q | 2QE | 3QE | 4QE | 2007E |
|---|---|---|---|---|---|
| Advertising | 730.8 | 734.0 | 710.0 | 801.9 | 2,976.8 |
| Circulation | 134.9 | 131.5 | 128.0 | 129.7 | 524.1 |
| Other | 65.8 | 65.5 | 63.5 | 66.4 | 261.3 |
| **Total Publishing** | **931.5** | **931.0** | **901.5** | **998.1** | **3,762.1** |
| Television | 264.4 | 288.1 | 267.0 | 305.2 | 1,124.8 |
| Radio/Entertainment | 18.6 | 91.2 | 120.8 | 29.8 | 260.4 |
| Broadcasting & Entertainment | 283.0 | 379.3 | 387.8 | 335.0 | 1,385.2 |
| **Total Operating Revenue** | **1,214.5** | **1,310.3** | **1,289.3** | **1,333.1** | **5,147.3** |
| Total Operating Costs (ex-D&A) | 1,033.0 | 1,013.7 | 1,009.2 | 963.9 | 4,019.9 |
| **Normalized EBITDA** | **238.5** | **296.6** | **280.2** | **369.2** | **1,184.5** |

Source: Company data, Deutsche Bank estimates

Our current EBITDA estimate includes the following revenue assumptions for the current year (includes about $30M of EBITDA for the Cubs, which we think we think will be excluded from the leverage test since the Cubs will presumably be sold):

CONFIDENTIAL                                                               EGI-LAW 00109202

**Figure 9: Current revenue growth assumptions in our model**

| Current Assumptions | 1Q | 2Q | 3Q | 4Q | |
|---|---|---|---|---|---|
| **Newspaper Ad Revenue Growth** | **-6.1%** | **-9.7%** | **-4.9%** | **-3.3%** | |
| YoY Comp | -0.4% | 0.0% | -2.2% | -3.0% | |
| **Newspaper Revenue Growth** | **-5.5%** | **-8.4%** | **-4.6%** | **-3.3%** | |
| YoY Comp | -1.3% | -1.0% | -2.4% | -2.0% | |
| **Television Revenue Growth** | **-0.5%** | **-6.2%** | **-1.1%** | **-2.9%** | |
| YoY Comp | -2.0% | -1.3% | -3.5% | 4.5% | |
| **Radio/Entertainment Growth** | **1.4%** | **9.5%** | **5.0%** | **5.0%** | |
| YoY Comp | -9.1% | -6.3% | -0.7% | 19.8% | |
| **Total Revenue Growth** | **-4.3%** | **-6.9%** | **-3.1%** | **-3.0%** | |
| YoY Comp | -1.3% | -1.4% | -2.5% | -3.1% | |
| FY07 EBITDA (DB estimate) | 238 | 297 | 280 | 369 | **1,184** |
| FY06 EBITDA (Reported, with adjustments) | 298 | 362 | 295 | 352 | 1,306 |

* NOTE: FY06 EBITDA adjusted for workforce reduction severance and extra week in 4Q06.
Source: Company data and Deutsche Bank estimates

Our current estimates forecast an improvement in the back-half of the year in both divisions. For the newspapers, comps ease in 2H as we cycle the fall-off in real estate advertising and the weakening of the ad environment in both Florida and California. On the TV side we expect Tribune stations (which have stronger news broadcasts than the typical CW station) to benefit a bit from political advertising (both directly and from the indirect tightening of inventory at major network affiliate stations), and from a decent CW Upfront which took in about $650M versus $620M last year (+5% YoY).

## Bearish 2H outlook scenario

However, even with a more bearish outlook for the second half of the year, we still believe Tribune should be able to exceed the minimum threshold EBITDA, though the margin of error does get a bit uncomfortable. Our "bear case" revenue growth, with no change to costs, lowers EBITDA (ex Cubs) to $1,055M, only $67M above the comparable threshold.

**Figure 10: Bearish revenue growth assumptions and resulting EBITDA in our model**

| Bearish Assumptions | 1Q | 2Q | 3Q | 4Q | |
|---|---|---|---|---|---|
| **Newspaper Ad Revenue Growth** | **-6.1%** | **-9.7%** | **-9.2%** | **-8.7%** | |
| YoY Comp | -0.4% | 0.0% | -2.2% | -3.0% | |
| **Newspaper Revenue Growth** | **-5.5%** | **-8.4%** | **-8.0%** | **-7.6%** | |
| YoY Comp | -1.3% | -1.0% | -2.4% | -2.0% | |
| **Television Revenue Growth** | **-0.5%** | **-6.2%** | **-6.0%** | **-6.0%** | |
| YoY Comp | -2.0% | -1.3% | -3.5% | 4.5% | |
| **Radio/Entertainment Growth** | **1.4%** | **9.5%** | **5.0%** | **5.0%** | |
| YoY Comp | -9.1% | -6.3% | -0.7% | 19.8% | |
| **Total Revenue Growth** | **-4.3%** | **-6.9%** | **-6.4%** | **-7.0%** | |
| YoY Comp | -1.3% | -1.4% | -2.5% | -3.1% | |
| FY07 EBITDA (DB estimate) | 238 | 297 | 235 | 315 | **1,085** |
| FY06 EBITDA (Reported, with adjustments) | 298 | 362 | 295 | 352 | 1,306 |

* NOTE: FY06 EBITDA adjusted for workforce reduction severance and extra week in 4Q06.
Source: Company data and Deutsche Bank estimates

The chart below highlights Tribune's recent weakness in advertising revenue. While the whole industry has had a rough 1Q07, Tribune's decline has been sharper than the sector as a whole. While the widening gap between Tribune and the industry does give us pause, we also note that May, 2006 was a particularly tough comp, and as the chart illustrates, the YoY comps get considerably easier starting in June.

CONFIDENTIAL                                                                    EGI-LAW 00109203



Figure 11: Monthly ad revenue growth trend over last 2 years

— Tribune newspaper ad rev growth        — Weighted industry average ad growth

NOTE: Industry index is a sales weighted average of the publicly-traded newspaper companies that report ad revenue on a monthly basis. It includes: the New York Times Co., Tribune, Gannett, McClatchy (and Knight Ridder prior to acquisition), Lee Enterprises (and Pulitzer prior to acquisition), Journal Communications, Journal Register and Media General. EW Scripps Co. and Belo were included through December, 2006, at which point they ceased reporting revenue on a monthly basis.

Source: Company data, Deutsche Bank estimates

## What has to happen for Tribune to fail the leverage test

For Tribune to fail the leverage test, we estimate that GAAP EBITDA will have to be $988B (which assumes a sale of the Cubs and does not include roughly $30M of EBITDA that we estimate will be generated by the team). For this level of EBITDA to be missed, we think the following assumptions need to play out:

- Publishing ad revenue would need to decline to about -13% YoY in 2H07, versus -11% in April/May (and about -8% YTD), against comps that are 180bp easier in 3Q v 2Q, and comps that are 260bp easier in 4Q v 2Q. Note that there is a growing belief that Macy's will soon ramp newspaper ad spend back up to help revive struggling legacy May stores, the tight blockbuster schedule this Summer could lead to better movie ad spend trends in newspapers, and the new iPhone will potentially revive struggling wireless ad spend.

- TV revenue growth would need to be about -5% in 2H07 versus -6% in April/May and -0.5% in 1Q. Comps are 280bp easier in 3Q v 2Q, but 680bp harder in 4Q v 2Q due to political. A couple of other items to point out: CW Upfront take was about 4-5% higher in '07 than '06 (which should start to help revenue growth in September), and there is also a belief that the early presidential election primaries will bring in a lot of political ad dollars to local stations starting in September, which could create an overall shortage of ad spots in the final four months of the year.

- We assume in this worst-case analysis that cost trends, which overall were -0.2% in 1Q07 (adjusted for severance charge of $19M in prior year), are maintained throughout the year. The only change we make to 1Q cost trends is that we take into account the current cost of newsprint, which is $585/ton, versus approximately $630/ton in 1Q07 and our estimate of $610/ton in 2Q07. We think cost trends will be better in 2Q07 than 1H07 due to the cost-cutting that Tribune is currently undertaking: a 100-150 planned layoffs in LA (up to 4.3% of total employees), 100 planned layoffs in Chicago (3.4% of total employees), June layoffs at the *Baltimore Sun* (45 people, or around 10% of its total), a May internal memo stating *Hartford Courant* would eliminate 10 newsroom staff (out of 252 or 4%), a May layoff of 24 people at *The Orlando Sentinel*. Just from the public sources we could find, Tribune is taking out 1.7% of its publishing employees in 2Q07.

CONFIDENTIAL                                                                                       EGI-LAW 00109204

- Our overall view is that if ad revenue trends are worse than expected in 3Q, Tribune will do the necessary cost cutting to ensure they meet the leverage test.

## The bond and CDS markets think the deal will close

While the equity market appears to believe there is a good chance the deal will die or the terms of the deal will be materially altered, the bond and credit default swap markets appear to think the deal is highly likely to be completed.

Credit default swaps are "insurance" against default for current Tribune debt, and thus rise the more it becomes likely that current debt will be impacted by newer, more senior debt, due to the increased risk of default for a more highly leveraged company. If the deal died completely, the CDS prices would fall sharply. Instead they have been rising fairly dramatically, suggesting that the CDS market thinks the deal will be completed. Prices for the 5 year senior TRB CDS have risen over 100 points over the last two weeks (see chart below). Some of this rise is due to a jittery debt market, but we believe that most of it reflects a view on the deal.



Figure 12: 5 year Senior TRB Credit Default Swap (CDS) price trend 3/1 to present

Source: Bloomberg, Deutsche Bank estimates

## The FCC hurdle should not be any issue

Under current FCC rules, a single company cannot own both a daily newspaper and a broadcast outlet in the same market. Several companies with cross-ownership markets were either grandfathered around the ban, or received a waiver that allowed them to own both a paper and a TV or radio station in the same market. FCC rules provide that a transfer of control terminates any grandfather exemption or waiver, and would theoretically force a purchaser to divest one of the media assets in a cross-owned market.

Among Tribune's 11 daily newspapers, five operate in markets in which Tribune also owns a TV station (New York, Los Angeles, Chicago, Miami/Ft. Lauderdale and Hartford). The going-private transaction is conditioned upon the FCC providing a cross-ownership waiver for each of the five stations.

Recent press reports indicated that Zell and Tribune have lobbied both the FCC and Congress for a quick ruling on Tribune's pending transfer of control application (filed May 1). The press has also reported that several prominent Senate Democrats, including Majority Leader Harry

Reid, Richard Durbin from Illinois, and Charles Schumer from New York, have written a letter to FCC Chairman Kevin Martin asking for "prompt consideration." In "Washington-speak" this means "approve it."

Historically the Democrats have been more concerned than the Republicans regarding local media concentration and diversity of voice. With top Democrats promoting completion of the Tribune deal, we expect the Republican majority in the FCC to comply with the "prompt consideration" request as there seems to be bi-partisan political will behind it.

## Widening spreads and rising rates pressure bridge loan providers

High yield credit spreads (and rates) have been falling over the last couple of years. If credit spreads widen out from here (and rates rise significantly from current levels), we believe this would increase the pressure from the bridge loan providers to find a way out of the deal.

**Figure 13: Spread to LIBOR for DB High Yield and Investment Grade Indexes**

Source: Deutsche Bank estimates

## Concerned about mis-aligned incentives

While we believe that Tribune will exceed the minimum adjusted EBITDA threshold laid out in the merger and credit agreements, our primary concern is that none of the parties involved in this going-private transaction are highly motivated to see the deal through on its current terms.

- Zell has no reason to want to keep the second tender at $34 per share. He may even now have reason to want to exit the deal all together. At the very least he'd like to re-negotiate the price of the second tender to a lower number. The only reason we can see that he would not seek to renegotiate the second stage tender offer is to keep his good reputation.

- The lenders for this deal don't want to get stuck not being able to syndicate the debt from the bridge loan. We believe they'd probably like to be able to get out of their commitment if they could do so without damaging their reputation (which seems very difficult).

- Management may have some incentive to keep the deal intact "as is," as some of their compensation (via options and shares) has been tied to the sales price. But if

- management remains in place following the going-private transaction, they would also want less debt to ease the interest burden of the company they will be running.
- The only party that has a fiduciary duty to the shareholders and does not have conflicting alliances is The Board of Directors. The Board may potentially have to weigh the threat of shareholder lawsuits versus accepting a lower price to get the deal completed, if Zell and the lenders put up legal delays (if any such are possible other than the MAC clause).

## Our fundamental valuation if the deal does fall apart

Using our bear case revenue assumptions from above, we see Tribune trading at about $25 if the deal falls apart (in a weak operating environment). Again our current estimates point to a higher valuation than this, but we assume that the deal would fall apart largely as a result of a continued decline in operating trends.

Based on our current estimates, Tribune would have debt/EBITDA of 6.6x at YE07 if the second stage of the deal did not close, but assuming they complete the expected disposals.

**Figure 14: Sum of the parts valuation if deal falls apart, assuming bear case 2H growth**

| $ in millions | 2007E Revenue | Pre HQ EBITDA | 2007E EBITDA | % of EBITDA | EBITDA Multiple | Divisional Value | |
|---|---|---|---|---|---|---|---|
| Newspaper Publishing | 3,686 | 758 | 713 | 68% | 7.0x | 4,993 | Large market multiple |
| Broadcast Television | 1,102 | 336 | 323 | 31% | 11.5x | 3,710 | HTV at 12.5 |
| WGN Radio | 44 | 20 | 19 | 2% | 9.0x | 175 | Sector multiple |
| Total | 4,832 | 1,114 | 1,055 | | 8.4x | 8,878 | |
| Corporate Costs | | (58) | | | | | |

| | | |
|---|---|---|
| Plus: Cubs with Wrigley (after tax sale) | 500 | assumes sale at $750M |
| Plus: Matthew Bender tax refund | 350 | based on proposed settlement |
| Plus: 31% minority in Food Network (after tax sale) | 550 | assumes sale at $850M |
| Plus: 42.5% stake in CareerBuilder | 659 | based on terms of MNI deal |
| Plus: 28% stake in Classified Ventures | 168 | guesstimate |
| Plus: 25% stake in Comcast Sportsnet Chicago | 75 | guesstimate based on $77 sub |
| Plus: other equity investments (ShopLocal, topix.net, miscellaneous others) | 90 | guesstimate |
| Plus: 50% of overfunded pension/benefit plan (at YE 2006) | 39 | 2006 10K |
| Less: Value of options | (249) | |
| Less: Net Debt YE 2007 | (8,126) | |
| Estimated Equity Value | 2,934 | |
| | | |
| Shares Outstanding | 117.0 | |
| | | |
| **Estimated Value** | **$25.07** | |
| Current Share Price | $29.46 | |
| Upside/downside | -15% | |

Source: Company data, Deutsche Bank estimates

While the upside and downside to this trade are similar at 15%, we think the probability of Tribune failing the leverage test is slim.

CONFIDENTIAL   EGI-LAW 00109207

# DB Tribune Model

The following model includes in '07 EBITDA the Cubs but excludes the Connecticut papers. It also excludes the Cubs from 2008 and CSC.

**Figure 15: DB's Quarterly Revenue estimates and assumptions**

Tribune Company
MONTHLY REVENUE AND LINAGE

| $ in millions | FY05 Actual | 1Q06 PF | 2Q06 PF | 3Q06 PF | 4Q06 Actual | FY06 PF | 1Q07 Est. | 2Q07 Est. | 3Q07 Est. | 4Q07 Est. | FY07 Est. | FY08 Est. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MONTHLY REVENUE** | | | | | | | | | | | | |
| **Publishing** | | | | | | | | | | | | |
| Advertising | | | | | | | | | | | | |
| Retail | 1,323.5 | 294.1 | 330.2 | 303.2 | 402.1 | 1,329.5 | 292.3 | 323.8 | 302.8 | 374.2 | 1,293.2 | 1,290.8 |
| National | 774.1 | 181.8 | 175.7 | 156.0 | 217.0 | 730.4 | 177.8 | 153.9 | 148.2 | 190.9 | 670.8 | 642.9 |
| Classified | 1,146.5 | 302.4 | 307.3 | 287.7 | 264.9 | 1,162.4 | 260.7 | 256.3 | 259.0 | 236.8 | 1,012.8 | 969.6 |
| Interactive | na | na | na | na | na | na | na | na | na | na | na | na |
| **Total Advertising** | **3,244.1** | **778.3** | **813.2** | **746.9** | **884.0** | **3,222.3** | **730.8** | **734.0** | **710.0** | **801.9** | **2,976.8** | **2,903.3** |
| Circulation | 596.2 | 144.3 | 140.5 | 136.2 | 148.0 | 569.0 | 134.9 | 131.5 | 128.0 | 129.7 | 524.1 | 507.5 |
| Other | 256.6 | 62.7 | 63.2 | 62.3 | 68.2 | 256.4 | 65.8 | 65.5 | 63.5 | 66.4 | 261.3 | 266.3 |
| **Total Publishing** | **4,096.9** | **985.3** | **1,016.9** | **945.4** | **1,100.2** | **4,047.7** | **931.5** | **931.0** | **901.5** | **998.1** | **3,762.1** | **3,677.1** |
| **Broadcasting & Entertainment** | | | | | | | | | | | | |
| Television | 1,165.8 | 265.8 | 307.1 | 269.9 | 325.2 | 1,167.9 | 264.4 | 288.1 | 267.0 | 305.2 | 1,124.8 | 1,175.4 |
| Radio/Entertainment | 248.6 | 18.3 | 83.3 | 115.0 | 30.4 | 247.0 | 18.6 | 91.2 | 120.8 | 29.8 | 260.4 | 36.0 |
| **Total Broadcasting** | **1,414.4** | **284.1** | **390.4** | **384.9** | **355.6** | **1,415.0** | **283.0** | **379.3** | **387.8** | **335.0** | **1,385.2** | **1,211.4** |
| **Total Operating Revenue** | **5,511.3** | **1,269.4** | **1,407.3** | **1,330.3** | **1,455.8** | **5,462.7** | **1,214.5** | **1,310.3** | **1,289.3** | **1,333.1** | **5,147.3** | **4,888.5** |
| | | | | | | | | | | | | |
| **YOY Revenue Growth** | | | | | | | | | | | | |
| Retail | -2.3% | -2.5% | -0.4% | -1.3% | -1.2% | -1.5% | -0.6% | -1.9% | -0.1% | -0.5% | -0.8% | -0.2% |
| National | -2.3% | -8.7% | -7.7% | -9.3% | -5.0% | -7.7% | -2.2% | -12.4% | -5.0% | -5.0% | -6.1% | -4.2% |
| Classified | 6.0% | 7.9% | 2.1% | -2.2% | -6.2% | 0.3% | -13.8% | -16.6% | -10.0% | -6.0% | -11.9% | -4.3% |
| Help Wanted | | 7.0% | -3.0% | -10.0% | -8.0% | | -14.0% | | | | | |
| Real Estate | | 35.0% | 29.0% | 24.0% | 2.0% | | -15.0% | | | | | |
| Auto | | -10.0% | -13.0% | -15.0% | -9.0% | | -16.0% | | | | | |
| Interactive | 43.0% | 30.0% | 27.0% | 28.0% | 31.0% | 29.0% | 17.0% | | | | | |
| **Total Advertising** | **0.5%** | **-0.4%** | **-0.4%** | **-2.2%** | **-3.0%** | **-1.8%** | **-6.1%** | **-9.7%** | **-4.9%** | **-3.3%** | **-6.0%** | **-2.5%** |
| Circulation | -7.4% | -4.2% | -5.6% | -6.0% | -5.8% | -5.6% | -6.5% | -6.4% | -6.0% | -6.0% | -6.2% | -3.2% |
| Other | -0.1% | -5.2% | -3.7% | 3.4% | 2.4% | -0.9% | 4.9% | 3.7% | 2.0% | 2.0% | 3.1% | 1.9% |
| **Total Publishing** | **-0.8%** | **-1.2%** | **-1.3%** | **-2.4%** | **-2.0%** | **-2.3%** | **-5.5%** | **-8.4%** | **-4.6%** | **-3.3%** | **-5.5%** | **-2.3%** |
| Television | -7.6% | -2.0% | -2.3% | -5.1% | 4.5% | -1.2% | -0.5% | -6.2% | -1.1% | -2.9% | -2.8% | 4.5% |
| Television Organic | | | | | | | | | | | | |
| Radio/Entertainment | 2.4% | -9.1% | -6.3% | -0.7% | 19.8% | -1.4% | 1.4% | 9.5% | 5.0% | 5.0% | 6.3% | -86.2% |
| **Total Broadcasting** | **-6.1%** | **-2.3%** | **-3.2%** | **-3.8%** | **6.0%** | **-1.9%** | **-0.4%** | **-2.8%** | **0.8%** | **-2.2%** | **-1.2%** | **-12.5%** |
| **Total Operating Revenue** | **-2.3%** | **-1.5%** | **-2.4%** | **-3.6%** | **-1.0%** | **-2.7%** | **-4.3%** | **-6.9%** | **-3.1%** | **-3.0%** | **-4.4%** | **-5.0%** |

*Source: Deutsche Bank*

CONFIDENTIAL                                                                            EGI-LAW 00109208

**Figure 16: DB's Quarterly EBITDA and assumptions**

| $ in millions | 2005 | 2006 1Q | 2006 2Q | 2006 3Q | 2006 4Q | 2006 | 2007 1Q | 2007 2QE | 2007 3QE | 2007 4QE | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue by Division** | | | | | | | | | | | | |
| Publishing | 4,096.9 | 985.3 | 1,016.9 | 945.4 | 1,100.2 | 4,047.7 | 931.5 | 931.0 | 901.5 | 998.1 | 3,762.1 | 3,677.1 |
| Television | 1,165.8 | 265.8 | 307.1 | 269.9 | 325.2 | 1,167.9 | 264.4 | 288.1 | 267.0 | 305.2 | 1,124.8 | 1,175.4 |
| Radio/Entertainment | 248.6 | 18.3 | 83.3 | 115.0 | 30.4 | 247.0 | 18.6 | 91.2 | 120.8 | 29.8 | 260.4 | 36.0 |
| **Total Revenue** | **5,511.3** | **1,269.4** | **1,407.3** | **1,330.3** | **1,455.8** | **5,462.7** | **1,214.5** | **1,310.3** | **1,289.3** | **1,333.1** | **5,147.3** | **4,888.5** |
| | | | | | | | | | | | | |
| **Normalized EBITDA by Division** | | | | | | | | | | | | |
| Publishing | 986.6 | 230.9 | 251.1 | 186.7 | 281.8 | 950.6 | 183.8 | 199.9 | 178.3 | 272.1 | 834.1 | 830.0 |
| Television | 429.2 | 83.5 | 116.2 | 85.9 | 119.1 | 404.7 | 78.0 | 95.4 | 78.5 | 107.3 | 359.1 | 390.6 |
| Radio/Entertainment | 33.4 | (3.9) | 8.2 | 35.4 | 0.3 | 39.9 | (3.9) | 14.6 | 36.4 | 2.7 | 49.8 | 16.2 |
| Unallocated Corporate Expenses | (50.8) | (20.0) | (13.7) | (13.4) | (14.3) | (61.3) | (19.4) | (13.3) | (13.0) | (12.9) | (58.5) | (55.6) |
| **Total EBITDA** | **1,398.5** | **290.5** | **361.9** | **294.7** | **386.8** | **1,333.9** | **238.5** | **296.6** | **280.2** | **369.2** | **1,184.5** | **1,181.2** |
| Publishing EBITDA Margin | 24.1% | 23.2% | 24.7% | 19.8% | 25.6% | 23.5% | 19.7% | 21.5% | 19.8% | 27.3% | 22.2% | 22.6% |
| TV EBITDA Margin | 36.8% | 31.3% | 37.9% | 31.8% | 36.6% | 34.6% | 29.5% | 33.1% | 29.4% | 35.1% | 31.9% | 33.2% |
| Radio/Entertainment EBITDA Margin | 13.5% | -21.4% | 9.8% | 30.8% | 0.9% | 16.2% | -21.0% | 16.1% | 30.1% | 9.0% | 19.1% | 45.0% |
| **Total EBITDA Margin** | **25.4%** | **22.7%** | **25.7%** | **22.2%** | **26.6%** | **24.4%** | **19.6%** | **22.6%** | **21.7%** | **27.7%** | **23.0%** | **24.2%** |
| Publishing | -4.8% | -5.9% | -4.5% | -11.9% | 4.9% | -3.7% | -20.4% | -20.4% | -4.5% | -3.4% | -12.3% | -0.5% |
| Television | -25.1% | -13.1% | -9.6% | -14.8% | 14.3% | -5.7% | -6.5% | -18.0% | -8.7% | -9.9% | -11.3% | 8.8% |
| Radio/Entertainment | 41.4% | -79.7% | -42.5% | -7.5% | 27.4% | 19.4% | -0.4% | 78.5% | 2.8% | 913.6% | 24.7% | -67.5% |
| **Total EBITDA Growth** | **-11.6%** | **-6.0%** | **-7.8%** | **-12.9%** | **7.2%** | **-4.6%** | **-17.9%** | **-18.0%** | **-4.9%** | **-4.6%** | **-11.2%** | **-0.3%** |
| | | | | | | | | | | | | |
| **Cash Costs** | | | | | | | | | | | | |
| Publishing | 3,110.2 | 754.4 | 765.8 | 758.6 | 818.4 | 3,097.2 | 747.7 | 731.1 | 723.2 | 726.0 | 2,928.1 | 2,847.1 |
| Television | 734.6 | 182.3 | 190.8 | 184.0 | 206.1 | 763.2 | 186.4 | 192.7 | 188.6 | 197.9 | 765.7 | 784.8 |
| Radio/Entertainment | 215.2 | 22.2 | 75.1 | 79.6 | 30.2 | 207.1 | 22.5 | 76.6 | 84.4 | 27.2 | 210.6 | 19.8 |
| **Total** | **4,060.0** | **958.9** | **1,031.7** | **1,022.3** | **1,054.6** | **4,067.5** | **956.6** | **1,000.5** | **996.2** | **951.1** | **3,904.3** | **3,651.7** |
| | | | | | | | | | | | | |
| **Growth of Cash Costs** | | | | | | | | | | | | |
| Publishing | 0.5% | -0.8% | -1.3% | -1.3% | -5.9% | -2.4% | -0.9% | -3.4% | -3.5% | -4.4% | -3.1% | -2.8% |
| YoY Change in Cash Cost / YoY change Revs | 24.7% | -141.1% | -67.9% | -15.9% | 49.0% | 1357.7% | -302.7% | -10.1% | -161.3% | 40.9% | -5.6% | 37.8% |
| Television | -6.0% | 4.2% | 2.7% | 1.3% | 7.5% | 1.7% | 2.2% | 1.0% | 2.5% | 2.5% | 2.1% | 2.5% |
| Radio/Entertainment | -1.6% | -43.7% | 0.6% | 2.7% | 28.2% | -3.8% | 1.1% | 2.0% | 6.0% | 0.0% | 3.2% | -90.6% |
| **Total** (ex Corp. Expenses) | **-0.8%** | **-1.6%** | **-0.4%** | **-0.5%** | **-4.2%** | **-1.7%** | **-0.2%** | **-3.0%** | **-2.5%** | **-3.8%** | **-2.4%** | **-6.5%** |
| Corporate Expenses | 0.4% | 53.5% | 4.7% | 5.3% | 19.2% | 20.8% | -3.1% | -3.0% | -3.0% | -3.0% | -4.6% | -5.0% |
| | | | | | | | | | | | | |
| **COST COMPONENT CALCULATIONS** | | | | | | | | | | | | |
| **Publishing (w/ online)** | | | | | | | | | | | | |
| Industry Cost of Newsprint | 600 | 630 | 660 | 675 | 665 | 658 | 632 | 610 | 610 | 625 | 619 | 610 |
| YoY Change in Industry Cost | 9% | 9% | 14% | 11% | 6% | 10% | 0% | -8% | -10% | -6% | -6% | -1% |
| Tribune change in cost of Newsprint | 16% | 10.0% | 12.0% | 9.0% | 6% | 9% | -1.0% | -7.6% | -9.6% | -6.0% | -6% | -1% |
| Change in TRB consumption | -11% | -4.0% | -7.0% | -8.0% | -9.0% | -7% | -6.0% | -6.0% | -6.0% | -6.0% | -6.0% | -5.0% |
| Newsprint and Ink | 491 | 124 | 128 | 122 | 134 | 508 | 115 | 111 | 104 | 110 | 439 | 411 |
| YOY % Change | 2.9% | 5.1% | 4.9% | 0.8% | 3.1% | 1.4% | -7.3% | -13.1% | -15.1% | -11.7% | -11.8% | -6.4% |
| Publishing Compensation | 1,357 | 353 | 337 | 333 | 335 | 1,358 | 331 | 320 | 316 | 298 | 1,266 | 1,234 |
| YOY % Change | -0.9% | 2.0% | -0.9% | -2.0% | 0.0% | -1.8% | -6.2% | -5.0% | -5.0% | -5.0% | -5.0% | -2.5% |
| Circulation | 462 | 115 | 118 | 118 | 134 | 485 | 119 | 118 | 118 | 127 | 482 | 477 |
| YOY % Change | -10.8% | -7.0% | 2.6% | 4.0% | 11.7% | 3.0% | 3.5% | 0.0% | 0.0% | 0.0% | 1.3% | -1.0% |
| Promotion | 109 | 23 | 26 | 26 | 30 | 105 | 22 | 25 | 25 | 28 | 101 | 101 |
| YOY % Change | 65.2% | 10.0% | -13.3% | -4.0% | 11.1% | -5.5% | -4.3% | -4.0% | -2.0% | -2.0% | -2.1% | 0.0% |
| Other | 688 | 158 | 169 | 172 | 186 | 685 | 160 | 166 | 169 | 172 | 666 | 659 |
| YOY $ Change | 3.6% | -2.0% | 0.0% | 4.0% | -3.1% | -2.6% | 1.3% | -2.0% | -2.0% | -2.0% | -0.6% | -1.0% |
| Non-Newsprint/Ink Costs | 2,616 | 649 | 650 | 649 | 685 | 2,633 | 632 | 629 | 628 | 625 | 2,514 | 2,471 |
| YOY % Change | 0.0% | 0.6% | -0.6% | 0.9% | -5.8% | -1.3% | -2.6% | -3.3% | -3.2% | -1.2% | -2.6% | -1.7% |
| **Total Publishing expenses** | **3,107** | **773** | **778** | **771** | **819** | **3,141** | **747** | **731** | **723** | **726** | **2,927** | **2,847** |
| YOY % Change | 0.4% | 1.3% | 0.3% | 0.9% | -4.4% | -0.9% | -3.4% | -4.9% | -5.1% | -4.5% | -4.5% | -2.7% |

Source: Deutsche Bank

CONFIDENTIAL                                                                                                                                                 EGI-LAW 00109209

Case 08-13141-BLS    Doc 5456-26    Filed 08/20/10    Page 18 of 20

1 July 2007   Publishing & Advertising   Tribune Company                                                                          Deutsche Bank

### Figure 17: DB's Quarterly P&L

| $ in millions except per share amounts | 1Q 2006 | 2Q 2006 | 3Q 2006 | 4Q 2006 | 2006 | 1Q 2007 | 2QE 2007 | 3QE 2007 | 4QE 2007 | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Advertising | 778.3 | 813.2 | 746.9 | 884.0 | 3,222.3 | 730.8 | 734.3 | 710.0 | 801.9 | 2,976.8 | 2,903.3 |
| Circulation | 144.3 | 140.5 | 136.2 | 148.0 | 569.0 | 134.9 | 131.5 | 128.0 | 129.7 | 524.1 | 507.5 |
| Other | 62.7 | 63.2 | 62.3 | 68.2 | 256.4 | 65.8 | 65.5 | 63.5 | 66.4 | 261.3 | 266.3 |
| **Total Publishing** | **985.3** | **1,016.9** | **945.4** | **1,100.2** | **4,047.7** | **931.5** | **931.0** | **901.5** | **998.1** | **3,762.1** | **3,677.1** |
| Television | 265.8 | 307.1 | 269.9 | 325.2 | 1,178.1 | 264.4 | 288.1 | 267.0 | 305.2 | 1,124.8 | 1,175.4 |
| Radio/Entertainment | 18.3 | 83.3 | 115.0 | 30.4 | 247.0 | 18.6 | 91.2 | 120.8 | 29.8 | 260.4 | 36.0 |
| **Broadcasting & Entertainment** | **284.1** | **390.4** | **384.9** | **355.6** | **1,425.1** | **283.0** | **379.3** | **387.8** | **335.0** | **1,385.2** | **1,211.4** |
| **Total Operating Revenue** | **1,269.4** | **1,407.3** | **1,330.3** | **1,455.8** | **5,472.9** | **1,214.5** | **1,310.3** | **1,289.3** | **1,333.1** | **5,147.3** | **4,888.5** |
| Cost of Sales & Operating Expenses | 646.5 | 707.8 | 696.5 | 685.6 | 2,736.4 | NA | NA | NA | NA | NA | NA |
| SG&A | 374.0 | 362.2 | 359.9 | 383.3 | 1,444.3 | NA | NA | NA | NA | NA | NA |
| **Total Operating Costs (ex-D&A)** | **979.0** | **1,045.4** | **1,035.6** | **1,068.9** | **4,180.7** | **1,033.0** | **1,013.7** | **1,009.2** | **963.9** | **4,019.9** | **3,707.3** |
| **Normalized EBITDA** | **290.5** | **361.9** | **294.7** | **386.8** | **1,292.2** | **238.5** | **296.6** | **280.2** | **369.2** | **1,184.5** | **1,181.2** |
| Restructuring Charges/WF Reductions | 19.0 | 0.0 | 2.0 | 4.0 | 25.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **EBITDA** | **271.5** | **361.9** | **292.7** | **382.8** | **1,267.2** | **238.5** | **296.6** | **280.2** | **369.2** | **1,184.5** | **1,181.2** |
| Depreciation | 49.8 | 50.7 | 52.1 | 54.7 | 207.2 | 52.0 | 52.0 | 52.0 | 52.0 | 208.1 | 204.0 |
| Amortization of Intangible Assets | 4.8 | 4.8 | 5.3 | 5.0 | 19.8 | 5.0 | 5.0 | 5.0 | 5.0 | 20.0 | 20.0 |
| **Operating Income** | **216.9** | **306.4** | **235.3** | **323.2** | **1,040.2** | **181.5** | **239.6** | **223.1** | **312.2** | **956.4** | **957.2** |
| Net G/L On Equity Investments | 6.5 | 26.0 | 18.7 | 29.5 | 80.8 | 12.7 | 27.0 | 25.0 | 37.0 | 101.7 | 106.9 |
| Interest Income | 2.2 | 2.5 | 4.7 | 4.8 | 14.1 | 3.2 | 5.8 | 5.0 | 4.0 | 18.0 | 16.0 |
| Interest Expense | (48.8) | (47.3) | (84.3) | (93.5) | (273.9) | (83.2) | (126.5) | (175.8) | (205.9) | (591.6) | (1,107.5) |
| G(L) on Net Change in FV of Derivatives, etc. | (13.7) | (6.1) | (17.7) | 61.2 | 23.6 | (76.0) | 0.0 | 0.0 | 0.0 | (76.0) | 0.0 |
| Other, net | 0.0 | (0.6) | 81.3 | (1.3) | 79.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Other Income (Expenses)** | **(53.7)** | **(25.5)** | **2.6** | **0.6** | **(76.0)** | **(143.4)** | **(93.7)** | **(145.8)** | **(164.9)** | **(547.9)** | **(984.6)** |
| **Earnings Before Taxes & Non-Recurring Items** | **163.2** | **280.9** | **237.9** | **323.8** | **964.2** | **38.0** | **145.9** | **77.3** | **147.2** | **408.4** | **(27.4)** |
| Provision for Income Tax | 64.0 | 117.0 | 74.2 | 91.9 | 348.1 | 19.3 | 56.9 | 30.1 | 57.4 | 163.7 | (10.7) |
| **Net Income Before Non-Recurring Items** | **99.2** | **164.0** | **163.8** | **231.9** | **616.0** | **18.8** | **89.0** | **47.1** | **89.8** | **244.7** | **(16.7)** |
| Preferred Stock Dividend | (2.1) | (2.1) | (2.1) | 0.0 | (6.3) |  |  |  |  | 0.0 | 0.0 |
| **Net Income to Common Shares** | **100.7** | **85.7** | **162.2** | **238.9** | **542.9** | **(15.6)** | **89.0** | **47.1** | **89.8** | **210.3** | **(16.7)** |
| Average Shares Outstanding |  |  |  |  |  |  |  |  |  |  |  |
| Basic | 304.2 | 302.7 | 247.4 | 239.0 | 272.7 | 240.0 | 200.0 | 117.0 | 117.3 | 168.6 | 0.0 |
| Diluted | 306.0 | 304.5 | 252.8 | 241.4 | 274.4 | 242.1 | 202.1 | 117.0 | 117.3 | 168.6 | 0.0 |
| Basic EPS | 0.32 | 0.53 | 0.65 | 0.97 | 2.24 | 0.08 | 0.44 | 0.40 | 0.77 | 1.45 |  |
| **Diluted EPS** | **0.32** | **0.54** | **0.65** | **0.96** | **2.47** | **0.08** | **0.44** | **0.40** | **0.77** | **1.69** |  |
| Diluted EPS ("clean") | 0.39 | 0.55 | 0.43 | 0.68 | 2.05 | 0.23 | 0.44 | 0.40 | 0.77 | 1.84 |  |
| **Current First Call EPS** | **0.39** | **0.55** | **0.43** | **0.68** | **2.05** | **0.23** | **0.44** | **0.39** | **0.77** | **1.83** |  |
| Dividend Per Share | 0.18 | 0.18 | 0.18 | 0.18 | 0.72 | 0.18 | - | - | - | 0.18 |  |
| **P&L ANALYSIS** |  |  |  |  |  |  |  |  |  |  |  |
| Effective Tax Rate | 39.9% | 41.6% | 31.2% | 38.6% | 36.1% | 50.6% | 39.0% | 39.0% | 39.0% | 40.1% | 39.0% |
| EBITDA Margin (normalised) | 22.7% | 25.7% | 22.2% | 26.6% | 23.6% | 19.6% | 22.6% | 21.7% | 27.7% | 23.0% | 24.2% |
| Dividend Payout Ratio | 56.3% | 64.3% | 28.1% | 18.2% | 36.4% | -300.0% | 0.0% | 0.0% | 0.0% | 11.6% |  |
| Debt / EBITDA | 2.0x | 2.3x | 3.8x | 3.3x | 3.3x | 3.4x | 6.8x | 6.9x | 9.4x | 9.4x | 9.3x |
| Implied Interest on Debt | 7.1% | 6.5% | 8.3% | 8.0% | 7.6% | 7.6% | 8.0% | 8.5% | 8.5% | 8.1% | 10.0% |
| Total Debt at Period End (w/ PHONES) | 2,750 | 3,105 | 4,975 | 4,432 | 4,432 | 4,344 | 8,309 | 8,239 | 11,144 | 11,144 | 10,994 |
| **YoY GROWTH RATES** |  |  |  |  |  |  |  |  |  |  |  |
| Advertising | -1.2% | -1.2% | -3.4% | 2.7% | -0.7% | -6.1% | -9.7% | -4.9% | -9.3% | -7.6% | -2.5% |
| Circulation | -4.9% | -6.3% | -7.0% | 0.0% | -4.6% | -6.5% | -6.4% | -6.0% | -12.4% | -7.9% | -3.2% |
| Other | -5.4% | -4.0% | 2.9% | 6.7% | -0.1% | 4.9% | 3.7% | 2.0% | -2.5% | 1.9% | 1.9% |
| **Total Publishing** | **-2.0%** | **-2.1%** | **-3.6%** | **2.6%** | **-1.2%** | **-5.5%** | **-8.4%** | **-4.6%** | **-9.3%** | **-7.1%** | **-2.3%** |
| Broadcasting & Entertainment | -2.4% | -3.2% | -3.8% | 11.2% | 0.8% | -0.4% | -2.8% | 0.8% | -5.8% | -2.8% | -12.5% |
| **Total Revenue** | **-2.1%** | **-2.4%** | **-3.6%** | **4.6%** | **-0.7%** | **-4.3%** | **-6.9%** | **-3.1%** | **-8.4%** | **-5.9%** | **-5.0%** |
| Cash Operating Costs | -1.1% | -0.4% | -0.6% | 3.7% | 2.3% | 5.5% | -3.0% | -2.6% | -9.8% | -3.8% | -7.8% |
| Normalized EBITDA | -5.4% | -7.8% | -12.9% | 7.2% | -9.3% | -17.9% | -18.0% | -4.9% | -4.6% | -8.3% | -0.3% |
| Depreciation | -4.0% | -4.9% | 2.5% | 6.4% | -6.7% | 4.5% | 2.7% | -0.1% | -4.8% | 0.4% | -2.0% |
| Interest Expense | 39.0% | 33.7% | 118.4% | 102.8% | 76.5% | 70.7% | 167.6% | 108.5% | 120.2% | 116.0% | 87.2% |
| Net Income After Unusual Items | -14.9% | -25.9% | -15.7% | 48.6% | -11.6% | -76.7% | -48.1% | -67.5% | -54.5% | -57.6% | -106.7% |
| **Clean diluted EPS growth** | **-7.3%** | **-8.3%** | **-12.7%** | **28.3%** | **1.0%** | **-41.0%** | **-20.0%** | **-7.0%** | **13.2%** | **-10.2%** | **-100.0%** |
| Dividends | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | -100.0% | -100.0% | -100.0% | -75.0% | -100.0% |

Source: Deutsche Bank

Page 18                                                                                                                Deutsche Bank Securities Inc.

**CONFIDENTIAL**                                                                                                         EGI-LAW 00109210

### Figure 18: DB's Quarterly Cash Flow Statement

| $ in millions except per share amounts | 2006 1Q | 2Q | 3Q | 4Q | 2006 | 2007 1Q | 2QE | 3QE | 4QE | 2007E | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income | 102.8 | 87.8 | 164.3 | 239.1 | 594.0 | (23.3) | 89.0 | 47.1 | 89.8 | 202.6 | (16.7) |
| Depreciation | 49.8 | 50.7 | 54.3 | 54.6 | 209.3 | 52.4 | 52.0 | 52.0 | 52.0 | 208.5 | 204.0 |
| Amortization | 4.8 | 4.8 | 5.3 | 5.2 | 20.0 | 5.0 | 5.0 | 5.0 | 5.0 | 20.0 | 20.0 |
| Non-recurring items | 14.2 | 72.5 | 2.5 | (9.1) | 80.2 | 19.4 | 0.0 | 0.0 | 0.0 | 19.4 | 0.0 |
| Derivative Gain & Losses | 10.3 | 6.1 | 17.7 | (45.3) | (11.1) | 69.8 | 0.0 | 0.0 | 0.0 | 69.8 | 0.0 |
| Goodwill charges & write downs | 6.8 | 0.4 | (7.3) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Deferred Taxes | 24.5 | 14.4 | (32.2) | (119.4) | (112.6) | (10.5) | 0.0 | 0.0 | 10.5 | 0.0 | 0.0 |
| Other, net | 4.3 | 14.9 | (54.4) | 43.2 | 7.9 | 22.3 | 2.0 | (50.0) | 11.2 | (14.5) | (18.2) |
| **CF from Operations** | **218.7** | **251.7** | **150.3** | **168.2** | **787.8** | **135.2** | **148.0** | **54.2** | **168.5** | **505.9** | **189.1** |
| Capex | (21.9) | (40.0) | (57.2) | (102.8) | (221.9) | (21.4) | (40.0) | (50.0) | (70.0) | (181.4) | (140.0) |
| Acquisitions & investments | (7.5) | (42.6) | (164.8) | 166.8 | (48.1) | (4.6) | 0.0 | 0.0 | 0.0 | (4.6) | 0.0 |
| Sale of investments | 0.0 | 7.0 | 237.0 | 52.5 | 296.5 | 10.4 | 0.0 | 65.0 | 584.0 | 659.4 | 0.0 |
| Other, net | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 350.0 | 350.0 | 0.0 |
| **Cash for Investing** | **(29.4)** | **(75.7)** | **15.0** | **116.5** | **26.5** | **(15.5)** | **(40.0)** | **15.0** | **864.0** | **823.5** | **(140.0)** |
| Debt proceeds | 50.2 | 149.8 | 2,650.8 | (866.5) | 1,984.3 | 100.0 | 6,965.0 | 0.0 | 4,155.0 | 11,220.0 | 0.0 |
| Debt repayments | (49.5) | (307.2) | (531.6) | 569.2 | (319.1) | (188.3) | (3,000.0) | (70.0) | (1,250.0) | (4,508.3) | (150.0) |
| Share issues | 8.6 | 11.1 | 7.2 | 10.3 | 37.2 | 19.3 | 250.0 | 0.0 | 65.0 | 334.3 | 0.0 |
| Share repurchases | (138.6) | 0.9 | (2,124.5) | 0.0 | (2,262.3) | 0.0 | (4,284.0) | 0.0 | (3,988.2) | (8,272.2) | 0.0 |
| Dividends | (56.5) | (56.6) | (44.8) | (43.0) | (200.9) | (43.2) | 0.0 | 0.0 | 0.0 | (43.2) | 0.0 |
| Other | (16.6) | 1.7 | 2.3 | (17.3) | (29.9) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Cash from Financing** | **(202.5)** | **(200.3)** | **(40.6)** | **(347.3)** | **(790.7)** | **(112.2)** | **(69.0)** | **(70.0)** | **(1,018.2)** | **(1,269.4)** | **(150.0)** |
| **Change in Cash** | **(13.1)** | **(24.2)** | **124.7** | **(62.6)** | **23.6** | **7.4** | **39.0** | **(0.8)** | **14.3** | **59.9** | **(100.9)** |
| Beginning Cash | 151.1 | 138.0 | 113.8 | 238.5 | 151.0 | 174.7 | 182.1 | 221.1 | 220.3 | 175.9 | 234.6 |
| **Ending Cash/Revolver** | **138.0** | **113.8** | **238.5** | **175.9** | **175.9** | **182.1** | **221.1** | **220.3** | **234.6** | **234.6** | **133.7** |
| Debt at Start | 2,752 | 2,750 | 3,105 | 4,975 | 2,752 | 4,432 | 4,344 | 8,309 | 8,239 | 4,432 | 11,144 |
| Debt at End | 2,750 | 3,105 | 4,975 | 4,432 | 4,432 | 4,344 | 8,309 | 8,239 | 11,144 | 11,144 | 10,994 |
| Implied Interest Rate on Cash | 6.0% | 7.9% | 10.6% | 9.3% | 8.5% | 7.1% | 11.5% | 9.1% | 7.0% | 8.4% | 11.1% |
| Implied Interest Rate on Debt | 7.1% | 6.5% | 8.3% | 8.0% | 7.6% | 7.6% | 8.0% | 8.5% | 8.5% | 8.1% | 10.0% |

Source: Deutsche Bank

CONFIDENTIAL  EGI-LAW 00109211


# Appendix 1

## Important Disclosures
Additional information available upon request

### Disclosure checklist

| Company | Ticker | Recent price* | Disclosure |
|---|---|---|---|
| Tribune Company | TRB.N | 29.40 (USD) 28 Jun 07 | 2,6,8,14,15 |

*Prices are sourced from local exchanges via Reuters, Bloomberg and other vendors. Data is sourced from Deutsche Bank and subject companies.

## Important Disclosures Required by U.S. Regulators

Disclosures marked with an asterisk may also be required by at least one jurisdiction in addition to the United States. See "Important Disclosures Required by Non-US Regulators" and Explanatory Notes.

2.  Deutsche Bank and/or its affiliate(s) makes a market in securities issued by this company.

6.  Deutsche Bank and/or its affiliate(s) owns one percent or more of any class of common equity securities of this company calculated under computational methods required by US law.

8.  Deutsche Bank and/or its affiliate(s) expects to receive, or intends to seek, compensation for investment banking services from this company in the next three months.

14. Deutsche Bank and/or its affiliate(s) has received non-investment banking related compensation from this company within the past year.

15. This company has been a client of Deutsche Bank Securities Inc. within the past year, during which time it received non-investment banking securities-related services.

## Important Disclosures Required by Non-U.S. Regulators

Please also refer to disclosures in the "Important Disclosures Required by US Regulators" and the Explanatory Notes.

2.  Deutsche Bank and/or its affiliate(s) makes a market in securities issued by this company.

6.  Deutsche Bank and/or its affiliate(s) owns one percent or more of any class of common equity securities of this company calculated under computational methods required by US law.

**For disclosures pertaining to recommendations or estimates made on securities other than the primary subject of this research, please see the most recently published company report or visit our global disclosure look-up page on our website at http://gm.db.com.**

## Analyst Certification

The views expressed in this report accurately reflect the personal views of the undersigned lead analyst(s) about the subject issuer and the securities of the issuer. In addition, the undersigned lead analyst(s) has not and will not receive any compensation for providing a specific recommendation or view in this report. Paul Ginocchio

CONFIDENTIAL                                                                                       EGI-LAW 00109212