**LEHMAN BROTHERS**

EQUITY RESEARCH

August 14, 2007

United States of America
*Internet & Media*
**Publishing**
Craig A. Huber
1.212.526.5546
chuber@lehman.com
LBI, New York

## Tribune Co. (TRB - US$ 25.77) 3-Underweight

Change of Earnings Forecast

**Cutting 2008(E) EBITDA to $990 Million**

### Investment Conclusion

- Maintain Underweight rating (Negative sector view). We continue to think likelihood privatization deal happening is no better than 50%/50%. Should deal break and given new and very high debt load, our sum-of-the-parts analysis estimates fair value at $4-5/share (yes, near zero) or $9-10 based on 15% 2008E FCF yield. Currently, Tribune has very high 9.6x debt-to-2008E-EBITDA; Sam Zell privatization deal would raise this to 11.9x (incl. estimated Cubs sale proceeds).

### Summary

- Cut Street-low '07/08(E) EPS to $1.42/1.00 vs. old $1.48/1.20E; assumes 2nd tranche doesn't occur.
- Revised 2007/08(E) EBITDA: $1.080 bil and $990 mil (vs. prior $1.090 bil and $1.035 bil estimates) based on newspaper ad rev. decline of 9.4%/5.8% in 2007/08 and TV station decline of 5.8%/2.5%.
- A recession scenario drops 2008/09E EBITDA to $750 mil and $650 mil, 42-50% below 2006 levels.
- Annual interest costs post 2nd tranche of debt estimated at $1.082 bil plus $175 mil capex.
- Liquidation value, after paying estimated $3.86 bil in taxes on asset sales and netting current debt, is estimated at a negative $747 mil or negative $4.95 bil if net 2nd tranche's $4.2 bil of debt as well.

### Stock Rating / Target Price

| Stock Rating | | Target Price | |
|---|---|---|---|
| New: | 3-Underweight | New: | US$ 34.00 |
| Old: | 3-Underweight | Old: | US$ 34.00 |

**Sector View:** 3-Negative

### EPS (US$) (FY Dec)

| | 2006 | 2007 | | | 2008 | | | % Change | |
|---|---|---|---|---|---|---|---|---|---|
| | Actual | Old | New | St. Est. | Old | New | St. Est. | 2007 | 2008 |
| 1Q | 0.38A | 0.28A | 0.28A | 0.28A | N/A | N/A | 0.07E | 0% | 0% |
| 2Q | 0.55A | 0.47E | 0.47A | 0.47A | N/A | N/A | 0.59E | 0% | 0% |
| 3Q | 0.42A | 0.21E | 0.13E | 0.29E | N/A | N/A | 0.34E | 0% | 0% |
| 4Q | 0.67A | 0.54E | 0.62E | 0.63E | N/A | N/A | 0.82E | 0% | 0% |
| Year | 2.01A | 1.48E | 1.42E | 1.66E | 1.20E | 1.00E | 1.55E | 0% | 0% |
| P/E | | | 18.1 | | | 22.4 | | | |

### Market Data

| | |
|---|---|
| Market Cap (Mil.) | 3051 |
| Shares Outstanding (Mil.) | 118.40 |
| Float (%) | 90 |
| Dividend Yield | 2.80 |
| Convertible | No |
| 52 Week Range | 34.28 - 26.50 |

### Financial Summary

| | |
|---|---|
| Revenue FY07 (Mil.) | 4984.3 |
| Five-Year EPS CAGR | -18.3 |
| Return on Equity | 11.90 |
| Current BVPS | 36.42 |
| Debt To Capital (%) | N/M |

### Stock Overview

**We maintain our Underweight rating on Tribune shares in the context of a Negative sector view.** As described below, we are once again lowering our Street-low estimates further on Tribune (**new 2007-09 EBITDA estimates are $1.080 billion, $990 million, and $935 million**, respectively, vs. prior estimates of $1.090 billion, $1.035 billion, and $985 million; these estimates assume the company continues as an ongoing public company). A recession scenario drops our 2008 and 2009 EBITDA estimates to $750 million and $650 million, respectively.

**For 2007 and 2008, we are cutting our Street-low EPS estimates to $1.42 and $1.00, respectively, from prior $1.48 and $1.20 estimates and $2.00 in 2006. These estimates assume Tribune remains a public company with the current capital structure.** Our

**Lehman Brothers does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report.**

**Customers of Lehman Brothers in the United States can receive independent, third-party research on the company or companies covered in this report, at no cost to them, where such research is available. Customers can access this independent research at www.lehmanlive.com or can call 1-800-2LEHMAN to request a copy of this research.**

**Investors should consider this report as only a single factor in making their investment decision.**

**PLEASE SEE ANALYST(S) CERTIFICATION(S) ON PAGE 22 AND IMPORTANT DISCLOSURES BEGINNING ON PAGE 23**

new 2009 EPS estimate is $0.83 vs. a prior $1.05 estimate. These estimates compare to Street consensus for 2007 and 2008 of $1.68 and $1.55, respectively.

**We continue to think the likelihood the second tranche of the Tribune privatization deal happening in the upcoming months is no better than 50%/50% at this stage due to the significant pressure on revenue and EBITDA.** As detailed below, should the deal break, our sum-of-the-parts analysis puts fair value at $4-5 per share while our free cash flow analysis puts fair value at $9-10 per share.... Either way, much lower than the current stock price by our estimates.

**If the privatization deal does end up going through, we continue to think the probability of significant financial difficulty at Tribune is much, much greater than 50%/50%** – given the secularly declining fundamentals and the large amount of leverage involved which is currently at 9.6 times 2008E EBITDA and would rise to nearly 12 times if the second tranche occurs.

**In our opinion, Tribune is significantly overlevered currently and should not be adding more debt to its capital structure given the ongoing secular decline in the fundamentals across Tribune's newspapers and TV stations (total company EBITDA in the first half of 2007 is down 15.8%, for example).** So whether the privatization deal gets re-priced down to, say, $27 per share – saving the company $830 million in additional debt – or remains at $34, our position is Tribune should not be taking on any more debt than it currently already has.

**Should the privatization deal break and not happen, we estimate fair value at $4-5 per share based on our detailed sum-of-the-parts analysis (see attached table) or $9-10 per share using a 15% 2008E free cash flow yield (annual FCF for 2006-08 is estimated down an average 15.2%; we do not think investors should expect anything less than a 15% FCF yield given these declines and large amount of debt involved).** Either way, estimated downside in the stock is quite significant in our opinion, if the deal does not get done, relative to the potential upside, if the deal gets done at $34 per share. In our view, Tribune's stock likely has significant downside risk given the large amount of debt already on the company which can lead to significant swings in the stock price in either direction without changing the overall valuation of the company too much.

**Tribune currently has $8.6 billion in debt plus $1.3 billion in PHONES related debt (net debt to 2007E EBITDA of 9.0x vs. only 2.5x for its peers) while the equity market cap. is currently only $3.1 billion.** Recall, the transaction is taking place in two parts with 126 million shares tendered on May 24, 2007, at $34 per share and the remaining shareholders receiving $34 per share in 4Q07 (management's target time frame). Should the second tranche get done at $34 per share, Tribune would be adding $4.2 billion in additional debt which would put its total debt load at $13.4 billion including $1.3 billion in PHONES-related debt partly offset by an estimated $640 million in after-tax proceeds for Chicago Cubs sale (estimated $1.0 billion in pre-tax proceeds; however, tax base is quite low at estimated $100 million) plus estimated $60 million in after-tax proceeds from sale of Stamford/Greenwich, CT, newspapers plus Hoy New York Spanish language newspaper. We are not, however, convinced the second tranche will happen.

**Should the second tranche of the privatization deal occur, we estimate annual interest expense at about the same level as adjusted EBITDA.** Specifically, we estimate annual interest expense at **$1.082 billion** vs. adjusted 2008(E) EBITDA of **$1.130 billion** ($990 million in estimated EBITDA plus $140 million in adjustments – $20 million is cost savings for not being a public company, $60 million in savings for stopping 401K company contributions on employees' behalf, and $60 million in estimated net cash portion of equity income that is treated as EBITDA) and vs. adjusted 2009E EBITDA of **$1.075 billion** ($935 million in EBITDA plus the $140 million in adjustments). We estimate capital expenditures of $175 million in each of 2008 and 2009 (which compares to the $187 million to $222 million spent each of the last five years). **Thus, pre-tax income – using capital expenditures rather than D&A – is estimated at a loss of $127 million in 2008 and a loss of $182 million in 2009.** See attached table.

**So by our calculations, if the second tranche of the privatization deal happens, the company will not be able to cover the estimated annual interest expense** from operations let alone have excess free cash flow to pay down debt each year.

**As outlined below, major Tribune asset sales to meet debt requirements are not the answer by our calculations as only roughly 10% of Tribune's total revenue or 15% of EBITDA has a high tax base** (all the Tribune newspapers have a low tax base and only 43% of the TV stations' revenue has a high tax base). This is a large reason why, we believe, private equity had little interest in putting a bid in for the entire company.

**A theoretical liquidation value of the entire company**, after adjusting for **$3.86 billion in estimated corporate taxes** on asset sales (newspapers, TV stations, Chicago Cubs, investment portfolio, etc.) and current debt of $8.6 billion plus $1.3 billion for PHONES debt, the **remaining equity is worth an estimated negative $747 million** or $6.31 per share..... i.e. face value of the debt is worth more than the estimated after-tax liquidation value of the company' s media assets. Running the same analysis but also including the privatization's second tranche of $4.2 billion in debt puts the remaining equity value at an **estimated negative $4.95 billion** in a liquidation scenario.

**We continue to ask ourselves the following six questions, among others:**

- **What is the attractiveness for the company to go private especially vs. the risk of so much debt?**
- Won't the long-term newspaper and TV station **secular issues** still impact the traditional media businesses if private or public?
- How can Tribune, or any company for that matter, be **effectively run** where EBITDA and interest expense are essentially identical (by our estimates)?

CITI-TRIB-CC 0000350

- How bad will the **debt ratios** look when the U.S. economy actually goes into a full recession?
- How about the consideration that the **EBITDA declines** at large metro newspapers can decrease a lot worse than the 20.6% Tribune's newspapers EBITDA dropped in the first half of 2007 (i.e. we are of the understanding, for example, that EBITDA at the privately held Minneapolis Star Tribune has **decreased 40-50%** in the first half of this year)?
- Why are the **CW television network** and its affiliated TV stations going to rebound in 2007-08+ season whereas it did not in the 2006-07 season nor did the old predecessor WB Network for the prior five years or so?

**Factors weighing on the probabilities of the second tranche going through include:**

1) The **secularly declining revenue/EBITDA** at Tribune – 2007 EBITDA currently estimated down 16.7%, adjusting for divestitures and extra week of operations in 4Q06, and 2008 expected down a further 8.3% with downside risk – has gotten significantly worse than expected since the privatization deal with Sam Zell was discussed and formed in 1Q for the most part and has been tracking worse than most of its peers; total EBITDA at Tribune in the first half of 2007 is down 15.8%; while it is open to interpretation – for some – if this is considered a "material adverse change" and reason for the financing to fall through, we believe the more important point is that Tribune's media assets cannot support 12 turns of leverage, post second tranche, in our opinion;

2) much **tighter fixed income markets** over the past two to three months with no end seemingly in sight make syndicating out the $4.2 billion in debt for the proposed second tranche very difficult;

3) our belief that the **commercial banks** who have committed to financing for the second tranche may be looking to exit this deal otherwise this $4.2 billion in debt could be sitting on their balance sheets if they cannot syndicate the loans out;

4) the risk of a **worsening economy and/or overall advertising outlook** putting further pressure on Tribune fundamentals;

5) the **potential realization – in our view – by the parties involved** in the second tranche that the proposed leverage to further be put on Tribune will be much too high to be supported by secularly declining traditional media businesses (with or without a recession); besides the commercial banks, we are talking about Sam Zell potentially, the board of directors at Tribune, the company's own outside advisors, etc., potentially coming to the realization that it is not prudent to put this amount of additional $4.2 billion in debt on the company and that the company is better off for the long run with its current capital structure. Along these lines, management's public estimates appear to be too aggressive, in our opinion, as they were using **$1.270 billion** (down 2-3% pro forma) in 2007E EBITDA as recently as the third week of May during the road show for the $7 billion of bank debt in the first tranche. This compares to our 2007E EBITDA of **$1.080 billion**, down from our prior estimate of $1.090 billion.

6) as a condition of financing for the second tranche, Tribune needs to get an **independent solvency opinion** as an ongoing concern which we are highly skeptical about given the pressures on the business and the very high debt ratios;

7) estimated **one-third possibility, in our opinion, the FCC demands that Tribune sell either the newspaper or TV station** in those markets (New York, Los Angeles, Chicago, Miami/Ft. Lauderdale, and Hartford) where the two media assets overlap and would technically be deemed a violation of the FCC's cross-ownership rules if the Tribune ownership structure were to change by going private; such a scenario would most likely cause a "material adverse change" to the portfolio of media assets;

8) if the deal is not complete by **May 31' 2008,** the banks involved with the deal can walk away from the financing for the second tranche, etc.

9) a **secured leverage ratio test** – EBITDA-to-debt ratio for the trailing four quarters prior to completion of the privatization deal must be no higher than 9 times for the secured debt which is the original $7 billion of debt taken on towards the end of May in the first tranche plus $4.2 billion for the proposed second tranche; as seen in the attached table, we estimate this debt ratio at 8.2 times (if deal closes in 4Q07) or 8.6 times (if deal closes in 1Q08) assuming $640 million in after-tax proceeds from the Chicago Cubs sale plus $60 million in after-tax proceeds from small newspaper divestitures are included to lower the overall debt load; if no divestitures are included, then the estimated range is 8.8-9.2 times by our calculations depending on which quarter the deal is complete (all these calculations include adding $140 million in adjustments to EBITDA); **including the asset sales and assuming a 4Q07 close, 3Q07 EBITDA would have to drop by a further $115 million below our $235.7 million estimate in order to trip the secured leverage ratio test which is unlikely at this stage** despite how weak the fundamentals are; **if the deal were to close in 1Q08, then EBITDA in the second half of 2007 would have to drop $55 million below our current $535.4 million estimate** ($235.7 million for 3Q07 and $299.7 million for 4Q07) in order to trip the secured leverage ratio test; every quarter the deal gets delayed, the worse the trailing four quarter EBITDA would be by our estimates; in our opinion, this secured leverage test was not very tight from the commercial banks' point of view. The secured leverage ratio test does not take into account the existing $1.622 billion in debt (pre-first tranche) plus the $1.3 billion PHONES debt (treats them both like equity).

**Sum-of-the-Parts Analysis Puts Fair Value at $4-5 per Share – If Privatization Deal Breaks and Tribune Remains Public Company**

Details behind our sum-of-the-parts analysis, should privatization deal break, puts estimated fair value for stock at $4-5 per share:

- **7.0x for newspapers** using 2008(E) EBITDA;

- **9.0x for the TV stations** using average 2007/08(E) EBITDA to take into account political advertising (which Tribune gets very little);
- **9.0x for radio/entertainment**, excluding the Chicago Cubs, using 2008(E) EBITDA;
- docking **$406 million in value for corporate expenses** at a blended EBITDA multiple of 7.8x;
- **existing debt of $8.6 billion** plus **PHONES debt of $1.3 billion;**
- **cash of $182 million**; does not include $350 million in proposed settlement for Times Mirror tax case as settlement is not fully approved;
- **$640 million in estimated after-tax proceeds for Chicago Cubs** which the company plans to sell (we are estimating $1.0 billion in pre-tax proceeds, but the tax base is estimated at only $100 million);
- **$60 million in estimated after-tax proceeds for Stamford and Greenwich, CT, and Hoy New York newspapers** which the company is selling (we are estimating $86 million in pre-tax proceeds, but the tax base is estimated at only $21.5 million);
- valuing the **investment portfolio at $2.0 billion** including the 16 million Time Warner shares related to the PHONES debt;
- current **shares outstanding of 118.4 million.**

**Estimated Liquidation Value of the company – after-tax and after adjusting for debt**

**Keep in mind, according to Bob Willens (Lehman Brothers' Tax and Accounting expert in Equity Research), if Tribune becomes an ESOP-owned S corporation, Tribune would have to pay taxes on the lesser of taxes on the operations for a given year (including taxes on assets sales) or taxes on the asset sales that year..... whichever tax burden is smaller.**

**As an example, if a company earns $100 million pre-tax in a given year on its operations** plus has $25 million in capital gains from asset sales, the ESOP-owned S corporation is on the hook to pay taxes, at a assumed 40% rate, on the lesser amount. In this case, the corporation would pay 40% taxes on the $25 million asset gain not the $125 million ($100 million in pre-tax income from operations plus $25 million from gains on asset sales).

**However, if the company generates pre-tax losses on its operations,** then those losses could be netted against the gains on asset sales that same year and that would be the lower amount to use when calculating the tax burden. As an example, if the company generates $10 million in pre-tax losses on its operations and has $25 million in gains on asset sales, the company would have to pay taxes at an assumed rate of 40% on only the $15 million ($10 million in pre-tax losses on the operations netted with the $25 million on gains on asset sales) rather than pay taxes at a 40% rate on the $25 million asset sale gain.

**After a 10-year period not being a public company, though, Tribune could then sell assets without paying taxes at the corporate level.** Individual investors, outside the ESOP, would have to pay taxes on the gains "passed through" to them within the 10 year period following conversion. The only difference is that the amount passed through to them, during that 10 year period, is reduced by the corporate level taxes paid by the S corporation.

**By our calculations, major Tribune asset sales to meet debt requirements are not the answer as only roughly 10% of Tribune's total revenue or 15% of EBITDA has a high tax base** (all the Tribune newspapers have a low tax base and only 43% of the smaller TV station segment revenue has a high tax base).

**As detailed in attached tables, we run an analysis to determine the liquidation value of Tribune (i.e. selling off its media properties one by one and/or in groups and adjusting for taxes on the asset sales and adjusting for debt). We run the analysis with and without the privatization's second tranche of $4.2 billion in added debt.**

After adjusting for **$3.86 billion in estimated taxes on asset sales** (newspapers, TV stations, Chicago Cubs, investment portfolio, etc.) and $8.6 billion of current debt plus $1.3 billion for PHONES debt, **the remaining equity is worth an estimated negative $747 million or $6.31 per share..... i.e. face value of the debt is worth more than the estimated after-tax liquidation value of the company' s media assets, in our view.**

**Running the same analysis but also including the privatization's second tranche of $4.2 billion in debt puts the remaining equity value at an estimated negative $4.95 billion in a liquidation scenario, in our view.**

**Details behind our assumptions are in attached tables and below:**

- We estimate the pre-tax private market value for the **newspapers at $5.93 billion** which is based on **9 times 2008E EBITDA** (in an attached table we estimate the value for each of the individual newspapers including Los Angeles Times at $1.85 billion, Chicago Tribune at $1.6 billion, etc);

- We estimate the pre-tax private market value for the **TV stations at $4.06 billion** which is based on **11.8 times average 2007/08E EBITDA** (in an attached table we estimate the value for each of the individual TV stations including the New York, Los Angeles, and Chicago's CW Network affiliated television stations at a combined estimated value of $2.37 billion for all three flagship TV stations); like we do for peers, we use average 2007/08 EBITDA to adjust for political advertising in even numbered years;

- We estimate the pre-tax private market value for **radio/entertainment segment (excluding Chicago Cubs) at $295 million** which is based on **11 times 2008E EBITDA;**

- Docking **$523 million in value for corporate expenses** at a blended **EBITDA multiple of 10.0 times;**

- **Existing debt of $8.6 billion** plus **PHONES debt of $1.3 billion** (we give the company credit for $296 million for the PHONES-related Time Warner stock in the investment portfolio); as a second scenario, we also run the analysis including the privatization's **second tranche of $4.2 billion in debt;**

- **Cash of $182 million**; does not include $350 million in proposed settlement for Times Mirror tax case as settlement is not fully approved;

- **$640 million in estimated after-tax proceeds for Chicago Cubs** which the company plans to sell (we are estimating $1.0 billion in pre-tax proceeds, but the tax base is estimated at only $100 million);

- **$60 million in estimated after-tax proceeds for Stamford and Greenwich, CT, and Hoy New York newspapers** which the company is selling (we are estimating $86 million in pre-tax proceeds, but the tax base is estimated at only $21.5 million);

- Valuing the **investment portfolio at $2.0 billion** (pre-tax);

- And **$3.86 billion in estimated taxes on asset sales.**

**Brief Details Behind our Reduced 2007-09 Estimates**

**For 2007 and 2008, we are cutting our Street-low EPS estimates to $1.42 and $1.00, respectively, from prior $1.48 and $1.20 estimates and $2.00 in 2006. These estimates assume Tribune remains a public company with the current capital structure.** Our new 2009 EPS estimate is $0.83 vs. a prior $1.05 estimate. These estimates compare to Street consensus for 2007 and 2008 of $1.68 and $1.55, respectively. For 3Q07, we are lowering our EPS estimate to $0.13 from our prior $0.21 estimate vs. $0.41 in prior year following ongoing weakness throughout the portfolio.

Briefly, our **2007 and 2008 revenue estimates** are $4.984 billion and $4.781 billion, respectively, with corresponding **EBITDA estimates** of **$1.080 billion for 2007** (21.7% margin vs. 24.2% year-ago) and **$990 million for 2008** (20.7% margin) while for **2009** we estimate EBITDA declines to **$935 million** (20.1% margin using estimated revenue of $4.645 billion). These estimates do not assume a slowing in the economy or a recession.

**For 2007 and 2008, we estimate Tribune's newspaper advertising revenue declines 9.4% and 5.8%, respectively,** (adjusting for the extra week of operations in 4Q06) and declines a further 4.3% in 2009. For the **TV stations we are assuming revenue decreases 5.8% this year and declines a further 2.5% in 2008 and drops a more modest 1.5% in 2009** (we are not hopeful for the upcoming 2007-08+ seasons for CW primetime nor the new syndicated programs on Tribune's TV stations).

**Concerning expenses and in response to expected weak revenue, we are assuming Tribune management removes $500 million in cash costs from its newspaper division over the 2007-09 time frame** (assume $200 million in costs removed in 2007, $175 million out in 2008, and remaining $125 million out in 2009). The remaining cash costs we are assuming are up 2.25% each year, in-line with inflation. Thus, we are assuming overall newspaper division non-newsprint cash costs decrease 2.0% in 2007, drop a further 2.5% in 2008, and decline 2.8% in 2009 while we are assuming average newsprint prices decline 8.2% in 2007, decline 3.0% in 2008, and increase 2.5% in 2009. For the TV station group, we are expecting overall cash costs down 3.1% in 2007, down 2.6% in 2008, and down 1.4% in 2009. See attached earnings model for further details.

**2008/09 Recession Scenario**

**As we have done several times in similar Tribune reports, we have run a plain vanilla recession scenario to assess the impact to Tribune's revenue and EBITDA.** This is especially important in this case, given the large amounts of debt Tribune is currently carrying – $8.6 billion plus the $1.3 billion PHONES debt and which will increase by a further $4.2 billion if the second tranche of the privatization deal actually occurs. See attached recession scenario earnings model for further details.

CITI-TRIB-CC 0000350

**A plain vanilla recession scenario for the next two years would drop our EPS estimates to $0.40 (2008E) and a loss of $0.10 (2009E) vs. our current non-recession EPS estimates of $1.00 and $0.83** (these figures assume the company remains a public company and debt load remains at about $8.6 billion excluding PHONES debt). We assume short-term interest rates drop 2% benefiting Tribune's large interest expense (drops our blended interest rate, including fixed interest rate bonds Tribune has, from 7.75% currently to 6% in a recession scenario).

**Our 2008 and 2009 EBITDA estimates, under this recession scenario, are $750 million and $650 million, respectively, down 42% and 50% vs. adjusted 2006 reported levels** of $1.299 billion excluding one-time items, divestitures, and extra week of operations in 4Q06 (or $1.324 billion including the extra week). This compares to our current, non-recession scenario EBITDA estimates of $1.080 billion for 2007, $990 million for 2008, and $935 million for 2009.

**These Tribune recession scenario estimates are based on our assumption of the company's newspaper ad revenue declining 16.2% in 2008 and a further decline of 8.6% in 2009.** Recall in 1991 and 2001 recessions, newspaper industry ad revenue dropped 6.0% and 9.0%, respectively (including Tribune down 8.0% and 11.5%, respectively). Newspaper ad revenue at Tribune is currently running down 8.7% YTD through June (including May and June down 11.5-11.8% each), and its peers are down 7.5% on average.

The problem, of course, is the U.S. economy has not been in a recession so far in 2007; however, the newspaper ad revenue declines going on currently are similar or worse than during the last two recessions. We continue to ask ourselves what is **Tribune's (and peers') revenue and EBITDA going to look like in a full-fledge recession when Tribune will not only be fighting secular pressure from online and elsewhere but also a downturn in the economy?**

**Tribune's newspaper EBITDA, in a recession scenario, is thus estimated to decline 32% in 2008 and a further 14% in 2009.** In this scenario, we estimate newspaper cash costs down 9% in 2008 and down a further 6% in 2009 including an expected benefit of 10-15% lower average newsprint prices each of those years. Non-newsprint cash costs are estimated down 5.5% the first year and down a further 3.8% in 2009.

**In a recession scenario for Tribune's TV stations, we assume 2008 and 2009 revenue declines of 12.5% and 6.5%, respectively.** In the 2001 recession, Tribune's TV station revenue declined 12.0% (in the 1991 recession, Tribune's TV station revenue declined 3.0%; however, the make-up of Tribune's TV station group in 1991 was vastly different than it is today). TV station EBITDA, in a recession scenario, is thus estimated to decline 26% in 2008 and a further 11% in 2009. TV station costs are expected down 6.0% in 2008 under this scenario and down a further 4.8% in 2009.

***Please see attached Tribune earnings model and cash flow statement for details plus debt schedule post 2nd tranche of privatization deal with Sam Zell as well as an earnings model with a 2008-09 recession scenario.*** *Also attached are our newspaper valuation table, sum-of-the-parts analysis, sum-of-the-parts analysis (after-tax; done with and without the second tranche of $4.2 billion in debt included), newspaper breakdown table (puts estimated values on each of the various newspapers and estimates the tax basis for each), TV station breakdown table (puts estimated values on each of the various TV stations and estimates the tax basis for each), monthly newspaper ad revenue table, monthly newspaper television revenue table, and Tribune properties page.*

# LEHMAN BROTHERS

EQUITY RESEARCH

**Tribune**
**Quarterly Income Statement - assumes 2nd tranche of privatization does not occur**
(Dollars in millions, except earnings per share)
Up-dated 8/14/07

Lehman Brothers
Craig A. Huber (212) 526-5546

| | 2005 | | | | | 2006(A) | | | | | 2007(E) | | | | | 2008(E) | 2009(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | March | June | Sept. | Dec. | Annual | March | June | Sept. | Dec. | Annual | March(A) | June(A) | Sept (E) | Dec.(E) | Annual | Annual | Annual |
| **Newspapers** | | | | | | | | | | | | | | | | | |
| Retail | 299.7 | 327.1 | 302.7 | 370.0 | 1,305.5 | 294.1 | 329.7 | 302.3 | 401.2 | 1,327.2 | 292.3 | 312.3 | 284.9 | 352.0 | 1,241.5 | 1,204.3 | 1,174.2 |
| National | 196.8 | 188.5 | 170.1 | 209.7 | 767.1 | 181.8 | 175.6 | 155.7 | 216.7 | 729.8 | 177.8 | 156.3 | 137.6 | 176.1 | 648.0 | 615.6 | 594.0 |
| Classified | 278.3 | 296.5 | 289.7 | 264.0 | 1,128.5 | 302.4 | 307.1 | 287.4 | 264.6 | 1,161.5 | 260.7 | 252.6 | 237.1 | 218.7 | 969.1 | 872.2 | 806.8 |
| **Total Advertising** | 776.7 | 812.2 | 762.6 | 849.6 | 3,201.1 | 778.3 | 812.3 | 745.4 | 882.5 | 3,218.5 | 730.8 | 721.1 | 659.8 | 746.8 | 2,858.6 | 2,692.1 | 2,575.0 |
| Circulation | 150.2 | 148.4 | 145.0 | 146.6 | 590.2 | 144.3 | 140.4 | 136.2 | 148.0 | 568.9 | 134.9 | 131.6 | 128.0 | 128.5 | 523.2 | 502.3 | 487.2 |
| Other | 66.1 | 65.5 | 60.3 | 63.7 | 255.6 | 62.7 | 63.2 | 62.4 | 68.2 | 256.5 | 65.8 | 67.5 | 65.2 | 66.5 | 264.9 | 271.6 | 278.3 |
| **Total Newspapers** | 993.0 | 1,026.1 | 967.8 | 1,059.9 | 4,046.9 | 985.3 | 1,015.9 | 944.0 | 1,098.8 | 4,044.0 | 931.5 | 920.4 | 853.0 | 941.8 | 3,646.8 | 3,465.9 | 3,340.5 |
| **Broadcasting and Entertainment** | | | | | | | | | | | | | | | | | |
| Television | 271.2 | 315.4 | 287.5 | 295.9 | 1,170.1 | 265.8 | 309.6 | 277.5 | 325.2 | 1,178.1 | 264.4 | 286.9 | 256.7 | 279.3 | 1,087.4 | 1,060.2 | 1,044.3 |
| Radio/Entertainment | 20.1 | 88.9 | 115.8 | 23.7 | 248.6 | 18.3 | 83.3 | 115.0 | 30.4 | 247.0 | 18.6 | 106.0 | 96.6 | 29.0 | 250.2 | 255.2 | 260.3 |
| **Broadcasting and Entertainment** | 291.4 | 404.4 | 403.3 | 318.6 | 1,418.7 | 284.1 | 392.9 | 392.6 | 355.6 | 1,425.1 | 283.0 | 393.0 | 353.3 | 308.3 | 1,337.6 | 1,315.4 | 1,304.6 |
| **Total Revenue** | 1,284.4 | 1,430.5 | 1,371.2 | 1,378.5 | 5,465.6 | 1,269.4 | 1,408.8 | 1,336.6 | 1,454.4 | 5,469.1 | 1,214.5 | 1,313.4 | 1,206.4 | 1,250.1 | 4,984.3 | 4,781.3 | 4,645.1 |
| **EBITDA by Segment** | | | | | | | | | | | | | | | | | |
| **Newspaper Publishing** | 241.7 | 261.4 | 210.5 | 283.1 | 996.6 | 228.9 | 249.6 | 183.2 | 280.3 | 942.1 | 183.6 | 196.2 | 147.1 | 214.5 | 741.7 | 658.7 | 608.8 |
| Television | 93.7 | 126.6 | 100.8 | 106.0 | 427.1 | 83.5 | 114.5 | 85.9 | 119.1 | 403.0 | 78.0 | 100.3 | 74.5 | 97.1 | 349.8 | 341.9 | 335.7 |
| Radio/Entertainment | (19.3) | 14.3 | 38.3 | 5.6 | 38.8 | (3.9) | 8.2 | 35.4 | 0.3 | 39.9 | (3.9) | 20.2 | 24.6 | (0.6) | 40.4 | 41.8 | 43.3 |
| **Broadcasting and Entertainment** | 74.4 | 140.8 | 139.1 | 111.6 | 465.9 | 79.5 | 122.7 | 121.3 | 119.3 | 442.9 | 74.1 | 120.5 | 99.1 | 96.5 | 390.2 | 383.7 | 379.0 |
| Corporate Expense | (13.0) | (13.1) | (12.7) | (12.0) | (50.8) | (20.0) | (13.7) | (13.4) | (14.3) | (61.3) | (19.4) | (10.6) | (10.5) | (11.3) | (51.8) | (52.3) | (52.9) |
| **Total EBITDA** | 303.0 | 389.1 | 336.9 | 382.7 | 1,411.6 | 288.3 | 358.6 | 291.2 | 385.3 | 1,323.8 | 238.3 | 306.1 | 235.7 | 299.7 | 1,080.0 | 990.1 | 935.0 |
| **EBITDA Margin (%)** | | | | | | | | | | | | | | | | | |
| **Newspaper Publishing** | 24.3% | 25.5% | 21.8% | 26.7% | 24.6% | 23.2% | 24.6% | 19.4% | 25.5% | 23.3% | 19.7% | 21.3% | 17.3% | 22.8% | 20.3% | 19.0% | 18.2% |
| Television | 34.5% | 40.1% | 35.1% | 35.8% | 36.5% | 31.4% | 37.0% | 31.0% | 36.6% | 34.2% | 29.5% | 34.9% | 29.0% | 34.8% | 32.2% | 32.3% | 32.2% |
| Radio/Entertainment | -95.8% | 16.1% | 33.0% | 23.6% | 15.6% | -21.4% | 9.8% | 30.8% | 0.9% | 16.2% | -21.0% | 19.1% | 25.5% | -2.0% | 16.1% | 16.4% | 16.6% |
| **Broadcasting and Entertainment** | 25.5% | 34.8% | 34.5% | 34.9% | 32.8% | 28.0% | 31.2% | 30.9% | 33.6% | 31.1% | 26.2% | 30.7% | 28.0% | 31.3% | 29.2% | 29.2% | 29.1% |
| Corporate Expense | -1.0% | -0.9% | -0.9% | -0.9% | -0.9% | -1.6% | -1.0% | -1.0% | -1.0% | -1.1% | -1.6% | -0.8% | -0.9% | -0.9% | -1.0% | -1.1% | -1.1% |
| **Total EBITDA Margin (%)** | 23.6% | 27.2% | 24.6% | 27.7% | 25.8% | 22.7% | 25.5% | 21.8% | 26.5% | 24.2% | 19.6% | 23.3% | 19.5% | 24.0% | 21.7% | 20.7% | 20.1% |
| Depreciation and Amortization | 57.0 | 57.2 | 54.7 | 55.2 | 224.2 | 54.6 | 54.6 | 57.1 | 59.2 | 225.6 | 57.0 | 58.3 | 57.7 | 57.7 | 230.7 | 226.0 | 222.4 |
| **Operating Profit** | 246.0 | 331.9 | 282.2 | 327.5 | 1,187.6 | 233.9 | 304.0 | 234.1 | 326.1 | 1,098.1 | 181.5 | 247.8 | 178.0 | 242.0 | 849.3 | 764.1 | 712.6 |
| Equity Investment Earnings/(Losses) | 0.5 | 11.9 | 8.1 | 20.8 | 41.2 | 6.5 | 20.1 | 18.7 | 29.6 | 74.9 | 12.7 | 28.7 | 22.5 | 35.0 | 98.9 | 111.9 | 123.9 |
| Interest Income/(Expense) | (34.0) | (34.2) | (35.7) | (43.7) | (147.7) | (46.6) | (44.6) | (79.6) | (88.7) | (258.8) | (80.1) | (112.1) | (175.2) | (172.2) | (539.6) | (674.6) | (667.9) |
| **Pretax Income** | 212.5 | 309.6 | 254.6 | 304.5 | 1,081.2 | 193.9 | 279.3 | 173.2 | 266.9 | 913.2 | 114.1 | 164.4 | 25.4 | 104.8 | 408.6 | 201.4 | 168.6 |
| Pretax Margin (%) | 16.5% | 21.6% | 18.6% | 22.1% | 19.8% | 15.3% | 19.8% | 13.0% | 18.3% | 16.7% | 9.4% | 12.5% | 2.1% | 8.4% | 8.2% | 4.2% | 3.6% |
| **Income Taxes** | 82.9 | 120.7 | 100.2 | 119.1 | 422.9 | 76.2 | 109.8 | 66.9 | 104.9 | 357.7 | 45.8 | 66.3 | 10.2 | 42.2 | 164.5 | 80.6 | 67.4 |
| Tax Rate (%) | 39.0% | 39.0% | 39.4% | 39.1% | 39.1% | 39.3% | 39.3% | 38.6% | 39.3% | 39.2% | 40.2% | 40.3% | 40.3% | 40.3% | 40.3% | 40.0% | 40.0% |
| **Net Income before Pref. Dividends** | 129.6 | 188.7 | 154.4 | 185.5 | 658.3 | 117.7 | 169.5 | 106.3 | 162.0 | 555.4 | 68.3 | 98.2 | 15.2 | 62.5 | 244.1 | 120.8 | 101.1 |
| **Preferred Dividends** | (2.1) | (2.1) | (2.1) | (2.1) | (8.4) | (2.1) | (2.1) | (2.1) | 0.0 | (6.3) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Net Income** | 127.5 | 186.6 | 152.3 | 183.4 | 649.9 | 115.6 | 167.4 | 104.1 | 162.0 | 549.1 | 68.3 | 98.2 | 15.2 | 62.5 | 244.1 | 120.8 | 101.1 |
| **Earnings per Share - diluted** | 0.40 | 0.59 | 0.49 | 0.59 | 2.06 | 0.38 | 0.55 | 0.41 | 0.67 | 2.00 | 0.28 | 0.47 | 0.13 | 0.52 | 1.42 | 1.00 | 0.83 |
| % Change | 3.9% | -2.0% | -3.6% | -15.6% | -5.8% | -5.1% | -6.4% | -15.1% | 13.2% | -2.9% | -25.3% | -13.6% | -69.5% | -22.7% | -29.3% | -29.4% | -16.6% |
| Average Shares Outstanding (mil) - diluted | 320.4 | 318.0 | 313.8 | 309.3 | 315.3 | 306.0 | 304.5 | 252.8 | 241.4 | 274.4 | 242.1 | 200.7 | 120.0 | 120.0 | 172.5 | 120.9 | 121.7 |
| **Revenue - % Change (excludes extra week in 4Q06)** | | | | | | | | | | | | | | | | | |
| **Advertising** | | | | | | | | | | | | | | | | | |
| Retail | 3.2% | -1.2% | 0.9% | -3.0% | -0.5% | -1.9% | 0.8% | -0.2% | 1.0% | -0.5% | -0.6% | -5.3% | -5.8% | -5.5% | -4.4% | -3.0% | -2.5% |
| National | -3.6% | -3.8% | -3.6% | -5.1% | -4.0% | -8.6% | -6.9% | -8.5% | -5.0% | -6.9% | -2.2% | -11.0% | -11.5% | -12.5% | -9.3% | -5.0% | -3.5% |
| Classified | 4.0% | 5.9% | 7.3% | 3.0% | 5.1% | 8.7% | 3.5% | -0.8% | -5.0% | 1.3% | -13.8% | -17.7% | -17.5% | -11.0% | -15.2% | -10.0% | -7.5% |
| **Total Advertising** | 1.7% | 0.6% | 2.2% | -2.1% | 0.5% | 0.2% | 0.0% | -2.2% | -2.5% | -1.4% | -4.1% | -11.2% | -11.5% | -8.3% | -9.4% | -5.8% | -4.3% |
| Circulation | -8.6% | -9.2% | -7.5% | -4.4% | -7.5% | -3.9% | -5.4% | -6.1% | -6.0% | -5.4% | -6.5% | -6.2% | -6.0% | -6.5% | -6.3% | -4.0% | -3.0% |
| Other | 5.4% | 4.4% | -8.2% | -1.0% | -0.2% | -5.0% | -3.6% | 3.4% | 0.0% | -1.6% | 4.9% | 8.0% | 4.5% | 5.0% | 5.3% | 2.5% | 2.5% |
| **Total Newspapers** | 0.2% | -0.7% | -0.1% | -2.4% | -0.8% | -0.8% | -1.0% | -2.5% | -3.5% | -2.0% | -5.5% | -9.4% | -9.6% | -7.7% | -8.0% | -5.0% | -3.6% |
| **Broadcasting and Entertainment** | | | | | | | | | | | | | | | | | |
| Television | -5.6% | -9.6% | -6.6% | -11.3% | -8.4% | -2.0% | -1.8% | -3.5% | 4.0% | -1.3% | -0.5% | -7.3% | -7.5% | -7.5% | -5.8% | -2.5% | -1.5% |
| Radio/Entertainment | -9.7% | 8.3% | 9.7% | -27.6% | 2.4% | -9.1% | -6.3% | -0.7% | 21.1% | -1.5% | 1.4% | 27.3% | -16.0% | 2.5% | 2.2% | 2.0% | 2.0% |
| **Broadcasting and Entertainment** | -5.9% | -6.2% | -2.6% | -12.7% | -6.7% | -2.5% | -2.8% | -2.7% | 4.6% | -1.3% | -0.4% | 0.0% | -10.0% | -6.6% | -4.4% | -1.7% | -0.8% |
| **Total Revenue** | -1.3% | -2.3% | -0.8% | -5.0% | -2.4% | -1.2% | -1.5% | -2.5% | -1.0% | -1.8% | -4.3% | -6.8% | -9.7% | -7.4% | -7.1% | -4.1% | -2.8% |
| **EBITDA - % Change (excludes extra week in 4Q06)** | | | | | | | | | | | | | | | | | |
| **Newspaper Publishing** | 3.7% | -2.4% | -7.6% | -6.2% | -3.3% | -5.3% | -4.5% | -13.0% | -8.1% | -7.5% | -19.7% | -21.4% | -19.7% | -17.6% | -19.6% | -11.2% | -7.6% |
| Television | -13.8% | -21.7% | -21.2% | -30.7% | -22.5% | -10.9% | -9.5% | -14.8% | 4.3% | -7.6% | -6.5% | -12.5% | -13.3% | -12.2% | -11.3% | -2.3% | -1.8% |
| Radio/Entertainment | 334.2% | 119.3% | 111.9% | 59.1% | 64.3% | -79.7% | -42.5% | -7.5% | -95.6% | 2.8% | -0.4% | 145.3% | -30.4% | -335.3% | 1.1% | 3.6% | 3.6% |
| **Broadcasting and Entertainment** | -28.6% | -18.2% | -4.7% | -28.6% | -18.9% | 6.9% | -12.9% | -12.8% | -0.7% | -6.8% | -6.8% | -1.8% | -18.3% | -12.9% | -10.2% | -1.7% | -1.2% |
| Corporate Expense | 4.6% | 6.3% | 5.1% | -12.8% | 0.4% | 53.5% | 4.7% | 5.3% | 10.7% | 18.6% | -3.1% | -22.4% | -21.4% | -14.7% | -14.1% | 1.0% | 1.0% |
| **Total EBITDA** | -6.7% | -8.1% | -8.8% | -13.9% | -9.2% | -4.8% | -7.8% | -13.6% | -6.5% | -8.2% | -17.3% | -14.7% | -19.0% | -16.2% | -16.7% | -8.3% | -5.6% |

*E = Lehman Brothers estimates   A = Actual*
*Note: Excludes one-time items*
*Earnings model above includes extra week of operations in 4Q06 (company uses fiscal reporting to equalize number of Sundays most years).*
*However, % change figures for 4Q06 and 4Q07 as well as annual 2006 and 2007 exclude impact of extra week in 4Q06 to improve comparability.*
*Includes stock option expensing beginning 1Q06.*
*Atlanta, Albany, and Boston TV stations have been divested and are not included above.*
*Earnings model is adjusted for the announced divestiture of the Stamford and Greenwich (CT) newspapers and Hoy New York. Chicago Cubs, though, is included above.*
*Earnings model is adjusted for May 24, 2007, tender offer for 126 million shares (first phase of two part going private transaction with Sam Zell for 4Q07).*
*Earnings model is not adjusted for a pending $350 million settlement (not fully approved yet) for a Times Mirror tax case.*
*Source: Company reports and Lehman Brothers estimates*

CITI-TRIB-CC 0000350

# LEHMAN BROTHERS

EQUITY RESEARCH

**Tribune**
**Cash Flow Analysis**
(Dollars in millions)
Up-dated 8/14/07

*Lehman Brothers*
Craig A. Huber (212) 526-5546

| | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006(A) | 2007(E) | 2008(E) | 2009(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources of Cash** | | | | | | | | | | | | | |
| Net Income (before preferred dividends) | 324.5 | 350.8 | 373.2 | 418.0 | 447.3 | 639.5 | 699.3 | 724.1 | 658.3 | 555.4 | 244.1 | 120.8 | 101.1 |
| Depreciation/Amortization | 172.5 | 195.6 | 194.5 | 370.6 | 210.4 | 223.3 | 225.8 | 229.5 | 224.2 | 225.6 | 230.7 | 226.0 | 222.4 |
| Deferred Income Taxes | (14.0) | 25.4 | 711.9 | (44.0) | 61.2 | 92.5 | 252.5 | 40.0 | 93.1 | (112.6) | 0.0 | 0.0 | 0.0 |
| Equity Investments | 34.7 | 34.0 | 40.1 | 79.4 | 60.8 | 40.9 | (5.6) | (17.9) | (41.2) | (80.8) | (38.9) | (51.9) | (63.9) |
| Divestitures | 0.0 | 0.0 | 0.0 | 1,982.3 | 22.2 | 66.4 | 223.0 | 40.2 | 22.5 | 470.6 | 60.0 | 0.0 | 0.0 |
| Investments | 402.5 | 51.6 | 1,329.5 | 506.3 | 105.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Debt | 626.4 | 469.9 | 0.0 | 513.6 | 394.1 | 0.0 | 0.0 | 773.2 | 928.0 | 3,100.6 | 4,255.0 | 0.0 | 0.0 |
| Common Stock | 57.1 | 46.1 | 54.0 | 104.4 | 83.3 | 159.6 | 163.6 | 111.9 | 41.4 | 37.2 | 38.3 | 39.4 | 40.6 |
| Other | (69.0) | (220.7) | (555.3) | 83.5 | 68.6 | 71.1 | 12.3 | (72.9) | (123.3) | 130.4 | 250.0 | 0.0 | 0.0 |
| **Total Sources** | 1,534.7 | 952.6 | 2,147.8 | 3,994.1 | 1,453.3 | 1,293.2 | 1,570.9 | 1,828.1 | 1,802.9 | 4,326.6 | 5,039.2 | 334.4 | 300.3 |
| | | | | | | | | | | | | | |
| **Uses of Cash** | | | | | | | | | | | | | |
| Change in Working Capital | 57.7 | (28.5) | 166.3 | (183.4) | 92.0 | 164.6 | 25.6 | (33.1) | (64.7) | (39.9) | (1.0) | (1.4) | (2.7) |
| Capital Expenditures | 103.8 | 128.8 | 125.6 | 302.5 | 266.4 | 186.7 | 193.5 | 217.3 | 205.9 | 221.9 | 175.0 | 175.0 | 175.0 |
| Acquisitions | 1,239.6 | 98.4 | 189.5 | 2,904.8 | 229.1 | 37.6 | 237.5 | 0.6 | 4.2 | 48.1 | 0.0 | 0.0 | 0.0 |
| Investments | 48.3 | 40.2 | 556.1 | 234.0 | 141.2 | 39.9 | 25.7 | 48.8 | 78.1 | 174.1 | 0.0 | 0.0 | 0.0 |
| Debt | 55.4 | 335.7 | 183.0 | 187.4 | 351.7 | 634.9 | 427.3 | 823.0 | 420.0 | 1,435.6 | 368.0 | 75.0 | 50.0 |
| Common Stock | 140.038 | 330.148 | 204.6 | 923.1 | 264.9 | 32.1 | 358.5 | 731.6 | 440.1 | 2,262.3 | 4,284.0 | 0.0 | 0.0 |
| Dividends | 97.4 | 101.1 | 104.1 | 139.8 | 158.1 | 157.3 | 161.0 | 163.0 | 233.5 | 200.9 | 124.2 | 87.1 | 87.6 |
| Other | 0.0 | 0.8 | 0.0 | 1.2 | 0.0 | 0.0 | 0.0 | 0.0 | 459.1 | 0.0 | 100.0 | 0.0 | 0.0 |
| **Total Uses** | 1,742.3 | 1,006.8 | 1,529.2 | 4,509.3 | 1,503.3 | 1,253.1 | 1,429.2 | 1,951.3 | 1,776.2 | 4,303.0 | 5,070.2 | 335.7 | 309.9 |
| | | | | | | | | | | | | | |
| **Net Increase (Decrease) in Cash** | (207.6) | (54.2) | 618.6 | (515.2) | (50.0) | 40.1 | 141.7 | (123.2) | 26.7 | 23.6 | (31.0) | (1.3) | (9.6) |
| | | | | | | | | | | | | | |
| Year-end Debt | 1,554.8 | 1,646.2 | 1,386.0 | 3,448.4 | 3,411.6 | 2,749.8 | 2,039.6 | 2,004.8 | 2,782.0 | 4,432.9 | 8,290.3 | 8,224.3 | 8,174.3 |
| Year-end Cash | 66.6 | 12.4 | 631.0 | 115.8 | 65.8 | 105.9 | 247.6 | 124.4 | 151.1 | 174.7 | 143.7 | 142.4 | 132.7 |
| | | | | | | | | | | | | | |
| Free Cash Flow | 393.1 | 417.5 | 442.2 | 440.2 | 364.5 | 650.5 | 707.1 | 728.0 | 668.1 | 542.4 | 299.8 | 171.8 | 148.5 |
| % Change | 20.4% | 6.2% | 5.9% | -0.4% | -17.2% | 78.5% | 8.7% | 2.9% | -8.2% | -18.8% | -44.7% | -42.7% | -13.6% |
| Free Cash Flow per Share | 1.47 | 1.56 | 1.69 | 1.47 | 1.11 | 1.96 | 2.10 | 2.22 | 2.12 | 1.98 | 1.74 | 1.42 | 1.22 |
| % Change | 22.8% | 6.5% | 8.1% | -13.0% | -24.7% | 76.9% | 7.5% | 5.8% | -4.8% | -6.7% | -12.1% | -18.3% | -14.1% |

*E = Lehman Brothers estimates A = Actual*
*Note: Free cash flow = Net Income + D&A - Capital Expenditures*
*For comparability, free cash flow figures for 2000 and 2006 exclude impact of extra week in the fourth quarter due to fiscal reporting.*
*Source: Company reports and Lehman Brothers estimates*

CITI-TRIB-CC 0000351(

LEHMAN BROTHERS
EQUITY RESEARCH

**Tribune**
**Privatization**
(Dollars in millions)
Up-dated 8/14/07

Lehman Brothers
Craig A. Huber (212) 526-5546

May 2007 Debt Schedule (post 126 mil share tender)

| Debt | | Debt | Interest Rate | Interest | Notes |
|---|---|---|---|---|---|
| Bank Debt (LIBOR + 2.5%) | Secured | 1,500.0 | 7.8% | 116.3 | New; LIBOR spread as currently stands |
| Bank Debt (LIBOR + 3.0%) | Secured | 5,600.0 | 8.3% | 453.8 | New; LIBOR spread as currently stands |
| Commercial Paper | | 97.0 | 6.0% | 5.8 | Existing debt prior to 126 mil share tender |
| Medium Term Notes (2006-08) | | 262.6 | 5.6% | 14.7 | " |
| Property Financing Obligation (2009) | | 55.7 | 7.7% | 4.3 | " |
| Notes 2010 | | 449.4 | 4.9% | 21.9 | " |
| Debentures 2013 | | 78.9 | 7.3% | 5.8 | " |
| Notes 2015 | | 328.6 | 5.3% | 17.3 | " |
| Debentures 2023 | | 94.6 | 7.5% | 7.1 | " |
| Debentures 2027 | | 82.6 | 6.6% | 5.5 | " |
| Debentures 2096 | | 129.9 | 7.3% | 9.4 | " |
| Interest Rate Swaps | | 24.6 | 6.0% | 1.5 | " |
| Other Notes and Obligations | | 16.9 | 6.0% | 1.0 | " |
| **Total Debt** | | 8,622.3 | 7.7% | 664.3 | |
| Phones Debt | | 1,300.0 | 2.0% | 26.0 | |
| **Total Debt (including PHONES)** | | 9,922.3 | 7.0% | 690.3 | Before 2nd tranche |

| | Unadjusted EBITDA | Year-end Debt (incl. PHONES) | Debt Ratio (incl. PHONES) | Capital Expenditures | EBITDA minus CapEx | Interest Expense | EBITDA minus CapEx / Interest Expense |
|---|---|---|---|---|---|---|---|
| 2007(E) | 1,080.0 | 8,599.3 | 8.0 | 175.0 | 905.0 | 539.8 | 1.7 |
| 2008(E) | 990.0 | 8,524.3 | 8.6 | 175.0 | 815.0 | 674.8 | 1.2 |
| 2009(E) | 935.0 | 9,474.3 | 10.1 | 175.0 | 760.0 | 687.8 | 1.1 |

2nd Tranche (after buying remaining 118.4 mil shares)

| Debt | | Debt | Interest Rate | Interest | Notes |
|---|---|---|---|---|---|
| Bank Debt (LIBOR + 4.0% estimated) | Secured | 2,100.0 | 9.3% | 194.3 | New; estimated interest rate; cap unknown |
| High Yield | Secured | 2,100.0 | 12.5% | 262.5 | New; estimated interest rate; capped at 12.5% |
| **Total New Debt** | | 4,200.0 | 10.9% | 456.8 | |
| **Total Debt (after both tranches)** | | 14,122.3 | 8.1% | 1,147.1 | |
| Estimated After-tax Proceeds (Chicago Cubs) | | 640.0 | -- | -- | Estimated $1.0 bil pre-tax proceeds and $100 mil tax base |
| Estimated After-tax Proceeds (Stamford/Greenwich/Hoy New York newspapers) | | 60.0 | -- | -- | Estimated $80 mil pre-tax proceeds and $21.5 mil tax base |
| **Total Debt (after debt paydown)** | | 13,422.3 | 8.1% | 1,082.3 | |

| Adjustments to EBITDA | |
|---|---|
| Cost Savings from Not Being Public Company | 20.0 |
| Stopping of 401K Company Contributions on Employees' Behalf | 60.0 |
| Estimated Net Cash Portion of Equity Income that is Treated as EBITDA | 60.0 |
| Total Adjustments to EBITDA | 140.0 |

| | EBITDA plus $140 mil adjustment | Year-end Debt (incl. PHONES) | Debt Ratio (incl. PHONES) | CapEx | EBITDA minus CapEx | Interest Expense (pro forma) | EBITDA minus CapEx / Interest Expense | Pre-tax Loss |
|---|---|---|---|---|---|---|---|---|
| 2007(E) | 1,220.0 | 13,422.3 | 11.0 | 175.0 | 1,045.0 | 1,082.3 | 1.0 | (37.3) |
| 2008(E) | 1,130.0 | 13,422.3 | 11.9 | 175.0 | 955.0 | 1,082.3 | 0.9 | (127.3) |
| 2009(E) | 1,075.0 | 13,422.3 | 12.5 | 175.0 | 900.0 | 1,082.3 | 0.8 | (182.3) |

*Note: Assumes no further divestitures.*
*Earnings model is not adjusted for a pending $350 million settlement (not fully approved yet) for a Times Mirror tax case.*
*Source: Lehman Brothers*

LEHMAN BROTHERS
EQUITY RESEARCH

**Tribune**
**Debt Ratio Test**
**(Dollars in millions)**
Up-dated 8/14/07

Lehman Brothers
Craig A. Huber (212) 526-5546

| Secured Portion of Debt | |
|---|---|
| Bank Debt (Libor + 2.5%) | 1,500.0 |
| Bank Debt (Libor + 3.0%) | 5,500.0 |
| Bank Debt (Libor + 4.0% estimated) | 2,100.0 |
| High Yield | 2,100.0 |
| Total [illegible] | [illegible] |

[illegible]

| | |
|---|---|
| EBITDA for trailing four quarters ending 3Q07(E) | |
| 4Q06 (A) – adjusts for extra week of operations | 357.8 |
| 1Q07(A) | 238.5 |
| 2Q07(A) | 306.1 |
| 3Q07(E) | 235.7 |
| EBITDA for trailing four quarters ending 3Q07(E) | 1,138.1 |
| Plus Adjustments | 140.0 |
| Total Trailing Four Quarters EBITDA plus Adjustments | 1,278.1 |
| Total Secured Portion of Debt | 11,200.0 |
| Debt Ratio [illegible] | [illegible] |
| Estimated Sale Proceeds for Chicago Cubs (after-tax) | 640.0 |
| Estimated Sale Proceeds for Stamford/Greenwich/Hoy New York newspapers (after-tax) | 60.0 |
| Total Secured Portion of Debt (pro forma for assets sales) | 10,500.0 |
| Debt Ratio [illegible] | [illegible] |

[illegible]

| | |
|---|---|
| 2007(E) EBITDA | 1,080.0 |
| Plus Adjustments | 140.0 |
| 2007(E) EBITDA plus Adjustments | 1,220.0 |
| Total Secured Portion of Debt | 11,200.0 |
| Debt Ratio [illegible] | [illegible] |
| Estimated Sale Proceeds for Chicago Cubs (after-tax) | 640.0 |
| Estimated Sale Proceeds for Stamford/Greenwich/Hoy New York newspapers (after-tax) | 60.0 |
| Total Secured Portion of Debt (pro forma for assets sales) | 10,500.0 |
| Debt Ratio [illegible] | [illegible] |

[illegible]

| | |
|---|---|
| EBITDA for trailing four quarters ending 1Q08(E) | |
| 2Q07(A) | 306.1 |
| 3Q07(E) | 235.7 |
| 4Q07(E) | 299.7 |
| 1Q08(E) | 218.6 |
| EBITDA for trailing four quarters ending 1Q08(E) | 1,060.1 |
| Plus Adjustments | 140.0 |
| Total Trailing Four Quarters EBITDA plus Adjustments | 1,200.1 |
| Total Secured Portion of Debt | 11,200.0 |
| Debt Ratio [illegible] | [illegible] |
| Estimated Sale Proceeds for Chicago Cubs (after-tax) | 640.0 |
| Estimated Sale Proceeds for Stamford/Greenwich/Hoy New York newspapers (after-tax) | 60.0 |
| Total Secured Portion of Debt (pro forma for assets sales) | 10,500.0 |
| Debt Ratio [illegible] | [illegible] |

*Source: Company reports and Lehman Brothers*

CITI-TRIB-CC 0000351:

# LEHMAN BROTHERS

EQUITY RESEARCH

**Tribune**
**Quarterly Income Statement (recession scenario) - assumes 2nd tranche of privatization does not occur**
(Dollars in millions, except earnings per share)
Up-dated 6/14/07

Lehman Brothers
Craig A. Huber (212) 526-5546

**Recession Scenario - Starting 2008-09**

| | 2005 | | | | | 2006(A) | | | | | 2007(E) | | | | | 2008(E) | 2009(E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | March | June | Sept. | Dec. | Annual | March | June | Sept. | Dec. | Annual | March(A) | June(A) | Sept.(E) | Dec.(E) | Annual | Annual | Annual |
| **Newspapers** | | | | | | | | | | | | | | | | | |
| Retail | 299.7 | 327.1 | 302.7 | 376.0 | 1,305.5 | 294.1 | 329.7 | 302.3 | 401.2 | 1,327.2 | 292.3 | 312.3 | 284.9 | 352.0 | 1,241.5 | 1,117.4 | 1,061.5 |
| National | 196.8 | 168.5 | 170.1 | 209.7 | 767.1 | 181.6 | 175.6 | 155.7 | 216.7 | 729.0 | 177.6 | 150.3 | 137.6 | 176.1 | 640.0 | 550.6 | 509.5 |
| Classified | 276.3 | 290.5 | 289.7 | 264.0 | 1,120.5 | 302.4 | 307.1 | 287.4 | 264.6 | 1,161.5 | 260.7 | 252.8 | 237.1 | 218.7 | 969.1 | 726.8 | 617.8 |
| Total Advertising | 776.7 | 812.2 | 782.8 | 849.8 | 3,291.1 | 778.3 | 812.3 | 745.4 | 882.5 | 3,218.5 | 730.8 | 721.1 | 659.8 | 746.8 | 2,858.8 | 2,395.0 | 2,188.8 |
| Circulation | 150.2 | 148.4 | 145.0 | 146.6 | 590.2 | 144.3 | 140.4 | 136.2 | 148.0 | 568.9 | 134.9 | 131.8 | 128.0 | 128.5 | 523.2 | 497.0 | 477.2 |
| Other | 66.1 | 65.5 | 60.3 | 63.7 | 255.6 | 62.7 | 63.2 | 62.4 | 68.2 | 256.5 | 65.8 | 67.5 | 65.2 | 66.5 | 264.9 | 256.3 | 251.9 |
| Total Newspapers | 993.0 | 1,026.1 | 987.9 | 1,059.9 | 4,046.9 | 985.3 | 1,015.9 | 944.0 | 1,098.8 | 4,044.0 | 931.5 | 920.4 | 853.0 | 941.8 | 3,646.8 | 3,150.3 | 2,917.6 |
| **Broadcasting and Entertainment** | | | | | | | | | | | | | | | | | |
| Television | 271.2 | 315.4 | 287.5 | 295.9 | 1,170.1 | 265.6 | 309.6 | 277.5 | 325.2 | 1,178.1 | 264.4 | 286.9 | 256.7 | 279.3 | 1,087.4 | 951.5 | 889.6 |
| Radio/Entertainment | 20.1 | 88.9 | 115.8 | 23.7 | 248.6 | 18.3 | 83.3 | 115.0 | 30.4 | 247.0 | 18.6 | 106.0 | 96.6 | 29.0 | 250.2 | 231.4 | 223.3 |
| Broadcasting and Entertainment | 291.4 | 404.4 | 403.3 | 319.6 | 1,418.7 | 284.1 | 392.9 | 392.6 | 355.6 | 1,425.1 | 283.0 | 393.0 | 353.3 | 308.3 | 1,337.6 | 1,182.9 | 1,112.9 |
| **Total Revenue** | 1,284.4 | 1,430.5 | 1,371.2 | 1,379.4 | [illegible] | 1,269.4 | 1,408.3 | 1,336.5 | 1,454.4 | 5,469.1 | 1,214.5 | 1,313.4 | 1,206.4 | 1,250.1 | 4,984.4 | [illegible] | [illegible] |
| **EBITDA by Segment** | | | | | | | | | | | | | | | | | |
| Newspaper Publishing | 241.7 | 261.4 | 210.5 | 283.1 | 996.6 | 224.9 | 249.6 | 183.2 | 280.3 | 942.1 | 183.8 | 196.2 | 147.1 | 214.6 | 741.7 | 507.0 | 436.2 |
| Television | 93.7 | 126.6 | 100.8 | 106.0 | 427.1 | 83.5 | 114.5 | 85.9 | 119.1 | 403.0 | 78.0 | 100.3 | 74.5 | 97.1 | 349.8 | 257.9 | 229.1 |
| Radio/Entertainment | (19.3) | 14.3 | 38.3 | 5.6 | 38.8 | (3.9) | 8.2 | 35.4 | 0.3 | 39.9 | (3.9) | 20.2 | 24.6 | (0.6) | 40.4 | 33.0 | 29.0 |
| Broadcasting and Entertainment | 74.4 | 140.8 | 139.1 | 111.6 | 465.9 | 79.5 | 122.7 | 121.3 | 119.3 | 442.9 | 74.1 | 120.5 | 99.1 | 96.5 | 390.2 | 290.9 | 258.1 |
| Corporate Expense | (13.0) | (13.1) | (12.7) | (12.0) | (50.8) | (20.0) | (13.7) | (13.4) | (14.3) | (61.3) | (19.4) | (10.6) | (10.5) | (11.3) | (51.8) | (47.0) | (44.3) |
| **Total EBITDA** | 303.0 | 388.1 | 336.9 | 382.7 | [illegible] | 288.4 | 358.6 | 291.2 | 386.2 | [illegible] | 238.5 | 306.1 | 235.7 | 299.7 | [illegible] | [illegible] | [illegible] |
| **EBITDA Margin (%)** | | | | | | | | | | | | | | | | | |
| Newspaper Publishing | 24.3% | 25.5% | 21.8% | 26.7% | 24.6% | 23.2% | 24.6% | 19.4% | 25.5% | 23.3% | 19.7% | 21.3% | 17.3% | 22.8% | 20.3% | 16.1% | 15.0% |
| Television | 34.5% | 40.1% | 35.1% | 35.8% | 36.5% | 31.4% | 37.0% | 31.0% | 36.6% | 34.2% | 29.5% | 34.9% | 29.0% | 34.8% | 32.2% | 27.1% | 25.8% |
| Radio/Entertainment | -95.8% | 16.1% | 33.0% | 23.6% | 15.6% | -21.4% | 9.8% | 30.8% | 0.9% | 16.2% | -21.0% | 19.1% | 25.5% | -2.0% | 16.1% | 14.3% | 13.0% |
| Broadcasting and Entertainment | 25.5% | 34.8% | 34.5% | 34.9% | 32.8% | 28.0% | 31.2% | 30.9% | 33.6% | 31.1% | 26.2% | 30.7% | 28.0% | 31.3% | 29.2% | 24.6% | 23.2% |
| Corporate Expense | -1.0% | -0.9% | -0.9% | -0.9% | -0.9% | -1.6% | -1.0% | -1.0% | -1.0% | -1.1% | -1.6% | -0.8% | -0.9% | -0.9% | -1.0% | -1.1% | -1.1% |
| Total EBITDA Margin (%) | 23.6% | 27.2% | 24.6% | 27.7% | 25.8% | 22.7% | 25.5% | 21.8% | 26.5% | 24.2% | 19.6% | 23.3% | 19.5% | 24.0% | 21.7% | 17.3% | 16.1% |
| Depreciation and Amortization | 57.0 | 57.2 | 54.7 | 55.2 | 224.2 | 54.6 | 54.6 | 57.1 | 59.2 | 225.6 | 57.0 | 58.3 | 57.7 | 57.7 | 230.7 | 226.0 | 222.4 |
| Operating Profit | 246.0 | 331.9 | 282.2 | 327.5 | 1,187.6 | 233.9 | 304.0 | 234.1 | 326.1 | 1,098.1 | 181.5 | 247.8 | 178.0 | 242.0 | 849.3 | 524.0 | 427.6 |
| Equity Investment Earnings/(Losses) | 0.5 | 11.9 | 8.1 | 20.6 | 41.2 | 6.5 | 20.1 | 18.7 | 29.5 | 74.9 | 12.7 | 28.7 | 22.5 | 35.0 | 98.9 | 87.5 | 80.1 |
| Interest Income/(Expense) | (34.0) | (34.2) | (35.7) | (43.7) | (147.7) | (46.6) | (44.8) | (79.6) | (88.7) | (259.8) | (80.1) | (112.1) | (175.2) | (172.2) | (539.6) | (530.9) | (528.0) |
| Pretax Income | 212.5 | 309.6 | 254.6 | 304.5 | 1,081.2 | 193.9 | 279.3 | 173.2 | 266.9 | 913.2 | 114.1 | 164.4 | 25.4 | 104.6 | 408.6 | 80.6 | (20.3) |
| Pretax Margin (%) | 16.5% | 21.6% | 18.6% | 22.1% | 19.8% | 15.3% | 19.8% | 13.0% | 18.3% | 16.7% | 9.4% | 12.5% | 2.1% | 8.4% | 8.2% | 1.9% | -0.5% |
| Income Taxes | 82.9 | 120.7 | 100.2 | 119.1 | 422.9 | 76.2 | 109.8 | 68.9 | 104.9 | 357.7 | 45.8 | 66.3 | 10.2 | 42.2 | 164.5 | 32.2 | (8.1) |
| Tax Rate (%) | 39.0% | 39.0% | 39.4% | 39.1% | 39.1% | 39.3% | 39.3% | 39.6% | 39.3% | 39.2% | 40.2% | 40.3% | 40.3% | 40.3% | 40.3% | 40.0% | 40.0% |
| Net Income before Pref. Dividends | 129.6 | 188.9 | 154.4 | 185.5 | 658.3 | 117.7 | 169.5 | 106.3 | 162.0 | 555.4 | 68.3 | 98.2 | 15.2 | 62.5 | 244.1 | 48.4 | (12.2) |
| Preferred Dividends | (2.1) | (2.1) | (2.1) | (2.1) | (8.4) | (2.1) | (2.1) | (2.1) | -0.0 | (6.3) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net Income | 127.5 | 186.8 | 152.3 | 183.4 | 649.9 | 115.6 | 167.4 | 104.1 | 162.0 | 549.1 | 68.3 | 98.2 | 15.2 | 62.5 | 244.1 | 48.4 | (12.2) |
| **Earnings per Share - diluted** | 0.40 | 0.59 | 0.49 | 0.60 | 2.06 | 0.38 | 0.55 | 0.41 | 0.67 | 2.00 | 0.28 | 0.47 | 0.13 | 0.52 | 1.42 | 0.40 | (0.10) |
| % Change | 3.9% | -2.0% | -3.8% | -15.5% | -5.8% | -5.1% | -0.4% | -15.1% | 13.2% | -2.9% | -25.3% | -13.6% | -69.5% | -22.7% | -29.3% | -71.7% | -125.1% |
| Average Shares Outstanding (mil) - diluted | 320.4 | 318.0 | 313.6 | 309.3 | 315.3 | 306.0 | 304.5 | 252.8 | 241.4 | 274.4 | 242.1 | 206.7 | 120.6 | 120.6 | 172.5 | 120.9 | 121.7 |
| **Revenue - % Change (excludes extra week in 4Q06)** | | | | | | | | | | | | | | | | | |
| **Advertising** | | | | | | | | | | | | | | | | | |
| Retail | 3.2% | -1.2% | 0.9% | -3.8% | -0.5% | -1.9% | 0.8% | -0.2% | 1.0% | -0.5% | -0.6% | -5.3% | -5.8% | -5.5% | -4.4% | -10.0% | -5.0% |
| National | -3.5% | -3.8% | -3.5% | -6.1% | -4.0% | -8.6% | -6.9% | -8.5% | -5.0% | -6.9% | -2.2% | -11.0% | -11.5% | -12.5% | -9.3% | -15.0% | -7.5% |
| Classified | 4.0% | 5.9% | 7.3% | 3.0% | 5.1% | 8.7% | 3.5% | -0.8% | -5.0% | 1.3% | -13.8% | -17.7% | -17.5% | -11.0% | -15.2% | -25.0% | -15.0% |
| Total Advertising | 1.7% | 0.6% | 2.2% | -2.1% | 0.5% | 0.2% | 0.0% | -2.2% | -2.5% | -1.4% | -6.1% | -11.2% | -11.5% | -8.9% | -9.4% | -16.2% | -8.6% |
| Circulation | -8.6% | -9.2% | -7.5% | -4.4% | -7.5% | -3.9% | -5.4% | -6.1% | -8.0% | -5.4% | -6.5% | -6.2% | -6.0% | -6.5% | -6.3% | -5.0% | -4.0% |
| Other | 5.4% | 4.4% | -8.2% | -1.9% | -0.2% | -5.0% | -3.6% | 3.4% | 0.0% | -1.6% | 4.9% | 6.8% | 4.5% | 5.0% | 5.3% | -2.5% | -2.5% |
| Total Newspapers | 0.2% | -0.7% | -0.1% | -2.4% | -0.8% | -0.8% | -1.0% | -2.5% | -3.5% | -2.0% | -5.5% | -9.4% | -9.6% | -7.7% | -8.0% | -13.6% | -7.4% |
| **Broadcasting and Entertainment** | | | | | | | | | | | | | | | | | |
| Television | -5.6% | -9.6% | -6.6% | -11.3% | -8.4% | -2.0% | -1.8% | -3.5% | 4.0% | -1.3% | -0.5% | -7.3% | -7.5% | -7.5% | -5.8% | -12.5% | -6.5% |
| Radio/Entertainment | -9.7% | 2.3% | 9.7% | -27.6% | 2.4% | -9.1% | -6.3% | -0.7% | 21.1% | -1.5% | 1.4% | 27.3% | -16.0% | 2.5% | 2.2% | -7.5% | -3.5% |
| Broadcasting and Entertainment | -5.9% | -6.2% | -2.4% | -12.7% | -4.7% | -2.5% | -2.8% | -2.7% | 4.0% | -1.3% | -0.4% | 0.0% | -10.0% | -6.6% | -4.4% | -11.6% | -5.3% |
| Total Revenue | -1.3% | -2.3% | -0.8% | -5.0% | -2.4% | -1.2% | -1.5% | -2.5% | -1.0% | -1.8% | -4.3% | -4.8% | -9.7% | -7.4% | -7.1% | -13.1% | -7.0% |
| **EBITDA - % Change (excludes extra week in 4Q06)** | | | | | | | | | | | | | | | | | |
| Newspaper Publishing | 3.7% | -2.4% | -7.4% | -6.2% | -3.3% | -6.3% | -4.5% | -13.0% | -6.1% | -7.5% | -19.7% | -21.4% | -19.7% | -17.6% | -19.6% | -31.6% | -14.0% |
| Television | -13.8% | -21.7% | -21.2% | -30.7% | -22.6% | -10.9% | -9.5% | -14.8% | 4.3% | -7.6% | -6.5% | -12.5% | -13.3% | -12.2% | -11.3% | -26.3% | -11.2% |
| Radio/Entertainment | 334.2% | 119.3% | 111.9% | 59.1% | 64.3% | -79.7% | -42.5% | -7.5% | -95.6% | 2.8% | -0.4% | 146.3% | -30.4% | -335.3% | 1.1% | -18.3% | -12.0% |
| Broadcasting and Entertainment | -28.6% | -16.2% | -4.7% | -28.6% | -18.9% | 6.9% | -12.9% | -12.8% | -0.7% | -6.1% | -6.8% | -1.8% | -18.3% | -12.9% | -10.2% | -25.4% | -11.3% |
| Corporate Expense | 4.6% | 6.3% | 5.1% | -12.8% | 0.4% | 53.5% | 4.7% | 5.3% | 10.7% | 18.6% | -3.1% | -22.4% | -21.4% | -14.7% | -14.1% | -7.5% | -7.5% |
| Total EBITDA | -6.7% | -6.1% | -6.8% | -13.9% | -8.2% | -4.8% | -7.8% | -13.6% | -6.5% | -8.2% | -17.3% | -14.7% | -19.0% | -18.2% | -16.7% | -30.6% | -13.3% |

*E = Lehman Brothers estimates   A = Actual*
*Note: Excludes one-time items*
*Earnings model above includes extra week of operations in 4Q06 (company uses fiscal reporting to equalize number of Sundays most years).*
*However, % change figures for 4Q06 and 4Q07 as well as annual 2006 and 2007 exclude impact of extra week in 4Q06 to improve comparability.*
*Includes stock option expensing beginning 1Q06.*
*Atlanta, Albany, and Boston TV stations have been divested and are not included above.*
*Earnings model is adjusted for the announced divestiture of the Stamford and Greenwich (CT) newspapers and Hoy New York. Chicago Cubs, though, is included above.*
*Earnings model is adjusted for May 24, 2007, tender offer for 126 million shares (first phase of two part going private transaction with Sam Zell for 4Q07).*
*Earnings model is not adjusted for a pending $350 million settlement (not fully approved yet) for a Times Mirror tax case.*
*Source: Company reports and Lehman Brothers estimates*

CITI-TRIB-CC 0000351

LEHMAN BROTHERS

EQUITY RESEARCH

Lehman Brothers
August 14, 2007

Craig A. Huber (212) 526-5546

## Comparative Valuation - Newspaper Companies

### Sector Rating - Negative

| | Dow Jones | Gannett | McClatchy | New York Times | Scripps, E.W. | Tribune | Washington Post | Small-Cap Newspapers: Journal Comm. | Small-Cap Newspapers: Journal Register | Average (Excl. DJ,TRB) |
|---|---|---|---|---|---|---|---|---|---|---|
| Stock Symbol | DJ | GCI | MNI | NYT | SSP | TRB | WPO | JRN | JRC | |
| Rating | 2-Equal weight | 3-Underweight | 3-Underweight | 3-Underweight | 3-Underweight | 3-Underweight | 1-Overweight | 2-Equal weight | 3-Underweight | |
| Recent Stock Price | 58.60 | 47.28 | 23.76 | 22.16 | 40.44 | 25.77 | 792.47 | 10.51 | 2.72 | |
| 52-week High | 61.76 | 63.50 | 44.95 | 26.90 | 53.39 | 34.28 | 885.23 | 14.00 | 8.60 | |
| 52-week Low | 32.16 | 43.79 | 22.60 | 21.54 | 38.91 | 25.57 | 690.00 | 9.62 | 2.51 | |
| Stock Price Return - YTD | 54.2% | -21.8% | -45.1% | -9.9% | -19.0% | -16.3% | 6.3% | -16.7% | -62.7% | -24.0% |
| % Off 52-Week High | -6.1% | -25.5% | -47.1% | -17.6% | -24.3% | -24.8% | -10.5% | -24.9% | -68.4% | -31.2% |
| 12-month Price Target | 60.00 | 44.00 | 20.00 | 17.00 | 36.00 | 34.00 | 775.00 | 9.00 | 2.00 | - |
| % Change | 2.4% | -6.9% | -15.8% | -23.3% | -11.0% | 31.9% | -2.2% | -14.4% | -26.5% | -14.3% |
| Dividend per Share | 1.00 | 1.60 | 0.72 | 0.92 | 0.56 | 0.72 | 8.20 | 0.30 | 0.08 | |
| Dividend Yield (%) | 1.7% | 3.4% | 3.0% | 4.2% | 1.4% | 2.8% | 1.0% | 2.9% | 2.9% | 2.7% |
| Dividend Payout Ratio (vs. 2007E FCF) | 67.1% | 33.7% | 29.0% | 56.9% | 26.1% | 41.4% | 37.6% | 63.1% | 17.2% | 37.7% |
| Earnings per Share (excl. extra week in 4Q06) | | | | | | | | | | |
| 2005 | 0.85 | 4.78 | 2.51 | 1.49 | 2.05 | 2.07 | 31.49 | 0.57 | 1.00 | |
| 2006(A) | 0.97 | 4.69 | 2.62 | 1.32 | 2.34 | 1.96 | 34.87 | 0.70 | 0.73 | |
| 2007(E) | 1.40 | 4.25 | 1.45 | 0.89 | 2.03 | 1.42 | 29.25 | 0.58 | 0.45 | |
| 2008(E) | 1.47 | 4.40 | 1.40 | 1.00 | 2.10 | 1.00 | 33.75 | 0.68 | 0.35 | |
| % Change 2005 vs. 2004 | -14.1% | -0.4% | 2.9% | -17.2% | 17.1% | -5.8% | -9.0% | -16.2% | -9.9% | -4.7% |
| % Change 2006(A) vs. 2005 | 14.1% | -1.9% | 4.4% | -11.1% | 14.1% | -5.2% | 10.7% | 22.2% | -27.4% | 1.6% |
| % Change 2007(E) vs. 2006(E) | 44.3% | -9.4% | -44.6% | -32.8% | -13.2% | -27.6% | -16.1% | -16.7% | -38.0% | -24.4% |
| % Change 2008(E) vs. 2007(E) | 5.0% | 3.5% | -3.4% | 12.4% | 3.4% | -29.6% | 15.4% | 17.2% | -22.2% | 3.6% |
| Price / Earnings | | | | | | | | | | |
| 2006(A) | 60.4 | 10.1 | 9.1 | 16.7 | 17.3 | 13.1 | 22.7 | 15.1 | 3.7 | 13.6 |
| 2007(E) | 41.9 | 11.1 | 16.4 | 24.9 | 19.9 | 18.1 | 27.1 | 18.1 | 6.0 | 17.7 |
| 2008(E) | 39.9 | 10.7 | 17.0 | 22.2 | 19.3 | 25.8 | 23.5 | 15.5 | 7.8 | 16.5 |
| P/E Relative - 2006(A) | 3.39 | 0.57 | 0.51 | 0.94 | 0.97 | 0.74 | 1.27 | 0.85 | 0.21 | 0.76 |
| P/E Relative - 2007(E) | 2.56 | 0.68 | 1.00 | 1.52 | 1.22 | 1.11 | 1.66 | 1.11 | 0.37 | 1.08 |
| P/E Relative - 2008(E) | 2.72 | 0.73 | 1.16 | 1.51 | 1.32 | 1.76 | 1.60 | 1.06 | 0.53 | 1.13 |
| Enterprise Value / EBITDA | | | | | | | | | | |
| 2006(A) | 20.03 P | 6.73 P | 5.73 P | 7.80 | 9.30 P | 8.26 P | 9.74 | 6.12 P | 6.94 P | 8.58 |
| 2007(E) | 17.06 P | 7.38 P | 6.85 | 8.63 | 10.29 | 9.94 | 10.54 | 7.57 | 8.29 | 8.51 |
| 2008(E) | 16.76 | 7.57 | 7.61 | 9.47 | 10.05 | 10.84 | 9.37 | 7.05 | 8.96 | 8.45 |
| Free Cash Flow per Share (excl. extra week in 4Q06) | | | | | | | | | | |
| 2006(A) | 1.19 | 4.08 | 3.12 | 1.98 | 2.42 | 1.98 | 27.41 | 0.78 | 0.66 | |
| 2007(E) | 1.49 | 4.74 | 2.48 | 1.62 | 2.15 | 1.74 | 21.83 | 0.48 | 0.47 | |
| 2008(E) | 1.63 | 4.82 | 2.38 | 1.58 | 2.23 | 1.42 | 31.95 | 0.57 | 0.43 | |
| Price / Free Cash Flow | | | | | | | | | | |
| 2006(A) | 49.4 | 11.6 | 7.6 | 11.2 | 16.7 | 13.0 | 28.9 | 13.4 | 4.1 | 13.1 |
| 2007(E) | 39.3 | 10.0 | 9.6 | 13.7 | 18.8 | 14.8 | 36.3 | 22.1 | 5.8 | 16.8 |
| 2008(E) | 36.1 | 9.8 | 10.0 | 14.1 | 18.1 | 18.1 | 24.8 | 18.5 | 6.4 | 14.6 |
| Enterprise Value/Unlevered FCF - 2007(E) | 40.1 | 11.7 | 11.8 | 15.1 | 19.8 | 19.1 | 34.9 | 28.3 | 18.4 | 19.8 |
| Financial Data ($ mil; excl. extra week in 4Q06) | | | | | | | | | | |
| Revenue - 2006(A) | 2,062 P | 7,805 P | 2,455 P | 3,228 | 2,508 P | 5,366 P | 3,905 | 620 P | 498 P | |
| EBITDA - 2006(A) | 268 P | 2,210 P | 620 P | 487 | 857 P | 1,299 P | 744 | 128 P | 109 P | |
| EBITDA Margin (%) | 13.0% | 28.3% | 25.3% | 15.1% | 34.2% | 24.2% | 19.1% | 20.6% | 22.0% | 25.5% |
| Revenue - 2007(E) | 2,080 P | 7,497 P | 2,270 | 3,142 | 2,483 | 4,984 | 4,159 | 578 | 465 | |
| EBITDA - 2007(E) | 315 P | 2,014 P | 564 | 440 | 774 | 1,080 | 688 | 104 | 92 | |
| EBITDA Margin (%) | 15.1% | 26.9% | 24.9% | 14.0% | 31.2% | 21.7% | 16.5% | 17.9% | 19.7% | 21.8% |
| Market Capitalization ($ mil) | | | | | | | | | | |
| Shares Outstanding (mil) | 83.8 | 234.7 | 82.0 | 143.9 | 163.6 | 118.4 | 9.5 | 67.5 | 39.1 | |
| Equity Market Capitalization | 4,910 | 11,097 | 1,948 | 3,189 | 6,615 | 3,051 | 7,553 | 710 | 106 | |
| Total Debt | 560 P | 5,196 P | 2,437 P | 862 P | 685 P | 9,822 P | 417 | 80 P | 656 | |
| Cash | 20 | 644 | 10 | 54 | 24 | 242 P | 325 | 6 | 4 | |
| Minority Interests | 0 | 23 | 0 | 0 | 906 | 0 | 0 | 0 | 0 | |
| Investments | 75 | 800 | 511 | 200 | 215 | 2,000 | 395 | 0 | 0 | |
| Enterprise Value | 5,375 | 14,872 | 3,864 | 3,796 | 7,967 | 10,731 | 7,250 | 784 | 759 | |
| Debt-to-Capital | 50.1% | 39.2% | 46.7% | 62.3% | 22.3% | 50.2% | 11.3% | 16.8% | 74.3% | 39.0% |
| Net Debt/EBITDA (2007E) | 1.7 | 2.3 | 4.3 | 1.8 | 0.9 | 9.0 | 0.1 | 0.7 | 7.1 | 2.8 |
| EPS CAGR (2006-08E) | 23.1% | -3.1% | -26.9% | -13.1% | -5.3% | -28.6% | -1.6% | -1.2% | -30.6% | -11.7% |
| EBITDA CAGR (2006-08E) | 9.3% | -5.7% | -8.9% | -4.1% | -3.8% | -12.7% | 0.9% | -6.8% | -12.0% | [illegible] |
| FCF/share CAGR (2006-08E) | 17.1% | -1.6% | -12.7% | -10.8% | -3.9% | -15.2% | 8.0% | -14.8% | -19.8% | -7.9% |

*E = Lehman Brothers estimates A = Actual P = Pro forma*

*Note: Revenue and EBITDA multiples are pro forma, as needed, for full year for acquisitions/divestitures. EPS and free cash flow estimates are from transaction closing date forward.*

*Free cash flow = Net income + D&A - Capital Expenditures; capital expenditures, though, for New York Times, Journal Communications, and Journal Register exclude large one-time projects.*

*Figures for Gannett, McClatchy, New York Times, Tribune, Journal Communications, and Journal Register exclude extra week in 4Q06.*

*Includes stock option expensing beginning 1Q06. New York Times includes stock option expensing beginning 2005 (full-year).*

*Source: Lehman Brothers*

LEHMAN BROTHERS
EQUITY RESEARCH

**Tribune**
**Sum-of-the-Parts Analysis**
(Dollars in millions, except per share data)
Up-dated 8/14/07

**Lehman Brothers**
*Craig A. Huber (212) 526-5546*

| | 2008(E) EBITDA | EBITDA Multiples | Estimated Stock Market Value | EBITDA Multiples | Private Market Value | EBITDA Multiples | Sam Zell Estimated Private Market Value |
|---|---|---|---|---|---|---|---|
| Newspapers | 658.7 | 7.0 | 4,637.0 | 9.0 | 5,927.9 | 10.1 | 6,636.0 |
| Television (adjusted) | 345.9 | 9.0 | 3,126.6 | 11.8 | 4,063.9 | 13.5 | 4,669.1 |
| Radio / Entertainment (excluding Chicago Cubs) | 26.8 | 9.0 | 241.2 | 11.0 | 294.8 | 13.0 | 348.5 |
| Corporate | (52.3) | 7.8 | (405.6) | 10.0 | (523.3) | 11.3 | (588.7) |
| **Total** | 979.0 | 7.8 | 7,599.2 | 10.0 | 9,763.3 | 11.3 | 11,064.8 |
| | | | | | | | |
| Total | | | 7,599.2 | | 9,763.3 | | 11,064.8 |
| Debt (after 126 mil share tender) | | | (8,622.3) P | | (8,622.3) P | | (8,622.3) P |
| PHONES Debt | | | (1,300.0) | | (1,300.0) | | (1,300.0) |
| Cash | | | 182.1 | | 182.1 | | 182.1 |
| Divestiture Proceeds (Chicago Cubs; $1.0 bil pre-tax; $100 mil tax base assume) | | | 640.0 | | 640.0 | | 640.0 |
| Divestiture Proceeds (Stamford/Greenwich/Hoy NY newspapers) | | | 60.0 | | 60.0 | | 60.0 |
| Investments | | | 2,000.0 | | 2,000.0 | | 2,000.0 |
| | | | | | | | |
| Equity Market Value - adjusted | | | 559.1 | | 2,723.2 | | 4,024.7 |
| Shares Outstanding (mil; after 126 mil share tender) | | | 118.4 | | 118.4 | | 118.4 |
| **Potential Stock Price** | | | $4.72 | | $23.00 | | $34.00 |
| **% Change from Current Price** | | | -81.7% | | -10.7% | | 33.9% |

| Summary of Investments | Market Value (mil) | Valuation Methodology |
|---|---|---|
| **Public Companies** | | |
| AdStar | 3.2 | 3.4 mil shares x stock price |
| Time Warner Inc. (16 mil shares related to PHONES) | 295.7 | 16 mil shares x stock price |
| **Private Companies** | | |
| CareerBuilder (40.8%) | 536.8 | $247.5 mil x 1.35 x 1.125 x 3.5 x 40.8% = $537 mil; which values 100% at $1.32 bil (2005 rev. x 2006 growth x 2007 growth x 3.5 rev. multiple x 40.8% stake) |
| California Independent Postal Systems (50%) | 10.0 | Estimated |
| Classified Ventures (28%) | 63.0 | 3x $75 mil revenue (28% ownership) |
| Comcast Sports Network (25%) | 15.0 | Estimated |
| Consumer Networks (17%) | 2.0 | Estimated |
| ShopLocal.com (42.5%) | 36.0 | $85 million x 42.5% (value as of 8/1/06 per company) |
| Legacy.com (40%) | 10.0 | Estimated |
| TMCT I and TMCT II Portfolios (5%) | 70.0 | Remaining portfolios estimated value of $1.4 billion; Tribune owns 5% |
| Topix.net (34%) | 24.5 | $72 million x 34% (value as of 8/1/06 per company) |
| Food Network (31%) | 906.2 | 10.5x $278.4 mil 2008E EBITDA incl. 40% of shared costs (31% ownership) |
| Miscellaneous | 27.7 | Estimated |
| **Total Estimated Value of Investments** | $2,000.0 | |

*E = Lehman Brothers estimates  A= Actual  P = Pro forma*
*Note: Broadcasting EBITDA is adjusted to normalize for political advertising (uses average 2007E and 2008E EBITDA). Tribune, however, has relatively little political advertising.*
*PHONES debt of $1.3 billion broken out separately.*
*Private market estimate equates to going private transaction already announced at $34 per share.*
*Source: Lehman Brothers*

# LEHMAN BROTHERS

EQUITY RESEARCH

**Tribune**
**After-tax Sum-of-the-Parts Analysis**
(Dollars in millions, except per share data)
Up-dated 8/14/07

*Lehman Brothers*
**Craig A. Huber (212) 526-5546**

| | Estimated Private Market Value | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid | % Total Paid in Taxes | After-tax Proceeds |
|---|---|---|---|---|---|---|---|
| Newspapers | 5,927.9 | 1,482.0 | 4,445.9 | 40.0% | 1,778.4 | 30.0% | 4,149.5 |
| Television | 4,063.9 | 1,580.8 | 2,483.0 | 40.0% | 993.2 | 24.4% | 3,070.7 |
| Radio / Entertainment (excluding Chicago Cubs) | 294.8 | 29.5 | 265.4 | 40.0% | 106.1 | 36.0% | 188.7 |
| Corporate | (523.3) | -- | -- | -- | -- | -- | (523.3) |
| **Total** | **9,763.3** | **3,092.3** | **7,194.4** | **40.0%** | **2,877.7** | **29.5%** | **6,885.6** |
| | | | Tax inefficient | | | | |
| Debt | (8,622.3) | -- | -- | -- | -- | -- | (8,622.3) P |
| PHONES Debt | (1,300.0) | -- | -- | -- | -- | -- | (1,300.0) |
| Cash | 182.1 | -- | -- | -- | -- | -- | 182.1 |
| Divestiture Proceeds (Chicago Cubs) | 1,000.0 | 100.0 | 900.0 | 40.0% | 360.0 | 36.0% | 640.0 |
| Divestiture Proceeds (Stamford/Greenwich/Hoy NY newspapers) | 85.6 | 21.4 | 64.2 | 40.0% | 25.7 | 30.0% | 60.0 |
| Investments | 2,000.0 | 518.5 | 1,481.5 | 40.0% | 592.6 | 29.6% | 1,407.4 |
| **Total** | **3,108.8** | | | | **3,856.1** | | **(747.2)** |
| Shares Outstanding (mil) | -- | | | | 118.4 | | 118.4 |
| **Per Share** | **--** | | | | **$32.57** | | **($6.31)** |

Taxes Paid

Negative Equity Value After-tax —

| Summary of Investments | Estimated Private Market Value | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid | % Total Paid in Taxes | After-tax Proceeds |
|---|---|---|---|---|---|---|---|
| **Public Companies** | | | | | | | |
| AdStar | 3.2 | 3.2 | 0.0 | 40.0% | 0.0 | 0.0% | 3.2 |
| Time Warner Inc. (16 mil shares related to PHONES) | 295.7 | 29.6 | 266.1 | 40.0% | 106.4 | 36.0% | 189.2 |
| **Private Companies** | | | | | | | |
| CareerBuilder (40.8%) | 536.8 | 217.0 | 319.8 | 40.0% | 127.9 | 23.8% | 408.9 |
| California Independent Postal Systems (50%) | 10.0 | 7.5 | 2.5 | 40.0% | 1.0 | 10.0% | 9.0 |
| Classified Ventures (28%) | 63.0 | 15.8 | 47.3 | 40.0% | 18.9 | 30.0% | 44.1 |
| Comcast Sports Network (25%) | 15.0 | 11.3 | 3.8 | 40.0% | 1.5 | 10.0% | 13.5 |
| Consumer Networks (17%) | 2.0 | 1.5 | 0.5 | 40.0% | 0.2 | 10.0% | 1.8 |
| ShopLocal.com (42.5%) | 36.0 | 27.0 | 9.0 | 40.0% | 3.6 | 10.0% | 32.4 |
| Legacy.com (40%) | 10.0 | 9.0 | 1.0 | 40.0% | 0.4 | 4.0% | 9.6 |
| TMCT I and TMCT II Portfolios (5%) | 70.0 | 17.5 | 52.5 | 40.0% | 21.0 | 30.0% | 49.0 |
| Topix.net (34%) | 24.5 | 18.4 | 6.1 | 40.0% | 2.4 | 10.0% | 22.0 |
| Food Network (31%) | 906.2 | 135.9 | 770.3 | 40.0% | 308.1 | 34.0% | 598.1 |
| Miscellaneous | 27.7 | 24.9 | 2.8 | 40.0% | 1.1 | 4.0% | 26.6 |
| **Total** | **2,000.0** | **518.5** | **1,481.5** | **40.0%** | **592.6** | **29.6%** | **1,407.4** |

*E = Lehman Brothers estimates A= Actual P = Pro forma*
*Note: Broadcasting EBITDA is adjusted to normalize for political advertising*
*(uses average 2006E and 2007E EBITDA). Tribune, however, has relatively little political advertising.*
*PHONES debt of $1.3 billion broken out separately.*
*Source: Lehman Brothers*

CITI-TRIB-CC 0000351

# LEHMAN BROTHERS

EQUITY RESEARCH

**Tribune**

**After-tax Sum-of-the-Parts Analysis (post 2nd tranche of privatization deal)**

(Dollars in millions, except per share data)

Up-dated 8/14/07

**Lehman Brothers**

**Craig A. Huber (212) 526-5546**

| | Estimated Private Market Value | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid | % Total Paid in Taxes | After-tax Proceeds |
|---|---|---|---|---|---|---|---|
| Newspapers | 5,927.9 | 1,482.0 | 4,445.9 | 40.0% | 1,778.4 | 30.0% | 4,149.5 |
| Television | 4,063.9 | 1,580.8 | 2,483.0 | 40.0% | 993.2 | 24.4% | 3,070.7 |
| Radio / Entertainment (excluding Chicago Cubs) | 294.8 | 29.5 | 265.4 | 40.0% | 106.1 | 36.0% | 188.7 |
| Corporate | (523.3) | -- | -- | -- | -- | -- | (523.3) |
| **Total** | **9,763.3** | **3,092.3** | **7,194.4** | **40.0%** | **2,877.7** | **29.5%** | **6,885.6** |
| Debt | (8,622.3) | -- | -- | -- | -- | -- | (8,622.3) P |
| Debt (additional $4.2 billion debt for 2nd tranche of privatization deal) | (4,200.0) | | | | | | (4,200.0) |
| PHONES Debt | (1,300.0) | -- | -- | -- | -- | -- | (1,300.0) |
| Cash | 182.1 | -- | -- | -- | -- | -- | 182.1 |
| Divestiture Proceeds (Chicago Cubs) | 1,000.0 | 100.0 | 900.0 | 40.0% | 360.0 | 36.0% | 640.0 |
| Divestiture Proceeds (Stamford/Greenwich/Hoy NY newspapers) | 85.6 | 21.4 | 64.2 | 40.0% | 25.7 | 30.0% | 60.0 |
| Investments | 2,000.0 | 518.5 | 1,481.5 | 40.0% | 592.6 | 29.6% | 1,407.4 |
| **Total** | **(1,091.2)** | | | | **3,856.1** | | **(4,947.2)** |

Tax inefficient

Negative Equity Value Pre-tax

Taxes Paid

Negative Equity Value After-tax

| Summary of Investments | Estimated Private Market Value | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid | % Total Paid in Taxes | After-tax Proceeds |
|---|---|---|---|---|---|---|---|
| **Public Companies** | | | | | | | |
| AdStar | 3.2 | 3.2 | 0.0 | 40.0% | 0.0 | 0.0% | 3.2 |
| Time Warner Inc. (16 mil shares related to PHONES) | 295.7 | 29.6 | 266.1 | 40.0% | 106.4 | 36.0% | 189.2 |
| **Private Companies** | | | | | | | |
| CareerBuilder (40.8%) | 536.8 | 217.0 | 319.8 | 40.0% | 127.9 | 23.8% | 408.9 |
| California Independent Postal Systems (50%) | 10.0 | 7.5 | 2.5 | 40.0% | 1.0 | 10.0% | 9.0 |
| Classified Ventures (28%) | 63.0 | 15.8 | 47.3 | 40.0% | 18.9 | 30.0% | 44.1 |
| Comcast Sports Network (25%) | 15.0 | 11.3 | 3.8 | 40.0% | 1.5 | 10.0% | 13.5 |
| Consumer Networks (17%) | 2.0 | 1.5 | 0.5 | 40.0% | 0.2 | 10.0% | 1.8 |
| ShopLocal.com (42.5%) | 36.0 | 27.0 | 9.0 | 40.0% | 3.6 | 10.0% | 32.4 |
| Legacy.com (40%) | 10.0 | 9.0 | 1.0 | 40.0% | 0.4 | 4.0% | 9.6 |
| TMCT I and TMCT II Portfolios (5%) | 70.0 | 17.5 | 52.5 | 40.0% | 21.0 | 30.0% | 49.0 |
| Topix.net (34%) | 24.5 | 18.4 | 6.1 | 40.0% | 2.4 | 10.0% | 22.0 |
| Food Network (31%) | 906.2 | 135.9 | 770.3 | 40.0% | 308.1 | 34.0% | 598.1 |
| Miscellaneous | 27.7 | 24.9 | 2.8 | 40.0% | 1.1 | 4.0% | 26.6 |
| **Total** | **2,000.0** | **518.5** | **1,481.5** | **40.0%** | **592.6** | **29.6%** | **1,407.4** |

*E = Lehman Brothers estimates A= Actual P = Pro forma*

*Note: Broadcasting EBITDA is adjusted to normalize for political advertising (uses average 2006E and 2007E EBITDA). Tribune, however, has relatively little political advertising.*

*PHONES debt of $1.3 billion broken out separately.*

*Source: Lehman Brothers*

CITI-TRIB-CC 00003517

# LEHMAN BROTHERS

EQUITY RESEARCH

**Tribune**
**Newspaper Breakdown -- Potential Newspaper Sales**
(Dollars in millions)
Up-dated 8/14/07

Lehman Brothers
Craig A. Huber (212) 526-5546

| Newspaper | Revenue 2000 | 2001 | 2002 | 2003 | 2004 | 2005 | 2006(A) | 2007(E) | 2007(E) EBITDA | 2007(E) EBITDA Margin | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Newspapers Likely to be Kept - Core Markets** | | | | | | | | | | | | | | |
| Los Angeles Times | 833.7 | 1,091.6 | 1,110.4 | 1,129.2 | 1,134.8 | 1,111.1 | 1,116.9 | 985.8 | 216.4 | 22.0% | 462.4 | 1,387.1 | 40.0% | 554.8 |
| Chicago Tribune | 870.0 | 764.2 | 762.5 | 812.4 | 853.2 | 873.7 | 862.7 | 789.3 | 189.4 | 24.0% | 402.6 | 1,207.7 | 40.0% | 483.1 |
| Newsday (Long Island, NY) | 450.4 | 593.8 | 584.1 | 604.8 | 614.7 | 574.9 | 541.1 | 500.5 | 50.0 | 10.0% | 81.3 | 244.0 | 40.0% | 97.6 |
| South Florida Sun-Sentinel (Fort Lauderdale) | 347.2 | 308.7 | 269.8 | 273.6 | 284.9 | 293.9 | 321.6 | 279.7 | 62.9 | 22.5% | 118.0 | 354.0 | 40.0% | 141.6 |
| The Hartford Courant | — | 249.0 | 252.8 | 252.8 | 255.3 | 252.7 | 252.7 | 233.8 | 44.4 | 19.0% | 83.3 | 249.9 | 40.0% | 99.9 |
| **Total** | — | 3,007.3 | 2,979.6 | 3,073.0 | 3,142.8 | 3,106.2 | 3,095.0 | 2,789.0 | 563.3 | 20.2% | 1,147.5 | 3,442.6 | 40.0% | 1,377.1 |
| **Newspapers Likely to be Divested** | | | | | | | | | | | | | | |
| Baltimore Sun | 244.5 | 328.2 | 333.1 | 333.1 | 336.5 | 333.1 | 316.4 | 292.7 | 51.2 | 17.5% | 96.0 | 288.1 | 40.0% | 115.3 |
| Orlando Sentinel | 279.5 | 297.6 | 306.5 | 309.6 | 323.5 | 333.2 | 358.2 | 304.5 | 68.5 | 22.5% | 128.5 | 385.4 | 40.0% | 154.2 |
| Morning Call (Allentown, PA) | — | 150.5 | 152.7 | 152.7 | 154.3 | 152.7 | 152.7 | 145.1 | 32.6 | 22.5% | 61.2 | 183.6 | 40.0% | 73.4 |
| Daily Press (Newport News, VA) | — | 119.8 | 121.6 | 121.6 | 122.8 | 121.6 | 121.6 | 115.5 | 26.0 | 22.5% | 48.7 | 146.2 | 40.0% | 58.5 |
| **Total** | -- | 896.1 | 914.0 | 917.1 | 937.1 | 940.6 | 949.0 | 857.8 | 178.4 | 20.8% | 334.4 | 1,003.3 | 40.0% | 401.3 |

Estimated taxes paid on sale of all newspapers

Extremely tax inefficient

*Note: Revenue for the former Times Mirror newspapers are included beginning on April 17, 2000.*
*Excludes Stamford/Greenwich/Hoy New York newspapers.*
*2000 and 2006 includes an extra week of operations due to fiscal reporting.*
*Source: Company reports and Lehman Brothers estimates*

**Tribune**
**TV Station Breakdown -- Potential TV Station Sales**
(Dollars in millions)
Up-dated 8/14/07

Lehman Brothers
Craig A. Huber (212) 526-5546

| Station | City | Current Network Affiliation | Blended 2006/07(E) Revenue | Blended 2006/07(E) EBITDA | 2006/07(E) EBITDA Margin | Year Joined Tribune | High / Low Tax Basis | Estimated Tax Basis | Gain | Tax Rate | Taxes Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TV Stations Likely to be Kept - Core Markets** | | | | | | | | | | | |
| WPIX | New York | CW | 230.8 | 93.1 | 40.4% | 1948 | Low | 105.1 | 945.9 | 40.0% | 378.3 |
| KTLA | Los Angeles | CW | 147.7 | 56.9 | 38.5% | 1985 | Low | 62.5 | 562.9 | 40.0% | 225.2 |
| WGN | Chicago | CW | 162.9 | 62.7 | 38.5% | 1948 | Low | 69.0 | 620.8 | 40.0% | 248.3 |
| **Total** | | | 541.4 | 212.7 | 39.3% | | | 236.6 | 2,129.6 | 40.0% | 851.8 |
| **TV Stations Likely to be Kept - Existing Duopolies** | | | | | | | | | | | |
| KCPQ | Seattle | FOX | 42.5 | 15.9 | 37.5% | 1999 | High | 157.8 | 17.5 | 40.0% | 7.0 |
| KTWB | Seattle | My Network TV | 15.3 | 3.1 | 20.0% | 1998 | High | 27.5 | 3.1 | 40.0% | 1.2 |
| WXIN | Indianapolis | FOX | 29.3 | 9.7 | 33.0% | 1997 | High | 95.7 | 10.6 | 40.0% | 4.3 |
| WTTV | Indianapolis | CW | 14.9 | 4.9 | 33.0% | 2002 | High | 44.1 | 4.9 | 40.0% | 2.0 |
| WTIC | Hartford | FOX | 34.5 | 10.7 | 31.0% | 1997 | High | 106.0 | 11.8 | 40.0% | 4.7 |
| WTXX | Hartford | CW | 8.4 | 2.6 | 31.0% | 2001 | High | 23.4 | 2.6 | 40.0% | 1.0 |
| WGNO | New Orleans | ABC | 11.3 | 2.3 | 20.0% | 1983 | Low | 2.5 | 22.4 | 40.0% | 9.0 |
| WNOL | New Orleans | CW | 7.9 | 1.6 | 20.0% | 2000 | High | 14.1 | 1.6 | 40.0% | 0.6 |
| **Total** | | | 164.0 | 50.7 | 30.9% | | | 471.2 | 74.5 | 40.0% | 29.8 |
| **TV Stations Likely to be Kept - Ft Lauderdale Newspaper Overlaps** | | | | | | | | | | | |
| WBZL | Miami | CW | 52.3 | 14.4 | 27.5% | 1997 | High | 129.5 | 14.4 | 40.0% | 5.8 |
| **TV Stations Likely to be Divested** | | | | | | | | | | | |
| WPHL | Philadelphia | My Network TV | 52.3 | 10.5 | 20.0% | 1992 | Low | 10.5 | 94.2 | 40.0% | 37.7 |
| KDAF | Dallas | CW | 62.7 | 17.2 | 27.5% | 1997 | High | 155.2 | 17.2 | 40.0% | 6.9 |
| WBDC | Washington | CW | 34.5 | 9.5 | 27.5% | 1999 | High | 85.5 | 9.5 | 40.0% | 3.8 |
| KHWB | Houston | CW | 44.5 | 12.2 | 27.5% | 1996 | High | 110.1 | 12.2 | 40.0% | 4.9 |
| KWGN | Denver | CW | 36.4 | 10.0 | 27.5% | 1966 | Low | 10.0 | 90.1 | 40.0% | 36.0 |
| KTXL | Sacramento | FOX | 41.9 | 12.6 | 30.0% | 1997 | High | 124.3 | 13.8 | 40.0% | 5.5 |
| KPLR | St. Louis | CW | 26.4 | 6.6 | 25.0% | 2003 | High | 59.3 | 6.6 | 40.0% | 2.6 |
| KWBP | Portland | CW | 15.4 | 3.8 | 25.0% | 2003 | High | 34.6 | 3.8 | 40.0% | 1.5 |
| KSWB | San Diego | CW | 25.3 | 6.3 | 25.0% | 1996 | High | 57.0 | 6.3 | 40.0% | 2.5 |
| WXMI | Grand Rapids | FOX | 20.8 | 5.7 | 27.5% | 1998 | High | 56.5 | 6.3 | 40.0% | 2.5 |
| WPMT | Harrisburg | FOX | 14.9 | 4.1 | 27.5% | 1997 | High | 40.5 | 4.5 | 40.0% | 1.8 |
| **Total** | | | 375.0 | 98.6 | 26.3% | | | 743.5 | 264.6 | 40.0% | 105.9 |
| **Total With Low Tax Basis** | | | 641.4 | 235.4 | | | | 259.6 | 2,336.2 | 40.0% | 934.5 |
| (% of the total) | | | 56.6% | 62.6% | | | | 16.4% | 94.1% | | 94.1% |
| **Total With High Tax Basis** | | | 491.4 | 140.9 | | | | 1,321.2 | 146.8 | 40.0% | 58.7 |
| (% of the total) | | | 43.4% | 37.4% | | | | 83.6% | 5.9% | | 5.9% |

Extremely tax inefficient

Estimated taxes paid on sale of all TV stations

*Note: Broadcasting EBITDA is adjusted to normalize for political advertising*
*(uses average 2006E and 2007E EBITDA). Tribune, however, has relatively little political advertising.*
*Source: Company reports and Lehman Brothers estimates*

LEHMAN BROTHERS
EQUITY RESEARCH

Lehman Brothers

Craig A. Huber (212) 526-5546

## Newspaper Advertising Trends - Overall
## Year-Over-Year % Change

| | | Total Ad Revenue | | | | | | | | | | | | | | | Total Ad Linage | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Belo | Gannett | Gannett (ex. currency) | Journal Comm. | Journal Register | Knight Ridder | McClatchy | Media General | *New York Times* | *Boston Globe* | *NYT Regionals* | Scripps, E.W. | Tribune | *Wall Street Journal* | Average Excl. *WSJ* | *Wall Street Journal* | *WSJ (per Issue)* | Wash. Post |
| 2003 | Jan. | 2.6 | 5.1 | - | - | 0.3 | 1.9 | 5.2 | 2.6 | 6.6 | 3.4 | 3.7 | 3.3 | [illegible] | - | 3.0 | -1.2 | -1.2 | - |
| | Feb. | 1.3 | 3.7 | - | - | -0.8 | 1.1 | 3.0 | 0.4 | 6.0 | 3.5 | 2.0 | 3.2 | [illegible] | - | 2.4 | -9.4 | -9.4 | - |
| | Mar. | -3.6 | 1.7 | - | - | -0.9 | -2.3 | 3.9 | 0.3 | -1.1 | -5.1 | 1.3 | 1.7 | [illegible] | - | -0.4 | -20.0 | -20.0 | - |
| | Apr. | 0.5 | 2.9 | - | - | -1.1 | 1.7 | 4.3 | 2.3 | -1.0 | -1.3 | 1.2 | 5.5 | [illegible] | - | 1.4 | -14.4 | -14.4 | - |
| | May | 2.2 | 4.4 | 3.0 | - | -2.7 | -0.4 | 1.6 | 1.5 | 2.4 | 1.4 | 0.6 | 1.5 | [illegible] | - | 1.6 | -9.3 | -5.0 | - |
| | June | -0.7 | 5.1 | 3.0 | - | 2.2 | 1.3 | 2.4 | 5.5 | 3.5 | 8.9 | 2.1 | -0.1 | [illegible] | - | 3.2 | 1.0 | -3.8 | - |
| | July | 3.7 | 2.5 | - | - | 0.0 | -2.3 | 3.1 | 5.7 | 0.6 | 1.9 | 3.2 | 1.6 | [illegible] | - | 2.1 | -4.4 | -4.4 | - |
| | Aug. | 2.0 | 2.6 | - | - | 0.7 | -1.6 | 2.6 | 3.0 | -3.7 | 1.6 | 0.9 | 7.6 | [illegible] | - | 1.6 | -10.0 | -5.7 | - |
| | Sept. | 2.1 | 4.5 | 4.0 | - | 0.4 | 0.5 | 6.6 | 5.1 | 1.8 | 3.6 | 2.4 | -5.8 | [illegible] | - | 2.3 | 29.4 | 23.3 | - |
| | Oct. | 4.1 | 6.1 | 5.0 | - | 0.7 | 0.4 | 3.5 | 5.9 | 0.4 | 1.6 | 3.5 | 3.1 | [illegible] | - | 3.1 | 13.2 | 13.2 | - |
| | Nov. | 2.0 | 5.3 | 4.0 | - | 1.0 | -0.7 | 3.1 | 6.2 | -1.2 | 3.1 | 1.8 | 5.8 | [illegible] | - | 2.7 | -6.2 | -1.2 | - |
| | Dec. | 5.1 | 7.0 | 5.0 | - | -0.7 | 1.4 | 5.0 | 2.8 | 5.7 | 1.2 | 3.3 | -3.7 | [illegible] | - | 3.1 | 19.0 | 13.6 | - |
| 2004 | Jan. | 6.5 | 8.1 | 4.0 | -2.0 | 2.3 | 0.0 | 3.6 | 3.5 | -2.2 | 5.7 | 5.8 | 4.1 | [illegible] | - | 2.7 | -5.1 | -0.6 | - |
| | Feb. | 14.1 | 9.0 | 6.4 | 0.6 | 3.0 | 1.0 | 4.3 | 3.0 | -1.4 | -0.2 | 1.7 | 12.3 | [illegible] | - | 4.1 | -1.7 | -1.7 | - |
| | Mar. | 1.7 | 13.5 | 9.9 | 6.3 | 6.4 | 5.6 | 9.1 | 6.7 | 7.1 | 12.6 | 7.7 | -3.0 | [illegible] | - | 6.6 | 25.2 | 14.3 | - |
| | Apr. | 7.3 | 8.6 | 6.5 | 4.4 | 3.3 | 1.1 | 6.1 | 3.2 | 6.9 | 1.9 | 3.4 | 0.6 | [illegible] | - | 4.3 | 7.5 | 7.5 | - |
| | May | 10.3 | 9.0 | 7.1 | 7.8 | 6.2 | 2.9 | 6.1 | 5.2 | 1.6 | 4.9 | 4.7 | 6.0 | [illegible] | - | 5.8 | 1.4 | 6.5 | - |
| | June | -2.0 | 9.8 | 7.6 | 0.9 | 3.6 | 3.2 | 7.9 | 4.6 | 1.7 | -1.1 | 8.0 | -3.1 | [illegible] | - | 3.0 | 1.1 | -3.5 | - |
| | July | 4.7 | 9.5 | 7.2 | 6.7 | 4.6 | 1.4 | 6.2 | 5.7 | -0.2 | 5.2 | 2.6 | 5.5 | [illegible] | - | 4.4 | -7.9 | -3.5 | - |
| | Aug. | -0.2 | 10.7 | 8.2 | 5.7 | 3.0 | 4.3 | 5.0 | 4.2 | 6.9 | 9.4 | 6.8 | 0.0 | [illegible] | - | 4.7 | 4.7 | -0.1 | - |
| | Sept. | 5.9 | 9.1 | 6.5 | 4.7 | 3.1 | 4.3 | 3.5 | 3.7 | 1.2 | 0.4 | 5.9 | 2.3 | [illegible] | - | 3.6 | -10.2 | -10.2 | - |
| | Oct. | 7.1 | 5.6 | 4.4 | 5.7 | 4.7 | 3.1 | 3.5 | 5.1 | -0.8 | 4.6 | 3.3 | 9.3 | [illegible] | - | 4.5 | -12.7 | -4.3 | - |
| | Nov. | -8.9 | 5.6 | 3.9 | 3.8 | 2.2 | 6.6 | 5.8 | 3.2 | 6.2 | -0.6 | 4.2 | -4.6 | [illegible] | - | 2.2 | 10.2 | -0.3 | - |
| | Dec. | 1.3 | 5.4 | 3.8 | 2.9 | 1.4 | 4.4 | 5.4 | 6.2 | 1.1 | 3.6 | 4.4 | 3.8 | [illegible] | - | 3.4 | -9.9 | -13.8 | - |
| 2005 | Jan. | 5.7 | 4.7 | 3.9 | 2.6 | 2.5 | 4.2 | 4.4 | 7.0 | 2.3 | -3.9 | 5.5 | 11.4 | [illegible] | 1.9 | 4.1 | -5.2 | -5.2 | - |
| | Feb. | -6.2 | 5.0 | 5.6 | 4.0 | 1.6 | 6.2 | 6.2 | 9.2 | 2.2 | 0.8 | 8.3 | -3.6 | [illegible] | -5.1 | 3.0 | -8.2 | -8.2 | - |
| | Mar. | -0.2 | 4.2 | 3.3 | 0.1 | -1.7 | 0.7 | 1.9 | 6.0 | -2.2 | -9.3 | 0.4 | 4.2 | [illegible] | -15.3 | 0.0 | -9.9 | -9.9 | - |
| | Apr. | 3.9 | 4.2 | 3.5 | 4.0 | 0.8 | 2.0 | 2.6 | 6.6 | 0.7 | 3.4 | 5.4 | 5.7 | [illegible] | -6.0 | 3.3 | -4.6 | -0.1 | - |
| | May | 1.5 | 4.7 | 3.6 | 0.6 | -1.7 | 3.5 | 3.8 | 5.1 | 4.6 | -5.7 | 5.0 | 3.8 | [illegible] | 3.0 | 2.0 | -2.6 | -7.3 | - |
| | June | 2.2 | 0.6 | 0.8 | 5.0 | -2.2 | 0.9 | 2.8 | 5.0 | 1.4 | -1.1 | 4.2 | 3.9 | [illegible] | -16.1 | 2.0 | -11.7 | -11.7 | - |
| | July | 10.1 | 2.6 | 3.4 | 3.1 | 0.2 | 2.1 | 2.8 | 4.4 | 4.9 | -1.8 | 5.9 | 11.6 | [illegible] | 4.0 | 4.0 | 0.8 | 5.8 | - |
| | Aug. | -3.0 | -0.6 | -0.3 | 1.1 | -0.3 | 1.2 | 2.7 | 4.5 | -0.8 | -2.5 | 3.0 | -2.4 | [illegible] | -9.5 | 0.3 | -1.9 | -6.2 | - |
| | Sept. | 7.3 | 1.9 | 1.9 | 0.7 | -3.1 | 2.2 | 4.2 | 6.2 | 3.8 | -4.1 | 2.8 | 10.5 | [illegible] | 3.1 | 3.1 | 8.8 | -0.6 | - |
| | Oct. | 2.7 | 0.8 | 0.6 | -1.0 | -4.2 | 0.1 | 2.4 | 3.2 | 9.4 | -0.5 | 3.0 | 2.6 | [illegible] | 2.0 | 1.1 | 1.1 | - | - |
| | Nov. | 7.0 | -3.3 | -2.4 | -2.6 | -2.7 | 0.4 | 1.6 | 6.3 | 5.0 | -2.2 | 4.8 | 5.4 | [illegible] | 4.9 | 1.5 | 6.7 | - | - |
| | Dec. | 5.1 | -0.5 | 1.1 | -5.6 | -2.3 | -1.1 | -1.0 | 0.7 | 9.2 | -2.1 | 2.0 | 7.3 | [illegible] | 10.6 | 0.7 | 17.0 | - | - |
| 2006 | Jan. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Feb. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Mar. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Apr. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | May | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | June | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | July | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Aug. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Sept. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Oct. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Nov. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Dec. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 2007 | Jan. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Feb. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Mar. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Apr. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | May | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | June | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | YTD | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 1990 | Annual | - | -5.0 | - | - | - | -2.4 | 6.3 | - | - | - | - | - | [illegible] | - | -1.1 | -9.7 | - | -12.0 |
| 1991 | Annual | - | -3.6 | - | - | - | -6.2 | 0.5 | - | - | - | - | - | [illegible] | - | -4.6 | -10.3 | - | -13.0 |
| 1992 | Annual | - | 2.9 | - | - | - | 1.0 | 2.4 | -0.3 | - | - | - | 3.1 | [illegible] | - | 1.0 | 4.0 | 3.2 | -4.8 |
| 1993 | Annual | - | 4.3 | - | - | - | 2.6 | 1.3 | 1.6 | - | - | - | 10.0 | [illegible] | - | 3.7 | 3.3 | 4.1 | -1.6 |
| 1994 | Annual | - | 6.8 | - | - | - | 8.9 | 5.1 | 6.0 | - | - | - | 11.9 | [illegible] | - | 8.7 | -1.2 | -1.2 | -1.0 |
| 1995 | Annual | 10.8 | 3.8 | - | - | - | 5.8 | 2.9 | 4.7 | - | - | - | 7.3 | [illegible] | - | 6.3 | 2.2 | 2.6 | -5.8 |
| 1996 | Annual | 12.4 | 5.2 | - | - | - | 6.2 | 2.0 | 2.1 | - | - | - | 5.3 | [illegible] | - | 4.9 | 13.9 | 13.0 | -4.6 |
| 1997 | Annual | 7.2 | 7.4 | - | - | - | 8.0 | 5.0 | 7.5 | 12.2 | 9.0 | - | 7.6 | [illegible] | - | 8.5 | 13.4 | 13.8 | 2.9 |
| 1998 | Annual | 2.2 | 6.4 | - | - | - | 3.8 | 4.1 | 5.2 | 7.0 | 1.8 | - | 6.5 | [illegible] | - | 4.7 | -1.1 | -1.1 | -3.1 |
| 1999 | Annual | 3.4 | 5.6 | - | - | - | 4.5 | 5.1 | 2.8 | 11.0 | 3.2 | 6.1 | 8.0 | [illegible] | - | 5.9 | 17.9 | 17.9 | -2.2 |
| 2000 | Annual | 10.0 | 5.1 | - | - | 3.1 | 6.6 | 5.9 | 9.2 | 11.2 | 6.6 | 4.9 | 6.0 | [illegible] | - | 6.2 | 14.1 | 14.1 | -4.0 |
| 2001 | Annual | -11.1 | -8.1 | - | - | -6.0 | -10.1 | -6.0 | -8.1 | -15.9 | -18.3 | -4.1 | -4.5 | [illegible] | - | -9.4 | -37.6 | -37.6 | -12.8 |
| 2002 | Annual | -0.5 | 0.2 | - | - | -1.6 | -2.1 | 0.7 | -4.3 | -1.1 | -2.2 | 0.9 | 1.2 | [illegible] | - | -0.8 | -17.6 | -17.6 | -5.1 |
| 2003 | Annual | 1.7 | 4.6 | - | - | -0.1 | 0.1 | 3.7 | 3.5 | 1.7 | 1.6 | 2.2 | 1.9 | [illegible] | - | 2.2 | -1.3 | -1.3 | -2.7 |
| 2004 | Annual | 0.9 | 8.3 | 6.3 | 4.1 | 3.7 | 3.1 | 5.5 | 4.5 | 2.2 | 3.7 | 4.8 | 2.7 | [illegible] | - | 3.6 | -0.5 | -1.3 | -2.0 |
| 2005 | Annual | 3.0 | 1.6 | 2.1 | 0.5 | -1.1 | 1.7 | 2.8 | 5.3 | 3.6 | -2.9 | 4.6 | 4.9 | [illegible] | -2.3 | 2.1 | -0.7 | - | -6.4 |
| 2006 | Annual | -0.6 | -0.6 | -0.7 | -4.2 | -4.7 | - | -0.3 | 1.7 | -0.9 | -10.4 | 2.5 | 3.3 | [illegible] | 8.8 | -1.6 | 6.0 | - | -5.3 |

*Note: Belo figures are for total publishing revenue.*
*Scripps' 1992-1996 numbers are not pro forma for acquisitions/divestitures; beginning Jan. 2001 ad revenues from Scripps' Denver newspaper are excluded.*
*Gannett, Knight Ridder, McClatchy, Media General, New York Times, and Tribune's figures for December and full-year 2000 include an extra week.*
*Beginning January 2001, Boston Globe numbers include Worcester, MA newspaper.*
*Beginning 2003, Tribune's newspaper ad figures include interactive.*
*Beginning 2004, Knight Ridder ad revenue figures include on-line advertising.*
*New York Times figures restated to include Internet revenue starting in 2004.*
*Washington Post figures for 2004 and 2005 exclude extra week in 2004 due to fiscal reporting.*
*McClatchy figures include Internet revenue starting in 2005.*
*Beginning in October 2005, Wall Street Journal per issue ad linage is no longer meaningful as the Weekend Edition makes data not comparable.*
*New York Times Regional figures exclude small acquisition from February 2005 through January 2006.*
*McClatchy figures are pro forma for the Knight Ridder acquisition beginning in July 2006.*
*Gannett, Journal Communications, Journal Register, McClatchy, Media General, New York Times, and Tribune figures for December and full-year 2006 exclude extra week due to fiscal reporting.*
*Ad revenue averages are not weighted.*
*Source: Company reports*

CITI-TRIB-CC 0000351

Lehman Brothers

Craig A. Huber (212) 526-5546

## Advertising Trends - Television Stations and Cable Networks
### Year-Over-Year % Change by Indicated Category

| | | Television Station Revenue | | | | | | | Scripps Networks | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Belo | Gannett | Journal Comm. | Media General | Scripps, E.W. | Tribune | Average | Advertising Revenue | Affiliate Fee Revenue |
| 2003 | Jan. | 12.0 | 6.1 | – | 9.5 | 26.2 | [illegible] | 13.6 | 39.2 | 27.2 |
| | Feb. | -5.1 | -16.8 | – | -3.5 | -1.3 | [illegible] | -2.5 | 44.3 | 25.5 |
| | Mar. | -2.8 | -4.7 | – | -2.0 | -2.4 | [illegible] | -0.6 | 23.4 | 14.6 |
| | Apr. | 5.6 | 4.2 | – | 1.5 | 5.6 | [illegible] | 6.0 | 33.4 | 29.7 |
| | May | -1.1 | 1.2 | – | -6.4 | 3.7 | [illegible] | 0.9 | 32.3 | 21.9 |
| | June | -2.6 | -3.6 | – | -9.6 | 3.1 | [illegible] | -2.1 | 27.5 | -2.6 |
| | July | 0.4 | -4.2 | – | -5.1 | -3.7 | [illegible] | -2.5 | 31.8 | 18.2 |
| | Aug. | -2.1 | -7.2 | – | 7.2 | -1.1 | [illegible] | -0.6 | 24.9 | 9.2 |
| | Sept. | 5.2 | -7.7 | – | -3.7 | 2.2 | [illegible] | 0.1 | 30.9 | 10.0 |
| | Oct. | -17.5 | -25.9 | – | -21.2 | -16.6 | [illegible] | -16.6 | 30.0 | 7.2 |
| | Nov. | -4.6 | -5.0 | – | -5.8 | -7.2 | [illegible] | -4.8 | 32.6 | 22.3 |
| | Dec. | 2.1 | -2.4 | – | 1.6 | -0.6 | [illegible] | 1.2 | 30.1 | 46.3 |
| 2004 | Jan. | 2.6 | 6.4 | 3.5 | 16.6 | -6.9 | [illegible] | 4.2 | 30.3 | 41.5 |
| | Feb. | 14.6 | 3.8 | 5.8 | 2.9 | 17.0 | [illegible] | 8.0 | 27.0 | 53.6 |
| | Mar. | 15.2 | 11.2 | 11.9 | 6.6 | 15.3 | [illegible] | 10.5 | 36.1 | 63.1 |
| | Apr. | 6.2 | 8.6 | 11.9 | 10.4 | 13.4 | [illegible] | 8.4 | 40.5 | 38.6 |
| | May | 4.4 | 9.5 | 11.8 | 10.2 | 6.8 | [illegible] | 7.9 | 39.9 | 49.6 |
| | June | 7.7 | 8.4 | 12.6 | 11.4 | 10.3 | [illegible] | 9.9 | 24.0 | 43.2 |
| | July | 5.5 | 11.9 | 4.3 | 12.3 | 6.1 | [illegible] | 7.7 | 33.5 | 40.7 |
| | Aug. | 11.4 | 37.5 | 15.6 | 10.7 | 20.1 | [illegible] | 15.2 | 29.0 | 47.7 |
| | Sept. | 3.2 | 5.8 | 20.0 | 4.2 | 8.7 | [illegible] | 6.6 | 34.6 | 85.0 |
| | Oct. | 27.6 | 34.8 | 32.4 | 38.5 | 43.5 | [illegible] | 29.6 | 21.0 | 54.5 |
| | Nov. | 7.8 | 8.4 | 28.0 | 12.0 | 8.0 | [illegible] | 10.3 | 20.2 | 58.2 |
| | Dec. | 3.5 | 1.5 | 6.6 | 10.7 | 2.8 | [illegible] | 4.3 | 34.8 | 95.9 |
| 2005 | Jan. | 2.5 | -3.6 | 16.7 | -4.3 | -3.8 | [illegible] | 0.7 | 30.6 | 24.3 |
| | Feb. | -5.2 | -3.8 | 3.5 | 3.4 | -4.3 | [illegible] | -1.8 | 29.9 | 15.8 |
| | Mar. | -2.1 | -5.7 | 3.5 | 4.7 | -5.2 | [illegible] | -1.9 | 30.4 | 31.7 |
| | Apr. | -3.7 | -6.5 | 0.1 | 3.0 | -8.4 | [illegible] | -3.8 | 24.8 | 15.1 |
| | May | -0.6 | -6.6 | 0.2 | 0.5 | -2.7 | [illegible] | -2.8 | 23.1 | 17.4 |
| | June | -6.5 | -7.7 | 3.9 | 2.6 | -3.4 | [illegible] | -3.6 | 38.5 | 21.8 |
| | July | -7.1 | -11.1 | -4.3 | -0.1 | -5.2 | [illegible] | -5.9 | 25.3 | 25.6 |
| | Aug. | -8.5 | -34.9 | -9.1 | -9.3 | -17.5 | [illegible] | -13.8 | 32.4 | 26.9 |
| | Sept. | -4.3 | -8.8 | -9.1 | -0.6 | -5.8 | [illegible] | -5.9 | 24.2 | 4.4 |
| | Oct. | -18.9 | -24.7 | -20.2 | -23.3 | -28.1 | [illegible] | -20.8 | 32.3 | 16.8 |
| | Nov. | 0.4 | -3.2 | -16.3 | -0.4 | 2.4 | [illegible] | -4.3 | 22.9 | 15.9 |
| | Dec. | 2.9 | 5.1 | -1.6 | 3.3 | 7.5 | [illegible] | 1.2 | 25.2 | -17.0 |
| 2006 | Jan. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Feb. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Mar. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Apr. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | May | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | June | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | July | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Aug. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Sept. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Oct. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Nov. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Dec. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 2007 | Jan. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Feb. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Mar. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Apr. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | May | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | June | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | YTD | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 1990 | Annual | – | -3.0 | – | – | – | [illegible] | 3.0 | – | – |
| 1991 | Annual | – | -10.0 | – | – | – | [illegible] | -6.5 | – | – |
| 1992 | Annual | – | 3.7 | – | 6.5 | 14.2 | [illegible] | 7.6 | – | – |
| 1993 | Annual | – | 8.2 | – | 5.6 | 3.1 | [illegible] | 6.4 | – | – |
| 1994 | Annual | – | 14.1 | – | 3.5 | 13.0 | [illegible] | 9.4 | – | – |
| 1995 | Annual | 25.0 | 9.2 | – | 9.5 | 2.4 | [illegible] | 10.1 | – | – |
| 1996 | Annual | 3.3 | 12.3 | – | 7.1 | 9.6 | [illegible] | 7.1 | – | – |
| 1997 | Annual | 3.0 | 4.0 | – | -5.3 | 2.4 | [illegible] | 1.5 | – | – |
| 1998 | Annual | 4.8 | 6.3 | – | 9.3 | -0.2 | [illegible] | 4.8 | – | – |
| 1999 | Annual | 1.6 | -0.6 | – | -1.2 | -5.5 | [illegible] | 1.5 | – | – |
| 2000 | Annual | 6.5 | 7.8 | – | 55.7 | 9.8 | [illegible] | 17.2 | 45.9 | 16.4 |
| 2001 | Annual | -11.3 | -16.0 | – | -1.9 | -10.1 | [illegible] | -12.1 | 9.1 | 38.1 |
| 2002 | Annual | 10.0 | 16.4 | – | 15.9 | 9.8 | [illegible] | 11.6 | 21.5 | 32.9 |
| 2003 | Annual | -1.7 | -6.7 | – | -4.2 | -0.3 | [illegible] | -1.6 | 31.2 | 18.1 |
| 2004 | Annual | 9.2 | 12.9 | 14.1 | 13.1 | 12.6 | [illegible] | 10.7 | 30.7 | 56.2 |
| 2005 | Annual | -5.1 | -10.6 | -2.6 | -2.9 | -7.3 | [illegible] | -5.7 | 28.1 | 15.1 |
| 2006 | Annual | 9.5 | 10.3 | 9.6 | 9.1 | 14.4 | [illegible] | 9.1 | 15.0 | 16.6 |

*Note: Scripps' 1992-1996 numbers are not pro forma for acquisitions and divestitures.*
*Gannett, Media General, and Tribune's figures for December and full year 2000 include an extra week.*
*Media General data beginning April 2000 includes 13 stations acquired 3/27/00.*
*For Journal Communications, television revenue includes radio (approximately 50% TV / 50% radio).*
*Scripps purchased the Shop At Home Network on October 31, 2002; for the first 12 months the revenue % change figures are shown on a pro forma basis.*
*Beginning in December 2005, Journal Communications ad revenue excludes the results of Emmis TV stations, purchased on December 5, 2005.*
*Beginning in July 2006, Media General ad revenue excludes the results of four new NBC TV stations, purchased on June 26, 2006.*
*Gannett, Journal Communications, Media General, and Tribune figures for December and full-year 2006 exclude extra week due to fiscal reporting.*
*Television revenue averages are not weighted.*
*Source: Company reports*

LEHMAN BROTHERS
EQUITY RESEARCH

**Tribune**
**Products and Services**

**Lehman Brothers**
**Craig A. Huber (212) 526-5546**

## Publishing (74.1% of 2006 total revenue)

| Newspapers (9) | City | State | Joined Tribune | Daily Circulation | Sunday Circulation |
|---|---|---|---|---|---|
| Los Angeles Times | Los Angeles | California | 2000 | 776,000 | 1,172,000 |
| Chicago Tribune | Chicago | Illinois | 1847 | 576,000 | 938,000 |
| Newsday | New York | New York | 2000 | 411,000 | 475,000 |
| The Baltimore Sun | Baltimore | Maryland | 2000 | 236,000 | 381,000 |
| South Florida Sun-Sentinel | Miami / | Florida | 1963 | 222,000 | 305,000 |
| Orlando Sentinel | Orlando | Florida | 1965 | 214,000 | 317,000 |
| The Hartford Courant | Hartford | Connecticut | 2000 | 179,066 | 264,539 |
| The Morning Call | Allentown | Pennsylvania | 2000 | 108,200 | 149,264 |
| Daily Press | Newport News | Virginia | 1986 | 86,129 | 107,545 |
| The Advocate (being divested) | Stamford | Connecticut | 2000 | 23,859 | 27,344 |
| Greenwich Time (being divested) | Greenwich | Connecticut | 2000 | 10,441 | 11,090 |
| | | | | | |
| Hoy, Chicago | Chicago | Illinois | 2003 | -- | -- |
| Hoy, Los Angeles | Los Angeles | California | 2004 | -- | -- |
| Total | | | | 2,842,695 | 4,147,782 |

Tribune Media Services
Creates, aggregates, and distributes news, information, and entertainment content that reaches millions of users through print, online and on-screen media.

## Broadcasting (21.4% of 2006 total revenue)

| TV Stations (23) | City | State | Network Affiliation | Joined Tribune | FCC License Expiration | Rank of Mkt. | Aud. Share |
|---|---|---|---|---|---|---|---|
| WPIX | New York | New York | CW | 1948 | 2007 | 1 | 4.4 |
| KTLA | Los Angeles | California | CW | 1985 | 2006 | 2 | 3.6 |
| WGN | Chicago | Illinois | CW | 1948 | 2005 | 3 | 5.9 |
| WPHL | Philadelphia | Pennsylvania | MyNetworkTV | 1992 | 2007 | 4 | 3.7 |
| KDAF | Dallas | Texas | CW | 1997 | 2006 | 6 | 4.3 |
| WDCW | Washington | D.C. | CW | 1999 | 2004 | 8 | 3.2 |
| KHCW | Houston | Texas | CW | 1996 | 2006 | 10 | 4.5 |
| KCPQ | Seattle | Washington | FOX | 1999 | 2007 | 14 | 5.7 |
| KMYQ | Seattle | Washington | MyNetworkTV | 1998 | 2007 | 14 | 2.0 |
| WSFL | Miami | Florida | CW | 1997 | 2013 | 16 | 3.9 |
| KWGN | Denver | Colorado | CW | 1966 | 2006 | 18 | 3.2 |
| KTXL | Sacramento | California | FOX | 1997 | 2006 | 20 | 5.2 |
| KPLR | St. Louis | Missouri | CW | 2003 | 2014 | 21 | 5.5 |
| KRCW | Portland | Oregon | CW | 2003 | 2007 | 23 | 3.3 |
| WTTV | Indianapolis | Indiana | CW | 2002 | 2013 | 25 | 2.7 |
| WXIN | Indianapolis | Indiana | FOX | 1997 | 2005 | 25 | 5.8 |
| KSWB | San Diego | California | CW | 1996 | 2006 | 27 | 2.6 |
| WTIC | Hartford | Connecticut | FOX | 1997 | 2007 | 28 | 5.4 |
| WTXX | Hartford | Connecticut | CW | 2001 | 2007 | 28 | 2.1 |
| WXMI | Grand Rapids | Michigan | FOX | 1998 | 2005 | 39 | 6.4 |
| WPMT | Harrisburg | Pennsylvania | FOX | 1997 | 2007 | 41 | 5.5 |
| WGNO | New Orleans | Louisiana | ABC | 1983 | 2005 | 54 | -- |
| WNOL | New Orleans | Louisiana | CW | 2000 | 2013 | 54 | -- |

| Affiliation | # of stations |
|---|---|
| CW | 14 |
| FOX | 6 |
| ABC | 1 |
| MyNetworkTV | 2 |

Nielsen did not release 2006 ratings data for WGNO-TV and WNOL-TV as a result of Hurricane Katrina.

CLTV
A regional 24-hour cable news channel serving Chicago area, currently available to more than 1.6 million cable households.

## Entertainment/Radio (4.5% of 2006 total revenue)

Chicago Cubs

Tribune Entertainment - a company that distributes its own programming together with programming licensed from third parties

| Radio Stations | City | State | Joined Tribune | Rank of Mkt. | Aud. Share |
|---|---|---|---|---|---|
| WGN-AM | Chicago | Illinois | 1924 | 3 | 5.5 |

## Equity Investments

| Investment | % Owned | Description |
|---|---|---|
| CareerBuilder | 40.8% | Online service providing recruitment resources |
| California Independent Postal Systems | 50.0% | Provides alternative distribution services for advertising preprints |
| Classified Ventures | 28.0% | Network of automotive and real estate classified advertising websites |
| Comcast Sports Network | 25.0% | 24-hour cable/satellite television network focusing on Chicago sports teams |
| Consumer Networks | 17.0% | Marketing and promotions company |
| ShopLocal.com | 42.5% | Provides web-based marketing solutions for retailers |
| Legacy.com | 40.0% | Website that provides online access to obituaries |
| TMCT I and TMCT II Portfolios | 5.0% | Investment portfolios in connection with the Times Mirror acquisition. |
| Topix.net | 33.7% | Online news and information aggregation website that monitors over 10,000 online sources |
| The Food Network | 31.0% | Remaining portion owned by Scripps |
| Time Warner | -- | 16 million shares related to PHONES debt |

*Note: Stamford and Greenwich, CT, newspapers are up for sale; Hoy New York has been sold.*
*Source: Company Data (2006 10-K) and Audit Bureau of Circulation FasFax*

Price Target Methodologies

Our **price target** for shares of **Dow Jones** is $60 which is equal to the announced takeout price from News Corp.

Our **12-month price target** on shares of **Gannett** is $44, which is derived as the average of the following three methodologies. 1) Our 10-year DCF analysis places fair value at $40 (using a WACC of 10.1%, a long-term FCF growth rate of 1.5%, and a terminal FCF multiple of 11.7, or an implied terminal EBITDA multiple of 7.1). 2) A target multiple of 7.5x estimated 2008 EBITDA, or $47 per share (which works out to 10.7x estimated 2008 EPS and 9.7x FCF). 3) Our sum-of-the-parts analysis places fair value at $45 based on applying an estimated 2008 EBITDA multiple of 7.0 for the newspaper division and a multiple of 9.5 for the TV station group (using blended 2007/08 EBITDA to take into account political/Olympics advertising), adjusting down the overall valuation by $481 million for corporate expenses, and taking into account net debt of $4.55 billion, an estimated $800 million in investments, and shares outstanding of 234.7 million.

Our **12-month price target** on shares of **McClatchy** is $20, which is derived as the average of the following two methodologies: 1) Our 10-year DCF analysis places fair value at $16 (using a WACC of 10.0%, a long-term FCF growth rate of 1.8%, and a terminal FCF multiple of 12.1x, or an implied terminal EBITDA multiple of 6.6x); and 2) a multiple target of 7.5x estimated 2008 EBITDA equates to $24 per share (which is 17.1x estimated 2008 EPS and 10.1x FCF).

Our **12-month price target** on shares of **New York Times** is $17, which is derived as the average of the following three methodologies: 1) Our 10-year DCF analysis places fair value at $14 (using a WACC of 10.5%, a long-term FCF growth rate of 2.0%, and a terminal FCF multiple of 11.8 or an implied terminal EBITDA multiple of 6.1). 2) A target multiple of 7.0x estimated 2008 EBITDA equates to $18 per share (which works out to 18.0x estimated 2008 EPS and 11.4x FCF). 3) Our sum-of-the-parts analysis places fair value at $19 based on applying an estimated 2008 EBITDA multiple of 7.0 for the newspapers, a multiple of 10.0 for About.com, adjusting down the overall valuation by $356 million for corporate expenses, and taking into account pro forma net debt of $808 million, an estimated $200 million in investments, and 143.9 million shares outstanding.

Our **12-month price target** on shares of **Scripps** is $36, which is derived as the average of the following three methodologies. 1) Our 10-year DCF analysis places fair value at $32 (using a WACC of 10.3%, a long-term FCF growth rate of 3.3%, and a terminal FCF multiple of 14.4, or an implied terminal EBITDA multiple of 7.4). 2) A target multiple of 9.25x estimated 2008 EBITDA equates to $37 per share (which works out to 17.6x estimated 2008 EPS and 16.6x FCF). 3) Our sum-of-the-parts analysis places fair value at $39 based on estimated 2008 EBITDA multiples (7.0x for the newspapers, 8.5x for the TV stations using blended 2007/08 EBITDA to take into account political/Olympics advertising, 10.0x for Home & Garden TV, 10.5x for Food Network, 7.5x for the interactive division, and 6.0x for licensing and other); a value of $75 million for Do It Yourself, $157.5 million for Fine Living, $75 million for Great American Country Network; docking $595.7 million in value for corporate expenses at a multiple of 8.8; and taking into account net debt of $661.6 million and shares outstanding of 163.6 million.

Our **12-month price target** on shares of **Tribune** is $34 based on the price per share shareholders will receive in a transaction taking Tribune private announced on April 2, 2007. The transaction is taking place in two parts with 126 million shares tendered on May 24, 2007, at $34 per share and the remaining shareholders receiving $34 per share in 4Q07 (target time frame). Should the Tribune privatization deal break and not occur, we believe that fair value on the stock, if it were to remain an ongoing public entity, would be significantly lower than the current stock price. Given the recently added $7 billion in debt to repurchase 126 million shares in the tender offer, **we think fair value on the stock would be $4-5 per share based on our detailed sum of the parts analysis:** Using estimated 2008 EBITDA multiples of 7.0x for newspapers, 9.0x for the TV stations using blended 2007/08 EBITDA to take into account political advertising, 9.0x for radio/entertainment excluding the Chicago Cubs, docking $406 million in value for corporate expenses at a multiple of 7.8x, taking into account debt of $8.6 billion, PHONES debt of $1.3 billion, cash of $182 million, $640 million in estimated after-tax proceeds for the Chicago Cubs which is being divested, $60 million in estimated after-tax proceeds for sale of three small newspapers, valuing the investment portfolio at $2.0 billion, and 118.4 million shares outstanding. **Another way of looking at what the stock would be worth if the privatization deal were to break and not occur would be to value the shares at an assumed 15% 2008E free cash flow yield which equates to $9-10 per share.**

Our **12-month price target** on shares of **Washington Post** is $775, which is derived as the average of the following three methodologies. 1) Our 10-year DCF analysis places fair value at $786 per share (using a WACC of 10.0%, a long-term FCF growth rate of 3.5%, and a terminal FCF multiple of 15.6, or an implied terminal EBITDA multiple of 7.4). 2) A target multiple of 9.25x estimated 2008 EBITDA equates to $765 per share (which works out to 22.7X estimated 2008 EPS and 23.9x FCF). 3) Our sum-of-the-parts valuation places fair value at $784 per share based on 2008 EBITDA multiples—7.0 for the newspaper division, 9.0 for broadcasting (using blended 2007/08 EBITDA to take into account political/Olympics advertising), 7.5 for magazines, 8.0 for cable, and 12.5 for the education division. Docking the overall valuation by $375.9 million for corporate

expenses, and taking into account net debt of $92.2 million, $394.9 million for the equity investment portfolio, and 9.53 million shares outstanding, gives us fair value.

Our **12-month price target** on shares of **Journal Communications** is $9, which is derived as the average of the following three methodologies. 1) Our 10-year DCF analysis places fair value at $7 (using a WACC of 10.1%, a long-term FCF growth rate of 2.0%, and a terminal FCF multiple of 12.3, or an implied terminal EBITDA multiple of 5.1); 2) A target multiple of 7.25x estimated 2008 EBITDA equates to $11 per share (which results in 16.2x estimated 2008 EPS and 19.4x FCF); and 3) Our sum-of-the-parts analysis places fair value at $11 based on the following 2008 EBITDA multiples by segment—7.0x for the newspapers, 8.5x for the TV stations, 8.5x for the radio stations, (for both TV and radio stations, we use blended 2007/08 EBITDA to take into account political/Olympics advertising) and 4.5 for the printing services operation. We also assign a value of $10 million to the company's "other" segment. Also taking into account net debt outstanding of $74.4 million and shares outstanding of 67.5 million, this works out to a blended 2008 estimated EBITDA multiple of 7.9.

Our **12-month price target** on shares of **Journal Register** is $2, which is derived as the average of the following two methodologies: 1) Given the very high amount of debt at the company already, our 10-year discounted cash flow analysis puts fair value at $0 (using a WACC of 10.0%, a long-term free cash flow growth rate of 1.5%, and a terminal free cash flow multiple of 11.8x, or an implied terminal EBITDA multiple of 5.0x); and 2) a target multiple of 9.5x estimated 2008 EBITDA equates to $4 per share (which results in 11.4x 2008 estimated EPS and 9.4x FCF).

## Investment Risks

**Risks that may impede the achievement of our price targets** for the nine newspapers we cover, in our view, include the following possibilities. 1) The U.S. economy slows in the next 12–18 months. 2) National and/or local advertisers make a secular shift out of newspapers and move their advertising budgets to the TV networks/stations, cable networks, Internet, the trade press, business/weekly magazines, and/or cut them altogether. 3) Secular deterioration occurs at a faster rate in newspaper classified advertising (help wanted, in particular) and via a continued migration to third-party online sites. 4) Newsprint prices rise faster than we expect. 5) A company begins to expand its cost base in anticipation of better economic times that do not occur in the coming years. 6) A company undertakes a large, expensive acquisition and/or the integration of an acquisition does not proceed smoothly. 7) The proposed loosening of media ownership rules and regulations fail or are tightened. 8) Circulation figures decrease more quickly than we anticipate. 9) Recent larger-than-normal newspaper circulation volume drops, leading to lack of advertising pricing power and/or ad volume decreases.

Risks specific to each company that may impede the achievement of our price targets, in our view, which are not aforementioned, include the following:

**Dow Jones:** 1) Wall Street employment levels deteriorate, pressuring Dow Jones Newswires; 2) tombstone advertising suffers from a lack of public offerings and/or investment banks choose not to place tombstone advertising in *The Wall Street Journal*; 3) a stock market downturn leads to fewer advertisements; 4) other advertisers look for alternative publications in which to place their ads; and 5) News Corp.'s takeout deal with Dow Jones does not end up happening.

**Gannett:** 1) TV stations suffer from a slowdown in advertising; and 2) the large U.K. newspaper operation continues to be negatively affected by the advertising slowdown in that market and/or currency hurts the overall performance in U.S. dollars.

**New York Times:** 1) Local economic trends in New York and/or Boston deteriorate more than the national average.

**Scripps:** 1) TV stations suffer from a slowdown in advertising; and 2) investors' revenue and ratings expectations for Scripps Networks do not materialize.

**Tribune:** 1) TV stations suffer from a slowdown in advertising, 2) ratings of the new CW network (launched in fall 2006) do not increase as much as expected; and 3) risk the deal to take Tribune private does not materialize.

**Washington Post:** 1) TV stations and/or magazines suffer from an advertising slowdown; 2) the number of cable subscribers declines sharply; and 3) revenue growth at the education division slows significantly and/or regulation changes affect the business.

**Journal Communications:** 1) TV stations suffer from a slowdown in advertising; 2) continued margin expansion in all segments, particularly newspapers and broadcasting, does not materialize as expected; 3) the company loses some or all of its business from a major client; and 4) there is continued pricing pressure in the commercial printing businesses.

**Journal Register:** 1) Interest expense on the high amounts of debt eventually overwhelm the company's cash flow.

*Stocks in this report are priced as of the close of business, August 13, 2007.*

**Analyst Certification:**

I, Craig A. Huber, hereby certify (1) that the views expressed in this research Company Note accurately reflect my personal views about any or all of the subject securities or issuers referred to in this Company Note and (2) no part of my compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed in this Company Note.

**Company Description:**

Tribune owns 11 daily newspapers, 23 TV stations and cable operations including the Los Angeles Times, Chicago Tribune, the Chicago Cubs and interests in the WB Network and Food Network.

LEHMAN BROTHERS
EQUITY RESEARCH

Important Disclosures:

**Tribune Co. (TRB)** **US$ 25.77 (13-Aug-2007)** **3-Underweight / 3-Negative**

**Rating and Price Target Chart:**

TRIBUNE CO.
As of 07-Aug-2007
Currency = USD
46.00
44.00
42.00
40.00
38.00
36.00
34.00
32.00
30.00
28.00
26.00
24.00
22.00
20.00
18.00
16.00
8-04
11-04
2-05
5-05
8-05
11-05
2-06
5-06
8-06
11-06
2-07
5-07
8-07
Closing Price
Price Target
Recommendation Change
Drop Coverage
Source: FactSet

Currency=US$

| Date | Closing Price | Rating | Price Target |
|---|---|---|---|
| 02-Apr-07 | 32.81 | | 34.00 |
| 22-Mar-07 | 29.50 | | 19.00 |
| 27-Feb-07 | 29.94 | | 20.00 |
| 20-Oct-06 | 32.31 | | 21.00 |
| 31-May-06 | 29.84 | | 22.00 |
| 30-May-06 | 29.90 | | 23.00 |
| 02-Feb-06 | 29.05 | | 24.00 |
| 20-Jan-06 | 30.05 | | 26.00 |
| 10-Oct-05 | 32.86 | | 26.00 |
| 28-Sep-05 | 34.22 | | 27.00 |

| Date | Closing Price | Rating | Price Target |
|---|---|---|---|
| 14-Jun-05 | 35.80 | | 29.00 |
| 01-Jun-05 | 35.97 | | 32.00 |
| 11-May-05 | 37.64 | | 34.00 |
| 18-Apr-05 | 38.27 | | 36.00 |
| 31-Mar-05 | 39.87 | | 37.00 |
| 23-Feb-05 | 40.55 | | 38.00 |
| 29-Oct-04 | 43.20 | | 39.00 |
| 12-Oct-04 | 42.82 | | 40.00 |
| 12-Oct-04 | 42.82 | 3 -Underweight | |

FOR EXPLANATIONS OF RATINGS REFER TO THE STOCK RATING KEYS LOCATED ON THE PAGE FOLLOWING THE LAST PRICE CHART.

Lehman Brothers Inc. and/or an affiliate expects to receive or intends to seek compensation for investment banking services from Tribune Co. within the next 3 months.
Lehman Brothers Inc and/or an affiliate trade regularly in the shares of Tribune Co..
Tribune Co. is or during the past 12 months has been an investment banking client of Lehman Brothers Inc. and/or an affiliate.

**Valuation Methodology:** Our 12-month price target on shares of Tribune is $34 based on the price per share shareholders will receive in a transaction taking Tribune private announced on April 2, 2007. The transaction is taking place in two parts with 126 million shares tendered on May 24, 2007, at $34 per share and the remaining shareholders receiving $34 per share in 4Q07 (target time frame). Should the Tribune privatization deal break and not occur, we believe that fair value on the stock, if it were to remain an ongoing public entity, would be significantly lower than the current stock price. Given the recently added $7 billion in debt to repurchase 126 million shares in the tender offer, we think fair value on the stock would be $4-5 per share based on our detailed sum of the parts analysis: Using estimated 2008 EBITDA multiples of 7.0x for newspapers, 9.0x for the TV stations using blended 2007/08 EBITDA to take into account political advertising, 9.0x for radio/entertainment excluding the Chicago Cubs, docking $406 million in value for corporate expenses at a multiple of 7.8x, taking into account debt of $8.6 billion, PHONES debt of $1.3 billion, cash of $182 million, $640 million in estimated after-tax proceeds for the Chicago Cubs which is being divested, $60 million in estimated after-tax proceeds for sale of three small newspapers, valuing the investment portfolio at $2.0 billion, and 118.4 million shares outstanding. Another way of looking at what the stock would be worth if the privatization deal were to break and not occur would be to value the shares at an assumed 15% 2008E free cash flow yield which equates to $9-10 per share.

**Risks Which May Impede the Achievement of the Price Target:** Risks which may impede the achievement of our price target for Tribune, in our view, include: 1) The U.S. economy slows over the next 12-18 months. 2) National and/or local advertisers make a secular shift out of newspapers and move their advertising budgets to the TV networks/stations, cable networks, the trade press, business/weekly

23

CITI-TRIB-CC 0000352

magazines, and/or cut them altogether. 3) Secular deterioration occurs at a faster rate in newspaper classified advertising (help wanted, in particular) and via a continued migration to third-party online sites. 4) Newsprint prices rise faster than we expect. 5) A company starts to expand its cost base again in anticipation of better economic times that do not occur in the coming years. 6) A company undertakes a large, expensive acquisition and/or the integration of an acquisition does not go smoothly. 7) The proposed loosening of media ownership rules and regulations fail or are tightened. 8) Circulation figures decrease more quickly than we anticipate. 9) Recent larger-than-normal newspaper circulation volume drops lead to lack of advertising pricing power and/or ad volume decreases. 10) TV stations suffer from a slowdown in advertising; 11) ratings on the CW network fall significantly and hurt Tribune's large CW TV station portfolio; and 12) risk the deal to take Tribune private does not materialize.

LEHMAN BROTHERS
EQUITY RESEARCH

**FOR CURRENT IMPORTANT DISCLOSURES REGARDING COMPANIES THAT ARE THE SUBJECT OF THIS RESEARCH REPORT, PLEASE SEND A WRITTEN REQUEST TO: LEHMAN BROTHERS CONTROL ROOM 745 SEVENTH AVENUE, 19TH FLOOR, NEW YORK, NY 10019 OR REFER TO THE FIRM'S DISCLOSURE WEBSITE AT www.lehman.com/disclosures**

**Important Disclosures Continued:**
The analysts responsible for preparing this report have received compensation based upon various factors including the firm's total revenues, a portion of which is generated by investment banking activities

| Company Name | Ticker | Price (13-Aug-2007) | Stock / Sector Rating |
|---|---|---|---|
| Tribune Co. | TRB | US$ 25.77 | 3-Underweight / 3-Negative |

| Related Stocks | Ticker | Price (10-Aug-2007) | Stock / Sector Rating |
|---|---|---|---|
| Dow Jones | DJ | US$ 58.52 | 2-Equal weight / 3-Negative |
| Gannett Inc. | GCI | US$ 47.37 | 3-Underweight / 3-Negative |
| Journal Communications | JRN | US$ 11.10 | 2-Equal weight / 3-Negative |
| Journal Register | JRC | US$ 2.70 | 3-Underweight / 3-Negative |
| McClatchy Company | MNI | US$ 24.56 | 3-Underweight / 3-Negative |
| New York Times | NYT | US$ 22.31 | 3-Underweight / 3-Negative |
| Scripps, E.W. | SSP | US$ 39.88 | 3-Underweight / 3-Negative |
| Washington Post | WPO | US$ 792.75 | 1-Overweight / 3-Negative |

**Guide to Lehman Brothers Equity Research Rating System:**
Our coverage analysts use a relative rating system in which they rate stocks as 1-Overweight, 2-Equal weight or 3-Underweight (see definitions below) relative to other companies covered by the analyst or a team of analysts that are deemed to be in the same industry sector (the "sector coverage universe"). Below is the list of companies that constitute the sector coverage universe:

Dow Jones (DJ)
Gannett Inc. (GCI)
Journal Communications (JRN)
Journal Register (JRC)
McClatchy Company (MNI)
McGraw-Hill (MHP)
New York Times (NYT)
Scripps, E.W. (SSP)
Tribune Co. (TRB)
Washington Post (WPO)

In addition to the stock rating, we provide sector views which rate the outlook for the sector coverage universe as 1-Positive, 2-Neutral or 3-Negative (see definitions below). A rating system using terms such as buy, hold and sell is not the equivalent of our rating system. Investors should carefully read the entire research report including the definitions of all ratings and not infer its contents from ratings alone.

**Stock Rating**
**1-Overweight** - The stock is expected to outperform the unweighted expected total return of the sector coverage universe over a 12-month investment horizon.
**2-Equal weight** - The stock is expected to perform in line with the unweighted expected total return of the sector coverage universe over a 12- month investment horizon.
**3-Underweight** - The stock is expected to underperform the unweighted expected total return of the sector coverage universe over a 12-month investment horizon.
**RS-Rating Suspended** - The rating and target price have been suspended temporarily to comply with applicable regulations and/or firm policies in certain circumstances including when Lehman Brothers is acting in an advisory capacity in a merger or strategic transaction involving the company.

**Sector View**
**1-Positive** - sector coverage universe fundamentals/valuations are improving.
**2-Neutral** - sector coverage universe fundamentals/valuations are steady, neither improving nor deteriorating.
**3-Negative** - sector coverage universe fundamentals/valuations are deteriorating.

**Distribution of Ratings:**
Lehman Brothers Equity Research has 2064 companies under coverage.
41% have been assigned a 1-Overweight rating which, for purposes of mandatory regulatory disclosures, is classified as Buy rating, 29% of companies with this rating are investment banking clients of the Firm.

43% have been assigned a 2-Equal weight rating which, for purposes of mandatory regulatory disclosures, is classified as Hold rating, 39% of companies with this rating are investment banking clients of the Firm.
12% have been assigned a 3-Underweight rating which, for purposes of mandatory regulatory disclosures, is classified as Sell rating, 25% of companies with this rating are investment banking clients of the Firm.

**Lehman Brothers Inc. and Its Foreign Affiliates Involved in the Production of Equity Research**

| | | |
|---|---|---|
| **New York**<br>Lehman Brothers Inc. (LBI, New York)<br>745 Seventh Avenue<br>New York, New York 10019<br>Member, NYSE and NASD | **London**<br>Lehman Brothers International (Europe) Ltd.<br>(LBIE, London)<br>25 Bank Street<br>London, E14 5LE, United Kingdom<br>Regulated by FSA | **Tokyo**<br>Lehman Brothers Japan Inc. (LBJ, Tokyo)<br>Roppongi Hills Mori Tower, 31st Floor<br>6-10-1 Roppongi, Minato-ku, Tokyo 106-6131,<br>Japan<br>Regulated by FSA |
| **Taipei**<br>Lehman Brothers Inc., Taiwan Branch<br>(LBI, Taiwan)<br>Cathay Financial Center 12F<br>7 Sungren Road - Shin-Yi District<br>Taipei, Taiwan | **Seoul**<br>Lehman Brothers International (Europe) Seoul<br>Branch (LBIE, Seoul)<br>Hanwha Building, 12th Floor<br>110, Sokong-dong Chung-Ku<br>Seoul 100-755, Korea<br>Regulated by FSC | **Hong Kong**<br>Lehman Brothers Asia Limited - Hong Kong<br>(LBAL, Hong Kong)<br>Two International Finance Centre<br>8 Finance Street, 26th Floor<br>Central, Hong Kong<br>Regulated by SFC |
| **Mumbai**<br>Lehman Brothers Inc., India Branch<br>(LBI, India)<br>Winchester, Off High Street, 9th Floor<br>Hiranandani Business Park,<br>Powai, Mumbai 400 076, India | **Mumbai**<br>Lehman Brothers Securities Private Limited<br>(LBSPL, India)<br>Ceejay House, 6th Level, Plot F,<br>Shivsagar Estate, Dr. Annie Besant Road,<br>Worli, Mumbai 400018<br>Regulated by SEBI | |

This material has been prepared and/or issued by Lehman Brothers Inc., member SIPC, and/or one of its affiliates ("Lehman Brothers") and has been approved by Lehman Brothers International (Europe), authorized and regulated by the Financial Services Authority, in connection with its distribution in the European Economic Area. This material is distributed in Japan by Lehman Brothers Japan Inc., and in Hong Kong by Lehman Brothers Asia Limited. This material is distributed in Australia by Lehman Brothers Australia Pty Limited, and in Singapore by Lehman Brothers Inc., Singapore Branch ("LBIS"). Where this material is distributed by LBIS, please note that it is intended for general circulation only and the recommendations contained herein does not take into account the specific investment objectives, financial situation or particular needs of any particular person. An investor should consult his Lehman Brothers' representative regarding the suitability of the product and take into account his specific investment objectives, financial situation or particular needs before he makes a commitment to purchase the investment product. This material is distributed in Korea by Lehman Brothers International (Europe) Seoul Branch. This document is for information purposes only and it should not be regarded as an offer to sell or as a solicitation of an offer to buy the securities or other instruments mentioned in it. No part of this document may be reproduced in any manner without the written permission of Lehman Brothers. With the exception of disclosures relating to Lehman Brothers, this research report is based on current public information that Lehman Brothers considers reliable, but we make no representation that it is accurate or complete, and it should not be relied on as such. In the case of any disclosure to the effect that Lehman Brothers Inc. or its affiliates beneficially own 1% or more of any class of common equity securities of the subject company, the computation of beneficial ownership of securities is based upon the methodology used to compute ownership under Section 13(d) of the United States' Securities Exchange Act of 1934. In the case of any disclosure to the effect that Lehman Brothers Inc. and/or its affiliates hold a short position of at least 1% of the outstanding share capital of a particular company, such disclosure relates solely to the ordinary share capital of the company. Accordingly, while such calculation represents Lehman Brothers' holdings net of any long position in the ordinary share capital of the company, such calculation excludes any rights or obligations that Lehman Brothers may otherwise have, or which may accrue in the future, with respect to such ordinary share capital. Similarly such calculation does not include any shares held or owned by Lehman Brothers where such shares are held under a wider agreement or arrangement (be it with a client or a counterparty) concerning the shares of such company (e.g. prime broking and/or stock lending activity). Any such disclosure represents the position of Lehman Brothers as of the last business day of the calendar month preceding the date of this report.
This material is provided with the understanding that Lehman Brothers is not acting in a fiduciary capacity. Opinions expressed herein reflect the opinion of Lehman Brothers and are subject to change without notice. The products mentioned in this document may not be eligible for sale in some states or countries, and they may not be suitable for all types of investors. If an investor has any doubts about product suitability, he should consult his Lehman Brothers representative. The value of and the income produced by products may fluctuate, so that an investor may get back less than he invested. Value and income may be adversely affected by exchange rates, interest rates, or other factors. Past performance is not necessarily indicative of future results. If a product is income producing, part of the capital invested may be used to pay that income. © 2007 Lehman Brothers. All rights reserved. Additional information is available on request. Please contact a Lehman Brothers entity in your home jurisdiction.

Lehman Brothers policy for managing conflicts of interest in connection with investment research is available at www.lehman.com/researchconflictspolicy. Ratings, earnings per share forecasts and price targets contained in the Firm's equity research reports covering U.S. companies are available at www.lehman.com/disclosures.

**Complete disclosure information on companies covered by Lehman Brothers Equity Research is available at www.lehman.com/disclosures.**