# TRIBUNE COMPANY
# PERIOD 5, 2007 HIGHLIGHTS

EXCLUDING NON-OPERATING ITEMS, SPECIAL ITEMS AND DISCONTINUED OPERATIONS

| | Period 5 2007 | Change from 2006 $ | % |
|---|---|---|---|
| **COMPARISONS TO 2006:** | | | |
| **Diluted EPS:** | $.14 | -$.04 | -22% |
| ◆ A decline in net income was primarily due to lower operating profit and higher interest expense, partially offset by higher equity income and lower average shares outstanding. | | | |
| **Operating Profit:** | | | |
| **Publishing** | $52 M | -$17 M | -25% |
| ◆ Lower operating profit was primarily the result of a $34 million decline in revenues (advertising -$31M and circulation -$3M), partially offset by lower compensation ($7M), newsprint and ink ($7M), promotion ($1M), and outside services ($1M) expenses. | | | |
| **Broadcasting & Entertainment** | $25 | -$13 | -35% |
| ◆ A decrease in operating profit was primarily due to lower television group ($11M) and Cubs ($6M) revenues, partially offset by lower broadcast rights amortization ($4M). | | | |
| **Corporate** | -$4 | - | +10% |
| **Total Operating Profit** | **$74 M** | **-$30 M** | **-29%** |
| **Equity Income** | $11 M | +$6 M | +129% |
| ◆ Increased equity income was primarily due to improved results at TV Food Network ($4M), Comcast SportsNet Chicago ($1M) and CareerBuilder ($1M). | | | |
| **Net Interest Expense** | $25 M | +$10 M | +70% |
| ◆ Increase was primarily due to additional debt to finance the share repurchases in 2006 as well as higher interest rates. | | | |

Tribune Company
Results of Operations
For Period 5, 2007
(Thousands of Dollars, Except Per Share Data)

EXCLUDES NON-OPERATING ITEMS, SPECIAL
ITEMS AND DISCONTINUED OPERATIONS

| Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues(1)** | | | | | | | |
| 291,910 | 319,488 | 325,481 | (27,578) | (9) | (33,571) | (10) | Publishing | 1,502,221 | 1,566,370 | 1,615,732 | (64,149) | (4) | (113,511) | (7) |
| 114,055 | 121,903 | 131,062 | (7,848) | (6) | (17,007) | (13) | Broadcasting & Entertainment | 517,716 | 526,346 | 524,684 | (8,630) | (2) | (6,968) | (1) |
| 405,965 | 441,391 | 456,543 | (35,426) | (8) | (50,578) | (11) | Total | 2,019,937 | 2,092,716 | 2,140,416 | (72,779) | (3) | (120,479) | (6) |
| | | | | | | | **Operating Expenses(1)** | | | | | | | |
| 239,669 | 253,593 | 256,149 | (13,924) | (5) | (16,480) | (6) | Publishing(2) | 1,273,842 | 1,303,628 | 1,303,465 | (29,786) | (2) | (29,623) | (2) |
| 88,806 | 90,304 | 92,398 | (1,498) | (2) | (3,592) | (4) | Broadcasting & Entertainment | 399,949 | 410,147 | 392,642 | (10,198) | (2) | 7,307 | 2 |
| 3,975 | 4,378 | 4,409 | (403) | (9) | (434) | (10) | Corporate Expenses(2) | 27,595 | 28,816 | 29,358 | (1,221) | (4) | (1,763) | (6) |
| 332,450 | 348,275 | 352,956 | (15,825) | (5) | (20,506) | (6) | Total | 1,701,386 | 1,742,591 | 1,725,465 | (41,205) | (2) | (24,079) | (1) |
| | | | | | | | **Operating Profit(1)** | | | | | | | |
| 52,241 | 65,895 | 69,332 | (13,654) | (21) | (17,091) | (25) | Publishing(2) | 228,379 | 262,742 | 312,267 | (34,363) | (13) | (83,888) | (27) |
| 25,249 | 31,599 | 38,664 | (6,350) | (20) | (13,415) | (35) | Broadcasting & Entertainment | 117,767 | 116,199 | 132,042 | 1,568 | 1 | (14,275) | (11) |
| (3,975) | (4,378) | (4,409) | 403 | 9 | 434 | 10 | Corporate Expenses(2) | (27,595) | (28,816) | (29,358) | 1,221 | 4 | 1,763 | 6 |
| 73,515 | 93,116 | 103,587 | (19,601) | (21) | (30,072) | (29) | Total | 318,551 | 350,125 | 414,951 | (31,574) | (9) | (96,400) | (23) |
| 11,061 | 7,911 | 4,824 | 3,150 | 40 | 6,237 | 129 | Equity Income/(Loss) | 30,944 | 20,329 | 17,525 | 10,615 | 52 | 13,419 | 77 |
| 747 | 683 | 371 | 64 | 9 | 376 | 101 | Interest and Dividend Income | 4,707 | 4,325 | 3,035 | 382 | 9 | 1,672 | 55 |
| (25,777) | (25,579) | (15,071) | (198) | (1) | (10,706) | (71) | Interest Expense | (134,996) | (135,210) | (79,029) | 214 | - | (55,967) | (71) |
| 59,546 | 76,131 | 93,711 | (16,585) | (22) | (34,165) | (36) | Income before income taxes | 219,206 | 239,569 | 356,482 | (20,363) | (8) | (137,276) | (39) |
| (23,901) | (29,120) | (36,932) | 5,219 | 18 | 13,031 | 35 | Income taxes | (87,989) | (91,635) | (140,490) | 3,646 | 4 | 52,501 | 37 |
| 35,645 | 47,011 | 56,779 | (11,366) | (24) | (21,134) | (37) | Net Income | 131,217 | 147,934 | 215,992 | (16,717) | (11) | (84,775) | (39) |
| - | - | (647) | - | NM | 647 | 100 | Preferred dividends-net(3) | - | - | (3,397) | - | NM | 3,397 | 100 |
| 35,645 | 47,011 | 56,132 | (11,366) | (24) | (20,487) | (36) | Net Income Attributable to Common | 131,217 | 147,934 | 212,595 | (16,717) | (11) | (81,378) | (38) |
| | | | | | | | **Earnings Per Share** | | | | | | | |
| 0.15 | 0.20 | 0.19 | (0.05) | (25) | (0.04) | (21) | Basic | 0.54 | 0.62 | 0.70 | (0.08) | (13) | (0.16) | (23) |
| 0.14 | 0.19 | 0.18 | (0.05) | (26) | (0.04) | (22) | Diluted | 0.54 | 0.61 | 0.70 | (0.07) | (11) | (0.16) | (23) |
| | | | | | | | **Weighted Average Shares (000's)** | | | | | | | |
| 243,500 | 240,040 | 302,654 | 3,460 | 1 | (59,154) | (20) | Basic | 240,917 | 239,717 | 303,603 | 1,200 | 1 | (62,686) | (21) |
| 245,853 | 242,020 | 304,325 | 3,833 | 2 | (58,472) | (19) | Diluted(4) | 242,893 | 241,679 | 305,299 | 1,214 | 1 | (62,406) | (20) |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Period 5 and year to date 2007 exclude severance expense and other charges related to cost reduction initiatives.
    Year to date 2006 excludes charges associated with union contracts at Newsday.

(3) As a result of the TMCT transactions in September 2006, the Company no longer has any preferred stock outstanding.

(4) Diluted average shares declined versus last year due to the third quarter 2006 purchase of approximately 66.1 million shares resulting from the Company's stock buyback program.

**Tribune Company**
**Results of Operations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
| AND SPECIAL ITEMS |

| Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Expenses by Type(1)** | | | | | | | |
| | | | | | | | Cash Expenses | | | | | | | |
| 140,611 | 147,642 | 147,823 | (7,031) | (5) | (7,212) | (5) | Compensation(2) | 704,304 | 719,246 | 710,841 | (14,942) | (2) | (6,537) | (1) |
| 33,450 | 35,081 | 40,038 | (1,631) | (5) | (6,588) | (16) | Newsprint & ink | 180,631 | 184,116 | 202,004 | (3,485) | (2) | (21,373) | (11) |
| 24,245 | 24,406 | 27,164 | (161) | (1) | (2,919) | (11) | Broadcast rights amortization | 133,240 | 135,329 | 137,973 | (2,089) | (2) | (4,733) | (3) |
| 116,885 | 122,277 | 120,586 | (5,392) | (4) | (3,701) | (3) | Other cash expenses | 591,513 | 607,117 | 585,865 | (15,604) | (3) | 5,648 | 1 |
| 315,191 | 329,406 | 335,611 | (14,215) | (4) | (20,420) | (6) | Total cash expenses | 1,609,688 | 1,645,808 | 1,636,683 | (36,120) | (2) | (26,995) | (2) |
| 17,259 | 18,869 | 17,345 | (1,610) | (9) | (86) | - | Depreciation and amortization | 91,698 | 96,783 | 88,782 | (5,085) | (5) | 2,916 | 3 |
| 332,450 | 348,275 | 352,956 | (15,825) | (5) | (20,506) | (6) | Total operating expenses | 1,701,386 | 1,742,591 | 1,725,465 | (41,205) | (2) | (24,079) | (1) |
| | | | | | | | **Operating Cash Flow(1)** | | | | | | | |
| 65,457 | 80,630 | 82,576 | (15,173) | (19) | (17,119) | (21) | Publishing(2) | 298,958 | 337,989 | 380,799 | (39,031) | (12) | (81,841) | (21) |
| 29,207 | 35,617 | 42,662 | (6,410) | (18) | (13,455) | (32) | Broadcasting & Entertainment | 138,434 | 137,125 | 151,745 | 1,309 | 1 | (13,311) | (9) |
| (3,890) | (4,262) | (4,306) | 372 | 9 | 416 | 10 | Corporate Expenses | (27,143) | (28,206) | (28,811) | 1,063 | 4 | 1,668 | 6 |
| 90,774 | 111,985 | 120,932 | (21,211) | (19) | (30,158) | (25) | Total | 410,249 | 446,908 | 503,733 | (36,659) | (8) | (93,484) | (19) |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Period 5 and year to date 2007 exclude severance expense and other charges related to cost reduction initiatives.

  Year to date 2006 excludes charges associated with union contracts at Newsday.

**Tribune Company**
**Summary of Total Compensation**
**For Period 5, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

## Period 5

| | Publishing(1)(2) | | | | Broadcasting & Entertainment | | | | Corporate(2) | | | | Service Centers(2) | | | | Consolidated(1)(2) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| **Non-Union** | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 59,084 | 58,820 | 264 | 0.4 | 11,787 | 11,926 | (139) | (1.2) | 1,230 | 1,384 | (154) | (11.1) | 1,958 | 1,898 | 60 | 3.2 | 74,059 | 74,028 | 31 | 0.0 |
| Overtime | 896 | 1,172 | (276) | (23.5) | 144 | 125 | 19 | 15.2 | 1 | 1 | 0 | 0.0 | 30 | 20 | 10 | 50.0 | 1,071 | 1,318 | (247) | (18.7) |
| Incentives (Incl. MIP) | 5,635 | 9,252 | (3,617) | (39.1) | 4,509 | 4,520 | (11) | (0.2) | 395 | 382 | 13 | 3.4 | 8 | 269 | (261) | (97.0) | 10,547 | 14,423 | (3,876) | (26.9) |
| Total | 65,615 | 69,244 | (3,629) | (5.2) | 16,440 | 16,571 | (131) | (0.8) | 1,626 | 1,767 | (141) | (8.0) | 1,996 | 2,187 | (191) | (8.7) | 85,677 | 89,769 | (4,092) | (4.6) |
| **Union:** | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 8,770 | 8,967 | (197) | (2.2) | 19,809 | 19,549 | 260 | 1.3 | - | - | - | - | - | - | - | - | 28,579 | 28,516 | 63 | 0.2 |
| Overtime | 502 | 574 | (72) | (12.5) | 259 | 224 | 35 | 15.6 | - | - | - | - | - | - | - | - | 761 | 798 | (37) | (4.6) |
| Total | 9,272 | 9,541 | (269) | (2.8) | 20,068 | 19,773 | 295 | 1.5 | - | - | - | - | - | - | - | - | 29,340 | 29,314 | 26 | 0.1 |
| **Total Direct Pay** | 74,887 | 78,785 | (3,898) | (4.9) | 36,508 | 36,344 | 164 | 0.5 | 1,626 | 1,767 | (141) | (8.0) | 1,996 | 2,187 | (191) | (8.7) | 115,017 | 119,083 | (4,066) | (3.4) |
| **Stock-Based Compensation** | 1,365 | 825 | 540 | 65.5 | 560 | 313 | 247 | 78.9 | 501 | 414 | 87 | 21.0 | 9 | - | 9 | NM | 2,435 | 1,552 | 883 | 56.9 |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 7,142 | 7,514 | (372) | (5.0) | 1,291 | 1,186 | 105 | 8.9 | 120 | 128 | (8) | (6.3) | 196 | 204 | (8) | (3.9) | 8,749 | 9,032 | (283) | (3.1) |
| Pension/Retirement | 2,997 | 5,957 | (2,960) | (49.7) | 1,615 | 1,815 | (200) | (11.0) | 341 | 743 | (402) | (54.1) | 126 | 167 | (41) | (24.6) | 5,079 | 8,682 | (3,603) | (41.5) |
| Payroll Taxes/Other Fringe | 5,993 | 6,107 | (114) | (1.9) | 1,444 | 1,611 | (167) | (10.4) | 73 | 86 | (13) | (15.1) | 107 | 62 | 45 | 72.6 | 7,617 | 7,866 | (249) | (3.2) |
| Workers Compensation | 1,367 | 1,221 | 146 | 12.0 | 340 | 365 | (25) | (6.8) | 6 | 21 | (15) | (71.4) | 1 | 1 | 0 | 0.0 | 1,714 | 1,608 | 106 | 6.6 |
| Total Benefits | 17,499 | 20,799 | (3,300) | (15.9) | 4,690 | 4,977 | (287) | (5.8) | 540 | 978 | (438) | (44.8) | 430 | 434 | (4) | (0.9) | 23,159 | 27,188 | (4,029) | (14.8) |
| **Total before Service Center** | 93,751 | 100,409 | (6,658) | (6.6) | 41,758 | 41,634 | 124 | 0.3 | 2,667 | 3,159 | (492) | (15.6) | 2,435 | 2,621 | (186) | (7.1) | 140,611 | 147,823 | (7,212) | (4.9) |
| Service Center allocations | 2,250 | 2,471 | (221) | (8.9) | 185 | 211 | (26) | (12.3) | - | - | - | NM | | | | | | | | |
| **Total Compensation** | 96,001 | 102,880 | (6,879) | (6.7) | 41,943 | 41,845 | 98 | 0.2 | 2,667 | 3,159 | (492) | (15.6) | | | | | | | | |

## Year to Date

| | Publishing(1)(2) | | | | Broadcasting & Entertainment | | | | Corporate(2) | | | | Service Centers(2) | | | | Consolidated(1)(2) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| **Non-Union** | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 310,514 | 307,990 | 2,524 | 0.8 | 58,415 | 57,347 | 1,068 | 1.9 | 7,053 | 7,497 | (444) | (5.9) | 10,510 | 10,025 | 485 | 4.8 | 386,492 | 382,859 | 3,633 | 0.9 |
| Overtime | 5,027 | 5,911 | (884) | (15.0) | 771 | 688 | 83 | 12.1 | 3 | 5 | (2) | (40.0) | 130 | 116 | 14 | 12.1 | 5,931 | 6,720 | (789) | (11.7) |
| Incentives (Incl. MIP) | 40,187 | 43,899 | (3,712) | (8.5) | 15,963 | 13,749 | 2,214 | 16.1 | 2,092 | 1,894 | 198 | 10.5 | 1,087 | 1,283 | (196) | (15.3) | 59,329 | 60,825 | (1,496) | (2.5) |
| Total | 355,728 | 357,800 | (2,072) | (0.6) | 75,149 | 71,784 | 3,365 | 4.7 | 9,148 | 9,396 | (248) | (2.6) | 11,727 | 11,424 | 303 | 2.7 | 451,752 | 450,404 | 1,348 | 0.3 |
| **Union:** | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 46,970 | 48,664 | (1,694) | (3.5) | 54,720 | 48,906 | 5,814 | 11.9 | - | - | - | - | - | - | - | - | 101,690 | 97,570 | 4,120 | 4.2 |
| Overtime | 2,680 | 2,472 | 208 | 8.4 | 1,419 | 1,335 | 84 | 6.3 | - | - | - | - | - | - | - | - | 4,099 | 3,807 | 292 | 7.7 |
| Total | 49,650 | 51,136 | (1,486) | (2.9) | 56,139 | 50,241 | 5,898 | 11.7 | - | - | - | - | - | - | - | - | 105,789 | 101,377 | 4,412 | 4.4 |
| **Total Direct Pay** | 405,378 | 408,936 | (3,558) | (0.9) | 131,288 | 122,025 | 9,263 | 7.6 | 9,148 | 9,396 | (248) | (2.6) | 11,727 | 11,424 | 303 | 2.7 | 557,541 | 551,781 | 5,760 | 1.0 |
| **Stock-Based Compensation** | 10,399 | 8,829 | 1,570 | 17.8 | 3,991 | 3,063 | 928 | 30.3 | 8,826 | 8,796 | 30 | 0.3 | 97 | - | 97 | NM | 23,313 | 20,688 | 2,625 | 12.7 |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 36,646 | 36,195 | 451 | 1.2 | 6,377 | 5,442 | 935 | 17.2 | 627 | 603 | 24 | 4.0 | 969 | 909 | 60 | 6.6 | 44,619 | 43,149 | 1,470 | 3.4 |
| Pension/Retirement | 13,773 | 28,046 | (14,273) | (50.9) | 5,281 | 6,943 | (1,662) | (23.9) | 1,724 | 3,851 | (2,127) | (55.2) | 607 | 640 | (33) | (5.2) | 21,385 | 39,480 | (18,095) | (45.8) |
| Payroll Taxes/Other Fringe | 38,054 | 37,997 | 57 | 0.2 | 9,197 | 8,733 | 464 | 5.3 | 1,073 | 687 | 386 | 56.2 | 1,023 | 695 | 328 | 47.2 | 49,347 | 48,112 | 1,235 | 2.6 |
| Workers Compensation | 7,188 | 6,407 | 781 | 12.2 | 874 | 1,110 | (236) | (21.3) | 31 | 110 | (79) | (71.8) | 6 | 4 | 2 | 50.0 | 8,099 | 7,631 | 468 | 6.1 |
| Total Benefits | 95,661 | 108,645 | (12,984) | (12.0) | 21,729 | 22,228 | (499) | (2.2) | 3,455 | 5,251 | (1,796) | (34.2) | 2,605 | 2,248 | 357 | 15.9 | 123,450 | 138,372 | (14,922) | (10.8) |
| **Total before Service Center** | 511,438 | 526,410 | (14,972) | (2.8) | 157,008 | 147,316 | 9,692 | 6.6 | 21,429 | 23,443 | (2,014) | (8.6) | 14,429 | 13,672 | 757 | 5.5 | 704,304 | 710,841 | (6,537) | (0.9) |
| Service Center allocations | 13,454 | 12,784 | 670 | 5.2 | 975 | 1,130 | (155) | (13.7) | - | - | - | NM | | | | | | | | |
| **Total Compensation** | 524,892 | 539,194 | (14,302) | (2.7) | 157,983 | 148,446 | 9,537 | 6.4 | 21,429 | 23,443 | (2,014) | (8.6) | | | | | | | | |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Period 5 and year to date 2007 exclude severance expense related to cost reduction initiatives.  Year to date 2006 excludes charges associated with union contracts at Newsday.

**Tribune Company**
**Summary of Equity Income/(Loss)**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | Equity Income/(Loss) | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Equity Income/(Loss)** | | | | | | | |
| | | | | | | | Publishing | | | | | | | |
| 1,441 | 939 | 366 | 502 | 53 | 1,075 | 294 | CareerBuilder (40.8%) | (4,484) | (7,151) | (10,239) | 2,667 | 37 | 5,755 | 56 |
| 666 | (203) | (121) | 869 | 428 | 787 | 650 | Classified Ventures (27.8%) | 957 | (1,325) | (622) | 2,282 | 172 | 1,579 | 254 |
| 64 | 76 | (27) | (12) | (16) | 91 | NM | TMS Operations | 228 | 39 | 70 | 189 | 485 | 158 | 226 |
| (412) | (806) | (488) | 394 | 49 | 76 | 16 | ShopLocal (42.5%) | (2,660) | (4,136) | (2,690) | 1,476 | 36 | 30 | 1 |
| (293) | (325) | (73) | 32 | 10 | (220) | (301) | Topix (33.7%) | (1,028) | (1,424) | (185) | 396 | 28 | (843) | (456) |
| 13 | (13) | (13) | 26 | 200 | 26 | 200 | Consumer Networks (16.8%) | (30) | (70) | (69) | 40 | 57 | 39 | 57 |
| - | - | (52) | - | NM | 52 | 100 | BrassRing, Inc. (26.9%)(1) | - | - | 105 | - | NM | (105) | (100) |
| 120 | (413) | 153 | 533 | 129 | (33) | (22) | Other | 97 | (413) | 886 | 510 | 123 | (789) | (89) |
| 1,599 | (745) | (255) | 2,344 | 315 | 1,854 | 727 | Sub-total | (6,920) | (14,480) | (12,744) | 7,560 | 52 | 5,824 | 46 |
| | | | | | | | | | | | | | | |
| | | | | | | | Broadcasting & Entertainment | | | | | | | |
| 8,744 | 8,006 | 4,775 | 738 | 9 | 3,969 | 83 | TV Food Network (31.3%) | 32,332 | 29,764 | 22,985 | 2,568 | 9 | 9,347 | 41 |
| 606 | 450 | (691) | 156 | 35 | 1,297 | 188 | Comcast SportsNet Chicago (25.3%) | 5,024 | 4,164 | 3,647 | 860 | 21 | 1,377 | 38 |
| 135 | 136 | 84 | (1) | (1) | 51 | 61 | MLB Advanced Media (3.33%) | 713 | 714 | 417 | (1) | - | 296 | 71 |
| - | - | - | - | NM | - | NM | Montreal Expos(2) | - | - | 404 | - | NM | (404) | (100) |
| 9,485 | 8,592 | 4,168 | 893 | 10 | 5,317 | 128 | Sub-total | 38,069 | 34,642 | 27,453 | 3,427 | 10 | 10,616 | 39 |
| | | | | | | | | | | | | | | |
| | | | | | | | Corporate | | | | | | | |
| 176 | 261 | 1,126 | (85) | (33) | (950) | (84) | TMCT I and II(3) | 935 | 1,308 | 3,853 | (373) | (29) | (2,918) | (76) |
| (218) | (217) | (260) | (1) | - | 42 | 16 | Low Income Housing | (1,141) | (1,140) | (1,308) | (1) | - | 167 | 13 |
| 19 | 20 | 45 | (1) | (5) | (26) | (58) | Legacy.com (39.1%) | 1 | (1) | 271 | 2 | 200 | (270) | (100) |
| (23) | 64 | 911 | (87) | (136) | (934) | (103) | Sub-total | (205) | 167 | 2,816 | (372) | (223) | (3,021) | (107) |
| | | | | | | | | | | | | | | NM |
| 11,061 | 7,911 | 4,824 | 3,150 | 40 | 6,237 | 129 | **Total Equity Income/(Loss)** | 30,944 | 20,329 | 17,525 | 10,615 | 52 | 13,419 | 77 |

(1) Tribune's investments in BrassRing was sold in November 2006.
(2) Tribune's investments in the Montreal Expos was sold in July 2006.
(3) The Company's investment in the TMCT I and II Portfolios was reduced from 20% to 5% in September 2006.

**TRIBUNE COMPANY**
**SUMMARY OF REVENUES AND NEWSPAPER ADVERTISING VOLUME (Unaudited)**
**For Period 5 Ended May 27, 2007**
**(In thousands)**

|  | Period 5 (4 weeks) | | | Year to Date (21 weeks) | | |
|---|---|---|---|---|---|---|
|  | 2007 | 2006 | % Change | 2007 | 2006 | % Change |
| **Publishing** (A) | | | | | | |
| Advertising | | | | | | |
| Retail | $  104,630 | $  105,666 | (1.0) | $  488,000 | $  497,262 | (1.9) |
| National | 46,282 | 56,356 | (17.9) | 269,842 | 288,170 | (6.4) |
| Classified | 79,421 | 99,263 | (20.0) | 420,163 | 495,734 | (15.2) |
| Sub-Total | 230,333 | 261,285 | (11.8) | 1,178,005 | 1,281,166 | (8.1) |
| Circulation | 40,952 | 43,648 | (6.2) | 216,409 | 231,694 | (6.6) |
| Other | 20,625 | 20,548 | 0.4 | 107,807 | 102,872 | 4.8 |
| Segment Total | 291,910 | 325,481 | (10.3) | 1,502,221 | 1,615,732 | (7.0) |
| **Broadcasting & Entertainment** | | | | | | |
| Television (B) | 89,357 | 100,439 | (11.0) | 444,424 | 457,850 | (2.9) |
| Radio/Entertainment | 24,698 | 30,623 | (19.3) | 73,292 | 66,834 | 9.7 |
| Segment Total | 114,055 | 131,062 | (13.0) | 517,716 | 524,684 | (1.3) |
| **Consolidated Revenues** (A)(B) | $  405,965 | $  456,543 | (11.1) | $ 2,019,937 | $ 2,140,416 | (5.6) |
| **Total Advertising Inches** (A)(C) | | | | | | |
| Full Run | | | | | | |
| Retail | 432 | 428 | 0.9 | 2,028 | 2,025 | 0.1 |
| National | 198 | 246 | (19.5) | 1,084 | 1,262 | (14.1) |
| Classified | 635 | 815 | (22.1) | 3,332 | 3,987 | (16.4) |
| Sub-Total | 1,265 | 1,489 | (15.0) | 6,444 | 7,274 | (11.4) |
| Part Run | 1,509 | 1,803 | (16.3) | 7,660 | 8,423 | (9.1) |
| Total | 2,774 | 3,292 | (15.7) | 14,104 | 15,697 | (10.1) |
| **Preprint Pieces** (A)(C) | 1,202,588 | 1,145,562 | 5.0 | 5,743,454 | 5,517,963 | 4.1 |

(A)  In May 2007, the Company completed the sale of its New York edition of *Hoy* .  In the first quarter of 2007, Tribune announced
the sale of its Southern Connecticut Newspapers-*The Advocate* (Stamford) and *Greenwich Times* .  For both years, results for these
newspapers are excluded from this presentation.

(B)  Excludes results from discontinued operations that were sold in 2006 (WATL-TV, Atlanta, WLVI-TV, Boston and WCWN-TV, Albany).

(C)  Volume for 2006 has been modified to conform with the 2007 presentation.  Volume includes only the daily newspapers and is based
on preliminary internal data, which may be updated in subsequent reports.

**Publishing(1)**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 230,333 | 256,950 | 261,285 | (26,617) | (10) | (30,952) | (12) | | 1,178,005 | 1,237,302 | 1,281,166 | (59,297) | (5) | (103,161) | (8) |
| Circulation | 40,952 | 41,316 | 43,648 | (364) | (1) | (2,696) | (6) | | 216,409 | 220,528 | 231,694 | (4,119) | (2) | (15,285) | (7) |
| Other | 20,625 | 21,222 | 20,548 | (597) | (3) | 77 | 0 | | 107,807 | 108,540 | 102,872 | (733) | (1) | 4,935 | 5 |
| Total | 291,910 | 319,488 | 325,481 | (27,578) | (9) | (33,571) | (10) | | 1,502,221 | 1,566,370 | 1,615,732 | (64,149) | (4) | (113,511) | (7) |
| **Expenses(2)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 74,910 | 79,420 | 78,769 | (4,510) | (6) | (3,859) | (5) | | 405,377 | 410,999 | 408,921 | (5,622) | (1) | (3,544) | (1) |
| Benefits | 17,476 | 19,266 | 20,815 | (1,790) | (9) | (3,339) | (16) | | 95,662 | 101,042 | 108,660 | (5,380) | (5) | (12,998) | (12) |
| Stock-Based Compensation | 1,365 | 1,387 | 825 | (22) | (2) | 540 | 65 | | 10,399 | 9,856 | 8,829 | 543 | 6 | 1,570 | 18 |
| Service Centers allocation | 2,250 | 2,706 | 2,471 | (456) | (17) | (221) | (9) | | 13,454 | 14,390 | 12,784 | (936) | (7) | 670 | 5 |
| Total | 96,001 | 102,779 | 102,880 | (6,778) | (7) | (6,879) | (7) | | 524,892 | 536,287 | 539,194 | (11,395) | (2) | (14,302) | (3) |
| Newsprint & Ink | 33,450 | 35,081 | 40,038 | (1,631) | (5) | (6,588) | (16) | | 180,631 | 184,116 | 202,004 | (3,485) | (2) | (21,373) | (11) |
| Outside Services | 24,635 | 26,867 | 25,559 | (2,232) | (8) | (924) | (4) | | 126,983 | 130,086 | 123,754 | (3,103) | (2) | 3,229 | 3 |
| TMC Postage | 9,948 | 11,045 | 9,506 | (1,097) | (10) | 442 | 5 | | 49,641 | 50,831 | 43,578 | (1,190) | (2) | 6,063 | 14 |
| Other Circulation Expenses | 27,494 | 27,241 | 27,439 | 253 | 1 | 55 | 0 | | 142,996 | 142,549 | 142,723 | 447 | 0 | 273 | 0 |
| Employee Expenses | 3,497 | 3,629 | 3,675 | (132) | (4) | (178) | (5) | | 18,199 | 19,550 | 18,871 | (1,351) | (7) | (672) | (4) |
| Office Expenses | 2,163 | 2,106 | 2,924 | 57 | 3 | (761) | (26) | | 10,847 | 11,188 | 13,081 | (341) | (3) | (2,234) | (17) |
| Supplies | 3,472 | 3,867 | 3,889 | (395) | (10) | (417) | (11) | | 19,527 | 20,140 | 18,642 | (613) | (3) | 885 | 5 |
| Occupancy | 9,088 | 9,027 | 8,927 | 61 | 1 | 161 | 2 | | 45,598 | 46,072 | 46,752 | (474) | (1) | (1,154) | (2) |
| Repairs and Maintenance | 3,752 | 3,858 | 3,647 | (106) | (3) | 105 | 3 | | 19,562 | 20,189 | 18,946 | (627) | (3) | 616 | 3 |
| Promotion | 7,896 | 8,935 | 9,182 | (1,039) | (12) | (1,286) | (14) | | 37,498 | 42,856 | 39,683 | (5,358) | (13) | (2,185) | (6) |
| Other Expenses | 5,057 | 4,423 | 5,239 | 634 | 14 | (182) | (3) | | 26,889 | 24,517 | 27,705 | 2,372 | 10 | (816) | (3) |
| Total Cash Expenses | 226,453 | 238,858 | 242,905 | (12,405) | (5) | (16,452) | (7) | | 1,203,263 | 1,228,381 | 1,234,933 | (25,118) | (2) | (31,670) | (3) |
| **Operating Cash Flow** | 65,457 | 80,630 | 82,576 | (15,173) | (19) | (17,119) | (21) | | 298,958 | 337,989 | 380,799 | (39,031) | (12) | (81,841) | (21) |
| Depreciation | 12,523 | 14,092 | 12,693 | (1,569) | (11) | (170) | (1) | | 67,044 | 71,860 | 65,615 | (4,816) | (7) | 1,429 | 2 |
| Amortization of Intangibles | 693 | 643 | 551 | 50 | 8 | 142 | 26 | | 3,535 | 3,387 | 2,917 | 148 | 4 | 618 | 21 |
| **Operating Profit** | 52,241 | 65,895 | 69,332 | (13,654) | (21) | (17,091) | (25) | | 228,379 | 262,742 | 312,267 | (34,363) | (13) | (83,888) | (27) |
| Equity Income/(Loss) | 1,599 | (745) | (255) | 2,344 | 315 | 1,854 | 727 | | (6,920) | (14,480) | (12,744) | 7,560 | 52 | 5,824 | 46 |
| Group Profit | 53,840 | 65,150 | 69,077 | (11,310) | (17) | (15,237) | (22) | | 221,459 | 248,262 | 299,523 | (26,803) | (11) | (78,064) | (26) |
| Oper. Cash Flow Margin (%) | 22.4 | 25.2 | 25.4 | (2.8) | | (3.0) | | | 19.9 | 21.6 | 23.6 | (1.7) | | (3.7) | |
| Operating Profit Margin (%) | 17.9 | 20.6 | 21.3 | (2.7) | | (3.4) | | | 15.2 | 16.8 | 19.3 | (1.6) | | (4.1) | |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Period 5 and year to date 2007 exclude severance expense and other charges related to cost reduction initiatives.
   Year to date 2006 excludes charges associated with union contracts at Newsday.

Publishing(1)
Summary of Operations
For Period 5, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| Period 5 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| 76,505 | 87,189 | 87,522 | (10,684) | (12) | (11,017) | (13) | Los Angeles(2) | 412,780 | 436,484 | 442,915 | (23,704) | (5) | (30,135) | (7) |
| 63,985 | 70,706 | 71,335 | (6,721) | (10) | (7,350) | (10) | Chicago(3) | 326,573 | 340,342 | 345,660 | (13,769) | (4) | (19,087) | (6) |
| 42,607 | 42,197 | 44,358 | 410 | 1 | (1,751) | (4) | Newsday | 203,031 | 206,244 | 213,715 | (3,213) | (2) | (10,684) | (5) |
| 26,589 | 30,857 | 32,806 | (4,268) | (14) | (6,217) | (19) | South Florida | 148,011 | 159,285 | 174,770 | (11,274) | (7) | (26,759) | (15) |
| 19,769 | 22,248 | 24,996 | (2,479) | (11) | (5,227) | (21) | Orlando | 102,694 | 112,328 | 122,448 | (9,634) | (9) | (19,754) | (16) |
| 21,723 | 23,866 | 24,091 | (2,143) | (9) | (2,368) | (10) | Baltimore | 112,019 | 117,084 | 120,882 | (5,065) | (4) | (8,863) | (7) |
| 15,854 | 17,166 | 17,463 | (1,312) | (8) | (1,609) | (9) | Hartford | 77,212 | 80,609 | 82,368 | (3,397) | (4) | (5,156) | (6) |
| 8,462 | 8,351 | 8,501 | 111 | 1 | (39) | - | Allentown | 41,095 | 41,898 | 41,626 | (803) | (2) | (531) | (1) |
| 6,964 | 6,802 | 6,721 | 162 | 2 | 243 | 4 | Newport News | 31,711 | 32,805 | 31,979 | (1,094) | (3) | (268) | (1) |
| 8,861 | 9,176 | 8,443 | (315) | (3) | 418 | 5 | TMS Group | 45,212 | 45,996 | 42,910 | (784) | (2) | 2,302 | 5 |
| 34 | 1 | 42 | 33 | 3,300 | (8) | (19) | Interactive Central | 85 | 36 | 130 | 49 | 136 | (45) | (35) |
| 1,404 | 1,359 | - | 45 | 3 | 1,404 | NM | ForSaleByOwner.com (acq. 6/06) | 5,715 | 5,718 | - | (3) | - | 5,715 | NM |
| (847) | (430) | (797) | (417) | (97) | (50) | (6) | Eliminations and other | (3,917) | (12,459) | (3,671) | 8,542 | 69 | (246) | (7) |
| 291,910 | 319,488 | 325,481 | (27,578) | (9) | (33,571) | (10) | Total | 1,502,221 | 1,566,370 | 1,615,732 | (64,149) | (4) | (113,511) | (7) |
| | | | | | | | **Operating Expenses(4)** | | | | | | | |
| 66,881 | 70,672 | 73,079 | (3,791) | (5) | (6,198) | (8) | Los Angeles(2) | 360,315 | 370,946 | 373,361 | (10,631) | (3) | (13,046) | (3) |
| 50,896 | 53,755 | 53,820 | (2,859) | (5) | (2,924) | (5) | Chicago(3) | 267,403 | 273,066 | 272,296 | (5,663) | (2) | (4,893) | (2) |
| 34,525 | 35,348 | 36,971 | (823) | (2) | (2,446) | (7) | Newsday | 175,861 | 181,417 | 184,781 | (5,556) | (3) | (8,920) | (5) |
| 20,527 | 21,676 | 23,154 | (1,149) | (5) | (2,627) | (11) | South Florida | 111,739 | 114,965 | 114,491 | (3,226) | (3) | (2,752) | (2) |
| 15,428 | 16,538 | 16,657 | (1,110) | (7) | (1,229) | (7) | Orlando | 83,839 | 86,938 | 86,863 | (3,099) | (4) | (3,024) | (3) |
| 18,738 | 19,689 | 19,473 | (951) | (5) | (735) | (4) | Baltimore | 100,605 | 101,638 | 101,254 | (1,033) | (1) | (649) | (1) |
| 12,131 | 12,944 | 13,124 | (813) | (6) | (993) | (8) | Hartford | 63,878 | 65,710 | 66,986 | (1,832) | (3) | (3,108) | (5) |
| 6,254 | 6,436 | 6,466 | (182) | (3) | (212) | (3) | Allentown | 33,272 | 33,782 | 33,726 | (510) | (2) | (454) | (1) |
| 5,411 | 5,065 | 5,087 | 346 | 7 | 324 | 6 | Newport News | 25,357 | 25,939 | 25,043 | (582) | (2) | 314 | 1 |
| 6,676 | 6,931 | 6,940 | (255) | (4) | (264) | (4) | TMS Group | 35,832 | 36,368 | 35,001 | (536) | (1) | 831 | 2 |
| 928 | 1,094 | 878 | (166) | (15) | 50 | 6 | TPC Group Office | 7,689 | 6,825 | 5,972 | 864 | 13 | 1,717 | 29 |
| 2,766 | 3,395 | 1,895 | (629) | (19) | 871 | 46 | Interactive Central | 12,940 | 14,591 | 9,053 | (1,651) | (11) | 3,887 | 43 |
| 809 | 986 | - | (177) | (18) | 809 | NM | ForSaleByOwner.com | 4,246 | 4,493 | - | (247) | (5) | 4,246 | NM |
| (2,301) | (936) | (1,395) | (1,365) | (146) | (906) | (65) | Eliminations and other | (9,134) | (13,050) | (5,362) | 3,916 | 30 | (3,772) | (70) |
| 239,669 | 253,593 | 256,149 | (13,924) | (5) | (16,480) | (6) | Total | 1,273,842 | 1,303,628 | 1,303,465 | (29,786) | (2) | (29,623) | (2) |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Includes Hoy, Los Angeles.
(3) Includes Hoy, Chicago and CLTV.
(4) Period 5 and year to date 2007 exclude severance expense and other charges related to cost reduction initiatives.
   Year to date 2006 excludes charges associated with union contracts at Newsday.

**Publishing(1)**
**Summary of Operations**
**For Period 5, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit(2)** | | | | | | | | | | | | | | | |
| Los Angeles(3) | 9,624 | 16,517 | 14,443 | (6,893) | (42) | (4,819) | (33) | | 52,465 | 65,538 | 69,554 | (13,073) | (20) | (17,089) | (25) |
| Chicago(4) | 13,089 | 16,951 | 17,515 | (3,862) | (23) | (4,426) | (25) | | 59,170 | 67,276 | 73,364 | (8,106) | (12) | (14,194) | (19) |
| Newsday | 8,082 | 6,849 | 7,387 | 1,233 | 18 | 695 | 9 | | 27,170 | 24,827 | 28,934 | 2,343 | 9 | (1,764) | (6) |
| South Florida | 6,062 | 9,181 | 9,652 | (3,119) | (34) | (3,590) | (37) | | 36,272 | 44,320 | 60,279 | (8,048) | (18) | (24,007) | (40) |
| Orlando | 4,341 | 5,710 | 8,339 | (1,369) | (24) | (3,998) | (48) | | 18,855 | 25,390 | 35,585 | (6,535) | (26) | (16,730) | (47) |
| Baltimore | 2,985 | 4,177 | 4,618 | (1,192) | (29) | (1,633) | (35) | | 11,414 | 15,446 | 19,628 | (4,032) | (26) | (8,214) | (42) |
| Hartford | 3,723 | 4,222 | 4,339 | (499) | (12) | (616) | (14) | | 13,334 | 14,899 | 15,382 | (1,565) | (11) | (2,048) | (13) |
| Allentown | 2,208 | 1,915 | 2,035 | 293 | 15 | 173 | 9 | | 7,823 | 8,116 | 7,900 | (293) | (4) | (77) | (1) |
| Newport News | 1,553 | 1,737 | 1,634 | (184) | (11) | (81) | (5) | | 6,354 | 6,866 | 6,936 | (512) | (7) | (582) | (8) |
| TMS Group | 2,185 | 2,245 | 1,503 | (60) | (3) | 682 | 45 | | 9,380 | 9,628 | 7,909 | (248) | (3) | 1,471 | 19 |
| TPC Group Office | (928) | (1,094) | (878) | 166 | 15 | (50) | (6) | | (7,689) | (6,825) | (5,972) | (864) | (13) | (1,717) | (29) |
| Interactive Central | (2,732) | (3,394) | (1,853) | 662 | 20 | (879) | (47) | | (12,855) | (14,555) | (8,923) | 1,700 | 12 | (3,932) | (44) |
| ForSaleByOwner.com (acq. 6/06) | 595 | 373 | - | 222 | 60 | 595 | NM | | 1,469 | 1,225 | - | 244 | 20 | 1,469 | NM |
| Eliminations and other(5) | 1,454 | 506 | 598 | 948 | 187 | 856 | 143 | | 5,217 | 591 | 1,691 | 4,626 | 783 | 3,526 | 209 |
| **Total** | **52,241** | **65,895** | **69,332** | **(13,654)** | **(21)** | **(17,091)** | **(25)** | | **228,379** | **262,742** | **312,267** | **(34,363)** | **(13)** | **(83,888)** | **(27)** |
| **Equity Gains/(Losses)** | | | | | | | | | | | | | | | |
| CareerBuilder (40.8%) | 1,441 | 939 | 366 | 502 | 53 | 1,075 | 294 | | (4,484) | (7,151) | (10,239) | 2,667 | 37 | 5,755 | 56 |
| Classified Ventures (27.8%) | 666 | (203) | (121) | 869 | 428 | 787 | 650 | | 957 | (1,325) | (622) | 2,282 | 172 | 1,579 | 254 |
| TMS Operations | 64 | 76 | (27) | (12) | (16) | 91 | NM | | 228 | 39 | 70 | 189 | 485 | 158 | 226 |
| ShopLocal (42.5%) | (412) | (806) | (488) | 394 | 49 | 76 | 16 | | (2,660) | (4,136) | (2,690) | 1,476 | 36 | 30 | 1 |
| Topix (33.7%) | (293) | (325) | (73) | 32 | 10 | (220) | (301) | | (1,028) | (1,424) | (185) | 396 | 28 | (843) | (456) |
| Consumer Networks (16.8%) | 13 | (13) | (13) | 26 | 200 | 26 | 200 | | (30) | (70) | (69) | 40 | 57 | 39 | 57 |
| BrassRing (26.9%)(6) | - | - | (52) | - | NM | 52 | 100 | | - | - | 105 | - | NM | (105) | (100) |
| Other | 120 | (413) | 153 | 533 | 129 | (33) | (22) | | 97 | (413) | 886 | 510 | 123 | (789) | (89) |
| **Total** | **1,599** | **(745)** | **(255)** | **2,344** | **315** | **1,854** | **727** | | **(6,920)** | **(14,480)** | **(12,744)** | **7,560** | **52** | **5,824** | **46** |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Period 5 and year to date 2007 exclude severance expense and other charges related to cost reduction initiatives.
   Year to date 2006 excludes charges associated with union contracts at Newsday.
(3) Includes Hoy, Los Angeles.
(4) Includes Hoy, Chicago and CLTV.
(5) Period 5 and year to date 2007 include a favorable adjustment to retirement plan expense of $.8 million and $4.1 million, respectively.
(6) Tribune's investment in BrassRing was sold in November 2006.

**Publishing(1)**
**Summary of Operations**
**For Period 5, 2007**
**(Thousands of Dollars)**

<div style="border:1px solid">EXCLUDES DISCONTINUED OPERATIONS<br>AND SPECIAL ITEMS</div>

| | | | Period 5 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow(2)** | | | | | | | |
| 13,138 | 20,301 | 18,118 | (7,163) | (35) | (4,980) | (27) | Los Angeles(3) | 71,385 | 85,401 | 88,620 | (14,016) | (16) | (17,235) | (19) |
| 15,653 | 19,810 | 19,957 | (4,157) | (21) | (4,304) | (22) | Chicago(4) | 72,454 | 81,156 | 86,221 | (8,702) | (11) | (13,767) | (16) |
| 9,705 | 8,879 | 9,296 | 826 | 9 | 409 | 4 | Newsday | 35,359 | 35,067 | 38,552 | 292 | 1 | (3,193) | (8) |
| 7,207 | 10,374 | 10,508 | (3,167) | (31) | (3,301) | (31) | South Florida | 42,223 | 50,508 | 64,756 | (8,285) | (16) | (22,533) | (35) |
| 5,211 | 6,655 | 9,224 | (1,444) | (22) | (4,013) | (44) | Orlando | 23,433 | 30,388 | 40,208 | (6,955) | (23) | (16,775) | (42) |
| 4,224 | 5,506 | 5,884 | (1,282) | (23) | (1,660) | (28) | Baltimore | 17,983 | 22,334 | 25,783 | (4,351) | (19) | (7,800) | (30) |
| 4,195 | 4,742 | 4,895 | (547) | (12) | (700) | (14) | Hartford | 16,070 | 17,812 | 18,326 | (1,742) | (10) | (2,256) | (12) |
| 2,696 | 2,421 | 2,507 | 275 | 11 | 189 | 8 | Allentown | 10,376 | 10,787 | 10,375 | (411) | (4) | 1 | - |
| 1,853 | 2,118 | 1,950 | (265) | (13) | (97) | (5) | Newport News | 7,985 | 8,864 | 8,630 | (879) | (10) | (645) | (7) |
| 2,337 | 2,434 | 1,686 | (97) | (4) | 651 | 39 | TMS Group | 10,482 | 10,704 | 8,872 | (222) | (2) | 1,610 | 18 |
| (855) | (1,020) | (825) | 165 | 16 | (30) | (4) | TPC Group Office | (7,294) | (6,424) | (5,692) | (870) | (14) | (1,602) | (28) |
| (2,529) | (3,049) | (1,672) | 520 | 17 | (857) | (51) | Interactive Central | (11,781) | (13,087) | (7,983) | 1,306 | 10 | (3,798) | (48) |
| 690 | 472 | - | 218 | 46 | 690 | NM | ForSaleByOwner.com (acq. 6/06) | 1,957 | 1,727 | - | 230 | 13 | 1,957 | NM |
| 1,932 | 987 | 1,048 | 945 | 96 | 884 | 84 | Eliminations and other(5) | 8,326 | 2,752 | 4,131 | 5,574 | 203 | 4,195 | 102 |
| 65,457 | 80,630 | 82,576 | (15,173) | (19) | (17,119) | (21) | Total | 298,958 | 337,989 | 380,799 | (39,031) | (12) | (81,841) | (21) |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Period 5 and year to date 2007 exclude severance expense and other charges related to cost reduction initiatives.

   Year to date 2006 excludes charges associated with union contracts at Newsday.

(3) Includes Hoy, Los Angeles.

(4) Includes Hoy, Chicago and CLTV.

(5) Period 5 and year to date 2007 include a favorable adjustment to retirement plan expense of $.8 million and $4.1 million, respectively.

**Publishing(1)**
**Summary of Operations**
**For Period 5, 2007**
**(Thousands of Dollars)**

<div style="border:1px solid">EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS</div>

| | Period 5 | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit Margin(%)** | | | | | | | | | | | | | | |
| Los Angeles | 12.6 | 18.9 | 16.5 | (6.3) | | (3.9) | | | 12.7 | 15.0 | 15.7 | (2.3) | | (3.0) | |
| Chicago | 20.5 | 24.0 | 24.6 | (3.5) | | (4.1) | | | 18.1 | 19.8 | 21.2 | (1.7) | | (3.1) | |
| Newsday | 19.0 | 16.2 | 16.7 | 2.8 | | 2.3 | | | 13.4 | 12.0 | 13.5 | 1.4 | | (0.1) | |
| South Florida | 22.8 | 29.8 | 29.4 | (7.0) | | (6.6) | | | 24.5 | 27.8 | 34.5 | (3.3) | | (10.0) | |
| Orlando | 22.0 | 25.7 | 33.4 | (3.7) | | (11.4) | | | 18.4 | 22.6 | 29.1 | (4.2) | | (10.7) | |
| Baltimore | 13.7 | 17.5 | 19.2 | (3.8) | | (5.5) | | | 10.2 | 13.2 | 16.2 | (3.0) | | (6.0) | |
| Hartford | 23.5 | 24.6 | 24.8 | (1.1) | | (1.3) | | | 17.3 | 18.5 | 18.7 | (1.2) | | (1.4) | |
| Allentown | 26.1 | 22.9 | 23.9 | 3.2 | | 2.2 | | | 19.0 | 19.4 | 19.0 | (0.4) | | - | |
| Newport News | 22.3 | 25.5 | 24.3 | (3.2) | | (2.0) | | | 20.0 | 20.9 | 21.7 | (0.9) | | (1.7) | |
| TMS Group | 24.7 | 24.5 | 17.8 | 0.2 | | 6.9 | | | 20.7 | 20.9 | 18.4 | (0.2) | | 2.3 | |
| ForSaleByOwner.com (acq. 6/06) | 42.4 | 27.4 | NM | 15.0 | | NM | | | 25.7 | 21.4 | NM | 4.3 | | NM | |
| Total | 17.9 | 20.6 | 21.3 | (2.7) | | (3.4) | | | 15.2 | 16.8 | 19.3 | (1.6) | | (4.1) | |
| **Operating Cash Flow Margin(%)** | | | | | | | | | | | | | | |
| Los Angeles | 17.2 | 23.3 | 20.7 | (6.1) | | (3.5) | | | 17.3 | 19.6 | 20.0 | (2.3) | | (2.7) | |
| Chicago | 24.5 | 28.0 | 28.0 | (3.5) | | (3.5) | | | 22.2 | 23.8 | 24.9 | (1.6) | | (2.7) | |
| Newsday | 22.8 | 21.0 | 21.0 | 1.8 | | 1.8 | | | 17.4 | 17.0 | 18.0 | 0.4 | | (0.6) | |
| South Florida | 27.1 | 33.6 | 32.0 | (6.5) | | (4.9) | | | 28.5 | 31.7 | 37.1 | (3.2) | | (8.6) | |
| Orlando | 26.4 | 29.9 | 36.9 | (3.5) | | (10.5) | | | 22.8 | 27.1 | 32.8 | (4.3) | | (10.0) | |
| Baltimore | 19.4 | 23.1 | 24.4 | (3.7) | | (5.0) | | | 16.1 | 19.1 | 21.3 | (3.0) | | (5.2) | |
| Hartford | 26.5 | 27.6 | 28.0 | (1.1) | | (1.5) | | | 20.8 | 22.1 | 22.2 | (1.3) | | (1.4) | |
| Allentown | 31.9 | 29.0 | 29.5 | 2.9 | | 2.4 | | | 25.2 | 25.7 | 24.9 | (0.5) | | 0.3 | |
| Newport News | 26.6 | 31.1 | 29.0 | (4.5) | | (2.4) | | | 25.2 | 27.0 | 27.0 | (1.8) | | (1.8) | |
| TMS Group | 26.4 | 26.5 | 20.0 | (0.1) | | 6.4 | | | 23.2 | 23.3 | 20.7 | (0.1) | | 2.5 | |
| ForSaleByOwner.com | 49.1 | 34.7 | NM | 14.4 | | NM | | | 34.2 | 30.2 | NM | 4.0 | | NM | |
| Total | 22.4 | 25.2 | 25.4 | (2.8) | | (3.0) | | | 19.9 | 21.6 | 23.6 | (1.7) | | (3.7) | |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

**Publishing(1)**
**Summary of Expenses**
**For Period 5, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Newsprint & Ink** | | | | | | | |
| 11,449 | 11,932 | 13,391 | (483) | (4) | (1,942) | (15) | Los Angeles(2) | 62,694 | 64,275 | 71,067 | (1,581) | (2) | (8,373) | (12) |
| 7,626 | 8,325 | 9,245 | (699) | (8) | (1,619) | (18) | Chicago(3) | 41,567 | 42,951 | 44,488 | (1,384) | (3) | (2,921) | (7) |
| 4,553 | 4,239 | 5,044 | 314 | 7 | (491) | (10) | Newsday | 22,331 | 21,586 | 24,324 | 745 | 3 | (1,993) | (8) |
| 2,890 | 3,147 | 3,862 | (257) | (8) | (972) | (25) | South Florida | 17,541 | 17,924 | 20,870 | (383) | (2) | (3,329) | (16) |
| 2,249 | 2,456 | 2,980 | (207) | (8) | (731) | (25) | Orlando | 12,495 | 12,984 | 15,033 | (489) | (4) | (2,538) | (17) |
| 2,125 | 2,156 | 2,530 | (31) | (1) | (405) | (16) | Baltimore | 11,308 | 11,479 | 12,255 | (171) | (1) | (947) | (8) |
| 1,221 | 1,328 | 1,502 | (107) | (8) | (281) | (19) | Hartford | 6,270 | 6,657 | 7,262 | (387) | (6) | (992) | (14) |
| 704 | 732 | 793 | (28) | (4) | (89) | (11) | Allentown | 3,723 | 3,729 | 3,870 | (6) | - | (147) | (4) |
| 727 | 808 | 842 | (81) | (10) | (115) | (14) | Newport News | 3,360 | 3,799 | 3,676 | (439) | (12) | (316) | (9) |
| (94) | (42) | (151) | (52) | (124) | 57 | 38 | Eliminations and adjustments | (658) | (1,268) | (841) | 610 | 48 | 183 | 22 |
| 33,450 | 35,081 | 40,038 | (1,631) | (5) | (6,588) | (16) | Total | 180,631 | 184,116 | 202,004 | (3,485) | (2) | (21,373) | (11) |
| | | | | | | | **Total Compensation(4)** | | | | | | | |
| 23,421 | 24,543 | 25,512 | (1,122) | (5) | (2,091) | (8) | Los Angeles(2) | 129,777 | 131,657 | 133,159 | (1,880) | (1) | (3,382) | (3) |
| 17,768 | 18,259 | 18,674 | (491) | (3) | (906) | (5) | Chicago(3) | 93,580 | 95,572 | 96,604 | (1,992) | (2) | (3,024) | (3) |
| 14,547 | 15,092 | 15,296 | (545) | (4) | (749) | (5) | Newsday | 76,400 | 78,552 | 79,434 | (2,152) | (3) | (3,034) | (4) |
| 8,057 | 8,575 | 8,813 | (518) | (6) | (756) | (9) | South Florida | 44,744 | 46,215 | 46,186 | (1,471) | (3) | (1,442) | (3) |
| 5,831 | 6,585 | 6,562 | (754) | (11) | (731) | (11) | Orlando | 33,006 | 34,540 | 34,087 | (1,534) | (4) | (1,081) | (3) |
| 8,008 | 8,603 | 8,532 | (595) | (7) | (524) | (6) | Baltimore | 44,077 | 44,874 | 45,727 | (797) | (2) | (1,650) | (4) |
| 5,342 | 5,710 | 5,814 | (368) | (6) | (472) | (8) | Hartford | 29,066 | 30,123 | 31,036 | (1,057) | (4) | (1,970) | (6) |
| 3,153 | 3,206 | 3,327 | (53) | (2) | (174) | (5) | Allentown | 17,054 | 17,224 | 17,586 | (170) | (1) | (532) | (3) |
| 2,331 | 2,230 | 2,275 | 101 | 5 | 56 | 2 | Newport News | 11,846 | 11,816 | 11,803 | 30 | - | 43 | - |
| 3,069 | 3,305 | 3,164 | (236) | (7) | (95) | (3) | TMS Group | 16,953 | 17,791 | 17,245 | (838) | (5) | (292) | (2) |
| 680 | 926 | 728 | (246) | (27) | (48) | (7) | TPC Group Office | 6,680 | 5,943 | 5,075 | 737 | 12 | 1,605 | 32 |
| 1,799 | 2,100 | 1,328 | (301) | (14) | 471 | 35 | Interactive Central | 9,235 | 9,957 | 6,540 | (722) | (7) | 2,695 | 41 |
| 202 | 221 | - | (19) | (9) | 202 | NM | ForSaleByOwner.com (acq. 6/06) | 1,063 | 1,113 | - | (50) | (4) | 1,063 | NM |
| (457) | 718 | 384 | (1,175) | (164) | (841) | (219) | Other(5) | (2,043) | (3,480) | 1,928 | 1,437 | 41 | (3,971) | (206) |
| 93,751 | 100,073 | 100,409 | (6,322) | (6) | (6,658) | (7) | Sub-total | 511,438 | 521,897 | 526,410 | (10,459) | (2) | (14,972) | (3) |
| 2,250 | 2,706 | 2,471 | (456) | (17) | (221) | (9) | Service center allocations | 13,454 | 14,390 | 12,784 | (936) | (7) | 670 | 5 |
| 96,001 | 102,779 | 102,880 | (6,778) | (7) | (6,879) | (7) | Total | 524,892 | 536,287 | 539,194 | (11,395) | (2) | (14,302) | (3) |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Includes Hoy, Los Angeles.

(3) Includes Hoy, Chicago and CLTV.

(4) Period 5 and year to date 2007 exclude severance expense related to cost reduction initiatives.
    Year to date 2006 excludes charges associated with union contracts at Newsday.

(5) Period 5 and year to date 2007 include a favorable adjustment to retirement plan expense of $.8 million and $4.1 million, respectively.

Publishing(1)
Summary of Expenses
For Period 5, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | | | Period 5 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Depreciation and Amortization** | | | | | | | |
| 3,514 | 3,784 | 3,675 | (270) | (7) | (161) | (4) | Los Angeles(2) | 18,920 | 19,863 | 19,066 | (943) | (5) | (146) | (1) |
| 2,564 | 2,859 | 2,442 | (295) | (10) | 122 | 5 | Chicago(3) | 13,284 | 13,880 | 12,857 | (596) | (4) | 427 | 3 |
| 1,623 | 2,030 | 1,909 | (407) | (20) | (286) | (15) | Newsday | 8,189 | 10,240 | 9,618 | (2,051) | (20) | (1,429) | (15) |
| 1,145 | 1,193 | 856 | (48) | (4) | 289 | 34 | South Florida | 5,951 | 6,188 | 4,477 | (237) | (4) | 1,474 | 33 |
| 870 | 945 | 885 | (75) | (8) | (15) | (2) | Orlando | 4,578 | 4,998 | 4,623 | (420) | (8) | (45) | (1) |
| 1,239 | 1,329 | 1,266 | (90) | (7) | (27) | (2) | Baltimore | 6,569 | 6,888 | 6,155 | (319) | (5) | 414 | 7 |
| 472 | 520 | 556 | (48) | (9) | (84) | (15) | Hartford | 2,736 | 2,913 | 2,944 | (177) | (6) | (208) | (7) |
| 488 | 506 | 472 | (18) | (4) | 16 | 3 | Allentown | 2,553 | 2,671 | 2,475 | (118) | (4) | 78 | 3 |
| 300 | 381 | 316 | (81) | (21) | (16) | (5) | Newport News | 1,631 | 1,998 | 1,694 | (367) | (18) | (63) | (4) |
| 152 | 189 | 183 | (37) | (20) | (31) | (17) | TMS Group | 1,102 | 1,076 | 963 | 26 | 2 | 139 | 14 |
| 73 | 74 | 53 | (1) | (1) | 20 | 38 | TPC Group Office | 395 | 401 | 280 | (6) | (1) | 115 | 41 |
| 203 | 345 | 181 | (142) | (41) | 22 | 12 | Interactive Central | 1,074 | 1,468 | 940 | (394) | (27) | 134 | 14 |
| 95 | 99 | - | (4) | (4) | 95 | NM | ForSaleByOwner.com (acq. 6/06) | 488 | 502 | - | (14) | (3) | 488 | NM |
| 478 | 481 | 450 | (3) | (1) | 28 | 6 | Other | 3,109 | 2,161 | 2,440 | 948 | 44 | 669 | 27 |
| 13,216 | 14,735 | 13,244 | (1,519) | (10) | (28) | - | Total excluding Contingency | 70,579 | 75,247 | 68,532 | (4,668) | (6) | 2,047 | 3 |
| - | - | - | - | NM | - | NM | Plan Contingency | - | - | - | - | NM | - | NM |
| 13,216 | 14,735 | 13,244 | (1,519) | (10) | (28) | - | Total | 70,579 | 75,247 | 68,532 | (4,668) | (6) | 2,047 | 3 |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Includes Hoy, Los Angeles.
(3) Includes Hoy, Chicago and CLTV.

**Publishing(1)**
**Summary of Expenses**
**For Period 5, 2007**
**(Thousands of Dollars, Except Tons)**

| | Period 5 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **All Other Cash Expenses(2)** | | | | | | | |
| 28,497 | 30,413 | 30,501 | (1,916) | (6) | (2,004) | (7) | Los Angeles(3) | 148,924 | 155,151 | 150,069 | (6,227) | (4) | (1,145) | (1) |
| 22,938 | 24,312 | 23,459 | (1,374) | (6) | (521) | (2) | Chicago(4) | 118,972 | 120,663 | 118,347 | (1,691) | (1) | 625 | 1 |
| 13,802 | 13,987 | 14,722 | (185) | (1) | (920) | (6) | Newsday | 68,941 | 71,039 | 71,405 | (2,098) | (3) | (2,464) | (3) |
| 8,435 | 8,761 | 9,623 | (326) | (4) | (1,188) | (12) | South Florida | 43,503 | 44,638 | 42,958 | (1,135) | (3) | 545 | 1 |
| 6,478 | 6,552 | 6,230 | (74) | (1) | 248 | 4 | Orlando | 33,760 | 34,416 | 33,120 | (656) | (2) | 640 | 2 |
| 7,366 | 7,601 | 7,145 | (235) | (3) | 221 | 3 | Baltimore | 38,651 | 38,397 | 37,117 | 254 | 1 | 1,534 | 4 |
| 5,096 | 5,386 | 5,252 | (290) | (5) | (156) | (3) | Hartford | 25,806 | 26,017 | 25,744 | (211) | (1) | 62 | - |
| 1,909 | 1,992 | 1,874 | (83) | (4) | 35 | 2 | Allentown | 9,942 | 10,158 | 9,795 | (216) | (2) | 147 | 2 |
| 2,053 | 1,646 | 1,654 | 407 | 25 | 399 | 24 | Newport News | 8,520 | 8,326 | 7,870 | 194 | 2 | 650 | 8 |
| 3,455 | 3,437 | 3,593 | 18 | 1 | (138) | (4) | TMS Group | 17,777 | 17,501 | 16,793 | 276 | 2 | 984 | 6 |
| 213 | 136 | 133 | 77 | 57 | 80 | 60 | TPC Group Office | 848 | 699 | 867 | 149 | 21 | (19) | (2) |
| 764 | 950 | 386 | (186) | (20) | 378 | 98 | Interactive Central | 2,631 | 3,166 | 1,573 | (535) | (17) | 1,058 | 67 |
| 512 | 666 | - | (154) | (23) | 512 | NM | ForSaleByOwner.com (acq. 6/06) | 2,695 | 2,878 | - | (183) | (6) | 2,695 | NM |
| (4,516) | (4,841) | (4,585) | 325 | 7 | 69 | 2 | Eliminations and other | (23,230) | (25,071) | (21,923) | 1,841 | 7 | (1,307) | (6) |
| 97,002 | 100,998 | 99,987 | (3,996) | (4) | (2,985) | (3) | Total | 497,740 | 507,978 | 493,735 | (10,238) | (2) | 4,005 | 1 |
| | | | | | | | **Newsprint Tons Consumed** | | | | | | | |
| 17,515 | 19,340 | 19,996 | (1,825) | (9) | (2,481) | (12) | Los Angeles(3) | 95,140 | 100,985 | 105,763 | (5,845) | (6) | (10,623) | (10) |
| 11,751 | 12,696 | 13,149 | (945) | (7) | (1,398) | (11) | Chicago(4) | 62,600 | 63,605 | 64,617 | (1,005) | (2) | (2,017) | (3) |
| 6,837 | 6,720 | 7,406 | 117 | 2 | (569) | (8) | Newsday | 33,728 | 33,285 | 36,656 | 443 | 1 | (2,928) | (8) |
| 4,466 | 4,961 | 5,552 | (495) | (10) | (1,086) | (20) | South Florida | 26,556 | 27,617 | 31,617 | (1,061) | (4) | (5,061) | (16) |
| 3,506 | 3,739 | 4,365 | (233) | (6) | (859) | (20) | Orlando | 19,335 | 19,771 | 22,544 | (436) | (2) | (3,209) | (14) |
| 3,390 | 3,489 | 3,767 | (99) | (3) | (377) | (10) | Baltimore | 17,738 | 18,128 | 19,103 | (390) | (2) | (1,365) | (7) |
| 1,993 | 2,158 | 2,295 | (165) | (8) | (302) | (13) | Hartford | 9,941 | 10,576 | 11,201 | (635) | (6) | (1,260) | (11) |
| 1,114 | 1,174 | 1,197 | (60) | (5) | (83) | (7) | Allentown | 5,734 | 5,819 | 5,942 | (85) | (1) | (208) | (4) |
| 1,225 | 1,177 | 1,208 | 48 | 4 | 17 | 1 | Newport News | 5,221 | 5,492 | 5,645 | (271) | (5) | (424) | (8) |
| (90) | - | (157) | (90) | NM | 67 | 43 | Intercompany | (667) | (262) | (741) | (405) | (155) | 74 | 10 |
| 51,707 | 55,454 | 58,778 | (3,747) | (7) | (7,071) | (12) | Total | 275,326 | 285,016 | 302,347 | (9,690) | (3) | (27,021) | (9) |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Period 5 and year to date 2007 exclude special items related to cost reduction initiatives.
(3) Includes Hoy, Los Angeles.
(4) Includes Hoy, Chicago and CLTV.

**Publishing(1)(2)**
**Compensation and FTE Summary**
**For Period 5, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| **Direct Pay** | | | | | | | | | | | | | | | |
| Los Angeles(3) | 18,384 | 19,813 | 19,948 | (1,429) | (7) | (1,564) | (8) | | 102,661 | 104,041 | 103,944 | (1,380) | (1) | (1,283) | (1) |
| Chicago(4) | 13,925 | 14,286 | 14,502 | (361) | (3) | (577) | (4) | | 73,035 | 73,220 | 74,871 | (185) | - | (1,836) | (2) |
| Newsday | 11,946 | 12,244 | 12,082 | (298) | (2) | (136) | (1) | | 61,887 | 62,896 | 63,573 | (1,009) | (2) | (1,686) | (3) |
| South Florida | 6,378 | 6,840 | 6,984 | (462) | (7) | (606) | (9) | | 35,298 | 35,833 | 36,029 | (535) | (1) | (731) | (2) |
| Orlando | 4,510 | 5,143 | 5,108 | (633) | (12) | (598) | (12) | | 25,647 | 26,732 | 26,335 | (1,085) | (4) | (688) | (3) |
| Baltimore | 6,381 | 6,812 | 6,716 | (431) | (6) | (335) | (5) | | 35,114 | 35,223 | 35,655 | (109) | - | (541) | (2) |
| Hartford | 4,249 | 4,500 | 4,606 | (251) | (6) | (357) | (8) | | 22,813 | 23,310 | 24,040 | (497) | (2) | (1,227) | (5) |
| Allentown | 2,515 | 2,584 | 2,574 | (69) | (3) | (59) | (2) | | 13,535 | 13,611 | 13,575 | (76) | (1) | (40) | - |
| Newport News | 1,809 | 1,714 | 1,756 | 95 | 6 | 53 | 3 | | 9,169 | 8,965 | 9,132 | 204 | 2 | 37 | - |
| TMS Group | 2,460 | 2,665 | 2,520 | (205) | (8) | (60) | (2) | | 13,195 | 13,893 | 13,431 | (698) | (5) | (236) | (2) |
| TPC Group Office | 415 | 593 | 545 | (178) | (30) | (130) | (24) | | 3,138 | 3,173 | 1,468 | (35) | (1) | 1,670 | 114 |
| Interactive Central | 1,460 | 1,677 | 1,131 | (217) | (13) | 329 | 29 | | 7,390 | 7,602 | 5,347 | (212) | (3) | 2,043 | 38 |
| ForSaleByOwner.com (acq. 6/06) | 168 | 182 | - | (14) | (8) | 168 | NM | | 860 | 914 | - | (54) | (6) | 860 | NM |
| Other | 310 | 367 | 297 | (57) | (16) | 13 | 4 | | 1,635 | 1,586 | 1,521 | 49 | 3 | 114 | 7 |
| Total | 74,910 | 79,420 | 78,769 | (4,510) | (6) | (3,859) | (5) | | 405,377 | 410,999 | 408,921 | (5,622) | (1) | (3,544) | (1) |
| **Stock-Based** | | | | | | | | | | | | | | | |
| Los Angeles(3) | 349 | 259 | 175 | 90 | 35 | 174 | 99 | | 1,818 | 2,040 | 1,085 | (222) | (11) | 733 | 68 |
| Chicago(4) | 182 | 225 | 201 | (43) | (19) | (19) | (9) | | 1,203 | 1,346 | 1,170 | (143) | (11) | 33 | 3 |
| Newsday | 63 | 106 | 65 | (43) | (41) | (2) | (3) | | 439 | 594 | 498 | (155) | (26) | (59) | (12) |
| South Florida | 111 | 89 | 66 | 22 | 25 | 45 | 68 | | 955 | 559 | 825 | 396 | 71 | 130 | 16 |
| Orlando | 79 | 72 | 50 | 7 | 10 | 29 | 58 | | 552 | 581 | 298 | (29) | (5) | 254 | 85 |
| Baltimore | 67 | 82 | 38 | (15) | (18) | 29 | 76 | | 431 | 422 | 420 | 9 | 2 | 11 | 3 |
| Hartford | 54 | 48 | 21 | 6 | 13 | 33 | 157 | | 398 | 410 | 466 | (12) | (3) | (68) | (15) |
| Allentown | 28 | 26 | 18 | 2 | 8 | 10 | 56 | | 165 | 161 | 110 | 4 | 2 | 55 | 50 |
| Newport News | 27 | 24 | 18 | 3 | 13 | 9 | 50 | | 229 | 205 | 172 | 24 | 12 | 57 | 33 |
| TMS Group | 31 | 36 | 18 | (5) | (14) | 13 | 72 | | 419 | 421 | 390 | (2) | - | 29 | 7 |
| TPC Group Office | 221 | 268 | 107 | (47) | (18) | 114 | 107 | | 3,061 | 2,398 | 3,117 | 663 | 28 | (56) | (2) |
| Interactive Central | 145 | 152 | 21 | (7) | (5) | 124 | 590 | | 640 | 717 | 170 | (77) | (11) | 470 | 276 |
| ForSaleByOwner.com (acq. 6/06) | - | - | - | | NM | - | NM | | - | - | - | | NM | - | NM |
| Other | 8 | - | 27 | 8 | NM | (19) | (70) | | 89 | 2 | 108 | 87 | 4,350 | (19) | (18) |
| Total | 1,365 | 1,387 | 825 | (22) | (2) | 540 | 65 | | 10,399 | 9,856 | 8,829 | 543 | 6 | 1,570 | 18 |
| **Benefits** | | | | | | | | | | | | | | | |
| Los Angeles(3) | 4,688 | 4,471 | 5,389 | 217 | 5 | (701) | (13) | | 25,298 | 25,576 | 28,130 | (278) | (1) | (2,832) | (10) |
| Chicago(4) | 3,661 | 3,748 | 3,971 | (87) | (2) | (310) | (8) | | 19,342 | 21,006 | 20,563 | (1,664) | (8) | (1,221) | (6) |
| Newsday | 2,538 | 2,742 | 3,149 | (204) | (7) | (611) | (19) | | 14,074 | 15,062 | 15,363 | (988) | (7) | (1,289) | (8) |
| South Florida | 1,568 | 1,646 | 1,763 | (78) | (5) | (195) | (11) | | 8,491 | 9,823 | 9,332 | (1,332) | (14) | (841) | (9) |
| Orlando | 1,242 | 1,370 | 1,404 | (128) | (9) | (162) | (12) | | 6,807 | 7,227 | 7,454 | (420) | (6) | (647) | (9) |
| Baltimore | 1,560 | 1,709 | 1,778 | (149) | (9) | (218) | (12) | | 8,532 | 9,229 | 9,652 | (697) | (8) | (1,120) | (12) |
| Hartford | 1,039 | 1,162 | 1,187 | (123) | (11) | (148) | (12) | | 5,855 | 6,403 | 6,530 | (548) | (9) | (675) | (10) |
| Allentown | 610 | 596 | 735 | 14 | 2 | (125) | (17) | | 3,354 | 3,452 | 3,901 | (98) | (3) | (547) | (14) |
| Newport News | 495 | 492 | 501 | 3 | 1 | (6) | (1) | | 2,448 | 2,646 | 2,499 | (198) | (7) | (51) | (2) |
| TMS Group | 578 | 604 | 626 | (26) | (4) | (48) | (8) | | 3,339 | 3,477 | 3,424 | (138) | (4) | (85) | (2) |
| TPC Group Office | 44 | 65 | 76 | (21) | (32) | (32) | (42) | | 481 | 372 | 490 | 109 | 29 | (9) | (2) |
| Interactive Central | 194 | 271 | 176 | (77) | (28) | 18 | 10 | | 1,205 | 1,638 | 1,023 | (433) | (26) | 182 | 18 |
| ForSaleByOwner.com (acq. 6/06) | 34 | 39 | - | (5) | (13) | 34 | NM | | 203 | 199 | - | 4 | 2 | 203 | NM |
| Other(5) | (775) | 351 | 60 | (1,126) | NM | (835) | NM | | (3,767) | (5,068) | 299 | 1,301 | 26 | (4,066) | NM |
| Total | 17,476 | 19,266 | 20,815 | (1,790) | (9) | (3,339) | (16) | | 95,662 | 101,042 | 108,660 | (5,380) | (5) | (12,998) | (12) |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Period 5 and year to date 2007 exclude severance expense related to cost reduction initiatives.
    Year to date 2006 excludes charges associated with union contracts at Newsday.
(3) Includes Hoy, Los Angeles.
(4) Includes Hoy, Chicago and CLTV.
(5) Period 5 and year to date 2007 include a favorable adjustment to retirement plan expense of $.8 million and $4.1 million, respectively.

Publishing(1)
**Compensation and FTE Summary**
**For Period 5, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS |
|---|

|  | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Variance From | | | | |  |  |  | Variance From | | | |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Total Compensation(2)** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Los Angeles(3) | 23,421 | 24,543 | 25,512 | (1,122) | (5) | (2,091) | (8) |  | 129,777 | 131,657 | 133,159 | (1,880) | (1) | (3,382) | (3) |
| Chicago(4) | 17,768 | 18,259 | 18,674 | (491) | (3) | (906) | (5) |  | 93,580 | 95,572 | 96,604 | (1,992) | (2) | (3,024) | (3) |
| Newsday | 14,547 | 15,092 | 15,296 | (545) | (4) | (749) | (5) |  | 76,400 | 78,552 | 79,434 | (2,152) | (3) | (3,034) | (4) |
| South Florida | 8,057 | 8,575 | 8,813 | (518) | (6) | (756) | (9) |  | 44,744 | 46,215 | 46,186 | (1,471) | (3) | (1,442) | (3) |
| Orlando | 5,831 | 6,585 | 6,562 | (754) | (11) | (731) | (11) |  | 33,006 | 34,540 | 34,087 | (1,534) | (4) | (1,081) | (3) |
| Baltimore | 8,008 | 8,603 | 8,532 | (595) | (7) | (524) | (6) |  | 44,077 | 44,874 | 45,727 | (797) | (2) | (1,650) | (4) |
| Hartford | 5,342 | 5,710 | 5,814 | (368) | (6) | (472) | (8) |  | 29,066 | 30,123 | 31,036 | (1,057) | (4) | (1,970) | (6) |
| Allentown | 3,153 | 3,206 | 3,327 | (53) | (2) | (174) | (5) |  | 17,054 | 17,224 | 17,586 | (170) | (1) | (532) | (3) |
| Newport News | 2,331 | 2,230 | 2,275 | 101 | 5 | 56 | 2 |  | 11,846 | 11,816 | 11,803 | 30 | - | 43 | - |
| TMS Group | 3,069 | 3,305 | 3,164 | (236) | (7) | (95) | (3) |  | 16,953 | 17,791 | 17,245 | (838) | (5) | (292) | (2) |
| TPC Group Office | 680 | 926 | 728 | (246) | (27) | (48) | (7) |  | 6,680 | 5,943 | 5,075 | 737 | 12 | 1,605 | 32 |
| Interactive Central | 1,799 | 2,100 | 1,328 | (301) | (14) | 471 | 35 |  | 9,235 | 9,957 | 6,540 | (722) | (7) | 2,695 | 41 |
| ForSaleByOwner.com (acq. 6/06) | 202 | 221 | - | (19) | (9) | 202 | NM |  | 1,063 | 1,113 | - | (50) | (4) | 1,063 | NM |
| Other(5) | (457) | 718 | 384 | (1,175) | (164) | (841) | (219) |  | (2,043) | (3,480) | 1,928 | 1,437 | 41 | (3,971) | (206) |
| Sub-total | 93,751 | 100,073 | 100,409 | (6,322) | (6) | (6,658) | (7) |  | 511,438 | 521,897 | 526,410 | (10,459) | (2) | (14,972) | (3) |
| Service center allocations | 2,250 | 2,706 | 2,471 | (456) | (17) | (221) | (9) |  | 13,454 | 14,390 | 12,784 | (936) | (7) | 670 | 5 |
| Total | 96,001 | 102,779 | 102,880 | (6,778) | (7) | (6,879) | (7) |  | 524,892 | 536,287 | 539,194 | (11,395) | (2) | (14,302) | (3) |
| **Full Time Equivalents** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Los Angeles(3) | 3,423 | 3,524 | 3,611 | (101) | (3) | (188) | (5) |  | 3,449 | 3,565 | 3,599 | (116) | (3) | (150) | (4) |
| Chicago(4) | 2,938 | 3,017 | 3,094 | (79) | (3) | (156) | (5) |  | 2,945 | 2,994 | 3,091 | (49) | (2) | (146) | (5) |
| Newsday | 2,384 | 2,470 | 2,541 | (86) | (3) | (157) | (6) |  | 2,374 | 2,427 | 2,549 | (53) | (2) | (175) | (7) |
| South Florida | 1,666 | 1,717 | 1,742 | (51) | (3) | (76) | (4) |  | 1,699 | 1,740 | 1,762 | (41) | (2) | (63) | (4) |
| Orlando | 1,186 | 1,243 | 1,234 | (57) | (5) | (48) | (4) |  | 1,212 | 1,238 | 1,239 | (26) | (2) | (27) | (2) |
| Baltimore | 1,562 | 1,629 | 1,586 | (67) | (4) | (24) | (2) |  | 1,567 | 1,613 | 1,587 | (46) | (3) | (20) | (1) |
| Hartford | 991 | 1,007 | 1,041 | (16) | (2) | (50) | (5) |  | 986 | 997 | 1,039 | (11) | (1) | (53) | (5) |
| Allentown | 729 | 752 | 774 | (23) | (3) | (45) | (6) |  | 746 | 764 | 788 | (18) | (2) | (42) | (5) |
| Newport News | 538 | 529 | 555 | 9 | 2 | (17) | (3) |  | 539 | 534 | 557 | 5 | 1 | (18) | (3) |
| TMS Group | 618 | 645 | 619 | (27) | (4) | (1) | - |  | 618 | 641 | 619 | (23) | (4) | (1) | - |
| TPC Group Office | 46 | 51 | 40 | (5) | (10) | 6 | 15 |  | 50 | 51 | 41 | (1) | (2) | 9 | 22 |
| Interactive Central | 174 | 215 | 130 | (41) | (19) | 44 | 34 |  | 173 | 183 | 128 | (10) | (5) | 45 | 35 |
| ForSaleByOwner.com | 30 | 30 | - | - | - | 30 | NM |  | 30 | 29 | - | 1 | 3 | 30 | NM |
| Hoy Central | 32 | 50 | 42 | (18) | (36) | (10) | (24) |  | 38 | 44 | 38 | (6) | (14) | - | - |
| Sub-total | 16,317 | 16,879 | 17,009 | (562) | (3) | (692) | (4) |  | 16,426 | 16,820 | 17,037 | (394) | (2) | (611) | (4) |
| Service center allocations | 337 | 374 | 357 | (37) | (10) | (20) | (6) |  | 355 | 373 | 352 | (18) | (5) | 3 | 1 |
| Total | 16,654 | 17,253 | 17,366 | (599) | (3) | (712) | (4) |  | 16,781 | 17,193 | 17,389 | (412) | (2) | (608) | (3) |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Period 5 and year to date 2007 exclude severance expense related to cost reduction initiatives.
    Year to date 2006 excludes charges associated with union contracts at Newsday.
(3) Includes Hoy, Los Angeles.
(4) Includes Hoy, Chicago and CLTV.
(5) Period 5 and year to date 2007 include a favorable adjustment to retirement plan expense of $.8 million and $4.1 million, respectively.

Publishing(1)

**Advertising Revenues**
**For Period 5, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

|  | Period 5 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Variance From | | | | |  |  |  | Variance From | | |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|  |  |  |  |  |  |  |  | **Retail** |  |  |  |  |  |  |  |
| | 25,676 | 29,135 | 26,223 | (3,459) | (12) | (547) | (2) | Los Angeles(2) | 121,573 | 126,906 | 125,827 | (5,333) | (4) | (4,254) | (3) |
| | 25,801 | 26,333 | 26,095 | (532) | (2) | (294) | (1) | Chicago(3) | 119,959 | 121,631 | 118,455 | (1,672) | (1) | 1,504 | 1 |
| | 16,859 | 16,697 | 17,367 | 162 | 1 | (508) | (3) | Newsday | 71,339 | 74,462 | 78,144 | (3,123) | (4) | (6,805) | (9) |
| | 10,205 | 10,384 | 10,303 | (179) | (2) | (98) | (1) | South Florida | 51,547 | 52,171 | 51,981 | (624) | (1) | (434) | (1) |
| | 6,855 | 6,919 | 6,669 | (64) | (1) | 186 | 3 | Orlando | 33,385 | 33,788 | 32,394 | (403) | (1) | 991 | 3 |
| | 8,009 | 8,817 | 8,046 | (808) | (9) | (37) | - | Baltimore | 40,038 | 41,134 | 40,497 | (1,096) | (3) | (459) | (1) |
| | 5,733 | 6,115 | 5,961 | (382) | (6) | (228) | (4) | Hartford | 25,745 | 26,738 | 27,128 | (993) | (4) | (1,383) | (5) |
| | 2,945 | 3,054 | 2,753 | (109) | (4) | 192 | 7 | Allentown | 13,652 | 13,959 | 12,821 | (307) | (2) | 831 | 6 |
| | 2,545 | 2,278 | 2,218 | 267 | 12 | 327 | 15 | Newport News | 10,633 | 10,627 | 9,969 | 6 | - | 664 | 7 |
| | - | - | 41 | - | NM | (41) | (100) | Tribune Media Services | - | - | 78 | - | NM | (78) | (100) |
| | 2 | - | 6 | 2 | NM | (4) | (67) | Interactive Central | 15 | 5 | 19 | 10 | 200 | (4) | (21) |
| | - | - | - | - | NM | - | NM | ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | NM |
| | - | - | (16) | - | NM | 16 | 100 | Tribune Media Net | 114 | - | (51) | 114 | NM | 165 | 324 |
| | 104,630 | 109,732 | 105,666 | (5,102) | (5) | (1,036) | (1) | Sub-total | 488,000 | 501,421 | 497,262 | (13,421) | (3) | (9,262) | (2) |
| | - | 1,313 | - | (1,313) | (100) | - | NM | Plan adjustment | - | (5,374) | - | 5,374 | 100 | - | NM |
| | 104,630 | 111,045 | 105,666 | (6,415) | (6) | (1,036) | (1) | Total | 488,000 | 496,047 | 497,262 | (8,047) | (2) | (9,262) | (2) |
|  |  |  |  |  |  |  |  | **National** |  |  |  |  |  |  |  |
| | 17,057 | 20,891 | 20,638 | (3,834) | (18) | (3,581) | (17) | Los Angeles(2) | 109,540 | 117,946 | 112,984 | (8,406) | (7) | (3,444) | (3) |
| | 10,769 | 13,237 | 13,278 | (2,468) | (19) | (2,509) | (19) | Chicago(3) | 60,093 | 64,513 | 68,480 | (4,420) | (7) | (8,387) | (12) |
| | 5,879 | 6,157 | 6,115 | (278) | (5) | (236) | (4) | Newsday | 32,669 | 32,595 | 31,544 | 74 | - | 1,125 | 4 |
| | 3,863 | 5,320 | 5,085 | (1,457) | (27) | (1,222) | (24) | South Florida | 22,035 | 23,852 | 24,054 | (1,817) | (8) | (2,019) | (8) |
| | 2,481 | 3,651 | 3,554 | (1,170) | (32) | (1,073) | (30) | Orlando | 14,671 | 17,145 | 16,341 | (2,474) | (14) | (1,670) | (10) |
| | 2,828 | 3,363 | 3,602 | (535) | (16) | (774) | (21) | Baltimore | 14,112 | 14,903 | 16,111 | (791) | (5) | (1,999) | (12) |
| | 2,117 | 2,544 | 2,624 | (427) | (17) | (507) | (19) | Hartford | 10,427 | 10,992 | 11,562 | (565) | (5) | (1,135) | (10) |
| | 602 | 545 | 760 | 57 | 10 | (158) | (21) | Allentown | 2,933 | 3,219 | 3,614 | (286) | (9) | (681) | (19) |
| | 599 | 606 | 611 | (7) | (1) | (12) | (2) | Newport News | 2,648 | 2,948 | 3,067 | (300) | (10) | (419) | (14) |
| | 83 | 150 | 82 | (67) | (45) | 1 | 1 | Tribune Media Services | 712 | 692 | 371 | 20 | 3 | 341 | 92 |
| | 4 | - | 7 | 4 | NM | (3) | (43) | Interactive Central | 2 | 12 | 42 | (10) | (83) | (40) | (95) |
| | - | - | - | - | NM | - | NM | ForSaleByOwner.com | - | - | - | - | NM | - | NM |
| | 46,282 | 56,464 | 56,356 | (10,182) | (18) | (10,074) | (18) | Total | 269,842 | 288,817 | 288,170 | (18,975) | (7) | (18,328) | (6) |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Includes Hoy, Los Angeles.
(3) Includes Hoy, Chicago.

**Publishing(1)**
**Advertising Revenues**
**For Period 5, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
|---|

| | Period 5 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Classified** | | | | | | | |
| 20,015 | 22,558 | 25,262 | (2,543) | (11) | (5,247) | (21) | Los Angeles(2) | 107,587 | 113,959 | 124,786 | (6,372) | (6) | (17,199) | (14) |
| 13,853 | 17,184 | 17,923 | (3,331) | (19) | (4,070) | (23) | Chicago(3) | 76,095 | 83,241 | 86,669 | (7,146) | (9) | (10,574) | (12) |
| 12,854 | 12,450 | 13,727 | 404 | 3 | (873) | (6) | Newsday | 63,101 | 63,116 | 66,686 | (15) | - | (3,585) | (5) |
| 8,190 | 10,470 | 12,782 | (2,280) | (22) | (4,592) | (36) | South Florida | 49,620 | 57,512 | 73,103 | (7,892) | (14) | (23,483) | (32) |
| 7,103 | 8,047 | 11,134 | (944) | (12) | (4,031) | (36) | Orlando | 36,065 | 41,563 | 53,532 | (5,498) | (13) | (17,467) | (33) |
| 6,624 | 7,235 | 8,019 | (611) | (8) | (1,395) | (17) | Baltimore | 34,518 | 37,279 | 40,511 | (2,761) | (7) | (5,993) | (15) |
| 4,443 | 4,978 | 5,090 | (535) | (11) | (647) | (13) | Hartford | 22,840 | 24,603 | 24,925 | (1,763) | (7) | (2,085) | (8) |
| 2,761 | 2,774 | 2,929 | (13) | - | (168) | (6) | Allentown | 13,961 | 14,393 | 14,405 | (432) | (3) | (444) | (3) |
| 2,225 | 2,422 | 2,332 | (197) | (8) | (107) | (5) | Newport News | 10,929 | 11,445 | 10,992 | (516) | (5) | (63) | (1) |
| - | - | 51 | - | NM | (51) | (100) | Tribune Media Services | - | - | 84 | - | NM | (84) | (100) |
| 12 | 1 | 14 | 11 | 1,100 | (2) | (14) | Interactive Central | 46 | 12 | 41 | 34 | 283 | 5 | 12 |
| 1,341 | 1,322 | - | 19 | 1 | 1,341 | NM | ForSaleByOwner.com (acq. 6/06) | 5,401 | 5,315 | - | 86 | 2 | 5,401 | NM |
| 79,421 | 89,441 | 99,263 | (10,020) | (11) | (19,842) | (20) | Total | 420,163 | 452,438 | 495,734 | (32,275) | (7) | (75,571) | (15) |
| | | | | | | | **Total** | | | | | | | |
| 62,748 | 72,584 | 72,123 | (9,836) | (14) | (9,375) | (13) | Los Angeles(2) | 338,700 | 358,811 | 363,597 | (20,111) | (6) | (24,897) | (7) |
| 50,423 | 56,754 | 57,296 | (6,331) | (11) | (6,873) | (12) | Chicago(3) | 256,147 | 269,385 | 273,604 | (13,238) | (5) | (17,457) | (6) |
| 35,592 | 35,304 | 37,209 | 288 | 1 | (1,617) | (4) | Newsday | 167,109 | 170,173 | 176,374 | (3,064) | (2) | (9,265) | (5) |
| 22,258 | 26,174 | 28,170 | (3,916) | (15) | (5,912) | (21) | South Florida | 123,202 | 133,535 | 149,138 | (10,333) | (8) | (25,936) | (17) |
| 16,439 | 18,617 | 21,357 | (2,178) | (12) | (4,918) | (23) | Orlando | 84,121 | 92,496 | 102,267 | (8,375) | (9) | (18,146) | (18) |
| 17,461 | 19,415 | 19,667 | (1,954) | (10) | (2,206) | (11) | Baltimore | 88,668 | 93,316 | 97,119 | (4,648) | (5) | (8,451) | (9) |
| 12,293 | 13,637 | 13,675 | (1,344) | (10) | (1,382) | (10) | Hartford | 59,012 | 62,333 | 63,615 | (3,321) | (5) | (4,603) | (7) |
| 6,308 | 6,373 | 6,442 | (65) | (1) | (134) | (2) | Allentown | 30,546 | 31,571 | 30,840 | (1,025) | (3) | (294) | (1) |
| 5,369 | 5,306 | 5,161 | 63 | 1 | 208 | 4 | Newport News | 24,210 | 25,020 | 24,028 | (810) | (3) | 182 | 1 |
| 83 | 150 | 174 | (67) | (45) | (91) | (52) | Tribune Media Services | 712 | 692 | 533 | 20 | 3 | 179 | 34 |
| 18 | 1 | 27 | 17 | 1,700 | (9) | (33) | Interactive Central | 63 | 29 | 102 | 34 | 117 | (39) | (38) |
| 1,341 | 1,322 | - | 19 | 1 | 1,341 | NM | ForSaleByOwner.com | 5,401 | 5,315 | - | 86 | 2 | 5,401 | NM |
| - | - | (16) | - | NM | 16 | 100 | Tribune Media Net | 114 | - | (51) | 114 | NM | 165 | 324 |
| 230,333 | 255,637 | 261,285 | (25,304) | (10) | (30,952) | (12) | Sub-total | 1,178,005 | 1,242,676 | 1,281,166 | (64,671) | (5) | (103,161) | (8) |
| - | 1,313 | - | (1,313) | (100) | - | NM | Plan adjustment | - | (5,374) | - | 5,374 | 100 | - | NM |
| 230,333 | 256,950 | 261,285 | (26,617) | (10) | (30,952) | (12) | | 1,178,005 | 1,237,302 | 1,281,166 | (59,297) | (5) | (103,161) | (8) |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Includes Hoy, Los Angeles.
(3) Includes Hoy, Chicago.

**Publishing(1)**
**Summary of Advertising Revenue**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | Period 5 | | | | | | | | Year to Date | | | | |
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Print** | | | | | | | |
| 56,681 | 66,995 | 67,052 | (10,314) | (15) | (10,371) | (15) | Los Angeles(2) | 310,651 | 330,726 | 340,122 | (20,075) | (6) | (29,471) | (9) |
| 45,628 | 52,205 | 53,132 | (6,577) | (13) | (7,504) | (14) | Chicago(3) | 233,625 | 246,929 | 254,845 | (13,304) | (5) | (21,220) | (8) |
| 33,399 | 33,257 | 35,675 | 142 | - | (2,276) | (6) | Newsday | 157,211 | 160,584 | 168,372 | (3,373) | (2) | (11,161) | (7) |
| 20,502 | 24,392 | 26,372 | (3,890) | (16) | (5,870) | (22) | South Florida | 114,641 | 124,044 | 140,320 | (9,403) | (8) | (25,679) | (18) |
| 14,776 | 16,818 | 19,686 | (2,042) | (12) | (4,910) | (25) | Orlando | 76,350 | 84,150 | 93,929 | (7,800) | (9) | (17,579) | (19) |
| 15,727 | 17,747 | 18,017 | (2,020) | (11) | (2,290) | (13) | Baltimore | 80,463 | 84,378 | 89,166 | (3,915) | (5) | (8,703) | (10) |
| 11,142 | 12,483 | 12,586 | (1,341) | (11) | (1,444) | (11) | Hartford | 53,607 | 56,771 | 58,457 | (3,164) | (6) | (4,850) | (8) |
| 5,587 | 5,617 | 5,845 | (30) | (1) | (258) | (4) | Allentown | 27,003 | 27,841 | 27,577 | (838) | (3) | (574) | (2) |
| 4,843 | 4,763 | 4,664 | 80 | 2 | 179 | 4 | Newport News | 21,742 | 22,493 | 21,781 | (751) | (3) | (39) | - |
| 83 | 150 | 174 | (67) | (45) | (91) | (52) | Tribune Media Services | 712 | 692 | 533 | 20 | 3 | 179 | 34 |
| - | - | (16) | - | NM | 16 | 100 | Tribune Media Net | 114 | - | (51) | 114 | NM | 165 | 324 |
| 208,368 | 234,427 | 243,187 | (26,059) | (11) | (34,819) | (14) | Total Print | 1,076,119 | 1,138,608 | 1,195,051 | (62,489) | (5) | (118,932) | (10) |
| | | | | | | | **Online** | | | | | | | |
| 6,067 | 5,589 | 5,071 | 478 | 9 | 996 | 20 | Los Angeles | 28,049 | 28,085 | 23,475 | (36) | - | 4,574 | 19 |
| 4,795 | 4,549 | 4,164 | 246 | 5 | 631 | 15 | Chicago | 22,522 | 22,456 | 18,759 | 66 | - | 3,763 | 20 |
| 2,193 | 2,047 | 1,534 | 146 | 7 | 659 | 43 | New York | 9,898 | 9,589 | 8,002 | 309 | 3 | 1,896 | 24 |
| 1,756 | 1,782 | 1,798 | (26) | (1) | (42) | (2) | South Florida | 8,561 | 9,491 | 8,818 | (930) | (10) | (257) | (3) |
| 1,663 | 1,799 | 1,671 | (136) | (8) | (8) | - | Orlando | 7,771 | 8,346 | 8,338 | (575) | (7) | (567) | (7) |
| 1,734 | 1,668 | 1,650 | 66 | 4 | 84 | 5 | Baltimore | 8,205 | 8,938 | 7,953 | (733) | (8) | 252 | 3 |
| 1,151 | 1,154 | 1,089 | (3) | - | 62 | 6 | Hartford | 5,405 | 5,562 | 5,158 | (157) | (3) | 247 | 5 |
| 721 | 756 | 597 | (35) | (5) | 124 | 21 | Allentown | 3,543 | 3,730 | 3,263 | (187) | (5) | 280 | 9 |
| 526 | 543 | 497 | (17) | (3) | 29 | 6 | Newport News | 2,468 | 2,527 | 2,247 | (59) | (2) | 221 | 10 |
| 18 | 1 | 27 | 17 | 1,700 | (9) | (33) | Interactive Central | 63 | 29 | 102 | 34 | 117 | (39) | (38) |
| 1,341 | 1,322 | - | 19 | 1 | 1,341 | NM | ForSaleByOwner.com (acq. 6/06) | 5,401 | 5,315 | - | 86 | 2 | 5,401 | NM |
| 21,965 | 21,210 | 18,098 | 755 | 4 | 3,867 | 21 | Total Online | 101,886 | 104,068 | 86,115 | (2,182) | (2) | 15,771 | 18 |
| - | 1,313 | - | (1,313) | (100) | - | NM | Plan adjustment | - | (5,374) | - | 5,374 | 100 | - | NM |
| 230,333 | 256,950 | 261,285 | (26,617) | (10) | (30,952) | (12) | Total Advertising Revenue | 1,178,005 | 1,237,302 | 1,281,166 | (59,297) | (5) | (103,161) | (8) |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Includes Hoy, Los Angeles.
(3) Includes Hoy, Chicago.

**Publishing and Interactive(1)**
**Classified Advertising Revenue, net of adjustments**
**Period 5, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

### Period 5

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 4,530 | 5,781 | (21.6) | 6,246 | 6,681 | (6.5) | 6,814 | 10,024 | (32.0) | 2,425 | 2,776 | (12.6) | 20,015 | 25,262 | (20.8) |
| Chicago | 3,831 | 4,466 | (14.2) | 3,630 | 4,256 | (14.7) | 5,100 | 7,886 | (35.3) | 1,292 | 1,315 | (1.7) | 13,853 | 17,923 | (22.7) |
| Newsday | 4,039 | 3,993 | 1.2 | 3,417 | 2,983 | 14.5 | 2,566 | 3,308 | (22.4) | 2,832 | 3,443 | (17.7) | 12,854 | 13,727 | (6.4) |
| South Florida | 2,537 | 4,071 | (37.7) | 2,063 | 2,526 | (18.3) | 2,298 | 4,203 | (45.3) | 1,292 | 1,982 | (34.8) | 8,190 | 12,782 | (35.9) |
| Orlando | 2,593 | 4,048 | (35.9) | 1,646 | 1,888 | (12.8) | 2,117 | 4,491 | (52.9) | 747 | 707 | 5.7 | 7,103 | 11,134 | (36.2) |
| Baltimore | 2,474 | 3,006 | (17.7) | 879 | 1,080 | (18.6) | 1,333 | 1,754 | (24.0) | 1,938 | 2,179 | (11.1) | 6,624 | 8,019 | (17.4) |
| Hartford | 1,867 | 2,274 | (17.9) | 800 | 896 | (10.7) | 1,083 | 1,199 | (9.7) | 693 | 721 | (3.9) | 4,443 | 5,090 | (12.7) |
| Allentown | 1,185 | 1,318 | (10.1) | 671 | 584 | 14.9 | 532 | 589 | (9.7) | 373 | 438 | (14.8) | 2,761 | 2,929 | (5.7) |
| Newport News | 828 | 930 | (11.0) | 510 | 445 | 14.6 | 701 | 668 | 4.9 | 186 | 289 | (35.6) | 2,225 | 2,332 | (4.6) |
| Tribune Media Services | - | - | NM | - | - | NM | - | 51 | (100.0) | - | - | NM | - | 51 | (100.0) |
| Interactive Central | 9 | 10 | (10.0) | (3) | - | NM | 6 | 4 | 50.0 | - | - | NM | 12 | 14 | (14.3) |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 1,340 | - | NM | 1 | - | NM | 1,341 | - | NM |
| Total | 23,893 | 29,897 | (20.1) | 19,859 | 21,339 | (6.9) | 23,890 | 34,177 | (30.1) | 11,779 | 13,850 | (15.0) | 79,421 | 99,263 | (20.0) |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 27,373 | 30,903 | (11.4) | 32,183 | 37,147 | (13.4) | 35,074 | 42,659 | (17.8) | 12,957 | 14,077 | (8.0) | 107,587 | 124,786 | (13.8) |
| Chicago | 20,374 | 22,457 | (9.3) | 18,622 | 20,541 | (9.3) | 30,000 | 36,995 | (18.9) | 7,099 | 6,676 | 6.3 | 76,095 | 86,669 | (12.2) |
| Newsday | 20,314 | 18,818 | 7.9 | 16,463 | 17,257 | (4.6) | 13,603 | 14,957 | (9.1) | 12,721 | 15,654 | (18.7) | 63,101 | 66,686 | (5.4) |
| South Florida | 15,101 | 23,018 | (34.4) | 10,499 | 13,639 | (23.0) | 17,017 | 27,631 | (38.4) | 7,003 | 8,815 | (20.6) | 49,620 | 73,103 | (32.1) |
| Orlando | 14,588 | 20,984 | (30.5) | 7,062 | 9,472 | (25.4) | 11,518 | 19,931 | (42.2) | 2,897 | 3,145 | (7.9) | 36,065 | 53,532 | (32.6) |
| Baltimore | 13,254 | 16,254 | (18.5) | 4,483 | 5,408 | (17.1) | 6,759 | 8,153 | (17.1) | 10,022 | 10,696 | (6.3) | 34,518 | 40,511 | (14.8) |
| Hartford | 9,899 | 11,005 | (10.0) | 3,823 | 4,564 | (16.2) | 5,579 | 5,727 | (2.6) | 3,539 | 3,629 | (2.5) | 22,840 | 24,925 | (8.4) |
| Allentown | 6,201 | 6,713 | (7.6) | 2,942 | 2,981 | (1.3) | 2,899 | 2,734 | 6.0 | 1,919 | 1,977 | (2.9) | 13,961 | 14,405 | (3.1) |
| Newport News | 4,257 | 4,292 | (0.8) | 2,461 | 2,642 | (6.9) | 3,168 | 2,568 | 23.4 | 1,043 | 1,490 | (30.0) | 10,929 | 10,992 | (0.6) |
| Tribune Media Services | - | - | NM | - | - | NM | - | 68 | (100.0) | - | 16 | (100.0) | - | 84 | (100.0) |
| Interactive Central | 39 | 35 | 11.4 | (1) | - | NM | 6 | 7 | (14.3) | 2 | (1) | 300.0 | 46 | 41 | 12.2 |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 5,400 | - | NM | 1 | - | NM | 5,401 | - | NM |
| Total | 131,400 | 154,479 | (14.9) | 98,537 | 113,651 | (13.3) | 131,023 | 161,430 | (18.8) | 59,203 | 66,174 | (10.5) | 420,163 | 495,734 | (15.2) |

(1) Excludes Hoy, New York and SCNI. These newspapers are reported as discontinued operations in the Company's external financial statements.

**Print Only(1)**
**Classified Advertising Revenue, net of adjustments**
**Period 5, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
|---|

### Period 5

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 2,443 | 3,840 | (36.4) | 4,669 | 5,757 | (18.9) | 6,098 | 9,094 | (32.9) | 2,329 | 2,685 | (13.3) | 15,539 | 21,376 | (27.3) |
| Chicago | 2,029 | 2,803 | (27.6) | 2,581 | 3,400 | (24.1) | 4,331 | 7,166 | (39.6) | 1,220 | 1,247 | (2.2) | 10,161 | 14,616 | (30.5) |
| Newsday | 3,048 | 3,071 | (0.7) | 2,896 | 2,861 | 1.2 | 2,368 | 3,137 | (24.5) | 2,774 | 3,390 | (18.2) | 11,086 | 12,459 | (11.0) |
| South Florida | 1,596 | 2,965 | (46.2) | 1,819 | 2,304 | (21.1) | 2,130 | 4,071 | (47.7) | 1,272 | 1,968 | (35.4) | 6,817 | 11,308 | (39.7) |
| Orlando | 1,737 | 3,056 | (43.2) | 1,360 | 1,679 | (19.0) | 1,953 | 4,304 | (54.6) | 726 | 691 | 5.1 | 5,776 | 9,730 | (40.6) |
| Baltimore | 1,510 | 2,036 | (25.8) | 632 | 823 | (23.2) | 1,189 | 1,621 | (26.7) | 1,881 | 2,148 | (12.4) | 5,212 | 6,628 | (21.4) |
| Hartford | 1,297 | 1,676 | (22.6) | 586 | 717 | (18.3) | 978 | 1,117 | (12.4) | 648 | 687 | (5.7) | 3,509 | 4,197 | (16.4) |
| Allentown | 733 | 905 | (19.0) | 570 | 500 | 14.0 | 480 | 539 | (10.9) | 345 | 416 | (17.1) | 2,128 | 2,360 | (9.8) |
| Newport News | 543 | 614 | (11.6) | 403 | 377 | 6.9 | 650 | 636 | 2.2 | 156 | 267 | (41.6) | 1,752 | 1,894 | (7.5) |
| Tribune Media Services | - | - | NM | - | - | NM | - | 51 | (100.0) | - | - | NM | - | 51 | (100.0) |
| Total | 14,936 | 20,966 | (28.8) | 15,516 | 18,418 | (15.8) | 20,177 | 31,736 | (36.4) | 11,351 | 13,499 | (15.9) | 61,980 | 84,619 | (26.8) |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 16,284 | 21,070 | (22.7) | 25,052 | 32,438 | (22.8) | 32,136 | 39,516 | (18.7) | 12,469 | 13,273 | (6.1) | 85,941 | 106,297 | (19.2) |
| Chicago | 11,309 | 14,504 | (22.0) | 13,485 | 16,433 | (17.9) | 26,380 | 33,624 | (21.5) | 6,764 | 6,329 | 6.9 | 57,938 | 70,890 | (18.3) |
| Newsday | 15,508 | 14,473 | 7.2 | 14,262 | 15,733 | (9.3) | 12,649 | 14,204 | (10.9) | 12,489 | 15,421 | (19.0) | 54,908 | 59,831 | (8.2) |
| South Florida | 10,161 | 17,135 | (40.7) | 9,342 | 12,610 | (25.9) | 16,159 | 26,931 | (40.0) | 6,921 | 8,740 | (20.8) | 42,583 | 65,416 | (34.9) |
| Orlando | 10,259 | 15,666 | (34.5) | 5,795 | 8,533 | (32.1) | 10,796 | 19,087 | (43.4) | 2,816 | 3,057 | (7.9) | 29,666 | 46,343 | (36.0) |
| Baltimore | 8,393 | 11,110 | (24.5) | 3,379 | 4,243 | (20.4) | 6,143 | 7,553 | (18.7) | 9,740 | 10,543 | (7.6) | 27,655 | 33,449 | (17.3) |
| Hartford | 6,989 | 8,084 | (13.5) | 2,850 | 3,687 | (22.7) | 5,070 | 5,263 | (3.7) | 3,339 | 3,461 | (3.5) | 18,248 | 20,495 | (11.0) |
| Allentown | 3,985 | 4,582 | (13.0) | 2,460 | 2,601 | (5.4) | 2,647 | 2,522 | 5.0 | 1,804 | 1,871 | (3.6) | 10,896 | 11,576 | (5.9) |
| Newport News | 2,850 | 2,809 | 1.5 | 2,007 | 2,331 | (13.9) | 2,977 | 2,412 | 23.4 | 931 | 1,395 | (33.3) | 8,765 | 8,947 | (2.0) |
| Tribune Media Services | - | - | NM | - | - | NM | - | 68 | (100.0) | - | 16 | (100.0) | - | 84 | (100.0) |
| Total | 85,738 | 109,433 | (21.7) | 78,632 | 98,609 | (20.3) | 114,957 | 151,180 | (24.0) | 57,273 | 64,106 | (10.7) | 336,600 | 423,328 | (20.5) |

(1) Excludes Hoy, New York and SCNI. These newspapers are reported as discontinued operations in the Company's external financial statements.

**Interactive Only(1)**
**Classified Advertising Revenue, net of adjustments**
**Period 5, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

## Period 5

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 2,087 | 1,941 | 7.5 | 1,577 | 924 | 70.7 | 716 | 930 | (23.0) | 96 | 91 | 5.5 | 4,476 | 3,886 | 15.2 |
| Chicago | 1,802 | 1,663 | 8.4 | 1,049 | 856 | 22.5 | 769 | 720 | 6.8 | 72 | 68 | 5.9 | 3,692 | 3,307 | 11.6 |
| New York | 991 | 922 | 7.5 | 521 | 122 | 327.0 | 198 | 171 | 15.8 | 58 | 53 | 9.4 | 1,768 | 1,268 | 39.4 |
| South Florida | 941 | 1,106 | (14.9) | 244 | 222 | 9.9 | 168 | 132 | 27.3 | 20 | 14 | 42.9 | 1,373 | 1,474 | (6.9) |
| Orlando | 856 | 992 | (13.7) | 286 | 209 | 36.8 | 164 | 187 | (12.3) | 21 | 16 | 31.3 | 1,327 | 1,404 | (5.5) |
| Baltimore | 964 | 970 | (0.6) | 247 | 257 | (3.9) | 144 | 133 | 8.3 | 57 | 31 | 83.9 | 1,412 | 1,391 | 1.5 |
| Hartford | 570 | 598 | (4.7) | 214 | 179 | 19.6 | 105 | 82 | 28.0 | 45 | 34 | 32.4 | 934 | 893 | 4.6 |
| Allentown | 452 | 413 | 9.4 | 101 | 84 | 20.2 | 52 | 50 | 4.0 | 28 | 22 | 27.3 | 633 | 569 | 11.2 |
| Newport News | 285 | 316 | (9.8) | 107 | 68 | 57.4 | 51 | 32 | 59.4 | 30 | 22 | 36.4 | 473 | 438 | 8.0 |
| Interactive Central | 9 | 10 | (10.0) | (3) | - | NM | 6 | 4 | 50.0 | - | - | NM | 12 | 14 | (14.3) |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 1,340 | - | NM | 1 | - | NM | 1,341 | - | NM |
| | | | | | | | | | | | | | | | |
| Total | 8,957 | 8,931 | 0.3 | 4,343 | 2,921 | 48.7 | 3,713 | 2,441 | 52.1 | 428 | 351 | 21.9 | 17,441 | 14,644 | 19.1 |

## Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 11,089 | 9,833 | 12.8 | 7,131 | 4,709 | 51.4 | 2,938 | 3,143 | (6.5) | 488 | 804 | (39.3) | 21,646 | 18,489 | 17.1 |
| Chicago | 9,065 | 7,953 | 14.0 | 5,137 | 4,108 | 25.0 | 3,620 | 3,371 | 7.4 | 335 | 347 | (3.5) | 18,157 | 15,779 | 15.1 |
| New York | 4,806 | 4,345 | 10.6 | 2,201 | 1,524 | 44.4 | 954 | 753 | 26.7 | 232 | 233 | (0.4) | 8,193 | 6,855 | 19.5 |
| South Florida | 4,940 | 5,883 | (16.0) | 1,157 | 1,029 | 12.4 | 858 | 700 | 22.6 | 82 | 75 | 9.3 | 7,037 | 7,687 | (8.5) |
| Orlando | 4,329 | 5,318 | (18.6) | 1,267 | 939 | 34.9 | 722 | 844 | (14.5) | 81 | 88 | (8.0) | 6,399 | 7,189 | (11.0) |
| Baltimore | 4,861 | 5,144 | (5.5) | 1,104 | 1,165 | (5.2) | 616 | 600 | 2.7 | 282 | 153 | 84.3 | 6,863 | 7,062 | (2.8) |
| Hartford | 2,910 | 2,921 | (0.4) | 973 | 877 | 10.9 | 509 | 464 | 9.7 | 200 | 168 | 19.0 | 4,592 | 4,430 | 3.7 |
| Allentown | 2,216 | 2,131 | 4.0 | 482 | 380 | 26.8 | 252 | 212 | 18.9 | 115 | 106 | 8.5 | 3,065 | 2,829 | 8.3 |
| Newport News | 1,407 | 1,483 | (5.1) | 454 | 311 | 46.0 | 191 | 156 | 22.4 | 112 | 95 | 17.9 | 2,164 | 2,045 | 5.8 |
| Interactive Central | 39 | 35 | 11.4 | (1) | - | NM | 6 | 7 | (14.3) | 2 | (1) | 300.0 | 46 | 41 | 12.2 |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 5,400 | - | NM | 1 | - | NM | 5,401 | - | NM |
| | | | | | | | | | | | | | | | |
| Total | 45,662 | 45,046 | 1.4 | 19,905 | 15,042 | 32.3 | 16,066 | 10,250 | 56.7 | 1,930 | 2,068 | (6.7) | 83,563 | 72,406 | 15.4 |

(1) Excludes SCNI's interactive business.

**Publishing Group(1)**
**Preprint Advertising Revenue**
**For Period 5, 2007**
**(Thousands of Dollars)**

**EXCLUDES DISCONTINUED OPERATIONS**

| | | Period 5 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Net of adjustments(2)** | | | | | | | |
| 14,755 | 15,924 | 12,920 | (1,169) | (7) | 1,835 | 14 | Los Angeles(3) | 68,290 | 72,112 | 60,816 | (3,822) | (5) | 7,474 | 12 |
| 15,951 | 18,381 | 16,681 | (2,430) | (13) | (730) | (4) | Chicago(4) | 74,545 | 78,944 | 78,142 | (4,399) | (6) | (3,597) | (5) |
| 6,410 | 5,901 | 6,878 | 509 | 9 | (468) | (7) | Newsday | 28,801 | 30,317 | 32,253 | (1,516) | (5) | (3,452) | (11) |
| 4,093 | 4,382 | 4,616 | (289) | (7) | (523) | (11) | South Florida | 21,077 | 22,150 | 23,156 | (1,073) | (5) | (2,079) | (9) |
| 3,624 | 3,549 | 3,465 | 75 | 2 | 159 | 5 | Orlando | 17,320 | 17,224 | 16,767 | 96 | 1 | 553 | 3 |
| 4,073 | 4,311 | 4,053 | (238) | (6) | 20 | - | Baltimore | 19,264 | 19,488 | 19,241 | (224) | (1) | 23 | - |
| 3,316 | 3,724 | 3,530 | (408) | (11) | (214) | (6) | Hartford | 15,536 | 16,117 | 16,031 | (581) | (4) | (495) | (3) |
| 1,554 | 1,590 | 1,531 | (36) | (2) | 23 | 2 | Allentown | 7,548 | 7,652 | 7,376 | (104) | (1) | 172 | 2 |
| 1,123 | 1,003 | 969 | 120 | 12 | 154 | 16 | Newport News | 4,650 | 4,655 | 4,462 | (5) | - | 188 | 4 |
| 54,899 | 58,765 | 54,643 | (3,866) | (7) | 256 | - | Total | 257,031 | 268,659 | 258,244 | (11,628) | (4) | (1,213) | - |

(1) Excludes Hoy, New York and SCNI.  These newspapers are reported as discontinued operations in the Company's external financial statements.
(2) Preprint revenue is based on preliminary internal data which may be updated in subsequent reports.
(3) Includes Hoy, Los Angeles.
(4) Includes Hoy, Chicago.

**Publishing(1)**
**Advertising Volume Summary(2)**
**For Period 5, 2007**
**(In Thousands)**

<div style="text-align:right">EXCLUDES DISCONTINUED OPERATIONS</div>

|  | Period 5 | | | | | | |  | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | **Variance From** | | | |  |  |  |  | **Variance From** | | | |
|  | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |  | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Full Run Inches** | | | | | | | | | | | | | | | |
| Los Angeles(3) | 181 | 204 | 204 | (23) | (11) | (23) | (11) | | 969 | 1,021 | 1,055 | (52) | (5) | (86) | (8) |
| Chicago(4) | 187 | 179 | 201 | 8 | 4 | (14) | (7) | | 951 | 849 | 944 | 102 | 12 | 7 | 1 |
| Newsday | 110 | 111 | 125 | (1) | (1) | (15) | (12) | | 532 | 499 | 563 | 33 | 7 | (31) | (6) |
| South Florida | 208 | 260 | 269 | (52) | (20) | (61) | (23) | | 1,170 | 1,220 | 1,425 | (50) | (4) | (255) | (18) |
| Orlando | 194 | 209 | 287 | (15) | (7) | (93) | (32) | | 977 | 1,025 | 1,366 | (48) | (5) | (389) | (28) |
| Baltimore | 102 | 93 | 99 | 9 | 10 | 3 | 3 | | 496 | 447 | 495 | 49 | 11 | 1 | - |
| Hartford | 78 | 86 | 91 | (8) | (9) | (13) | (14) | | 369 | 395 | 423 | (26) | (7) | (54) | (13) |
| Allentown | 85 | 109 | 89 | (24) | (22) | (4) | (4) | | 396 | 526 | 403 | (130) | (25) | (7) | (2) |
| Newport News | 120 | 125 | 124 | (5) | (4) | (4) | (3) | | 584 | 604 | 600 | (20) | (3) | (16) | (3) |
| Total | 1,265 | 1,376 | 1,489 | (111) | (8) | (224) | (15) | | 6,444 | 6,586 | 7,274 | (142) | (2) | (830) | (11) |
| **Part Run Inches** | | | | | | | | | | | | | | | |
| Los Angeles(3) | 439 | 403 | 446 | 36 | 9 | (7) | (2) | | 2,195 | 2,011 | 2,179 | 184 | 9 | 16 | 1 |
| Chicago(4) | 538 | 639 | 673 | (101) | (16) | (135) | (20) | | 2,709 | 2,472 | 2,932 | 237 | 10 | (223) | (8) |
| Newsday | 129 | 153 | 166 | (24) | (16) | (37) | (22) | | 607 | 721 | 768 | (114) | (16) | (161) | (21) |
| South Florida | 195 | 277 | 289 | (82) | (30) | (94) | (33) | | 1,157 | 1,303 | 1,468 | (146) | (11) | (311) | (21) |
| Orlando | 123 | 133 | 125 | (10) | (8) | (2) | (2) | | 613 | 657 | 632 | (44) | (7) | (19) | (3) |
| Baltimore | 22 | 24 | 26 | (2) | (8) | (4) | (15) | | 84 | 93 | 113 | (9) | (10) | (29) | (26) |
| Hartford | 45 | 53 | 53 | (8) | (15) | (8) | (15) | | 207 | 224 | 223 | (17) | (8) | (16) | (7) |
| Allentown | 10 | 11 | 11 | (1) | (9) | (1) | (9) | | 51 | 58 | 53 | (7) | (12) | (2) | (4) |
| Newport News | 8 | 14 | 14 | (6) | (43) | (6) | (43) | | 37 | 55 | 55 | (18) | (33) | (18) | (33) |
| Total | 1,509 | 1,707 | 1,803 | (198) | (12) | (294) | (16) | | 7,660 | 7,594 | 8,423 | 66 | 1 | (763) | (9) |
| **Total Preprint Pieces** | | | | | | | | | | | | | | | |
| Los Angeles(3) | 362,329 | 340,794 | 315,933 | 21,535 | 6 | 46,396 | 15 | | 1,759,781 | 1,695,993 | 1,545,809 | 63,788 | 4 | 213,972 | 14 |
| Chicago(4) | 350,075 | 354,987 | 343,041 | (4,912) | (1) | 7,034 | 2 | | 1,639,536 | 1,682,346 | 1,628,273 | (42,810) | (3) | 11,263 | 1 |
| Newsday | 173,465 | 137,673 | 167,119 | 35,792 | 26 | 6,346 | 4 | | 801,150 | 722,791 | 805,596 | 78,359 | 11 | (4,446) | (1) |
| South Florida | 73,113 | 78,500 | 79,174 | (5,387) | (7) | (6,061) | (8) | | 366,887 | 384,780 | 390,864 | (17,893) | (5) | (23,977) | (6) |
| Orlando | 72,939 | 69,720 | 68,751 | 3,219 | 5 | 4,188 | 6 | | 355,384 | 341,779 | 334,330 | 13,605 | 4 | 21,054 | 6 |
| Baltimore | 68,480 | 71,438 | 67,794 | (2,958) | (4) | 686 | 1 | | 336,322 | 324,802 | 331,496 | 11,520 | 4 | 4,826 | 1 |
| Hartford | 55,682 | 59,867 | 58,141 | (4,185) | (7) | (2,459) | (4) | | 259,826 | 261,116 | 262,249 | (1,290) | - | (2,423) | (1) |
| Allentown | 28,004 | 27,869 | 27,498 | 135 | - | 506 | 2 | | 139,198 | 137,743 | 135,192 | 1,455 | 1 | 4,006 | 3 |
| Newport News | 18,501 | 18,815 | 18,111 | (314) | (2) | 390 | 2 | | 85,370 | 88,317 | 84,154 | (2,947) | (3) | 1,216 | 1 |
| Total | 1,202,588 | 1,159,663 | 1,145,562 | 42,925 | 4 | 57,026 | 5 | | 5,743,454 | 5,639,667 | 5,517,963 | 103,787 | 2 | 225,491 | 4 |

(1) Excludes Hoy, New York and SCNI.  These newspapers are reported as discontinued operations in the Company's external financial statements.
(2) Includes daily newspapers only.
(3) Includes Hoy, Los Angeles.
(4) Includes Hoy, Chicago.

Publishing
ABC Paid Circulation Copies
For Period 5, 2007

EXCLUDES DISCONTINUED OPERATIONS

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Daily (Mon-Fri) (000's)(1)** | | | | | | | | | | | | | | | |
| Individually Paid | | | | | | | | | | | | | | | |
| Los Angeles | 731 | 748 | 749 | (17) | (2) | (17) | (2) | | 798 | 800 | 775 | (2) | - | 23 | 3 |
| Chicago | 535 | 543 | 543 | (9) | (2) | (9) | (2) | | 538 | 542 | 538 | (4) | (1) | 1 | - |
| Newsday | 381 | 392 | 399 | (11) | (3) | (18) | (5) | | 379 | 385 | 395 | (7) | (2) | (17) | (4) |
| South Florida | 204 | 216 | 215 | (12) | (6) | (11) | (5) | | 227 | 233 | 234 | (7) | (3) | (7) | (3) |
| Orlando | 201 | 198 | 196 | 4 | 2 | 5 | 2 | | 213 | 212 | 211 | 0 | - | 2 | 1 |
| Baltimore | 225 | 227 | 230 | (2) | (1) | (5) | (2) | | 225 | 228 | 230 | (3) | (1) | (4) | (2) |
| Hartford | 168 | 172 | 177 | (4) | (3) | (10) | (5) | | 167 | 170 | 176 | (2) | (1) | (9) | (5) |
| Allentown | 103 | 105 | 104 | (2) | (1) | (1) | (1) | | 104 | 105 | 105 | (1) | (1) | (1) | (1) |
| Newport News | 80 | 80 | 81 | 0 | 1 | (0) | (1) | | 80 | 81 | 83 | (1) | (1) | (2) | (3) |
| Total | 2,629 | 2,682 | 2,696 | (53) | (2) | (67) | (2) | | 2,731 | 2,756 | 2,746 | (25) | (1) | (15) | (1) |
| | | | | | | | | | | | | | | | |
| Other Paid | | | | | | | | | | | | | | | |
| Los Angeles | 54 | 58 | 65 | (5) | (8) | (11) | (17) | | 36 | 39 | 51 | (3) | (8) | (15) | (29) |
| Chicago | 22 | 18 | 23 | 4 | 22 | (1) | (6) | | 19 | 19 | 27 | 1 | 3 | (7) | (28) |
| Newsday | 18 | 17 | 26 | 1 | 4 | (9) | (33) | | 15 | 17 | 23 | (2) | (10) | (8) | (34) |
| South Florida | 6 | 6 | 25 | 0 | 6 | (19) | (75) | | 6 | 5 | 24 | 1 | 17 | (18) | (75) |
| Orlando | 14 | 17 | 17 | (3) | (19) | (3) | (18) | | 16 | 18 | 18 | (1) | (8) | (2) | (9) |
| Baltimore | 4 | 3 | 4 | 0 | 13 | (0) | (9) | | 4 | 4 | 5 | 0 | 9 | (1) | (20) |
| Hartford | 6 | 6 | 6 | 0 | 5 | 0 | 5 | | 5 | 6 | 6 | (1) | (9) | (0) | (8) |
| Allentown | 5 | 5 | 5 | 0 | 4 | (0) | (7) | | 4 | 5 | 6 | (0) | (5) | (1) | (23) |
| Newport News | 3 | 3 | 5 | (0) | (11) | (2) | (47) | | 2 | 3 | 4 | (0) | (9) | (2) | (44) |
| Total | 130 | 133 | 175 | (2) | (2) | (45) | (26) | | 109 | 115 | 163 | (6) | (5) | (54) | (33) |
| | | | | | | | | | | | | | | | |
| Total Paid | | | | | | | | | | | | | | | |
| Los Angeles | 785 | 806 | 813 | (21) | (3) | (28) | (3) | | 834 | 839 | 826 | (5) | (1) | 9 | 1 |
| Chicago | 557 | 561 | 567 | (5) | (1) | (10) | (2) | | 558 | 561 | 564 | (3) | (1) | (7) | (1) |
| Newsday | 399 | 409 | 426 | (11) | (3) | (27) | (6) | | 394 | 402 | 419 | (8) | (2) | (25) | (6) |
| South Florida | 210 | 222 | 240 | (12) | (5) | (30) | (12) | | 232 | 238 | 257 | (6) | (2) | (25) | (10) |
| Orlando | 215 | 215 | 213 | 0 | - | 2 | 1 | | 229 | 230 | 229 | (1) | - | 0 | - |
| Baltimore | 229 | 230 | 234 | (2) | (1) | (6) | (2) | | 229 | 231 | 235 | (2) | (1) | (5) | (2) |
| Hartford | 173 | 178 | 183 | (4) | (2) | (9) | (5) | | 172 | 175 | 182 | (3) | (2) | (9) | (5) |
| Allentown | 108 | 110 | 110 | (1) | (1) | (1) | (1) | | 108 | 109 | 110 | (1) | (1) | (2) | (2) |
| Newport News | 83 | 83 | 86 | 0 | - | (3) | (3) | | 83 | 84 | 87 | (1) | (1) | (4) | (5) |
| Total | 2,759 | 2,814 | 2,872 | (55) | (2) | (112) | (4) | | 2,840 | 2,871 | 2,909 | (31) | (1) | (69) | (2) |

(1) Excludes SCNI.

Publishing
ABC Paid Circulation Copies
For Period 5, 2007

EXCLUDES DISCONTINUED OPERATIONS

| | | | Period 5 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Sunday (000's)(1)** | | | | | | | |
| | | | | | | | Individually Paid | | | | | | | |
| 1,114 | 1,158 | 1,168 | (44) | (4) | (55) | (5) | Los Angeles | 1,143 | 1,174 | 1,188 | (30) | (3) | (45) | (4) |
| 892 | 911 | 921 | (19) | (2) | (29) | (3) | Chicago | 900 | 905 | 911 | (4) | - | (10) | (1) |
| 447 | 461 | 473 | (14) | (3) | (26) | (5) | Newsday | 450 | 457 | 471 | (8) | (2) | (22) | (5) |
| 290 | 303 | 304 | (14) | (4) | (14) | (5) | South Florida | 319 | 325 | 326 | (6) | (2) | (7) | (2) |
| 308 | 307 | 315 | 1 | - | (7) | (2) | Orlando | 327 | 325 | 332 | 2 | 1 | (5) | (1) |
| 358 | 376 | 380 | (18) | (5) | (22) | (6) | Baltimore | 366 | 376 | 383 | (10) | (3) | (17) | (4) |
| 244 | 256 | 262 | (12) | (5) | (18) | (7) | Hartford | 246 | 253 | 262 | (6) | (3) | (16) | (6) |
| 143 | 144 | 146 | (2) | (1) | (4) | (2) | Allentown | 144 | 146 | 147 | (2) | (1) | (3) | (2) |
| 105 | 106 | 107 | (1) | (1) | (2) | (2) | Newport News | 105 | 107 | 108 | (2) | (1) | (3) | (3) |
| 3,900 | 4,024 | 4,075 | (124) | (3) | (175) | (4) | Total | 4,001 | 4,067 | 4,129 | (66) | (2) | (128) | (3) |
| | | | | | | | Other Paid | | | | | | | |
| 13 | 15 | 16 | (2) | (13) | (3) | (21) | Los Angeles | 13 | 13 | 18 | (0) | (2) | (5) | (26) |
| 34 | 28 | 40 | 6 | 22 | (6) | (15) | Chicago | 30 | 25 | 45 | 5 | 18 | (15) | (34) |
| 4 | 5 | 4 | (0) | (8) | 0 | 1 | Newsday | 4 | 5 | 4 | (0) | (7) | (0) | - |
| 1 | 1 | 12 | (0) | (19) | (11) | (93) | South Florida | 1 | 1 | 13 | (0) | (10) | (12) | (93) |
| 10 | 6 | 6 | 3 | 54 | 3 | 52 | Orlando | 8 | 6 | 6 | 2 | 34 | 2 | 33 |
| 5 | 5 | 5 | 0 | 4 | (0) | (7) | Baltimore | 6 | 6 | 11 | 0 | 5 | (5) | (48) |
| 11 | 10 | 10 | 1 | 9 | 1 | 9 | Hartford | 6 | 6 | 6 | (0) | (1) | (0) | (3) |
| 2 | 2 | 4 | 0 | 17 | (2) | (55) | Allentown | 2 | 2 | 3 | 0 | 16 | (1) | (39) |
| 1 | 1 | 2 | (0) | (9) | (1) | (40) | Newport News | 1 | 1 | 2 | (0) | - | (0) | (26) |
| 80 | 72 | 100 | 8 | 11 | (20) | (20) | Total | 71 | 65 | 108 | 7 | 10 | (37) | (34) |
| | | | | | | | Total Paid | | | | | | | |
| 1,126 | 1,173 | 1,185 | (46) | (4) | (58) | (5) | Los Angeles | 1,156 | 1,187 | 1,206 | (31) | (3) | (50) | (4) |
| 926 | 939 | 961 | (13) | (1) | (35) | (4) | Chicago | 930 | 930 | 955 | 0 | - | (26) | (3) |
| 452 | 466 | 477 | (14) | (3) | (25) | (5) | Newsday | 454 | 462 | 476 | (8) | (2) | (22) | (5) |
| 291 | 304 | 316 | (14) | (5) | (25) | (8) | South Florida | 319 | 326 | 338 | (6) | (2) | (19) | (6) |
| 318 | 314 | 321 | 4 | 1 | (3) | (1) | Orlando | 336 | 332 | 338 | 4 | 1 | (3) | (1) |
| 363 | 381 | 385 | (18) | (5) | (22) | (6) | Baltimore | 372 | 382 | 394 | (10) | (3) | (22) | (6) |
| 255 | 266 | 272 | (11) | (4) | (17) | (6) | Hartford | 252 | 258 | 268 | (6) | (2) | (16) | (6) |
| 145 | 146 | 150 | (1) | (1) | (6) | (4) | Allentown | 146 | 148 | 150 | (1) | (1) | (4) | (3) |
| 106 | 107 | 109 | (1) | (1) | (3) | (3) | Newport News | 107 | 108 | 110 | (2) | (1) | (3) | (3) |
| 3,981 | 4,096 | 4,175 | (115) | (3) | (195) | (5) | Total | 4,072 | 4,132 | 4,237 | (60) | (1) | (165) | (4) |

(1) Excludes SCNI.

**Publishing(1)**
Summary of Circulation Revenue
For Period 5, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS

| | Period 5 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Los Angeles | 11,946 | 12,412 | 13,164 | (466) | (4) | (1,218) | (9) | | 63,818 | 65,537 | 69,843 | (1,719) | (3) | (6,025) | (9) |
| Chicago | 8,611 | 8,761 | 9,107 | (150) | (2) | (496) | (5) | | 45,116 | 45,512 | 47,506 | (396) | (1) | (2,390) | (5) |
| Newsday | 6,137 | 6,212 | 6,413 | (75) | (1) | (276) | (4) | | 32,061 | 32,504 | 33,595 | (443) | (1) | (1,534) | (5) |
| South Florida | 2,344 | 2,473 | 2,517 | (129) | (5) | (173) | (7) | | 13,387 | 13,808 | 14,284 | (421) | (3) | (897) | (6) |
| Orlando | 2,420 | 2,544 | 2,731 | (124) | (5) | (311) | (11) | | 13,596 | 14,357 | 15,217 | (761) | (5) | (1,621) | (11) |
| Baltimore | 3,353 | 3,444 | 3,626 | (91) | (3) | (273) | (8) | | 17,868 | 18,230 | 19,338 | (362) | (2) | (1,470) | (8) |
| Hartford | 3,041 | 3,050 | 3,109 | (9) | - | (68) | (2) | | 15,746 | 15,756 | 16,191 | (10) | - | (445) | (3) |
| Allentown | 1,876 | 1,780 | 1,842 | 96 | 5 | 34 | 2 | | 9,225 | 9,429 | 9,645 | (204) | (2) | (420) | (4) |
| Newport News | 1,224 | 1,078 | 1,139 | 146 | 14 | 85 | 7 | | 5,592 | 5,696 | 6,075 | (104) | (2) | (483) | (8) |
| Sub-total | 40,952 | 41,754 | 43,648 | (802) | (2) | (2,696) | (6) | | 216,409 | 220,829 | 231,694 | (4,420) | (2) | (15,285) | (7) |
| Plan adjustment | - | (438) | - | 438 | 100 | - | NM | | - | (301) | - | 301 | 100 | - | NM |
| | 40,952 | 41,316 | 43,648 | (364) | (1) | (2,696) | (6) | | 216,409 | 220,528 | 231,694 | (4,119) | (2) | (15,285) | (7) |

(1) Excludes SCNI.

Interactive Operations(1)
Summary of Revenues and FTE's
For Period 5, 2007
(Dollars in Thousands)

**EXCLUDES DISCONTINUED OPERATIONS**

| | Period 5 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Total Revenue by Market** | | | | | | | | | | | | | | |
| 6,078 | 5,598 | 5,089 | 480 | 9 | 989 | 19 | Los Angeles | 28,116 | 28,394 | 23,570 | (278) | (1) | 4,546 | 19 |
| 4,805 | 4,562 | 4,185 | 243 | 5 | 620 | 15 | Chicago | 22,599 | 22,519 | 18,839 | 80 | - | 3,760 | 20 |
| 2,215 | 2,054 | 1,538 | 161 | 8 | 677 | 44 | New York | 9,961 | 9,617 | 8,027 | 344 | 4 | 1,934 | 24 |
| 1,762 | 1,786 | 1,803 | (24) | (1) | (41) | (2) | South Florida | 8,586 | 9,513 | 8,842 | (927) | (10) | (256) | (3) |
| 1,668 | 1,800 | 1,673 | (132) | (7) | (5) | - | Orlando | 7,783 | 8,359 | 8,352 | (576) | (7) | (569) | (7) |
| 1,738 | 1,667 | 1,652 | 71 | 4 | 86 | 5 | Baltimore | 8,216 | 8,938 | 7,957 | (722) | (8) | 259 | 3 |
| 1,158 | 1,157 | 1,106 | 1 | - | 52 | 5 | Hartford | 5,434 | 5,577 | 5,189 | (143) | (3) | 245 | 5 |
| 723 | 758 | 598 | (35) | (5) | 125 | 21 | Allentown | 3,554 | 3,742 | 3,273 | (188) | (5) | 281 | 9 |
| 527 | 544 | 497 | (17) | (3) | 30 | 6 | Hampton Roads | 2,471 | 2,530 | 2,248 | (59) | (2) | 223 | 10 |
| 34 | 1 | 42 | 33 | 3,300 | (8) | (19) | Central | 85 | 36 | 130 | 49 | 136 | (45) | (35) |
| 1,404 | 1,359 | - | 45 | 3 | 1,404 | NM | ForSaleByOwner.com (acq. 6/06) | 5,715 | 5,718 | - | (3) | - | 5,715 | NM |
| 22,112 | 21,286 | 18,183 | 826 | 4 | 3,929 | 22 | Total | 102,520 | 104,943 | 86,427 | (2,423) | (2) | 16,093 | 19 |
| **Total Revenue by Type** | | | | | | | | | | | | | | |
| | | | | | | | Classified Advertising | | | | | | | |
| 8,957 | 9,204 | 8,931 | (247) | (3) | 26 | - | Recruitment | 45,662 | 48,207 | 45,046 | (2,545) | (5) | 616 | 1 |
| 4,343 | 4,121 | 2,921 | 222 | 5 | 1,422 | 49 | Auto | 19,905 | 19,526 | 15,042 | 379 | 2 | 4,863 | 32 |
| 3,713 | 3,633 | 2,441 | 80 | 2 | 1,272 | 52 | Real Estate | 16,066 | 17,130 | 10,250 | (1,064) | (6) | 5,816 | 57 |
| 429 | 401 | 354 | 28 | 7 | 75 | 21 | Other | 1,930 | 2,056 | 2,072 | (126) | (6) | (142) | (7) |
| 17,442 | 17,359 | 14,647 | 83 | - | 2,795 | 19 | Total | 83,563 | 86,919 | 72,410 | (3,356) | (4) | 11,153 | 15 |
| 4,670 | 3,927 | 3,536 | 743 | 19 | 1,134 | 32 | Banners and Sponsorships | 18,957 | 18,024 | 14,017 | 933 | 5 | 4,940 | 35 |
| 22,112 | 21,286 | 18,183 | 826 | 4 | 3,929 | 22 | Total | 102,520 | 104,943 | 86,427 | (2,423) | (2) | 16,093 | 19 |
| **Full Time Equivalents** | | | | | | | | | | | | | | |
| 102 | 106 | 76 | (4) | (4) | 26 | 34 | Los Angeles | 96 | 104 | 73 | (8) | (8) | 23 | 32 |
| 65 | 73 | 55 | (8) | (11) | 10 | 18 | Chicago | 66 | 71 | 53 | (5) | (7) | 13 | 25 |
| 49 | 57 | 35 | (8) | (14) | 14 | 40 | New York | 47 | 52 | 35 | (5) | (10) | 12 | 34 |
| 28 | 30 | 26 | (2) | (7) | 2 | 8 | South Florida | 28 | 31 | 25 | (3) | (10) | 3 | 12 |
| 41 | 40 | 34 | 1 | 3 | 7 | 21 | Orlando | 41 | 41 | 35 | - | - | 6 | 17 |
| 36 | 38 | 28 | (2) | (5) | 8 | 29 | Baltimore | 33 | 36 | 26 | (3) | (8) | 7 | 27 |
| 23 | 25 | 19 | (2) | (8) | 4 | 21 | Hartford | 23 | 24 | 19 | (1) | (4) | 4 | 21 |
| 21 | 19 | 14 | 2 | 11 | 7 | 50 | Allentown | 16 | 19 | 14 | (3) | (16) | 2 | 14 |
| 17 | 16 | 12 | 1 | 6 | 5 | 42 | Hampton Roads | 16 | 18 | 12 | (2) | (11) | 4 | 33 |
| 174 | 215 | 130 | (41) | (19) | 44 | 34 | Central | 173 | 183 | 128 | (10) | (5) | 45 | 35 |
| 30 | 30 | - | - | - | 30 | NM | ForSaleByOwner.com | 30 | 29 | - | 1 | 3 | 30 | NM |
| 586 | 649 | 429 | (63) | (10) | 157 | 37 | Total | 569 | 608 | 420 | (39) | (6) | 149 | 35 |

(1) Excludes SCNI's interactive business.

Publishing(1)
Summary of Targeted Publications
For Period 5, 2007
(Thousands of Dollars)

**EXCLUDES DISCONTINUED OPERATIONS**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | |
| Recycler | 1,673 | 1,720 | 2,206 | (47) | (3) | (533) | (24) | 8,468 | 8,747 | 12,295 | (279) | (3) | (3,827) | (31) |
| Times Community Newspapers | 1,127 | 1,414 | 1,329 | (287) | (20) | (202) | (15) | 6,342 | 7,033 | 6,362 | (691) | (10) | (20) | - |
| Hoy Los Angeles | 968 | 853 | 709 | 115 | 13 | 259 | 37 | 4,002 | 3,979 | 3,131 | 23 | 1 | 871 | 28 |
| Chicago | | | | | | | | | | | | | | | |
| Chicago Magazine | 1,368 | 1,396 | 1,345 | (28) | (2) | 23 | 2 | 6,808 | 6,998 | 6,905 | (190) | (3) | (97) | (1) |
| Chicagoland Publishing | 753 | 837 | 767 | (84) | (10) | (14) | (2) | 4,446 | 4,537 | 4,589 | (91) | (2) | (143) | (3) |
| RedEye | 1,265 | 1,048 | 663 | 217 | 21 | 602 | 91 | 5,256 | 4,329 | 2,970 | 927 | 21 | 2,286 | 77 |
| Hoy Chicago | 1,069 | 1,204 | 1,057 | (135) | (11) | 12 | 1 | 4,708 | 4,836 | 4,493 | (128) | (3) | 215 | 5 |
| Newsday | | | | | | | | | | | | | | | |
| Star | 5,771 | 5,576 | 5,647 | 195 | 3 | 124 | 2 | 25,976 | 26,198 | 27,444 | (222) | (1) | (1,468) | (5) |
| DSA Boroughs | 1,287 | 1,095 | 1,363 | 192 | 18 | (76) | (6) | 5,697 | 6,046 | 7,009 | (349) | (6) | (1,312) | (19) |
| amNew York | 1,707 | 2,006 | 1,497 | (299) | (15) | 210 | 14 | 7,549 | 8,943 | 7,372 | (1,394) | (16) | 177 | 2 |
| Island Publications | 514 | 696 | 526 | (182) | (26) | (12) | (2) | 2,386 | 2,692 | 2,092 | (306) | (11) | 294 | 14 |
| South Florida | | | | | | | | | | | | | | | |
| El Sentinel | 345 | 338 | 370 | 7 | 2 | (25) | (7) | 1,718 | 1,764 | 1,697 | (46) | (3) | 21 | 1 |
| Forum Publications | 1,209 | 1,545 | 1,586 | (336) | (22) | (377) | (24) | 7,597 | 8,371 | 8,192 | (774) | (9) | (595) | (7) |
| Other South Florida | 1,451 | 1,728 | 1,531 | (277) | (16) | (80) | (5) | 7,381 | 8,317 | 7,341 | (936) | (11) | 40 | 1 |
| Baltimore | | | | | | | | | | | | | | | |
| Homestead/Patuxent | 3,979 | 4,326 | 4,197 | (347) | (8) | (218) | (5) | 21,229 | 22,064 | 21,645 | (835) | (4) | (416) | (2) |
| Orlando | | | | | | | | | | | | | | | |
| El Sentinel | 292 | 295 | 273 | (3) | (1) | 19 | 7 | 1,282 | 1,250 | 1,156 | 32 | 3 | 126 | 11 |
| Other Orlando | 277 | 143 | 158 | 134 | 94 | 119 | 75 | 864 | 825 | 967 | 39 | 5 | (103) | (11) |
| Hartford | | | | | | | | | | | | | | | |
| New Mass Media/Other | 1,047 | 1,069 | 1,246 | (22) | (2) | (199) | (16) | 4,536 | 4,742 | 5,103 | (206) | (4) | (567) | (11) |
| Newport News | | | | | | | | | | | | | | | |
| Virginia Gazette | 981 | 942 | 922 | 39 | 4 | 59 | 6 | 4,749 | 4,602 | 4,388 | 147 | 3 | 361 | 8 |
| Allentown | | | | | | | | | | | | | | | |
| Other | 74 | (86) | 66 | 160 | 186 | 8 | 12 | 345 | 235 | 327 | 110 | 47 | 18 | 6 |
| Tribune Media Services | | | | | | | | | | | | | | | |
| Satisfaction Magazine(2) | - | - | 108 | - | NM | (108) | (100) | - | - | 210 | - | NM | (210) | (100) |
| Total | 27,157 | 28,145 | 27,566 | (988) | (4) | (409) | (1) | 131,339 | 136,508 | 135,688 | (5,169) | (4) | (4,349) | (3) |
| **Operating Revenue** | | | | | | | | | | | | | | | |
| Daily Newspapers(3) | 238,842 | 264,721 | 276,949 | (25,879) | (10) | (38,107) | (14) | 1,248,837 | 1,311,439 | 1,376,212 | (62,602) | (5) | (127,375) | (9) |
| Targeted Publications | 27,157 | 28,145 | 27,566 | (988) | (4) | (409) | (1) | 131,339 | 136,508 | 135,688 | (5,169) | (4) | (4,349) | (3) |
| Interactive Operations | 22,112 | 21,286 | 18,183 | 826 | 4 | 3,929 | 22 | 102,520 | 104,943 | 86,427 | (2,423) | (2) | 16,093 | 19 |
| Other Businesses | 4,646 | 5,766 | 3,564 | (1,120) | (19) | 1,082 | 30 | 23,556 | 25,939 | 21,025 | (2,383) | (9) | 2,531 | 12 |
| Eliminations | (847) | (430) | (781) | (417) | (97) | (66) | (8) | (4,031) | (12,459) | (3,620) | 8,428 | 68 | (411) | (11) |
| Total Publishing | 291,910 | 319,488 | 325,481 | (27,578) | (9) | (33,571) | (10) | 1,502,221 | 1,566,370 | 1,615,732 | (64,149) | (4) | (113,511) | (7) |

(1) Excludes Hoy, New York.
(2) Satisfaction Magazine ceased publication in October 2006.
(3) Includes TMC and direct mail operations.

**Los Angeles Times - Consolidated**
**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | Variance From | | | |
| | | | | 2007 | | 2006 | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Plan | % | Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 76,505 | 87,189 | 87,522 | (10,684) | (12) | (11,017) | (13) |
| Operating Cash Expenses (1) | 63,367 | 66,888 | 69,404 | (3,521) | (5) | (6,037) | (9) |
| **Operating Cash Flow (1)** | **13,138** | **20,301** | **18,118** | **(7,163)** | **(35)** | **(4,980)** | **(27)** |
| Depreciation & Amortization | 3,514 | 3,784 | 3,675 | (270) | (7) | (161) | (4) |
| Operating Profit (1) | 9,624 | 16,517 | 14,443 | (6,893) | (42) | (4,819) | (33) |

**Revenues vs. Plan**

- Advertising revenue was $9.8 mm or 13.5% below Plan. Retail was down $3.5 mm or 11.9% due to unfavorable Amusements, Electronics, Drug Stores, Personal Services, Home Improvement, Education and other, partially offset by favorable Specialty Merchandise. National was down $3.8 mm or 18.4% to Plan due to unfavorable Transportation, Media, Technology, Auto, Movies, Package Goods, Financial and other, partially offset by favorable Resorts. Classified was down $2.5 mm or 11.3% to Plan driven by unfavorable Real Estate, Recruitment and other, partially offset by Automotive and Legal.

- Circulation revenue was down $0.5 mm or 3.7% below Plan due to increased discounting and lower daily and Sunday volume. Other Revenue was down $0.4 mm or 17.3% primarily due to unfavorable Trib Direct and CIPs.

**Expenses vs. Plan**

- Compensation was favorable to Plan $1.1 mm primarily due to a $1.3 mm MIP adjustment and favorable commissions, partially offset by unfavorable salaries tied to the timing of the employee voluntary separation program and unfavorable payroll taxes as a result of a YTD true-up for the unemployment tax rate increase.

- Newsprint and Ink was favorable to Plan $0.5 mm primarily due to lower ad volume, lower circulation units and a price reduction ($584/MT Actual vs. $592/MT Budget).

- Other Expenses were favorable to Plan $1.9 mm due to favorable other direct costs, including TMC postage, as a result of lower volume, timing of promotion expenses, $0.2 mm tax administrative credit, favorable bad debt accrual adjustment and other departmental savings.

**Revenues vs. Prior Year**

- Advertising revenue was $9.4 mm or 13.0% below prior year. Retail was down $0.5 mm or 2.1% to prior year due to unfavorable Amusements, Department Stores, Personal Services, Electronics, Drug Stores, Home Improvement, and Restaurants, partially offset by Advo and favorable Specialty Merchandise and Fashion. National was down $3.6 mm or 17.4% due to unfavorable Transportation, Movies, Media, Technology, Package Goods, Auto, Resorts, and other. Classified was unfavorable $5.3 mm or 20.8% due to unfavorable Real Estate, Recruitment, Automotive, Merchandise, and other.

- Circulation revenue was down $1.2 mm or 9.2% compared to prior year due to lower individually paid daily and Sunday volume, higher discounting, and the Recycler conversion to a free publication. Other Revenue was $0.4 mm or 18.8% below prior year mainly attributed to the timing of Festival of Books, unfavorable rack manufacturing and other, partially offset by incremental commercial distribution and waste revenue.

**Expenses vs. Prior Year**

- Compensation was $2.1 mm favorable to last year primarily due to a $1.3 mm MIP adjustment, favorable pension, 401K and incentives, and Recycler savings tied to the LAT distribution integration, partially offset by the 2007 merit increase and stock-based compensation.

- Newsprint and Ink expense was $1.9 mm favorable to prior year due to a price reduction ($584/MT Actual vs. $632/MT PY), lower ad volume, reduction in Supplements (TV Times and West Magazine), Editorial newshole savings, and lower Circulation units and returns.

- Other Expenses were $2.0 mm lower than prior year primarily due to the timing of Festival of Books, Circulation call center savings and reduction in distribution fees, reduction in supplements tied to TV Times and West Magazine, favorable Editorial expenses, and timing of promotion expenses, partially offset by an increase in TMC postage tied to Advo.

s stock-based compensation. Excludes RIF related expenses.

**Los Angeles (1)**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | Period 5 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 62,748 | 72,584 | 72,123 | (9,836) | (14) | (9,375) | (13) | Advertising | 338,700 | 358,811 | 363,597 | (20,111) | (6) | (24,897) | (7) |
| 11,946 | 12,412 | 13,164 | (466) | (4) | (1,218) | (9) | Circulation | 63,818 | 65,537 | 69,843 | (1,719) | (3) | (6,025) | (9) |
| 1,811 | 2,193 | 2,235 | (382) | (17) | (424) | (19) | Other | 10,262 | 12,136 | 9,475 | (1,874) | (15) | 787 | 8 |
| 76,505 | 87,189 | 87,522 | (10,684) | (12) | (11,017) | (13) | Total | 412,780 | 436,484 | 442,915 | (23,704) | (5) | (30,135) | (7) |
| | | | | | | | **Expenses(2)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 18,384 | 19,813 | 19,948 | (1,429) | (7) | (1,564) | (8) | Direct Pay | 102,661 | 104,041 | 103,944 | (1,380) | (1) | (1,283) | (1) |
| 349 | 259 | 175 | 90 | 35 | 174 | 99 | Stock-Based | 1,818 | 2,040 | 1,085 | (222) | (11) | 733 | 68 |
| 4,688 | 4,471 | 5,389 | 217 | 5 | (701) | (13) | Benefits | 25,298 | 25,576 | 28,130 | (278) | (1) | (2,832) | (10) |
| 23,421 | 24,543 | 25,512 | (1,122) | (5) | (2,091) | (8) | Total | 129,777 | 131,657 | 133,159 | (1,880) | (1) | (3,382) | (3) |
| 11,449 | 11,932 | 13,391 | (483) | (4) | (1,942) | (15) | Newsprint & Ink | 62,694 | 64,275 | 71,067 | (1,581) | (2) | (8,373) | (12) |
| 7,854 | 8,607 | 9,532 | (753) | (9) | (1,678) | (18) | Outside Services | 41,929 | 44,773 | 43,903 | (2,844) | (6) | (1,974) | (4) |
| 3,034 | 3,192 | 2,104 | (158) | (5) | 930 | 44 | TMC Postage | 15,092 | 15,174 | 10,014 | (82) | (1) | 5,078 | 51 |
| 9,175 | 9,136 | 9,277 | 39 | 0 | (102) | (1) | Other Circulation Expenses | 48,671 | 48,187 | 48,781 | 484 | 1 | (110) | 0 |
| 1,041 | 1,012 | 1,118 | 29 | 3 | (77) | (7) | Employee Expenses | 5,095 | 5,088 | 5,176 | 7 | 0 | (81) | (2) |
| 383 | 361 | 377 | 22 | 6 | 6 | 2 | Office Expenses | 1,822 | 1,868 | 1,883 | (46) | (2) | (61) | (3) |
| 860 | 1,091 | 1,164 | (231) | (21) | (304) | (26) | Supplies | 5,169 | 5,675 | 5,811 | (506) | (9) | (642) | (11) |
| 2,108 | 2,091 | 2,217 | 17 | 1 | (109) | (5) | Occupancy | 10,657 | 10,285 | 10,965 | 372 | 4 | (308) | (3) |
| 1,009 | 945 | 954 | 64 | 7 | 55 | 6 | Repairs and Maintenance | 4,663 | 4,652 | 4,594 | 11 | 0 | 69 | 2 |
| 2,181 | 2,672 | 2,602 | (491) | (18) | (421) | (16) | Promotion | 10,538 | 13,549 | 12,664 | (3,011) | (22) | (2,126) | (17) |
| 852 | 1,306 | 1,156 | (454) | (35) | (304) | (26) | Other Expenses | 5,288 | 5,900 | 6,278 | (612) | (10) | (990) | (16) |
| 63,367 | 66,888 | 69,404 | (3,521) | (5) | (6,037) | (9) | Total Cash Expenses | 341,395 | 351,083 | 354,295 | (9,688) | (3) | (12,900) | (4) |
| 13,138 | 20,301 | 18,118 | (7,163) | (35) | (4,980) | (27) | **Operating Cash Flow** | 71,385 | 85,401 | 88,620 | (14,016) | (16) | (17,235) | (19) |
| 3,323 | 3,592 | 3,484 | (269) | (7) | (161) | (5) | Depreciation | 17,914 | 18,855 | 18,060 | (941) | (5) | (146) | (1) |
| 191 | 192 | 191 | (1) | (1) | - | 0 | Amortization of Intangibles | 1,006 | 1,008 | 1,006 | (2) | 0 | - | 0 |
| 9,624 | 16,517 | 14,443 | (6,893) | (42) | (4,819) | (33) | **Operating Profit** | 52,465 | 65,538 | 69,554 | (13,073) | (20) | (17,089) | (25) |
| 17.2 | 23.3 | 20.7 | (6.1) | | (3.5) | | Oper. Cash Flow Margin (%) | 17.3 | 19.6 | 20.0 | (2.3) | | (2.7) | |
| 12.6 | 18.9 | 16.5 | (6.3) | | (3.9) | | Operating Profit Margin (%) | 12.7 | 15.0 | 15.7 | (2.3) | | (3.0) | |

(1) Includes Hoy Los Angeles.
(2) Period 5 and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**Los Angeles**
**Operating Statistics**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 25,676 | 29,135 | 26,223 | (3,459) | (12) | (547) | (2) | | 121,573 | 126,906 | 125,827 | (5,333) | (4) | (4,254) | (3) |
| National | 17,057 | 20,891 | 20,638 | (3,834) | (18) | (3,581) | (17) | | 109,540 | 117,946 | 112,984 | (8,406) | (7) | (3,444) | (3) |
| Classified | 20,015 | 22,558 | 25,262 | (2,543) | (11) | (5,247) | (21) | | 107,587 | 113,959 | 124,786 | (6,372) | (6) | (17,199) | (14) |
| Total | 62,748 | 72,584 | 72,123 | (9,836) | (14) | (9,375) | (13) | | 338,700 | 358,811 | 363,597 | (20,111) | (6) | (24,897) | (7) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 78 | 91 | 86 | (13) | (14) | (8) | (9) | | 371 | 372 | 415 | (1) | - | (44) | (11) |
| National | 56 | 65 | 64 | (9) | (14) | (8) | (13) | | 334 | 375 | 381 | (41) | (11) | (47) | (12) |
| Classified | 47 | 48 | 54 | (1) | (2) | (7) | (13) | | 264 | 274 | 259 | (10) | (4) | 5 | 2 |
| Total | 181 | 204 | 204 | (23) | (11) | (23) | (11) | | 969 | 1,021 | 1,055 | (52) | (5) | (86) | (8) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 107 | 108 | 111 | (1) | (1) | (4) | (4) | | 510 | 479 | 511 | 31 | 6 | (1) | - |
| National | 13 | 7 | 7 | 6 | 86 | 6 | 86 | | 57 | 33 | 31 | 24 | 73 | 26 | 84 |
| Classified | 319 | 288 | 328 | 31 | 11 | (9) | (3) | | 1,628 | 1,499 | 1,637 | 129 | 9 | (9) | (1) |
| Total | 439 | 403 | 446 | 36 | 9 | (7) | (2) | | 2,195 | 2,011 | 2,179 | 184 | 9 | 16 | 1 |
| Total Preprint Pieces (000's) | 362,329 | 340,794 | 315,933 | 21,535 | 6 | 46,396 | 15 | | 1,759,781 | 1,695,993 | 1,545,809 | 63,788 | 4 | 213,972 | 14 |
| Metric Tons Consumed | 17,515 | 19,340 | 19,996 | (1,825) | (9) | (2,481) | (12) | | 95,140 | 100,985 | 105,763 | (5,845) | (6) | (10,623) | (10) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 3,321 | 3,418 | 3,535 | (97) | (3) | (214) | (6) | | 3,353 | 3,461 | 3,526 | (108) | (3) | (173) | (5) |
| Interactive operations | 102 | 106 | 76 | (4) | (4) | 26 | 34 | | 96 | 104 | 73 | (8) | (8) | 23 | 32 |
| Total | 3,423 | 3,524 | 3,611 | (101) | (3) | (188) | (5) | | 3,449 | 3,565 | 3,599 | (116) | (3) | (150) | (4) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 601 | 612 | 610 | (12) | (2) | (10) | (2) | | 667 | 663 | 639 | 4 | 1 | 27 | 4 |
| Single Copy | 131 | 136 | 139 | (5) | (4) | (8) | (6) | | 131 | 137 | 136 | (6) | (4) | (4) | (3) |
| Individually Paid | 731 | 748 | 749 | (17) | (2) | (17) | (2) | | 798 | 800 | 775 | (2) | - | 23 | 3 |
| Other Paid | 54 | 58 | 65 | (5) | (8) | (11) | (17) | | 36 | 39 | 51 | (3) | (8) | (15) | (29) |
| Total Daily Paid | 785 | 806 | 813 | (21) | (3) | (28) | (3) | | 834 | 839 | 826 | (5) | (1) | 9 | 1 |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 920 | 954 | 959 | (34) | (4) | (39) | (4) | | 940 | 962 | 971 | (23) | (2) | (31) | (3) |
| Single Copy | 194 | 204 | 210 | (11) | (5) | (16) | (8) | | 204 | 211 | 218 | (8) | (4) | (14) | (6) |
| Individually Paid | 1,114 | 1,158 | 1,168 | (44) | (4) | (55) | (5) | | 1,143 | 1,174 | 1,188 | (30) | (3) | (45) | (4) |
| Other Paid | 13 | 15 | 16 | (2) | (13) | (3) | (21) | | 13 | 13 | 18 | (0) | (2) | (5) | (26) |
| Total Sunday Paid | 1,126 | 1,173 | 1,185 | (46) | (4) | (58) | (5) | | 1,156 | 1,187 | 1,206 | (31) | (3) | (50) | (4) |

**Chicago Tribune Group**
**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | Period 5, 2007 | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 63,985 | 70,706 | 71,335 | (6,721) | (10) | (7,350) | (10) |
| Operating Cash Expenses [1] | 48,332 | 50,896 | 51,378 | (2,564) | (5) | (3,046) | (6) |
| **Operating Cash Flow** | **15,653** | **19,810** | **19,957** | **(4,157)** | **(21)** | **(4,304)** | **(22)** |
| Depreciation & Amortization | 2,564 | 2,859 | 2,442 | (295) | (10) | 122 | 5 |
| Operating Profit | 13,089 | 16,951 | 17,515 | (3,862) | (23) | (4,426) | (25) |

**Period Revenues vs. Plan**
-  Advertising down 10% ($6331). Retail down 2% ($532) with the largest negative categories
   being amusements, hardware stores, and home improvement.
   National down 19% ($2468) as transportation, financial, and technology experienced weakness.
   Classified down 19% ($3331) as all categories, but especially real estate, had negative variances to beginning of the year assumptions.
-  Circulation down 2% ($150) comprised of lower than planned Sunday single copy sales, and higher home delivery discount rates.
-  Other down 5% ($240) as lower Tribune Direct non-affiliated revenue, erased positive variances in Parade fees.

**Period Expenses vs. Plan**
-  Compensation down 3% ($491) from lower incentives, and lower salary & wages due to 79 fewer, 3%, Fte's
-  Newsprint & Ink down 8% ($699) due to lower classified ad pages, a lower newsprint price, and lower color ink consumption.
-  TMC Postage down 14% ($592) from lower Shop local insert volume, as well as a lower than anticipated USPS rate.
-  Promotion down 16% ($398) due to year over year timing fluctuations.

**Period Revenues vs. Prior Year**
-  Advertising down 12% ($6873). Retail down 1% ($294) as unfavorable categories such as
   amusements, food & drug, and home improvement, overshadowed gains in electronics and department stores.
   National down 19% ($2509) as auto, technology, financial, and transportation, continue to pace well below 2006.
   Classified down 23% ($4070) as legal is at last year, but help wanted, real estate, and automotive
   are below prior year.
-  Circulation down 5% ($496) as weekend home delivery sales decline, while there has also been an increase in
   single copy discount rates.
-  Other up less than 1% $19 due to favorable commercial printing and delivery revenue, largely the NY Post,
   but lower Tribune Direct non-affiliated revenue.

**Period Expenses vs. Prior Year**
-  Compensation down 5% ($906) from a reduction in 401k, lower pension, 156 (5%) fewer Fte's, lower health insurance, and
   reduced incentives.
-  Newsprint & Ink down 18% ($1619) resulting from lower classified advertising pages, a $48 (8%) lower price, countered by
   increases from the RedEye expansion and the addition of the New York Post printing.
-  TMC Postage down 11% ($453) due to lower Shop Local insert volume.
-  Promotion down 5% ($121) due to year over year timing fluctuations.

[1] 2007 excludes approximately $5.8M in severance/outplacement costs

**Chicago(1)**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 50,423 | 56,754 | 57,296 | (6,331) | (11) | (6,873) | (12) | | 256,147 | 269,385 | 273,604 | (13,238) | (5) | (17,457) | (6) |
| Circulation | 8,611 | 8,761 | 9,107 | (150) | (2) | (496) | (5) | | 45,116 | 45,512 | 47,506 | (396) | (1) | (2,390) | (5) |
| Other | 4,951 | 5,191 | 4,932 | (240) | (5) | 19 | 0 | | 25,310 | 25,445 | 24,550 | (135) | (1) | 760 | 3 |
| Total | 63,985 | 70,706 | 71,335 | (6,721) | (10) | (7,350) | (10) | | 326,573 | 340,342 | 345,660 | (13,769) | (4) | (19,087) | (6) |
| **Expenses(2)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 13,925 | 14,286 | 14,502 | (361) | (3) | (577) | (4) | | 73,035 | 73,220 | 74,871 | (185) | 0 | (1,836) | (2) |
| Stock-Based | 182 | 225 | 201 | (43) | (19) | (19) | (9) | | 1,203 | 1,346 | 1,170 | (143) | (11) | 33 | 3 |
| Benefits | 3,661 | 3,748 | 3,971 | (87) | (2) | (310) | (8) | | 19,342 | 21,006 | 20,563 | (1,664) | (8) | (1,221) | (6) |
| Total | 17,768 | 18,259 | 18,674 | (491) | (3) | (906) | (5) | | 93,580 | 95,572 | 96,604 | (1,992) | (2) | (3,024) | (3) |
| Newsprint & Ink | 7,626 | 8,325 | 9,245 | (699) | (8) | (1,619) | (18) | | 41,567 | 42,951 | 44,488 | (1,384) | (3) | (2,921) | (7) |
| Outside Services | 6,216 | 6,500 | 5,940 | (284) | (4) | 276 | 5 | | 32,614 | 33,243 | 30,811 | (629) | (2) | 1,803 | 6 |
| TMC Postage | 3,594 | 4,186 | 4,047 | (592) | (14) | (453) | (11) | | 17,988 | 18,682 | 18,930 | (694) | (4) | (942) | (5) |
| Other Circulation Expenses | 5,650 | 5,743 | 5,727 | (93) | (2) | (77) | (1) | | 29,235 | 29,271 | 30,037 | (36) | 0 | (802) | (3) |
| Employee Expenses | 578 | 689 | 608 | (111) | (16) | (30) | (5) | | 3,243 | 3,841 | 3,355 | (598) | (16) | (112) | (3) |
| Office Expenses | 427 | 425 | 394 | 2 | 0 | 33 | 8 | | 2,146 | 2,132 | 1,911 | 14 | 1 | 235 | 12 |
| Supplies | 787 | 789 | 815 | (2) | 0 | (28) | (3) | | 4,604 | 4,335 | 4,047 | 269 | 6 | 557 | 14 |
| Occupancy | 2,013 | 2,048 | 2,018 | (35) | (2) | (5) | 0 | | 9,894 | 10,286 | 10,216 | (392) | (4) | (322) | (3) |
| Repairs and Maintenance | 755 | 1,002 | 871 | (247) | (25) | (116) | (13) | | 4,588 | 4,903 | 4,118 | (315) | (6) | 470 | 11 |
| Promotion | 2,091 | 2,489 | 2,212 | (398) | (16) | (121) | (5) | | 10,736 | 11,795 | 10,679 | (1,059) | (9) | 57 | 1 |
| Other Expenses | 827 | 441 | 827 | 386 | 88 | - | 0 | | 3,924 | 2,175 | 4,243 | 1,749 | 80 | (319) | (8) |
| Total Cash Expenses | 48,332 | 50,896 | 51,378 | (2,564) | (5) | (3,046) | (6) | | 254,119 | 259,186 | 259,439 | (5,067) | (2) | (5,320) | (2) |
| **Operating Cash Flow** | 15,653 | 19,810 | 19,957 | (4,157) | (21) | (4,304) | (22) | | 72,454 | 81,156 | 86,221 | (8,702) | (11) | (13,767) | (16) |
| Depreciation | 2,555 | 2,851 | 2,434 | (296) | (10) | 121 | 5 | | 13,240 | 13,837 | 12,815 | (597) | (4) | 425 | 3 |
| Amortization of Intangibles | 9 | 8 | 8 | 1 | 13 | 1 | 13 | | 44 | 43 | 42 | 1 | 2 | 2 | 5 |
| **Operating Profit** | 13,089 | 16,951 | 17,515 | (3,862) | (23) | (4,426) | (25) | | 59,170 | 67,276 | 73,364 | (8,106) | (12) | (14,194) | (19) |
| Oper. Cash Flow Margin (%) | 24.5 | 28.0 | 28.0 | (3.5) | | (3.5) | | | 22.2 | 23.8 | 24.9 | (1.6) | | (2.7) | |
| Operating Profit Margin (%) | 20.5 | 24.0 | 24.6 | (3.5) | | (4.1) | | | 18.1 | 19.8 | 21.2 | (1.7) | | (3.1) | |

(1) Includes Hoy, Chicago and CLTV.
(2) Period 5 and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**Chicago**
**Operating Statistics**
**For Period 5, 2007**

| | | Period 5 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 25,801 | 26,333 | 26,095 | (532) | (2) | (294) | (1) | Retail | 119,959 | 121,631 | 118,455 | (1,672) | (1) | 1,504 | 1 |
| 10,769 | 13,237 | 13,278 | (2,468) | (19) | (2,509) | (19) | National | 60,093 | 64,513 | 68,480 | (4,420) | (7) | (8,387) | (12) |
| 13,853 | 17,184 | 17,923 | (3,331) | (19) | (4,070) | (23) | Classified | 76,095 | 83,241 | 86,669 | (7,146) | (9) | (10,574) | (12) |
| 50,423 | 56,754 | 57,296 | (6,331) | (11) | (6,873) | (12) | Total | 256,147 | 269,385 | 273,604 | (13,238) | (5) | (17,457) | (6) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 80 | 73 | 70 | 7 | 10 | 10 | 14 | Retail | 375 | 342 | 313 | 33 | 10 | 62 | 20 |
| 34 | 39 | 43 | (5) | (13) | (9) | (21) | National | 187 | 202 | 226 | (15) | (7) | (39) | (17) |
| 73 | 67 | 88 | 6 | 9 | (15) | (17) | Classified | 389 | 305 | 405 | 84 | 28 | (16) | (4) |
| 187 | 179 | 201 | 8 | 4 | (14) | (7) | Total | 951 | 849 | 944 | 102 | 12 | 7 | 1 |
| | | | | | | | Part Run | | | | | | | |
| 125 | 133 | 142 | (8) | (6) | (17) | (12) | Retail | 550 | 603 | 603 | (53) | (9) | (53) | (9) |
| 14 | 15 | 14 | (1) | (7) | - | - | National | 68 | 64 | 59 | 4 | 6 | 9 | 15 |
| 399 | 491 | 517 | (92) | (19) | (118) | (23) | Classified | 2,091 | 1,805 | 2,270 | 286 | 16 | (179) | (8) |
| 538 | 639 | 673 | (101) | (16) | (135) | (20) | Total | 2,709 | 2,472 | 2,932 | 237 | 10 | (223) | (8) |
| 350,075 | 354,987 | 343,041 | (4,912) | (1) | 7,034 | 2 | Total Preprint Pieces (000's) | 1,639,536 | 1,682,346 | 1,628,273 | (42,810) | (3) | 11,263 | 1 |
| 11,751 | 12,696 | 13,149 | (945) | (7) | (1,398) | (11) | Metric Tons Consumed | 62,600 | 63,605 | 64,617 | (1,005) | (2) | (2,017) | (3) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 2,873 | 2,944 | 3,039 | (71) | (2) | (166) | (5) | Publishing operations | 2,879 | 2,923 | 3,038 | (44) | (2) | (159) | (5) |
| 65 | 73 | 55 | (8) | (11) | 10 | 18 | Interactive operations | 66 | 71 | 53 | (5) | (7) | 13 | 25 |
| 2,938 | 3,017 | 3,094 | (79) | (3) | (156) | (5) | Total | 2,945 | 2,994 | 3,091 | (49) | (2) | (146) | (5) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 474 | 486 | 474 | (12) | (2) | 1 | - | Home Delivery | 477 | 487 | 468 | (9) | (2) | 9 | 2 |
| 60 | 57 | 69 | 3 | 5 | (9) | (13) | Single Copy | 61 | 56 | 69 | 5 | 10 | (8) | (12) |
| 535 | 543 | 543 | (9) | (2) | (9) | (2) | Individually Paid | 538 | 542 | 538 | (4) | (1) | 1 | - |
| 22 | 18 | 23 | 4 | 22 | (1) | (6) | Other Paid | 19 | 19 | 27 | 1 | 3 | (7) | (28) |
| 557 | 561 | 567 | (5) | (1) | (10) | (2) | Total Daily Paid | 558 | 561 | 564 | (3) | (1) | (7) | (1) |
| | | | | | | | Sunday (000's) | | | | | | | |
| 701 | 704 | 699 | (2) | - | 3 | - | Home Delivery | 691 | 690 | 682 | 1 | - | 8 | 1 |
| 191 | 208 | 222 | (17) | (8) | (31) | (14) | Single Copy | 209 | 215 | 228 | (6) | (3) | (19) | (8) |
| 892 | 911 | 921 | (19) | (2) | (29) | (3) | Individually Paid | 900 | 905 | 911 | (4) | - | (10) | (1) |
| 34 | 28 | 40 | 6 | 22 | (6) | (15) | Other Paid | 30 | 25 | 45 | 5 | 18 | (15) | (34) |
| 926 | 939 | 961 | (13) | (1) | (35) | (4) | Total Sunday Paid | 930 | 930 | 955 | 0 | - | (26) | (3) |

**Newsday, Inc.**
**Variance Explanations**
**Period 5, 2007**
**(Thousands of Dollars)**

| | | | | Period 5 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 42,607 | 42,197 | 44,358 | 410 | 1 | (1,751) | (4) |
| Operating Cash Expenses | 32,902 | 33,318 | 35,062 | (416) | (1) | (2,160) | (6) |
| **Operating Cash Flow** | **9,705** | **8,879** | **9,296** | **826** | **9** | **409** | **4** |
| Depreciation & Amortization | 1,623 | 2,030 | 1,909 | (407) | (20) | (286) | (15) |
| Operating Profit | 8,082 | 6,849 | 7,387 | 1,233 | 18 | 695 | 9 |

**Revenues vs. Plan**

- Advertising revenue finished $0.3 mil above plan
  - Strength in Retail contributed $0.2 mil of the increase - due to increases in specialty merchandise, dept stores and amusements partially offset by weakness in other retail.
  - Weakness in Nationals contributed $0.3 of a decrease - due to softness in movies.
  - Classifieds contributed $0.3 mil of an increase - due to strength in auto
  - Interactive contributed $0.1 mil of an increase
- Circulation revenue was $0.1 mil below plan due to lower volume.
- Other Revenue finished $0.2 mil above plan primarily due to higher commercial printing.

**Expenses vs. Plan**

- Newsday compensation and benefits were $0.5 mil below plan due to lower overall Regular Pay.
- Newsprint & Ink expense was $0.3 mil above plan due to higher advertising lineage partially offset by price.
- Promotion was $0.2 mil below plan due to reduced advertising expenditures
- Other Expense was $0.2 mil above plan due to unfavorable Advertising Bad Debt.

**Revenues vs. Prior Year**

- Advertising revenue finished $1.6 mil, or 4% below last year due to weakness in Retail, Classifieds and Nationals.
- Circulation revenue was $0.3 mil, or 4%, below last year as a result of decreased sales.
- Other Revenue finished $0.1 mil above prior year.

**Expenses vs. Prior Year**

- Newsday compensation and benefits were $0.7 mil below last year due to a corporate related pension adjustment.
- Newsprint & Ink Expense was $0.5 mil below last year due to decreased circulation, reduced advertising lineage and less supplement printing.
- Other Circulation Expense was $0.5 mil below last year due to reduced HD contractor expense.
- Promotion was $0.8 mil below plan due to reduced advertising expenditures
- Other Expense was $1.0 mil above last year due to litigation settlement costs.

**Newsday**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 35,592 | 35,304 | 37,209 | 288 | 1 | (1,617) | (4) | | 167,109 | 170,173 | 176,374 | (3,064) | (2) | (9,265) | (5) |
| Circulation | 6,137 | 6,212 | 6,413 | (75) | (1) | (276) | (4) | | 32,061 | 32,504 | 33,595 | (443) | (1) | (1,534) | (5) |
| Other | 878 | 681 | 736 | 197 | 29 | 142 | 19 | | 3,861 | 3,567 | 3,746 | 294 | 8 | 115 | 3 |
| Total | 42,607 | 42,197 | 44,358 | 410 | 1 | (1,751) | (4) | | 203,031 | 206,244 | 213,715 | (3,213) | (2) | (10,684) | (5) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 11,946 | 12,244 | 12,082 | (298) | (2) | (136) | (1) | | 61,887 | 62,896 | 63,573 | (1,009) | (2) | (1,686) | (3) |
| Stock-Based | 63 | 106 | 65 | (43) | (41) | (2) | (3) | | 439 | 594 | 498 | (155) | (26) | (59) | (12) |
| Benefits | 2,538 | 2,742 | 3,149 | (204) | (7) | (611) | (19) | | 14,074 | 15,062 | 15,363 | (988) | (7) | (1,289) | (8) |
| Total | 14,547 | 15,092 | 15,296 | (545) | (4) | (749) | (5) | | 76,400 | 78,552 | 79,434 | (2,152) | (3) | (3,034) | (4) |
| Newsprint & Ink | 4,553 | 4,239 | 5,044 | 314 | 7 | (491) | (10) | | 22,331 | 21,586 | 24,324 | 745 | 3 | (1,993) | (8) |
| Outside Services | 4,509 | 4,721 | 4,076 | (212) | (4) | 433 | 11 | | 22,255 | 23,028 | 20,913 | (773) | (3) | 1,342 | 6 |
| TMC Postage | 1,053 | 1,076 | 933 | (23) | (2) | 120 | 13 | | 5,469 | 5,541 | 3,713 | (72) | (1) | 1,756 | 47 |
| Other Circulation Expenses | 3,569 | 3,559 | 4,087 | 10 | 0 | (518) | (13) | | 18,250 | 18,313 | 20,428 | (63) | 0 | (2,178) | (11) |
| Employee Expenses | 395 | 372 | 442 | 23 | 6 | (47) | (11) | | 2,074 | 2,224 | 2,339 | (150) | (7) | (265) | (11) |
| Office Expenses | 258 | 274 | 512 | (16) | (6) | (254) | (50) | | 1,286 | 1,357 | 1,757 | (71) | (5) | (471) | (27) |
| Supplies | 613 | 611 | 528 | 2 | 0 | 85 | 16 | | 3,232 | 3,239 | 2,409 | (7) | 0 | 823 | 34 |
| Occupancy | 1,174 | 1,247 | 1,335 | (73) | (6) | (161) | (12) | | 6,249 | 6,755 | 8,418 | (506) | (7) | (2,169) | (26) |
| Repairs and Maintenance | 625 | 566 | 541 | 59 | 10 | 84 | 16 | | 2,790 | 2,756 | 2,854 | 34 | 1 | (64) | (2) |
| Promotion | 581 | 774 | 1,355 | (193) | (25) | (774) | (57) | | 3,110 | 3,647 | 4,113 | (537) | (15) | (1,003) | (24) |
| Other Expenses | 1,025 | 787 | 913 | 238 | 30 | 112 | 12 | | 4,226 | 4,179 | 4,461 | 47 | 1 | (235) | (5) |
| Total Cash Expenses | 32,902 | 33,318 | 35,062 | (416) | (1) | (2,160) | (6) | | 167,672 | 171,177 | 175,163 | (3,505) | (2) | (7,491) | (4) |
| **Operating Cash Flow** | 9,705 | 8,879 | 9,296 | 826 | 9 | 409 | 4 | | 35,359 | 35,067 | 38,552 | 292 | 1 | (3,193) | (8) |
| Depreciation | 1,473 | 1,934 | 1,833 | (461) | (24) | (360) | (20) | | 7,528 | 9,741 | 9,216 | (2,213) | (23) | (1,688) | (18) |
| Amortization of Intangibles | 150 | 96 | 76 | 54 | 56 | 74 | 97 | | 661 | 499 | 402 | 162 | 32 | 259 | 64 |
| **Operating Profit** | 8,082 | 6,849 | 7,387 | 1,233 | 18 | 695 | 9 | | 27,170 | 24,827 | 28,934 | 2,343 | 9 | (1,764) | (6) |
| Oper. Cash Flow Margin (%) | 22.8 | 21.0 | 21.0 | 1.8 | | 1.8 | | | 17.4 | 17.0 | 18.0 | 0.4 | | (0.6) | |
| Operating Profit Margin (%) | 19.0 | 16.2 | 16.7 | 2.8 | | 2.3 | | | 13.4 | 12.0 | 13.5 | 1.4 | | (0.1) | |

(1) Period 5 and year to date 2007 exclude severance and other charges related to cost reduction initiatives.  Year to date 2006 excludes charges associated with union contracts.

**Newsday**
**Operating Statistics**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 16,859 | 16,697 | 17,367 | 162 | 1 | (508) | (3) | | 71,339 | 74,462 | 78,144 | (3,123) | (4) | (6,805) | (9) |
| National | 5,879 | 6,157 | 6,115 | (278) | (5) | (236) | (4) | | 32,669 | 32,595 | 31,544 | 74 | - | 1,125 | 4 |
| Classified | 12,854 | 12,450 | 13,727 | 404 | 3 | (873) | (6) | | 63,101 | 63,116 | 66,686 | (15) | - | (3,585) | (5) |
| Total | 35,592 | 35,304 | 37,209 | 288 | 1 | (1,617) | (4) | | 167,109 | 170,173 | 176,374 | (3,064) | (2) | (9,265) | (5) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 40 | 31 | 35 | 9 | 29 | 5 | 14 | | 175 | 136 | 151 | 39 | 29 | 24 | 16 |
| National | 13 | 16 | 16 | (3) | (19) | (3) | (19) | | 74 | 79 | 81 | (5) | (6) | (7) | (9) |
| Classified | 57 | 64 | 74 | (7) | (11) | (17) | (23) | | 283 | 284 | 331 | (1) | - | (48) | (15) |
| Total | 110 | 111 | 125 | (1) | (1) | (15) | (12) | | 532 | 499 | 563 | 33 | 7 | (31) | (6) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 65 | 70 | 76 | (5) | (7) | (11) | (14) | | 239 | 297 | 294 | (58) | (20) | (55) | (19) |
| National | 4 | 4 | 3 | - | - | 1 | 33 | | 27 | 16 | 15 | 11 | 69 | 12 | 80 |
| Classified | 60 | 79 | 87 | (19) | (24) | (27) | (31) | | 341 | 408 | 459 | (67) | (16) | (118) | (26) |
| Total | 129 | 153 | 166 | (24) | (16) | (37) | (22) | | 607 | 721 | 768 | (114) | (16) | (161) | (21) |
| Total Preprint Pieces (000's) | 173,465 | 137,673 | 167,119 | 35,792 | 26 | 6,346 | 4 | | 801,150 | 722,791 | 805,596 | 78,359 | 11 | (4,446) | (1) |
| Metric Tons Consumed | 6,837 | 6,720 | 7,406 | 117 | 2 | (569) | (8) | | 33,728 | 33,285 | 36,656 | 443 | 1 | (2,928) | (8) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 2,335 | 2,413 | 2,506 | (78) | (3) | (171) | (7) | | 2,327 | 2,375 | 2,514 | (48) | (2) | (187) | (7) |
| Interactive operations | 49 | 57 | 35 | (8) | (14) | 14 | 40 | | 47 | 52 | 35 | (5) | (10) | 12 | 34 |
| Total | 2,384 | 2,470 | 2,541 | (86) | (3) | (157) | (6) | | 2,374 | 2,427 | 2,549 | (53) | (2) | (175) | (7) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 277 | 286 | 293 | (8) | (3) | (16) | (6) | | 276 | 282 | 288 | (6) | (2) | (12) | (4) |
| Single Copy | 104 | 107 | 106 | (3) | (3) | (2) | (2) | | 103 | 104 | 107 | (1) | (1) | (5) | (4) |
| Individually Paid | 381 | 392 | 399 | (11) | (3) | (18) | (5) | | 379 | 385 | 395 | (7) | (2) | (17) | (4) |
| Other Paid | 18 | 17 | 26 | 1 | 4 | (9) | (33) | | 15 | 17 | 23 | (2) | (10) | (8) | (34) |
| Total Daily Paid | 399 | 409 | 426 | (11) | (3) | (27) | (6) | | 394 | 402 | 419 | (8) | (2) | (25) | (6) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 306 | 310 | 323 | (4) | (1) | (17) | (5) | | 304 | 306 | 318 | (2) | (1) | (14) | (5) |
| Single Copy | 141 | 152 | 150 | (10) | (7) | (9) | (6) | | 146 | 151 | 153 | (6) | (4) | (7) | (5) |
| Individually Paid | 447 | 461 | 473 | (14) | (3) | (26) | (5) | | 450 | 457 | 471 | (8) | (2) | (22) | (5) |
| Other Paid | 4 | 5 | 4 | (0) | (8) | 0 | 1 | | 4 | 5 | 4 | (0) | (7) | (0) | - |
| Total Sunday Paid | 452 | 466 | 477 | (14) | (3) | (25) | (5) | | 454 | 462 | 476 | (8) | (2) | (22) | (5) |

**Sun Sentinel Grp with Interact**
**Variance Explanations**
**Period 5, 2007**

| | | | | Period 5 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 | 2007 | 2006 | Var From Plan | | | Var From Last Year | |
| | Actual | Plan | Actual | Amt | % | | Amt | % |
| Revenue | 26,588 | 30,854 | 32,805 | (4,266) | (14) | | (6,217) | (19) |
| Expenses | 19,380 | 20,481 | 22,297 | (1,101) | (5) | | (2,917) | (13) |
| **Operating Cash Flow** | **7,208** | **10,373** | **10,508** | **(3,165)** | **(30)** | | **(3,300)** | **(31)** |
| Depreciation & Amortization | 1,144 | 1,193 | 856 | (49) | (6) | | 288 | 34 |
| **Operating Profit** | **6,064** | **9,180** | **9,652** | **(3,116)** | **(34)** | | **(3,588)** | **(37)** |

**Variance Explanations - Current Period**

**Revenue vs. Plan**

Sun-Sentinel Newspaper advertising revenue was below plan $3.4 million for the period. Classified Real Estate was off $1.2 million and Help Wanted down $0.8 million. General Revenue made up $1.4 million of the negative variance, due to below plan performance in Financial, Other General , Auto Manufacturers and Telecommunications categories. Circulation Revenue was below plan by 5% and Other Revenue also missed plan as well by 12%, due primarily to a decline in commercial printing.
Forum Publishing missed plan in advertising by 23% but had a slight increase in other revenue. Gold Coast Publications advertising and other revenue were off by 12% and 15% respectively. Interactive revenue was below plan only slightly by 1% for the period.

**Expenses vs. Plan**

Newsprint & Ink expenses were below plan by $257k (-8.0%). Due to both lower consumption and favorable pricing trends. MIP Bonus was also below plan by $248k as a result of a tru-up to reprojection of 74% payout. Another major factor was due to favorable aging which resulted in Advertising Bad Debt reduction of $269k for the period.
R&M Spare Parts was above plan as a result of timing to Budget resulting from conversion to CAMS.

**Revenue vs. Prior Year**

Sun-Sentinel Newspaper advertising revenue was  $5.4 million (-23.0%) lower. Primarily due to declines in Real Estate $2.1 million and Help Wanted $1.5 million. General Revenue was off as well by $1.1 million (-23.5%), reflected across the Financial, Other General and Auto Manufacturers revenue categories.
Circulation revenue was 7% lower; as well as Other Revenue below last year by 10% due to commercial priting and a softening in alternative publications single copy distribution.
Forum Publishing advertising revenue fell short by 26%, and Gold Coast Publications by 6%. Interactive total revenue was also slighty lower by 2%.

**Expenses vs. Prior year**

Newprint & Ink expenses down 25% due to lower consumption of approx 1014 MT and also favorable pricing. Other Professional Services and Temporary Help are lower. There were also drastic reductions in expenses for Adverting-TV $259k, Advertising-Print $155k as well as Advertising-Radio $84k.

**South Florida**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 22,258 | 26,174 | 28,170 | (3,916) | (15) | (5,912) | (21) | | 123,202 | 133,535 | 149,138 | (10,333) | (8) | (25,936) | (17) |
| Circulation | 2,344 | 2,473 | 2,517 | (129) | (5) | (173) | (7) | | 13,387 | 13,808 | 14,284 | (421) | (3) | (897) | (6) |
| Other | 1,987 | 2,210 | 2,119 | (223) | (10) | (132) | (6) | | 11,422 | 11,942 | 11,348 | (520) | (4) | 74 | 1 |
| Total | 26,589 | 30,857 | 32,806 | (4,268) | (14) | (6,217) | (19) | | 148,011 | 159,285 | 174,770 | (11,274) | (7) | (26,759) | (15) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 6,378 | 6,840 | 6,984 | (462) | (7) | (606) | (9) | | 35,298 | 35,833 | 36,029 | (535) | (1) | (731) | (2) |
| Stock-Based | 111 | 89 | 66 | 22 | 25 | 45 | 68 | | 955 | 559 | 825 | 396 | 71 | 130 | 16 |
| Benefits | 1,568 | 1,646 | 1,763 | (78) | (5) | (195) | (11) | | 8,491 | 9,823 | 9,332 | (1,332) | (14) | (841) | (9) |
| Total | 8,057 | 8,575 | 8,813 | (518) | (6) | (756) | (9) | | 44,744 | 46,215 | 46,186 | (1,471) | (3) | (1,442) | (3) |
| Newsprint & Ink | 2,890 | 3,147 | 3,862 | (257) | (8) | (972) | (25) | | 17,541 | 17,924 | 20,870 | (383) | (2) | (3,329) | (16) |
| Outside Services | 2,351 | 2,441 | 2,635 | (90) | (4) | (284) | (11) | | 12,770 | 13,221 | 12,905 | (451) | (3) | (135) | (1) |
| TMC Postage | 391 | 471 | 448 | (80) | (17) | (57) | (13) | | 2,095 | 2,260 | 2,152 | (165) | (7) | (57) | (3) |
| Other Circulation Expenses | 2,035 | 2,120 | 2,272 | (85) | (4) | (237) | (10) | | 11,189 | 11,513 | 11,731 | (324) | (3) | (542) | (5) |
| Employee Expenses | 259 | 240 | 253 | 19 | 8 | 6 | 2 | | 1,306 | 1,386 | 1,335 | (80) | (6) | (29) | (2) |
| Office Expenses | 119 | 127 | 144 | (8) | (6) | (25) | (17) | | 621 | 668 | 646 | (47) | (7) | (25) | (4) |
| Supplies | 336 | 366 | 433 | (30) | (8) | (97) | (22) | | 2,056 | 2,117 | 1,822 | (61) | (3) | 234 | 13 |
| Occupancy | 1,002 | 972 | 942 | 30 | 3 | 60 | 6 | | 4,839 | 4,905 | 4,488 | (66) | (1) | 351 | 8 |
| Repairs and Maintenance | 446 | 361 | 348 | 85 | 24 | 98 | 28 | | 1,907 | 1,950 | 1,814 | (43) | (2) | 93 | 5 |
| Promotion | 1,028 | 957 | 1,455 | 71 | 7 | (427) | (29) | | 3,512 | 3,292 | 3,016 | 220 | 7 | 496 | 16 |
| Other Expenses | 468 | 706 | 693 | (238) | (34) | (225) | (32) | | 3,208 | 3,326 | 3,049 | (118) | (4) | 159 | 5 |
| Total Cash Expenses | 19,382 | 20,483 | 22,298 | (1,101) | (5) | (2,916) | (13) | | 105,788 | 108,777 | 110,014 | (2,989) | (3) | (4,226) | (4) |
| **Operating Cash Flow** | 7,207 | 10,374 | 10,508 | (3,167) | (31) | (3,301) | (31) | | 42,223 | 50,508 | 64,756 | (8,285) | (16) | (22,533) | (35) |
| Depreciation | 1,145 | 1,193 | 856 | (48) | (4) | 289 | 34 | | 5,951 | 6,188 | 4,477 | (237) | (4) | 1,474 | 33 |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 6,062 | 9,181 | 9,652 | (3,119) | (34) | (3,590) | (37) | | 36,272 | 44,320 | 60,279 | (8,048) | (18) | (24,007) | (40) |
| Oper. Cash Flow Margin (%) | 27.1 | 33.6 | 32.0 | (6.5) | | (4.9) | | | 28.5 | 31.7 | 37.1 | (3.2) | | (8.6) | |
| Operating Profit Margin (%) | 22.8 | 29.8 | 29.4 | (7.0) | | (6.6) | | | 24.5 | 27.8 | 34.5 | (3.3) | | (10.0) | |

(1) Period 5 and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**South Florida**
**Operating Statistics**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 10,205 | 10,384 | 10,303 | (179) | (2) | (98) | (1) | Retail | 51,547 | 52,171 | 51,981 | (624) | (1) | (434) | (1) |
| 3,863 | 5,320 | 5,085 | (1,457) | (27) | (1,222) | (24) | National | 22,035 | 23,852 | 24,054 | (1,817) | (8) | (2,019) | (8) |
| 8,190 | 10,470 | 12,782 | (2,280) | (22) | (4,592) | (36) | Classified | 49,620 | 57,512 | 73,103 | (7,892) | (14) | (23,483) | (32) |
| 22,258 | 26,174 | 28,170 | (3,916) | (15) | (5,912) | (21) | Total | 123,202 | 133,535 | 149,138 | (10,333) | (8) | (25,936) | (17) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 57 | 57 | 55 | - | - | 2 | 4 | Retail | 285 | 288 | 290 | (3) | (1) | (5) | (2) |
| 23 | 33 | 32 | (10) | (30) | (9) | (28) | National | 121 | 144 | 150 | (23) | (16) | (29) | (19) |
| 128 | 170 | 182 | (42) | (25) | (54) | (30) | Classified | 764 | 788 | 985 | (24) | (3) | (221) | (22) |
| 208 | 260 | 269 | (52) | (20) | (61) | (23) | Total | 1,170 | 1,220 | 1,425 | (50) | (4) | (255) | (18) |
| | | | | | | | Part Run | | | | | | | |
| 114 | 146 | 142 | (32) | (22) | (28) | (20) | Retail | 645 | 687 | 691 | (42) | (6) | (46) | (7) |
| 5 | 7 | 6 | (2) | (29) | (1) | (17) | National | 43 | 36 | 37 | 7 | 19 | 6 | 16 |
| 76 | 124 | 141 | (48) | (39) | (65) | (46) | Classified | 469 | 580 | 740 | (111) | (19) | (271) | (37) |
| 195 | 277 | 289 | (82) | (30) | (94) | (33) | Total | 1,157 | 1,303 | 1,468 | (146) | (11) | (311) | (21) |
| 73,113 | 78,500 | 79,174 | (5,387) | (7) | (6,061) | (8) | Total Preprint Pieces (000's) | 366,887 | 384,780 | 390,864 | (17,893) | (5) | (23,977) | (6) |
| 4,466 | 4,961 | 5,552 | (495) | (10) | (1,086) | (20) | Metric Tons Consumed | 26,556 | 27,617 | 31,617 | (1,061) | (4) | (5,061) | (16) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 1,638 | 1,687 | 1,716 | (49) | (3) | (78) | (5) | Publishing operations | 1,671 | 1,709 | 1,737 | (38) | (2) | (66) | (4) |
| 28 | 30 | 26 | (2) | (7) | 2 | 8 | Interactive operations | 28 | 31 | 25 | (3) | (10) | 3 | 12 |
| 1,666 | 1,717 | 1,742 | (51) | (3) | (76) | (4) | Total | 1,699 | 1,740 | 1,762 | (41) | (2) | (63) | (4) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 167 | 176 | 175 | (8) | (5) | (8) | (4) | Home Delivery | 184 | 189 | 189 | (5) | (2) | (5) | (2) |
| 37 | 41 | 41 | (4) | (9) | (4) | (9) | Single Copy | 42 | 44 | 45 | (2) | (4) | (3) | (6) |
| 204 | 216 | 215 | (12) | (6) | (11) | (5) | Individually Paid | 227 | 233 | 234 | (7) | (3) | (7) | (3) |
| 6 | 6 | 25 | 0 | 6 | (19) | (75) | Other Paid | 6 | 5 | 24 | 1 | 17 | (18) | (75) |
| 210 | 222 | 240 | (12) | (5) | (30) | (12) | Total Daily Paid | 232 | 238 | 257 | (6) | (2) | (25) | (10) |
| 224 | 233 | 231 | (9) | (4) | (7) | (3) | Sunday (000's) Home Delivery | 243 | 248 | 246 | (6) | (2) | (3) | (1) |
| 66 | 71 | 72 | (5) | (7) | (6) | (9) | Single Copy | 76 | 76 | 80 | (1) | (1) | (4) | (5) |
| 290 | 303 | 304 | (14) | (4) | (14) | (5) | Individually Paid | 319 | 325 | 326 | (6) | (2) | (7) | (2) |
| 1 | 1 | 12 | (0) | (19) | (11) | (93) | Other Paid | 1 | 1 | 13 | (0) | (10) | (12) | (93) |
| 291 | 304 | 316 | (14) | (5) | (25) | (8) | Total Sunday Paid | 319 | 326 | 338 | (6) | (2) | (19) | (6) |

**Orlando Sentinel Group (Including Interactive)**
**Variance Explanations**
**Period 5, 2007**
**(Thousands of Dollars)**

| | | | | Period 5, 2007 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 19,769 | 22,248 | 24,996 | (2,479) | -11% | (5,227) | -21% |
| Operating Cash Expenses | 14,558 | 15,593 | 15,772 | (1,035) | -7% | (1,214) | -8% |
| **Operating Cash Flow** | 5,211 | 6,655 | 9,224 | (1,444) | -22% | (4,013) | -44% |
| Depreciation & Amortization | 870 | 945 | 885 | (75) | -8% | (15) | -2% |
| Operating Profit | 4,341 | 5,710 | 8,339 | (1,369) | -24% | (3,998) | -48% |

**<u>Variance Explanations - Period 5</u>**
**<u>Revenues vs. Plan</u>**
- Newspaper advertising revenues were $2.1 million below plan.  Retail revenues were on plan.  National revenues were $1.3 million below plan due to auto manufacturers, financial, health care and package goods. Classified revenues were $0.9 million below plan due to real estate and help wanted. Niche product revenues were $0.1 million above plan due to publication timing of the annual City Book Guide.
- Interactive Advertising revenues were $0.1 million below plan due to employment and auto.
- Circulation revenues were $0.1 million below plan due to Sunday discounting and single copy declines.
- Other revenues were $0.2 million below plan due to direct mail and other publication deliveries.

**<u>Expenses vs. Plan</u>**
- Newsprint & ink expenses were $0.2 million below plan due to below plan price and advertising volume.
- Compensation expenses were $0.7 million below plan due to 5% below plan FTEs and reduced MIP expense.
- Insurance liability expenses increased $0.2 million tied to on-going auto liability litigation.
- Outside services were $0.3 million below plan partly due lower direct mail printing.

**<u>Revenues vs. Prior Year</u>**
- Newspaper advertising revenues were $5.0 million below last year.  Retail revenues were $0.2 million above last year due to food & drug and specialty-merchandise.  National revenues were $1.2 million below last year due to financial, auto manufacturers, media, package goods and health care.  Classified revenues were $4.1 million below last year due to real estate, help wanted and automotive. Niche publication revenues were $0.1 million above last year due to the timing of our City Book publication.
- Interactive Advertising revenues were at last year's levels.
- Circulation revenues were $0.3 million below last year largely due to discounting and single copy declines.
- Other revenues were at last year's levels.

**<u>Expenses vs. Prior Year</u>**
- Newsprint & ink expenses were $0.7 million (25%) below last year due to price (8%) and lower usage tied to declining advertising and newsprint controls.
- Compensation expense was $0.7 million below last year due to a 4.6% FTE decrease, lower bonus and commission expenses and pension costs.
- Insurance liability expenses increased $0.2 million tied to on-going auto liability litigation.

**Orlando**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Period 5** | | | | | | | | **Year to Date** | | | | | | |
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 16,439 | 18,617 | 21,357 | (2,178) | (12) | (4,918) | (23) | Advertising | 84,121 | 92,496 | 102,267 | (8,375) | (9) | (18,146) | (18) |
| 2,420 | 2,544 | 2,731 | (124) | (5) | (311) | (11) | Circulation | 13,596 | 14,357 | 15,217 | (761) | (5) | (1,621) | (11) |
| 910 | 1,087 | 908 | (177) | (16) | 2 | 0 | Other | 4,977 | 5,475 | 4,964 | (498) | (9) | 13 | 0 |
| 19,769 | 22,248 | 24,996 | (2,479) | (11) | (5,227) | (21) | Total | 102,694 | 112,328 | 122,448 | (9,634) | (9) | (19,754) | (16) |
| | | | | | | | **Expenses(1)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 4,510 | 5,143 | 5,108 | (633) | (12) | (598) | (12) | Direct Pay | 25,647 | 26,732 | 26,335 | (1,085) | (4) | (688) | (3) |
| 79 | 72 | 50 | 7 | 10 | 29 | 58 | Stock-Based | 552 | 581 | 298 | (29) | (5) | 254 | 85 |
| 1,242 | 1,370 | 1,404 | (128) | (9) | (162) | (12) | Benefits | 6,807 | 7,227 | 7,454 | (420) | (6) | (647) | (9) |
| 5,831 | 6,585 | 6,562 | (754) | (11) | (731) | (11) | Total | 33,006 | 34,540 | 34,087 | (1,534) | (4) | (1,081) | (3) |
| 2,249 | 2,456 | 2,980 | (207) | (8) | (731) | (25) | Newsprint & Ink | 12,495 | 12,984 | 15,033 | (489) | (4) | (2,538) | (17) |
| 1,672 | 1,949 | 1,795 | (277) | (14) | (123) | (7) | Outside Services | 9,266 | 9,622 | 9,366 | (356) | (4) | (100) | (1) |
| 514 | 525 | 497 | (11) | (2) | 17 | 3 | TMC Postage | 2,446 | 2,548 | 2,392 | (102) | (4) | 54 | 2 |
| 1,863 | 1,824 | 1,749 | 39 | 2 | 114 | 7 | Other Circulation Expenses | 9,813 | 9,825 | 9,431 | (12) | 0 | 382 | 4 |
| 173 | 197 | 200 | (24) | (12) | (27) | (14) | Employee Expenses | 1,026 | 1,177 | 1,120 | (151) | (13) | (94) | (8) |
| 103 | 99 | 146 | 4 | 4 | (43) | (29) | Office Expenses | 547 | 646 | 584 | (99) | (15) | (37) | (6) |
| 314 | 358 | 361 | (44) | (12) | (47) | (13) | Supplies | 1,496 | 1,612 | 1,507 | (116) | (7) | (11) | (1) |
| 531 | 496 | 457 | 35 | 7 | 74 | 16 | Occupancy | 2,671 | 2,524 | 2,356 | 147 | 6 | 315 | 13 |
| 228 | 230 | 272 | (2) | (1) | (44) | (16) | Repairs and Maintenance | 1,198 | 1,144 | 1,302 | 54 | 5 | (104) | (8) |
| 463 | 500 | 345 | (37) | (7) | 118 | 34 | Promotion | 2,799 | 3,363 | 3,270 | (564) | (17) | (471) | (14) |
| 617 | 374 | 408 | 243 | 65 | 209 | 51 | Other Expenses | 2,498 | 1,955 | 1,792 | 543 | 28 | 706 | 39 |
| 14,558 | 15,593 | 15,772 | (1,035) | (7) | (1,214) | (8) | Total Cash Expenses | 79,261 | 81,940 | 82,240 | (2,679) | (3) | (2,979) | (4) |
| 5,211 | 6,655 | 9,224 | (1,444) | (22) | (4,013) | (44) | **Operating Cash Flow** | 23,433 | 30,388 | 40,208 | (6,955) | (23) | (16,775) | (42) |
| 870 | 945 | 885 | (75) | (8) | (15) | (2) | Depreciation | 4,578 | 4,998 | 4,623 | (420) | (8) | (45) | (1) |
| - | - | - | - | NM | - | NM | Amortization of Intangibles | - | - | - | - | NM | - | NM |
| 4,341 | 5,710 | 8,339 | (1,369) | (24) | (3,998) | (48) | **Operating Profit** | 18,855 | 25,390 | 35,585 | (6,535) | (26) | (16,730) | (47) |
| 26.4 | 29.9 | 36.9 | (3.5) | | (10.5) | | Oper. Cash Flow Margin (%) | 22.8 | 27.1 | 32.8 | (4.3) | | (10.0) | |
| 22.0 | 25.7 | 33.4 | (3.7) | | (11.4) | | Operating Profit Margin (%) | 18.4 | 22.6 | 29.1 | (4.2) | | (10.7) | |

(1) Period 5 and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**Orlando**
**Operating Statistics**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 6,855 | 6,919 | 6,669 | (64) | (1) | 186 | 3 | | 33,385 | 33,788 | 32,394 | (403) | (1) | 991 | 3 |
| National | 2,481 | 3,651 | 3,554 | (1,170) | (32) | (1,073) | (30) | | 14,671 | 17,145 | 16,341 | (2,474) | (14) | (1,670) | (10) |
| Classified | 7,103 | 8,047 | 11,134 | (944) | (12) | (4,031) | (36) | | 36,065 | 41,563 | 53,532 | (5,498) | (13) | (17,467) | (33) |
| Total | 16,439 | 18,617 | 21,357 | (2,178) | (12) | (4,918) | (23) | | 84,121 | 92,496 | 102,267 | (8,375) | (9) | (18,146) | (18) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 45 | 45 | 44 | - | - | 1 | 2 | | 232 | 223 | 219 | 9 | 4 | 13 | 6 |
| National | 23 | 28 | 28 | (5) | (18) | (5) | (18) | | 120 | 130 | 125 | (10) | (8) | (5) | (4) |
| Classified | 126 | 136 | 215 | (10) | (7) | (89) | (41) | | 625 | 672 | 1,022 | (47) | (7) | (397) | (39) |
| Total | 194 | 209 | 287 | (15) | (7) | (93) | (32) | | 977 | 1,025 | 1,366 | (48) | (5) | (389) | (28) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 50 | 53 | 47 | (3) | (6) | 3 | 6 | | 269 | 250 | 242 | 19 | 8 | 27 | 11 |
| National | 4 | 5 | 5 | (1) | (20) | (1) | (20) | | 22 | 26 | 23 | (4) | (15) | (1) | (4) |
| Classified | 69 | 75 | 73 | (6) | (8) | (4) | (5) | | 322 | 381 | 367 | (59) | (15) | (45) | (12) |
| Total | 123 | 133 | 125 | (10) | (8) | (2) | (2) | | 613 | 657 | 632 | (44) | (7) | (19) | (3) |
| Total Preprint Pieces (000's) | 72,939 | 69,720 | 68,751 | 3,219 | 5 | 4,188 | 6 | | 355,384 | 341,779 | 334,330 | 13,605 | 4 | 21,054 | 6 |
| Metric Tons Consumed | 3,506 | 3,739 | 4,365 | (233) | (6) | (859) | (20) | | 19,335 | 19,771 | 22,544 | (436) | (2) | (3,209) | (14) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 1,145 | 1,203 | 1,200 | (58) | (5) | (55) | (5) | | 1,171 | 1,197 | 1,204 | (26) | (2) | (33) | (3) |
| Interactive operations | 41 | 40 | 34 | 1 | 3 | 7 | 21 | | 41 | 41 | 35 | - | - | 6 | 17 |
| Total | 1,186 | 1,243 | 1,234 | (57) | (5) | (48) | (4) | | 1,212 | 1,238 | 1,239 | (26) | (2) | (27) | (2) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 180 | 173 | 170 | 7 | 4 | 9 | 6 | | 188 | 185 | 183 | 3 | 2 | 5 | 3 |
| Single Copy | 21 | 25 | 26 | (3) | (14) | (4) | (17) | | 25 | 27 | 29 | (2) | (9) | (4) | (13) |
| Individually Paid | 201 | 198 | 196 | 4 | 2 | 5 | 2 | | 213 | 212 | 211 | 0 | - | 2 | 1 |
| Other Paid | 14 | 17 | 17 | (3) | (19) | (3) | (18) | | 16 | 18 | 18 | (1) | (8) | (2) | (9) |
| Total Daily Paid | 215 | 215 | 213 | 0 | - | 2 | 1 | | 229 | 230 | 229 | (1) | - | 0 | - |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 244 | 236 | 239 | 8 | 3 | 5 | 2 | | 251 | 246 | 248 | 5 | 2 | 3 | 1 |
| Single Copy | 64 | 71 | 76 | (7) | (10) | (12) | (15) | | 76 | 79 | 83 | (3) | (4) | (8) | (9) |
| Individually Paid | 308 | 307 | 315 | 1 | - | (7) | (2) | | 327 | 325 | 332 | 2 | 1 | (5) | (1) |
| Other Paid | 10 | 6 | 6 | 3 | 54 | 3 | 52 | | 8 | 6 | 6 | 2 | 34 | 2 | 33 |
| Total Sunday Paid | 318 | 314 | 321 | 4 | 1 | (3) | (1) | | 336 | 332 | 338 | 4 | 1 | (3) | (1) |

**The Baltimore Sun Company**
**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | | Period 5 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | **Variance From** | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 21,723 | 23,866 | 24,091 | (2,143) | (9) | (2,368) | (10) |
| Operating Cash Expenses | 17,499 | 18,360 | 18,207 | (861) | (5) | (708) | (4) |
| **Operating Cash Flow** | **4,224** | **5,506** | **5,884** | **(1,282)** | **(23)** | **(1,660)** | **(28)** |
| Depreciation & Amortization | 1,239 | 1,329 | 1,266 | (90) | (7) | (27) | (2) |
| Operating Profit | 2,985 | 4,177 | 4,618 | (1,192) | (29) | (1,633) | (35) |

**Revenues vs. Plan**

- Total advertising revenue decreased $1,954K or 10% triggered by declines in retail, national and help wanted classified.  Employment fell $227K or 8% as ad volume dropped 1,654 inches or 23%.  Classified real estate finished $252K or 16% below plan.  Automotive was down to plan, by $165K or 16%.
- National revenues declined by $535K or 16%, plagued by losses in the auto and miscellaneous categories.
- Retail revenues decreased $808K or 9% as hardware/home improvements and miscellaneous fell significantly below plan.  Retail preprints dropped $465K or 12% to plan.
- Circulation revenues missed plan by $91K or 3%, as a result of sluggish performance in Sunday single copy circulation, which also missed plan by 12,000 copies or 11%.

**Expenses vs. Plan**

- Newsprint and ink expense fell $31K or 1% attributable to favorable pricing of $3 per ton or 1%.  Newsprint volume decreased 99 tons or 3% attributable to reduced news pages, decreased filler pages, and reductions in commercial print volume.
- Compensation finished $586K or 7% below plan.  This reduction was a direct result of decreases in straight time compensation of $150K, management incentives of $150K, and medical expenses of $100K.
- Other cash expenses finished below plan by $244K or 4%.  A reduction in costs incurred as part of strike preparation of $500K was partially offset by increases in bad debt expense of $130K, and promotional expense of $50K.

**Revenues vs. Prior Year**

- Total advertising revenue fell $2,206K or 11% year-over-year mainly attributable to losses in classified revenues.  Classified dropped $1,395K or 17% as employment revenues decreased $533K or 18%.  Employment volume fell 1,940 inches or 26%.  Real Estate dropped $422K or 24% and automotive decreased $202K or 19%.
- National revenues fell year over year by $774K or 21%.  "Other" national revenues decreased by $230K or 41%, packaged goods dropped by $115K or 29%, and Health Care fell by $106K or 83%.
- Retail revenues were virtually flat with prior year, decreasing by $37K.  Furniture/Home Furnishings increased by $203K or 59%, but was offset by decreased hardware/home improvements of $221K or 31%.
- Circulation revenues fell $273K or 8% as paid circulation continued to slide.  Individually paid Sunday copies declined by 22,000 papers or 6%.
- Other revenue results increased $111K or 14% attributable to new revenues from our commercial print revenue contract with the New York Post.

**Expenses vs. Prior Year**

- Newsprint and ink expense decreased $405K or 16%, spurred by favorable pricing of $53 per ton or 9% and a reduction in consumption of 377 tons or 10%.  Declining consumption was a direct result of lowered commercial printing at our subsidiary, declines in filler, news, and office space, and decreased press runs at TBS.
- Compensation fell $524K or 6%  due to significant decreases in management incentives of $170K, pension expense of $130K, and medical expenses of $70K
- Other cash expenses increased $221K or 3% partially attributable to costs incurred for strike preparation.  In addition, consulting expense increased over prior year, but was largely offset by decreased promotional spending.

Baltimore
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 17,461 | 19,415 | 19,667 | (1,954) | (10) | (2,206) | (11) | | 88,668 | 93,316 | 97,119 | (4,648) | (5) | (8,451) | (9) |
| Circulation | 3,353 | 3,444 | 3,626 | (91) | (3) | (273) | (8) | | 17,868 | 18,230 | 19,338 | (362) | (2) | (1,470) | (8) |
| Other | 909 | 1,007 | 798 | (98) | (10) | 111 | 14 | | 5,483 | 5,538 | 4,425 | (55) | (1) | 1,058 | 24 |
| Total | 21,723 | 23,866 | 24,091 | (2,143) | (9) | (2,368) | (10) | | 112,019 | 117,084 | 120,882 | (5,065) | (4) | (8,863) | (7) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation(1) | | | | | | | | | | | | | | | |
| Direct Pay | 6,381 | 6,812 | 6,716 | (431) | (6) | (335) | (5) | | 35,114 | 35,223 | 35,655 | (109) | 0 | (541) | (2) |
| Stock-Based | 67 | 82 | 38 | (15) | (18) | 29 | 76 | | 431 | 422 | 420 | 9 | 2 | 11 | 3 |
| Benefits | 1,560 | 1,709 | 1,778 | (149) | (9) | (218) | (12) | | 8,532 | 9,229 | 9,652 | (697) | (8) | (1,120) | (12) |
| Total | 8,008 | 8,603 | 8,532 | (595) | (7) | (524) | (6) | | 44,077 | 44,874 | 45,727 | (797) | (2) | (1,650) | (4) |
| Newsprint & Ink | 2,125 | 2,156 | 2,530 | (31) | (1) | (405) | (16) | | 11,308 | 11,479 | 12,255 | (171) | (1) | (947) | (8) |
| Outside Services | 1,460 | 1,849 | 1,160 | (389) | (21) | 300 | 26 | | 7,314 | 7,573 | 6,292 | (259) | (3) | 1,022 | 16 |
| TMC Postage | 702 | 807 | 719 | (105) | (13) | (17) | (2) | | 3,355 | 3,306 | 2,956 | 49 | 1 | 399 | 13 |
| Other Circulation Expenses | 2,155 | 2,086 | 2,121 | 69 | 3 | 34 | 2 | | 11,426 | 11,310 | 11,245 | 116 | 1 | 181 | 2 |
| Employee Expenses | 233 | 233 | 250 | - | 0 | (17) | (7) | | 1,550 | 1,502 | 1,660 | 48 | 3 | (110) | (7) |
| Office Expenses | 584 | 453 | 516 | 131 | 29 | 68 | 13 | | 2,714 | 2,660 | 2,493 | 54 | 2 | 221 | 9 |
| Supplies | 173 | 193 | 139 | (20) | (10) | 34 | 24 | | 913 | 979 | 881 | (66) | (7) | 32 | 4 |
| Occupancy | 810 | 740 | 779 | 70 | 9 | 31 | 4 | | 3,925 | 3,866 | 4,196 | 59 | 2 | (271) | (6) |
| Repairs and Maintenance | 186 | 288 | 237 | (102) | (35) | (51) | (22) | | 1,906 | 2,304 | 1,842 | (398) | (17) | 64 | 3 |
| Promotion | 507 | 485 | 708 | 22 | 5 | (201) | (28) | | 2,923 | 2,599 | 3,019 | 324 | 12 | (96) | (3) |
| Other Expenses(2) | 556 | 467 | 516 | 89 | 19 | 40 | 8 | | 2,625 | 2,298 | 2,533 | 327 | 14 | 92 | 4 |
| Total Cash Expenses | 17,499 | 18,360 | 18,207 | (861) | (5) | (708) | (4) | | 94,036 | 94,750 | 95,099 | (714) | (1) | (1,063) | (1) |
| **Operating Cash Flow** | 4,224 | 5,506 | 5,884 | (1,282) | (23) | (1,660) | (28) | | 17,983 | 22,334 | 25,783 | (4,351) | (19) | (7,800) | (30) |
| Depreciation | 1,132 | 1,219 | 1,156 | (87) | (7) | (24) | (2) | | 5,972 | 6,285 | 5,549 | (313) | (5) | 423 | 8 |
| Amortization of Intangibles | 107 | 110 | 110 | (3) | (3) | (3) | (3) | | 597 | 603 | 606 | (6) | (1) | (9) | (1) |
| **Operating Profit** | 2,985 | 4,177 | 4,618 | (1,192) | (29) | (1,633) | (35) | | 11,414 | 15,446 | 19,628 | (4,032) | (26) | (8,214) | (42) |
| Oper. Cash Flow Margin (%) | 19.4 | 23.1 | 24.4 | (3.7) | | (5.0) | | | 16.1 | 19.1 | 21.3 | (3.0) | | (5.2) | |
| Operating Profit Margin (%) | 13.7 | 17.5 | 19.2 | (3.8) | | (5.5) | | | 10.2 | 13.2 | 16.2 | (3.0) | | (6.0) | |

(1) Period 5 and year to date 2007 exclude severance and other charges related to cost reduction initiatives.
(2) Year to date 2006 excludes a one-time, special gain of $1.9 million on the sale of a building.

**Baltimore**
**Operating Statistics**
**For Period 5, 2007**

| Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 8,009 | 8,817 | 8,046 | (808) | (9) | (37) | - | Retail | 40,038 | 41,134 | 40,497 | (1,096) | (3) | (459) | (1) |
| 2,828 | 3,363 | 3,602 | (535) | (16) | (774) | (21) | National | 14,112 | 14,903 | 16,111 | (791) | (5) | (1,999) | (12) |
| 6,624 | 7,235 | 8,019 | (611) | (8) | (1,395) | (17) | Classified | 34,518 | 37,279 | 40,511 | (2,761) | (7) | (5,993) | (15) |
| 17,461 | 19,415 | 19,667 | (1,954) | (10) | (2,206) | (11) | Total | 88,668 | 93,316 | 97,119 | (4,648) | (5) | (8,451) | (9) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 31 | 27 | 30 | 4 | 15 | 1 | 3 | Retail | 141 | 124 | 157 | 17 | 14 | (16) | (10) |
| 15 | 17 | 16 | (2) | (12) | (1) | (6) | National | 76 | 82 | 85 | (6) | (7) | (9) | (11) |
| 56 | 49 | 53 | 7 | 14 | 3 | 6 | Classified | 279 | 241 | 253 | 38 | 16 | 26 | 10 |
| 102 | 93 | 99 | 9 | 10 | 3 | 3 | Total | 496 | 447 | 495 | 49 | 11 | 1 | - |
| | | | | | | | Part Run | | | | | | | |
| 21 | 21 | 23 | - | - | (2) | (9) | Retail | 79 | 79 | 99 | - | - | (20) | (20) |
| 1 | 2 | 2 | (1) | (50) | (1) | (50) | National | 4 | 7 | 7 | (3) | (43) | (3) | (43) |
| - | 1 | 1 | (1) | (100) | (1) | (100) | Classified | 1 | 7 | 7 | (6) | (86) | (6) | (86) |
| 22 | 24 | 26 | (2) | (8) | (4) | (15) | Total | 84 | 93 | 113 | (9) | (10) | (29) | (26) |
| 68,480 | 71,438 | 67,794 | (2,958) | (4) | 686 | 1 | Total Preprint Pieces (000's) | 336,322 | 324,802 | 331,496 | 11,520 | 4 | 4,826 | 1 |
| 3,390 | 3,489 | 3,767 | (99) | (3) | (377) | (10) | Metric Tons Consumed | 17,738 | 18,128 | 19,103 | (390) | (2) | (1,365) | (7) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 1,526 | 1,591 | 1,558 | (65) | (4) | (32) | (2) | Publishing operations | 1,534 | 1,577 | 1,561 | (43) | (3) | (27) | (2) |
| 36 | 38 | 28 | (2) | (5) | 8 | 29 | Interactive operations | 33 | 36 | 26 | (3) | (8) | 7 | 27 |
| 1,562 | 1,629 | 1,586 | (67) | (4) | (24) | (2) | Total | 1,567 | 1,613 | 1,587 | (46) | (3) | (20) | (1) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 190 | 191 | 193 | (1) | - | (3) | (2) | Home Delivery | 190 | 191 | 191 | (1) | (1) | (2) | (1) |
| 35 | 36 | 37 | (1) | (3) | (2) | (6) | Single Copy | 35 | 37 | 38 | (1) | (4) | (3) | (7) |
| 225 | 227 | 230 | (2) | (1) | (5) | (2) | Individually Paid | 225 | 228 | 230 | (3) | (1) | (4) | (2) |
| 4 | 3 | 4 | 0 | 13 | (0) | (9) | Other Paid | 4 | 4 | 5 | 0 | 9 | (1) | (20) |
| 229 | 230 | 234 | (2) | (1) | (6) | (2) | Total Daily Paid | 229 | 231 | 235 | (2) | (1) | (5) | (2) |
| 261 | 267 | 272 | (6) | (2) | (11) | (4) | Sunday (000's) Home Delivery | 264 | 266 | 273 | (3) | (1) | (9) | (3) |
| 97 | 109 | 107 | (12) | (11) | (10) | (10) | Single Copy | 102 | 110 | 111 | (7) | (7) | (8) | (8) |
| 358 | 376 | 380 | (18) | (5) | (22) | (6) | Individually Paid | 366 | 376 | 383 | (10) | (3) | (17) | (4) |
| 5 | 5 | 5 | 0 | 4 | (0) | (7) | Other Paid | 6 | 6 | 11 | 0 | 5 | (5) | (48) |
| 363 | 381 | 385 | (18) | (5) | (22) | (6) | Total Sunday Paid | 372 | 382 | 394 | (10) | (3) | (22) | (6) |

**The Hartford Courant**
**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

|  | Period 5 | | | | | | |
|  |  | | | Variance From | | | |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 15,854 | 17,167 | 17,460 | (1,314) | (8) | (1,607) | (9) |
| Operating Cash Expenses (1) | 11,658 | 12,424 | 12,565 | (766) | (6) | (907) | (7) |
| **Operating Cash Flow (1)** | **4,196** | **4,744** | **4,895** | **(548)** | **(12)** | **(699)** | **(14)** |
| Depreciation & Amortization | 473 | 521 | 557 | (48) | (9) | (84) | (15) |
| Operating Profit (1) | 3,723 | 4,223 | 4,338 | (500) | (12) | (615) | (14) |

**Revenues vs. Plan**
- Advertising revenues were $1.3MM or 9.9% below plan. Retail revenues were $0.4MM below plan due primarily to other retail, amusements, health care and hardware partially offset by gains in personal services and specialty merchandise. General revenues were $0.4MM below plan with the largest decreases coming from financial, other, package goods, other manufacturers-durables and media partially offset by increases in healthcare, wireless and auto. Classified revenues were $.5MM below plan with all categories except auto below plan.
- Circulation revenues were on plan. Financial net paid volume was down 2.4% daily and 4.2% Sunday.
- Other revenues were on plan.

**Expenses vs. Plan**
- Newsprint & ink were $0.1MM below plan with 7.6% lower consumption and 1.6% lower average rate per tonne.
- Compensation expenses were $0.4MM below plan due to recording the cumulative effect of MIP at 75%, other bonus, FTEs, taxes and 401K.
- Other cash expenses were $0.3MM below plan due to lower TMC postage, O/S print expense, promotion (partially due to timing), credit card fees, affiliate fees, other O/S services, labeling expense partially offset by budgeted contingency savings and higher APAC circ services.
- Non cash expenses were on plan.

**Revenues vs. Prior Year**
- Advertising revenues were $1.4MM or 10.1% below last year. Retail revenues were $0.2MM below last year with decreases in amusement, health care, other retail, hardware and auto supply stores partially offset by increases in specialty merchandise and food and drug stores. General was $0.5MM below last year with decreases in other national, financial, package goods, other manufacturers-durables and media partially offset by increases in wireless, healthcare and auto. Classified revenues were $0.6MM below last year with decreases in all categories; recruitment accounted for most of the decrease.
- Circulation revenue was $0.1MM or 2.2% below last year. Financial net paid volume was down 5.3% daily and 6.2% Sunday.
- Other revenues were $0.2MM below last year primarily due to lower program revenue.

**Expenses vs. Prior Year**
- Newsprint & ink were $0.3MM below last year with lower consumption, 13.1%, and lower average rate per tonne, 6.9%.
- Compensation expenses were $0.5MM below last year primarily due to lower MIP and other bonus, FTEs, pension and 401K.
- Other cash expenses were $0.2MM below last year primarily due to lower O/S printing and TMC postage partially offset by timing of promotional expenses and higher APAC and other O/S services.
- Non cash expenses $0.1MM below last year.

**Hartford**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 12,293 | 13,637 | 13,675 | (1,344) | (10) | (1,382) | (10) | Advertising | 59,012 | 62,333 | 63,615 | (3,321) | (5) | (4,603) | (7) |
| 3,041 | 3,050 | 3,109 | (9) | - | (68) | (2) | Circulation | 15,746 | 15,756 | 16,191 | (10) | 0 | (445) | (3) |
| 520 | 479 | 679 | 41 | 9 | (159) | (23) | Other | 2,454 | 2,520 | 2,562 | (66) | (3) | (108) | (4) |
| 15,854 | 17,166 | 17,463 | (1,312) | (8) | (1,609) | (9) | Total | 77,212 | 80,609 | 82,368 | (3,397) | (4) | (5,156) | (6) |
| | | | | | | | **Expenses(1)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 4,249 | 4,500 | 4,606 | (251) | (6) | (357) | (8) | Direct Pay | 22,813 | 23,310 | 24,040 | (497) | (2) | (1,227) | (5) |
| 54 | 48 | 21 | 6 | 13 | 33 | 157 | Stock-Based | 398 | 410 | 466 | (12) | (3) | (68) | (15) |
| 1,039 | 1,162 | 1,187 | (123) | (11) | (148) | (12) | Benefits | 5,855 | 6,403 | 6,530 | (548) | (9) | (675) | (10) |
| 5,342 | 5,710 | 5,814 | (368) | (6) | (472) | (8) | Total | 29,066 | 30,123 | 31,036 | (1,057) | (4) | (1,970) | (6) |
| 1,221 | 1,328 | 1,502 | (107) | (8) | (281) | (19) | Newsprint & Ink | 6,270 | 6,657 | 7,262 | (387) | (6) | (992) | (14) |
| 1,336 | 1,487 | 1,467 | (151) | (10) | (131) | (9) | Outside Services | 6,814 | 6,933 | 6,303 | (119) | (2) | 511 | 8 |
| 655 | 782 | 756 | (127) | (16) | (101) | (13) | TMC Postage | 3,158 | 3,289 | 3,410 | (131) | (4) | (252) | (7) |
| 1,218 | 1,216 | 1,228 | 2 | 0 | (10) | (1) | Other Circulation Expenses | 6,066 | 6,162 | 6,349 | (96) | (2) | (283) | (4) |
| 216 | 241 | 221 | (25) | (10) | (5) | (2) | Employee Expenses | 993 | 1,127 | 1,016 | (134) | (12) | (23) | (2) |
| 99 | 106 | 114 | (7) | (7) | (15) | (13) | Office Expenses | 554 | 563 | 567 | (9) | (2) | (13) | (2) |
| 161 | 198 | 180 | (37) | (19) | (19) | (11) | Supplies | 772 | 813 | 767 | (41) | (5) | 5 | 1 |
| 436 | 422 | 430 | 14 | 3 | 6 | 1 | Occupancy | 2,417 | 2,382 | 2,402 | 35 | 1 | 15 | 1 |
| 236 | 241 | 203 | (5) | (2) | 33 | 16 | Repairs and Maintenance | 1,312 | 1,312 | 1,391 | - | 0 | (79) | (6) |
| 329 | 370 | 278 | (41) | (11) | 51 | 18 | Promotion | 1,426 | 1,533 | 1,581 | (107) | (7) | (155) | (10) |
| 410 | 323 | 375 | 87 | 27 | 35 | 9 | Other Expenses | 2,294 | 1,903 | 1,958 | 391 | 21 | 336 | 17 |
| 11,659 | 12,424 | 12,568 | (765) | (6) | (909) | (7) | Total Cash Expenses | 61,142 | 62,797 | 64,042 | (1,655) | (3) | (2,900) | (5) |
| 4,195 | 4,742 | 4,895 | (547) | (12) | (700) | (14) | **Operating Cash Flow** | 16,070 | 17,812 | 18,326 | (1,742) | (10) | (2,256) | (12) |
| 416 | 464 | 500 | (48) | (10) | (84) | (17) | Depreciation | 2,442 | 2,619 | 2,650 | (177) | (7) | (208) | (8) |
| 56 | 56 | 56 | - | 0 | - | 0 | Amortization of Intangibles | 294 | 294 | 294 | - | 0 | - | 0 |
| 3,723 | 4,222 | 4,339 | (499) | (12) | (616) | (14) | **Operating Profit** | 13,334 | 14,899 | 15,382 | (1,565) | (11) | (2,048) | (13) |
| 26.5 | 27.6 | 28.0 | (1.1) | | (1.5) | | Oper. Cash Flow Margin (%) | 20.8 | 22.1 | 22.2 | (1.3) | | (1.4) | |
| 23.5 | 24.6 | 24.8 | (1.1) | | (1.3) | | Operating Profit Margin (%) | 17.3 | 18.5 | 18.7 | (1.2) | | (1.4) | |

(1) Year to date 2007 excludes severance and other charges related to cost reduction initiatives.

**Hartford**
**Operating Statistics**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 5,733 | 6,115 | 5,961 | (382) | (6) | (228) | (4) | Retail | 25,745 | 26,738 | 27,128 | (993) | (4) | (1,383) | (5) |
| National | 2,117 | 2,544 | 2,624 | (427) | (17) | (507) | (19) | National | 10,427 | 10,992 | 11,562 | (565) | (5) | (1,135) | (10) |
| Classified | 4,443 | 4,978 | 5,090 | (535) | (11) | (647) | (13) | Classified | 22,840 | 24,603 | 24,925 | (1,763) | (7) | (2,085) | (8) |
| Total | 12,293 | 13,637 | 13,675 | (1,344) | (10) | (1,382) | (10) | Total | 59,012 | 62,333 | 63,615 | (3,321) | (5) | (4,603) | (7) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 27 | 27 | 29 | - | - | (2) | (7) | Retail | 113 | 119 | 132 | (6) | (5) | (19) | (14) |
| National | 14 | 19 | 19 | (5) | (26) | (5) | (26) | National | 71 | 81 | 84 | (10) | (12) | (13) | (15) |
| Classified | 37 | 40 | 43 | (3) | (8) | (6) | (14) | Classified | 185 | 195 | 207 | (10) | (5) | (22) | (11) |
| Total | 78 | 86 | 91 | (8) | (9) | (13) | (14) | Total | 369 | 395 | 423 | (26) | (7) | (54) | (13) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 23 | 26 | 26 | (3) | (12) | (3) | (12) | Retail | 100 | 109 | 108 | (9) | (8) | (8) | (7) |
| National | 5 | 5 | 5 | - | - | - | - | National | 18 | 17 | 17 | 1 | 6 | 1 | 6 |
| Classified | 17 | 22 | 22 | (5) | (23) | (5) | (23) | Classified | 89 | 98 | 98 | (9) | (9) | (9) | (9) |
| Total | 45 | 53 | 53 | (8) | (15) | (8) | (15) | Total | 207 | 224 | 223 | (17) | (8) | (16) | (7) |
| Total Preprint Pieces (000's) | 55,682 | 59,867 | 58,141 | (4,185) | (7) | (2,459) | (4) | | 259,826 | 261,116 | 262,249 | (1,290) | - | (2,423) | (1) |
| Metric Tons Consumed | 1,993 | 2,158 | 2,295 | (165) | (8) | (302) | (13) | | 9,941 | 10,576 | 11,201 | (635) | (6) | (1,260) | (11) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 968 | 982 | 1,022 | (14) | (1) | (54) | (5) | | 963 | 973 | 1,020 | (10) | (1) | (57) | (6) |
| Interactive operations | 23 | 25 | 19 | (2) | (8) | 4 | 21 | | 23 | 24 | 19 | (1) | (4) | 4 | 21 |
| Total | 991 | 1,007 | 1,041 | (16) | (2) | (50) | (5) | | 986 | 997 | 1,039 | (11) | (1) | (53) | (5) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 150 | 153 | 158 | (3) | (2) | (8) | (5) | | 149 | 150 | 156 | (2) | (1) | (7) | (5) |
| Single Copy | 18 | 19 | 20 | (1) | (7) | (2) | (10) | | 19 | 19 | 20 | (1) | (5) | (2) | (9) |
| Individually Paid | 168 | 172 | 177 | (4) | (3) | (10) | (5) | | 167 | 170 | 176 | (2) | (1) | (9) | (5) |
| Other Paid | 6 | 6 | 6 | 0 | 5 | 0 | 5 | | 5 | 6 | 6 | (1) | (9) | (0) | (8) |
| Total Daily Paid | 173 | 178 | 183 | (4) | (2) | (9) | (5) | | 172 | 175 | 182 | (3) | (2) | (9) | (5) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 194 | 200 | 206 | (7) | (3) | (13) | (6) | | 193 | 197 | 205 | (3) | (2) | (11) | (6) |
| Single Copy | 50 | 56 | 55 | (5) | (10) | (5) | (9) | | 53 | 56 | 58 | (3) | (5) | (5) | (8) |
| Individually Paid | 244 | 256 | 262 | (12) | (5) | (18) | (7) | | 246 | 253 | 262 | (6) | (3) | (16) | (6) |
| Other Paid | 11 | 10 | 10 | 1 | 9 | 1 | 9 | | 6 | 6 | 6 | (0) | (1) | (0) | (3) |
| Total Sunday Paid | 255 | 266 | 272 | (11) | (4) | (17) | (6) | | 252 | 258 | 268 | (6) | (2) | (16) | (6) |

**The Morning Call**
**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | | Period 5 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 8,462 | 8,352 | 8,502 | 110 | 1 | (40) | 0 |
| Operating Cash Expenses | 5,765 | 5,931 | 5,995 | (166) | (3) | (229) | (4) |
| **Operating Cash Flow** | **2,697** | **2,421** | **2,508** | **276** | **11** | **189** | **8** |
| Depreciation & Amortization | 489 | 506 | 472 | (17) | (3) | 16 | 3 |
| Operating Profit | 2,208 | 1,915 | 2,035 | 293 | 15 | 172 | 8 |

**Revenues vs. Plan**

- Publishing advertising revenues for the month were down $30 or 0.5% to plan.
- Publishing retail revenue was down $95 or 3.2% to plan due to losses in furniture/home furnishings $92 or 27.9% (American Furniture, D&D, Ikea, Main Street Gallery, Lipkin Furniture), hardware/home improvement $43 or 11.1% (Nancy's Garden, Pella Window & Door, American Fence, Lowe's), partially offset by gains in personal service $24 or 24.0% (Cedar Hill Memorial, Human Performance, Inform Fitness, Kidspeace) and education $25 or 34.9% (Lehigh Valley College, WHDL/Dela Digital, Northampton Community College, Kutztown, University).
- Publishing general was up $65 or 12.2% to plan due primarily to gains wireless $55 or 105.8% (Cingular, Verizon, Sprint) and health care $26 or 51.4% (PA Blue Cross, Allstate Insurance, Donegal Insurance), partially offset by losses in technology $17 or 82.6% (Dell, LSI Logic).
- Publishing classified was flat to plan.  Gains in automotive $42 or 7.9% and recruitment $25 or 3.5% partially offset by losses in other $43 or 11.1% and real estate $24 or 4.7%.
- Circulation revenue was up $96 or 5.4% to plan due to the favorable reversal of previous adjustments required for the conversion to the DISCUS system, partially offset by decreased home delivery and single copy volumes and higher than expected applied discounts.
- Interactive revenue was down $36 or 4.7% to plan.  Non-classified was down $22 or 20.4% reflecting losses in local $14 or 14.4%, and national $8 or 69.6%.  Classified non-agate was down $21 or 3.4% with losses in recruitment $19 or 4.1% and real estate $4 or 7.5%, partially offset by gains in other $2 or 2.0%.  Agate was up $7 or 18.3% to plan.
- Other publishing operating revenue was up $81 or 41.3% to plan due primarily to the planned revenue contingency and other newspaper revenue, partially offset by direct mail revenue.

**Expenses vs. Plan**

- Publishing compensation was down $74 or 2.4% to plan due primarily to staffing levels, partially offset by an unemployment tax rate adjustment.
- Newsprint and ink expense was down $28 or 3.9% to plan due primarily to newsprint consumption and price.
- Other publishing expense was down $82 or 3.5% to plan due to timing of outside service, circulation distribution, promotion, occupancy and depreciation expense, partially offset by legal and a planned expense contingency.
- Interactive expense was up $2 or 0.9% to plan due primarily to increased compensation expense resulting from transfers of staff not included in the plan.

**Revenues vs. Prior Year**

- Publishing advertising revenues for the month were down $259 or 4.4% to last year.
- Publishing retail revenue was up $123 or 4.5% to last year due primarily to gains in department stores $43 or 12.4% (Boscov's, Macy's), education $21 or 29.3% (Lehigh Valley College, WHDL/Dela Digital, Northampton Community College, Kutztown University), health care $32 or 14.9% (Allen Audiology, Lehigh Valley Hospital, Diakon Lutheran Social Services) and personal services $23 or 22.8% (Cedar Hill Memorial, Human Performance, Inform Fitness, Kidspeace).
- Publishing general revenue was down $149 or 20.0% to last year due to losses in technology $40 or 91.7% (Dell, LSI Logic), health care $39 or 33.9% (High Mark, Humana Healthcare, Keenan Nagle, Roche-Pegasys), other durable $17 or 38.6% (Novus, John Deere, Toro, Cub Cadet), wireless $8 or 7.2% (Cingular, Verizon, Sprint), resorts $8 or 18.3% (Trump Taj Mahal, AAA East Penn, Tropicana PA LLC), movies $6 or 14.5% (DreamWorks, Paramount Pictures, Warner Bros 20th Century Fox) and transportation $4 or 85.3% (LVIA, Dewalt's RV, Upper Bucks Aviation).
- Publishing classified revenue was down $233 or 9.9% to last year due to losses in recruitment $171 or 18.9%, other $73 or 17.5% and real estate $58 or 10.9%, partially offset by gains in automotive $70 or 14.0%.
- Circulation revenue was up $33 or 1.8% to last year due a favorable reversal of previous adjustments required for the conversion to the DISCUS system, partially offset by decreased home delivery and single copy volumes and higher than expected applied discounts.
- Interactive revenue was up $124 or 20.8% to last year.  Non-classified was $60 or 100.0% to plan with gains in local $69 or 100.0+%, partially  offset by losses in national $9 or 71.8%.  Classified non-agate was up $59 or 11.2% with gains in recruitment $38 or 9.3%, automotive $19 or 25.0% and real estate $2 or 5.3% Agate was up $5 or 10.5% to last year.
- Other publishing operating revenue was up $61 or 28.3% to last year due primarily to The Wall Street Journal delivery revenue and other newspaper revenue.

**Expenses vs. Prior Year**

- Publishing compensation was down $211 or 6.5% to last year due primarily to staff reductions, medical, pension, profit sharing plan and relocation expense.
- Newsprint and ink expense was down $88 or 11.1% to last year due to newsprint consumption and price.
- Other publishing expense was up $7 or 0.3% to last year due primarily to centralized system allocations, legal and occupancy expense.
- Interactive expense was up $79 or 64.9% to last year due primarily to staff additions, shopping affiliate fees and promotion expense.

**Allentown**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 6,308 | 6,373 | 6,442 | (65) | (1) | (134) | (2) | Advertising | 30,546 | 31,571 | 30,840 | (1,025) | (3) | (294) | (1) |
| 1,876 | 1,780 | 1,842 | 96 | 5 | 34 | 2 | Circulation | 9,225 | 9,429 | 9,645 | (204) | (2) | (420) | (4) |
| 278 | 198 | 217 | 80 | 40 | 61 | 28 | Other | 1,324 | 898 | 1,141 | 426 | 47 | 183 | 16 |
| 8,462 | 8,351 | 8,501 | 111 | 1 | (39) | 0 | Total | 41,095 | 41,898 | 41,626 | (803) | (2) | (531) | (1) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 2,515 | 2,584 | 2,574 | (69) | (3) | (59) | (2) | Direct Pay | 13,535 | 13,611 | 13,575 | (76) | (1) | (40) | 0 |
| 28 | 26 | 18 | 2 | 8 | 10 | 56 | Stock-Based | 165 | 161 | 110 | 4 | 2 | 55 | 50 |
| 610 | 596 | 735 | 14 | 2 | (125) | (17) | Benefits | 3,354 | 3,452 | 3,901 | (98) | (3) | (547) | (14) |
| 3,153 | 3,206 | 3,327 | (53) | (2) | (174) | (5) | Total | 17,054 | 17,224 | 17,586 | (170) | (1) | (532) | (3) |
| 704 | 732 | 793 | (28) | (4) | (89) | (11) | Newsprint & Ink | 3,723 | 3,729 | 3,870 | (6) | 0 | (147) | (4) |
| 679 | 708 | 575 | (29) | (4) | 104 | 18 | Outside Services | 3,558 | 3,654 | 3,176 | (96) | (3) | 382 | 12 |
| 5 | 6 | - | (1) | (17) | 5 | NM | TMC Postage | 33 | 31 | - | 2 | 6 | 33 | NM |
| 550 | 553 | 603 | (3) | (1) | (53) | (9) | Other Circulation Expenses | 2,879 | 2,910 | 2,874 | (31) | (1) | 5 | 0 |
| 98 | 116 | 113 | (18) | (16) | (15) | (13) | Employee Expenses | 421 | 527 | 483 | (106) | (20) | (62) | (13) |
| 65 | 76 | 74 | (11) | (14) | (9) | (12) | Office Expenses | 300 | 311 | 310 | (11) | (4) | (10) | (3) |
| 112 | 110 | 94 | 2 | 2 | 18 | 19 | Supplies | 581 | 645 | 618 | (64) | (10) | (37) | (6) |
| 133 | 151 | 122 | (18) | (12) | 11 | 9 | Occupancy | 760 | 789 | 696 | (29) | (4) | 64 | 9 |
| 99 | 93 | 92 | 6 | 6 | 7 | 8 | Repairs and Maintenance | 468 | 481 | 409 | (13) | (3) | 59 | 14 |
| 51 | 83 | 58 | (32) | (39) | (7) | (12) | Promotion | 322 | 346 | 524 | (24) | (7) | (202) | (39) |
| 117 | 96 | 143 | 21 | 22 | (26) | (18) | Other Expenses | 620 | 464 | 705 | 156 | 34 | (85) | (12) |
| 5,766 | 5,930 | 5,994 | (164) | (3) | (228) | (4) | Total Cash Expenses | 30,719 | 31,111 | 31,251 | (392) | (1) | (532) | (2) |
| 2,696 | 2,421 | 2,507 | 275 | 11 | 189 | 8 | **Operating Cash Flow** | 10,376 | 10,787 | 10,375 | (411) | (4) | 1 | 0 |
| 459 | 477 | 443 | (18) | (4) | 16 | 4 | Depreciation | 2,409 | 2,526 | 2,331 | (117) | (5) | 78 | 3 |
| 29 | 29 | 29 | - | 0 | - | 0 | Amortization of Intangibles | 144 | 145 | 144 | (1) | (1) | - | 0 |
| 2,208 | 1,915 | 2,035 | 293 | 15 | 173 | 9 | **Operating Profit** | 7,823 | 8,116 | 7,900 | (293) | (4) | (77) | (1) |
| 31.9 | 29.0 | 29.5 | 2.9 | | 2.4 | | Oper. Cash Flow Margin (%) | 25.2 | 25.7 | 24.9 | (0.5) | | 0.3 | |
| 26.1 | 22.9 | 23.9 | 3.2 | | 2.2 | | Operating Profit Margin (%) | 19.0 | 19.4 | 19.0 | (0.4) | | - | |

**Allentown**
**Operating Statistics**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 2,945 | 3,054 | 2,753 | (109) | (4) | 192 | 7 | | 13,652 | 13,959 | 12,821 | (307) | (2) | 831 | 6 |
| National | 602 | 545 | 760 | 57 | 10 | (158) | (21) | | 2,933 | 3,219 | 3,614 | (286) | (9) | (681) | (19) |
| Classified | 2,761 | 2,774 | 2,929 | (13) | - | (168) | (6) | | 13,961 | 14,393 | 14,405 | (432) | (3) | (444) | (3) |
| Total | 6,308 | 6,373 | 6,442 | (65) | (1) | (134) | (2) | | 30,546 | 31,571 | 30,840 | (1,025) | (3) | (294) | (1) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 36 | 43 | 41 | (7) | (16) | (5) | (12) | | 163 | 186 | 170 | (23) | (12) | (7) | (4) |
| National | 11 | 9 | 13 | 2 | 22 | (2) | (15) | | 55 | 58 | 64 | (3) | (5) | (9) | (14) |
| Classified | 38 | 57 | 35 | (19) | (33) | 3 | 9 | | 178 | 282 | 169 | (104) | (37) | 9 | 5 |
| Total | 85 | 109 | 89 | (24) | (22) | (4) | (4) | | 396 | 526 | 403 | (130) | (25) | (7) | (2) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 9 | 9 | 9 | - | - | - | - | | 43 | 40 | 39 | 3 | 8 | 4 | 10 |
| National | - | - | 1 | - | NM | (1) | (100) | | 2 | 4 | 3 | (2) | (50) | (1) | (33) |
| Classified | 1 | 2 | 1 | (1) | (50) | - | - | | 6 | 14 | 11 | (8) | (57) | (5) | (45) |
| Total | 10 | 11 | 11 | (1) | (9) | (1) | (9) | | 51 | 58 | 53 | (7) | (12) | (2) | (4) |
| Total Preprint Pieces (000's) | 28,004 | 27,869 | 27,498 | 135 | - | 506 | 2 | | 139,198 | 137,743 | 135,192 | 1,455 | 1 | 4,006 | 3 |
| Metric Tons Consumed | 1,114 | 1,174 | 1,197 | (60) | (5) | (83) | (7) | | 5,734 | 5,819 | 5,942 | (85) | (1) | (208) | (4) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 708 | 733 | 760 | (25) | (3) | (52) | (7) | | 730 | 745 | 774 | (15) | (2) | (44) | (6) |
| Interactive operations | 21 | 19 | 14 | 2 | 11 | 7 | 50 | | 16 | 19 | 14 | (3) | (16) | 2 | 14 |
| Total | 729 | 752 | 774 | (23) | (3) | (45) | (6) | | 746 | 764 | 788 | (18) | (2) | (42) | (5) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 89 | 91 | 90 | (1) | (2) | (1) | (1) | | 89 | 90 | 90 | (1) | (1) | (1) | (1) |
| Single Copy | 14 | 14 | 14 | (0) | - | 0 | - | | 14 | 14 | 14 | 0 | - | 0 | - |
| Individually Paid | 103 | 105 | 104 | (2) | (1) | (1) | (1) | | 104 | 105 | 105 | (1) | (1) | (1) | (1) |
| Other Paid | 5 | 5 | 5 | 0 | 4 | (0) | (7) | | 4 | 5 | 6 | (0) | (5) | (1) | (23) |
| Total Daily Paid | 108 | 110 | 110 | (1) | (1) | (1) | (1) | | 108 | 109 | 110 | (1) | (1) | (2) | (2) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 115 | 116 | 118 | (1) | (1) | (3) | (2) | | 116 | 117 | 118 | (1) | (1) | (2) | (2) |
| Single Copy | 28 | 28 | 29 | (1) | (2) | (1) | (4) | | 28 | 29 | 29 | (1) | (3) | (1) | (3) |
| Individually Paid | 143 | 144 | 146 | (2) | (1) | (4) | (2) | | 144 | 146 | 147 | (2) | (1) | (3) | (2) |
| Other Paid | 2 | 2 | 4 | 0 | 17 | (2) | (55) | | 2 | 2 | 3 | 0 | 16 | (1) | (39) |
| Total Sunday Paid | 145 | 146 | 150 | (1) | (1) | (6) | (4) | | 146 | 148 | 150 | (1) | (1) | (4) | (3) |

**Newport News**
**Variance Explanations**
**Period 5, 2007**

| | 2007 Actual | 2007 Plan | 2006 Actual | Var From Plan | | Var From Last Year | |
|---|---|---|---|---|---|---|---|
| | | | | Amt | % | Amt | % |
| Revenue | 6,964 | 6,802 | 6,721 | 162 | 2.4 | 243 | 3.6 |
| Operating Cash Expenses | 5,112 | 4,642 | 4,772 | 470 | 10.1 | 340 | 7.1 |
| **Operating Cash Flow** | **1,853** | **2,160** | **1,949** | **(308)** | **(14.2)** | **(97)** | **(5.0)** |
| Depreciation & Amortization | 301 | 382 | 317 | (81) | (21.3) | **(16)** | **(5.1)** |
| Pretax Profit | 1,552 | 1,736 | 1,632 | (227) | (13.1) | (80) | (4.9) |

## Variance Explanations - Current Period

### Revenue vs. Plan
Total revenue was favorable to plan by $205K, primarily driven by increased DP circ revenue related to prior period Discus adjustments, and increased VG ad revenue. Retail was 12% above plan, national was 1% below plan, and classified fell short by 8%. Within the retail category furniture/home furnishings finished 54% favorable to plan and amusements finished 42% favorable to plan. All national and classified categories experienced softness. Other revenue was flat to plan for the period.

### Expenses vs. Plan
Total cash expenses, including share-based compensation, were over plan by $470K, or 10%.  Compensation was over plan by $99K, or 4%, driven by increased commissions expense for DP and interactive and increased overtime pay for DP. Other expense was 424K or 26% above plan due to increased circulation and distribution expenses related to prior period Discus adjustments, and increased promotions expenses related to kiosk commissions for new starts. Newsprint was favorable to planned results by $52K or 7% for the period.

### Revenue vs. Prior Year
Total revenue was $243K, or 4% favorable to prior year results. Circulation was $208K or 4% above prior year results, advertising was $85K or 8% above prior year results, and other revenue was $50K or 12% below prior year results.

### Expenses vs. Prior Year
Total expenses were $324K unfavorable to prior year results. Cash expenses were $340K unfavorable, but were offset by a $16K favorable variance to depreciation expense related to the timing of capital projects being completed.

**Newport News**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 5,369 | 5,306 | 5,161 | 63 | 1 | 208 | 4 | Advertising | 24,210 | 25,020 | 24,028 | (810) | (3) | 182 | 1 |
| 1,224 | 1,078 | 1,139 | 146 | 14 | 85 | 7 | Circulation | 5,592 | 5,696 | 6,075 | (104) | (2) | (483) | (8) |
| 371 | 418 | 421 | (47) | (11) | (50) | (12) | Other | 1,909 | 2,089 | 1,876 | (180) | (9) | 33 | 2 |
| 6,964 | 6,802 | 6,721 | 162 | 2 | 243 | 4 | Total | 31,711 | 32,805 | 31,979 | (1,094) | (3) | (268) | (1) |
| | | | | | | | **Expenses(1)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 1,809 | 1,714 | 1,756 | 95 | 6 | 53 | 3 | Direct Pay | 9,169 | 8,965 | 9,132 | 204 | 2 | 37 | 0 |
| 27 | 24 | 18 | 3 | 13 | 9 | 50 | Stock-Based | 229 | 205 | 172 | 24 | 12 | 57 | 33 |
| 495 | 492 | 501 | 3 | 1 | (6) | (1) | Benefits | 2,448 | 2,646 | 2,499 | (198) | (7) | (51) | (2) |
| 2,331 | 2,230 | 2,275 | 101 | 5 | 56 | 2 | Total | 11,846 | 11,816 | 11,803 | 30 | 0 | 43 | 0 |
| 727 | 808 | 842 | (81) | (10) | (115) | (14) | Newsprint & Ink | 3,360 | 3,799 | 3,676 | (439) | (12) | (316) | (9) |
| 478 | 528 | 527 | (50) | (9) | (49) | (9) | Outside Services | 2,730 | 2,491 | 2,119 | 239 | 10 | 611 | 29 |
| - | - | 2 | - | NM | (2) | (100) | TMC Postage | 5 | - | 11 | 5 | NM | (6) | (55) |
| 735 | 468 | 470 | 267 | 57 | 265 | 56 | Other Circulation Expenses | 2,666 | 2,469 | 2,438 | 197 | 8 | 228 | 9 |
| 58 | 64 | 74 | (6) | (9) | (16) | (22) | Employee Expenses | 341 | 327 | 362 | 14 | 4 | (21) | (6) |
| 29 | 44 | 64 | (15) | (34) | (35) | (55) | Office Expenses | 245 | 306 | 266 | (61) | (20) | (21) | (8) |
| 74 | 84 | 80 | (10) | (12) | (6) | (8) | Supplies | 400 | 369 | 394 | 31 | 8 | 6 | 2 |
| 193 | 171 | 166 | 22 | 13 | 27 | 16 | Occupancy | 866 | 884 | 923 | (18) | (2) | (57) | (6) |
| 74 | 74 | 84 | - | 0 | (10) | (12) | Repairs and Maintenance | 387 | 403 | 359 | (16) | (4) | 28 | 8 |
| 276 | 52 | 40 | 224 | 431 | 236 | 590 | Promotion | 384 | 332 | 161 | 52 | 16 | 223 | 139 |
| 136 | 161 | 147 | (25) | (16) | (11) | (7) | Other Expenses | 496 | 745 | 837 | (249) | (33) | (341) | (41) |
| 5,111 | 4,684 | 4,771 | 427 | 9 | 340 | 7 | Total Cash Expenses | 23,726 | 23,941 | 23,349 | (215) | (1) | 377 | 2 |
| 1,853 | 2,118 | 1,950 | (265) | (13) | (97) | (5) | **Operating Cash Flow** | 7,985 | 8,864 | 8,630 | (879) | (10) | (645) | (7) |
| 245 | 326 | 261 | (81) | (25) | (16) | (6) | Depreciation | 1,341 | 1,709 | 1,404 | (368) | (22) | (63) | (4) |
| 55 | 55 | 55 | - | 0 | - | 0 | Amortization of Intangibles | 290 | 289 | 290 | 1 | 0 | - | 0 |
| 1,553 | 1,737 | 1,634 | (184) | (11) | (81) | (5) | **Operating Profit** | 6,354 | 6,866 | 6,936 | (512) | (7) | (582) | (8) |
| 26.6 | 31.1 | 29.0 | (4.5) | | (2.4) | | Oper. Cash Flow Margin (%) | 25.2 | 27.0 | 27.0 | (1.8) | | (1.8) | |
| 22.3 | 25.5 | 24.3 | (3.2) | | (2.0) | | Operating Profit Margin (%) | 20.0 | 20.9 | 21.7 | (0.9) | | (1.7) | |

(1) Year to date 2007 excludes severance and other charges related to cost reduction initiatives.

**Newport News**
**Operating Statistics**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | Revenue | | | | | | | |
| | 2,545 | 2,278 | 2,218 | 267 | 12 | 327 | 15 | Retail | 10,633 | 10,627 | 9,969 | 6 | - | 664 | 7 |
| | 599 | 606 | 611 | (7) | (1) | (12) | (2) | National | 2,648 | 2,948 | 3,067 | (300) | (10) | (419) | (14) |
| | 2,225 | 2,422 | 2,332 | (197) | (8) | (107) | (5) | Classified | 10,929 | 11,445 | 10,992 | (516) | (5) | (63) | (1) |
| | 5,369 | 5,306 | 5,161 | 63 | 1 | 208 | 4 | Total | 24,210 | 25,020 | 24,028 | (810) | (3) | 182 | 1 |
| **Inches (000's)** | | | | | | | | Full Run | | | | | | | |
| | 38 | 38 | 38 | - | - | - | - | Retail | 173 | 181 | 178 | (8) | (4) | (5) | (3) |
| | 9 | 15 | 15 | (6) | (40) | (6) | (40) | National | 46 | 65 | 66 | (19) | (29) | (20) | (30) |
| | 73 | 72 | 71 | 1 | 1 | 2 | 3 | Classified | 365 | 358 | 356 | 7 | 2 | 9 | 3 |
| | 120 | 125 | 124 | (5) | (4) | (4) | (3) | Total | 584 | 604 | 600 | (20) | (3) | (16) | (3) |
| | | | | | | | | Part Run | | | | | | | |
| | 5 | 8 | 8 | (3) | (38) | (3) | (38) | Retail | 23 | 27 | 27 | (4) | (15) | (4) | (15) |
| | - | - | - | - | NM | - | NM | National | - | - | - | - | NM | - | NM |
| | 3 | 6 | 6 | (3) | (50) | (3) | (50) | Classified | 14 | 28 | 28 | (14) | (50) | (14) | (50) |
| | 8 | 14 | 14 | (6) | (43) | (6) | (43) | Total | 37 | 55 | 55 | (18) | (33) | (18) | (33) |
| | 18,501 | 18,815 | 18,111 | (314) | (2) | 390 | 2 | Total Preprint Pieces (000's) | 85,370 | 88,317 | 84,154 | (2,947) | (3) | 1,216 | 1 |
| | 1,225 | 1,177 | 1,208 | 48 | 4 | 17 | 1 | Metric Tons Consumed | 5,221 | 5,492 | 5,645 | (271) | (5) | (424) | (8) |
| | | | | | | | | Full Time Equivalents | | | | | | | |
| | 521 | 513 | 543 | 8 | 2 | (22) | (4) | Publishing operations | 523 | 516 | 545 | 7 | 1 | (22) | (4) |
| | 17 | 16 | 12 | 1 | 6 | 5 | 42 | Interactive operations | 16 | 18 | 12 | (2) | (11) | 4 | 33 |
| | 538 | 529 | 555 | 9 | 2 | (17) | (3) | Total | 539 | 534 | 557 | 5 | 1 | (18) | (3) |
| | | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| | 70 | 69 | 70 | 1 | 1 | 0 | - | Home Delivery | 70 | 71 | 72 | (1) | (1) | (2) | (2) |
| | 10 | 10 | 11 | (0) | (5) | (1) | (7) | Single Copy | 10 | 10 | 11 | (0) | (2) | (0) | (4) |
| | 80 | 80 | 81 | 0 | 1 | (0) | (1) | Individually Paid | 80 | 81 | 83 | (1) | (1) | (2) | (3) |
| | 3 | 3 | 5 | (0) | (11) | (2) | (47) | Other Paid | 2 | 3 | 4 | (0) | (9) | (2) | (44) |
| | 83 | 83 | 86 | 0 | - | (3) | (3) | Total Daily Paid | 83 | 84 | 87 | (1) | (1) | (4) | (5) |
| | | | | | | | | Sunday (000's) | | | | | | | |
| | 87 | 86 | 87 | 1 | 1 | (0) | - | Home Delivery | 86 | 86 | 88 | (1) | (1) | (2) | (2) |
| | 18 | 19 | 20 | (2) | (8) | (2) | (10) | Single Copy | 19 | 20 | 20 | (1) | (5) | (1) | (6) |
| | 105 | 106 | 107 | (1) | (1) | (2) | (2) | Individually Paid | 105 | 107 | 108 | (2) | (1) | (3) | (3) |
| | 1 | 1 | 2 | (0) | (9) | (1) | (40) | Other Paid | 1 | 1 | 2 | (0) | - | (0) | (26) |
| | 106 | 107 | 109 | (1) | (1) | (3) | (3) | Total Sunday Paid | 107 | 108 | 110 | (2) | (1) | (3) | (3) |

**Southern Connecticut Newspapers Inc.**
**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | | Period 5 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 3,040 | 3,330 | 3,358 | (290) | (9) | (318) | (9) |
| Operating Cash Expenses (1) | 2,306 | 2,463 | 2,496 | (157) | (6) | (190) | (8) |
| **Operating Cash Flow (1)** | **734** | **867** | **862** | **(133)** | **(15)** | **(128)** | **(15)** |
| Depreciation & Amortization | 110 | 117 | 123 | (7) | (6) | (13) | (11) |
| Operating Profit (1) | 624 | 750 | 739 | (126) | (17) | (115) | (16) |

### Revenues vs. Plan
- Advertising revenue was down (10%).
  Classified was down (18%) as a significant shortfall in Real Estate (40%) was partially offset by gains in Automotive and Other miscellaneous areas.
  Retail missed Plan by (9%) as continued weakness in Healthcare drove poor performance.  Our full year projections for Healthcare have been reduced by 10%.
  While there is general weakness throughout Retail, one bright spot is Department Stores which exceeded Plan by 31% in May.
  National was below Plan by (9%) as shortfalls in Movies, Financial, and Resorts was only partially offset by better results in Auto, Transportation, and Wireless.
- Circulation and Other were essentially flat

### Expenses vs. Plan
- Compensation and Benefits was flat as higher Salaries & Wages were offset by favorable results in Other compensation.
- Newsprint & Ink was favorable 8% due to continued savings in Newsprint from lower pricing and reduced volume (circulation and pages).
- Outside Services was favorable 72% as Legal costs charged in Period 4 related to Tribune Corp. activities were reversed in Period 5
- Repairs & Maintenance spending was lower by 33% due to timing.
- Promotion spending was down 43% as spending on Trade and General promotions was minimal in Period 5.  This is also a timing issue.
- Other Expenses were up 81% due to a $75k accrual related to the Personal Property Tax audit.

### Revenues vs. Prior Year
- Advertising revenue was down (12%)
  Classified was down (20%) driven by weak results in Real Estate.
  Retail missed Plan by (10%) with weakness throughout the sector.  Only Department Stores, with a 31% favorable result, had a significant positive effect.
  National is down (13%) as shortfalls in Movies, Financial, and Resorts drove results.
- Circulation was down (2%).
- Other revenue was up 51% due to an increase in commercial print revenue.

### Expenses vs. Prior Year
- Compensation and Benefits was favorable by 6% as lower Salaries & Wages were partially offset by Other compensation.
- Newsprint and Ink costs were lower 4% due to decreases in both price and volume.
- Outside Services was favorable 63% as Legal costs charged in Period 4 related to Tribune Corp. activities were reversed in Period 5
- Promotion was down 63% due to timing.
- Other Expenses were up 83% due to a $75k accrual related to the Personal Property Tax audit.

**So. Connecticut Newspapers[1]**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 2,468 | 2,750 | 2,809 | (282) | (10) | (341) | (12) | | 12,091 | 12,292 | 12,893 | (201) | (2) | (802) | (6) |
| Circulation | 469 | 468 | 479 | 1 | - | (10) | (2) | | 2,425 | 2,417 | 2,469 | 8 | 0 | (44) | (2) |
| Other | 102 | 110 | 69 | (8) | (7) | 33 | 48 | | 537 | 538 | 370 | (1) | (0) | 167 | 45 |
| Total | 3,039 | 3,328 | 3,357 | (289) | (9) | (318) | (9) | | 15,053 | 15,247 | 15,732 | (194) | (1) | (679) | (4) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 1,074 | 1,080 | 1,107 | (6) | (1) | (33) | (3) | | 5,786 | 5,701 | 5,873 | 85 | 1 | (87) | (1) |
| Stock-Based | 3 | 11 | 3 | (8) | (73) | - | 0 | | 20 | 58 | 154 | (38) | (66) | (134) | (87) |
| Benefits | 257 | 261 | 299 | (4) | (2) | (42) | (14) | | 1,428 | 1,428 | 1,591 | - | 0 | (163) | (10) |
| Total | 1,334 | 1,352 | 1,409 | (18) | (1) | (75) | (5) | | 7,234 | 7,187 | 7,618 | 47 | 1 | (384) | (5) |
| Newsprint & Ink | 209 | 226 | 216 | (17) | (8) | (7) | (3) | | 1,073 | 1,154 | 1,078 | (81) | (7) | (5) | 0 |
| Outside Services | 57 | 208 | 158 | (151) | (73) | (101) | (64) | | 939 | 1,059 | 924 | (120) | (11) | 15 | 2 |
| TMC Postage | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Other Circulation Expenses | 247 | 229 | 242 | 18 | 8 | 5 | 2 | | 1,248 | 1,195 | 1,252 | 53 | 4 | (4) | 0 |
| Employee Expenses | 32 | 41 | 25 | (9) | (22) | 7 | 28 | | 137 | 189 | 146 | (52) | (28) | (9) | (6) |
| Office Expenses | 20 | 38 | 41 | (18) | (47) | (21) | (51) | | 173 | 194 | 196 | (21) | (11) | (23) | (12) |
| Supplies | 49 | 61 | 65 | (12) | (20) | (16) | (25) | | 284 | 305 | 284 | (21) | (7) | - | 0 |
| Occupancy | 118 | 111 | 113 | 7 | 6 | 5 | 4 | | 640 | 578 | 552 | 62 | 11 | 88 | 16 |
| Repairs and Maintenance | 36 | 52 | 36 | (16) | (31) | - | 0 | | 192 | 263 | 269 | (71) | (27) | (77) | (29) |
| Promotion | 35 | 61 | 94 | (26) | (43) | (59) | (63) | | 239 | 308 | 267 | (69) | (22) | (28) | (10) |
| Other Expenses(2) | 174 | 93 | 100 | 81 | 87 | 74 | 74 | | 538 | 421 | 449 | 117 | 28 | 89 | 20 |
| Total Cash Expenses | 2,311 | 2,472 | 2,499 | (161) | (7) | (188) | (8) | | 12,697 | 12,853 | 13,035 | (156) | (1) | (338) | (3) |
| **Operating Cash Flow** | 728 | 856 | 858 | (128) | (15) | (130) | (15) | | 2,356 | 2,394 | 2,697 | (38) | (2) | (341) | (13) |
| Depreciation | 106 | 113 | 119 | (7) | (6) | (13) | (11) | | 548 | 598 | 639 | (50) | (8) | (91) | (14) |
| Amortization of Intangibles | 4 | 4 | 4 | - | 0 | - | 0 | | 21 | 21 | 21 | - | 0 | - | 0 |
| **Operating Profit** | 618 | 739 | 735 | (121) | (16) | (117) | (16) | | 1,787 | 1,775 | 2,037 | 12 | 1 | (250) | (12) |
| Oper. Cash Flow Margin (%) | 24.0 | 25.7 | 25.6 | (1.7) | | (1.6) | | | 15.7 | 15.7 | 17.1 | - | | (1.4) | |
| Operating Profit Margin (%) | 20.3 | 22.2 | 21.9 | (1.9) | | (1.6) | | | 11.9 | 11.6 | 12.9 | 0.3 | | (1.0) | |

(1) This report is for informational purposes only.  The sale of SCNI was announced in the first quarter 2007 and its operating results are reported as discontinued operations in the Company's external financial statements.

(2) Year to date 2006 excludes a $4.7 million gain on the sale of land.

**So. Connecticut Newspapers(1)**
**Operating Statistics**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 943 | 1,035 | 1,038 | (92) | (9) | (95) | (9) | | 4,355 | 4,513 | 4,569 | (158) | (4) | (214) | (5) |
| National | 397 | 424 | 446 | (27) | (6) | (49) | (11) | | 2,095 | 1,932 | 2,152 | 163 | 8 | (57) | (3) |
| Classified | 1,128 | 1,291 | 1,325 | (163) | (13) | (197) | (15) | | 5,641 | 5,847 | 6,172 | (206) | (4) | (531) | (9) |
| Total | 2,468 | 2,750 | 2,809 | (282) | (10) | (341) | (12) | | 12,091 | 12,292 | 12,893 | (201) | (2) | (802) | (6) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 31 | 35 | 36 | (4) | (11) | (5) | (14) | | 147 | 156 | 155 | (9) | (6) | (8) | (5) |
| National | 20 | 24 | 24 | (4) | (17) | (4) | (17) | | 107 | 115 | 108 | (8) | (7) | (1) | (1) |
| Classified | 49 | 62 | 59 | (13) | (21) | (10) | (17) | | 242 | 285 | 271 | (43) | (15) | (29) | (11) |
| Total | 100 | 121 | 119 | (21) | (17) | (19) | (16) | | 496 | 556 | 534 | (60) | (11) | (38) | (7) |
| Total Preprint Pieces (000's) | 6,488 | 7,154 | 6,898 | (666) | (9) | (410) | (6) | | 31,404 | 32,078 | 32,849 | (674) | (2) | (1,445) | (4) |
| Metric Tons Consumed | 340 | 350 | 325 | (10) | (3) | 15 | 5 | | 1,682 | 1,777 | 1,653 | (95) | (5) | 29 | 2 |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 274 | 259 | 290 | 15 | 6 | (16) | (6) | | 284 | 268 | 291 | 16 | 6 | (7) | (2) |
| Interactive operations | 3 | 8 | 5 | (5) | (63) | (2) | (40) | | 8 | 4 | 5 | 4 | 100 | 3 | 60 |
| Total | 277 | 267 | 295 | 10 | 4 | (18) | (6) | | 292 | 272 | 296 | 20 | 7 | (4) | (1) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 24 | 23 | 23 | 1 | 3 | 0 | 2 | | 23 | 22 | 23 | 1 | 4 | 0 | 2 |
| Single Copy | 7 | 8 | 8 | (1) | (7) | (1) | (8) | | 7 | 8 | 8 | (1) | (7) | (1) | (8) |
| Individually Paid | 31 | 31 | 31 | 0 | 1 | (0) | (1) | | 31 | 30 | 31 | 0 | 1 | (0) | (1) |
| Other Paid | 4 | 5 | 4 | (1) | (10) | (0) | - | | 4 | 4 | 4 | (0) | (8) | 0 | 5 |
| Total Daily Paid | 35 | 36 | 36 | (0) | (1) | (0) | (1) | | 34 | 35 | 35 | (0) | - | (0) | - |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 26 | 27 | 27 | (1) | (3) | (1) | (2) | | 26 | 26 | 26 | (1) | (2) | (0) | (2) |
| Single Copy | 8 | 9 | 9 | (0) | (5) | (1) | (9) | | 8 | 9 | 9 | (0) | (4) | (0) | (5) |
| Individually Paid | 34 | 36 | 36 | (1) | (3) | (1) | (4) | | 34 | 35 | 35 | (1) | (3) | (1) | (3) |
| Other Paid | 2 | 3 | 3 | (1) | (28) | (1) | (31) | | 2 | 3 | 2 | (0) | (5) | 0 | 1 |
| Total Sunday Paid | 37 | 39 | 39 | (2) | (5) | (2) | (6) | | 37 | 38 | 38 | (1) | (3) | (1) | (2) |

(1) This report is for informational purposes only.  The sale of SCNI was announced in the first quarter 2007 and its operating results are reported as discontinued operations in the Company's external financial statements.

**Tribune Media Services**
**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | | Period 5 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Variance From | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 8,861 | 9,175 | 8,443 | (314) | (3) | 419 | 5 |
| Operating Cash Expenses | 6,524 | 6,740 | 6,759 | (216) | (3) | (235) | (3) |
| **Operating Cash Flow** | **2,337** | **2,435** | **1,684** | **(98)** | **(4)** | **654** | **39** |
| Depreciation & Amortization | 152 | 189 | 180 | (37) | (19) | (28) | (16) |
| Operating Profit | 2,185 | 2,247 | 1,503 | (62) | (3) | 682 | 45 |

## Revenues vs. Plan

- TMS Publishing $44K over plan due to increased Marketing Services revenue, partially offset by churn in Program Guides for local markets and Satellite Guides.
- TV Information Products $15K under plan due to Print media attrition.
- Local Ad Sales $80K under plan due to 5 less market closed than planned.
- TV Europe $30K under plan due to slower than anticipated customer growth.
- Movie Info Products $11K over plan due to a delay in the loss of a large customer, partially offset by lower New Media growth.
- Zap2it.com $80K under plan due to lower than anticipated Ad volume.
- EPG $12K under plan due to lower System sales.
- Domestic News and Features $47K under plan due to timing of Blender revenue, lower Feature revenue for puzzles and editorial cartoons, and lower hard copy Delivery revenue.
- TMS Specialty Products $27K under plan due to a delay in the Advertorial wire revenue, Career Builder cancellations and no new additions as planned.
- Licensing $34K under plan due to lower Annie merchandising revenue, Jumble revenue and the timing of a Universal Studios payment.
- International News and Features $43K under plan due to lower growth than planned, lower Feature revenue for USA Today and WSJ Barron's, and timing of Licensing revenue.

## Expenses vs. Plan

- Compensation $236K under plan due to Other Direct Pay ($91K under due to MIP adjustment and lower Commissions), Regular Pay ($79K under plan due to timing of new hires), Fringe Benefits ($57K under due to lower Payroll Taxes, Health/Life/Medical Insurance and 401K expense due to lower overall FTE's, and higher Capitalized Benefits than planned), Overtime ($9K lower).
- Royalty Expenses $58K under plan corresponding with lower Licensing and Domestic News and Features revenue.
- Office Expenses $19K under plan due to Domestic News and Features actual Postage related to COGS reclassed to Distribution expense.
- Outside Printing and Distribution $67K over plan corresponding to the increased TMS Publishing Marketing Services revenue and Domestic N&F reclass.
- Employee Expenses $26K under plan due to lower T&E for Local Ad Sales corresponding with fewer markets, International N&F employees on leave, and the timing of Outside Training.
- Outside Services $49K under plan due to lower Legal Fees relating to the Gemstar lawsuit, lower Purchased Content, partially offset by TMS Listing fees from Other Cost of Sales and higher General Consulting fees.
- Supplies $16K under plan due to P-card reclasses of Non-CAR and Computer Software purchases.
- Other Cost of Sales $31K under plan corresponding with the TMS Publishing reclass in Outside Services.
- Promotions $69K under plan due to TMS Publishing lower Telemarketing and Direct Marketing Programs and lower TV Info expense due to a delay in the launch of marketing initiatives.
- Miscellaneous Expense $59K over plan due to Foreign Currency Translation expenses.
- Depreciation $36K under plan due to timing of capital expenditures.

## Revenues vs. Prior Year

- TMS Publishing $253K higher due to increased Marketing Services revenue, partially offset by churn in Program and Satellite Guides.
- TV Information Products $240K higher due to growth in New Media markets, partially offset by Print customer attrition.
- Local Ad Sales $4K higher due
- TV Ad Networks $5K lower due to no ads running in the period.
- Movie Info Products $25K higher due to growth in New Media and Print, partially offset by lower Sponsorship revenue.
- Zap2it.com $21K lower due to weaker Ad sales, partially offset by a Remnant Advertising deal that started after period 5 in 2006 and Affiliate revenue.
- EPG $15K higher due to growth in the Oncable Service customer base.
- IPG $10K lower due to shutdown.
- Domestic News and Features $53K higher due to a switch from weekly billing to monthly billing in Period 7, 2006.
- Licensing $34K lower due to a $25K payment received from Merit Industries in 2006 and the timing of a Universal Studios payment.
- Satisfaction Magazine $105K lower due to shutdown.

## Expenses vs. Prior Year

- Compensation $97K lower due to Fringe Benefits ($49K lower due to Payroll Taxes and 401K expense, partially offset by higher Worker's Comp), Other Direct Pay ($25K lower due to MIP adjustment, partially offset by higher RSU Expense and higher TV Info Incentives), Overtime ($14K lower due to additional TV Info employees), Regular Pay ($9K lower due to IPG and Satisfaction shutdown and greater Capitalized Labor, partially offset by higher Regular Pay due to Marketing Services Expansion and additional
- Office Expense $498K lower due to the TMS Publishing Postage reclass to Outside Printing and Distribution in 2007.
- Outside Printing and Distribution $636K higher due to the reclass of TMS Publishing Postage from Office Expense in 2007 and increased Marketing Services Revenue, partially offset by the Satisfaction Magazine shutdown.
- Outside Services $268K lower due to Legal Fees relating to the Gemstar suit, lower Temporary employee expense, partially offset by the reclassification of TMS Publishing Listing services from Other Cost of Sales.
- Supplies $36K lower due to lower Non-CAR Equipment purchases.
- Other Cost of Sales $29K lower due to the TMS Publishing reclass to Outside Services.
- Repairs and Maintenance $15K higher due to higher Software Maintenance costs.
- Intracompany Elimination Expense $26K higher due to the shutdown of IPG.
- Other Expense $30K higher due to increased Foreign Currency Translation expense.
- Depreciation $28K lower due to timing of capital expenditures.

**TVi Group**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| News & features | 1,237 | 1,390 | 1,226 | (153) | (11) | 11 | 1 | | 6,499 | 6,866 | 6,474 | (367) | (5) | 25 | - |
| TV Publishing | 3,207 | 3,179 | 3,006 | 28 | 1 | 201 | 7 | | 15,820 | 15,882 | 14,672 | (62) | - | 1,148 | 8 |
| TV Information Products | 3,644 | 3,770 | 3,386 | (126) | (3) | 258 | 8 | | 18,646 | 18,978 | 17,539 | (332) | (2) | 1,107 | 6 |
| Movie Information Products | 268 | 256 | 242 | 12 | 5 | 26 | 11 | | 1,317 | 1,272 | 1,253 | 45 | 4 | 64 | 5 |
| TV Advertising Products | - | - | 7 | - | NM | (7) | (100) | | 74 | 151 | 322 | (77) | (51) | (248) | (77) |
| Zap2It | 422 | 431 | 402 | (9) | (2) | 20 | 5 | | 2,144 | 2,155 | 2,117 | (11) | (1) | 27 | 1 |
| Weather Information Products | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Advertising Revenue | 83 | 150 | 174 | (67) | (45) | (91) | (52) | | 712 | 692 | 533 | 20 | 3 | 179 | 34 |
| Other | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 8,861 | 9,176 | 8,443 | (315) | (3) | 418 | 5 | | 45,212 | 45,996 | 42,910 | (784) | (2) | 2,302 | 5 |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 2,460 | 2,665 | 2,520 | (205) | (8) | (60) | (2) | | 13,195 | 13,893 | 13,431 | (698) | (5) | (236) | (2) |
| Stock-Based | 31 | 36 | 18 | (5) | (14) | 13 | 72 | | 419 | 421 | 390 | (2) | 0 | 29 | 7 |
| Benefits | 578 | 604 | 626 | (26) | (4) | (48) | (8) | | 3,339 | 3,477 | 3,424 | (138) | (4) | (85) | (2) |
| Total | 3,069 | 3,305 | 3,164 | (236) | (7) | (95) | (3) | | 16,953 | 17,791 | 17,245 | (838) | (5) | (292) | (2) |
| Royalties | 554 | 612 | 529 | (58) | (9) | 25 | 5 | | 2,751 | 2,890 | 2,716 | (139) | (5) | 35 | 1 |
| Other Supplies | 34 | 52 | 71 | (18) | (35) | (37) | (52) | | 260 | 273 | 299 | (13) | (5) | (39) | (13) |
| Employee Expenses | 245 | 270 | 239 | (25) | (9) | 6 | 3 | | 1,235 | 1,442 | 1,295 | (207) | (14) | (60) | (5) |
| Outside Services | 1,474 | 1,471 | 1,624 | 3 | - | (150) | (9) | | 7,980 | 7,549 | 7,434 | 431 | 6 | 546 | 7 |
| Employee Expenses | 245 | 270 | 239 | (25) | (9) | 6 | 3 | | 1,235 | 1,442 | 1,295 | (207) | (14) | (60) | (5) |
| Office Expenses | 45 | 63 | 546 | (18) | (29) | (501) | (92) | | 247 | 312 | 2,507 | (65) | (21) | (2,260) | (90) |
| Supplies | 34 | 52 | 71 | (18) | (35) | (37) | (52) | | 260 | 273 | 299 | (13) | (5) | (39) | (13) |
| Occupancy | 276 | 281 | 284 | (5) | (2) | (8) | (3) | | 1,399 | 1,400 | 1,364 | (1) | 0 | 35 | 3 |
| Repairs and Maintenance | 44 | 43 | 31 | 1 | 2 | 13 | 42 | | 212 | 199 | 170 | 13 | 7 | 42 | 25 |
| Promotion | 105 | 174 | 111 | (69) | (40) | (6) | (5) | | 441 | 811 | 531 | (370) | (46) | (90) | (17) |
| Other Expenses | 399 | 149 | (152) | 250 | 168 | 551 | 363 | | 1,757 | 910 | (1,117) | 847 | 93 | 2,874 | 257 |
| Total Cash Expenses | 6,524 | 6,742 | 6,757 | (218) | (3) | (233) | (3) | | 34,730 | 35,292 | 34,038 | (562) | (2) | 692 | 2 |
| **Operating Cash Flow** | 2,337 | 2,434 | 1,686 | (97) | (4) | 651 | 39 | | 10,482 | 10,704 | 8,872 | (222) | (2) | 1,610 | 18 |
| Depreciation | 145 | 181 | 157 | (36) | (20) | (12) | (8) | | 1,067 | 1,034 | 830 | 33 | 3 | 237 | 29 |
| Amortization of Intangibles | 7 | 8 | 26 | (1) | (13) | (19) | (73) | | 35 | 42 | 133 | (7) | (17) | (98) | (74) |
| **Operating Profit** | 2,185 | 2,245 | 1,503 | (60) | (3) | 682 | 45 | | 9,380 | 9,628 | 7,909 | (248) | (3) | 1,471 | 19 |
| Oper. Cash Flow Margin (%) | 26.4 | 26.5 | 20.0 | (0.1) | | 6.4 | | | 23.2 | 23.3 | 20.7 | (0.1) | | 2.5 | |
| Operating Profit Margin (%) | 24.7 | 24.5 | 17.8 | 0.2 | | 6.9 | | | 20.7 | 20.9 | 18.4 | (0.2) | | 2.3 | |
| **FTE's** | 618 | 645 | 619 | (27) | (4) | (1) | - | | 618 | 641 | 619 | (23) | (4) | (1) | - |

(1) Excludes special items.

**TPC Group Office**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation(1) | | | | | | | | | | | | | | | |
| Direct Pay | 415 | 593 | 545 | (178) | (30) | (130) | (24) | | 3,138 | 3,173 | 1,468 | (35) | (1) | 1,670 | 114 |
| Stock-Based | 221 | 268 | 107 | (47) | (18) | 114 | 107 | | 3,061 | 2,398 | 3,117 | 663 | 28 | (56) | (2) |
| Benefits | 44 | 65 | 76 | (21) | (32) | (32) | (42) | | 481 | 372 | 490 | 109 | 29 | (9) | (2) |
| Total Compensation | 680 | 926 | 728 | (246) | (27) | (48) | (7) | | 6,680 | 5,943 | 5,075 | 737 | 12 | 1,605 | 32 |
| Newsprint & Ink | (38) | (42) | (36) | 4 | 10 | (2) | (6) | | (234) | (218) | (250) | (16) | (7) | 16 | 6 |
| Other Supplies | 8 | 13 | 14 | (5) | (38) | (6) | (43) | | 40 | 66 | 67 | (26) | (39) | (27) | (40) |
| Employee Expenses | 85 | 60 | 58 | 25 | 42 | 27 | 47 | | 272 | 316 | 272 | (44) | (14) | - | - |
| Outside Services | (159) | (180) | (32) | 21 | 12 | (127) | (397) | | (726) | (908) | 76 | 182 | 20 | (802) | (1,055) |
| Office Expenses | 10 | 6 | 7 | 4 | 67 | 3 | 43 | | 43 | 30 | 53 | 13 | 43 | (10) | (19) |
| Repairs & Maintenance | 49 | 14 | 13 | 35 | 250 | 36 | 277 | | 115 | 74 | 92 | 41 | 55 | 23 | 25 |
| Insurance | 1 | 2 | 1 | (1) | (50) | - | - | | 8 | 10 | 6 | (2) | (20) | 2 | 33 |
| Occupancy | 216 | 209 | 73 | 7 | 3 | 143 | 196 | | 1,081 | 1,053 | 244 | 28 | 3 | 837 | 343 |
| (Gain)/Loss on asset disposals | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Other Expenses | 3 | 12 | (1) | (9) | (75) | 4 | 400 | | 15 | 58 | 57 | (43) | (74) | (42) | (74) |
| Total Cash Expenses | 855 | 1,020 | 825 | (165) | (16) | 30 | 4 | | 7,294 | 6,424 | 5,692 | 870 | 14 | 1,602 | 28 |
| **Operating Cash Flow** | (855) | (1,020) | (825) | 165 | 16 | (30) | (4) | | (7,294) | (6,424) | (5,692) | (870) | (14) | (1,602) | (28) |
| Depreciation | 73 | 74 | 53 | (1) | (1) | 20 | 38 | | 395 | 401 | 280 | (6) | (1) | 115 | 41 |
| **Operating Profit** | (928) | (1,094) | (878) | 166 | 15 | (50) | (6) | | (7,689) | (6,825) | (5,972) | (864) | (13) | (1,717) | (29) |

(1) Excludes special items.

**Interactive Central**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | | Period 5 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 18 | 1 | 27 | 17 | 1,700 | (9) | (33) | Advertising Revenue | 63 | 29 | 102 | 34 | 117 | (39) | (38) |
| 16 | - | 15 | 16 | NM | 1 | 7 | Other | 22 | 7 | 28 | 15 | 214 | (6) | (21) |
| 34 | 1 | 42 | 33 | 3,300 | (8) | (19) | Total | 85 | 36 | 130 | 49 | 136 | (45) | (35) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 1,460 | 1,677 | 1,131 | (217) | (13) | 329 | 29 | Direct Pay | 7,390 | 7,602 | 5,347 | (212) | (3) | 2,043 | 38 |
| 145 | 152 | 21 | (7) | (5) | 124 | 590 | Stock-Based | 640 | 717 | 170 | (77) | (11) | 470 | 276 |
| 194 | 271 | 176 | (77) | (28) | 18 | 10 | Benefits | 1,205 | 1,638 | 1,023 | (433) | (26) | 182 | 18 |
| 1,799 | 2,100 | 1,328 | (301) | (14) | 471 | 35 | Total | 9,235 | 9,957 | 6,540 | (722) | (7) | 2,695 | 41 |
| - | - | - | - | NM | - | NM | Affiliate Fees | - | - | - | - | NM | - | NM |
| 194 | 199 | 143 | (5) | (3) | 51 | 36 | Web Hosting | 890 | 948 | 707 | (58) | (6) | 183 | 26 |
| 130 | 284 | (20) | (154) | (54) | 150 | NM | Other Outside Services | (126) | 417 | (160) | (543) | (130) | 34 | 21 |
| 92 | 105 | 64 | (13) | (12) | 28 | 44 | Employee Expenses | 508 | 420 | 291 | 88 | 21 | 217 | 75 |
| 3 | 26 | 25 | (23) | (88) | (22) | (88) | Office Expenses | 153 | 119 | 86 | 34 | 29 | 67 | 78 |
| 169 | 169 | 98 | - | 0 | 71 | 72 | Occupancy | 726 | 773 | 460 | (47) | (6) | 266 | 58 |
| 66 | 139 | 17 | (73) | (53) | 49 | 288 | Promotion | 257 | 348 | 63 | (91) | (26) | 194 | 308 |
| 110 | 28 | 59 | 82 | 293 | 51 | 86 | Other Expenses | 223 | 141 | 126 | 82 | 58 | 97 | 77 |
| 2,563 | 3,050 | 1,714 | (487) | (16) | 849 | 50 | Total Cash Expenses | 11,866 | 13,123 | 8,113 | (1,257) | (10) | 3,753 | 46 |
| (2,529) | (3,049) | (1,672) | 520 | 17 | (857) | (51) | **Operating Cash Flow** | (11,781) | (13,087) | (7,983) | 1,306 | 10 | (3,798) | (48) |
| 203 | 345 | 181 | (142) | (41) | 22 | 12 | Depreciation | 1,074 | 1,468 | 940 | (394) | (27) | 134 | 14 |
| - | - | - | | NM | - | NM | Amortization of Intangibles | - | - | - | | NM | - | NM |
| (2,732) | (3,394) | (1,853) | 662 | 20 | (879) | (47) | **Operating Profit** | (12,855) | (14,555) | (8,923) | 1,700 | 12 | (3,932) | (44) |
| 174 | 215 | 130 | (41) | (19) | 44 | 34 | **FTE's** | 173 | 183 | 128 | (10) | (5) | 45 | 35 |

**ForSaleByOwner.com(1)**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 1,341 | 1,322 | - | 19 | 1 | 1,341 | NM | Advertising Revenue | | 5,401 | 5,315 | - | 86 | 2 | 5,401 | NM |
| 63 | 37 | - | 26 | 70 | 63 | NM | Other | | 314 | 403 | - | (89) | (22) | 314 | NM |
| 1,404 | 1,359 | - | 45 | 3 | 1,404 | NM | Total | | 5,715 | 5,718 | - | (3) | - | 5,715 | NM |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Compensation | | | | | | | | |
| 168 | 182 | - | (14) | (8) | 168 | NM | Direct Pay | | 860 | 914 | - | (54) | (6) | 860 | NM |
| 34 | 39 | - | (5) | (13) | 34 | NM | Benefits | | 203 | 199 | - | 4 | 2 | 203 | NM |
| 202 | 221 | - | (19) | (9) | 202 | NM | Total | | 1,063 | 1,113 | - | (50) | (4) | 1,063 | NM |
| 13 | 17 | - | (4) | (24) | 13 | NM | Affiliate Fees | | 60 | 78 | - | (18) | (23) | 60 | NM |
| 7 | 6 | - | 1 | 17 | 7 | NM | Web Hosting | | 33 | 36 | - | (3) | (8) | 33 | NM |
| 220 | 252 | - | (32) | (13) | 220 | NM | Other Outside Services | | 972 | 1,076 | - | (104) | (10) | 972 | NM |
| 14 | 16 | - | (2) | (13) | 14 | NM | Employee Expenses | | 54 | 80 | - | (26) | (33) | 54 | NM |
| 35 | 43 | - | (8) | (19) | 35 | NM | Office Expenses | | 159 | 200 | - | (41) | (21) | 159 | NM |
| 21 | 23 | - | (2) | (9) | 21 | NM | Occupancy | | 85 | 141 | - | (56) | (40) | 85 | NM |
| 219 | 238 | - | (19) | (8) | 219 | NM | Promotion | | 1,028 | 1,224 | - | (196) | (16) | 1,028 | NM |
| (17) | 71 | - | (88) | (124) | (17) | NM | Other Expenses | | 304 | 43 | - | 261 | 607 | 304 | NM |
| 714 | 887 | - | (173) | (20) | 714 | NM | Total Cash Expenses | | 3,758 | 3,991 | - | (233) | (6) | 3,758 | NM |
| 690 | 472 | - | 218 | 46 | 690 | NM | **Operating Cash Flow** | | 1,957 | 1,727 | - | 230 | 13 | 1,957 | NM |
| 6 | 10 | - | (4) | (40) | 6 | NM | Depreciation | | 24 | 38 | - | (14) | (37) | 24 | NM |
| 89 | 89 | - | - | - | 89 | NM | Amortization of Intangibles | | 464 | 464 | - | - | - | 464 | NM |
| 595 | 373 | - | 222 | 60 | 595 | NM | **Operating Profit** | | 1,469 | 1,225 | - | 244 | 20 | 1,469 | NM |
| 30 | 30 | - | - | - | 30 | NM | **FTE's** | | 30 | 29 | - | 1 | 3 | 30 | NM |

(1) ForSaleByOwner.com was acquired in June, 2006.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 75,734 | 84,341 | 87,412 | (8,607) | (10) | (11,678) | (13) | | 382,880 | 396,315 | 397,459 | (13,435) | (3) | (14,579) | (4) |
| Cable Superstation | 12,698 | 12,389 | 11,870 | 309 | 2 | 828 | 7 | | 59,779 | 59,532 | 58,371 | 247 | - | 1,408 | 2 |
| Total excl. allocations | 88,432 | 96,730 | 99,282 | (8,298) | (9) | (10,850) | (11) | | 442,659 | 455,847 | 455,830 | (13,188) | (3) | (13,171) | (3) |
| TBC Group allocation | 925 | 890 | 1,157 | 35 | 4 | (232) | (20) | | 1,765 | 1,780 | 2,020 | (15) | (1) | (255) | (13) |
| Total | 89,357 | 97,620 | 100,439 | (8,263) | (8) | (11,082) | (11) | | 444,424 | 457,627 | 457,850 | (13,203) | (3) | (13,426) | (3) |
| Radio/Entertainment/Other | 24,698 | 24,283 | 30,623 | 415 | 2 | (5,925) | (19) | | 73,292 | 68,719 | 66,834 | 4,573 | 7 | 6,458 | 10 |
| Total | 114,055 | 121,903 | 131,062 | (7,848) | (6) | (17,007) | (13) | | 517,716 | 526,346 | 524,684 | (8,630) | (2) | (6,968) | (1) |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 57,808 | 60,187 | 62,993 | (2,379) | (4) | (5,185) | (8) | | 297,238 | 304,728 | 301,786 | (7,490) | (2) | (4,548) | (2) |
| Cable Superstation | 4,492 | 4,043 | 4,540 | 449 | 11 | (48) | (1) | | 22,969 | 25,878 | 23,187 | (2,909) | (11) | (218) | (1) |
| Total excl. allocations | 62,300 | 64,230 | 67,533 | (1,930) | (3) | (5,233) | (8) | | 320,207 | 330,606 | 324,973 | (10,399) | (3) | (4,766) | (1) |
| TBC Group allocation | 398 | 454 | (732) | (56) | (12) | 1,130 | 154 | | 2,574 | 3,231 | (2,000) | (657) | (20) | 4,574 | 229 |
| Total | 62,698 | 64,684 | 66,801 | (1,986) | (3) | (4,103) | (6) | | 322,781 | 333,837 | 322,973 | (11,056) | (3) | (192) | - |
| Radio/Entertainment/Other | 26,108 | 25,620 | 25,597 | 488 | 2 | 511 | 2 | | 77,168 | 76,310 | 69,669 | 858 | 1 | 7,499 | 11 |
| Total | 88,806 | 90,304 | 92,398 | (1,498) | (2) | (3,592) | (4) | | 399,949 | 410,147 | 392,642 | (10,198) | (2) | 7,307 | 2 |
| **Operating Profit** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 17,926 | 24,154 | 24,419 | (6,228) | (26) | (6,493) | (27) | | 85,642 | 91,587 | 95,673 | (5,945) | (6) | (10,031) | (10) |
| Cable Superstation | 8,206 | 8,346 | 7,330 | (140) | (2) | 876 | 12 | | 36,810 | 33,654 | 35,184 | 3,156 | 9 | 1,626 | 5 |
| Total excl. allocations | 26,132 | 32,500 | 31,749 | (6,368) | (20) | (5,617) | (18) | | 122,452 | 125,241 | 130,857 | (2,789) | (2) | (8,405) | (6) |
| TBC Group allocation | 527 | 436 | 1,889 | 91 | 21 | (1,362) | (72) | | (809) | (1,451) | 4,020 | 642 | 44 | (4,829) | (120) |
| Total | 26,659 | 32,936 | 33,638 | (6,277) | (19) | (6,979) | (21) | | 121,643 | 123,790 | 134,877 | (2,147) | (2) | (13,234) | (10) |
| Radio/Entertainment/Other | (1,410) | (1,337) | 5,026 | (73) | (5) | (6,436) | (128) | | (3,876) | (7,591) | (2,835) | 3,715 | 49 | (1,041) | (37) |
| **Total** | **25,249** | **31,599** | **38,664** | **(6,350)** | **(20)** | **(13,415)** | **(35)** | | **117,767** | **116,199** | **132,042** | **1,568** | **1** | **(14,275)** | **(11)** |
| Equity Income(1) | 9,485 | 8,591 | 4,167 | 894 | 10 | 5,318 | 128 | | 38,069 | 34,641 | 27,452 | 3,428 | 10 | 10,617 | 39 |
| Group Profit | 34,734 | 40,190 | 42,831 | (5,456) | (14) | (8,097) | (19) | | 155,836 | 150,840 | 159,494 | 4,996 | 3 | (3,658) | (2) |

(1) See Consolidated page 5 for a summary of equity results.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 20,825 | 27,101 | 27,343 | (6,276) | (23) | (6,518) | (24) | Television Stations | 100,862 | 107,089 | 110,345 | (6,227) | (6) | (9,483) | (9) |
| 8,635 | 8,773 | 7,752 | (138) | (2) | 883 | 11 | Cable Superstation | 38,958 | 35,800 | 37,303 | 3,158 | 9 | 1,655 | 4 |
| 29,460 | 35,874 | 35,095 | (6,414) | (18) | (5,635) | (16) | Total excl. allocations | 139,820 | 142,889 | 147,648 | (3,069) | (2) | (7,828) | (5) |
| 658 | 584 | 2,018 | 74 | 13 | (1,360) | (67) | TBC Group allocation | (118) | (690) | 4,708 | 572 | 83 | (4,826) | (103) |
| 30,118 | 36,458 | 37,113 | (6,340) | (17) | (6,995) | (19) | Total | 139,702 | 142,199 | 152,356 | (2,497) | (2) | (12,654) | (8) |
| (911) | (841) | 5,549 | (70) | (8) | (6,460) | (116) | Radio/Entertainment/Other | (1,268) | (5,074) | (611) | 3,806 | 75 | (657) | (108) |
| 29,207 | 35,617 | 42,662 | (6,410) | (18) | (13,455) | (32) | Total | 138,434 | 137,125 | 151,745 | 1,309 | 1 | (13,311) | (9) |
| | | | | | | | **Operating Profit Margin (%)** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 23.7 | 28.6 | 27.9 | (4.9) | | (4.2) | | Television Stations | 22.4 | 23.1 | 24.1 | (0.7) | | (1.7) | |
| 64.6 | 67.4 | 61.8 | (2.8) | | 2.8 | | Cable Superstation | 61.6 | 56.5 | 60.3 | 5.1 | | 1.3 | |
| 29.8 | 33.7 | 33.5 | (3.9) | | (3.7) | | Total Television | 27.4 | 27.1 | 29.5 | 0.3 | | (2.1) | |
| (5.7) | (5.5) | 16.4 | (0.2) | | (22.1) | | Radio/Entertainment/Other | (5.3) | (11.0) | (4.2) | 5.7 | | (1.1) | |
| 22.1 | 25.9 | 29.5 | (3.8) | | (7.4) | | Total | 22.7 | 22.1 | 25.2 | 0.6 | | (2.5) | |
| | | | | | | | **Operating Cash Flow Margin (%)** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 27.5 | 32.1 | 31.3 | (4.6) | | (3.8) | | Television Stations | 26.3 | 27.0 | 27.8 | (0.7) | | (1.5) | |
| 68.0 | 70.8 | 65.3 | (2.8) | | 2.7 | | Cable Superstation | 65.2 | 60.1 | 63.9 | 5.1 | | 1.3 | |
| 33.7 | 37.3 | 37.0 | (3.6) | | (3.3) | | Total Television | 31.4 | 31.1 | 33.3 | 0.3 | | (1.9) | |
| (3.7) | (3.5) | 18.1 | (0.2) | | (21.8) | | Radio/Entertainment/Other | (1.7) | (7.4) | (0.9) | 5.7 | | (0.8) | |
| 25.6 | 29.2 | 32.6 | (3.6) | | (7.0) | | Total | 26.7 | 26.1 | 28.9 | 0.6 | | (2.2) | |

**Broadcasting & Entertainment**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 58,299 | 64,185 | 66,246 | (5,886) | (9) | (7,947) | (12) | Local | | 281,608 | 288,993 | 288,993 | (7,385) | (3) | (7,385) | (3) |
| 26,711 | 30,848 | 32,156 | (4,137) | (13) | (5,445) | (17) | National | | 141,685 | 152,042 | 152,942 | (10,357) | (7) | (11,257) | (7) |
| 9,645 | 9,363 | 9,484 | 282 | 3 | 161 | 2 | Cable advertising | | 43,590 | 43,195 | 45,174 | 395 | 1 | (1,584) | (4) |
| 94,655 | 104,396 | 107,886 | (9,741) | (9) | (13,231) | (12) | Gross advertising revenue | | 466,883 | 484,230 | 487,109 | (17,347) | (4) | (20,226) | (4) |
| 4,050 | 3,580 | 4,235 | 470 | 13 | (185) | (4) | Syndication | | 24,015 | 22,094 | 21,209 | 1,921 | 9 | 2,806 | 13 |
| 6,278 | 6,235 | 6,028 | 43 | 1 | 250 | 4 | Barter | | 33,755 | 33,935 | 32,637 | (180) | (1) | 1,118 | 3 |
| 25,316 | 23,191 | 29,756 | 2,125 | 9 | (4,440) | (15) | Cubs Group operating revenue | | 62,136 | 54,579 | 52,753 | 7,557 | 14 | 9,383 | 18 |
| 1,857 | 4,014 | 3,250 | (2,157) | (54) | (1,393) | (43) | Other | | 23,040 | 24,657 | 22,587 | (1,617) | (7) | 453 | 2 |
| 132,156 | 141,416 | 151,155 | (9,260) | (7) | (18,999) | (13) | Gross revenue | | 609,829 | 619,495 | 616,295 | (9,666) | (2) | (6,466) | (1) |
| (18,101) | (19,513) | (20,093) | 1,412 | 7 | 1,992 | 10 | Less agency commissions | | (92,113) | (93,149) | (91,611) | 1,036 | 1 | (502) | (1) |
| 114,055 | 121,903 | 131,062 | (7,848) | (6) | (17,007) | (13) | Total revenue | | 517,716 | 526,346 | 524,684 | (8,630) | (2) | (6,968) | (1) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 24,245 | 24,406 | 27,164 | (161) | (1) | (2,919) | (11) | Rights amortization | | 133,240 | 135,329 | 137,968 | (2,089) | (2) | (4,728) | (3) |
| 3,359 | 3,726 | 3,589 | (367) | (10) | (230) | (6) | Other | | 18,155 | 19,280 | 20,777 | (1,125) | (6) | (2,622) | (13) |
| 27,604 | 28,132 | 30,753 | (528) | (2) | (3,149) | (10) | Total program costs | | 151,395 | 154,609 | 158,745 | (3,214) | (2) | (7,350) | (5) |
| 8,841 | 8,581 | 8,388 | 260 | 3 | 453 | 5 | News | | 46,134 | 45,476 | 43,917 | 658 | 1 | 2,217 | 5 |
| 4,530 | 4,410 | 4,278 | 120 | 3 | 252 | 6 | Engineering | | 23,485 | 24,827 | 21,535 | (1,342) | (5) | 1,950 | 9 |
| 22,541 | 21,516 | 21,744 | 1,025 | 5 | 797 | 4 | Cubs Group operations expenses | | 54,634 | 52,172 | 46,756 | 2,462 | 5 | 7,878 | 17 |
| 7,708 | 7,926 | 7,836 | (218) | (3) | (128) | (2) | Sales | | 38,419 | 39,627 | 37,650 | (1,208) | (3) | 769 | 2 |
| 4,229 | 5,541 | 4,635 | (1,312) | (24) | (406) | (9) | Advertising & promotion(1) | | 15,922 | 19,144 | 15,988 | (3,222) | (17) | (66) | - |
| 9,521 | 10,180 | 10,765 | (659) | (6) | (1,244) | (12) | General & administrative | | 49,539 | 53,486 | 48,450 | (3,947) | (7) | 1,089 | 2 |
| (126) | - | 1 | (126) | NM | (127) | (12,700) | (Gain)/loss on asset disposal | | (246) | (120) | (102) | (126) | (105) | (144) | NM |
| 84,848 | 86,286 | 88,400 | (1,438) | (2) | (3,552) | (4) | Total cash expenses | | 379,282 | 389,221 | 372,939 | (9,939) | (3) | 6,343 | 2 |
| 29,207 | 35,617 | 42,662 | (6,410) | (18) | (13,455) | (32) | **Operating Cash Flow** | | 138,434 | 137,125 | 151,745 | 1,309 | 1 | (13,311) | (9) |
| 3,042 | 3,099 | 3,085 | (57) | (2) | (43) | (1) | Depreciation | | 15,957 | 16,200 | 14,997 | (243) | (2) | 960 | 6 |
| 916 | 919 | 913 | (3) | - | 3 | - | Amortization of intangibles | | 4,710 | 4,726 | 4,706 | (16) | - | 4 | - |
| 25,249 | 31,599 | 38,664 | (6,350) | (20) | (13,415) | (35) | **Operating Profit** | | 117,767 | 116,199 | 132,042 | 1,568 | 1 | (14,275) | (11) |
| 25.6 | 29.2 | 32.6 | (3.6) | | (7.0) | | Operating Cash Flow Margin (%) | | 26.7 | 26.1 | 28.9 | 0.6 | | (2.2) | |
| 22.1 | 25.9 | 29.5 | (3.8) | | (7.4) | | Operating Profit Margin (%) | | 22.7 | 22.1 | 25.2 | 0.6 | | (2.5) | |

(1) Includes ticket operations at the Cubs.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Broadcasting | 94,517 | 103,167 | 105,944 | (8,650) | (8) | (11,427) | (11) | | 465,763 | 480,514 | 481,513 | (14,751) | (3) | (15,750) | (3) |
| Chicago Cubs Group | 21,844 | 20,964 | 27,845 | 880 | 4 | (6,001) | (22) | | 56,858 | 50,653 | 49,107 | 6,205 | 12 | 7,751 | 16 |
| Eliminations | (2,306) | (2,228) | (2,727) | (78) | (4) | 421 | 15 | | (4,905) | (4,821) | (5,936) | (84) | (2) | 1,031 | 17 |
| Total | 114,055 | 121,903 | 131,062 | (7,848) | (6) | (17,007) | (13) | | 517,716 | 526,346 | 524,684 | (8,630) | (2) | (6,968) | (1) |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Broadcasting | 66,313 | 68,572 | 70,973 | (2,259) | (3) | (4,660) | (7) | | 339,205 | 351,487 | 342,951 | (12,282) | (3) | (3,746) | (1) |
| Chicago Cubs Group | 24,799 | 23,960 | 24,152 | 839 | 4 | 647 | 3 | | 65,649 | 63,481 | 55,627 | 2,168 | 3 | 10,022 | 18 |
| Eliminations | (2,306) | (2,228) | (2,727) | (78) | (4) | 421 | 15 | | (4,905) | (4,821) | (5,936) | (84) | (2) | 1,031 | 17 |
| Total | 88,806 | 90,304 | 92,398 | (1,498) | (2) | (3,592) | (4) | | 399,949 | 410,147 | 392,642 | (10,198) | (2) | 7,307 | 2 |
| **Operating Profit** | | | | | | | | | | | | | | | |
| Broadcasting | 28,204 | 34,595 | 34,971 | (6,391) | (18) | (6,767) | (19) | | 126,558 | 129,027 | 138,562 | (2,469) | (2) | (12,004) | (9) |
| Chicago Cubs Group | (2,955) | (2,996) | 3,693 | 41 | 1 | (6,648) | (180) | | (8,791) | (12,828) | (6,520) | 4,037 | 31 | (2,271) | (35) |
| Total | 25,249 | 31,599 | 38,664 | (6,350) | (20) | (13,415) | (35) | | 117,767 | 116,199 | 132,042 | 1,568 | 1 | (14,275) | (11) |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| Broadcasting | 31,779 | 38,250 | 38,599 | (6,471) | (17) | (6,820) | (18) | | 145,255 | 148,137 | 156,840 | (2,882) | (2) | (11,585) | (7) |
| Chicago Cubs Group | (2,572) | (2,633) | 4,063 | 61 | 2 | (6,635) | (163) | | (6,821) | (11,012) | (5,095) | 4,191 | 38 | (1,726) | (34) |
| Total | 29,207 | 35,617 | 42,662 | (6,410) | (18) | (13,455) | (32) | | 138,434 | 137,125 | 151,745 | 1,309 | 1 | (13,311) | (9) |
| **Memo-Expenses by Type** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Television Group | 17,901 | 18,468 | 18,165 | (567) | (3) | (264) | (1) | | 94,732 | 98,319 | 92,296 | (3,587) | (4) | 2,436 | 3 |
| Radio Group | 1,027 | 1,064 | 992 | (37) | (3) | 35 | 4 | | 5,273 | 5,407 | 5,044 | (134) | (2) | 229 | 5 |
| Tribune Entertainment | 457 | 532 | 664 | (75) | (14) | (207) | (31) | | 2,608 | 2,957 | 3,332 | (349) | (12) | (724) | (22) |
| Chicago Cubs Group | 21,541 | 20,545 | 20,960 | 996 | 5 | 581 | 3 | | 49,304 | 47,141 | 41,768 | 2,163 | 5 | 7,536 | 18 |
| Corporate Operations(1) | 1,017 | 1,182 | 1,064 | (165) | (14) | (47) | (4) | | 6,066 | 6,999 | 6,006 | (933) | (13) | 60 | 1 |
| Total | 41,943 | 41,791 | 41,845 | 152 | - | 98 | - | | 157,983 | 160,823 | 148,446 | (2,840) | (2) | 9,537 | 6 |
| Amortization of broadcast rights | 24,245 | 24,406 | 27,164 | (161) | (1) | (2,919) | (11) | | 133,240 | 135,329 | 137,973 | (2,089) | (2) | (4,733) | (3) |
| Other cash | 18,660 | 20,089 | 19,391 | (1,429) | (7) | (731) | (4) | | 88,059 | 93,069 | 86,520 | (5,010) | (5) | 1,539 | 2 |
| Total cash expenses | 84,848 | 86,286 | 88,400 | (1,438) | (2) | (3,552) | (4) | | 379,282 | 389,221 | 372,939 | (9,939) | (3) | 6,343 | 2 |
| Depreciation and amortization | 3,958 | 4,018 | 3,998 | (60) | (1) | (40) | (1) | | 20,667 | 20,926 | 19,703 | (259) | (1) | 964 | 5 |
| Total | 88,806 | 90,304 | 92,398 | (1,498) | (2) | (3,592) | (4) | | 399,949 | 410,147 | 392,642 | (10,198) | (2) | 7,307 | 2 |
| **Operating Profit Margin(%)** | | | | | | | | | | | | | | | |
| Broadcasting | 29.8 | 33.5 | 33.0 | (3.7) | | (3.2) | | | 27.2 | 26.9 | 28.8 | 0.3 | | (1.6) | |
| Chicago Cubs Group | (13.5) | (14.3) | 13.3 | 0.8 | | (26.8) | | | (15.5) | (25.3) | (13.3) | 9.8 | | (2.2) | |
| Total | 22.1 | 25.9 | 29.5 | (3.8) | | (7.4) | | | 22.7 | 22.1 | 25.2 | 0.6 | | (2.5) | |
| **Operating Cash Flow Margin(%)** | | | | | | | | | | | | | | | |
| Broadcasting | 33.6 | 37.1 | 36.4 | (3.5) | | (2.8) | | | 31.2 | 30.8 | 32.6 | 0.4 | | (1.4) | |
| Chicago Cubs Group | (11.8) | (12.6) | 14.6 | 0.8 | | (26.4) | | | (12.0) | (21.7) | (10.4) | 9.7 | | (1.6) | |
| Total | 25.6 | 29.2 | 32.6 | (3.6) | | (7.0) | | | 26.7 | 26.1 | 28.9 | 0.6 | | (2.2) | |

(1) Includes service center allocations.

*Television/Radio/Entertainment B*
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 58,299 | 64,185 | 66,246 | (5,886) | (9) | (7,947) | (12) | | 281,608 | 288,993 | 288,993 | (7,385) | (3) | (7,385) | (3) |
| National | 26,711 | 30,848 | 32,156 | (4,137) | (13) | (5,445) | (17) | | 141,685 | 152,042 | 152,942 | (10,357) | (7) | (11,257) | (7) |
| Cable advertising | 9,645 | 9,363 | 9,484 | 282 | 3 | 161 | 2 | | 43,590 | 43,195 | 45,174 | 395 | 1 | (1,584) | (4) |
| Gross advertising revenue | 94,655 | 104,396 | 107,886 | (9,741) | (9) | (13,231) | (12) | | 466,883 | 484,230 | 487,109 | (17,347) | (4) | (20,226) | (4) |
| Syndication | 4,050 | 3,580 | 4,235 | 470 | 13 | (185) | (4) | | 24,015 | 22,094 | 21,209 | 1,921 | 9 | 2,806 | 13 |
| Barter | 6,278 | 6,235 | 6,028 | 43 | 1 | 250 | 4 | | 33,755 | 33,935 | 32,637 | (180) | (1) | 1,118 | 3 |
| Other | 7,635 | 8,469 | 7,888 | (834) | (10) | (253) | (3) | | 33,223 | 33,404 | 32,169 | (181) | (1) | 1,054 | 3 |
| Gross revenue | 112,618 | 122,680 | 126,037 | (10,062) | (8) | (13,419) | (11) | | 557,876 | 573,663 | 573,124 | (15,787) | (3) | (15,248) | (3) |
| Less agency commissions | (18,101) | (19,513) | (20,093) | 1,412 | 7 | 1,992 | 10 | | (92,113) | (93,149) | (91,611) | 1,036 | 1 | (502) | (1) |
| Total revenue | 94,517 | 103,167 | 105,944 | (8,650) | (8) | (11,427) | (11) | | 465,763 | 480,514 | 481,513 | (14,751) | (3) | (15,750) | (3) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 26,489 | 26,669 | 30,129 | (180) | (1) | (3,640) | (12) | | 138,143 | 140,043 | 143,691 | (1,900) | (1) | (5,548) | (4) |
| Other | 3,359 | 3,726 | 3,589 | (367) | (10) | (230) | (6) | | 18,155 | 19,280 | 20,777 | (1,125) | (6) | (2,622) | (13) |
| Total program costs | 29,848 | 30,395 | 33,718 | (547) | (2) | (3,870) | (11) | | 156,298 | 159,323 | 164,468 | (3,025) | (2) | (8,170) | (5) |
| News | 8,841 | 8,581 | 8,388 | 260 | 3 | 453 | 5 | | 46,134 | 45,476 | 43,917 | 658 | 1 | 2,217 | 5 |
| Engineering | 4,530 | 4,410 | 4,278 | 120 | 3 | 252 | 6 | | 23,485 | 24,827 | 21,535 | (1,342) | (5) | 1,950 | 9 |
| Sales | 7,708 | 7,926 | 7,836 | (218) | (3) | (128) | (2) | | 38,419 | 39,627 | 37,650 | (1,208) | (3) | 769 | 2 |
| Advertising & promotion | 3,682 | 5,077 | 4,092 | (1,395) | (27) | (410) | (10) | | 13,728 | 16,508 | 14,050 | (2,780) | (17) | (322) | (2) |
| General & administrative | 8,249 | 8,528 | 9,032 | (279) | (3) | (783) | (9) | | 42,684 | 46,736 | 43,155 | (4,052) | (9) | (471) | (1) |
| (Gain)/loss on asset disposal | (120) | - | 1 | (120) | NM | (121) | (12,100) | | (240) | (120) | (102) | (120) | (100) | (138) | NM |
| Total cash expenses | 62,738 | 64,917 | 67,345 | (2,179) | (3) | (4,607) | (7) | | 320,508 | 332,377 | 324,673 | (11,869) | (4) | (4,165) | (1) |
| **Operating Cash Flow** | 31,779 | 38,250 | 38,599 | (6,471) | (17) | (6,820) | (18) | | 145,255 | 148,137 | 156,840 | (2,882) | (2) | (11,585) | (7) |
| Depreciation | 2,659 | 2,737 | 2,713 | (78) | (3) | (53) | (2) | | 13,987 | 14,384 | 13,557 | (398) | (3) | 430 | 3 |
| Amortization of intangibles | 916 | 918 | 916 | (2) | - | 0 | - | | 4,710 | 4,726 | 4,721 | (15) | - | (11) | - |
| **Operating Profit** | 28,204 | 34,595 | 34,971 | (6,391) | (18) | (6,767) | (19) | | 126,558 | 129,027 | 138,562 | (2,469) | (2) | (12,004) | (9) |
| Operating Cash Flow Margin (%) | 33.6 | 37.1 | 36.4 | (3.5) | | (2.8) | | | 31.2 | 30.8 | 32.6 | 0.4 | | (1.4) | |
| Operating Profit Margin (%) | 29.8 | 33.5 | 33.0 | (3.7) | | (3.2) | | | 27.2 | 26.9 | 28.8 | 0.3 | | (1.6) | |

(1) Excludes Chicago Cubs group.

Television Group
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 55,173 | 60,598 | 62,804 | (5,425) | (9) | (7,631) | (12) | 270,607 | 276,990 | 277,609 | (6,383) | (2) | (7,002) | (3) |
| National | 25,647 | 29,964 | 31,311 | (4,317) | (14) | (5,664) | (18) | 138,154 | 148,543 | 149,621 | (10,389) | (7) | (11,467) | (8) |
| Cable advertising | 9,645 | 9,363 | 9,484 | 282 | 3 | 161 | 2 | 43,590 | 43,195 | 45,174 | 395 | 1 | (1,584) | (4) |
| Gross advertising revenue | 90,465 | 99,925 | 103,599 | (9,460) | (9) | (13,134) | (13) | 452,351 | 468,728 | 472,404 | (16,377) | (3) | (20,053) | (4) |
| Barter | 6,152 | 6,207 | 6,016 | (55) | (1) | 136 | 2 | 33,476 | 33,763 | 32,539 | (287) | (1) | 937 | 3 |
| Other | 6,811 | 7,325 | 6,915 | (514) | (7) | (104) | (2) | 28,199 | 27,608 | 25,337 | 591 | 2 | 2,862 | 11 |
| Gross revenue | 103,428 | 113,457 | 116,530 | (10,029) | (9) | (13,102) | (11) | 514,026 | 530,099 | 530,280 | (16,073) | (3) | (16,254) | (3) |
| Less agency commissions | (14,071) | (15,837) | (16,091) | 1,766 | 11 | 2,020 | 13 | (69,602) | (72,472) | (72,430) | 2,870 | 4 | 2,828 | 4 |
| Total | 89,357 | 97,620 | 100,439 | (8,263) | (8) | (11,082) | (11) | 444,424 | 457,627 | 457,850 | (13,203) | (3) | (13,426) | (3) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 25,731 | 25,911 | 29,261 | (180) | (1) | (3,530) | (12) | 136,347 | 138,437 | 142,198 | (2,090) | (2) | (5,851) | (4) |
| Other | 2,253 | 2,494 | 2,415 | (241) | (10) | (162) | (7) | 12,571 | 12,908 | 12,666 | (337) | (3) | (95) | (1) |
| Total program costs | 27,984 | 28,405 | 31,676 | (421) | (1) | (3,692) | (12) | 148,918 | 151,345 | 154,864 | (2,427) | (2) | (5,946) | (4) |
| News | 8,734 | 8,486 | 8,301 | 248 | 3 | 433 | 5 | 45,578 | 44,960 | 43,477 | 618 | 1 | 2,101 | 5 |
| Engineering | 4,294 | 4,146 | 4,034 | 148 | 4 | 260 | 6 | 22,247 | 23,590 | 20,385 | (1,343) | (6) | 1,862 | 9 |
| Sales | 6,902 | 7,118 | 7,027 | (216) | (3) | (125) | (2) | 34,761 | 36,002 | 34,145 | (1,241) | (3) | 616 | 2 |
| Advertising & promotion | 3,535 | 5,013 | 3,999 | (1,478) | (29) | (464) | (12) | 13,129 | 16,004 | 13,421 | (2,875) | (18) | (292) | (2) |
| General & administrative | 7,057 | 7,148 | 7,582 | (91) | (1) | (525) | (7) | 35,866 | 38,240 | 35,101 | (2,374) | (6) | 765 | 2 |
| TBC Corporate allocation | 747 | 846 | 706 | (99) | (12) | 41 | 6 | 4,232 | 5,282 | 4,078 | (1,050) | (20) | 154 | 4 |
| (Gain)/loss on asset disposal | (14) | - | 1 | (14) | NM | (15) | (1,500) | (9) | 5 | 23 | (14) | (280) | (32) | (139) |
| Total cash expenses | 59,239 | 61,162 | 63,326 | (1,923) | (3) | (4,087) | (6) | 304,722 | 315,428 | 305,494 | (10,706) | (3) | (772) | - |
| **Operating Cash Flow** | 30,118 | 36,458 | 37,113 | (6,340) | (17) | (6,995) | (19) | 139,702 | 142,199 | 152,356 | (2,497) | (2) | (12,654) | (8) |
| Depreciation | 2,443 | 2,490 | 2,466 | (47) | (2) | (23) | (1) | 12,820 | 13,105 | 12,253 | (285) | (2) | 567 | 5 |
| Amortization of intangibles | 916 | 919 | 913 | (3) | - | 3 | - | 4,710 | 4,726 | 4,706 | (16) | - | 4 | - |
| TBC Corporate allocation | 100 | 113 | 96 | (13) | (12) | 4 | 4 | 529 | 578 | 520 | (49) | (8) | 9 | 2 |
| **Operating Profit** | 26,659 | 32,936 | 33,638 | (6,277) | (19) | (6,979) | (21) | 121,643 | 123,790 | 134,877 | (2,147) | (2) | (13,234) | (10) |
| Operating Cash Flow Margin (%) | 33.7 | 37.3 | 37.0 | (3.6) | | (3.3) | | 31.4 | 31.1 | 33.3 | 0.3 | | (1.9) | |
| Operating Profit Margin (%) | 29.8 | 33.7 | 33.5 | (3.9) | | (3.7) | | 27.4 | 27.1 | 29.5 | 0.3 | | (2.1) | |

**Television Group**
**Summary of Operations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| 34,433 | 39,374 | 42,150 | (4,941) | (13) | (7,717) | (18) | NY/LA/CHI | 176,874 | 181,647 | 183,274 | (4,773) | (3) | (6,400) | (3) |
| 41,301 | 44,967 | 45,262 | (3,666) | (8) | (3,961) | (9) | All Other Stations | 206,006 | 214,668 | 214,185 | (8,662) | (4) | (8,179) | (4) |
| 12,698 | 12,389 | 11,870 | 309 | 2 | 828 | 7 | Cable Superstation | 59,779 | 59,532 | 58,371 | 247 | - | 1,408 | 2 |
| 88,432 | 96,730 | 99,282 | (8,298) | (9) | (10,850) | (11) | Total excl. allocation | 442,659 | 455,847 | 455,830 | (13,188) | (3) | (13,171) | (3) |
| 925 | 890 | 1,157 | 35 | 4 | (232) | (20) | TBC Group allocation | 1,765 | 1,780 | 2,020 | (15) | (1) | (255) | (13) |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| 89,357 | 97,620 | 100,439 | (8,263) | (8) | (11,082) | (11) | Total | 444,424 | 457,627 | 457,850 | (13,203) | (3) | (13,426) | (3) |
| | | | | | | | **Operating Expenses** | | | | | | | |
| 26,617 | 27,448 | 29,542 | (831) | (3) | (2,925) | (10) | NY/LA/CHI | 136,470 | 138,031 | 137,742 | (1,561) | (1) | (1,272) | (1) |
| 31,191 | 32,739 | 33,451 | (1,548) | (5) | (2,260) | (7) | All Other Stations | 160,768 | 166,697 | 164,044 | (5,929) | (4) | (3,276) | (2) |
| 4,492 | 4,043 | 4,540 | 449 | 11 | (48) | (1) | Cable Superstation | 22,969 | 25,878 | 23,187 | (2,909) | (11) | (218) | (1) |
| 62,300 | 64,230 | 67,533 | (1,930) | (3) | (5,233) | (8) | Total excl. allocation | 320,207 | 330,606 | 324,973 | (10,399) | (3) | (4,766) | (1) |
| 398 | 454 | (732) | (56) | (12) | 1,130 | 154 | TBC Group allocation | 2,574 | 3,231 | (2,000) | (657) | (20) | 4,574 | 229 |
| - | - | - | - | NM | - | NM | Elimination | - | - | - | - | NM | - | NM |
| 62,698 | 64,684 | 66,801 | (1,986) | (3) | (4,103) | (6) | Total | 322,781 | 333,837 | 322,973 | (11,056) | (3) | (192) | - |
| | | | | | | | **Operating Cash Flow** | | | | | | | |
| 8,586 | 12,727 | 13,351 | (4,141) | (33) | (4,765) | (36) | NY/LA/CHI | 44,459 | 47,852 | 49,515 | (3,393) | (7) | (5,056) | (10) |
| 12,239 | 14,374 | 13,992 | (2,135) | (15) | (1,753) | (13) | All Other Stations | 56,403 | 59,237 | 60,830 | (2,834) | (5) | (4,427) | (7) |
| 8,635 | 8,773 | 7,752 | (138) | (2) | 883 | 11 | Cable Superstation | 38,958 | 35,800 | 37,303 | 3,158 | 9 | 1,655 | 4 |
| 29,460 | 35,874 | 35,095 | (6,414) | (18) | (5,635) | (16) | Total excl. allocation | 139,820 | 142,889 | 147,648 | (3,069) | (2) | (7,828) | (5) |
| 658 | 584 | 2,018 | 74 | 13 | (1,360) | (67) | TBC Group allocation | (118) | (690) | 4,708 | 572 | 83 | (4,826) | (103) |
| 30,118 | 36,458 | 37,113 | (6,340) | (17) | (6,995) | (19) | Total | 139,702 | 142,199 | 152,356 | (2,497) | (2) | (12,654) | (8) |

**Television Group**
**Summary of Operations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 7,816 | 11,926 | 12,608 | (4,110) | (34) | (4,792) | (38) | | 40,404 | 43,616 | 45,532 | (3,212) | (7) | (5,128) | (11) |
| All Other Stations | 10,110 | 12,228 | 11,811 | (2,118) | (17) | (1,701) | (14) | | 45,238 | 47,971 | 50,141 | (2,733) | (6) | (4,903) | (10) |
| Cable Superstation | 8,206 | 8,346 | 7,330 | (140) | (2) | 876 | 12 | | 36,810 | 33,654 | 35,184 | 3,156 | 9 | 1,626 | 5 |
| Television excl. allocation | 26,132 | 32,500 | 31,749 | (6,368) | (20) | (5,617) | (18) | | 122,452 | 125,241 | 130,857 | (2,789) | (2) | (8,405) | (6) |
| TBC Group allocation | 527 | 436 | 1,889 | 91 | 21 | (1,362) | (72) | | (809) | (1,451) | 4,020 | 642 | 44 | (4,829) | (120) |
| Total | 26,659 | 32,936 | 33,638 | (6,277) | (19) | (6,979) | (21) | | 121,643 | 123,790 | 134,877 | (2,147) | (2) | (13,234) | (10) |
| **Operating Cash Flow Margin (%)** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 24.9 | 32.3 | 31.7 | (7.4) | | (6.8) | | | 25.1 | 26.3 | 27.0 | (1.2) | | (1.9) | |
| All Other Stations | 29.6 | 32.0 | 30.9 | (2.4) | | (1.3) | | | 27.4 | 27.6 | 28.4 | (0.2) | | (1.0) | |
| Cable Superstation | 68.0 | 70.8 | 65.3 | (2.8) | | 2.7 | | | 65.2 | 60.1 | 63.9 | 5.1 | | 1.3 | |
| Total excl. allocations | 33.3 | 37.1 | 35.3 | (3.8) | | (2.0) | | | 31.6 | 31.3 | 32.4 | 0.3 | | (0.8) | |
| Total incl. allocations | 33.7 | 37.3 | 37.0 | (3.6) | | (3.3) | | | 31.4 | 31.1 | 33.3 | 0.3 | | (1.9) | |
| **Operating Profit Margin (%)** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 22.7 | 30.3 | 29.9 | (7.6) | | (7.2) | | | 22.8 | 24.0 | 24.8 | (1.2) | | (2.0) | |
| All Other Stations | 24.5 | 27.2 | 26.1 | (2.7) | | (1.6) | | | 22.0 | 22.3 | 23.4 | (0.3) | | (1.4) | |
| Cable Superstation | 64.6 | 67.4 | 61.8 | (2.8) | | 2.8 | | | 61.6 | 56.5 | 60.3 | 5.1 | | 1.3 | |
| Total excl. allocations | 29.6 | 33.6 | 32.0 | (4.0) | | (2.4) | | | 27.7 | 27.5 | 28.7 | 0.2 | | (1.0) | |
| Total incl. allocations | 29.8 | 33.7 | 33.5 | (3.9) | | (3.7) | | | 27.4 | 27.1 | 29.5 | 0.3 | | (2.1) | |

**Television Group**
**Summary of Operations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | Period 5 | | | | | | | | Year to Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 14,050 | 15,371 | 15,982 | (1,321) | (9) | (1,932) | (12) | New York (WPIX) | 70,398 | 72,178 | 70,360 | (1,780) | (2) | 38 | - |
| 9,519 | 12,109 | 13,368 | (2,590) | (21) | (3,849) | (29) | Los Angeles (KTLA) | 56,331 | 59,760 | 61,649 | (3,429) | (6) | (5,318) | (9) |
| 10,864 | 11,894 | 12,800 | (1,030) | (9) | (1,936) | (15) | Chicago (WGN) | 50,145 | 49,709 | 51,265 | 436 | 1 | (1,120) | (2) |
| 34,433 | 39,374 | 42,150 | (4,941) | (13) | (7,717) | (18) | Sub-total | 176,874 | 181,647 | 183,274 | (4,773) | (3) | (6,400) | (3) |
| | | | | | | | | | | | | | | |
| | | | | | | | Other Stations | | | | | | | |
| 3,167 | 3,221 | 3,714 | (54) | (2) | (547) | (15) | Philadelphia (WPHL) | 16,825 | 16,242 | 18,046 | 583 | 4 | (1,221) | (7) |
| 4,590 | 4,496 | 4,234 | 94 | 2 | 356 | 8 | Dallas (KDAF) | 21,955 | 21,683 | 21,049 | 272 | 1 | 906 | 4 |
| 2,671 | 3,057 | 3,207 | (386) | (13) | (536) | (17) | Washington (WDCW) | 13,796 | 14,401 | 15,750 | (605) | (4) | (1,954) | (12) |
| 3,320 | 3,207 | 3,009 | 113 | 4 | 311 | 10 | Houston (KHCW) | 15,210 | 15,542 | 14,736 | (332) | (2) | 474 | 3 |
| 4,773 | 4,942 | 5,104 | (169) | (3) | (331) | (6) | Seattle (KCPQ, KMYQ) | 24,233 | 22,671 | 23,909 | 1,562 | 7 | 324 | 1 |
| 2,955 | 3,570 | 3,389 | (615) | (17) | (434) | (13) | Miami (WSFL) | 15,077 | 17,306 | 16,590 | (2,229) | (13) | (1,513) | (9) |
| 1,977 | 2,462 | 2,390 | (485) | (20) | (413) | (17) | Denver (KWGN) | 10,031 | 12,058 | 11,740 | (2,027) | (17) | (1,709) | (15) |
| 3,155 | 3,496 | 3,658 | (341) | (10) | (503) | (14) | Sacramento (KTXL) | 16,128 | 17,289 | 17,086 | (1,161) | (7) | (958) | (6) |
| 1,680 | 2,138 | 2,675 | (458) | (21) | (995) | (37) | St. Louis (KPLR) | 8,492 | 9,757 | 10,541 | (1,265) | (13) | (2,049) | (19) |
| 1,065 | 1,226 | 1,261 | (161) | (13) | (196) | (16) | Portland (KRCW) | 5,458 | 5,723 | 5,816 | (265) | (5) | (358) | (6) |
| 3,446 | 3,723 | 3,631 | (277) | (7) | (185) | (5) | Indianapolis (WXIN, WTTV) | 17,137 | 18,349 | 18,150 | (1,212) | (7) | (1,013) | (6) |
| 1,352 | 1,634 | 1,608 | (282) | (17) | (256) | (16) | San Diego (KSWB) | 7,435 | 8,247 | 8,095 | (812) | (10) | (660) | (8) |
| 2,902 | 3,316 | 3,196 | (414) | (12) | (294) | (9) | Hartford (WTIC, WTXX) | 14,831 | 15,657 | 14,421 | (826) | (5) | 410 | 3 |
| 1,464 | 1,780 | 1,702 | (316) | (18) | (238) | (14) | Grand Rapids (WXMI) | 6,838 | 7,681 | 7,491 | (843) | (11) | (653) | (9) |
| 1,385 | 1,460 | 1,321 | (75) | (5) | 64 | 5 | Harrisburg (WPMT) | 5,760 | 6,070 | 5,705 | (310) | (5) | 55 | 1 |
| 1,399 | 1,239 | 1,163 | 160 | 13 | 236 | 20 | New Orleans (WGNO, WNOL) | 6,800 | 5,992 | 5,060 | 808 | 13 | 1,740 | 34 |
| 41,301 | 44,967 | 45,262 | (3,666) | (8) | (3,961) | (9) | Sub-total | 206,006 | 214,668 | 214,185 | (8,662) | (4) | (8,179) | (4) |
| | | | | | | | | | | | | | | |
| | | | | | | | Cable Superstation | | | | | | | |
| 9,190 | 8,925 | 8,881 | 265 | 3 | 309 | 3 | WGN Cable | 42,285 | 42,200 | 43,136 | 85 | - | (851) | (2) |
| 3,508 | 3,464 | 2,989 | 44 | 1 | 519 | 17 | WGN Cable Distribution | 17,494 | 17,332 | 15,235 | 162 | 1 | 2,259 | 15 |
| 12,698 | 12,389 | 11,870 | 309 | 2 | 828 | 7 | Sub-total | 59,779 | 59,532 | 58,371 | 247 | - | 1,408 | 2 |
| | | | | | | | | | | | | | | |
| 88,432 | 96,730 | 99,282 | (8,298) | (9) | (10,850) | (11) | Total Stations | 442,659 | 455,847 | 455,830 | (13,188) | (3) | (13,171) | (3) |
| 925 | 890 | 1,157 | 35 | 4 | (232) | (20) | TBC Group allocation | 1,765 | 1,780 | 2,020 | (15) | (1) | (255) | (13) |
| | | | | | | | | | | | | | | |
| 89,357 | 97,620 | 100,439 | (8,263) | (8) | (11,082) | (11) | Total Group | 444,424 | 457,627 | 457,850 | (13,203) | (3) | (13,426) | (3) |

**Television Group**
**Summary of Operations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | Year to Date | | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Expenses** | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | |
| New York | 9,800 | 10,020 | 10,457 | (220) | (2) | (657) | (6) | 48,279 | 48,952 | 48,317 | (673) | (1) | (38) | - |
| Los Angeles | 7,763 | 7,957 | 8,910 | (194) | (2) | (1,147) | (13) | 45,468 | 46,934 | 45,690 | (1,466) | (3) | (222) | - |
| Chicago | 9,054 | 9,471 | 10,175 | (417) | (4) | (1,121) | (11) | 42,723 | 42,145 | 43,735 | 578 | 1 | (1,012) | (2) |
| Sub-total | 26,617 | 27,448 | 29,542 | (831) | (3) | (2,925) | (10) | 136,470 | 138,031 | 137,742 | (1,561) | (1) | (1,272) | (1) |
| | | | | | | | | | | | | | | |
| Other Stations | | | | | | | | | | | | | | |
| Philadelphia | 2,162 | 2,403 | 2,616 | (241) | (10) | (454) | (17) | 11,917 | 12,550 | 14,065 | (633) | (5) | (2,148) | (15) |
| Dallas | 2,665 | 2,573 | 2,703 | 92 | 4 | (38) | (1) | 13,795 | 13,914 | 13,102 | (119) | (1) | 693 | 5 |
| Washington | 1,789 | 2,036 | 1,711 | (247) | (12) | 78 | 5 | 8,846 | 9,222 | 9,495 | (376) | (4) | (649) | (7) |
| Houston | 2,130 | 2,172 | 2,094 | (42) | (2) | 36 | 2 | 10,659 | 11,167 | 10,168 | (508) | (5) | 491 | 5 |
| Seattle | 3,322 | 3,518 | 3,637 | (196) | (6) | (315) | (9) | 17,759 | 18,223 | 17,841 | (464) | (3) | (82) | - |
| Miami | 1,950 | 2,126 | 2,065 | (176) | (8) | (115) | (6) | 10,104 | 10,582 | 10,120 | (478) | (5) | (16) | - |
| Denver | 2,147 | 2,218 | 2,228 | (71) | (3) | (81) | (4) | 10,429 | 10,944 | 10,941 | (515) | (5) | (512) | (5) |
| Sacramento | 2,294 | 2,325 | 2,476 | (31) | (1) | (182) | (7) | 11,839 | 12,112 | 12,042 | (273) | (2) | (203) | (2) |
| St. Louis | 1,617 | 1,692 | 2,275 | (75) | (4) | (658) | (29) | 8,335 | 8,638 | 9,210 | (303) | (4) | (875) | (10) |
| Portland | 1,144 | 1,235 | 1,287 | (91) | (7) | (143) | (11) | 5,637 | 6,025 | 5,485 | (388) | (6) | 152 | 3 |
| Indianapolis | 2,898 | 2,991 | 3,015 | (93) | (3) | (117) | (4) | 15,114 | 15,587 | 15,661 | (473) | (3) | (547) | (3) |
| San Diego | 1,463 | 1,659 | 1,456 | (196) | (12) | 7 | - | 7,689 | 8,145 | 7,828 | (456) | (6) | (139) | (2) |
| Hartford | 2,294 | 2,352 | 2,460 | (58) | (2) | (166) | (7) | 12,054 | 12,226 | 12,084 | (172) | (1) | (30) | - |
| Grand Rapids | 1,040 | 1,085 | 1,073 | (45) | (4) | (33) | (3) | 5,377 | 5,495 | 5,403 | (118) | (2) | (26) | - |
| Harrisburg | 1,059 | 985 | 976 | 74 | 8 | 83 | 9 | 4,951 | 4,946 | 4,857 | 5 | - | 94 | 2 |
| New Orleans | 1,217 | 1,369 | 1,379 | (152) | (11) | (162) | (12) | 6,263 | 6,921 | 5,742 | (658) | (10) | 521 | 9 |
| Sub-total | 31,191 | 32,739 | 33,451 | (1,548) | (5) | (2,260) | (7) | 160,768 | 166,697 | 164,044 | (5,929) | (4) | (3,276) | (2) |
| | | | | | | | | | | | | | | |
| Cable Superstation | | | | | | | | | | | | | | |
| WGN Cable | 3,505 | 3,411 | 3,686 | 94 | 3 | (181) | (5) | 17,952 | 19,833 | 18,746 | (1,881) | (9) | (794) | (4) |
| WGN Cable Distribution | 987 | 632 | 854 | 355 | 56 | 133 | 16 | 5,017 | 6,045 | 4,441 | (1,028) | (17) | 576 | 13 |
| Sub-total | 4,492 | 4,043 | 4,540 | 449 | 11 | (48) | (1) | 22,969 | 25,878 | 23,187 | (2,909) | (11) | (218) | (1) |
| | | | | | | | | | | | | | | |
| Total Stations | 62,300 | 64,230 | 67,533 | (1,930) | (3) | (5,233) | (8) | 320,207 | 330,606 | 324,973 | (10,399) | (3) | (4,766) | (1) |
| TBC Group allocation | 398 | 454 | (732) | (56) | (12) | 1,130 | 154 | 2,574 | 3,231 | (2,000) | (657) | (20) | 4,574 | 229 |
| | | | | | | | | | | | | | | |
| Total Group | 62,698 | 64,684 | 66,801 | (1,986) | (3) | (4,103) | (6) | 322,781 | 333,837 | 322,973 | (11,056) | (3) | (192) | - |

**Television Group**
**Summary of Operations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | **Operating Cash Flow** | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 4,548 | 5,666 | 5,819 | (1,118) | (20) | (1,271) | (22) | New York | 23,682 | 24,882 | 23,611 | (1,200) | (5) | 71 | - |
| 1,990 | 4,408 | 4,702 | (2,418) | (55) | (2,712) | (58) | Los Angeles | 12,135 | 14,186 | 17,236 | (2,051) | (14) | (5,101) | (30) |
| 2,048 | 2,653 | 2,830 | (605) | (23) | (782) | (28) | Chicago | 8,642 | 8,784 | 8,668 | (142) | (2) | (26) | - |
| 8,586 | 12,727 | 13,351 | (4,141) | (33) | (4,765) | (36) | | 44,459 | 47,852 | 49,515 | (3,393) | (7) | (5,056) | (10) |
| | | | | | | | Other Stations | | | | | | | |
| 1,075 | 893 | 1,171 | 182 | 20 | (96) | (8) | Philadelphia | 5,278 | 4,075 | 4,394 | 1,203 | 30 | 884 | 20 |
| 2,004 | 2,005 | 1,615 | (1) | - | 389 | 24 | Dallas | 8,578 | 8,205 | 8,398 | 373 | 5 | 180 | 2 |
| 943 | 1,079 | 1,554 | (136) | (13) | (611) | (39) | Washington | 5,266 | 5,483 | 6,554 | (217) | (4) | (1,288) | (20) |
| 1,270 | 1,115 | 994 | 155 | 14 | 276 | 28 | Houston | 4,967 | 4,796 | 4,993 | 171 | 4 | (26) | (1) |
| 1,670 | 1,643 | 1,837 | 27 | 2 | (167) | (9) | Seattle | 7,630 | 5,604 | 7,361 | 2,026 | 36 | 269 | 4 |
| 1,043 | 1,484 | 1,376 | (441) | (30) | (333) | (24) | Miami | 5,205 | 6,960 | 6,752 | (1,755) | (25) | (1,547) | (23) |
| (70) | 349 | 272 | (419) | (120) | (342) | (126) | Denver | 125 | 1,653 | 1,368 | (1,528) | (92) | (1,243) | (91) |
| 1,053 | 1,366 | 1,376 | (313) | (23) | (323) | (23) | Sacramento | 5,285 | 6,192 | 6,055 | (907) | (15) | (770) | (13) |
| 209 | 593 | 541 | (384) | (65) | (332) | (61) | St. Louis | 921 | 1,889 | 2,071 | (968) | (51) | (1,150) | (56) |
| 9 | 81 | 63 | (72) | (89) | (54) | (86) | Portland | 281 | 163 | 694 | 118 | 72 | (413) | (60) |
| 934 | 1,099 | 968 | (165) | (15) | (34) | (4) | Indianapolis | 3,989 | 4,660 | 4,326 | (671) | (14) | (337) | (8) |
| (62) | 21 | 200 | (83) | (395) | (262) | (131) | San Diego | (3) | 350 | 527 | (353) | (101) | (530) | (101) |
| 854 | 1,225 | 984 | (371) | (30) | (130) | (13) | Hartford | 4,068 | 4,791 | 3,621 | (723) | (15) | 447 | 12 |
| 541 | 811 | 764 | (270) | (33) | (223) | (29) | Grand Rapids | 2,108 | 2,825 | 2,778 | (717) | (25) | (670) | (24) |
| 426 | 576 | 438 | (150) | (26) | (12) | (3) | Harrisburg | 1,336 | 1,657 | 1,330 | (321) | (19) | 6 | - |
| 340 | 34 | (161) | 306 | 900 | 501 | 311 | New Orleans | 1,369 | (66) | (392) | 1,435 | 2,174 | 1,761 | 449 |
| 12,239 | 14,374 | 13,992 | (2,135) | (15) | (1,753) | (13) | Sub-total | 56,403 | 59,237 | 60,830 | (2,834) | (5) | (4,427) | (7) |
| | | | | | | | Cable Superstation | | | | | | | |
| 5,720 | 5,547 | 5,224 | 173 | 3 | 496 | 9 | WGN Cable | 24,512 | 22,545 | 24,542 | 1,967 | 9 | (30) | - |
| 2,915 | 3,226 | 2,528 | (311) | (10) | 387 | 15 | WGN Cable Distribution | 14,446 | 13,255 | 12,761 | 1,191 | 9 | 1,685 | 13 |
| 8,635 | 8,773 | 7,752 | (138) | (2) | 883 | 11 | Sub-total | 38,958 | 35,800 | 37,303 | 3,158 | 9 | 1,655 | 4 |
| 29,460 | 35,874 | 35,095 | (6,414) | (18) | (5,635) | (16) | Total Stations | 139,820 | 142,889 | 147,648 | (3,069) | (2) | (7,828) | (5) |
| 658 | 584 | 2,018 | 74 | 13 | (1,360) | (67) | TBC Group allocation | (118) | (690) | 4,708 | 572 | 83 | (4,826) | (103) |
| 30,118 | 36,458 | 37,113 | (6,340) | (17) | (6,995) | (19) | Total Group | 139,702 | 142,199 | 152,356 | (2,497) | (2) | (12,654) | (8) |

**Television Group**
**Summary of Operations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | Period 5 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Operating Profit** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 4,250 | 5,351 | 5,525 | (1,101) | (21) | (1,275) | (23) | New York | 22,119 | 23,226 | 22,043 | (1,107) | (5) | 76 | - |
| 1,756 | 4,152 | 4,458 | (2,396) | (58) | (2,702) | (61) | Los Angeles | 10,863 | 12,826 | 15,959 | (1,963) | (15) | (5,096) | (32) |
| 1,810 | 2,423 | 2,625 | (613) | (25) | (815) | (31) | Chicago | 7,422 | 7,564 | 7,530 | (142) | (2) | (108) | (1) |
| 7,816 | 11,926 | 12,608 | (4,110) | (34) | (4,792) | (38) | | 40,404 | 43,616 | 45,532 | (3,212) | (7) | (5,128) | (11) |
| | | | | | | | Other Stations | | | | | | | |
| 1,005 | 818 | 1,098 | 187 | 23 | (93) | (8) | Philadelphia | 4,908 | 3,692 | 3,981 | 1,216 | 33 | 927 | 23 |
| 1,925 | 1,923 | 1,531 | 2 | - | 394 | 26 | Dallas | 8,160 | 7,769 | 7,947 | 391 | 5 | 213 | 3 |
| 882 | 1,021 | 1,496 | (139) | (14) | (614) | (41) | Washington | 4,950 | 5,179 | 6,255 | (229) | (4) | (1,305) | (21) |
| 1,190 | 1,035 | 915 | 155 | 15 | 275 | 30 | Houston | 4,551 | 4,375 | 4,568 | 176 | 4 | (17) | - |
| 1,451 | 1,424 | 1,467 | 27 | 2 | (16) | (1) | Seattle | 6,474 | 4,448 | 6,068 | 2,026 | 46 | 406 | 7 |
| 1,005 | 1,444 | 1,324 | (439) | (30) | (319) | (24) | Miami | 4,973 | 6,724 | 6,470 | (1,751) | (26) | (1,497) | (23) |
| (170) | 244 | 162 | (414) | (170) | (332) | (205) | Denver | (398) | 1,114 | 799 | (1,512) | (136) | (1,197) | (150) |
| 861 | 1,171 | 1,182 | (310) | (26) | (321) | (27) | Sacramento | 4,289 | 5,177 | 5,044 | (888) | (17) | (755) | (15) |
| 63 | 446 | 400 | (383) | (86) | (337) | (84) | St. Louis | 157 | 1,119 | 1,331 | (962) | (86) | (1,174) | (88) |
| (79) | (9) | (26) | (70) | (778) | (53) | (204) | Portland | (179) | (302) | 331 | 123 | 41 | (510) | (154) |
| 548 | 732 | 616 | (184) | (25) | (68) | (11) | Indianapolis | 2,023 | 2,762 | 2,489 | (739) | (27) | (466) | (19) |
| (111) | (25) | 152 | (86) | (344) | (263) | (173) | San Diego | (254) | 102 | 267 | (356) | (349) | (521) | (195) |
| 608 | 964 | 736 | (356) | (37) | (128) | (17) | Hartford | 2,777 | 3,431 | 2,337 | (654) | (19) | 440 | 19 |
| 424 | 695 | 629 | (271) | (39) | (205) | (33) | Grand Rapids | 1,461 | 2,186 | 2,088 | (725) | (33) | (627) | (30) |
| 326 | 475 | 345 | (149) | (31) | (19) | (6) | Harrisburg | 809 | 1,124 | 848 | (315) | (28) | (39) | (5) |
| 182 | (130) | (216) | 312 | 240 | 398 | 184 | New Orleans | 537 | (929) | (682) | 1,466 | 158 | 1,219 | 179 |
| 10,110 | 12,228 | 11,811 | (2,118) | (17) | (1,701) | (14) | Total excl. allocation | 45,238 | 47,971 | 50,141 | (2,733) | (6) | (4,903) | (10) |
| | | | | | | | Cable Superstation | | | | | | | |
| 5,685 | 5,514 | 5,195 | 171 | 3 | 490 | 9 | WGN Cable | 24,333 | 22,367 | 24,390 | 1,966 | 9 | (57) | - |
| 2,521 | 2,832 | 2,135 | (311) | (11) | 386 | 18 | WGN Cable Distribution | 12,477 | 11,287 | 10,794 | 1,190 | 11 | 1,683 | 16 |
| 8,206 | 8,346 | 7,330 | (140) | (2) | 876 | 12 | Sub-total | 36,810 | 33,654 | 35,184 | 3,156 | 9 | 1,626 | 5 |
| 26,132 | 32,500 | 31,749 | (6,368) | (20) | (5,617) | (18) | Total Stations | 122,452 | 125,241 | 130,857 | (2,789) | (2) | (8,405) | (6) |
| 527 | 436 | 1,889 | 91 | 21 | (1,362) | (72) | TBC Group allocation | (809) | (1,451) | 4,020 | 642 | 44 | (4,829) | (120) |
| 26,659 | 32,936 | 33,638 | (6,277) | (19) | (6,979) | (21) | Total Group | 121,643 | 123,790 | 134,877 | (2,147) | (2) | (13,234) | (10) |

**Television Group**
**Summary of Operations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| Period 5 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow Margin (%)** | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | |
| 32.4 | 36.9 | 36.4 | (4.5) | | (4.0) | | New York | 33.6 | 34.5 | 33.6 | (0.9) | | 0.0 |
| 20.9 | 36.4 | 35.2 | (15.5) | | (14.3) | | Los Angeles | 21.5 | 23.7 | 28.0 | (2.2) | | (6.5) |
| 18.9 | 22.3 | 22.1 | (3.4) | | (3.2) | | Chicago | 17.2 | 17.7 | 16.9 | (0.5) | | 0.3 |
| 24.9 | 32.3 | 31.7 | (7.4) | | (6.8) | | Sub-total | 25.1 | 26.3 | 27.0 | (1.2) | | (1.9) |
| | | | | | | | | | | | | | |
| | | | | | | | Other Stations | | | | | | |
| 33.9 | 27.7 | 31.5 | 6.2 | | 2.4 | | Philadelphia | 31.4 | 25.1 | 24.3 | 6.3 | | 7.1 |
| 43.7 | 44.6 | 38.1 | (0.9) | | 5.6 | | Dallas | 39.1 | 37.8 | 39.9 | 1.3 | | (0.8) |
| 35.3 | 35.3 | 48.5 | 0.0 | | (13.2) | | Washington | 38.2 | 38.1 | 41.6 | 0.1 | | (3.4) |
| 38.3 | 34.8 | 33.0 | 3.5 | | 5.3 | | Houston | 32.7 | 30.9 | 33.9 | 1.8 | | (1.2) |
| 35.0 | 33.2 | 36.0 | 1.8 | | (1.0) | | Seattle | 31.5 | 24.7 | 30.8 | 6.8 | | 0.7 |
| 35.3 | 41.6 | 40.6 | (6.3) | | (5.3) | | Miami | 34.5 | 40.2 | 40.7 | (5.7) | | (6.2) |
| (3.5) | 14.2 | 11.4 | (17.7) | | (14.9) | | Denver | 1.2 | 13.7 | 11.7 | (12.5) | | (10.5) |
| 33.4 | 39.1 | 37.6 | (5.7) | | (4.2) | | Sacramento | 32.8 | 35.8 | 35.4 | (3.0) | | (2.6) |
| 12.4 | 27.7 | 20.2 | (15.3) | | (7.8) | | St. Louis | 10.8 | 19.4 | 19.6 | (8.6) | | (8.8) |
| 0.8 | 6.6 | 5.0 | (5.8) | | (4.2) | | Portland | 5.1 | 2.8 | 11.9 | 2.3 | | (6.8) |
| 27.1 | 29.5 | 26.7 | (2.4) | | 0.4 | | Indianapolis | 23.3 | 25.4 | 23.8 | (2.1) | | (0.5) |
| (4.6) | 1.3 | 12.4 | (5.9) | | (17.0) | | San Diego | 0.0 | 4.2 | 6.5 | (4.2) | | (6.5) |
| 29.4 | 36.9 | 30.8 | (7.5) | | (1.4) | | Hartford | 27.4 | 30.6 | 25.1 | (3.2) | | 2.3 |
| 37.0 | 45.6 | 44.9 | (8.6) | | (7.9) | | Grand Rapids | 30.8 | 36.8 | 37.1 | (6.0) | | (6.3) |
| 30.8 | 39.5 | 33.2 | (8.7) | | (2.4) | | Harrisburg | 23.2 | 27.3 | 23.3 | (4.1) | | (0.1) |
| 24.3 | 2.7 | (13.8) | 21.6 | | 38.1 | | New Orleans | 20.1 | (1.1) | (7.7) | 21.2 | | 27.8 |
| 29.6 | 32.0 | 30.9 | (2.4) | | (1.3) | | Sub-total | 27.4 | 27.6 | 28.4 | (0.2) | | (1.0) |
| | | | | | | | | | | | | | |
| | | | | | | | Cable Superstation | | | | | | |
| 62.2 | 62.2 | 58.8 | 0.0 | | 3.4 | | WGN Cable | 58.0 | 53.4 | 56.9 | 4.6 | | 1.1 |
| 83.1 | 93.1 | 84.6 | (10.0) | | (1.5) | | WGN Cable Distribution | 82.6 | 76.5 | 83.8 | 6.1 | | (1.2) |
| 68.0 | 70.8 | 65.3 | (2.8) | | 2.7 | | Sub-total | 65.2 | 60.1 | 63.9 | 5.1 | | 1.3 |
| | | | | | | | | | | | | | |
| 33.7 | 37.3 | 37.0 | (3.6) | | (3.3) | | Total Group | 31.4 | 31.1 | 33.3 | 0.3 | | (1.9) |

**Television Group**
**Summary of Operations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit Margin (%)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 30.2 | 34.8 | 34.6 | (4.6) | | (4.4) | | New York | 31.4 | 32.2 | 31.3 | (0.8) | | 0.1 | |
| 18.4 | 34.3 | 33.3 | (15.9) | | (14.9) | | Los Angeles | 19.3 | 21.5 | 25.9 | (2.2) | | (6.6) | |
| 16.7 | 20.4 | 20.5 | (3.7) | | (3.8) | | Chicago | 14.8 | 15.2 | 14.7 | (0.4) | | 0.1 | |
| 22.7 | 30.3 | 29.9 | (7.6) | | (7.2) | | Sub-total | 22.8 | 24.0 | 24.8 | (1.2) | | (2.0) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Other Stations | | | | | | | |
| 31.7 | 25.4 | 29.6 | 6.3 | | 2.1 | | Philadelphia | 29.2 | 22.7 | 22.1 | 6.5 | | 7.1 | |
| 41.9 | 42.8 | 36.2 | (0.9) | | 5.7 | | Dallas | 37.2 | 35.8 | 37.8 | 1.4 | | (0.6) | |
| 33.0 | 33.4 | 46.6 | (0.4) | | (13.6) | | Washington | 35.9 | 36.0 | 39.7 | (0.1) | | (3.8) | |
| 35.8 | 32.3 | 30.4 | 3.5 | | 5.4 | | Houston | 29.9 | 28.1 | 31.0 | 1.8 | | (1.1) | |
| 30.4 | 28.8 | 28.7 | 1.6 | | 1.7 | | Seattle | 26.7 | 19.6 | 25.4 | 7.1 | | 1.3 | |
| 34.0 | 40.4 | 39.1 | (6.4) | | (5.1) | | Miami | 33.0 | 38.9 | 39.0 | (5.9) | | (6.0) | |
| (8.6) | 9.9 | 6.8 | (18.5) | | (15.4) | | Denver | (4.0) | 9.2 | 6.8 | (13.2) | | (10.8) | |
| 27.3 | 33.5 | 32.3 | (6.2) | | (5.0) | | Sacramento | 26.6 | 29.9 | 29.5 | (3.3) | | (2.9) | |
| 3.8 | 20.9 | 15.0 | (17.1) | | (11.2) | | St. Louis | 1.8 | 11.5 | 12.6 | (9.7) | | (10.8) | |
| (7.4) | (0.7) | (2.1) | (6.7) | | (5.3) | | Portland | (3.3) | (5.3) | 5.7 | 2.0 | | (9.0) | |
| 15.9 | 19.7 | 17.0 | (3.8) | | (1.1) | | Indianapolis | 11.8 | 15.1 | 13.7 | (3.3) | | (1.9) | |
| (8.2) | (1.5) | 9.5 | (6.7) | | (17.7) | | San Diego | (3.4) | 1.2 | 3.3 | (4.6) | | (6.7) | |
| 21.0 | 29.1 | 23.0 | (8.1) | | (2.0) | | Hartford | 18.7 | 21.9 | 16.2 | (3.2) | | 2.5 | |
| 29.0 | 39.0 | 37.0 | (10.0) | | (8.0) | | Grand Rapids | 21.4 | 28.5 | 27.9 | (7.1) | | (6.5) | |
| 23.5 | 32.5 | 26.1 | (9.0) | | (2.6) | | Harrisburg | 14.0 | 18.5 | 14.9 | (4.5) | | (0.9) | |
| 13.0 | (10.5) | (18.6) | 23.5 | | 31.6 | | New Orleans | 7.9 | (15.5) | (13.5) | 23.4 | | 21.4 | |
| 24.5 | 27.2 | 26.1 | (2.7) | | (1.6) | | Sub-total | 22.0 | 22.3 | 23.4 | (0.3) | | (1.4) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Cable Superstation | | | | | | | |
| 61.9 | 61.8 | 58.5 | 0.1 | | 3.4 | | WGN Cable | 57.5 | 53.0 | 56.5 | 4.5 | | 1.0 | |
| 71.9 | 81.8 | 71.4 | (9.9) | | 0.5 | | WGN Cable Distribution | 71.3 | 65.1 | 70.9 | 6.2 | | 0.4 | |
| 64.6 | 67.4 | 61.8 | (2.8) | | 2.8 | | Sub-total | 61.6 | 56.5 | 60.3 | 5.1 | | 1.3 | |
| | | | | | | | | | | | | | | |
| 29.8 | 33.7 | 33.5 | (3.9) | | (3.7) | | Total Group | 27.4 | 27.1 | 29.5 | 0.3 | | (2.1) | |

**Television Group**
**Summary of Expenses**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Broadcast Rights Amortization** | | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York (WPIX) | 4,744 | 4,725 | 5,135 | 19 | - | (391) | (8) | | 22,668 | 22,517 | 22,884 | 151 | 1 | (216) | (1) |
| Los Angeles (KTLA) | 3,279 | 3,117 | 4,319 | 162 | 5 | (1,040) | (24) | | 20,508 | 20,857 | 20,796 | (349) | (2) | (288) | (1) |
| Chicago (WGN) | 3,900 | 4,364 | 5,063 | (464) | (11) | (1,163) | (23) | | 18,090 | 18,227 | 20,625 | (137) | (1) | (2,535) | (12) |
| Sub-total | 11,923 | 12,206 | 14,517 | (283) | (2) | (2,594) | (18) | | 61,266 | 61,601 | 64,305 | (335) | (1) | (3,039) | (5) |
| Other Stations | | | | | | | | | | | | | | | |
| Philadelphia (WPHL) | 1,077 | 1,051 | 1,496 | 26 | 2 | (419) | (28) | | 6,031 | 6,222 | 8,455 | (191) | (3) | (2,424) | (29) |
| Dallas (KDAF) | 1,129 | 1,126 | 1,054 | 3 | - | 75 | 7 | | 6,076 | 6,155 | 5,762 | (79) | (1) | 314 | 5 |
| Washington (WDCW) | 833 | 837 | 937 | (4) | - | (104) | (11) | | 4,530 | 4,580 | 5,209 | (50) | (1) | (679) | (13) |
| Houston (KHCW) | 906 | 925 | 877 | (19) | (2) | 29 | 3 | | 4,840 | 4,996 | 4,468 | (156) | (3) | 372 | 8 |
| Seattle (KCPQ, KTWB) | 1,305 | 1,305 | 1,372 | - | - | (67) | (5) | | 7,190 | 7,169 | 7,516 | 21 | - | (326) | (4) |
| Miami (WSFL) | 1,015 | 1,022 | 1,109 | (7) | (1) | (94) | (8) | | 5,460 | 5,486 | 5,547 | (26) | - | (87) | (2) |
| Denver (KWGN) | 586 | 595 | 636 | (9) | (2) | (50) | (8) | | 3,157 | 3,195 | 3,410 | (38) | (1) | (253) | (7) |
| Sacramento (KTXL) | 950 | 943 | 1,049 | 7 | 1 | (99) | (9) | | 5,146 | 5,177 | 5,261 | (31) | (1) | (115) | (2) |
| St. Louis (KPLR) | 481 | 478 | 1,061 | 3 | 1 | (580) | (55) | | 2,646 | 2,601 | 3,445 | 45 | 2 | (799) | (23) |
| Portland (KRCW) | 581 | 574 | 642 | 7 | 1 | (61) | (10) | | 3,028 | 3,010 | 2,992 | 18 | 1 | 36 | 1 |
| Indianapolis (WXIN, WTTV) | 956 | 950 | 1,065 | 6 | 1 | (109) | (10) | | 5,334 | 5,519 | 6,205 | (185) | (3) | (871) | (14) |
| San Diego (KSWB) | 675 | 678 | 731 | (3) | - | (56) | (8) | | 3,740 | 3,813 | 4,023 | (73) | (2) | (283) | (7) |
| Hartford (WTIC, WTXX) | 540 | 546 | 655 | (6) | (1) | (115) | (18) | | 3,609 | 3,637 | 3,827 | (28) | (1) | (218) | (6) |
| Grand Rapids (WXMI) | 181 | 182 | 191 | (1) | (1) | (10) | (5) | | 1,019 | 1,005 | 1,042 | 14 | 1 | (23) | (2) |
| Harrisburg (WPMT) | 201 | 199 | 218 | 2 | 1 | (17) | (8) | | 1,115 | 1,089 | 1,146 | 26 | 2 | (31) | (3) |
| New Orleans (WGNO, WNOL) | 206 | 201 | 186 | 5 | 2 | 20 | 11 | | 1,107 | 1,102 | 999 | 5 | - | 108 | 11 |
| Sub-total | 11,622 | 11,612 | 13,279 | 10 | - | (1,657) | (12) | | 64,028 | 64,756 | 69,307 | (728) | (1) | (5,279) | (8) |
| Cable Superstation | | | | | | | | | | | | | | | |
| WGN Cable | 2,186 | 2,093 | 2,420 | 93 | 4 | (234) | (10) | | 11,053 | 12,080 | 12,336 | (1,027) | (9) | (1,283) | (10) |
| WGN Cable Distribution | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Sub-total | 2,186 | 2,093 | 2,420 | 93 | 4 | (234) | (10) | | 11,053 | 12,080 | 12,336 | (1,027) | (9) | (1,283) | (10) |
| Total Stations | 25,731 | 25,911 | 30,216 | (180) | (1) | (4,485) | (15) | | 136,347 | 138,437 | 145,948 | (2,090) | (2) | (9,601) | (7) |
| TBC Group allocation | - | - | (955) | - | NM | 955 | 100 | | - | - | (3,750) | - | NM | 3,750 | 100 |
| Total Group | 25,731 | 25,911 | 29,261 | (180) | (1) | (3,530) | (12) | | 136,347 | 138,437 | 142,198 | (2,090) | (2) | (5,851) | (4) |

**Television Group**
**Summary of Expenses**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Compensation** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 2,528 | 2,669 | 2,653 | (141) | (5) | (125) | (5) | New York | 13,713 | 14,258 | 13,447 | (545) | (4) | 266 | 2 |
| 2,871 | 2,840 | 2,793 | 31 | 1 | 78 | 3 | Los Angeles | 14,892 | 15,723 | 14,963 | (831) | (5) | (71) | - |
| 2,694 | 2,749 | 1,981 | (55) | (2) | 713 | 36 | Chicago | 14,297 | 13,898 | 13,251 | 399 | 3 | 1,046 | 8 |
| 8,093 | 8,258 | 7,427 | (165) | (2) | 666 | 9 | Sub-total | 42,902 | 43,879 | 41,661 | (977) | (2) | 1,241 | 3 |
| | | | | | | | | | | | | | | |
| | | | | | | | Other Stations | | | | | | | |
| 423 | 436 | 418 | (13) | (3) | 5 | 1 | Philadelphia | 2,211 | 2,346 | 1,979 | (135) | (6) | 232 | 12 |
| 734 | 736 | 723 | (2) | - | 11 | 2 | Dallas | 4,014 | 3,932 | 3,757 | 82 | 2 | 257 | 7 |
| 305 | 339 | 341 | (34) | (10) | (36) | (11) | Washington | 1,674 | 1,742 | 1,775 | (68) | (4) | (101) | (6) |
| 624 | 609 | 598 | 15 | 2 | 26 | 4 | Houston | 3,162 | 3,201 | 2,896 | (39) | (1) | 266 | 9 |
| 1,082 | 1,201 | 1,145 | (119) | (10) | (63) | (6) | Seattle | 5,713 | 6,334 | 5,834 | (621) | (10) | (121) | (2) |
| 295 | 363 | 349 | (68) | (19) | (54) | (15) | Miami | 1,803 | 1,928 | 1,736 | (125) | (6) | 67 | 4 |
| 861 | 892 | 902 | (31) | (3) | (41) | (5) | Denver | 4,557 | 4,792 | 4,640 | (235) | (5) | (83) | (2) |
| 605 | 610 | 586 | (5) | (1) | 19 | 3 | Sacramento | 3,257 | 3,383 | 3,213 | (126) | (4) | 44 | 1 |
| 543 | 594 | 585 | (51) | (9) | (42) | (7) | St. Louis | 2,885 | 3,113 | 2,923 | (228) | (7) | (38) | (1) |
| 143 | 181 | 159 | (38) | (21) | (16) | (10) | Portland | 732 | 994 | 789 | (262) | (26) | (57) | (7) |
| 866 | 880 | 832 | (14) | (2) | 34 | 4 | Indianapolis | 4,498 | 4,698 | 4,212 | (200) | (4) | 286 | 7 |
| 320 | 329 | 309 | (9) | (3) | 11 | 4 | San Diego | 1,633 | 1,796 | 1,584 | (163) | (9) | 49 | 3 |
| 677 | 722 | 791 | (45) | (6) | (114) | (14) | Hartford | 3,774 | 3,836 | 3,815 | (62) | (2) | (41) | (1) |
| 425 | 454 | 433 | (29) | (6) | (8) | (2) | Grand Rapids | 2,280 | 2,409 | 2,226 | (129) | (5) | 54 | 2 |
| 469 | 412 | 398 | 57 | 14 | 71 | 18 | Harrisburg | 2,193 | 2,189 | 2,147 | 4 | - | 46 | 2 |
| 588 | 597 | 527 | (9) | (2) | 61 | 12 | New Orleans | 3,045 | 3,184 | 2,759 | (139) | (4) | 286 | 10 |
| 8,960 | 9,355 | 9,096 | (395) | (4) | (136) | (1) | Sub-total | 47,431 | 49,877 | 46,285 | (2,446) | (5) | 1,146 | 2 |
| | | | | | | | | | | | | | | |
| | | | | | | | Cable Superstation | | | | | | | |
| 674 | 682 | 1,444 | (8) | (1) | (770) | (53) | WGN Cable | 3,556 | 3,642 | 3,357 | (86) | (2) | 199 | 6 |
| 174 | 173 | 198 | 1 | 1 | (24) | (12) | WGN Cable Distribution | 843 | 921 | 993 | (78) | (8) | (150) | (15) |
| 848 | 855 | 1,642 | (7) | (1) | (794) | (48) | Sub-total | 4,399 | 4,563 | 4,350 | (164) | (4) | 49 | 1 |
| | | | | | | | | | | | | | | |
| 891 | 1,035 | 931 | (144) | (14) | (40) | (4) | TBC Group allocation | 5,312 | 6,127 | 5,258 | (815) | (13) | 54 | 1 |
| | | | | | | | | | | | | | | |
| 18,792 | 19,503 | 19,096 | (711) | (4) | (304) | (2) | Total Group | 100,044 | 104,446 | 97,554 | (4,402) | (4) | 2,490 | 3 |

**Television Group**
**Summary of Expenses**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Other Cash Expenses** | | | | | | | | | | | | | | | |
| *NY/LA/Chicago* | | | | | | | | | | | | | | | |
| New York | 2,230 | 2,311 | 2,375 | (81) | (4) | (145) | (6) | New York | 10,335 | 10,521 | 10,418 | (186) | (2) | (83) | (1) |
| Los Angeles | 1,379 | 1,744 | 1,554 | (365) | (21) | (175) | (11) | Los Angeles | 8,796 | 8,994 | 8,654 | (198) | (2) | 142 | 2 |
| Chicago | 2,222 | 2,128 | 2,926 | 94 | 4 | (704) | (24) | Chicago | 9,116 | 8,800 | 8,721 | 316 | 4 | 395 | 5 |
| Sub-total | 5,831 | 6,183 | 6,855 | (352) | (6) | (1,024) | (15) | Sub-total | 28,247 | 28,315 | 27,793 | (68) | - | 454 | 2 |
| | | | | | | | | *Other Stations* | | | | | | | |
| Philadelphia | 592 | 841 | 629 | (249) | (30) | (37) | (6) | Philadelphia | 3,305 | 3,599 | 3,218 | (294) | (8) | 87 | 3 |
| Dallas | 723 | 629 | 842 | 94 | 15 | (119) | (14) | Dallas | 3,287 | 3,391 | 3,132 | (104) | (3) | 155 | 5 |
| Washington | 590 | 802 | 375 | (212) | (26) | 215 | 57 | Washington | 2,326 | 2,596 | 2,212 | (270) | (10) | 114 | 5 |
| Houston | 520 | 558 | 540 | (38) | (7) | (20) | (4) | Houston | 2,241 | 2,549 | 2,379 | (308) | (12) | (138) | (6) |
| Seattle | 716 | 793 | 750 | (77) | (10) | (34) | (5) | Seattle | 3,700 | 3,564 | 3,198 | 136 | 4 | 502 | 16 |
| Miami | 602 | 701 | 555 | (99) | (14) | 47 | 8 | Miami | 2,609 | 2,932 | 2,555 | (323) | (11) | 54 | 2 |
| Denver | 600 | 626 | 580 | (26) | (4) | 20 | 3 | Denver | 2,192 | 2,418 | 2,322 | (226) | (9) | (130) | (6) |
| Sacramento | 547 | 577 | 647 | (30) | (5) | (100) | (15) | Sacramento | 2,440 | 2,537 | 2,557 | (97) | (4) | (117) | (5) |
| St. Louis | 447 | 473 | 488 | (26) | (5) | (41) | (8) | St. Louis | 2,040 | 2,154 | 2,102 | (114) | (5) | (62) | (3) |
| Portland | 332 | 390 | 397 | (58) | (15) | (65) | (16) | Portland | 1,417 | 1,556 | 1,341 | (139) | (9) | 76 | 6 |
| Indianapolis | 690 | 794 | 766 | (104) | (13) | (76) | (10) | Indianapolis | 3,316 | 3,472 | 3,407 | (156) | (4) | (91) | (3) |
| San Diego | 419 | 606 | 368 | (187) | (31) | 51 | 14 | San Diego | 2,065 | 2,288 | 1,961 | (223) | (10) | 104 | 5 |
| Hartford | 831 | 823 | 766 | 8 | 1 | 65 | 8 | Hartford | 3,380 | 3,393 | 3,158 | (13) | - | 222 | 7 |
| Grand Rapids | 317 | 333 | 314 | (16) | (5) | 3 | 1 | Grand Rapids | 1,431 | 1,442 | 1,445 | (11) | (1) | (14) | (1) |
| Harrisburg | 289 | 273 | 267 | 16 | 6 | 22 | 8 | Harrisburg | 1,116 | 1,135 | 1,082 | (19) | (2) | 34 | 3 |
| New Orleans | 265 | 407 | 611 | (142) | (35) | (346) | (57) | New Orleans | 1,279 | 1,772 | 1,694 | (493) | (28) | (415) | (24) |
| Sub-total | 8,480 | 9,626 | 8,895 | (1,146) | (12) | (415) | (5) | Sub-total | 38,144 | 40,798 | 37,763 | (2,654) | (7) | 381 | 1 |
| | | | | | | | | *Cable Superstation* | | | | | | | |
| WGN Cable | 610 | 603 | (207) | 7 | 1 | 817 | 395 | WGN Cable | 3,164 | 3,933 | 2,901 | (769) | (20) | 263 | 9 |
| WGN Cable Distribution | 419 | 65 | 263 | 354 | 545 | 156 | 59 | WGN Cable Distribution | 2,205 | 3,156 | 1,481 | (951) | (30) | 724 | 49 |
| Sub-total | 1,029 | 668 | 56 | 361 | 54 | 973 | 1,738 | Sub-total | 5,369 | 7,089 | 4,382 | (1,720) | (24) | 987 | 23 |
| | 15,340 | 16,477 | 15,806 | (1,137) | (7) | (466) | (3) | Total excluding allocation | 71,760 | 76,202 | 69,938 | (4,442) | (6) | 1,822 | 3 |
| | (624) | (729) | (837) | 105 | 14 | 213 | 25 | TBC Group allocation | (3,429) | (3,657) | (4,196) | 228 | 6 | 767 | 18 |
| | 14,716 | 15,748 | 14,969 | (1,032) | (7) | (253) | (2) | Total Other Cash Expenses | 68,331 | 72,545 | 65,742 | (4,214) | (6) | 2,589 | 4 |
| | 33,508 | 35,251 | 34,065 | (1,743) | (5) | (557) | (2) | Total Non-rights Expenses | 168,375 | 176,991 | 163,296 | (8,616) | (5) | 5,079 | 3 |
| | 59,239 | 61,162 | 63,326 | (1,923) | (3) | (4,087) | (6) | Total Cash Expenses | 304,722 | 315,428 | 305,494 | (10,706) | (3) | (772) | - |
| | 3,459 | 3,522 | 3,475 | (63) | (2) | (16) | - | Depreciation and Amortization(1) | 18,059 | 18,409 | 17,479 | (350) | (2) | 580 | 3 |
| | 62,698 | 64,684 | 66,801 | (1,986) | (3) | (4,103) | (6) | Total Operating Expenses | 322,781 | 333,837 | 322,973 | (11,056) | (3) | (192) | - |

(1) Includes TBC Group allocation.

**Television Group**
**Summary of Non-Rights Expense**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **NY/LA/Chicago** | | | | | | | | | | | | | | | |
| New York (WPIX) | 4,758 | 4,980 | 5,028 | (222) | (4) | (270) | (5) | | 24,048 | 24,779 | 23,865 | (731) | (3) | 183 | 1 |
| Los Angeles (KTLA) | 4,250 | 4,584 | 4,347 | (334) | (7) | (97) | (2) | | 23,688 | 24,717 | 23,617 | (1,029) | (4) | 71 | - |
| Chicago (WGN) | 4,916 | 4,877 | 4,907 | 39 | 1 | 9 | - | | 23,413 | 22,698 | 21,972 | 715 | 3 | 1,441 | 7 |
| Sub-total | 13,924 | 14,441 | 14,282 | (517) | (4) | (358) | (3) | | 71,149 | 72,194 | 69,454 | (1,045) | (1) | 1,695 | 2 |
| **Other Stations** | | | | | | | | | | | | | | | |
| Philadelphia (WPHL) | 1,015 | 1,277 | 1,047 | (262) | (21) | (32) | (3) | | 5,516 | 5,945 | 5,197 | (429) | (7) | 319 | 6 |
| Dallas (KDAF) | 1,457 | 1,365 | 1,565 | 92 | 7 | (108) | (7) | | 7,301 | 7,323 | 6,889 | (22) | - | 412 | 6 |
| Washington (WDCW) | 895 | 1,141 | 716 | (246) | (22) | 179 | 25 | | 4,000 | 4,338 | 3,987 | (338) | (8) | 13 | - |
| Houston (KHCW) | 1,144 | 1,167 | 1,138 | (23) | (2) | 6 | 1 | | 5,403 | 5,750 | 5,275 | (347) | (6) | 128 | 2 |
| Seattle (KCPQ, KTWB) | 1,798 | 1,994 | 1,895 | (196) | (10) | (97) | (5) | | 9,413 | 9,898 | 9,032 | (485) | (5) | 381 | 4 |
| Miami (WSFL) | 897 | 1,064 | 904 | (167) | (16) | (7) | (1) | | 4,412 | 4,860 | 4,291 | (448) | (9) | 121 | 3 |
| Denver (KWGN) | 1,461 | 1,518 | 1,482 | (57) | (4) | (21) | (1) | | 6,749 | 7,210 | 6,962 | (461) | (6) | (213) | (3) |
| Sacramento (KTXL) | 1,152 | 1,187 | 1,233 | (35) | (3) | (81) | (7) | | 5,697 | 5,920 | 5,770 | (223) | (4) | (73) | (1) |
| St. Louis (KPLR) | 990 | 1,067 | 1,073 | (77) | (7) | (83) | (8) | | 4,925 | 5,267 | 5,025 | (342) | (6) | (100) | (2) |
| Portland (KRCW) | 475 | 571 | 556 | (96) | (17) | (81) | (15) | | 2,149 | 2,550 | 2,130 | (401) | (16) | 19 | 1 |
| Indianapolis (WXIN, WTTV) | 1,556 | 1,674 | 1,598 | (118) | (7) | (42) | (3) | | 7,814 | 8,170 | 7,619 | (356) | (4) | 195 | 3 |
| San Diego (KSWB) | 739 | 935 | 677 | (196) | (21) | 62 | 9 | | 3,698 | 4,084 | 3,545 | (386) | (9) | 153 | 4 |
| Hartford (WTIC, WTXX) | 1,508 | 1,545 | 1,557 | (37) | (2) | (49) | (3) | | 7,154 | 7,229 | 6,973 | (75) | (1) | 181 | 3 |
| Grand Rapids (WXMI) | 742 | 787 | 747 | (45) | (6) | (5) | (1) | | 3,711 | 3,851 | 3,671 | (140) | (4) | 40 | 1 |
| Harrisburg (WPMT) | 758 | 685 | 665 | 73 | 11 | 93 | 14 | | 3,309 | 3,324 | 3,229 | (15) | - | 80 | 2 |
| New Orleans (WGNO, WNOL) | 853 | 1,004 | 1,138 | (151) | (15) | (285) | (25) | | 4,324 | 4,956 | 4,453 | (632) | (13) | (129) | (3) |
| Sub-total | 17,440 | 18,981 | 17,991 | (1,541) | (8) | (551) | (3) | | 85,575 | 90,675 | 84,048 | (5,100) | (6) | 1,527 | 2 |
| **Cable Superstation** | | | | | | | | | | | | | | | |
| WGN Cable | 1,284 | 1,285 | 1,237 | (1) | - | 47 | 4 | | 6,720 | 7,575 | 6,258 | (855) | (11) | 462 | 7 |
| WGN Cable Distribution | 593 | 238 | 461 | 355 | 149 | 132 | 29 | | 3,048 | 4,077 | 2,474 | (1,029) | (25) | 574 | 23 |
| Sub-total | 1,877 | 1,523 | 1,698 | 354 | 23 | 179 | 11 | | 9,768 | 11,652 | 8,732 | (1,884) | (16) | 1,036 | 12 |
| Total Stations | 33,241 | 34,945 | 33,971 | (1,704) | (5) | (730) | (2) | | 166,492 | 174,521 | 162,234 | (8,029) | (5) | 4,258 | 3 |
| TBC Group allocation | 267 | 306 | 94 | (39) | (13) | 173 | 184 | | 1,883 | 2,470 | 1,062 | (587) | (24) | 821 | 77 |
| Total Group | 33,508 | 35,251 | 34,065 | (1,743) | (5) | (557) | (2) | | 168,375 | 176,991 | 163,296 | (8,616) | (5) | 5,079 | 3 |

**WPIX**
**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

|  | | | | Period 5 | | | | |
|  | | | | Variance From | | | | |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Revenues | 14,051 | 15,371 | 15,983 | (1,320) | (9) | (1,932) | (12) |
| Operating Cash Expenses | 9,503 | 9,706 | 10,163 | (203) | (2) | (660) | (6) |
| **Operating Cash Flow** | **4,548** | **5,665** | **5,820** | **(1,117)** | **(20)** | **(1,272)** | **(22)** |
| Depreciation & Amortization | 298 | 314 | 295 | (16) | (5) | 3 | 1 |
| Operating Profit | 4,250 | 5,351 | 5,525 | (1,101) | (21) | (1,275) | (23) |

**Revenues vs. Plan**
- Net Advertising revenue decreased $1.2M due to lower automotive and movie business.
- Barter revenue decreased $11K due to cancellation of Hip Hop Hold'Em.
- Other revenue decreased $155K due to lower tube, web and Play2Win revenue.

**Expenses vs. Plan**
- Broadcast rights expense increased $19K due to reserve additions, higher per game cost for baseball and additional strip of Frasier, partly offset by cancellation of one strip of According to Jim and lower barter.
- Non broadcast rights expense decreased $222K due to lower media spending, national rep fees due to lower national revenue, engineering comp, pension and 401K, partly offset by higher transmitter rent and office electric.
- Depreciation expense decreased $16K due to lower capital spending.

**Revenues vs. Prior Year**
- Net advertising revenue decreased $2.4M.  Dayparts affected are 2 fewer baseball games, early fringe and late fringe, partly offset by higher AM news and prime.
- Barter revenue increased $255K due to new contracts-According to Jim, American Idol Rewind, Greg Behrendt, Judge Maria Lopez, the Shield, partly offset by expirations-Elimidate, Sabrina, Will & Grace.
- Other revenue increased $172K due to higher web revenue and news trade.

**Expenses vs. Prior Year**
- Broadcast rights expense decreased $391K due to 2 fewer baseball games, lower amortization-Frasier, Friends, My Wife & Kids, Raymond, Sex & the City, expiration of Sabrina, partly offset by higher cost per baseball game, new contracts-According to Jim, Greg Berhendt, additional reserves and higher barter.
- Non broadcast rights expense decreased $269K due to lower media spending, national rep commissions due to lower national revenue, eng. Comp, sales bonus due to lower revenue, partly offset by higher transmitter rent and office electric, news trade, & bad debts due to favorable adj in 2006.

# WPIX-TV New York
## Operating Statement
### For Period 5, 2007
### (Thousands of Dollars)

| | Period 5 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 12,119 | 12,780 | 13,692 | (661) | (5) | (1,573) | (11) | | 56,041 | 55,776 | 55,615 | 265 | - | 426 | 1 |
| National | 2,983 | 4,000 | 4,164 | (1,017) | (25) | (1,181) | (28) | | 18,335 | 21,052 | 21,603 | (2,717) | (13) | (3,268) | (15) |
| Gross advertising revenue | 15,102 | 16,780 | 17,856 | (1,678) | (10) | (2,754) | (15) | | 74,376 | 76,828 | 77,218 | (2,452) | (3) | (2,842) | (4) |
| Barter | 1,087 | 1,098 | 771 | (11) | (1) | 316 | 41 | | 5,736 | 5,751 | 4,366 | (15) | - | 1,370 | 31 |
| Other | 144 | 300 | 33 | (156) | (52) | 111 | 336 | | 1,531 | 1,540 | 393 | (9) | (1) | 1,138 | 290 |
| Gross revenue | 16,333 | 18,178 | 18,660 | (1,845) | (10) | (2,327) | (12) | | 81,643 | 84,119 | 81,977 | (2,476) | (3) | (334) | - |
| Less agency commissions | (2,283) | (2,807) | (2,678) | 524 | 19 | 395 | 15 | | (11,245) | (11,941) | (11,617) | 696 | 6 | 372 | 3 |
| Net revenue | 14,050 | 15,371 | 15,982 | (1,321) | (9) | (1,932) | (12) | | 70,398 | 72,178 | 70,360 | (1,780) | (2) | 38 | - |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 4,744 | 4,725 | 5,135 | 19 | - | (391) | (8) | | 22,668 | 22,517 | 22,884 | 151 | 1 | (216) | (1) |
| Other | 310 | 337 | 344 | (27) | (8) | (34) | (10) | | 1,342 | 1,488 | 1,446 | (146) | (10) | (104) | (7) |
| Total program costs | 5,054 | 5,062 | 5,479 | (8) | - | (425) | (8) | | 24,010 | 24,005 | 24,330 | 5 | - | (320) | (1) |
| News | 1,630 | 1,634 | 1,523 | (4) | - | 107 | 7 | | 8,570 | 8,581 | 8,047 | (11) | - | 523 | 6 |
| Engineering | 739 | 781 | 768 | (42) | (5) | (29) | (4) | | 3,971 | 4,077 | 4,101 | (106) | (3) | (130) | (3) |
| Sales | 634 | 703 | 738 | (69) | (10) | (104) | (14) | | 3,176 | 3,551 | 3,384 | (375) | (11) | (208) | (6) |
| Advertising & promotion | 407 | 483 | 646 | (76) | (16) | (239) | (37) | | 1,297 | 1,468 | 1,553 | (171) | (12) | (256) | (16) |
| General & administrative | 1,038 | 1,042 | 1,009 | (4) | - | 29 | 3 | | 5,692 | 5,614 | 5,335 | 78 | 1 | 357 | 7 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | (1) | - | NM | 1 | 100 |
| Total cash expenses | 9,502 | 9,705 | 10,163 | (203) | (2) | (661) | (7) | | 46,716 | 47,296 | 46,749 | (580) | (1) | (33) | - |
| **Operating Cash Flow** | 4,548 | 5,666 | 5,819 | (1,118) | (20) | (1,271) | (22) | | 23,682 | 24,882 | 23,611 | (1,200) | (5) | 71 | - |
| Depreciation | 298 | 315 | 294 | (17) | (5) | 4 | 1 | | 1,563 | 1,656 | 1,568 | (93) | (6) | (5) | - |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 4,250 | 5,351 | 5,525 | (1,101) | (21) | (1,275) | (23) | | 22,119 | 23,226 | 22,043 | (1,107) | (5) | 76 | - |
| Operating Cash Flow Margin (%) | 32.4 | 36.9 | 36.4 | (4.5) | | (4.0) | | | 33.6 | 34.5 | 33.6 | (0.9) | | - | |
| Operating Profit Margin (%) | 30.2 | 34.8 | 34.6 | (4.6) | | (4.4) | | | 31.4 | 32.2 | 31.3 | (0.8) | | 0.1 | |

**KTLA-TV**
**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

|  | Period 5 | | | Variance From | | | |
|  |  |  |  | 2007 Plan |  | 2006 Actual |  |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 9,520 | 12,109 | 13,368 | (2,589) | (21) | (3,848) | (29) |
| Operating Cash Expenses | 7,529 | 7,701 | 8,666 | (172) | (2) | (1,137) | (13) |
| **Operating Cash Flow** | **1,991** | **4,408** | **4,702** | **(2,417)** | **(55)** | **(2,711)** | **(58)** |
| Depreciation & Amortization | 234 | 256 | 244 | (22) | (9) | (10) | (4) |
| Operating Profit | 1,757 | 4,152 | 4,458 | (2,395) | (58) | (2,701) | (61) |

**Revenues vs. Plan**
- Net revenue was $2,589 below plan with gross revenue under plan by $2,944, primarily due to lower spending from the movie, financial, foreign auto, fast food, telecom and food/corp categories. Trade revenue was $45 under plan due to timing. Miscellaneous revenue was $66 under plan due to 60th Anniversary events and client productions projected for later in the year.  Website revenue was $12 over plan.

**Expenses vs. Plan**
- Rights expense was over by $162 for the period. Syndicated was over by $122 primarily because the total runs to amortize for According to Jim were reduced for the strategic plan ($65), coupled with additional runs of Everybody Loves Raymond in late fringe due to previous pre-emptions ($58). Due to previously pre-empted runs of Will & Grace and Friends, there were higher cost runs ($22), offset by pre-emptions for long running movies and breaking news ($30). In addition the broadcast rights reserve was increased by $40 due to the Fresh Prince write-off.
- Department expenses were $334 lower than plan primarily due to lower advertising expenses of $361some of which were used earlier in the year and the balance postponed until later in the year. Legal expenses were $80 over plan, while national rep commission were $27 under plan and sales bonus and commission were $30 under plan.

**Revenues vs. Prior Year**
- Net revenue was $3,848 lower than last year. Gross advertising was lower than last year by $4,490. Last year had $2,085 in Clippers playoff revenue and $1,483 in political revenue. Other key daypart decreases were in Prime News ($739), Morning News ($632), late fringe($478), daytime ($379 - due to Morning News expansion), and early fringe ($348). Prime increased $357. Barter revenue was lower than last year by $90.  Website revenue was greater than last year by $23.

**Expenses vs. Prior Year**
- Rights expense was under by $1,040 with Cash rights under by $950 and Barter under by $90. Syndicated expense was over by $80, primarily due to the addition of According to Jim and Greg Behrendt ($531), coupled with the additional runs of Everybody Loves Raymond in late fringe due to previous pre-emptions ($39) and using more runs of Fresh Prince of Bel Air ($24), offset by the elimination of the 2nd run of My Wife and Kids ($238), the expiration of Just Shoot Me and Sabrina ($179), and the continued utilization of our existing programming ($99). Sports expense was under $988 due to three Clippers playoff games played last year, and network expense was under by $19 because of the new season contract. Barter expense was under by $90 because of fewer weekday only barter shows.
- Department expenses were $96 lower than last year. Sales bonus and outside rep commissions were under by $118 due to reduced revenue and unattained goals.

**KTLA-TV Los Angeles**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 8,074 | 10,665 | 11,472 | (2,591) | (24) | (3,398) | (30) | | 46,705 | 50,480 | 52,681 | (3,775) | (7) | (5,976) | (11) |
| National | 2,163 | 2,516 | 3,253 | (353) | (14) | (1,090) | (34) | | 13,328 | 14,092 | 13,700 | (764) | (5) | (372) | (3) |
| Gross advertising revenue | 10,237 | 13,181 | 14,725 | (2,944) | (22) | (4,488) | (30) | | 60,033 | 64,572 | 66,381 | (4,539) | (7) | (6,348) | (10) |
| Barter | 761 | 806 | 844 | (45) | (6) | (83) | (10) | | 4,497 | 4,456 | 4,694 | 41 | 1 | (197) | (4) |
| Other | 56 | 104 | 12 | (48) | (46) | 44 | 367 | | 793 | 445 | 553 | 348 | 78 | 240 | 43 |
| Gross revenue | 11,054 | 14,091 | 15,581 | (3,037) | (22) | (4,527) | (29) | | 65,323 | 69,473 | 71,628 | (4,150) | (6) | (6,305) | (9) |
| Less agency commissions | (1,535) | (1,982) | (2,213) | 447 | 23 | 678 | 31 | | (8,992) | (9,713) | (9,979) | 721 | 7 | 987 | 10 |
| Net revenue | 9,519 | 12,109 | 13,368 | (2,590) | (21) | (3,849) | (29) | | 56,331 | 59,760 | 61,649 | (3,429) | (6) | (5,318) | (9) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 3,279 | 3,117 | 4,319 | 162 | 5 | (1,040) | (24) | | 20,508 | 20,857 | 20,796 | (349) | (2) | (288) | (1) |
| Other | 210 | 438 | 377 | (228) | (52) | (167) | (44) | | 3,048 | 3,270 | 3,275 | (222) | (7) | (227) | (7) |
| Total program costs | 3,489 | 3,555 | 4,696 | (66) | (2) | (1,207) | (26) | | 23,556 | 24,127 | 24,071 | (571) | (2) | (515) | (2) |
| News | 1,967 | 1,722 | 1,717 | 245 | 14 | 250 | 15 | | 9,587 | 9,354 | 9,008 | 233 | 2 | 579 | 6 |
| Engineering | 523 | 523 | 497 | - | - | 26 | 5 | | 2,722 | 2,812 | 2,679 | (90) | (3) | 43 | 2 |
| Sales | 576 | 654 | 705 | (78) | (12) | (129) | (18) | | 3,419 | 3,521 | 3,324 | (102) | (3) | 95 | 3 |
| Advertising & promotion | 110 | 469 | 265 | (359) | (77) | (155) | (58) | | 1,387 | 1,530 | 1,389 | (143) | (9) | (2) | - |
| General & administrative | 864 | 778 | 786 | 86 | 11 | 78 | 10 | | 3,525 | 4,230 | 3,942 | (705) | (17) | (417) | (11) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 7,529 | 7,701 | 8,666 | (172) | (2) | (1,137) | (13) | | 44,196 | 45,574 | 44,413 | (1,378) | (3) | (217) | - |
| **Operating Cash Flow** | 1,990 | 4,408 | 4,702 | (2,418) | (55) | (2,712) | (58) | | 12,135 | 14,186 | 17,236 | (2,051) | (14) | (5,101) | (30) |
| Depreciation | 234 | 256 | 244 | (22) | (9) | (10) | (4) | | 1,272 | 1,360 | 1,277 | (88) | (6) | (5) | - |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 1,756 | 4,152 | 4,458 | (2,396) | (58) | (2,702) | (61) | | 10,863 | 12,826 | 15,959 | (1,963) | (15) | (5,096) | (32) |
| Operating Cash Flow Margin (%) | 20.9 | 36.4 | 35.2 | (15.5) | | (14.3) | | | 21.5 | 23.7 | 28.0 | (2.2) | | (6.5) | |
| Operating Profit Margin (%) | 18.4 | 34.3 | 33.3 | (15.9) | | (14.9) | | | 19.3 | 21.5 | 25.9 | (2.2) | | (6.6) | |

**WGN TV**
**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | | Period 5 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | |
| Revenues | 10,863 | 11,894 | 12,799 | (1,030) | (9) | (1,936) | (15) | |
| Operating Cash Expenses | 8,815 | 9,240 | 9,969 | (425) | (5) | (1,154) | (12) | |
| **Operating Cash Flow** | **2,048** | **2,654** | **2,830** | **(606)** | **(23)** | **(782)** | **(28)** | |
| Depreciation & Amortization | 238 | 231 | 205 | 8 | 3 | 33 | 16 | |
| Operating Profit | 1,810 | 2,423 | 2,625 | (613) | (25) | (815) | (31) | |

**Revenues vs. Plan**
- Net revenue missed plan by $1.0M or 9% mainly due to one less Cubs game, one less Sox game, lower Sox per game revenue and weaker spot market.

**Expenses vs. Plan**
- Operating cash expenses were lower than plan by $425K or 5%.
  Broadcast rights were $465K or 11% lower than plan mainly due to three fewer Sox games, one less Cubs game and lower per game cost for Sox.  These savings were offset by higher per game cost for the Cubs and  2005 & 2006 season adjustments for the Sox.
- Other expenses were $41K or 1% higher than plan due to increased rep commissions, Bulls playoff tickets and true-up of 1st Quarter sales bonuses partially offset by timing of advertising & promotional costs, lower pension expense, lower production costs due to two less Sox games and timing of service agreements.
- Depreciation was $8K or 3% higher than plan due to the timing of projects.

**Revenues vs. Prior Year**
- Net revenue was $1.9M or 15% lower than last year mainly due to one less Cubs game, two less Sox games, lower Sox per game revenue and weaker spot market.

**Expenses vs. Prior Year**
- Operating cash expenses decreased by $1.2M or 12% versus last year.
  Broadcast rights were $1.2M or 23% lower than last year mainly due to one less Cubs game, two less Sox games, lower per game cost for Cubs and Sox, lower CW fees compared to WB, the expiration of Drew Carey and Sabrina and declining per run syndicated costs.  These savings were partially offset by the addition of According to Jim and Greg Behrendt and the '05/06 Sox season adjustments.
- Other expenses were flat to last year mainly due to increased advertising & promotional costs, no network co-op received and increased share-based compensation expense offset by lower production costs due to one less Cubs game and two less Sox games, lower rep commissions, lower pension expense and timing of service agreements.
- Depreciation was $33K or 16% higher than last year due to the timing of projects.

WGN-TV Chicago
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| Period 5 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 7,804 | 8,251 | 8,850 | (447) | (5) | (1,046) | (12) | Local | | 36,704 | 36,421 | 37,081 | 283 | 1 | (377) | (1) |
| 2,363 | 2,750 | 3,089 | (387) | (14) | (726) | (24) | National | | 13,140 | 13,163 | 13,872 | (23) | - | (732) | (5) |
| 10,167 | 11,001 | 11,939 | (834) | (8) | (1,772) | (15) | Gross advertising revenue | | 49,844 | 49,584 | 50,953 | 260 | 1 | (1,109) | (2) |
| 623 | 633 | 586 | (10) | (2) | 37 | 6 | Barter | | 3,351 | 3,363 | 3,132 | (12) | - | 219 | 7 |
| 1,808 | 2,137 | 2,356 | (329) | (15) | (548) | (23) | Other | | 4,639 | 4,295 | 5,130 | 344 | 8 | (491) | (10) |
| 12,598 | 13,771 | 14,881 | (1,173) | (9) | (2,283) | (15) | Gross revenue | | 57,834 | 57,242 | 59,215 | 592 | 1 | (1,381) | (2) |
| (1,734) | (1,877) | (2,081) | 143 | 8 | 347 | 17 | Less agency commissions | | (7,689) | (7,533) | (7,950) | (156) | (2) | 261 | 3 |
| 10,864 | 11,894 | 12,800 | (1,030) | (9) | (1,936) | (15) | Net revenue | | 50,145 | 49,709 | 51,265 | 436 | 1 | (1,120) | (2) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 3,900 | 4,364 | 5,063 | (464) | (11) | (1,163) | (23) | Rights amortization | | 18,090 | 18,227 | 20,625 | (137) | (1) | (2,535) | (12) |
| 792 | 816 | 809 | (24) | (3) | (17) | (2) | Other | | 3,347 | 3,263 | 3,301 | 84 | 3 | 46 | 1 |
| 4,692 | 5,180 | 5,872 | (488) | (9) | (1,180) | (20) | Total program costs | | 21,437 | 21,490 | 23,926 | (53) | - | (2,489) | (10) |
| 1,377 | 1,379 | 1,393 | (2) | - | (16) | (1) | News | | 7,704 | 7,186 | 7,275 | 518 | 7 | 429 | 6 |
| 768 | 785 | 765 | (17) | (2) | 3 | - | Engineering | | 3,912 | 3,746 | 3,679 | 166 | 4 | 233 | 6 |
| 952 | 728 | 949 | 224 | 31 | 3 | - | Sales | | 4,111 | 3,760 | 3,932 | 351 | 9 | 179 | 5 |
| 423 | 513 | 299 | (90) | (18) | 124 | 41 | Advertising & promotion | | 1,289 | 1,490 | 1,184 | (201) | (13) | 105 | 9 |
| 604 | 656 | 692 | (52) | (8) | (88) | (13) | General & administrative | | 3,050 | 3,253 | 2,602 | (203) | (6) | 448 | 17 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | | - | - | (1) | - | NM | 1 | 100 |
| 8,816 | 9,241 | 9,970 | (425) | (5) | (1,154) | (12) | Total cash expenses | | 41,503 | 40,925 | 42,597 | 578 | 1 | (1,094) | (3) |
| 2,048 | 2,653 | 2,830 | (605) | (23) | (782) | (28) | **Operating Cash Flow** | | 8,642 | 8,784 | 8,668 | (142) | (2) | (26) | - |
| 238 | 230 | 205 | 8 | 3 | 33 | 16 | Depreciation | | 1,220 | 1,220 | 1,138 | - | - | 82 | 7 |
| - | - | - | - | NM | - | NM | Amortization of intangibles | | - | - | - | - | NM | - | NM |
| 1,810 | 2,423 | 2,625 | (613) | (25) | (815) | (31) | **Operating Profit** | | 7,422 | 7,564 | 7,530 | (142) | (2) | (108) | (1) |
| 18.9 | 22.3 | 22.1 | (3.4) | | (3.2) | | Operating Cash Flow Margin (%) | | 17.2 | 17.7 | 16.9 | (0.5) | | 0.3 | |
| 16.7 | 20.4 | 20.5 | (3.7) | | (3.8) | | Operating Profit Margin (%) | | 14.8 | 15.2 | 14.7 | (0.4) | | 0.1 | |

**WPHL-TV**
**Variance Explanations**
**Period 5, 2007**
**(Thousands of Dollars)**

| | | | | Period 5 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 3,167 | 3,220 | 3,714 | (54) | (2) | (547) | (15) |
| Operating Cash Expenses | 2,091 | 2,327 | 2,543 | (236) | (10) | (452) | (18) |
| **Operating Cash Flow** | **1,076** | **893** | **1,171** | **182** | **20** | **(96)** | **(8)** |
| Depreciation & Amortization | 70 | 75 | 73 | (5) | (7) | (3) | (4) |
| Operating Profit | 1,005 | 818 | 1,098 | 187 | 23 | (93) | (8) |

**Revenues vs. Plan**
- Net revenue was $54 or 2% below plan.  Gross local $141 or 7% above plan while gross national was $248 or 17% under plan.  Lower automotive and retail spending along with prime daypart weakness offset gains in daytime and the telecom and healthcare categories.

**Expenses vs. Plan**
- Total operating expenses were $236 below plan.
- Broadcast rights (cash) were $9 or 1% under plan due to fewer runs of *Fresh Prince* and the cancellation of *Megan Mullally*.
- Broadcast rights (barter) were $34 or 14% over plan because of the addition of *Access Hollywood.*
- Sales expenses were $15 or 4% under plan because of savings in Telerep commissions and timing of T&E expenses, offset by higher accrued sales manager bonuses.
- Promotion expenses were $243 or 83% below plan due to postponement of outside station promotion until later in the year.
- All other expense was $3 under plan.

**Revenues vs. Prior Year**
- Net revenue was $547 or 15% below last year.  Gross local $126 or 6% under 2006 while gross national was $393 or 24% below.  Lower automotive, movies, retail and beverages exceeded revenue increases in telecom, fast food, food, dot-com, healthcare and political advertising.

**Expenses vs. Prior Year**
- Total operating expenses were $452 or 18% below 2006.
- Broadcast rights $420 or 28% below last year because of the expiration of *Drew Carey*, lower cost runs of *Friends, Girlfriends, My Wife & Kids, Sex & the City,* and the cancellation of the WB Network, offset partially by the acquisition of *According to Jim.*
- Promotion expenses were $11 or 28% over last year due to higher compensation and giveaways, partly offset by lower production expenses.
- G&A expenses were $35 lower than 2006 due to savings in legal fees, R&M, insurance and 401K costs, offset by higher MIP bonus expense, salaries and restricted stock expense.
- All other expenses were $8 below last year.

**WPHL-TV Philadelphia**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | Period 5 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | | |
| 2,133 | 1,993 | 2,259 | 140 | 7 | (126) | (6) | Local | 10,933 | 9,523 | 10,261 | 1,410 | 15 | 672 | 7 |
| 1,245 | 1,492 | 1,638 | (247) | (17) | (393) | (24) | National | 6,956 | 7,807 | 8,471 | (851) | (11) | (1,515) | (18) |
| 3,378 | 3,485 | 3,897 | (107) | (3) | (519) | (13) | Gross advertising revenue | 17,889 | 17,330 | 18,732 | 559 | 3 | (843) | (5) |
| 287 | 253 | 387 | 34 | 13 | (100) | (26) | Barter | 1,535 | 1,496 | 2,087 | 39 | 3 | (552) | (26) |
| 4 | 8 | 4 | (4) | (50) | - | - | Other | 56 | 27 | 23 | 29 | 107 | 33 | 143 |
| 3,669 | 3,746 | 4,288 | (77) | (2) | (619) | (14) | Gross revenue | 19,480 | 18,853 | 20,842 | 627 | 3 | (1,362) | (7) |
| (502) | (525) | (574) | 23 | 4 | 72 | 13 | Less agency commissions | (2,655) | (2,611) | (2,796) | (44) | (2) | 141 | 5 |
| 3,167 | 3,221 | 3,714 | (54) | (2) | (547) | (15) | Net revenue | 16,825 | 16,242 | 18,046 | 583 | 4 | (1,221) | (7) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 1,077 | 1,051 | 1,496 | 26 | 2 | (419) | (28) | Rights amortization | 6,031 | 6,222 | 8,455 | (191) | (3) | (2,424) | (29) |
| 67 | 61 | 59 | 6 | 10 | 8 | 14 | Other | 551 | 515 | 464 | 36 | 7 | 87 | 19 |
| 1,144 | 1,112 | 1,555 | 32 | 3 | (411) | (26) | Total program costs | 6,582 | 6,737 | 8,919 | (155) | (2) | (2,337) | (26) |
| 193 | 191 | 201 | 2 | 1 | (8) | (4) | News | 993 | 993 | 1,065 | - | - | (72) | (7) |
| 161 | 172 | 159 | (11) | (6) | 2 | 1 | Engineering | 823 | 878 | 811 | (55) | (6) | 12 | 1 |
| 320 | 334 | 328 | (14) | (4) | (8) | (2) | Sales | 1,658 | 1,689 | 1,636 | (31) | (2) | 22 | 1 |
| 51 | 294 | 40 | (243) | (83) | 11 | 28 | Advertising & promotion | 370 | 657 | 214 | (287) | (44) | 156 | 73 |
| 223 | 225 | 260 | (2) | (1) | (37) | (14) | General & administrative | 1,121 | 1,213 | 1,007 | (92) | (8) | 114 | 11 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 2,092 | 2,328 | 2,543 | (236) | (10) | (451) | (18) | Total cash expenses | 11,547 | 12,167 | 13,652 | (620) | (5) | (2,105) | (15) |
| 1,075 | 893 | 1,171 | 182 | 20 | (96) | (8) | **Operating Cash Flow** | 5,278 | 4,075 | 4,394 | 1,203 | 30 | 884 | 20 |
| 70 | 75 | 73 | (5) | (7) | (3) | (4) | Depreciation | 370 | 383 | 413 | (13) | (3) | (43) | (10) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 1,005 | 818 | 1,098 | 187 | 23 | (93) | (8) | **Operating Profit** | 4,908 | 3,692 | 3,981 | 1,216 | 33 | 927 | 23 |
| 33.9 | 27.7 | 31.5 | 6.2 | | 2.4 | | Operating Cash Flow Margin (%) | 31.4 | 25.1 | 24.3 | 6.3 | | 7.1 | |
| 31.7 | 25.4 | 29.6 | 6.3 | | 2.1 | | Operating Profit Margin (%) | 29.2 | 22.7 | 22.1 | 6.5 | | 7.1 | |

**KDAF**

**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| Revenues | 4,590 | 4,496 | 4,233 | 94 | 2 | 357 | 8 |
| Operating Cash Expenses | 2,586 | 2,491 | 2,618 | 96 | 4 | (31) | (1) |
| **Operating Cash Flow** | **2,004** | **2,005** | **1,616** | **(1)** | **0** | **388** | **24** |
| Depreciation & Amortization | 79 | 82 | 84 | (3) | (4) | (5) | (6) |
| Operating Profit | 1,925 | 1,923 | 1,531 | 2 | 0 | 393 | 26 |

*(Period 5)*

**Revenues vs. Plan**
- Net revenues exceeded Plan by $ 94k or 2%
- National revenues exceeded Plan by $ 281k or 17%; local missed Plan by ($ 182k) or (5%)
- Telcoms, Movies and Fast Foods are up!
- Daytime Rotator was (1%) less than Plan
- CW PM Adults (3p-5p) was 48 % better than Plan
- Early Fringe was (10%) less than Plan
- Simpson's @ 5p was (6%) less than Plan; at 6:30p it was (4%) less than Plan
- CW Prime overall was 6% better than Plan
- News Net Revenue was (1%) less than Plan

**Expenses vs. Plan**
- Broadcast Rights are flat to Plan
- Non-rights expenses are $ 92k more  than Plan
- Sales & Research is ($ 5k) under Plan mainly due to Employee Expenses
- G & A expenses are ($ 13k) or (4%) less than Plan mainly due to savings in Bad Debt and Outside Services
- Promotion expenses are $ 140k more than Plan due to timing of sweeps spending in an LPM market
- News is ($ 15k) under Plan mainly due to Compensation and R & M
- Engineering is ($ 9k) or (5%) under Plan mainly due to utilities
- Other Programming is ($ 6k) or ( 7%) under Plan mostly due to Open Position in Production

**Revenues vs. Prior Year**
- Net Revenues are better than prior year by $ 357k or 8%
- Local is down (3 %) from  last year
- National is $ 480k or 32% better than last year !
- Agency Commissions are $ 54k or 8% higher than  Prior Year - tied to revenues
- Year to year spending down in retail and entertainment/recreation/tours; but up in telcoms, movies, automotive and fast foods
- Daytime Rotator was 9% better than last year
- CW Adults PM was 64% better than  last year's WB
- Early Fringe was 1% better than from last year
- CW Prime Time was 15% better than last year's WB; America's Next Top Model and One Tree Hill very strong as was Friday Night Smack Down
- News Net Revenue was 17% better than last year!

**Expenses vs. Prior Year**
- Cash Broadcast Rights are $ 45k or 5% more than last year due to According to Jim, Greg Behrendt & Family Ties offset by Friends, Sex and the City, Simpsons
- Barter Broadcast Rights are $ 30k or 18% higher than last year
- Total non rights expenses are ($ 106k) lower  than last year
- Engineering is ($ 2k) or (1%)  less than last year mainly due to R & M offset by electricity
- Sales & Research is $ 42k or 13% more than last year mostly due to National Rep Commissions and compensation
- Promotion is $ 159k  more  than last year mainly due to  Promo/Mktg/Advtg/Sales timing issues in LPM market
- G & A is flat to last year
- News expenses are $ 15k or 5% more than prior year mainly due to satellite distribution credit taken last year and compensation
- Other Programming is (3%) less than last year mainly due to open position

**KDAF-TV Dallas**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 3,164 | 3,346 | 3,262 | (182) | (5) | (98) | (3) | | 15,033 | 15,382 | 15,213 | (349) | (2) | (180) | (1) |
| National | 1,979 | 1,697 | 1,498 | 282 | 17 | 481 | 32 | | 9,434 | 8,738 | 8,247 | 696 | 8 | 1,187 | 14 |
| Gross advertising revenue | 5,143 | 5,043 | 4,760 | 100 | 2 | 383 | 8 | | 24,467 | 24,120 | 23,460 | 347 | 1 | 1,007 | 4 |
| Barter | 212 | 212 | 181 | - | - | 31 | 17 | | 1,132 | 1,131 | 1,043 | 1 | - | 89 | 9 |
| Other | 3 | 2 | 7 | 1 | 50 | (4) | (57) | | 14 | 47 | 62 | (33) | (70) | (48) | (77) |
| Gross revenue | 5,358 | 5,257 | 4,948 | 101 | 2 | 410 | 8 | | 25,613 | 25,298 | 24,565 | 315 | 1 | 1,048 | 4 |
| Less agency commissions | (768) | (761) | (714) | (7) | (1) | (54) | (8) | | (3,658) | (3,615) | (3,516) | (43) | (1) | (142) | (4) |
| Net revenue | 4,590 | 4,496 | 4,234 | 94 | 2 | 356 | 8 | | 21,955 | 21,683 | 21,049 | 272 | 1 | 906 | 4 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 1,129 | 1,126 | 1,054 | 3 | - | 75 | 7 | | 6,076 | 6,155 | 5,762 | (79) | (1) | 314 | 5 |
| Other | 73 | 79 | 75 | (6) | (8) | (2) | (3) | | 383 | 403 | 386 | (20) | (5) | (3) | (1) |
| Total program costs | 1,202 | 1,205 | 1,129 | (3) | - | 73 | 6 | | 6,459 | 6,558 | 6,148 | (99) | (2) | 311 | 5 |
| News | 348 | 363 | 334 | (15) | (4) | 14 | 4 | | 1,861 | 1,898 | 1,802 | (37) | (2) | 59 | 3 |
| Engineering | 156 | 164 | 158 | (8) | (5) | (2) | (1) | | 852 | 864 | 802 | (12) | (1) | 50 | 6 |
| Sales | 375 | 381 | 334 | (6) | (2) | 41 | 12 | | 1,821 | 1,849 | 1,692 | (28) | (2) | 129 | 8 |
| Advertising & promotion | 214 | 73 | 372 | 141 | 193 | (158) | (42) | | 771 | 678 | 713 | 93 | 14 | 58 | 8 |
| General & administrative | 291 | 305 | 292 | (14) | (5) | (1) | - | | 1,613 | 1,631 | 1,491 | (18) | (1) | 122 | 8 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | 3 | - | NM | (3) | (100) |
| Total cash expenses | 2,586 | 2,491 | 2,619 | 95 | 4 | (33) | (1) | | 13,377 | 13,478 | 12,651 | (101) | (1) | 726 | 6 |
| **Operating Cash Flow** | 2,004 | 2,005 | 1,615 | (1) | - | 389 | 24 | | 8,578 | 8,205 | 8,398 | 373 | 5 | 180 | 2 |
| Depreciation | 79 | 82 | 84 | (3) | (4) | (5) | (6) | | 418 | 436 | 451 | (18) | (4) | (33) | (7) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 1,925 | 1,923 | 1,531 | 2 | - | 394 | 26 | | 8,160 | 7,769 | 7,947 | 391 | 5 | 213 | 3 |
| Operating Cash Flow Margin (%) | 43.7 | 44.6 | 38.1 | (0.9) | | 5.6 | | | 39.1 | 37.8 | 39.9 | 1.3 | | (0.8) | |
| Operating Profit Margin (%) | 41.9 | 42.8 | 36.2 | (0.9) | | 5.7 | | | 37.2 | 35.8 | 37.8 | 1.4 | | (0.6) | |

WBCW

Variance Explanations
For Period 5, 2007
(Thousands of Dollars)

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 2,671 | 3,057 | 3,207 | (387) | (13) | (536) | (17) |
| Operating Cash Expenses | 1,727 | 1,978 | 1,653 | (251) | (13) | 74 | 4 |
| **Operating Cash Flow** | **944** | **1,080** | **1,554** | **(136)** | **(13)** | **(610)** | **(39)** |
| Depreciation & Amortization | 62 | 58 | 58 | 4 | 7 | 4 | 6 |
| Operating Profit | 882 | 1,022 | 1,496 | (140) | (14) | (614) | (41) |

**Revenues vs. Plan**

(387)    While our plan is based on a historical trend between periods, the market has seen a dramatic softening, due to a
number of factors. Notably a dramatic flight of advertising dollars to the N/W cable channels and the shifting of EF

$   (387)    s/b  <387>                    and access dollars to morning news shows.

**Expenses vs. Plan**

(4)    Rights were slightly under due to the above mentioned Bernie Mac, offset somewhat by a Sex and the city barter adj.

$    (4)    s/b

3    **Prog**
3k Music License based on ratings.

52    **Eng**
15k ATM Ports/SVC Mar-May
52k Electricity under accrued Jan-Apr
(2k) Fibre optic lines (2) added in plan but not installed.
(8k) unfilled IT and MCO positions, offset somewhat by use of perdiem staff.
(5k) Misc expenses

(33)    **Sales**
(7k) Promotions down due to timing.
(2k) T&E down due to timing.
(14) Local commissions down - see revenue explanations above.
(6) Nat'l commissions down - see revenue explanations above.
(4k) Misc expenses

(262)    **Advertising**
(262) Timing of media advertising spending moved to new Fall line up.

(7)    **Admin**
0 Traffic - Nothing to note.
(3k) Finance - Bad debt per TCO calculations
(6k) Benefits - Overall due to staffing/charges of plans.
0 Building Ops - Nothing to note.
0 Admin - Nothing to note.

$   (247)    s/b
$    4    Depreciation is higher because projects placed in service sooner than planned.

**Revenues vs. Prior Year**

(536)    Revenues were down <17%> due to the above mentioned market softening. This and other economic
factors had the biggest negative effect on Educational <128>/RetailTelephone <49> categories. Also, due to the loss of the Orioles

$   (536)    s/b <536>                    of the Orioles, we aired 5 games last year at $ 26k a game and the merger of Hechts/Macys <82>.

**Expenses vs. Prior Year**

(104)    Rights were under <$104>, mainly due to expiring product Parkers <27>/JSM<93>/My Wife <15>  offset somewhat by the addition

$   (104)    s/b  <104>                    somewhat by the addition of Friends +554 last June.

5    **Prog**
5k Music License based on ratings.

59    **Eng**
15k ATM Ports/SVC Mar-May
47k Electricity under accrued Jan-Apr
(4k) nfilled IT and MCO positions offset somewhat by use of perdiem staff.

26    **Sales**
40k Nielson down to accrual reversal (67k) in 2006
2k T&E down due to timing.
(23) Local commissions down - see revenue explanations above.
(2k) Nat'l commissions down - see revenue explanations above.
7k Temp services and hiring for NSA and receptionist
2k Misc expenses

140    **Advertising**
140k Timing of spending reallocated between periods 2006 vs 2007.

(52)    **Admin**
0 Traffic - Nothing to note.
(2k) Finance - Bad debt per TCO calculations
(2k) Benefits - Overall due tostaffing/charges of plans.
(51k) Building Ops - 2005 lease operating expenses
7k Building Ops - Office rent and parking based on rent increase and changing the way we spread expense
2k Building Ops - Bldg electric increase based on actual cost reflecting rate increases.
(7k) Admin - Legal fees not incurred.

$   178    s/b
$    3    Depreciation is higher because of projects placed in service.

**WBDW-TV Washington**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,493 | 1,810 | 2,004 | (317) | (18) | (511) | (25) | Local | 7,558 | 8,225 | 8,856 | (667) | (8) | (1,298) | (15) |
| 1,404 | 1,526 | 1,457 | (122) | (8) | (53) | (4) | National | 7,334 | 7,221 | 8,022 | 113 | 2 | (688) | (9) |
| 2,897 | 3,336 | 3,461 | (439) | (13) | (564) | (16) | Gross advertising revenue | 14,892 | 15,446 | 16,878 | (554) | (4) | (1,986) | (12) |
| 201 | 202 | 228 | (1) | - | (27) | (12) | Barter | 1,085 | 1,100 | 1,258 | (15) | (1) | (173) | (14) |
| 2 | 1 | 2 | 1 | 100 | - | - | Other | 11 | 4 | 14 | 7 | 175 | (3) | (21) |
| 3,100 | 3,539 | 3,691 | (439) | (12) | (591) | (16) | Gross revenue | 15,988 | 16,550 | 18,150 | (562) | (3) | (2,162) | (12) |
| (429) | (482) | (484) | 53 | 11 | 55 | 11 | Less agency commissions | (2,192) | (2,149) | (2,400) | (43) | (2) | 208 | 9 |
| 2,671 | 3,057 | 3,207 | (386) | (13) | (536) | (17) | Net revenue | 13,796 | 14,401 | 15,750 | (605) | (4) | (1,954) | (12) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 833 | 837 | 937 | (4) | - | (104) | (11) | Rights amortization | 4,530 | 4,580 | 5,209 | (50) | (1) | (679) | (13) |
| 58 | 54 | 54 | 4 | 7 | 4 | 7 | Other | 269 | 274 | 266 | (5) | (2) | 3 | 1 |
| 891 | 891 | 991 | - | - | (100) | (10) | Total program costs | 4,799 | 4,854 | 5,475 | (55) | (1) | (676) | (12) |
| - | - | - | - | NM | - | NM | News | - | - | - | - | NM | - | NM |
| 158 | 107 | 99 | 51 | 48 | 59 | 60 | Engineering | 535 | 528 | 502 | 7 | 1 | 33 | 7 |
| 284 | 317 | 258 | (33) | (10) | 26 | 10 | Sales | 1,462 | 1,513 | 1,542 | (51) | (3) | (80) | (5) |
| 201 | 462 | 60 | (261) | (56) | 141 | 235 | Advertising & promotion | 700 | 953 | 639 | (253) | (27) | 61 | 10 |
| 194 | 201 | 245 | (7) | (3) | (51) | (21) | General & administrative | 1,034 | 1,070 | 1,038 | (36) | (3) | (4) | - |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 1,728 | 1,978 | 1,653 | (250) | (13) | 75 | 5 | Total cash expenses | 8,530 | 8,918 | 9,196 | (388) | (4) | (666) | (7) |
| 943 | 1,079 | 1,554 | (136) | (13) | (611) | (39) | **Operating Cash Flow** | 5,266 | 5,483 | 6,554 | (217) | (4) | (1,288) | (20) |
| 50 | 47 | 48 | 3 | 6 | 2 | 4 | Depreciation | 259 | 247 | 243 | 12 | 5 | 16 | 7 |
| 11 | 11 | 10 | - | - | 1 | 10 | Amortization of intangibles | 57 | 57 | 56 | - | - | 1 | 2 |
| 882 | 1,021 | 1,496 | (139) | (14) | (614) | (41) | **Operating Profit** | 4,950 | 5,179 | 6,255 | (229) | (4) | (1,305) | (21) |
| 35.3 | 35.3 | 48.5 | - | | (13.2) | | Operating Cash Flow Margin (%) | 38.2 | 38.1 | 41.6 | 0.1 | | (3.4) | |
| 33.0 | 33.4 | 46.6 | (0.4) | | (13.6) | | Operating Profit Margin (%) | 35.9 | 36.0 | 39.7 | (0.1) | | (3.8) | |

**KHCW**
**Variance Explanations**
**Period 5, 2007**
**(thousands of dollars)**

| | | | | Period 5, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 3,320 | 3,207 | 3,010 | 113 | 4 | 310 | 10 |
| Operating Cash Expenses | 2,050 | 2,091 | 2,015 | (41) | (2) | 35 | 2 |
| **Operating Cash Flow** | **1,269** | **1,115** | **995** | **154** | **14** | **274** | **28** |
| Depreciation & Amortization | 80 | 80 | 80 | 1 | 1 | 1 | 1 |
| Operating Profit | 1,189 | 1,036 | 915 | 154 | 15 | 274 | 30 |

### Revenues vs. Plan
- Net Revenues were $113K or 4% over Plan.
- Local exceed Plan by $161K or 7% but offset by National ($14K).
- The increase is coming from new business and conquest business $195K.  Plus we were back on Toyota buy $55K.

### Expenses vs. Plan
- Broadcast Rights are ($19K) or (2%) lower than Plan due to 2nd of MWAK being canceled ($24K).
- Total Non Rights Expenses are ($23K) or (2%) lower than Plan.
- Programming is ($4K) or (10%) lower than Plan due to savings in ASCAP ($2K) & BMI ($3K).
- News is ($10K) or (4%) lower than Plan. Savings are in Open Positions ($6K), Fleet R&M ($2K )
- Engineering is $9K or 7% higher than Plan due to increases in R&M $13K but off set by savings in Video Tapes ($2K), JV Income ($2K).
- Sales is $9K or 3% higher than Plan due to LSM Salary $10K, Comm $5K but offset by savings in Rep Comm ($6K) but offse by Salary $3K.
- Creative Services is ($25K) or (14%) under Plan due to savings in Adtg Production ($29K) but offset by increase in Salary $3K. G&A is ($3K) or (1%) lower than Plan.

### Revenues vs. Prior Year
- Net Revenues were $310K or 10% higher than last year.
- Local is $395K or 20% higher than last year.  National is ($92K) or (7%) lower from last year.
- Increases are Apparel $70K, Auto $78K, Drug $65K, Fast Food $114K & Insurance $79K.

### Expenses vs. Prior Year
- Barter are $57K or 35% higher than last year.
- Cash Broadcast Rights are ($27K) or (4%) lower then Prior Year.  Saving are in MWAK ($59K), CW Network ($21K), ELR ($28K) but offset by Jim $73K.
- Total Non-Rights expenses are at last year level.

KHOU-TV Houston
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 2,323 | 2,162 | 1,929 | 161 | 7 | 394 | 20 | Local | 10,365 | 10,209 | 9,284 | 156 | 2 | 1,081 | 12 |
| 1,307 | 1,321 | 1,398 | (14) | (1) | (91) | (7) | National | 6,062 | 6,556 | 6,880 | (494) | (8) | (818) | (12) |
| 3,630 | 3,483 | 3,327 | 147 | 4 | 303 | 9 | Gross advertising revenue | 16,427 | 16,765 | 16,164 | (338) | (2) | 263 | 2 |
| 231 | 230 | 175 | 1 | - | 56 | 32 | Barter | 1,221 | 1,217 | 958 | 4 | - | 263 | 27 |
| 1 | 10 | 1 | (9) | (90) | - | - | Other | 14 | 50 | 16 | (36) | (72) | (2) | (13) |
| 3,862 | 3,723 | 3,503 | 139 | 4 | 359 | 10 | Gross revenue | 17,662 | 18,032 | 17,138 | (370) | (2) | 524 | 3 |
| (542) | (516) | (494) | (26) | (5) | (48) | (10) | Less agency commissions | (2,452) | (2,490) | (2,402) | 38 | 2 | (50) | (2) |
| 3,320 | 3,207 | 3,009 | 113 | 4 | 311 | 10 | Net revenue | 15,210 | 15,542 | 14,736 | (332) | (2) | 474 | 3 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 906 | 925 | 877 | (19) | (2) | 29 | 3 | Rights amortization | 4,840 | 4,996 | 4,468 | (156) | (3) | 372 | 8 |
| 36 | 41 | 39 | (5) | (12) | (3) | (8) | Other | 181 | 203 | 195 | (22) | (11) | (14) | (7) |
| 942 | 966 | 916 | (24) | (2) | 26 | 3 | Total program costs | 5,021 | 5,199 | 4,663 | (178) | (3) | 358 | 8 |
| 255 | 264 | 266 | (9) | (3) | (11) | (4) | News | 1,340 | 1,375 | 1,377 | (35) | (3) | (37) | (3) |
| 137 | 127 | 93 | 10 | 8 | 44 | 47 | Engineering | 632 | 676 | 490 | (44) | (7) | 142 | 29 |
| 296 | 288 | 281 | 8 | 3 | 15 | 5 | Sales | 1,432 | 1,434 | 1,363 | (2) | - | 69 | 5 |
| 157 | 181 | 172 | (24) | (13) | (15) | (9) | Advertising & promotion | 542 | 669 | 571 | (127) | (19) | (29) | (5) |
| 263 | 266 | 287 | (3) | (1) | (24) | (8) | General & administrative | 1,276 | 1,393 | 1,279 | (117) | (8) | (3) | - |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 2,050 | 2,092 | 2,015 | (42) | (2) | 35 | 2 | Total cash expenses | 10,243 | 10,746 | 9,743 | (503) | (5) | 500 | 5 |
| 1,270 | 1,115 | 994 | 155 | 14 | 276 | 28 | **Operating Cash Flow** | 4,967 | 4,796 | 4,993 | 171 | 4 | (26) | (1) |
| 80 | 80 | 79 | - | - | 1 | 1 | Depreciation | 416 | 421 | 425 | (5) | (1) | (9) | (2) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 1,190 | 1,035 | 915 | 155 | 15 | 275 | 30 | **Operating Profit** | 4,551 | 4,375 | 4,568 | 176 | 4 | (17) | - |
| 38.3 | 34.8 | 33.0 | 3.5 | | 5.3 | | Operating Cash Flow Margin (%) | 32.7 | 30.9 | 33.9 | 1.8 | | (1.2) | |
| 35.8 | 32.3 | 30.4 | 3.5 | | 5.4 | | Operating Profit Margin (%) | 29.9 | 28.1 | 31.0 | 1.8 | | (1.1) | |

**Seattle Stations**
**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | | Period 5 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 4,773 | 4,941 | 5,104 | (168) | (3) | (331) | (6) |
| Operating Cash Expenses | 3,104 | 3,299 | 3,267 | (195) | (6) | (163) | (5) |
| **Operating Cash Flow** | **1,669** | **1,642** | **1,837** | **27** | **2** | **(168)** | **(9)** |
| Depreciation & Amortization | 218 | 219 | 370 | (1) | 0 | (152) | (41) |
| Operating Profit | 1,451 | 1,423 | 1,467 | 28 | 2 | (16) | (1) |

**Revenues vs. Plan**
- Gross time sales are $236 less than planned due to lower than planned KMYQ prime as well as lower early fringe and access on both stations.

**Expenses vs. Plan**
- Other Programming is $25 over plan due primarily to SESAC contract increases.
- News is $27 less due primarily to open positions.
- Engineering is $19 less due to transmitter and building electricity savings, as well as repairs & maintenance savings due primarily to timing.
- Sales is $34 less due to wages and payroll tax savings from open Account Executive positions, as well as local and national rep commission savings due to lower revenues than planned.
- Advertising & Promotion is $101 less as planned May sweeps advertising dollars are reallocated elsewhere in the year.
- Admin is $39 less due to benefits savings, compensation savings for open positions, other taxes and charitable contributions savings, as well as various other savings.

**Revenues vs. Prior Year**
- Gross time sales are $408 less than last year due to a weaker market and the change in network affiliation on KMYQ.

**Expenses vs. Prior Year**
- Broadcast rights expense is $67 less than last year due primarily to savings from the loss of the WB Network.
- Other Programming is $26 higher due primarily to the 2007 SESAC contract increases.
- Sales is $15 less than last year due to wage and payroll tax savings resulting from open Account Executive positions and local and national rep commission savings resulting from lower revenues, all offset against higher Nielsen expense.
- Advertising & Promotion is $69 less than last year due to less May sweeps advertising expense.
- Admin is $29 less due to relocation paid in 2006, 2006 temporary help and medical insurance savings, all offset against increased share-based compensation expense.
- Depreciation is $152 less due to the aging of the fixed assets inventory.

**Seattle Stations(1)**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 3,602 | 3,949 | 4,041 | (347) | (9) | (439) | (11) | | 17,916 | 16,843 | 17,805 | 1,073 | 6 | 111 | 1 |
| National | 1,755 | 1,644 | 1,724 | 111 | 7 | 31 | 2 | | 9,116 | 8,587 | 9,030 | 529 | 6 | 86 | 1 |
| Gross advertising revenue | 5,357 | 5,593 | 5,765 | (236) | (4) | (408) | (7) | | 27,032 | 25,430 | 26,835 | 1,602 | 6 | 197 | 1 |
| Barter | 351 | 335 | 315 | 16 | 5 | 36 | 11 | | 1,848 | 1,799 | 1,652 | 49 | 3 | 196 | 12 |
| Other | 23 | 25 | 23 | (2) | (8) | - | - | | 140 | 125 | 113 | 15 | 12 | 27 | 24 |
| Gross revenue | 5,731 | 5,953 | 6,103 | (222) | (4) | (372) | (6) | | 29,020 | 27,354 | 28,600 | 1,666 | 6 | 420 | 1 |
| Less agency commissions | (958) | (1,011) | (999) | 53 | 5 | 41 | 4 | | (4,787) | (4,683) | (4,691) | (104) | (2) | (96) | (2) |
| Net revenue | 4,773 | 4,942 | 5,104 | (169) | (3) | (331) | (6) | | 24,233 | 22,671 | 23,909 | 1,562 | 7 | 324 | 1 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 1,305 | 1,305 | 1,372 | - | - | (67) | (5) | | 7,190 | 7,169 | 7,516 | 21 | - | (326) | (4) |
| Other | 100 | 75 | 73 | 25 | 33 | 27 | 37 | | 397 | 375 | 369 | 22 | 6 | 28 | 8 |
| Total program costs | 1,405 | 1,380 | 1,445 | 25 | 2 | (40) | (3) | | 7,587 | 7,544 | 7,885 | 43 | 1 | (298) | (4) |
| News | 516 | 544 | 520 | (28) | (5) | (4) | (1) | | 2,799 | 2,884 | 2,681 | (85) | (3) | 118 | 4 |
| Engineering | 248 | 267 | 255 | (19) | (7) | (7) | (3) | | 1,372 | 1,387 | 1,299 | (15) | (1) | 73 | 6 |
| Sales | 427 | 460 | 441 | (33) | (7) | (14) | (3) | | 2,099 | 2,268 | 2,271 | (169) | (7) | (172) | (8) |
| Advertising & promotion | 113 | 214 | 182 | (101) | (47) | (69) | (38) | | 790 | 658 | 532 | 132 | 20 | 258 | 48 |
| General & administrative | 394 | 434 | 424 | (40) | (9) | (30) | (7) | | 1,956 | 2,326 | 1,880 | (370) | (16) | 76 | 4 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 3,103 | 3,299 | 3,267 | (196) | (6) | (164) | (5) | | 16,603 | 17,067 | 16,548 | (464) | (3) | 55 | - |
| **Operating Cash Flow** | 1,670 | 1,643 | 1,837 | 27 | 2 | (167) | (9) | | 7,630 | 5,604 | 7,361 | 2,026 | 36 | 269 | 4 |
| Depreciation | 213 | 213 | 364 | - | - | (151) | (41) | | 1,126 | 1,126 | 1,263 | - | - | (137) | (11) |
| Amortization of intangibles | 6 | 6 | 6 | - | - | - | - | | 30 | 30 | 30 | - | - | - | - |
| **Operating Profit** | 1,451 | 1,424 | 1,467 | 27 | 2 | (16) | (1) | | 6,474 | 4,448 | 6,068 | 2,026 | 46 | 406 | 7 |
| Operating Cash Flow Margin (%) | 35.0 | 33.2 | 36.0 | 1.8 | | (1.0) | | | 31.5 | 24.7 | 30.8 | 6.8 | | 0.7 | |
| Operating Profit Margin (%) | 30.4 | 28.8 | 28.7 | 1.6 | | 1.7 | | | 26.7 | 19.6 | 25.4 | 7.1 | | 1.3 | |

(1) Includes KCPQ and KMYQ.

**Channel 39, Inc. - WSFL**
**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

|  | | | | Period 5 | | | |
|---|---|---|---|---|---|---|---|
|  | | | | | Variance From | | |
|  | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 2,956 | 3,570 | 3,390 | (614) | (17) | (434) | (13) |
| Operating Cash Expenses | 1,912 | 2,084 | 2,013 | (172) | (8) | (101) | (5) |
| **Operating Cash Flow** | **1,044** | **1,486** | **1,377** | **(442)** | **(30)** | **(333)** | **(24)** |
| Depreciation & Amortization | 40 | 41 | 53 | (1) | (2) | (13) | (25) |
| Operating Profit | 1,004 | 1,445 | 1,324 | (441) | (31) | (320) | (24) |

### Revenues vs. Plan
- Revenues were under due to lower shares in financial, fast food and legal advertising.

### Expenses vs. Plan
- Expenses are lower due to savings in compensation costs ($67k) and timing of marketing/advertising expenses ($124k).

### Revenues vs. Prior Year
- Revenues were under due to lower shares in financial, fast food and legal advertising.

### Expenses vs. Prior Year
- Expenses are lower due to savings in compensation costs ($54k) and savings in syndicated (Drew Carey, Blind Date, Seinfeld) amortization expense ($94K). This was partially offset by bad debt adjustment ($22k) and marketing costs ($25k).

**WSFL-TV Miami**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 1,753 | 2,225 | 2,029 | (472) | (21) | (276) | (14) | Local | | 8,836 | 10,524 | 9,707 | (1,688) | (16) | (871) | (9) |
| 1,408 | 1,658 | 1,587 | (250) | (15) | (179) | (11) | National | | 7,264 | 8,160 | 7,764 | (896) | (11) | (500) | (6) |
| 3,161 | 3,883 | 3,616 | (722) | (19) | (455) | (13) | Gross advertising revenue | | 16,100 | 18,684 | 17,471 | (2,584) | (14) | (1,371) | (8) |
| 260 | 264 | 314 | (4) | (2) | (54) | (17) | Barter | | 1,380 | 1,399 | 1,729 | (19) | (1) | (349) | (20) |
| 4 | 6 | 4 | (2) | (33) | - | - | Other | | 12 | 29 | 21 | (17) | (59) | (9) | (43) |
| 3,425 | 4,153 | 3,934 | (728) | (18) | (509) | (13) | Gross revenue | | 17,492 | 20,112 | 19,221 | (2,620) | (13) | (1,729) | (9) |
| (470) | (583) | (545) | 113 | 19 | 75 | 14 | Less agency commissions | | (2,415) | (2,806) | (2,631) | 391 | 14 | 216 | 8 |
| 2,955 | 3,570 | 3,389 | (615) | (17) | (434) | (13) | Net revenue | | 15,077 | 17,306 | 16,590 | (2,229) | (13) | (1,513) | (9) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 1,015 | 1,022 | 1,109 | (7) | (1) | (94) | (8) | Rights amortization | | 5,460 | 5,486 | 5,547 | (26) | - | (87) | (2) |
| 31 | 29 | 30 | 2 | 7 | 1 | 3 | Other | | 130 | 151 | 150 | (21) | (14) | (20) | (13) |
| 1,046 | 1,051 | 1,139 | (5) | - | (93) | (8) | Total program costs | | 5,590 | 5,637 | 5,697 | (47) | (1) | (107) | (2) |
| 110 | 110 | 111 | - | - | (1) | (1) | News | | 578 | 578 | 581 | - | - | (3) | (1) |
| 82 | 126 | 126 | (44) | (35) | (44) | (35) | Engineering | | 570 | 688 | 654 | (118) | (17) | (84) | (13) |
| 301 | 348 | 322 | (47) | (14) | (21) | (7) | Sales | | 1,521 | 1,714 | 1,578 | (193) | (11) | (57) | (4) |
| 159 | 265 | 128 | (106) | (40) | 31 | 24 | Advertising & promotion | | 441 | 708 | 472 | (267) | (38) | (31) | (7) |
| 214 | 186 | 187 | 28 | 15 | 27 | 14 | General & administrative | | 1,172 | 1,021 | 856 | 151 | 15 | 316 | 37 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | | - | - | - | - | NM | - | NM |
| 1,912 | 2,086 | 2,013 | (174) | (8) | (101) | (5) | Total cash expenses | | 9,872 | 10,346 | 9,838 | (474) | (5) | 34 | - |
| 1,043 | 1,484 | 1,376 | (441) | (30) | (333) | (24) | **Operating Cash Flow** | | 5,205 | 6,960 | 6,752 | (1,755) | (25) | (1,547) | (23) |
| 38 | 40 | 52 | (2) | (5) | (14) | (27) | Depreciation | | 232 | 236 | 282 | (4) | (2) | (50) | (18) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | | - | - | - | - | NM | - | NM |
| 1,005 | 1,444 | 1,324 | (439) | (30) | (319) | (24) | **Operating Profit** | | 4,973 | 6,724 | 6,470 | (1,751) | (26) | (1,497) | (23) |
| 35.3 | 41.6 | 40.6 | (6.3) | | (5.3) | | Operating Cash Flow Margin (%) | | 34.5 | 40.2 | 40.7 | (5.7) | | (6.2) | |
| 34.0 | 40.4 | 39.1 | (6.4) | | (5.1) | | Operating Profit Margin (%) | | 33.0 | 38.9 | 39.0 | (5.9) | | (6.0) | |

**KWGN**
**Variance Explanations**
**Period 5, 2007**
**(Thousands of Dollars)**

| | | | | Period 5, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 1,976 | 2,462 | 2,390 | (486) | (20) | (414) | (17) |
| Operating Cash Expenses | 2,046 | 2,113 | 2,118 | (67) | (3) | (72) | (3) |
| **Operating Cash Flow** | **(70)** | **349** | **272** | **(418)** | **(120)** | **(342)** | **(126)** |
| Depreciation & Amortization | 100 | 105 | 110 | (5) | (4) | (9) | (8) |
| Operating Profit | (170) | 244 | 163 | (414) | (170) | (333) | (205) |

**Revenues vs. Plan**
- Local Revenue below Plan by 23% (-$369k)
- National Revenue below Plan by 18% (-$176k)
  Variance due to very soft market conditions and declining ratings in key dayparts - Network Prime is below Plan by 37%, Early
  Fringe is below Plan by 36%, Late Fringe is below Plan by 20% and News is below Plan by 18%

**Expenses vs. Plan**
  Total Non-Rights Operating Expense below Plan by 4% (-$59k) - variance due to lower costs for Salaries (-$26k) due to position
  elimination in connection to Contingency and open positions, Bonus Reserve (-$6k), Commission (-$21k), Cash Advertising
  (-$10k), Trade Advertising (-$15k), T&E (-$8k) and Occupancy (-$7k) with higher costs for Severance payments ($19k),
  Outside Production ($8k) for Celebrate Culture Parade not in Plan and Legal Fees ($10k)

- Other Programming above Plan by 25% (11k) - variance due to higher staff and Outside Production costs for Celebrate Culture Parade not in Plan
- News above Plan by 6% ($28k) - variance due to higher costs Compensation ($26k) due to transfer of studio production staff to News from Engineering
- Engineering below Plan by 18% (-$24k) - variance due to lower costs for Compensation (-$31k) due to elimination of positions and transfer of
  studio production staff to News with higher costs for R&M ($10k) due to timing of Grass Valley maintenance
- Sales below Plan by 10% (-$25k) - variance due to lower costs for Commission (-$21k) and T&E (-$6k)
- Advertising below Plan by 8% (-$28k) - variance due to lower costs for Compensation (-$2k) due to position elimination, Cash Advertising (-$10k)
  and Trade Advertising (-$15k)
- G&A below Plan by 7% (-$22k) - variance due to lower costs for Wages (-$11k) due to open Accounting position and lower MIP
  Reserve, Pension/Retirement (-$5k), T&E (-$3k), R&M (-$3k) and Occupancy (-$5k) with higher costs for Legal Fees ($10k)

**Revenues vs. Prior Year**
- Local Revenue below LY by 22%
- National Revenue below LY by 17%
  Ten of top fifteen revenue catagories our below LY with Autos down 50%, Movies down 37%, Financial Services down 26%
  and Food Products down 37% with Paid Programming up 51%

**Expenses vs. Prior Year**
  Total Non-Rights Operating Expense below LY 2% (-$23k) - variance due to lower costs for Salaries (-$27k), Bonus Reserve
  (-$9k), Other Programming including Outside Production (-$13k), News Research (-$20k) due to timing and Occupancy (-$8k)
  with higher costs for Severance ($19k), Share-Based Compensation ($6k), Cash Advertising ($80k) and Legal Fees ($9k)

- Broadcast Rights below LY by 8% (-$49k) - variance due to lower Cash Amortization from My Wife and Kids (-$33k), Sex and
  the City (-$10k), Friends (-$10k) and ELR (-$11k)
- Other Programming below LY by 9% (-$5k) - variance due to lower costs for Music License Fee (-$1k) and Outside Production (-$2k)
- News below LY by 1% (-$4k) - small variance due to lower costs for News Services (-$3k), Outside Talent and Freelancers (-$4k)
  and Research (-$20k) with higher costs for Compensation ($22k), Consulting ($4k) for Smith Geiger and Computer Supplies ($4k)
- Engineering below LY by 16% (-$21k) - variance due to lower costs for Compensation (-$22k) SEE PLAN EXPLANATION
- Sales below LY by 17% (-$45k) - variance due to lower costs for Salaries (-$6k) due to elimination of 2nd LSM position in summer
  2006, Commission (-$18k), Sales Bonus Reserve (-$5k) and T&E (-$13k) with higher costs for Payroll Tax ($3k)
- Advertising above LY by 27% ($64k) - variance due to higher costs for Cash Advertising ($80k) with lower costs for Compensation
  (-$3k), Outside Production (-$6k) and Advertising Trade (-$5k)
- G&A below LY by 6% (-$17k) - variance due to lower costs for Wages (-$10k) from open Accounting position and lower MIP Reserve, Pension/Retirement
  (-$11k), Health Insurance (-$4k) and Occupancy (-$6k) with higher costs for Stock Based Compensation ($6k) and Legal Fees ($9k)

**KWGN-TV Denver**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Revenues** | | | | | | | |
| 1,208 | 1,577 | 1,550 | (369) | (23) | (342) | (22) | Local | 6,090 | 7,511 | 7,364 | (1,421) | (19) | (1,274) | (17) |
| 829 | 1,006 | 996 | (177) | (18) | (167) | (17) | National | 4,142 | 5,016 | 4,937 | (874) | (17) | (795) | (16) |
| 2,037 | 2,583 | 2,546 | (546) | (21) | (509) | (20) | Gross advertising revenue | 10,232 | 12,527 | 12,301 | (2,295) | (18) | (2,069) | (17) |
| 187 | 202 | 174 | (15) | (7) | 13 | 7 | Barter | 1,012 | 1,077 | 969 | (65) | (6) | 43 | 4 |
| 60 | 64 | 54 | (4) | (6) | 6 | 11 | Other | 325 | 331 | 320 | (6) | (2) | 5 | 2 |
| 2,284 | 2,849 | 2,774 | (565) | (20) | (490) | (18) | Gross revenue | 11,569 | 13,935 | 13,590 | (2,366) | (17) | (2,021) | (15) |
| (307) | (387) | (384) | 80 | 21 | 77 | 20 | Less agency commissions | (1,538) | (1,877) | (1,850) | 339 | 18 | 312 | 17 |
| 1,977 | 2,462 | 2,390 | (485) | (20) | (413) | (17) | Net revenue | 10,031 | 12,058 | 11,740 | (2,027) | (17) | (1,709) | (15) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 586 | 595 | 636 | (9) | (2) | (50) | (8) | Rights amortization | 3,157 | 3,195 | 3,410 | (38) | (1) | (253) | (7) |
| 53 | 42 | 54 | 11 | 26 | (1) | (2) | Other | 227 | 216 | 236 | 11 | 5 | (9) | (4) |
| 639 | 637 | 690 | 2 | - | (51) | (7) | Total program costs | 3,384 | 3,411 | 3,646 | (27) | (1) | (262) | (7) |
| 483 | 455 | 488 | 28 | 6 | (5) | (1) | News | 2,414 | 2,481 | 2,505 | (67) | (3) | (91) | (4) |
| 110 | 134 | 132 | (24) | (18) | (22) | (17) | Engineering | 712 | 751 | 662 | (39) | (5) | 50 | 8 |
| 225 | 250 | 270 | (25) | (10) | (45) | (17) | Sales | 1,147 | 1,291 | 1,395 | (144) | (11) | (248) | (18) |
| 303 | 331 | 238 | (28) | (8) | 65 | 27 | Advertising & promotion | 738 | 813 | 736 | (75) | (9) | 2 | - |
| 287 | 306 | 300 | (19) | (6) | (13) | (4) | General & administrative | 1,511 | 1,658 | 1,427 | (147) | (9) | 84 | 6 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | 1 | - | NM | (1) | (100) |
| 2,047 | 2,113 | 2,118 | (66) | (3) | (71) | (3) | Total cash expenses | 9,906 | 10,405 | 10,372 | (499) | (5) | (466) | (4) |
| (70) | 349 | 272 | (419) | (120) | (342) | (126) | **Operating Cash Flow** | 125 | 1,653 | 1,368 | (1,528) | (92) | (1,243) | (91) |
| 100 | 105 | 110 | (5) | (5) | (10) | (9) | Depreciation | 523 | 539 | 569 | (16) | (3) | (46) | (8) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| (170) | 244 | 162 | (414) | (170) | (332) | (205) | **Operating Profit** | (398) | 1,114 | 799 | (1,512) | (136) | (1,197) | (150) |
| (3.5) | 14.2 | 11.4 | (17.7) | | (14.9) | | Operating Cash Flow Margin (%) | 1.2 | 13.7 | 11.7 | (12.5) | | (10.5) | |
| (8.6) | 9.9 | 6.8 | (18.5) | | (15.4) | | Operating Profit Margin (%) | (4.0) | 9.2 | 6.8 | (13.2) | | (10.8) | |

**KTXL**
**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | | Period 5 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 3,156 | 3,496 | 3,659 | (340) | (10) | (503) | (14) |
| Operating Cash Expenses | 2,103 | 2,130 | 2,284 | (27) | (1) | (181) | (8) |
| **Operating Cash Flow** | **1,053** | **1,366** | **1,375** | **(313)** | **(23)** | **(322)** | **(23)** |
| Depreciation & Amortization | 192 | 195 | 193 | (4) | (2) | (2) | (1) |
| Operating Profit | 861 | 1,170 | 1,181 | (309) | (26) | (320) | (27) |

### Revenues vs. Plan

Net Revenues are under Plan by $340,000 or -10%, this difference resulting from category spending drops in Fast Food (-184K), Telcom (-140K), and DR (-25K).

### Expenses vs. Plan

Operating Expenses are under Plan by $31,000 or -1%,
  - Broadcast Rights are over Plan by $7,000 due primarily to 16 more runs of Roseanne.
  - The Departmentals are under Plan by $34,000. Sales is under in rep commissions following revenues; this is partially offset with increases in meals\entertainment, travel, and consulting expenses. Creative Services is under in advertising expenses. G&A is under in compensation (MIP bonus accrual).

### Revenues vs. Prior Year

Net Revenues are under Prior Year by by $503,000 or -14% due greatly to the decline in Political activity (-366K). Adding to categories such as Movies -33%, Fast Food -42%, and Telcom -53%, was Beverages at -98%. KTXL, however, collected marked increases in Healthcare +119K and Education +109K.

### Expenses vs. Prior Year

Operating Expenses are under Prior Year by $183,000 or -7%.
  - Broadcast Rights are under last year by $99,000 due to two less runs of Raymond coupled with lower costs per run for Malcolm, Seinfeld, and Sex and the City.
  - The Departmentals are under last year by $82,000. Sales is under in Nielsen expenses and rep commissions following revenues. Creative Services is under in advertising expenses. G&A is under in building operations due to facility improvements which were made last year. These favorable variances are partially offset in News with an increase in compensation (merit increases and addition of co-anchor in the morning).

**KTXL-TV Sacramento**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,877 | 1,797 | 1,671 | 80 | 4 | 206 | 12 | Local | 8,529 | 8,686 | 8,151 | (157) | (2) | 378 | 5 |
| 1,707 | 2,197 | 2,506 | (490) | (22) | (799) | (32) | National | 9,797 | 11,009 | 11,184 | (1,212) | (11) | (1,387) | (12) |
| 3,584 | 3,994 | 4,177 | (410) | (10) | (593) | (14) | Gross advertising revenue | 18,326 | 19,695 | 19,335 | (1,369) | (7) | (1,009) | (5) |
| 191 | 192 | 214 | (1) | (1) | (23) | (11) | Barter | 1,026 | 1,028 | 1,162 | (2) | - | (136) | (12) |
| 5 | 6 | - | (1) | (17) | 5 | NM | Other | 27 | 31 | 8 | (4) | (13) | 19 | 238 |
| 3,780 | 4,192 | 4,391 | (412) | (10) | (611) | (14) | Gross revenue | 19,379 | 20,754 | 20,505 | (1,375) | (7) | (1,126) | (5) |
| (625) | (696) | (733) | 71 | 10 | 108 | 15 | Less agency commissions | (3,251) | (3,465) | (3,419) | 214 | 6 | 168 | 5 |
| 3,155 | 3,496 | 3,658 | (341) | (10) | (503) | (14) | Net revenue | 16,128 | 17,289 | 17,086 | (1,161) | (7) | (958) | (6) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 950 | 943 | 1,049 | 7 | 1 | (99) | (9) | Rights amortization | 5,146 | 5,177 | 5,261 | (31) | (1) | (115) | (2) |
| 71 | 73 | 73 | (2) | (3) | (2) | (3) | Other | 352 | 362 | 355 | (10) | (3) | (3) | (1) |
| 1,021 | 1,016 | 1,122 | 5 | - | (101) | (9) | Total program costs | 5,498 | 5,539 | 5,616 | (41) | (1) | (118) | (2) |
| 282 | 282 | 256 | - | - | 26 | 10 | News | 1,469 | 1,470 | 1,382 | (1) | - | 87 | 6 |
| 104 | 101 | 103 | 3 | 3 | 1 | 1 | Engineering | 531 | 555 | 578 | (24) | (4) | (47) | (8) |
| 317 | 330 | 391 | (13) | (4) | (74) | (19) | Sales | 1,665 | 1,750 | 1,806 | (85) | (5) | (141) | (8) |
| 149 | 160 | 165 | (11) | (7) | (16) | (10) | Advertising & promotion | 370 | 396 | 372 | (26) | (7) | (2) | (1) |
| 229 | 241 | 245 | (12) | (5) | (16) | (7) | General & administrative | 1,313 | 1,382 | 1,260 | (69) | (5) | 53 | 4 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | (3) | 5 | 17 | (8) | (160) | (20) | (118) |
| 2,102 | 2,130 | 2,282 | (28) | (1) | (180) | (8) | Total cash expenses | 10,843 | 11,097 | 11,031 | (254) | (2) | (188) | (2) |
| 1,053 | 1,366 | 1,376 | (313) | (23) | (323) | (23) | **Operating Cash Flow** | 5,285 | 6,192 | 6,055 | (907) | (15) | (770) | (13) |
| 82 | 85 | 84 | (3) | (4) | (2) | (2) | Depreciation | 420 | 439 | 435 | (19) | (4) | (15) | (3) |
| 110 | 110 | 110 | - | - | - | - | Amortization of intangibles | 576 | 576 | 576 | - | - | - | - |
| 861 | 1,171 | 1,182 | (310) | (26) | (321) | (27) | **Operating Profit** | 4,289 | 5,177 | 5,044 | (888) | (17) | (755) | (15) |
| 33.4 | 39.1 | 37.6 | (5.7) | | (4.2) | | Operating Cash Flow Margin (%) | 32.8 | 35.8 | 35.4 | (3.0) | | (2.6) | |
| 27.3 | 33.5 | 32.3 | (6.2) | | (5.0) | | Operating Profit Margin (%) | 26.6 | 29.9 | 29.5 | (3.3) | | (2.9) | |

**KPLR-TV**
**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | | Period 5 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | |
| Revenues | 1,679 | 2,138 | 2,675 | (459) | (21) | (996) | (37) | |
| Operating Cash Expenses | 1,471 | 1,546 | 2,133 | (75) | (5) | (662) | (31) | |
| **Operating Cash Flow** | **208** | **592** | **542** | **(384)** | **(65)** | **(334)** | **(62)** | |
| Depreciation & Amortization | 146 | 147 | 142 | (1) | (1) | 4 | 3 | |
| Operating Profit | 62 | 445 | 400 | (383) | (86) | (338) | (85) | |

**Revenues vs. Plan**

Local revenues were 423k, or 28% under plan while National revenues were 85k, or 11% under.  The plan included 278k in incremental revenues from a Trip Incentive and Vendor programs, while actual revenues for May amounted to 178k, or down 100k from plan. In addition, declines market and ratings have resulted in lower base revenues versus the plan which assumed a 10% increase.  This has resulted in a 400k shortfall.
Other revenues were 16k under plan due to lower than planned web site billings (-15k).

**Expenses vs. Plan**

Cash broadcast rights expenses were 12k over plan due to higher Friends and Will & Grace amortization (timing).

Non-rights costs were 79k, or 7% under plan due to lower compensation costs (the result of open positions and lower sales incentives), (-51k) and lower Promo/Mrktg Costs (-25k).  The station is currently in litigation to defend a liable claim (+8k).

**Revenues vs. Prior Year**

Lcoal revenues were 779k, or 41% under last year while National is 330k, or 32% under.  Baseball revenues (including Pre/post game) account for 1,060k of the 1,109k decrease.

Trade revenues are 60k under last year due to the baseball related items in 2006.

**Expenses vs. Prior Year**

Cash broadcast rights were 585k, or 62% under last year due to the absence of baseball (-624k).  Syndicated rights are 48k, or 18%.

Non-rights costs are 82k, or 8% under last year due to lower compensation (-43k)(open positions, commissions/MIP), lower music license and outside production (-15k), lower occupancy costs (-28k) (electric bill in 2006).

**KPPR-TV St. Louis**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 1,103 | 1,526 | 1,881 | (423) | (28) | (778) | (41) | | 5,717 | 6,665 | 7,170 | (948) | (14) | (1,453) | (20) |
| National | 698 | 783 | 1,027 | (85) | (11) | (329) | (32) | | 3,251 | 3,688 | 4,078 | (437) | (12) | (827) | (20) |
| Gross advertising revenue | 1,801 | 2,309 | 2,908 | (508) | (22) | (1,107) | (38) | | 8,968 | 10,353 | 11,248 | (1,385) | (13) | (2,280) | (20) |
| Barter | 141 | 143 | 197 | (2) | (1) | (56) | (28) | | 759 | 756 | 848 | 3 | - | (89) | (10) |
| Other | 2 | 18 | 6 | (16) | (89) | (4) | (67) | | 14 | 75 | 24 | (61) | (81) | (10) | (42) |
| Gross revenue | 1,944 | 2,470 | 3,111 | (526) | (21) | (1,167) | (38) | | 9,741 | 11,184 | 12,120 | (1,443) | (13) | (2,379) | (20) |
| Less agency commissions | (264) | (332) | (436) | 68 | 20 | 172 | 39 | | (1,249) | (1,427) | (1,579) | 178 | 12 | 330 | 21 |
| Net revenue | 1,680 | 2,138 | 2,675 | (458) | (21) | (995) | (37) | | 8,492 | 9,757 | 10,541 | (1,265) | (13) | (2,049) | (19) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 481 | 478 | 1,061 | 3 | 1 | (580) | (55) | | 2,646 | 2,601 | 3,445 | 45 | 2 | (799) | (23) |
| Other | 53 | 61 | 77 | (8) | (13) | (24) | (31) | | 361 | 376 | 401 | (15) | (4) | (40) | (10) |
| Total program costs | 534 | 539 | 1,138 | (5) | (1) | (604) | (53) | | 3,007 | 2,977 | 3,846 | 30 | 1 | (839) | (22) |
| News | 189 | 186 | 180 | 3 | 2 | 9 | 5 | | 986 | 992 | 929 | (6) | (1) | 57 | 6 |
| Engineering | 101 | 119 | 155 | (18) | (15) | (54) | (35) | | 618 | 631 | 603 | (13) | (2) | 15 | 2 |
| Sales | 266 | 308 | 302 | (42) | (14) | (36) | (12) | | 1,365 | 1,484 | 1,372 | (119) | (8) | (7) | (1) |
| Advertising & promotion | 125 | 138 | 118 | (13) | (9) | 7 | 6 | | 407 | 447 | 446 | (40) | (9) | (39) | (9) |
| General & administrative | 256 | 255 | 241 | 1 | - | 15 | 6 | | 1,181 | 1,337 | 1,274 | (156) | (12) | (93) | (7) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | 7 | - | - | 7 | NM | 7 | NM |
| Total cash expenses | 1,471 | 1,545 | 2,134 | (74) | (5) | (663) | (31) | | 7,571 | 7,868 | 8,470 | (297) | (4) | (899) | (11) |
| **Operating Cash Flow** | 209 | 593 | 541 | (384) | (65) | (332) | (61) | | 921 | 1,889 | 2,071 | (968) | (51) | (1,150) | (56) |
| Depreciation | 95 | 95 | 90 | - | - | 5 | 6 | | 496 | 497 | 472 | (1) | - | 24 | 5 |
| Amortization of intangibles | 51 | 52 | 51 | (1) | (2) | - | - | | 268 | 273 | 268 | (5) | (2) | - | - |
| **Operating Profit** | 63 | 446 | 400 | (383) | (86) | (337) | (84) | | 157 | 1,119 | 1,331 | (962) | (86) | (1,174) | (88) |
| Operating Cash Flow Margin (%) | 12.4 | 27.7 | 20.2 | (15.3) | | (7.8) | | | 10.8 | 19.4 | 19.6 | (8.6) | | (8.8) | |
| Operating Profit Margin (%) | 3.8 | 20.9 | 15.0 | (17.1) | | (11.2) | | | 1.8 | 11.5 | 12.6 | (9.7) | | (10.8) | |

**KRCW-TV**
**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | | Period 5 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 1,065 | 1,227 | 1,261 | (162) | (13) | (196) | (16) |
| Operating Cash Expenses | 1,056 | 1,146 | 1,197 | (90) | (8) | (141) | (12) |
| **Operating Cash Flow** | **9** | **81** | **64** | **(72)** | **(89)** | **(55)** | **(86)** |
| Depreciation & Amortization | 88 | 90 | 89 | (2) | (2) | (1) | (1) |
| Operating Profit | (79) | (9) | (25) | (70) | (778) | (54) | (216) |

**Revenues vs. Plan**
- Gross time sales are $195 less than planned due to lower ratings in the November book driving the decline in Period 5, as well as a lower market than anticipated.

**Expenses vs. Plan**
- Engineering is $26 less than plan as planned transmitter maintenance was expensed as incurred in period 4, and transmitter electricity as well as the tower Joint Venture expenses were trued-up in period 5.
- Sales is $37 less than plan due to $29 in compensation savings related to open positions and lower commissions with revenue, as well as timing of promotional and entertainment expenses.
- Advertising and Promotions is $25 less due to open positions and less radio advertising than anticipated.
- Admin is $10 less than planned due to savings in compensation, 401(k) contributions and medical expense reimbursements.

**Revenues vs. Prior Year**
- Net revenue is $196 less than 2006 due to $150 in fewer gross time sales, (as Seinfeld was sold at a higher rate than ratings actually supported), and $67 less in barter revenue partially offset by agency commissions.

**Expenses vs. Prior Year**
- Broadcast rights expense is $61 less than last year due to a decline in barter expense related to a revaluation that was effective in period 6 2006.
- Engineering costs are $38 less than 2006 due primarily to a decrease in joint venture costs, non-recurring microwave rentals and consulting costs in 2006 as well as savings in electricity due to a true up in the current period.
- Sales costs decreased $29 from 2006 due to savings in compensation due primarily to lower commissions and due to the expiration of the Wide Orbit license agreement.
- Admin is $14 less due primarily to savings in travel and entertainment expenses.

**KREW-TV Portland**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | Period 5 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 699 | 822 | 763 | (123) | (15) | (64) | (8) | Local | 3,586 | 3,810 | 3,574 | (224) | (6) | 12 | - |
| 405 | 478 | 492 | (73) | (15) | (87) | (18) | National | 2,069 | 2,180 | 2,172 | (111) | (5) | (103) | (5) |
| 1,104 | 1,300 | 1,255 | (196) | (15) | (151) | (12) | Gross advertising revenue | 5,655 | 5,990 | 5,746 | (335) | (6) | (91) | (2) |
| 114 | 113 | 182 | 1 | 1 | (68) | (37) | Barter | 598 | 589 | 865 | 9 | 2 | (267) | (31) |
| 5 | 2 | 3 | 3 | 150 | 2 | 67 | Other | 17 | 16 | 19 | 1 | 6 | (2) | (11) |
| 1,223 | 1,415 | 1,440 | (192) | (14) | (217) | (15) | Gross revenue | 6,270 | 6,595 | 6,630 | (325) | (5) | (360) | (5) |
| (158) | (189) | (179) | 31 | 16 | 21 | 12 | Less agency commissions | (812) | (872) | (814) | 60 | 7 | 2 | - |
| 1,065 | 1,226 | 1,261 | (161) | (13) | (196) | (16) | Net revenue | 5,458 | 5,723 | 5,816 | (265) | (5) | (358) | (6) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 581 | 574 | 642 | 7 | 1 | (61) | (10) | Rights amortization | 3,028 | 3,010 | 2,992 | 18 | 1 | 36 | 1 |
| 26 | 24 | 21 | 2 | 8 | 5 | 24 | Other | 118 | 121 | 115 | (3) | (2) | 3 | 3 |
| 607 | 598 | 663 | 9 | 2 | (56) | (8) | Total program costs | 3,146 | 3,131 | 3,107 | 15 | - | 39 | 1 |
| 35 | 35 | 35 | - | - | - | - | News | 174 | 174 | 174 | - | - | - | - |
| 31 | 58 | 70 | (27) | (47) | (39) | (56) | Engineering | 243 | 269 | 214 | (26) | (10) | 29 | 14 |
| 188 | 225 | 217 | (37) | (16) | (29) | (13) | Sales | 1,062 | 1,213 | 1,045 | (151) | (12) | 17 | 2 |
| 115 | 140 | 120 | (25) | (18) | (5) | (4) | Advertising & promotion | 215 | 287 | 195 | (72) | (25) | 20 | 10 |
| 80 | 89 | 93 | (9) | (10) | (13) | (14) | General & administrative | 337 | 486 | 383 | (149) | (31) | (46) | (12) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | 4 | - | NM | (4) | (100) |
| 1,056 | 1,145 | 1,198 | (89) | (8) | (142) | (12) | Total cash expenses | 5,177 | 5,560 | 5,122 | (383) | (7) | 55 | 1 |
| 9 | 81 | 63 | (72) | (89) | (54) | (86) | **Operating Cash Flow** | 281 | 163 | 694 | 118 | 72 | (413) | (60) |
| 58 | 60 | 59 | (2) | (3) | (1) | (2) | Depreciation | 301 | 306 | 204 | (5) | (2) | 97 | 48 |
| 30 | 30 | 30 | - | - | - | - | Amortization of intangibles | 159 | 159 | 159 | - | - | - | - |
| (79) | (9) | (26) | (70) | (778) | (53) | (204) | **Operating Profit** | (179) | (302) | 331 | 123 | 41 | (510) | (154) |
| 0.8 | 6.6 | 5.0 | (5.8) | | (4.2) | | Operating Cash Flow Margin (%) | 5.1 | 2.8 | 11.9 | 2.3 | | (6.8) | |
| (7.4) | (0.7) | (2.1) | (6.7) | | (5.3) | | Operating Profit Margin (%) | (3.3) | (5.3) | 5.7 | 2.0 | | (9.0) | |

**Indianapolis Stations**
**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | | Period 5 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 | 2007 | 2006 | 2007 | | 2006 | |
| | Actual | Plan | Actual | Plan | % | Actual | % |
| Revenues | 3,446 | 3,722 | 3,631 | (276) | (7) | (185) | (5) |
| Operating Cash Expenses | 2,512 | 2,623 | 2,662 | (111) | (4) | (150) | (6) |
| **Operating Cash Flow** | **934** | **1,099** | **969** | **(165)** | **(15)** | **(35)** | **(4)** |
| Depreciation & Amortization | 386 | 367 | 352 | 19 | 5 | 34 | 10 |
| Operating Profit | 548 | 732 | 617 | (184) | (25) | (69) | (11) |

## Revenues vs. Plan

FOX gross time sales were $113K (4%) lower than plan, with local revenues up 6% and national down 17%.
Several important national categories that drove 2006 results are down significantly in 2007.
Solid prime and news revenues were offset by lower early fringe and access revenue, as compared to plan.

CW gross time sales were $191K (17%) lower than plan with a 18% shortfall locally.
This shortfall is attributed to a sluggish market and lower prime, daytime and early fringe revenues, as compared to plan.

## Expenses vs. Plan

Broadcast rights expense was $6K (1%) higher than plan due to the addition of an Idol special.
Other cash expenses were $116K (7%) lower than plan due to lower marketing expenses ($94K).
No money was spent on CW outside media in P5.  A portion of this savings will be moved
into the second half of the year to support fall launch.

## Revenues vs. Prior Year

FOX gross time sales were $79K (3%) higher than last year - with local up 14% and national down 13%.
Solid news (+22%) and prime (+19%) revenues were partially offset by lower early fringe (-36%) and access (-11%) revenue.
An 8% decrease in auto was offset by increases in education (+62%) and financial (+12%).

CW gross time sales were $237K (20%) lower than last year.
In 2006, 5 Pacer playoff basketball games generated $222K in revenue.
Excluding these revenue, CW was down 2%.
Results were impacted by declines in auto (-32%), financial (-22%) and fast food (-22%) categories.

## Expenses vs. Prior Year

Broadcast rights expense was $110K (10%) lower than last year due to lower syndicated ($90K) and barter expense ($26K),
Other cash expenses were $40K (3%) lower than last year as higher news expenses ($36K) were offset by
lower marketing costs ($74K).  No money was spent on CW outside media in P5, 2007.

**Indianapolis Stations (1)**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| | 2,375 | 2,387 | 2,323 | (12) | (1) | 52 | 2 | Local | 11,791 | 11,559 | 11,326 | 232 | 2 | 465 | 4 |
| | 1,479 | 1,770 | 1,689 | (291) | (16) | (210) | (12) | National | 7,273 | 8,856 | 8,493 | (1,583) | (18) | (1,220) | (14) |
| | 3,854 | 4,157 | 4,012 | (303) | (7) | (158) | (4) | Gross advertising revenue | 19,064 | 20,415 | 19,819 | (1,351) | (7) | (755) | (4) |
| | 235 | 237 | 269 | (2) | (1) | (34) | (13) | Barter | 1,275 | 1,272 | 1,538 | 3 | - | (263) | (17) |
| | 21 | 25 | 20 | (4) | (16) | 1 | 5 | Other | 109 | 106 | 142 | 3 | 3 | (33) | (23) |
| | 4,110 | 4,419 | 4,301 | (309) | (7) | (191) | (4) | Gross revenue | 20,448 | 21,793 | 21,499 | (1,345) | (6) | (1,051) | (5) |
| | (664) | (696) | (670) | 32 | 5 | 6 | 1 | Less agency commissions | (3,311) | (3,444) | (3,349) | 133 | 4 | 38 | 1 |
| | 3,446 | 3,723 | 3,631 | (277) | (7) | (185) | (5) | Net revenue | 17,137 | 18,349 | 18,150 | (1,212) | (7) | (1,013) | (6) |
| **Expenses** | | | | | | | | | | | | | | | |
| | | | | | | | | Program costs | | | | | | | |
| | 956 | 950 | 1,065 | 6 | 1 | (109) | (10) | Rights amortization | 5,334 | 5,519 | 6,205 | (185) | (3) | (871) | (14) |
| | 115 | 104 | 106 | 11 | 11 | 9 | 8 | Other | 575 | 551 | 550 | 24 | 4 | 25 | 5 |
| | 1,071 | 1,054 | 1,171 | 17 | 2 | (100) | (9) | Total program costs | 5,909 | 6,070 | 6,755 | (161) | (3) | (846) | (13) |
| | 365 | 357 | 329 | 8 | 2 | 36 | 11 | News | 1,959 | 1,864 | 1,721 | 95 | 5 | 238 | 14 |
| | 162 | 181 | 159 | (19) | (10) | 3 | 2 | Engineering | 883 | 938 | 697 | (55) | (6) | 186 | 27 |
| | 451 | 469 | 440 | (18) | (4) | 11 | 3 | Sales | 2,365 | 2,453 | 2,339 | (88) | (4) | 26 | 1 |
| | 161 | 254 | 234 | (93) | (37) | (73) | (31) | Advertising & promotion | 482 | 675 | 683 | (193) | (29) | (201) | (29) |
| | 302 | 309 | 330 | (7) | (2) | (28) | (8) | General & administrative | 1,548 | 1,689 | 1,625 | (141) | (8) | (77) | (5) |
| | - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | 2 | - | 4 | 2 | NM | (2) | (50) |
| | 2,512 | 2,624 | 2,663 | (112) | (4) | (151) | (6) | Total cash expenses | 13,148 | 13,689 | 13,824 | (541) | (4) | (676) | (5) |
| | 934 | 1,099 | 968 | (165) | (15) | (34) | (4) | **Operating Cash Flow** | 3,989 | 4,660 | 4,326 | (671) | (14) | (337) | (8) |
| | 186 | 167 | 152 | 19 | 11 | 34 | 22 | Depreciation | 940 | 872 | 811 | 68 | 8 | 129 | 16 |
| | 200 | 200 | 200 | - | - | - | - | Amortization of intangibles | 1,026 | 1,026 | 1,026 | - | - | - | - |
| | 548 | 732 | 616 | (184) | (25) | (68) | (11) | **Operating Profit** | 2,023 | 2,762 | 2,489 | (739) | (27) | (466) | (19) |
| | 27.1 | 29.5 | 26.7 | (2.4) | | 0.4 | | Operating Cash Flow Margin (%) | 23.3 | 25.4 | 23.8 | (2.1) | | (0.5) | |
| | 15.9 | 19.7 | 17.0 | (3.8) | | (1.1) | | Operating Profit Margin (%) | 11.8 | 15.1 | 13.7 | (3.3) | | (1.9) | |

(1) Includes WXIN and WTTV.

**KSWB**
**Variance Explanations**
**Period 5,2007**
**(Thousands of dollars)**

| | | | | Period 5,2007 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Variance From | | | |
| | **2006 Actual** | **2006 Plan** | **2005 Actual** | **2006 Plan** | **%** | **2005 Actual** | **%** |
| Revenues | 1,353 | 1,633 | 1,607 | (280) | (17) | (254) | (16) |
| Operating Cash Expenses | 1,415 | 1,612 | 1,408 | (197) | (12) | 7 | 0 |
| **Operating Cash Flow** | **(62)** | **21** | **199** | **(83)** | **(395)** | **(261)** | **(131)** |
| Depreciation & Amortization | 48 | 46 | 47 | 2 | 4 | 1 | 2 |
| Operating Profit | (110) | (25) | 152 | (85) | 340 | (262) | (172) |

### Variance Explanations - Period 5, 2007

#### Revenues vs. Plan
- Net Revenue was $281,000 (17%) under plan.
- Gross Revenue was $320,000 (19%) under plan. Local was $117,000 (17%) under plan as strength from automotive, education and direct response were more than offset by softness from entertainment (Disneyland), financial (US Bank, Cash Call), restaurant (Pat & Oscar's, Round Table) and retail (Macy's). National was $203,000 (21%) under plan because of shortfalls from automotive (Food, Honda, Toyota, VW), movie (20th, Sony), telecom (AT&T) and the State of California.

#### Expenses vs. Plan (a)
- Broadcast Rights were $3,000 (0%) under plan because favorable differences between actual and simulated packages.
- Non Rights Expenses were $192,000 (20%) under plan.
- Programming was $9,000 (40%) under plan because of lower music license fees. News was $3,000 (3%) under plan. Engineering was on plan. Sales was $30,000 (13%) under plan because of lower compensation and national advertising rep fees (Telerep). Promotion was $134,000 (50%) over plan because reduced outside advertising and a favorable adjustment to February accrued promotion. G&A expenses were $4,000 (2%) under plan. There was a $14,000 net gain on an asset disposal because of a more than offsetting insurance recovery. Depreciation was $2,000 (5%) over plan..

#### Revenues vs. Prior Year
- Gross Revenues were $307,000 (19%) under last year's levels. Local was $86,000 (13%) lower because of shortfalls from entertainment, financial, restaurant and retail. National was $221,000 (22%) lower because of reduced business from automotive, movie, telecom, political and the State of California.

#### Expenses vs. Prior Year
- Total Cash Expenses increased $7,000 (1%) from last year primarily because of lower broadcast rights and outside advertising timing.

**KSWB-TV San Diego**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

### Period 5

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 575 | 692 | 662 | (117) | (17) | (87) | (13) |
| National | 769 | 973 | 990 | (204) | (21) | (221) | (22) |
| Gross advertising revenue | 1,344 | 1,665 | 1,652 | (321) | (19) | (308) | (19) |
| Barter | 208 | 213 | 201 | (5) | (2) | 7 | 3 |
| Other | 3 | 6 | 3 | (3) | (50) | - | - |
| Gross revenue | 1,555 | 1,884 | 1,856 | (329) | (17) | (301) | (16) |
| Less agency commissions | (203) | (250) | (248) | 47 | 19 | 45 | 18 |
| Net revenue | 1,352 | 1,634 | 1,608 | (282) | (17) | (256) | (16) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 675 | 678 | 731 | (3) | - | (56) | (8) |
| Other | 14 | 23 | 21 | (9) | (39) | (7) | (33) |
| Total program costs | 689 | 701 | 752 | (12) | (2) | (63) | (8) |
| News | 118 | 121 | 126 | (3) | (2) | (8) | (6) |
| Engineering | 80 | 79 | 78 | 1 | 1 | 2 | 3 |
| Sales | 208 | 238 | 207 | (30) | (13) | 1 | - |
| Advertising & promotion | 136 | 270 | 51 | (134) | (50) | 85 | 167 |
| General & administrative | 197 | 204 | 194 | (7) | (3) | 3 | 2 |
| (Gain)/loss on asset disposal | (14) | - | - | (14) | NM | (14) | NM |
| Total cash expenses | 1,414 | 1,613 | 1,408 | (199) | (12) | 6 | - |
| **Operating Cash Flow** | (62) | 21 | 200 | (83) | (395) | (262) | (131) |
| Depreciation | 49 | 46 | 48 | 3 | 7 | 1 | 2 |
| Amortization of intangibles | - | - | - | - | NM | - | NM |
| **Operating Profit** | (111) | (25) | 152 | (86) | (344) | (263) | (173) |
| Operating Cash Flow Margin (%) | (4.6) | 1.3 | 12.4 | (5.9) | | (17.0) | |
| Operating Profit Margin (%) | (8.2) | (1.5) | 9.5 | (6.7) | | (17.7) | |

### Year to Date

| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Local | 3,234 | 3,462 | 3,362 | (228) | (7) | (128) | (4) |
| National | 4,189 | 4,865 | 4,892 | (676) | (14) | (703) | (14) |
| Gross advertising revenue | 7,423 | 8,327 | 8,254 | (904) | (11) | (831) | (10) |
| Barter | 1,118 | 1,151 | 1,068 | (33) | (3) | 50 | 5 |
| Other | 12 | 19 | 14 | (7) | (37) | (2) | (14) |
| Gross revenue | 8,553 | 9,497 | 9,336 | (944) | (10) | (783) | (8) |
| Less agency commissions | (1,118) | (1,250) | (1,241) | 132 | 11 | 123 | 10 |
| Net revenue | 7,435 | 8,247 | 8,095 | (812) | (10) | (660) | (8) |
| **Expenses** | | | | | | | |
| Program costs | | | | | | | |
| Rights amortization | 3,740 | 3,813 | 4,023 | (73) | (2) | (283) | (7) |
| Other | 78 | 115 | 120 | (37) | (32) | (42) | (35) |
| Total program costs | 3,818 | 3,928 | 4,143 | (110) | (3) | (325) | (8) |
| News | 631 | 636 | 639 | (5) | (1) | (8) | (1) |
| Engineering | 431 | 424 | 415 | 7 | 2 | 16 | 4 |
| Sales | 1,074 | 1,171 | 1,077 | (97) | (8) | (3) | - |
| Advertising & promotion | 504 | 634 | 345 | (130) | (21) | 159 | 46 |
| General & administrative | 994 | 1,104 | 949 | (110) | (10) | 45 | 5 |
| (Gain)/loss on asset disposal | (14) | - | - | (14) | NM | (14) | NM |
| Total cash expenses | 7,438 | 7,897 | 7,568 | (459) | (6) | (130) | (2) |
| **Operating Cash Flow** | (3) | 350 | 527 | (353) | (101) | (530) | (101) |
| Depreciation | 251 | 248 | 260 | 3 | 1 | (9) | (3) |
| Amortization of intangibles | - | - | - | - | NM | - | NM |
| **Operating Profit** | (254) | 102 | 267 | (356) | (349) | (521) | (195) |
| Operating Cash Flow Margin (%) | - | 4.2 | 6.5 | (4.2) | | (6.5) | |
| Operating Profit Margin (%) | (3.4) | 1.2 | 3.3 | (4.6) | | (6.7) | |

**Hartford Stations**
**Variance Explanations**
**Period 5, 2007**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | **Period 5, 2007** | | | |
| | | | | | **Variance From** | | |
| Revenue | 2,902 | 3,317 | 3,195 | (415) | (13) | (293) | (9) |
| Operating Cash Expenses | 2,048 | 2,092 | 2,212 | (44) | (2) | (164) | (7) |
| **Operating Cash Flow** | **854** | **1,225** | **983** | **(371)** | **(30)** | **(129)** | (13) |
| Depreciation & Amortization | 246 | 261 | 248 | (15) | (6) | (2) | (1) |
| Operating Profit | 608 | 964 | 735 | (356) | (37) | (127) | (17) |

### Variance Explanations - Period 05

### Revenues vs. Plan
- Net revenue came in below plan $<415k>.
- WTIC gross pacing revenue came in below plan by $<417k>.  This was caused by lower national sales for lower auto, telcom, fast food and financial.
- WTXX gross pacing revenue came in below plan by $<61k>.  This decrease was caused
- Agency commissions were favorable $36k due to lower sales levels.

### Expenses vs. Plan
- Engineering expenses were unfavorable to plan $<30> due to an increase in R&M transmitter $<4k>, an increase in electricity $<9k>  due to rate increase and an increase in access fees $<15k> due to payment of disputed charges to maintain service.
- Master Control expenses were favorable to plan $27k due to lower compensation from automation.

### Revenues vs. Prior Year
- Net Revenue came in below last year $<294k>.
- Gross Revenue for WTIC and WTXX came in below last year by $<239k>.
- WTIC national sales were down in auto, fast food and movies.
- WTXX  sales were down in auto, restaurants and insurance.
- Barter Revenue came in above prior year by $20k.
- Fox inventory participation was favorable $143k due to and adjustment made in 2006.

### Expenses vs. Prior Year
- Broadcast Rights expenses were favorable to prior year $115k due to decreased syndicated amortization $51k, lower barter  amortization $60k and lower MLB amortization $3k.
- Master Control expenses were favorable to prior year $25k due to lower compensation from automation.
- Research expenses were unfavorable to prior year $<46k> due to increased sales research expenses  because of simulcast.
- Marketing/Creative Services expenses were unfavorable to prior year $<30k> due to increased advertising for May sweeps
- G & A expenses were favorable to prior year $93k due to a lower relocation expenses

**Hartford Stations(1)**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | Period 5 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 2,003 | 1,872 | 1,910 | 131 | 7 | 93 | 5 | Local | 9,418 | 9,771 | 8,915 | (353) | (4) | 503 | 6 |
| 1,290 | 1,909 | 1,640 | (619) | (32) | (350) | (21) | National | 7,081 | 7,755 | 7,285 | (674) | (9) | (204) | (3) |
| 3,293 | 3,781 | 3,550 | (488) | (13) | (257) | (7) | Gross advertising revenue | 16,499 | 17,526 | 16,200 | (1,027) | (6) | 299 | 2 |
| 177 | 179 | 235 | (2) | (1) | (58) | (25) | Barter | 1,179 | 1,165 | 1,128 | 14 | 1 | 51 | 5 |
| 12 | 21 | 31 | (9) | (43) | (19) | (61) | Other | 85 | 108 | 112 | (23) | (21) | (27) | (24) |
| 3,482 | 3,981 | 3,816 | (499) | (13) | (334) | (9) | Gross revenue | 17,763 | 18,799 | 17,440 | (1,036) | (6) | 323 | 2 |
| (580) | (665) | (620) | 85 | 13 | 40 | 6 | Less agency commissions | (2,932) | (3,142) | (3,019) | 210 | 7 | 87 | 3 |
| 2,902 | 3,316 | 3,196 | (414) | (12) | (294) | (9) | Net revenue | 14,831 | 15,657 | 14,421 | (826) | (5) | 410 | 3 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 540 | 546 | 655 | (6) | (1) | (115) | (18) | Rights amortization | 3,609 | 3,637 | 3,827 | (28) | (1) | (218) | (6) |
| 101 | 99 | 90 | 2 | 2 | 11 | 12 | Other | 529 | 504 | 486 | 25 | 5 | 43 | 9 |
| 641 | 645 | 745 | (4) | (1) | (104) | (14) | Total program costs | 4,138 | 4,141 | 4,313 | (3) | - | (175) | (4) |
| 252 | 251 | 253 | 1 | - | (1) | - | News | 1,335 | 1,326 | 1,315 | 9 | 1 | 20 | 2 |
| 193 | 190 | 198 | 3 | 2 | (5) | (3) | Engineering | 1,063 | 982 | 938 | 81 | 8 | 125 | 13 |
| 400 | 429 | 366 | (29) | (7) | 34 | 9 | Sales | 2,103 | 2,173 | 1,996 | (70) | (3) | 107 | 5 |
| 276 | 267 | 245 | 9 | 3 | 31 | 13 | Advertising & promotion | 565 | 596 | 548 | (31) | (5) | 17 | 3 |
| 286 | 309 | 405 | (23) | (7) | (119) | (29) | General & administrative | 1,559 | 1,648 | 1,690 | (89) | (5) | (131) | (8) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 2,048 | 2,091 | 2,212 | (43) | (2) | (164) | (7) | Total cash expenses | 10,763 | 10,866 | 10,800 | (103) | (1) | (37) | - |
| 854 | 1,225 | 984 | (371) | (30) | (130) | (13) | **Operating Cash Flow** | 4,068 | 4,791 | 3,621 | (723) | (15) | 447 | 12 |
| 98 | 111 | 100 | (13) | (12) | (2) | (2) | Depreciation | 516 | 574 | 509 | (58) | (10) | 7 | 1 |
| 148 | 150 | 148 | (2) | (1) | - | - | Amortization of intangibles | 775 | 786 | 775 | (11) | (1) | - | - |
| 608 | 964 | 736 | (356) | (37) | (128) | (17) | **Operating Profit** | 2,777 | 3,431 | 2,337 | (654) | (19) | 440 | 19 |
| 29.4 | 36.9 | 30.8 | (7.5) | | (1.4) | | Operating Cash Flow Margin (%) | 27.4 | 30.6 | 25.1 | (3.2) | | 2.3 | |
| 21.0 | 29.1 | 23.0 | (8.1) | | (2.0) | | Operating Profit Margin (%) | 18.7 | 21.9 | 16.2 | (3.2) | | 2.5 | |

(1) Includes WTIC and WTXX.

**WXMI**
**Variance Explanations**
**Period 5, 2007**
**(Thousands of Dollars)**

| | | | | Period 5 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | **Variance From** | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 1,464 | 1,779 | 1,702 | (315) | (18) | (238) | (14) |
| Operating Cash Expenses | 922 | 968 | 937 | (46) | (5) | (15) | (2) |
| **Operating Cash Flow** | **542** | **812** | **765** | **(270)** | **(33)** | **(223)** | **(29)** |
| Depreciation & Amortization | 118 | 117 | 136 | 1 | 1 | (18) | (13) |
| Operating Profit | 424 | 695 | 629 | (271) | (39) | (205) | (33) |

**Revenues vs. Plan**
- Net cash revenues were -$310K/19%.  Trade & Barter were -$5K.
- Local gross sales were -$95K/11%; National was -$255K/24%.
- Revenues were hurt by the soft market, key account cutbacks and decreased movie business.

**Expenses vs. Plan**
- Total cash operating expenses were -$40K/5%.  Trade and Barter were -$5K.
  - Programming, +$5K/11%, reflects increased SESAC due to retro adjustment to beginning of the year.
  - News, +$5K/3%, primarily reflects higher T&E.
  - Sales, -$30K/14%, primarily reflects reduced Salaries, AE & TeleRep Commissions & Other Purchased Services.
  - Promotions, -$5K/5%, primarily reflects reduced Advertising and timing for Promo-Prizes.
  - G&A, -$15K/8%, primarily reflects reduced MIP and Payroll Taxes (state unemployment rate decrease retroactive to 1-1-07).
- Non Cash expense: Depreciation reflects the unplanned transfer of video server equipment from the CDC.

**Revenues vs. Prior Year**
- Net cash revenues were -$235K/15%.  Trade & Barter revenues were -$5K.
- Local gross sales were -$15K/2%, National were -$255K/24%.
- The soft market, advertiser cut-backs & non-returning clients have adversely affected revenues.  Political is down $35K.

**Expenses vs. Prior Year**
- Total cash operating expenses were -$10K/1%.  Trade & Barter were -$5K.
  - Broadcast Rights cash expense, -$5K/4%, was impacted by the expiration of Drew and the aging of programs partially offset by the start of Greg Behrendt & Friends.
  - Other Programming, +$5K/15%, reflects increased Musice License Fees.
  - News, +$30K/19%, reflects increased Wages due to the start of AM News (on 8/28/06); reduced O/S Training.
  - Engineering/MCR, +$5K/5%, reflects increased R&M and Electricity; reduced Hourly Wages (one Engineering position cut and one MCR position transferred to News).
  - Sales, -$25K/17%, reflects reduced AE & TeleRep Commissions.
  - Promotions, -$15K/12%, reflects reduced Video Tapes, Advertising, Promo-Giveaways and Promo-Prizes.
  - G&A, -$5K/3%, reflects reduced MIP, 401k, Unemployment Taxes, Legal (home giveaway litigation in 2006); increased Telephone (there was a credit for overcharges in 2006) and Bad Debt.
- Non Cash expense: Depreciation, -$20K, reflects the full depreciation of 8 year life assets that were placed in service Period 2, 1999, for the build out of News and Production facilities.

**WXMI-TV Grand Rapids**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 816 | 914 | 830 | (98) | (11) | (14) | (2) | Local | | 3,506 | 3,952 | 3,721 | (446) | (11) | (215) | (6) |
| 789 | 1,041 | 1,041 | (252) | (24) | (252) | (24) | National | | 3,998 | 4,499 | 4,521 | (501) | (11) | (523) | (12) |
| 1,605 | 1,955 | 1,871 | (350) | (18) | (266) | (14) | Gross advertising revenue | | 7,504 | 8,451 | 8,242 | (947) | (11) | (738) | (9) |
| 134 | 140 | 136 | (6) | (4) | (2) | (1) | Barter | | 622 | 613 | 654 | 9 | 1 | (32) | (5) |
| 3 | 11 | 6 | (8) | (73) | (3) | (50) | Other | | 38 | 53 | 42 | (15) | (28) | (4) | (10) |
| 1,742 | 2,106 | 2,013 | (364) | (17) | (271) | (13) | Gross revenue | | 8,164 | 9,117 | 8,938 | (953) | (10) | (774) | (9) |
| (278) | (326) | (311) | 48 | 15 | 33 | 11 | Less agency commissions | | (1,326) | (1,436) | (1,447) | 110 | 8 | 121 | 8 |
| 1,464 | 1,780 | 1,702 | (316) | (18) | (238) | (14) | Net revenue | | 6,838 | 7,681 | 7,491 | (843) | (11) | (653) | (9) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 181 | 182 | 191 | (1) | (1) | (10) | (5) | Rights amortization | | 1,019 | 1,005 | 1,042 | 14 | 1 | (23) | (2) |
| 33 | 30 | 29 | 3 | 10 | 4 | 14 | Other | | 156 | 150 | 145 | 6 | 4 | 11 | 8 |
| 214 | 212 | 220 | 2 | 1 | (6) | (3) | Total program costs | | 1,175 | 1,155 | 1,187 | 20 | 2 | (12) | (1) |
| 187 | 184 | 160 | 3 | 2 | 27 | 17 | News | | 974 | 963 | 894 | 11 | 1 | 80 | 9 |
| 83 | 81 | 79 | 2 | 2 | 4 | 5 | Engineering | | 445 | 418 | 431 | 27 | 6 | 14 | 3 |
| 132 | 164 | 155 | (32) | (20) | (23) | (15) | Sales | | 662 | 799 | 753 | (137) | (17) | (91) | (12) |
| 127 | 134 | 138 | (7) | (5) | (11) | (8) | Advertising & promotion | | 436 | 448 | 404 | (12) | (3) | 32 | 8 |
| 180 | 194 | 185 | (14) | (7) | (5) | (3) | General & administrative | | 1,038 | 1,073 | 1,043 | (35) | (3) | (5) | - |
| - | - | 1 | - | NM | (1) | (100) | (Gain)/loss on asset disposal | | - | - | 1 | - | NM | (1) | (100) |
| 923 | 969 | 938 | (46) | (5) | (15) | (2) | Total cash expenses | | 4,730 | 4,856 | 4,713 | (126) | (3) | 17 | - |
| 541 | 811 | 764 | (270) | (33) | (223) | (29) | **Operating Cash Flow** | | 2,108 | 2,825 | 2,778 | (717) | (25) | (670) | (24) |
| 85 | 84 | 104 | 1 | 1 | (19) | (18) | Depreciation | | 478 | 470 | 524 | 8 | 2 | (46) | (9) |
| 32 | 32 | 31 | - | - | 1 | 3 | Amortization of intangibles | | 169 | 169 | 166 | - | - | 3 | 2 |
| 424 | 695 | 629 | (271) | (39) | (205) | (33) | **Operating Profit** | | 1,461 | 2,186 | 2,088 | (725) | (33) | (627) | (30) |
| 37.0 | 45.6 | 44.9 | (8.6) | | (7.9) | | Operating Cash Flow Margin (%) | | 30.8 | 36.8 | 37.1 | (6.0) | | (6.3) | |
| 29.0 | 39.0 | 37.0 | (10.0) | | (8.0) | | Operating Profit Margin (%) | | 21.4 | 28.5 | 27.9 | (7.1) | | (6.5) | |

**WPMT**
**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 1,385 | 1,460 | 1,320 | (75) | (5) | 65 | 5 |
| Operating Cash Expenses | 959 | 884 | 884 | 74 | 8 | 75 | 8 |
| **Operating Cash Flow** | **427** | **576** | **437** | **(149)** | **(26)** | **(10)** | **(2)** |
| Depreciation & Amortization | 100 | 101 | 92 | (0) | 0 | 8 | 9 |
| Operating Profit | 326 | 475 | 344 | (149) | (31) | (18) | (5) |

**Revenues vs. Plan**

($75) - Local revenues were  slightly  better  than plan.
- National revenues were  worse than  plan by 16% due to decreased automotive (down 37%) and a general softening of the national market.

**Expenses vs. Plan**

$3 - Broadcast rights expenses were slightly worse than plan.
$9 - Programming expenses were worse  than plan due to increased SESAC fees.
$13 - News expenses were  worse  than plan due to timing differences in training for Weather Central, video tape and  consulting expenses.
($4) - Engineering expenses were slightly better than  plan.
$68 - Sales expenses were worse than plan due to increased wages and payroll taxes due to severance wages for the General Sales Manager who retired.
($2) - Creative Services expenses were slightly better than plan.
($13) - Administrative expenses were better than plan due to decreased benefits, restricted stock and other expense timing differences.
$74 - Operating expenses were worse than plan.

**Revenues vs. Prior Year**

$65 - Revenues were  better than last year  due to improved  local revenue and share.  Home improvement and  internet advertising were up while both domestic and foreign automotive were down.

**Expenses vs. Prior Year**

($17) - Broadcast rights expenses were better than last year.
$9 - Programming expenses were slightly worse than last year due to increased Music license fees.
$13 - News expenses were worse than last year due to increased compensation and increased tower rent.
$2 - Engineering expenses were slightly worse than last year.
$66 - Sales expenses were worse than last year due to increased wages and payroll taxes due to severance wages for the General Sales Manager who retired.
$4 - Creative Services expenses were slightly worse than last year.
($2) - Administrative expenses were better than last year due decreased benefit costs.
$75 - Operating expenses were worse than last year.

**WPMT-TV Harrisburg**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 1,010 | 979 | 841 | 31 | 3 | 169 | 20 | | 4,007 | 4,201 | 3,831 | (194) | (5) | 176 | 5 |
| National | 571 | 679 | 661 | (108) | (16) | (90) | (14) | | 2,570 | 2,700 | 2,590 | (130) | (5) | (20) | (1) |
| Gross advertising revenue | 1,581 | 1,658 | 1,502 | (77) | (5) | 79 | 5 | | 6,577 | 6,901 | 6,421 | (324) | (5) | 156 | 2 |
| Barter | 58 | 75 | 62 | (17) | (23) | (4) | (6) | | 297 | 325 | 388 | (28) | (9) | (91) | (23) |
| Other | 15 | 18 | 14 | (3) | (17) | 1 | 7 | | 51 | 88 | 41 | (37) | (42) | 10 | 24 |
| Gross revenue | 1,654 | 1,751 | 1,578 | (97) | (6) | 76 | 5 | | 6,925 | 7,314 | 6,850 | (389) | (5) | 75 | 1 |
| Less agency commissions | (269) | (291) | (257) | 22 | 8 | (12) | (5) | | (1,165) | (1,244) | (1,145) | 79 | 6 | (20) | (2) |
| Net revenue | 1,385 | 1,460 | 1,321 | (75) | (5) | 64 | 5 | | 5,760 | 6,070 | 5,705 | (310) | (5) | 55 | 1 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 201 | 199 | 218 | 2 | 1 | (17) | (8) | | 1,115 | 1,089 | 1,146 | 26 | 2 | (31) | (3) |
| Other | 29 | 20 | 20 | 9 | 45 | 9 | 45 | | 118 | 107 | 95 | 11 | 10 | 23 | 24 |
| Total program costs | 230 | 219 | 238 | 11 | 5 | (8) | (3) | | 1,233 | 1,196 | 1,241 | 37 | 3 | (8) | (1) |
| News | 200 | 186 | 188 | 14 | 8 | 12 | 6 | | 1,019 | 1,019 | 989 | - | - | 30 | 3 |
| Engineering | 52 | 56 | 51 | (4) | (7) | 1 | 2 | | 295 | 296 | 298 | (1) | - | (3) | (1) |
| Sales | 219 | 151 | 153 | 68 | 45 | 66 | 43 | | 762 | 728 | 686 | 34 | 5 | 76 | 11 |
| Advertising & promotion | 94 | 96 | 91 | (2) | (2) | 3 | 3 | | 276 | 295 | 278 | (19) | (6) | (2) | (1) |
| General & administrative | 164 | 176 | 162 | (12) | (7) | 2 | 1 | | 840 | 879 | 884 | (39) | (4) | (44) | (5) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | (1) | - | (1) | (1) | NM | - | - |
| Total cash expenses | 959 | 884 | 883 | 75 | 8 | 76 | 9 | | 4,424 | 4,413 | 4,375 | 11 | - | 49 | 1 |
| **Operating Cash Flow** | 426 | 576 | 438 | (150) | (26) | (12) | (3) | | 1,336 | 1,657 | 1,330 | (321) | (19) | 6 | - |
| Depreciation | 53 | 54 | 46 | (1) | (2) | 7 | 15 | | 282 | 288 | 237 | (6) | (2) | 45 | 19 |
| Amortization of intangibles | 47 | 47 | 47 | - | - | - | - | | 245 | 245 | 245 | - | - | - | - |
| **Operating Profit** | 326 | 475 | 345 | (149) | (31) | (19) | (6) | | 809 | 1,124 | 848 | (315) | (28) | (39) | (5) |
| Operating Cash Flow Margin (%) | 30.8 | 39.5 | 33.2 | (8.7) | | (2.4) | | | 23.2 | 27.3 | 23.3 | (4.1) | | (0.1) | |
| Operating Profit Margin (%) | 23.5 | 32.5 | 26.1 | (9.0) | | (2.6) | | | 14.0 | 18.5 | 14.9 | (4.5) | | (0.9) | |

**New Orleans Stations**
**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | | Period 5 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 1,399 | 1,239 | 1,163 | 160 | 13 | 236 | 20 |
| Operating Cash Expenses (1) | 1,051 | 1,196 | 1,318 | (145) | (12) | (267) | (20) |
| **Operating Cash Flow (1)** | **348** | **43** | **(155)** | **305** | **709** | **503** | |
| Depreciation & Amortization | 158 | 165 | 56 | (7) | (4) | 102 | 182 |
| Operating Profit (1) | 190 | (122) | (211) | 312 | 256 | 401 | (190) |

**(1) Excludes ESPP, Stock Options & Restricted Stock Expenses**

**Revenues vs. Plan**
- Net Revenue is $160K or 13% over plan.
- ABC26 finished $108K and CW38 $59K ahead of plan due to stronger fast food, media & home repair spending.
- Other revenue is $8K over plan due to higher barter revenue- LSU baseball.

**Expenses vs. Plan**
- Operating Cash Expenses are $145K or 12% under Plan.
- Other Programming is $7K under plan due to lower music license fees.
- News is $5K over plan due to higher salaries and T&E.
- Engineering is $1K under plan due to open positions offset by and unplanned bonus & higher transm rent.
- Sales is $66K or 27% under plan due to no Nielsen fees, open positions & higher ae commissions.
- Advert/ Promotions is $69K or 63% under plan due to timing of advertising.
- G&A is $15K under plan due to lower health insurance & personal prop tax.
- Broadcast Rights is $5K over plan due to higher barter value for LSU Baseball offset by airing fewer runs of Martin.
- Depreciation/Amortization is $7K under plan due to timing of capital spending.

**Revenues vs. Prior Year**
- Net Revenue is $236K or 20% over May 2006.
- ABC is $85K & CW is $161K ahead of last year.  WNOL had the bigger increase due to its soft post-storm May,
  but WGNO did well replacing large political spending from last year.
- Other revenue is $31K ahead of 2006 due to a new ABC agreement which eliminated affiliate fees as well as higher barter.

**Expenses vs. Prior Year**
- Operating Cash Expenses are $267K or 20% under May 2006.
- Other Programming is $9K under last year due to lower music license fees.
- News is $5K over last year due to filled positions offset by lower o/s production.
- Engineering is $3K under 2006 due to MC- Indy salaries in G&A and lower electricity offset by transmitter rent(in G&A in 2006).
- Sales is $43K over last year due to higher commissions offset by lower salaries.
- Advert & Promotions is $24K under last year due to timing of advertising offset by higher consulting.
- G&A is $305K under last year due to Timing of E&Y fees(reclassed to BS later in 2006), transm rent moving to Eng, as well as
  lower pers prop taxes, recruiting and bad debt offset by Indy MC salaries, filled positions & higher telecom.
- Broadcast Rights are $22K over last year due to airing more runs of Martin, higher cost of Family Feud & addition
  of Greg Behrendt & LSU Baseball offset by lower cost for Jaime Fox, Living Single & Simpsons as well as cancellation of Texas Justice.
- Depreciation/Amort is $102K over last year due to adding replacement assets.

**New Orleans Stations(1)**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 1,042 | 851 | 835 | 191 | 22 | 207 | 25 | | 4,638 | 3,990 | 3,692 | 648 | 16 | 946 | 26 |
| National | 503 | 524 | 461 | (21) | (4) | 42 | 9 | | 2,815 | 2,599 | 1,880 | 216 | 8 | 935 | 50 |
| Gross advertising revenue | 1,545 | 1,375 | 1,296 | 170 | 12 | 249 | 19 | | 7,453 | 6,589 | 5,572 | 864 | 13 | 1,881 | 34 |
| Barter | 46 | 39 | 32 | 7 | 18 | 14 | 44 | | 224 | 202 | 166 | 22 | 11 | 58 | 35 |
| Other | 25 | 25 | 9 | - | - | 16 | 178 | | 162 | 161 | 74 | 1 | 1 | 88 | 119 |
| Gross revenue | 1,616 | 1,439 | 1,337 | 177 | 12 | 279 | 21 | | 7,839 | 6,952 | 5,812 | 887 | 13 | 2,027 | 35 |
| Less agency commissions | (217) | (200) | (174) | (17) | (9) | (43) | (25) | | (1,039) | (960) | (752) | (79) | (8) | (287) | (38) |
| Net revenue | 1,399 | 1,239 | 1,163 | 160 | 13 | 236 | 20 | | 6,800 | 5,992 | 5,060 | 808 | 13 | 1,740 | 34 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 206 | 201 | 186 | 5 | 2 | 20 | 11 | | 1,107 | 1,102 | 999 | 5 | - | 108 | 11 |
| Other | 48 | 55 | 57 | (7) | (13) | (9) | (16) | | 239 | 298 | 277 | (59) | (20) | (38) | (14) |
| Total program costs | 254 | 256 | 243 | (2) | (1) | 11 | 5 | | 1,346 | 1,400 | 1,276 | (54) | (4) | 70 | 5 |
| News | 227 | 222 | 221 | 5 | 2 | 6 | 3 | | 1,185 | 1,186 | 1,093 | (1) | - | 92 | 8 |
| Engineering | 89 | 88 | 86 | 1 | 1 | 3 | 3 | | 442 | 457 | 508 | (15) | (3) | (66) | (13) |
| Sales | 175 | 241 | 132 | (66) | (27) | 43 | 33 | | 885 | 1,075 | 716 | (190) | (18) | 169 | 24 |
| Advertising & promotion | 40 | 110 | 64 | (70) | (64) | (24) | (38) | | 190 | 371 | 198 | (181) | (49) | (8) | (4) |
| General & administrative | 274 | 288 | 578 | (14) | (5) | (304) | (53) | | 1,383 | 1,569 | 1,665 | (186) | (12) | (282) | (17) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | (4) | - | NM | 4 | 100 |
| Total cash expenses | 1,059 | 1,205 | 1,324 | (146) | (12) | (265) | (20) | | 5,431 | 6,058 | 5,452 | (627) | (10) | (21) | - |
| **Operating Cash Flow** | 340 | 34 | (161) | 306 | 900 | 501 | 311 | | 1,369 | (66) | (392) | 1,435 | 2,174 | 1,761 | 449 |
| Depreciation | 153 | 159 | 50 | (6) | (4) | 103 | 206 | | 804 | 835 | 262 | (31) | (4) | 542 | 207 |
| Amortization of intangibles | 5 | 5 | 5 | - | - | - | - | | 28 | 28 | 28 | - | - | - | - |
| **Operating Profit** | 182 | (130) | (216) | 312 | 240 | 398 | 184 | | 537 | (929) | (682) | 1,466 | 158 | 1,219 | 179 |
| Operating Cash Flow Margin (%) | 24.3 | 2.7 | (13.8) | 21.6 | | 38.1 | | | 20.1 | (1.1) | (7.7) | 21.2 | | 27.8 | |
| Operating Profit Margin (%) | 13.0 | (10.5) | (18.6) | 23.5 | | 31.6 | | | 7.9 | (15.5) | (13.5) | 23.4 | | 21.4 | |

(1) Includes WGNO and WNOL.

**WGN Cable**
**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Variance From | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 9,190 | 8,925 | 8,881 | 265 | 3 | 309 | 3 |
| Operating Cash Expenses | 3,471 | 3,377 | 3,657 | 93 | 3 | (186) | (5) |
| **Operating Cash Flow** | **5,719** | **5,548** | **5,225** | **171** | **3** | **495** | **9** |
| Depreciation & Amortization | 35 | 33 | 29 | 2 | 5 | 6 | 20 |
| Operating Profit | 5,684 | 5,514 | 5,195 | 170 | 3 | 489 | 9 |

**Revenues vs. Plan**

Total revenues were $265K or 3% above plan due to the following:

- The Cable Ratings Reserve was $165K lower than planned per our monthly analysis. A $506K revenue takeback was recorded, which was offset by a $341K provision for estimated Q2 underdelivery.
- Regular Cable/Direct Response revenue was $163K above plan due to a stronger scatter market than anticipated.
- The Cable Sales Allowance was $17K lower than planned per our monthly analysis.
- This was offset by a $62K decrease in Paid Programming revenue vs. plan due to lower rates than anticipated.
- Agency Commissions were $25K higher than planned.

**Expenses vs. Plan**

Total operating expenses were $95K or 3% above plan primarily due to a $94K increase in B/R Amortization. Syndicated B/R Amortization increased $106K due to higher expenses for Funniest Pets/People and DaVinci's Inquest. Sox B/R Amortization was $45K higher than planned due to 2007, 2006, and 2005 season adjustments offset by one fewer game than planned. This was offset by a $42K decrease in Cubs B/R Amortization due to 2007 season adjustments and one fewer game than planned. Other B/R Amortization decreased $16K as Shocking Behavior Caught On Tape was planned but not scheduled.

**Revenues vs. Prior Year**

Total revenues were $309K or 3% higher than prior year due to the following:

- The Cable Ratings Reserve was $265K lower than prior year. In 2007, a $506K revenue takeback was recorded, which was offset by a $341K provision for estimated 2Q07 underdelivery. In 2006, a $100K provision was recorded.
- Barter revenue increased $135K vs. prior year primarily due to American Idol Rewind 06-08, Greg Behrendt 06/07, and Scrubs programming that existed in P5, 2007, but not in P5, 2006.
- The Cable Sales Allowance was $43K higher than last year as a $15K provision was recorded in P5, 2007 vs. a $58K provision in P5, 2006 per our monthly analyses.
- Agency Commissions decreased $13K vs. last year.
- This was offset by a $104K decrease in Regular Cable/Direct Response revenue due to a softer P5, 2007 scatter market vs. P5, 2006.
- Paid Programming revenue was $43K lower than last year due to lower 2007 vs. 2006 rates as well as the expiration of several religious programs in 2007.

**Expenses vs. Prior Year**

Total operating expenses were $180K or 5% below prior year due to:

- Total Compensation expense decreased $770K. In P5, 2006, the entire P1-P4 TV compensation allocation that had previously been recorded in the General Consulting Fee account was reclassed into the Interunit Compensation Allocation ($564K) and Fringe Allocation ($204K) accounts. The 2007 TV compensation allocation continues to be split into these two accounts.
- B/R Amortization expense was $234K below prior year. Syndicated B/R Amortization was $214K lower than last year, as there were lower P5, 2007 costs for AFV, Cosby, DaVinci's Inquest, Magnum, Matlock, Moesha, and Sex/City. Happy Days, Home Improvement, and Rockford Files programming that existed in P5, 2006 did not exist in P5, 2007. This was offset by Even Stevens, Funniest Pets/People, Greg Behrendt, Homicide, Lizzie McGuire, Scrubs, and Ultimate Blackjack programming that existed in P5, 2007 but not in P5, 2006. Features B/R Amortization was $110K lower than last year. Cubs B/R Amortization was $62K lower than last year due to one less game as well as 2007 season adjustments in P5, 2007. This was offset by a $135K increase in Barter Syndicated/Features B/R Amortization, primarily due to American Idol Rewind 06-08, Greg Behrendt 06/07, and Scrubs programming that existed in P5, 2007, but not in P5, 2006. Sox B/R Amortization increased $21K as there were 2005, 2006, and 2007 season adjustments offset by one fewer game in P5, 2007.
- Intercompany Charges decreased $154K over prior year primarily due to the fact that all P1-P4, 2006 non-compensation allocated expenses from WGN-TV were reclassed into this account from the General Consulting Fee account in P5, 2006. The 2007 TV non-compensation allocation continues to be recorded in this account.
- Premiums expense decreased $23K vs. prior year as no premiums were purchased in P5, 2007 vs. $23K in premiums in 2006.
- This was offset by a $932K increase in General Consulting Fee expenses. In P5, 2007, no expenses related to the TV allocation were recorded in this account as expenses are split into the Interunit Comp. Allocation, Fringe Allocation, and Intercompany Charges accounts. In P5, 2006, the entire P1-P4 TV allocation that had previously been recorded in this account was reclassed and split into the Interunit Comp. Allocation, Fringe Allocation, and Intercompany Charges accounts.
- Outside Production expenses were $26K above prior year as the production costs for Funniest Pets/People did not exist in P5, 2006.
- Media plan expenses were $15K higher than last year due to the timing of ad spending in 2007.
- Nielsen expenses were $11K higher than last year primarily due to the existence of the N-Power contract in 2007 ($14K).

**WGN Cable**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | Period 5 | | | | | | | | | Year to Date | | | | |
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Revenues** | | | | | | | |
| 9,645 | 9,363 | 9,484 | 282 | 3 | 161 | 2 | Advertising and other revenue | 43,590 | 43,195 | 45,174 | 395 | 1 | (1,584) | (4) |
| 649 | 642 | 513 | 7 | 1 | 136 | 27 | Barter revenue | 3,581 | 3,873 | 2,834 | (292) | (8) | 747 | 26 |
| 181 | 181 | 181 | - | - | - | - | Cable royalty revenue | 890 | 946 | 961 | (56) | (6) | (71) | (7) |
| 10,475 | 10,186 | 10,178 | 289 | 3 | 297 | 3 | Gross revenue | 48,061 | 48,014 | 48,969 | 47 | - | (908) | (2) |
| (1,285) | (1,261) | (1,297) | (24) | (2) | 12 | 1 | Less agency commissions | (5,776) | (5,814) | (5,833) | 38 | 1 | 57 | 1 |
| 9,190 | 8,925 | 8,881 | 265 | 3 | 309 | 3 | Net revenue | 42,285 | 42,200 | 43,136 | 85 | - | (851) | (2) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 2,186 | 2,093 | 2,420 | 93 | 4 | (234) | (10) | Rights amortization | 11,053 | 12,080 | 12,336 | (1,027) | (9) | (1,283) | (10) |
| 27 | 26 | - | 1 | 4 | 27 | NM | Other | 135 | 130 | - | 5 | 4 | 135 | NM |
| 2,213 | 2,119 | 2,420 | 94 | 4 | (207) | (9) | Total program costs | 11,188 | 12,210 | 12,336 | (1,022) | (8) | (1,148) | (9) |
| - | - | - | - | NM | - | NM | News | - | - | - | - | NM | - | NM |
| - | - | - | - | NM | - | NM | Engineering | - | - | - | - | NM | - | NM |
| 557 | 557 | 552 | - | - | 5 | 1 | Sales | 2,916 | 2,902 | 2,704 | 14 | - | 212 | 8 |
| 122 | 136 | 144 | (14) | (10) | (22) | (15) | Advertising & promotion | 705 | 1,509 | 701 | (804) | (53) | 4 | 1 |
| 578 | 566 | 541 | 12 | 2 | 37 | 7 | General & administrative | 2,964 | 3,034 | 2,853 | (70) | (2) | 111 | 4 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 3,470 | 3,378 | 3,657 | 92 | 3 | (187) | (5) | Total cash expenses | 17,773 | 19,655 | 18,594 | (1,882) | (10) | (821) | (4) |
| 5,720 | 5,547 | 5,224 | 173 | 3 | 496 | 9 | **Operating Cash Flow** | 24,512 | 22,545 | 24,542 | 1,967 | 9 | (30) | - |
| 35 | 33 | 29 | 2 | 6 | 6 | 21 | Depreciation | 179 | 178 | 152 | 1 | 1 | 27 | 18 |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 5,685 | 5,514 | 5,195 | 171 | 3 | 490 | 9 | **Operating Profit** | 24,333 | 22,367 | 24,390 | 1,966 | 9 | (57) | - |
| 62.2 | 62.2 | 58.8 | - | | 3.4 | | Operating Cash Flow Margin (%) | 58.0 | 53.4 | 56.9 | 4.6 | | 1.1 | |
| 61.9 | 61.8 | 58.5 | 0.1 | | 3.4 | | Operating Profit Margin (%) | 57.5 | 53.0 | 56.5 | 4.5 | | 1.0 | |

**WGN Cable Distribution**
**Variance Explanations**
**Period 5, 2007**
**(Thousands of Dollars)**

| | | | | Period 5, 2007 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 3,508 | 3,463 | 2,988 | 45 | 1 | 520 | 17 |
| Operating Cash Expenses | 593 | 238 | 459 | 355 | 149 | 134 | 29 |
| **Operating Cash Flow** | **2,915** | **3,225** | **2,529** | **(310)** | **(10)** | **386** | **15** |
| Depreciation & Amortization | 393 | 393 | 393 | 0 | 0 | 0 | 0 |
| Operating Profit | 2,521 | 2,832 | 2,136 | (310) | (11) | 386 | 18 |

**Revenues vs. Plan**
Total revenues were $45K or 1% above plan, partially due to a $35K increase in Cable Distribution revenue. Additionally, the Cable Sales Allowance was $15K lower due to unplanned positive revenue adjustments. This was offset by a decrease in Canadian revenue.

**Expenses vs. Plan**
Total Expenses were $355K or 56% above plan. This was primarily due to:
 - R&M Remote E.N.G. Equip expenses were $310K above plan, due to the timing of the IRD rollout.
 - Promo/Mktg expenses were $46K above plan, partially due to the fact that the media plan spending schedule was revised ($15K). Additionally, NCTA expenses were higher ($13K), as expenses were incurred later than originally planned (P4). Advertising Production-On Air ($11K), and Premium ($7K) expenses were incurred earlier than planned.

**Revenues vs. Prior Year**
Total revenues were $520K or 17% above prior year primarily due to the following:
 - The Cable Distribution Allowance decreased $212K vs. prior year partially due to the fact that a contract was reached with DirecTV, which eliminated the need for a 2007 reserve ($189K). There was also a reserve in 2006 for the effects of Hurricane Katrina ($20K) vs. no reserve in 2007.
 - The Affiliate Fee Rebate decreased $144K vs. prior year. There was no P5, 2007 MFN vs. a P5, 2006 MFN due to the fact that in P5, 2006 DirecTV was remitting at a lower rate than Time Warner and Comcast. In P12, 2006 a contract was reached with DirecTV, which eliminated the need for an MFN liability in 2007.
 - Cable Distribution revenue was $119K higher than last year primarily due to contractual rates increasing 4% in 2007 vs. 2006.
 - DBS revenue increased $112K as both DirecTV and EchoStar had increased rates and subscribers in 2007 vs. 2006.
 - This was offset by a $70K decrease in Canadian revenue, as the contract with Cancom expired in P3, 2007 and it will not be renewed.

**Expenses vs. Prior Year**
Total Expenses were $134K or 16% above prior year. This was primarily due to:
 - R&M Remote E.N.G. Equip expenses were $310K above prior year as expenses for the IRD rollout did not exist in P5, 2006.
 - This was offset by a $156K decrease in Promos/Mktg expenses vs. prior year. This was primarily due to the fact that in 2007 our contractual obligations with Gemstar were completed vs. 2006 ($188K). This was offset by a $16K increase in the media plan, as the spending schedule was revised. There was also an increase in Advertising Production-On Air ($11K) as expenses occurred earlier in 2007 vs. 2006.
 - Total Compensation expenses decreased $24K vs. prior year, primarily due to lower 2007 Total Salaries ($26K), as there were open positions and personnel changes within the Sales department. Also, the Creative Services Manager was promoted and transferred to WGN Cable's books in P7, 2006.

**WGN Cable Distribution**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 3,508 | 3,464 | 2,989 | 44 | 1 | 519 | 17 | Distribution Revenue | | 17,494 | 17,332 | 15,235 | 162 | 1 | 2,259 | 15 |
| 3,508 | 3,464 | 2,989 | 44 | 1 | 519 | 17 | Net revenue | | 17,494 | 17,332 | 15,235 | 162 | 1 | 2,259 | 15 |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| - | - | - | - | NM | - | NM | Rights amortization | | - | - | - | - | NM | - | NM |
| 6 | 7 | 7 | (1) | (14) | (1) | (14) | Other | | 35 | 36 | 34 | (1) | (3) | 1 | 3 |
| 6 | 7 | 7 | (1) | (14) | (1) | (14) | Total program costs | | 35 | 36 | 34 | (1) | (3) | 1 | 3 |
| - | - | - | - | NM | - | NM | News | | - | - | - | - | NM | - | NM |
| 317 | 7 | 3 | 310 | 4,429 | 314 | 10,467 | Engineering | | 1,195 | 2,213 | 24 | (1,018) | (46) | 1,171 | 4,879 |
| 126 | 124 | 140 | 2 | 2 | (14) | (10) | Sales | | 649 | 703 | 751 | (54) | (8) | (102) | (14) |
| 52 | 23 | 227 | 29 | 126 | (175) | (77) | Advertising & promotion | | 654 | 722 | 1,248 | (68) | (9) | (594) | (48) |
| 92 | 77 | 84 | 15 | 19 | 8 | 10 | General & administrative | | 515 | 403 | 417 | 112 | 28 | 98 | 24 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | | - | - | - | - | NM | - | NM |
| 593 | 238 | 461 | 355 | 149 | 132 | 29 | Total cash expenses | | 3,048 | 4,077 | 2,474 | (1,029) | (25) | 574 | 23 |
| 2,915 | 3,226 | 2,528 | (311) | (10) | 387 | 15 | **Operating Cash Flow** | | 14,446 | 13,255 | 12,761 | 1,191 | 9 | 1,685 | 13 |
| 118 | 118 | 118 | - | - | - | - | Depreciation | | 592 | 591 | 590 | 1 | - | 2 | - |
| 276 | 276 | 275 | - | - | 1 | - | Amortization of intangibles | | 1,377 | 1,377 | 1,377 | - | - | - | - |
| 2,521 | 2,832 | 2,135 | (311) | (11) | 386 | 18 | **Operating Profit** | | 12,477 | 11,287 | 10,794 | 1,190 | 11 | 1,683 | 16 |
| 83.1 | 93.1 | 84.6 | (10.0) | | (1.5) | | Operating Cash Flow Margin (%) | | 82.6 | 76.5 | 83.8 | 6.1 | | (1.2) | |
| 71.9 | 81.8 | 71.4 | (9.9) | | 0.5 | | Operating Profit Margin (%) | | 71.3 | 65.1 | 70.9 | 6.2 | | 0.4 | |

Radio/Entertainment/Other
**Summary of Operations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| WGN Radio | 3,887 | 3,969 | 3,785 | (82) | (2) | 102 | 3 | | 13,554 | 14,130 | 14,935 | (576) | (4) | (1,381) | (9) |
| TEC Group | 1,334 | 1,568 | 1,779 | (234) | (15) | (445) | (25) | | 8,061 | 8,706 | 9,074 | (645) | (7) | (1,013) | (11) |
| Chicago Cubs Group | 21,844 | 20,964 | 27,845 | 880 | 4 | (6,001) | (22) | | 56,858 | 50,653 | 49,107 | 6,205 | 12 | 7,751 | 16 |
| Corporate Operations | 11 | 10 | 9 | 1 | 10 | 2 | 22 | | 58 | 51 | 57 | 7 | 14 | 1 | 2 |
| Total before eliminations | 27,076 | 26,511 | 33,418 | 565 | 2 | (6,342) | (19) | | 78,531 | 73,540 | 73,173 | 4,991 | 7 | 5,358 | 7 |
| Eliminations | (2,378) | (2,228) | (2,795) | (150) | (7) | 417 | 15 | | (5,239) | (4,821) | (6,339) | (418) | (9) | 1,100 | 17 |
| Total | 24,698 | 24,283 | 30,623 | 415 | 2 | (5,925) | (19) | | 73,292 | 68,719 | 66,834 | 4,573 | 7 | 6,458 | 10 |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| WGN Radio | 2,506 | 2,504 | 2,577 | 2 | - | (71) | (3) | | 9,904 | 10,063 | 11,281 | (159) | (2) | (1,377) | (12) |
| TEC Group | 1,074 | 1,265 | 1,564 | (191) | (15) | (490) | (31) | | 6,252 | 6,867 | 8,518 | (615) | (9) | (2,266) | (27) |
| Chicago Cubs Group | 24,775 | 23,933 | 24,130 | 842 | 4 | 645 | 3 | | 65,513 | 63,314 | 55,496 | 2,199 | 3 | 10,017 | 18 |
| Corporate Operations | 11 | 10 | 9 | 1 | 10 | 2 | 22 | | 58 | 51 | 57 | 7 | 14 | 1 | 2 |
| Eliminations | (2,378) | (2,228) | (2,795) | (150) | (7) | 417 | 15 | | (5,239) | (4,821) | (6,339) | (418) | (9) | 1,100 | 17 |
| Total excl. TBC Group allocation | 25,988 | 25,484 | 25,485 | 504 | 2 | 503 | 2 | | 76,488 | 75,474 | 69,013 | 1,014 | 1 | 7,475 | 11 |
| TBC Group allocation | 120 | 136 | 112 | (16) | (12) | 8 | 7 | | 680 | 836 | 656 | (156) | (19) | 24 | 4 |
| Total incl. TBC Group allocation | 26,108 | 25,620 | 25,597 | 488 | 2 | 511 | 2 | | 77,168 | 76,310 | 69,669 | 858 | 1 | 7,499 | 11 |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| WGN Radio | 1,404 | 1,491 | 1,233 | (87) | (6) | 171 | 14 | | 3,773 | 4,198 | 3,788 | (425) | (10) | (15) | - |
| TEC Group | 341 | 397 | 332 | (56) | (14) | 9 | 3 | | 2,263 | 2,343 | 1,161 | (80) | (3) | 1,102 | 95 |
| Chicago Cubs Group | (2,551) | (2,610) | 4,082 | 59 | 2 | (6,633) | (162) | | (6,700) | (10,862) | (4,979) | 4,162 | 38 | (1,721) | (35) |
| Total excl. TBC Group allocation | (806) | (722) | 5,647 | (84) | (12) | (6,453) | (114) | | (664) | (4,321) | (30) | 3,657 | 85 | (634) | NM |
| TBC Group allocation | (105) | (119) | (98) | 14 | 12 | (7) | (7) | | (604) | (753) | (581) | 149 | 20 | (23) | (4) |
| Total incl. TBC Group allocation | (911) | (841) | 5,549 | (70) | (8) | (6,460) | (116) | | (1,268) | (5,074) | (611) | 3,806 | 75 | (657) | (108) |
| **Operating Profit** | | | | | | | | | | | | | | | |
| WGN Radio | 1,381 | 1,465 | 1,208 | (84) | (6) | 173 | 14 | | 3,650 | 4,067 | 3,654 | (417) | (10) | (4) | - |
| TEC Group | 260 | 303 | 215 | (43) | (14) | 45 | 21 | | 1,809 | 1,839 | 556 | (30) | (2) | 1,253 | 225 |
| Chicago Cubs Group | (2,931) | (2,969) | 3,715 | 38 | 1 | (6,646) | (179) | | (8,655) | (12,661) | (6,389) | 4,006 | 32 | (2,266) | (35) |
| Total excl. TBC Group allocation | (1,290) | (1,201) | 5,138 | (89) | (7) | (6,428) | (125) | | (3,196) | (6,755) | (2,179) | 3,559 | 53 | (1,017) | (47) |
| TBC Group allocation | (120) | (136) | (112) | 16 | 12 | (8) | (7) | | (680) | (836) | (656) | 156 | 19 | (24) | (4) |
| Total incl. TBC Group allocation | (1,410) | (1,337) | 5,026 | (73) | (5) | (6,436) | (128) | | (3,876) | (7,591) | (2,835) | 3,715 | 49 | (1,041) | (37) |
| **Operating Cash Flow Margin(%)** | | | | | | | | | | | | | | | |
| WGN Radio | 36.1 | 37.6 | 32.6 | (1.5) | | 3.5 | | | 27.8 | 29.7 | 25.4 | (1.9) | | 2.4 | |
| TEC Group | 25.6 | 25.3 | 18.7 | 0.3 | | 6.9 | | | 28.1 | 26.9 | 12.8 | 1.2 | | 15.3 | |
| Chicago Cubs Group | (11.7) | (12.4) | 14.7 | 0.7 | | (26.4) | | | (11.8) | (21.4) | (10.1) | 9.6 | | (1.7) | |
| Total excl. TBC Group allocation | (3.3) | (3.0) | 18.4 | (0.3) | | (21.7) | | | (0.9) | (6.3) | - | 5.4 | | (0.9) | |
| Total incl. TBC Group allocation | (3.7) | (3.5) | 18.1 | (0.2) | | (21.8) | | | (1.7) | (7.4) | (0.9) | 5.7 | | (0.8) | |
| **Operating Profit Margin(%)** | | | | | | | | | | | | | | | |
| WGN Radio | 35.5 | 36.9 | 31.9 | (1.4) | | 3.6 | | | 26.9 | 28.8 | 24.5 | (1.9) | | 2.4 | |
| TEC Group | 19.5 | 19.3 | 12.1 | 0.2 | | 7.4 | | | 22.4 | 21.1 | 6.1 | 1.3 | | 16.3 | |
| Chicago Cubs Group | (13.4) | (14.2) | 13.3 | 0.8 | | (26.7) | | | (15.2) | (25.0) | (13.0) | 9.8 | | (2.2) | |
| Total excl. TBC Group allocation | (5.2) | (4.9) | 16.8 | (0.3) | | (22.0) | | | (4.4) | (9.8) | (3.3) | 5.4 | | (1.1) | |
| Total incl. TBC Group allocation | (5.7) | (5.5) | 16.4 | (0.2) | | (22.1) | | | (5.3) | (11.0) | (4.2) | 5.7 | | (1.1) | |

**WGN Radio**
**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | | Period 5 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2006** | **2006** | **2005** | **2006** | | **2005** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 3,886,888 | 3,969,214 | 3,785,001 | (82,326) | (2) | 101,887 | 3 |
| Operating Cash Expenses | 2,483,015 | 2,478,253 | 2,552,036 | 4,763 | 0 | (69,021) | (3) |
| **Operating Cash Flow** | **1,403,873** | **1,490,962** | **1,232,965** | **(87,089)** | **(6)** | **170,908** | **14** |
| Depreciation & Amortization | 22,800 | 25,675 | 24,592 | (2,876) | (11) | (1,792) | (7) |
| Operating Profit | 1,381,074 | 1,465,286 | 1,208,373 | (84,213) | (6) | 172,700 | 14 |

**Revenues vs. Plan**

(273)  Gross Time Sales - Nat'l Time Sales $47, Local Time Sales ($170), Ag Rev ($16),  Loc Sports- Cubs ($303), Political $187
   0  Barter Revenue
 103  Trade Revenue - Kelly Scott Sales Merch Trade $55, Other Sales Merch Trade $34 (Icon, Bats by Buck, Skyview)
  34  Other Revenue - Cubs Sponsorship $33
  54  Agency Commissions - lower agency percentage & lower revenue
 (82) Net over (under) Plan

**Expenses vs. Plan**

 (3)  Broadcast Rights  - Cubs Rights (timing)
  -  Other Programming - Eng Comp - Cubs (moved from Engineering) $5, Talent Fees ($4)
     Cubs Travel - $10
  2  News - N/A
(23)  Engineering -  Transmitter Maint (timing) ($19)
 51  Sales & Research - Local Comm ($12),  Merchandising (timing) -($20), Sales Merch trade $90
     Nat'l Comm $18
  3  Advertising & Promo - Events ($8), Web News Services trade $10
(25)  G & A - Intercompany Rent $5, Event Cont. (timing) ($7),  Pension & 401-k Exp ($11)
  5  Net over (under) Plan

**Revenues vs. Prior Year**

 (95)  Gross Time Sales - Nat'l Time Sales $55, Local Time Sales ($68), Ag Rev ($15), Loc Sports- Cubs ($281), Politcal $187
   0  Barter Revenue
 114  Trade Revenue - Kelly Scott Sales Merch Trade $55, Other Sales Merch Trade $24 (Icon, Bats by Buck, Skyview)
  67  Other Revenue - Web $32, Cubs Sponsorship $33
  16  Agency Commissions - lower agency percentage & lower revenue
 102  Net over (under) Prior Year

**Expenses vs. Prior Year**

(112)  Broadcast Rights  - Cubs Rights (timing)
 17  Other Programming - Salaries $25, Cubs Travel $9
  9  News - Weather Serv. - Trade $4, CTC Sal (in G&A in 2006) $2
(14)  Engineering -  F/T Eng. Comp ($5), Remote Lines ($4), R&M ($6)
 57  Sales & Research - Local Comm $7, merch ($13), Trade $98, Cubs Skybox/tickets (timing) ($53)
     Nat'l Rep Commissions $20
  8  Advertising & Promo - Website (in Prog in '06) $15
(34)  G & A - Insurance ($8), Emp Rec ($8), Bad Debt Reserve $8,Pension & 401-k Exp ($13)
 (69)  Net over (under) Prior Year

**WGN-AM Chicago**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Period 5** | | | | | | | | **Year to Date** | | | | | |
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 3,133 | 3,587 | 3,447 | (454) | (13) | (314) | (9) | Local | 11,018 | 12,003 | 11,403 | (985) | (8) | (385) | (3) |
| 1,064 | 884 | 845 | 180 | 20 | 219 | 26 | National | 3,531 | 3,499 | 3,321 | 32 | 1 | 210 | 6 |
| 4,197 | 4,471 | 4,292 | (274) | (6) | (95) | (2) | Gross advertising revenue | 14,549 | 15,502 | 14,724 | (953) | (6) | (175) | (1) |
| 126 | 23 | 12 | 103 | 448 | 114 | 950 | Barter | 279 | 147 | 90 | 132 | 90 | 189 | 210 |
| 146 | 112 | 79 | 34 | 30 | 67 | 85 | Other | 689 | 541 | 2,142 | 148 | 27 | (1,453) | (68) |
| 4,469 | 4,606 | 4,383 | (137) | (3) | 86 | 2 | Gross revenue | 15,517 | 16,190 | 16,956 | (673) | (4) | (1,439) | (8) |
| (582) | (637) | (598) | 55 | 9 | 16 | 3 | Less agency commissions | (1,963) | (2,060) | (2,021) | 97 | 5 | 58 | 3 |
| 3,887 | 3,969 | 3,785 | (82) | (2) | 102 | 3 | Net revenue | 13,554 | 14,130 | 14,935 | (576) | (4) | (1,381) | (9) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 756 | 758 | 868 | (2) | - | (112) | (13) | Rights amortization | 1,560 | 1,606 | 1,536 | (46) | (3) | 24 | 2 |
| 520 | 519 | 503 | 1 | - | 17 | 3 | Other | 2,650 | 2,707 | 4,396 | (57) | (2) | (1,746) | (40) |
| 1,276 | 1,277 | 1,371 | (1) | - | (95) | (7) | Total program costs | 4,210 | 4,313 | 5,932 | (103) | (2) | (1,722) | (29) |
| 88 | 86 | 78 | 2 | 2 | 10 | 13 | News | 456 | 457 | 405 | (1) | - | 51 | 13 |
| 122 | 144 | 136 | (22) | (15) | (14) | (10) | Engineering | 623 | 636 | 621 | (13) | (2) | 2 | - |
| 602 | 550 | 545 | 52 | 9 | 57 | 10 | Sales | 2,414 | 2,261 | 2,080 | 153 | 7 | 334 | 16 |
| 41 | 37 | 32 | 4 | 11 | 9 | 28 | Advertising & promotion | 255 | 252 | 265 | 3 | 1 | (10) | (4) |
| 354 | 384 | 390 | (30) | (8) | (36) | (9) | General & administrative | 1,823 | 2,013 | 1,844 | (190) | (9) | (21) | (1) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 2,483 | 2,478 | 2,552 | 5 | - | (69) | (3) | Total cash expenses | 9,781 | 9,932 | 11,147 | (151) | (2) | (1,366) | (12) |
| 1,404 | 1,491 | 1,233 | (87) | (6) | 171 | 14 | **Operating Cash Flow** | 3,773 | 4,198 | 3,788 | (425) | (10) | (15) | - |
| 23 | 26 | 25 | (3) | (12) | (2) | (8) | Depreciation | 123 | 131 | 134 | (8) | (6) | (11) | (8) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 1,381 | 1,465 | 1,208 | (84) | (6) | 173 | 14 | **Operating Profit** | 3,650 | 4,067 | 3,654 | (417) | (10) | (4) | - |
| 36.1 | 37.6 | 32.6 | (1.5) | | 3.5 | | Operating Cash Flow Margin (%) | 27.8 | 29.7 | 25.4 | (1.9) | | 2.4 | |
| 35.5 | 36.9 | 31.9 | (1.4) | | 3.6 | | Operating Profit Margin (%) | 26.9 | 28.8 | 24.5 | (1.9) | | 2.4 | |

**Tribune Entertainment Company**
**Variance Explanations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | Period 5 | | | |
| | | | | Variance From | | | |
| Revenues | 1,334 | 1,568 | 1,779 | (234) | (15) | (445) | (25) |
| Operating Cash Expenses | 993 | 1,171 | 1,445 | (177) | (15) | (452) | (31) |
| **Operating Cash Flow** | **341** | **398** | **334** | **(57)** | **(14)** | **7** | **2** |
| Depreciation & Amortization | 81 | 93 | 117 | (13) | (14) | (37) | (31) |
| Operating Profit | 260 | 304 | 216 | (44) | (14) | 44 | 20 |

**Revenues vs. Plan**
- Increased reserve on cable royalties

**Expenses vs. Plan**
- Timing on the cash received related to the gain on sale of US Farm

**Revenues vs. Prior Year**
- Increased reserve on cable royalties
- Decreased 3rd party syndication revenue

**Expenses vs. Prior Year**
- Decreased overhead, mostly due to staff reductions
- Timing on the cash received related to the gain on sale of US Farm
- Decreased Studios expenses

**TEG Group**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenue** | | | | | | | | | | | | | | | |
| | 4,050 | 3,580 | 4,235 | 470 | 13 | (185) | (4) | Syndication | 24,015 | 22,094 | 21,209 | 1,921 | 9 | 2,806 | 13 |
| | - | 5 | - | (5) | (100) | - | NM | Barter | - | 25 | 8 | (25) | (100) | (8) | (100) |
| | 733 | 1,023 | 948 | (290) | (28) | (215) | (23) | Other | 4,595 | 5,205 | 5,017 | (610) | (12) | (422) | (8) |
| | 4,783 | 4,608 | 5,183 | 175 | 4 | (400) | (8) | Gross revenue | 28,610 | 27,324 | 26,234 | 1,286 | 5 | 2,376 | 9 |
| | (3,449) | (3,040) | (3,404) | (409) | (13) | (45) | (1) | Agency/producer commissions | (20,549) | (18,618) | (17,160) | (1,931) | (10) | (3,389) | (20) |
| | 1,334 | 1,568 | 1,779 | (234) | (15) | (445) | (25) | Net revenue | 8,061 | 8,706 | 9,074 | (645) | (7) | (1,013) | (11) |
| **Expenses** | | | | | | | | | | | | | | | |
| | | | | | | | | Program costs | | | | | | | |
| | 8 | - | - | 8 | NM | 8 | NM | Rights amortization | 254 | - | 24 | 254 | NM | 230 | 958 |
| | 543 | 618 | 669 | (75) | (12) | (126) | (19) | Other | 2,733 | 3,223 | 3,764 | (490) | (15) | (1,031) | (27) |
| | 551 | 618 | 669 | (67) | (11) | (118) | (18) | Total program costs | 2,987 | 3,223 | 3,788 | (236) | (7) | (801) | (21) |
| | 204 | 258 | 264 | (54) | (21) | (60) | (23) | Sales | 1,244 | 1,364 | 1,425 | (120) | (9) | (181) | (13) |
| | 106 | 27 | 66 | 79 | 293 | 40 | 61 | Advertising & promotion | 344 | 252 | 381 | 92 | 37 | (37) | (10) |
| | 257 | 268 | 448 | (11) | (4) | (191) | (43) | General & administrative | 1,473 | 1,649 | 2,444 | (176) | (11) | (971) | (40) |
| | (125) | - | - | (125) | NM | (125) | NM | (Gain)/loss on asset disposal | (250) | (125) | (125) | (125) | (100) | (125) | (100) |
| | 993 | 1,171 | 1,447 | (178) | (15) | (454) | (31) | Total cash expenses | 5,798 | 6,363 | 7,913 | (565) | (9) | (2,115) | (27) |
| | 341 | 397 | 332 | (56) | (14) | 9 | 3 | **Operating Cash Flow** | 2,263 | 2,343 | 1,161 | (80) | (3) | 1,102 | 95 |
| | 81 | 94 | 117 | (13) | (14) | (36) | (31) | Depreciation | 454 | 504 | 605 | (50) | (10) | (151) | (25) |
| | - | - | - | - | NM | - | NM | Amortization of Intangibles | - | - | - | - | NM | - | NM |
| | 260 | 303 | 215 | (43) | (14) | 45 | 21 | **Operating Profit** | 1,809 | 1,839 | 556 | (30) | (2) | 1,253 | 225 |
| | 25.6 | 25.3 | 18.7 | 0.3 | | 6.9 | | Operating Cash Flow Margin (%) | 28.1 | 26.9 | 12.8 | 1.2 | | 15.3 | |
| | 19.5 | 19.3 | 12.1 | 0.2 | | 7.4 | | Operating Profit Margin (%) | 22.4 | 21.1 | 6.1 | 1.3 | | 16.3 | |

**Corporate Broadcasting Operations**
**Summary of Operations**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | Period 5 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| - | - | - | - | NM | - | NM | TBC Group Office(1) | - | - | - | - | NM | - | NM |
| 11 | 10 | 9 | 1 | 10 | 2 | 22 | Tribune News Network | 58 | 51 | 57 | 7 | 14 | 1 | 2 |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| 11 | 10 | 9 | 1 | 10 | 2 | 22 | Total | 58 | 51 | 57 | 7 | 14 | 1 | 2 |
| | | | | | | | **Operating Expenses** | | | | | | | |
| 1,185 | 1,130 | 986 | 55 | 5 | 199 | 20 | TBC Group Office(1) | 6,598 | 6,729 | 5,507 | (131) | (2) | 1,091 | 20 |
| 35 | 8 | 9 | 27 | 338 | 26 | 289 | Tribune News Network | 115 | 59 | 35 | 56 | 95 | 80 | 229 |
| (242) | (33) | (72) | (209) | (633) | (170) | (236) | Consolidating adjustments | (1,214) | (41) | (231) | (1,173) | (2,861) | (983) | (426) |
| - | - | - | - | NM | - | NM | Eliminations | - | - | - | - | NM | - | NM |
| 978 | 1,105 | 923 | (127) | (11) | 55 | 6 | Total | 5,499 | 6,747 | 5,311 | (1,248) | (18) | 188 | 4 |
| | | | | | | | **Operating Cash Flow** | | | | | | | |
| (1,156) | (1,089) | (958) | (67) | (6) | (198) | (21) | TBC Group Office(1) | (6,442) | (6,523) | (5,364) | 81 | 1 | (1,078) | (20) |
| (26) | 2 | (1) | (28) | (1,400) | (25) | (2,500) | Tribune News Network | (59) | (8) | 22 | (51) | (638) | (81) | (368) |
| 330 | 122 | 155 | 208 | 170 | 175 | 113 | Consolidating adjustments | 1,665 | 496 | 683 | 1,169 | 236 | 982 | 144 |
| (852) | (965) | (804) | 113 | 12 | (48) | (6) | Total | (4,836) | (6,035) | (4,659) | 1,199 | 20 | (177) | (4) |
| | | | | | | | **Operating Profit** | | | | | | | |
| (1,185) | (1,130) | (986) | (55) | (5) | (199) | (20) | TBC Group Office(1) | (6,598) | (6,729) | (5,507) | 131 | 2 | (1,091) | (20) |
| (24) | 2 | - | (26) | (1,300) | (24) | NM | Tribune News Network | (57) | (8) | 22 | (49) | (613) | (79) | (359) |
| 242 | 33 | 72 | 209 | 633 | 170 | 236 | Consolidating adjustments | 1,214 | 41 | 231 | 1,173 | 2,861 | 983 | 426 |
| (967) | (1,095) | (914) | 128 | 12 | (53) | (6) | Total | (5,441) | (6,696) | (5,254) | 1,255 | 19 | (187) | (4) |

(1) Excludes special items which have been allocated to the Television group.

**Summary of Expenses by Department**
**For Period 5, 2007**
**(excluding HR Service Centers)**
**(Thousands of Dollars)**

| Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 223 | 343 | 382 | (120) | (35.0) | (159) | (41.6) | Chairman/President Group | 1,594 | 1,800 | 2,018 | (206) | (11.4) | (424) | (21.0) |
| 8 | 10 | 14 | (2) | (20.0) | (6) | (42.9) | Former Chairman | 69 | 51 | 79 | 18 | 35.3 | (10) | (12.7) |
| 90 | 102 | 93 | (12) | (11.8) | (3) | (3.2) | Development | 502 | 535 | 492 | (33) | (6.2) | 10 | 2.0 |
| 12 | 33 | 24 | (21) | (63.6) | (12) | (50.0) | Chief Technology Office | 123 | 173 | 114 | (50) | (28.9) | 9 | 7.9 |
| 443 | 363 | 319 | 80 | 22.0 | 124 | 38.9 | Law/Corp Secretary | 2,016 | 1,905 | 1,803 | 111 | 5.8 | 213 | 11.8 |
| 753 | 837 | 775 | (84) | (10.0) | (22) | (2.8) | Finance Group | 4,395 | 4,392 | 4,010 | 3 | 0.1 | 385 | 9.6 |
| 204 | 165 | 138 | 39 | 23.6 | 66 | 47.8 | Corporate Communications | 846 | 688 | 800 | 158 | 23.0 | 46 | 5.8 |
| 299 | 372 | 388 | (73) | (19.6) | (89) | (22.9) | Corporate Human Resources Group | 1,658 | 1,953 | 1,682 | (295) | (15.1) | (24) | (1.4) |
| 1,925 | 2,154 | 2,274 | (229) | (10.6) | (349) | (15.3) | General Expenses(1) | 16,236 | 17,319 | 18,314 | (1,083) | (6.3) | (2,078) | (11.3) |
| 3,957 | 4,379 | 4,407 | (422) | (9.6) | (450) | (10.2) | Total before Other Expenses (1) | 27,439 | 28,816 | 29,312 | (1,377) | (4.8) | (1,873) | (6.4) |
| | | | | | | | Other Expenses: | | | | | | | |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tribune Stock Compensation Fund | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 14 | 0 | 3 | 14 | NM | 11 | NM | TM Payroll Processing Co. | 136 | 0 | 34 | 136 | NM | 102 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | TM Land & Timber | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | MB Parent | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Eagle New Media Investments | 11 | 0 | 6 | 11 | NM | 5 | 83.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Eagle Publishing | 4 | 0 | 3 | 4 | NM | 1 | 33.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 14 | 0 | 3 | 14 | NM | 11 | NM | Total Other Expenses | 151 | 0 | 43 | 151 | NM | 108 | 251 |
| 3,971 | 4,379 | 4,410 | (408) | (9.3) | (439) | (10.0) | Total Corporate Expenses  (1) | 27,590 | 28,816 | 29,355 | (1,226) | (4.3) | (1,765) | (6.0) |

(1) Excludes total 2007 Reduction in Force severance of $1,860K

**Tribune Company**
**Statement of Expenses**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 1,408 | 1,519 | 1,509 | (111) | (7.3) | (101) | (6.7) | Payroll (1) | 9,123 | 7,973 | 7,845 | 1,150 | 14.4 | 1,278 | 16.3 |
| 421 | 421 | 399 | 0 | 0.0 | 22 | 5.5 | Annual Management Bonus | 2,210 | 2,208 | 1,969 | 2 | 0.1 | 241 | 12.2 |
| 0 | 7 | 0 | (7) | (100.0) | 0 | NM | Annual Staff Bonus | 13 | 34 | 0 | (21) | (61.8) | 13 | NM |
| 10 | 10 | 11 | 0 | 0.0 | (1) | (9.1) | Executive Club Allowance | 61 | 52 | 50 | 9 | 17.3 | 11 | 22.0 |
| (1) | 120 | 66 | (121) | (100.8) | (67) | (101.5) | Directors Stipend | 509 | 630 | 618 | (121) | (19.2) | (109) | (17.6) |
| 66 | 109 | 87 | (43) | (39.4) | (21) | (24.1) | FICA/Unemployment Tax (1) | 1,129 | 572 | 756 | 557 | 97.4 | 373 | 49.3 |
| 6 | 6 | 21 | 0 | 0.0 | (15) | (71.4) | Workmen's Compensation | 31 | 31 | 110 | 0 | 0.0 | (79) | (71.8) |
| 132 | 134 | 144 | (2) | (1.5) | (12) | (8.3) | Medical-Life Insurance (1) | 763 | 702 | 686 | 61 | 8.7 | 77 | 11.2 |
| 43 | 44 | 379 | (1) | (2.3) | (336) | (88.7) | Pension Benefit | 236 | 231 | 1,987 | 5 | 2.2 | (1,751) | (88.1) |
| 51 | 99 | 103 | (48) | (48.5) | (52) | (50.5) | 401(K) Contribution-Non Union | 189 | 520 | 490 | (331) | (63.7) | (301) | (61.4) |
| 262 | 262 | 278 | 0 | 0.0 | (16) | (5.8) | Supplemental Retirement Plan | 1,376 | 1,376 | 1,457 | 0 | 0.0 | (81) | (5.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Stock Purch Plan Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 4 | 5 | 7 | (1) | (20.0) | (3) | (42.9) | Tuition Reimbursement/Relocation | 4 | 27 | 9 | (23) | (85.2) | (5) | (55.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 148 | 0 | (148) | (100.0) | 0 | NM | Contingency | 0 | 779 | 0 | (779) | (100.0) | 0 | NM |
| 2,402 | 2,884 | 3,004 | (482) | (16.7) | (602) | (20.0) | Total Compensation before Stock Expense(1) | 15,644 | 15,135 | 15,977 | 509 | 3.4 | (333) | (2.1) |
| 31 | 32 | 81 | (1) | (3.1) | (50) | (61.7) | Stock Option Expense | 191 | 186 | 3,544 | 5 | 2.7 | (3,353) | (94.6) |
| 470 | 430 | 321 | 40 | 9.3 | 149 | 46.4 | Restricted Stock Unit Expense | 8,593 | 8,251 | 5,191 | 342 | 4.1 | 3,402 | 65.5 |
| 2 | 2 | 2 | 0 | 0.0 | 0 | 0.0 | Restricted Stock Expense | 9 | 9 | (2) | 0 | 0.0 | 11 | NM |
| 0 | 0 | 11 | 0 | NM | (11) | (100.0) | ESPP Expense | 33 | 0 | 63 | 33 | NM | (30) | (47.6) |
| 503 | 464 | 415 | 39 | 8.4 | 88 | 21.2 | Total Stock Expense | 8,826 | 8,446 | 8,796 | 380 | 4.5 | 30 | 0.3 |
| 2,905 | 3,348 | 3,419 | (443) | (13.2) | (514) | (15.0) | Total Compensation (1) | 24,470 | 23,581 | 24,773 | 889 | 3.8 | (303) | (1.2) |
| 10 | 8 | 10 | 2 | 25.0 | 0 | 0.0 | In Town Expenses | 39 | 43 | 45 | (4) | (9.3) | (6) | (13.3) |
| 119 | 106 | 105 | 13 | 12.3 | 14 | 13.3 | Out Of Town Expenses | 435 | 556 | 474 | (121) | (21.8) | (39) | (8.2) |
| 14 | 12 | 7 | 2 | 16.7 | 7 | 100.0 | Dues And Memberships | 55 | 65 | 49 | (10) | (15.4) | 6 | 12.2 |
| 23 | 24 | 66 | (1) | (4.2) | (43) | (65.2) | Outside Training Fees | 68 | 124 | 94 | (56) | (45.2) | (26) | (27.7) |
| 0 | 2 | 0 | (2) | (100.0) | 0 | NM | Employee Publications | 1 | 8 | 2 | (7) | (87.5) | (1) | (50.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 2 | (1) | (2) | (100.0) | 1 | 100.0 | Business/Matching Gifts | 3 | 9 | 2 | (6) | (66.7) | 1 | 50.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 0 | 0 | 1 | 0 | NM | (1) | (100.0) |
| 53 | 78 | 69 | (25) | (32.1) | (16) | (23.2) | Accounting And Audit Fees | 390 | 412 | 363 | (22) | (5.3) | 27 | 7.4 |
| 26 | 23 | 25 | 3 | 13.0 | 1 | 4.0 | Actuarial Fees | 96 | 120 | 78 | (24) | (20.0) | 18 | 23.1 |
| 0 | 10 | 0 | (10) | (100.0) | 0 | NM | Employee Search Fees | 0 | 50 | 0 | (50) | (100.0) | 0 | NM |
| 38 | 57 | 29 | (19) | (33.3) | 9 | 31.0 | Legal Fees | 178 | 301 | 196 | (123) | (40.9) | (18) | (9.2) |
| (14) | 39 | 86 | (53) | (135.9) | (100) | (116.3) | Mgmt Consulting Fees | 178 | 206 | 180 | (28) | (13.6) | (2) | (1.1) |
| 0 | 2 | 0 | (2) | (100.0) | 0 | NM | Other Professional Fees | 0 | 8 | 0 | (8) | (100.0) | 0 | NM |
| 15 | 38 | 20 | (23) | (60.5) | (5) | (25.0) | Media/Investor Relations | 93 | 77 | 105 | 16 | 20.8 | (12) | (11.4) |
| 16 | 19 | 21 | (3) | (15.8) | (5) | (23.8) | Database Retrieval | 62 | 102 | 94 | (40) | (39.2) | (32) | (34.0) |
| 133 | 8 | 0 | 125 | NM | 133 | NM | Temporary Help | 545 | 49 | 21 | 496 | NM | 524 | NM |
| 5 | 12 | 10 | (7) | (58.3) | (5) | (50.0) | Printing and Duplicating | 35 | 61 | 48 | (26) | (42.6) | (13) | (27.1) |
| 0 | 5 | 1 | (5) | (100.0) | (1) | (100.0) | Security | 20 | 25 | 30 | (5) | (20.0) | (10) | (33.3) |
| 0 | 0 | 1 | 0 | NM | (1) | (100.0) | Photography | 3 | 0 | 6 | 3 | NM | (3) | (50.0) |

**Tribune Company**
**Statement of Expenses**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | | Year to Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 22 | 38 | 28 | (16) | (42.1) | (6) | (21.4) | Misc Outside Services | | 40 | 199 | 16 | (159) | (79.9) | 24 | 150.0 |
| 0 | 11 | 8 | (11) | (100.0) | (8) | (100.0) | Transfer Agent | | 47 | 57 | 50 | (10) | (17.5) | (3) | (6.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Trust Fees-Def Bonus Plan | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 5 | 9 | 5 | (4) | (44.4) | 0 | 0.0 | Subscriptions And Books | | 28 | 49 | 25 | (21) | (42.9) | 3 | 12.0 |
| 5 | 4 | 5 | 1 | 25.0 | 0 | 0.0 | Messenger/Express Service | | 19 | 19 | 23 | 0 | 0.0 | (4) | (17.4) |
| 2 | 6 | 2 | (4) | (66.7) | 0 | 0.0 | Postage | | 8 | 30 | 9 | (22) | (73.3) | (1) | (11.1) |
| 9 | 17 | 14 | (8) | (47.1) | (5) | (35.7) | Catering | | 48 | 90 | 47 | (42) | (46.7) | 1 | 2.1 |
| 16 | 22 | 22 | (6) | (27.3) | (6) | (27.3) | Computer/Office Supplies | | 80 | 115 | 102 | (35) | (30.4) | (22) | (21.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Supplies | | 2 | 0 | 0 | 2 | NM | 2 | NM |
| 7 | 9 | 15 | (2) | (22.2) | (8) | (53.3) | Repairs And Maintenance | | 16 | 40 | 152 | (24) | (60.0) | (136) | (89.5) |
| 0 | 2 | 1 | (2) | (100.0) | (1) | (100.0) | Jet Fuel & Landing Fees | | 0 | 12 | 85 | (12) | (100.0) | (85) | (100.0) |
| 4 | 2 | 0 | 2 | 100.0 | 4 | NM | Institutional Advertising | | 12 | 10 | 0 | 2 | 20.0 | 12 | NM |
| 2 | 3 | 0 | (1) | (33.3) | 2 | NM | Special Events | | 17 | 16 | 6 | 1 | 6.3 | 11 | 183.3 |
| 276 | 276 | 283 | 0 | 0.0 | (7) | (2.5) | Insurance Expense | | 1,451 | 1,451 | 1,485 | 0 | 0.0 | (34) | (2.3) |
| 5 | 9 | 9 | (4) | (44.4) | (4) | (44.4) | Equipment Rental | | 31 | 46 | 43 | (15) | (32.6) | (12) | (27.9) |
| 177 | 173 | 168 | 4 | 2.3 | 9 | 5.4 | Interco Rent | | 885 | 907 | 841 | (22) | (2.4) | 44 | 5.2 |
| (14) | (5) | 14 | (9) | (180.0) | (28) | (200.0) | Outside Rent | | (64) | (28) | (88) | (36) | (128.6) | 24 | 27.3 |
| (295) | (288) | (290) | (7) | (2.4) | (5) | (1.7) | Sublease Rent-TMC | | (1,475) | (1,512) | (1,451) | 37 | 2.4 | (24) | (1.7) |
| 163 | 167 | 168 | (4) | (2.4) | (5) | (3.0) | TIS Charge | | 854 | 877 | 884 | (23) | (2.6) | (30) | (3.4) |
| 40 | 41 | 42 | (1) | (2.4) | (2) | (4.8) | FSC Allocation | | 209 | 214 | 213 | (5) | (2.3) | (4) | (1.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Design Service Ctr Charges | | 3 | 0 | 0 | 3 | NM | 3 | NM |
| 20 | 19 | 21 | 1 | 5.3 | (1) | (4.8) | Telephone | | 86 | 99 | 87 | (13) | (13.1) | (1) | (1.1) |
| 11 | 8 | 9 | 3 | 37.5 | 2 | 22.2 | Utilities | | 49 | 42 | 42 | 7 | 16.7 | 7 | 16.7 |
| 2 | 7 | 2 | (5) | (71.4) | 0 | 0.0 | Other Non-Income Taxes | | 46 | 36 | 46 | 10 | 27.8 | 0 | 0.0 |
| 43 | 54 | 56 | (11) | (20.4) | (13) | (23.2) | Franchise Taxes | | 281 | 283 | 296 | (2) | (0.7) | (15) | (5.1) |
| 13 | 20 | 17 | (7) | (35.0) | (4) | (23.5) | Banking Fees | | 79 | 105 | 99 | (26) | (24.8) | (20) | (20.2) |
| 29 | 35 | 40 | (6) | (17.1) | (11) | (27.5) | Contributions | | 201 | 184 | 220 | 17 | 9.2 | (19) | (8.6) |
| 3 | 11 | 0 | (8) | (72.7) | 3 | NM | Other Meeting Expenses | | 5 | 60 | 66 | (55) | (91.7) | (61) | (92.4) |
| 113 | 19 | 11 | 94 | NM | 102 | NM | Annual Meeting Expense | | 146 | 102 | 138 | 44 | 43.1 | 8 | 5.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Quarterly Report Expense | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 31 | 31 | 28 | 0 | 0.0 | 3 | 10.7 | Stock Exchange Fees | | 151 | 162 | 147 | (11) | (6.8) | 4 | 2.7 |
| 0 | 0 | 1 | 0 | NM | (1) | (100.0) | SEC Filing Fee Exp | | 0 | 1 | 3 | (1) | (100.0) | (3) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Stockholder Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 3 | 4 | 2 | (1) | (25.0) | 1 | 50.0 | Help Wanted/Recruiting | | 6 | 19 | 12 | (13) | (68.4) | (6) | (50.0) |
| 1 | 17 | 0 | (16) | (94.1) | 1 | NM | Annual Report Expense | | 89 | 34 | 110 | 55 | 161.8 | (21) | (19.1) |
| 193 | 134 | 101 | 59 | 44.0 | 92 | 91.1 | Other | | 697 | 712 | 338 | (15) | (2.1) | 359 | 106.2 |
| 98 | 129 | 117 | (31) | (24.0) | (19) | (16.2) | Depreciation | | 519 | 677 | 615 | (158) | (23.3) | (96) | (15.6) |
| 4,327 | 4,777 | 4,767 | (450) | (9.4) | (440) | (9.2) | Total Expenses | | 31,237 | 30,905 | 31,222 | 332 | 1.1 | 15 | 0.0 |
| (367) | (398) | (362) | 31 | 7.8 | (5) | (1.4) | Service Center Allocations | | (1,930) | (2,088) | (1,911) | 158 | 7.6 | (19) | (1.0) |
| 3,960 | 4,379 | 4,405 | (419) | (9.6) | (445) | (10.1) | Total Corporate Expenses (1) | | 29,307 | 28,817 | 29,311 | 490 | 1.7 | (4) | 0.0 |

(1) Includes total 2007 Reduction in Force severance of $1,860K

**Chairman/President Group**
**Summary of Expenses by Department**
**For Period 5, 2007**

| | | | Period 5 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 107,360 | 117,379 | 104,274 | (10,019) | (8.5) | 3,086 | 3.0 | Chairman/President/CEO | 642,564 | 616,240 | 634,409 | 26,324 | 4.3 | 8,155 | 1.3 |
| 73,367 | 84,354 | 111,529 | (10,987) | (13.0) | (38,162) | (34.2) | Aircraft | 370,924 | 442,857 | 623,653 | (71,933) | (16.2) | (252,729) | (40.5) |
| 42,744 | 141,077 | 166,445 | (98,333) | (69.7) | (123,701) | (74.3) | Board of Directors | 580,820 | 740,654 | 759,704 | (159,834) | (21.6) | (178,884) | (23.5) |
| 223,471 | 342,810 | 382,248 | (119,339) | (34.8) | (158,777) | (41.5) | Total | 1,594,308 | 1,799,751 | 2,017,766 | (205,443) | (11.4) | (423,458) | (21.0) |

**Chairman/President Group**
**Statement of Expenses**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90,857 | 87,719 | 112,860 | 3,138 | 3.6 | (22,003) | (19.5) | Payroll | 445,670 | 460,526 | 592,863 | (14,856) | (3.2) | (147,193) | (24.8) |
| 1,538 | 1,538 | 3,434 | 0 | 0.0 | (1,896) | (55.2) | Auto/Club Allowance | 8,077 | 8,077 | 7,925 | 0 | 0.0 | 152 | 1.9 |
| (1,077) | 119,923 | 66,340 | (121,000) | (100.9) | (67,417) | (101.6) | Directors Stipend | 508,596 | 629,596 | 617,717 | (121,000) | (19.2) | (109,121) | (17.7) |
| 1,868 | 2,400 | 3,924 | (532) | (22.2) | (2,056) | (52.4) | FICA/Unemployment Tax | 124,247 | 12,602 | 35,713 | 111,645 | NM | 88,534 | 247.9 |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 0 | 808 | 0 | (808) | (100.0) | 0 | NM |
| 93,186 | 211,734 | 186,558 | (118,548) | (56.0) | (93,372) | (50.0) | Total Compensation | 1,086,590 | 1,111,609 | 1,254,218 | (25,019) | (2.3) | (167,628) | (13.4) |
| 11 | 615 | 1,865 | (604) | (98.2) | (1,854) | (99.4) | Computer/Office Supplies | 1,232 | 3,231 | 4,672 | (1,999) | (61.9) | (3,440) | (73.6) |
| 94 | 154 | 13,136 | (60) | (39.0) | (13,042) | (99.3) | Repairs And Maintenance | 94 | 808 | 133,244 | (714) | (88.4) | (133,150) | (99.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Media/Investor Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 529 | 385 | 185 | 144 | 37.4 | 344 | 185.9 | In Town Expenses | 1,269 | 2,019 | 925 | (750) | (37.1) | 344 | 37.2 |
| 6,710 | 14,731 | 45,119 | (8,021) | (54.4) | (38,409) | (85.1) | Out Of Town Expenses | 32,755 | 77,337 | 91,066 | (44,582) | (57.6) | (58,311) | (64.0) |
| 2,525 | 1,538 | 2,100 | 987 | 64.2 | 425 | 20.2 | Dues And Memberships | 12,525 | 8,077 | 12,500 | 4,448 | 55.1 | 25 | 0.2 |
| 895 | 2,038 | 25,680 | (1,143) | (56.1) | (24,785) | (96.5) | Outside Training Fees | 895 | 10,702 | 26,570 | (9,807) | (91.6) | (25,675) | (96.6) |
| 0 | 1,077 | 0 | (1,077) | (100.0) | 0 | NM | Business/Matching Gifts | 215 | 5,654 | 310 | (5,439) | (96.2) | (95) | (30.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 6,923 | 1,509 | (6,923) | (100.0) | (1,509) | (100.0) | Mgmt Consulting Fees | 9,647 | 36,346 | 56,055 | (26,699) | (73.5) | (46,408) | (82.8) |
| 0 | 1,744 | 123 | (1,744) | (100.0) | (123) | (100.0) | Database Retrieval | 0 | 9,156 | 6,471 | (9,156) | (100.0) | (6,471) | (100.0) |
| 291 | 177 | 181 | 114 | 64.4 | 110 | 60.8 | Subscriptions And Books | 654 | 929 | 5,027 | (275) | (29.6) | (4,373) | (87.0) |
| 204 | 223 | 0 | (19) | (8.5) | 204 | NM | Printing and Duplicating | 1,746 | 1,171 | 1,771 | 575 | 49.1 | (25) | (1.4) |
| 9 | 38 | 50 | (29) | (76.3) | (41) | (82.0) | Messenger/Express Service | 100 | 202 | 149 | (102) | (50.5) | (49) | (32.9) |
| 2,217 | 4,885 | 5,797 | (2,668) | (54.6) | (3,580) | (61.8) | Catering | 14,844 | 25,644 | 12,765 | (10,800) | (42.1) | 2,079 | 16.3 |
| 168 | 154 | 680 | 14 | 9.1 | (512) | (75.3) | Telephone | 972 | 808 | 3,813 | 164 | 20.3 | (2,841) | (74.5) |
| 1,596 | 1,962 | 0 | (366) | (18.7) | 1,596 | NM | Special Events | 13,779 | 10,298 | 5,287 | 3,481 | 33.8 | 8,492 | 160.6 |
| 0 | 2,538 | 0 | (2,538) | (100.0) | 0 | NM | Other Meeting Expenses | 662 | 13,327 | 7,453 | (12,665) | (95.0) | (6,791) | (91.1) |
| 0 | 2,207 | 1,162 | (2,207) | (100.0) | (1,162) | (100.0) | Jet Fuel & Landing Fees | 0 | 11,586 | 85,462 | (11,586) | (100.0) | (85,462) | (100.0) |
| 0 | 0 | 11,883 | 0 | NM | (11,883) | (100.0) | Insurance Expense | 0 | 0 | 62,388 | 0 | NM | (62,388) | (100.0) |
| 56 | 0 | 7,565 | 56 | NM | (7,509) | (99.3) | Outside Rental Expenses | 56 | 0 | 37,330 | 56 | NM | (37,274) | (99.8) |
| 107,400 | 69,444 | 55,239 | 37,956 | 54.7 | 52,161 | 94.4 | Other | 376,485 | 364,572 | 87,361 | 11,913 | 3.3 | 289,124 | NM |
| 7,579 | 20,243 | 23,415 | (12,664) | (62.6) | (15,836) | (67.6) | Depreciation | 39,788 | 106,275 | 122,929 | (66,487) | (62.6) | (83,141) | (67.6) |
| 223,470 | 342,810 | 382,247 | (119,340) | (34.8) | (158,777) | (41.5) | Total Expenses | 1,594,308 | 1,799,751 | 2,017,766 | (205,443) | (11.4) | (423,458) | (21.0) |

**Chairman/President/CEO**
**Statement of Expenses**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 90,858 | 87,719 | 89,083 | 3,139 | 3.6 | 1,775 | 2.0 | Payroll | 445,670 | 460,526 | 469,418 | (14,856) | (3.2) | (23,748) | (5.1) |
| 1,538 | 1,538 | 3,434 | 0 | 0.0 | (1,896) | (55.2) | Auto/Club Allowance | 8,077 | 8,077 | 7,925 | 0 | 0.0 | 152 | 1.9 |
| 1,868 | 2,400 | 2,150 | (532) | (22.2) | (282) | (13.1) | FICA/Unemployment Tax | 124,248 | 12,602 | 23,078 | 111,646 | NM | 101,170 | NM |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 0 | 808 | 0 | (808) | (100.0) | 0 | NM |
| 94,264 | 91,811 | 94,667 | 2,453 | 2.7 | (403) | (0.4) | Total Compensation | 577,995 | 482,013 | 500,421 | 95,982 | 19.9 | 77,574 | 15.5 |
| 11 | 615 | 1,825 | (604) | (98.2) | (1,814) | (99.4) | Computer/Office Supplies | 1,232 | 3,231 | 3,670 | (1,999) | (61.9) | (2,438) | (66.4) |
| 529 | 385 | 185 | 144 | 37.4 | 344 | 185.9 | In Town Expenses | 1,269 | 2,019 | 925 | (750) | (37.1) | 344 | 37.2 |
| 6,710 | 6,269 | 2,797 | 441 | 7.0 | 3,913 | 139.9 | Out Of Town Expenses | 15,430 | 32,913 | 18,707 | (17,483) | (53.1) | (3,277) | (17.5) |
| 2,525 | 1,538 | 2,100 | 987 | 64.2 | 425 | 20.2 | Dues And Memberships | 12,525 | 8,077 | 12,500 | 4,448 | 55.1 | 25 | 0.2 |
| 895 | 115 | 0 | 780 | NM | 895 | NM | Outside Training Fees | 895 | 606 | 890 | 289 | 47.7 | 5 | 0.6 |
| 0 | 692 | 0 | (692) | (100.0) | 0 | NM | Business Gifts | 215 | 3,635 | 310 | (3,420) | (94.1) | (95) | (30.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 6,923 | 1,509 | (6,923) | (100.0) | (1,509) | (100.0) | Mgmt Consulting Fees | 9,647 | 36,346 | 56,055 | (26,699) | (73.5) | (46,408) | (82.8) |
| 0 | 1,744 | 83 | (1,744) | (100.0) | (83) | (100.0) | Database Retrieval | 0 | 9,156 | 6,271 | (9,156) | (100.0) | (6,271) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 291 | 177 | 26 | 114 | 64.4 | 265 | NM | Subscriptions And Books | 654 | 929 | 729 | (275) | (29.6) | (75) | (10.3) |
| 204 | 223 | 0 | (19) | (8.5) | 204 | NM | Printing and Duplicating | 1,746 | 1,171 | 1,771 | 575 | 49.1 | (25) | (1.4) |
| 9 | 38 | 20 | (29) | (76.3) | (11) | (55.0) | Messenger/Express Service | 100 | 202 | 97 | (102) | (50.5) | 3 | 3.1 |
| 1,086 | 1,423 | 642 | (337) | (23.7) | 444 | 69.2 | Catering | 4,295 | 7,471 | 4,702 | (3,176) | (42.5) | (407) | (8.7) |
| 168 | 154 | 129 | 14 | 9.1 | 39 | 30.2 | Telephone | 972 | 808 | 699 | 164 | 20.3 | 273 | 39.1 |
| 0 | 1,962 | 0 | (1,962) | (100.0) | 0 | NM | Special Events | 12,183 | 10,298 | 5,287 | 1,885 | 18.3 | 6,896 | 130.4 |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Other Meeting Expense | 0 | 1,212 | 0 | (1,212) | (100.0) | 0 | NM |
| 668 | 3,079 | 291 | (2,411) | (78.3) | 377 | 129.6 | Other | 3,406 | 16,153 | 21,375 | (12,747) | (78.9) | (17,969) | (84.1) |
| 107,360 | 117,379 | 104,274 | (10,019) | (8.5) | 3,086 | 3.0 | Total Expenses | 642,564 | 616,240 | 634,409 | 26,324 | 4.3 | 8,155 | 1.3 |

**Aircraft**
**Statement of Expenses**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 0 | 0 | 23,777 | 0 | NM | (23,777) | (100.0) | Payroll | 0 | 0 | 123,445 | 0 | NM | (123,445) | (100.0) |
| 0 | 0 | 1,774 | 0 | NM | (1,774) | (100.0) | FICA/Unemployment Tax | 0 | 0 | 12,635 | 0 | NM | (12,635) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 25,551 | 0 | NM | (25,551) | (100.0) | Total Compensation | 0 | 0 | 136,080 | 0 | NM | (136,080) | (100.0) |
| 0 | 0 | 41 | 0 | NM | (41) | (100.0) | Computer/Office Supplies | 0 | 0 | 1,003 | 0 | NM | (1,003) | (100.0) |
| 0 | 0 | 13,136 | 0 | NM | (13,136) | (100.0) | Repairs And Maintenance | 0 | 0 | 133,244 | 0 | NM | (133,244) | (100.0) |
| 0 | 0 | 2,321 | 0 | NM | (2,321) | (100.0) | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out Of Town Expenses | 0 | 0 | 10,466 | 0 | NM | (10,466) | (100.0) |
| 0 | 0 | 25,680 | 0 | NM | (25,680) | (100.0) | Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | 0 | 0 | 25,680 | 0 | NM | (25,680) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 40 | 0 | NM | (40) | (100.0) | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 155 | 0 | NM | (155) | (100.0) | Database Retrieval | 0 | 0 | 200 | 0 | NM | (200) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 4,297 | 0 | NM | (4,297) | (100.0) |
| 0 | 0 | 29 | 0 | NM | (29) | (100.0) | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 769 | 0 | (769) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 0 | 52 | 0 | NM | (52) | (100.0) |
| 0 | 0 | 550 | 0 | NM | (550) | (100.0) | Catering | 0 | 4,038 | 1,373 | (4,038) | (100.0) | (1,373) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 0 | 0 | 3,114 | 0 | NM | (3,114) | (100.0) |
| 0 | 2,207 | 1,162 | (2,207) | (100.0) | (1,162) | (100.0) | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 11,883 | 0 | NM | (11,883) | (100.0) | Jet Fuel & Landing Fees | 0 | 11,586 | 85,462 | (11,586) | (100.0) | (85,462) | (100.0) |
| 0 | 0 | 7,565 | 0 | NM | (7,565) | (100.0) | Insurance Expense | 0 | 0 | 62,388 | 0 | NM | (62,388) | (100.0) |
| 65,788 | 61,135 | 1 | 4,653 | 7.6 | 65,787 | NM | Outside Rent | 0 | 0 | 37,330 | 0 | NM | (37,330) | (100.0) |
| 7,579 | 20,243 | 23,415 | (12,664) | (62.6) | (15,836) | (67.6) | Other | 331,136 | 320,958 | 35 | 10,178 | 3.2 | 331,101 | NM |
| | | | | | | | Depreciation | 39,788 | 106,275 | 122,929 | (66,487) | (62.6) | (83,141) | (67.6) |
| 73,367 | 84,354 | 111,529 | (10,987) | (13.0) | (38,162) | (34.2) | Total Expenses | 370,924 | 442,857 | 623,653 | (71,933) | (16.2) | (252,729) | (40.5) |

**Board of Directors**
**Statement of Expenses**
**For Period 5, 2007**

| | | | Period 5 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| (1,077) | 119,923 | 66,340 | (121,000) | (100.9) | (67,417) | (101.6) | Directors Stipend | 508,596 | 629,596 | 617,717 | (121,000) | (19.2) | (109,121) | (17.7) |
| (1,077) | 119,923 | 66,340 | (121,000) | (100.9) | (67,417) | (101.6) | Total Compensation | 508,596 | 629,596 | 617,717 | (121,000) | (19.2) | (109,121) | (17.7) |
| 0 | 8,462 | 40,000 | (8,462) | (100.0) | (40,000) | (100.0) | Out Of Town Expenses | 17,324 | 44,423 | 61,893 | (27,099) | (61.0) | (44,569) | (72.0) |
| 0 | 385 | 0 | (385) | (100.0) | 0 | NM | Business/Matching Gifts | 0 | 2,019 | 0 | (2,019) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 2,308 | 0 | (2,308) | (100.0) | 0 | NM | Other Meeting Expenses | 662 | 12,115 | 7,453 | (11,453) | (94.5) | (6,791) | (91.1) |
| 43,821 | 9,999 | 60,105 | 33,822 | NM | (16,284) | (27.1) | Other | 54,238 | 52,501 | 72,641 | 1,737 | 3.3 | (18,403) | (25.3) |
| 42,744 | 141,077 | 166,445 | (98,333) | (69.7) | (123,701) | (74.3) | Total Expenses | 580,820 | 740,654 | 759,704 | (159,834) | (21.6) | (178,884) | (23.5) |

**Former Chairman**
**Statement of Expenses**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 6,102 | 7,860 | 11,724 | (1,758) | (22.4) | (5,622) | (48.0) | Payroll | 56,376 | 41,263 | 60,870 | 15,113 | 36.6 | (4,494) | (7.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Spousal Travel | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 499 | 699 | 877 | (200) | (28.6) | (378) | (43.1) | FICA/Unemployment Tax | 5,480 | 3,669 | 6,357 | 1,811 | 49.4 | (877) | (13.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 6,601 | 8,559 | 12,601 | (1,958) | (22.9) | (6,000) | (47.6) | Total Compensation | 61,856 | 44,932 | 67,227 | 16,924 | 37.7 | (5,371) | (8.0) |
| 28 | 146 | 74 | (118) | (80.8) | (46) | (62.2) | Computer/Office Supplies | 817 | 767 | 546 | 50 | 6.5 | 271 | 49.6 |
| 740 | 569 | 740 | 171 | 30.1 | 0 | 0.0 | In Town Expenses | 3,700 | 2,988 | 8,700 | 712 | 23.8 | (5,000) | (57.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out Of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 171 | 162 | 171 | 9 | 5.6 | 0 | 0.0 | Office Equipment Rent | 855 | 848 | 855 | 7 | 0.8 | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 8 | 77 | 0 | (69) | (89.6) | 8 | NM | Repairs & Maintenance | 8 | 404 | 0 | (396) | (98.0) | 8 | NM |
| 0 | 24 | 0 | (24) | (100.0) | 0 | NM | Subscriptions And Books | 270 | 125 | 0 | 145 | 116.0 | 270 | NM |
| 242 | 77 | 180 | 165 | 214.3 | 62 | 34.4 | Printing and Duplicating | 1,206 | 404 | 1,003 | 802 | 198.5 | 203 | 20.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 57 | 0 | NM | (57) | (100.0) |
| 29 | 28 | 30 | 1 | 3.6 | (1) | (3.3) | Telephone | 152 | 149 | 131 | 3 | 2.0 | 21 | 16.0 |
| 0 | 58 | 0 | (58) | (100.0) | 0 | NM | Special Events | 0 | 303 | 750 | (303) | (100.0) | (750) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Meeting Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 125 | 7 | 1 | 118 | NM | 124 | NM | Other | 335 | 41 | (1) | 294 | NM | 336 | NM |
| 7,944 | 9,707 | 13,797 | (1,763) | (18.2) | (5,853) | (42.4) | Total Expenses | 69,199 | 50,961 | 79,268 | 18,238 | 35.8 | (10,069) | (12.7) |

**Development**
**Statement of Expenses**
**For Period 5, 2007**

| | | Period 5 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 84,378 | 82,535 | 78,316 | 1,843 | 2.2 | 6,062 | 7.7 | Payroll | 416,097 | 433,311 | 403,033 | (17,214) | (4.0) | 13,064 | 3.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,077 | 2,077 | 2,038 | 0 | 0.0 | 39 | 1.9 | Auto/Club Allowance | 10,904 | 10,904 | 10,604 | 0 | 0.0 | 300 | 2.8 |
| 1,376 | 4,900 | 1,989 | (3,524) | (71.9) | (613) | (30.8) | FICA/Unemployment Tax | 44,677 | 25,725 | 37,701 | 18,952 | 73.7 | 6,976 | 18.5 |
| 0 | 2,154 | 0 | (2,154) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 6,762 | 11,308 | 0 | (4,546) | (40.2) | 6,762 | NM |
| 87,831 | 91,666 | 82,343 | (3,835) | (4.2) | 5,488 | 6.7 | Total Compensation | 478,440 | 481,248 | 451,338 | (2,808) | (0.6) | 27,102 | 6.0 |
| 239 | 951 | 2,426 | (712) | (74.9) | (2,187) | (90.1) | Computer/Office Supplies | 1,969 | 4,992 | 5,557 | (3,023) | (60.6) | (3,588) | (64.6) |
| 0 | 92 | 0 | (92) | (100.0) | 0 | NM | Repairs And Maintenance | 0 | 485 | 317 | (485) | (100.0) | (317) | (100.0) |
| 555 | 512 | 555 | 43 | 8.4 | 0 | 0.0 | In Town Expenses | 2,775 | 2,690 | 2,405 | 85 | 3.2 | 370 | 15.4 |
| 541 | 4,628 | 4,623 | (4,087) | (88.3) | (4,082) | (88.3) | Out Of Town Expenses | 6,502 | 24,295 | 19,067 | (17,793) | (73.2) | (12,565) | (65.9) |
| 0 | 158 | 0 | (158) | (100.0) | 0 | NM | Dues And Memberships | 445 | 828 | 445 | (383) | (46.3) | 0 | 0.0 |
| 0 | 577 | 0 | (577) | (100.0) | 0 | NM | Outside Training Fees | 795 | 3,029 | 3,845 | (2,234) | (73.8) | (3,050) | (79.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 85 | 0 | NM | (85) | (100.0) |
| 0 | 296 | 0 | (296) | (100.0) | 0 | NM | Contributions | 700 | 1,555 | 1,000 | (855) | (55.0) | (300) | (30.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 74 | 862 | 73 | (788) | (91.4) | 1 | 1.4 | Subscriptions And Books | 401 | 4,525 | 555 | (4,124) | (91.1) | (154) | (27.7) |
| 433 | 738 | 1,056 | (305) | (41.3) | (623) | (59.0) | Printing and Duplicating | 2,236 | 3,877 | 2,119 | (1,641) | (42.3) | 117 | 5.5 |
| 0 | 23 | 29 | (23) | (100.0) | (29) | (100.0) | Messenger/Express Service | 154 | 121 | 79 | 33 | 27.3 | 75 | 94.9 |
| 0 | 185 | 173 | (185) | (100.0) | (173) | (100.0) | Catering | 959 | 969 | 502 | (10) | (1.0) | 457 | 91.0 |
| 540 | 480 | 454 | 60 | 12.5 | 86 | 18.9 | Telephone | 3,308 | 2,520 | 2,366 | 788 | 31.3 | 942 | 39.8 |
| 0 | 138 | 0 | (138) | (100.0) | 0 | NM | Special Events | 0 | 727 | 0 | (727) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Legal Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 259 | 623 | 859 | (364) | (58.4) | (600) | (69.8) | Office Equipment Rental | 2,904 | 3,271 | 1,723 | (367) | (11.2) | 1,181 | 68.5 |
| (1) | 19 | 31 | (20) | (105.3) | (32) | (103.2) | Other | 25 | 95 | 120 | (70) | (73.7) | (95) | (79.2) |
| 90,471 | 101,948 | 92,622 | (11,477) | (11.3) | (2,151) | (2.3) | Total Expenses | 501,613 | 535,227 | 491,523 | (33,614) | (6.3) | 10,090 | 2.1 |

Chief Technology Office
Statement of Expenses
For Period 5, 2007

| | Period 5 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 7,800 | 22,480 | 19,038 | (14,680) | (65.3) | (11,238) | (59.0) | Payroll | 81,531 | 118,018 | 83,253 | (36,487) | (30.9) | (1,722) | (2.1) |
| 0 | 569 | 491 | (569) | (100.0) | (491) | (100.0) | Auto/Club Allowance | 6,500 | 2,988 | 2,575 | 3,512 | 117.5 | 3,925 | 152.4 |
| 146 | 1,003 | 616 | (857) | (85.4) | (470) | (76.3) | FICA/Unemployment Tax | 11,665 | 5,265 | 7,112 | 6,400 | 121.6 | 4,553 | 64.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 7,946 | 24,052 | 20,145 | (16,106) | (67.0) | (12,199) | (60.6) | Total Compensation | 99,696 | 126,271 | 92,940 | (26,575) | (21.0) | 6,756 | 7.3 |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 606 | 15 | (606) | (100.0) | (15) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 370 | 96 | 93 | 274 | 285.4 | 277 | 297.8 | In Town Expenses | 1,110 | 505 | 463 | 605 | 119.8 | 647 | 139.7 |
| 604 | 5,000 | 3,282 | (4,396) | (87.9) | (2,678) | (81.6) | Out Of Town Expenses | 4,634 | 26,250 | 19,913 | (21,616) | (82.3) | (15,279) | (76.7) |
| 0 | 58 | 0 | (58) | (100.0) | 0 | NM | Dues And Memberships | 0 | 303 | 0 | (303) | (100.0) | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Outside Training Fees | 0 | 404 | 0 | (404) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Misc Outside Services | 0 | 404 | 438 | (404) | (100.0) | (438) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 121 | 0 | (121) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 40 | 707 | 117 | (667) | (94.3) | (77) | (65.8) |
| 3,442 | 3,489 | 54 | (47) | (1.3) | 3,388 | NM | Other | 17,169 | 17,612 | 12 | (443) | (2.5) | 17,157 | NM |
| 12,362 | 32,987 | 23,574 | (20,625) | (62.5) | (11,212) | (47.6) | Total Expenses | 122,649 | 173,183 | 113,898 | (50,534) | (29.2) | 8,751 | 7.7 |

**LawCorp Secretary**
**Statement of Expenses**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 237,214 | 242,308 | 234,529 | (5,094) | (2.1) | 2,685 | 1.1 | Payroll | 1,238,473 | 1,272,115 | 1,210,734 | (33,642) | (2.6) | 27,739 | 2.3 |
| 1,538 | 1,538 | 1,057 | 0 | 0.0 | 481 | 45.5 | Auto/Club Allowance | 8,077 | 8,077 | 7,472 | 0 | 0.0 | 605 | 8.1 |
| 7,135 | 18,923 | 12,749 | (11,788) | (62.3) | (5,614) | (44.0) | FICA/Unemployment Tax | 143,243 | 99,346 | 111,162 | 43,897 | 44.2 | 32,081 | 28.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 245,887 | 262,769 | 248,335 | (16,882) | (6.4) | (2,448) | (1.0) | Total Compensation | 1,389,793 | 1,379,538 | 1,329,368 | 10,255 | 0.7 | 60,425 | 4.5 |
| 3,021 | 3,846 | 5,379 | (825) | (21.5) | (2,358) | (43.8) | Computer/Office Supplies | 16,717 | 20,192 | 20,587 | (3,475) | (17.2) | (3,870) | (18.8) |
| 1,154 | 1,231 | 1,295 | (77) | (6.3) | (141) | (10.9) | In Town Expenses | 5,779 | 6,462 | 6,600 | (683) | (10.6) | (821) | (12.4) |
| 11,550 | 6,154 | 5,534 | 5,396 | 87.7 | 6,016 | 108.7 | Out Of Town Expenses | 24,192 | 32,308 | 23,440 | (8,116) | (25.1) | 752 | 3.2 |
| 313 | 2,364 | 0 | (2,051) | (86.8) | 313 | NM | Dues And Memberships | 8,164 | 12,410 | 6,081 | (4,246) | (34.2) | 2,083 | 34.3 |
| 1,894 | 615 | 375 | 1,279 | 208.0 | 1,519 | NM | Outside Training Fees | 6,979 | 3,231 | 1,925 | 3,748 | 116.0 | 5,054 | 262.5 |
| 178 | 192 | 0 | (14) | (7.3) | 178 | NM | Business Gifts | 1,820 | 1,010 | 845 | 810 | 80.2 | 975 | 115.4 |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Contributions | 0 | 41 | 0 | (41) | (100.0) | 0 | NM |
| 133 | 769 | 0 | (636) | (82.7) | 133 | NM | Misc Outside Services | (16,043) | 4,038 | (702) | (20,081) | NM | (15,341) | NM |
| 1,383 | 2,846 | 9,688 | (1,463) | (51.4) | (8,305) | (85.7) | Database Retrieval | 7,014 | 14,942 | 16,128 | (7,928) | (53.1) | (9,114) | (56.5) |
| 0 | 2,308 | 50 | (2,308) | (100.0) | (50) | (100.0) | Computer Services-License Fees | 15,641 | 12,115 | 16,550 | 3,526 | 29.1 | (909) | (5.5) |
| 11,700 | 3,846 | 0 | 7,854 | 204.2 | 11,700 | NM | Temporary Help | 120,060 | 20,192 | 7,198 | 99,868 | NM | 112,862 | NM |
| 2,579 | 2,692 | 1,545 | (113) | (4.2) | 1,034 | 66.9 | Subscriptions And Books | 14,970 | 14,135 | 6,434 | 835 | 5.9 | 8,536 | 132.7 |
| 325 | 385 | 506 | (60) | (15.6) | (181) | (35.8) | Printing and Duplicating | 641 | 2,019 | 1,733 | (1,378) | (68.3) | (1,092) | (63.0) |
| 1,061 | 923 | 1,133 | 138 | 15.0 | (72) | (6.4) | Messenger/Express Service | 3,615 | 4,846 | 4,532 | (1,231) | (25.4) | (917) | (20.2) |
| 634 | 592 | 569 | 42 | 7.1 | 65 | 11.4 | Catering | 3,912 | 3,110 | 3,122 | 802 | 25.8 | 790 | 25.3 |
| 3,334 | 1,846 | 2,245 | 1,488 | 80.6 | 1,089 | 48.5 | Telephone | 12,018 | 9,692 | 8,413 | 2,326 | 24.0 | 3,605 | 42.9 |
| 109,249 | 16,923 | 0 | 92,326 | NM | 109,249 | NM | Annual Meeting Expense | 141,925 | 88,846 | 126,629 | 53,079 | 59.7 | 15,296 | 12.1 |
| 4,550 | 7,692 | 4,880 | (3,142) | (40.8) | (330) | (6.8) | Legal Fees | 40,376 | 40,385 | 25,595 | (9) | 0.0 | 14,781 | 57.7 |
| 12,212 | 11,062 | 8,113 | 1,150 | 10.4 | 4,099 | 50.5 | Rent Offsite Location | 60,531 | 58,078 | 41,664 | 2,453 | 4.2 | 18,867 | 45.3 |
| 233 | 277 | 233 | (44) | (15.9) | 0 | 0.0 | Office Equipment Rental | 699 | 1,454 | 1,165 | (755) | (51.9) | (466) | (40.0) |
| 0 | 769 | 484 | (769) | (100.0) | (484) | (100.0) | Records Retention | 904 | 4,038 | 1,352 | (3,134) | (77.6) | (448) | (33.1) |
| 31,271 | 30,846 | 27,944 | 425 | 1.4 | 3,327 | 11.9 | Stock Exchange Fees | 151,420 | 161,942 | 146,706 | (10,522) | (6.5) | 4,714 | 3.2 |
| 627 | 1,936 | 577 | (1,309) | (67.6) | 50 | 8.7 | Other | 5,205 | 10,154 | 7,282 | (4,949) | (48.7) | (2,077) | (28.5) |
| 443,288 | 362,891 | 318,885 | 80,397 | 22.2 | 124,403 | 39.0 | Total Expenses | 2,016,332 | 1,905,178 | 1,802,647 | 111,154 | 5.8 | 213,685 | 11.9 |

## Finance Group
### Summary of Expenses by Department
### For Period 5, 2007

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 52,956 | 56,451 | 52,151 | (3,495) | (6.2) | 805 | 1.5 | CFO | 326,479 | 296,366 | 276,030 | 30,113 | 10.2 | 50,449 | 18.3 |
| 240,096 | 367,750 | 328,664 | (127,654) | (34.7) | (88,568) | (26.9) | Audit | 1,803,415 | 1,930,690 | 1,639,788 | (127,275) | (6.6) | 163,627 | 10.0 |
| 152,239 | 134,700 | 120,646 | 17,539 | 13.0 | 31,593 | 26.2 | Controller & Financial Reporting | 861,157 | 707,175 | 646,397 | 153,982 | 21.8 | 214,760 | 33.2 |
| 178,497 | 141,974 | 127,813 | 36,523 | 25.7 | 50,684 | 39.7 | Tax | 704,096 | 745,363 | 696,773 | (41,267) | (5.5) | 7,323 | 1.1 |
| 106,495 | 110,220 | 116,119 | (3,725) | (3.4) | (9,624) | (8.3) | Treasurer | 577,755 | 578,655 | 583,811 | (900) | (0.2) | (6,056) | (1.0) |
| 23,112 | 25,571 | 22,046 | (2,459) | (9.6) | 1,066 | 4.8 | Risk Mgmt/Environ Safety | 122,386 | 134,247 | 130,151 | (11,861) | (8.8) | (7,765) | (6.0) |
| 0 | 0 | 7,078 | 0 | NM | (7,078) | (100.0) | QA/Project Management | 0 | 0 | 36,829 | 0 | NM | (36,829) | (100.0) |
| 753,395 | 836,666 | 774,517 | (83,271) | (10.0) | (21,122) | (2.7) | Total | 4,395,288 | 4,392,496 | 4,009,779 | 2,792 | 0.1 | 385,509 | 9.6 |

**Finance Group**
**Statement of Expenses**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 496,515 | 549,769 | 530,601 | (53,254) | (9.7) | (34,086) | (6.4) | Payroll | | 2,634,467 | 2,886,287 | 2,798,035 | (251,820) | (8.7) | (163,568) | (5.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 3,077 | 2,077 | 2,038 | 1,000 | 48.1 | 1,039 | 51.0 | Auto/Club Allowance | | 16,154 | 10,904 | 10,698 | 5,250 | 48.1 | 5,456 | 51.0 |
| 27,166 | 41,149 | 33,724 | (13,983) | (34.0) | (6,558) | (19.4) | FICA/Unemployment Tax | | 353,090 | 216,030 | 278,490 | 137,060 | 63.4 | 74,600 | 26.8 |
| 1,256 | 1,446 | 6,654 | (190) | (13.1) | (5,398) | (81.1) | Tuition Reimbursement/Relocation | | (5,853) | 7,592 | (1,935) | (13,445) | (177.1) | (3,918) | (202.5) |
| 528,014 | 594,441 | 573,017 | (66,427) | (11.2) | (45,003) | (7.9) | Total Compensation | | 2,997,858 | 3,120,813 | 3,085,288 | (122,955) | (3.9) | (87,430) | (2.8) |
| 10,050 | 9,423 | 5,932 | 627 | 6.7 | 4,118 | 69.4 | Computer/Office Supplies | | 38,992 | 49,471 | 44,563 | (10,479) | (21.2) | (5,571) | (12.5) |
| 350 | 385 | 47 | (35) | (9.1) | 303 | NM | Repairs And Maintenance | | 447 | 2,019 | 255 | (1,572) | (77.9) | 192 | 75.3 |
| 2,075 | 2,058 | 2,116 | 17 | 0.8 | (41) | (1.9) | In Town Expenses | | 8,762 | 10,803 | 10,308 | (2,041) | (18.9) | (1,546) | (15.0) |
| 69,546 | 50,781 | 29,369 | 18,765 | 37.0 | 40,177 | 136.8 | Out Of Town Expenses | | 257,516 | 266,599 | 225,517 | (9,083) | (3.4) | 31,999 | 14.2 |
| 2,962 | 5,965 | 2,761 | (3,003) | (50.3) | 201 | 7.3 | Dues And Memberships | | 17,543 | 31,318 | 15,590 | (13,775) | (44.0) | 1,953 | 12.5 |
| 18,598 | 8,631 | 1,190 | 9,967 | 115.5 | 17,408 | NM | Outside Training Fees | | 46,911 | 45,312 | 12,594 | 1,599 | 3.5 | 34,317 | 272.5 |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Business/Matching Gifts | | 100 | 1,212 | 162 | (1,112) | (91.7) | (62) | (38.3) |
| 133 | 10,465 | 30,059 | (10,332) | (98.7) | (29,926) | (99.6) | Misc Outside Services | | 1,376 | 54,943 | 30,392 | (53,567) | (97.5) | (29,016) | (95.5) |
| (95,000) | 7,692 | 0 | (102,692) | NM | (95,000) | NM | Mgmt Consulting Fees | | 28,697 | 40,385 | 5,100 | (11,688) | (28.9) | 23,597 | NM |
| 7,852 | 4,385 | 2,594 | 3,467 | 79.1 | 5,258 | 202.7 | Database Retrieval | | 24,464 | 23,019 | 18,300 | 1,445 | 6.3 | 6,164 | 33.7 |
| 108,960 | 1,538 | 0 | 107,422 | NM | 108,960 | NM | Temporary Help | | 355,883 | 8,077 | 0 | 347,806 | NM | 355,883 | NM |
| 0 | 9,615 | 0 | (9,615) | (100.0) | 0 | NM | Employee Search Fees | | 0 | 50,481 | 0 | (50,481) | (100.0) | 0 | NM |
| 227 | 4,000 | 2,946 | (3,773) | (94.3) | (2,719) | (92.3) | Subscriptions And Books | | 7,963 | 21,000 | 7,770 | (13,037) | (62.1) | 193 | 2.5 |
| 462 | 777 | 694 | (315) | (40.5) | (232) | (33.4) | Printing and Duplicating | | 2,487 | 4,079 | 8,125 | (1,592) | (39.0) | (5,638) | (69.4) |
| 605 | 915 | 1,438 | (310) | (33.9) | (833) | (57.9) | Messenger/Express Service | | 4,814 | 4,806 | 7,248 | 8 | 0.2 | (2,434) | (33.6) |
| 710 | 1,921 | 2,576 | (1,211) | (63.0) | (1,866) | (72.4) | Catering | | 6,979 | 10,086 | 8,030 | (3,107) | (30.8) | (1,051) | (13.1) |
| 1,920 | 1,492 | 1,715 | 428 | 28.7 | 205 | 12.0 | Telephone | | 7,386 | 7,835 | 6,454 | (449) | (5.7) | 932 | 14.4 |
| 0 | 881 | 0 | (881) | (100.0) | 0 | NM | Special Events | | 0 | 4,624 | (600) | (4,624) | (100.0) | 600 | 100.0 |
| 0 | 346 | 0 | (346) | (100.0) | 0 | NM | Other Meeting Expenses | | 0 | 1,817 | 0 | (1,817) | (100.0) | 0 | NM |
| 44,209 | 69,231 | 57,245 | (25,022) | (36.1) | (13,036) | (22.8) | Accounting And Audit Fees | | 341,382 | 363,462 | 300,538 | (22,080) | (6.1) | 40,844 | 13.6 |
| 7,624 | 7,692 | 12,996 | (68) | (0.9) | (5,372) | (41.3) | Legal Fees | | 41,609 | 40,385 | 45,058 | 1,224 | 3.0 | (3,449) | (7.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Professional Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 35 | 58 | 24 | (23) | (39.7) | 11 | 45.8 | Record Retention | | 140 | 303 | 128 | (163) | (53.8) | 12 | 9.4 |
| 20 | 10,769 | 7,939 | (10,749) | (99.8) | (7,919) | (99.7) | Transfer Agent | | 47,192 | 56,538 | 49,931 | (9,346) | (16.5) | (2,739) | (5.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 12,878 | 20,000 | 16,574 | (7,122) | (35.6) | (3,696) | (22.3) | Banking Fees | | 79,281 | 105,000 | 99,407 | (25,719) | (24.5) | (20,126) | (20.2) |
| 0 | 208 | 961 | (208) | (100.0) | (961) | (100.0) | SEC Filing Fee Exp | | 0 | 1,090 | 2,516 | (1,090) | (100.0) | (2,516) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Seminar Expense | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 31,165 | 12,766 | 22,325 | 18,399 | 144.1 | 8,840 | 39.6 | Other | | 77,506 | 67,018 | 27,105 | 10,488 | 15.6 | 50,401 | 185.9 |
| 753,395 | 836,666 | 774,518 | (83,271) | (10.0) | (21,123) | (2.7) | Total Expenses | | 4,395,288 | 4,392,495 | 4,009,779 | 2,793 | 0.1 | 385,509 | 9.6 |

Statement of Expenses
For Period 5, 2007

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 49,431 | 49,132 | 47,916 | 299 | 0.6 | 1,515 | 3.2 | Payroll | | 256,860 | 257,943 | 244,704 | (1,083) | (0.4) | 12,156 | 5.0 |
| 1,077 | 1,077 | 1,057 | 0 | 0.0 | 20 | 1.9 | Auto/Club Allowance | | 5,654 | 5,654 | 5,547 | 0 | 0.0 | 107 | 1.9 |
| 952 | 2,230 | 921 | (1,278) | (57.3) | 31 | 3.4 | FICA/Unemployment Tax | | 54,611 | 11,709 | 13,345 | 42,902 | NM | 41,266 | NM |
| 51,460 | 52,439 | 49,894 | (979) | (1.9) | 1,566 | 3.1 | Total Compensation | | 317,125 | 275,306 | 263,596 | 41,819 | 15.2 | 53,529 | 20.3 |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Computer/Office Supplies | | 29 | 606 | 958 | (577) | (95.2) | (929) | (97.0) |
| 370 | 346 | 370 | 24 | 6.9 | 0 | 0.0 | In Town Expenses | | 1,850 | 1,817 | 1,850 | 33 | 1.8 | 0 | 0.0 |
| 970 | 769 | 0 | 201 | 26.1 | 970 | NM | Out Of Town Expenses | | 3,982 | 4,038 | 2,765 | (56) | (1.4) | 1,217 | 44.0 |
| 0 | 385 | 483 | (385) | (100.0) | (483) | (100.0) | Dues And Memberships | | 0 | 2,019 | 2,415 | (2,019) | (100.0) | (2,415) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Business Gifts | | 0 | 202 | 0 | (202) | (100.0) | 0 | NM |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Contributions | | 0 | 1,212 | 0 | (1,212) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 157 | 77 | 61 | 80 | 103.9 | 96 | 157.4 | Database Retrieval | | 415 | 404 | 306 | 11 | 2.7 | 109 | 35.6 |
| 0 | 38 | 9 | (38) | (100.0) | (9) | (100.0) | Subscriptions And Books | | 1,911 | 202 | (122) | 1,709 | NM | 2,033 | NM |
| 0 | 4 | 0 | (4) | (100.0) | 0 | NM | Printing and Duplicating | | 0 | 20 | 0 | (20) | (100.0) | 0 | NM |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Messenger/Express Service | | 0 | 121 | 0 | (121) | (100.0) | 0 | NM |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Repairs & Maintenance | | 0 | 121 | 0 | (121) | (100.0) | 0 | NM |
| 0 | 654 | 1,312 | (654) | (100.0) | (1,312) | (100.0) | Catering | | 1,183 | 3,433 | 3,891 | (2,250) | (65.5) | (2,708) | (69.6) |
| 0 | 115 | 23 | (115) | (100.0) | (23) | (100.0) | Telephone | | 8 | 606 | 371 | (598) | (98.7) | (363) | (97.8) |
| 0 | 769 | 0 | (769) | (100.0) | 0 | NM | Special Events | | 0 | 4,038 | 0 | (4,038) | (100.0) | 0 | NM |
| 0 | 308 | 0 | (308) | (100.0) | 0 | NM | Meeting Expense | | 0 | 1,615 | 0 | (1,615) | (100.0) | 0 | NM |
| (1) | 117 | (1) | (118) | (100.9) | 0 | 0.0 | Other | | (24) | 606 | 0 | (630) | (104.0) | (24) | NM |
| 52,956 | 56,451 | 52,151 | (3,495) | (6.2) | 805 | 1.5 | Total Expenses | | 326,479 | 296,366 | 276,030 | 30,113 | 10.2 | 50,449 | 18.3 |

**Audit**
**Statement of Expenses**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 176,668 | 196,628 | 190,855 | (19,960) | (10.2) | (14,187) | (7.4) | Payroll | 949,813 | 1,032,299 | 990,542 | (82,486) | (8.0) | (40,729) | (4.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,615 | 0 | (1,615) | (100.0) | 0 | NM | Signing Bonus | 0 | 8,481 | 0 | (8,481) | (100.0) | 0 | NM |
| 12,328 | 17,107 | 14,159 | (4,779) | (27.9) | (1,831) | (12.9) | FICA/Unemployment Tax | 116,025 | 89,810 | 100,739 | 26,215 | 29.2 | 15,286 | 15.2 |
| (293) | 1,154 | 6,654 | (1,447) | (125.4) | (6,947) | (104.4) | Tuition Reimbursement/Relocation | (878) | 6,058 | 4,474 | (6,936) | (114.5) | (5,352) | (119.6) |
| 188,703 | 216,504 | 211,668 | (27,801) | (12.8) | (22,965) | (10.8) | Total Compensation | 1,064,960 | 1,136,648 | 1,095,755 | (71,688) | (6.3) | (30,795) | (2.8) |
| 173 | 1,385 | 576 | (1,212) | (87.5) | (403) | (70.0) | Computer/Office Supplies | 6,303 | 7,269 | 4,123 | (966) | (13.3) | 2,180 | 52.9 |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Repairs And Maintenance | 8 | 808 | 0 | (800) | (99.0) | 8 | NM |
| 587 | 538 | 630 | 49 | 9.1 | (43) | (6.8) | In Town Expenses | 2,848 | 2,827 | 2,898 | 21 | 0.7 | (50) | (1.7) |
| 51,957 | 42,308 | 26,368 | 9,649 | 22.8 | 25,589 | 97.0 | Out Of Town Expenses | 222,468 | 222,115 | 189,704 | 353 | 0.2 | 32,764 | 17.3 |
| 159 | 577 | 0 | (418) | (72.4) | 159 | NM | Dues And Memberships | 3,713 | 3,029 | 894 | 684 | 22.6 | 2,819 | NM |
| 16,185 | 6,000 | 0 | 10,185 | 169.8 | 16,185 | NM | Outside Training Fees | 43,613 | 31,500 | 7,027 | 12,113 | 38.5 | 36,586 | NM |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Business Gifts | 100 | 202 | 62 | (102) | (50.5) | 38 | 61.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 10,385 | 30,059 | (10,385) | (100.0) | (30,059) | (100.0) | Misc Outside Services | 0 | 54,519 | 30,059 | (54,519) | (100.0) | (30,059) | (100.0) |
| (95,000) | 0 | 0 | (95,000) | NM | (95,000) | NM | Mgmt Consulting Fees | 28,697 | 0 | 0 | 28,697 | NM | 28,697 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 9,615 | 0 | (9,615) | (100.0) | 0 | NM | Employee Search Fees | 0 | 50,481 | 0 | (50,481) | (100.0) | 0 | NM |
| 0 | 77 | 85 | (77) | (100.0) | (85) | (100.0) | Subscriptions And Books | 0 | 404 | 85 | (404) | (100.0) | (85) | (100.0) |
| 26 | 231 | 16 | (205) | (88.7) | 10 | 62.5 | Printing and Duplicating | 319 | 1,212 | 75 | (893) | (73.7) | 244 | NM |
| 229 | 308 | 946 | (79) | (25.6) | (717) | (75.8) | Messenger/Express Service | 3,436 | 1,615 | 4,367 | 1,821 | 112.8 | (931) | (21.3) |
| 49 | 385 | 0 | (336) | (87.3) | 49 | NM | Catering | 901 | 2,019 | 409 | (1,118) | (55.4) | 492 | 120.3 |
| 1,333 | 769 | 1,030 | 564 | 73.3 | 303 | 29.4 | Telephone | 4,528 | 4,038 | 3,406 | 490 | 12.1 | 1,122 | 32.9 |
| 44,209 | 69,231 | 57,245 | (25,022) | (36.1) | (13,036) | (22.8) | Accounting And Audit Fees | 341,382 | 363,462 | 300,538 | (22,080) | (6.1) | 40,844 | 13.6 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 2,723 | 0 | 0 | 2,723 | NM | 2,723 | NM |
| 31,486 | 9,245 | 41 | 22,241 | 240.6 | 31,445 | NM | Other | 77,416 | 48,542 | 386 | 28,874 | 59.5 | 77,030 | NM |
| 240,096 | 367,750 | 328,664 | (127,654) | (34.7) | (88,568) | (26.9) | Total Expenses | 1,803,415 | 1,930,690 | 1,639,788 | (127,275) | (6.6) | 163,627 | 10.0 |

**Controller & Financial Reporting**
**Statement of Expenses**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108,260 | 117,604 | 104,723 | (9,344) | (7.9) | 3,537 | 3.4 | Payroll | 560,774 | 617,419 | 543,490 | (56,645) | (9.2) | 17,284 | 3.2 |
| 1,000 | 1,000 | 981 | 0 | 0.0 | 19 | 1.9 | Auto/Club Allowance | 5,250 | 5,250 | 5,151 | 0 | 0.0 | 99 | 1.9 |
| 6,037 | 8,342 | 6,509 | (2,305) | (27.6) | (472) | (7.3) | FICA/Unemployment Tax | 76,055 | 43,798 | 56,235 | 32,257 | 73.6 | 19,820 | 35.2 |
| 1,549 | 385 | 0 | 1,164 | NM | 1,549 | NM | Tuition Reimbursement/Relocation | 3,025 | 2,019 | 7,869 | 1,006 | 49.8 | (4,844) | (61.6) |
| 116,846 | 127,331 | 112,213 | (10,485) | (8.2) | 4,633 | 4.1 | Total Compensation | 645,104 | 668,486 | 612,745 | (23,382) | (3.5) | 32,359 | 5.3 |
| 2,029 | 1,385 | 734 | 644 | 46.5 | 1,295 | 176.4 | Computer/Office Supplies | 5,837 | 7,269 | 7,183 | (1,432) | (19.7) | (1,346) | (18.7) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Repairs And Maintenance | 47 | 404 | 0 | (357) | (88.4) | 47 | NM |
| 370 | 385 | 370 | (15) | (3.9) | 0 | 0.0 | In Town Expenses | 1,850 | 2,019 | 1,850 | (169) | (8.4) | 0 | 0.0 |
| 1,440 | 538 | 693 | 902 | 167.7 | 747 | 107.8 | Out Of Town Expenses | 4,044 | 2,827 | 2,388 | 1,217 | 43.0 | 1,656 | 69.3 |
| 0 | 308 | 0 | (308) | (100.0) | 0 | NM | Dues And Memberships | 0 | 1,615 | 0 | (1,615) | (100.0) | 0 | NM |
| 945 | 538 | 0 | 407 | 75.7 | 945 | NM | Outside Training Fees | 1,124 | 2,827 | 2,950 | (1,703) | (60.2) | (1,826) | (61.9) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Business Gifts | 0 | 404 | 0 | (404) | (100.0) | 0 | NM |
| 0 | 269 | 2,500 | (269) | (100.0) | (2,500) | (100.0) | Contributions | 1,000 | 1,413 | 3,500 | (413) | (29.2) | (2,500) | (71.4) |
| 59 | 577 | 63 | (518) | (89.8) | (4) | (6.3) | Database Retrieval | 295 | 3,029 | 310 | (2,734) | (90.3) | (15) | (4.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 227 | 615 | 2,009 | (388) | (63.1) | (1,782) | (88.7) | Subscriptions And Books | 776 | 3,231 | 3,679 | (2,455) | (76.0) | (2,903) | (78.9) |
| 0 | 65 | 0 | (65) | (100.0) | 0 | NM | Printing and Duplicating | 0 | 343 | 625 | (343) | (100.0) | (625) | (100.0) |
| 55 | 77 | 254 | (22) | (28.6) | (199) | (78.3) | Messenger/Express Service | 152 | 404 | 427 | (252) | (62.4) | (275) | (64.4) |
| 74 | 385 | 533 | (311) | (80.8) | (459) | (86.1) | Catering | 836 | 2,019 | 2,107 | (1,183) | (58.6) | (1,271) | (60.3) |
| 0 | 4 | 0 | (4) | (100.0) | 0 | NM | Misc Outside Services | 0 | 20 | 0 | (20) | (100.0) | 0 | NM |
| 0 | 1,538 | 0 | (1,538) | (100.0) | 0 | NM | Management Consulting | 0 | 8,077 | 5,100 | (8,077) | (100.0) | (5,100) | (100.0) |
| 231 | 115 | 301 | 116 | 100.9 | (70) | (23.3) | Telephone | 647 | 606 | 819 | 41 | 6.8 | (172) | (21.0) |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Special Events | 0 | 505 | 0 | (505) | (100.0) | 0 | NM |
| 0 | 0 | 15 | 0 | NM | (15) | (100.0) | TIS Charges | 0 | 0 | 15 | 0 | NM | (15) | (100.0) |
| 11 | 19 | 0 | (8) | (42.1) | 11 | NM | Records Retention | 46 | 101 | 0 | (55) | (54.5) | 46 | NM |
| 0 | 208 | 961 | (208) | (100.0) | (961) | (100.0) | SEC Filing Fee Exp | 0 | 1,090 | 2,516 | (1,090) | (100.0) | (2,516) | (100.0) |
| 29,952 | 93 | 0 | 29,859 | NM | 29,952 | NM | Other | 199,399 | 486 | 183 | 198,913 | NM | 199,216 | NM |
| 152,239 | 134,700 | 120,646 | 17,539 | 13.0 | 31,593 | 26.2 | Total Expenses | 861,157 | 707,175 | 646,397 | 153,982 | 21.8 | 214,760 | 33.2 |

**Statement of Expenses**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 75,254 | 100,290 | 97,231 | (25,036) | (25.0) | (21,977) | (22.6) | Payroll | 408,829 | 526,521 | 548,674 | (117,692) | (22.4) | (139,845) | (25.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 3,967 | 7,230 | 6,150 | (3,263) | (45.1) | (2,183) | (35.5) | FICA/Unemployment Tax | 49,983 | 37,959 | 54,387 | 12,024 | 31.7 | (4,404) | (8.1) |
| 0 | 585 | 0 | (585) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 0 | 3,069 | (5,478) | (3,069) | (100.0) | 5,478 | 100.0 |
| 79,221 | 108,105 | 103,381 | (28,884) | (26.7) | (24,160) | (23.4) | Total Compensation | 458,812 | 567,549 | 597,583 | (108,737) | (19.2) | (138,771) | (23.2) |
| 4,624 | 5,185 | 4,024 | (561) | (10.8) | 600 | 14.9 | Computer/Office Supplies | 21,577 | 27,219 | 25,363 | (5,642) | (20.7) | (3,786) | (14.9) |
| 350 | 77 | 47 | 273 | NM | 303 | NM | Repairs And Maintenance | 393 | 404 | 47 | (11) | (2.7) | 346 | NM |
| 378 | 385 | 373 | (7) | (1.8) | 5 | 1.3 | In Town Expenses | 364 | 2,019 | 1,855 | (1,655) | (82.0) | (1,491) | (80.4) |
| 3,187 | 2,108 | 1,100 | 1,079 | 51.2 | 2,087 | 189.7 | Out Of Town Expenses | 6,414 | 11,065 | 6,853 | (4,651) | (42.0) | (439) | (6.4) |
| 2,803 | 4,562 | 2,278 | (1,759) | (38.6) | 525 | 23.0 | Dues And Memberships | 12,865 | 23,948 | 11,211 | (11,083) | (46.3) | 1,654 | 14.8 |
| 775 | 1,662 | 495 | (887) | (53.4) | 280 | 56.6 | Outside Training Fees | 825 | 8,723 | 1,220 | (7,898) | (90.5) | (395) | (32.4) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Business Gifts | 0 | 404 | 100 | (404) | (100.0) | (100) | (100.0) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Contributions | 100 | 202 | 300 | (102) | (50.5) | (200) | (66.7) |
| 133 | 77 | 0 | 56 | 72.7 | 133 | NM | Misc Outside Services | 400 | 404 | 333 | (4) | (1.0) | 67 | 20.1 |
| 0 | 6,154 | 0 | (6,154) | (100.0) | 0 | NM | Mgmt Consulting Fees | 0 | 32,308 | 0 | (32,308) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 8 | 0 | 0 | 8 | NM | 8 | NM |
| 79,007 | 1,538 | 0 | 77,469 | NM | 79,007 | NM | Temporary Help | 154,842 | 8,077 | 0 | 146,765 | NM | 154,842 | NM |
| 0 | 3,162 | 843 | (3,162) | (100.0) | (843) | (100.0) | Subscriptions And Books | 5,276 | 16,598 | 3,148 | (11,322) | (68.2) | 2,128 | 67.6 |
| 0 | 0 | 100 | 0 | NM | (100) | (100.0) | Printing And Duplicating | 0 | 0 | 201 | 0 | NM | (201) | (100.0) |
| 28 | 192 | 52 | (164) | (85.4) | (24) | (46.2) | Messenger/Express Service | 192 | 1,010 | 391 | (818) | (81.0) | (199) | (50.9) |
| 118 | 123 | 34 | (5) | (4.1) | 84 | 247.1 | Postage | 474 | 646 | 519 | (172) | (26.6) | (45) | (8.7) |
| 99 | 154 | 111 | (55) | (35.7) | (12) | (10.8) | Catering | 205 | 808 | 731 | (603) | (74.6) | (526) | (72.0) |
| 7,624 | 7,692 | 12,996 | (68) | (0.9) | (5,372) | (41.3) | Legal Fees | 40,308 | 40,385 | 45,058 | (77) | (0.2) | (4,750) | (10.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Records Retention | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 53 | 38 | 106 | 15 | 39.5 | (53) | (50.0) | Office Equipment Rental | 212 | 202 | 265 | 10 | 5.0 | (53) | (20.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Seminar Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 98 | 92 | 42 | 6 | 6.5 | 56 | 133.3 | Telephone | 763 | 485 | 232 | 278 | 57.3 | 531 | 228.9 |
| 97 | 645 | 1,873 | (548) | (85.0) | (1,776) | (94.8) | Other | 829 | 3,392 | 1,595 | (2,563) | (75.6) | (766) | (48.0) |
| 178,497 | 141,974 | 127,813 | 36,523 | 25.7 | 50,684 | 39.7 | Total Expenses | 704,096 | 745,363 | 696,773 | (41,267) | (5.5) | 7,323 | 1.1 |

Treasury
Statement of Expenses
For Period 5, 2007

| | | | Period 5 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 67,835 | 66,800 | 64,854 | 1,035 | 1.5 | 2,981 | 4.6 | Payroll | 359,054 | 350,700 | 337,038 | 8,354 | 2.4 | 22,016 | 6.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,484 | 4,251 | 4,156 | (1,767) | (41.6) | (1,672) | (40.2) | FICA/Unemployment Tax | 45,340 | 22,317 | 39,147 | 23,023 | 103.2 | 6,193 | 15.8 |
| 0 | (677) | 0 | 677 | 100.0 | 0 | NM | Tuition Reimbursement/Relocation | (8,000) | (3,554) | (8,800) | (4,446) | (125.1) | 800 | 9.1 |
| 70,319 | 70,374 | 69,010 | (55) | (0.1) | 1,309 | 1.9 | Total Compensation | 396,394 | 369,463 | 367,385 | 26,931 | 7.3 | 29,009 | 7.9 |
| 2,126 | 962 | 0 | 1,164 | 121.0 | 2,126 | NM | Computer/Office Supplies | 4,064 | 5,048 | 3,100 | (984) | (19.5) | 964 | 31.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Investor Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 370 | 385 | 370 | (15) | (3.9) | 0 | 0.0 | In Town Expenses | 1,850 | 2,019 | 1,850 | (169) | (8.4) | 0 | 0.0 |
| 10,941 | 2,308 | 161 | 8,633 | NM | 10,780 | NM | Out Of Town Expenses | 14,710 | 12,115 | 14,089 | 2,595 | 21.4 | 621 | 4.4 |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Dues And Memberships | 0 | 505 | 820 | (505) | (100.0) | (820) | (100.0) |
| 693 | 154 | 695 | 539 | NM | (2) | (0.3) | Outside Training Fees | 693 | 808 | 695 | (115) | (14.2) | (2) | (0.3) |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Contributions | 0 | 121 | 0 | (121) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 976 | 0 | 0 | 976 | NM | 976 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 7,510 | 3,654 | 2,354 | 3,856 | 105.5 | 5,156 | 219.0 | Database Retrieval | 23,117 | 19,183 | 17,340 | 3,934 | 20.5 | 5,777 | 33.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 23 | 0 | (23) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 121 | 0 | (121) | (100.0) | 0 | NM |
| 437 | 385 | 445 | 52 | 13.5 | (8) | (1.8) | Printing and Duplicating | 1,703 | 2,019 | 6,646 | (316) | (15.7) | (4,943) | (74.4) |
| 317 | 135 | 317 | 182 | 134.8 | 0 | 0.0 | Office Equipment Rental | 1,268 | 707 | 1,268 | 561 | 79.3 | 0 | 0.0 |
| 204 | 231 | 154 | (27) | (11.7) | 50 | 32.5 | Messenger/Express Service | 718 | 1,212 | 1,681 | (494) | (40.8) | (963) | (57.3) |
| 489 | 308 | 620 | 181 | 58.8 | (131) | (21.1) | Catering | 3,593 | 1,615 | 892 | 1,978 | 122.5 | 2,701 | NM |
| 112 | 192 | 112 | (80) | (41.7) | 0 | 0.0 | Telephone | 549 | 1,010 | 654 | (461) | (45.6) | (105) | (16.1) |
| 0 | 15 | 0 | (15) | (100.0) | 0 | NM | Special Events | 0 | 81 | 0 | (81) | (100.0) | 0 | NM |
| 20 | 10,769 | 7,939 | (10,749) | (99.8) | (7,919) | (99.7) | Transfer Agent | 47,192 | 56,538 | 49,931 | (9,346) | (16.5) | (2,739) | (5.5) |
| 12,878 | 20,000 | 16,574 | (7,122) | (35.6) | (3,696) | (22.3) | Banking Fees | 79,281 | 105,000 | 99,407 | (25,719) | (24.5) | (20,126) | (20.2) |
| 79 | 206 | 17,368 | (127) | (61.7) | (17,289) | (99.5) | Other | 1,647 | 1,090 | 18,053 | 557 | 51.1 | (16,406) | (90.9) |
| 106,495 | 110,220 | 116,119 | (3,725) | (3.4) | (9,624) | (8.3) | Total Expenses | 577,755 | 578,655 | 583,811 | (900) | (0.2) | (6,056) | (1.0) |

**Risk Management**
**Statement of Expenses**
**For Period 5, 2007**

| | | | Period 5 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 19,068 | 19,315 | 18,513 | (247) | (1.3) | 555 | 3.0 | Payroll | 99,136 | 101,406 | 100,793 | (2,270) | (2.2) | (1,657) | (1.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,399 | 1,988 | 1,358 | (589) | (29.6) | 41 | 3.0 | FICA/Unemployment Tax | 11,077 | 10,437 | 11,113 | 640 | 6.1 | (36) | (0.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimb/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 20,467 | 21,303 | 19,871 | (836) | (3.9) | 596 | 3.0 | Total Compensation | 110,213 | 111,843 | 111,906 | (1,630) | (1.5) | (1,693) | (1.5) |
| 1,099 | 392 | 599 | 707 | 180.4 | 500 | 83.5 | Computer/Office Supplies | 1,181 | 2,060 | 3,836 | (879) | (42.7) | (2,655) | (69.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 19 | 2 | (19) | (100.0) | (2) | (100.0) | In Town Expenses | 1 | 101 | 3 | (100) | (99.0) | (2) | (66.7) |
| 1,051 | 2,750 | 952 | (1,699) | (61.8) | 99 | 10.4 | Out Of Town Expenses | 5,898 | 14,438 | 9,623 | (8,540) | (59.1) | (3,725) | (38.7) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Dues And Memberships | 965 | 202 | 250 | 763 | NM | 715 | 286.0 |
| 0 | 277 | 0 | (277) | (100.0) | 0 | NM | Outside Training Fees | 657 | 1,454 | 702 | (797) | (54.8) | (45) | (6.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 126 | 77 | 116 | 49 | 63.6 | 10 | 8.6 | Database Retrieval | 630 | 404 | 345 | 226 | 55.9 | 285 | 82.6 |
| 53 | 77 | 51 | (24) | (31.2) | 2 | 3.9 | Storage Fees | 244 | 404 | 276 | (160) | (39.6) | (32) | (11.6) |
| 0 | 85 | 0 | (85) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 444 | 725 | (444) | (100.0) | (725) | (100.0) |
| 0 | 92 | 133 | (92) | (100.0) | (133) | (100.0) | Printing and Duplicating | 465 | 485 | 580 | (20) | (4.1) | (115) | (19.8) |
| 88 | 85 | 33 | 3 | 3.5 | 55 | 166.7 | Messenger/Express Service | 316 | 444 | 382 | (128) | (28.8) | (66) | (17.3) |
| 0 | 37 | 0 | (37) | (100.0) | 0 | NM | Catering | 261 | 192 | 0 | 69 | 35.9 | 261 | NM |
| 146 | 208 | 207 | (62) | (29.8) | (61) | (29.5) | Telephone | 891 | 1,090 | 813 | (199) | (18.3) | 78 | 9.6 |
| 82 | 131 | 85 | (49) | (37.4) | (3) | (3.5) | Office Equipment Rental | 666 | 687 | 711 | (21) | (3.1) | (45) | (6.3) |
| 0 | 0 | (3) | 0 | NM | 3 | 100.0 | Other | (2) | (1) | (1) | (1) | (100.0) | (1) | (100.0) |
| 23,112 | 25,571 | 22,046 | (2,459) | (9.6) | 1,066 | 4.8 | Total Expenses | 122,386 | 134,247 | 130,151 | (11,861) | (8.8) | (7,765) | (6.0) |

**Corporate Communications**
**Statement of Expenses**
**For Period 5, 2007**

| | | | Period 5 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 86,464 | 89,786 | 85,854 | (3,322) | (3.7) | 610 | 0.7 | Payroll | 455,224 | 471,375 | 463,162 | (16,151) | (3.4) | (7,938) | (1.7) |
| 1,077 | 1,096 | 1,057 | (19) | (1.7) | 20 | 1.9 | Auto\Club Allowance | 5,654 | 5,754 | 5,547 | (100) | (1.7) | 107 | 1.9 |
| 3,416 | 6,715 | 3,971 | (3,299) | (49.1) | (555) | (14.0) | FICA/Unemployment Tax | 65,739 | 35,254 | 45,039 | 30,485 | 86.5 | 20,700 | 46.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 90,957 | 97,597 | 90,882 | (6,640) | (6.8) | 75 | 0.1 | Total Compensation | 526,617 | 512,383 | 513,748 | 14,234 | 2.8 | 12,869 | 2.5 |
| 368 | 892 | 384 | (524) | (58.7) | (16) | (4.2) | Computer/Office Supplies | 2,631 | 4,685 | 2,431 | (2,054) | (43.8) | 200 | 8.2 |
| 171 | 38 | 0 | 133 | NM | 171 | NM | Repairs And Maintenance | 171 | 202 | 0 | (31) | (15.3) | 171 | NM |
| 3,166 | 0 | 3,666 | 3,166 | NM | (500) | (13.6) | Media Relations | 38,762 | 0 | 21,235 | 38,762 | NM | 17,527 | 82.5 |
| 11,495 | 38,462 | 15,863 | (26,967) | (70.1) | (4,368) | (27.5) | Investor Relations | 54,193 | 76,923 | 83,821 | (22,730) | (29.5) | (29,628) | (35.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Community Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Stockholder Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 4,242 | 1,923 | 0 | 2,319 | 120.6 | 4,242 | NM | Institutional Advertising | 11,657 | 10,096 | 0 | 1,561 | 15.5 | 11,657 | NM |
| 740 | 923 | 740 | (183) | (19.8) | 0 | 0.0 | In Town Expenses | 4,143 | 4,846 | 3,700 | (703) | (14.5) | 443 | 12.0 |
| 3,602 | 1,923 | 894 | 1,679 | 87.3 | 2,708 | NM | Out Of Town Expenses | 4,161 | 10,096 | 4,773 | (5,935) | (58.8) | (612) | (12.8) |
| 442 | 385 | 432 | 57 | 14.8 | 10 | 2.3 | Dues And Memberships | 1,991 | 2,019 | 1,934 | (28) | (1.4) | 57 | 2.9 |
| 895 | 38 | 0 | 857 | NM | 895 | NM | Outside Training Fees | 895 | 202 | 80 | 693 | NM | 815 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Business Gifts | 0 | 404 | 347 | (404) | (100.0) | (347) | (100.0) |
| 200 | 100 | 0 | 100 | 100.0 | 200 | NM | Contributions | 1,200 | 525 | 1,300 | 675 | 128.6 | (100) | (7.7) |
| 420 | 1,538 | 0 | (1,118) | (72.7) | 420 | NM | Employee Publications | 713 | 8,077 | 2,200 | (7,364) | (91.2) | (1,487) | (67.6) |
| 0 | 0 | 75 | 0 | NM | (75) | (100.0) | Misc Outside Services | 0 | 0 | 125 | 0 | NM | (125) | (100.0) |
| 74,942 | 0 | 7,706 | 74,942 | NM | 67,236 | NM | Mgmt Consulting Fees | 90,248 | 0 | 27,706 | 90,248 | NM | 62,542 | 225.7 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Furniture Rent | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 277 | 293 | (277) | (100.0) | (293) | (100.0) | Equipment Rental | 1,788 | 1,454 | 1,542 | 334 | 23.0 | 246 | 16.0 |
| 255 | 269 | 268 | (14) | (5.2) | (13) | (4.9) | Subscriptions And Books | 1,430 | 1,413 | 1,689 | 17 | 1.2 | (259) | (15.3) |
| 0 | 308 | 461 | (308) | (100.0) | (461) | (100.0) | Printing and Duplicating | 1,136 | 1,615 | 1,524 | (479) | (29.7) | (388) | (25.5) |
| 153 | 131 | 58 | 22 | 16.8 | 95 | 163.8 | Messenger/Express Service | 239 | 687 | 638 | (448) | (65.2) | (399) | (62.5) |
| 243 | 192 | 128 | 51 | 26.6 | 115 | 89.8 | Catering | 799 | 1,010 | 941 | (211) | (20.9) | (142) | (15.1) |
| 1,170 | 462 | 562 | 708 | 153.2 | 608 | 108.2 | Telephone | 2,967 | 2,423 | 2,674 | 544 | 22.5 | 293 | 11.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 3,916 | 2,462 | 9,497 | 1,454 | 59.1 | (5,581) | (58.8) | Annual Meeting Expense | 4,544 | 12,923 | 10,125 | (8,379) | (64.8) | (5,581) | (55.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Quarterly Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 870 | 16,923 | 0 | (16,053) | (94.9) | 870 | NM | Annual Report Expense | 89,343 | 33,846 | 110,460 | 55,497 | 164.0 | (21,117) | (19.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Meeting Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 140 | 77 | 0 | 63 | 81.8 | 140 | NM | Design Service Ctr Charges | 433 | 404 | 0 | 29 | 7.2 | 433 | NM |
| 5,594 | 384 | 6,215 | 5,210 | NM | (621) | (10.0) | Other | 5,594 | 2,019 | 7,076 | 3,575 | 177.1 | (1,482) | (20.9) |
| 203,981 | 165,381 | 138,124 | 38,600 | 23.3 | 65,857 | 47.7 | Total Expenses | 845,655 | 688,252 | 800,069 | 157,403 | 22.9 | 45,586 | 5.7 |

**Human Resources/HRSC Group**
**Summary of Expenses by Department**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 63,162 | 64,461 | 51,000 | (1,299) | (2.0) | 12,162 | 23.8 | Administration | 356,946 | 338,421 | 306,040 | 18,525 | 5.5 | 50,906 | 16.6 |
| 30,195 | 49,098 | 74,499 | (18,903) | (38.5) | (44,304) | (59.5) | Leadership & Org Dev | 206,855 | 257,764 | 271,517 | (50,909) | (19.8) | (64,662) | (23.8) |
| 72,128 | 80,943 | 54,058 | (8,815) | (10.9) | 18,070 | 33.4 | Compensation/Rewards | 358,401 | 424,953 | 242,261 | (66,552) | (15.7) | 116,140 | 47.9 |
| 63,198 | 81,897 | 138,661 | (18,699) | (22.8) | (75,463) | (54.4) | Benefits Design | 325,682 | 429,958 | 393,632 | (104,276) | (24.3) | (67,950) | (17.3) |
| 3,220 | 5,651 | 14,082 | (2,431) | (43.0) | (10,862) | (77.1) | Medical | 29,955 | 29,666 | 95,961 | 289 | 1.0 | (66,006) | (68.8) |
| 18,002 | 34,763 | 1,867 | (16,761) | (48.2) | 16,135 | NM | Diversity Programs | 108,802 | 182,504 | 96,714 | (73,702) | (40.4) | 12,088 | 12.5 |
| 21,138 | 19,152 | 16,828 | 1,986 | 10.4 | 4,310 | 25.6 | Conference Center | 81,773 | 99,839 | 83,648 | (18,066) | (18.1) | (1,875) | (2.2) |
| 27,477 | 36,112 | 36,607 | (8,635) | (23.9) | (9,130) | (24.9) | Security Administration | 189,967 | 189,588 | 192,542 | 379 | 0.2 | (2,575) | (1.3) |
| 298,520 | 372,077 | 387,602 | (73,557) | (19.8) | (89,082) | (23.0) | Sub-total excl. service centers | 1,658,381 | 1,952,693 | 1,682,315 | (294,312) | (15.1) | (23,934) | (1.4) |
| 39,413 | 50,137 | 39,173 | (10,724) | (21.4) | 240 | 0.6 | Recruitment | 206,054 | 263,222 | 222,923 | (57,168) | (21.7) | (16,869) | (7.6) |
| 7,650 | 9,894 | 8,721 | (2,244) | (22.7) | (1,071) | (12.3) | HR Consultants | 46,400 | 51,942 | 50,242 | (5,542) | (10.7) | (3,842) | (7.6) |
| 82,661 | 108,428 | 89,503 | (25,767) | (23.8) | (6,842) | (7.6) | Benefits Service Center | 454,869 | 569,245 | 459,914 | (114,376) | (20.1) | (5,045) | (1.1) |
| 138,328 | 130,949 | 128,370 | 7,379 | 5.6 | 9,958 | 7.8 | Employee Relations | 706,707 | 687,483 | 678,081 | 19,224 | 2.8 | 28,626 | 4.2 |
| 99,227 | 98,386 | 96,446 | 841 | 0.9 | 2,781 | 2.9 | General-HR | 515,961 | 516,524 | 499,909 | (563) | (0.1) | 16,052 | 3.2 |
| 367,279 | 397,794 | 362,213 | (30,515) | (7.7) | 5,066 | 1.4 | Service centers | 1,929,991 | 2,088,416 | 1,911,069 | (158,425) | (7.6) | 18,922 | 1.0 |
| 665,799 | 769,871 | 749,815 | (104,072) | (13.5) | (84,016) | (11.2) | Total | 3,588,372 | 4,041,109 | 3,593,384 | (452,737) | (11.2) | (5,012) | (0.1) |

Corporate Human Resources Group
Statement of Expenses
For Period 5, 2007

| | | | Period 5 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 207,140 | 226,120 | 225,469 | (18,980) | (8.4) | (18,329) | (8.1) | Payroll | 1,134,457 | 1,186,532 | 1,173,738 | (52,075) | (4.4) | (39,281) | (3.3) |
| 0 | 3,923 | 0 | (3,923) | (100.0) | 0 | NM | Annual Staff Bonus | 12,500 | 20,596 | 0 | (8,096) | (39.3) | 12,500 | NM |
| 1,077 | 1,077 | 1,057 | 0 | 0.0 | 20 | 1.9 | Auto\Club Allowance | 5,654 | 5,654 | 5,547 | 0 | 0.0 | 107 | 1.9 |
| 8,588 | 15,088 | 13,291 | (6,500) | (43.1) | (4,703) | (35.4) | FICA/Unemployment Tax | 154,042 | 79,212 | 123,219 | 74,830 | 94.5 | 30,823 | 25.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | (362) | 0 | (931) | (362) | NM | 569 | 61.1 |
| 216,805 | 246,208 | 239,817 | (29,403) | (11.9) | (23,012) | (9.6) | Total Compensation | 1,306,291 | 1,291,994 | 1,301,573 | 14,297 | 1.1 | 4,718 | 0.4 |
| 2,082 | 3,545 | 4,600 | (1,463) | (41.3) | (2,518) | (54.7) | Computer/Office Supplies | 11,584 | 19,568 | 18,662 | (7,984) | (40.8) | (7,078) | (37.9) |
| 4,998 | 3,419 | 951 | 1,579 | 46.2 | 4,047 | NM | Repairs And Maintenance | 8,139 | 12,451 | 8,594 | (4,312) | (34.6) | (455) | (5.3) |
| 1,535 | 1,350 | 1,295 | 185 | 13.7 | 240 | 18.5 | In Town Expenses | 7,455 | 7,088 | 6,850 | 367 | 5.2 | 605 | 8.8 |
| 6,255 | 8,064 | 4,139 | (1,809) | (22.4) | 2,116 | 51.1 | Out Of Town Expenses | 31,275 | 41,393 | 21,573 | (10,118) | (24.4) | 9,702 | 45.0 |
| 7,420 | 1,215 | 1,300 | 6,205 | NM | 6,120 | NM | Dues And Memberships | 12,205 | 6,381 | 9,015 | 5,824 | 91.3 | 3,190 | 35.4 |
| 748 | 9,977 | 38,782 | (9,229) | (92.5) | (38,034) | (98.1) | Outside Training Fees | 9,704 | 52,379 | 48,253 | (42,675) | (81.5) | (38,549) | (79.9) |
| 0 | 169 | (1,017) | (169) | (100.0) | 1,017 | 100.0 | Business Gifts | 664 | 888 | 0 | (224) | (25.2) | 664 | NM |
| 0 | 9,962 | (14,313) | (9,962) | (100.0) | 14,313 | 100.0 | Diversity Steering | (5,033) | 52,298 | 1,156 | (57,331) | (109.6) | (6,189) | NM |
| 10,997 | 14,231 | (4,564) | (3,234) | (22.7) | 15,561 | NM | Misc Outside Services | 24,503 | 74,712 | (26,831) | (50,209) | (67.2) | 51,334 | 191.3 |
| 3,011 | 22,615 | 72,907 | (19,604) | (86.7) | (69,896) | (95.9) | Mgmt Consulting Fees | 23,406 | 118,731 | 75,929 | (95,325) | (80.3) | (52,523) | (69.2) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Database Retrieval | 0 | 404 | 0 | (404) | (100.0) | 0 | NM |
| 3,600 | 800 | 0 | 2,800 | NM | 3,600 | NM | Temporary Help | 15,222 | 11,790 | 6,194 | 3,432 | 29.1 | 9,028 | 145.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,038 | 238 | 169 | 800 | NM | 869 | NM | Subscriptions And Books | 1,971 | 1,252 | 3,136 | 719 | 57.4 | (1,165) | (37.1) |
| 592 | 1,138 | 824 | (546) | (48.0) | (232) | (28.2) | Printing and Duplicating | 3,734 | 5,927 | 3,869 | (2,193) | (37.0) | (135) | (3.5) |
| 155 | 309 | 149 | (154) | (49.8) | 6 | 4.0 | Messenger/Express Service | 408 | 1,472 | 778 | (1,064) | (72.3) | (370) | (47.6) |
| 3,186 | 3,577 | 3,693 | (391) | (10.9) | (507) | (13.7) | Catering | 13,740 | 18,429 | 15,554 | (4,689) | (25.4) | (1,814) | (11.7) |
| 2,297 | 2,468 | 1,539 | (171) | (6.9) | 758 | 49.3 | Telephone | 12,279 | 12,866 | 10,902 | (587) | (4.6) | 1,377 | 12.6 |
| 350 | 1,508 | 1,548 | (1,158) | (76.8) | (1,198) | (77.4) | Contributions | 7,203 | 7,915 | 7,398 | (712) | (9.0) | (195) | (2.6) |
| 2,860 | 2,860 | 2,773 | 0 | 0.0 | 87 | 3.1 | Subcontract Labor | 14,300 | 14,300 | 13,865 | 0 | 0.0 | 435 | 3.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 77 | 130 | (77) | (100.0) | (130) | (100.0) | Other Employee Expenses | (1,474) | 404 | 676 | (1,878) | NM | (2,150) | NM |
| 17 | 4,769 | 934 | (4,752) | (99.6) | (917) | (98.2) | Security | 20,460 | 25,038 | 30,084 | (4,578) | (18.3) | (9,624) | (32.0) |
| 25,775 | 22,846 | 25,266 | 2,929 | 12.8 | 509 | 2.0 | Actuarial Fees | 96,406 | 119,942 | 77,520 | (23,536) | (19.6) | 18,886 | 24.4 |
| 195 | 1,923 | 1,883 | (1,728) | (89.9) | (1,688) | (89.6) | Legal Fees | 10,095 | 10,096 | 9,898 | (1) | 0.0 | 197 | 2.0 |
| 0 | 19 | 0 | (19) | (100.0) | 0 | NM | Records Retention | 0 | 101 | 0 | (101) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Photography | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 3 | 0 | (3) | (100.0) | 0 | NM | Postage | 0 | 14 | 0 | (14) | (100.0) | 0 | NM |
| 35 | 77 | 0 | (42) | (54.5) | 35 | NM | Other Supplies | 2,246 | 404 | 446 | 1,842 | NM | 1,800 | NM |
| 780 | 1,515 | 1,220 | (735) | (48.5) | (440) | (36.1) | Equipment Rental | 5,137 | 7,894 | 8,129 | (2,757) | (34.9) | (2,992) | (36.8) |
| 1,385 | 1,654 | 959 | (269) | (16.3) | 426 | 44.4 | Help Wanted/Recruiting | 3,027 | 8,683 | 7,119 | (5,656) | (65.1) | (4,092) | (57.5) |
| 2,404 | 5,464 | 2,601 | (3,060) | (56.0) | (197) | (7.6) | Other | 23,435 | 27,880 | 21,973 | (4,445) | (15.9) | 1,462 | 6.7 |
| 298,520 | 372,077 | 387,585 | (73,557) | (19.8) | (89,065) | (23.0) | Total Expenses | 1,658,382 | 1,952,694 | 1,682,315 | (294,312) | (15.1) | (23,933) | (1.4) |

Corporate - 23

**Corporate HR Administration**
**Statement of Expenses**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 51,433 | 50,010 | 44,053 | 1,423 | 2.8 | 7,380 | 16.8 | Payroll | 263,285 | 262,552 | 233,261 | 733 | 0.3 | 30,024 | 12.9 |
| 0 | 885 | 0 | (885) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 4,644 | 0 | (4,644) | (100.0) | 0 | NM |
| 1,077 | 1,077 | 1,057 | 0 | 0.0 | 20 | 1.9 | Auto\Club Allowance | 5,654 | 5,654 | 5,547 | 0 | 0.0 | 107 | 1.9 |
| 2,119 | 2,828 | 1,636 | (709) | (25.1) | 483 | 29.5 | FICA/Unemployment Tax | 44,170 | 14,848 | 19,875 | 29,322 | 197.5 | 24,295 | 122.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 54,629 | 54,800 | 46,746 | (171) | (0.3) | 7,883 | 16.9 | Total Compensation | 313,109 | 287,698 | 258,683 | 25,411 | 8.8 | 54,426 | 21.0 |
| 9 | 373 | 1,438 | (364) | (97.6) | (1,429) | (99.4) | Computer/Office Supplies | 2,647 | 1,959 | 3,843 | 688 | 35.1 | (1,196) | (31.1) |
| 370 | 308 | 185 | 62 | 20.1 | 185 | 100.0 | In Town Expenses | 1,850 | 1,615 | 1,295 | 235 | 14.6 | 555 | 42.9 |
| 2,869 | 1,392 | 609 | 1,477 | 106.1 | 2,260 | NM | Out Of Town Expenses | 13,910 | 7,310 | 3,791 | 6,600 | 90.3 | 10,119 | 266.9 |
| 1,500 | 77 | 0 | 1,423 | NM | 1,500 | NM | Dues And Memberships | 2,510 | 404 | 5,400 | 2,106 | NM | (2,890) | (53.5) |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Outside Training Fees | 975 | 808 | 3,110 | 167 | 20.7 | (2,135) | (68.6) |
| 0 | 115 | (1,017) | (115) | (100.0) | 1,017 | 100.0 | Business Gifts | 404 | 606 | 0 | (202) | (33.3) | 404 | NM |
| 0 | 154 | 448 | (154) | (100.0) | (448) | (100.0) | Contributions | 0 | 808 | 448 | (808) | (100.0) | (448) | (100.0) |
| 0 | 308 | 0 | (308) | (100.0) | 0 | NM | Misc Outside Services | 3,000 | 1,615 | 0 | 1,385 | 85.8 | 3,000 | NM |
| 0 | 1,846 | 1,509 | (1,846) | (100.0) | (1,509) | (100.0) | Mgmt Consulting Fees | 0 | 9,692 | 7,925 | (9,692) | (100.0) | (7,925) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 4,417 | 0 | NM | (4,417) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,038 | 38 | 0 | 1,000 | NM | 1,038 | NM | Subscriptions And Books | 1,592 | 202 | 469 | 1,390 | NM | 1,123 | 239.4 |
| 121 | 192 | 175 | (71) | (37.0) | (54) | (30.9) | Printing and Duplicating | 814 | 1,010 | 933 | (196) | (19.4) | (119) | (12.8) |
| 13 | 35 | 24 | (22) | (62.9) | (11) | (45.8) | Messenger/Express Service | 77 | 182 | 204 | (105) | (57.7) | (127) | (62.3) |
| 0 | 692 | 670 | (692) | (100.0) | (670) | (100.0) | Office Equipment Rental | 340 | 3,635 | 3,433 | (3,295) | (90.6) | (3,093) | (90.1) |
| 164 | 1,000 | 1,615 | (836) | (83.6) | (1,451) | (89.8) | Catering | 1,864 | 5,250 | 3,575 | (3,386) | (64.5) | (1,711) | (47.9) |
| 43 | 231 | 0 | (188) | (81.4) | 43 | NM | Repairs & Maintenance | 1,803 | 1,212 | 952 | 591 | 48.8 | 851 | 89.4 |
| 1,012 | 692 | 354 | 320 | 46.2 | 658 | 185.9 | Telephone | 5,146 | 3,635 | 3,600 | 1,511 | 41.6 | 1,546 | 42.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Help Wanted/Recruiting | 1,642 | 0 | 0 | 1,642 | NM | 1,642 | NM |
| 1,394 | 2,054 | (1,756) | (660) | (32.1) | 3,150 | 179.4 | Other | 5,263 | 10,780 | 3,962 | (5,517) | (51.2) | 1,301 | 32.8 |
| 63,162 | 64,461 | 51,000 | (1,299) | (2.0) | 12,162 | 23.8 | Total Expenses | 356,946 | 338,421 | 306,040 | 18,525 | 5.5 | 50,906 | 16.6 |

**Leadership and Organizational Development**
**Statement of Expenses**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 23,291 | 31,423 | 32,424 | (8,132) | (25.9) | (9,133) | (28.2) | Payroll | 163,457 | 164,971 | 184,790 | (1,514) | (0.9) | (21,333) | (11.5) |
| 0 | 1,538 | 0 | (1,538) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 8,077 | 0 | (8,077) | (100.0) | 0 | NM |
| 769 | 2,352 | 2,452 | (1,583) | (67.3) | (1,683) | (68.6) | FICA/Unemployment Tax | 21,560 | 12,348 | 21,299 | 9,212 | 74.6 | 261 | 1.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | (931) | 0 | NM | 931 | 100.0 |
| 24,060 | 35,313 | 34,876 | (11,253) | (31.9) | (10,816) | (31.0) | Total Compensation | 185,017 | 185,396 | 205,158 | (379) | (0.2) | (20,141) | (9.8) |
| 65 | 462 | 257 | (397) | (85.9) | (192) | (74.7) | Computer/Office Supplies | 1,840 | 2,423 | 3,067 | (583) | (24.1) | (1,227) | (40.0) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Repairs And Maintenance | 86 | 202 | 42 | (116) | (57.4) | 44 | 104.8 |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | In Town Expenses | 0 | 606 | 5 | (606) | (100.0) | (5) | (100.0) |
| 0 | 1,923 | 653 | (1,923) | (100.0) | (653) | (100.0) | Out Of Town Expenses | 2,103 | 10,096 | 6,042 | (7,993) | (79.2) | (3,939) | (65.2) |
| 3,970 | 77 | 160 | 3,893 | NM | 3,810 | NM | Dues And Memberships | 4,130 | 404 | 160 | 3,726 | NM | 3,970 | NM |
| 693 | 8,462 | 35,077 | (7,769) | (91.8) | (34,384) | (98.0) | Outside Training Fees | 8,080 | 44,423 | 38,839 | (36,343) | (81.8) | (30,759) | (79.2) |
| 0 | 15 | 0 | (15) | (100.0) | 0 | NM | Business Gifts | 0 | 81 | 0 | (81) | (100.0) | 0 | NM |
| 997 | 1,538 | 2,879 | (541) | (35.2) | (1,882) | (65.4) | Misc Outside Services | 2,597 | 8,077 | 10,553 | (5,480) | (67.8) | (7,956) | (75.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Database Retrieval | 0 | 404 | 0 | (404) | (100.0) | 0 | NM |
| 0 | 31 | 0 | (31) | (100.0) | 0 | NM | Temporary Help | 0 | 162 | 158 | (162) | (100.0) | (158) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 8 | 36 | (8) | (100.0) | (36) | (100.0) | Subscriptions And Books | 0 | 40 | 36 | (40) | (100.0) | (36) | (100.0) |
| 0 | 308 | 122 | (308) | (100.0) | (122) | (100.0) | Printing and Duplicating | 419 | 1,615 | 1,211 | (1,196) | (74.1) | (792) | (65.4) |
| 0 | 77 | 29 | (77) | (100.0) | (29) | (100.0) | Messenger/Express Service | 17 | 404 | 274 | (387) | (95.8) | (257) | (93.8) |
| 123 | 269 | 113 | (146) | (54.3) | 10 | 8.8 | Catering | 888 | 1,413 | 2,113 | (525) | (37.2) | (1,225) | (58.0) |
| 287 | 238 | 213 | 49 | 20.6 | 74 | 34.7 | Telephone | 1,287 | 1,252 | 1,625 | 35 | 2.8 | (338) | (20.8) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Contributions | 0 | 202 | 0 | (202) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Professional Services | 0 | 0 | 1,600 | 0 | NM | (1,600) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Photography | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 109 | 84 | (109) | (100.0) | (84) | (100.0) | Other | 391 | 564 | 634 | (173) | (30.7) | (243) | (38.3) |
| 30,195 | 49,098 | 74,499 | (18,903) | (38.5) | (44,304) | (59.5) | Total Expenses | 206,855 | 257,764 | 271,517 | (50,909) | (19.8) | (64,662) | (23.8) |

Corporate Compensation & Rewards
Statement of Expenses
For Period 5, 2007

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 55,414 | 54,770 | 54,229 | 644 | 1.2 | 1,185 | 2.2 | Payroll | | 287,988 | 287,542 | 267,730 | 446 | 0.2 | 20,258 | 7.6 |
| 0 | 346 | 0 | (346) | (100.0) | 0 | NM | Annual Staff Bonus | | 0 | 1,817 | 0 | (1,817) | (100.0) | 0 | NM |
| 2,122 | 3,399 | 2,701 | (1,277) | (37.6) | (579) | (21.4) | FICA/Unemployment Tax | | 34,240 | 17,844 | 27,997 | 16,396 | 91.9 | 6,243 | 22.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 57,536 | 58,515 | 56,930 | (979) | (1.7) | 606 | 1.1 | Total Compensation | | 322,228 | 307,203 | 295,727 | 15,025 | 4.9 | 26,501 | 9.0 |
| 469 | 577 | 59 | (108) | (18.7) | 410 | NM | Computer/Office Supplies | | 2,902 | 3,029 | 823 | (127) | (4.2) | 2,079 | 252.6 |
| 240 | 192 | 185 | 48 | 25.0 | 55 | 29.7 | In Town Expenses | | 980 | 1,010 | 925 | (30) | (3.0) | 55 | 5.9 |
| 982 | 327 | 0 | 655 | 200.3 | 982 | NM | Out Of Town Expenses | | 2,697 | 1,716 | 43 | 981 | 57.2 | 2,654 | NM |
| 1,950 | 546 | 440 | 1,404 | 257.1 | 1,510 | NM | Dues And Memberships | | 4,670 | 2,867 | 1,875 | 1,803 | 62.9 | 2,795 | 149.1 |
| 0 | 538 | 1,730 | (538) | (100.0) | (1,730) | (100.0) | Outside Training Fees | | 399 | 2,827 | 3,090 | (2,428) | (85.9) | (2,691) | (87.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 346 | 0 | (346) | (100.0) | 0 | NM | Contributions | | 0 | 1,817 | 450 | (1,817) | (100.0) | (450) | (100.0) |
| 10,000 | 10,615 | (10,675) | (615) | (5.8) | 20,675 | 193.7 | Misc Outside Services | | 9,049 | 55,731 | (49,841) | (46,682) | (83.8) | 58,890 | 118.2 |
| 11 | 6,538 | 0 | (6,527) | (99.8) | 11 | NM | Mgmt Consulting Fees | | 7,895 | 34,327 | (20,299) | (26,432) | (77.0) | 28,194 | 138.9 |
| 0 | 1,692 | 4,600 | (1,692) | (100.0) | (4,600) | (100.0) | Surveys | | 3,452 | 8,885 | 4,600 | (5,433) | (61.1) | (1,148) | (25.0) |
| 476 | 192 | 209 | 284 | 147.9 | 267 | 127.8 | Storage Fees | | 476 | 1,010 | 940 | (534) | (52.9) | (464) | (49.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | | 0 | 0 | 1,200 | 0 | NM | (1,200) | (100.0) |
| 0 | 231 | 119 | (231) | (100.0) | (119) | (100.0) | Printing and Duplicating | | 414 | 1,212 | 565 | (798) | (65.8) | (151) | (26.7) |
| 142 | 77 | 60 | 65 | 84.4 | 82 | 136.7 | Messenger/Express Service | | 314 | 404 | 100 | (90) | (22.3) | 214 | 214.0 |
| 0 | 85 | 85 | (85) | (100.0) | (85) | (100.0) | Office Equipment Rent | | 340 | 444 | 510 | (104) | (23.4) | (170) | (33.3) |
| 123 | 185 | 113 | (62) | (33.5) | 10 | 8.8 | Catering | | 772 | 969 | 705 | (197) | (20.3) | 67 | 9.5 |
| 200 | 248 | 203 | (48) | (19.4) | (3) | (1.5) | Telephone | | 1,739 | 1,300 | 822 | 439 | 33.8 | 917 | 111.6 |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Repairs & Maintenance | | 23 | 202 | 0 | (179) | (88.6) | 23 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Legal Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| (1) | 1 | 0 | (2) | (200.0) | (1) | NM | Other | | 51 | 0 | 26 | 51 | NM | 25 | 96.2 |
| 72,128 | 80,943 | 54,058 | (8,815) | (10.9) | 18,070 | 33.4 | Total Expenses | | 358,401 | 424,953 | 242,261 | (66,552) | (15.7) | 116,140 | 47.9 |

Benefits Design
Statement of Expenses
For Period 5, 2007

| | | | Period 5 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 34,030 | 37,221 | 36,300 | (3,191) | (8.6) | (2,270) | (6.3) | Payroll | 185,526 | 195,413 | 188,629 | (9,887) | (5.1) | (3,103) | (1.6) |
| 0 | 1,154 | 0 | (1,154) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 6,058 | 0 | (6,058) | (100.0) | 0 | NM |
| 1,713 | 2,665 | 2,655 | (952) | (35.7) | (942) | (35.5) | FICA/Unemployment Tax | 24,434 | 13,989 | 20,621 | 10,445 | 74.7 | 3,813 | 18.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 35,743 | 41,040 | 38,955 | (5,297) | (12.9) | (3,212) | (8.2) | Total Compensation | 209,960 | 215,460 | 209,250 | (5,500) | (2.6) | 710 | 0.3 |
| 0 | 115 | 0 | (115) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 606 | 0 | (606) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,264 | 815 | 0 | 449 | 55.1 | 1,264 | NM | Out Of Town Expenses | 1,986 | 4,281 | 4,014 | (2,295) | (53.6) | (2,028) | (50.5) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Dues And Memberships | 385 | 404 | 0 | (19) | (4.7) | 385 | NM |
| 55 | 231 | 895 | (176) | (76.2) | (840) | (93.9) | Outside Training Fees | 55 | 1,212 | 1,900 | (1,157) | (95.5) | (1,845) | (97.1) |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Business Gifts | 103 | 40 | 0 | 63 | 157.5 | 103 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Contributions | 800 | 404 | 400 | 396 | 98.0 | 400 | 100.0 |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Misc Outside Services | 0 | 808 | 1,093 | (808) | (100.0) | (1,093) | (100.0) |
| 0 | 14,231 | 71,398 | (14,231) | (100.0) | (71,398) | (100.0) | Mgmt Consulting Fees | 3,511 | 74,712 | 88,304 | (71,201) | (95.3) | (84,793) | (96.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 54 | 0 | (54) | (100.0) | 0 | NM | Subscriptions And Books | 245 | 283 | 0 | (38) | (13.4) | 245 | NM |
| 0 | 0 | 35 | 0 | NM | (35) | (100.0) | Printing and Duplicating | 0 | 0 | 35 | 0 | NM | (35) | (100.0) |
| 0 | 31 | 0 | (31) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 162 | 8 | (162) | (100.0) | (8) | (100.0) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Storage Fees | 792 | 202 | 0 | 590 | 292.1 | 792 | NM |
| 123 | 108 | 113 | 15 | 13.9 | 10 | 8.8 | Catering | 888 | 565 | 730 | 323 | 57.2 | 158 | 21.6 |
| 43 | 100 | 23 | (57) | (57.0) | 20 | 87.0 | Telephone | 328 | 525 | 363 | (197) | (37.5) | (35) | (9.6) |
| 25,775 | 22,846 | 25,266 | 2,929 | 12.8 | 509 | 2.0 | Actuarial Fees | 96,406 | 119,942 | 77,520 | (23,536) | (19.6) | 18,886 | 24.4 |
| 195 | 1,923 | 1,883 | (1,728) | (89.9) | (1,688) | (89.6) | Legal Fees | 10,095 | 10,096 | 9,898 | (1) | 0.0 | 197 | 2.0 |
| 0 | 49 | 93 | (49) | (100.0) | (93) | (100.0) | Other | 128 | 256 | 117 | (128) | (50.0) | 11 | 9.4 |
| 63,198 | 81,897 | 138,661 | (18,699) | (22.8) | (75,463) | (54.4) | Total Expenses | 325,682 | 429,958 | 393,632 | (104,276) | (24.3) | (67,950) | (17.3) |

**Medical**
**Statement of Expenses**
**For Period 5, 2007**

| | | Period 5 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 0 | 2,769 | 13,308 | (2,769) | (100.0) | (13,308) | (100.0) | Payroll | 0 | 14,538 | 69,865 | (14,538) | (100.0) | (69,865) | (100.0) |
| 0 | 266 | 995 | (266) | (100.0) | (995) | (100.0) | FICA/Unemployment Tax | 806 | 1,397 | 6,128 | (591) | (42.3) | (5,322) | (86.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 3,035 | 14,303 | (3,035) | (100.0) | (14,303) | (100.0) | Total Compensation | 806 | 15,935 | 75,993 | (15,129) | (94.9) | (75,187) | (98.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Safety/Medical Supplies | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 185 | 0 | 185 | 185 | NM | 0 | 0.0 | In Town Expenses | 925 | 0 | 925 | 925 | NM | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out Of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 420 | 0 | NM | (420) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 145 | 0 | 0 | 145 | NM | 145 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,615 | 0 | (1,615) | (100.0) | 0 | NM | Misc Outside Services | 6,632 | 8,481 | 6,833 | (1,849) | (21.8) | (201) | (2.9) |
| 3,000 | 0 | 0 | 3,000 | NM | 3,000 | NM | Mgmt Consulting Fees | 12,000 | 0 | 0 | 12,000 | NM | 12,000 | NM |
| 0 | 308 | 959 | (308) | (100.0) | (959) | (100.0) | Employee Recruiting | 0 | 1,615 | 2,119 | (1,615) | (100.0) | (2,119) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 469 | 0 | NM | (469) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 145 | 0 | 0 | 145 | NM | 145 | NM |
| 35 | 0 | 0 | 35 | NM | 35 | NM | Other Supplies | 277 | 0 | 200 | 277 | NM | 77 | 38.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Equipment Rental | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 693 | (1,365) | (693) | (100.0) | 1,365 | 100.0 | Other | 9,025 | 3,635 | 9,002 | 5,390 | 148.3 | 23 | 0.3 |
| 3,220 | 5,651 | 14,082 | (2,431) | (43.0) | (10,862) | (77.1) | Total Expenses | 29,955 | 29,666 | 95,961 | 289 | 1.0 | (66,006) | (68.8) |

**Diversity Programs**
**Statement of Expenses**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 14,911 | 17,381 | 14,145 | (2,470) | (14.2) | 766 | 5.4 | Payroll | 89,612 | 91,251 | 71,961 | (1,639) | (1.8) | 17,651 | 24.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 670 | 1,378 | 1,053 | (708) | (51.4) | (383) | (36.4) | FICA/Unemployment Tax | 12,589 | 7,236 | 8,319 | 5,353 | 74.0 | 4,270 | 51.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 15,581 | 18,759 | 15,198 | (3,178) | (16.9) | 383 | 2.5 | Total Compensation | 102,201 | 98,487 | 80,280 | 3,714 | 3.8 | 21,921 | 27.3 |
| 106 | 423 | 606 | (317) | (74.9) | (500) | (82.5) | Computer/Office Supplies | 1,351 | 2,221 | 2,458 | (870) | (39.2) | (1,107) | (45.0) |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Repairs And Maintenance | 0 | 40 | 8 | (40) | (100.0) | (8) | (100.0) |
| 185 | 154 | 185 | 31 | 20.1 | 0 | 0.0 | In Town Expenses | 925 | 808 | 925 | 117 | 14.5 | 0 | 0.0 |
| 166 | 1,538 | 21 | (1,372) | (89.2) | 145 | NM | Out Of Town Expenses | 619 | 8,077 | 704 | (7,458) | (92.3) | (85) | (12.1) |
| 0 | 258 | 0 | (258) | (100.0) | 0 | NM | Dues And Memberships | 0 | 1,353 | 20 | (1,353) | (100.0) | (20) | (100.0) |
| 0 | 323 | 0 | (323) | (100.0) | 0 | NM | Outside Training Fees | 0 | 1,696 | 0 | (1,696) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 769 | 0 | (769) | (100.0) | 0 | NM | Temporary Help | 0 | 4,038 | 118 | (4,038) | (100.0) | (118) | (100.0) |
| 0 | 769 | 0 | (769) | (100.0) | 0 | NM | Contributions | 5,000 | 4,038 | 5,000 | 962 | 23.8 | 0 | 0.0 |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 40 | 0 | (40) | (100.0) | 0 | NM |
| 41 | 15 | 63 | 26 | 173.3 | (22) | (34.9) | Printing and Duplicating | 255 | 81 | 63 | 174 | 214.8 | 192 | NM |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 40 | 0 | (40) | (100.0) | 0 | NM |
| 76 | 115 | 77 | (39) | (33.9) | (1) | (1.3) | Office Equipment Rent | 399 | 606 | 608 | (207) | (34.2) | (209) | (34.4) |
| 42 | 115 | 0 | (73) | (63.5) | 42 | NM | Catering | 257 | 606 | 54 | (349) | (57.6) | 203 | NM |
| 238 | 112 | 30 | 126 | 112.5 | 208 | NM | Telephone | 887 | 590 | 282 | 297 | 50.3 | 605 | 214.5 |
| 0 | 9,962 | (14,313) | (9,962) | (100.0) | 14,313 | 100.0 | Diversity Steering Expense | (5,033) | 52,298 | 1,156 | (57,331) | (109.6) | (6,189) | NM |
| 1,385 | 1,346 | 0 | 39 | 2.9 | 1,385 | NM | Help Wanted/Recruiting | 1,385 | 7,067 | 5,000 | (5,682) | (80.4) | (3,615) | (72.3) |
| 182 | 81 | 0 | 101 | 124.7 | 182 | NM | Other | 556 | 418 | 38 | 138 | 33.0 | 518 | NM |
| 18,002 | 34,763 | 1,867 | (16,761) | (48.2) | 16,135 | NM | Total Expenses | 108,802 | 182,504 | 96,714 | (73,702) | (40.4) | 12,088 | 12.5 |

**Conference Center**
**Statement of Expenses**
**For Period 5, 2007**

| | | | Period 5 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 5,846 | 8,459 | 8,219 | (2,613) | (30.9) | (2,373) | (28.9) | Payroll | | 30,356 | 43,810 | 41,856 | (13,454) | (30.7) | (11,500) | (27.5) |
| 440 | 740 | 733 | (300) | (40.5) | (293) | (40.0) | FICA/Unemployment Tax | | 3,114 | 3,887 | 4,725 | (773) | (19.9) | (1,611) | (34.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 6,286 | 9,199 | 8,952 | (2,913) | (31.7) | (2,666) | (29.8) | Total Compensation | | 33,470 | 47,697 | 46,581 | (14,227) | (29.8) | (13,111) | (28.1) |
| 1,118 | 980 | 1,966 | 138 | 14.1 | (848) | (43.1) | Computer/Office Supplies | | 1,678 | 6,100 | 3,327 | (4,422) | (72.5) | (1,649) | (49.6) |
| 4,955 | 3,000 | 857 | 1,955 | 65.2 | 4,098 | | Repairs And Maintenance | | 6,148 | 10,250 | 7,170 | (4,102) | (40.0) | (1,022) | (14.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 147 | 237 | 205 | (90) | (38.0) | (58) | (28.3) | Out Of Town Expenses | | 10 | 302 | 580 | (292) | (96.7) | (570) | (98.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,860 | 2,860 | 2,773 | 0 | 0.0 | 87 | 3.1 | Subcontract Labor | | 14,300 | 14,300 | 13,865 | 0 | 0.0 | 435 | 3.1 |
| 3,600 | 0 | 0 | 3,600 | NM | 3,600 | NM | Temporary Help | | 15,222 | 7,590 | 1,501 | 7,632 | 100.6 | 13,721 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 184 | 200 | 238 | (16) | (8.0) | (54) | (22.7) | Printing and Duplicating | | 1,223 | 1,000 | 814 | 223 | 22.3 | 409 | 50.2 |
| 0 | 67 | 0 | (67) | (100.0) | 0 | NM | Messenger/Express Service | | 0 | 200 | 0 | (200) | (100.0) | 0 | NM |
| 1,147 | 1,400 | 795 | (253) | (18.1) | 352 | 44.3 | Catering | | 6,008 | 7,000 | 5,748 | (992) | (14.2) | 260 | 4.5 |
| 249 | 346 | 202 | (97) | (28.0) | 47 | | Telephone | | 1,224 | 1,728 | 1,357 | (504) | (29.2) | (133) | (9.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 242 | 242 | 242 | 0 | 0.0 | 0 | 0.0 | Office Equipment Rent | | 1,210 | 1,210 | 1,001 | 0 | 0.0 | 209 | 20.9 |
| 0 | 250 | 0 | (250) | (100.0) | 0 | NM | Furniture & Equipment Rental | | 0 | 500 | 0 | (500) | (100.0) | 0 | NM |
| 350 | 371 | 598 | (21) | (5.7) | (248) | (41.5) | Other | | 1,280 | 1,962 | 1,704 | (682) | (34.8) | (424) | (24.9) |
| 21,138 | 19,152 | 16,828 | 1,986 | 10.4 | 4,310 | 25.6 | Total Expenses | | 81,773 | 99,839 | 83,648 | (18,066) | (18.1) | (1,875) | (2.2) |

**Security Administration Department**
**Statement of Expenses**
**For Period 5, 2007**

| | | | Period 5 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 22,216 | 24,087 | 22,791 | (1,871) | (7.8) | (575) | (2.5) | Payroll | 114,233 | 126,456 | 115,647 | (12,223) | (9.7) | (1,414) | (1.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 12,500 | 0 | 0 | 12,500 | NM | 12,500 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto\Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 756 | 1,460 | 1,068 | (704) | (48.2) | (312) | (29.2) | FICA/Unemployment Tax | 13,131 | 7,664 | 14,254 | 5,467 | 71.3 | (1,123) | (7.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 22,972 | 25,547 | 23,859 | (2,575) | (10.1) | (887) | (3.7) | Total Compensation | 139,864 | 134,120 | 129,901 | 5,744 | 4.3 | 9,963 | 7.7 |
| 316 | 615 | 275 | (299) | (48.6) | 41 | 14.9 | Computer/Office Supplies | 1,167 | 3,231 | 5,143 | (2,064) | (63.9) | (3,976) | (77.3) |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Other Supplies | 1,969 | 404 | 245 | 1,565 | NM | 1,724 | NM |
| 555 | 581 | 555 | (26) | (4.5) | 0 | 0.0 | In Town Expenses | 2,775 | 3,049 | 2,775 | (274) | (9.0) | 0 | 0.0 |
| 827 | 1,831 | 2,650 | (1,004) | (54.8) | (1,823) | (68.8) | Out Of Town Expenses | 9,951 | 9,612 | 6,399 | 339 | 3.5 | 3,552 | 55.5 |
| 0 | 181 | 700 | (181) | (100.0) | (700) | (100.0) | Dues And Memberships | 510 | 949 | 1,140 | (439) | (46.3) | (630) | (55.3) |
| 0 | 269 | 1,080 | (269) | (100.0) | (1,080) | (100.0) | Outside Training Fees | 195 | 1,413 | 1,314 | (1,218) | (86.2) | (1,119) | (85.2) |
| 0 | 31 | 0 | (31) | (100.0) | 0 | NM | Business Gifts | 157 | 162 | 0 | (5) | (3.1) | 157 | NM |
| 350 | 123 | 1,100 | 227 | 184.6 | (750) | (68.2) | Contributions | 1,403 | 646 | 1,100 | 757 | 117.2 | 303 | 27.5 |
| 0 | 0 | 3,233 | 0 | NM | (3,233) | (100.0) | Misc Outside Services | 3,225 | 0 | 4,532 | 3,225 | NM | (1,307) | (28.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Repairs & Maintenance | 0 | 505 | 329 | (505) | (100.0) | (329) | (100.0) |
| 17 | 4,769 | 934 | (4,752) | (99.6) | (917) | (98.2) | Security Services | 20,460 | 25,038 | 30,084 | (4,578) | (18.3) | (9,624) | (32.0) |
| 0 | 131 | 134 | (131) | (100.0) | (134) | (100.0) | Subscriptions And Books | 135 | 687 | 962 | (552) | (80.3) | (827) | (86.0) |
| 246 | 192 | 72 | 54 | 28.1 | 174 | 241.7 | Printing and Duplicating | 609 | 1,010 | 247 | (401) | (39.7) | 362 | 146.6 |
| 0 | 15 | 37 | (15) | (100.0) | (37) | (100.0) | Messenger/Express Service | 0 | 81 | 192 | (81) | (100.0) | (192) | (100.0) |
| 462 | 327 | 62 | 135 | 41.3 | 400 | NM | Office Equipment Rent | 2,508 | 1,716 | 2,066 | 792 | 46.2 | 442 | 21.4 |
| 1,465 | 500 | 945 | 965 | 193.0 | 520 | 55.0 | Catering | 3,063 | 2,625 | 2,630 | 438 | 16.7 | 433 | 16.5 |
| 268 | 731 | 529 | (463) | (63.3) | (261) | (49.3) | Telephone | 1,667 | 3,837 | 2,852 | (2,170) | (56.6) | (1,185) | (41.5) |
| (1) | 96 | 442 | (97) | (101.0) | (443) | (100.2) | Other | 309 | 503 | 631 | (194) | (38.6) | (322) | (51.0) |
| 27,477 | 36,112 | 36,607 | (8,635) | (23.9) | (9,130) | (24.9) | Total Expenses | 189,967 | 189,588 | 192,542 | 379 | 0.2 | (2,575) | (1.3) |

**Retirement Resource (Service Center)**
**Statement of Expenses**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 20,471 | 29,307 | 28,581 | (8,836) | (30.1) | (8,110) | (28.4) | Payroll | 103,922 | 153,859 | 145,231 | (49,937) | (32.5) | (41,309) | (28.4) |
| | 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 5,250 | 0 | (5,250) | (100.0) | 0 | NM |
| | 1,504 | 2,513 | 2,106 | (1,009) | (40.2) | (602) | (28.6) | FICA/Unemployment Tax | 11,945 | 13,194 | 15,137 | (1,249) | (9.5) | (3,192) | (21.1) |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 21,975 | 32,820 | 30,687 | (10,845) | (33.0) | (8,712) | (28.4) | Total Compensation | 115,867 | 172,303 | 160,368 | (56,436) | (32.8) | (44,501) | (27.7) |
| | 0 | 478 | 129 | (478) | (100.0) | (129) | (100.0) | Computer/Office Supplies | 771 | 2,512 | 831 | (1,741) | (69.3) | (60) | (7.2) |
| | 0 | 115 | 0 | (115) | (100.0) | 0 | NM | In Town Expenses | 0 | 606 | 0 | (606) | (100.0) | 0 | NM |
| | 0 | 974 | 250 | (974) | (100.0) | (250) | (100.0) | Out Of Town Expenses | 853 | 5,111 | 1,663 | (4,258) | (83.3) | (810) | (48.7) |
| | 0 | 100 | 0 | (100) | (100.0) | 0 | NM | Dues And Memberships | 160 | 525 | 100 | (365) | (69.5) | 60 | 60.0 |
| | 0 | 192 | 0 | (192) | (100.0) | 0 | NM | Outside Training Fees | 0 | 1,010 | 0 | (1,010) | (100.0) | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 1,346 | 0 | (1,346) | (100.0) | 0 | NM | Misc Outside Services | 0 | 7,067 | 5,000 | (7,067) | (100.0) | (5,000) | (100.0) |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 6,109 | 8,462 | 6,205 | (2,353) | (27.8) | (96) | (1.5) | Database Retrieval | 26,653 | 44,423 | 43,929 | (17,770) | (40.0) | (17,276) | (39.3) |
| | 8,385 | 1,538 | 0 | 6,847 | NM | 8,385 | NM | Temporary Help | 53,885 | 8,077 | 2,208 | 45,808 | NM | 51,677 | NM |
| | 100 | 54 | 0 | 46 | 85.2 | 100 | NM | Subscriptions And Books | 100 | 283 | 0 | (183) | (64.7) | 100 | NM |
| | 69 | 338 | 127 | (269) | (79.6) | (58) | (45.7) | Printing and Duplicating | 528 | 1,777 | 155 | (1,249) | (70.3) | 373 | 240.6 |
| | 312 | 213 | 373 | 99 | 46.5 | (61) | (16.4) | Messenger/Express Service | 973 | 1,121 | 1,095 | (148) | (13.2) | (122) | (11.1) |
| | 364 | 769 | 223 | (405) | (52.7) | 141 | 63.2 | Catering | 1,505 | 4,038 | 1,185 | (2,533) | (62.7) | 320 | 27.0 |
| | 70 | 269 | 0 | (199) | (74.0) | 70 | NM | Telephone | 392 | 1,413 | 0 | (1,021) | (72.3) | 392 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 158 | 115 | 154 | 43 | 37.4 | 4 | 2.6 | Office Equipment Rent | 826 | 606 | 1,216 | 220 | 36.3 | (390) | (32.1) |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Postage | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 1,613 | 1,921 | 1,025 | (308) | (16.0) | 588 | 57.4 | Help Wanted/Recruiting | 3,180 | 10,086 | 5,097 | (6,906) | (68.5) | (1,917) | (37.6) |
| | 258 | 433 | 0 | (175) | (40.4) | 258 | NM | Other | 361 | 2,264 | 76 | (1,903) | (84.1) | 285 | NM |
| | 39,413 | 50,137 | 39,173 | (10,724) | (21.4) | 240 | 0.6 | Total Expenses | 206,054 | 263,222 | 222,923 | (57,168) | (21.7) | (16,869) | (7.6) |

**HR Consultants**
**Statement of Expenses**
**For Period 5, 2007**

| | | | Period 5 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,131 | 7,236 | 6,923 | (105) | (1.5) | 208 | 3.0 | Payroll | 37,073 | 37,989 | 35,654 | (916) | (2.4) | 1,419 | 4.0 |
| 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 5,250 | 0 | (5,250) | (100.0) | 0 | NM |
| 519 | 608 | 505 | (89) | (14.6) | 14 | 2.8 | FICA/Unemployment Tax | 4,753 | 3,191 | 4,188 | 1,562 | 49.0 | 565 | 13.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 7,650 | 8,844 | 7,428 | (1,194) | (13.5) | 222 | 3.0 | Total Compensation | 41,826 | 46,430 | 39,842 | (4,604) | (9.9) | 1,984 | 5.0 |
| 0 | 12 | 0 | (12) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 61 | 0 | (61) | (100.0) | 0 | NM |
| 0 | 77 | 185 | (77) | (100.0) | (185) | (100.0) | In Town Expenses | 4 | 404 | 927 | (400) | (99.0) | (923) | (99.6) |
| 0 | 662 | 334 | (662) | (100.0) | (334) | (100.0) | Out Of Town Expenses | 1,597 | 3,473 | 2,185 | (1,876) | (54.0) | (588) | (26.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 285 | 0 | (285) | (100.0) | 0 | NM | Outside Training Fees | 0 | 1,494 | 0 | (1,494) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 15 | 23 | (15) | (100.0) | (23) | (100.0) | Telephone | 0 | 81 | 1,346 | (81) | (100.0) | (1,346) | (100.0) |
| 0 | 0 | 750 | 0 | NM | (750) | (100.0) | Photo Expense | 2,974 | 0 | 5,941 | 2,974 | NM | (2,967) | (49.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Design Service Ctr Charges | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Postage | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Help Wanted/Recruiting | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | (1) | 1 | 1 | 100.0 | (1) | (100.0) | Other | (1) | (1) | 1 | 0 | 0.0 | (2) | (200.0) |
| 7,650 | 9,894 | 8,721 | (2,244) | (22.7) | (1,071) | (12.3) | Total Expenses | 46,400 | 51,942 | 50,242 | (5,542) | (10.7) | (3,842) | (7.6) |

**Benefits Service Center**
**Statement of Expenses**
**For Period 5, 2007**

| | | | | Period 5 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 61,784 | 72,116 | 66,365 | (10,332) | (14.3) | (4,581) | (6.9) | Payroll | 336,345 | 378,611 | 342,085 | (42,266) | (11.2) | (5,740) | (1.7) |
| 0 | 615 | 0 | (615) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 3,231 | 0 | (3,231) | (100.0) | 0 | NM |
| 4,472 | 7,111 | 4,560 | (2,639) | (37.1) | (88) | (1.9) | FICA/Unemployment Tax | 37,991 | 37,335 | 37,031 | 656 | 1.8 | 960 | 2.6 |
| (561) | 769 | 0 | (1,330) | (173.0) | (561) | NM | Tuition Reimbursement/Relocation | (2,806) | 4,038 | 0 | (6,844) | (169.5) | (2,806) | NM |
| 65,695 | 80,611 | 70,925 | (14,916) | (18.5) | (5,230) | (7.4) | Total Compensation | 371,530 | 423,215 | 379,116 | (51,685) | (12.2) | (7,586) | (2.0) |
| 8 | 769 | 132 | (761) | (99.0) | (124) | (93.9) | Computer/Office Supplies | 4,862 | 4,038 | 1,474 | 824 | 20.4 | 3,388 | 229.9 |
| 185 | 192 | 185 | (7) | (3.6) | 0 | 0.0 | In Town Expenses | 925 | 1,010 | 925 | (85) | (8.4) | 0 | 0.0 |
| 0 | 1,115 | 1,121 | (1,115) | (100.0) | (1,121) | (100.0) | Out Of Town Expenses | 88 | 5,856 | 7,997 | (5,768) | (98.5) | (7,909) | (98.9) |
| 0 | 738 | 0 | (738) | (100.0) | 0 | NM | Outside Training Fees | 943 | 3,877 | 0 | (2,934) | (75.7) | 943 | NM |
| 0 | 77 | 0 | (77) | (100.0) | 0 | NM | Contributions | 0 | 404 | 0 | (404) | (100.0) | 0 | NM |
| 9,590 | 8,846 | 2,800 | 744 | 8.4 | 6,790 | 242.5 | Misc Outside Services | 23,621 | 46,442 | 2,515 | (22,821) | (49.1) | 21,106 | NM |
| 0 | 0 | 2,860 | 0 | NM | (2,860) | (100.0) | Mgmt Consulting Fees | 12,698 | 0 | 8,765 | 12,698 | NM | 3,933 | 44.9 |
| 0 | 154 | 0 | (154) | (100.0) | 0 | NM | Temporary Help | 0 | 808 | 5,000 | (808) | (100.0) | (5,000) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 188 | 5,000 | 2,774 | (4,812) | (96.2) | (2,586) | (93.2) | Printing and Duplicating | 10,129 | 26,250 | 15,512 | (16,121) | (61.4) | (5,383) | (34.7) |
| 1,464 | 692 | 1,152 | 772 | 111.6 | 312 | 27.1 | Messenger/Express Service | 6,126 | 3,635 | 6,224 | 2,491 | 68.5 | (98) | (1.6) |
| 170 | 462 | 629 | (292) | (63.2) | (459) | (73.0) | Office Equipment Rental | 1,155 | 2,423 | 2,383 | (1,268) | (52.3) | (1,228) | (51.5) |
| 123 | 192 | 113 | (69) | (35.9) | 10 | 8.8 | Catering | 327 | 1,010 | 705 | (683) | (67.6) | (378) | (53.6) |
| 3,586 | 4,615 | 4,544 | (1,029) | (22.3) | (958) | (21.1) | Telephone | 16,405 | 24,231 | 21,873 | (7,826) | (32.3) | (5,468) | (25.0) |
| 1,652 | 4,923 | 1,687 | (3,271) | (66.4) | (35) | (2.1) | Postage | 5,849 | 25,846 | 6,624 | (19,997) | (77.4) | (775) | (11.7) |
| 0 | 42 | 581 | (42) | (100.0) | (581) | (100.0) | Other | 211 | 200 | 801 | 11 | 5.5 | (590) | (73.7) |
| 82,661 | 108,428 | 89,503 | (25,767) | (23.8) | (6,842) | (7.6) | Total Expenses | 454,869 | 569,245 | 459,914 | (114,376) | (20.1) | (5,045) | (1.1) |

**Employee Relations (Service Center)**
**Statement of Expenses**
**For Period 5, 2007**

| | | | Period 5 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 97,525 | 96,774 | 99,576 | 751 | 0.8 | (2,051) | (2.1) | Payroll | 506,932 | 508,062 | 487,978 | (1,130) | (0.2) | 18,954 | 3.9 |
| 4,426 | 5,995 | 4,155 | (1,569) | (26.2) | 271 | 6.5 | FICA/Unemployment Tax | 51,462 | 31,473 | 45,332 | 19,989 | 63.5 | 6,130 | 13.5 |
| 3,431 | 577 | 0 | 2,854 | NM | 3,431 | NM | Tuition Reimbursement/Relocation | 6,735 | 3,029 | 11,561 | 3,706 | 122.4 | (4,826) | (41.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 105,382 | 103,346 | 103,731 | 2,036 | 2.0 | 1,651 | 1.6 | Total Compensation | 565,129 | 542,564 | 544,871 | 22,565 | 4.2 | 20,258 | 3.7 |
| 139 | 538 | 689 | (399) | (74.2) | (550) | (79.8) | Computer/Office Supplies | 743 | 2,827 | 2,077 | (2,084) | (73.7) | (1,334) | (64.2) |
| 198 | 308 | 189 | (110) | (35.7) | 9 | 4.8 | In Town Expenses | 956 | 1,615 | 989 | (659) | (40.8) | (33) | (3.3) |
| 19,888 | 11,769 | 10,526 | 8,119 | 69.0 | 9,362 | 88.9 | Out Of Town Expenses | 70,779 | 61,788 | 56,734 | 8,991 | 14.6 | 14,045 | 24.8 |
| 0 | 385 | 0 | (385) | (100.0) | 0 | NM | Dues And Memberships | 1,400 | 2,019 | 2,444 | (619) | (30.7) | (1,044) | (42.7) |
| 0 | 231 | 0 | (231) | (100.0) | 0 | NM | Outside Training Fees | 1,173 | 1,212 | 1,173 | (39) | (3.2) | 0 | 0.0 |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Business Gifts | 0 | 202 | 0 | (202) | (100.0) | 0 | NM |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Contributions | 0 | 202 | 300 | (202) | (100.0) | (300) | (100.0) |
| 364 | 77 | 0 | 287 | NM | 364 | NM | Misc Outside Services | 713 | 404 | 333 | 309 | 76.5 | 380 | 114.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 5,000 | 0 | 0 | 5,000 | NM | 5,000 | NM |
| 530 | 1,846 | 1,916 | (1,316) | (71.3) | (1,386) | (72.3) | Database Retrieval | 3,667 | 9,692 | 9,582 | (6,025) | (62.2) | (5,915) | (61.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 150 | 962 | 0 | (812) | (84.4) | 150 | NM | Subscriptions And Books | 427 | 5,048 | 597 | (4,621) | (91.5) | (170) | (28.5) |
| 172 | 154 | 509 | 18 | 11.7 | (337) | (66.2) | Printing and Duplicating | 831 | 808 | 642 | 23 | 2.8 | 189 | 29.4 |
| 176 | 308 | 276 | (132) | (42.9) | (100) | (36.2) | Messenger/Express Service | 1,057 | 1,615 | 1,274 | (558) | (34.6) | (217) | (17.0) |
| 349 | 385 | 338 | (36) | (9.4) | 11 | 3.3 | Office Equipment Rental | 2,008 | 2,019 | 2,707 | (11) | (0.5) | (699) | (25.8) |
| 719 | 385 | 294 | 334 | 86.8 | 425 | 144.6 | Catering | 1,226 | 2,019 | 2,439 | (793) | (39.3) | (1,213) | (49.7) |
| 962 | 627 | 649 | 335 | 53.4 | 313 | 48.2 | Telephone | 2,821 | 3,291 | 3,508 | (470) | (14.3) | (687) | (19.6) |
| 9,170 | 9,231 | 9,040 | (61) | (0.7) | 130 | 1.4 | Legal Fees | 48,392 | 48,462 | 47,530 | (70) | (0.1) | 862 | 1.8 |
| 129 | 321 | 213 | (192) | (59.8) | (84) | (39.4) | Other | 385 | 1,696 | 881 | (1,311) | (77.3) | (496) | (56.3) |
| 138,328 | 130,949 | 128,370 | 7,379 | 5.6 | 9,958 | 7.8 | Total Expenses | 706,707 | 687,483 | 678,081 | 19,224 | 2.8 | 28,626 | 4.2 |

General Expr/T/R Service Center
**Statement of Expenses**
**For Period 5, 2007**

| | Period 5 | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 24,743 | 24,743 | 17,629 | 0 | 0.0 | 7,114 | 40.4 | Annual Management Bonus | 129,900 | 129,900 | 92,549 | 0 | 0.0 | 37,351 | 40.4 |
| 11,784 | 12,546 | 15,798 | (762) | (6.1) | (4,014) | (25.4) | Medical/Life Insurance | 61,864 | 65,867 | 82,939 | (4,003) | (6.1) | (21,075) | (25.4) |
| 162 | 1,077 | 1,404 | (915) | (85.0) | (1,242) | (88.5) | Pension Benefit | 848 | 5,654 | 7,370 | (4,806) | (85.0) | (6,522) | (88.5) |
| 14,478 | 14,478 | 14,492 | 0 | 0.0 | (14) | (0.1) | 401(K) Contribution-Non Union | 76,010 | 76,011 | 76,081 | (1) | 0.0 | (71) | (0.1) |
| 31 | 0 | 15 | 31 | NM | 16 | 106.7 | Supplemental Retirement Plan | 162 | 0 | 79 | 162 | NM | 83 | 105.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Open Position Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | ESOP/Supplemental ESOP | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 51,198 | 52,844 | 49,338 | (1,646) | (3.1) | 1,860 | 3.8 | Total Compensation | 268,784 | 277,432 | 259,018 | (8,648) | (3.1) | 9,766 | 3.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 29,421 | 27,624 | 28,533 | 1,797 | 6.5 | 888 | 3.1 | Interco Rent | 147,104 | 145,026 | 143,364 | 2,078 | 1.4 | 3,740 | 2.6 |
| 5,840 | 4,342 | 6,013 | 1,498 | 34.5 | (173) | (2.9) | TIS Charge | 30,660 | 22,798 | 31,568 | 7,862 | 34.5 | (908) | (2.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Utilities | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Intercompany Charges | 2,375 | 0 | 0 | 2,375 | NM | 2,375 | NM |
| (1) | 807 | (2) | (808) | (100.1) | 1 | 50.0 | Other | (1) | 4,229 | 0 | (4,230) | (100.0) | (1) | NM |
| 12,769 | 12,769 | 12,564 | 0 | 0.0 | 205 | 1.6 | Depreciation | 67,039 | 67,039 | 65,959 | 0 | 0.0 | 1,080 | 1.6 |
| 99,227 | 98,386 | 96,446 | 841 | 0.9 | 2,781 | 2.9 | Total Expenses | 515,961 | 516,524 | 499,909 | (563) | (0.1) | 16,052 | 3.2 |

General Expenses/Corporate(1)
Statement of Expenses
For Period 5, 2007

| | Period 5 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 4,586 | 4,724 | 9,202 | (138) | (2.9) | (4,616) | (50.2) | Payroll (1) | 1,676,599 | 24,801 | 48,309 | 1,651,798 | NM | 1,628,290 | NM |
| 395,883 | 395,883 | 381,631 | 0 | 0.0 | 14,252 | 3.7 | Annual Management Bonus | 2,079,995 | 2,078,383 | 1,876,413 | 1,612 | 0.1 | 203,582 | 10.8 |
| 1,769 | 1,769 | 1,735 | 0 | 0.0 | 34 | 2.0 | Equity Compensation Expense | 9,286 | 9,286 | (1,885) | 0 | 0.0 | 11,171 | NM |
| 4,405 | 1,808 | 4,368 | 2,597 | 143.6 | 37 | 0.8 | FICA/Unemployment Tax (1) | 120,773 | 9,490 | 10,010 | 111,283 | NM | 110,763 | NM |
| 5,846 | 5,846 | 20,981 | 0 | 0.0 | (15,135) | (72.1) | Workmen's Compensation | 30,692 | 30,692 | 110,151 | 0 | 0.0 | (79,459) | (72.1) |
| 120,051 | 121,126 | 128,258 | (1,075) | (0.9) | (8,207) | (6.4) | Medical/Life Insurance (1) | 701,235 | 635,914 | 603,190 | 65,321 | 10.3 | 98,045 | 16.3 |
| 42,838 | 42,838 | 377,155 | 0 | 0.0 | (334,317) | (88.6) | Pension Benefit | 234,833 | 224,902 | 1,980,062 | 9,931 | 4.4 | (1,745,229) | (88.1) |
| 36,431 | 84,508 | 88,207 | (48,077) | (56.9) | (51,776) | (58.7) | 401(K) Contribution-Non Union | 112,497 | 443,669 | 413,901 | (331,172) | (74.6) | (301,404) | (72.8) |
| 262,146 | 262,146 | 277,592 | 0 | 0.0 | (15,446) | (5.6) | Supplemental Retirement Plan | 1,376,267 | 1,376,267 | 1,457,360 | 0 | 0.0 | (81,093) | (5.6) |
| 873,955 | 920,648 | 1,289,129 | (46,693) | (5.1) | (415,174) | (32.2) | Total Compensation before Stock Expenses (1) | 6,342,177 | 4,833,404 | 6,497,511 | 1,508,773 | 31.2 | (155,334) | (2.4) |
| 30,588 | 32,484 | 81,263 | (1,896) | (5.8) | (50,675) | (62.4) | Stock Option Expense | 191,227 | 186,453 | 3,543,768 | 4,774 | 2.6 | (3,352,541) | (94.6) |
| 469,733 | 430,143 | 321,096 | 39,590 | 9.2 | 148,637 | 46.3 | Restricted Stock Unit Expense | 8,592,798 | 8,251,006 | 5,191,238 | 341,792 | 4.1 | 3,401,520 | 65.5 |
| 1,769 | 1,769 | 1,735 | 0 | 0.0 | 34 | 2.0 | Restricted Stock Expense | 9,286 | 9,286 | (1,885) | 0 | 0.0 | 11,171 | NM |
| 0 | 0 | 10,652 | 0 | NM | (10,652) | (100.0) | ESPP Expense | 33,170 | 0 | 63,417 | 33,170 | NM | (30,247) | (47.7) |
| 502,090 | 464,396 | 414,746 | 37,694 | 8.1 | 87,344 | 21.1 | Total Stock Expenses | 8,826,481 | 8,446,745 | 8,796,578 | 379,736 | 4.5 | 29,903 | 0.3 |
| 1,376,045 | 1,385,044 | 1,703,875 | (8,999) | (0.6) | (327,830) | (19.2) | Total Compensation (1) | 15,168,658 | 13,280,149 | 15,294,089 | 1,888,509 | 14.2 | (125,431) | (0.8) |
| 0 | 400 | 137 | (400) | (100.0) | (137) | (100.0) | Computer/Office Supplies | 137 | 2,100 | 137 | (1,963) | (93.5) | 0 | 0.0 |
| 1,471 | 4,085 | 1,196 | (2,614) | (64.0) | 275 | 23.0 | Repairs And Maintenance | 7,537 | 21,444 | 5,705 | (13,907) | (64.9) | 1,832 | 32.1 |
| 323 | 280 | 0 | 43 | 15.4 | 323 | NM | Out Of Town Expenses | 323 | 1,472 | 0 | (1,149) | (78.1) | 323 | NM |
| 1,650 | 289 | 2,400 | 1,361 | NM | (750) | (31.3) | In Town Expenses | 1,650 | 1,516 | 2,400 | 134 | 8.8 | (750) | (31.3) |
| 0 | 194 | 0 | (194) | (100.0) | 0 | NM | Dues And Memberships | 0 | 1,017 | 1,200 | (1,017) | (100.0) | (1,200) | (100.0) |
| 21,592 | 11,538 | 22,615 | 10,054 | 87.1 | (1,023) | (4.5) | Skybox Entertainment | 45,285 | 60,577 | 45,231 | (15,292) | (25.2) | 54 | 0.1 |
| 9,231 | 9,231 | 11,872 | 0 | 0.0 | (2,641) | (22.2) | Accounting & Audit Fees | 48,462 | 48,462 | 62,326 | 0 | 0.0 | (13,864) | (22.2) |
| 3,103 | 1,923 | 1,180 | 1,180 | 61.4 | 1,923 | NM | Mgmt Consulting Fees | 7,914 | 10,096 | 6,084 | (2,182) | (21.6) | 1,830 | 30.1 |
| 15,961 | 32,308 | (21) | (16,347) | (50.6) | 15,982 | NM | Other Professional Services | 37,834 | 169,615 | 67,747 | (131,781) | (77.7) | (29,913) | (44.2) |
| 1,110 | 5,169 | 20 | (4,059) | (78.5) | 1,090 | NM | Misc Outside Services | 30,042 | 27,138 | 28,967 | 2,904 | 10.7 | 1,075 | 3.7 |
| 156,902 | 162,769 | 162,332 | (5,867) | (3.6) | (5,430) | (3.3) | TIS Charge | 823,735 | 854,538 | 852,244 | (30,803) | (3.6) | (28,509) | (3.3) |
| 40,454 | 40,026 | 42,056 | 428 | 1.1 | (1,602) | (3.8) | FIS Charge | 208,521 | 210,138 | 213,048 | (1,617) | (0.8) | (4,527) | (2.1) |
| 11,176 | 11,155 | 12,364 | 21 | 0.2 | (1,188) | (9.6) | HRSC Charge | 58,674 | 58,565 | 64,911 | 109 | 0.2 | (6,237) | (9.6) |
| 276,308 | 276,308 | 270,985 | 0 | 0.0 | 5,323 | 2.0 | Insurance Expense | 1,450,615 | 1,450,615 | 1,422,669 | 0 | 0.0 | 27,946 | 2.0 |
| 2,554 | 2,462 | 3,105 | 92 | 3.7 | (551) | (17.7) | Printing and Duplicating | 10,773 | 12,923 | 11,267 | (2,150) | (16.6) | (494) | (4.4) |
| 150 | 592 | 606 | (442) | (74.7) | (456) | (75.2) | Postage | 1,113 | 3,110 | 1,493 | (1,997) | (64.2) | (380) | (25.5) |
| 144,625 | 141,817 | 139,620 | 2,808 | 2.0 | 5,005 | 3.6 | Interco Rent | 721,053 | 744,538 | 698,102 | (23,485) | (3.2) | 22,951 | 3.3 |
| (26,250) | (16,474) | (1,571) | (9,786) | (59.4) | (24,689) | NM | Outside Rent | (125,156) | (86,486) | (167,635) | (38,670) | (44.7) | 42,479 | 25.3 |
| 1,892 | 4,077 | 4,814 | (2,185) | (53.6) | (2,922) | (60.7) | Equipment Rental | 11,276 | 21,404 | 19,202 | (10,128) | (47.3) | (7,926) | (41.3) |
| 753 | 4,500 | 0 | (3,747) | (83.3) | 753 | NM | Food & Catering | 4,058 | 23,625 | 2,079 | (19,567) | (82.8) | 1,979 | 95.2 |
| 5,664 | 6,308 | 8,367 | (644) | (10.2) | (2,703) | (32.3) | Telephone | 27,576 | 33,115 | 25,507 | (5,539) | (16.7) | 2,069 | 8.1 |
| 11,244 | 7,949 | 8,861 | 3,295 | 41.5 | 2,383 | 26.9 | Utilities | 48,500 | 41,731 | 41,301 | 6,769 | 16.2 | 7,199 | 17.4 |
| 28,515 | 32,515 | 35,472 | (4,000) | (12.3) | (6,957) | (19.6) | Contributions | 190,121 | 170,705 | 204,849 | 19,416 | 11.4 | (14,728) | (7.2) |
| 42,722 | 53,923 | 56,388 | (11,201) | (20.8) | (13,666) | (24.2) | Franchise Taxes | 280,519 | 283,096 | 295,730 | (2,577) | (0.9) | (15,211) | (5.1) |
| 1,658 | 6,769 | 732 | (5,111) | (75.5) | 926 | 126.5 | Other Non-Income Taxes | 45,706 | 35,538 | 44,529 | 10,168 | 28.6 | 1,177 | 2.6 |
| 3,097 | 8,462 | 0 | (5,365) | (63.4) | 3,097 | NM | Meeting Expense | 3,950 | 44,423 | 58,170 | (40,473) | (91.1) | (54,220) | (93.2) |
| 10,000 | 5,000 | 100 | 5,000 | 100.0 | 9,900 | NM | Corporate Awards | 10,000 | 26,250 | 43,844 | (16,250) | (61.9) | (33,844) | (77.2) |
| (294,995) | (287,980) | (290,224) | (7,015) | (2.4) | (4,771) | (1.6) | Sublease Rent-TMC | (1,474,977) | (1,511,895) | (1,451,120) | 36,918 | 2.4 | (23,857) | (1.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dividend Income | (2,807) | 0 | (1,350) | (2,807) | NM | (1,457) | (107.9) |
| 476 | 147,696 | (4,532) | (147,220) | (99.7) | 5,008 | 110.5 | Other | 42,074 | 775,404 | (4,726) | (733,331) | (94.6) | 46,800 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contingency | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 77,530 | 96,011 | 81,231 | (18,481) | (19.2) | (3,701) | (4.6) | Depreciation | 412,500 | 504,059 | 425,866 | (91,559) | (18.2) | (13,366) | (3.1) |
| 1,924,951 | 2,154,346 | 2,273,980 | (229,395) | (10.6) | (349,029) | (15.3) | Total Expenses (1) | 18,095,666 | 17,318,982 | 18,313,866 | 776,683 | 4.5 | (218,200) | (1.2) |

(1) Includes total 2007 Reduction in Force severance of $1,860K

**Finance Service Center**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Regular Salaries And Wages | $546 | $615 | $673 | ($69) | (11.2) | ($127) | (18.9) | | $3,042 | $3,272 | $3,462 | ($230) | (7.0) | ($420) | (12.1) |
| Overtime | 7 | 4 | 3 | 4 | 105.4 | 4 | 144.3 | | 36 | 19 | 15 | 16 | 84.8 | 21 | 144.9 |
| Other Direct Pay | 46 | 17 | 53 | 29 | 169.2 | (7) | (12.9) | | 257 | 117 | 312 | 140 | 120.0 | (55) | (17.6) |
| Fringe Benefits | 134 | 148 | 174 | (14) | (9.3) | (40) | (22.7) | | 839 | 817 | 879 | 22 | 2.7 | (40) | (4.5) |
| Total Compensation | 734 | 784 | 903 | (50) | (6.4) | (169) | (18.7) | | 4,175 | 4,225 | 4,668 | (51) | (1.2) | (493) | (10.6) |
| Supplies | 18 | 29 | 53 | (11) | (39.5) | (36) | (67.2) | | 136 | 175 | 122 | (39) | (22.0) | 14 | 11.5 |
| Employee Expenses | 23 | 23 | 10 | 0 | 1.2 | 13 | 120.4 | | 92 | 130 | 59 | (38) | (29.3) | 33 | 56.0 |
| Outside Services | 239 | 187 | 81 | 52 | 27.9 | 159 | 197.0 | | 1,158 | 1,069 | 473 | 89 | 8.3 | 685 | 144.7 |
| Office Expense | 49 | 51 | 43 | (2) | (3.7) | 6 | 13.7 | | 216 | 252 | 243 | (35) | (14.0) | (27) | (11.0) |
| Repairs & Maintenance | 144 | 137 | 165 | 8 | 5.8 | (21) | (12.7) | | 712 | 722 | 781 | (10) | (1.4) | (70) | (8.9) |
| Occupancy | 90 | 91 | 87 | (0) | (0.4) | 3 | 3.3 | | 448 | 446 | 426 | 3 | 0.6 | 23 | 5.3 |
| Human Resources | 6 | 6 | 7 | 0 | 0.6 | (1) | (13.6) | | 34 | 34 | 39 | 0 | 0.6 | (5) | (13.6) |
| Other Expenses | (273) | (330) | (569) | 57 | 17.3 | 296 | 52.0 | | (1,689) | (1,669) | (2,008) | (20) | (1.2) | 319 | 15.9 |
| Total Cash Expenses | 1,030 | 976 | 781 | 54 | 5.5 | 249 | 32.0 | | 5,283 | 5,384 | 4,804 | (101) | (1.9) | 479 | 10.0 |
| Depreciation | 560 | 562 | 554 | (2) | (0.4) | 6 | 1.0 | | 2,952 | 2,964 | 2,922 | (12) | (0.4) | 30 | 1.0 |
| (Gain)/Loss On Asset Disposal | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total | 1,590 | 1,538 | 1,335 | 51 | 3 | 255 | 19.1 | | 8,235 | 8,348 | 7,727 | (113) | (1) | $508 | 6.6 |
| **Allocations** | | | | | | | | | | | | | | | |
| Accounts Payable | (132) | (159) | (128) | 28 | 17 | (4) | (3.3) | | (707) | (702) | (637) | (5) | (1) | ($70) | (11.0) |
| Payroll | (90) | (105) | (76) | 15 | 13.9 | (14) | (19.1) | | (473) | (462) | (443) | (11) | (2.5) | (31) | (6.9) |
| Remittance Processing | (66) | (81) | (52) | 15 | 18.2 | (15) | (28.1) | | (355) | (357) | (292) | 3 | 0.7 | (62) | (21.3) |
| Customer Accounting | (500) | (625) | (484) | 125 | 20.0 | (16) | (3.3) | | (2,626) | (2,752) | (2,541) | 125 | 4.5 | (85) | (3.3) |
| Supplier Services | 254 | 353 | 245 | (99) | (28.0) | 9 | 3.8 | | 1,587 | 1,555 | 1,603 | 32 | 2.1 | (15) | (1.0) |
| Peoplesoft Support | (1,048) | (1,309) | (1,141) | 262 | 20.0 | 94 | 8.2 | | (5,500) | (5,761) | (5,991) | 262 | 4.5 | 492 | 8.2 |
| Finance | (32) | (40) | (32) | 8 | 20.0 | 1 | 2.6 | | (166) | (174) | (171) | 8 | 4.5 | 4 | 2.6 |
| Total | (1,614) | (1,967) | (1,668) | 353 | 17.9 | $54 | 3.3 | | (8,240) | (8,653) | (8,472) | 413 | 4.8 | $233 | 2.7 |
| Unallocated Expenses | ($24) | ($428) | ($334) | $404 | 94.4 | $310 | 92.8 | | ($4) | ($305) | ($745) | $301 | 98.5 | $741 | 99.4 |

**Tribune Company Technology**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | Period 5 | | | | | | | | Year To Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | **Expenses** | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | Compensation | | | | | | | | |
| 391 | 486 | 285 | (95) | (20) | 106 | 37 | Regular Salaries and Wages | | 2,058 | 2,530 | 1,460 | (472) | (19) | 598 | 41 |
| 2 | 1 | 1 | 1 | 100 | 1 | 100 | Overtime | | 8 | 3 | 3 | 5 | 167 | 5 | 167 |
| 12 | 12 | 42 | - | - | (30) | (71) | Other Direct Pay | | (22) | 62 | 378 | (84) | (135) | (400) | (106) |
| 73 | 87 | 77 | (14) | (16) | (4) | (5) | Fringe Benefits | | 395 | 498 | 336 | (103) | (21) | 59 | 18 |
| 478 | 586 | 405 | (108) | (18) | 73 | 18 | Total Compensation | | 2,439 | 3,093 | 2,177 | (654) | (21) | 262 | 12 |
| | | | | | | | | | | | | | | | |
| 1 | 8 | - | (7) | (88) | 1 | - | Other Supplies | | 15 | 36 | 26 | (21) | (58) | (11) | (42) |
| 84 | 166 | 14 | (82) | (49) | 70 | 500 | Employee Expenses | | 163 | 500 | 44 | (337) | (67) | 119 | 270 |
| (469) | (335) | 10 | (134) | (40) | (479) | (4,790) | Outside Services | | (1,719) | (1,597) | 57 | (122) | (8) | (1,776) | (3,116) |
| - | 3 | 3 | (3) | (100) | (3) | (100) | Office Expense | | 15 | 16 | 13 | (1) | (6) | 2 | 15 |
| 314 | 337 | 136 | (23) | (7) | 178 | 131 | Repairs & Maintenance | | 1,206 | 1,769 | 720 | (563) | (32) | 486 | 68 |
| 215 | 217 | 158 | (2) | (1) | 57 | 36 | Occupancy | | 990 | 1,062 | 779 | (72) | (7) | 211 | 27 |
| - | - | - | - | - | - | - | (Gain)/Loss on Disposal | | - | - | - | - | - | - | - |
| (5) | (4) | (2) | (1) | (25) | (3) | (150) | Other Expense | | (16) | (21) | 33 | 5 | 24 | (49) | (148) |
| 618 | 978 | 724 | (360) | (37) | (106) | (15) | Total Cash Expenses | | 3,093 | 4,858 | 3,849 | (1,765) | (36) | (756) | (20) |
| | | | | | | | | | | | | | | | |
| 201 | 208 | 157 | (7) | (3) | 44 | 28 | Depreciation | | 969 | 1,012 | 861 | (43) | (4) | 108 | 13 |
| | | | | | | | | | | | | | | | |
| 820 | 1,185 | 883 | (365) | (31) | (63) | (7) | Total Expenses | | 4,062 | 5,870 | 4,710 | (1,808) | (31) | (648) | (14) |
| | | | | | | | | | | | | | | | |
| (1,087) | (1,185) | (1,031) | 98 | 8 | (56) | (5) | Billings to Affiliates | | (5,655) | (5,870) | (5,415) | 215 | 4 | (240) | (4) |
| | | | | | | | | | | | | | | | |
| (267) | - | (148) | (267) | #DIV/0 | (119) | (80) | Unallocated Expenses | | (1,593) | - | (705) | (1,593) | #DIV/0 | (888) | (126) |

**Real Estate**
**Operating Statement**
**For Period 5, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Period 5** | | | | | | | | **Year to Date** | | | | |
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Tribune Properties** | | | | | | | |
| | | | | | | | Expenses | | | | | | | |
| $350 | $363 | $331 | ($13) | (3.7) | $19 | 5.7 | Compensation | $1,852 | $1,968 | $1,829 | ($116) | (5.9) | $23 | 1.3 |
| 119 | 143 | 138 | (24) | (17.1) | (19) | (14.0) | R&M /Supplies | 627 | 719 | 729 | ($92) | (12.8) | ($101) | (13.9) |
| 275 | 275 | 266 | (0) | 0.0 | 9 | 3.3 | Real Estate Taxes | 1,445 | 1,445 | 1,398 | ($0) | 0.0 | $47 | 3.3 |
| 199 | 186 | 205 | 13 | 7.0 | (6) | (3.1) | Outside Services | 934 | 969 | 874 | ($35) | (3.6) | $60 | 6.9 |
| 70 | 95 | 76 | (26) | (26.8) | (7) | (8.9) | Utilities | 488 | 601 | 556 | ($113) | (18.9) | ($68) | (12.3) |
| 16 | 23 | 21 | (7) | (31.8) | (5) | (25.0) | Insurance | 82 | 120 | 109 | ($38) | (31.8) | ($27) | (25.0) |
| (3) | 1 | (10) | (5) | (364.6) | 7 | 65.1 | Other Expenses | 9 | 10 | 14 | (1) | (11.5) | (5) | (37.4) |
| (66) | (66) | (66) | 0 | 0.0 | 0 | 0.0 | Deferred Gain River Walk Center | (332) | (332) | (332) | 0 | 0.0 | 0 | 0.0 |
| 958 | 1,020 | 961 | (62) | (6.1) | (3) | (0.4) | Total Cash Expenses | 5,106 | 5,500 | 5,178 | (395) | (7.2) | (72) | (1.4) |
| 311 | 311 | 319 | (1) | (0.2) | (9) | (2.8) | Depreciation | 1,639 | 1,641 | 1,713 | (2) | (0.1) | (74) | (4.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Amortization of Intangibles | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,268 | 1,331 | 1,281 | (63) | (4.7) | (12) | (1.0) | Total Expenses | 6,745 | 7,141 | 6,891 | (397) | (5.6) | (146) | (2.1) |
| (203) | (203) | (182) | (1) | (0.3) | (22) | (12.0) | Outside Revenue | (1,011) | (1,014) | (1,020) | 3 | 0.3 | 9 | 0.8 |
| 1,065 | 1,129 | 1,099 | (64) | (6) | (34) | (3.1) | Net Expenses | 5,733 | 6,127 | 5,871 | (394) | (6) | ($138) | (2.3) |
| (1,261) | (1,263) | (1,237) | 2 | 0.2 | (24) | (1.9) | Service Center Allocations | (6,301) | (6,316) | (6,224) | 15 | 0.2 | (77) | (1.2) |
| ($196) | ($135) | ($138) | ($61) | (45.6) | ($58) | (42.1) | Unallocated Expenses | ($567) | ($189) | ($353) | ($379) | (200.8) | ($214) | (60.8) |