# TRIBUNE COMPANY
## Second Quarter 2007 HIGHLIGHTS

EXCLUDING NON-OPERATING ITEMS,
SPECIAL ITEMS AND
DISCONTINUED OPERATIONS

| COMPARISONS TO 2006: | Second Qtr. 2007 | Change from 2006 $ | Change from 2006 % |
|---|---|---|---|
| **Diluted EPS:** | $.47 | -$.07 | -13% |
| ♦ A 42% decline in net income, due to lower operating profit and higher interest expense, was partially offset by a 32% reduction in average shares outstanding. | | | |
| **Operating Profit:** | | | |
| **Publishing** | $151 M | -$57 M | -27% |
| ♦ Lower operating profit was primarily the result of a $95 million decline in revenues (advertising -$91M, circulation -$9M and other +4M), partially offset by lower compensation ($22M) and newsprint and ink ($21M) expenses. | | | |
| **Broadcasting & Entertainment** | $108 | -$3 | -2% |
| ♦ A decline in television group profit of $15M was largely offset by a $12M increase at the Cubs. | | | |
| **Corporate Expense** | -$11 | +$3 | +19% |
| **Total Operating Profit** | **$248 M** | **-$57 M** | **-19%** |
| **Equity Income** | $29 M | +$9 M | +42% |
| ♦ Increased equity income was primarily due to improved results at CareerBuilder ($5M) and TV Food Network ($3M). | | | |
| **Net Interest Expense** | $116 M | +$69 M | +145% |
| ♦ Higher interest expense was primarily due to higher debt levels including financing the purchase of 126 million shares in June 2007. | | | |

Tribune Company

**Results of Operations-Reported Basis**
**For Second Quarter, 2007**
**(Thousands of Dollars, Except Per Share Data)**

REPORTED BASIS

| | Second Quarter | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Operating Revenues** | | | | | | | | | | | | | | |
| Publishing(1) | 920,407 | 990,152 | 1,015,903 | (69,745) | (7) | (95,496) | (9) | 1,851,901 | 1,943,804 | 2,001,222 | (91,903) | (5) | (149,321) | (7) |
| Broadcasting & Entertainment | 392,959 | 405,567 | 392,886 | (12,608) | (3) | 73 | - | 675,967 | 690,832 | 676,988 | (14,865) | (2) | (1,021) | - |
| Total | 1,313,366 | 1,395,719 | 1,408,789 | (82,353) | (6) | (95,423) | (7) | 2,527,868 | 2,634,636 | 2,678,210 | (106,768) | (4) | (150,342) | (6) |
| **Operating Expenses** | | | | | | | | | | | | | | |
| Publishing(1) | 818,405 | 804,576 | 808,286 | 13,829 | 2 | 10,119 | 1 | 1,610,178 | 1,609,999 | 1,623,792 | 179 | - | (13,614) | (1) |
| Broadcasting & Entertainment | 285,225 | 287,064 | 282,490 | (1,839) | (1) | 2,735 | 1 | 506,851 | 517,455 | 499,141 | (10,604) | (2) | 7,710 | 2 |
| Corporate Expenses | 13,932 | 14,228 | 14,020 | (296) | (2) | (88) | (1) | 33,573 | 34,287 | 34,383 | (714) | (2) | (810) | (2) |
| Total | 1,117,562 | 1,105,868 | 1,104,796 | 11,694 | 1 | 12,766 | 1 | 2,150,602 | 2,161,741 | 2,157,316 | (11,139) | (1) | (6,714) | - |
| **Operating Profit/(Loss)** | | | | | | | | | | | | | | |
| Publishing(1) | 102,002 | 185,576 | 207,617 | (83,574) | (45) | (105,615) | (51) | 241,723 | 333,805 | 377,430 | (92,082) | (28) | (135,707) | (36) |
| Broadcasting & Entertainment | 107,734 | 118,503 | 110,396 | (10,769) | (9) | (2,662) | (2) | 169,116 | 173,377 | 177,847 | (4,261) | (2) | (8,731) | (5) |
| Corporate Expenses | (13,932) | (14,228) | (14,020) | 296 | 2 | 88 | 1 | (33,573) | (34,287) | (34,383) | 714 | 2 | 810 | 2 |
| Total | 195,804 | 289,851 | 303,993 | (94,047) | (32) | (108,189) | (36) | 377,266 | 472,895 | 520,894 | (95,629) | (20) | (143,628) | (28) |
| Equity Income/(Loss) | 28,710 | 20,340 | 26,017 | 8,370 | 41 | 2,693 | 10 | 41,394 | 27,652 | 32,565 | 13,742 | 50 | 8,829 | 27 |
| Interest and Dividend Income | 3,830 | 3,067 | 2,472 | 763 | 25 | 1,358 | 55 | 6,984 | 6,034 | 4,652 | 950 | 16 | 2,332 | 50 |
| Interest Expense | (115,905) | (82,725) | (47,279) | (33,180) | (40) | (68,626) | (145) | (199,154) | (166,579) | (96,051) | (32,575) | | (103,103) | (107) |
| Non-Operating Items (page 9) | (42,343) | - | (6,724) | (42,343) | NM | (35,619) | (530) | (126,058) | - | (20,421) | (126,058) | NM | (105,637) | (517) |
| Income before income taxes | 70,096 | 230,533 | 278,479 | (160,437) | (70) | (208,383) | (75) | 100,432 | 340,002 | 441,639 | (239,570) | (70) | (341,207) | (77) |
| Income taxes | (34,580) | (88,179) | (115,914) | 53,599 | 61 | 81,334 | 70 | (53,837) | (130,051) | (179,918) | 76,214 | 59 | 126,081 | 70 |
| **Net Income Before Discontinued Operations** | 35,516 | 142,354 | 162,565 | (106,838) | (75) | (127,049) | (78) | 46,595 | 209,951 | 261,721 | (163,356) | (78) | (215,126) | (82) |
| **Discontinued Operations, net of tax** | 760 | - | (74,731) | 760 | NM | 75,491 | 101 | (33,614) | - | (71,123) | (33,614) | NM | 37,509 | 53 |
| **Net Income** | 36,276 | 142,354 | 87,834 | (106,078) | (75) | (51,558) | (59) | 12,981 | 209,951 | 190,598 | (196,970) | (94) | (177,617) | (93) |
| Preferred dividends-net(2) | - | - | (2,103) | - | NM | 2,103 | 100 | - | - | (4,206) | - | NM | 4,206 | 100 |
| **Net Income Attributable to Common** | 36,276 | 142,354 | 85,731 | (106,078) | (75) | (49,455) | (58) | 12,981 | 209,951 | 186,392 | (196,970) | (94) | (173,411) | (93) |
| **Earnings Per Share** | | | | | | | | | | | | | | |
| Basic | | | | | | | | | | | | | | |
| From Continuing Operations | 0.17 | 0.59 | 0.53 | (0.42) | (71) | (0.36) | (68) | 0.21 | 0.88 | 0.85 | (0.67) | (76) | (0.64) | (75) |
| Discontinued Operations | - | - | (0.25) | - | NM | 0.25 | 100 | (0.15) | - | (0.23) | (0.15) | NM | 0.08 | 35 |
| Total | 0.18 | 0.59 | 0.28 | (0.41) | (69) | (0.10) | (36) | 0.06 | 0.88 | 0.61 | (0.82) | (93) | (0.55) | (90) |
| Diluted | | | | | | | | | | | | | | |
| From Continuing Operations | 0.17 | 0.59 | 0.53 | (0.42) | (71) | (0.36) | (68) | 0.21 | 0.87 | 0.84 | (0.66) | (76) | (0.63) | (75) |
| Discontinued Operations | - | - | (0.25) | - | NM | 0.25 | 100 | (0.15) | - | (0.23) | (0.15) | NM | 0.08 | 35 |
| Total | 0.18 | 0.59 | 0.28 | (0.41) | (69) | (0.10) | (36) | 0.06 | 0.87 | 0.61 | (0.81) | (93) | (0.55) | (90) |
| **Weighted Average Shares (000's)** | | | | | | | | | | | | | | |
| Basic | 204,425 | 240,048 | 302,683 | (35,623) | (15) | (98,258) | (32) | 222,192 | 239,799 | 303,451 | (17,607) | (7) | (81,259) | (27) |
| Diluted(3) | 206,717 | 242,028 | 304,492 | (35,311) | (15) | (97,775) | (32) | 224,117 | 241,764 | 305,047 | (17,607) | (7) | (80,930) | (27) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) As a result of the TMCT transactions in September 2006, the Company no longer has any preferred stock outstanding.
(3) Diluted average shares declined versus last year due to the June 2007 purchase of 126 million shares as a result of the Company's tender offer.

**Tribune Company**
**Results of Operations-Reported Basis**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

REPORTED BASIS

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Expenses by Type(1)** | | | | | | | | |
| 480,758 | 476,862 | 469,983 | 3,896 | 1 | 10,775 | 2 | Compensation | | 901,310 | 904,642 | 908,614 | (3,332) | - | (7,304) | (1) |
| 105,191 | 110,715 | 126,486 | (5,524) | (5) | (21,295) | (17) | Newsprint & ink | | 219,784 | 226,426 | 250,422 | (6,642) | (3) | (30,638) | (12) |
| 80,205 | 80,415 | 86,809 | (210) | - | (6,604) | (8) | Broadcast rights amortization | | 163,407 | 165,865 | 171,100 | (2,458) | (1) | (7,693) | (4) |
| 393,152 | 377,736 | 366,871 | 15,416 | 4 | 26,281 | 7 | Other cash expenses | | 750,813 | 744,570 | 717,973 | 6,243 | 1 | 32,840 | 5 |
| 1,059,306 | 1,045,728 | 1,050,149 | 13,578 | 1 | 9,157 | 1 | Total cash expenses | | 2,035,314 | 2,041,503 | 2,048,109 | (6,189) | - | (12,795) | (1) |
| 58,256 | 60,140 | 54,647 | (1,884) | (3) | 3,609 | 7 | Depreciation and amortization | | 115,288 | 120,238 | 109,207 | (4,950) | (4) | 6,081 | 6 |
| 1,117,562 | 1,105,868 | 1,104,796 | 11,694 | 1 | 12,766 | 1 | Total | | 2,150,602 | 2,161,741 | 2,157,316 | (11,139) | (1) | (6,714) | - |
| | | | | | | | **Operating Cash Flow(1)** | | | | | | | | |
| 147,216 | 232,431 | 249,597 | (85,215) | (37) | (102,381) | (41) | Publishing | | 330,974 | 427,497 | 461,544 | (96,523) | (23) | (130,570) | (28) |
| 120,459 | 131,409 | 122,717 | (10,950) | (8) | (2,258) | (2) | Broadcasting & Entertainment | | 194,595 | 199,167 | 202,255 | (4,572) | (2) | (7,660) | (4) |
| (13,615) | (13,849) | (13,674) | 234 | 2 | 59 | - | Corporate Expenses | | (33,015) | (33,531) | (33,698) | 516 | 2 | 683 | 2 |
| 254,060 | 349,991 | 358,640 | (95,931) | (27) | (104,580) | (29) | Total | | 492,554 | 593,133 | 630,101 | (100,579) | (17) | (137,547) | (22) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

Tribune Company
**Results of Operations**
**For Second Quarter, 2007**
**(Thousands of Dollars, Except Per Share Data)**

**EXCLUDES NON-OPERATING ITEMS, SPECIAL ITEMS AND DISCONTINUED OPERATIONS**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Revenues(1)** | | | | | | | | | | | | | | | |
| Publishing | 920,407 | 990,152 | 1,015,903 | (69,745) | (7) | (95,496) | (9) | | 1,851,901 | 1,943,804 | 2,001,222 | (91,903) | (5) | (149,321) | (7) |
| Broadcasting & Entertainment | 392,959 | 405,567 | 392,886 | (12,608) | (3) | 73 | - | | 675,967 | 690,832 | 676,988 | (14,865) | (2) | (1,021) | - |
| Total | 1,313,366 | 1,395,719 | 1,408,789 | (82,353) | (6) | (95,423) | (7) | | 2,527,868 | 2,634,636 | 2,678,210 | (106,768) | (4) | (150,342) | (6) |
| **Operating Expenses(1)** | | | | | | | | | | | | | | | |
| Publishing(2) | 769,209 | 804,950 | 807,877 | (35,741) | (4) | (38,668) | (5) | | 1,560,073 | 1,609,999 | 1,606,130 | (49,926) | (3) | (46,057) | (3) |
| Broadcasting & Entertainment | 285,225 | 287,064 | 282,490 | (1,839) | (1) | 2,735 | 1 | | 506,851 | 517,455 | 499,141 | (10,604) | (2) | 7,710 | 2 |
| Corporate Expenses(2) | 11,347 | 14,228 | 14,020 | (2,881) | (20) | (2,673) | (19) | | 30,763 | 34,287 | 34,383 | (3,524) | (10) | (3,620) | (11) |
| Total | 1,065,781 | 1,106,242 | 1,104,387 | (40,461) | (4) | (38,606) | (3) | | 2,097,687 | 2,161,741 | 2,139,654 | (64,054) | (3) | (41,967) | (2) |
| **Operating Profit(1)** | | | | | | | | | | | | | | | |
| Publishing(2) | 151,198 | 185,202 | 208,026 | (34,004) | (18) | (56,828) | (27) | | 291,828 | 333,805 | 395,092 | (41,977) | (13) | (103,264) | (26) |
| Broadcasting & Entertainment | 107,734 | 118,503 | 110,396 | (10,769) | (9) | (2,662) | (2) | | 169,116 | 173,377 | 177,847 | (4,261) | (2) | (8,731) | (5) |
| Corporate Expenses(2) | (11,347) | (14,228) | (14,020) | 2,881 | 20 | 2,673 | 19 | | (30,763) | (34,287) | (34,383) | 3,524 | 10 | 3,620 | 11 |
| Total | 247,585 | 289,477 | 304,402 | (41,892) | (14) | (56,817) | (19) | | 430,181 | 472,895 | 538,556 | (42,714) | (9) | (108,375) | (20) |
| Equity Income/(Loss) | 28,710 | 20,340 | 20,167 | 8,370 | 41 | 8,543 | 42 | | 41,394 | 27,652 | 26,715 | 13,742 | 50 | 14,679 | 55 |
| Interest and Dividend Income | 3,830 | 3,067 | 2,472 | 763 | 25 | 1,358 | 55 | | 6,984 | 6,034 | 4,652 | 950 | 16 | 2,332 | 50 |
| Interest Expense | (115,905) | (82,725) | (47,279) | (33,180) | (40) | (68,626) | (145) | | (199,154) | (166,579) | (96,051) | (32,575) | (20) | (103,103) | (107) |
| Income before income taxes | 164,220 | 230,159 | 279,762 | (65,939) | (29) | (115,542) | (41) | | 279,405 | 340,002 | 473,872 | (60,597) | (18) | (194,467) | (41) |
| Income taxes | (67,204) | (88,036) | (112,839) | 20,832 | 24 | 45,635 | 40 | | (113,438) | (130,051) | (189,814) | 16,613 | 13 | 76,376 | 40 |
| Net Income | 97,016 | 142,123 | 166,923 | (45,107) | (32) | (69,907) | (42) | | 165,967 | 209,951 | 284,058 | (43,984) | (21) | (118,091) | (42) |
| Preferred dividends-net(3) | - | - | (2,103) | - | NM | 2,103 | 100 | | - | - | (4,206) | - | NM | 4,206 | 100 |
| Net Income Attributable to Common | 97,016 | 142,123 | 164,820 | (45,107) | (32) | (67,804) | (41) | | 165,967 | 209,951 | 279,852 | (43,984) | (21) | (113,885) | (41) |
| **Earnings Per Share** | | | | | | | | | | | | | | | |
| Basic | 0.47 | 0.59 | 0.54 | (0.12) | (20) | (0.07) | (13) | | 0.75 | 0.88 | 0.92 | (0.13) | (15) | (0.17) | (18) |
| Diluted | 0.47 | 0.59 | 0.54 | (0.12) | (20) | (0.07) | (13) | | 0.74 | 0.87 | 0.92 | (0.13) | (15) | (0.18) | (20) |
| **Weighted Average Shares (000's)** | | | | | | | | | | | | | | | |
| Basic | 204,425 | 240,048 | 302,683 | (35,623) | (15) | (98,258) | (32) | | 222,192 | 239,799 | 303,451 | (17,607) | (7) | (81,259) | (27) |
| Diluted(4) | 206,717 | 242,028 | 304,492 | (35,311) | (15) | (97,775) | (32) | | 224,117 | 241,764 | 305,047 | (17,647) | (7) | (80,930) | (27) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Excludes special items which are summarized on Consolidated page 9.

(3) As a result of the TMCT transactions in September 2006, the Company no longer has any preferred stock outstanding.

(4) Diluted average shares declined versus last year due to the June 2007 purchase of 126 million shares as a result of the Company's tender offer.

**Tribune Company**
**Results of Operations**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS |
| --- |

| | | | Second Quarter | | | | | | | | Year to Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Expenses by Type(1)** | | | | | | | |
| | | | | | | | Cash Expenses | | | | | | | |
| 453,694 | 477,223 | 469,574 | (23,529) | (5) | (15,880) | (3) | Compensation(2) | 873,095 | 904,642 | 889,230 | (31,547) | (3) | (16,135) | (2) |
| 105,191 | 110,715 | 126,486 | (5,524) | (5) | (21,295) | (17) | Newsprint & ink | 219,784 | 226,426 | 250,422 | (6,642) | (3) | (30,638) | (12) |
| 80,205 | 80,415 | 86,809 | (210) | - | (6,604) | (8) | Broadcast rights amortization | 163,407 | 165,865 | 171,100 | (2,458) | (1) | (7,693) | (4) |
| 368,435 | 377,749 | 366,871 | (9,314) | (2) | 1,564 | - | Other cash expenses(2) | 726,113 | 744,570 | 719,695 | (18,457) | (2) | 6,418 | 1 |
| 1,007,525 | 1,046,102 | 1,049,740 | (38,577) | (4) | (42,215) | (4) | Total cash expenses | 1,982,399 | 2,041,503 | 2,030,447 | (59,104) | (3) | (48,048) | (2) |
| 58,256 | 60,140 | 54,647 | (1,884) | (3) | 3,609 | 7 | Depreciation and amortization | 115,288 | 120,238 | 109,207 | (4,950) | (4) | 6,081 | 6 |
| 1,065,781 | 1,106,242 | 1,104,387 | (40,461) | (4) | (38,606) | (3) | Total operating expenses | 2,097,687 | 2,161,741 | 2,139,654 | (64,054) | (3) | (41,967) | (2) |
| | | | | | | | **Operating Cash Flow(1)** | | | | | | | |
| 196,412 | 232,057 | 250,006 | (35,645) | (15) | (53,594) | (21) | Publishing(2) | 381,079 | 427,497 | 479,206 | (46,418) | (11) | (98,127) | (20) |
| 120,459 | 131,409 | 122,717 | (10,950) | (8) | (2,258) | (2) | Broadcasting & Entertainment | 194,595 | 199,167 | 202,255 | (4,572) | (2) | (7,660) | (4) |
| (11,030) | (13,849) | (13,674) | 2,819 | 20 | 2,644 | 19 | Corporate Expenses(2) | (30,205) | (33,531) | (33,698) | 3,326 | 10 | 3,493 | 10 |
| 305,841 | 349,617 | 359,049 | (43,776) | (13) | (53,208) | (15) | Total | 545,469 | 593,133 | 647,763 | (47,664) | (8) | (102,294) | (16) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Excludes special items which are summarized on Consolidated page 9.

Tribune Company
Summary of Total Compensation
For Second Quarter, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

### Second Quarter

| | Publishing(1)(2) | | | | Broadcasting & Entertainment | | | | Corporate(2) | | | | Service Centers(2) | | | | Consolidated(1)(2) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| Non-Union | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 190,615 | 191,957 | (1,342) | (0.7) | 38,255 | 38,800 | (545) | (1.4) | 4,119 | 4,596 | (477) | (10.4) | 6,234 | 6,404 | (170) | (2.7) | 239,223 | 241,757 | (2,534) | (1.0) |
| Overtime | 2,864 | 3,864 | (1,000) | (25.9) | 458 | 444 | 14 | 3.2 | 3 | 4 | (1) | (25.0) | 88 | 69 | 19 | 27.5 | 3,413 | 4,381 | (968) | (22.1) |
| Incentives (Incl. MIP) | 22,908 | 29,209 | (6,301) | (21.6) | 14,604 | 13,899 | 705 | 5.1 | 604 | 1,352 | (748) | (55.3) | 581 | 767 | (186) | (24.3) | 38,697 | 45,227 | (6,530) | (14.4) |
| Total | 216,387 | 225,030 | (8,643) | (3.8) | 53,317 | 53,143 | 174 | 0.3 | 4,726 | 5,952 | (1,226) | (20.6) | 6,903 | 7,240 | (337) | (4.7) | 281,333 | 291,365 | (10,032) | (3.4) |
| Union: | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 28,490 | 29,755 | (1,265) | (4.3) | 66,339 | 58,870 | 7,469 | 12.7 | - | - | - | - | - | - | - | - | 94,829 | 88,625 | 6,204 | 7.0 |
| Overtime | 1,665 | 1,770 | (105) | (5.9) | 815 | 776 | 39 | 5.0 | - | - | - | - | - | - | - | - | 2,480 | 2,546 | (66) | (2.6) |
| Total | 30,155 | 31,525 | (1,370) | (4.3) | 67,154 | 59,646 | 7,508 | 12.6 | - | - | - | - | - | - | - | - | 97,309 | 91,171 | 6,138 | 6.7 |
| Total Direct Pay | 246,542 | 256,555 | (10,013) | (3.9) | 120,471 | 112,789 | 7,682 | 6.8 | 4,726 | 5,952 | (1,226) | (20.6) | 6,903 | 7,240 | (337) | (4.7) | 378,642 | 382,536 | (3,894) | (1.0) |
| Stock-Based Compensation | 4,810 | 2,739 | 2,071 | 75.6 | 1,873 | 1,033 | 840 | 81.3 | 1,297 | 1,150 | 147 | 12.8 | 46 | - | 46 | NM | 8,026 | 4,922 | 3,104 | 63.1 |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 22,035 | 22,001 | 34 | 0.2 | 4,274 | 3,325 | 949 | 28.5 | 421 | 325 | 96 | 29.5 | 553 | 643 | (90) | (14.0) | 27,283 | 26,294 | 989 | 3.8 |
| Pension/Retirement | 6,296 | 19,133 | (12,837) | (67.1) | 4,489 | 6,029 | (1,540) | (25.5) | 177 | 2,169 | (1,992) | (91.8) | 351 | 545 | (194) | (35.6) | 11,313 | 27,876 | (16,563) | (59.4) |
| Payroll Taxes/Other Fringe | 19,433 | 20,092 | (659) | (3.3) | 4,791 | 4,972 | (181) | (3.6) | 321 | 285 | 36 | 12.6 | 376 | 409 | (33) | (8.1) | 24,921 | 25,758 | (837) | (3.2) |
| Workers Compensation | 2,617 | 2,484 | 133 | 5.4 | 895 | (367) | 1,262 | 343.9 | (7) | 68 | (75) | (110.3) | 4 | 3 | 1 | 33.3 | 3,509 | 2,188 | 1,321 | 60.4 |
| Total Benefits | 50,381 | 63,710 | (13,329) | (20.9) | 14,449 | 13,959 | 490 | 3.5 | 912 | 2,847 | (1,935) | (68.0) | 1,284 | 1,600 | (316) | (19.8) | 67,026 | 82,116 | (15,090) | (18.4) |
| Total before Service Center | 301,733 | 323,004 | (21,271) | (6.6) | 136,793 | 127,781 | 9,012 | 7.1 | 6,935 | 9,949 | (3,014) | (30.3) | 8,233 | 8,840 | (607) | (6.9) | 453,694 | 469,574 | (15,880) | (3.4) |
| Service Center allocations | 7,652 | 8,118 | (466) | (5.7) | 581 | 722 | (141) | (19.5) | - | - | - | NM | | | | | | | | |
| Total Compensation | 309,385 | 331,122 | (21,737) | (6.6) | 137,374 | 128,503 | 8,871 | 6.9 | 6,935 | 9,949 | (3,014) | (30.3) | | | | | | | | |

### Year to Date

| | Publishing(1)(2) | | | | Broadcasting & Entertainment | | | | Corporate(2) | | | | Service Centers(2) | | | | Consolidated(1)(2) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| Non-Union | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 383,186 | 382,164 | 1,022 | 0.3 | 73,132 | 72,572 | 560 | 0.8 | 8,586 | 9,232 | (646) | (7.0) | 12,851 | 12,406 | 445 | 3.6 | 477,755 | 476,374 | 1,381 | 0.3 |
| Overtime | 6,139 | 7,461 | (1,322) | (17.7) | 943 | 874 | 69 | 7.9 | 4 | 7 | (3) | (42.9) | 159 | 139 | 20 | 14.4 | 7,245 | 8,481 | (1,236) | (14.6) |
| Incentives (Incl. MIP) | 48,923 | 54,692 | (5,769) | (10.5) | 21,609 | 18,896 | 2,713 | 14.4 | 1,905 | 2,371 | (466) | (19.7) | 1,382 | 1,519 | (137) | (9.0) | 73,819 | 77,478 | (3,659) | (4.7) |
| Total | 438,248 | 444,317 | (6,069) | (1.4) | 95,684 | 92,342 | 3,342 | 3.6 | 10,495 | 11,610 | (1,115) | (9.6) | 14,392 | 14,064 | 328 | 2.3 | 558,819 | 562,333 | (3,514) | (0.6) |
| Union: | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 57,927 | 60,605 | (2,678) | (4.4) | 81,280 | 72,713 | 8,567 | 11.8 | - | - | - | - | - | - | - | - | 139,207 | 133,318 | 5,889 | 4.4 |
| Overtime | 3,355 | 3,192 | 163 | 5.1 | 1,719 | 1,640 | 79 | 4.8 | - | - | - | - | - | - | - | - | 5,074 | 4,832 | 242 | 5.0 |
| Total | 61,282 | 63,797 | (2,515) | (3.9) | 82,999 | 74,353 | 8,646 | 11.6 | - | - | - | - | - | - | - | - | 144,281 | 138,150 | 6,131 | 4.4 |
| Total Direct Pay | 499,530 | 508,114 | (8,584) | (1.7) | 178,683 | 166,695 | 11,988 | 7.2 | 10,495 | 11,610 | (1,115) | (9.6) | 14,392 | 14,064 | 328 | 2.3 | 703,100 | 700,483 | 2,617 | 0.4 |
| Stock-Based Compensation | 12,235 | 9,835 | 2,400 | 24.4 | 4,686 | 3,425 | 1,261 | 36.8 | 9,253 | 9,111 | 142 | 1.6 | 110 | - | 110 | NM | 26,284 | 22,371 | 3,913 | 17.5 |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 44,337 | 43,143 | 1,194 | 2.8 | 7,998 | 6,390 | 1,608 | 25.2 | 777 | 669 | 108 | 16.1 | 1,176 | 1,156 | 20 | 1.7 | 54,288 | 51,358 | 2,930 | 5.7 |
| Pension/Retirement | 14,126 | 35,763 | (21,637) | (60.5) | 6,547 | 9,342 | (2,795) | (29.9) | 1,217 | 4,540 | (3,323) | (73.2) | 709 | 869 | (160) | (18.4) | 22,599 | 50,514 | (27,915) | (55.3) |
| Payroll Taxes/Other Fringe | 45,355 | 45,579 | (224) | (0.5) | 10,931 | 10,446 | 485 | 4.6 | 1,198 | 802 | 396 | 49.4 | 1,149 | 1,101 | 48 | 4.4 | 58,633 | 57,928 | 705 | 1.2 |
| Workers Compensation | 7,072 | 6,427 | 645 | 10.0 | 1,100 | 8 | 1,092 | 13,650.0 | 12 | 136 | (124) | (91.2) | 7 | 5 | 2 | 40.0 | 8,191 | 6,576 | 1,615 | 24.6 |
| Total Benefits | 110,890 | 130,912 | (20,022) | (15.3) | 26,576 | 26,186 | 390 | 1.5 | 3,204 | 6,147 | (2,943) | (47.9) | 3,041 | 3,131 | (90) | (2.9) | 143,711 | 166,376 | (22,665) | (13.6) |
| Total before Service Center | 622,655 | 648,861 | (26,206) | (4.0) | 209,945 | 196,306 | 13,639 | 6.9 | 22,952 | 26,868 | (3,916) | (14.6) | 17,543 | 17,195 | 348 | 2.0 | 873,095 | 889,230 | (16,135) | (1.8) |
| Service Center allocations | 16,355 | 15,805 | 550 | 3.5 | 1,188 | 1,390 | (202) | (14.5) | - | - | - | NM | | | | | | | | |
| Total Compensation | 639,010 | 664,666 | (25,656) | (3.9) | 211,133 | 197,696 | 13,437 | 6.8 | 22,952 | 26,868 | (3,916) | (14.6) | | | | | | | | |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Second quarter and year to date 2007 exclude severance expense related to cost reduction initiatives. Year to date 2006 excludes charges associated the union settlement at Newsday.

**Tribune Company**
**Summary of Equity Income/(Loss)**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | Equity Income/(Loss) | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | | **Publishing** | | | | | | | |
| | 4,406 | 2,154 | (270) | 2,252 | 105 | 4,676 | 1,732 | CareerBuilder (40.8%) | (2,937) | (6,692) | (10,392) | 3,755 | 56 | 7,455 | 72 |
| | 1,109 | (203) | (677) | 1,312 | 646 | 1,786 | 264 | Classified Ventures (27.8%) | 1,757 | (858) | (504) | 2,615 | 305 | 2,261 | 449 |
| | 215 | 128 | (79) | 87 | 68 | 294 | NM | TMS Operations | 302 | 15 | 56 | 287 | 1,913 | 246 | NM |
| | (1,673) | (2,427) | (1,449) | 754 | 31 | (224) | (15) | ShopLocal (42.5%) | (3,203) | (4,959) | (3,183) | 1,756 | 35 | (20) | (1) |
| | (717) | (951) | (167) | 234 | 25 | (550) | (329) | Topix (33.7%) | (1,208) | (1,732) | (240) | 524 | 30 | (968) | (403) |
| | 6 | (40) | (41) | 46 | 115 | 47 | 115 | Consumer Networks (16.8%) | (30) | (84) | (85) | 54 | 64 | 55 | 65 |
| | - | - | (328) | - | NM | 328 | 100 | BrassRing, Inc. (26.9%)(1) | - | - | (50) | - | NM | 50 | 100 |
| | - | (1,200) | - | 1,200 | 100 | - | NM | Open Networks | - | (1,200) | - | 1,200 | 100 | - | NM |
| | (70) | (826) | 516 | 756 | 92 | (586) | (114) | Other | 209 | (826) | 1,089 | 1,035 | 125 | (880) | (81) |
| | 3,276 | (3,365) | (2,495) | 6,641 | 197 | 5,771 | 231 | Sub-total | (5,110) | (16,336) | (13,309) | 11,226 | 69 | 8,199 | 62 |
| | | | | | | | | Broadcasting & Entertainment | | | | | | | |
| | 22,670 | 21,706 | 19,755 | 964 | 4 | 2,915 | 15 | TV Food Network (31.3%) | 39,870 | 37,986 | 31,571 | 1,884 | 5 | 8,299 | 26 |
| | 2,417 | 1,414 | 619 | 1,003 | 71 | 1,798 | 290 | Comcast SportsNet Chicago (25.3%) | 6,008 | 4,935 | 4,066 | 1,073 | 22 | 1,942 | 48 |
| | 441 | 442 | 260 | (1) | - | 181 | 70 | MLB Advanced Media (3.33%) | 883 | 884 | 510 | (1) | - | 373 | 73 |
| | - | - | 29 | - | NM | (29) | (100) | Montreal Expos(2) | - | - | 409 | - | NM | (409) | (100) |
| | 25,528 | 23,562 | 20,663 | 1,966 | 8 | 4,865 | 24 | Sub-total | 46,761 | 43,805 | 36,556 | 2,956 | 7 | 10,205 | 28 |
| | | | | | | | | Corporate | | | | | | | |
| | 545 | 784 | 2,692 | (239) | (30) | (2,147) | (80) | TMCT I and II(3) | 1,129 | 1,571 | 4,776 | (442) | (28) | (3,647) | (76) |
| | (706) | (706) | (847) | - | - | 141 | 17 | Low Income Housing | (1,412) | (1,412) | (1,634) | - | - | 222 | 14 |
| | 67 | 65 | 154 | 2 | 3 | (87) | (56) | Legacy.com (39.1%) | 26 | 24 | 326 | 2 | 8 | (300) | (92) |
| | (94) | 143 | 1,999 | (237) | (166) | (2,093) | (105) | Sub-total | (257) | 183 | 3,468 | (440) | (240) | (3,725) | (107) |
| | | | | | | | | | | | | | | | NM |
| | 28,710 | 20,340 | 20,167 | 8,370 | 41 | 8,543 | 42 | **Total Equity Income/(Loss)** | 41,394 | 27,652 | 26,715 | 13,742 | 50 | 14,679 | 55 |

(1) Tribune's investments in BrassRing was sold in November 2006.

(2) Tribune's investments in the Montreal Expos was sold in July 2006.

(3) The Company's investment in the TMCT I and II Portfolios was reduced from 20% to 5% in September 2006.

**TRIBUNE COMPANY**
**SUMMARY OF SPECIAL ITEMS**
**(Dollars in Thousands)**

|  | Charges/(Credits) | | | |
|  | Second Quarter | | Year to Date | |
|  | 2007 | 2006 | 2007 | 2006 |
|---|---|---|---|---|
| **Operating Profit** | | | | |
| Severance | | | | |
|   Publishing | | | | |
|     Los Angeles | $    7,948 | $    - | $    7,948 | $    - |
|     Chicago | 6,106 | - | 6,053 | - |
|     Newsday | 643 | 409 | 701 | 5,478 |
|     South Florida | 1,899 | - | 2,491 | - |
|     Orlando | 2,969 | - | 3,007 | - |
|     Baltimore | 2,830 | - | 3,000 | - |
|     Hartford | 964 | - | 1,001 | - |
|     Newport News | 1,055 | - | 1,066 | - |
|     Group Office | 110 | - | 183 | (89) |
|     Sub-total | 24,524 | 409 | 25,450 | 5,389 |
| | | | | |
|   Corporate | 2,539 | - | 2,764 | - |
| | | | | |
|   Total severance | 27,063 | 409 | 28,214 | 5,389 |
| | | | | |
| Outplacement fees and other | | | | |
|   Publishing | 690 | - | 673 | 211 |
|   Corporate | 46 | - | 46 | - |
|   Total | 736 | - | 719 | 211 |
| | | | | |
| Write-down of press equipment | | | | |
|   at Los Angeles(1) | 23,982 | - | 23,982 | - |
| | | | | |
| Union settlement at Newsday | - | - | - | 13,995 |
| | | | | |
| (Gain) on sale of property | | | | |
|   at Baltimore | - | - | - | (1,933) |
| | | | | |
| **Total** | 51,781 | 409 | 52,915 | 17,662 |
| | | | | |
| | | | | |
| **Equity Results** | | | | |
| CareerBuilder income tax adjustment | - | (5,850) | - | (5,850) |

(1) Includes the remaining color towers at Los Angeles' Times San Fernando Valley printing
    facility that was shut down in January 2006.

**TRIBUNE COMPANY**
**SUMMARY OF NON-OPERATING ITEMS AND SPECIAL ITEMS**
**FOR SECOND QUARTER 2007**
(Dollars in Thousands, Except Per Share Data)

| | SECOND QUARTER 2007 | | SECOND QUARTER 2006 | | | YEAR TO DATE, 2007 | | YEAR TO DATE, 2006 | |
|---|---|---|---|---|---|---|---|---|---|
| | PRE-TAX GAIN/(LOSS) | DILUTED EPS | PRE-TAX GAIN/(LOSS) | DILUTED EPS | | PRE-TAX GAIN/(LOSS) | DILUTED EPS | PRE-TAX GAIN/(LOSS) | DILUTED EPS |
| | $ 97,016 | $ .47 | $ 166,923 | $ .54 | Net Income from Continuing Operations, before Special Items and Non-Operating Items | $ 165,967 | $ .74 | $ 284,058 | $ .92 |
| | (23,982) | (.07) | - | - | Los Angeles Times plant equipment write-off | (23,982) | (.07) | - | - |
| | (27,798) | (.08) | - | - | Severance and other related charges | (28,932) | (.08) | - | - |
| | - | - | (408) | - | Newsday union related charges | - | - | (19,594) | (.04) |
| | - | - | 5,850 | .01 | CareerBuilder income tax adjustment | - | - | 5,850 | .01 |
| | - | - | - | - | Gain on sale of real properties | - | - | 1,933 | - |
| | (51,780) | (.15) | 5,442 | .01 | Total Special Items before taxes | (52,914) | (.15) | (11,811) | (.02) |
| | (27,395) | (.08) | (6,121) | (.01) | Loss on Change in Fair Value of 16M Time Warner Shares, net of PHONES | (97,175) | (.26) | (16,438) | (.03) |
| | (7,418) | (.04) | - | - | Strategic review fees | (21,891) | (.09) | - | - |
| | (12,000) | (.04) | - | - | Newsday legal reserve | (15,000) | (.05) | - | - |
| | 18,103 | .05 | - | - | Katrina insurance settlement-New Orleans | 18,103 | .05 | - | - |
| | (13,506) | (.04) | - | - | Loss on debt extinguishment | (13,506) | (.04) | - | - |
| | (127) | - | (602) | - | Other, net | 3,411 | .01 | (3,983) | (.01) |
| | (42,343) | (.15) | (6,723) | (.01) | Total Non-Operating Items before taxes | (126,058) | (.38) | (20,421) | (.04) |
| | 32,623 | - | 518 | - | Income Taxes on Special Items and Non-operating Items | 59,600 | - | 13,490 | - |
| | - | - | (3,595) | (.01) | Special Income Tax Adjustments | - | - | (3,595) | (.01) |
| | 35,516 | .17 | 162,565 | .53 | Net Income from Continuing Operations | 46,595 | .21 | 261,721 | .84 |
| | 642 | - | 3,288 | .01 | Income from Discontinued Operations, net of tax | (560) | - | 6,896 | .02 |
| | 118 | - | (78,019) | (.26) | Gain (Loss) on Sales of Discontinued Operations, net of tax | (33,054) | (.15) | (78,019) | (.26) |
| | $ 36,276 | $ .18 | $ 87,834 | $ .28 | Net Income | $ 12,981 | $ .06 | $ 190,598 | $ .61 |

**TRIBUNE COMPANY**
**SUMMARY OF REVENUES AND NEWSPAPER ADVERTISING VOLUME (Unaudited)**
**For Second Quarter Ended July 1, 2007**
**(In thousands)**

| | Period 6 (5 weeks) | | | Second Quarter | | | Year to Date (26 weeks) | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % Change | 2007 | 2006 | % Change | 2007 | 2006 | % Change |
| **Publishing** (A) | | | | | | | | | |
| Advertising | | | | | | | | | |
| Retail | $ 116,761 | $ 126,509 | (7.7) | $ 312,303 | $ 329,688 | (5.3) | $ 604,761 | $ 623,771 | (3.0) |
| National | 64,064 | 69,158 | (7.4) | 156,274 | 175,568 | (11.0) | 333,906 | 357,328 | (6.6) |
| Classified | 93,151 | 113,750 | (18.1) | 252,572 | 307,052 | (17.7) | 513,314 | 609,484 | (15.8) |
| Sub-Total | 273,976 | 309,417 | (11.5) | 721,149 | 812,308 | (11.2) | 1,451,981 | 1,590,583 | (8.7) |
| Circulation | 50,263 | 53,043 | (5.2) | 131,801 | 140,440 | (6.2) | 266,672 | 284,737 | (6.3) |
| Other | 25,441 | 23,030 | 10.5 | 67,457 | 63,155 | 6.8 | 133,248 | 125,902 | 5.8 |
| Segment Total | 349,680 | 385,490 | (9.3) | 920,407 | 1,015,903 | (9.4) | 1,851,901 | 2,001,222 | (7.5) |
| **Broadcasting & Entertainment** | | | | | | | | | |
| Television (B) | 106,944 | 117,532 | (9.0) | 286,922 | 309,591 | (7.3) | 551,368 | 575,382 | (4.2) |
| Radio/Entertainment | 51,307 | 34,772 | 47.6 | 106,037 | 83,295 | 27.3 | 124,599 | 101,606 | 22.6 |
| Segment Total | 158,251 | 152,304 | 3.9 | 392,959 | 392,886 | 0.0 | 675,967 | 676,988 | (0.2) |
| **Consolidated Revenues** (A)(B) | $ 507,931 | $ 537,794 | (5.6) | $1,313,366 | $1,408,789 | (6.8) | $ 2,527,868 | $ 2,678,210 | (5.6) |
| **Total Advertising Inches** (A)(C) | | | | | | | | | |
| Full Run | | | | | | | | | |
| Retail | 504 | 525 | (4.0) | 1,324 | 1,340 | (1.2) | 2,532 | 2,550 | (0.7) |
| National | 261 | 298 | (12.4) | 646 | 763 | (15.3) | 1,345 | 1,560 | (13.8) |
| Classified | 775 | 970 | (20.1) | 2,041 | 2,546 | (19.8) | 4,107 | 4,957 | (17.1) |
| Sub-Total | 1,540 | 1,793 | (14.1) | 4,011 | 4,649 | (13.7) | 7,984 | 9,067 | (11.9) |
| Part Run | 1,787 | 2,126 | (15.9) | 4,730 | 5,589 | (15.4) | 9,447 | 10,549 | (10.4) |
| Total | 3,327 | 3,919 | (15.1) | 8,741 | 10,238 | (14.6) | 17,431 | 19,616 | (11.1) |
| **Preprint Pieces** (A)(C) | 1,420,951 | 1,405,727 | 1.1 | 3,635,124 | 3,595,161 | 1.1 | 7,086,988 | 6,923,689 | 2.4 |

(A)  In May 2007, the Company completed the sale of its New York edition of *Hoy* .  In March 2007, Tribune announced its intentions
to sell the Southern Connecticut Newspapers-*The Advocate*  (Stamford) and *Greenwich Times* .  The Company expects to sell SCNI
during the second half of 2007.  For both years, results for these newspapers are excluded from this presentation.

(B)  Excludes results from discontinued operations that were sold in 2006 (WATL-TV, Atlanta, WLVI-TV, Boston and WCWN-TV, Albany).

(C)  Volume for 2006 has been modified to conform with the 2007 presentation.  Volume includes only the daily newspapers and is based
on preliminary internal data, which may be updated in subsequent reports.

Publishing(1)
**Operating Statement-Reported Basis**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

REPORTED BASIS

| | Second Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 721,149 | 789,593 | 812,308 | (68,444) | (9) | (91,159) | (11) | | 1,451,981 | 1,539,699 | 1,590,583 | (87,718) | (6) | (138,602) | (9) |
| Circulation | 131,801 | 133,949 | 140,440 | (2,148) | (2) | (8,639) | (6) | | 266,672 | 271,501 | 284,737 | (4,829) | (2) | (18,065) | (6) |
| Other | 67,457 | 66,610 | 63,155 | 847 | 1 | 4,302 | 7 | | 133,248 | 132,604 | 125,902 | 644 | 0 | 7,346 | 6 |
| Total | 920,407 | 990,152 | 1,015,903 | (69,745) | (7) | (95,496) | (9) | | 1,851,901 | 1,943,804 | 2,001,222 | (91,903) | (5) | (149,321) | (7) |
| **Expenses(2)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 266,500 | 255,759 | 256,541 | 10,741 | 4 | 9,959 | 4 | | 520,386 | 510,186 | 523,742 | 10,200 | 2 | (3,356) | (1) |
| Benefits | 54,948 | 60,694 | 64,133 | (5,746) | (9) | (9,185) | (14) | | 115,485 | 124,862 | 134,668 | (9,377) | (8) | (19,183) | (14) |
| Stock-Based Compensation | 4,810 | 4,153 | 2,739 | 657 | 16 | 2,071 | 76 | | 12,235 | 11,565 | 9,835 | 670 | 6 | 2,400 | 24 |
| Service centers allocation | 7,652 | 8,892 | 8,118 | (1,240) | (14) | (466) | (6) | | 16,355 | 17,761 | 15,805 | (1,406) | (8) | 550 | 3 |
| Total | 333,910 | 329,498 | 331,531 | 4,412 | 1 | 2,379 | 1 | | 664,461 | 664,374 | 684,050 | 87 | 0 | (19,589) | (3) |
| Newsprint & Ink | 105,191 | 110,715 | 126,486 | (5,524) | (5) | (21,295) | (17) | | 219,784 | 226,426 | 250,422 | (6,642) | (3) | (30,638) | (12) |
| Outside Services | 80,102 | 84,264 | 78,943 | (4,162) | (5) | 1,159 | 1 | | 156,232 | 160,096 | 152,248 | (3,864) | (2) | 3,984 | 3 |
| TMC Postage | 30,908 | 31,878 | 29,373 | (970) | (3) | 1,535 | 5 | | 61,221 | 63,605 | 55,091 | (2,384) | (4) | 6,130 | 11 |
| Other Circulation Expenses | 87,736 | 87,910 | 86,782 | (174) | 0 | 954 | 1 | | 176,368 | 175,837 | 175,667 | 531 | 0 | 701 | 0 |
| Employee Expenses | 11,186 | 11,658 | 11,567 | (472) | (4) | (381) | (3) | | 22,105 | 23,741 | 22,789 | (1,636) | (7) | (684) | (3) |
| Office Expenses | 6,469 | 6,632 | 8,019 | (163) | (2) | (1,550) | (19) | | 13,124 | 13,508 | 15,691 | (384) | (3) | (2,567) | (16) |
| Supplies | 11,203 | 12,113 | 11,750 | (910) | (8) | (547) | (5) | | 23,553 | 24,392 | 22,932 | (839) | (3) | 621 | 3 |
| Occupancy | 27,597 | 27,699 | 26,724 | (102) | 0 | 873 | 3 | | 54,859 | 55,626 | 55,683 | (767) | (1) | (824) | (1) |
| Repairs and Maintenance | 11,918 | 11,957 | 11,440 | (39) | 0 | 478 | 4 | | 23,794 | 24,413 | 23,008 | (619) | (3) | 786 | 3 |
| Promotion | 24,804 | 28,266 | 25,766 | (3,462) | (12) | (962) | (4) | | 46,416 | 52,927 | 48,958 | (6,511) | (12) | (2,542) | (5) |
| Other Expenses | 42,167 | 15,131 | 17,925 | 27,036 | 179 | 24,242 | 135 | | 59,010 | 31,362 | 33,139 | 27,648 | 88 | 25,871 | 78 |
| Total Cash Expenses | 773,191 | 757,721 | 766,306 | 15,470 | 2 | 6,885 | 1 | | 1,520,927 | 1,516,307 | 1,539,678 | 4,620 | 0 | (18,751) | (1) |
| **Operating Cash Flow** | 147,216 | 232,431 | 249,597 | (85,215) | (37) | (102,381) | (41) | | 330,974 | 427,497 | 461,544 | (96,523) | (23) | (130,570) | (28) |
| Depreciation | 42,918 | 44,781 | 40,107 | (1,863) | (4) | 2,811 | 7 | | 84,788 | 89,516 | 80,427 | (4,728) | (5) | 4,361 | 5 |
| Amortization of Intangibles | 2,296 | 2,074 | 1,873 | 222 | 11 | 423 | 23 | | 4,463 | 4,176 | 3,687 | 287 | 7 | 776 | 21 |
| **Operating Profit** | 102,002 | 185,576 | 207,617 | (83,574) | (45) | (105,615) | (51) | | 241,723 | 333,805 | 377,430 | (92,082) | (28) | (135,707) | (36) |
| Equity Income/(Loss) | 3,276 | (3,365) | 3,355 | 6,641 | 197 | (79) | (2) | | (5,110) | (16,336) | (7,459) | 11,226 | 69 | 2,349 | 31 |
| Group Profit | 105,278 | 182,211 | 210,972 | (76,933) | (42) | (105,694) | (50) | | 236,613 | 317,469 | 369,971 | (80,856) | (25) | (133,358) | (36) |
| Oper. Cash Flow Margin (%) | 16.0 | 23.5 | 24.6 | (7.5) | | (8.6) | | | 17.9 | 22.0 | 23.1 | (4.1) | | (5.2) | |
| Operating Profit Margin (%) | 11.1 | 18.7 | 20.4 | (7.6) | | (9.3) | | | 13.1 | 17.2 | 18.9 | (4.1) | | (5.8) | |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years include special items which are summarized on Publishing page 2.

**Publishing**
**Summary of Special Items by Type**
**(Thousands of Dollars)**

| | Charges/(Credits) | | | |
| --- | --- | --- | --- | --- |
| | Second Quarter | | Year to Date | |
| | 2007 | 2006 | 2007 | 2006 |
| **Compensation** | | | | |
| Severance | | | | |
| Los Angeles | 7,948 | - | 7,948 | - |
| Chicago | 6,106 | - | 6,053 | - |
| Newsday | 643 | 409 | 701 | 5,478 |
| South Florida | 1,899 | - | 2,491 | - |
| Orlando | 2,969 | - | 3,007 | - |
| Baltimore | 2,830 | - | 3,000 | - |
| Hartford | 964 | - | 1,001 | - |
| Newport News | 1,055 | - | 1,066 | - |
| Group Office/Other | 110 | - | 183 | (89) |
| Sub-total | 24,524 | 409 | 25,450 | 5,389 |
| | | | | |
| Union settlement at Newsday | - | - | - | 13,995 |
| Total | 24,524 | 409 | 25,450 | 19,384 |
| | | | | |
| | | | | |
| **Outside Services** | | | | |
| Outplacement assistance | 690 | - | 718 | 8 |
| | | | | |
| **Other Expense** | | | | |
| Los Angeles-equipment write-down(1) | 23,982 | - | 23,982 | - |
| Baltimore-(gain) on property sale | - | - | - | (1,933) |
| Newsday-truck lease buyout | - | - | - | 203 |
| Other | - | - | (45) | - |
| Total | 23,982 | - | 23,937 | (1,730) |
| | | | | |
| Total Special Items | 49,196 | 409 | 50,105 | 17,662 |

(1) Includes the remaining color towers at Los Angeles' Times San Fernando Valley printing facility that was shut down in January 2006.

Publishing (1)
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

|  | Second Quarter | | | | | | |  | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Variance From | | | |  |  |  |  | Variance From | | | |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 721,149 | 789,593 | 812,308 | (68,444) | (9) | (91,159) | (11) | | 1,451,981 | 1,539,699 | 1,590,583 | (87,718) | (6) | (138,602) | (9) |
| Circulation | 131,801 | 133,949 | 140,440 | (2,148) | (2) | (8,639) | (6) | | 266,672 | 271,501 | 284,737 | (4,829) | (2) | (18,065) | (6) |
| Other | 67,457 | 66,610 | 63,155 | 847 | 1 | 4,302 | 7 | | 133,248 | 132,604 | 125,902 | 644 | 0 | 7,346 | 6 |
| Total | 920,407 | 990,152 | 1,015,903 | (69,745) | (7) | (95,496) | (7) | | 1,851,901 | 1,943,804 | 2,001,222 | (91,903) | (5) | (149,321) | (7) |
| **Expenses(2)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 246,547 | 256,039 | 256,552 | (9,492) | (4) | (10,005) | (4) | | 499,528 | 510,186 | 508,114 | (10,658) | (2) | (8,586) | (2) |
| Benefits | 50,376 | 60,775 | 63,713 | (10,399) | (17) | (13,337) | (21) | | 110,892 | 124,862 | 130,912 | (13,970) | (11) | (20,020) | (15) |
| Stock-Based Compensation | 4,810 | 4,153 | 2,739 | 657 | 16 | 2,071 | 76 | | 12,235 | 11,565 | 9,835 | 670 | 6 | 2,400 | 24 |
| Service Centers allocation | 7,652 | 8,892 | 8,118 | (1,240) | (14) | (466) | (6) | | 16,355 | 17,761 | 15,805 | (1,406) | (8) | 550 | 3 |
| Total | 309,385 | 329,859 | 331,122 | (20,474) | (6) | (21,737) | (7) | | 639,010 | 664,374 | 664,666 | (25,364) | (4) | (25,656) | (4) |
| Newsprint & Ink | 105,191 | 110,715 | 126,486 | (5,524) | (5) | (21,295) | (17) | | 219,784 | 226,426 | 250,422 | (6,642) | (3) | (30,638) | (12) |
| Outside Services | 79,413 | 84,277 | 78,943 | (4,864) | (6) | 470 | 1 | | 155,560 | 160,096 | 152,240 | (4,536) | (3) | 3,320 | 2 |
| TMC Postage | 30,908 | 31,878 | 29,373 | (970) | (3) | 1,535 | 5 | | 61,221 | 63,605 | 55,091 | (2,384) | (4) | 6,130 | 11 |
| Other Circulation Expenses | 87,736 | 87,910 | 86,782 | (174) | 0 | 954 | 1 | | 176,368 | 175,837 | 175,464 | 531 | 0 | 904 | 1 |
| Employee Expenses | 11,186 | 11,658 | 11,567 | (472) | (4) | (381) | (3) | | 22,105 | 23,741 | 22,789 | (1,636) | (7) | (684) | (3) |
| Office Expenses | 6,469 | 6,632 | 8,019 | (163) | (2) | (1,550) | (19) | | 13,124 | 13,508 | 15,691 | (384) | (3) | (2,567) | (16) |
| Supplies | 11,203 | 12,113 | 11,750 | (910) | (8) | (547) | (5) | | 23,553 | 24,392 | 22,932 | (839) | (3) | 621 | 3 |
| Occupancy | 27,597 | 27,699 | 26,724 | (102) | 0 | 873 | 3 | | 54,859 | 55,626 | 55,683 | (767) | (1) | (824) | (1) |
| Repairs and Maintenance | 11,918 | 11,957 | 11,440 | (39) | 0 | 478 | 4 | | 23,794 | 24,413 | 23,008 | (619) | (3) | 786 | 3 |
| Promotion | 24,804 | 28,266 | 25,766 | (3,462) | (12) | (962) | (4) | | 46,416 | 52,927 | 48,958 | (6,511) | (12) | (2,542) | (5) |
| Other Expenses | 18,185 | 15,131 | 17,925 | 3,054 | 20 | 260 | 1 | | 35,028 | 31,362 | 35,072 | 3,666 | 12 | (44) | 0 |
| Total Cash Expenses | 723,995 | 758,095 | 765,897 | (34,100) | (4) | (41,902) | (5) | | 1,470,822 | 1,516,307 | 1,522,016 | (45,485) | (3) | (51,194) | (3) |
| **Operating Cash Flow** | 196,412 | 232,057 | 250,006 | (35,645) | (15) | (53,594) | (21) | | 381,079 | 427,497 | 479,206 | (46,418) | (11) | (98,127) | (20) |
| Depreciation | 42,918 | 44,781 | 40,107 | (1,863) | (4) | 2,811 | 7 | | 84,788 | 89,516 | 80,427 | (4,728) | (5) | 4,361 | 5 |
| Amortization of Intangibles | 2,296 | 2,074 | 1,873 | 222 | 11 | 423 | 23 | | 4,463 | 4,176 | 3,687 | 287 | 7 | 776 | 21 |
| **Operating Profit** | 151,198 | 185,202 | 208,026 | (34,004) | (18) | (56,828) | (27) | | 291,828 | 333,805 | 395,092 | (41,977) | (13) | (103,264) | (26) |
| Equity Income/(Loss) | 3,276 | (3,365) | (2,495) | 6,641 | 197 | 5,771 | 231 | | (5,110) | (16,336) | (13,309) | 11,226 | 69 | 8,199 | 62 |
| Group Profit | 154,474 | 181,837 | 205,531 | (27,363) | (15) | (51,057) | (25) | | 286,718 | 317,469 | 381,783 | (30,751) | (10) | (95,065) | (25) |
| Oper. Cash Flow Margin (%) | 21.3 | 23.4 | 24.6 | (2.1) | | (3.3) | | | 20.6 | 22.0 | 23.9 | (1.4) | | (3.3) | |
| Operating Profit Margin (%) | 16.4 | 18.7 | 20.5 | (2.3) | | (4.1) | | | 15.8 | 17.2 | 19.7 | (1.4) | | (3.9) | |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Both years exclude special items which are summarized on Publishing page 2.

Publishing(1)
Summary of Operations-Reported Basis
For Second Quarter, 2007
(Thousands of Dollars)

**REPORTED BASIS**

| Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| 247,649 | 274,576 | 276,084 | (26,927) | (10) | (28,435) | (10) | Los Angeles | 509,437 | 542,404 | 549,896 | (32,967) | (6) | (40,459) | (7) |
| 204,738 | 216,562 | 219,697 | (11,824) | (5) | (14,959) | (7) | Chicago | 405,596 | 423,339 | 428,127 | (17,743) | (4) | (22,531) | (5) |
| 131,474 | 130,424 | 139,424 | 1,050 | 1 | (7,950) | (6) | Newsday | 253,156 | 256,952 | 268,349 | (3,796) | (1) | (15,193) | (6) |
| 82,896 | 95,524 | 102,605 | (12,628) | (13) | (19,709) | (19) | South Florida | 177,918 | 195,017 | 212,185 | (17,099) | (9) | (34,267) | (16) |
| 61,338 | 70,572 | 77,850 | (9,234) | (13) | (16,512) | (21) | Orlando | 125,511 | 139,302 | 151,461 | (13,791) | (10) | (25,950) | (17) |
| 68,657 | 71,831 | 75,210 | (3,174) | (4) | (6,553) | (9) | Baltimore | 137,803 | 144,413 | 148,957 | (6,610) | (5) | (11,154) | (7) |
| 48,771 | 52,817 | 53,988 | (4,046) | (8) | (5,217) | (10) | Hartford | 95,565 | 100,382 | 102,909 | (4,817) | (5) | (7,344) | (7) |
| 26,098 | 25,985 | 26,547 | 113 | - | (449) | (2) | Allentown | 50,897 | 51,575 | 51,576 | (678) | (1) | (679) | (1) |
| 20,134 | 20,796 | 20,385 | (662) | (3) | (251) | (1) | Newport News | 38,975 | 40,445 | 39,535 | (1,470) | (4) | (560) | (1) |
| 26,956 | 28,064 | 26,378 | (1,108) | (4) | 578 | 2 | TMS Group | 54,465 | 55,582 | 52,397 | (1,117) | (2) | 2,068 | 4 |
| 58 | (77) | 128 | 135 | 175 | (70) | (55) | Interactive Central | 100 | 37 | 188 | 63 | 170 | (88) | (47) |
| 4,099 | 4,477 | 492 | (378) | (8) | 3,607 | 733 | ForSaleByOwner.com (acq. 6/06) | 7,169 | 7,354 | 492 | (185) | (3) | 6,677 | 1,357 |
| (2,461) | (1,399) | (2,885) | (1,062) | (76) | 424 | 15 | Eliminations and other | (4,691) | (12,998) | (4,850) | 8,307 | 64 | 159 | 3 |
| 920,407 | 990,152 | 1,015,903 | (69,745) | (7) | (95,496) | (9) | Total | 1,851,901 | 1,943,804 | 2,001,222 | (91,903) | (5) | (149,321) | (7) |
| | | | | | | | **Operating Expenses(2)** | | | | | | | |
| 250,003 | 227,764 | 231,649 | 22,239 | 10 | 18,354 | 8 | Los Angeles | 474,629 | 457,464 | 460,718 | 17,165 | 4 | 13,911 | 3 |
| 169,795 | 167,474 | 171,188 | 2,321 | 1 | (1,393) | (1) | Chicago | 334,577 | 338,231 | 336,220 | (3,654) | (1) | (1,643) | - |
| 110,958 | 114,063 | 117,024 | (3,105) | (3) | (6,066) | (5) | Newsday | 218,714 | 225,470 | 250,148 | (6,756) | (3) | (31,434) | (13) |
| 66,900 | 68,791 | 70,402 | (1,891) | (3) | (3,502) | (5) | South Florida | 137,536 | 139,910 | 140,378 | (2,374) | (2) | (2,842) | (2) |
| 51,629 | 52,393 | 54,163 | (764) | (1) | (2,534) | (5) | Orlando | 104,429 | 106,324 | 107,407 | (1,895) | (2) | (2,978) | (3) |
| 62,578 | 62,039 | 61,786 | 539 | 1 | 792 | 1 | Baltimore | 125,613 | 125,106 | 122,341 | 507 | - | 3,272 | 3 |
| 39,411 | 39,922 | 41,865 | (511) | (1) | (2,454) | (6) | Hartford | 78,975 | 80,746 | 83,001 | (1,771) | (2) | (4,026) | (5) |
| 19,953 | 20,320 | 20,586 | (367) | (2) | (633) | (3) | Allentown | 40,695 | 41,407 | 41,305 | (712) | (2) | (610) | (1) |
| 17,424 | 15,857 | 16,135 | 1,567 | 10 | 1,289 | 8 | Newport News | 32,497 | 32,051 | 31,217 | 446 | 1 | 1,280 | 4 |
| 20,872 | 21,699 | 21,680 | (827) | (4) | (808) | (4) | TMS Group | 43,247 | 44,048 | 43,004 | (801) | (2) | 243 | 1 |
| 3,422 | 3,503 | 3,110 | (81) | (2) | 312 | 10 | TPC Group Office | 9,157 | 8,130 | 7,115 | 1,027 | 13 | 2,042 | 29 |
| 8,780 | 9,242 | 6,010 | (462) | (5) | 2,770 | 46 | Interactive Central | 16,685 | 18,507 | 11,244 | (1,822) | (10) | 5,441 | 48 |
| 2,884 | 3,366 | 817 | (482) | (14) | 2,067 | 253 | ForSaleByOwner.com | 5,400 | 6,121 | 817 | (721) | (12) | 4,583 | 561 |
| (6,204) | (1,857) | (8,129) | (4,347) | (234) | 1,925 | 24 | Eliminations and other(3) | (11,976) | (13,516) | (11,123) | 1,540 | 11 | (853) | (8) |
| 818,405 | 804,576 | 808,286 | 13,829 | 2 | 10,119 | 1 | Total | 1,610,178 | 1,609,999 | 1,623,792 | 179 | - | (13,614) | (1) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years include special items which are summarized on Publishing page 2.
(3) Second quarter and year to date 2007 include favorable adjustments to retirement plan (401k) and medical expense totaling $3.2 million and $7.1 million, respectively.
    Second quarter and year to date 2006 include favorable adjustments to medical and workers compensation expense totaling $3.9 million.

Publishing(1)
**Summary of Operations-Reported Basis**
**For Second Quarter, 2007**
(Thousands of Dollars)

REPORTED BASIS

| | Second Quarter | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit(2)** | | | | | | | | | | | | | | |
| Los Angeles | (2,354) | 46,812 | 44,435 | (49,166) | (105) | (46,789) | (105) | 34,808 | 84,940 | 89,178 | (50,132) | (59) | (54,370) | (61) |
| Chicago | 34,943 | 49,088 | 48,509 | (14,145) | (29) | (13,566) | (28) | 71,019 | 85,108 | 91,907 | (14,089) | (17) | (20,888) | (23) |
| Newsday | 20,516 | 16,361 | 22,400 | 4,155 | 25 | (1,884) | (8) | 34,442 | 31,482 | 18,201 | 2,960 | 9 | 16,241 | 89 |
| South Florida | 15,996 | 26,733 | 32,203 | (10,737) | (40) | (16,207) | (50) | 40,382 | 55,107 | 71,807 | (14,725) | (27) | (31,425) | (44) |
| Orlando | 9,709 | 18,179 | 23,687 | (8,470) | (47) | (13,978) | (59) | 21,082 | 32,978 | 44,054 | (11,896) | (36) | (22,972) | (52) |
| Baltimore | 6,079 | 9,792 | 13,424 | (3,713) | (38) | (7,345) | (55) | 12,190 | 19,307 | 26,616 | (7,117) | (37) | (14,426) | (54) |
| Hartford | 9,360 | 12,895 | 12,123 | (3,535) | (27) | (2,763) | (23) | 16,590 | 19,636 | 19,908 | (3,046) | (16) | (3,318) | (17) |
| Allentown | 6,145 | 5,665 | 5,961 | 480 | 8 | 184 | 3 | 10,202 | 10,168 | 10,271 | 34 | - | (69) | (1) |
| Newport News | 2,710 | 4,939 | 4,250 | (2,229) | (45) | (1,540) | (36) | 6,478 | 8,394 | 8,318 | (1,916) | (23) | (1,840) | (22) |
| TMS Group | 6,084 | 6,365 | 4,698 | (281) | (4) | 1,386 | 30 | 11,218 | 11,534 | 9,393 | (316) | (3) | 1,825 | 19 |
| TPC Group Office | (3,422) | (3,503) | (3,110) | 81 | 2 | (312) | (10) | (9,157) | (8,130) | (7,115) | (1,027) | (13) | (2,042) | (29) |
| Interactive Central | (8,722) | (9,319) | (5,882) | 597 | 6 | (2,840) | (48) | (16,585) | (18,470) | (11,056) | 1,885 | 10 | (5,529) | (50) |
| ForSaleByOwner.com (acq. 6/06) | 1,215 | 1,111 | (325) | 104 | 9 | 1,540 | 474 | 1,769 | 1,233 | (325) | 536 | 43 | 2,094 | 644 |
| Eliminations and other(3) | 3,743 | 458 | 5,244 | 3,285 | NM | (1,501) | (29) | 7,285 | 518 | 6,273 | 6,767 | 1,306 | 1,012 | 16 |
| **Total** | **102,002** | **185,576** | **207,617** | **(83,574)** | **(45)** | **(105,615)** | **(51)** | **241,723** | **333,805** | **377,430** | **(92,082)** | **(28)** | **(135,707)** | **(36)** |
| Equity Gains/(Losses) | | | | | | | | | | | | | | |
| CareerBuilder (40.8%) | 4,406 | 2,154 | 5,580 | 2,252 | 105 | (1,174) | (21) | (2,937) | (6,692) | (4,542) | 3,755 | 56 | 1,605 | 35 |
| Classified Ventures (27.8%) | 1,109 | (203) | (677) | 1,312 | 646 | 1,786 | 264 | 1,757 | (858) | (504) | 2,615 | 305 | 2,261 | 449 |
| TMS Operations | 215 | 128 | (79) | 87 | 68 | 294 | NM | 302 | 15 | 56 | 287 | NM | 246 | NM |
| ShopLocal (33.3%) | (1,673) | (2,427) | (1,449) | 754 | 31 | (224) | (15) | (3,203) | (4,959) | (3,183) | 1,756 | 35 | (20) | (1) |
| Topix (25%) | (717) | (951) | (167) | 234 | 25 | (550) | (329) | (1,208) | (1,732) | (240) | 524 | 30 | (968) | (403) |
| Consumer Networks (16.8%) | 6 | (40) | (41) | 46 | 115 | 47 | 115 | (30) | (84) | (85) | 54 | 64 | 55 | 65 |
| Open Networks | - | (1,200) | - | 1,200 | 100 | - | NM | - | (1,200) | - | 1,200 | 100 | - | NM |
| BrassRing(1) | - | - | (328) | - | NM | 328 | 100 | - | - | (50) | - | - | 50 | 100 |
| Other | (70) | (826) | 516 | 756 | 92 | (586) | (114) | 209 | (826) | 1,089 | 1,035 | 125 | (880) | (81) |
| Total | 3,276 | (3,365) | 3,355 | 6,641 | 197 | (79) | (2) | (5,110) | (16,336) | (7,459) | 11,226 | 69 | 2,349 | 31 |
| Group Profit | 105,278 | 182,211 | 210,972 | (76,933) | (42) | (105,694) | (50) | 236,613 | 317,469 | 369,971 | (80,856) | (25) | (133,358) | (36) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Both years include special items which are summarized on Publishing page 2.

(3) Second quarter and year to date 2007 include favorable adjustments to retirement plan (401k) and medical expense totaling $3.2 million and $7.1 million, respectively.
    Second quarter and year to date 2006 include favorable adjustments to medical and workers compensation expense totaling $3.9 million.

Publishing(1)
Summary of Operations-Reported Basis
For Second Quarter, 2007
(Thousands of Dollars)

**REPORTED BASIS**

| | Second Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | Operating Cash Flow(2) | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | 9,154 | 59,112 | 56,295 | (49,958) | (85) | (47,141) | (84) | Los Angeles | 58,190 | 109,535 | 112,820 | (51,345) | (47) | (54,630) | (48) |
| | 43,284 | 57,430 | 56,419 | (14,146) | (25) | (13,135) | (23) | Chicago | 87,489 | 102,638 | 107,798 | (15,149) | (15) | (20,309) | (19) |
| | 27,590 | 22,933 | 28,592 | 4,657 | 20 | (1,002) | (4) | Newsday | 46,511 | 44,239 | 30,195 | 2,272 | 5 | 16,316 | 54 |
| | 19,706 | 30,608 | 35,397 | (10,902) | (36) | (15,691) | (44) | South Florida | 47,763 | 62,784 | 77,750 | (15,021) | (24) | (29,987) | (39) |
| | 12,529 | 21,231 | 26,532 | (8,702) | (41) | (14,003) | (53) | Orlando | 26,735 | 39,142 | 49,759 | (12,407) | (32) | (23,024) | (46) |
| | 10,248 | 14,108 | 17,392 | (3,860) | (27) | (7,144) | (41) | Baltimore | 20,405 | 27,847 | 34,252 | (7,442) | (27) | (13,847) | (40) |
| | 10,954 | 14,624 | 13,919 | (3,670) | (25) | (2,965) | (21) | Hartford | 19,925 | 23,194 | 23,529 | (3,269) | (14) | (3,604) | (15) |
| | 7,725 | 7,301 | 7,492 | 424 | 6 | 233 | 3 | Allentown | 13,358 | 13,463 | 13,327 | (105) | (1) | 31 | - |
| | 3,688 | 6,175 | 5,284 | (2,487) | (40) | (1,596) | (30) | Newport News | 8,484 | 10,866 | 10,409 | (2,382) | (22) | (1,925) | (18) |
| | 6,632 | 6,993 | 5,271 | (361) | (5) | 1,361 | 26 | TMS Group | 12,546 | 12,844 | 10,565 | (298) | (2) | 1,981 | 19 |
| | (3,182) | (3,260) | (2,936) | 78 | 2 | (246) | (8) | TPC Group Office | (8,671) | (7,637) | (6,768) | (1,034) | (14) | (1,903) | (28) |
| | (8,069) | (8,187) | (5,257) | 118 | 1 | (2,812) | (53) | Interactive Central | (15,264) | (16,542) | (9,856) | 1,278 | 8 | (5,408) | (55) |
| | 1,519 | 1,432 | (236) | 87 | 6 | 1,755 | 744 | ForSaleByOwner.com (acq. 6/06) | 2,373 | 1,859 | (236) | 514 | 28 | 2,609 | 1,106 |
| | 5,438 | 1,931 | 5,433 | 3,507 | 182 | 5 | - | Eliminations and other(3) | 11,130 | 3,265 | 8,000 | 7,865 | 241 | 3,130 | 39 |
| | 147,216 | 232,431 | 249,597 | (85,215) | (37) | (102,381) | (41) | Total | 330,974 | 427,497 | 461,544 | (96,523) | (23) | (130,570) | (28) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Both years include special items which are summarized on Publishing page 2.

(3) Second quarter and year to date 2007 include favorable adjustments to retirement plan (401k) and medical expense totaling $3.2 million and $7.1 million, respectively.

Second quarter and year to date 2006 include favorable adjustments to medical and workers compensation expense totaling $3.9 million.

Publishing(1)
**Summary of Operations-Reported Basis**
**For Second Quarter, 2007**
(Thousands of Dollars)

REPORTED BASIS

| | | | Second Quarter | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit Margin(%)** | | | | | | | |
| (1.0) | 17.0 | 16.1 | (18.0) | | (17.1) | | Los Angeles | 6.8 | 15.7 | 16.2 | (8.9) | | (9.4) | |
| 17.1 | 22.7 | 22.1 | (5.6) | | (5.0) | | Chicago | 17.5 | 20.1 | 21.5 | (2.6) | | (4.0) | |
| 15.6 | 12.5 | 16.1 | 3.1 | | (0.5) | | Newsday | 13.6 | 12.3 | 6.8 | 1.3 | | 6.8 | |
| 19.3 | 28.0 | 31.4 | (8.7) | | (12.1) | | South Florida | 22.7 | 28.3 | 33.8 | (5.6) | | (11.1) | |
| 15.8 | 25.8 | 30.4 | (10.0) | | (14.6) | | Orlando | 16.8 | 23.7 | 29.1 | (6.9) | | (12.3) | |
| 8.9 | 13.6 | 17.8 | (4.7) | | (8.9) | | Baltimore | 8.8 | 13.4 | 17.9 | (4.6) | | (9.1) | |
| 19.2 | 24.4 | 22.5 | (5.2) | | (3.3) | | Hartford | 17.4 | 19.6 | 19.3 | (2.2) | | (1.9) | |
| 23.5 | 21.8 | 22.5 | 1.7 | | 1.0 | | Allentown | 20.0 | 19.7 | 19.9 | 0.3 | | 0.1 | |
| 13.5 | 23.7 | 20.8 | (10.2) | | (7.3) | | Newport News | 16.6 | 20.8 | 21.0 | (4.2) | | (4.4) | |
| 22.6 | 22.7 | 17.8 | (0.1) | | 4.8 | | TMS Group | 20.6 | 20.8 | 17.9 | (0.2) | | 2.7 | |
| 29.6 | 24.8 | (66.1) | 4.8 | | 95.7 | | ForSaleByOwner.com (acq. 6/06) | 24.7 | 16.8 | (66.1) | 7.9 | | 90.8 | |
| 11.1 | 18.7 | 20.4 | (7.6) | | (9.3) | | Total | 13.1 | 17.2 | 18.9 | (4.1) | | (5.8) | |
| | | | | | | | **Operating Cash Flow Margin(%)** | | | | | | | |
| 3.7 | 21.5 | 20.4 | (17.8) | | (16.7) | | Los Angeles | 11.4 | 20.2 | 20.5 | (8.8) | | (9.1) | |
| 21.1 | 26.5 | 25.7 | (5.4) | | (4.6) | | Chicago | 21.6 | 24.2 | 25.2 | (2.6) | | (3.6) | |
| 21.0 | 17.6 | 20.5 | 3.4 | | 0.5 | | Newsday | 18.4 | 17.2 | 11.3 | 1.2 | | 7.1 | |
| 23.8 | 32.0 | 34.5 | (8.2) | | (10.7) | | South Florida | 26.8 | 32.2 | 36.6 | (5.4) | | (9.8) | |
| 20.4 | 30.1 | 34.1 | (9.7) | | (13.7) | | Orlando | 21.3 | 28.1 | 32.9 | (6.8) | | (11.6) | |
| 14.9 | 19.6 | 23.1 | (4.7) | | (8.2) | | Baltimore | 14.8 | 19.3 | 23.0 | (4.5) | | (8.2) | |
| 22.5 | 27.7 | 25.8 | (5.2) | | (3.3) | | Hartford | 20.8 | 23.1 | 22.9 | (2.3) | | (2.1) | |
| 29.6 | 28.1 | 28.2 | 1.5 | | 1.4 | | Allentown | 26.2 | 26.1 | 25.8 | 0.1 | | 0.4 | |
| 18.3 | 29.7 | 25.9 | (11.4) | | (7.6) | | Newport News | 21.8 | 26.9 | 26.3 | (5.1) | | (4.5) | |
| 24.6 | 24.9 | 20.0 | (0.3) | | 4.6 | | TMS Group | 23.0 | 23.1 | 20.2 | (0.1) | | 2.8 | |
| 37.1 | 32.0 | (48.0) | 5.1 | | 5.1 | | ForSaleByOwner.com | 33.1 | 25.3 | (48.0) | 7.8 | | 81.1 | |
| 16.0 | 23.5 | 24.6 | (7.5) | | (8.6) | | Total | 17.9 | 22.0 | 23.1 | (4.1) | | (5.2) | |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

Publishing(1)
Summary of Operations
For Second Quarter, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | | | | Second Quarter | | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| 247,649 | 274,576 | 276,084 | (26,927) | (10) | (28,435) | (10) | Los Angeles | 509,437 | 542,404 | 549,896 | (32,967) | (6) | (40,459) | (7) |
| 204,738 | 216,562 | 219,697 | (11,824) | (5) | (14,959) | (7) | Chicago | 405,596 | 423,339 | 428,127 | (17,743) | (4) | (22,531) | (5) |
| 131,474 | 130,424 | 139,424 | 1,050 | 1 | (7,950) | (6) | Newsday | 253,156 | 256,952 | 268,349 | (3,796) | (1) | (15,193) | (6) |
| 82,896 | 95,524 | 102,605 | (12,628) | (13) | (19,709) | (19) | South Florida | 177,918 | 195,017 | 212,185 | (17,099) | (9) | (34,267) | (16) |
| 61,338 | 70,572 | 77,850 | (9,234) | (13) | (16,512) | (21) | Orlando | 125,511 | 139,302 | 151,461 | (13,791) | (10) | (25,950) | (17) |
| 68,657 | 71,831 | 75,210 | (3,174) | (4) | (6,553) | (9) | Baltimore | 137,803 | 144,413 | 148,957 | (6,610) | (5) | (11,154) | (7) |
| 48,771 | 52,817 | 53,988 | (4,046) | (8) | (5,217) | (10) | Hartford | 95,565 | 100,382 | 102,909 | (4,817) | (5) | (7,344) | (7) |
| 26,098 | 25,985 | 26,547 | 113 | - | (449) | (2) | Allentown | 50,897 | 51,575 | 51,576 | (678) | (1) | (679) | (1) |
| 20,134 | 20,796 | 20,385 | (662) | (3) | (251) | (1) | Newport News | 38,975 | 40,445 | 39,535 | (1,470) | (4) | (560) | (1) |
| 26,956 | 28,064 | 26,378 | (1,108) | (4) | 578 | 2 | TMS Group | 54,465 | 55,582 | 52,397 | (1,117) | (2) | 2,068 | 4 |
| 58 | (77) | 128 | 135 | 175 | (70) | (55) | Interactive Central | 100 | 37 | 188 | 63 | 170 | (88) | (47) |
| 4,099 | 4,477 | 492 | (378) | (8) | 3,607 | 733 | ForSaleByOwner.com (acq. 6/06) | 7,169 | 7,354 | 492 | (185) | (3) | 6,677 | 1,357 |
| (2,461) | (1,399) | (2,885) | (1,062) | (76) | 424 | 15 | Eliminations and other | (4,691) | (12,998) | (4,850) | 8,307 | 64 | 159 | 3 |
| 920,407 | 990,152 | 1,015,903 | (69,745) | (7) | (95,496) | (9) | Total | 1,851,901 | 1,943,804 | 2,001,222 | (91,903) | (5) | (149,321) | (7) |
| **Operating Expenses(2)** | | | | | | | | | | | | | | | |
| 217,785 | 227,764 | 231,649 | (9,979) | (4) | (13,864) | (6) | Los Angeles | 442,411 | 457,464 | 460,718 | (15,053) | (3) | (18,307) | (4) |
| 163,506 | 167,474 | 171,188 | (3,968) | (2) | (7,682) | (4) | Chicago | 328,341 | 338,231 | 336,220 | (9,890) | (3) | (7,879) | (2) |
| 110,287 | 114,437 | 116,615 | (4,150) | (4) | (6,328) | (5) | Newsday | 217,982 | 225,470 | 230,464 | (7,488) | (3) | (12,482) | (5) |
| 64,931 | 68,791 | 70,402 | (3,860) | (6) | (5,471) | (8) | South Florida | 134,955 | 139,910 | 140,378 | (4,955) | (4) | (5,423) | (4) |
| 48,615 | 52,393 | 54,163 | (3,778) | (7) | (5,548) | (10) | Orlando | 101,375 | 106,324 | 107,407 | (4,949) | (5) | (6,032) | (6) |
| 59,747 | 62,039 | 61,786 | (2,292) | (4) | (2,039) | (3) | Baltimore | 122,612 | 125,106 | 124,274 | (2,494) | (2) | (1,662) | (1) |
| 38,418 | 39,922 | 41,865 | (1,504) | (4) | (3,447) | (8) | Hartford | 77,942 | 80,746 | 83,001 | (2,804) | (3) | (5,059) | (6) |
| 19,953 | 20,320 | 20,586 | (367) | (2) | (633) | (3) | Allentown | 40,695 | 41,407 | 41,305 | (712) | (2) | (610) | (1) |
| 16,340 | 15,857 | 16,135 | 483 | 3 | 205 | 1 | Newport News | 31,402 | 32,051 | 31,217 | (649) | (2) | 185 | 1 |
| 20,870 | 21,699 | 21,680 | (829) | (4) | (810) | (4) | TMS Group | 43,297 | 44,048 | 43,004 | (751) | (2) | 293 | 1 |
| 3,297 | 3,503 | 3,110 | (206) | (6) | 187 | 6 | TPC Group Office | 8,952 | 8,130 | 7,204 | 822 | 10 | 1,748 | 24 |
| 8,780 | 9,242 | 6,010 | (462) | (5) | 2,770 | 46 | Interactive Central | 16,685 | 18,507 | 11,244 | (1,822) | (10) | 5,441 | 48 |
| 2,884 | 3,366 | 817 | (482) | (14) | 2,067 | 253 | ForSaleByOwner.com | 5,400 | 6,121 | 817 | (721) | (12) | 4,583 | 561 |
| (6,204) | (1,857) | (8,129) | (4,347) | (234) | 1,925 | 24 | Eliminations and other(3) | (11,976) | (13,516) | (11,123) | 1,540 | 11 | (853) | (8) |
| 769,209 | 804,950 | 807,877 | (35,741) | (4) | (38,668) | (5) | Total | 1,560,073 | 1,609,999 | 1,606,130 | (49,926) | (3) | (46,057) | (3) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Second quarter and year to date 2007 include favorable adjustments to retirement plan (401k) and medical expense totaling $3.2 million and $7.1 million, respectively.
    Second quarter and year to date 2006 include favorable adjustments to medical and workers compensation expense totaling $3.9 million.

**Publishing(1)**
**Summary of Operations**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | Second Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit(2)** | | | | | | | | | | | | | | | |
| 29,864 | 46,812 | 44,435 | (16,948) | (36) | (14,571) | (33) | Los Angeles | 67,026 | 84,940 | 89,178 | (17,914) | (21) | (22,152) | (25) | |
| 41,232 | 49,088 | 48,509 | (7,856) | (16) | (7,277) | (15) | Chicago | 77,255 | 85,108 | 91,907 | (7,853) | (9) | (14,652) | (16) | |
| 21,187 | 15,987 | 22,809 | 5,200 | 33 | (1,622) | (7) | Newsday | 35,174 | 31,482 | 37,885 | 3,692 | 12 | (2,711) | (7) | |
| 17,965 | 26,733 | 32,203 | (8,768) | (33) | (14,238) | (44) | South Florida | 42,963 | 55,107 | 71,807 | (12,144) | (22) | (28,844) | (40) | |
| 12,723 | 18,179 | 23,687 | (5,456) | (30) | (10,964) | (46) | Orlando | 24,136 | 32,978 | 44,054 | (8,842) | (27) | (19,918) | (45) | |
| 8,910 | 9,792 | 13,424 | (882) | (9) | (4,514) | (34) | Baltimore | 15,191 | 19,307 | 24,683 | (4,116) | (21) | (9,492) | (38) | |
| 10,353 | 12,895 | 12,123 | (2,542) | (20) | (1,770) | (15) | Hartford | 17,623 | 19,636 | 19,908 | (2,013) | (10) | (2,285) | (11) | |
| 6,145 | 5,665 | 5,961 | 480 | 8 | 184 | 3 | Allentown | 10,202 | 10,168 | 10,271 | 34 | - | (69) | (1) | |
| 3,794 | 4,939 | 4,250 | (1,145) | (23) | (456) | (11) | Newport News | 7,573 | 8,394 | 8,318 | (821) | (10) | (745) | (9) | |
| 6,086 | 6,365 | 4,698 | (279) | (4) | 1,388 | 30 | TMS Group | 11,168 | 11,534 | 9,393 | (366) | (3) | 1,775 | 19 | |
| (3,297) | (3,503) | (3,110) | 206 | 6 | (187) | (6) | TPC Group Office | (8,952) | (8,130) | (7,204) | (822) | (10) | (1,748) | (24) | |
| (8,722) | (9,319) | (5,882) | 597 | 6 | (2,840) | (48) | Interactive Central | (16,585) | (18,470) | (11,056) | 1,885 | 10 | (5,529) | (50) | |
| 1,215 | 1,111 | (325) | 104 | 9 | 1,540 | 474 | ForSaleByOwner.com (acq. 6/06) | 1,769 | 1,233 | (325) | 536 | 43 | 2,094 | 644 | |
| 3,743 | 458 | 5,244 | 3,285 | 717 | (1,501) | (29) | Eliminations and other(3) | 7,285 | 518 | 6,273 | 6,767 | 1,306 | 1,012 | 16 | |
| **151,198** | **185,202** | **208,026** | **(34,004)** | **(18)** | **(56,828)** | **(27)** | **Total** | **291,828** | **333,805** | **395,092** | **(41,977)** | **(13)** | **(103,264)** | **(26)** |
| | | | | | | | Equity Gains/(Losses) | | | | | | | | |
| 4,406 | 2,154 | (270) | 2,252 | 105 | 4,676 | 1,732 | CareerBuilder (40.8%) | (2,937) | (6,692) | (10,392) | 3,755 | 56 | 7,455 | 72 | |
| 1,109 | (203) | (677) | 1,312 | 646 | 1,786 | 264 | Classified Ventures (27.8%) | 1,757 | (858) | (504) | 2,615 | 305 | 2,261 | 449 | |
| 215 | 128 | (79) | 87 | 68 | 294 | NM | TMS Operations | 302 | 15 | 56 | 287 | NM | 246 | NM | |
| (1,673) | (2,427) | (1,449) | 754 | 31 | (224) | (15) | ShopLocal (42.5%) | (3,203) | (4,959) | (3,183) | 1,756 | 35 | (20) | (1) | |
| (717) | (951) | (167) | 234 | 25 | (550) | (329) | Topix (33.7%) | (1,208) | (1,732) | (240) | 524 | 30 | (968) | (403) | |
| 6 | (40) | (41) | 46 | 115 | 47 | 115 | Consumer Networks (16.8%) | (30) | (84) | (85) | 54 | 64 | 55 | 65 | |
| - | - | (328) | - | NM | 328 | 100 | BrassRing (26.9%)(4) | - | - | (50) | - | NM | 50 | 100 | |
| - | (1,200) | - | 1,200 | 100 | - | NM | Open Networks | - | (1,200) | - | 1,200 | 100 | - | NM | |
| (70) | (826) | 516 | 756 | 92 | (586) | (114) | Other | 209 | (826) | 1,089 | 1,035 | 125 | (880) | (81) | |
| **3,276** | **(3,365)** | **(2,495)** | **6,641** | **197** | **5,771** | **231** | **Total** | **(5,110)** | **(16,336)** | **(13,309)** | **11,226** | **69** | **8,199** | **62** |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Both years exclude special items which are summarized on Publishing page 2.
   Year to date 2006 excludes charges associated with union contracts at Newsday.

(3) Second quarter and year to date 2007 include favorable adjustments to retirement plan (401k) and medical expense totaling $3.2 million and $7.1 million, respectively.
   Second quarter and year to date 2006 include favorable adjustments to medical and workers compensation expense totaling $3.9 million.

(4) Tribune's investment in BrassRing was sold in November 2006.

**Publishing(1)**
**Summary of Operations**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

**EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS**

| | | Second Quarter | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow(2)** | | | | | | | |
| 41,372 | 59,112 | 56,295 | (17,740) | (30) | (14,923) | (27) | Los Angeles | 90,408 | 109,535 | 112,820 | (19,127) | (17) | (22,412) | (20) |
| 49,573 | 57,430 | 56,419 | (7,857) | (14) | (6,846) | (12) | Chicago | 93,725 | 102,638 | 107,798 | (8,913) | (9) | (14,073) | (13) |
| 28,261 | 22,559 | 29,001 | 5,702 | 25 | (740) | (3) | Newsday | 47,243 | 44,239 | 49,879 | 3,004 | 7 | (2,636) | (5) |
| 21,675 | 30,608 | 35,397 | (8,933) | (29) | (13,722) | (39) | South Florida | 50,344 | 62,784 | 77,750 | (12,440) | (20) | (27,406) | (35) |
| 15,543 | 21,231 | 26,532 | (5,688) | (27) | (10,989) | (41) | Orlando | 29,789 | 39,142 | 49,759 | (9,353) | (24) | (19,970) | (40) |
| 13,079 | 14,108 | 17,392 | (1,029) | (7) | (4,313) | (25) | Baltimore | 23,406 | 27,847 | 32,319 | (4,441) | (16) | (8,913) | (28) |
| 11,947 | 14,624 | 13,919 | (2,677) | (18) | (1,972) | (14) | Hartford | 20,958 | 23,194 | 23,529 | (2,236) | (10) | (2,571) | (11) |
| 7,725 | 7,301 | 7,492 | 424 | 6 | 233 | 3 | Allentown | 13,358 | 13,463 | 13,327 | (105) | (1) | 31 | - |
| 4,772 | 6,175 | 5,284 | (1,403) | (23) | (512) | (10) | Newport News | 9,579 | 10,866 | 10,409 | (1,287) | (12) | (830) | (8) |
| 6,634 | 6,993 | 5,271 | (359) | (5) | 1,363 | 26 | TMS Group | 12,496 | 12,844 | 10,565 | (348) | (3) | 1,931 | 18 |
| (3,057) | (3,260) | (2,936) | 203 | 6 | (121) | (4) | TPC Group Office | (8,466) | (7,637) | (6,857) | (829) | (11) | (1,609) | (23) |
| (8,069) | (8,187) | (5,257) | 118 | 1 | (2,812) | (53) | Interactive Central | (15,264) | (16,542) | (9,856) | 1,278 | 8 | (5,408) | (55) |
| 1,519 | 1,432 | (236) | 87 | 6 | 1,755 | 744 | ForSaleByOwner.com (acq. 6/06) | 2,373 | 1,859 | (236) | 514 | 28 | 2,609 | 1,106 |
| 5,438 | 1,931 | 5,433 | 3,507 | 182 | 5 | - | Eliminations and other(3) | 11,130 | 3,265 | 8,000 | 7,865 | 241 | 3,130 | 39 |
| 196,412 | 232,057 | 250,006 | (35,645) | (15) | (53,594) | (21) | Total | 381,079 | 427,497 | 479,206 | (46,418) | (11) | (98,127) | (20) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Both years exclude special items which are summarized on Publishing page 2.

    Year to date 2006 excludes charges associated with union contracts at Newsday.

(3) Second quarter and year to date 2007 include favorable adjustments to retirement plan (401k) and medical expense totaling $3.2 million and $7.1 million, respectively.

    Second quarter and year to date 2006 include favorable adjustments to medical and workers compensation expense totaling $3.9 million.

**Publishing(1)**
**Summary of Operations**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | | Second Quarter | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit Margin(%)** | | | | | | | |
| 12.1 | 17.0 | 16.1 | (4.9) | | (4.0) | | Los Angeles | 13.2 | 15.7 | 16.2 | (2.5) | | (3.0) | |
| 20.1 | 22.7 | 22.1 | (2.6) | | (2.0) | | Chicago | 19.0 | 20.1 | 21.5 | (1.1) | | (2.5) | |
| 16.1 | 12.3 | 16.4 | 3.8 | | (0.3) | | Newsday | 13.9 | 12.3 | 14.1 | 1.6 | | (0.2) | |
| 21.7 | 28.0 | 31.4 | (6.3) | | (9.7) | | South Florida | 24.1 | 28.3 | 33.8 | (4.2) | | (9.7) | |
| 20.7 | 25.8 | 30.4 | (5.1) | | (9.7) | | Orlando | 19.2 | 23.7 | 29.1 | (4.5) | | (9.9) | |
| 13.0 | 13.6 | 17.8 | (0.6) | | (4.8) | | Baltimore | 11.0 | 13.4 | 16.6 | (2.4) | | (5.6) | |
| 21.2 | 24.4 | 22.5 | (3.2) | | (1.3) | | Hartford | 18.4 | 19.6 | 19.3 | (1.2) | | (0.9) | |
| 23.5 | 21.8 | 22.5 | 1.7 | | 1.0 | | Allentown | 20.0 | 19.7 | 19.9 | 0.3 | | 0.1 | |
| 18.8 | 23.7 | 20.8 | (4.9) | | (2.0) | | Newport News | 19.4 | 20.8 | 21.0 | (1.4) | | (1.6) | |
| 22.6 | 22.7 | 17.8 | (0.1) | | 4.8 | | TMS Group | 20.5 | 20.8 | 17.9 | (0.3) | | 2.6 | |
| 29.6 | 24.8 | (66.1) | 4.8 | | 95.7 | | ForSaleByOwner.com (acq. 6/06) | 24.7 | 16.8 | (66.1) | 7.9 | | 90.8 | |
| 16.4 | 18.7 | 20.5 | (2.3) | | (4.1) | | Total | 15.8 | 17.2 | 19.7 | (1.4) | | (3.9) | |
| | | | | | | | **Operating Cash Flow Margin(%)** | | | | | | | |
| 16.7 | 21.5 | 20.4 | (4.8) | | (3.7) | | Los Angeles | 17.7 | 20.2 | 20.5 | (2.5) | | (2.8) | |
| 24.2 | 26.5 | 25.7 | (2.3) | | (1.5) | | Chicago | 23.1 | 24.2 | 25.2 | (1.1) | | (2.1) | |
| 21.5 | 17.3 | 20.8 | 4.2 | | 0.7 | | Newsday | 18.7 | 17.2 | 18.6 | 1.5 | | 0.1 | |
| 26.1 | 32.0 | 34.5 | (5.9) | | (8.4) | | South Florida | 28.3 | 32.2 | 36.6 | (3.9) | | (8.3) | |
| 25.3 | 30.1 | 34.1 | (4.8) | | (8.8) | | Orlando | 23.7 | 28.1 | 32.9 | (4.4) | | (9.2) | |
| 19.0 | 19.6 | 23.1 | (0.6) | | (4.1) | | Baltimore | 17.0 | 19.3 | 21.7 | (2.3) | | (4.7) | |
| 24.5 | 27.7 | 25.8 | (3.2) | | (1.3) | | Hartford | 21.9 | 23.1 | 22.9 | (1.2) | | (1.0) | |
| 29.6 | 28.1 | 28.2 | 1.5 | | 1.4 | | Allentown | 26.2 | 26.1 | 25.8 | 0.1 | | 0.4 | |
| 23.7 | 29.7 | 25.9 | (6.0) | | (2.2) | | Newport News | 24.6 | 26.9 | 26.3 | (2.3) | | (1.7) | |
| 24.6 | 24.9 | 20.0 | (0.3) | | 4.6 | | TMS Group | 22.9 | 23.1 | 20.2 | (0.2) | | 2.7 | |
| 37.1 | 32.0 | (48.0) | 5.1 | | 85.1 | | ForSaleByOwner.com | 33.1 | 25.3 | (48.0) | 7.8 | | 81.1 | |
| 21.3 | 23.4 | 24.6 | (2.1) | | (3.3) | | Total | 20.6 | 22.0 | 23.9 | (1.4) | | (3.3) | |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

Publishing(1)
**Summary of Expenses-Reported Basis**
**For Second Quarter, 2007**
(Thousands of Dollars)

REPORTED BASIS

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Second Quarter** | | | | | | | | **Year to Date** | | | |
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Newsprint & Ink** | | | | | | | |
| 36,114 | 38,032 | 43,714 | (1,918) | (5) | (7,600) | (17) | Los Angeles | 76,498 | 79,035 | 88,204 | (2,537) | (3) | (11,706) | (13) |
| 24,499 | 26,063 | 29,011 | (1,564) | (6) | (4,512) | (16) | Chicago | 50,733 | 52,849 | 55,537 | (2,116) | (4) | (4,804) | (9) |
| 13,949 | 13,561 | 15,722 | 388 | 3 | (1,773) | (11) | New York | 27,602 | 26,888 | 30,360 | 714 | 3 | (2,758) | (9) |
| 8,982 | 9,866 | 11,791 | (884) | (9) | (2,809) | (24) | South Florida | 20,519 | 21,590 | 25,210 | (1,071) | (5) | (4,691) | (19) |
| 6,961 | 7,601 | 9,239 | (640) | (8) | (2,278) | (25) | Orlando | 14,949 | 15,779 | 18,364 | (830) | (5) | (3,415) | (19) |
| 6,742 | 6,842 | 7,887 | (100) | (1) | (1,145) | (15) | Baltimore | 13,808 | 14,101 | 15,289 | (293) | (2) | (1,481) | (10) |
| 3,858 | 4,186 | 4,712 | (328) | (8) | (854) | (18) | Hartford | 7,732 | 8,233 | 9,057 | (501) | (6) | (1,325) | (15) |
| 2,232 | 2,315 | 2,497 | (83) | (4) | (265) | (11) | Allentown | 4,556 | 4,602 | 4,815 | (46) | (1) | (259) | (5) |
| 2,128 | 2,382 | 2,500 | (254) | (11) | (372) | (15) | Newport News | 4,091 | 4,666 | 4,630 | (575) | (12) | (539) | (12) |
| (274) | (133) | (587) | (141) | (106) | 313 | 53 | Eliminations and adjustments | (704) | (1,317) | (1,044) | 613 | 47 | 340 | 33 |
| 105,191 | 110,715 | 126,486 | (5,524) | (5) | (21,295) | (17) | Total | 219,784 | 226,426 | 250,422 | (6,642) | (3) | (30,638) | (12) |
| | | | | | | | **Total Compensation(2)** | | | | | | | |
| 84,945 | 79,123 | 82,918 | 5,822 | 7 | 2,027 | 2 | Los Angeles | 166,488 | 162,427 | 164,786 | 4,061 | 3 | 1,702 | 1 |
| 62,686 | 57,646 | 60,206 | 5,040 | 9 | 2,480 | 4 | Chicago | 120,915 | 117,972 | 119,444 | 2,943 | 2 | 1,471 | 1 |
| 46,714 | 48,726 | 50,164 | (2,012) | (4) | (3,450) | (7) | New York | 94,460 | 97,526 | 118,726 | (3,066) | (3) | (24,266) | (20) |
| 27,635 | 27,749 | 28,683 | (114) | - | (1,048) | (4) | South Florida | 56,661 | 56,833 | 57,187 | (172) | - | (526) | (1) |
| 21,723 | 21,147 | 21,197 | 576 | 3 | 526 | 2 | Orlando | 42,926 | 42,747 | 42,196 | 179 | - | 730 | 2 |
| 28,785 | 27,350 | 27,931 | 1,435 | 5 | 854 | 3 | Baltimore | 56,716 | 55,424 | 56,545 | 1,292 | 2 | 171 | - |
| 18,405 | 18,280 | 18,892 | 125 | 1 | (487) | (3) | Hartford | 36,693 | 37,252 | 38,295 | (559) | (2) | (1,602) | (4) |
| 10,187 | 10,305 | 10,718 | (118) | (1) | (531) | (5) | Allentown | 20,870 | 21,203 | 21,681 | (333) | (2) | (811) | (4) |
| 8,380 | 7,200 | 7,453 | 1,180 | 16 | 927 | 12 | Newport News | 15,666 | 14,690 | 14,718 | 976 | 7 | 948 | 6 |
| 9,825 | 10,820 | 10,397 | (995) | (9) | (572) | (6) | TMS Group | 20,605 | 21,870 | 21,227 | (1,265) | (6) | (622) | (3) |
| 2,689 | 2,943 | 2,419 | (254) | (9) | 270 | 11 | TPC Group Office | 7,857 | 7,075 | 5,919 | 782 | 11 | 1,938 | 33 |
| 5,877 | 6,452 | 4,313 | (575) | (9) | 1,564 | 36 | Interactive Central | 11,594 | 12,851 | 8,233 | (1,257) | (10) | 3,361 | 41 |
| 697 | 748 | 258 | (51) | (7) | 439 | 170 | ForSaleByOwner.com (acq. 6/06) | 1,349 | 1,468 | 258 | (119) | (8) | 1,091 | 423 |
| (2,290) | 2,117 | (2,136) | (4,407) | (208) | (154) | (7) | Other(3) | (4,694) | (2,725) | (970) | (1,969) | (72) | (3,724) | NM |
| 326,258 | 320,606 | 323,413 | 5,652 | 2 | 2,845 | 1 | Sub-total | 648,106 | 646,613 | 668,245 | 1,493 | - | (20,139) | (3) |
| 7,652 | 8,892 | 8,118 | (1,240) | (14) | (466) | (6) | Service center allocations | 16,355 | 17,761 | 15,805 | (1,406) | (8) | 550 | 3 |
| 333,910 | 329,498 | 331,531 | 4,412 | 1 | 2,379 | 1 | Total | 664,461 | 664,374 | 684,050 | 87 | - | (19,589) | (3) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years include special items which are summarized on Publishing page 2.
(3) Second quarter and year to date 2007 include favorable adjustments to retirement plan (401k) and medical expense totaling $3.2 million and $7.1 million, respectively.
    Second quarter and year to date 2006 include favorable adjustments to medical and workers compensation expense totaling $3.9 million.

**Publishing(1)**
**Summary of Expenses-Reported Basis**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

REPORTED BASIS

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Depreciation and Amortization** | | | | | | | | |
| 11,508 | 12,300 | 11,860 | (792) | (6) | (352) | (3) | Los Angeles | | 23,382 | 24,595 | 23,642 | (1,213) | (5) | (260) | (1) |
| 8,341 | 8,342 | 7,910 | (1) | - | 431 | 5 | Chicago | | 16,470 | 17,530 | 15,891 | (1,060) | (6) | 579 | 4 |
| 7,074 | 6,572 | 6,192 | 502 | 8 | 882 | 14 | New York | | 12,069 | 12,757 | 11,994 | (688) | (5) | 75 | 1 |
| 3,710 | 3,875 | 3,194 | (165) | (4) | 516 | 16 | South Florida | | 7,381 | 7,677 | 5,943 | (296) | (4) | 1,438 | 24 |
| 4,169 | 4,316 | 3,968 | (147) | (3) | 201 | 5 | Baltimore | | 8,215 | 8,540 | 7,636 | (325) | (4) | 579 | 8 |
| 2,820 | 3,052 | 2,845 | (232) | (8) | (25) | (1) | Orlando | | 5,653 | 6,164 | 5,705 | (511) | (8) | (52) | (1) |
| 1,594 | 1,729 | 1,796 | (135) | (8) | (202) | (11) | Hartford | | 3,335 | 3,558 | 3,621 | (223) | (6) | (286) | (8) |
| 978 | 1,236 | 1,034 | (258) | (21) | (56) | (5) | Newport News | | 2,006 | 2,472 | 2,091 | (466) | (19) | (85) | (4) |
| 1,580 | 1,636 | 1,531 | (56) | (3) | 49 | 3 | Allentown | | 3,156 | 3,295 | 3,056 | (139) | (4) | 100 | 3 |
| 548 | 628 | 573 | (80) | (13) | (25) | (4) | TMS Group | | 1,328 | 1,310 | 1,172 | 18 | 1 | 156 | 13 |
| 240 | 243 | 174 | (3) | (1) | 66 | 38 | TPC Group Office | | 486 | 493 | 347 | (7) | (1) | 139 | 40 |
| 653 | 1,132 | 625 | (479) | (42) | 28 | 4 | Interactive Central | | 1,321 | 1,928 | 1,200 | (607) | (31) | 121 | 10 |
| 304 | 321 | 89 | (17) | (5) | 215 | 242 | ForSaleByOwner.com (acq. 6/06) | | 604 | 626 | 89 | (22) | (4) | 515 | 579 |
| 1,695 | 1,473 | 189 | 222 | 15 | 1,506 | 797 | Other | | 3,845 | 2,747 | 1,727 | 1,098 | 40 | 2,118 | 123 |
| 45,214 | 46,855 | 41,980 | (1,641) | (4) | 3,234 | 8 | Total excluding Contingency | | 89,251 | 93,692 | 84,114 | (4,441) | (5) | 5,137 | 6 |
| - | - | - | - | NM | - | NM | Plan Contingency | | - | - | - | - | NM | - | NM |
| 45,214 | 46,855 | 41,980 | (1,641) | (4) | 3,234 | 8 | Total | | 89,251 | 93,692 | 84,114 | (4,441) | (5) | 5,137 | 6 |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

**Publishing(1)**
**Summary of Expenses**
**For Second Quarter, 2007**
**(Thousands of Dollars, Except Tons)**

REPORTED BASIS

| | Second Quarter | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **All Other Cash Expenses(2)** | | | | | | | | | | | | | | | |
| Los Angeles(2) | 117,436 | 98,309 | 93,157 | 19,127 | 19 | 24,279 | 26 | | 208,261 | 191,407 | 184,086 | 16,854 | 9 | 24,175 | 13 |
| Chicago | 74,269 | 75,423 | 74,061 | (1,154) | (2) | 208 | - | | 146,459 | 149,880 | 145,348 | (3,421) | (2) | 1,111 | 1 |
| New York | 43,221 | 45,204 | 44,946 | (1,983) | (4) | (1,725) | (4) | | 84,583 | 88,299 | 89,068 | (3,716) | (4) | (4,485) | (5) |
| South Florida | 26,573 | 27,301 | 26,734 | (728) | (3) | (161) | (1) | | 52,975 | 53,810 | 52,038 | (835) | (2) | 937 | 2 |
| Orlando | 20,125 | 20,593 | 20,882 | (468) | (2) | (757) | (4) | | 40,901 | 41,634 | 41,142 | (733) | (2) | (241) | (1) |
| Baltimore | 22,882 | 23,531 | 22,000 | (649) | (3) | 882 | 4 | | 46,874 | 47,041 | 42,871 | (167) | - | 4,003 | 9 |
| Hartford | 15,554 | 15,727 | 16,465 | (173) | (1) | (911) | (6) | | 31,215 | 31,703 | 32,028 | (488) | (2) | (813) | (3) |
| Allentown | 5,954 | 6,064 | 5,840 | (110) | (2) | 114 | 2 | | 12,113 | 12,307 | 11,753 | (194) | (2) | 360 | 3 |
| Newport News | 5,938 | 5,039 | 5,148 | 899 | 18 | 790 | 15 | | 10,734 | 10,223 | 9,778 | 511 | 5 | 956 | 10 |
| TMS Group | 10,499 | 10,251 | 10,710 | 248 | 2 | (211) | (2) | | 21,314 | 20,868 | 20,605 | 446 | 2 | 709 | 3 |
| TPC Group Office | 615 | 450 | 636 | 165 | 37 | (21) | (3) | | 1,091 | 829 | 1,146 | 262 | 32 | (55) | (5) |
| Interactive Central | 2,250 | 1,658 | 1,072 | 592 | 36 | 1,178 | 110 | | 3,770 | 3,728 | 1,811 | 42 | 1 | 1,959 | 108 |
| ForSaleByOwner.com (acq. 6/06) | 1,883 | 2,297 | 470 | (414) | (18) | 1,413 | 301 | | 3,447 | 4,027 | 470 | (580) | (14) | 2,977 | 633 |
| Eliminations and other | (13,109) | (14,339) | (13,832) | 1,230 | 9 | 723 | 5 | | (27,055) | (30,249) | (26,938) | 3,194 | 11 | (117) | - |
| Total | 334,090 | 317,508 | 308,289 | 16,582 | 5 | 25,801 | 8 | | 636,682 | 625,507 | 605,206 | 11,175 | 2 | 31,476 | 5 |
| **Newsprint Tons Consumed** | | | | | | | | | | | | | | | |
| Los Angeles | 55,706 | 61,757 | 63,970 | (6,051) | (10) | (8,264) | (13) | | 116,377 | 125,025 | 130,405 | (8,648) | (7) | (14,028) | (11) |
| Chicago | 37,971 | 39,726 | 41,102 | (1,755) | (4) | (3,131) | (8) | | 77,037 | 78,650 | 80,097 | (1,613) | (2) | (3,060) | (4) |
| New York | 21,668 | 21,442 | 23,226 | 226 | 1 | (1,558) | (7) | | 42,072 | 41,635 | 45,589 | 437 | 1 | (3,517) | (8) |
| South Florida | 14,242 | 15,551 | 17,659 | (1,309) | (8) | (3,417) | (19) | | 31,550 | 33,392 | 38,112 | (1,842) | (6) | (6,562) | (17) |
| Orlando | 10,959 | 11,844 | 13,611 | (885) | (7) | (2,652) | (19) | | 23,273 | 24,219 | 27,449 | (946) | (4) | (4,176) | (15) |
| Baltimore | 10,789 | 11,019 | 12,013 | (230) | (2) | (1,224) | (10) | | 21,725 | 22,329 | 23,651 | (604) | (3) | (1,926) | (8) |
| Hartford | 6,260 | 6,807 | 7,160 | (547) | (8) | (900) | (13) | | 12,326 | 13,142 | 13,907 | (816) | (6) | (1,581) | (11) |
| Allentown | 3,525 | 3,699 | 3,770 | (174) | (5) | (245) | (6) | | 7,045 | 7,217 | 7,359 | (172) | (2) | (314) | (4) |
| Newport News | 3,561 | 3,491 | 3,894 | 70 | 2 | (333) | (9) | | 6,543 | 6,771 | 7,253 | (228) | (3) | (710) | (10) |
| Intercompany | (240) | - | (375) | (240) | NM | 135 | 36 | | (667) | (262) | (807) | (405) | (155) | 140 | 17 |
| Total | 164,441 | 175,336 | 186,030 | (10,895) | (6) | (21,589) | (12) | | 337,281 | 352,118 | 373,015 | (14,837) | (4) | (35,734) | (10) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years include special items which are summarized on Publishing page 2.

Publishing(1)
**Summary of Expenses**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
| AND SPECIAL ITEMS |

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Newsprint & Ink** | | | | | | | |
| 36,114 | 38,032 | 43,714 | (1,918) | (5) | (7,600) | (17) | Los Angeles | 76,498 | 79,035 | 88,204 | (2,537) | (3) | (11,706) | (13) |
| 24,499 | 26,063 | 29,011 | (1,564) | (6) | (4,512) | (16) | Chicago | 50,733 | 52,849 | 55,537 | (2,116) | (4) | (4,804) | (9) |
| 13,949 | 13,561 | 15,722 | 388 | 3 | (1,773) | (11) | Newsday | 27,602 | 26,888 | 30,360 | 714 | 3 | (2,758) | (9) |
| 8,982 | 9,866 | 11,791 | (884) | (9) | (2,809) | (24) | South Florida | 20,519 | 21,590 | 25,210 | (1,071) | (5) | (4,691) | (19) |
| 6,961 | 7,601 | 9,239 | (640) | (8) | (2,278) | (25) | Orlando | 14,949 | 15,779 | 18,364 | (830) | (5) | (3,415) | (19) |
| 6,742 | 6,842 | 7,887 | (100) | (1) | (1,145) | (15) | Baltimore | 13,808 | 14,101 | 15,289 | (293) | (2) | (1,481) | (10) |
| 3,858 | 4,186 | 4,712 | (328) | (8) | (854) | (18) | Hartford | 7,732 | 8,233 | 9,057 | (501) | (6) | (1,325) | (15) |
| 2,232 | 2,315 | 2,497 | (83) | (4) | (265) | (11) | Allentown | 4,556 | 4,602 | 4,815 | (46) | (1) | (259) | (5) |
| 2,128 | 2,382 | 2,500 | (254) | (11) | (372) | (15) | Newport News | 4,091 | 4,666 | 4,630 | (575) | (12) | (539) | (12) |
| (274) | (133) | (587) | (141) | (106) | 313 | 53 | Eliminations and adjustments | (704) | (1,317) | (1,044) | 613 | 47 | 340 | 33 |
| 105,191 | 110,715 | 126,486 | (5,524) | (5) | (21,295) | (17) | Total | 219,784 | 226,426 | 250,422 | (6,642) | (3) | (30,638) | (12) |
| | | | | | | | **Total Compensation(2)** | | | | | | | |
| 76,997 | 79,123 | 82,918 | (2,126) | (3) | (5,921) | (7) | Los Angeles | 158,540 | 162,427 | 164,786 | (3,887) | (2) | (6,246) | (4) |
| 56,580 | 57,646 | 60,206 | (1,066) | (2) | (3,626) | (6) | Chicago | 114,862 | 117,972 | 119,444 | (3,110) | (3) | (4,582) | (4) |
| 46,071 | 49,087 | 49,755 | (3,016) | (6) | (3,684) | (7) | Newsday | 93,759 | 97,526 | 99,253 | (3,767) | (4) | (5,494) | (6) |
| 25,736 | 27,749 | 28,683 | (2,013) | (7) | (2,947) | (10) | South Florida | 54,170 | 56,833 | 57,187 | (2,663) | (5) | (3,017) | (5) |
| 18,754 | 21,147 | 21,197 | (2,393) | (11) | (2,443) | (12) | Orlando | 39,919 | 42,747 | 42,196 | (2,828) | (7) | (2,277) | (5) |
| 25,954 | 27,350 | 27,931 | (1,396) | (5) | (1,977) | (7) | Baltimore | 53,715 | 55,424 | 56,545 | (1,709) | (3) | (2,830) | (5) |
| 17,441 | 18,280 | 18,892 | (839) | (5) | (1,451) | (8) | Hartford | 35,692 | 37,252 | 38,295 | (1,560) | (4) | (2,603) | (7) |
| 10,187 | 10,305 | 10,718 | (118) | (1) | (531) | (5) | Allentown | 20,870 | 21,203 | 21,681 | (333) | (2) | (811) | (4) |
| 7,325 | 7,200 | 7,453 | 125 | 2 | (128) | (2) | Newport News | 14,600 | 14,690 | 14,718 | (90) | (1) | (118) | (1) |
| 9,825 | 10,820 | 10,397 | (995) | (9) | (572) | (6) | TMS Group | 20,605 | 21,870 | 21,227 | (1,265) | (6) | (622) | (3) |
| 2,579 | 2,943 | 2,419 | (364) | (12) | 160 | 7 | TPC Group Office | 7,674 | 7,075 | 6,008 | 599 | 8 | 1,666 | 28 |
| 5,877 | 6,452 | 4,313 | (575) | (9) | 1,564 | 36 | Interactive Central | 11,594 | 12,851 | 8,233 | (1,257) | (10) | 3,361 | 41 |
| 697 | 748 | 258 | (51) | (7) | 439 | 170 | ForSaleByOwner.com (acq. 6/06) | 1,349 | 1,468 | 258 | (119) | (8) | 1,091 | 423 |
| (2,290) | 2,117 | (2,136) | (4,407) | (208) | (154) | (7) | Other(3) | (4,694) | (2,725) | (970) | (1,969) | (72) | (3,724) | (384) |
| 301,733 | 320,967 | 323,004 | (19,234) | (6) | (21,271) | (7) | Sub-total | 622,655 | 646,613 | 648,861 | (23,958) | (4) | (26,206) | (4) |
| 7,652 | 8,892 | 8,118 | (1,240) | (14) | (466) | (6) | Service center allocations | 16,355 | 17,761 | 15,805 | (1,406) | (8) | 550 | 3 |
| 309,385 | 329,859 | 331,122 | (20,474) | (6) | (21,737) | (7) | Total | 639,010 | 664,374 | 664,666 | (25,364) | (4) | (25,656) | (4) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Both years exclude special items which are summarized on Publishing page 2.

(3) Second quarter and year to date 2007 include favorable adjustments to retirement plan (401k) and medical expense totaling $3.2 million and $7.1 million, respectively.
    Second quarter and year to date 2006 include favorable adjustments to medical and workers compensation expense totaling $3.9 million.

Publishing(1)
**Summary of Expenses**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | | | Second Quarter | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Depreciation and Amortization** | | | | | | | |
| 11,508 | 12,300 | 11,860 | (792) | (6) | (352) | (3) | Los Angeles | 23,382 | 24,595 | 23,642 | (1,213) | (5) | (260) | (1) |
| 8,341 | 8,342 | 7,910 | (1) | - | 431 | 5 | Chicago | 16,470 | 17,530 | 15,891 | (1,060) | (6) | 579 | 4 |
| 7,074 | 6,572 | 6,192 | 502 | 8 | 882 | 14 | Newsday | 12,069 | 12,757 | 11,994 | (688) | (5) | 75 | 1 |
| 3,710 | 3,875 | 3,194 | (165) | (4) | 516 | 16 | South Florida | 7,381 | 7,677 | 5,943 | (296) | (4) | 1,438 | 24 |
| 2,820 | 3,052 | 2,845 | (232) | (8) | (25) | (1) | Orlando | 5,653 | 6,164 | 5,705 | (511) | (8) | (52) | (1) |
| 4,169 | 4,316 | 3,968 | (147) | (3) | 201 | 5 | Baltimore | 8,215 | 8,540 | 7,636 | (325) | (4) | 579 | 8 |
| 1,594 | 1,729 | 1,796 | (135) | (8) | (202) | (11) | Hartford | 3,335 | 3,558 | 3,621 | (223) | (6) | (286) | (8) |
| 1,580 | 1,636 | 1,531 | (56) | (3) | 49 | 3 | Allentown | 3,156 | 3,295 | 3,056 | (139) | (4) | 100 | 3 |
| 978 | 1,236 | 1,034 | (258) | (21) | (56) | (5) | Newport News | 2,006 | 2,472 | 2,091 | (466) | (19) | (85) | (4) |
| 548 | 628 | 573 | (80) | (13) | (25) | (4) | TMS Group | 1,328 | 1,310 | 1,172 | 18 | 1 | 156 | 13 |
| 240 | 243 | 174 | (3) | (1) | 66 | 38 | TPC Group Office | 486 | 493 | 347 | (7) | (1) | 139 | 40 |
| 653 | 1,132 | 625 | (479) | (42) | 28 | 4 | Interactive Central | 1,321 | 1,928 | 1,200 | (607) | (31) | 121 | 10 |
| 304 | 321 | 89 | (17) | (5) | 215 | 242 | ForSaleByOwner.com (acq. 6/06) | 604 | 626 | 89 | (22) | (4) | 515 | 579 |
| 1,695 | 1,473 | 189 | 222 | 15 | 1,506 | 797 | Other | 3,845 | 2,747 | 1,727 | 1,098 | 40 | 2,118 | 123 |
| 45,214 | 46,855 | 41,980 | (1,641) | (4) | 3,234 | 8 | Total excluding Contingency | 89,251 | 93,692 | 84,114 | (4,441) | (5) | 5,137 | 6 |
| - | - | - | - | NM | - | NM | Plan Contingency | - | - | - | - | NM | - | NM |
| 45,214 | 46,855 | 41,980 | (1,641) | (4) | 3,234 | 8 | Total | 89,251 | 93,692 | 84,114 | (4,441) | (5) | 5,137 | 6 |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

**Summary of Expenses**
**For Second Quarter, 2007**
**(Thousands of Dollars, Except Tons)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Second Quarter** | | | | | | | | **Year to Date** | | | | | | |
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **All Other Cash Expenses(2)** | | | | | | | |
| 93,166 | 98,309 | 93,157 | (5,143) | (5) | 9 | - | Los Angeles | 183,991 | 191,407 | 184,086 | (7,416) | (4) | (95) | - |
| 74,086 | 75,423 | 74,061 | (1,337) | (2) | 25 | - | Chicago | 146,276 | 149,880 | 145,348 | (3,604) | (2) | 928 | 1 |
| 43,193 | 45,217 | 44,946 | (2,024) | (4) | (1,753) | (4) | Newsday | 84,552 | 88,299 | 88,857 | (3,747) | (4) | (4,305) | (5) |
| 26,503 | 27,301 | 26,734 | (798) | (3) | (231) | (1) | South Florida | 52,885 | 53,810 | 52,038 | (925) | (2) | 847 | 2 |
| 20,080 | 20,593 | 20,882 | (513) | (2) | (802) | (4) | Orlando | 40,854 | 41,634 | 41,142 | (780) | (2) | (288) | (1) |
| 22,882 | 23,531 | 22,000 | (649) | (3) | 882 | 4 | Baltimore | 46,874 | 47,041 | 44,804 | (167) | - | 2,070 | 5 |
| 15,525 | 15,727 | 16,465 | (202) | (1) | (940) | (6) | Hartford | 31,183 | 31,703 | 32,028 | (520) | (2) | (845) | (3) |
| 5,954 | 6,064 | 5,840 | (110) | (2) | 114 | 2 | Allentown | 12,113 | 12,307 | 11,753 | (194) | (2) | 360 | 3 |
| 5,909 | 5,039 | 5,148 | 870 | 17 | 761 | 15 | Newport News | 10,705 | 10,223 | 9,778 | 482 | 5 | 927 | 9 |
| 10,497 | 10,251 | 10,710 | 246 | 2 | (213) | (2) | TMS Group | 21,364 | 20,868 | 20,605 | 496 | 2 | 759 | 4 |
| 600 | 450 | 636 | 150 | 33 | (36) | (6) | TPC Group Office | 1,069 | 829 | 1,146 | 240 | 29 | (77) | (7) |
| 2,250 | 1,658 | 1,072 | 592 | 36 | 1,178 | 110 | Interactive Central | 3,770 | 3,728 | 1,811 | 42 | 1 | 1,959 | 108 |
| 1,883 | 2,297 | 470 | (414) | (18) | 1,413 | 301 | ForSaleByOwner.com (acq. 6/06) | 3,447 | 4,027 | 470 | (580) | (14) | 2,977 | 633 |
| (13,109) | (14,339) | (13,832) | 1,230 | 9 | 723 | 5 | Eliminations and other | (27,055) | (30,249) | (26,938) | 3,194 | 11 | (117) | - |
| 309,419 | 317,521 | 308,289 | (8,102) | (3) | 1,130 | - | Total | 612,028 | 625,507 | 606,928 | (13,479) | (2) | 5,100 | 1 |
| | | | | | | | **Newsprint Tons Consumed** | | | | | | | |
| 55,706 | 61,757 | 63,970 | (6,051) | (10) | (8,264) | (13) | Los Angeles | 116,377 | 125,025 | 130,405 | (8,648) | (7) | (14,028) | (11) |
| 37,971 | 39,726 | 41,102 | (1,755) | (4) | (3,131) | (8) | Chicago | 77,037 | 78,650 | 80,097 | (1,613) | (2) | (3,060) | (4) |
| 21,668 | 21,442 | 23,226 | 226 | 1 | (1,558) | (7) | Newsday | 42,072 | 41,635 | 45,589 | 437 | 1 | (3,517) | (8) |
| 14,242 | 15,551 | 17,659 | (1,309) | (8) | (3,417) | (19) | South Florida | 31,550 | 33,392 | 38,112 | (1,842) | (6) | (6,562) | (17) |
| 10,959 | 11,844 | 13,611 | (885) | (7) | (2,652) | (19) | Orlando | 23,273 | 24,219 | 27,449 | (946) | (4) | (4,176) | (15) |
| 10,789 | 11,019 | 12,013 | (230) | (2) | (1,224) | (10) | Baltimore | 21,725 | 22,329 | 23,651 | (604) | (3) | (1,926) | (8) |
| 6,260 | 6,807 | 7,160 | (547) | (8) | (900) | (13) | Hartford | 12,326 | 13,142 | 13,907 | (816) | (6) | (1,581) | (11) |
| 3,525 | 3,699 | 3,770 | (174) | (5) | (245) | (6) | Allentown | 7,045 | 7,217 | 7,359 | (172) | (2) | (314) | (4) |
| 3,561 | 3,491 | 3,894 | 70 | 2 | (333) | (9) | Newport News | 6,543 | 6,771 | 7,253 | (228) | (3) | (710) | (10) |
| (240) | - | (375) | (240) | NM | 135 | 36 | Intercompany | (667) | (262) | (807) | (405) | (155) | 140 | 17 |
| 164,441 | 175,336 | 186,030 | (10,895) | (6) | (21,589) | (12) | Total | 337,281 | 352,118 | 373,015 | (14,837) | (4) | (35,734) | (10) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.

## Publishing (1)(2)
### Compensation and FTE Summary
### For Second Quarter, 2007
### (Thousands of Dollars)

**EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS**

| | Second Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Direct Pay** | | | | | | | | | | | | | | | |
| Los Angeles | 61,561 | 64,825 | 65,148 | (3,264) | (5) | (3,587) | (6) | | 125,801 | 128,846 | 128,913 | (3,045) | (2) | (3,112) | (2) |
| Chicago | 44,919 | 45,244 | 46,787 | (325) | (1) | (1,868) | (4) | | 90,063 | 90,850 | 92,698 | (787) | (1) | (2,635) | (3) |
| Newsday | 38,581 | 39,843 | 39,641 | (1,262) | (3) | (1,060) | (3) | | 76,915 | 78,311 | 79,352 | (1,396) | (2) | (2,437) | (3) |
| South Florida | 20,978 | 22,067 | 22,748 | (1,089) | (5) | (1,770) | (8) | | 43,197 | 44,325 | 44,841 | (1,128) | (3) | (1,644) | (4) |
| Orlando | 15,058 | 16,683 | 16,448 | (1,625) | (10) | (1,390) | (8) | | 31,402 | 33,135 | 32,631 | (1,733) | (5) | (1,229) | (4) |
| Baltimore | 21,438 | 21,999 | 21,862 | (561) | (3) | (424) | (2) | | 43,465 | 43,672 | 44,106 | (207) | - | (641) | (1) |
| Hartford | 14,082 | 14,353 | 14,932 | (271) | (2) | (850) | (6) | | 28,274 | 28,953 | 29,813 | (679) | (2) | (1,539) | (5) |
| Allentown | 8,287 | 8,362 | 8,395 | (75) | (1) | (108) | (1) | | 16,707 | 16,811 | 16,809 | (104) | (1) | (102) | (1) |
| Newport News | 5,761 | 5,523 | 5,784 | 238 | 4 | (23) | - | | 11,338 | 11,198 | 11,386 | 140 | 1 | (48) | - |
| TMS Group | 8,108 | 8,613 | 8,292 | (505) | (6) | (184) | (2) | | 16,340 | 17,180 | 16,626 | (840) | (5) | (286) | (2) |
| TPC Group Office | 1,608 | 1,905 | 1,756 | (297) | (16) | (148) | (8) | | 3,734 | 3,892 | 2,124 | (158) | (4) | 1,610 | 76 |
| Interactive Central | 4,770 | 5,021 | 3,646 | (251) | (5) | 1,124 | 31 | | 9,301 | 9,895 | 6,775 | (594) | (6) | 2,526 | 37 |
| ForSaleByOwner.com (acq. 6/06) | 557 | 610 | 232 | (53) | (9) | 325 | 140 | | 1,081 | 1,208 | 232 | (127) | (11) | 849 | 366 |
| Other | 839 | 991 | 881 | (152) | (15) | (42) | (5) | | 1,910 | 1,910 | 1,808 | - | - | 102 | 6 |
| Total | 246,547 | 256,039 | 256,552 | (9,492) | (4) | (10,005) | (4) | | 499,528 | 510,186 | 508,114 | (10,658) | (2) | (8,586) | (2) |
| **Stock-Based** | | | | | | | | | | | | | | | |
| Los Angeles | 1,231 | 832 | 565 | 399 | 48 | 666 | 118 | | 2,331 | 2,356 | 1,302 | (25) | (1) | 1,029 | 79 |
| Chicago | 707 | 132 | 650 | 575 | 436 | 57 | 9 | | 1,467 | 1,630 | 1,406 | (163) | (10) | 61 | 4 |
| Newsday | 240 | 420 | 226 | (180) | (43) | 14 | 6 | | 518 | 726 | 561 | (208) | (29) | (43) | (8) |
| South Florida | 319 | 281 | 206 | 38 | 14 | 113 | 55 | | 1,039 | 662 | 899 | 377 | 57 | 140 | 16 |
| Orlando | 268 | 235 | 161 | 33 | 14 | 107 | 66 | | 651 | 668 | 356 | (17) | (3) | 295 | 83 |
| Baltimore | 237 | 265 | 132 | (28) | (11) | 105 | 80 | | 517 | 521 | 467 | (4) | (1) | 50 | 11 |
| Hartford | 167 | 148 | 69 | 19 | 13 | 98 | 142 | | 446 | 462 | 490 | (16) | (3) | (44) | (9) |
| Allentown | 90 | 99 | 52 | (9) | (9) | 38 | 73 | | 199 | 195 | 128 | 4 | 2 | 71 | 55 |
| Newport News | 91 | 122 | 56 | (31) | (25) | 35 | 63 | | 262 | 237 | 193 | 25 | 11 | 69 | 36 |
| TMS Group | 109 | 250 | 57 | (141) | (56) | 52 | 91 | | 459 | 464 | 409 | (5) | (1) | 50 | 12 |
| TPC Group Office | 846 | 873 | 430 | (27) | (3) | 416 | 97 | | 3,427 | 2,735 | 3,307 | 692 | 25 | 120 | 4 |
| Interactive Central | 474 | 493 | 68 | (19) | (4) | 406 | 597 | | 820 | 906 | 194 | (86) | (9) | 626 | 323 |
| ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Other | 31 | 3 | 67 | 28 | NM | (36) | (54) | | 99 | 3 | 123 | 96 | 3,200 | (24) | (20) |
| Total | 4,810 | 4,153 | 2,739 | 657 | 16 | 2,071 | 76 | | 12,235 | 11,565 | 9,835 | 670 | 6 | 2,400 | 24 |
| **Benefits** | | | | | | | | | | | | | | | |
| Los Angeles | 14,205 | 13,466 | 17,205 | 739 | 5 | (3,000) | (17) | | 30,408 | 31,225 | 34,571 | (817) | (3) | (4,163) | (12) |
| Chicago | 10,954 | 12,270 | 12,769 | (1,316) | (11) | (1,815) | (14) | | 23,332 | 25,492 | 25,340 | (2,160) | (8) | (2,008) | (8) |
| Newsday | 7,250 | 8,824 | 9,888 | (1,574) | (18) | (2,638) | (27) | | 16,326 | 18,489 | 19,340 | (2,163) | (12) | (3,014) | (16) |
| South Florida | 4,439 | 5,401 | 5,729 | (962) | (18) | (1,290) | (23) | | 9,934 | 11,846 | 11,447 | (1,912) | (16) | (1,513) | (13) |
| Orlando | 3,428 | 4,229 | 4,588 | (801) | (19) | (1,160) | (25) | | 7,866 | 8,944 | 9,209 | (1,078) | (12) | (1,343) | (15) |
| Baltimore | 4,279 | 5,086 | 5,937 | (807) | (16) | (1,658) | (28) | | 9,733 | 11,231 | 11,972 | (1,498) | (13) | (2,239) | (19) |
| Hartford | 3,192 | 3,779 | 3,891 | (587) | (16) | (699) | (18) | | 6,972 | 7,837 | 7,992 | (865) | (11) | (1,020) | (13) |
| Allentown | 1,810 | 1,844 | 2,271 | (34) | (2) | (461) | (20) | | 3,964 | 4,197 | 4,744 | (233) | (6) | (780) | (16) |
| Newport News | 1,473 | 1,555 | 1,613 | (82) | (5) | (140) | (9) | | 3,000 | 3,255 | 3,139 | (255) | (8) | (139) | (4) |
| TMS Group | 1,608 | 1,957 | 2,048 | (349) | (18) | (440) | (21) | | 3,806 | 4,226 | 4,192 | (420) | (10) | (386) | (9) |
| TPC Group Office | 125 | 165 | 233 | (40) | (24) | (108) | (46) | | 513 | 448 | 577 | 65 | 15 | (64) | (11) |
| Interactive Central | 633 | 938 | 599 | (305) | (33) | 34 | 6 | | 1,473 | 2,050 | 1,264 | (577) | (28) | 209 | 17 |
| ForSaleByOwner.com | 140 | 138 | 26 | 2 | 1 | 114 | 438 | | 268 | 260 | 26 | 8 | 3 | 242 | 931 |
| Other(3) | (3,160) | 1,123 | (3,084) | (4,283) | NM | (76) | (2) | | (6,703) | (4,638) | (2,901) | (2,065) | (45) | (3,802) | (131) |
| Total | 50,376 | 60,775 | 63,713 | (10,399) | (17) | (13,337) | (21) | | 110,892 | 124,862 | 130,912 | (13,970) | (11) | (20,020) | (15) |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Second quarter and year to date 2007 exclude severance expense related to cost reduction initiatives.
    Year to date 2006 excludes charges associated with the union settlement at Newsday.

(3) Second quarter and year to date 2007 include a favorable adjustment to retirement plan expense of $.8 million and $4.1 million, respectively.
    Second quarter and year to date 2006 include favorable adjustments to medical and workers compensation expense totaling $3.9 million.

<div align="center">

**Publishing(1)**
**Compensation and FTE Summary**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

</div>

**EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Total Compensation(2)** | | | | | | | | | | | | | | |
| Los Angeles | 76,997 | 79,123 | 82,918 | (2,126) | (3) | (5,921) | (7) | | 158,540 | 162,427 | 164,786 | (3,887) | (2) | (6,246) | (4) |
| Chicago | 56,580 | 57,646 | 60,206 | (1,066) | (2) | (3,626) | (6) | | 114,862 | 117,972 | 119,444 | (3,110) | (3) | (4,582) | (4) |
| Newsday | 46,071 | 49,087 | 49,755 | (3,016) | (6) | (3,684) | (7) | | 93,759 | 97,526 | 99,253 | (3,767) | (4) | (5,494) | (6) |
| South Florida | 25,736 | 27,749 | 28,683 | (2,013) | (7) | (2,947) | (10) | | 54,170 | 56,833 | 57,187 | (2,663) | (5) | (3,017) | (5) |
| Orlando | 18,754 | 21,147 | 21,197 | (2,393) | (11) | (2,443) | (12) | | 39,919 | 42,747 | 42,196 | (2,828) | (7) | (2,277) | (5) |
| Baltimore | 25,954 | 27,350 | 27,931 | (1,396) | (5) | (1,977) | (7) | | 53,715 | 55,424 | 56,545 | (1,709) | (3) | (2,830) | (5) |
| Hartford | 17,441 | 18,280 | 18,892 | (839) | (5) | (1,451) | (8) | | 35,692 | 37,252 | 38,295 | (1,560) | (4) | (2,603) | (7) |
| Allentown | 10,187 | 10,305 | 10,718 | (118) | (1) | (531) | (5) | | 20,870 | 21,203 | 21,681 | (333) | (2) | (811) | (4) |
| Newport News | 7,325 | 7,200 | 7,453 | 125 | 2 | (128) | (2) | | 14,600 | 14,690 | 14,718 | (90) | (1) | (118) | (1) |
| TMS Group | 9,825 | 10,820 | 10,397 | (995) | (9) | (572) | (5) | | 20,605 | 21,870 | 21,227 | (1,265) | (6) | (622) | (3) |
| TPC Group Office | 2,579 | 2,943 | 2,419 | (364) | (12) | 160 | 7 | | 7,674 | 7,075 | 6,008 | 599 | 8 | 1,666 | 28 |
| Interactive Central | 5,877 | 6,452 | 4,313 | (575) | (9) | 1,564 | 36 | | 11,594 | 12,851 | 8,233 | (1,257) | (10) | 3,361 | 41 |
| ForSaleByOwner.com (acq. 6/06) | 697 | 748 | 258 | (51) | (7) | 439 | 170 | | 1,349 | 1,468 | 258 | (119) | (8) | 1,091 | 423 |
| Other(3) | (2,290) | 2,117 | (2,136) | (4,407) | (208) | (154) | (7) | | (4,694) | (2,725) | (970) | (1,969) | (72) | (3,724) | NM |
| Sub-total | 301,733 | 320,967 | 323,004 | (19,234) | (6) | (21,271) | (7) | | 622,655 | 646,613 | 648,861 | (23,958) | (4) | (26,206) | (4) |
| Service center allocations | 7,652 | 8,892 | 8,118 | (1,240) | (14) | (466) | (6) | | 16,355 | 17,761 | 15,805 | (1,406) | (8) | 550 | 3 |
| Total | 309,385 | 329,859 | 331,122 | (20,474) | (6) | (21,737) | (7) | | 639,010 | 664,374 | 664,666 | (25,364) | (4) | (25,656) | (4) |
| **Full Time Equivalents** | | | | | | | | | | | | | | |
| Los Angeles | 3,416 | 3,546 | 3,599 | (130) | (4) | (183) | (5) | | 3,437 | 3,562 | 3,604 | (125) | (4) | (167) | (5) |
| Chicago | 2,915 | 3,013 | 3,104 | (98) | (3) | (189) | (6) | | 2,932 | 2,999 | 3,104 | (67) | (2) | (172) | (6) |
| Newsday | 2,377 | 2,460 | 2,514 | (83) | (3) | (137) | (5) | | 2,381 | 2,437 | 2,538 | (56) | (2) | (157) | (6) |
| South Florida | 1,671 | 1,726 | 1,750 | (55) | (3) | (79) | (5) | | 1,692 | 1,741 | 1,761 | (49) | (3) | (69) | (4) |
| Orlando | 1,180 | 1,241 | 1,235 | (61) | (5) | (55) | (4) | | 1,202 | 1,238 | 1,239 | (36) | (3) | (37) | (3) |
| Baltimore | 1,557 | 1,620 | 1,576 | (63) | (4) | (19) | (1) | | 1,562 | 1,613 | 1,590 | (51) | (3) | (28) | (2) |
| Hartford | 988 | 994 | 1,040 | (6) | (1) | (52) | (5) | | 987 | 999 | 1,040 | (12) | (1) | (53) | (5) |
| Allentown | 730 | 753 | 778 | (23) | (3) | (48) | (6) | | 743 | 764 | 788 | (21) | (3) | (45) | (6) |
| Newport News | 542 | 533 | 560 | 9 | 2 | (18) | (3) | | 542 | 535 | 557 | 7 | 1 | (15) | (3) |
| TMS Group | 618 | 644 | 622 | (26) | (4) | (4) | (1) | | 618 | 642 | 621 | (24) | (4) | (3) | - |
| TPC Group Office | 47 | 51 | 40 | (4) | (8) | 7 | 18 | | 49 | 51 | 41 | (2) | (4) | 8 | 20 |
| Interactive Central | 180 | 232 | 135 | (52) | (22) | 45 | 33 | | 177 | 203 | 130 | (26) | (13) | 47 | 36 |
| ForSaleByOwner.com | 31 | 32 | 9 | (1) | (3) | 22 | 244 | | 30 | 30 | 26 | - | - | 4 | 15 |
| Hoy Central | 33 | 48 | 43 | (15) | (31) | (10) | (23) | | 37 | 45 | 41 | (8) | (18) | (4) | (10) |
| Sub-total | 16,285 | 16,893 | 17,005 | (608) | (4) | (720) | (4) | | 16,389 | 16,859 | 17,080 | (470) | (3) | (691) | (4) |
| Service center allocations | 336 | 374 | 355 | (38) | (10) | (19) | (5) | | 351 | 374 | 350 | (23) | (6) | 1 | - |
| Total | 16,621 | 17,267 | 17,360 | (646) | (4) | (739) | (4) | | 16,740 | 17,233 | 17,430 | (493) | (3) | (690) | (4) |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Second quarter and year to date 2007 exclude severance expense related to cost reduction initiatives.
    Year to date 2006 excludes charges associated with the union settlement at Newsday.

(3) Second quarter and year to date 2007 include a favorable adjustment to retirement plan expense of $.8 million and $4.1 million, respectively.
    Second quarter and year to date 2006 include favorable adjustments to medical and workers compensation expense totaling $3.9 million.

**Publishing(1)**
**Advertising Revenues**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

<div style="border:1px solid black">EXCLUDES DISCONTINUED OPERATIONS</div>

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Retail** | | | | | | | | | | | | | | | |
| Los Angeles | 77,786 | 89,915 | 82,944 | (12,129) | (13) | (5,158) | (6) | | 151,030 | 161,719 | 158,456 | (10,689) | (7) | (7,426) | (5) |
| Chicago | 77,776 | 82,413 | 80,113 | (4,637) | (6) | (2,337) | (3) | | 149,172 | 152,117 | 148,419 | (2,945) | (2) | 753 | 1 |
| Newsday | 48,988 | 50,040 | 54,011 | (1,052) | (2) | (5,023) | (9) | | 90,299 | 93,814 | 99,530 | (3,515) | (4) | (9,231) | (9) |
| South Florida | 30,025 | 32,546 | 32,732 | (2,521) | (8) | (2,707) | (8) | | 62,496 | 64,827 | 64,396 | (2,331) | (4) | (1,900) | (3) |
| Orlando | 20,588 | 21,535 | 20,771 | (947) | (4) | (183) | (1) | | 41,016 | 42,110 | 40,461 | (1,094) | (3) | 555 | 1 |
| Baltimore | 24,550 | 25,414 | 24,902 | (864) | (3) | (352) | (1) | | 48,875 | 50,408 | 49,496 | (1,533) | (3) | (621) | (1) |
| Hartford | 16,999 | 18,417 | 18,915 | (1,418) | (8) | (1,916) | (10) | | 31,942 | 33,593 | 34,494 | (1,651) | (5) | (2,552) | (7) |
| Allentown | 8,773 | 9,122 | 8,649 | (349) | (4) | 124 | 1 | | 16,875 | 17,296 | 16,052 | (421) | (2) | 823 | 5 |
| Newport News | 6,812 | 6,960 | 6,646 | (148) | (2) | 166 | 2 | | 12,926 | 13,215 | 12,452 | (289) | (2) | 474 | 4 |
| Tribune Media Services | - | - | 76 | - | NM | (76) | (100) | | - | - | 113 | - | NM | (113) | (100) |
| Interactive Central | 6 | - | 11 | 6 | NM | (5) | (45) | | 16 | 5 | 19 | 11 | 220 | (3) | (16) |
| ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Tribune Media Net | - | - | (82) | - | NM | 82 | 100 | | 114 | - | (117) | 114 | NM | 231 | 197 |
| Sub-total | 312,303 | 336,362 | 329,688 | (24,059) | (7) | (17,385) | (5) | | 604,761 | 629,104 | 623,771 | (24,343) | (4) | (19,010) | (3) |
| Plan adjustment | - | 4,266 | - | (4,266) | (100) | - | NM | | - | (3,734) | - | 3,734 | 100 | - | NM |
| Total | 312,303 | 340,628 | 329,688 | (28,325) | (8) | (17,385) | (5) | | 604,761 | 625,370 | 623,771 | (20,609) | (3) | (19,010) | (3) |
| **National** | | | | | | | | | | | | | | | |
| Los Angeles | 60,664 | 66,693 | 66,124 | (6,029) | (9) | (5,460) | (8) | | 135,924 | 144,295 | 139,252 | (8,371) | (6) | (3,328) | (2) |
| Chicago | 36,724 | 38,980 | 40,858 | (2,256) | (6) | (4,134) | (10) | | 75,602 | 80,483 | 84,419 | (4,881) | (6) | (8,817) | (10) |
| Newsday | 19,801 | 19,769 | 19,766 | 32 | - | 35 | - | | 40,033 | 40,649 | 39,645 | (616) | (2) | 388 | 1 |
| South Florida | 12,278 | 16,110 | 15,198 | (3,832) | (24) | (2,920) | (19) | | 26,701 | 30,372 | 30,154 | (3,671) | (12) | (3,453) | (11) |
| Orlando | 8,123 | 11,391 | 11,274 | (3,268) | (29) | (3,151) | (28) | | 17,716 | 21,532 | 20,779 | (3,816) | (18) | (3,063) | (15) |
| Baltimore | 8,745 | 9,973 | 10,627 | (1,228) | (12) | (1,882) | (18) | | 17,537 | 18,602 | 20,170 | (1,065) | (6) | (2,633) | (13) |
| Hartford | 6,147 | 7,418 | 7,472 | (1,271) | (17) | (1,325) | (18) | | 12,703 | 13,767 | 14,309 | (1,064) | (8) | (1,606) | (11) |
| Allentown | 1,862 | 1,756 | 2,180 | 106 | 6 | (318) | (15) | | 3,646 | 3,876 | 4,338 | (230) | (6) | (692) | (16) |
| Newport News | 1,544 | 1,763 | 1,796 | (219) | (12) | (252) | (14) | | 3,165 | 3,584 | 3,720 | (419) | (12) | (555) | (15) |
| Tribune Media Services | 381 | 443 | 198 | (62) | (14) | 183 | 92 | | 873 | 842 | 444 | 31 | 4 | 429 | 97 |
| Interactive Central | 5 | (79) | 75 | 84 | 106 | (70) | (93) | | 6 | 12 | 98 | (6) | (50) | (92) | (94) |
| ForSaleByOwner.com | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 156,274 | 174,217 | 175,568 | (17,943) | (10) | (19,294) | (11) | | 333,906 | 358,014 | 357,328 | (24,108) | (7) | (23,422) | (7) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

Publishing(1)
**Advertising Revenues**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Classified** | | | | | | | |
| 64,267 | 70,586 | 78,464 | (6,319) | (9) | (14,197) | (18) | Los Angeles | 131,227 | 140,845 | 154,720 | (9,618) | (7) | (23,493) | (15) |
| 45,202 | 50,681 | 54,402 | (5,479) | (11) | (9,200) | (17) | Chicago | 92,906 | 102,543 | 106,564 | (9,637) | (9) | (13,658) | (13) |
| 40,205 | 38,244 | 42,616 | 1,961 | 5 | (2,411) | (6) | Newsday | 78,219 | 77,719 | 82,878 | 500 | 1 | (4,659) | (6) |
| 26,508 | 32,175 | 40,007 | (5,667) | (18) | (13,499) | (34) | South Florida | 58,750 | 68,990 | 86,938 | (10,240) | (15) | (28,188) | (32) |
| 21,549 | 25,802 | 33,999 | (4,253) | (16) | (12,450) | (37) | Orlando | 44,023 | 51,409 | 65,644 | (7,386) | (14) | (21,621) | (33) |
| 21,046 | 21,793 | 25,139 | (747) | (3) | (4,093) | (16) | Baltimore | 42,256 | 45,880 | 49,799 | (3,624) | (8) | (7,543) | (15) |
| 14,018 | 15,387 | 15,829 | (1,369) | (9) | (1,811) | (11) | Hartford | 28,177 | 30,316 | 30,953 | (2,139) | (7) | (2,776) | (9) |
| 8,847 | 8,762 | 9,123 | 85 | 1 | (276) | (3) | Allentown | 17,277 | 17,692 | 17,887 | (415) | (2) | (610) | (3) |
| 7,033 | 7,234 | 6,927 | (201) | (3) | 106 | 2 | Newport News | 13,626 | 14,031 | 13,504 | (405) | (3) | 122 | 1 |
| - | - | 93 | - | NM | (93) | (100) | Tribune Media Services | - | - | 126 | - | NM | (126) | (100) |
| 30 | 1 | 23 | 29 | 2,900 | 7 | 30 | Interactive Central | 57 | 12 | 41 | 45 | 375 | 16 | 39 |
| 3,867 | 4,083 | 430 | (216) | (5) | 3,437 | 799 | ForSaleByOwner.com (acq. 6/06) | 6,796 | 6,878 | 430 | (82) | (1) | 6,366 | 1,480 |
| 252,572 | 274,748 | 307,052 | (22,176) | (8) | (54,480) | (18) | Total | 513,314 | 556,315 | 609,484 | (43,001) | (8) | (96,170) | (16) |
| | | | | | | | **Total** | | | | | | | |
| 202,717 | 227,194 | 227,532 | (24,477) | (11) | (24,815) | (11) | Los Angeles | 418,181 | 446,859 | 452,428 | (28,678) | (6) | (34,247) | (8) |
| 159,702 | 172,074 | 175,373 | (12,372) | (7) | (15,671) | (9) | Chicago | 317,680 | 335,143 | 339,402 | (17,463) | (5) | (21,722) | (6) |
| 108,994 | 108,053 | 116,393 | 941 | 1 | (7,399) | (6) | Newsday | 208,551 | 212,182 | 222,053 | (3,631) | (2) | (13,502) | (6) |
| 68,811 | 80,831 | 87,937 | (12,020) | (15) | (19,126) | (22) | South Florida | 147,947 | 164,189 | 181,488 | (16,242) | (10) | (33,541) | (18) |
| 50,260 | 58,728 | 66,044 | (8,468) | (14) | (15,784) | (24) | Orlando | 102,755 | 115,051 | 126,884 | (12,296) | (11) | (24,129) | (19) |
| 54,341 | 57,180 | 60,668 | (2,839) | (5) | (6,327) | (10) | Baltimore | 108,668 | 114,890 | 119,465 | (6,222) | (5) | (10,797) | (9) |
| 37,164 | 41,222 | 42,216 | (4,058) | (10) | (5,052) | (12) | Hartford | 72,822 | 77,676 | 79,756 | (4,854) | (6) | (6,934) | (9) |
| 19,482 | 19,640 | 19,952 | (158) | (1) | (470) | (2) | Allentown | 37,798 | 38,864 | 38,277 | (1,066) | (3) | (479) | (1) |
| 15,389 | 15,957 | 15,369 | (568) | (4) | 20 | - | Newport News | 29,717 | 30,830 | 29,676 | (1,113) | (4) | 41 | - |
| 381 | 443 | 367 | (62) | (14) | 14 | 4 | Tribune Media Services | 873 | 842 | 683 | 31 | 4 | 190 | 28 |
| 41 | (78) | 109 | 119 | 153 | (68) | (62) | Interactive Central | 79 | 29 | 158 | 50 | 172 | (79) | (50) |
| 3,867 | 4,083 | 430 | (216) | (5) | 3,437 | 799 | ForSaleByOwner.com | 6,796 | 6,878 | 430 | (82) | (1) | 6,366 | 1,480 |
| - | - | (82) | - | NM | 82 | 100 | Tribune Media Net | 114 | - | (117) | 114 | NM | 231 | 197 |
| 721,149 | 785,327 | 812,308 | (64,178) | (8) | (91,159) | (11) | Sub-total | 1,451,981 | 1,543,433 | 1,590,583 | (91,452) | (6) | (138,602) | (9) |
| - | 4,266 | - | (4,266) | (100) | - | NM | Plan adjustment | - | (3,734) | - | 3,734 | 100 | - | NM |
| 721,149 | 789,593 | 812,308 | (68,444) | (9) | (91,159) | (11) | | 1,451,981 | 1,539,699 | 1,590,583 | (87,718) | (6) | (138,602) | (9) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

**Publishing(1)**

**Summary of Advertising Revenue**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Print** | | | | | | | | | | | | | | | |
| Los Angeles | 184,565 | 209,725 | 212,241 | (25,160) | (12) | (27,676) | (13) | | 383,697 | 412,441 | 423,609 | (28,744) | (7) | (39,912) | (9) |
| Chicago | 145,557 | 157,950 | 162,983 | (12,393) | (8) | (17,426) | (11) | | 290,395 | 307,562 | 316,126 | (17,167) | (6) | (25,731) | (8) |
| Newsday | 102,410 | 101,649 | 111,012 | 761 | 1 | (8,602) | (8) | | 196,290 | 200,222 | 211,852 | (3,932) | (2) | (15,562) | (7) |
| South Florida | 63,615 | 75,158 | 82,484 | (11,543) | (15) | (18,869) | (23) | | 137,652 | 152,696 | 170,794 | (15,044) | (10) | (33,142) | (19) |
| Orlando | 45,345 | 53,091 | 60,837 | (7,746) | (15) | (15,492) | (25) | | 93,292 | 104,612 | 116,589 | (11,320) | (11) | (23,297) | (20) |
| Baltimore | 49,134 | 51,936 | 55,629 | (2,802) | (5) | (6,495) | (12) | | 98,640 | 104,062 | 109,672 | (5,422) | (5) | (11,032) | (10) |
| Hartford | 33,632 | 37,651 | 38,840 | (4,019) | (11) | (5,208) | (13) | | 66,145 | 70,841 | 73,365 | (4,696) | (7) | (7,220) | (10) |
| Allentown | 17,171 | 17,361 | 17,950 | (190) | (1) | (779) | (4) | | 33,410 | 34,296 | 34,260 | (886) | (3) | (850) | (2) |
| Newport News | 13,631 | 14,241 | 13,893 | (610) | (4) | (262) | (2) | | 26,559 | 27,686 | 26,900 | (1,127) | (4) | (341) | (1) |
| Tribune Media Services | 381 | 443 | 367 | (62) | (14) | 14 | 4 | | 873 | 842 | 683 | 31 | 4 | 190 | 28 |
| Tribune Media Net | - | - | (82) | - | NM | 82 | 100 | | 114 | - | (117) | 114 | NM | 231 | 197 |
| Total Print | 655,441 | 719,205 | 756,154 | (63,764) | (9) | (100,713) | (13) | | 1,327,067 | 1,415,260 | 1,483,733 | (88,193) | (6) | (156,666) | (11) |
| **Online** | | | | | | | | | | | | | | | |
| Los Angeles | 18,152 | 17,469 | 15,291 | 683 | 4 | 2,861 | 19 | | 34,484 | 34,418 | 28,819 | 66 | - | 5,665 | 20 |
| Chicago | 14,145 | 14,124 | 12,390 | 21 | - | 1,755 | 14 | | 27,285 | 27,581 | 23,276 | (296) | (1) | 4,009 | 17 |
| New York | 6,584 | 6,404 | 5,381 | 180 | 3 | 1,203 | 22 | | 12,261 | 11,960 | 10,201 | 301 | 3 | 2,060 | 20 |
| South Florida | 5,196 | 5,673 | 5,453 | (477) | (8) | (257) | (5) | | 10,295 | 11,493 | 10,694 | (1,198) | (10) | (399) | (4) |
| Orlando | 4,915 | 5,637 | 5,207 | (722) | (13) | (292) | (6) | | 9,463 | 10,439 | 10,295 | (976) | (9) | (832) | (8) |
| Baltimore | 5,207 | 5,244 | 5,039 | (37) | (1) | 168 | 3 | | 10,028 | 10,828 | 9,793 | (800) | (7) | 235 | 2 |
| Hartford | 3,532 | 3,571 | 3,376 | (39) | (1) | 156 | 5 | | 6,677 | 6,835 | 6,391 | (158) | (2) | 286 | 4 |
| Allentown | 2,311 | 2,279 | 2,002 | 32 | 1 | 309 | 15 | | 4,388 | 4,568 | 4,017 | (180) | (4) | 371 | 9 |
| Newport News | 1,758 | 1,716 | 1,476 | 42 | 2 | 282 | 19 | | 3,158 | 3,144 | 2,776 | 14 | - | 382 | 14 |
| Interactive Central | 41 | (78) | 109 | 119 | 153 | (68) | (62) | | 79 | 29 | 158 | 50 | 172 | (79) | (50) |
| ForSaleByOwner.com (acq. 6/06) | 3,867 | 4,083 | 430 | (216) | (5) | 3,437 | 799 | | 6,796 | 6,878 | 430 | (82) | (1) | 6,366 | 1,480 |
| Total Online | 65,708 | 66,122 | 56,154 | (414) | (1) | 9,554 | 17 | | 124,914 | 128,173 | 106,850 | (3,259) | (3) | 18,064 | 17 |
| Plan adjustment | - | 4,266 | - | (4,266) | (100) | - | NM | | - | (3,734) | - | 3,734 | 100 | - | NM |
| Total Advertising Revenue | 721,149 | 789,593 | 812,308 | (68,444) | (9) | (91,159) | (11) | | 1,451,981 | 1,539,699 | 1,590,583 | (87,718) | (6) | (138,602) | (9) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

Publishing and Interactive(1)
Classified Advertising Revenue, net of adjustments
Second Quarter, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS

## Second Quarter

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 15,275 | 17,751 | (13.9) | 19,668 | 22,639 | (13.1) | 21,425 | 29,058 | (26.3) | 7,899 | 9,016 | (12.4) | 64,267 | 78,464 | (18.1) |
| Chicago | 12,071 | 13,619 | (11.4) | 11,360 | 13,455 | (15.6) | 17,899 | 23,451 | (23.7) | 3,872 | 3,877 | (0.1) | 45,202 | 54,402 | (16.9) |
| Newsday | 12,429 | 11,963 | 3.9 | 10,512 | 9,969 | 5.4 | 8,488 | 9,884 | (14.1) | 8,776 | 10,800 | (18.7) | 40,205 | 42,616 | (5.7) |
| South Florida | 7,970 | 12,322 | (35.3) | 6,602 | 8,206 | (19.5) | 7,749 | 13,442 | (42.4) | 4,187 | 6,037 | (30.6) | 26,508 | 40,007 | (33.7) |
| Orlando | 8,133 | 12,588 | (35.4) | 4,832 | 5,973 | (19.1) | 6,604 | 13,274 | (50.2) | 1,980 | 2,167 | (8.6) | 21,549 | 33,999 | (36.6) |
| Baltimore | 7,897 | 9,426 | (16.2) | 2,636 | 3,625 | (27.3) | 4,343 | 5,290 | (17.9) | 6,170 | 6,798 | (9.2) | 21,046 | 25,139 | (16.3) |
| Hartford | 5,979 | 6,872 | (13.0) | 2,400 | 2,853 | (15.9) | 3,428 | 3,834 | (10.6) | 2,211 | 2,270 | (2.6) | 14,018 | 15,829 | (11.4) |
| Allentown | 3,976 | 4,105 | (3.1) | 1,932 | 1,958 | (1.3) | 1,735 | 1,807 | (4.0) | 1,204 | 1,253 | (3.9) | 8,847 | 9,123 | (3.0) |
| Newport News | 2,657 | 2,693 | (1.3) | 1,490 | 1,488 | 0.1 | 2,130 | 1,862 | 14.4 | 756 | 884 | (14.5) | 7,033 | 6,927 | 1.5 |
| Tribune Media Services | - | - | NM | - | - | NM | - | 93 | (100.0) | - | - | NM | - | 93 | (100.0) |
| Interactive Central | 27 | 20 | 35.0 | (3) | - | NM | 6 | 4 | 50.0 | - | (1) | 100.0 | 30 | 23 | 30.4 |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 3,868 | 430 | NM | (1) | - | NM | 3,867 | 430 | NM |
| Total | 76,414 | 91,359 | (16.4) | 61,429 | 70,163 | (12.4) | 77,675 | 102,429 | (24.2) | 37,054 | 43,101 | (14.0) | 252,572 | 307,052 | (17.7) |

## Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 32,823 | 37,448 | (12.4) | 39,392 | 46,039 | (14.4) | 43,118 | 53,656 | (19.6) | 15,894 | 17,577 | (9.6) | 131,227 | 154,720 | (15.2) |
| Chicago | 24,740 | 27,478 | (10.0) | 22,945 | 25,704 | (10.7) | 36,766 | 45,307 | (18.9) | 8,455 | 8,075 | 4.7 | 92,906 | 106,564 | (12.8) |
| Newsday | 24,905 | 23,305 | 6.9 | 20,422 | 21,162 | (3.5) | 16,918 | 18,745 | (9.7) | 15,974 | 19,666 | (18.8) | 78,219 | 82,878 | (5.6) |
| South Florida | 17,813 | 27,104 | (34.3) | 12,966 | 16,897 | (23.3) | 19,368 | 31,947 | (39.4) | 8,603 | 10,990 | (21.7) | 58,750 | 86,938 | (32.4) |
| Orlando | 17,491 | 25,448 | (31.3) | 8,843 | 11,767 | (24.8) | 14,067 | 24,435 | (42.4) | 3,622 | 3,994 | (9.3) | 44,023 | 65,644 | (32.9) |
| Baltimore | 16,146 | 19,669 | (17.9) | 5,367 | 6,861 | (21.8) | 8,485 | 10,139 | (16.3) | 12,258 | 13,130 | (6.6) | 42,256 | 49,799 | (15.1) |
| Hartford | 12,243 | 13,576 | (9.8) | 4,673 | 5,668 | (17.6) | 6,911 | 7,255 | (4.7) | 4,350 | 4,454 | (2.3) | 28,177 | 30,953 | (9.0) |
| Allentown | 7,699 | 8,249 | (6.7) | 3,639 | 3,770 | (3.5) | 3,571 | 3,448 | 3.6 | 2,368 | 2,420 | (2.1) | 17,277 | 17,887 | (3.4) |
| Newport News | 5,274 | 5,237 | 0.7 | 2,960 | 3,223 | (8.2) | 3,970 | 3,234 | 22.8 | 1,422 | 1,810 | (21.4) | 13,626 | 13,504 | 0.9 |
| Tribune Media Services | - | - | NM | - | - | NM | - | 110 | (100.0) | - | 16 | (100.0) | - | 126 | (100.0) |
| Interactive Central | 49 | 35 | 40.0 | (1) | - | NM | 6 | 7 | (14.3) | 3 | (1) | 400.0 | 57 | 41 | 39.0 |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 6,797 | 430 | 1,480.7 | (1) | - | NM | 6,796 | 430 | 1,480.5 |
| Total | 159,183 | 187,549 | (15.1) | 121,206 | 141,091 | (14.1) | 159,977 | 198,713 | (19.5) | 72,948 | 82,131 | (11.2) | 513,314 | 609,484 | (15.8) |

(1) Excludes Hoy, New York (sold may 2007) and SCNI.  These newspapers are reported as discontinued operations in the Company's external financial statements.

**Print Only(1)**
**Classified Advertising Revenue, net of adjustments**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
|---|

## Second Quarter

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 8,389 | 11,599 | (27.7) | 14,958 | 19,582 | (23.6) | 19,391 | 26,866 | (27.8) | 7,523 | 8,591 | (12.4) | 50,261 | 66,638 | (24.6) |
| Chicago | 6,481 | 8,540 | (24.1) | 8,235 | 10,892 | (24.4) | 15,550 | 21,268 | (26.9) | 3,666 | 3,659 | 0.2 | 33,932 | 44,359 | (23.5) |
| Newsday | 9,319 | 9,000 | 3.5 | 9,030 | 9,042 | (0.1) | 7,873 | 9,347 | (15.8) | 8,611 | 10,632 | (19.0) | 34,833 | 38,021 | (8.4) |
| South Florida | 5,068 | 8,879 | (42.9) | 5,907 | 7,553 | (21.8) | 7,212 | 12,972 | (44.4) | 4,137 | 5,993 | (31.0) | 22,324 | 35,397 | (36.9) |
| Orlando | 5,524 | 9,396 | (41.2) | 4,017 | 5,373 | (25.2) | 6,096 | 12,694 | (52.0) | 1,930 | 2,112 | (8.6) | 17,567 | 29,575 | (40.6) |
| Baltimore | 4,903 | 6,285 | (22.0) | 1,932 | 2,844 | (32.1) | 3,911 | 4,892 | (20.1) | 5,990 | 6,701 | (10.6) | 16,736 | 20,722 | (19.2) |
| Hartford | 4,150 | 4,967 | (16.4) | 1,780 | 2,304 | (22.7) | 3,108 | 3,535 | (12.1) | 2,085 | 2,167 | (3.8) | 11,123 | 12,973 | (14.3) |
| Allentown | 2,505 | 2,816 | (11.0) | 1,628 | 1,711 | (4.9) | 1,568 | 1,657 | (5.4) | 1,124 | 1,179 | (4.7) | 6,825 | 7,363 | (7.3) |
| Newport News | 1,678 | 1,726 | (2.8) | 1,177 | 1,286 | (8.5) | 1,988 | 1,749 | 13.7 | 674 | 816 | (17.4) | 5,517 | 5,577 | (1.1) |
| Tribune Media Services | - | - | NM | - | - | NM | - | 93 | (100.0) | - | - | NM | - | 93 | (100.0) |
| Total | 48,017 | 63,208 | (24.0) | 48,664 | 60,587 | (19.7) | 66,697 | 95,073 | (29.8) | 35,740 | 41,850 | (14.6) | 199,118 | 260,718 | (23.6) |

## Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 19,227 | 25,419 | (24.4) | 30,621 | 40,246 | (23.9) | 39,409 | 49,832 | (20.9) | 15,215 | 16,600 | (8.3) | 104,472 | 132,097 | (20.9) |
| Chicago | 13,690 | 17,672 | (22.5) | 16,754 | 20,707 | (19.1) | 32,394 | 41,158 | (21.3) | 8,047 | 7,646 | 5.2 | 70,885 | 87,183 | (18.7) |
| Newsday | 18,958 | 17,826 | 6.4 | 17,703 | 19,213 | (7.9) | 15,743 | 17,772 | (11.4) | 15,673 | 19,367 | (19.1) | 68,077 | 74,178 | (8.2) |
| South Florida | 11,878 | 20,041 | (40.7) | 11,595 | 15,648 | (25.9) | 18,333 | 31,061 | (41.0) | 8,504 | 10,897 | (22.0) | 50,310 | 77,647 | (35.2) |
| Orlando | 12,283 | 18,932 | (35.1) | 7,301 | 10,598 | (31.1) | 13,148 | 23,368 | (43.7) | 3,525 | 3,885 | (9.3) | 36,257 | 56,783 | (36.1) |
| Baltimore | 10,217 | 13,370 | (23.6) | 4,023 | 5,413 | (25.7) | 7,700 | 9,394 | (18.0) | 11,909 | 12,941 | (8.0) | 33,849 | 41,118 | (17.7) |
| Hartford | 8,642 | 9,939 | (13.0) | 3,488 | 4,596 | (24.1) | 6,289 | 6,680 | (5.9) | 4,108 | 4,249 | (3.3) | 22,527 | 25,464 | (11.5) |
| Allentown | 4,938 | 5,655 | (12.7) | 3,050 | 3,302 | (7.6) | 3,256 | 3,178 | 2.5 | 2,224 | 2,282 | (2.5) | 13,468 | 14,417 | (6.6) |
| Newport News | 3,487 | 3,405 | 2.4 | 2,392 | 2,841 | (15.8) | 3,724 | 3,036 | 22.7 | 1,278 | 1,688 | (24.3) | 10,881 | 10,970 | (0.8) |
| Tribune Media Services | - | - | NM | - | - | NM | - | 110 | (100.0) | - | 16 | (100.0) | - | 126 | (100.0) |
| Total | 103,320 | 132,259 | (21.9) | 96,927 | 122,564 | (20.9) | 139,996 | 185,589 | (24.6) | 70,483 | 79,571 | (11.4) | 410,726 | 519,983 | (21.0) |

(1) Excludes Hoy, New York (sold May 2007) and SCNI.  These newspapers are reported as discontinued operations in the Company's external financial statements.

**Interactive Only(1)**
**Classified Advertising Revenue, net of adjustments**
**Second Quarter, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

### Second Quarter

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 6,886 | 6,152 | 11.9 | 4,710 | 3,057 | 54.1 | 2,034 | 2,192 | (7.2) | 376 | 425 | (11.5) | 14,006 | 11,826 | 18.4 |
| Chicago | 5,590 | 5,079 | 10.1 | 3,125 | 2,563 | 21.9 | 2,349 | 2,183 | 7.6 | 206 | 218 | (5.5) | 11,270 | 10,043 | 12.2 |
| New York | 3,110 | 2,963 | 5.0 | 1,482 | 927 | 59.9 | 615 | 537 | 14.5 | 165 | 168 | (1.8) | 5,372 | 4,595 | 16.9 |
| South Florida | 2,902 | 3,443 | (15.7) | 695 | 653 | 6.4 | 537 | 470 | 14.3 | 50 | 44 | 13.6 | 4,184 | 4,610 | (9.2) |
| Orlando | 2,609 | 3,192 | (18.3) | 815 | 597 | 36.5 | 508 | 580 | (12.4) | 50 | 55 | (9.1) | 3,982 | 4,424 | (10.0) |
| Baltimore | 2,994 | 3,141 | (4.7) | 704 | 781 | (9.9) | 432 | 398 | 8.5 | 180 | 97 | 85.6 | 4,310 | 4,417 | (2.4) |
| Hartford | 1,829 | 1,905 | (4.0) | 620 | 549 | 12.9 | 320 | 299 | 7.0 | 126 | 103 | 22.3 | 2,895 | 2,856 | 1.4 |
| Allentown | 1,471 | 1,289 | 14.1 | 304 | 247 | 23.1 | 167 | 150 | 11.3 | 80 | 74 | 8.1 | 2,022 | 1,760 | 14.9 |
| Newport News | 979 | 967 | 1.2 | 313 | 202 | 55.0 | 142 | 113 | 25.7 | 82 | 68 | 20.6 | 1,516 | 1,350 | 12.3 |
| Interactive Central | 27 | 20 | 35.0 | (3) | - | NM | 6 | 4 | 50.0 | - | (1) | NM | 30 | 23 | 30.4 |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 3,868 | 430 | NM | (1) | - | NM | 3,867 | 430 | NM |
| Total | 28,397 | 28,151 | 0.9 | 12,765 | 9,576 | 33.3 | 10,978 | 7,356 | 49.2 | 1,314 | 1,251 | 5.0 | 53,454 | 46,334 | 15.4 |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 13,596 | 12,029 | 13.0 | 8,771 | 5,793 | 51.4 | 3,709 | 3,824 | (3.0) | 679 | 977 | (30.5) | 26,755 | 22,623 | 18.3 |
| Chicago | 11,050 | 9,806 | 12.7 | 6,191 | 4,997 | 23.9 | 4,372 | 4,149 | 5.4 | 408 | 429 | (4.9) | 22,021 | 19,381 | 13.6 |
| New York | 5,947 | 5,479 | 8.5 | 2,719 | 1,949 | 39.5 | 1,175 | 973 | 20.8 | 301 | 299 | 0.7 | 10,142 | 8,700 | 16.6 |
| South Florida | 5,935 | 7,063 | (16.0) | 1,371 | 1,249 | 9.8 | 1,035 | 886 | 16.8 | 99 | 93 | 6.5 | 8,440 | 9,291 | (9.2) |
| Orlando | 5,208 | 6,516 | (20.1) | 1,542 | 1,169 | 31.9 | 919 | 1,067 | (13.9) | 97 | 109 | (11.0) | 7,766 | 8,861 | (12.4) |
| Baltimore | 5,929 | 6,299 | (5.9) | 1,344 | 1,448 | (7.2) | 785 | 745 | 5.4 | 349 | 189 | 84.7 | 8,407 | 8,681 | (3.2) |
| Hartford | 3,601 | 3,637 | (1.0) | 1,185 | 1,072 | 10.5 | 622 | 575 | 8.2 | 242 | 205 | 18.0 | 5,650 | 5,489 | 2.9 |
| Allentown | 2,761 | 2,594 | 6.4 | 589 | 468 | 25.9 | 315 | 270 | 16.7 | 144 | 138 | 4.3 | 3,809 | 3,470 | 9.8 |
| Newport News | 1,787 | 1,832 | (2.5) | 568 | 382 | 48.7 | 246 | 198 | 24.2 | 144 | 122 | 18.0 | 2,745 | 2,534 | 8.3 |
| Interactive Central | 49 | 35 | 40.0 | (1) | - | NM | 6 | 7 | (14.3) | 3 | (1) | 400.0 | 57 | 41 | 39.0 |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 6,797 | 430 | 1,480.7 | (1) | - | NM | 6,796 | 430 | 1,480.5 |
| Total | 55,863 | 55,290 | 1.0 | 24,279 | 18,527 | 31.0 | 19,981 | 13,124 | 52.2 | 2,465 | 2,560 | (3.7) | 102,588 | 89,501 | 14.6 |

(1) Excludes SCNI's interactive business.

**Publishing Group(1)**
**Preprint Advertising Revenue**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

**EXCLUDES DISCONTINUED OPERATIONS**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net of adjustments(2) | | | | | | | | | | | | | | | |
| Los Angeles | 43,786 | 47,553 | 40,093 | (3,767) | (8) | 3,693 | 9 | | 85,299 | 89,830 | 76,125 | (4,531) | (5) | 9,174 | 12 |
| Chicago | 49,121 | 54,951 | 52,125 | (5,830) | (11) | (3,004) | (6) | | 93,789 | 100,807 | 98,215 | (7,018) | (7) | (4,426) | (5) |
| Newsday | 18,607 | 17,854 | 21,411 | 753 | 4 | (2,804) | (13) | | 35,928 | 36,939 | 40,492 | (1,011) | (3) | (4,564) | (11) |
| South Florida | 12,461 | 13,769 | 14,522 | (1,308) | (9) | (2,061) | (14) | | 25,880 | 27,431 | 28,540 | (1,551) | (6) | (2,660) | (9) |
| Orlando | 10,768 | 11,025 | 10,791 | (257) | (2) | (23) | - | | 21,313 | 21,442 | 20,886 | (129) | (1) | 427 | 2 |
| Baltimore | 12,205 | 12,265 | 12,590 | (60) | - | (385) | (3) | | 23,755 | 23,841 | 23,873 | (86) | - | (118) | - |
| Hartford | 9,837 | 11,120 | 11,308 | (1,283) | (12) | (1,471) | (13) | | 19,033 | 20,209 | 20,554 | (1,176) | (6) | (1,521) | (7) |
| Allentown | 4,799 | 4,817 | 4,855 | (18) | - | (56) | (1) | | 9,376 | 9,398 | 9,216 | (22) | - | 160 | 2 |
| Newport News | 3,027 | 3,058 | 2,961 | (31) | (1) | 66 | 2 | | 5,755 | 5,796 | 5,569 | (41) | (1) | 186 | 3 |
| Total | 164,611 | 176,412 | 170,656 | (11,801) | (7) | (6,045) | (4) | | 320,128 | 335,693 | 323,470 | (15,565) | (5) | (3,342) | (1) |

(1) Excludes Hoy, New York (sold May 2007) and SCNI.  These newspapers are reported as discontinued operations in the Company's external financial statements.
(2) Preprint revenue is based on preliminary internal data which may be updated in subsequent reports.

Publishing(1)
**Advertising Volume Summary(2)**
**For Second Quarter, 2007**
**(In Thousands)**

**EXCLUDES DISCONTINUED OPERATIONS**

| | Second Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Full Run Inches** | | | | | | | | | | | | | | | |
| Los Angeles | 586 | 657 | 663 | (71) | (11) | (77) | (12) | | 1,197 | 1,279 | 1,321 | (82) | (6) | (124) | (9) |
| Chicago | 594 | 563 | 607 | 31 | 6 | (13) | (2) | | 1,182 | 1,064 | 1,177 | 118 | 11 | 5 | - |
| Newsday | 343 | 342 | 380 | 1 | - | (37) | (10) | | 666 | 637 | 715 | 29 | 5 | (49) | (7) |
| South Florida | 684 | 821 | 851 | (137) | (17) | (167) | (20) | | 1,426 | 1,530 | 1,747 | (104) | (7) | (321) | (18) |
| Orlando | 612 | 670 | 894 | (58) | (9) | (282) | (32) | | 1,215 | 1,285 | 1,705 | (70) | (5) | (490) | (29) |
| Baltimore | 320 | 280 | 328 | 40 | 14 | (8) | (2) | | 619 | 561 | 625 | 58 | 10 | (6) | (1) |
| Hartford | 242 | 264 | 275 | (22) | (8) | (33) | (12) | | 464 | 496 | 527 | (32) | (6) | (63) | (12) |
| Allentown | 262 | 344 | 273 | (82) | (24) | (11) | (4) | | 494 | 657 | 507 | (163) | (25) | (13) | (3) |
| Newport News | 368 | 379 | 378 | (11) | (3) | (10) | (3) | | 721 | 747 | 743 | (26) | (3) | (22) | (3) |
| Total | 4,011 | 4,320 | 4,649 | (309) | (7) | (638) | (14) | | 7,984 | 8,256 | 9,067 | (272) | (3) | (1,083) | (12) |
| **Part Run Inches** | | | | | | | | | | | | | | | |
| Los Angeles | 1,353 | 1,332 | 1,444 | 21 | 2 | (91) | (6) | | 2,710 | 2,557 | 2,765 | 153 | 6 | (55) | (2) |
| Chicago | 1,723 | 1,895 | 2,052 | (172) | (9) | (329) | (16) | | 3,383 | 3,198 | 3,703 | 185 | 6 | (320) | (9) |
| Newsday | 393 | 469 | 496 | (76) | (16) | (103) | (21) | | 750 | 895 | 949 | (145) | (16) | (199) | (21) |
| South Florida | 628 | 853 | 890 | (225) | (26) | (262) | (29) | | 1,384 | 1,605 | 1,784 | (221) | (14) | (400) | (22) |
| Orlando | 377 | 412 | 403 | (35) | (8) | (26) | (6) | | 745 | 812 | 790 | (67) | (8) | (45) | (6) |
| Baltimore | 60 | 60 | 75 | - | - | (15) | (20) | | 105 | 116 | 139 | (11) | (9) | (34) | (24) |
| Hartford | 136 | 154 | 153 | (18) | (12) | (17) | (11) | | 259 | 283 | 281 | (24) | (8) | (22) | (8) |
| Allentown | 32 | 37 | 35 | (5) | (14) | (3) | (9) | | 62 | 73 | 67 | (11) | (15) | (5) | (7) |
| Newport News | 28 | 41 | 41 | (13) | (32) | (13) | (32) | | 49 | 71 | 71 | (22) | (31) | (22) | (31) |
| Total | 4,730 | 5,253 | 5,589 | (523) | (10) | (859) | (15) | | 9,447 | 9,610 | 10,549 | (163) | (2) | (1,102) | (10) |
| **Total Preprint Pieces** | | | | | | | | | | | | | | | |
| Los Angeles | 1,117,810 | 1,077,916 | 1,001,552 | 39,894 | 4 | 116,258 | 12 | | 2,204,102 | 2,105,936 | 1,939,342 | 98,166 | 5 | 264,760 | 14 |
| Chicago | 1,039,266 | 1,117,097 | 1,078,312 | (77,831) | (7) | (39,046) | (4) | | 1,975,146 | 2,128,266 | 2,057,491 | (153,120) | (7) | (82,345) | (4) |
| Newsday | 516,440 | 421,425 | 520,942 | 95,015 | 23 | (4,502) | (1) | | 1,000,062 | 878,800 | 1,003,563 | 121,262 | 14 | (3,501) | - |
| South Florida | 217,846 | 244,862 | 245,697 | (27,016) | (11) | (27,851) | (11) | | 447,943 | 477,644 | 483,438 | (29,701) | (6) | (35,495) | (7) |
| Orlando | 219,310 | 218,495 | 213,992 | 815 | - | 5,318 | 2 | | 437,065 | 429,398 | 419,075 | 7,667 | 2 | 17,990 | 4 |
| Baltimore | 209,758 | 206,332 | 214,500 | 3,426 | 2 | (4,742) | (2) | | 416,815 | 397,124 | 414,955 | 19,691 | 5 | 1,860 | - |
| Hartford | 171,073 | 179,710 | 177,212 | (8,637) | (5) | (6,139) | (3) | | 325,452 | 331,549 | 332,075 | (6,097) | (2) | (6,623) | (2) |
| Allentown | 88,572 | 85,132 | 87,685 | 3,440 | 4 | 887 | 1 | | 173,585 | 169,072 | 168,905 | 4,513 | 3 | 4,680 | 3 |
| Newport News | 55,049 | 57,391 | 55,269 | (2,342) | (4) | (220) | - | | 106,818 | 109,776 | 104,845 | (2,958) | (3) | 1,973 | 2 |
| Total | 3,635,124 | 3,608,360 | 3,595,161 | 26,764 | 1 | 39,963 | 1 | | 7,086,988 | 7,027,565 | 6,923,689 | 59,423 | 1 | 163,299 | 2 |

(1) Excludes Hoy, New York (sold May 2007) and SCNI. These newspapers are reported as discontinued operations in the Company's external financial statements.
(2) Includes daily newspapers only.

Publishing
**ABC Paid Circulation Copies**
**For Second Quarter, 2007**

EXCLUDES DISCONTINUED OPERATIONS

| | | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |

**Daily (Mon-Fri) (000's)(1)**
Individually Paid

| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | City | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 729 | 747 | 720 | (19) | (3) | 8 | 1 | Los Angeles | 783 | 789 | 767 | (6) | (1) | 16 | 2 |
| 536 | 553 | 543 | (17) | (3) | (7) | (1) | Chicago | 540 | 549 | 541 | (9) | (2) | (1) | - |
| 379 | 390 | 398 | (10) | (3) | (19) | (5) | Newsday | 379 | 386 | 396 | (7) | (2) | (17) | (4) |
| 205 | 216 | 215 | (11) | (5) | (10) | (5) | South Florida | 220 | 228 | 228 | (8) | (3) | (8) | (3) |
| 203 | 199 | 198 | 4 | 2 | 4 | 2 | Orlando | 210 | 209 | 208 | 2 | 1 | 3 | 1 |
| 224 | 227 | 224 | (3) | (1) | 0 | - | Baltimore | 225 | 227 | 228 | (3) | (1) | (3) | (1) |
| 166 | 171 | 177 | (6) | (3) | (11) | (6) | Hartford | 167 | 170 | 176 | (3) | (2) | (10) | (6) |
| 103 | 104 | 104 | (1) | (1) | (2) | (2) | Allentown | 103 | 105 | 105 | (1) | (1) | (1) | (1) |
| 81 | 80 | 82 | 1 | 1 | (1) | (2) | Newport News | 81 | 81 | 83 | (0) | (1) | (2) | (2) |
| **2,625** | **2,688** | **2,662** | **(63)** | **(2)** | **(37)** | **(1)** | Total | **2,707** | **2,743** | **2,730** | **(37)** | **(1)** | **(23)** | **(1)** |

Other Paid

| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | City | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 53 | 57 | (10) | (18) | (14) | (24) | Los Angeles | 38 | 41 | 51 | (4) | (9) | (13) | (26) |
| 19 | 17 | 23 | 2 | 11 | (4) | (17) | Chicago | 19 | 18 | 26 | 0 | 2 | (7) | (27) |
| 14 | 17 | 21 | (3) | (15) | (7) | (33) | Newsday | 15 | 17 | 23 | (3) | (15) | (8) | (35) |
| 4 | 4 | 20 | (0) | (1) | (15) | (78) | South Florida | 5 | 5 | 22 | 0 | 9 | (17) | (77) |
| 15 | 16 | 16 | (1) | (9) | (1) | (9) | Orlando | 16 | 17 | 17 | (1) | (6) | (1) | (6) |
| 4 | 3 | 4 | 0 | 8 | (1) | (17) | Baltimore | 4 | 4 | 5 | 0 | 7 | (1) | (17) |
| 5 | 5 | 5 | (1) | (12) | (1) | (10) | Hartford | 5 | 5 | 5 | (1) | (12) | (1) | (11) |
| 4 | 4 | 4 | (0) | - | (1) | (13) | Allentown | 4 | 4 | 5 | (0) | (4) | (1) | (23) |
| 3 | 3 | 5 | (0) | (13) | (2) | (46) | Newport News | 3 | 3 | 5 | (0) | (10) | (2) | (43) |
| **110** | **123** | **156** | **(13)** | **(10)** | **(45)** | **(29)** | Total | **108** | **115** | **158** | **(7)** | **(6)** | **(51)** | **(32)** |

Total Paid

| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | City | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 772 | 800 | 777 | (28) | (4) | (6) | (1) | Los Angeles | 821 | 831 | 818 | (10) | (1) | 3 | - |
| 555 | 570 | 566 | (15) | (3) | (11) | (2) | Chicago | 559 | 567 | 566 | (8) | (1) | (8) | (1) |
| 394 | 407 | 419 | (13) | (3) | (26) | (6) | Newsday | 393 | 403 | 419 | (10) | (2) | (25) | (6) |
| 209 | 220 | 235 | (11) | (5) | (25) | (11) | South Florida | 225 | 232 | 249 | (7) | (3) | (24) | (10) |
| 217 | 215 | 214 | 2 | 1 | 3 | 1 | Orlando | 226 | 225 | 224 | 1 | - | 2 | 1 |
| 228 | 230 | 228 | (3) | (1) | (0) | - | Baltimore | 229 | 231 | 232 | (3) | (1) | (4) | (2) |
| 171 | 177 | 182 | (6) | (3) | (12) | (6) | Hartford | 171 | 175 | 182 | (4) | (2) | (10) | (6) |
| 106 | 108 | 109 | (2) | (1) | (2) | (2) | Allentown | 107 | 109 | 110 | (1) | (1) | (2) | (2) |
| 84 | 84 | 87 | 0 | - | (4) | (4) | Newport News | 83 | 84 | 87 | (1) | (1) | (4) | (5) |
| **2,735** | **2,811** | **2,818** | **(76)** | **(3)** | **(83)** | **(3)** | Total | **2,814** | **2,858** | **2,888** | **(44)** | **(2)** | **(74)** | **(3)** |

(1) Excludes SCNI.

**Publishing**

**ABC Paid Circulation Copies**
**For Second Quarter, 2007**

<div style="float:right">EXCLUDES DISCONTINUED OPERATIONS</div>

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Sunday (000's)(1)** | | | | | | | | | | | | | | | |
| Individually Paid | | | | | | | | | | | | | | | |
| Los Angeles | 1,115 | 1,156 | 1,164 | (41) | (4) | (50) | (4) | | 1,135 | 1,170 | 1,182 | (34) | (3) | (47) | (4) |
| Chicago | 895 | 906 | 915 | (12) | (1) | (20) | (2) | | 900 | 905 | 911 | (6) | (1) | (12) | (1) |
| Newsday | 448 | 459 | 469 | (10) | (2) | (20) | (4) | | 450 | 458 | 470 | (8) | (2) | (20) | (4) |
| South Florida | 294 | 303 | 304 | (10) | (3) | (10) | (3) | | 312 | 318 | 319 | (7) | (2) | (7) | (2) |
| Orlando | 310 | 309 | 315 | 2 | 1 | (5) | (2) | | 323 | 321 | 327 | 2 | 1 | (4) | (1) |
| Baltimore | 357 | 372 | 377 | (15) | (4) | (20) | (5) | | 364 | 375 | 381 | (11) | (3) | (17) | (4) |
| Hartford | 243 | 256 | 262 | (13) | (5) | (19) | (7) | | 245 | 253 | 262 | (8) | (3) | (17) | (7) |
| Allentown | 143 | 145 | 146 | (1) | (1) | (3) | (2) | | 144 | 146 | 147 | (2) | (1) | (3) | (2) |
| Newport News | 105 | 105 | 106 | (1) | (1) | (2) | (1) | | 105 | 106 | 107 | (1) | (1) | (2) | (2) |
| Total | 3,910 | 4,011 | 4,058 | (102) | (3) | (148) | (4) | | 3,978 | 4,052 | 4,107 | (74) | (2) | (129) | (3) |
| | | | | | | | | | | | | | | | |
| Other Paid | | | | | | | | | | | | | | | |
| Los Angeles | 13 | 15 | 16 | (2) | (11) | (3) | (18) | | 13 | 14 | 17 | (0) | (3) | (4) | (23) |
| Chicago | 28 | 23 | 33 | 4 | 19 | (6) | (17) | | 27 | 24 | 40 | 4 | 15 | (12) | (31) |
| Newsday | 4 | 5 | 4 | (1) | (22) | (1) | (12) | | 4 | 5 | 4 | (0) | (7) | 0 | - |
| South Florida | 1 | 1 | 11 | (0) | (17) | (10) | (93) | | 1 | 1 | 12 | (0) | (12) | (11) | (93) |
| Orlando | 9 | 6 | 6 | 3 | 45 | 3 | 43 | | 8 | 6 | 6 | 2 | 34 | 2 | 33 |
| Baltimore | 5 | 5 | 5 | 0 | 7 | 0 | - | | 6 | 5 | 10 | 0 | 5 | (4) | (43) |
| Hartford | 7 | 6 | 6 | 1 | 12 | 1 | 12 | | 6 | 5 | 6 | 0 | 4 | 0 | 2 |
| Allentown | 2 | 2 | 3 | 0 | 17 | (1) | (36) | | 2 | 2 | 3 | 0 | 17 | (1) | (36) |
| Newport News | 1 | 1 | 2 | (0) | (6) | (1) | (35) | | 1 | 1 | 2 | (0) | (2) | (1) | (27) |
| Total | 70 | 64 | 87 | 6 | 9 | (18) | (20) | | 69 | 63 | 100 | 6 | 9 | (31) | (31) |
| | | | | | | | | | | | | | | | |
| Total Paid | | | | | | | | | | | | | | | |
| Los Angeles | 1,128 | 1,171 | 1,180 | (43) | (4) | (52) | (4) | | 1,148 | 1,183 | 1,199 | (35) | (3) | (50) | (4) |
| Chicago | 922 | 930 | 948 | (7) | (1) | (26) | (3) | | 927 | 929 | 951 | (2) | - | (24) | (3) |
| Newsday | 453 | 463 | 473 | (10) | (2) | (20) | (4) | | 455 | 463 | 475 | (8) | (2) | (20) | (4) |
| South Florida | 294 | 304 | 315 | (10) | (3) | (20) | (6) | | 313 | 319 | 331 | (7) | (2) | (18) | (6) |
| Orlando | 320 | 315 | 322 | 5 | 1 | (2) | (1) | | 331 | 327 | 333 | 4 | 1 | (2) | (1) |
| Baltimore | 362 | 377 | 382 | (15) | (4) | (20) | (5) | | 370 | 380 | 391 | (10) | (3) | (21) | (5) |
| Hartford | 250 | 262 | 268 | (12) | (5) | (18) | (7) | | 251 | 259 | 268 | (8) | (3) | (17) | (6) |
| Allentown | 145 | 146 | 149 | (1) | (1) | (4) | (3) | | 146 | 147 | 150 | (1) | (1) | (4) | (2) |
| Newport News | 106 | 107 | 108 | (1) | (1) | (2) | (2) | | 107 | 108 | 109 | (1) | (1) | (3) | (3) |
| Total | 3,980 | 4,075 | 4,145 | (95) | (2) | (165) | (4) | | 4,047 | 4,115 | 4,207 | (69) | (2) | (160) | (4) |

(1) Excludes SCNI.

**Publishing(1)**
**Summary of Circulation Revenue**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
| --- |

| | Second Quarter | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Los Angeles | 38,515 | 40,184 | 42,368 | (1,669) | (4) | (3,853) | (9) | | 78,419 | 80,889 | 85,821 | (2,470) | (3) | (7,402) | (9) |
| Chicago | 27,950 | 28,573 | 28,954 | (623) | (2) | (1,004) | (3) | | 55,935 | 56,379 | 58,442 | (444) | (1) | (2,507) | (4) |
| Newsday | 19,845 | 20,110 | 20,673 | (265) | (1) | (828) | (4) | | 39,700 | 40,273 | 41,511 | (573) | (1) | (1,811) | (4) |
| South Florida | 7,611 | 7,999 | 8,117 | (388) | (5) | (506) | (6) | | 16,198 | 16,716 | 17,220 | (518) | (3) | (1,022) | (6) |
| Orlando | 7,971 | 8,317 | 8,893 | (346) | (4) | (922) | (10) | | 16,581 | 17,458 | 18,552 | (877) | (5) | (1,971) | (11) |
| Baltimore | 10,819 | 11,131 | 11,755 | (312) | (3) | (936) | (8) | | 21,988 | 22,493 | 23,783 | (505) | (2) | (1,795) | (8) |
| Hartford | 9,751 | 9,840 | 10,026 | (89) | (1) | (275) | (3) | | 19,515 | 19,525 | 20,025 | (10) | - | (510) | (3) |
| Allentown | 5,704 | 5,736 | 5,938 | (32) | (1) | (234) | (4) | | 11,376 | 11,594 | 11,894 | (218) | (2) | (518) | (4) |
| Newport News | 3,635 | 3,484 | 3,716 | 151 | 4 | (81) | (2) | | 6,960 | 7,024 | 7,489 | (64) | (1) | (529) | (7) |
| Sub-total | 131,801 | 135,374 | 140,440 | (3,573) | (3) | (8,639) | (6) | | 266,672 | 272,351 | 284,737 | (5,679) | (2) | (18,065) | (6) |
| Plan adjustment | - | (1,425) | - | 1,425 | 100 | - | NM | | - | (850) | - | 850 | 100 | - | NM |
| | 131,801 | 133,949 | 140,440 | (2,148) | (2) | (8,639) | (6) | | 266,672 | 271,501 | 284,737 | (4,829) | (2) | (18,065) | (6) |

(1) Excludes SCNI.

Interactive Operations[1]

**Summary of Revenues and FTE's**
**For Second Quarter, 2007**
**(Dollars in Thousands)**

EXCLUDES DISCONTINUED OPERATIONS

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Second Quarter** | | | | | | | | **Year to Date** | | | | | | | |
| | | | **Variance From** | | | | | | | | **Variance From** | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Total Revenue by Market** | | | | | | | | | | | | | | | |
| 18,180 | 17,502 | 15,345 | 678 | 4 | 2,835 | 18 | Los Angeles | 34,554 | 34,740 | 28,929 | (186) | (1) | 5,625 | 19 |
| 14,197 | 14,162 | 12,435 | 35 | - | 1,762 | 14 | Chicago | 27,388 | 27,658 | 23,369 | (270) | (1) | 4,019 | 17 |
| 6,653 | 6,421 | 5,394 | 232 | 4 | 1,259 | 23 | New York | 12,354 | 11,992 | 10,231 | 362 | 3 | 2,123 | 21 |
| 5,209 | 5,686 | 5,468 | (477) | (8) | (259) | (5) | South Florida | 10,323 | 11,520 | 10,722 | (1,197) | (10) | (399) | (4) |
| 4,926 | 5,645 | 5,212 | (719) | (13) | (286) | (5) | Orlando | 9,480 | 10,456 | 10,310 | (976) | (9) | (830) | (8) |
| 5,216 | 5,242 | 5,041 | (26) | - | 175 | 3 | Baltimore | 10,044 | 10,827 | 9,797 | (783) | (7) | 247 | 3 |
| 3,551 | 3,578 | 3,386 | (27) | (1) | 165 | 5 | Hartford | 6,711 | 6,852 | 6,415 | (141) | (2) | 296 | 5 |
| 2,319 | 2,286 | 2,008 | 33 | 1 | 311 | 15 | Allentown | 4,402 | 4,582 | 4,030 | (180) | (4) | 372 | 9 |
| 1,761 | 1,718 | 1,476 | 43 | 3 | 285 | 19 | Hampton Roads | 3,163 | 3,148 | 2,778 | 15 | - | 385 | 14 |
| 58 | (77) | 128 | 135 | 175 | (70) | (55) | Central | 100 | 37 | 188 | 63 | 170 | (88) | (47) |
| 4,099 | 4,477 | 492 | (378) | (8) | 3,607 | 733 | ForSaleByOwner.com (acq. 6/06) | 7,169 | 7,354 | 492 | (185) | (3) | 6,677 | 1,357 |
| 66,169 | 66,640 | 56,385 | (471) | (1) | 9,784 | 17 | Total | 125,688 | 129,166 | 107,261 | (3,478) | (3) | 18,427 | 17 |
| **Total Revenue by Type** | | | | | | | | | | | | | | | |
| | | | | | | | Classified Advertising | | | | | | | |
| 28,397 | 29,650 | 28,151 | (1,253) | (4) | 246 | 1 | Recruitment | 55,863 | 59,209 | 55,290 | (3,346) | (6) | 573 | 1 |
| 12,765 | 12,420 | 9,576 | 345 | 3 | 3,189 | 33 | Auto | 24,279 | 23,808 | 18,527 | 471 | 2 | 5,752 | 31 |
| 10,978 | 11,180 | 7,356 | (202) | (2) | 3,622 | 49 | Real Estate | 19,981 | 21,202 | 13,124 | (1,221) | (6) | 6,857 | 52 |
| 1,313 | 1,241 | 1,250 | 72 | 6 | 63 | 5 | Other | 2,465 | 2,511 | 2,559 | (46) | (2) | (94) | (4) |
| 53,453 | 54,491 | 46,333 | (1,038) | (2) | 7,120 | 15 | Total | 102,588 | 106,730 | 89,500 | (4,142) | (4) | 13,088 | 15 |
| 12,716 | 12,149 | 10,052 | 567 | 5 | 2,664 | 27 | Banners and Sponsorships | 23,100 | 22,436 | 17,761 | 664 | 3 | 5,339 | 30 |
| 66,169 | 66,640 | 56,385 | (471) | (1) | 9,784 | 17 | Total | 125,688 | 129,166 | 107,261 | (3,478) | (3) | 18,427 | 17 |
| **Full Time Equivalents** | | | | | | | | | | | | | | | |
| 102 | 106 | 76 | (4) | (4) | 26 | 34 | Los Angeles | 98 | 104 | 74 | (6) | (6) | 24 | 32 |
| 65 | 73 | 54 | (8) | (11) | 11 | 20 | Chicago | 66 | 71 | 53 | (5) | (7) | 13 | 25 |
| 48 | 57 | 36 | (9) | (16) | 12 | 33 | New York | 47 | 52 | 36 | (5) | (10) | 11 | 31 |
| 28 | 30 | 26 | (2) | (7) | 2 | 8 | South Florida | 28 | 31 | 25 | (3) | (10) | 3 | 12 |
| 41 | 40 | 35 | 1 | 3 | 6 | 17 | Orlando | 41 | 41 | 35 | - | - | 6 | 17 |
| 35 | 37 | 25 | (2) | (5) | 10 | 40 | Baltimore | 34 | 36 | 26 | (2) | (6) | 8 | 31 |
| 24 | 25 | 19 | (1) | (4) | 5 | 26 | Hartford | 23 | 24 | 19 | (1) | (4) | 4 | 21 |
| 20 | 19 | 14 | 1 | 5 | 6 | 43 | Allentown | 18 | 19 | 14 | (1) | (5) | 4 | 29 |
| 17 | 16 | 13 | 1 | 6 | 4 | 31 | Hampton Roads | 17 | 18 | 12 | (1) | (6) | 5 | 42 |
| 180 | 232 | 135 | (52) | (22) | 45 | 33 | Central | 177 | 203 | 130 | (26) | (13) | 47 | 36 |
| 31 | 32 | 9 | (1) | (3) | 22 | 244 | ForSaleByOwner.com | 30 | 30 | 26 | - | - | 4 | 15 |
| 591 | 667 | 442 | (76) | (11) | 149 | 34 | Total | 579 | 629 | 450 | (50) | (8) | 129 | 29 |

(1) Excludes SCNI's interactive business.

Publishing(1)
Summary of Targeted Publications
For Second Quarter, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| Los Angeles | | | | | | | | | | | | | | | |
| Recycler | 5,355 | 5,620 | 7,244 | (265) | (5) | (1,889) | (26) | | 10,478 | 10,947 | 15,029 | (469) | (4) | (4,551) | (30) |
| Times Community Newspapers | 3,622 | 4,626 | 4,285 | (1,004) | (22) | (663) | (15) | | 7,698 | 8,843 | 8,042 | (1,145) | (13) | (344) | (4) |
| Hoy Los Angeles | 2,743 | 2,810 | 2,235 | (67) | (2) | 508 | 23 | | 4,973 | 5,030 | 4,046 | (57) | (1) | 927 | 23 |
| Chicago | | | | | | | | | | | | | | | |
| Chicago Magazine | 4,226 | 4,060 | 4,211 | 166 | 4 | 15 | - | | 8,143 | 8,272 | 8,089 | (129) | (2) | 54 | 1 |
| Chicagoland Publishing | 2,977 | 3,112 | 3,177 | (135) | (4) | (200) | (6) | | 5,603 | 5,830 | 5,874 | (227) | (4) | (271) | (5) |
| RedEye | 3,721 | 3,418 | 2,099 | 303 | 9 | 1,622 | 77 | | 6,688 | 5,779 | 3,841 | 909 | 16 | 2,847 | 74 |
| Hoy Chicago | 3,319 | 3,577 | 3,130 | (258) | (7) | 189 | 6 | | 5,983 | 6,235 | 5,754 | (252) | (4) | 229 | 4 |
| Newsday | | | | | | | | | | | | | | | |
| Star | 17,188 | 17,674 | 18,854 | (486) | (3) | (1,666) | (9) | | 32,607 | 33,327 | 34,846 | (720) | (2) | (2,239) | (6) |
| DSA Boroughs | 3,766 | 3,490 | 4,272 | 276 | 8 | (506) | (12) | | 7,151 | 7,402 | 8,626 | (251) | (3) | (1,475) | (17) |
| amNew York | 5,525 | 6,162 | 5,058 | (637) | (10) | 467 | 9 | | 9,732 | 11,138 | 9,470 | (1,406) | (13) | 262 | 3 |
| Island Publications | 1,603 | 1,787 | 1,358 | (184) | (10) | 245 | 18 | | 2,931 | 3,253 | 2,558 | (322) | (10) | 373 | 15 |
| South Florida | | | | | | | | | | | | | | | |
| El Sentinel | 1,101 | 1,249 | 1,198 | (148) | (12) | (97) | (8) | | 2,156 | 2,357 | 2,230 | (201) | (9) | (74) | (3) |
| Forum Publications | 4,052 | 5,141 | 5,000 | (1,089) | (21) | (948) | (19) | | 9,197 | 10,216 | 9,938 | (1,019) | (10) | (741) | (7) |
| Other South Florida | 4,245 | 4,936 | 4,503 | (691) | (14) | (258) | (6) | | 8,744 | 9,805 | 8,699 | (1,061) | (11) | 45 | 1 |
| Baltimore | | | | | | | | | | | | | | | |
| Homestead/Patuxent | 12,311 | 12,816 | 12,171 | (505) | (4) | 140 | 1 | | 25,584 | 26,642 | 25,716 | (1,058) | (4) | (132) | (1) |
| Orlando | | | | | | | | | | | | | | | |
| El Sentinel | 840 | 915 | 851 | (75) | (8) | (11) | (1) | | 1,604 | 1,649 | 1,530 | (45) | (3) | 74 | 5 |
| Other Orlando | 562 | 432 | 650 | 130 | 30 | (88) | (14) | | 1,013 | 974 | 1,130 | 39 | 4 | (117) | (10) |
| Hartford | | | | | | | | | | | | | | | |
| New Mass Media/Other | 3,080 | 3,283 | 3,592 | (203) | (6) | (512) | (14) | | 5,549 | 5,843 | 6,248 | (294) | (5) | (699) | (11) |
| Newport News | | | | | | | | | | | | | | | |
| Virginia Gazette | 2,907 | 3,070 | 2,898 | (163) | (5) | 9 | - | | 5,752 | 5,694 | 5,471 | 58 | 1 | 281 | 5 |
| Allentown | | | | | | | | | | | | | | | |
| Other | 157 | 259 | 207 | (102) | (39) | (50) | (24) | | 403 | 502 | 398 | (99) | (20) | 5 | 1 |
| Tribune Media Services | | | | | | | | | | | | | | | |
| Satisfaction Magazine(2) | - | - | 196 | - | NM | (196) | (100) | | - | - | 298 | - | NM | (298) | (100) |
| Total | 83,300 | 88,437 | 87,189 | (5,137) | (6) | (3,889) | (4) | | 161,989 | 169,738 | 167,833 | (7,749) | (5) | (5,844) | (3) |
| | | | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | | | |
| Daily Newspapers(3) | 759,436 | 820,208 | 863,300 | (60,772) | (7) | (103,864) | (12) | | 1,541,245 | 1,626,996 | 1,705,672 | (85,751) | (5) | (164,427) | (10) |
| Targeted Publications | 83,300 | 88,437 | 87,189 | (5,137) | (6) | (3,889) | (4) | | 161,989 | 169,738 | 167,833 | (7,749) | (5) | (5,844) | (3) |
| Interactive Operations | 66,169 | 66,640 | 56,385 | (471) | (1) | 9,784 | 17 | | 125,688 | 129,166 | 107,261 | (3,478) | (3) | 18,427 | 17 |
| Other Businesses | 13,963 | 16,266 | 11,832 | (2,303) | (14) | 2,131 | 18 | | 27,784 | 30,902 | 25,189 | (3,118) | (10) | 2,595 | 10 |
| Eliminations | (2,461) | (1,399) | (2,803) | (1,062) | (76) | 342 | 12 | | (4,805) | (12,998) | (4,733) | 8,193 | 63 | (72) | (2) |
| Total Publishing | 920,407 | 990,152 | 1,015,903 | (69,745) | (7) | (95,496) | (9) | | 1,851,901 | 1,943,804 | 2,001,222 | (91,903) | (5) | (149,321) | (7) |

(1) Excludes Hoy, New York (sold May 2007).
(2) Satisfaction Magazine ceased publication in October 2006.
(3) Includes TMC and direct mail operations.

**Los Angeles Times**
**Variance Explanations**
**2nd Quarter, 2007**
**(Thousands of Dollars)**

### 2nd Quarter, 2007

| 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % | |
|---|---|---|---|---|---|---|---|
| $247,649 | $274,576 | $276,084 | ($26,927) | (10) | ($28,435) | (10) | Revenues |
| 206,277 | 215,464 | 219,789 | (9,187) | (4) | (13,512) | (6) | Operating Cash Expenses (1) |
| **$41,372** | **$59,112** | **$56,295** | **($17,740)** | **(30)** | **($14,923)** | **(27)** | **Operating Cash Flow (1)** |
| 11,508 | 12,300 | 11,860 | (792) | (6) | (352) | (3) | Depreciation & Amortization |
| $29,864 | $46,812 | $44,435 | ($16,948) | (36) | ($14,571) | (33) | Operating Profit |

### Year-to-Date, 2007

| 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|
| $509,437 | $542,404 | $549,896 | ($32,967) | (6) | ($40,459) | (7) |
| 419,029 | 432,869 | 437,076 | (13,840) | (3) | (18,047) | (4) |
| **$90,408** | **$109,535** | **$112,820** | **($19,127)** | **(17)** | **($22,412)** | **(20)** |
| 23,382 | 24,595 | 23,641 | (1,213) | (5) | (259) | (1) |
| $67,026 | $84,940 | $89,178 | ($17,914) | (21) | ($22,152) | (25) |

## Variance Explanations - 2nd Quarter

### Revenues vs. Plan

- Advertising revenue was $24.5 mm or 10.8% below Plan. Retail was $12.1 mm or 13.5% below plan primarily due to unfavorable Drug Stores, Amusements, Electronics, Home Furnishings, Department Stores, Home Improvement, Personal Services, and Education, partially offset by Specialty Merchandise, Apparel, Health Care and other. National was $6.0 mm or 9.0% below plan primarily due to unfavorable Auto, Transportation, Telecom/Wireless, Media, Financial, Technology and other, partially offset by favorable Movies, Resorts, and Package Goods. Classified was $6.3 mm or 9.0% below plan due to declines in Real Estate, Recruitment, Automotive and other, partially offset by Legal.

- Circulation revenues were $1.7 mm or 4.2% below plan due to lower individually paid daily and Sunday volume and higher discounting. Other revenues were $0.8 mm or 10.8% below plan due to unfavorable Tribune Direct, Racks, Editorial Library and CIPs, partially offset by a $0.5 mm Life Magazine penalty fee for early termination and favorable waste revenue, Parade Magazine, and commercial delivery.

### Expenses vs. Plan

- Compensation was $2.1 mm favorable to plan due to a reduction in MIP ($1.6 mm), reduction in advertising commissions/bonuses, favorable vacation accrual, salaries and health insurance, partially offset by unfavorable pension (timing), stock-based comp, and workers' comp.

- Newsprint and Ink expense was $1.9 mm below plan primarily due to lower daily and Sunday Circulation units, lower advertising and promo pages (full run and part run), and a lower newsprint price ($592/MT Plan vs. $583/MT Actual).

- Other Cash Expenses were $5.1 mm below plan due to promotion expenses being deferred to Q3 and Q4, favorable Other Direct Costs and TMC Postage due to lower volume, favorable Tribune Direct expenses as a result of lower volume and reduction in outside printing expenses, favorable Hoy expenses due to lower intracompany charges from Corporate, favorable Advertising bad debt expense and other departmental savings. Favorable variance was partially offset by a $0.7 mm LA County tax bill for 2001-2004 and a $0.4 mm legal s

## Variance Explanations - YTD

### Revenues vs. Plan

- Advertising revenue was $28.7 mm or 6.4% below Plan. Retail was $10.7 mm or 6.6% above Plan mainly due to unfavorable Drug Stores, Amusements, Home Furnishings, Electronics, Personal Services, Department Stores, Home Improvement, Education, and General Merchandise, partially offset by favorable Specialty Merchandise, Health Care and Apparel. National was $8.4 mm or 5.8% below Plan due to unfavorable Auto, Transportation, Technology, Media, Financial, Telecom and other, partially offset by favorable Movies, Resorts, Package Goods, and Health Care. Classified was $9.6 mm or 6.8% below Plan due to weaknesses in Real Estate, Recruitment, Automotive and other, partially offset by Legal.

- Circulation revenue was unfavorable $2.5 mm or 3.1% mainly due to increased discounting and lower individually paid daily and Sunday volume. Other revenues were $1.8 mm or 12.4% below plan due to unfavorable Trib Direct, Editorial Library, Interactive, Racks and other, partially offset by a $0.5 mm early termination penalty fee from Life Magazine and favorable waste revenue, Parade magazine, and commercial delivery.

### Expenses vs. Plan

- Compensation was $3.9 mm below plan primarily due to a $1.7 mm reduction in MIP, a $0.7 mm pension credit, CCN productivity improvement and volume reduction, reduction in advertising commissions/bonuses, open positions and favorable health insurance, partially offset by unfavorable workers' comp and vacation pay.

- Newsprint and Ink was $2.5 mm below Plan due to a lower newsprint price ($604/MT Plan vs. $597/MT Actual), lower promo and other unpaid pages, lower daily and Sunday Circulation units, lower preprints and LCV volumes, and Editorial newshole savings, partially offset by higher Advertising volume as a result of Classified rate declines producing higher pages.

- Other Cash Expenses were $7.4 mm favorable to plan primarily due to promotion expenses being deferred to Q3 and Q4, lower preprints and LCV volume, Trib Direct savings tied to lower volume and reduction in outside printing expenses, reduction in TMC postage, reduction in affiliate fees, and other departmental savings. Favorable variance was partially offset by a $0.7 mm LA County tax bill for 2001-2004 and legal fees tied to the pressroom negotiations and a $0.4 mm settlement.

**Los Angeles Times**
**Variance Explanations**
**2nd Quarter, 2007**
**(Thousands of Dollars)**

| 2nd Quarter, 2007 | Year-to-Date, 2007 |
|---|---|

**Revenues vs. Prior Year**

- Advertising revenue was $24.8 mm or 10.9% below last year. Retail was $5.2 mm or 6.2% below last year primarily due to unfavorable Drug Stores, Amusements, Department Stores, Specialty Merchandise, Electronics, Home Improvement, Personal Services, and Home Furnishings, partially offset by Advo and favorable Apparel and Health Care. National was $5.5 mm or 8.3% below last year primarily due to unfavorable Auto, Transportation, Financial, Telecom/Wireless, Media, Resorts and other, partially offset by favorable Movies and Package Goods. Classified was $14.2 mm or 18.1% below last year due to declines in Real Estate, Automotive, Recruitment, and Merchandise.

- Circulation revenues were $3.9 or 9.1% mm below last year mainly due to increased discounting, lower individually paid daily and Sunday volume, and the Recycler conversion to a free publication. Other revenues were $0.2 mm or 3.8% above last year due to a $0.5 mm early termination fee from Life Magazine and incremental commercial delivery, Parade Magazine, and waste revenue, partially offset by unfavorable Editorial Library, Racks, CIPs, and CCN miscellaneous revenue.

**Expenses vs. Prior Year**

- Compensation was $5.9 mm favorable to the prior year primarily due to pension and 401K savings, reduction in MIP, favorable salaries tied to the 2007 LAT staff reduction, Recycler savings tied to the LAT distribution integration, reduction in advertising commissions and bonuses, and favorable health insurance and vacation accrual, partially offset by the 2007 merit increase, unfavorable stock-based comp, and increase in Interactive and CCN FTEs.

- Newsprint and Ink expense was $7.6 mm below last year due to a lower newsprint price ($583/MT vs. $632/MT Prior Year), lower advertising volume, lower Circulation units, reduction in supplements (West and TV Times) and LCV/preprints, and editorial newshole initiative savings which include the A2/A3 redesign and lower business pages.

- Other cash expenses were flat to prior year. Favorable variances included Circulation call center savings and reduction in distribution fees, lower preprints and LCV volume, timing of promotion expenses, reduction in TV Times and West Magazine, favorable Advertising bad debt expense and other departmental expenses. Favorable variance was partially offset by an increase in postage tied to Advo, unfavorable tax administrative credits ($1.2 mm received in Q2 '06 vs. $0.4 mm in '07), increase in Interactive affiliate fees, unfavorable property taxes as a result of a $0.7 mm LA County tax bill for 2001-2004, and other departmental expenses.

(1) Excludes special items; includes stock-based compensation.

**Revenues vs. Prior Year**

- Advertising revenue was $34.2 mm or 7.6% below last year. Retail was $7.4 mm or 4.7% below last year primarily due to unfavorable Department Stores, Drug Stores, Home Furnishings, Specialty Merchandise, Electronics, Amusements, Personal Services, Home Improvement, Education and General Merchandise, partially offset by Advo and favorable Apparel and Health Care. National was $3.3 mm or 2.4% below last year primarily due to unfavorable Auto, Transportation, Technology, Media, Financial, Resorts and other, partially offset by favorable Movies, Package Goods, Health Care, and Telecom/Wireless. Classified was $23.5 mm or 15.2% below last year due to declines in Real Estate, Automotive, Recruitment, and Merchandise.

- Circulation revenues were $7.4 mm or 8.6% below last year mainly due to lower individually paid daily and Sunday volume, increased discounting, and the Recycler conversion to a free publication. Other revenues were $1.2 mm or 10.3% above last year due to a $0.5 mm early termination penalty fee from Life Magazine and incremental commercial distribution, Trib Direct and Parade magazine, partially offset by unfavorable Editorial Library, CCN, and Racks.

**Expenses vs. Prior Year**

- Compensation was $6.2 mm below prior year primarily due to favorable retirement accounts (pension and 401K), Recycler savings tied to the LAT distribution integration, reduction in MIP and advertising bonuses/commissions, and favorable salaries tied to the 2007 LAT staff reduction, partially offset by the 2006 and 2007 merit increases, stock based compensation, increase in Interactive, CCN, and Trib Direct FTEs, and unfavorable health insurance, workers' comp, payroll taxes, and other.

- Newsprint and Ink expense was $11.7 mm below last year due to a reduction in newsprint price ($597/MT vs. $625/MT Prior Year), reduction in Supplements and LCV, lower Circulation units and returns, Editorial newshole initiatives including the A2/A3 redesign, lower promo and other unpaid pages, lower Advertising volume, and discontinuation of Recycler products and lower page counts.

- Other cash expenses were flat to prior year. Favorable variances included lower preprints and LCV volume, deferment of promotion expenses, Circulation call center savings and reduction in distribution fees, reduction in TV Times and West magazine, and other departmental savings, partially offset by an increase in postage tied to Advo, incremental affiliate fees and corporate allocations for common systems, legal fees tied to the pressroom negotiations and a $0.4 mm settlement, unfavorable Circulation bad debt expense and unfavorable property taxes.

**Los Angeles[1]**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 202,717 | 227,194 | 227,532 | (24,477) | (11) | (24,815) | (11) | | 418,181 | 446,859 | 452,428 | (28,678) | (6) | (34,247) | (8) |
| Circulation | 38,515 | 40,184 | 42,368 | (1,669) | (4) | (3,853) | (9) | | 78,419 | 80,889 | 85,821 | (2,470) | (3) | (7,402) | (9) |
| Other | 6,417 | 7,198 | 6,184 | (781) | (11) | 233 | 4 | | 12,837 | 14,656 | 11,647 | (1,819) | (12) | 1,190 | 10 |
| Total | 247,649 | 274,576 | 276,084 | (26,927) | (10) | (28,435) | (10) | | 509,437 | 542,404 | 549,896 | (32,967) | (6) | (40,459) | (7) |
| **Expenses(2)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 61,561 | 64,825 | 65,148 | (3,264) | (5) | (3,587) | (6) | | 125,801 | 128,846 | 128,913 | (3,045) | (2) | (3,112) | (2) |
| Stock-Based | 1,231 | 832 | 565 | 399 | 48 | 666 | 118 | | 2,331 | 2,356 | 1,302 | (25) | (1) | 1,029 | 79 |
| Benefits | 14,205 | 13,466 | 17,205 | 739 | 5 | (3,000) | (17) | | 30,408 | 31,225 | 34,571 | (817) | (3) | (4,163) | (12) |
| Total | 76,997 | 79,123 | 82,918 | (2,126) | (3) | (5,921) | (7) | | 158,540 | 162,427 | 164,786 | (3,887) | (2) | (6,246) | (4) |
| Newsprint & Ink | 36,114 | 38,032 | 43,714 | (1,918) | (5) | (7,600) | (17) | | 76,498 | 79,035 | 88,204 | (2,537) | (3) | (11,706) | (13) |
| Outside Services | 26,136 | 28,963 | 27,948 | (2,827) | (10) | (1,812) | (6) | | 51,193 | 54,981 | 54,000 | (3,788) | (7) | (2,807) | (5) |
| TMC Postage | 9,218 | 9,762 | 6,398 | (544) | (6) | 2,820 | 44 | | 18,477 | 18,945 | 12,579 | (468) | (2) | 5,898 | 47 |
| Other Circulation Expenses | 29,674 | 29,385 | 29,826 | 289 | 1 | (152) | (1) | | 60,108 | 59,396 | 60,106 | 712 | 1 | 2 | 0 |
| Employee Expenses | 3,610 | 3,269 | 3,434 | 341 | 10 | 176 | 5 | | 6,433 | 6,284 | 6,434 | 149 | 2 | (1) | 0 |
| Office Expenses | 1,096 | 1,196 | 1,221 | (100) | (8) | (125) | (10) | | 2,227 | 2,322 | 2,364 | (95) | (4) | (137) | (6) |
| Supplies | 2,990 | 3,556 | 3,752 | (566) | (16) | (762) | (20) | | 6,365 | 6,959 | 7,278 | (594) | (9) | (913) | (13) |
| Occupancy | 6,446 | 6,298 | 6,426 | 148 | 2 | 20 | 0 | | 12,744 | 12,424 | 13,011 | 320 | 3 | (267) | (2) |
| Repairs and Maintenance | 3,003 | 2,915 | 2,828 | 88 | 3 | 175 | 6 | | 5,757 | 5,701 | 5,531 | 56 | 1 | 226 | 4 |
| Promotion | 6,933 | 9,012 | 7,913 | (2,079) | (23) | (980) | (12) | | 13,143 | 16,793 | 15,626 | (3,650) | (22) | (2,483) | (16) |
| Other Expenses | 4,060 | 3,953 | 3,411 | 107 | 3 | 649 | 19 | | 7,544 | 7,602 | 7,157 | (58) | (1) | 387 | 5 |
| Total Cash Expenses | 206,277 | 215,464 | 219,789 | (9,187) | (4) | (13,512) | (6) | | 419,029 | 432,869 | 437,076 | (13,840) | (3) | (18,047) | (4) |
| **Operating Cash Flow** | 41,372 | 59,112 | 56,295 | (17,740) | (30) | (14,923) | (27) | | 90,408 | 109,535 | 112,820 | (19,127) | (17) | (22,412) | (20) |
| Depreciation | 10,885 | 11,676 | 11,237 | (791) | (7) | (352) | (3) | | 22,136 | 23,347 | 22,396 | (1,211) | (5) | (260) | (1) |
| Amortization of Intangibles | 623 | 624 | 623 | (1) | 0 | - | 0 | | 1,246 | 1,248 | 1,246 | (2) | 0 | - | 0 |
| **Operating Profit** | 29,864 | 46,812 | 44,435 | (16,948) | (36) | (14,571) | (33) | | 67,026 | 84,940 | 89,178 | (17,914) | (21) | (22,152) | (25) |
| Oper. Cash Flow Margin (%) | 16.7 | 21.5 | 20.4 | (4.8) | | (3.7) | | | 17.7 | 20.2 | 20.5 | (2.5) | | (2.8) | |
| Operating Profit Margin (%) | 12.1 | 17.0 | 16.1 | (4.9) | | (4.0) | | | 13.2 | 15.7 | 16.2 | (2.5) | | (3.0) | |

(1) Includes Hoy Los Angeles.
(2) Second quarter and year to date 2007 exclude severance and other charges related to cost reduction initiatives, and a $24.0 million write-down of residual press equipment
   at the San Fernando Valley printing facility that was shut down in January 2006.

**Los Angeles**
**Operating Statistics**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 77,786 | 89,915 | 82,944 | (12,129) | (13) | (5,158) | (6) | | 151,030 | 161,719 | 158,456 | (10,689) | (7) | (7,426) | (5) |
| National | 60,664 | 66,693 | 66,124 | (6,029) | (9) | (5,460) | (8) | | 135,924 | 144,295 | 139,252 | (8,371) | (6) | (3,328) | (2) |
| Classified | 64,267 | 70,586 | 78,464 | (6,319) | (9) | (14,197) | (18) | | 131,227 | 140,845 | 154,720 | (9,618) | (7) | (23,493) | (15) |
| Total | 202,717 | 227,194 | 227,532 | (24,477) | (11) | (24,815) | (11) | | 418,181 | 446,859 | 452,428 | (28,678) | (6) | (34,247) | (8) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 243 | 284 | 284 | (41) | (14) | (41) | (14) | | 463 | 482 | 530 | (19) | (4) | (67) | (13) |
| National | 194 | 209 | 209 | (15) | (7) | (15) | (7) | | 414 | 458 | 465 | (44) | (10) | (51) | (11) |
| Classified | 149 | 164 | 170 | (15) | (9) | (21) | (12) | | 320 | 339 | 326 | (19) | (6) | (6) | (2) |
| Total | 586 | 657 | 663 | (71) | (11) | (77) | (12) | | 1,197 | 1,279 | 1,321 | (82) | (6) | (124) | (9) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 327 | 348 | 351 | (21) | (6) | (24) | (7) | | 636 | 615 | 650 | 21 | 3 | (14) | (2) |
| National | 39 | 21 | 22 | 18 | 86 | 17 | 77 | | 70 | 41 | 40 | 29 | 71 | 30 | 75 |
| Classified | 987 | 963 | 1,071 | 24 | 2 | (84) | (8) | | 2,004 | 1,901 | 2,075 | 103 | 5 | (71) | (3) |
| Total | 1,353 | 1,332 | 1,444 | 21 | 2 | (91) | (6) | | 2,710 | 2,557 | 2,765 | 153 | 6 | (55) | (2) |
| Total Preprint Pieces (000's) | 1,117,810 | 1,077,916 | 1,001,552 | 39,894 | 4 | 116,258 | 12 | | 2,204,102 | 2,105,936 | 1,939,342 | 98,166 | 5 | 264,760 | 14 |
| Metric Tons Consumed | 55,706 | 61,757 | 63,970 | (6,051) | (10) | (8,264) | (13) | | 116,377 | 125,025 | 130,405 | (8,648) | (7) | (14,028) | (11) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 3,314 | 3,440 | 3,523 | (126) | (4) | (209) | (6) | | 3,339 | 3,458 | 3,530 | (119) | (3) | (191) | (5) |
| Interactive operations | 102 | 106 | 76 | (4) | (4) | 26 | 34 | | 98 | 104 | 74 | (6) | (6) | 24 | 32 |
| Total | 3,416 | 3,546 | 3,599 | (130) | (4) | (183) | (5) | | 3,437 | 3,562 | 3,604 | (125) | (4) | (167) | (5) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 599 | 612 | 585 | (13) | (2) | 14 | 2 | | 652 | 652 | 632 | 0 | - | 20 | 3 |
| Single Copy | 130 | 136 | 135 | (6) | (5) | (6) | (4) | | 131 | 137 | 135 | (6) | (5) | (4) | (3) |
| Individually Paid | 729 | 747 | 720 | (19) | (3) | 8 | 1 | | 783 | 789 | 767 | (6) | (1) | 16 | 2 |
| Other Paid | 43 | 53 | 57 | (10) | (18) | (14) | (24) | | 38 | 41 | 51 | (4) | (9) | (13) | (26) |
| Total Daily Paid | 772 | 800 | 777 | (28) | (4) | (6) | (1) | | 821 | 831 | 818 | (10) | (1) | 3 | - |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 920 | 952 | 957 | (32) | (3) | (37) | (4) | | 934 | 960 | 967 | (26) | (3) | (34) | (4) |
| Single Copy | 195 | 204 | 208 | (9) | (4) | (13) | (6) | | 202 | 210 | 215 | (8) | (4) | (13) | (6) |
| Individually Paid | 1,115 | 1,156 | 1,164 | (41) | (4) | (50) | (4) | | 1,135 | 1,170 | 1,182 | (34) | (3) | (47) | (4) |
| Other Paid | 13 | 15 | 16 | (2) | (11) | (3) | (18) | | 13 | 14 | 17 | (0) | (3) | (4) | (23) |
| Total Sunday Paid | 1,128 | 1,171 | 1,180 | (43) | (4) | (52) | (4) | | 1,148 | 1,183 | 1,199 | (35) | (3) | (50) | (4) |

**Chicago Tribune Group**
**Variance Explanations**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | | Second Quarter, 2007 | | | | | | | | | YTD  Period 6, 2007 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 204,738 | 216,562 | 219,697 | (11,824) | (5) | (14,959) | (7) | Revenues | 405,596 | 423,339 | 428,127 | (17,743) | (4) | (22,531) | (5) |
| 155,165 | 159,132 | 163,278 | (3,967) | (2) | (8,113) | (5) | [1] Operating Cash Expenses | 311,871 | 320,701 | 320,329 | (8,830) | (3) | (8,458) | (3) |
| **49,573** | **57,430** | **56,419** | **(7,857)** | **(14)** | **(6,846)** | **(12)** | **Operating Cash Flow** | **93,725** | **102,638** | **107,798** | **(8,913)** | **(9)** | **(14,073)** | **(13)** |
| 8,341 | 8,342 | 7,910 | (1) | 0 | 431 | 5 | Depreciation & Amortization | 16,470 | 17,530 | 15,891 | (1,060) | (6) | 579 | 4 |
| 41,232 | 49,088 | 48,509 | (7,856) | (16) | (7,277) | (15) | Operating Profit | 77,255 | 85,108 | 91,907 | (7,853) | (9) | (14,652) | (16) |

## Quarter Revenues vs. Plan
- Advertising down 7% ($12372). Retail down 6% ($4637) with the largest negative categories
  being amusements, hardware stores, home improvement, food & drug, and general merchandise .
  National down 11% ($5479) as transportation, financial, technology, movies and media experienced weakness.
  Classified down 19% ($3331) as all categories, but especially real estate and automotive
  had negative variances to beginning of the year assumptions.
- Circulation down 2% ($623) comprised of lower than planned Sunday single copy sales,
  and higher home delivery discount rates.
- Other up 7% $1171 as higher Tribune Direct non-affiliated revenue and Life cancellation fee
  erased negative variances in commercial printing and commercial printing.

## Quarter Expenses vs. Plan
- Compensation down 2% ($1066) from lower salary & wages, due to 98 fewer, or 3% less, Fte's
- Newsprint & Ink down 6% ($1564) due to lower classified ad page, a $9 CPT or 1% lower newsprint price,
  and lower color ink consumption.
- TMC Postage down 1% ($152)  from lower Shop local insert volume, as well
  as a lower than anticipated USPS rate.
- Promotion down 2% ($166) due to timing fluctuations.

## Quarter Revenues vs. Prior Year
- Advertising down 9% ($15671). Retail down 3% ($2337) as unfavorable categories such as
  amusements, food & drug, and home improvement overshadowed gains in electronics and education.
  National down 10% ($4134) as auto, technology, financial, and transportation, continue to pace well below 2006.
  Classified down 17% ($9200) as legal is at last year, but help wanted, real estate, and automotive
  are below prior year.
- Circulation down 3% ($1004) as weekend home delivery sales decline, while there has also been an increase in
  discount rates.
- Other up 11% $1716 due to favorable commercial printing and delivery revenue, largely the NY Post,
  higher Parade revenue, but lower Tribune Direct non-affiliated revenue.

## Quarter Expenses vs. Prior Year
- Compensation down 6% ($3626) from a reduction in 401k, lower incentives, 189 (6%) fewer Fte's,
  and reduced overtime.
- Newsprint & Ink down 16% ($4512) resulting from lower classified advertising pages,
  a $50 CPT (8%) lower price, countered by increases from the RedEye expansion
  and the addition of the New York Post printing.
- TMC Postage down 11% ($1444) due to lower Shop Local insert volume.
- Promotion up 14% $884 due to year over year timing fluctuations.

## YTD Revenues vs. Plan
- Advertising down 5% ($17463). Retail down 2% ($2945) with the largest negative categories
  being amusements, food & drug, and department stores.
  National down 6% ($4881) as transportation, financial, auto, and technology experienced weakness.
  Classified down 9% ($9637) as all categories, but especially real estate, had negative variances
  to beginning of the year assumptions.
- Circulation down 1% ($444) comprised of lower than planned Sunday single copy sales,
  and higher home delivery discount rates.
- Other up 1% 164 as Life cancellation fee, higher CLTV, and increased Parade agreement revenue
  erased negative variances in commercial printing and delivery.

## YTD Expenses vs. Plan
- Compensation down 3% ($3110) from lower incentives, and lower salary & wages due to 67 ,2%, fewer Fte's
- Newsprint & Ink down 4% ($2116) due to lower classified ad pages, a $7 CPT or 1% lower newsprint price,
  and lower color ink consumption.
- TMC Postage down 7% ($1558)  from lower Shop Local insert volume, as well
  as a lower than anticipated USPS rate.
- Promotion down 6% ($948) due to timing fluctuations.

## YTD Revenues vs. Prior Year
- Advertising down 6% ($21722). Retail up 1% $753 as unfavorable categories such as
  amusements, food & drug, and auto supply stores, overshadowed gains in electronics and apparel.
  National down 10% ($8817) as auto, technology, financial, and transportation, continue to pace well below 2006.
  Classified down 13% ($13658) as legal is at last year, but help wanted, real estate, and automotive
  are below prior year.
- Circulation down 4% ($2507) as weekend home delivery sales decline,
  there has also been an increase in home delivery discount rates.
- Other up 6% $1698 due to favorable commercial printing and delivery revenue, largely the NY Post,
  as well as higher Wall Street Journal delivery.

## YTD Expenses vs. Prior Year
- Compensation down 4% ($4582) from a reduction in 401k, lower pension, 172 (6%) fewer Fte's,
  lower health insurance, and reduced incentives.
- Newsprint & Ink down 9% ($4804) resulting from lower classified advertising pages,
  a $28 (4%) lower price, countered by increases from the RedEye expansion
  and the addition of the New York Post printing.
- TMC Postage down 7% ($1556) due to lower Shop Local insert volume.
- Promotion up 3% $441 due to year over year timing fluctuations.

[1] 2007 excludes approximately $6.3M in severance/outplacement costs

Chicago(1)

**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 159,702 | 172,074 | 175,373 | (12,372) | (7) | (15,671) | (9) | | 317,680 | 335,143 | 339,402 | (17,463) | (5) | (21,722) | (6) |
| Circulation | 27,950 | 28,573 | 28,954 | (623) | (2) | (1,004) | (3) | | 55,935 | 56,379 | 58,442 | (444) | (1) | (2,507) | (4) |
| Other | 17,086 | 15,915 | 15,370 | 1,171 | 7 | 1,716 | 11 | | 31,981 | 31,817 | 30,283 | 164 | 1 | 1,698 | 6 |
| Total | 204,738 | 216,562 | 219,697 | (11,824) | (5) | (14,959) | (7) | | 405,596 | 423,339 | 428,127 | (17,743) | (4) | (22,531) | (5) |
| **Expenses(2)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 44,919 | 45,244 | 46,787 | (325) | (1) | (1,868) | (4) | | 90,063 | 90,850 | 92,698 | (787) | (1) | (2,635) | (3) |
| Stock-Based | 707 | 132 | 650 | 575 | 436 | 57 | 9 | | 1,467 | 1,630 | 1,406 | (163) | (10) | 61 | 4 |
| Benefits | 10,954 | 12,270 | 12,769 | (1,316) | (11) | (1,815) | (14) | | 23,332 | 25,492 | 25,340 | (2,160) | (8) | (2,008) | (8) |
| Total | 56,580 | 57,646 | 60,206 | (1,066) | (2) | (3,626) | (6) | | 114,862 | 117,972 | 119,444 | (3,110) | (3) | (4,582) | (4) |
| Newsprint & Ink | 24,499 | 26,063 | 29,011 | (1,564) | (6) | (4,512) | (16) | | 50,733 | 52,849 | 55,537 | (2,116) | (4) | (4,804) | (9) |
| Outside Services | 20,319 | 20,478 | 19,607 | (159) | (1) | 712 | 4 | | 39,785 | 40,886 | 37,818 | (1,101) | (3) | 1,967 | 5 |
| TMC Postage | 11,258 | 11,410 | 12,702 | (152) | (1) | (1,444) | (11) | | 22,203 | 23,761 | 23,759 | (1,558) | (7) | (1,556) | (7) |
| Other Circulation Expenses | 18,192 | 18,560 | 18,350 | (368) | (2) | (158) | (1) | | 36,190 | 36,426 | 37,017 | (236) | (1) | (827) | (2) |
| Employee Expenses | 2,001 | 2,344 | 1,998 | (343) | (15) | 3 | 0 | | 3,956 | 4,728 | 3,960 | (772) | (16) | (4) | 0 |
| Office Expenses | 1,300 | 1,305 | 1,138 | (5) | 0 | 162 | 14 | | 2,613 | 2,593 | 2,286 | 20 | 1 | 327 | 14 |
| Supplies | 2,353 | 2,549 | 2,488 | (196) | (8) | (135) | (5) | | 5,422 | 5,317 | 4,911 | 105 | 2 | 511 | 10 |
| Occupancy | 6,047 | 6,231 | 6,043 | (184) | (3) | 4 | 0 | | 11,902 | 12,331 | 12,284 | (429) | (3) | (382) | (3) |
| Repairs and Maintenance | 2,422 | 2,919 | 2,519 | (497) | (17) | (97) | (4) | | 5,422 | 5,931 | 4,979 | (509) | (9) | 443 | 9 |
| Promotion | 7,380 | 7,546 | 6,496 | (166) | (2) | 884 | 14 | | 13,697 | 14,645 | 13,256 | (948) | (6) | 441 | 3 |
| Other Expenses | 2,814 | 2,081 | 2,720 | 733 | 35 | 94 | 3 | | 5,086 | 3,262 | 5,078 | 1,824 | 56 | 8 | 0 |
| Total Cash Expenses | 155,165 | 159,132 | 163,278 | (3,967) | (2) | (8,113) | (5) | | 311,871 | 320,701 | 320,329 | (8,830) | (3) | (8,458) | (3) |
| **Operating Cash Flow** | 49,573 | 57,430 | 56,419 | (7,857) | (14) | (6,846) | (12) | | 93,725 | 102,638 | 107,798 | (8,913) | (9) | (14,073) | (13) |
| Depreciation | 8,315 | 8,315 | 7,883 | - | 0 | 432 | 5 | | 16,417 | 17,476 | 15,838 | (1,059) | (6) | 579 | 4 |
| Amortization of Intangibles | 26 | 27 | 27 | (1) | (4) | (1) | (4) | | 53 | 54 | 53 | (1) | (2) | - | 0 |
| **Operating Profit** | 41,232 | 49,088 | 48,509 | (7,856) | (16) | (7,277) | (15) | | 77,255 | 85,108 | 91,907 | (7,853) | (9) | (14,652) | (16) |
| Oper. Cash Flow Margin (%) | 24.2 | 26.5 | 25.7 | (2.3) | | (1.5) | | | 23.1 | 24.2 | 25.2 | (1.1) | | (2.1) | |
| Operating Profit Margin (%) | 20.1 | 22.7 | 22.1 | (2.6) | | (2.0) | | | 19.0 | 20.1 | 21.5 | (1.1) | | (2.5) | |

(1) Includes Hoy, Chicago and CLTV.
(2) Second quarter and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**Chicago**
**Operating Statistics**
**For Second Quarter, 2007**

| | | | Second Quarter | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 77,776 | 82,413 | 80,113 | (4,637) | (6) | (2,337) | (3) | Retail | 149,172 | 152,117 | 148,419 | (2,945) | (2) | 753 | 1 |
| 36,724 | 38,980 | 40,858 | (2,256) | (6) | (4,134) | (10) | National | 75,602 | 80,483 | 84,419 | (4,881) | (6) | (8,817) | (10) |
| 45,202 | 50,681 | 54,402 | (5,479) | (11) | (9,200) | (17) | Classified | 92,906 | 102,543 | 106,564 | (9,637) | (9) | (13,658) | (13) |
| 159,702 | 172,074 | 175,373 | (12,372) | (7) | (15,671) | (9) | Total | 317,680 | 335,143 | 339,402 | (17,463) | (5) | (21,722) | (6) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 248 | 246 | 211 | 2 | 1 | 37 | 18 | Retail | 470 | 432 | 396 | 38 | 9 | 74 | 19 |
| 112 | 120 | 133 | (8) | (7) | (21) | (16) | National | 234 | 249 | 277 | (15) | (6) | (43) | (16) |
| 234 | 197 | 263 | 37 | 19 | (29) | (11) | Classified | 478 | 383 | 504 | 95 | 25 | (26) | (5) |
| 594 | 563 | 607 | 31 | 6 | (13) | (2) | Total | 1,182 | 1,064 | 1,177 | 118 | 11 | 5 | - |
| | | | | | | | Part Run | | | | | | | |
| 365 | 415 | 437 | (50) | (12) | (72) | (16) | Retail | 686 | 763 | 774 | (77) | (10) | (88) | (11) |
| 37 | 44 | 40 | (7) | (16) | (3) | (8) | National | 78 | 78 | 73 | - | - | 5 | 7 |
| 1,321 | 1,436 | 1,575 | (115) | (8) | (254) | (16) | Classified | 2,619 | 2,357 | 2,856 | 262 | 11 | (237) | (8) |
| 1,723 | 1,895 | 2,052 | (172) | (9) | (329) | (16) | Total | 3,383 | 3,198 | 3,703 | 185 | 6 | (320) | (9) |
| 1,039,266 | 1,117,097 | 1,078,312 | (77,831) | (7) | (39,046) | (4) | Total Preprint Pieces (000's) | 1,975,146 | 2,128,266 | 2,057,491 | (153,120) | (7) | (82,345) | (4) |
| 37,971 | 39,726 | 41,102 | (1,755) | (4) | (3,131) | (8) | Metric Tons Consumed | 77,037 | 78,650 | 80,097 | (1,613) | (2) | (3,060) | (4) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 2,850 | 2,940 | 3,050 | (90) | (3) | (200) | (7) | Publishing operations | 2,866 | 2,928 | 3,051 | (62) | (2) | (185) | (6) |
| 65 | 73 | 54 | (8) | (11) | 11 | 20 | Interactive operations | 66 | 71 | 53 | (5) | (7) | 13 | 25 |
| 2,915 | 3,013 | 3,104 | (98) | (3) | (189) | (6) | Total | 2,932 | 2,999 | 3,104 | (67) | (2) | (172) | (6) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 477 | 496 | 474 | (19) | (4) | 3 | 1 | Home Delivery | 479 | 493 | 471 | (14) | (3) | 8 | 2 |
| 59 | 57 | 69 | 2 | 4 | (10) | (14) | Single Copy | 61 | 56 | 70 | 5 | 8 | (9) | (13) |
| 536 | 553 | 543 | (17) | (3) | (7) | (1) | Individually Paid | 540 | 549 | 541 | (9) | (2) | (1) | - |
| 19 | 17 | 23 | 2 | 11 | (4) | (17) | Other Paid | 19 | 18 | 26 | 0 | 2 | (7) | (27) |
| 555 | 570 | 566 | (15) | (3) | (11) | (2) | Total Daily Paid | 559 | 567 | 566 | (8) | (1) | (8) | (1) |
| | | | | | | | Sunday (000's) | | | | | | | |
| 700 | 700 | 694 | 0 | - | 6 | 1 | Home Delivery | 692 | 692 | 685 | 0 | - | 7 | 1 |
| 195 | 207 | 220 | (12) | (6) | (26) | (12) | Single Copy | 207 | 213 | 226 | (6) | (3) | (19) | (8) |
| 895 | 906 | 915 | (12) | (1) | (20) | (2) | Individually Paid | 900 | 905 | 911 | (6) | (1) | (12) | (1) |
| 28 | 23 | 33 | 4 | 19 | (6) | (17) | Other Paid | 27 | 24 | 40 | 4 | 15 | (12) | (31) |
| 922 | 930 | 948 | (7) | (1) | (26) | (3) | Total Sunday Paid | 927 | 929 | 951 | (2) | - | (24) | (3) |

**Newsday**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year-to-Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **Variance From 2006 Plan** | **%** | **2005 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **Variance From 2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 131,474 | 130,424 | 139,424 | 1,050 | 1 | (7,950) | (6) | Revenues | 253,156 | 256,952 | 268,349 | (3,796) | (1) | (15,193) | (6) |
| Operating Cash Expenses* | 103,213 | 107,865 | 110,423 | (4,652) | (4) | (7,210) | (7) | Operating Cash Expenses* | 205,913 | 212,713 | 218,470 | (6,800) | (3) | (12,557) | (6) |
| **Operating Cash Flow *** | **28,261** | **22,559** | **29,001** | **5,702** | **25** | **(740)** | **(3)** | **Operating Cash Flow *** | **47,243** | **44,239** | **49,879** | **3,004** | **7** | **(2,636)** | **(5)** |
| Depreciation & Amortization | 7,074 | 6,572 | 6,192 | 502 | 8 | 882 | 14 | Depreciation & Amortization | 12,069 | 12,757 | 11,994 | (688) | (5) | 75 | 1 |
| Operating Profit* | 21,187 | 15,987 | 22,809 | 5,200 | 33 | (1,622) | (7) | Operating Profit* | 35,174 | 31,482 | 37,885 | 3,692 | 12 | (2,711) | (7) |

**Revenues vs. Plan**
- Advertising revenue finished $0.9 mil above plan
  - Weakness in Retail contributed $1.1 mil of the decrease  - due to softness in other retail partially
    offset by strength in specialty merchandise.
  - Weakness in National contributed $0.1 mil of the decrease - due to softness in financial and movies.
  - Classifieds contributed $1.9 mil of an increase - due to a strength in auto and legal.
  - Internet contributed $0.2 mil of an increase
- Circulation revenue was $0.3 mil below plan due to lower volume.
- Other Revenue finished $0.4 mil above plan.

**Expenses vs. Plan**
- Newsday compensation and benefits were $3.0 mil below plan due to lower overall Regular Pay,
  reduced pension expense and an actuarial adjusted credit to workers compensation.
- Newsprint & Ink expense was $0.4 mil above plan due to higher advertising lineage partially offset by price.
- Outside Services was $0.8 mil below plan due to reduced supplemental printing and lower legal expense.
- Promotion was $0.6 mil below plan due to reduced advertising expenditures

**Revenues vs. Prior Year**
- Advertising revenue finished $7.4 mil, or 6% below last year due to weakness in Retail, Classifieds
  and National Accounts.
- Circulation revenue was $0.9 mil, or 4%, below last year as a result of reduced sales.

**Expenses vs. Prior Year**
- Newsday compensation and benefits were $3.7 mil below last year due to reduced Union
  employees, actuarial related adjustment to workers compensation and corporate related pension
  adjustment.
- Newsprint & Ink Expense was $1.8 mil below last year due to decreased circulation, reduced
  advertising lineage and less supplement printing.
- Supplies were $0.3 mil above last year due to Plastic Bag fees for Purple Pack.
- Outside Services were $0.4 mil above prior year due to printing and insertion fees for Purple Pack.
- TMC Postage was $0.5 mil above last year due to Purple Pack.
- Other Circulation expense was $0.9 mil below last year due to reduce HD contractor expense.
- Promotion was $1.1 mil below plan due to reduced advertising expenditures
- Other Expense was $0.8 mil below last year due to favorable Bad Debt as well as a fixed asset
  write-off reclass from Other Expense to Depreciation.

**Revenues vs. Plan**
- Advertising revenue finished $3.6 mil below plan
  - Weakness in Retail contributed $3.5 mil of the decrease  - due to decreases in other retail.
  - Weakness in Nationals contributed $0.8 of a decrease - due to softness in financial and movies
  - Classifieds contributed $0.3 mil of an increase - due to strength in auto and legal.
  - Interactive contributed $0.3 mil of an increase
- Circulation revenue was $0.6 mil below plan due to lower volume.
- Other Revenue finished $0.4 mil above plan.

**Expenses vs. Plan**
- Newsday compensation and benefits were $3.8 mil below plan due to lower overall Regular Pay,
  reduced pension expense and an actuarial adjusted credit to workers compensation
- Newsprint & Ink expense was $0.7 mil above plan due to increased Village Voice draw, increased
  40lb special sections and higher waste percentage.
- Outside Services was $1.2 mil below plan due to reduced supplemental printing and lower legal
  expense.
- Promotion was $0.8 mil below plan due to reduced advertising expenditures
- Other Expense was $0.8 mil below last year due to favorable Bad Debt as well as a fixed asset
  write-off reclass from Other Expense to Depreciation.

**Revenues vs. Prior Year**
- Advertising revenue finished $13.5 mil, or 6% below last year due to weakness in Retail and
  Classifieds partially offset by strength in Nationals.
- Circulation revenue was $1.8 mil, or 4%, below last year as a result of decreased sales.
- Other Revenue finished $0.1 mil above prior year.

**Expenses vs. Prior Year**
- Newsday compensation and benefits were $5.5 mil below last year due to a corporate related
  pension adjustment and reduced Union employees.
- Newsprint & Ink Expense was $2.8 mil below last year due to decreased circulation, reduced
  advertising lineage and less supplement printing.
- Outside Services were $1.5 mil above prior year due to printing and insertion fees for Purple Pack.
- TMC Postage was $1.9 mil above last year due to Purple Pack.
- Other Circulation Expense was $2.3 mil below last year due to reduced HD contractor expense.
- Supplies were $0.9 mil above last year due to Plastic Bag fees for Purple Pack.
- Occupancy was $2.1 mil below prior year due to Kew Gardens lease buyout
- Promotion was $1.4 mil below prior year due to reduced advertising expenditures
- Other Expense was $2.1 mil below last year due to favorable Bad Debt as well as a fixed asset
  write-off reclass from Other Expense to Depreciation.

*Excludes special charges.

Newsday
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 108,994 | 108,053 | 116,393 | 941 | 1 | (7,399) | (6) | | 208,551 | 212,182 | 222,053 | (3,631) | (2) | (13,502) | (6) |
| Circulation | 19,845 | 20,110 | 20,673 | (265) | (1) | (828) | (4) | | 39,700 | 40,273 | 41,511 | (573) | (1) | (1,811) | (4) |
| Other | 2,635 | 2,261 | 2,358 | 374 | 17 | 277 | 12 | | 4,905 | 4,497 | 4,785 | 408 | 9 | 120 | 3 |
| Total | 131,474 | 130,424 | 139,424 | 1,050 | 1 | (7,950) | (6) | | 253,156 | 256,952 | 268,349 | (3,796) | (1) | (15,193) | (6) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 38,581 | 39,843 | 39,641 | (1,262) | (3) | (1,060) | (3) | | 76,915 | 78,311 | 79,352 | (1,396) | (2) | (2,437) | (3) |
| Stock-Based | 240 | 420 | 226 | (180) | (43) | 14 | 6 | | 518 | 726 | 561 | (208) | (29) | (43) | (8) |
| Benefits | 7,250 | 8,824 | 9,888 | (1,574) | (18) | (2,638) | (27) | | 16,326 | 18,489 | 19,340 | (2,163) | (12) | (3,014) | (16) |
| Total | 46,071 | 49,087 | 49,755 | (3,016) | (6) | (3,684) | (7) | | 93,759 | 97,526 | 99,253 | (3,767) | (4) | (5,494) | (6) |
| Newsprint & Ink | 13,949 | 13,561 | 15,722 | 388 | 3 | (1,773) | (11) | | 27,602 | 26,888 | 30,360 | 714 | 3 | (2,758) | (9) |
| Outside Services | 13,610 | 14,416 | 13,170 | (806) | (6) | 440 | 3 | | 27,271 | 28,444 | 25,823 | (1,173) | (4) | 1,448 | 6 |
| TMC Postage | 3,582 | 3,563 | 3,056 | 19 | 1 | 526 | 17 | | 6,966 | 6,947 | 5,083 | 19 | 0 | 1,883 | 37 |
| Other Circulation Expenses | 11,334 | 11,354 | 12,283 | (20) | 0 | (949) | (8) | | 22,558 | 22,649 | 24,901 | (91) | 0 | (2,343) | (9) |
| Employee Expenses | 1,184 | 1,309 | 1,325 | (125) | (10) | (141) | (11) | | 2,478 | 2,681 | 2,731 | (203) | (8) | (253) | (9) |
| Office Expenses | 788 | 803 | 891 | (15) | (2) | (103) | (12) | | 1,589 | 1,622 | 1,878 | (33) | (2) | (289) | (15) |
| Supplies | 1,912 | 1,982 | 1,578 | (70) | (4) | 334 | 21 | | 3,926 | 3,997 | 3,018 | (71) | (2) | 908 | 30 |
| Occupancy | 3,784 | 3,965 | 3,974 | (181) | (5) | (190) | (5) | | 7,590 | 8,215 | 9,731 | (625) | (8) | (2,141) | (22) |
| Repairs and Maintenance | 1,788 | 1,737 | 1,650 | 51 | 3 | 138 | 8 | | 3,396 | 3,357 | 3,407 | 39 | 1 | (11) | 0 |
| Promotion | 2,257 | 2,863 | 3,311 | (606) | (21) | (1,054) | (32) | | 3,922 | 4,697 | 5,284 | (775) | (16) | (1,362) | (26) |
| Other Expenses | 2,954 | 3,225 | 3,708 | (271) | (8) | (754) | (20) | | 4,856 | 5,690 | 7,001 | (834) | (15) | (2,145) | (31) |
| Total Cash Expenses | 103,213 | 107,865 | 110,423 | (4,652) | (4) | (7,210) | (7) | | 205,913 | 212,713 | 218,470 | (6,800) | (3) | (12,557) | (6) |
| **Operating Cash Flow** | 28,261 | 22,559 | 29,001 | 5,702 | 25 | (740) | (3) | | 47,243 | 44,239 | 49,879 | 3,004 | 7 | (2,636) | (5) |
| Depreciation | 6,586 | 6,265 | 5,943 | 321 | 5 | 643 | 11 | | 11,202 | 12,143 | 11,496 | (941) | (8) | (294) | (3) |
| Amortization of Intangibles | 488 | 307 | 249 | 181 | 59 | 239 | 96 | | 867 | 614 | 498 | 253 | 41 | 369 | 74 |
| **Operating Profit** | 21,187 | 15,987 | 22,809 | 5,200 | 33 | (1,622) | (7) | | 35,174 | 31,482 | 37,885 | 3,692 | 12 | (2,711) | (7) |
| Oper. Cash Flow Margin (%) | 21.5 | 17.3 | 20.8 | 4.2 | | 0.7 | | | 18.7 | 17.2 | 18.6 | 1.5 | | 0.1 | |
| Operating Profit Margin (%) | 16.1 | 12.3 | 16.4 | 3.8 | | (0.3) | | | 13.9 | 12.3 | 14.1 | 1.6 | | (0.2) | |

(1) Second quarter and year to date 2007 exclude severance and other charges related to cost reduction initiatives.  Year to date 2006 excludes charges associated with the union settlement.

**Newsday**
**Operating Statistics**
**For Second Quarter, 2007**

| Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 48,988 | 50,040 | 54,011 | (1,052) | (2) | (5,023) | (9) | Retail | 90,299 | 93,814 | 99,530 | (3,515) | (4) | (9,231) | (9) |
| 19,801 | 19,769 | 19,766 | 32 | - | 35 | - | National | 40,033 | 40,649 | 39,645 | (616) | (2) | 388 | 1 |
| 40,205 | 38,244 | 42,616 | 1,961 | 5 | (2,411) | (6) | Classified | 78,219 | 77,719 | 82,878 | 500 | 1 | (4,659) | (6) |
| 108,994 | 108,053 | 116,393 | 941 | 1 | (7,399) | (6) | Total | 208,551 | 212,182 | 222,053 | (3,631) | (2) | (13,502) | (6) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 118 | 97 | 106 | 21 | 22 | 12 | 11 | Retail | 221 | 178 | 196 | 43 | 24 | 25 | 13 |
| 47 | 49 | 50 | (2) | (4) | (3) | (6) | National | 93 | 98 | 101 | (5) | (5) | (8) | (8) |
| 178 | 196 | 224 | (18) | (9) | (46) | (21) | Classified | 352 | 361 | 418 | (9) | (2) | (66) | (16) |
| 343 | 342 | 380 | 1 | - | (37) | (10) | Total | 666 | 637 | 715 | 29 | 5 | (49) | (7) |
| | | | | | | | Part Run | | | | | | | |
| 171 | 213 | 213 | (42) | (20) | (42) | (20) | Retail | 296 | 374 | 368 | (78) | (21) | (72) | (20) |
| 14 | 11 | 10 | 3 | 27 | 4 | 40 | National | 32 | 20 | 19 | 12 | 60 | 13 | 68 |
| 208 | 245 | 273 | (37) | (15) | (65) | (24) | Classified | 422 | 501 | 562 | (79) | (16) | (140) | (25) |
| 393 | 469 | 496 | (76) | (16) | (103) | (21) | Total | 750 | 895 | 949 | (145) | (16) | (199) | (21) |
| 516,440 | 421,425 | 520,942 | 95,015 | 23 | (4,502) | (1) | Total Preprint Pieces (000's) | 1,000,062 | 878,800 | 1,003,563 | 121,262 | 14 | (3,501) | - |
| 21,668 | 21,442 | 23,226 | 226 | 1 | (1,558) | (7) | Metric Tons Consumed | 42,072 | 41,635 | 45,589 | 437 | 1 | (3,517) | (8) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 2,329 | 2,403 | 2,478 | (74) | (3) | (149) | (6) | Publishing operations | 2,334 | 2,385 | 2,502 | (51) | (2) | (168) | (7) |
| 48 | 57 | 36 | (9) | (16) | 12 | 33 | Interactive operations | 47 | 52 | 36 | (5) | (10) | 11 | 31 |
| 2,377 | 2,460 | 2,514 | (83) | (3) | (137) | (5) | Total | 2,381 | 2,437 | 2,538 | (56) | (2) | (157) | (6) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 276 | 284 | 292 | (8) | (3) | (16) | (6) | Home Delivery | 276 | 282 | 289 | (6) | (2) | (13) | (5) |
| 103 | 105 | 106 | (2) | (2) | (2) | (2) | Single Copy | 103 | 104 | 107 | (1) | (1) | (4) | (4) |
| 379 | 390 | 398 | (10) | (3) | (19) | (5) | Individually Paid | 379 | 386 | 396 | (7) | (2) | (17) | (4) |
| 14 | 17 | 21 | (3) | (15) | (7) | (33) | Other Paid | 15 | 17 | 23 | (3) | (15) | (8) | (35) |
| 394 | 407 | 419 | (13) | (3) | (26) | (6) | Total Daily Paid | 393 | 403 | 419 | (10) | (2) | (25) | (6) |
| | | | | | | | Sunday (000's) | | | | | | | |
| 305 | 309 | 321 | (4) | (1) | (16) | (5) | Home Delivery | 304 | 307 | 319 | (3) | (1) | (15) | (5) |
| 143 | 150 | 147 | (7) | (4) | (4) | (3) | Single Copy | 146 | 152 | 151 | (5) | (3) | (5) | (3) |
| 448 | 459 | 469 | (10) | (2) | (20) | (4) | Individually Paid | 450 | 458 | 470 | (8) | (2) | (20) | (4) |
| 9 | 5 | 4 | 4 | 85 | 4 | 108 | Other Paid | 4 | 5 | 4 | (0) | (7) | 0 | - |
| 457 | 463 | 473 | (6) | (1) | (16) | (3) | Total Sunday Paid | 455 | 463 | 475 | (8) | (2) | (20) | (4) |

**SUN_SENTINEL**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year-To-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **Var From Plan Amt** | **%** | **Var From Last Year Amt** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **Var From Plan Amt** | **%** | **Var From Last Year Amt** | **%** |
| 82,895 | 95,523 | 102,605 | (12,628) | (13) | (19,710) | (19) | Revenue | 177,926 | 195,015 | 212,185 | (17,089) | (9) | (34,259) | (16) |
| 61,221 | 64,914 | 67,207 | (3,693) | (6) | (5,986) | (9) | Expenses* | 127,582 | 132,232 | 134,434 | (4,650) | (4) | (6,852) | (5) |
| **21,674** | **30,609** | **35,398** | **(8,935)** | **(25)** | **(13,724)** | **(39)** | **Operating Cash Flow*** | **50,344** | **62,783** | **77,751** | **(12,439)** | **(20)** | **(27,407)** | **(35)** |
| 3,710 | 3,875 | 3,193 | (165) | (5) | 517 | 16 | Depreciation & Amortization | 7,381 | 7,677 | 5,943 | (296) | (4) | 1,438 | 24 |
| **17,964** | **26,734** | **32,205** | **(8,770)** | **(33)** | **(14,241)** | **(44)** | **Operating Profit*** | **42,963** | **55,106** | **71,808** | **(12,143)** | **(22)** | **(28,845)** | **(40)** |

**Variance Explanations - Current Quarter**

**Revenue vs. Plan**

Sun-Sentinel Newspaper advertising revenue below plan $9.8 million (-14.8%) for the quarter. Classified Real Estate off $3.5 million and Help Wanted down $1.5 million. General Revenue made up $3.6 million of the negative variance, due to below plan performance in Other General, Financial, Auto Manufacturers and Telecommunications categories. Net Retail was below plan $1.3 million (-5.1%), due to General Merch.-Discount and Other Retail.
Circulation Revenue was below plan by 5% and Other Revenue also missed plan as well by 3%, due primarily to a decline in commercial printing.
Forum Publishing missed plan in advertising by 23% but had a slight increase in other revenue. Gold Coast Publications advertising and other revenue were off by 14% and 12% respectively. Interactive revenue was below plan by 8% for the period.

**Expenses vs. Plan**

Newsprint & Ink expenses were below plan by $884k (-9.0%). Due to lower consumption, LIFO adjustment, and favorable pricing trends. Regular pay lower by $450k, and Benefits down $526k due to reductions in Cigma and Workers comp insurance. O/S Supplements printing expenses down 30.0% due to less retail printing jobs.

**Revenue vs. Prior Year**

Sun-Sentinel Newspaper advertising revenue was $17.6 million (-23.9%) lower. Primarily due to declines in Real Estate $6.2 million and Help Wanted $4.1 million. General Revenue was off as well by $2.8 million (-19.4%), reflected across the Financial, Other General and Auto Manufacturers revenue categories. Retail was below same quarter last year by $2.0 million due to Hardware Stores, Healthcare and General Merch.-Discount.
Circulation revenue was 6% lower. Commercial Printing down by 9.0% for the quarter.
Forum Publishing advertising revenue fell short by 21%, and Gold Coast Publications by 6%. Interactive total revenue was also lower by 5%.

**Expenses vs. Prior year**

Newprint & Ink expenses down 24% due to lower consumption and pricing. Benefits reflect reductions in Pension, 401k and workers compensation. Subscriber Grace up 274k as a result of special account write-offs and increase in subscriber reserves.

*Excludes special charges.

**Variance Explanations - Year to Date**

**Revenue vs. Plan**

Sun-Sentinel Newspaper advertising revenue was below last year by $13.0 million (-9.7%). The continuing declines in Classified Help Wanted $3.8 million and Real Estate $4.6 million make up the major portion of the variance. Telecommunications showed the largest positive movement, with a $0.8 million increase; allthough General Revenue is off $3.2 million overall, due to declines in Auto Manufacturers and Financial. Retail is down by $1.0 million YTD.
Circulation was off 3% YTD, and Other revenue was lower by 2% due to commercial printing.
Forum Publishing advertising revenue slid 12%, however other revenue was higher by 41%.
Gold Coast publications total revenue was down by 10%. Interactive was off by 10% as well, due primarily to a decline in classified recruitment.

**Expenses vs. Plan**

Compensation reflects lower regular pay expenses YTD of $721k and lower benefits.
This is offset by a YTD increase in temporary help as a result of coverage for open positions.
O/S supplements printing lower due to less Retail Majors printing jobs and also more printing is being done by the advertisers.

**Revenue vs. Prior Year**

Sun-Sentinel Newspaper advertising revenue is lower $32 million (-20.9%) YTD due to declines in all of the Classified categories; most notably Real Estate which is off by $13.5 million (-41.5%). General Advertising is lower by $3.2 million due to Auto Manufacturers, Financial and Other Classified. Retail is also lower by $1.7 million (-3.4%).
Circulation revenue off 6.0% and Other revenue up by 2.0% due to Other Revenue.
Forum Publications advertising revenue is 9% lower while other revenue increased by 45%.
Gold Coast Publications was 2.0% below last year in advertising; offset by 4.0% gain in Other Revenue.
Interactive total revenue is off by 4% YTD.

**Expenses vs. Prior year**

Circulation Retail Contractors expense up $515k due to increased efforts towards boosting circulation sales. Advertising O/S Rep commisions above last year do primarily to Career Builder TI expenses charged back by corporate.

**South Florida**

**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 68,811 | 80,831 | 87,937 | (12,020) | (15) | (19,126) | (22) | | 147,947 | 164,189 | 181,488 | (16,242) | (10) | (33,541) | (18) |
| Circulation | 7,611 | 7,999 | 8,117 | (388) | (5) | (506) | (6) | | 16,198 | 16,716 | 17,220 | (518) | (3) | (1,022) | (6) |
| Other | 6,474 | 6,694 | 6,551 | (220) | (3) | (77) | (1) | | 13,773 | 14,112 | 13,477 | (339) | (2) | 296 | 2 |
| Total | 82,896 | 95,524 | 102,605 | (12,628) | (13) | (19,709) | (19) | | 177,918 | 195,017 | 212,185 | (17,099) | (9) | (34,267) | (16) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 20,978 | 22,067 | 22,748 | (1,089) | (5) | (1,770) | (8) | | 43,197 | 44,325 | 44,841 | (1,128) | (3) | (1,644) | (4) |
| Stock-Based | 319 | 281 | 206 | 38 | 14 | 113 | 55 | | 1,039 | 662 | 899 | 377 | 57 | 140 | 16 |
| Benefits | 4,439 | 5,401 | 5,729 | (962) | (18) | (1,290) | (23) | | 9,934 | 11,846 | 11,447 | (1,912) | (16) | (1,513) | (13) |
| Total | 25,736 | 27,749 | 28,683 | (2,013) | (7) | (2,947) | (10) | | 54,170 | 56,833 | 57,187 | (2,663) | (5) | (3,017) | (5) |
| Newsprint & Ink | 8,982 | 9,866 | 11,791 | (884) | (9) | (2,809) | (24) | | 20,519 | 21,590 | 25,210 | (1,071) | (5) | (4,691) | (19) |
| Outside Services | 7,506 | 8,057 | 7,883 | (551) | (7) | (377) | (5) | | 15,445 | 15,922 | 15,650 | (477) | (3) | (205) | (1) |
| TMC Postage | 1,273 | 1,422 | 1,354 | (149) | (10) | (81) | (6) | | 2,575 | 2,777 | 2,645 | (202) | (7) | (70) | (3) |
| Other Circulation Expenses | 6,517 | 6,846 | 7,029 | (329) | (5) | (512) | (7) | | 13,618 | 14,079 | 14,357 | (461) | (3) | (739) | (5) |
| Employee Expenses | 758 | 819 | 878 | (61) | (7) | (120) | (14) | | 1,567 | 1,681 | 1,673 | (114) | (7) | (106) | (6) |
| Office Expenses | 390 | 393 | 417 | (3) | (1) | (27) | (6) | | 736 | 801 | 777 | (65) | (8) | (41) | (5) |
| Supplies | 1,166 | 1,247 | 1,325 | (81) | (6) | (159) | (12) | | 2,395 | 2,486 | 2,329 | (91) | (4) | 66 | 3 |
| Occupancy | 2,954 | 2,972 | 2,732 | (18) | (1) | 222 | 8 | | 5,827 | 5,929 | 5,377 | (102) | (2) | 450 | 8 |
| Repairs and Maintenance | 1,257 | 1,157 | 1,127 | 100 | 9 | 130 | 12 | | 2,360 | 2,354 | 2,242 | 6 | 0 | 118 | 5 |
| Promotion | 2,572 | 2,454 | 2,394 | 118 | 5 | 178 | 7 | | 4,048 | 3,866 | 3,473 | 182 | 5 | 575 | 17 |
| Other Expenses | 2,110 | 1,934 | 1,595 | 176 | 9 | 515 | 32 | | 4,314 | 3,915 | 3,515 | 399 | 10 | 799 | 23 |
| Total Cash Expenses | 61,221 | 64,916 | 67,208 | (3,695) | (6) | (5,987) | (9) | | 127,574 | 132,233 | 134,435 | (4,659) | (4) | (6,861) | (5) |
| **Operating Cash Flow** | 21,675 | 30,608 | 35,397 | (8,933) | (29) | (13,722) | (39) | | 50,344 | 62,784 | 77,750 | (12,440) | (20) | (27,406) | (35) |
| Depreciation | 3,710 | 3,875 | 3,194 | (165) | (4) | 516 | 16 | | 7,381 | 7,677 | 5,943 | (296) | (4) | 1,438 | 24 |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 17,965 | 26,733 | 32,203 | (8,768) | (33) | (14,238) | (44) | | 42,963 | 55,107 | 71,807 | (12,144) | (22) | (28,844) | (40) |
| Oper. Cash Flow Margin (%) | 26.1 | 32.0 | 34.5 | (5.9) | | (8.4) | | | 28.3 | 32.2 | 36.6 | (3.9) | | (8.3) | |
| Operating Profit Margin (%) | 21.7 | 28.0 | 31.4 | (6.3) | | (9.7) | | | 24.1 | 28.3 | 33.8 | (4.2) | | (9.7) | |

(1) Second quarter and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**South Florida**
**Operating Statistics**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 30,025 | 32,546 | 32,732 | (2,521) | (8) | (2,707) | (8) | | 62,496 | 64,827 | 64,396 | (2,331) | (4) | (1,900) | (3) |
| National | 12,278 | 16,110 | 15,198 | (3,832) | (24) | (2,920) | (19) | | 26,701 | 30,372 | 30,154 | (3,671) | (12) | (3,453) | (11) |
| Classified | 26,508 | 32,175 | 40,007 | (5,667) | (18) | (13,499) | (34) | | 58,750 | 68,990 | 86,938 | (10,240) | (15) | (28,188) | (32) |
| Total | 68,811 | 80,831 | 87,937 | (12,020) | (15) | (19,126) | (22) | | 147,947 | 164,189 | 181,488 | (16,242) | (10) | (33,541) | (18) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 174 | 178 | 172 | (4) | (2) | 2 | 1 | | 352 | 355 | 355 | (3) | (1) | (3) | (1) |
| National | 69 | 96 | 94 | (27) | (28) | (25) | (27) | | 147 | 181 | 186 | (34) | (19) | (39) | (21) |
| Classified | 441 | 547 | 585 | (106) | (19) | (144) | (25) | | 927 | 994 | 1,206 | (67) | (7) | (279) | (23) |
| Total | 684 | 821 | 851 | (137) | (17) | (167) | (20) | | 1,426 | 1,530 | 1,747 | (104) | (7) | (321) | (18) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 358 | 452 | 438 | (94) | (21) | (80) | (18) | | 780 | 852 | 851 | (72) | (8) | (71) | (8) |
| National | 26 | 20 | 19 | 6 | 30 | 7 | 37 | | 49 | 43 | 44 | 6 | 14 | 5 | 11 |
| Classified | 244 | 381 | 433 | (137) | (36) | (189) | (44) | | 555 | 710 | 889 | (155) | (22) | (334) | (38) |
| Total | 628 | 853 | 890 | (225) | (26) | (262) | (29) | | 1,384 | 1,605 | 1,784 | (221) | (14) | (400) | (22) |
| Total Preprint Pieces (000's) | 217,846 | 244,862 | 245,697 | (27,016) | (11) | (27,851) | (11) | | 447,943 | 477,644 | 483,438 | (29,701) | (6) | (35,495) | (7) |
| Metric Tons Consumed | 14,242 | 15,551 | 17,659 | (1,309) | (8) | (3,417) | (19) | | 31,550 | 33,392 | 38,112 | (1,842) | (6) | (6,562) | (17) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 1,643 | 1,696 | 1,724 | (53) | (3) | (81) | (5) | | 1,664 | 1,710 | 1,736 | (46) | (3) | (72) | (4) |
| Interactive operations | 28 | 30 | 26 | (2) | (7) | 2 | 8 | | 28 | 31 | 25 | (3) | (10) | 3 | 12 |
| Total | 1,671 | 1,726 | 1,750 | (55) | (3) | (79) | (5) | | 1,692 | 1,741 | 1,761 | (49) | (3) | (69) | (4) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 167 | 175 | 174 | (7) | (4) | (6) | (4) | | 179 | 184 | 184 | (5) | (3) | (5) | (3) |
| Single Copy | 37 | 41 | 41 | (4) | (9) | (4) | (9) | | 41 | 43 | 44 | (2) | (6) | (3) | (6) |
| Individually Paid | 205 | 216 | 215 | (11) | (5) | (10) | (5) | | 220 | 228 | 228 | (8) | (3) | (8) | (3) |
| Other Paid | 4 | 4 | 20 | (0) | (1) | (15) | (78) | | 5 | 5 | 22 | 0 | 9 | (17) | (77) |
| Total Daily Paid | 209 | 220 | 235 | (11) | (5) | (25) | (11) | | 225 | 232 | 249 | (7) | (3) | (24) | (10) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 226 | 232 | 231 | (5) | (2) | (4) | (2) | | 238 | 243 | 241 | (5) | (2) | (3) | (1) |
| Single Copy | 67 | 72 | 73 | (4) | (6) | (6) | (8) | | 74 | 75 | 78 | (2) | (2) | (5) | (6) |
| Individually Paid | 294 | 303 | 304 | (10) | (3) | (10) | (3) | | 312 | 318 | 319 | (7) | (2) | (7) | (2) |
| Other Paid | 1 | 1 | 11 | (0) | (17) | (10) | (93) | | 1 | 1 | 12 | (0) | (12) | (11) | (93) |
| Total Sunday Paid | 294 | 304 | 315 | (10) | (3) | (20) | (6) | | 313 | 319 | 331 | (7) | (2) | (18) | (6) |

**Orlando Sentinel Group (Including Interactive)**
**Variance Explanations**
**Seoncd Quarter, 2007**
**(Thousands of Dollars)**

| | | | Seoncd Quarter, 2007 | | | | | | | | Year-to-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 61,338 | 70,572 | 77,850 | (9,234) | (13) | (16,512) | (21) | Revenues | 125,511 | 139,302 | 151,461 | (13,791) | (10) | (25,950) | (17) |
| 45,795 | 49,341 | 51,318 | (3,546) | (7) | (5,523) | (11) | Operating Cash Expenses * | 95,722 | 100,160 | 101,702 | (4,438) | (4) | (5,980) | (6) |
| 15,543 | 21,231 | 26,532 | (5,688) | (27) | (10,989) | (41) | **Operating Cash Flow *** | 29,789 | 39,142 | 49,759 | (9,353) | (24) | (19,970) | (40) |
| 2,820 | 3,052 | 2,845 | (232) | (8) | (25) | (1) | Depreciation & Amortization | 5,653 | 6,164 | 5,705 | (511) | (8) | (52) | (1) |
| 12,723 | 18,179 | 23,687 | (5,456) | (30) | (10,964) | (46) | Operating Profit* | 24,136 | 32,978 | 44,054 | (8,842) | (27) | (19,918) | (45) |

**Revenues vs. Plan**
- Newspaper advertising revenues were $7.8 million below plan. Retail revenues were $0.8 million below plan due to furniture and department stores. National revenues were $3.4 million below plan due to financial, media, auto manufacturers, telecom and health care. Classified revenue was $3.6 million below plan due to real estate, help wanted and automotive.
- Interactive Advertising revenues were $0.7 million below plan due to employment, auto and real estate.
- Circulation revenues were $0.3 million below plan due to discounting and single copy sales.
- Other revenues were $0.4 million below plan due to Direct Mail and other publication delivery revenue.

**Expenses vs. Plan**
- Newsprint & ink expenses were $0.6 million below plan due to price and declines in advertising.
- Compensation expenses were $2.4 million below plan due to 5.3% below plan FTEs, below plan benefits and reduced bonuses and commissions.
- Promotion expense was $0.2 million below plan due to lower outdoor, radio and other promotion.
- Outside service expenses were $0.4 million below plan largely due to below plan direct mail and brokered printing.
- Insurance liability expenses increased $0.2 million tied to on-going auto liability litigation.
- Employee expenses were $0.1 million below plan due to lower training expenses.

**Revenues vs. Prior Year**
- Newspaper advertising revenues were $15.5 million below last year. Retail revenues were $0.2 million below last year due to furniture. National revenues $3.2 million below last year due to financial, auto manufacturers, media and health care. Classified revenue $12.0 million below last year due to real estate, help wanted and automotive.
- Interactive Advertising revenues were $0.3 million below last year due to employment.
- Circulation revenues were $0.9 million below last year largely due to Sunday and Daily discounting.
- Other revenues were $0.2 million above last year due to USA delivery fees.

**Expenses vs. Prior Year**
- Newsprint & ink expenses were $2.3 million (25%) below last year due to price (7%) and lower consumption (18%) partly tied to advertising declines.
- Compensation expense was $2.5 million below the prior year due to lower 401k benefits, lower pension costs and 5.3% fewer FTEs partly offset by merit increases.
- Circulation expense was $0.4 million above last year largely due to daily HD and SC delivery costs.
- Outside services was $0.6 million below last year due to reduced direct mail and brokered printing.
- Promotion expense was $0.2 million below last year due to lower TV, radio and other promotion.
- Insurance liability expenses decreased $0.3 million due to a prior year auto liability adjustment.

*Excludes special charges.

**Revenues vs. Plan**
- Newspaper advertising revenues were $11.3 million below plan. Retail revenues were $0.9 million below plan due to furniture and department stores. National revenues were $4.0 million below plan due to financial, auto manufacturers, media, media, telecom and health care. Classified revenue was $6.4 million below plan due to help wanted, real estate and automotive.
- Interactive Advertising revenues were $1.0 million below plan due to employment, auto and real estate.
- Circulation revenues were $0.9 million below plan due to discounting and single copy sales.
- Other revenues were $0.6 million below plan largely due to Direct Mail and other publication delivery revenue.

**Expenses vs. Plan**
- Newsprint & ink expenses were $0.8 million below plan due to price and declines in advertising.
- Compensation expenses were $2.8 million below plan due to 3.1% below plan FTEs and below plan benefits.
- Promotion expense was $0.7 million below plan due to lower trade, outdoor, radio and other promotion.
- Outside service expenses were $0.4 million below plan largely due to below plan direct mail printing.
- Insurance liability expenses increased $0.2 million tied to on-going auto liability litigation.
- Other expenses were $0.2 million above plan due to advertising bad debt.
- Employee expenses were $0.2 million below plan due to lower training expenses and travel

**Revenues vs. Prior Year**
- Newspaper advertising revenues were $23.3 million below last year. Retail revenues were $0.5 million above last year due to health care, specialty merchandise and food & drug. National revenues $3.3 million below last year due to financial, auto manufacturers and media. Classified revenue was $20.5 million below last year due to real estate, help wanted and automotive. Niche products were at last year's levels.
- Interactive Advertising revenues were $0.8 million below last year due to employment.
- Circulation revenues were $2.0 million below last year largely due to Sunday and Daily discounting.
- Other revenues were $0.1 million above last year due to a Life Magazine contract cancellation payment.

**Expenses vs. Prior Year**
- Newsprint & ink expenses were $3.4 million (19%) below last year due to price (4%) and lower consumption (15%) partly tied to advertising declines and partly due to product changes.
- Compensation expense was $2.4 million below the prior year due to lower 401k benefits, lower pension costs, lower bonuses and incentives and 3.7% fewer FTEs partly offset by merit increases.
- Circulation expense was $0.6 million above last year largely due to daily HD and SC delivery costs.
- Promotion expense was $0.6 million below last year due to lower trade, radio and TV promotion.
- Outside service expenses were $0.3 million below last year due to lower direct mail printing.
- Insurance liability expenses were below last year by $0.3 million due to a prior year auto liability claim adjustment.
- Other expenses were $0.5 million above last year largely due to advertising and circulation bad debt.

Orlando
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Second Quarter** | | | | | | | | **Year to Date** | | | | |
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 50,260 | 58,728 | 66,044 | (8,468) | (14) | (15,784) | (24) | Advertising | 102,755 | 115,051 | 126,884 | (12,296) | (11) | (24,129) | (19) |
| 7,971 | 8,317 | 8,893 | (346) | (4) | (922) | (10) | Circulation | 16,581 | 17,458 | 18,552 | (877) | (5) | (1,971) | (11) |
| 3,107 | 3,527 | 2,913 | (420) | (12) | 194 | 7 | Other | 6,175 | 6,793 | 6,025 | (618) | (9) | 150 | 2 |
| 61,338 | 70,572 | 77,850 | (9,234) | (13) | (16,512) | (21) | Total | 125,511 | 139,302 | 151,461 | (13,791) | (10) | (25,950) | (17) |
| | | | | | | | **Expenses(1)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 15,058 | 16,683 | 16,448 | (1,625) | (10) | (1,390) | (8) | Direct Pay | 31,402 | 33,135 | 32,631 | (1,733) | (5) | (1,229) | (4) |
| 268 | 235 | 161 | 33 | 14 | 107 | 66 | Stock-Based | 651 | 668 | 356 | (17) | (3) | 295 | 83 |
| 3,428 | 4,229 | 4,588 | (801) | (19) | (1,160) | (25) | Benefits | 7,866 | 8,944 | 9,209 | (1,078) | (12) | (1,343) | (15) |
| 18,754 | 21,147 | 21,197 | (2,393) | (11) | (2,443) | (12) | Total | 39,919 | 42,747 | 42,196 | (2,828) | (7) | (2,277) | (5) |
| 6,961 | 7,601 | 9,239 | (640) | (8) | (2,278) | (25) | Newsprint & Ink | 14,949 | 15,779 | 18,364 | (830) | (5) | (3,415) | (19) |
| 5,619 | 6,055 | 6,239 | (436) | (7) | (620) | (10) | Outside Services | 11,374 | 11,784 | 11,737 | (410) | (3) | (363) | (3) |
| 1,503 | 1,438 | 1,553 | 65 | 5 | (50) | (3) | TMC Postage | 2,968 | 2,984 | 2,985 | (16) | (1) | (17) | (1) |
| 6,025 | 5,929 | 5,630 | 96 | 2 | 395 | 7 | Other Circulation Expenses | 12,123 | 12,024 | 11,556 | 99 | 1 | 567 | 5 |
| 499 | 629 | 599 | (130) | (21) | (100) | (17) | Employee Expenses | 1,180 | 1,390 | 1,323 | (210) | (15) | (143) | (11) |
| 294 | 366 | 416 | (72) | (20) | (122) | (29) | Office Expenses | 645 | 761 | 731 | (116) | (15) | (86) | (12) |
| 924 | 965 | 886 | (41) | (4) | 38 | 4 | Supplies | 1,802 | 1,879 | 1,748 | (77) | (4) | 54 | 3 |
| 1,631 | 1,569 | 1,475 | 62 | 4 | 156 | 11 | Occupancy | 3,225 | 3,096 | 2,876 | 129 | 4 | 349 | 12 |
| 780 | 722 | 901 | 58 | 8 | (121) | (13) | Repairs and Maintenance | 1,475 | 1,414 | 1,707 | 61 | 4 | (232) | (14) |
| 1,348 | 1,594 | 1,555 | (246) | (15) | (207) | (13) | Promotion | 3,220 | 3,873 | 3,774 | (653) | (17) | (554) | (15) |
| 1,457 | 1,326 | 1,628 | 131 | 10 | (171) | (11) | Other Expenses | 2,842 | 2,429 | 2,705 | 413 | 17 | 137 | 5 |
| 45,795 | 49,341 | 51,318 | (3,546) | (7) | (5,523) | (11) | Total Cash Expenses | 95,722 | 100,160 | 101,702 | (4,438) | (4) | (5,980) | (6) |
| 15,543 | 21,231 | 26,532 | (5,688) | (27) | (10,989) | (41) | **Operating Cash Flow** | 29,789 | 39,142 | 49,759 | (9,353) | (24) | (19,970) | (40) |
| 2,820 | 3,052 | 2,845 | (232) | (8) | (25) | (1) | Depreciation | 5,653 | 6,164 | 5,705 | (511) | (8) | (52) | (1) |
| - | - | - | - | NM | - | NM | Amortization of Intangibles | - | - | - | - | NM | - | NM |
| 12,723 | 18,179 | 23,687 | (5,456) | (30) | (10,964) | (46) | **Operating Profit** | 24,136 | 32,978 | 44,054 | (8,842) | (27) | (19,918) | (45) |
| 25.3 | 30.1 | 34.1 | (4.8) | | (8.8) | | Oper. Cash Flow Margin (%) | 23.7 | 28.1 | 32.9 | (4.4) | | (9.2) | |
| 20.7 | 25.8 | 30.4 | (5.1) | | (9.7) | | Operating Profit Margin (%) | 19.2 | 23.7 | 29.1 | (4.5) | | (9.9) | |

(1) Second quarter and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**Orlando**
**Operating Statistics**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 20,588 | 21,535 | 20,771 | (947) | (4) | (183) | (1) | Retail | 41,016 | 42,110 | 40,461 | (1,094) | (3) | 555 | 1 |
| 8,123 | 11,391 | 11,274 | (3,268) | (29) | (3,151) | (28) | National | 17,716 | 21,532 | 20,779 | (3,816) | (18) | (3,063) | (15) |
| 21,549 | 25,802 | 33,999 | (4,253) | (16) | (12,450) | (37) | Classified | 44,023 | 51,409 | 65,644 | (7,386) | (14) | (21,621) | (33) |
| 50,260 | 58,728 | 66,044 | (8,468) | (14) | (15,784) | (24) | Total | 102,755 | 115,051 | 126,884 | (12,296) | (11) | (24,129) | (19) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 145 | 139 | 140 | 6 | 4 | 5 | 4 | Retail | 290 | 276 | 275 | 14 | 5 | 15 | 5 |
| 72 | 88 | 86 | (16) | (18) | (14) | (16) | National | 148 | 164 | 159 | (16) | (10) | (11) | (7) |
| 395 | 443 | 668 | (48) | (11) | (273) | (41) | Classified | 777 | 845 | 1,271 | (68) | (8) | (494) | (39) |
| 612 | 670 | 894 | (58) | (9) | (282) | (32) | Total | 1,215 | 1,285 | 1,705 | (70) | (5) | (490) | (29) |
| | | | | | | | Part Run | | | | | | | |
| 149 | 162 | 147 | (13) | (8) | 2 | 1 | Retail | 317 | 311 | 298 | 6 | 2 | 19 | 6 |
| 13 | 16 | 16 | (3) | (19) | (3) | (19) | National | 27 | 32 | 29 | (5) | (16) | (2) | (7) |
| 215 | 234 | 240 | (19) | (8) | (25) | (10) | Classified | 401 | 469 | 463 | (68) | (14) | (62) | (13) |
| 377 | 412 | 403 | (35) | (8) | (26) | (6) | Total | 745 | 812 | 790 | (67) | (8) | (45) | (6) |
| 219,310 | 218,495 | 213,992 | 815 | - | 5,318 | 2 | Total Preprint Pieces (000's) | 437,065 | 429,398 | 419,075 | 7,667 | 2 | 17,990 | 4 |
| 10,959 | 11,844 | 13,611 | (885) | (7) | (2,652) | (19) | Metric Tons Consumed | 23,273 | 24,219 | 27,449 | (946) | (4) | (4,176) | (15) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 1,139 | 1,201 | 1,200 | (62) | (5) | (61) | (5) | Publishing operations | 1,161 | 1,197 | 1,204 | (36) | (3) | (43) | (4) |
| 41 | 40 | 35 | 1 | 3 | 6 | 17 | Interactive operations | 41 | 41 | 35 | - | - | 6 | 17 |
| 1,180 | 1,241 | 1,235 | (61) | (5) | (55) | (5) | Total | 1,202 | 1,238 | 1,239 | (36) | (3) | (37) | (3) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 181 | 174 | 172 | 7 | 4 | 9 | 5 | Home Delivery | 186 | 182 | 180 | 4 | 2 | 6 | 3 |
| 22 | 25 | 26 | (3) | (13) | (4) | (16) | Single Copy | 24 | 27 | 28 | (3) | (9) | (4) | (13) |
| 203 | 199 | 198 | 4 | 2 | 4 | 2 | Individually Paid | 210 | 209 | 208 | 2 | 1 | 3 | 1 |
| 15 | 16 | 16 | (1) | (9) | (1) | (9) | Other Paid | 16 | 17 | 17 | (1) | (6) | (1) | (6) |
| 217 | 215 | 214 | 2 | 1 | 3 | 1 | Total Daily Paid | 226 | 225 | 224 | 1 | - | 2 | 1 |
| | | | | | | | Sunday (000's) | | | | | | | |
| 245 | 236 | 238 | 8 | 4 | 6 | 3 | Home Delivery | 249 | 243 | 245 | 6 | 2 | 4 | 2 |
| 66 | 72 | 77 | (7) | (9) | (11) | (15) | Single Copy | 74 | 77 | 82 | (4) | (5) | (8) | (10) |
| 310 | 309 | 315 | 2 | 1 | (5) | (2) | Individually Paid | 323 | 321 | 327 | 2 | 1 | (4) | (1) |
| 9 | 6 | 6 | 3 | 45 | 3 | 43 | Other Paid | 8 | 6 | 6 | 2 | 34 | 2 | 33 |
| 320 | 315 | 322 | 5 | 1 | (2) | (1) | Total Sunday Paid | 331 | 327 | 333 | 4 | 1 | (2) | (1) |

**The Baltimore Sun**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| Second Quarter, 2007 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 68,657 | 71,831 | 75,210 | (3,174) | (4) | (6,553) | (9) | Revenues | 137,803 | 144,413 | 148,957 | (6,610) | (5) | (11,154) | (7) |
| 55,578 | 57,723 | 57,818 | (2,145) | (4) | (2,240) | (4) | Cash Operating* | 114,397 | 116,566 | 116,638 | (2,169) | (2) | (2,241) | (2) |
| 13,079 | 14,108 | 17,392 | (1,029) | (7) | (4,313) | (25) | Operating Cash Flow* | 23,406 | 27,847 | 32,319 | (4,441) | (16) | (8,913) | (28) |

**Revenues vs. Plan**

- Total advertising revenues fell below plan by $2,840K or 5%, as a result of poor performance in classified advertising.  National decreased $1,230K or 12% attributable to declines in the financial category of $395K, auto of $330K, and miscellaneous of $630K.
- Classified advertising dropped $745K or 3% as a result of sluggish performance in automotive and help wanted, which missed plan by a combined $1,250K.  Despite poor year to date performance, the real estate category finished nearly even with plan for the quarter.  Miscellaneous classified revenue increased over plan by $330K or 6% and legal increased by $175K or 60%.
- Retail ad revenues fell $865K or 3% as a result of lackluster performance in the hardware/home improvement, discount/supercenter, and miscellaneous categories.  The department store category continued its strong performance by rising $680K above plan.
- Circulation revenues slid $315K or 3% as we continue to experience poor results in Sunday single copy and home delivery volume.

**Expenses vs. Plan**

- Total expenses fell $2,145K below plan led by realized savings in compensation of $1,395K or 5%.  Decreases in workers compensation of $450K, medical expense of $275K, and regular pay of $470K contributed to the lowered total compensation expense.
- Newsprint and ink expense fell $100K or 1% in the quarter.  Slightly lower cost per ton of $6 or 1% positively impacted cash flow by $75K.  Consumption decreased 230 tons attributable to lower pressruns.  Ad volume rose 40,000 inches due to discounting in the automotive category.
- Other cash expenses declined $650K or 3%.  This decline was directly attributable to to a reduction in strike preparation spending of $1,225K, but was partially offset by increases in bad debts of $215K, and other expenses of $105K.

**Revenues vs. Prior Year**

- Total advertising revenues fell $6,325K or 10% year-to-year attributable to soft classified revenues.  Likewise, national declined $1,880K or 18% as the categories of financial, auto, and miscellaneous decreased over 38%.  Telecom/Wireless was propelled by increased advertising from Cingular Wireless during the quarter.
- Classified revenues fell $4,093K or 16% as help wanted advertising decreased severely in the quarter.  Help wanted dropped $1,530K or 16% as ad volume has declined.  Poor performance in automotive and real estate, which dropped a combined $1,935K, contributed to the overall poor results.
- Circulation revenues slid $935K or 8% attributable to reduced Sunday and street sales volume of 20,000 papers or 5%.
- Other revenues increased $710K or 25% as we continue to cycle the commercial print contract from the NY Post and the termination payment from LIFE magazine of $125K.

**Expenses vs. Prior Year**

- Total compensation decreased $1,975K or 7% as pension, workers compensation, and medical expenses dropped a cumulative $1,580K or 50%.  In addition, commission expense fell $380K from prior year, but was mostly offset by $350K signing bonus for settlement of the guild union labor negotiations.
- Newsprint and ink expense decreased $1,145K or 15% primarily due to volume reductions of 1,224 tons or 10%.  Consumption declines were triggered by decreased Sunday copies and falling ad revenue count.  Price per ton also dropped $45 or 7% which contributed to expense reduction by the amount of $500K.
- Other cash expenses increased over prior year by $880K or 4% partially attributable to strike preparation costs to settle our union contract of $300K, advertising bad debt of $300K, and additional postage costs of $225K.

*Excludes special charges.

**Revenues vs. Plan**

- National revenues fell $1,065K or 6% below expectations year-to-date as a result of weak performance in financial/banks, automotive, and miscellaneous.  Soft results in the aforementioned categories were partially offset by increases realized in the telecom/wireless sector of $800K or 24%.
- Retail advertising missed plan by $1,530K or 3%.  Losses in hardware/home improvements of $290K, electronic stores of $440K, and discount/supercenter of $300K were partially offset by gains in department stores of $415K.
- Classified revenue fell $3,620K or 8% as a result of poor performance in help wanted of $1,940K or 11% and real estate of $960K or 10%.  Minimal gains in legal of $210K or 21% were more than offset by losses in the other categories.
- Circulation revenues decreased $505K or 2% due to disappointing Sunday and daily single copy results.

**Expenses vs. Plan**

- Compensation expense dropped $1,710K or 3%.  Significant savings were realized in workers compensation of $450K, pension expense of $395K, and medical expense of $460K.  These savings helped offset the guild bargaining signing bonus of $350K.
- Newsprint and ink expense declined $295K or 2% attributable to decreased newsprint pricing of $5 per ton or 1% and reductions in consumption of 260 tons attributable to decreased circulation and advertising space.
- Other cash expenses dropped $165K or 0%.  Significant savings were realized in strike preparation spending which was partially offset by general consulting, bad deb, and temp help.

**Revenues vs. Prior Year**

- Total advertising revenues fell $10,800K or 9% over prior year hampered by poor results in classified advertising.  National fell $2,630K or 13% as automotive, financial/banks, and miscellaneous continued to decline.
- Classified revenue continued to slide missing prior year by $7,545K or 15%.  Declines of $3,525K in help wanted, $1,655K in real estate, and $1,495K in automotive contributed to the overall decline in the category.
- Retail advertising missed prior year by $620K or 1%.  Hardware/home improvement, discount/supercenter, and health care each fell by more than $350K, but were partially offset by positive results in the department store category which increased by $545K over prior year.
- Circulation revenues continue to decrease, dropping $1,795K or 8%.  Sunday single copy circulation is expected to fall 9,090 copies or 8% versus prior year's September ABC statement.  In addition, daily single copy circulation is expected to fall 2,400 copies or 6% as compared to prior year's September ABC statement.
- Other revenues increased by $1,440K attributable to increased commercial print revenue of $670K and commercial delivery revenue of $250K.

**Expenses vs. Prior Year**

- Total compensation costs decreased $2,830 or 5% attributable to a decrease in pension expense of $1,310K, workers compensation of $445K, and commission expense of $320K.
- Newsprint and ink expense decreased $1,480K or 10%.  Price per ton has dropped $18 or 3% attributable to market wide reductions in newsprint pricing.  Volume savings of 1,736 tons have been realized as a result of decreased pressruns, ad pages, and news pages.
- Other cash expenses rose $2,070K due to strike preparation spending of $450K, increased bad debt expense of $615K, general consulting expense of $290K, and increased postage of $375K.

**Baltimore**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 54,341 | 57,180 | 60,668 | (2,839) | (5) | (6,327) | (10) | | 108,668 | 114,890 | 119,465 | (6,222) | (5) | (10,797) | (9) |
| Circulation | 10,819 | 11,131 | 11,755 | (312) | (3) | (936) | (8) | | 21,988 | 22,493 | 23,783 | (505) | (2) | (1,795) | (8) |
| Other | 3,497 | 3,520 | 2,787 | (23) | (1) | 710 | 25 | | 7,147 | 7,030 | 5,709 | 117 | 2 | 1,438 | 25 |
| Total | 68,657 | 71,831 | 75,210 | (3,174) | (4) | (6,553) | (9) | | 137,803 | 144,413 | 148,957 | (6,610) | (5) | (11,154) | (7) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation(1) | | | | | | | | | | | | | | | |
| Direct Pay | 21,438 | 21,999 | 21,862 | (561) | (3) | (424) | (2) | | 43,465 | 43,672 | 44,106 | (207) | 0 | (641) | (1) |
| Stock-Based | 237 | 265 | 132 | (28) | (11) | 105 | 80 | | 517 | 521 | 467 | (4) | (1) | 50 | 11 |
| Benefits | 4,279 | 5,086 | 5,937 | (807) | (16) | (1,658) | (28) | | 9,733 | 11,231 | 11,972 | (1,498) | (13) | (2,239) | (19) |
| Total | 25,954 | 27,350 | 27,931 | (1,396) | (5) | (1,977) | (7) | | 53,715 | 55,424 | 56,545 | (1,709) | (3) | (2,830) | (5) |
| Newsprint & Ink | 6,742 | 6,842 | 7,887 | (100) | (1) | (1,145) | (15) | | 13,808 | 14,101 | 15,289 | (293) | (2) | (1,481) | (10) |
| Outside Services | 4,560 | 5,537 | 3,925 | (977) | (18) | 635 | 16 | | 8,953 | 9,661 | 7,798 | (708) | (7) | 1,155 | 15 |
| TMC Postage | 2,019 | 2,175 | 1,924 | (156) | (7) | 95 | 5 | | 4,039 | 4,075 | 3,625 | (36) | (1) | 414 | 11 |
| Other Circulation Expenses | 6,893 | 6,814 | 6,823 | 79 | 1 | 70 | 1 | | 14,002 | 13,883 | 13,796 | 119 | 1 | 206 | 1 |
| Employee Expenses | 757 | 744 | 868 | 13 | 2 | (111) | (13) | | 1,791 | 1,749 | 1,938 | 42 | 2 | (147) | (8) |
| Office Expenses | 1,612 | 1,480 | 1,430 | 132 | 9 | 182 | 13 | | 3,242 | 3,164 | 2,922 | 78 | 2 | 320 | 11 |
| Supplies | 578 | 615 | 500 | (37) | (6) | 78 | 16 | | 1,107 | 1,193 | 1,047 | (86) | (7) | 60 | 6 |
| Occupancy | 2,329 | 2,237 | 2,356 | 92 | 4 | (27) | (1) | | 4,696 | 4,616 | 4,936 | 80 | 2 | (240) | (5) |
| Repairs and Maintenance | 1,026 | 1,089 | 836 | (63) | (6) | 190 | 23 | | 2,279 | 2,654 | 2,110 | (375) | (14) | 169 | 8 |
| Promotion | 1,603 | 1,646 | 2,010 | (43) | (3) | (407) | (20) | | 3,474 | 3,277 | 3,702 | 197 | 6 | (228) | (6) |
| Other Expenses(2) | 1,505 | 1,194 | 1,328 | 311 | 26 | 177 | 13 | | 3,291 | 2,769 | 2,930 | 522 | 19 | 361 | 12 |
| Total Cash Expenses | 55,578 | 57,723 | 57,818 | (2,145) | (4) | (2,240) | (4) | | 114,397 | 116,566 | 116,638 | (2,169) | (2) | (2,241) | (2) |
| **Operating Cash Flow** | 13,079 | 14,108 | 17,392 | (1,029) | (7) | (4,313) | (25) | | 23,406 | 27,847 | 32,319 | (4,441) | (16) | (8,913) | (28) |
| Depreciation | 3,808 | 3,961 | 3,613 | (153) | (4) | 195 | 5 | | 7,471 | 7,802 | 6,895 | (331) | (4) | 576 | 8 |
| Amortization of Intangibles | 361 | 355 | 355 | 6 | 2 | 6 | 2 | | 744 | 738 | 741 | 6 | 1 | 3 | 0 |
| **Operating Profit** | 8,910 | 9,792 | 13,424 | (882) | (9) | (4,514) | (34) | | 15,191 | 19,307 | 24,683 | (4,116) | (21) | (9,492) | (38) |
| Oper. Cash Flow Margin (%) | 19.0 | 19.6 | 23.1 | (0.6) | | (4.1) | | | 17.0 | 19.3 | 21.7 | (2.3) | | (4.7) | |
| Operating Profit Margin (%) | 13.0 | 13.6 | 17.8 | (0.6) | | (4.8) | | | 11.0 | 13.4 | 16.6 | (2.4) | | (5.6) | |

(1) Second quarter and year to date 2007 exclude severance and other charges related to cost reduction initiatives.
(2) Year to date 2006 excludes a one-time, special gain of $1.9 million on the sale of a building.

**Baltimore**
**Operating Statistics**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 24,550 | 25,414 | 24,902 | (864) | (3) | (352) | (1) | Retail | 48,875 | 50,408 | 49,496 | (1,533) | (3) | (621) | (1) |
| 8,745 | 9,973 | 10,627 | (1,228) | (12) | (1,882) | (18) | National | 17,537 | 18,602 | 20,170 | (1,065) | (6) | (2,633) | (13) |
| 21,046 | 21,793 | 25,139 | (747) | (3) | (4,093) | (16) | Classified | 42,256 | 45,880 | 49,799 | (3,624) | (8) | (7,543) | (15) |
| 54,341 | 57,180 | 60,668 | (2,839) | (5) | (6,327) | (10) | Total | 108,668 | 114,890 | 119,465 | (6,222) | (5) | (10,797) | (9) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 95 | 80 | 104 | 15 | 19 | (9) | (9) | Retail | 176 | 156 | 198 | 20 | 13 | (22) | (11) |
| 46 | 53 | 55 | (7) | (13) | (9) | (16) | National | 95 | 103 | 108 | (8) | (8) | (13) | (12) |
| 179 | 147 | 169 | 32 | 22 | 10 | 6 | Classified | 348 | 302 | 319 | 46 | 15 | 29 | 9 |
| 320 | 280 | 328 | 40 | 14 | (8) | (2) | Total | 619 | 561 | 625 | 58 | 10 | (6) | (1) |
| | | | | | | | Part Run | | | | | | | |
| 44 | 53 | 67 | (9) | (17) | (23) | (34) | Retail | 86 | 100 | 122 | (14) | (14) | (36) | (30) |
| 5 | 5 | 5 | - | - | - | - | National | 7 | 9 | 9 | (2) | (22) | (2) | (22) |
| 11 | 2 | 3 | 9 | 450 | 8 | 267 | Classified | 12 | 7 | 8 | 5 | 71 | 4 | 50 |
| 60 | 60 | 75 | - | - | (15) | (20) | Total | 105 | 116 | 139 | (11) | (9) | (34) | (24) |
| 209,758 | 206,332 | 214,500 | 3,426 | 2 | (4,742) | (2) | Total Preprint Pieces (000's) | 416,815 | 397,124 | 414,955 | 19,691 | 5 | 1,860 | - |
| 10,789 | 11,019 | 12,013 | (230) | (2) | (1,224) | (10) | Metric Tons Consumed | 21,725 | 22,329 | 23,651 | (604) | (3) | (1,926) | (8) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 1,522 | 1,583 | 1,551 | (61) | (4) | (29) | (2) | Publishing operations | 1,528 | 1,577 | 1,564 | (49) | (3) | (36) | (2) |
| 35 | 37 | 25 | (2) | (5) | 10 | 40 | Interactive operations | 34 | 36 | 26 | (2) | (6) | 8 | 31 |
| 1,557 | 1,620 | 1,576 | (63) | (4) | (19) | (1) | Total | 1,562 | 1,613 | 1,590 | (51) | (3) | (28) | (2) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 190 | 191 | 186 | (1) | (1) | 3 | 2 | Home Delivery | 190 | 191 | 189 | (1) | (1) | 0 | - |
| 34 | 36 | 38 | (2) | (4) | (3) | (8) | Single Copy | 35 | 37 | 38 | (1) | (4) | (3) | (8) |
| 224 | 227 | 224 | (3) | (1) | 0 | - | Individually Paid | 225 | 227 | 228 | (3) | (1) | (3) | (1) |
| 4 | 3 | 4 | 0 | 8 | (1) | (17) | Other Paid | 4 | 4 | 5 | 0 | 7 | (1) | (17) |
| 228 | 230 | 228 | (3) | (1) | (0) | - | Total Daily Paid | 229 | 231 | 232 | (3) | (1) | (4) | (2) |
| | | | | | | | Sunday (000's) | | | | | | | |
| 261 | 266 | 271 | (6) | (2) | (10) | (4) | Home Delivery | 263 | 266 | 272 | (3) | (1) | (9) | (3) |
| 96 | 106 | 106 | (9) | (9) | (10) | (9) | Single Copy | 101 | 109 | 109 | (8) | (7) | (8) | (8) |
| 357 | 372 | 377 | (15) | (4) | (20) | (5) | Individually Paid | 364 | 375 | 381 | (11) | (3) | (17) | (4) |
| 5 | 5 | 5 | 0 | 7 | 0 | - | Other Paid | 6 | 5 | 10 | 0 | 5 | (4) | (43) |
| 362 | 377 | 382 | (15) | (4) | (20) | (5) | Total Sunday Paid | 370 | 380 | 391 | (10) | (3) | (21) | (5) |

**The Hartford Courant**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter, 2007 | | | | | | | | Year-to-Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 48,770 | 52,819 | 53,990 | (4,049) | (8) | (5,220) | (10) | Revenues | 95,565 | 100,386 | 102,912 | (4,821) | (5) | (7,347) | (7) |
| 36,822 | 38,195 | 40,072 | (1,373) | (4) | (3,250) | (8) | Operating Cash Expenses * | 74,606 | 77,191 | 79,382 | (2,586) | (3) | (4,777) | (6) |
| **11,948** | **14,625** | **13,919** | **(2,676)** | **(18)** | **(1,971)** | **(14)** | **Operating Cash Flow *** | **20,959** | **23,194** | **23,529** | **(2,235)** | **(10)** | **(2,570)** | **(11)** |
| 1,594 | 1,730 | 1,795 | (137) | (8) | (202) | (11) | Depreciation & Amortization | 3,335 | 3,561 | 3,621 | (226) | (6) | (286) | (8) |
| 10,355 | 12,894 | 12,123 | (2,539) | (20) | (1,769) | (15) | Operating Profit * | 17,624 | 19,634 | 19,908 | (2,009) | (10) | (2,284) | (11) |

**Revenues vs. Plan**

- Advertising revenues were $4.1MM or 9.8% below plan.  Retail revenues were $1.4MM below plan.  Categories below plan include other retail, amusements, health care, home improvement stores, department stores, specialty merchandise and education which were partially offset by gains in personal services and restaurants.  General revenues were $1.3MM below plan with the largest decreases coming from financial, other national, media, other manufacturers-durables and package goods which were partially offset by higher healthcare and technology.  Classified revenues were $1.4MM below plan.  All categories were below plan with the largest decreases from recruitment and real estate.
- Circulation revenues were $0.1MM below plan.  Financial net paid volume was down 3.4% daily and 4.7% Sunday.
- Other revenues were $0.1MM above plan.

**Expenses vs. Plan**

- Newsprint & ink were $0.3MM below plan with 8.0% lower consumption and 0.8% lower average rate per tonne .
- Compensation expenses were $0.9MM below plan with lower 401K, MIP Bonus, P/R tax expenses, medical and FTEs.
- Other cash expenses were $0.2 below plan with lower property taxes, insurance and bad debt partially offset by budgeted contingency savings.
- Non cash expenses were $0.1MM below plan.

**Revenues vs. Prior Year**

- Advertising revenues were $5.1MM or 12.0% below last year.  Retail revenues were $1.9MM below last year with decreases in home improvement stores, other retail, amusements, health care, department stores, auto supply stores, specialty merchandise, electronics and gen merch-variety/dollar partially offset by an increase in personal services.  General was $1.3MM below last year's level primarily due to decreases in financial, other national, media, other manufacturers-durables and package goods partially offset by healthcare, technology and resorts.  Classified revenues were $1.8MM below last year due to decreases in all categories.
- Circulation revenue was $0.3MM or 2.8% below last year. Financial net paid volume was down 6.3% daily and 6.8% Sunday.
- Other revenues were $0.1MM above last year.

**Expenses vs. Prior Year**

- Newsprint & ink were $0.9MM below last year's level with lower consumption, 12.6% and lower average rate per tonne, 6.7%.
- Compensation expenses were $1.5MM below last year's levels primarily due to lower FTEs, commissions/incentives, 401K, pension, MIP bonus and medical.
- Other cash expenses were $0.9MM below last year's level due to lower TMC postage (additional ValuMail program in 2006), insurance, circ distribution, property taxes and bad debt.
- Non cash expenses were $0.2MM below last year's level.

*Excludes special charges.

**Revenues vs. Plan**

- Advertising revenues were $4.9MM or 6.3% below plan.  Retail revenues were $1.7MM below plan due primarily to other retail, amusements, health care, department stores, home improvement stores, electronics and education which were partially offset by gains in personal services, restaurants, food & drug stores, specialty merchandise and apparel.  General revenues were $1.1MM below plan with the decreases coming from financial, other national, other manufacturers-durables, media, telecom and movies which were partially offset by increases in wireless, healthcare, transportation, technology and resorts.  Classified revenues were $2.1MM below plan with all categories below plan.
- Circulation revenues were at plan.  Financial net paid volume was down 2.2% daily and 3.1% Sunday.
- Other revenues were at plan.

**Expenses vs. Plan**

- Newsprint & ink were $0.5MM below plan with 6.2% lower consumption and a 0.8% lower average rate per tonne.
- Compensation expenses were $1.6MM below plan with lower 401K, FTEs, commissions/incentives, P/R taxes, pension, medical and MIP bonus.
- Other cash expenses were $0.5MM below plan due to lower employee O/S training & travel expense, insurance, property taxes, TMC postage and circ distribution partially offset by budgeted contingency savings.
- Non cash expenses were $0.2MM below plan.

**Revenues vs. Prior Year**

- Advertising revenues were $6.9MM or 8.7% below last year.  Retail revenues were $2.6MM below last year with decreases in other retail, department stores, home improvement stores, amusements, health care and electronics partially offset by increases in apparel, specialty merchandise, food & drug stores and restaurants.  General revenues were $1.6MM below last year's level with decreases in other national, financial, other manufacturers-durables, telecom, media, auto and movies partially offset by higher wireless, technology, healthcare and transportation.  Classified revenues were $2.8MM below last year, down in all categories.
- Circulation revenue was $0.5MM or 2.6% below last year. Financial net paid volume was down 5.6% daily and 6.3% Sunday.
- Other revenues were $0.1MM above last year's level.

**Expenses vs. Prior Year**

- Newsprint & ink were $1.3MM below last year's level with lower consumption, 11.4% and lower average rate per tonne, 4.0%
- Compensation expenses were $2.6MM below last year's levels primarily due to lower FTEs, commission/incentives, 401K, pension, medical and MIP bonus.
- Other cash expenses were $0.8MM below last year's level primarily due to lower TMC postage, circ distribution fees, insurance and promotion partially offset by higher APAC circ expense, TCT centralized newsdesk, temp help, freelance, legal fees and ABC fees.
- Non cash expenses were $0.3MM below last year's level.

**Hartford**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 37,164 | 41,222 | 42,216 | (4,058) | (10) | (5,052) | (12) | | 72,822 | 77,676 | 79,756 | (4,854) | (6) | (6,934) | (9) |
| Circulation | 9,751 | 9,840 | 10,026 | (89) | (1) | (275) | (3) | | 19,515 | 19,525 | 20,025 | (10) | 0 | (510) | (3) |
| Other | 1,856 | 1,755 | 1,746 | 101 | 6 | 110 | 6 | | 3,228 | 3,181 | 3,128 | 47 | 1 | 100 | 3 |
| Total | 48,771 | 52,817 | 53,988 | (4,046) | (8) | (5,217) | (10) | | 95,565 | 100,382 | 102,909 | (4,817) | (5) | (7,344) | (7) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 14,082 | 14,353 | 14,932 | (271) | (2) | (850) | (6) | | 28,274 | 28,953 | 29,813 | (679) | (2) | (1,539) | (5) |
| Stock-Based | 167 | 148 | 69 | 19 | 13 | 98 | 142 | | 446 | 462 | 490 | (16) | (3) | (44) | (9) |
| Benefits | 3,192 | 3,779 | 3,891 | (587) | (16) | (699) | (18) | | 6,972 | 7,837 | 7,992 | (865) | (11) | (1,020) | (13) |
| Total | 17,441 | 18,280 | 18,892 | (839) | (5) | (1,451) | (8) | | 35,692 | 37,252 | 38,295 | (1,560) | (4) | (2,603) | (7) |
| Newsprint & Ink | 3,858 | 4,186 | 4,712 | (328) | (8) | (854) | (18) | | 7,732 | 8,233 | 9,057 | (501) | (6) | (1,325) | (15) |
| Outside Services | 4,276 | 4,303 | 4,274 | (27) | (1) | 2 | 0 | | 8,301 | 8,391 | 7,908 | (90) | (1) | 393 | 5 |
| TMC Postage | 2,034 | 2,089 | 2,379 | (55) | (3) | (345) | (15) | | 3,947 | 4,078 | 4,401 | (131) | (3) | (454) | (10) |
| Other Circulation Expenses | 3,750 | 3,756 | 3,957 | (6) | 0 | (207) | (5) | | 7,463 | 7,633 | 7,873 | (170) | (2) | (410) | (5) |
| Employee Expenses | 640 | 674 | 687 | (34) | (5) | (47) | (7) | | 1,208 | 1,379 | 1,266 | (171) | (12) | (58) | (5) |
| Office Expenses | 297 | 330 | 286 | (33) | (10) | 11 | 4 | | 647 | 676 | 679 | (29) | (4) | (32) | (5) |
| Supplies | 459 | 403 | 375 | 56 | 14 | 84 | 22 | | 972 | 914 | 868 | 58 | 6 | 104 | 12 |
| Occupancy | 1,418 | 1,365 | 1,387 | 53 | 4 | 31 | 2 | | 2,919 | 2,852 | 2,869 | 67 | 2 | 50 | 2 |
| Repairs and Maintenance | 861 | 819 | 860 | 42 | 5 | 1 | 0 | | 1,636 | 1,597 | 1,687 | 39 | 2 | (51) | (3) |
| Promotion | 957 | 941 | 919 | 16 | 2 | 38 | 4 | | 1,781 | 1,827 | 1,937 | (46) | (3) | (156) | (8) |
| Other Expenses | 833 | 1,047 | 1,341 | (214) | (20) | (508) | (38) | | 2,309 | 2,356 | 2,540 | (47) | (2) | (231) | (9) |
| Total Cash Expenses | 36,824 | 38,193 | 40,069 | (1,369) | (4) | (3,245) | (8) | | 74,607 | 77,188 | 79,380 | (2,581) | (3) | (4,773) | (6) |
| **Operating Cash Flow** | 11,947 | 14,624 | 13,919 | (2,677) | (18) | (1,972) | (14) | | 20,958 | 23,194 | 23,529 | (2,236) | (10) | (2,571) | (11) |
| Depreciation | 1,412 | 1,547 | 1,614 | (135) | (9) | (202) | (13) | | 2,971 | 3,194 | 3,257 | (223) | (7) | (286) | (9) |
| Amortization of Intangibles | 182 | 182 | 182 | - | 0 | - | 0 | | 364 | 364 | 364 | - | 0 | - | 0 |
| **Operating Profit** | 10,353 | 12,895 | 12,123 | (2,542) | (20) | (1,770) | (15) | | 17,623 | 19,636 | 19,908 | (2,013) | (10) | (2,285) | (11) |
| Oper. Cash Flow Margin (%) | 24.5 | 27.7 | 25.8 | (3.2) | | (1.3) | | | 21.9 | 23.1 | 22.9 | (1.2) | | (1.0) | |
| Operating Profit Margin (%) | 21.2 | 24.4 | 22.5 | (3.2) | | (1.3) | | | 18.4 | 19.6 | 19.3 | (1.2) | | (0.9) | |

(1) Second quarter and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**Hartford**
**Operating Statistics**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 16,999 | 18,417 | 18,915 | (1,418) | (8) | (1,916) | (10) | | 31,942 | 33,593 | 34,494 | (1,651) | (5) | (2,552) | (7) |
| National | 6,147 | 7,418 | 7,472 | (1,271) | (17) | (1,325) | (18) | | 12,703 | 13,767 | 14,309 | (1,064) | (8) | (1,606) | (11) |
| Classified | 14,018 | 15,387 | 15,829 | (1,369) | (9) | (1,811) | (11) | | 28,177 | 30,316 | 30,953 | (2,139) | (7) | (2,776) | (9) |
| Total | 37,164 | 41,222 | 42,216 | (4,058) | (10) | (5,052) | (12) | | 72,822 | 77,676 | 79,756 | (4,854) | (6) | (6,934) | (9) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 80 | 83 | 88 | (3) | (4) | (8) | (9) | | 145 | 151 | 165 | (6) | (4) | (20) | (12) |
| National | 45 | 57 | 55 | (12) | (21) | (10) | (18) | | 89 | 104 | 105 | (15) | (14) | (16) | (15) |
| Classified | 117 | 124 | 132 | (7) | (6) | (15) | (11) | | 230 | 241 | 257 | (11) | (5) | (27) | (11) |
| Total | 242 | 264 | 275 | (22) | (8) | (33) | (12) | | 464 | 496 | 527 | (32) | (6) | (63) | (12) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 66 | 76 | 74 | (10) | (13) | (8) | (11) | | 125 | 139 | 136 | (14) | (10) | (11) | (8) |
| National | 12 | 12 | 13 | - | - | (1) | (8) | | 22 | 21 | 22 | 1 | 5 | - | - |
| Classified | 58 | 66 | 66 | (8) | (12) | (8) | (12) | | 112 | 123 | 123 | (11) | (9) | (11) | (9) |
| Total | 136 | 154 | 153 | (18) | (12) | (17) | (11) | | 259 | 283 | 281 | (24) | (8) | (22) | (8) |
| Total Preprint Pieces (000's) | 171,073 | 179,710 | 177,212 | (8,637) | (5) | (6,139) | (3) | | 325,452 | 331,549 | 332,075 | (6,097) | (2) | (6,623) | (2) |
| Metric Tons Consumed | 6,260 | 6,807 | 7,160 | (547) | (8) | (900) | (13) | | 12,326 | 13,142 | 13,907 | (816) | (6) | (1,581) | (11) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 964 | 969 | 1,021 | (5) | (1) | (57) | (6) | | 964 | 975 | 1,021 | (11) | (1) | (57) | (6) |
| Interactive operations | 24 | 25 | 19 | (1) | (4) | 5 | 26 | | 23 | 24 | 19 | (1) | (4) | 4 | 21 |
| Total | 988 | 994 | 1,040 | (6) | (1) | (52) | (5) | | 987 | 999 | 1,040 | (12) | (1) | (53) | (5) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 148 | 152 | 157 | (4) | (2) | (8) | (5) | | 149 | 150 | 156 | (2) | (1) | (7) | (5) |
| Single Copy | 17 | 19 | 20 | (2) | (9) | (3) | (13) | | 18 | 19 | 20 | (1) | (7) | (2) | (11) |
| Individually Paid | 166 | 171 | 177 | (6) | (3) | (11) | (6) | | 167 | 170 | 176 | (3) | (2) | (10) | (6) |
| Other Paid | 5 | 5 | 5 | (1) | (12) | (1) | (10) | | 5 | 5 | 5 | (1) | (12) | (1) | (11) |
| Total Daily Paid | 171 | 177 | 182 | (6) | (3) | (12) | (6) | | 171 | 175 | 182 | (4) | (2) | (10) | (6) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 192 | 199 | 205 | (7) | (4) | (13) | (6) | | 193 | 197 | 205 | (4) | (2) | (12) | (6) |
| Single Copy | 50 | 56 | 56 | (6) | (10) | (6) | (11) | | 52 | 56 | 57 | (4) | (7) | (5) | (9) |
| Individually Paid | 243 | 256 | 262 | (13) | (5) | (19) | (7) | | 245 | 253 | 262 | (8) | (3) | (17) | (7) |
| Other Paid | 7 | 6 | 6 | 1 | 12 | 1 | 12 | | 6 | 5 | 6 | 0 | 4 | 0 | 2 |
| Total Sunday Paid | 250 | 262 | 268 | (12) | (5) | (18) | (7) | | 251 | 259 | 268 | (8) | (3) | (17) | (6) |

**The Morning Call**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | | | Second Quarter, 2007 | | | | | | | | YTD 2nd year to date, 2007 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 26,097 | 25,984 | 26,550 | 113 | 0 | (452) | (2) | Revenues | 50,896 | 51,574 | 51,577 | (678) | (1) | (681) | (1) |
| 18,373 | 18,682 | 19,058 | (310) | (2) | (685) | (4) | Operating Cash Expenses | 37,538 | 38,111 | 38,250 | (573) | (2) | (712) | (2) |
| 7,725 | 7,302 | 7,492 | 423 | 6 | 233 | 3 | **Operating Cash Flow** | 13,358 | 13,463 | 13,327 | (105) | (1) | 31 | 0 |
| 1,581 | 1,635 | 1,531 | (54) | (3) | 50 | 3 | Depreciation & Amortization | 3,157 | 3,292 | 3,056 | (135) | (4) | 101 | 3 |
| 6,144 | 5,667 | 5,961 | 476 | 8 | 183 | 3 | Operating Profit | 10,201 | 10,171 | 10,271 | 30 | 0 | (70) | (1) |

**Revenues vs. Plan**

- Publishing advertising revenues for the quarter were down $191 or 1.1% to plan.
- Publishing retail revenue was down $328 or 3.7% to plan due to losses in general merchandise-variety/dollar stores $411 or 90.2% (Dollar General, Ollie's Bargain Outlet), apparel $179 or 54.8% (Stein Mart, Marshall's, Brown Shoe Co.), general merchandise-warehouse stores $114 or 94.1% (BJ Wholesale Club, Sam's Club), partially offset by gains in food & drug stores $414 or 40.3% (Rite Aid, Eckerd).
- Publishing general was up $116 or 6.7% to plan due primarily to gains in national health care $124 or 180.5% (AARP, Highmark , State Farm Insurance) and wireless $219 or 173.9% (Sprint, AT&T), partially offset by losses in  technology $96 or 60.2% (Dell, Agere Systems, Bosch, LSI Logic) and auto $46 or 20.9% (Chrysler Jeep, Ford, Mercedes).
- Publishing classified was up $21 or 0.3% to plan due primarily to gains in recruitment $227 or 10.0%, partially offset by losses in real estate $121 or 7.2%, automotive $51 or 3.0% and other $34 or 2.9%.
- Circulation revenue was down $31 or 0.5% to plan due to decreased home delivery volumes and slightly higher than expected applied discounts partially offset by a favorable reversal of previous adjustments required for the conversion to the DISCUS system.
- Interactive revenue was up $33 or 1.4% to plan.  Non-classified was down $30 or 9.4% reflecting losses in local $20 or 7.2% and national $10 or 26.7%.  Classified non-agate was up $54 or 3.0% with gains in recruitment $48 or 3.3% and automotive $8 or 3.0%, partially offset by losses in real estate $2 or 1.4%.  Agate was up $10 or 7.4% to plan.
- Other publishing operating revenue was up $303 or 50.3% due primarily to the planned revenue contingency and other newspaper revenue, partially offset by direct mail revenue.

**Expenses vs. Plan**

- Publishing compensation was down $166 or 1.7% to plan due primarily to dark time and decreased medical and workers compensation expense.
- Newsprint and ink was down $84 or 3.6% due primarily to newsprint pricing and consumption, partially offset by demurrage expense.
- Other publishing expense was down $112 or 1.5% to plan due primarily to cost containment and a favorable insurance expense adjustment, partially offset by legal expense.
- Interactive expense was down $1 or 0.2% to plan due primarily to elimination of intercompany overhead expense adjustment and affiliate fees, completely offset by increased compensation expense due to transfers of staff not included in the plan.

**Revenues vs. Plan**

- Publishing advertising revenues year to date were down $888 or 2.6% to plan.
- Publishing retail revenue was down $406 or 2.4% to plan due to losses in general merchandise-variety/dollar stores $1,738 or 95.5% (Ollie's Bargain Outlet, Dollar General), apparel $779 or 70.9% (Charming Shoppes, The Blue Closet, Velvet), general merchandise-warehouse stores $480 or 97.3% (BJ Wholesale Club, Sam's Club), electronics $408 or 40.7% (Radio Shack, Sadie's, Kleckner & Sons), partially offset by gains in specialty merchandise $1,339 or 104.8% (Michael's Craft Store, Namco, Staples) and food & drug stores $1,610 or 124.4% (Eckerd, Rite Aid, Lehigh Street Food, Super Fresh Food).
- Publishing general was down $211 or 5.6% to plan due primarily to losses in technology $349 or 72.2% (Dell, Agere Systems, Bosch), resorts $254 or 51.9% (Trump Taj Mahal, Bethworks, Cruise One), partially offset by gains in wireless $413 or 270.6% (Sprint, Verizon).
- Publishing classified was down $271 or 2.0% to plan due to losses in real estate $114 or 3.4%, automotive $100 or 3.2% and other $79 or 3.4%, partially offset by gains in recruitment $22 or 0.4%.
- Circulation revenue was down $218 or 1.9% to plan due to decreased home delivery and single copy volumes and higher than expected applied discounts.
- Interactive revenue was down $180 or 3.9% to plan.  Non-classified was down $33 or 5.4% reflecting losses in national $18 or 26.3% and local  $15 or 2.8%.  Classified non-agate was down $150 or 4.0% with losses in recruitment $175 or 6.0% and real estate $5 or 1.9%, partially offset by gains in automotive $30 or 5.8%.  Agate was up $4 or 1.6% to plan.
- Other publishing operating revenue was up $608 or 55.3% due primarily to the planned revenue contingency and other newspaper revenue, partially offset by direct mail revenue.

**Expenses vs. Plan**

- Publishing compensation was down $340 or 1.6% to plan due primarily to dark time and decreased medical, workers compensation, pension and 401k expense.
- Newsprint and ink was down $47 or 1.0% due  to newsprint pricing and consumption, partially offset by demurrage expense.
- Other publishing expense was down $255 or 1.7% to plan due primarily to cost containment and a favorable insurance expense adjustment, partially offset by legal and bad debt expense.
- Interactive expense was down $66 or 5.3% to plan due primarily to medical, affiliate fee and elimination of intercompany overhead  expense, partially offset by increased compensation expense due to transfers of staff not included in the plan.

The Morning Call
Variance Explanations
Second Quarter, 2007
(Thousands of Dollars)

**Revenues vs. Prior Year**
- Publishing advertising revenues for the quarter were down $781 or 4.3% to last year.
- Publishing retail revenue was up $68 or 0.8% to last year due primarily to gains in education $60 or 27.5% (Lehigh Valley College, Northampton Community College, Kutztown University, Cedar Crest College), health care $64 or 10.4% (Lehigh Valley Hospital, Audio Associates, Healthsource Chiropractic), department stores $114 or 11.0% (Boscov's, Macy's, Sears), personal services $29 or 10.0%, partially offset by losses in furniture/home furnishings $205 or 21.9% (Main Street Gallery, D&D Furniture, Monarch Furniture).
- Publishing general revenue was down $311 or 14.5% to last year due to losses in national health care $143 or 42.5% (High Mark, PA Blue Cross, Humana Healthcare, Roche-Pegasys), financial $85 or 19.4% (M&T Bank, Susquehanna Patriot, Harleysville National), technology $70 or 52.6% (Dell, Agere Systems, Bosch, LSI Logic), wireless $35 or 9.1% (Verizon, Cingular, My Wireless Org), and resorts $14 or 11.3% (Trump Taj Mahal, Tropicana PA LLC, Virginia Tourism).
- Publishing classified revenue was down $539 or 7.3% to last year due to losses in recruitment $311 or 11.1%, real estate $89 or 5.3%, automotive $83 or 4.9% and other $55 or 4.7%.
- Circulation revenue was down $234 or 3.9% to last year due to decreased home delivery and single copy revenue and higher than expected applied discounts, partially offset by a favorable reversal of previous adjustments required for the conversion to the DISCUS system
- Interactive revenue was up $310 or 15.4% to last year.  Non-classified was up $47 or 19.6% due to gains in local $55 or 26.5%, partially offset by losses in national $7 or 21.5%. Classified non-agate was up $259 or 16.0% with gains in recruitment $182 or 14.1%, automotive $63 or 28.6% and other $14 or 12.4%.  Agate was up $2 or 1.7% to prior year.
- Other publishing operating revenue was up $252 or 38.6% due primarily to The Wall Street Journal delivery, other newspaper revenue and direct mail revenue.

**Expenses vs. Prior Year**
- Publishing compensation was down $656 or 6.2% to last year due primarily to staff reductions, medical, workers compensation, pension, other profit sharing plan and relocation expense.
- Newsprint and ink was down $266 or 10.7% to last year due to newsprint pricing and consumption, partially offset by demurrage expense.
- Other publishing expense was up $177 or 2.5% to last year due primarily to legal, centralized systems allocation, occupancy, advertising bad debt expense and a prior year escheatment recovery,  partially offset by decreased promotion expense and a favorable insurance adjustment.
- Interactive expense was up $111 or 21.7% to last year due to staff additions and outside service expense, partially offset by the elimination of intercompany overhead expense.

**Revenues vs. Prior Year**
- Publishing advertising revenues year to date were down $851 or 2.5% to last year.
- Publishing retail revenue was up $774 or 5.0% to last year due primarily to gains in health care $236 or 20.0% (Lehigh Valley Hospital, Pearle Vision, Diakon Lutheran Social Services, Audio Associates), food & drug stores $126 or 4.5% (Eckerd, Rite Aid, Lehigh Street food, Super Fresh Food), personal services $82 or 16.2%, department stores $73 or 3.5% (Boscov's, Macy's, Sears), specialty merchandise $61 or 2.4% (Michael's Craft Store, Namco, Staples), education $51 or 10.8% (Lehigh Valley College, Kutztown University, Penn State Lehigh Valley, Cedar Crest College), restaurants $46 or 9.9% (Starters Riverport, Dominos Pizza), general merchandise-discount/supercenters $43 or 7.4% (VF Outlet, Burlington Coat Factory, Big Lots, Wal-Mart, K-Mart) and apparel $36 or 12.7% (PA Freeman, Bixler Jewelers, TJ Maxx, Talbot's).
- Publishing general revenue was down $676 or 15.8% to last year due to losses national health care $253 or 42.0% (High Mark, PA Blue Cross, Humana Healthcare), financial $205 or 22.6% (Wachovia Bank, Susquehanna Bank, M&T Bank), wireless $163 or 22.2% (Cingular, Verizon, My Wireless Org) and technology $118 or 46.7% (Dell, Agere Systems, Bosch).
- Publishing classified revenue was down $949 or 6.6% to last year due to losses in recruitment $717 or 12.7%, automotive $252 or 7.6% and other $58 or 2.6%, partially offset by gains in real estate $78 or 2.5%.
- Circulation revenue was down $518 or 4.4% to last year due to decreased home delivery and single copy volume and higher than expected applied discounts .
- Interactive revenue was up $372 or 9.2% to last year.  Non-classified was up $33 or 6.0% due to gains in local $48 or 10.0%, partially offset by losses in national $16 or 23.8%.  Classified non-agate was up $330 or 10.2% with gains in recruitment $167 or 6.4%, automotive $123 or 29.0% and real estate $39 or 19.2%.  Agate was up $9 or 3.7% to prior year.
- Other publishing operating revenue was up $317 or 22.8%  due primarily to The Wall Street Journal delivery revenue, other newspaper revenue and direct mail revenue.

**Expenses vs. Prior Year**
- Publishing compensation was down $973 or 4.6% to last year due primarily to staff reductions, medical, workers compensation, pension, other profit sharing plan and relocation expense.
- Newsprint and ink was down $260 or 5.4% to last year due to newsprint pricing and consumption, partially offset by demurrage expense.
- Other publishing expense was up $468 or 3.3% to last year due primarily to legal, centralized systems allocation, circulation distribution and occupancy expense and a prior year escheatment recovery, partially offset by a promotion expense and a favorable insurance adjustment.
- Interactive expense was up $153 or 14.7% to last year due primarily to staff additions, partially offset by the elimination of the intercompany overhead expense.

**Allentown**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 19,482 | 19,640 | 19,952 | (158) | (1) | (470) | (2) | Advertising | 37,798 | 38,864 | 38,277 | (1,066) | (3) | (479) | (1) |
| 5,704 | 5,736 | 5,938 | (32) | (1) | (234) | (4) | Circulation | 11,376 | 11,594 | 11,894 | (218) | (2) | (518) | (4) |
| 912 | 609 | 657 | 303 | 50 | 255 | 39 | Other | 1,723 | 1,117 | 1,405 | 606 | 54 | 318 | 23 |
| 26,098 | 25,985 | 26,547 | 113 | - | (449) | (2) | Total | 50,897 | 51,575 | 51,576 | (678) | (1) | (679) | (1) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 8,287 | 8,362 | 8,395 | (75) | (1) | (108) | (1) | Direct Pay | 16,707 | 16,811 | 16,809 | (104) | (1) | (102) | (1) |
| 90 | 99 | 52 | (9) | (9) | 38 | 73 | Stock-Based | 199 | 195 | 128 | 4 | 2 | 71 | 55 |
| 1,810 | 1,844 | 2,271 | (34) | (2) | (461) | (20) | Benefits | 3,964 | 4,197 | 4,744 | (233) | (6) | (780) | (16) |
| 10,187 | 10,305 | 10,718 | (118) | (1) | (531) | (5) | Total | 20,870 | 21,203 | 21,681 | (333) | (2) | (811) | (4) |
| 2,232 | 2,315 | 2,497 | (83) | (4) | (265) | (11) | Newsprint & Ink | 4,556 | 4,602 | 4,815 | (46) | (1) | (259) | (5) |
| 2,250 | 2,220 | 1,978 | 30 | 1 | 272 | 14 | Outside Services | 4,441 | 4,421 | 3,870 | 20 | 0 | 571 | 15 |
| 21 | 19 | - | 2 | 11 | 21 | NM | TMC Postage | 41 | 38 | - | 3 | 8 | 41 | NM |
| 1,735 | 1,807 | 1,802 | (72) | (4) | (67) | (4) | Other Circulation Expenses | 3,526 | 3,596 | 3,537 | (70) | (2) | (11) | 0 |
| 267 | 290 | 280 | (23) | (8) | (13) | (5) | Employee Expenses | 495 | 613 | 565 | (118) | (19) | (70) | (12) |
| 188 | 184 | 169 | 4 | 2 | 19 | 11 | Office Expenses | 360 | 367 | 354 | (7) | (2) | 6 | 2 |
| 331 | 362 | 382 | (31) | (9) | (51) | (13) | Supplies | 690 | 770 | 773 | (80) | (10) | (83) | (11) |
| 414 | 478 | 362 | (64) | (13) | 52 | 14 | Occupancy | 904 | 960 | 814 | (56) | (6) | 90 | 11 |
| 286 | 283 | 260 | 3 | 1 | 26 | 10 | Repairs and Maintenance | 562 | 577 | 511 | (15) | (3) | 51 | 10 |
| 131 | 194 | 383 | (63) | (32) | (252) | (66) | Promotion | 372 | 393 | 681 | (21) | (5) | (309) | (45) |
| 331 | 227 | 224 | 104 | 46 | 107 | 48 | Other Expenses | 722 | 572 | 648 | 150 | 26 | 74 | 11 |
| 18,373 | 18,684 | 19,055 | (311) | (2) | (682) | (4) | Total Cash Expenses | 37,539 | 38,112 | 38,249 | (573) | (2) | (710) | (2) |
| 7,725 | 7,301 | 7,492 | 424 | 6 | 233 | 3 | **Operating Cash Flow** | 13,358 | 13,463 | 13,327 | (105) | (1) | 31 | 0 |
| 1,494 | 1,549 | 1,445 | (55) | (4) | 49 | 3 | Depreciation | 2,984 | 3,121 | 2,884 | (137) | (4) | 100 | 3 |
| 86 | 87 | 86 | (1) | (1) | - | 0 | Amortization of Intangibles | 172 | 174 | 172 | (2) | (1) | - | 0 |
| 6,145 | 5,665 | 5,961 | 480 | 8 | 184 | 3 | **Operating Profit** | 10,202 | 10,168 | 10,271 | 34 | 0 | (69) | (1) |
| 29.6 | 28.1 | 28.2 | 1.5 | | 1.4 | | Oper. Cash Flow Margin (%) | 26.2 | 26.1 | 25.8 | 0.1 | | 0.4 | |
| 23.5 | 21.8 | 22.5 | 1.7 | | 1.0 | | Operating Profit Margin (%) | 20.0 | 19.7 | 19.9 | 0.3 | | 0.1 | |

**Allentown**
**Operating Statistics**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan (Var) | % | 2006 Actual (Var) | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan (Var) | % | 2006 Actual (Var) | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 8,773 | 9,122 | 8,649 | (349) | (4) | 124 | 1 | | 16,875 | 17,296 | 16,052 | (421) | (2) | 823 | 5 |
| National | 1,862 | 1,756 | 2,180 | 106 | 6 | (318) | (15) | | 3,646 | 3,876 | 4,338 | (230) | (6) | (692) | (16) |
| Classified | 8,847 | 8,762 | 9,123 | 85 | 1 | (276) | (3) | | 17,277 | 17,692 | 17,887 | (415) | (2) | (610) | (3) |
| Total | 19,482 | 19,640 | 19,952 | (158) | (1) | (470) | (2) | | 37,798 | 38,864 | 38,277 | (1,066) | (3) | (479) | (1) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 111 | 126 | 121 | (15) | (12) | (10) | (8) | | 203 | 233 | 215 | (30) | (13) | (12) | (6) |
| National | 32 | 34 | 39 | (2) | (6) | (7) | (18) | | 68 | 73 | 78 | (5) | (7) | (10) | (13) |
| Classified | 119 | 184 | 113 | (65) | (35) | 6 | 5 | | 223 | 351 | 214 | (128) | (36) | 9 | 4 |
| Total | 262 | 344 | 273 | (82) | (24) | (11) | (4) | | 494 | 657 | 507 | (163) | (25) | (13) | (3) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 28 | 29 | 29 | (1) | (3) | (1) | (3) | | 53 | 52 | 51 | 1 | 2 | 2 | 4 |
| National | 2 | 2 | 2 | - | - | - | - | | 3 | 5 | 4 | (2) | (40) | (1) | (25) |
| Classified | 2 | 6 | 4 | (4) | (67) | (2) | (50) | | 6 | 16 | 12 | (10) | (63) | (6) | (50) |
| Total | 32 | 37 | 35 | (5) | (14) | (3) | (9) | | 62 | 73 | 67 | (11) | (15) | (5) | (7) |
| Total Preprint Pieces (000's) | 88,572 | 85,132 | 87,685 | 3,440 | 4 | 887 | 1 | | 173,585 | 169,072 | 168,905 | 4,513 | 3 | 4,680 | 3 |
| Metric Tons Consumed | 3,525 | 3,699 | 3,770 | (174) | (5) | (245) | (6) | | 7,045 | 7,217 | 7,359 | (172) | (2) | (314) | (4) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 710 | 734 | 764 | (24) | (3) | (54) | (7) | | 725 | 745 | 774 | (20) | (3) | (49) | (6) |
| Interactive operations | 20 | 19 | 14 | 1 | 5 | 6 | 43 | | 18 | 19 | 14 | (1) | (5) | 4 | 29 |
| Total | 730 | 753 | 778 | (23) | (3) | (48) | (6) | | 743 | 764 | 788 | (21) | (3) | (45) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 88 | 90 | 90 | (2) | (2) | (2) | (2) | | 89 | 90 | 90 | (1) | (1) | (1) | (1) |
| Single Copy | 14 | 14 | 14 | 0 | - | (0) | - | | 14 | 14 | 14 | 0 | - | (0) | - |
| Individually Paid | 103 | 104 | 104 | (1) | (1) | (2) | (2) | | 103 | 105 | 105 | (1) | (1) | (1) | (1) |
| Other Paid | 4 | 4 | 4 | (0) | - | (1) | (13) | | 4 | 4 | 5 | (0) | (4) | (1) | (23) |
| Total Daily Paid | 106 | 108 | 109 | (2) | (1) | (2) | (2) | | 107 | 109 | 110 | (1) | (1) | (2) | (2) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 115 | 117 | 118 | (2) | (1) | (3) | (2) | | 116 | 117 | 118 | (1) | (1) | (2) | (2) |
| Single Copy | 28 | 28 | 28 | 0 | - | 0 | - | | 28 | 29 | 29 | (1) | (2) | (0) | (1) |
| Individually Paid | 143 | 145 | 146 | (1) | (1) | (3) | (2) | | 144 | 146 | 147 | (2) | (1) | (3) | (2) |
| Other Paid | 2 | 2 | 3 | 0 | 17 | (1) | (36) | | 2 | 2 | 3 | 0 | 17 | (1) | (36) |
| Total Sunday Paid | 145 | 146 | 149 | (1) | (1) | (4) | (3) | | 146 | 147 | 150 | (1) | (1) | (4) | (2) |

**Newport News**
**Variance Explanations**
**For Second Quarter, 2007**

| | | | Second Quarter | | | | | | | | | Year-To-Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 2007 | 2006 | Var From Plan | | Var From Last Year | | | 2007 | 2007 | 2006 | Var From Plan | | Var From Last Year | |
| Actual | Plan | Actual | Amt | % | Amt | % | | Actual | Plan | Actual | Amt | % | Amt | % |
| 20,131 | 20,798 | 20,388 | (667) | (3.2) | (257) | (1.3) | Revenue | 38,974 | 40,447 | 39,538 | (1,473) | (3.6) | (563) | (1.4) |
| 15,365 | 14,627 | 15,103 | 738 | 5.0 | 262 | 1.7 | Operating Cash Expenses* | 29,396 | 29,579 | 29,129 | (183) | (0.6) | 267 | 0.9 |
| **4,766** | **6,171** | **5,285** | **(1,406)** | **(22.8)** | **(519)** | **(9.8)** | **Operating Cash Flow*** | **9,578** | **10,868** | **10,409** | **(1,290)** | **(11.9)** | **(830)** | **(8.0)** |
| 977 | 1,237 | 1,034 | (260) | (21.0) | (56) | (5.4) | Depreciation & Amortization | 2,006 | 2,475 | 2,091 | (468) | (18.9) | (85) | (4.1) |
| 3,788 | 4,934 | 4,251 | (1,146) | (23.2) | (463) | (10.9) | Pretax Profit* | 7,572 | 8,394 | 8,317 | (822) | (9.8) | (745) | (9.0) |

**Variance Explanations - Current Quarter**

**Revenue vs. Plan**
 Total revenue is under plan $667K or 3%. Advertising is down $568K or 4%. Core newspaper experienced softness in all categories, resulting in an unfavorable variance of 5%; retail was down 3%, general 14% and classified 4%. The Virginia Gazette was flat and Interactive was up 2%. Circulation was up 4% driven by DISCUS system adjustments and a slight increase in daily home delivery. A decline in commercial printing contributed to an unfavorable plan variance of $245K or 18%.

**Expenses vs. Plan**
Total cash expense exceeded plan by $738 or 5%. Compensation is up 2% driven by direct pay. Newsprint and ink is favorable by $254K or 11%, the result of volume and pricing. Other cash expense is up $870K or 17% attributable to circulation, repairs & maintenance and promotion. Depreciation is down 7%.

**Revenue vs. Prior Year**
Revenue is $251K or 1% below prior year. Advertising is flat and circulation is down 2% due to a loss in volume. The 15% decrease in other revenue is largely attributable to scaling back our commercial print operation.

**Expenses vs. Prior Year**
Operating expenses were $260K or 2% over last year. Benefit savings resulted in a 2% favorable compensation variance. Newsprint is 15% favorable, resulting from reduced tonnage and a lower cost per ton. Other expense is unfavorable by 15% attributable to outside services, promotion and circulation and distribution expense. Depreciation is down 7%.

*Excludes special charges.

**Variance Explanations - Year-to-date**

**Revenue vs. Plan**
Total revenue is down $1,473M or 4%. Core newspaper ad revenue is down 5%; retail is down 4%, national 13% and classified 4%. The Gazette is up 3% and Interactive is flat. Circulation is 1% below plan. Other revenue is down 11% primarily due to shortfalls in commercial printing.

**Expenses vs. Plan**
 Total cash expense is down $177K or 1%. Compensation, primarily due to benefit savings is down 1%. Newsprint is down $575 or 12%. Other expense is up 5% due to outside services and circulation offset by a gain on asset sale. Depreciation is down 22%.

**Revenue vs. Prior Year**
Total revenue is down $563K or 1%. Circulation is down $529K or 7%. Advertising is flat and other revenue is down 3%.

**Expenses vs. Prior Year**
Versus prior year, total cash expenses are up $283K or 1%. Benefit savings result in a 1% favorable compensation variance. Newsprint and Ink is down 12% as a result of reduced volume. Other cash expenses are up 9% due to outside services, circulation and promotion. Depreciation is down 5%.

**Newport News**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 15,389 | 15,957 | 15,369 | (568) | (4) | 20 | 0 | Advertising | 29,717 | 30,830 | 29,676 | (1,113) | (4) | 41 | 0 |
| 3,635 | 3,484 | 3,716 | 151 | 4 | (81) | (2) | Circulation | 6,960 | 7,024 | 7,489 | (64) | (1) | (529) | (7) |
| 1,110 | 1,355 | 1,300 | (245) | (18) | (190) | (15) | Other | 2,298 | 2,591 | 2,370 | (293) | (11) | (72) | (3) |
| 20,134 | 20,796 | 20,385 | (662) | (3) | (251) | (1) | Total | 38,975 | 40,445 | 39,535 | (1,470) | (4) | (560) | (1) |
| | | | | | | | **Expenses(1)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 5,761 | 5,523 | 5,784 | 238 | 4 | (23) | 0 | Direct Pay | 11,338 | 11,198 | 11,386 | 140 | 1 | (48) | 0 |
| 91 | 122 | 56 | (31) | (25) | 35 | 63 | Stock-Based | 262 | 237 | 193 | 25 | 11 | 69 | 36 |
| 1,473 | 1,555 | 1,613 | (82) | (5) | (140) | (9) | Benefits | 3,000 | 3,255 | 3,139 | (255) | (8) | (139) | (4) |
| 7,325 | 7,200 | 7,453 | 125 | 2 | (128) | (2) | Total | 14,600 | 14,690 | 14,718 | (90) | (1) | (118) | (1) |
| 2,128 | 2,382 | 2,500 | (254) | (11) | (372) | (15) | Newsprint & Ink | 4,091 | 4,666 | 4,630 | (575) | (12) | (539) | (12) |
| 1,722 | 1,696 | 1,461 | 26 | 2 | 261 | 18 | Outside Services | 3,410 | 3,078 | 2,638 | 332 | 11 | 772 | 29 |
| - | - | 7 | - | NM | (7) | (100) | TMC Postage | 5 | - | 14 | 5 | NM | (9) | (64) |
| 1,951 | 1,527 | 1,546 | 424 | 28 | 405 | 26 | Other Circulation Expenses | 3,404 | 3,060 | 3,038 | 344 | 11 | 366 | 12 |
| 210 | 197 | 230 | 13 | 7 | (20) | (9) | Employee Expenses | 413 | 400 | 443 | 13 | 3 | (30) | (7) |
| 89 | 150 | 211 | (61) | (41) | (122) | (58) | Office Expenses | 282 | 355 | 337 | (73) | (21) | (55) | (16) |
| 295 | 229 | 237 | 66 | 29 | 58 | 24 | Supplies | 499 | 450 | 489 | 49 | 11 | 10 | 2 |
| 555 | 547 | 540 | 8 | 1 | 15 | 3 | Occupancy | 1,058 | 1,090 | 1,103 | (32) | (3) | (45) | (4) |
| 249 | 148 | 240 | 101 | 68 | 9 | 4 | Repairs and Maintenance | 471 | 488 | 443 | (17) | (3) | 28 | 6 |
| 350 | 149 | 116 | 201 | 135 | 234 | 202 | Promotion | 448 | 380 | 216 | 68 | 18 | 232 | 107 |
| 488 | 396 | 560 | 92 | 23 | (72) | (13) | Other Expenses | 715 | 922 | 1,057 | (207) | (22) | (342) | (32) |
| 15,362 | 14,621 | 15,101 | 741 | 5 | 261 | 2 | Total Cash Expenses | 29,396 | 29,579 | 29,126 | (183) | (1) | 270 | 1 |
| 4,772 | 6,175 | 5,284 | (1,403) | (23) | (512) | (10) | **Operating Cash Flow** | 9,579 | 10,866 | 10,409 | (1,287) | (12) | (830) | (8) |
| 798 | 1,057 | 854 | (259) | (25) | (56) | (7) | Depreciation | 1,647 | 2,114 | 1,732 | (467) | (22) | (85) | (5) |
| 180 | 179 | 180 | 1 | 1 | - | 0 | Amortization of Intangibles | 359 | 358 | 359 | 1 | 0 | - | 0 |
| 3,794 | 4,939 | 4,250 | (1,145) | (23) | (456) | (11) | **Operating Profit** | 7,573 | 8,394 | 8,318 | (821) | (10) | (745) | (9) |
| 23.7 | 29.7 | 25.9 | (6.0) | | (2.2) | | Oper. Cash Flow Margin (%) | 24.6 | 26.9 | 26.3 | (2.3) | | (1.7) | |
| 18.8 | 23.7 | 20.8 | (4.9) | | (2.0) | | Operating Profit Margin (%) | 19.4 | 20.8 | 21.0 | (1.4) | | (1.6) | |

(1) Second quarter and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**Newport News**
**Operating Statistics**
**For Second Quarter, 2007**

| | Second Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 6,812 | 6,960 | 6,646 | (148) | (2) | 166 | 2 | | 12,926 | 13,215 | 12,452 | (289) | (2) | 474 | 4 |
| National | 1,544 | 1,763 | 1,796 | (219) | (12) | (252) | (14) | | 3,165 | 3,584 | 3,720 | (419) | (12) | (555) | (15) |
| Classified | 7,033 | 7,234 | 6,927 | (201) | (3) | 106 | 2 | | 13,626 | 14,031 | 13,504 | (405) | (3) | 122 | 1 |
| Total | 15,389 | 15,957 | 15,369 | (568) | (4) | 20 | - | | 29,717 | 30,830 | 29,676 | (1,113) | (4) | 41 | - |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 110 | 114 | 114 | (4) | (4) | (4) | (4) | | 212 | 223 | 220 | (11) | (5) | (8) | (4) |
| National | 29 | 42 | 42 | (13) | (31) | (13) | (31) | | 57 | 80 | 81 | (23) | (29) | (24) | (30) |
| Classified | 229 | 223 | 222 | 6 | 3 | 7 | 3 | | 452 | 444 | 442 | 8 | 2 | 10 | 2 |
| Total | 368 | 379 | 378 | (11) | (3) | (10) | (3) | | 721 | 747 | 743 | (26) | (3) | (22) | (3) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 19 | 22 | 22 | (3) | (14) | (3) | (14) | | 32 | 36 | 36 | (4) | (11) | (4) | (11) |
| National | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Classified | 9 | 19 | 19 | (10) | (53) | (10) | (53) | | 17 | 35 | 35 | (18) | (51) | (18) | (51) |
| Total | 28 | 41 | 41 | (13) | (32) | (13) | (32) | | 49 | 71 | 71 | (22) | (31) | (22) | (31) |
| Total Preprint Pieces (000's) | 55,049 | 57,391 | 55,269 | (2,342) | (4) | (220) | - | | 106,818 | 109,776 | 104,845 | (2,958) | (3) | 1,973 | 2 |
| Metric Tons Consumed | 3,561 | 3,491 | 3,894 | 70 | 2 | (333) | (9) | | 6,543 | 6,771 | 7,253 | (228) | (3) | (710) | (10) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 525 | 517 | 547 | 8 | 2 | (22) | (4) | | 525 | 517 | 545 | 8 | 2 | (20) | (4) |
| Interactive operations | 17 | 16 | 13 | 1 | 6 | 4 | 31 | | 17 | 18 | 12 | (1) | (6) | 5 | 42 |
| Total | 542 | 533 | 560 | 9 | 2 | (18) | (3) | | 542 | 535 | 557 | 7 | 1 | (15) | (3) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 71 | 70 | 72 | 1 | 1 | (1) | (1) | | 71 | 71 | 72 | (0) | - | (1) | (2) |
| Single Copy | 10 | 10 | 11 | (0) | (2) | (1) | (5) | | 10 | 10 | 11 | (0) | (2) | (1) | (5) |
| Individually Paid | 81 | 80 | 82 | 1 | 1 | (1) | (1) | | 81 | 81 | 83 | (0) | (1) | (2) | (2) |
| Other Paid | 3 | 3 | 5 | (0) | (13) | (2) | (46) | | 3 | 3 | 5 | (0) | (10) | (2) | (43) |
| Total Daily Paid | 84 | 84 | 87 | 0 | - | (4) | (4) | | 83 | 84 | 87 | (1) | (1) | (4) | (5) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 87 | 86 | 87 | 1 | 1 | (0) | - | | 86 | 86 | 87 | (0) | - | (1) | (1) |
| Single Copy | 18 | 19 | 19 | (1) | (6) | (1) | (7) | | 19 | 20 | 20 | (1) | (5) | (1) | (5) |
| Individually Paid | 105 | 105 | 106 | (1) | (1) | (2) | (2) | | 105 | 106 | 107 | (1) | (1) | (2) | (2) |
| Other Paid | 1 | 1 | 2 | (0) | (6) | (1) | (35) | | 1 | 1 | 2 | (0) | (2) | (1) | (27) |
| Total Sunday Paid | 106 | 107 | 108 | (1) | (1) | (2) | (2) | | 107 | 108 | 109 | (1) | (1) | (3) | (3) |

**Southern Connecticut Newspapers Inc.**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter, 2007 | | | | | | | | Year-to-Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | 9,363 | 10,170 | 10,176 | (807) | (8) | (813) | (8) | Revenues | 18,502 | 19,002 | 19,507 | (500) | (3) | (1,005) | (5) |
| | 7,344 | 7,862 | 7,887 | (518) | (7) | (543) | (7) | Operating Cash Expenses (1) | 15,275 | 15,753 | 15,842 | (478) | (3) | (567) | (4) |
| | **2,019** | **2,308** | **2,289** | **(289)** | **(13)** | **(270)** | **(12)** | **Operating Cash Flow (1)** | **3,227** | **3,249** | **3,665** | **(22)** | **(1)** | **(438)** | **(12)** |
| | 357 | 380 | 399 | (23) | (6) | (42) | (11) | Depreciation & Amortization | 705 | 764 | 811 | (59) | (8) | (106) | (13) |
| | 1,662 | 1,928 | 1,890 | (266) | (14) | (228) | (12) | Operating Profit (1) | 2,522 | 2,485 | 2,854 | 37 | 1 | (332) | (12) |

**Revenues vs. Plan**
- Advertising revenue was down (10%).
  Retail missed Plan by (12%) as Healthcare, Specialty Merchandise, Amusements, Electronics, Home Improvement, and Furniture/Home Furnishings all missed Plan by 20% or more. Favorable results achieved in Department Stores, Apparel/Fashion, and Personal Services partially offset these shortfalls. National was right on Plan. Favorable results in Wireless and Transportation were offset by weakness in Financial and Movies.
  Classified was down (12%) as due to a significant shortfall in Real Estate.
- Circulation was on Plan, Other Revenue was higher due to Commercial Printing, Miscellaneous Income (Life Magazine), and Waste Revenue.

**Expenses vs. Plan**
- Compensation and Benefits is favorable 7% due to a $200k Workers Compensation credit.
- Newsprint & Ink was favorable 8% due to continued savings in Newsprint from lower pricing and reduced volume.
- Repairs & Maintenance spending was lower by 26% due to timing.
- Promotion spending was down 39% also related to timing.
- Other Expenses were up 43% due to Personal Property Taxes and Bad Debt.

**Revenues vs. Prior Year**
- Advertising revenue was down (11%)
  Retail decreased from Prior Year by (12%) with weakness throughout the sector. Similar to versus Plan, favorable results in Department Stores, Apparel/Fashion, and Personal Services partially offset the shortfall in all other categories.
  National is down (6%) as shortfalls in Movies, Financial, Resorts, and Wireless were partially offset by favorable results in Transportation and Auto.
  Classified was down (16%) driven by weak results in Real Estate, Help Wanted, and Automotive.
- Circulation was down (1%).
- Other revenue was up 54% due to an increase in Commercial Print Revenue and higher Miscellaneous Income (Life Magazine).

**Expenses vs. Prior Year**
- Compensation and Benefits was favorable by 11% due to lower Salaries & Wages combined with a $200k Workers Compensation Credit.
- Newsprint and Ink costs were lower 4% due to decreases in both price and volume.
- Promotion spending was down 29% related to timing.
- Other Expenses were up 25% due to Personal Property Taxes and Bad Debt.

**Revenues vs. Plan**
- Advertising revenue was down (4%).
  Retail missed Plan by (7%) with Healthcare accounting for 90% of the shortfall. Our full year projections for Healthcare have been reduced by 10%.
  The other Retail categories were mixed with shortfalls slightly exceeded gains.
  National was up 7% with Wireless and Transportation the main drivers.
  Classified was below Plan by (5%) as Real Estate has failed to meet expectations.
- Circulation was on Plan, Other Revenue was higher due to Commercial Printing, Miscellaneous Income (Life Magazine), and Waste Revenue.
- Other revenue was up 9% due to an increase in Miscellaneous Income related to Life Magazine receipts and higher Waste Sales.

**Expenses vs. Plan**
- Compensation and Benefits is favorable 2% due to a $200k Workers Compensation credit.
- Newsprint & Ink was favorable 7% due to continued savings in Newsprint from lower pricing and reduced volume.
- Outside Services is better than plan 12% as Market Research, 7 Day Flex Ad fees, and Preprint Printing didn't occur.
- Repairs & Maintenance spending was lower by (23%) due to timing.
- Promotion costs are below plan (21%) due to timing of General Promotion spending
- Other Expenses exceeded Plan by 31% due to Personal Property Taxes, Outside Production, and Bad Debt.

**Revenues vs. Prior Year**
- Advertising revenue was down (7%).
  Retail was short of Prior Year by (9%) as a result of weakness in Healthcare, Specialty Merchandise, and Furniture/Home Furnishings.
- National is down (4%) as shortfalls in Financial and Wireless drove performance.
- Classified was down (13%) due to significant decreases in Real Estate and Automotive.
- Circulation was down (2%) to last year.
- Other revenue was up 50% due to an increase in Commercial Print revenue.

**Expenses vs. Prior Year**
- Compensation and Benefits was favorable by 7% due to lower Salaries & Wages, favorable Medical & Pension costs, and a $200k Workers Comp Credit.
- Newsprint and Ink costs were lower (2%) due to decreases in both price and volume.
- Occupancy Costs were up 15% due to higher Telephone-General and Light/Electric expenses.

**So. Connecticut Newspapers(1)**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 7,471 | 8,322 | 8,396 | (851) | (10) | (925) | (11) | | 14,789 | 15,347 | 15,978 | (558) | (4) | (1,189) | (7) |
| Circulation | 1,517 | 1,516 | 1,535 | 1 | - | (18) | (1) | | 3,009 | 3,004 | 3,057 | 5 | 0 | (48) | (2) |
| Other | 375 | 331 | 243 | 44 | 13 | 132 | 54 | | 704 | 649 | 471 | 55 | 8 | 233 | 49 |
| Total | 9,363 | 10,169 | 10,174 | (806) | (8) | (811) | (8) | | 18,502 | 19,000 | 19,506 | (498) | (3) | (1,004) | (5) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 3,459 | 3,602 | 3,594 | (143) | (4) | (135) | (4) | | 7,083 | 7,049 | 7,266 | 34 | 0 | (183) | (3) |
| Stock-Based | 10 | 36 | 11 | (26) | (72) | (1) | (9) | | 24 | 72 | 158 | (48) | (67) | (134) | (85) |
| Benefits | 588 | 872 | 963 | (284) | (33) | (375) | (39) | | 1,501 | 1,750 | 1,955 | (249) | (14) | (454) | (23) |
| Total | 4,057 | 4,510 | 4,568 | (453) | (10) | (511) | (11) | | 8,608 | 8,871 | 9,379 | (263) | (3) | (771) | (8) |
| Newsprint & Ink | 672 | 726 | 702 | (54) | (7) | (30) | (4) | | 1,336 | 1,432 | 1,357 | (96) | (7) | (21) | (2) |
| Outside Services | 553 | 654 | 571 | (101) | (15) | (18) | (3) | | 1,133 | 1,298 | 1,135 | (165) | (13) | (2) | 0 |
| TMC Postage | - | - | - | | NM | - | NM | | - | - | - | | NM | - | NM |
| Other Circulation Expenses | 768 | 742 | 772 | 26 | 4 | (4) | (1) | | 1,536 | 1,481 | 1,544 | 55 | 4 | (8) | (1) |
| Employee Expenses | 83 | 113 | 83 | (30) | (27) | - | 0 | | 158 | 223 | 172 | (65) | (29) | (14) | (8) |
| Office Expenses | 72 | 126 | 128 | (54) | (43) | (56) | (44) | | 199 | 244 | 249 | (45) | (18) | (50) | (20) |
| Supplies | 173 | 187 | 165 | (14) | (7) | 8 | 5 | | 360 | 374 | 337 | (14) | (4) | 23 | 7 |
| Occupancy | 372 | 356 | 326 | 16 | 4 | 46 | 14 | | 773 | 710 | 673 | 63 | 9 | 100 | 15 |
| Repairs and Maintenance | 119 | 160 | 110 | (41) | (26) | 9 | 8 | | 246 | 319 | 304 | (73) | (23) | (58) | (19) |
| Promotion | 118 | 191 | 163 | (73) | (38) | (45) | (28) | | 300 | 380 | 297 | (80) | (21) | 3 | 1 |
| Other Expenses(2) | 366 | 261 | 309 | 105 | 40 | 57 | 18 | | 649 | 493 | 563 | 156 | 32 | 86 | 15 |
| Total Cash Expenses | 7,353 | 8,026 | 7,897 | (673) | (8) | (544) | (7) | | 15,298 | 15,825 | 16,010 | (527) | (3) | (712) | (4) |
| **Operating Cash Flow** | 2,010 | 2,143 | 2,277 | (133) | (6) | (267) | (12) | | 3,204 | 3,175 | 3,496 | 29 | 1 | (292) | (8) |
| Depreciation | 344 | 367 | 387 | (23) | (6) | (43) | (11) | | 680 | 739 | 786 | (59) | (8) | (106) | (13) |
| Amortization of Intangibles | 12 | 13 | 12 | (1) | (8) | - | 0 | | 25 | 26 | 25 | (1) | (4) | - | 0 |
| **Operating Profit** | 1,654 | 1,763 | 1,878 | (109) | (6) | (224) | (12) | | 2,499 | 2,410 | 2,685 | 89 | 4 | (186) | (7) |
| Oper. Cash Flow Margin (%) | 21.5 | 21.1 | 22.4 | 0.4 | | (0.9) | | | 17.3 | 16.7 | 17.9 | 0.6 | | (0.6) | |
| Operating Profit Margin (%) | 17.7 | 17.3 | 18.5 | 0.4 | | (0.8) | | | 13.5 | 12.7 | 13.8 | 0.8 | | (0.3) | |

(1) This report is for informational purposes only.  The sale of SCNI was announced in the first quarter 2007 and its operating results are reported as discontinued operations in the Company's external financial statements.

(2) Year to date 2006 excludes a $4.7 million gain on the sale of land.

**So. Connecticut Newspapers(1)**
**Operating Statistics**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| | 2,793 | 3,212 | 3,146 | (419) | (13) | (353) | (11) | Retail | 5,325 | 5,744 | 5,774 | (419) | (7) | (449) | (8) |
| | 1,216 | 1,203 | 1,277 | 13 | 1 | (61) | (5) | National | 2,503 | 2,344 | 2,588 | 159 | 7 | (85) | (3) |
| | 3,462 | 3,907 | 3,973 | (445) | (11) | (511) | (13) | Classified | 6,961 | 7,259 | 7,616 | (298) | (4) | (655) | (9) |
| | 7,471 | 8,322 | 8,396 | (851) | (10) | (925) | (11) | Total | 14,789 | 15,347 | 15,978 | (558) | (4) | (1,189) | (7) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| | 96 | 107 | 108 | (11) | (10) | (12) | (11) | Retail | 182 | 197 | 196 | (15) | (8) | (14) | (7) |
| | 62 | 68 | 68 | (6) | (9) | (6) | (9) | National | 129 | 138 | 133 | (9) | (7) | (4) | (3) |
| | 159 | 182 | 170 | (23) | (13) | (11) | (6) | Classified | 307 | 349 | 334 | (42) | (12) | (27) | (8) |
| | 317 | 357 | 346 | (40) | (11) | (29) | (8) | Total | 618 | 684 | 663 | (66) | (10) | (45) | (7) |
| | 19,039 | 22,358 | 21,174 | (3,319) | (15) | (2,135) | (10) | Total Preprint Pieces (000's) | 38,117 | 41,147 | 41,068 | (3,030) | (7) | (2,951) | (7) |
| | 1,086 | 1,125 | 1,055 | (39) | (3) | 31 | 3 | Metric Tons Consumed | 2,113 | 2,207 | 2,065 | (94) | (4) | 48 | 2 |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| | 275 | 259 | 290 | 16 | 6 | (15) | (5) | Publishing operations | 282 | 266 | 292 | 16 | 6 | (10) | (3) |
| | 3 | 6 | 5 | (3) | (50) | (2) | (40) | Interactive operations | 4 | 6 | 5 | (2) | (33) | (1) | (20) |
| | 278 | 265 | 295 | 13 | 5 | (17) | (6) | Total | 286 | 272 | 297 | 14 | 5 | (11) | (4) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| | 23 | 23 | 23 | 0 | - | 0 | 1 | Home Delivery | 23 | 23 | 23 | 1 | 3 | 0 | 1 |
| | 7 | 8 | 8 | (1) | (7) | (1) | (7) | Single Copy | 7 | 8 | 8 | (1) | (7) | (1) | (8) |
| | 31 | 31 | 31 | (0) | (1) | (0) | (1) | Individually Paid | 31 | 30 | 31 | 0 | 1 | (0) | (1) |
| | 4 | 5 | 4 | (1) | (16) | (0) | (4) | Other Paid | 4 | 4 | 4 | (0) | (10) | 0 | 2 |
| | 35 | 36 | 35 | (1) | (3) | (1) | (2) | Total Daily Paid | 34 | 35 | 35 | (0) | (1) | (0) | (1) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| | 26 | 27 | 27 | (1) | (3) | (1) | (3) | Home Delivery | 26 | 27 | 26 | (1) | (2) | (1) | (2) |
| | 8 | 9 | 9 | (0) | (5) | (1) | (8) | Single Copy | 8 | 9 | 9 | (0) | (5) | (0) | (6) |
| | 34 | 35 | 35 | (1) | (4) | (1) | (4) | Individually Paid | 34 | 35 | 35 | (1) | (3) | (1) | (3) |
| | 2 | 3 | 3 | (1) | (20) | (0) | (10) | Other Paid | 3 | 3 | 2 | 0 | 14 | 0 | 20 |
| | 36 | 38 | 38 | (2) | (5) | (2) | (4) | Total Sunday Paid | 37 | 38 | 38 | (1) | (2) | (1) | (1) |

(1) This report is for informational purposes only.  The sale of SCNI was announced in the first quarter 2007 and its operating results are reported as discontinued operations in the Company's external financial statements.

**Tribune Media Services**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | 2nd Quarter, 2007 | | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 26,954 | 28,064 | 26,378 | (1,109) | (4) | 576 | 2 | Revenues | | 54,465 | 55,583 | 52,397 | (1,118) | (2) | 2,068 | 4 |
| 20,325 | 21,071 | 21,113 | (746) | (4) | (788) | (4) | Operating Cash Expenses | | 41,969 | 42,739 | 41,835 | (770) | (2) | 135 | 0 |
| **6,629** | **6,993** | **5,265** | **(363)** | **(5)** | **1,364** | **26** | **Operating Cash Flow** | | **12,496** | **12,844** | **10,563** | **(348)** | **(3)** | **1,934** | **18** |
| 547 | 625 | 573 | (78) | (12) | (26) | (5) | Depreciation & Amortization | | 1,328 | 1,307 | 1,172 | 21 | 2 | 156 | 13 |
| 6,082 | 6,368 | 4,692 | (285) | (4) | 1,390 | 30 | Operating Profit | | 11,168 | 11,537 | 9,391 | (369) | (3) | 1,778 | 19 |

**Revenues vs. Plan**

- TMS Publishing $89K under plan due to the loss of the New Orleans market and churn in Program and Satellite Guides, partially offset by strong Marketing Services revenue.
- TV Information Products $81K under plan due to slower Print Media growth, partially offset by higher one-time sales activity in New Media.
- Local Ad Sales $336K under plan due to 17 less markets than planned.
- TV Europe $89K under plan due to slower New Media growth, partially offset by unplanned growth in Print revenue.
- TV Ad Networks $100K under plan due to no ads and the discontinuation of Color Covers.
- Zap2it.com $62K under plan due to lower Direct Billed Revenue, partially offset by higher remnant ad revenue and Affiliate revenue.
- Domestic News and Features $130K under plan due to a delay in the start of Blender revenue, also lower Puzzle and Editorial Cartoon revenue, and decreased Delivery revenue, partially offset by unplanned Foreign Affairs revenue.
- TMS Specialty Products $104K under plan due to a delay in the Advertorial Content Service revenue and Career Builder cancellations and slower growth.
- Licensing $21K under plan due to Dick Tracy, General Licensing and Jumble revenues; partially offset by unplanned Annie due to a play showing in the UK.
- International News and Features $97K under plan mainly due to lower USA today and WSJ Barron's Foreign Feature revenue.

**Expenses vs. Plan**

- Compensation $985K under plan due to Fringe Benefits ($466K under due to a Workers' Comp adjustment $225K, and also Pension, Payroll Taxes, Health/Life/LTD and higher Capitalized Benefits); Regular Pay ($259K under mainly due to the timing of new hires, slightly offset by Capitalized Labor); Other Direct Pay ($239K under due to a YTD MIP adjustment and RSU expense) and Overtime ($22K under due to TV Info).
- Royalty Expense $103K under plan corresponding with lower Domestic and Int'l News and Features revenue, no Blender revenue and also lower TV Europe revenue.
- Outside Printing and Distribution $111K over plan due to higher Postage mainly corresponding with higher TMS Publishing Marketing Services revenue, and also unplanned YTD reclass of Domestic Postage out of Office Expenses.
- Employee Expenses $75K under plan due to lower overall T&E and the timing of Outside Training and Seminars.
- Outside Services $183K over plan due to $140K Listing charge reclass, $80K Zap2it Consulting Fees, $50K Temp Help for Finance and TV Info, partially offset by $40K Legal expense for the Gemstar Zap2it lawsuit and $40K Purchased Content.
- Other Cost of Sales $149K under plan due to a TMS Publishing YTD reclass of Listings to Outside Services.
- Promotions and Marketing $309K under plan mainly due to TMS Publishing Telemarketing, Direct Marketing and Contractor Commissions, and also lower TV Info and Zap2it due to timing.
- Insurance $50K under plan due to a quarterly true up adjustment.
- Other Expense $640k over plan due to currency loss and miscellaneous expense.
- Depreciation $116K under plan due to timing of capital expenditures.
- Amortization $38K over plan due to the reclass of iSurf eliminated at the Publishing Group level.

**Revenues vs. Plan**

- TMS Publishing $99K over plan due to Marketing Services revenue and strong Advertising sales, partially offset by the loss of the New Orleans market and churn in Program and Satellite Guides.
- TV Information Products $249K under plan due to slower New Media and Print revenue growth, and a large credit ($42K) to a large print customer.
- Local Ad Sales $263K under plan due to 16 fewer markets than plan.
- TV Europe $115K under plan due to slower New Media growth, partially offset by unplanned growth in Print revenue.
- TV Ad Networks $140K under plan due to lower volume of TV Week ads.
- Movie Info Products $44K over plan due to a delay in the expected loss of a large customer, Print growth, and growth in the New Media customer base, partially offset by lower Online growth.
- EPG $27K under plan due to slower Onscreen revenue growth.
- Domestic News and Features $134K under plan due to a delay in the start of Blender revenue, lower Feature revenue and Delivery revenue trending down, partially offset by increased Foreign Features revenue.
- TMS Specialty Products $159K under plan due to a delay in the Advertorial Content Service revenue, Career Builder cancellations, and slower growth, lower US Express revenue, and Custom Publications.
- Licensing $23K over plan due to higher Annie revenue, partially offset by lower General Licensing due to a delay in launching TMS Mobile and lower Dick Tracy.
- International News and Features $182K under plan due to lower Foreign Features sales caused by lower USA Today insert, WSJ Barron's, and other feature growth under plan.

**Expenses vs. Plan**

- Compensation $1,250K under plan due to Fringe Benefits ($714K under due to a Workers' Comp adjustment $225K and also Pension, Payroll Taxes, Health/Life/LTD and higher Capitalized Benefits, partially offset by higher Relocation); Regular Pay ($460K under mainly due to the timing of new hires, slightly offset by Capitalized Labor); Overtime ($48K under due to TV Info) and Other Direct Pay ($28K under due to overall Commissions partially offset by higher TV Info Performance Incentives).
- Royalty Expense $123K under plan corresponding with lower Domestic and Int'l News and Features revenue, no Blender revenue and also lower TV Europe revenue, partially offset by the final IPG royalty payment.
- Office Expenses $63K under plan mainly due to a Domestic News & Features Postage reclass to Outside Printing and Distribution.
- Outside Printing and Distribution $482K over plan due to higher Postage and Production costs corresponding with higher Marketing Services revenue.
- Employee Expenses $234K under plan due to overall lower T&E for all except for a TMS Publishing, and the timing of Outside Training and Seminars.
- Outside Services $335K over plan due to $120K Legal expense for the Gemstar Zap2it lawsuit, $230K Zap2it Consulting Fees, $140K Listings charge reclass; partially offset by $75K Production and $95K Purchased Content.
- Other Cost of Sales $139K under plan due to a TMS Publishing YTD reclass of Listings to Outside Services.
- Promotions and Marketing $474K under plan mainly due to TMS Publishing Telemarketing, Direct Marketing and Contractor Commissions.

**Tribune Media Services**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

- Insurance $48K under plan due to a quarterly true up adjustment.
- Intracompany Expense $40K under plan due to the IPG shutdown.
- Other Expense $717K over plan due to higher currency translation loss, Charitable Contributions and miscellaneous expense, partially offset by Bad Debt Reserve adjustments.

**Revenues vs. Prior Year**

- TMS Publishing $142K higher due to increased Marketing Services revenue, partially offset by the loss of the New Orleans market and churn in Program and Satellite Guides.
- TV Information Products $644K higher due to growth in New Media markets partially offset by Print customer attrition and rate reductions.
- Local Ad Sales $95K lower due to 6 less markets in 2007, partially offset by a higher market rate in 2007.
- TV Europe $47K higher due to additional Print and New Media customers.
- TV Ad Networks $228K lower due to a lower volume of ads and the discontinuation of Color Covers.
- Movie Info Products $32K higher due to growth in New Media, partially offset by the loss of 1 large Ad Gen customer.
- Zap2it.com $140K higher due to remnant ad revenue, stronger Direct Billed revenue, and Affiliate revenue; partially offset by the discontinuation of TV Week allocation in 2006.
- EPG $80K higher due to growth in the Oncable customer base.
- IPG $30K lower due to shutdown.
- TMS Specialty Products $40K lower due to Career Builder and US Express revenue.
- Licensing $43K higher due to Annie revenue, General Licensing, partially offset by lower Jumble revenue.
- International $17K higher due to increased one-time sales.
- Satisfaction Magazine $193K lower due to shutdown.

**Expenses vs. Prior Year**

- Compensation $577K lower due to Fringe Benefits ($441K due to a Workers' Comp adjustment $225K and also Pension, Payroll Taxes, Health/Life/LTD and higher Capitalized Benefits); Regular Pay ($133K lower due Regular Pay and higher Capitalized Labor) and Overtime ($22K lower due to TV Info); slightly offset by higher Other Direct Pay ($19K due to RSU expense and MIP).
- Office Expenses $1,557K lower mainly due to the TMS Publishing Postage reclass to Outside Printing & Distribution.
- Outside Printing and Distribution $1,438K higher mainly due to the TMS Publishing Postage reclass from Office Expense.
- Outside Services $154K lower due to $175K Legal expense for the Gemstar Zap2it lawsuit, $140K TV Info Temporary Help and other various; partially offset by $140K Listings charge reclass, $125K MCT Sales Fee and $55K Consulting.
- Other Cost of Sales $159K lower mainly due to a TMS Publishing YTD reclass of Listings to Outside Services.
- Promotions and Marketing $113K lower mainly due to TMS Publishing Contractor Commissions and Direct Marketing, and also Zap2it and Satisfaction.
- Insurance $49K lower due to a quarterly true up adjustment.
- Intracompany Expense $60K higher due to the shutdown of IPG.
- Other Expense $317K higher due to the Bad Debt Reserve adjustments and currency loss.

**Revenues vs. Prior Year**

- TMS Publishing $1,319K higher due to increased Marketing Services revenue (timing of Insight), partially offset by the loss of the New Orleans market and churn in Program and Satellite Guides.
- TV Information Products $1,241K higher due to growth in New Media markets; partially offset by Print customer attrition and rate reductions and a credit of $42K issued to a major Print customer.
- Local Ad Sales $159K lower due to 11 fewer markets than planned, partially offset by higher rates per market.
- TV Europe $85K higher due to additional Print and New Media customers.
- TV Ad Networks $414K lower due to a lower volume of ads and no longer selling Color Covers.
- Movie Info Products $56K higher due to growth in New Media and Print customer bases, partially offset by the loss of 1 large Ad Gen customer.
- Zap2it.com $235K higher due to remnant ad revenue, stronger Direct Billed revenue, and Affiliate revenue; partially offset by the discontinuation of TV Week allocation in 2006.
- EPG $144K higher due to growth in the Oncable customer base.
- IPG $84K lower due to shutdown.
- Domestic $41K lower due to decrease in Delivery revenue, partially offset by higher Reprint revenue.
- TMS Specialty Products $73K lower due to Career Builder and US Express cancellations.
- Licensing $122K higher due to Annie Roadshow and Dick Tracy Classic Media deal; partially offset by lower General Licensing revenue and the termination of the E-Commerce product line.
- International $30K lower due to Rolling Stone and WSJ Barron's revenue, partially offset by growth in one-time sales.
- Satisfaction Magazine $301K lower due to shutdown.
- Reprints $45K lower due to shutdown.

**Expenses vs. Prior Year**

- Compensation $627K lower due to Fringe Benefits ($389K lower due to a Workers' Comp adjustment $225K and also Pension, Payroll Taxes and higher Capitalized Benefits, offset by higher Health/Life/LTD and Relocation); Regular Pay ($214K lower mainly due to Capitalized Labor slightly offset by higher Regular Pay) and Overtime ($74K lower due to TV Info); partially offset by higher Other Direct Pay ($51K due to higher RSU expense offset by lower Stock Option and ESPP expense).
- Royalty Expense $79K lower mainly due to the IPG shutdown.
- Office Expenses $2,851K lower due to the TMS Publishing Postage reclass to Outside Printing and Distribution.
- Outside Printing and Distribution $3,523K higher due to the TMS Publishing Postage reclass from Office Expense, as well as higher Production costs related to increased Marketing Services revenue.
- Other Cost of Sales $149K lower due to a TMS Publishing YTD reclass of Listings to Outside Services.
- Promotions and Marketing $135K lower mainly due to TMS Publishing Contractor Commissions and Direct Marketing expense.
- Intracompany Expense $80K higher due to the shutdown of IPG.
- Other Expense $349K higher due to adjustments to the Bad Debt reserve, Charitable Contributions, and the currency exchange loss.
- Depreciation $237K higher due to a P1 2007 adjustment relating to a P12 2006 asset disposal, partially offset by lower capital expenditures throughout the first quarter.
- Amortization is $81K lower due to no IPG Amortization.

**TMS Group**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 3,791 | 4,141 | 3,753 | (350) | (8) | 38 | 1 | News & features | 7,731 | 8,188 | 7,786 | (457) | (6) | (55) | (1) |
| 9,401 | 9,504 | 9,374 | (103) | (1) | 27 | - | TV Publishing | 19,005 | 18,973 | 17,941 | 32 | - | 1,064 | 6 |
| 11,279 | 11,784 | 10,682 | (505) | (4) | 597 | 6 | TV Information Products | 22,590 | 23,216 | 21,423 | (626) | (3) | 1,167 | 5 |
| 808 | 797 | 776 | 11 | 1 | 32 | 4 | Movie Information Products | 1,602 | 1,559 | 1,546 | 43 | 3 | 56 | 4 |
| (18) | 82 | 211 | (100) | (122) | (229) | (109) | TV Advertising Products | 56 | 196 | 470 | (140) | (71) | (414) | (88) |
| 1,314 | 1,313 | 1,215 | 1 | - | 99 | 8 | Zap2It | 2,608 | 2,608 | 2,548 | - | - | 60 | 2 |
| 381 | 443 | 367 | (62) | (14) | 14 | 4 | Advertising Revenue | 873 | 842 | 683 | 31 | 4 | 190 | 28 |
| - | - | - | - | NM | - | NM | Other | - | - | - | - | NM | - | NM |
| 26,956 | 28,064 | 26,378 | (1,108) | (4) | 578 | 2 | Total | 54,465 | 55,582 | 52,397 | (1,117) | (2) | 2,068 | 4 |
| | | | | | | | **Expenses(1)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 8,108 | 8,613 | 8,292 | (505) | (6) | (184) | (2) | Direct Pay | 16,340 | 17,180 | 16,626 | (840) | (5) | (286) | (2) |
| 109 | 250 | 57 | (141) | (56) | 52 | 91 | Stock-Based | 459 | 464 | 409 | (5) | (1) | 50 | 12 |
| 1,608 | 1,957 | 2,048 | (349) | (18) | (440) | (21) | Benefits | 3,806 | 4,226 | 4,192 | (420) | (10) | (386) | (9) |
| 9,825 | 10,820 | 10,397 | (995) | (9) | (572) | (6) | Total | 20,605 | 21,870 | 21,227 | (1,265) | (6) | (622) | (3) |
| 1,641 | 1,743 | 1,594 | (102) | (6) | 47 | 3 | Royalties | 3,290 | 3,452 | 3,290 | (162) | (5) | - | - |
| 731 | 807 | 736 | (76) | (9) | (5) | (1) | Employee Expenses | 1,481 | 1,720 | 1,544 | (239) | (14) | (63) | (4) |
| 4,649 | 4,451 | 4,972 | 198 | 4 | (323) | (6) | Outside Services | 9,610 | 9,026 | 9,263 | 584 | 6 | 347 | 4 |
| 160 | 185 | 1,717 | (25) | (14) | (1,557) | (91) | Office Expenses | 319 | 375 | 3,173 | (56) | (15) | (2,854) | (90) |
| 163 | 159 | 199 | 4 | 3 | (36) | (18) | Supplies | 320 | 328 | 375 | (8) | (2) | (55) | (15) |
| 845 | 842 | 796 | 3 | 0 | 49 | 6 | Occupancy | 1,682 | 1,682 | 1,638 | - | 0 | 44 | 3 |
| 133 | 115 | 124 | 18 | 16 | 9 | 7 | Repairs and Maintenance | 264 | 234 | 230 | 30 | 13 | 34 | 15 |
| 277 | 588 | 391 | (311) | (53) | (114) | (29) | Promotion | 536 | 1,011 | 671 | (475) | (47) | (135) | (20) |
| 1,898 | 1,361 | 181 | 537 | 39 | 1,717 | 949 | Other Expenses | 3,862 | 3,040 | 421 | 822 | 27 | 3,441 | 817 |
| 20,322 | 21,071 | 21,107 | (749) | (4) | (785) | (4) | Total Cash Expenses | 41,969 | 42,738 | 41,832 | (769) | (2) | 137 | - |
| 6,634 | 6,993 | 5,271 | (359) | (5) | 1,363 | 26 | **Operating Cash Flow** | 12,496 | 12,844 | 10,565 | (348) | (3) | 1,931 | 18 |
| 485 | 602 | 491 | (117) | (19) | (6) | (1) | Depreciation | 1,244 | 1,258 | 1,007 | (14) | (1) | 237 | 24 |
| 63 | 26 | 82 | 37 | 142 | (19) | (23) | Amortization of Intangibles | 84 | 52 | 165 | 32 | 62 | (81) | (49) |
| 6,086 | 6,365 | 4,698 | (279) | (4) | 1,388 | 30 | **Operating Profit** | 11,168 | 11,534 | 9,393 | (366) | (3) | 1,775 | 19 |
| 24.6 | 24.9 | 20.0 | (0.3) | | 4.6 | | Oper. Cash Flow Margin (%) | 22.9 | 23.1 | 20.2 | (0.2) | | 2.7 | |
| 22.6 | 22.7 | 17.8 | (0.1) | | 4.8 | | Operating Profit Margin (%) | 20.5 | 20.8 | 17.9 | (0.3) | | 2.6 | |
| 618 | 644 | 622 | (26) | (4) | (4) | (1) | **FTE's** | 618 | 642 | 621 | (24) | (4) | (3) | - |

(1) Excludes special items.

**TPC Group Office**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation(1) | | | | | | | | | | | | | | | |
| Direct Pay | 1,608 | 1,905 | 1,756 | (297) | (16) | (148) | (8) | | 3,734 | 3,892 | 2,124 | (158) | (4) | 1,610 | 76 |
| Stock-Based | 846 | 873 | 430 | (27) | (3) | 416 | 97 | | 3,427 | 2,735 | 3,307 | 692 | 25 | 120 | 4 |
| Benefits | 125 | 165 | 233 | (40) | (24) | (108) | (46) | | 513 | 448 | 577 | 65 | 15 | (64) | (11) |
| Total Compensation | 2,579 | 2,943 | 2,419 | (364) | (12) | 160 | 7 | | 7,674 | 7,075 | 6,008 | 599 | 8 | 1,666 | 28 |
| Newsprint & Ink | (122) | (133) | (119) | 11 | 8 | (3) | (3) | | (277) | (267) | (297) | (10) | (4) | 20 | 7 |
| Other Supplies | 29 | 40 | 13 | (11) | (28) | 16 | 123 | | 49 | 80 | 73 | (31) | (39) | (24) | (33) |
| Employee Expenses | 166 | 218 | 220 | (52) | (24) | (54) | (25) | | 313 | 366 | 329 | (53) | (14) | (16) | (5) |
| Outside Services | (389) | (548) | (50) | 159 | 29 | (339) | (678) | | (824) | (1,096) | 46 | 272 | 25 | (870) | (1,891) |
| Office Expenses | 32 | 18 | 46 | 14 | 78 | (14) | (30) | | 55 | 36 | 57 | 19 | 53 | (2) | (4) |
| Repairs & Maintenance | 99 | 46 | 88 | 53 | 115 | 11 | 13 | | 145 | 92 | 154 | 53 | 58 | (9) | (6) |
| Insurance | 5 | 6 | 3 | (1) | (17) | 2 | 67 | | 10 | 12 | 7 | (2) | (17) | 3 | 43 |
| Occupancy | 655 | 635 | 294 | 20 | 3 | 361 | 123 | | 1,303 | 1,270 | 417 | 33 | 3 | 886 | 212 |
| (Gain)/Loss on asset disposals | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Other Expenses | 3 | 35 | 22 | (32) | (91) | (19) | (86) | | 18 | 69 | 63 | (51) | (74) | (45) | (71) |
| Total Cash Expenses | 3,057 | 3,260 | 2,936 | (203) | (6) | 121 | 4 | | 8,466 | 7,637 | 6,857 | 829 | 11 | 1,609 | 23 |
| **Operating Cash Flow** | (3,057) | (3,260) | (2,936) | 203 | 6 | (121) | (4) | | (8,466) | (7,637) | (6,857) | (829) | (11) | (1,609) | (23) |
| Depreciation | 240 | 243 | 174 | (3) | (1) | 66 | 38 | | 486 | 493 | 347 | (7) | (1) | 139 | 40 |
| **Operating Profit** | (3,297) | (3,503) | (3,110) | 206 | 6 | (187) | (6) | | (8,952) | (8,130) | (7,204) | (822) | (10) | (1,748) | (24) |

(1) Second quarter and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**Interactive Central**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | | | Second Quarter | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 41 | (78) | 109 | 119 | 153 | (68) | (62) | Advertising Revenue | 79 | 29 | 158 | 50 | 172 | (79) | (50) |
| 17 | 1 | 19 | 16 | 1,600 | (2) | (11) | Other | 21 | 8 | 30 | 13 | 163 | (9) | (30) |
| 58 | (77) | 128 | 135 | 175 | (70) | (55) | Total | 100 | 37 | 188 | 63 | 170 | (88) | (47) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 4,770 | 5,021 | 3,646 | (251) | (5) | 1,124 | 31 | Direct Pay | 9,301 | 9,895 | 6,775 | (594) | (6) | 2,526 | 37 |
| 474 | 493 | 68 | (19) | (4) | 406 | 597 | Stock-Based | 820 | 906 | 194 | (86) | (9) | 626 | 323 |
| 633 | 938 | 599 | (305) | (33) | 34 | 6 | Benefits | 1,473 | 2,050 | 1,264 | (577) | (28) | 209 | 17 |
| 5,877 | 6,452 | 4,313 | (575) | (9) | 1,564 | 36 | Total | 11,594 | 12,851 | 8,233 | (1,257) | (10) | 3,361 | 41 |
| - | - | - | - | NM | - | NM | Affiliate Fees | - | - | - | - | NM | - | NM |
| 539 | 666 | 464 | (127) | (19) | 75 | 16 | Web Hosting | 1,064 | 1,128 | 876 | (64) | (6) | 188 | 21 |
| 360 | (32) | (85) | 392 | 1,225 | 445 | NM | Other Outside Services | 156 | 385 | (311) | (229) | (59) | 467 | 150 |
| 296 | 242 | 202 | 54 | 22 | 94 | 47 | Employee Expenses | 624 | 543 | 383 | 81 | 15 | 241 | 63 |
| 98 | 63 | 63 | 35 | 56 | 35 | 56 | Office Expenses | 194 | 144 | 110 | 50 | 35 | 84 | 76 |
| 456 | 466 | 303 | (10) | (2) | 153 | 50 | Occupancy | 874 | 956 | 576 | (82) | (9) | 298 | 52 |
| 262 | 162 | 69 | 100 | 62 | 193 | 280 | Promotion | 414 | 397 | 98 | 17 | 4 | 316 | 322 |
| 239 | 91 | 56 | 148 | 163 | 183 | 327 | Other Expenses | 444 | 175 | 79 | 269 | 154 | 365 | 462 |
| 8,127 | 8,110 | 5,385 | 17 | - | 2,742 | 51 | Total Cash Expenses | 15,364 | 16,579 | 10,044 | (1,215) | (7) | 5,320 | 53 |
| (8,069) | (8,187) | (5,257) | 118 | 1 | (2,812) | (53) | **Operating Cash Flow** | (15,264) | (16,542) | (9,856) | 1,278 | 8 | (5,408) | (55) |
| 653 | 1,132 | 625 | (479) | (42) | 28 | 4 | Depreciation | 1,321 | 1,928 | 1,200 | (607) | (31) | 121 | 10 |
| - | - | - | - | NM | - | NM | Amortization of Intangibles | - | - | - | - | NM | - | NM |
| (8,722) | (9,319) | (5,882) | 597 | 6 | (2,840) | (48) | **Operating Profit** | (16,585) | (18,470) | (11,056) | 1,885 | 10 | (5,529) | (50) |
| 180 | 232 | 135 | (52) | (22) | 45 | 33 | **FTE's** | 177 | 203 | 130 | (26) | (13) | 47 | 36 |

**ForSaleByOwner.com(1)**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising Revenue | 3,867 | 4,083 | 430 | (216) | (5) | 3,437 | 799 | | 6,796 | 6,878 | 430 | (82) | (1) | 6,366 | 1,480 |
| Other | 232 | 394 | 62 | (162) | (41) | 170 | 274 | | 373 | 476 | 62 | (103) | (22) | 311 | 502 |
| Total | 4,099 | 4,477 | 492 | (378) | (8) | 3,607 | 733 | | 7,169 | 7,354 | 492 | (185) | (3) | 6,677 | 1,357 |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 557 | 610 | 232 | (53) | (9) | 325 | 140 | | 1,081 | 1,208 | 232 | (127) | (11) | 849 | 366 |
| Benefits | 140 | 138 | 26 | 2 | 1 | 114 | 438 | | 268 | 260 | 26 | 8 | 3 | 242 | 931 |
| Total | 697 | 748 | 258 | (51) | (7) | 439 | 170 | | 1,349 | 1,468 | 258 | (119) | (8) | 1,091 | 423 |
| Affiliate Fees | 47 | 49 | 11 | (2) | (4) | 36 | 327 | | 74 | 98 | 11 | (24) | (24) | 63 | 573 |
| Web Hosting | 22 | 23 | 4 | (1) | (4) | 18 | 450 | | 41 | 46 | 4 | (5) | (11) | 37 | 925 |
| Other Outside Services | 693 | 832 | 159 | (139) | (17) | 534 | 336 | | 1,244 | 1,428 | 159 | (184) | (13) | 1,085 | 682 |
| Employee Expenses | 26 | 50 | 4 | (24) | (48) | 22 | 550 | | 61 | 98 | 4 | (37) | (38) | 57 | 1,425 |
| Office Expenses | 120 | 150 | 3 | (30) | (20) | 117 | 3,900 | | 203 | 272 | 3 | (69) | (25) | 200 | 6,667 |
| Occupancy | 47 | 72 | 21 | (25) | (35) | 26 | 124 | | 97 | 168 | 21 | (71) | (42) | 76 | 362 |
| Promotion | 718 | 1,111 | 177 | (393) | (35) | 541 | 306 | | 1,333 | 1,749 | 177 | (416) | (24) | 1,156 | 653 |
| Other Expenses | 210 | 10 | 91 | 200 | 2,000 | 119 | 131 | | 394 | 168 | 91 | 226 | 135 | 303 | 333 |
| Total Cash Expenses | 2,580 | 3,045 | 728 | (465) | (15) | 1,852 | 254 | | 4,796 | 5,495 | 728 | (699) | (13) | 4,068 | 559 |
| **Operating Cash Flow** | 1,519 | 1,432 | (236) | 87 | 6 | 1,755 | 744 | | 2,373 | 1,859 | (236) | 514 | 28 | 2,609 | 1,106 |
| Depreciation | 17 | 34 | - | (17) | (50) | 17 | NM | | 30 | 52 | - | (22) | (42) | 30 | NM |
| Amortization of Intangibles | 287 | 287 | 89 | - | - | 198 | 222 | | 574 | 574 | 89 | - | - | 485 | 545 |
| **Operating Profit** | 1,215 | 1,111 | (325) | 104 | 9 | 1,540 | 474 | | 1,769 | 1,233 | (325) | 536 | 43 | 2,094 | 644 |
| **FTE's** | 31 | 32 | 9 | (1) | (3) | 22 | 244 | | 30 | 30 | 26 | - | - | 4 | 15 |

(1) ForSaleByOwner.com was acquired in June, 2006.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | | Second Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 247,269 | 266,627 | 270,560 | (19,358) | (7) | (23,291) | (9) | Television Stations | 476,204 | 499,281 | 501,025 | (23,077) | (5) | (24,821) | (5) |
| 38,728 | 38,812 | 37,874 | (84) | - | 854 | 2 | Cable Superstation | 73,399 | 73,771 | 72,337 | (372) | (1) | 1,062 | 1 |
| 285,997 | 305,439 | 308,434 | (19,442) | (6) | (22,437) | (7) | Total excl. allocations | 549,603 | 573,052 | 573,362 | (23,449) | (4) | (23,759) | (4) |
| 925 | 890 | 1,157 | 35 | 4 | (232) | (20) | TBC Group allocation | 1,765 | 1,780 | 2,020 | (15) | (1) | (255) | (13) |
| 286,922 | 306,329 | 309,591 | (19,407) | (6) | (22,669) | (7) | Total | 551,368 | 574,832 | 575,382 | (23,464) | (4) | (24,014) | (4) |
| 106,037 | 99,238 | 83,295 | 6,799 | 7 | 22,742 | 27 | Radio/Entertainment/Other | 124,599 | 116,000 | 101,606 | 8,599 | 7 | 22,993 | 23 |
| 392,959 | 405,567 | 392,886 | (12,608) | (3) | 73 | - | Total | 675,967 | 690,832 | 676,988 | (14,865) | (2) | (1,021) | - |
| | | | | | | | **Operating Expenses** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 182,719 | 187,321 | 192,719 | (4,602) | (2) | (10,000) | (5) | Television Stations | 364,917 | 374,249 | 372,901 | (9,332) | (2) | (7,984) | (2) |
| 14,040 | 14,140 | 14,970 | (100) | (1) | (930) | (6) | Cable Superstation | 27,788 | 30,577 | 28,662 | (2,789) | (9) | (874) | (3) |
| 196,759 | 201,461 | 207,689 | (4,702) | (2) | (10,930) | (5) | Total excl. allocations | 392,705 | 404,826 | 401,563 | (12,121) | (3) | (8,858) | (2) |
| 1,024 | 2,990 | (1,845) | (1,966) | (66) | 2,869 | 156 | TBC Group allocation | 2,621 | 5,251 | (2,588) | (2,630) | (50) | 5,209 | 201 |
| 197,783 | 204,451 | 205,844 | (6,668) | (3) | (8,061) | (4) | Total | 395,326 | 410,077 | 398,975 | (14,751) | (4) | (3,649) | (1) |
| 87,442 | 82,613 | 76,646 | 4,829 | 6 | 10,796 | 14 | Radio/Entertainment/Other | 111,525 | 107,378 | 100,166 | 4,147 | 4 | 11,359 | 11 |
| 285,225 | 287,064 | 282,490 | (1,839) | (1) | 2,735 | 1 | Total | 506,851 | 517,455 | 499,141 | (10,604) | (2) | 7,710 | 2 |
| | | | | | | | **Operating Profit** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 64,550 | 79,306 | 77,841 | (14,756) | (19) | (13,291) | (17) | Television Stations | 111,287 | 125,032 | 128,124 | (13,745) | (11) | (16,837) | (13) |
| 24,688 | 24,672 | 22,904 | 16 | - | 1,784 | 8 | Cable Superstation | 45,611 | 43,194 | 43,675 | 2,417 | 6 | 1,936 | 4 |
| 89,238 | 103,978 | 100,745 | (14,740) | (14) | (11,507) | (11) | Total excl. allocations | 156,898 | 168,226 | 171,799 | (11,328) | (7) | (14,901) | (9) |
| (99) | (2,100) | 3,002 | 2,001 | 95 | (3,101) | (103) | TBC Group allocation | (856) | (3,471) | 4,608 | 2,615 | 75 | (5,464) | (119) |
| 89,139 | 101,878 | 103,747 | (12,739) | (13) | (14,608) | (14) | Total | 156,042 | 164,755 | 176,407 | (8,713) | (5) | (20,365) | (12) |
| 18,595 | 16,625 | 6,649 | 1,970 | 12 | 11,946 | 180 | Radio/Entertainment/Other | 13,074 | 8,622 | 1,440 | 4,452 | 52 | 11,634 | 808 |
| **107,734** | **118,503** | **110,396** | **(10,769)** | **(9)** | **(2,662)** | **(2)** | **Total** | **169,116** | **173,377** | **177,847** | **(4,261)** | **(2)** | **(8,731)** | **(5)** |
| 25,528 | 23,561 | 20,663 | 1,967 | 8 | 4,865 | 24 | Equity Income(1) | 46,761 | 43,804 | 36,556 | 2,957 | 7 | 10,205 | 28 |
| 133,262 | 142,064 | 131,059 | (8,802) | (6) | 2,203 | 2 | Group Profit | 215,877 | 217,181 | 214,403 | (1,304) | (1) | 1,474 | 1 |

(1) See Consolidated page 7 for a summary of equity results.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | | Second Quarter | | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 73,911 | 88,841 | 86,904 | (14,930) | (17) | (12,993) | (15) | Television Stations | 130,066 | 144,166 | 146,275 | (14,100) | (10) | (16,209) | (11) |
| 25,987 | 25,962 | 24,186 | 25 | - | 1,801 | 7 | Cable Superstation | 48,201 | 45,777 | 46,233 | 2,424 | 5 | 1,968 | 4 |
| 99,898 | 114,803 | 111,090 | (14,905) | (13) | (11,192) | (10) | Total excl. allocations | 178,267 | 189,943 | 192,508 | (11,676) | (6) | (14,241) | (7) |
| 356 | (1,620) | 3,423 | 1,976 | 122 | (3,067) | (90) | TBC Group allocation | 26 | (2,527) | 5,460 | 2,553 | 101 | (5,434) | (100) |
| 100,254 | 113,183 | 114,513 | (12,929) | (11) | (14,259) | (12) | Total | 178,293 | 187,416 | 197,968 | (9,123) | (5) | (19,675) | (10) |
| 20,205 | 18,226 | 8,204 | 1,979 | 11 | 12,001 | 146 | Radio/Entertainment/Other | 16,302 | 11,751 | 4,287 | 4,551 | 39 | 12,015 | 280 |
| 120,459 | 131,409 | 122,717 | (10,950) | (8) | (2,258) | (2) | Total | 194,595 | 199,167 | 202,255 | (4,572) | (2) | (7,660) | (4) |
| | | | | | | | **Operating Profit Margin (%)** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 26.1 | 29.7 | 28.8 | (3.6) | | (2.7) | | Television Stations | 23.4 | 25.0 | 25.6 | (1.6) | | (2.2) | |
| 63.7 | 63.6 | 60.5 | 0.1 | | 3.2 | | Cable Superstation | 62.1 | 58.6 | 60.4 | 3.5 | | 1.7 | |
| 31.1 | 33.3 | 33.5 | (2.2) | | (2.4) | | Total Television | 28.3 | 28.7 | 30.7 | (0.4) | | (2.4) | |
| 17.5 | 16.8 | 8.0 | 0.7 | | 9.5 | | Radio/Entertainment/Other | 10.5 | 7.4 | 1.4 | 3.1 | | 9.1 | |
| 27.4 | 29.2 | 28.1 | (1.8) | | (0.7) | | Total | 25.0 | 25.1 | 26.3 | (0.1) | | (1.3) | |
| | | | | | | | **Operating Cash Flow Margin (%)** | | | | | | | |
| | | | | | | | Television | | | | | | | |
| 29.9 | 33.3 | 32.1 | (3.4) | | (2.2) | | Television Stations | 27.3 | 28.9 | 29.2 | (1.6) | | (1.9) | |
| 67.1 | 66.9 | 63.9 | 0.2 | | 3.2 | | Cable Superstation | 65.7 | 62.1 | 63.9 | 3.6 | | 1.8 | |
| 34.9 | 36.9 | 37.0 | (2.0) | | (2.1) | | Total Television | 32.3 | 32.6 | 34.4 | (0.3) | | (2.1) | |
| 19.1 | 18.4 | 9.8 | 0.7 | | 9.3 | | Radio/Entertainment/Other | 13.1 | 10.1 | 4.2 | 3.0 | | 8.9 | |
| 30.7 | 32.4 | 31.2 | (1.7) | | (0.5) | | Total | 28.8 | 28.8 | 29.9 | - | | (1.1) | |

**Broadcasting & Entertainment**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | | | Second Quarter | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 185,474 | 202,088 | 202,304 | (16,614) | (8) | (16,830) | (8) | Local | 351,279 | 368,126 | 366,744 | (16,847) | (5) | (15,465) | (4) |
| 89,881 | 98,847 | 103,013 | (8,966) | (9) | (13,132) | (13) | National | 174,878 | 188,828 | 192,170 | (13,950) | (7) | (17,292) | (9) |
| 29,317 | 29,544 | 30,545 | (227) | (1) | (1,228) | (4) | Cable advertising | 54,088 | 54,458 | 56,674 | (370) | (1) | (2,586) | (5) |
| 304,672 | 330,479 | 335,862 | (25,807) | (8) | (31,190) | (9) | Gross advertising revenue | 580,245 | 611,412 | 615,588 | (31,167) | (5) | (35,343) | (6) |
| 12,282 | 12,008 | 12,093 | 274 | 2 | 189 | 2 | Syndication | 28,011 | 26,593 | 25,210 | 1,418 | 5 | 2,801 | 11 |
| 20,449 | 20,397 | 19,872 | 52 | - | 577 | 3 | Barter | 41,488 | 41,649 | 40,320 | (161) | - | 1,168 | 3 |
| 106,719 | 95,923 | 81,366 | 10,796 | 11 | 25,353 | 31 | Cubs Group operating revenue | 112,712 | 100,752 | 86,209 | 11,960 | 12 | 26,503 | 31 |
| 5,957 | 7,866 | 5,350 | (1,909) | (24) | 607 | 11 | Other | 25,997 | 26,788 | 24,542 | (791) | (3) | 1,455 | 6 |
| 450,079 | 466,673 | 454,543 | (16,594) | (4) | (4,464) | (1) | Gross revenue | 788,453 | 807,194 | 791,869 | (18,741) | (2) | (3,416) | - |
| (57,120) | (61,106) | (61,657) | 3,986 | 7 | 4,537 | 7 | Less agency commissions | (112,486) | (116,362) | (114,881) | 3,876 | 3 | 2,395 | 2 |
| 392,959 | 405,567 | 392,886 | (12,608) | (3) | 73 | - | Total revenue | 675,967 | 690,832 | 676,988 | (14,865) | (2) | (1,021) | - |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 80,205 | 80,415 | 86,809 | (210) | - | (6,604) | (8) | Rights amortization | 163,407 | 165,865 | 171,095 | (2,458) | (1) | (7,688) | (4) |
| 10,795 | 11,466 | 11,244 | (671) | (6) | (449) | (4) | Other | 22,104 | 23,437 | 24,796 | (1,333) | (6) | (2,692) | (11) |
| 91,000 | 91,881 | 98,053 | (881) | (1) | (7,053) | (7) | Total program costs | 185,511 | 189,302 | 195,891 | (3,791) | (2) | (10,380) | (5) |
| 27,990 | 29,230 | 27,365 | (1,240) | (4) | 625 | 2 | News | 56,640 | 57,434 | 54,450 | (794) | (1) | 2,190 | 4 |
| 14,557 | 14,640 | 13,674 | (83) | (1) | 883 | 6 | Engineering | 28,738 | 30,077 | 26,681 | (1,339) | (4) | 2,057 | 8 |
| 74,743 | 69,241 | 65,188 | 5,502 | 8 | 9,555 | 15 | Cubs Group operations expenses | 84,126 | 78,202 | 72,802 | 5,924 | 8 | 11,324 | 16 |
| 24,523 | 26,119 | 24,652 | (1,596) | (6) | (129) | (1) | Sales | 47,350 | 49,700 | 46,845 | (2,350) | (5) | 505 | 1 |
| 9,167 | 10,972 | 9,814 | (1,805) | (16) | (647) | (7) | Advertising & promotion(1) | 18,496 | 21,806 | 18,555 | (3,310) | (15) | (59) | - |
| 30,662 | 32,195 | 31,533 | (1,533) | (5) | (871) | (3) | General & administrative | 60,769 | 65,384 | 59,722 | (4,615) | (7) | 1,047 | 2 |
| (142) | (120) | (110) | (22) | (18) | (32) | (29) | (Gain)/loss on asset disposal | (258) | (240) | (213) | (18) | (8) | (45) | NM |
| 272,500 | 274,158 | 270,169 | (1,658) | (1) | 2,331 | 1 | Total cash expenses | 481,372 | 491,665 | 474,733 | (10,293) | (2) | 6,639 | 1 |
| 120,459 | 131,409 | 122,717 | (10,950) | (8) | (2,258) | (2) | **Operating Cash Flow** | 194,595 | 199,167 | 202,255 | (4,572) | (2) | (7,660) | (4) |
| 9,846 | 10,017 | 9,444 | (171) | (2) | 402 | 4 | Depreciation | 19,720 | 20,011 | 18,654 | (291) | (1) | 1,066 | 6 |
| 2,879 | 2,889 | 2,877 | (10) | - | 2 | - | Amortization of intangibles | 5,759 | 5,779 | 5,754 | (20) | - | 5 | - |
| 107,734 | 118,503 | 110,396 | (10,769) | (9) | (2,662) | (2) | **Operating Profit** | 169,116 | 173,377 | 177,847 | (4,261) | (2) | (8,731) | (5) |
| 30.7 | 32.4 | 31.2 | (1.7) | | (0.5) | | Operating Cash Flow Margin (%) | 28.8 | 28.8 | 29.9 | - | | (1.1) | |
| 27.4 | 29.2 | 28.1 | (1.8) | | (0.7) | | Operating Profit Margin (%) | 25.0 | 25.1 | 26.3 | (0.1) | | (1.3) | |

(1) Includes ticket operations at the Cubs.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | Variance From | | | | | | Year to Date | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Operating Revenues** | | | | | | | |
| 302,158 | 323,714 | 326,290 | (21,556) | (7) | (24,132) | (7) | Broadcasting | 578,106 | 604,132 | 605,428 | (26,026) | (4) | (27,322) | (5) |
| 98,233 | 89,095 | 75,337 | 9,138 | 10 | 22,896 | 30 | Chicago Cubs Group | 105,659 | 94,307 | 80,679 | 11,352 | 12 | 24,980 | 31 |
| (7,432) | (7,242) | (8,741) | (190) | (3) | 1,309 | 15 | Eliminations | (7,798) | (7,607) | (9,119) | (191) | (3) | 1,321 | 14 |
| 392,959 | 405,567 | 392,886 | (12,608) | (3) | 73 | - | Total | 675,967 | 690,832 | 676,988 | (14,865) | (2) | (1,021) | - |
| | | | | | | | **Operating Expenses** | | | | | | | |
| 209,715 | 217,078 | 218,792 | (7,363) | (3) | (9,077) | (4) | Broadcasting | 416,382 | 432,550 | 423,982 | (16,168) | (4) | (7,600) | (2) |
| 82,942 | 77,228 | 72,439 | 5,714 | 7 | 10,503 | 14 | Chicago Cubs Group | 98,267 | 92,512 | 84,278 | 5,755 | 6 | 13,989 | 17 |
| (7,432) | (7,242) | (8,741) | (190) | (3) | 1,309 | 15 | Eliminations | (7,798) | (7,607) | (9,119) | (191) | (3) | 1,321 | 14 |
| 285,225 | 287,064 | 282,490 | (1,839) | (1) | 2,735 | 1 | Total | 506,851 | 517,455 | 499,141 | (10,604) | (2) | 7,710 | 2 |
| | | | | | | | **Operating Profit** | | | | | | | |
| 92,443 | 106,636 | 107,498 | (14,193) | (13) | (15,055) | (14) | Broadcasting | 161,724 | 171,582 | 181,446 | (9,858) | (6) | (19,722) | (11) |
| 15,291 | 11,867 | 2,898 | 3,424 | 29 | 12,393 | 428 | Chicago Cubs Group | 7,392 | 1,795 | (3,599) | 5,597 | 312 | 10,991 | 305 |
| 107,734 | 118,503 | 110,396 | (10,769) | (9) | (2,662) | (2) | Total | 169,116 | 173,377 | 177,847 | (4,261) | (2) | (8,731) | (5) |
| | | | | | | | **Operating Cash Flow** | | | | | | | |
| 103,933 | 118,368 | 118,762 | (14,435) | (12) | (14,829) | (12) | Broadcasting | 184,758 | 195,106 | 203,996 | (10,348) | (5) | (19,238) | (9) |
| 16,526 | 13,041 | 3,955 | 3,485 | 27 | 12,571 | 318 | Chicago Cubs Group | 9,837 | 4,061 | (1,741) | 5,776 | 142 | 11,578 | 665 |
| 120,459 | 131,409 | 122,717 | (10,950) | (8) | (2,258) | (2) | Total | 194,595 | 199,167 | 202,255 | (4,572) | (2) | (7,660) | (4) |
| | | | | | | | **Memo-Expenses by Type** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 57,972 | 60,346 | 58,831 | (2,374) | (4) | (859) | (1) | Television Group | 116,861 | 121,693 | 114,803 | (4,832) | (4) | 2,058 | 2 |
| 3,407 | 3,510 | 3,236 | (103) | (3) | 171 | 5 | Radio Group | 6,602 | 6,815 | 6,317 | (213) | (3) | 285 | 5 |
| 1,445 | 1,717 | 2,395 | (272) | (16) | (950) | (40) | Tribune Entertainment | 3,148 | 3,606 | 4,388 | (458) | (13) | (1,240) | (28) |
| 71,645 | 66,329 | 62,360 | 5,316 | 8 | 9,285 | 15 | Tribune Chicago Group | 77,842 | 72,255 | 66,688 | 5,587 | 8 | 11,154 | 17 |
| 2,905 | 5,288 | 1,681 | (2,383) | (45) | 1,224 | 73 | Corporate Operations(1) | 6,680 | 9,920 | 5,500 | (3,240) | (33) | 1,180 | 21 |
| 137,374 | 137,190 | 128,503 | 184 | - | 8,871 | 7 | Total | 211,133 | 214,289 | 197,696 | (3,156) | (1) | 13,437 | 7 |
| 80,205 | 80,415 | 86,809 | (210) | - | (6,604) | (8) | Amortization of broadcast rights | 163,407 | 165,865 | 171,100 | (2,458) | (1) | (7,693) | (4) |
| 54,921 | 56,553 | 54,857 | (1,632) | (3) | 64 | - | Other cash | 106,832 | 111,511 | 105,937 | (4,679) | (4) | 895 | 1 |
| 272,500 | 274,158 | 270,169 | (1,658) | (1) | 2,331 | 1 | Total cash expenses | 481,372 | 491,665 | 474,733 | (10,293) | (2) | 6,639 | 1 |
| 12,725 | 12,906 | 12,321 | (181) | (1) | 404 | 3 | Depreciation and amortization | 25,479 | 25,790 | 24,408 | (311) | (1) | 1,071 | 4 |
| 285,225 | 287,064 | 282,490 | (1,839) | (1) | 2,735 | 1 | Total | 506,851 | 517,455 | 499,141 | (10,604) | (2) | 7,710 | 2 |
| | | | | | | | **Operating Profit Margin(%)** | | | | | | | |
| 30.6 | 32.9 | 32.9 | (2.3) | | (2.3) | | Broadcasting | 28.0 | 28.4 | 30.0 | (0.4) | | (2.0) | |
| 15.6 | 13.3 | 3.8 | 2.3 | | 11.8 | | Chicago Cubs Group | 7.0 | 1.9 | (4.5) | 5.1 | | 11.5 | |
| 27.4 | 29.2 | 28.1 | (1.8) | | (0.7) | | Total | 25.0 | 25.1 | 26.3 | (0.1) | | (1.3) | |
| | | | | | | | **Operating Cash Flow Margin(%)** | | | | | | | |
| 34.4 | 36.6 | 36.4 | (2.2) | | (2.0) | | Broadcasting | 32.0 | 32.3 | 33.7 | (0.3) | | (1.7) | |
| 16.8 | 14.6 | 5.2 | 2.2 | | 11.6 | | Chicago Cubs Group | 9.3 | 4.3 | (2.2) | 5.0 | | 11.5 | |
| 30.7 | 32.4 | 31.2 | (1.7) | | (0.5) | | Total | 28.8 | 28.8 | 29.9 | - | | (1.1) | |

(1) Includes service center allocations.

**Television Radio Entertainment Group**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 185,474 | 202,088 | 202,304 | (16,614) | (8) | (16,830) | (8) | | 351,279 | 368,126 | 366,744 | (16,847) | (5) | (15,465) | (4) |
| National | 89,881 | 98,847 | 103,013 | (8,966) | (9) | (13,132) | (13) | | 174,878 | 188,828 | 192,170 | (13,950) | (7) | (17,292) | (9) |
| Cable advertising | 29,317 | 29,544 | 30,545 | (227) | (1) | (1,228) | (4) | | 54,088 | 54,458 | 56,674 | (370) | (1) | (2,586) | (5) |
| Gross advertising revenue | 304,672 | 330,479 | 335,862 | (25,807) | (8) | (31,190) | (9) | | 580,245 | 611,412 | 615,588 | (31,167) | (5) | (35,343) | (6) |
| Syndication | 12,282 | 12,008 | 12,093 | 274 | 2 | 189 | 2 | | 28,011 | 26,593 | 25,210 | 1,418 | 5 | 2,801 | 11 |
| Barter | 20,449 | 20,397 | 19,872 | 52 | - | 577 | 3 | | 41,488 | 41,649 | 40,320 | (161) | - | 1,168 | 3 |
| Other | 21,875 | 21,936 | 20,120 | (61) | - | 1,755 | 9 | | 40,848 | 40,840 | 39,191 | 8 | - | 1,657 | 4 |
| Gross revenue | 359,278 | 384,820 | 387,947 | (25,542) | (7) | (28,669) | (7) | | 690,592 | 720,494 | 720,309 | (29,902) | (4) | (29,717) | (4) |
| Less agency commissions | (57,120) | (61,106) | (61,657) | 3,986 | 7 | 4,537 | 7 | | (112,486) | (116,362) | (114,881) | 3,876 | 3 | 2,395 | 2 |
| Total revenue | 302,158 | 323,714 | 326,290 | (21,556) | (7) | (24,132) | (7) | | 578,106 | 604,132 | 605,428 | (26,026) | (4) | (27,322) | (5) |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
|   Rights amortization | 87,815 | 87,431 | 95,527 | 384 | - | (7,712) | (8) | | 171,619 | 173,207 | 180,240 | (1,588) | (1) | (8,621) | (5) |
|   Other | 10,795 | 11,466 | 11,244 | (671) | (6) | (449) | (4) | | 22,104 | 23,437 | 24,796 | (1,333) | (6) | (2,692) | (11) |
|   Total program costs | 98,610 | 98,897 | 106,771 | (287) | - | (8,161) | (8) | | 193,723 | 196,644 | 205,036 | (2,921) | (1) | (11,313) | (6) |
| News | 27,990 | 29,230 | 27,365 | (1,240) | (4) | 625 | 2 | | 56,640 | 57,434 | 54,450 | (794) | (1) | 2,190 | 4 |
| Engineering | 14,557 | 14,640 | 13,674 | (83) | (1) | 883 | 6 | | 28,738 | 30,077 | 26,681 | (1,339) | (4) | 2,057 | 8 |
| Sales | 24,523 | 26,119 | 24,652 | (1,596) | (6) | (129) | (1) | | 47,350 | 49,700 | 46,845 | (2,350) | (5) | 505 | 1 |
| Advertising & promotion | 7,331 | 9,265 | 8,242 | (1,934) | (21) | (911) | (11) | | 15,539 | 18,413 | 16,015 | (2,874) | (16) | (476) | (3) |
| General & administrative | 25,350 | 27,315 | 26,934 | (1,965) | (7) | (1,584) | (6) | | 51,610 | 56,998 | 52,618 | (5,388) | (9) | (1,008) | (2) |
| (Gain)/loss on asset disposal | (136) | (120) | (110) | (16) | (13) | (26) | (24) | | (252) | (240) | (213) | (12) | (5) | (39) | NM |
| Total cash expenses | 198,225 | 205,346 | 207,528 | (7,121) | (3) | (9,303) | (4) | | 393,348 | 409,026 | 401,432 | (15,678) | (4) | (8,084) | (2) |
| **Operating Cash Flow** | 103,933 | 118,368 | 118,762 | (14,435) | (12) | (14,829) | (12) | | 184,758 | 195,106 | 203,996 | (10,348) | (5) | (19,238) | (9) |
| Depreciation | 8,611 | 8,844 | 8,378 | (233) | (3) | 233 | 3 | | 17,275 | 17,745 | 16,777 | (471) | (3) | 497 | 3 |
| Amortization of intangibles | 2,879 | 2,889 | 2,886 | (9) | - | (7) | - | | 5,759 | 5,779 | 5,773 | (19) | - | (13) | - |
| **Operating Profit** | 92,443 | 106,636 | 107,498 | (14,193) | (13) | (15,055) | (14) | | 161,724 | 171,582 | 181,446 | (9,858) | (6) | (19,722) | (11) |
| Operating Cash Flow Margin (%) | 34.4 | 36.6 | 36.4 | (2.2) | | (2.0) | | | 32.0 | 32.3 | 33.7 | (0.3) | | (1.7) | |
| Operating Profit Margin (%) | 30.6 | 32.9 | 32.9 | (2.3) | | (2.3) | | | 28.0 | 28.4 | 30.0 | (0.4) | | (2.0) | |

(1) Excludes Chicago Cubs group.

**Television Group**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 175,772 | 190,985 | 191,971 | (15,213) | (8) | (16,199) | (8) | | 336,512 | 351,743 | 351,141 | (15,231) | (4) | (14,629) | (4) |
| National | 86,855 | 95,937 | 100,288 | (9,082) | (9) | (13,433) | (13) | | 170,249 | 184,338 | 187,869 | (14,089) | (8) | (17,620) | (9) |
| Cable advertising | 29,317 | 29,544 | 30,545 | (227) | (1) | (1,228) | (4) | | 54,088 | 54,458 | 56,674 | (370) | (1) | (2,586) | (5) |
| Gross advertising revenue | 291,944 | 316,466 | 322,804 | (24,522) | (8) | (30,860) | (10) | | 560,849 | 590,539 | 595,684 | (29,690) | (5) | (34,835) | (6) |
| Barter | 20,253 | 20,269 | 19,752 | (16) | - | 501 | 3 | | 41,173 | 41,428 | 40,150 | (255) | (1) | 1,023 | 3 |
| Other | 20,171 | 18,608 | 17,080 | 1,563 | 8 | 3,091 | 18 | | 35,935 | 33,950 | 31,129 | 1,985 | 6 | 4,806 | 15 |
| Gross revenue | 332,368 | 355,343 | 359,636 | (22,975) | (6) | (27,268) | (8) | | 637,957 | 665,917 | 666,963 | (27,960) | (4) | (29,006) | (4) |
| Less agency commissions | (45,446) | (49,014) | (50,045) | 3,568 | 7 | 4,599 | 9 | | (86,589) | (91,085) | (91,581) | 4,496 | 5 | 4,992 | 5 |
| Total | 286,922 | 306,329 | 309,591 | (19,407) | (6) | (22,669) | (7) | | 551,368 | 574,832 | 575,382 | (23,464) | (4) | (24,014) | (4) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 85,285 | 84,973 | 93,017 | 312 | - | (7,732) | (8) | | 168,819 | 170,660 | 177,713 | (1,841) | (1) | (8,894) | (5) |
| Other | 7,225 | 7,511 | 7,411 | (286) | (4) | (186) | (3) | | 15,142 | 15,557 | 15,165 | (415) | (3) | (23) | - |
| Total program costs | 92,510 | 92,484 | 100,428 | 26 | - | (7,918) | (8) | | 183,961 | 186,217 | 192,878 | (2,256) | (1) | (8,917) | (5) |
| News | 27,624 | 28,940 | 27,060 | (1,316) | (5) | 564 | 2 | | 55,931 | 56,817 | 53,887 | (886) | (2) | 2,044 | 4 |
| Engineering | 13,763 | 13,848 | 12,942 | (85) | (1) | 821 | 6 | | 27,205 | 28,561 | 25,264 | (1,356) | (5) | 1,941 | 8 |
| Sales | 21,825 | 23,334 | 22,123 | (1,509) | (6) | (298) | (1) | | 42,627 | 44,942 | 42,336 | (2,315) | (5) | 291 | 1 |
| Advertising & promotion | 7,037 | 9,053 | 7,993 | (2,016) | (22) | (956) | (12) | | 14,846 | 17,831 | 15,311 | (2,985) | (17) | (465) | (3) |
| General & administrative | 21,868 | 22,684 | 23,041 | (816) | (4) | (1,173) | (5) | | 43,868 | 46,704 | 43,659 | (2,836) | (6) | 209 | - |
| TBC Corporate allocation | 2,067 | 2,798 | 1,476 | (731) | (26) | 591 | 40 | | 4,658 | 6,334 | 4,042 | (1,676) | (26) | 616 | 15 |
| (Gain)/loss on asset disposal | (26) | 5 | 15 | (31) | (620) | (41) | (273) | | (21) | 10 | 37 | (31) | (310) | (58) | (157) |
| Total cash expenses | 186,668 | 193,146 | 195,078 | (6,478) | (3) | (8,410) | (4) | | 373,075 | 387,416 | 377,414 | (14,341) | (4) | (4,339) | (1) |
| **Operating Cash Flow** | 100,254 | 113,183 | 114,513 | (12,929) | (11) | (14,259) | (12) | | 178,293 | 187,416 | 197,968 | (9,123) | (5) | (19,675) | (10) |
| Depreciation | 7,881 | 8,049 | 7,574 | (168) | (2) | 307 | 4 | | 15,810 | 16,164 | 15,164 | (354) | (2) | 646 | 4 |
| Amortization of intangibles | 2,879 | 2,889 | 2,877 | (10) | - | 2 | - | | 5,759 | 5,779 | 5,754 | (20) | - | 5 | - |
| TBC Corporate allocation | 355 | 367 | 315 | (12) | (3) | 40 | 13 | | 682 | 718 | 643 | (36) | (5) | 39 | 6 |
| **Operating Profit** | 89,139 | 101,878 | 103,747 | (12,739) | (13) | (14,608) | (14) | | 156,042 | 164,755 | 176,407 | (8,713) | (5) | (20,365) | (12) |
| Operating Cash Flow Margin (%) | 34.9 | 36.9 | 37.0 | (2.0) | | (2.1) | | | 32.3 | 32.6 | 34.4 | (0.3) | | (2.1) | |
| Operating Profit Margin (%) | 31.1 | 33.3 | 33.5 | (2.2) | | (2.4) | | | 28.3 | 28.7 | 30.7 | (0.4) | | (2.4) | |

**Television Group**
**Summary of Operations**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 118,286 | 124,451 | 127,450 | (6,165) | (5) | (9,164) | (7) | | 223,276 | 230,459 | 231,790 | (7,183) | (3) | (8,514) | (4) |
| All Other Stations | 128,983 | 142,176 | 143,110 | (13,193) | (9) | (14,127) | (10) | | 252,928 | 268,822 | 269,235 | (15,894) | (6) | (16,307) | (6) |
| Cable Superstation | 38,728 | 38,812 | 37,874 | (84) | - | 854 | 2 | | 73,399 | 73,771 | 72,337 | (372) | (1) | 1,062 | 1 |
| Total excl. allocation | 285,997 | 305,439 | 308,434 | (19,442) | (6) | (22,437) | (7) | | 549,603 | 573,052 | 573,362 | (23,449) | (4) | (23,759) | (4) |
| TBC Group allocation | 925 | 890 | 1,157 | 35 | 4 | (232) | (20) | | 1,765 | 1,780 | 2,020 | (15) | (1) | (255) | (13) |
| Eliminations | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 286,922 | 306,329 | 309,591 | (19,407) | (6) | (22,669) | (7) | | 551,368 | 574,832 | 575,382 | (23,464) | (4) | (24,014) | (4) |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 86,100 | 87,050 | 90,041 | (950) | (1) | (3,941) | (4) | | 168,499 | 170,707 | 170,710 | (2,208) | (1) | (2,211) | (1) |
| All Other Stations | 96,619 | 100,271 | 102,678 | (3,652) | (4) | (6,059) | (6) | | 196,418 | 203,542 | 202,191 | (7,124) | (4) | (5,773) | (3) |
| Cable Superstation | 14,040 | 14,140 | 14,970 | (100) | (1) | (930) | (6) | | 27,788 | 30,577 | 28,662 | (2,789) | (9) | (874) | (3) |
| Total excl. allocation | 196,759 | 201,461 | 207,689 | (4,702) | (2) | (10,930) | (5) | | 392,705 | 404,826 | 401,563 | (12,121) | (3) | (8,858) | (2) |
| TBC Group allocation | 1,024 | 2,990 | (1,845) | (1,966) | (66) | 2,869 | 156 | | 2,621 | 5,251 | (2,588) | (2,630) | (50) | 5,209 | 201 |
| Elimination | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 197,783 | 204,451 | 205,844 | (6,668) | (3) | (8,061) | (4) | | 395,326 | 410,077 | 398,975 | (14,751) | (4) | (3,649) | (1) |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 34,679 | 40,011 | 39,837 | (5,332) | (13) | (5,158) | (13) | | 59,783 | 64,987 | 66,001 | (5,204) | (8) | (6,218) | (9) |
| All Other Stations | 39,232 | 48,830 | 47,067 | (9,598) | (20) | (7,835) | (17) | | 70,283 | 79,179 | 80,274 | (8,896) | (11) | (9,991) | (12) |
| Cable Superstation | 25,987 | 25,962 | 24,186 | 25 | - | 1,801 | 7 | | 48,201 | 45,777 | 46,233 | 2,424 | 5 | 1,968 | 4 |
| Total excl. allocation | 99,898 | 114,803 | 111,090 | (14,905) | (13) | (11,192) | (10) | | 178,267 | 189,943 | 192,508 | (11,676) | (6) | (14,241) | (7) |
| TBC Group allocation | 356 | (1,620) | 3,423 | 1,976 | 122 | (3,067) | (90) | | 26 | (2,527) | 5,460 | 2,553 | 101 | (5,434) | (100) |
| Total | 100,254 | 113,183 | 114,513 | (12,929) | (11) | (14,259) | (12) | | 178,293 | 187,416 | 197,968 | (9,123) | (5) | (19,675) | (10) |

**Television Group**
**Summary of Operations**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit** | | | | | | | |
| 32,186 | 37,401 | 37,409 | (5,215) | (14) | (5,223) | (14) | NY/LA/CHI | 54,777 | 59,752 | 61,080 | (4,975) | (8) | (6,303) | (10) |
| 32,364 | 41,905 | 40,432 | (9,541) | (23) | (8,068) | (20) | All Other Stations | 56,510 | 65,280 | 67,044 | (8,770) | (13) | (10,534) | (16) |
| 24,688 | 24,672 | 22,904 | 16 | - | 1,784 | 8 | Cable Superstation | 45,611 | 43,194 | 43,675 | 2,417 | 6 | 1,936 | 4 |
| 89,238 | 103,978 | 100,745 | (14,740) | (14) | (11,507) | (11) | Television excl. allocation | 156,898 | 168,226 | 171,799 | (11,328) | (7) | (14,901) | (9) |
| (99) | (2,100) | 3,002 | 2,001 | 95 | (3,101) | (103) | TBC Group allocation | (856) | (3,471) | 4,608 | 2,615 | 75 | (5,464) | (119) |
| 89,139 | 101,878 | 103,747 | (12,739) | (13) | (14,608) | (14) | Total | 156,042 | 164,755 | 176,407 | (8,713) | (5) | (20,365) | (12) |
| | | | | | | | **Operating Cash Flow Margin (%)** | | | | | | | |
| 29.3 | 32.2 | 31.3 | (2.9) | | (2.0) | | NY/LA/CHI | 26.8 | 28.2 | 28.5 | (1.4) | | (1.7) | |
| 30.4 | 34.3 | 32.9 | (3.9) | | (2.5) | | All Other Stations | 27.8 | 29.5 | 29.8 | (1.7) | | (2.0) | |
| 67.1 | 66.9 | 63.9 | 0.2 | | 3.2 | | Cable Superstation | 65.7 | 62.1 | 63.9 | 3.6 | | 1.8 | |
| 34.9 | 37.6 | 36.0 | (2.7) | | (1.1) | | Total excl. allocations | 32.4 | 33.1 | 33.6 | (0.7) | | (1.2) | |
| 34.9 | 36.9 | 37.0 | (2.0) | | (2.1) | | Total incl. allocations | 32.3 | 32.6 | 34.4 | (0.3) | | (2.1) | |
| | | | | | | | **Operating Profit Margin (%)** | | | | | | | |
| 27.2 | 30.1 | 29.4 | (2.9) | | (2.2) | | NY/LA/CHI | 24.5 | 25.9 | 26.4 | (1.4) | | (1.9) | |
| 25.1 | 29.5 | 28.3 | (4.4) | | (3.2) | | All Other Stations | 22.3 | 24.3 | 24.9 | (2.0) | | (2.6) | |
| 63.7 | 63.6 | 60.5 | 0.1 | | 3.2 | | Cable Superstation | 62.1 | 58.6 | 60.4 | 3.5 | | 1.7 | |
| 31.2 | 34.0 | 32.7 | (2.8) | | (1.5) | | Total excl. allocations | 28.5 | 29.4 | 30.0 | (0.9) | | (1.5) | |
| 31.1 | 33.3 | 33.5 | (2.2) | | (2.4) | | Total incl. allocations | 28.3 | 28.7 | 30.7 | (0.4) | | (2.4) | |

**Television Group**
**Summary of Operations**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | | Second Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 49,203 | 50,858 | 47,957 | (1,655) | (3) | 1,246 | 3 | New York (WPIX) | 89,983 | 93,053 | 88,630 | (3,070) | (3) | 1,353 | 2 |
| 31,431 | 36,980 | 40,221 | (5,549) | (15) | (8,790) | (22) | Los Angeles (KTLA) | 68,381 | 73,477 | 76,831 | (5,096) | (7) | (8,450) | (11) |
| 37,652 | 36,613 | 39,272 | 1,039 | 3 | (1,620) | (4) | Chicago (WGN) | 64,912 | 63,929 | 66,329 | 983 | 2 | (1,417) | (2) |
| 118,286 | 124,451 | 127,450 | (6,165) | (5) | (9,164) | (7) | Sub-total | 223,276 | 230,459 | 231,790 | (7,183) | (3) | (8,514) | (4) |
| | | | | | | | Other Stations | | | | | | | |
| 10,428 | 10,320 | 11,587 | 108 | 1 | (1,159) | (10) | Philadelphia (WPHL) | 20,873 | 20,285 | 22,588 | 588 | 3 | (1,715) | (8) |
| 14,616 | 14,326 | 13,965 | 290 | 2 | 651 | 5 | Dallas (KDAF) | 27,431 | 27,127 | 26,564 | 304 | 1 | 867 | 3 |
| 8,531 | 9,559 | 10,142 | (1,028) | (11) | (1,611) | (16) | Washington (WDCW) | 16,973 | 17,954 | 19,526 | (981) | (5) | (2,553) | (13) |
| 10,367 | 10,296 | 9,722 | 71 | 1 | 645 | 7 | Houston (KHCW) | 19,089 | 19,472 | 18,458 | (383) | (2) | 631 | 3 |
| 14,609 | 15,299 | 15,809 | (690) | (5) | (1,200) | (8) | Seattle (KCPQ, KMYQ) | 29,266 | 28,382 | 29,812 | 884 | 3 | (546) | (2) |
| 9,157 | 11,607 | 11,045 | (2,450) | (21) | (1,888) | (17) | Miami (WSFL) | 18,494 | 21,923 | 20,974 | (3,429) | (16) | (2,480) | (12) |
| 6,431 | 7,731 | 7,704 | (1,300) | (17) | (1,273) | (17) | Denver (KWGN) | 12,491 | 14,964 | 14,748 | (2,473) | (17) | (2,257) | (15) |
| 9,676 | 11,036 | 11,488 | (1,360) | (12) | (1,812) | (16) | Sacramento (KTXL) | 19,514 | 21,418 | 21,596 | (1,904) | (9) | (2,082) | (10) |
| 5,376 | 6,848 | 8,173 | (1,472) | (21) | (2,797) | (34) | St. Louis (KPLR) | 10,505 | 12,375 | 13,554 | (1,870) | (15) | (3,049) | (22) |
| 3,407 | 3,915 | 4,028 | (508) | (13) | (621) | (15) | Portland (KRCW) | 6,703 | 7,210 | 7,345 | (507) | (7) | (642) | (9) |
| 10,514 | 11,825 | 11,501 | (1,311) | (11) | (987) | (9) | Indianapolis (WXIN, WTTV) | 20,853 | 22,873 | 22,462 | (2,020) | (9) | (1,609) | (7) |
| 4,539 | 5,500 | 5,418 | (961) | (17) | (879) | (16) | San Diego (KSWB) | 9,152 | 10,377 | 10,218 | (1,225) | (12) | (1,066) | (10) |
| 8,880 | 10,296 | 9,607 | (1,416) | (14) | (727) | (8) | Hartford (WTIC, WTXX) | 17,944 | 19,624 | 18,150 | (1,680) | (9) | (206) | (1) |
| 4,295 | 5,251 | 5,146 | (956) | (18) | (851) | (17) | Grand Rapids (WXMI) | 8,301 | 9,656 | 9,481 | (1,355) | (14) | (1,180) | (12) |
| 3,803 | 4,322 | 4,048 | (519) | (12) | (245) | (6) | Harrisburg (WPMT) | 6,915 | 7,596 | 7,203 | (681) | (9) | (288) | (4) |
| 4,354 | 4,045 | 3,727 | 309 | 8 | 627 | 17 | New Orleans (WGNO, WNOL) | 8,424 | 7,586 | 6,556 | 838 | 11 | 1,868 | 28 |
| 128,983 | 142,176 | 143,110 | (13,193) | (9) | (14,127) | (10) | Sub-total | 252,928 | 268,822 | 269,235 | (15,894) | (6) | (16,307) | (6) |
| | | | | | | | Cable Superstation | | | | | | | |
| 28,181 | 28,422 | 28,745 | (241) | (1) | (564) | (2) | WGN Cable | 52,382 | 52,976 | 53,956 | (594) | (1) | (1,574) | (3) |
| 10,547 | 10,390 | 9,129 | 157 | 2 | 1,418 | 16 | WGN Cable Distribution | 21,017 | 20,795 | 18,381 | 222 | 1 | 2,636 | 14 |
| 38,728 | 38,812 | 37,874 | (84) | - | 854 | 2 | Sub-total | 73,399 | 73,771 | 72,337 | (372) | (1) | 1,062 | 1 |
| 285,997 | 305,439 | 308,434 | (19,442) | (6) | (22,437) | (7) | Total Stations | 549,603 | 573,052 | 573,362 | (23,449) | (4) | (23,759) | (4) |
| 925 | 890 | 1,157 | 35 | 4 | (232) | (20) | TBC Group allocation | 1,765 | 1,780 | 2,020 | (15) | (1) | (255) | (13) |
| 286,922 | 306,329 | 309,591 | (19,407) | (6) | (22,669) | (7) | Total Group | 551,368 | 574,832 | 575,382 | (23,464) | (4) | (24,014) | (4) |

<div align="center">

**Television Group**
**Summary of Operations**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

</div>

| | | | Second Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Expenses** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 31,481 | 32,041 | 31,800 | (560) | (2) | (319) | (1) | New York | 60,048 | 61,276 | 60,480 | (1,228) | (2) | (432) | (1) |
| 25,318 | 25,679 | 26,765 | (361) | (1) | (1,447) | (5) | Los Angeles | 54,702 | 56,240 | 55,082 | (1,538) | (3) | (380) | (1) |
| 29,301 | 29,330 | 31,476 | (29) | - | (2,175) | (7) | Chicago | 53,749 | 53,191 | 55,148 | 558 | 1 | (1,399) | (3) |
| 86,100 | 87,050 | 90,041 | (950) | (1) | (3,941) | (4) | Sub-total | 168,499 | 170,707 | 170,710 | (2,208) | (1) | (2,211) | (1) |
| | | | | | | | Other Stations | | | | | | | |
| 6,930 | 7,102 | 8,323 | (172) | (2) | (1,393) | (17) | Philadelphia | 14,528 | 15,091 | 17,209 | (563) | (4) | (2,681) | (16) |
| 8,267 | 8,411 | 8,067 | (144) | (2) | 200 | 2 | Dallas | 16,783 | 17,036 | 16,057 | (253) | (1) | 726 | 5 |
| 5,316 | 5,690 | 5,633 | (374) | (7) | (317) | (6) | Washington | 10,785 | 11,200 | 11,645 | (415) | (4) | (860) | (7) |
| 6,604 | 6,758 | 6,572 | (154) | (2) | 32 | - | Houston | 13,112 | 13,670 | 12,636 | (558) | (4) | 476 | 4 |
| 10,803 | 11,127 | 11,121 | (324) | (3) | (318) | (3) | Seattle | 21,881 | 22,423 | 22,052 | (542) | (2) | (171) | (1) |
| 6,057 | 6,455 | 6,516 | (398) | (6) | (459) | (7) | Miami | 12,266 | 12,972 | 12,533 | (706) | (5) | (267) | (2) |
| 6,236 | 6,615 | 6,728 | (379) | (6) | (492) | (7) | Denver | 12,658 | 13,350 | 13,458 | (692) | (5) | (800) | (6) |
| 7,233 | 7,272 | 7,653 | (39) | (1) | (420) | (5) | Sacramento | 14,558 | 14,810 | 14,850 | (252) | (2) | (292) | (2) |
| 5,076 | 5,340 | 6,787 | (264) | (5) | (1,711) | (25) | St. Louis | 10,225 | 10,634 | 11,646 | (409) | (4) | (1,421) | (12) |
| 3,473 | 3,682 | 3,760 | (209) | (6) | (287) | (8) | Portland | 6,907 | 7,362 | 6,887 | (455) | (6) | 20 | - |
| 9,133 | 9,223 | 9,347 | (90) | (1) | (214) | (2) | Indianapolis | 18,552 | 18,996 | 19,116 | (444) | (2) | (564) | (3) |
| 4,591 | 4,869 | 4,778 | (278) | (6) | (187) | (4) | San Diego | 9,393 | 9,891 | 9,660 | (498) | (5) | (267) | (3) |
| 6,800 | 7,061 | 7,162 | (261) | (4) | (362) | (5) | Hartford | 14,516 | 14,805 | 14,678 | (289) | (2) | (162) | (1) |
| 3,205 | 3,287 | 3,287 | (82) | (2) | (82) | (2) | Grand Rapids | 6,559 | 6,696 | 6,625 | (137) | (2) | (66) | (1) |
| 3,064 | 3,049 | 2,974 | 15 | - | 90 | 3 | Harrisburg | 6,043 | 6,069 | 5,937 | (26) | - | 106 | 2 |
| 3,831 | 4,330 | 3,970 | (499) | (12) | (139) | (4) | New Orleans | 7,652 | 8,537 | 7,202 | (885) | (10) | 450 | 6 |
| 96,619 | 100,271 | 102,678 | (3,652) | (4) | (6,059) | (6) | Sub-total | 196,418 | 203,542 | 202,191 | (7,124) | (4) | (5,773) | (3) |
| | | | | | | | Cable Superstation | | | | | | | |
| 11,353 | 11,539 | 12,082 | (186) | (2) | (729) | (6) | WGN Cable | 22,113 | 23,841 | 23,178 | (1,728) | (7) | (1,065) | (5) |
| 2,687 | 2,601 | 2,888 | 86 | 3 | (201) | (7) | WGN Cable Distribution | 5,675 | 6,736 | 5,484 | (1,061) | (16) | 191 | 3 |
| 14,040 | 14,140 | 14,970 | (100) | (1) | (930) | (6) | Sub-total | 27,788 | 30,577 | 28,662 | (2,789) | (9) | (874) | (3) |
| 196,759 | 201,461 | 207,689 | (4,702) | (2) | (10,930) | (5) | Total Stations | 392,705 | 404,826 | 401,563 | (12,121) | (3) | (8,858) | (2) |
| 1,024 | 2,990 | (1,845) | (1,966) | (66) | 2,869 | 156 | TBC Group allocation | 2,621 | 5,251 | (2,588) | (2,630) | (50) | 5,209 | 201 |
| 197,783 | 204,451 | 205,844 | (6,668) | (3) | (8,061) | (4) | Total Group | 395,326 | 410,077 | 398,975 | (14,751) | (4) | (3,649) | (1) |

Television Group
**Summary of Operations**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 18,683 | 19,845 | 17,124 | (1,162) | (6) | 1,559 | 9 | New York | 31,863 | 33,832 | 30,086 | (1,969) | (6) | 1,777 | 6 |
| 6,874 | 12,139 | 14,234 | (5,265) | (43) | (7,360) | (52) | Los Angeles | 15,243 | 18,914 | 23,324 | (3,671) | (19) | (8,081) | (35) |
| 9,122 | 8,027 | 8,479 | 1,095 | 14 | 643 | 8 | Chicago | 12,677 | 12,241 | 12,591 | 436 | 4 | 86 | 1 |
| 34,679 | 40,011 | 39,837 | (5,332) | (13) | (5,158) | (13) | | 59,783 | 64,987 | 66,001 | (5,204) | (8) | (6,218) | (9) |
| | | | | | | | Other Stations | | | | | | | |
| 3,729 | 3,459 | 3,503 | 270 | 8 | 226 | 6 | Philadelphia | 6,805 | 5,670 | 5,880 | 1,135 | 20 | 925 | 16 |
| 6,606 | 6,183 | 6,173 | 423 | 7 | 433 | 7 | Dallas | 11,164 | 10,629 | 11,062 | 535 | 5 | 102 | 1 |
| 3,414 | 4,056 | 4,698 | (642) | (16) | (1,284) | (27) | Washington | 6,581 | 7,130 | 8,253 | (549) | (8) | (1,672) | (20) |
| 4,023 | 3,797 | 3,408 | 226 | 6 | 615 | 18 | Houston | 6,493 | 6,322 | 6,346 | 171 | 3 | 147 | 2 |
| 4,484 | 4,849 | 5,484 | (365) | (8) | (1,000) | (18) | Seattle | 8,782 | 7,355 | 9,338 | 1,427 | 19 | (556) | (6) |
| 3,227 | 5,282 | 4,700 | (2,055) | (39) | (1,473) | (31) | Miami | 6,509 | 9,237 | 8,789 | (2,728) | (30) | (2,280) | (26) |
| 520 | 1,456 | 1,337 | (936) | (64) | (817) | (61) | Denver | 481 | 2,286 | 2,001 | (1,805) | (79) | (1,520) | (76) |
| 3,064 | 4,406 | 4,463 | (1,342) | (30) | (1,399) | (31) | Sacramento | 6,190 | 7,875 | 7,997 | (1,685) | (21) | (1,807) | (23) |
| 772 | 1,985 | 1,847 | (1,213) | (61) | (1,075) | (58) | St. Louis | 1,225 | 2,695 | 2,826 | (1,470) | (55) | (1,601) | (57) |
| 221 | 526 | 504 | (305) | (58) | (283) | (56) | Portland | 367 | 425 | 930 | (58) | (14) | (563) | (61) |
| 2,612 | 3,772 | 3,274 | (1,160) | (31) | (662) | (20) | Indianapolis | 4,726 | 6,209 | 5,597 | (1,483) | (24) | (871) | (16) |
| 106 | 782 | 796 | (676) | (86) | (690) | (87) | San Diego | 70 | 792 | 877 | (722) | (91) | (807) | (92) |
| 2,876 | 4,083 | 3,266 | (1,207) | (30) | (390) | (12) | Hartford | 5,025 | 6,505 | 5,082 | (1,480) | (23) | (57) | (1) |
| 1,476 | 2,345 | 2,295 | (869) | (37) | (819) | (36) | Grand Rapids | 2,538 | 3,746 | 3,712 | (1,208) | (32) | (1,174) | (32) |
| 1,066 | 1,599 | 1,374 | (533) | (33) | (308) | (22) | Harrisburg | 1,526 | 2,185 | 1,863 | (659) | (30) | (337) | (18) |
| 1,036 | 250 | (55) | 786 | 314 | 1,091 | 1,984 | New Orleans | 1,801 | 118 | (279) | 1,683 | 1,426 | 2,080 | 746 |
| 39,232 | 48,830 | 47,067 | (9,598) | (20) | (7,835) | (17) | Sub-total | 70,283 | 79,179 | 80,274 | (8,896) | (11) | (9,991) | (12) |
| | | | | | | | Cable Superstation | | | | | | | |
| 16,945 | 16,991 | 16,764 | (46) | - | 181 | 1 | WGN Cable | 30,495 | 29,355 | 30,974 | 1,140 | 4 | (479) | (2) |
| 9,042 | 8,971 | 7,422 | 71 | 1 | 1,620 | 22 | WGN Cable Distribution | 17,706 | 16,422 | 15,259 | 1,284 | 8 | 2,447 | 16 |
| 25,987 | 25,962 | 24,186 | 25 | - | 1,801 | 7 | Sub-total | 48,201 | 45,777 | 46,233 | 2,424 | 5 | 1,968 | 4 |
| 99,898 | 114,803 | 111,090 | (14,905) | (13) | (11,192) | (10) | Total Stations | 178,267 | 189,943 | 192,508 | (11,676) | (6) | (14,241) | (7) |
| 356 | (1,620) | 3,423 | 1,976 | 122 | (3,067) | (90) | TBC Group allocation | 26 | (2,527) | 5,460 | 2,553 | 101 | (5,434) | (100) |
| 100,254 | 113,183 | 114,513 | (12,929) | (11) | (14,259) | (12) | Total Group | 178,293 | 187,416 | 197,968 | (9,123) | (5) | (19,675) | (10) |

**Television Group**
**Summary of Operations**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit** | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | |
| New York | 17,722 | 18,817 | 16,157 | (1,095) | (6) | 1,565 | 10 | | 29,935 | 31,777 | 28,150 | (1,842) | (6) | 1,785 | 6 |
| Los Angeles | 6,113 | 11,301 | 13,456 | (5,188) | (46) | (7,343) | (55) | | 13,679 | 17,237 | 21,749 | (3,558) | (21) | (8,070) | (37) |
| Chicago | 8,351 | 7,283 | 7,796 | 1,068 | 15 | 555 | 7 | | 11,163 | 10,738 | 11,181 | 425 | 4 | (18) | - |
| | 32,186 | 37,401 | 37,409 | (5,215) | (14) | (5,223) | (14) | | 54,777 | 59,752 | 61,080 | (4,975) | (8) | (6,303) | (10) |
| Other Stations | | | | | | | | | | | | | | |
| Philadelphia | 3,498 | 3,218 | 3,264 | 280 | 9 | 234 | 7 | | 6,345 | 5,194 | 5,379 | 1,151 | 22 | 966 | 18 |
| Dallas | 6,349 | 5,915 | 5,898 | 434 | 7 | 451 | 8 | | 10,648 | 10,091 | 10,507 | 557 | 6 | 141 | 1 |
| Washington | 3,215 | 3,869 | 4,509 | (654) | (17) | (1,294) | (29) | | 6,188 | 6,754 | 7,881 | (566) | (8) | (1,693) | (21) |
| Houston | 3,763 | 3,538 | 3,150 | 225 | 6 | 613 | 19 | | 5,977 | 5,802 | 5,822 | 175 | 3 | 155 | 3 |
| Seattle | 3,806 | 4,172 | 4,688 | (366) | (9) | (882) | (19) | | 7,385 | 5,959 | 7,760 | 1,426 | 24 | (375) | (5) |
| Miami | 3,100 | 5,152 | 4,529 | (2,052) | (40) | (1,429) | (32) | | 6,228 | 8,951 | 8,441 | (2,723) | (30) | (2,213) | (26) |
| Denver | 195 | 1,116 | 976 | (921) | (83) | (781) | (80) | | (167) | 1,614 | 1,290 | (1,781) | (110) | (1,457) | (113) |
| Sacramento | 2,443 | 3,764 | 3,835 | (1,321) | (35) | (1,392) | (36) | | 4,956 | 6,608 | 6,746 | (1,652) | (25) | (1,790) | (27) |
| St. Louis | 300 | 1,508 | 1,386 | (1,208) | (80) | (1,086) | (78) | | 280 | 1,741 | 1,908 | (1,461) | (84) | (1,628) | (85) |
| Portland | (66) | 233 | 268 | (299) | (128) | (334) | (125) | | (204) | (152) | 458 | (52) | (34) | (662) | (145) |
| Indianapolis | 1,381 | 2,602 | 2,154 | (1,221) | (47) | (773) | (36) | | 2,301 | 3,877 | 3,346 | (1,576) | (41) | (1,045) | (31) |
| San Diego | (52) | 631 | 640 | (683) | (108) | (692) | (108) | | (241) | 486 | 558 | (727) | (150) | (799) | (143) |
| Hartford | 2,080 | 3,235 | 2,445 | (1,155) | (36) | (365) | (15) | | 3,428 | 4,819 | 3,472 | (1,391) | (29) | (44) | (1) |
| Grand Rapids | 1,090 | 1,964 | 1,859 | (874) | (45) | (769) | (41) | | 1,742 | 2,960 | 2,856 | (1,218) | (41) | (1,114) | (39) |
| Harrisburg | 739 | 1,273 | 1,074 | (534) | (42) | (335) | (31) | | 872 | 1,527 | 1,266 | (655) | (43) | (394) | (31) |
| New Orleans | 523 | (285) | (243) | 808 | 284 | 766 | 315 | | 772 | (951) | (646) | 1,723 | 181 | 1,418 | 220 |
| Total excl. allocation | 32,364 | 41,905 | 40,432 | (9,541) | (23) | (8,068) | (20) | | 56,510 | 65,280 | 67,044 | (8,770) | (13) | (10,534) | (16) |
| Cable Superstation | | | | | | | | | | | | | | |
| WGN Cable | 16,828 | 16,883 | 16,663 | (55) | - | 165 | 1 | | 30,269 | 29,135 | 30,778 | 1,134 | 4 | (509) | (2) |
| WGN Cable Distribution | 7,860 | 7,789 | 6,241 | 71 | 1 | 1,619 | 26 | | 15,342 | 14,059 | 12,897 | 1,283 | 9 | 2,445 | 19 |
| Sub-total | 24,688 | 24,672 | 22,904 | 16 | - | 1,784 | 8 | | 45,611 | 43,194 | 43,675 | 2,417 | 6 | 1,936 | 4 |
| Total Stations | 89,238 | 103,978 | 100,745 | (14,740) | (14) | (11,507) | (11) | | 156,898 | 168,226 | 171,799 | (11,328) | (7) | (14,901) | (9) |
| TBC Group allocation | (99) | (2,100) | 3,002 | 2,001 | 95 | (3,101) | (103) | | (856) | (3,471) | 4,608 | 2,615 | 75 | (5,464) | (119) |
| Total Group | 89,139 | 101,878 | 103,747 | (12,739) | (13) | (14,608) | (14) | | 156,042 | 164,755 | 176,407 | (8,713) | (5) | (20,365) | (12) |

**Television Group**
**Summary of Operations**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow Margin (%)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 38.0 | 39.0 | 35.7 | (1.0) | | 2.3 | | New York | 35.4 | 36.4 | 33.9 | (1.0) | | 1.5 | |
| 21.9 | 32.8 | 35.4 | (10.9) | | (13.5) | | Los Angeles | 22.3 | 25.7 | 30.4 | (3.4) | | (8.1) | |
| 24.2 | 21.9 | 21.6 | 2.3 | | 2.6 | | Chicago | 19.5 | 19.1 | 19.0 | 0.4 | | 0.5 | |
| 29.3 | 32.2 | 31.3 | (2.9) | | (2.0) | | Sub-total | 26.8 | 28.2 | 28.5 | (1.4) | | (1.7) | |
| | | | | | | | Other Stations | | | | | | | |
| 35.8 | 33.5 | 30.2 | 2.3 | | 5.6 | | Philadelphia | 32.6 | 28.0 | 26.0 | 4.6 | | 6.6 | |
| 45.2 | 43.2 | 44.2 | 2.0 | | 1.0 | | Dallas | 40.7 | 39.2 | 41.6 | 1.5 | | (0.9) | |
| 40.0 | 42.4 | 46.3 | (2.4) | | (6.3) | | Washington | 38.8 | 39.7 | 42.3 | (0.9) | | (3.5) | |
| 38.8 | 36.9 | 35.1 | 1.9 | | 3.7 | | Houston | 34.0 | 32.5 | 34.4 | 1.5 | | (0.4) | |
| 30.7 | 31.7 | 34.7 | (1.0) | | (4.0) | | Seattle | 30.0 | 25.9 | 31.3 | 4.1 | | (1.3) | |
| 35.2 | 45.5 | 42.6 | (10.3) | | (7.4) | | Miami | 35.2 | 42.1 | 41.9 | (6.9) | | (6.7) | |
| 8.1 | 18.8 | 17.4 | (10.7) | | (9.3) | | Denver | 3.9 | 15.3 | 13.6 | (11.4) | | (9.7) | |
| 31.7 | 39.9 | 38.8 | (8.2) | | (7.1) | | Sacramento | 31.7 | 36.8 | 37.0 | (5.1) | | (5.3) | |
| 14.4 | 29.0 | 22.6 | (14.6) | | (8.2) | | St. Louis | 11.7 | 21.8 | 20.8 | (10.1) | | (9.1) | |
| 6.5 | 13.4 | 12.5 | (6.9) | | (6.0) | | Portland | 5.5 | 5.9 | 12.7 | (0.4) | | (7.2) | |
| 24.8 | 31.9 | 28.5 | (7.1) | | (3.7) | | Indianapolis | 22.7 | 27.1 | 24.9 | (4.4) | | (2.2) | |
| 2.3 | 14.2 | 14.7 | (11.9) | | (12.4) | | San Diego | 0.8 | 7.6 | 8.6 | (6.8) | | (7.8) | |
| 32.4 | 39.7 | 34.0 | (7.3) | | (1.6) | | Hartford | 28.0 | 33.1 | 28.0 | (5.1) | | 0.0 | |
| 34.4 | 44.7 | 44.6 | (10.3) | | (10.2) | | Grand Rapids | 30.6 | 38.8 | 39.2 | (8.2) | | (8.6) | |
| 28.0 | 37.0 | 33.9 | (9.0) | | (5.9) | | Harrisburg | 22.1 | 28.8 | 25.9 | (6.7) | | (3.8) | |
| 23.8 | 6.2 | (1.5) | 17.6 | | 25.3 | | New Orleans | 21.4 | 1.6 | (4.3) | 19.8 | | 25.7 | |
| 30.4 | 34.3 | 32.9 | (3.9) | | (2.5) | | Sub-total | 27.8 | 29.5 | 29.8 | (1.7) | | (2.0) | |
| | | | | | | | Cable Superstation | | | | | | | |
| 60.1 | 59.8 | 58.3 | 0.3 | | 1.8 | | WGN Cable | 58.2 | 55.4 | 57.4 | 2.8 | | 0.8 | |
| 85.7 | 86.3 | 81.3 | (0.6) | | 4.4 | | WGN Cable Distribution | 84.2 | 79.0 | 83.0 | 5.2 | | 1.2 | |
| 67.1 | 66.9 | 63.9 | 0.2 | | 3.2 | | Sub-total | 65.7 | 62.1 | 63.9 | 3.6 | | 1.8 | |
| 34.9 | 36.9 | 37.0 | (2.0) | | (2.1) | | Total Group | 32.3 | 32.6 | 34.4 | (0.3) | | (2.1) | |

Television Group
**Summary of Operations**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | | | | | | | Operating Profit Margin (%) | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 36.0 | 37.0 | 33.7 | (1.0) | | 2.3 | | New York | 33.3 | 34.1 | 31.8 | (0.8) | | 1.5 | |
| 19.4 | 30.6 | 33.5 | (11.2) | | (14.1) | | Los Angeles | 20.0 | 23.5 | 28.3 | (3.5) | | (8.3) | |
| 22.2 | 19.9 | 19.9 | 2.3 | | 2.3 | | Chicago | 17.2 | 16.8 | 16.9 | 0.4 | | 0.3 | |
| 27.2 | 30.1 | 29.4 | (2.9) | | (2.2) | | Sub-total | 24.5 | 25.9 | 26.4 | (1.4) | | (1.9) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Other Stations | | | | | | | |
| 33.5 | 31.2 | 28.2 | 2.3 | | 5.3 | | Philadelphia | 30.4 | 25.6 | 23.8 | 4.8 | | 6.6 | |
| 43.4 | 41.3 | 42.2 | 2.1 | | 1.2 | | Dallas | 38.8 | 37.2 | 39.6 | 1.6 | | (0.8) | |
| 37.7 | 40.5 | 44.5 | (2.8) | | (6.8) | | Washington | 36.5 | 37.6 | 40.4 | (1.1) | | (3.9) | |
| 36.3 | 34.4 | 32.4 | 1.9 | | 3.9 | | Houston | 31.3 | 29.8 | 31.5 | 1.5 | | (0.2) | |
| 26.1 | 27.3 | 29.7 | (1.2) | | (3.6) | | Seattle | 25.2 | 21.0 | 26.0 | 4.2 | | (0.8) | |
| 33.9 | 44.4 | 41.0 | (10.5) | | (7.1) | | Miami | 33.7 | 40.8 | 40.2 | (7.1) | | (6.5) | |
| 3.0 | 14.4 | 12.7 | (11.4) | | (9.7) | | Denver | (1.3) | 10.8 | 8.7 | (12.1) | | (10.0) | |
| 25.2 | 34.1 | 33.4 | (8.9) | | (8.2) | | Sacramento | 25.4 | 30.9 | 31.2 | (5.5) | | (5.8) | |
| 5.6 | 22.0 | 17.0 | (16.4) | | (11.4) | | St. Louis | 2.7 | 14.1 | 14.1 | (11.4) | | (11.4) | |
| (1.9) | 6.0 | 6.7 | (7.9) | | (8.6) | | Portland | (3.0) | (2.1) | 6.2 | (0.9) | | (9.2) | |
| 13.1 | 22.0 | 18.7 | (8.9) | | (5.6) | | Indianapolis | 11.0 | 17.0 | 14.9 | (6.0) | | (3.9) | |
| (1.1) | 11.5 | 11.8 | (12.6) | | (12.9) | | San Diego | (2.6) | 4.7 | 5.5 | (7.3) | | (8.1) | |
| 23.4 | 31.4 | 25.5 | (8.0) | | (2.1) | | Hartford | 19.1 | 24.6 | 19.1 | (5.5) | | 0.0 | |
| 25.4 | 37.4 | 36.1 | (12.0) | | (10.7) | | Grand Rapids | 21.0 | 30.7 | 30.1 | (9.7) | | (9.1) | |
| 19.4 | 29.5 | 26.5 | (10.1) | | (7.1) | | Harrisburg | 12.6 | 20.1 | 17.6 | (7.5) | | (5.0) | |
| 12.0 | (7.0) | (6.5) | 19.0 | | 18.5 | | New Orleans | 9.2 | (12.5) | (9.9) | 21.7 | | 19.1 | |
| 25.1 | 29.5 | 28.3 | (4.4) | | (3.2) | | Sub-total | 22.3 | 24.3 | 24.9 | (2.0) | | (2.6) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Cable Superstation | | | | | | | |
| 59.7 | 59.4 | 58.0 | 0.3 | | 1.7 | | WGN Cable | 57.8 | 55.0 | 57.0 | 2.8 | | 0.8 | |
| 74.5 | 75.0 | 68.4 | (0.5) | | 6.1 | | WGN Cable Distribution | 73.0 | 67.6 | 70.2 | 5.4 | | 2.8 | |
| 63.7 | 63.6 | 60.5 | 0.1 | | 3.2 | | Sub-total | 62.1 | 58.6 | 60.4 | 3.5 | | 1.7 | |
| | | | | | | | | | | | | | | |
| 31.1 | 33.3 | 33.5 | (2.2) | | (2.4) | | Total Group | 28.3 | 28.7 | 30.7 | (0.4) | | (2.4) | |

Second Quarter — Variance From: 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | %

Year to Date — Variance From: 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | %

**Television Group**
**Summary of Expenses**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Second Quarter | | | | | | | | | Year to Date | | | | |
| | | | Variance From | | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Broadcast Rights Amortization** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 15,936 | 16,002 | 15,927 | (66) | - | 9 | - | New York (WPIX) | 28,793 | 29,032 | 29,255 | (239) | (1) | (462) | (2) |
| 10,942 | 10,828 | 12,388 | 114 | 1 | (1,446) | (12) | Los Angeles (KTLA) | 24,456 | 24,768 | 25,019 | (312) | (1) | (563) | (2) |
| 13,383 | 13,367 | 15,524 | 16 | - | (2,141) | (14) | Chicago (WGN) | 23,412 | 23,197 | 26,286 | 215 | 1 | (2,874) | (11) |
| 40,261 | 40,197 | 43,839 | 64 | - | (3,578) | (8) | Sub-total | 76,661 | 76,997 | 80,560 | (336) | - | (3,899) | (5) |
| | | | | | | | Other Stations | | | | | | | |
| 3,463 | 3,413 | 4,835 | 50 | 1 | (1,372) | (28) | Philadelphia (WPHL) | 7,350 | 7,509 | 10,277 | (159) | (2) | (2,927) | (28) |
| 3,646 | 3,662 | 3,436 | (16) | - | 210 | 6 | Dallas (KDAF) | 7,465 | 7,489 | 7,077 | (24) | - | 388 | 5 |
| 2,669 | 2,687 | 3,113 | (18) | (1) | (444) | (14) | Washington (WDCW) | 5,554 | 5,606 | 6,392 | (52) | (1) | (838) | (13) |
| 2,946 | 3,022 | 2,856 | (76) | (3) | 90 | 3 | Houston (KHCW) | 5,964 | 6,148 | 5,559 | (184) | (3) | 405 | 7 |
| 4,248 | 4,231 | 4,436 | 17 | - | (188) | (4) | Seattle (KCPQ, KTWB) | 8,805 | 8,773 | 9,189 | 32 | - | (384) | (4) |
| 3,297 | 3,318 | 3,614 | (21) | (1) | (317) | (9) | Miami (WSFL) | 6,715 | 6,750 | 6,919 | (35) | (1) | (204) | (3) |
| 1,906 | 1,932 | 2,080 | (26) | (1) | (174) | (8) | Denver (KWGN) | 3,882 | 3,932 | 4,213 | (50) | (1) | (331) | (8) |
| 3,067 | 3,063 | 3,439 | 4 | - | (372) | (11) | Sacramento (KTXL) | 6,310 | 6,342 | 6,570 | (32) | (1) | (260) | (4) |
| 1,558 | 1,566 | 3,040 | (8) | (1) | (1,482) | (49) | St. Louis (KPLR) | 3,237 | 3,198 | 4,551 | 39 | 1 | (1,314) | (29) |
| 1,857 | 1,864 | 2,117 | (7) | - | (260) | (12) | Portland (KRCW) | 3,724 | 3,718 | 3,818 | 6 | - | (94) | (2) |
| 3,097 | 3,084 | 3,469 | 13 | - | (372) | (11) | Indianapolis (WXIN, WTTV) | 6,516 | 6,693 | 7,517 | (177) | (3) | (1,001) | (13) |
| 2,206 | 2,226 | 2,377 | (20) | (1) | (171) | (7) | San Diego (KSWB) | 4,571 | 4,647 | 4,926 | (76) | (2) | (355) | (7) |
| 1,763 | 1,761 | 1,924 | 2 | - | (161) | (8) | Hartford (WTIC, WTXX) | 4,281 | 4,301 | 4,518 | (20) | - | (237) | (5) |
| 593 | 597 | 623 | (4) | (1) | (30) | (5) | Grand Rapids (WXMI) | 1,242 | 1,230 | 1,281 | 12 | 1 | (39) | (3) |
| 659 | 650 | 712 | 9 | 1 | (53) | (7) | Harrisburg (WPMT) | 1,365 | 1,336 | 1,418 | 29 | 2 | (53) | (4) |
| 672 | 653 | 611 | 19 | 3 | 61 | 10 | New Orleans (WGNO, WNOL) | 1,354 | 1,348 | 1,236 | 6 | - | 118 | 10 |
| 37,647 | 37,729 | 42,682 | (82) | - | (5,035) | (12) | Sub-total | 78,335 | 79,020 | 85,461 | (685) | (1) | (7,126) | (8) |
| | | | | | | | Cable Superstation | | | | | | | |
| 7,377 | 7,047 | 8,215 | 330 | 5 | (838) | (10) | WGN Cable | 13,823 | 14,643 | 15,442 | (820) | (6) | (1,619) | (10) |
| - | - | - | - | NM | - | NM | WGN Cable Distribution | - | - | - | - | NM | - | NM |
| 7,377 | 7,047 | 8,215 | 330 | 5 | (838) | (10) | Sub-total | 13,823 | 14,643 | 15,442 | (820) | (6) | (1,619) | (10) |
| 85,285 | 84,973 | 94,736 | 312 | - | (9,451) | (10) | Total Stations | 168,819 | 170,660 | 181,463 | (1,841) | (1) | (12,644) | (7) |
| - | - | (1,719) | - | NM | 1,719 | 100 | TBC Group allocation | - | - | (3,750) | - | NM | 3,750 | 100 |
| 85,285 | 84,973 | 93,017 | 312 | - | (7,732) | (8) | Total Group | 168,819 | 170,660 | 177,713 | (1,841) | (1) | (8,894) | (5) |

**Television Group**
**Summary of Expenses**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Compensation** | | | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | | | |
| New York | 8,326 | 8,694 | 8,356 | (368) | (4) | (30) | - | | | 16,948 | 17,611 | 16,680 | (663) | (4) | 268 | 2 |
| Los Angeles | 9,339 | 9,359 | 9,160 | (20) | - | 179 | 2 | | | 18,473 | 19,329 | 18,408 | (856) | (4) | 65 | - |
| Chicago | 8,798 | 8,869 | 8,393 | (71) | (1) | 405 | 5 | | | 17,647 | 17,300 | 16,629 | 347 | 2 | 1,018 | 6 |
| Sub-total | 26,463 | 26,922 | 25,909 | (459) | (2) | 554 | 2 | | | 53,068 | 54,240 | 51,717 | (1,172) | (2) | 1,351 | 3 |
| Other Stations | | | | | | | | | | | | | | | | |
| Philadelphia | 1,350 | 1,410 | 1,313 | (60) | (4) | 37 | 3 | | | 2,706 | 2,885 | 2,467 | (179) | (6) | 239 | 10 |
| Dallas | 2,368 | 2,422 | 2,363 | (54) | (2) | 5 | - | | | 4,921 | 4,897 | 4,693 | 24 | - | 228 | 5 |
| Washington | 972 | 1,098 | 1,078 | (126) | (11) | (106) | (10) | | | 2,041 | 2,161 | 2,168 | (120) | (6) | (127) | (6) |
| Houston | 1,986 | 1,966 | 1,921 | 20 | 1 | 65 | 3 | | | 3,918 | 3,954 | 3,624 | (36) | (1) | 294 | 8 |
| Seattle | 3,584 | 3,926 | 3,800 | (342) | (9) | (216) | (6) | | | 7,100 | 7,867 | 7,341 | (767) | (10) | (241) | (3) |
| Miami | 1,035 | 1,182 | 1,120 | (147) | (12) | (85) | (8) | | | 2,155 | 2,389 | 2,158 | (234) | (10) | (3) | - |
| Denver | 2,726 | 2,907 | 2,894 | (181) | (6) | (168) | (6) | | | 5,584 | 5,917 | 5,742 | (333) | (6) | (158) | (3) |
| Sacramento | 1,973 | 2,053 | 1,998 | (80) | (4) | (25) | (1) | | | 4,006 | 4,195 | 3,986 | (189) | (5) | 20 | 1 |
| St. Louis | 1,789 | 1,971 | 1,921 | (182) | (9) | (132) | (7) | | | 3,579 | 3,898 | 3,673 | (319) | (8) | (94) | (3) |
| Portland | 477 | 621 | 546 | (144) | (23) | (69) | (13) | | | 923 | 1,252 | 1,028 | (329) | (26) | (105) | (10) |
| Indianapolis | 2,768 | 2,864 | 2,732 | (96) | (3) | 36 | 1 | | | 5,548 | 5,806 | 5,289 | (258) | (4) | 259 | 5 |
| San Diego | 1,012 | 1,063 | 995 | (51) | (5) | 17 | 2 | | | 2,020 | 2,200 | 1,964 | (180) | (8) | 56 | 3 |
| Hartford | 2,177 | 2,370 | 2,442 | (193) | (8) | (265) | (11) | | | 4,622 | 4,773 | 4,769 | (151) | (3) | (147) | (3) |
| Grand Rapids | 1,405 | 1,466 | 1,395 | (61) | (4) | 10 | 1 | | | 2,832 | 2,971 | 2,766 | (139) | (5) | 66 | 2 |
| Harrisburg | 1,340 | 1,347 | 1,290 | (7) | (1) | 50 | 4 | | | 2,673 | 2,711 | 2,640 | (38) | (1) | 33 | 1 |
| New Orleans | 1,908 | 1,965 | 1,850 | (57) | (3) | 58 | 3 | | | 3,790 | 3,954 | 3,452 | (164) | (4) | 338 | 10 |
| Sub-total | 28,870 | 30,631 | 29,658 | (1,761) | (6) | (788) | (3) | | | 58,418 | 61,830 | 57,760 | (3,412) | (6) | 658 | 1 |
| Cable Superstation | | | | | | | | | | | | | | | | |
| WGN Cable | 2,149 | 2,227 | 2,665 | (78) | (4) | (516) | (19) | | | 4,377 | 4,487 | 4,114 | (110) | (2) | 263 | 6 |
| WGN Cable Distribution | 490 | 566 | 599 | (76) | (13) | (109) | (18) | | | 998 | 1,136 | 1,212 | (138) | (12) | (214) | (18) |
| Sub-total | 2,639 | 2,793 | 3,264 | (154) | (6) | (625) | (19) | | | 5,375 | 5,623 | 5,326 | (248) | (4) | 49 | 1 |
| TBC Group allocation | 2,544 | 4,810 | 1,472 | (2,266) | (47) | 1,072 | 73 | | | 5,850 | 8,865 | 4,816 | (3,015) | (34) | 1,034 | 21 |
| Total Group | 60,516 | 65,156 | 60,303 | (4,640) | (7) | 213 | - | | | 122,711 | 130,558 | 119,619 | (7,847) | (6) | 3,092 | 3 |

**Television Group**
**Summary of Expenses**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Other Cash Expenses** | | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York | 6,258 | 6,317 | 6,550 | (59) | (1) | (292) | (4) | | 12,379 | 12,578 | 12,609 | (199) | (2) | (230) | (2) |
| Los Angeles | 4,276 | 4,654 | 4,439 | (378) | (8) | (163) | (4) | | 10,209 | 10,466 | 10,080 | (257) | (2) | 129 | 1 |
| Chicago | 6,349 | 6,350 | 6,876 | (1) | - | (527) | (8) | | 11,176 | 11,191 | 10,823 | (15) | - | 353 | 3 |
| Sub-total | 16,883 | 17,321 | 17,865 | (438) | (3) | (982) | (5) | | 33,764 | 34,235 | 33,512 | (471) | (1) | 252 | 1 |
| Other Stations | | | | | | | | | | | | | | | |
| Philadelphia | 1,886 | 2,038 | 1,936 | (152) | (7) | (50) | (3) | | 4,012 | 4,221 | 3,964 | (209) | (5) | 48 | 1 |
| Dallas | 1,996 | 2,059 | 1,993 | (63) | (3) | 3 | - | | 3,881 | 4,112 | 3,732 | (231) | (6) | 149 | 4 |
| Washington | 1,476 | 1,718 | 1,253 | (242) | (14) | 223 | 18 | | 2,797 | 3,057 | 2,713 | (260) | (9) | 84 | 3 |
| Houston | 1,412 | 1,511 | 1,537 | (99) | (7) | (125) | (8) | | 2,714 | 3,048 | 2,929 | (334) | (11) | (215) | (7) |
| Seattle | 2,293 | 2,293 | 2,089 | - | - | 204 | 10 | | 4,579 | 4,387 | 3,944 | 192 | 4 | 635 | 16 |
| Miami | 1,598 | 1,825 | 1,611 | (227) | (12) | (13) | (1) | | 3,115 | 3,547 | 3,108 | (432) | (12) | 7 | - |
| Denver | 1,279 | 1,436 | 1,393 | (157) | (11) | (114) | (8) | | 2,544 | 2,829 | 2,792 | (285) | (10) | (248) | (9) |
| Sacramento | 1,572 | 1,514 | 1,588 | 58 | 4 | (16) | (1) | | 3,008 | 3,006 | 3,043 | 2 | - | (35) | (1) |
| St. Louis | 1,257 | 1,326 | 1,365 | (69) | (5) | (108) | (8) | | 2,464 | 2,584 | 2,504 | (120) | (5) | (40) | (2) |
| Portland | 852 | 904 | 861 | (52) | (6) | (9) | (1) | | 1,689 | 1,815 | 1,569 | (126) | (7) | 120 | 8 |
| Indianapolis | 2,037 | 2,105 | 2,026 | (68) | (3) | 11 | 1 | | 4,063 | 4,165 | 4,059 | (102) | (2) | 4 | - |
| San Diego | 1,215 | 1,429 | 1,250 | (214) | (15) | (35) | (3) | | 2,491 | 2,738 | 2,451 | (247) | (9) | 40 | 2 |
| Hartford | 2,064 | 2,082 | 1,975 | (18) | (1) | 89 | 5 | | 4,016 | 4,045 | 3,781 | (29) | (1) | 235 | 6 |
| Grand Rapids | 821 | 843 | 833 | (22) | (3) | (12) | (1) | | 1,689 | 1,709 | 1,722 | (20) | (1) | (33) | (2) |
| Harrisburg | 738 | 726 | 672 | 12 | 2 | 66 | 10 | | 1,351 | 1,364 | 1,282 | (13) | (1) | 69 | 5 |
| New Orleans | 738 | 1,177 | 1,321 | (439) | (37) | (583) | (44) | | 1,479 | 2,166 | 2,147 | (687) | (32) | (668) | (31) |
| Sub-total | 23,234 | 24,986 | 23,703 | (1,752) | (7) | (469) | (2) | | 45,892 | 48,793 | 45,740 | (2,901) | (6) | 152 | - |
| Cable Superstation | | | | | | | | | | | | | | | |
| WGN Cable | 1,710 | 2,157 | 1,101 | (447) | (21) | 609 | 55 | | 3,687 | 4,491 | 3,426 | (804) | (18) | 261 | 8 |
| WGN Cable Distribution | 1,015 | 853 | 1,108 | 162 | 19 | (93) | (8) | | 2,313 | 3,237 | 1,910 | (924) | (29) | 403 | 21 |
| Sub-total | 2,725 | 3,010 | 2,209 | (285) | (9) | 516 | 23 | | 6,000 | 7,728 | 5,336 | (1,728) | (22) | 664 | 12 |
| Total excluding allocation | 42,842 | 45,317 | 43,777 | (2,475) | (5) | (935) | (2) | | 85,656 | 90,756 | 84,588 | (5,100) | (6) | 1,068 | 1 |
| TBC Group allocation | (1,975) | (2,300) | (2,019) | 325 | 14 | 44 | 2 | | (4,111) | (4,558) | (4,506) | 447 | 10 | 395 | 9 |
| Total Other Cash Expenses | 40,867 | 43,017 | 41,758 | (2,150) | (5) | (891) | (2) | | 81,545 | 86,198 | 80,082 | (4,653) | (5) | 1,463 | 2 |
| Total Non-rights Expenses | 101,383 | 108,173 | 102,061 | (6,790) | (6) | (678) | (1) | | 204,256 | 216,756 | 199,701 | (12,500) | (6) | 4,555 | 2 |
| Total Cash Expenses | 186,668 | 193,146 | 195,078 | (6,478) | (3) | (8,410) | (4) | | 373,075 | 387,416 | 377,414 | (14,341) | (4) | (4,339) | (1) |
| Depreciation and Amortization(1) | 11,115 | 11,305 | 10,766 | (190) | (2) | 349 | 3 | | 22,251 | 22,661 | 21,561 | (410) | (2) | 690 | 3 |
| Total Operating Expenses | 197,783 | 204,451 | 205,844 | (6,668) | (3) | (8,061) | (4) | | 395,326 | 410,077 | 398,975 | (14,751) | (4) | (3,649) | (1) |

(1) Includes TBC Group allocation.

**Television Group**
**Summary of Non-Rights Expense**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York (WPIX) | 14,584 | 15,011 | 14,906 | (427) | (3) | (322) | (2) | | 29,327 | 30,189 | 29,289 | (862) | (3) | 38 | - |
| Los Angeles (KTLA) | 13,615 | 14,013 | 13,599 | (398) | (3) | 16 | - | | 28,682 | 29,795 | 28,488 | (1,113) | (4) | 194 | 1 |
| Chicago (WGN) | 15,147 | 15,219 | 15,269 | (72) | - | (122) | (1) | | 28,823 | 28,491 | 27,452 | 332 | 1 | 1,371 | 5 |
| Sub-total | 43,346 | 44,243 | 43,774 | (897) | (2) | (428) | (1) | | 86,832 | 88,475 | 85,229 | (1,643) | (2) | 1,603 | 2 |
| Other Stations | | | | | | | | | | | | | | | |
| Philadelphia (WPHL) | 3,236 | 3,448 | 3,249 | (212) | (6) | (13) | - | | 6,718 | 7,106 | 6,431 | (388) | (5) | 287 | 4 |
| Dallas (KDAF) | 4,364 | 4,481 | 4,356 | (117) | (3) | 8 | - | | 8,802 | 9,009 | 8,425 | (207) | (2) | 377 | 4 |
| Washington (WDCW) | 2,448 | 2,816 | 2,331 | (368) | (13) | 117 | 5 | | 4,838 | 5,218 | 4,881 | (380) | (7) | (43) | (1) |
| Houston (KHCW) | 3,398 | 3,477 | 3,458 | (79) | (2) | (60) | (2) | | 6,632 | 7,002 | 6,553 | (370) | (5) | 79 | 1 |
| Seattle (KCPQ, KTWB) | 5,877 | 6,219 | 5,889 | (342) | (5) | (12) | - | | 11,679 | 12,254 | 11,285 | (575) | (5) | 394 | 3 |
| Miami (WSFL) | 2,633 | 3,007 | 2,731 | (374) | (12) | (98) | (4) | | 5,270 | 5,936 | 5,266 | (666) | (11) | 4 | - |
| Denver (KWGN) | 4,005 | 4,343 | 4,287 | (338) | (8) | (282) | (7) | | 8,128 | 8,746 | 8,534 | (618) | (7) | (406) | (5) |
| Sacramento (KTXL) | 3,545 | 3,567 | 3,586 | (22) | (1) | (41) | (1) | | 7,014 | 7,201 | 7,029 | (187) | (3) | (15) | - |
| St. Louis (KPLR) | 3,046 | 3,297 | 3,286 | (251) | (8) | (240) | (7) | | 6,043 | 6,482 | 6,177 | (439) | (7) | (134) | (2) |
| Portland (KRCW) | 1,329 | 1,525 | 1,407 | (196) | (13) | (78) | (6) | | 2,612 | 3,067 | 2,597 | (455) | (15) | 15 | 1 |
| Indianapolis (WXIN, WTTV) | 4,805 | 4,969 | 4,758 | (164) | (3) | 47 | 1 | | 9,611 | 9,971 | 9,348 | (360) | (4) | 263 | 3 |
| San Diego (KSWB) | 2,227 | 2,492 | 2,245 | (265) | (11) | (18) | (1) | | 4,511 | 4,938 | 4,415 | (427) | (9) | 96 | 2 |
| Hartford (WTIC, WTXX) | 4,241 | 4,452 | 4,417 | (211) | (5) | (176) | (4) | | 8,638 | 8,818 | 8,550 | (180) | (2) | 88 | 1 |
| Grand Rapids (WXMI) | 2,226 | 2,309 | 2,228 | (83) | (4) | (2) | - | | 4,521 | 4,680 | 4,488 | (159) | (3) | 33 | 1 |
| Harrisburg (WPMT) | 2,078 | 2,073 | 1,962 | 5 | - | 116 | 6 | | 4,024 | 4,075 | 3,922 | (51) | (1) | 102 | 3 |
| New Orleans (WGNO, WNOL) | 2,646 | 3,142 | 3,171 | (496) | (16) | (525) | (17) | | 5,269 | 6,120 | 5,599 | (851) | (14) | (330) | (6) |
| Sub-total | 52,104 | 55,617 | 53,361 | (3,513) | (6) | (1,257) | (2) | | 104,310 | 110,623 | 103,500 | (6,313) | (6) | 810 | 1 |
| Cable Superstation | | | | | | | | | | | | | | | |
| WGN Cable | 3,859 | 4,384 | 3,766 | (525) | (12) | 93 | 2 | | 8,064 | 8,978 | 7,540 | (914) | (10) | 524 | 7 |
| WGN Cable Distribution | 1,505 | 1,419 | 1,707 | 86 | 6 | (202) | (12) | | 3,311 | 4,373 | 3,122 | (1,062) | (24) | 189 | 6 |
| Sub-total | 5,364 | 5,803 | 5,473 | (439) | (8) | (109) | (2) | | 11,375 | 13,351 | 10,662 | (1,976) | (15) | 713 | 7 |
| Total Stations | 100,814 | 105,663 | 102,608 | (4,849) | (5) | (1,794) | (2) | | 202,517 | 212,449 | 199,391 | (9,932) | (5) | 3,126 | 2 |
| TBC Group allocation | 569 | 2,510 | (547) | (1,941) | (77) | 1,116 | 204 | | 1,739 | 4,307 | 310 | (2,568) | (60) | 1,429 | 461 |
| Total Group | 101,383 | 108,173 | 102,061 | (6,790) | (6) | (678) | (1) | | 204,256 | 216,756 | 199,701 | (12,500) | (6) | 4,555 | 2 |

**WPIX**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| Second Quarter, 2007 | | | | | | | | Year-to-Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 49,203 | 50,858 | 47,957 | (1,655) | (3) | 1,246 | 3 | Revenues | 89,983 | 93,053 | 88,630 | (3,070) | (3) | 1,353 | 2 |
| 30,520 | 31,014 | 30,834 | (494) | (2) | (314) | (1) | Operating Cash Expenses | 58,119 | 59,221 | 58,544 | (1,102) | (2) | (425) | (1) |
| 18,683 | 19,844 | 17,123 | (1,161) | (6) | 1,560 | 9 | **Operating Cash Flow** | 31,864 | 33,832 | 30,086 | (1,968) | (6) | 1,778 | 6 |
| 961 | 1,028 | 967 | (67) | (7) | (6) | (1) | Depreciation & Amortization | 1,928 | 2,055 | 1,936 | (127) | (6) | (8) | 0 |
| 17,722 | 18,816 | 16,156 | (1,094) | (6) | 1,566 | 10 | Operating Profit | 29,936 | 31,777 | 28,150 | (1,841) | (6) | 1,786 | 6 |

**Revenues vs. Plan**

- Net Advertising revenue decreased $2.3M due to lower movie, financial, education, government contract business, partly offset by higher telephone, media and furniture business.
- Barter revenue decreased $32K due to cancellation of Hip Hop Hold'Em.
- Other revenue increased $704K due to higher copyright revenue, partly offset by lower Tube and Play2Win revenue and Play2Win actual revenue included in local spot revenue.

**Expenses vs. Plan**

- Broadcast rights expense decreased $65K due to cancellation of one strip of According to Jim, preemptions for baseball and special programming, lower barter, partly offset by additional strip of Frasier, additional cost per game for baseball and reserve additions.
- Non broadcast rights expense decreased $428K due to lower national rep fees due to lower national revenue, lower pension, 401K, eng comp, open positions, lower workers comp and insurance, partly offset by higher office rent & electric, legal, weather bug expenses.
- Depreciation expense decreased $67K due to lower capital spending.

**Revenues vs. Prior Year**

- Net advertising revenue decreased $994K.  Dayparts affected are lower early fringe, access, late fringe, daytime and paid programming, partly offset by higher baseball and news.
- Barter revenue increased $754K due to new contracts-According to Jim, American Idol Rewind, Greg Berhendt, Judge Maria Lopez, The Shield, partly offset by expirations-Elimidate, Sabrina, Will & Grace.
- Other revenue increased $1.5M due to higher copyright and web revenue, partly offset by no TEC Comedy Block revenue.

**Expenses vs. Prior Year**

- Broadcast rights expense increased $10K due to new contracts-According to Jim, Greg Behrendt, 1 additional baseball game and higher cost per game, higher barter, reserve additions, offset by lower amortization-Frasier, Friends, My Wife & Kids, Raymond, Sex & the City, expirations-Fresh Prince, Sabrina, Welcome Back Kotter, lower features, lower network costs.
- Non broadcast rights expense decreased $324K due to lower national rep fees due to lower national revenue, lower pension & 401K costs, lower insurance, worker comp, media spending, MTVA costs, elimination of Program Director, sales severance, eng comp, partly offset by higher office rent & electric, news comp, legal, share base comp, transmitter rent, bad debt, sales comp and bonus.

**Revenues vs. Plan**

- Net advertising revenue decreased $3.9M due to lower auto, movie, educational, dotcom, financial business, partly offset by higher fast food, furniture, media, legal & telephone business.
- Barter revenue decreased $23K due to cancellation of Hip Hop Hold'Em, partly offset by Color of Change not in plan.
- Other revenue increased $810K due to higher copyright revenue, partly offset by lower tube revenue and Play2Win revenue and Play2Win revenue actual included in Local spot revenue.

**Expenses vs. Plan**

- Broadcast rights expense decreased $239K due to cancellation of strip of According to Jim, preemptions for baseball and special programming, lower barter, partly offset by additional strip of Frasier, 4 preseason baseball games and higher cost per game.
- Non broadcast rights expense decreased $864K due to lower share based compensation, media spending, lower pension and 401K costs, lower national rep fees due to lower national revenue, adj of telephone accrual, elimination of program director position, open positions, eng comp, partly offset by higher legal, bad debts, MIP, helicopter costs & office rent & electric.
- Depreciation decreased $126K due to lower capital spending.

**Revenues vs. Prior Year**

- Net Advertising revenue decreased $2.5M  Dayparts affected are lower early fringe, access, late fringe, paid programming & daytime, partly offset by higher baseball, news and prime.
- Barter revenue increased $1.4M due to new contracts-According to Jim, American Idol Rewind, Greg Behrendt, Hip Hop Hold'Em, Judge Maria Lopez, the Shield, partly offset by expirations-Elimidate, Frasier, Sabrina Will & Grace.
- Other revenue increased $2.4M due to news trade contracts, higher website and copyright revenue, partly offset by lower TEC Comedy Block revenue..

**Expenses vs. Prior Year**

- Broadcast rights expense decreased $462K due to lower amortization-Cheers, Frasier, Friends, My Wife & Kids, Raymond, Sex & the City, lower features, no football in '07, reserve reductions, expirations-Family Matters, Fresh Prince, Sabrina, Welcome Back Kotter, lower network costs, partly offset by higher cost per baseball game, new contracts-According to Jim, Greg Behrendt, and higher barter.
- Non broadcast rights expense increased $36K due to news trade contracts, higher MIP, news compensation, legal, share based compensation, helicopter exp, transmitter rent & office rent & electric, offset by lower national rep commissions, insurance, MTVA expenses, engineering comp, adj of telephone accrual, lower media spending, pension & 401K, sales severance, elimination of Program Director position, & worker comp adj.

**WHX-TV-New York**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 40,607 | 40,638 | 39,377 | (31) | - | 1,230 | 3 | | 72,017 | 72,975 | 71,011 | (958) | (1) | 1,006 | 1 |
| National | 11,290 | 14,058 | 13,632 | (2,768) | (20) | (2,342) | (17) | | 22,463 | 26,174 | 26,283 | (3,711) | (14) | (3,820) | (15) |
| Gross advertising revenue | 51,897 | 54,696 | 53,009 | (2,799) | (5) | (1,112) | (2) | | 94,480 | 99,149 | 97,294 | (4,669) | (5) | (2,814) | (3) |
| Barter | 3,498 | 3,533 | 2,755 | (35) | (1) | 743 | 27 | | 7,081 | 7,109 | 5,534 | (28) | - | 1,547 | 28 |
| Other | 1,648 | 941 | 150 | 707 | 75 | 1,498 | 999 | | 2,698 | 1,882 | 435 | 816 | 43 | 2,263 | 520 |
| Gross revenue | 57,043 | 59,170 | 55,914 | (2,127) | (4) | 1,129 | 2 | | 104,259 | 108,140 | 103,263 | (3,881) | (4) | 996 | 1 |
| Less agency commissions | (7,840) | (8,312) | (7,957) | 472 | 6 | 117 | 1 | | (14,276) | (15,087) | (14,633) | 811 | 5 | 357 | 2 |
| Net revenue | 49,203 | 50,858 | 47,957 | (1,655) | (3) | 1,246 | 3 | | 89,983 | 93,053 | 88,630 | (3,070) | (3) | 1,353 | 2 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 15,936 | 16,002 | 15,927 | (66) | - | 9 | - | | 28,793 | 29,032 | 29,255 | (239) | (1) | (462) | (2) |
| Other | 867 | 925 | 935 | (58) | (6) | (68) | (7) | | 1,625 | 1,784 | 1,751 | (159) | (9) | (126) | (7) |
| Total program costs | 16,803 | 16,927 | 16,862 | (124) | (1) | (59) | - | | 30,418 | 30,816 | 31,006 | (398) | (1) | (588) | (2) |
| News | 5,240 | 5,269 | 5,112 | (29) | (1) | 128 | 3 | | 10,549 | 10,570 | 10,083 | (21) | - | 466 | 5 |
| Engineering | 2,433 | 2,509 | 2,474 | (76) | (3) | (41) | (2) | | 4,901 | 5,026 | 5,036 | (125) | (2) | (135) | (3) |
| Sales | 2,067 | 2,263 | 2,181 | (196) | (9) | (114) | (5) | | 3,938 | 4,360 | 4,180 | (422) | (10) | (242) | (6) |
| Advertising & promotion | 729 | 740 | 1,040 | (11) | (1) | (311) | (30) | | 1,443 | 1,608 | 1,741 | (165) | (10) | (298) | (17) |
| General & administrative | 3,248 | 3,305 | 3,164 | (57) | (2) | 84 | 3 | | 6,871 | 6,841 | 6,499 | 30 | - | 372 | 6 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | (1) | - | NM | 1 | 100 |
| Total cash expenses | 30,520 | 31,013 | 30,833 | (493) | (2) | (313) | (1) | | 58,120 | 59,221 | 58,544 | (1,101) | (2) | (424) | (1) |
| **Operating Cash Flow** | 18,683 | 19,845 | 17,124 | (1,162) | (6) | 1,559 | 9 | | 31,863 | 33,832 | 30,086 | (1,969) | (6) | 1,777 | 6 |
| Depreciation | 961 | 1,028 | 967 | (67) | (7) | (6) | (1) | | 1,928 | 2,055 | 1,936 | (127) | (6) | (8) | - |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 17,722 | 18,817 | 16,157 | (1,095) | (6) | 1,565 | 10 | | 29,935 | 31,777 | 28,150 | (1,842) | (6) | 1,785 | 6 |
| Operating Cash Flow Margin (%) | 38.0 | 39.0 | 35.7 | (1.0) | | 2.3 | | | 35.4 | 36.4 | 33.9 | (1.0) | | 1.5 | |
| Operating Profit Margin (%) | 36.0 | 37.0 | 33.7 | (1.0) | | 2.3 | | | 33.3 | 34.1 | 31.8 | (0.8) | | 1.5 | |

**KTLA**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter, 2007 | | | | | | | | Year-to-Date | | | | | | |
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31,430 | 36,980 | 40,221 | (5,550) | (15) | (8,791) | (22) | Revenues | | 68,381 | 73,477 | 76,831 | (5,096) | (7) | (8,450) | (11) |
| 24,555 | 24,840 | 25,986 | (285) | (1) | (1,431) | (6) | Operating Cash Expenses | | 53,137 | 54,562 | 53,507 | (1,425) | (3) | (370) | (1) |
| **6,875** | **12,140** | **14,235** | **(5,265)** | **(43)** | **(7,360)** | **(52)** | **Operating Cash Flow** | | **15,244** | **18,915** | **23,324** | **(3,671)** | **(19)** | **(8,080)** | **(35)** |
| 762 | 838 | 778 | (76) | (9) | (16) | (2) | Depreciation & Amortization | | 1,564 | 1,677 | 1,575 | (113) | (7) | (11) | (1) |
| 6,113 | 11,302 | 13,457 | (5,189) | (46) | (7,344) | (55) | Operating Profit | | 13,680 | 17,238 | 21,749 | (3,558) | (21) | (8,069) | (37) |

**Revenues vs. Plan**

- Net revenue was $5,550 below plan with gross revenue below plan by $6,939. Major categories below plan included autos, movies, fast food, financial and retail. Copyright royalties were over plan by $423, website revenue was over plan by $51 and sales allowances had a favorable variance of $60 due to lower sales in 2nd Quarter. Miscellaneous revenue was $148 under plan due to 60th Anniversary events and client productions projected for later in the year and lower non-traditional revenue.Trade revenue was $35 under plan due to timing.

**Expenses vs. Plan**

- Rights expense was $114 more than plan. Syndicated was over by $59 primarily because the total runs to amortize for According to Jim and Friends were reduced for future pre-emptions during the strategic plan ($107), coupled with an additional expense of $20 resulting from the running of previously pre-empted runs for Will & Grace.This was offset by pre-emptions of Sex and the City, My Wife and Kids and Everybody Loves Raymond for sports, specials and program sales ($69). Sports expense was over by $17 because of the underdelivery of Clippers revenue by KSWB and the broadcast rights reserve was increased by $40 for the Fresh Prince write-off.
- Department expenses were $379 lower than plan primarily due to lower sales bonus and local commissions of $132 due to decreased revenue and unattained goals and advertising expenses in creative services were under by $269 due to planned expenses delayed to later in the year. The gain/loss of $20 represents insurance proceeds for a disposed vehicle.

**Revenues vs. Prior Year**

- Net revenue was $8,791 lower than last year. Gross advertising was lower than last year by $10,893. Political was $4,378 lower than last year. Key daypart decreases included Clippers basketball ($2,576 due to 3 playoff games last year), Prime News ($2,310), Morning News ($2,154), late fringe ($1,279), daytime ($1,277), early fringe ($924) and access ($530). Prime increased $346. Copyright royalties were $423 greater than last year, website revenue was greater by $81 and trade revenue was greater by $48. Barter revenue was $260 lower than last year. Sales allowances had a $158 favorable variance due to lower 2nd Quarter sales.

**Expenses vs. Prior Year**

- Rights expense was $1,446 less than last year, with cash rights under by $1,186 and barter under by $260. Syndicated expense was under by $89 primarily due to the elimination of the 2nd run of My Wife and Kids ($754), the expiration of Just Shoot Me and Sabrina ($602), and the continued utilization of our existing programming ($393), offset by the addition of According to Jim and Greg Behrendt ($1,604) and additional weekday runs of Fresh Prince scheduled to replace Just Shoot Me ($64). Network expense was under by $63 due to the new season contract, Sports was under by $891 due to four fewer games played, and features was under by $183 due to declining title availability and needs. Barter was under by $260 due to fewer weekday barter only shows.
- Department expenses were $48 higher than last year primarily due to an accrual addition of $70 for vacation expenses, offset by a reduction of the bad debt reserve of $28. The gain/loss of $33 represents insurance proceeds for a disposed equipment.

**Revenues vs. Plan**

- Net revenue was $5,096 below plan with gross revenue below plan by $6,859. Clipper basketball revenue was $1,444 below plan. Major categories below plan included foreign autos, movies, fast food, financial and retail. Website revenue was over plan by $195, copyright royalties were over plan by $559, sales allowances had a favorable variance of $40 due to lower sales in 2nd Quarterand trade revenue was $28 over plan due to timing. Miscellaneous revenue was $142 under plan due to 60th Anniversary events and client productions projected for later in the year and lower non-traditional revenue.

**Expenses vs. Plan**

- Rights expense was $312 less than operating plan. Syndicated was under by $434 primarily due to sports,specials and breaking news preemptions, and sports expense was over by $66 because of the underdelivery of Clippers revenue by KSWB. In addition, the broadcast rights reserve was increased by $40 for the Fresh Prince write-off. Barter was over by $17due to the unplanned addition of  We Have a Dream.
- Department expenses were $1,093 lower than plan primarily due to reversal of an overaccrual for MIP bonus expense of $641, pension, workers comp and stock expense was under by $207 due to corporate adjustments, and music licenses fees were under by $107 due to new market allocations. In addition, sales commissions were under by $145 due to decreased revenue and unattained goals. The gain/loss of $20 represents insurance proceeds for a disposed vehicle.

**Revenues vs. Prior Year**

- Net revenue was $8,450 lower than last year. Gross advertising was lower than last year by $10,519. Political was $5,131 lower than last year. Key daypart decreases included Prime News ($3,707), daytime ($1,986), Morning News ($1,956) Clippers basketball ($1,570 due to 3 playoff games last year), late fringe ($1,129), early fringe ($581), access ($476), specials ($303) and paid programming ($265). Increases included prime ($1,243) and daytime CW ($214). Copyright royalties were $411 greater than last year, website revenue was greater by $236 and trade revenue was greater by $198. Barter revenue was $473 lower than last year and miscellaneous revenue was $56 lower. Sales allowances had a $143 favorable variance due to lower 2nd Quarter sales.

**Expenses vs. Prior Year**

- Rights expense was $562 less than last year. Cash rights expense was under by $90. Syndicated expense was under $509 primarily due to the elimination of the 2nd run of My Wife & Kids ($1,475), coupled with the continued utilization of our existing programming ($883) and the expiration of Just Shoot Me and Sabrina ($1,308), offset by the addition of According to Jim and Greg Behrendt ($3,063). Network expense was under by $126 due to the new season contract, sports was over by $788 due to the new contract and features was underby $283 due to declining title availability and needs.  Barter was under by$473 due to fewer weekday barter only shows.
- Department expenses were $226 higher than last year. Sales and creative services trade expense was over by $171 and merchandising expense was over by $57 due to timing. In addition, news expenses were higher by $784 due to the additional hour of the morning show and increased internet coverage, while MIP bonus expense was under by $482 due to the reversal of overaccruals, pension and workers comp expenses were lower by $283 due to corporate adjustments. The gain/loss of $33 represents insurance proceeds for a disposed equipment.

**KTLA-TV / Los Angeles**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 25,290 | 32,860 | 33,856 | (7,570) | (23) | (8,566) | (25) | Local | 56,055 | 62,795 | 65,088 | (6,740) | (11) | (9,033) | (14) |
| 7,970 | 7,279 | 10,139 | 691 | 9 | (2,169) | (21) | National | 16,535 | 16,615 | 17,878 | (80) | - | (1,343) | (8) |
| 33,260 | 40,139 | 43,995 | (6,879) | (17) | (10,735) | (24) | Gross advertising revenue | 72,590 | 79,410 | 82,966 | (6,820) | (9) | (10,376) | (13) |
| 2,590 | 2,627 | 2,802 | (37) | (1) | (212) | (8) | Barter | 5,501 | 5,457 | 5,776 | 44 | 1 | (275) | (5) |
| 579 | 252 | 55 | 327 | 130 | 524 | 953 | Other | 1,169 | 555 | 577 | 614 | 111 | 592 | 103 |
| 36,429 | 43,018 | 46,852 | (6,589) | (15) | (10,423) | (22) | Gross revenue | 79,260 | 85,422 | 89,319 | (6,162) | (7) | (10,059) | (11) |
| (4,998) | (6,038) | (6,631) | 1,040 | 17 | 1,633 | 25 | Less agency commissions | (10,879) | (11,945) | (12,488) | 1,066 | 9 | 1,609 | 13 |
| 31,431 | 36,980 | 40,221 | (5,549) | (15) | (8,790) | (22) | Net revenue | 68,381 | 73,477 | 76,831 | (5,096) | (7) | (8,450) | (11) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 10,942 | 10,828 | 12,388 | 114 | 1 | (1,446) | (12) | Rights amortization | 24,456 | 24,768 | 25,019 | (312) | (1) | (563) | (2) |
| 893 | 1,144 | 1,131 | (251) | (22) | (238) | (21) | Other | 3,321 | 3,584 | 3,509 | (263) | (7) | (188) | (5) |
| 11,835 | 11,972 | 13,519 | (137) | (1) | (1,684) | (12) | Total program costs | 27,777 | 28,352 | 28,528 | (575) | (2) | (751) | (3) |
| 6,031 | 5,722 | 5,507 | 309 | 5 | 524 | 10 | News | 11,841 | 11,547 | 11,102 | 294 | 3 | 739 | 7 |
| 1,673 | 1,710 | 1,635 | (37) | (2) | 38 | 2 | Engineering | 3,370 | 3,470 | 3,291 | (100) | (3) | 79 | 2 |
| 1,910 | 2,092 | 2,192 | (182) | (9) | (282) | (13) | Sales | 4,120 | 4,282 | 4,087 | (162) | (4) | 33 | 1 |
| 532 | 798 | 589 | (266) | (33) | (57) | (10) | Advertising & promotion | 1,575 | 1,697 | 1,586 | (122) | (7) | (11) | (1) |
| 2,596 | 2,547 | 2,531 | 49 | 2 | 65 | 3 | General & administrative | 4,475 | 5,215 | 4,899 | (740) | (14) | (424) | (9) |
| (20) | - | 14 | (20) | NM | (34) | (243) | (Gain)/loss on asset disposal | (20) | - | 14 | (20) | NM | (34) | (243) |
| 24,557 | 24,841 | 25,987 | (284) | (1) | (1,430) | (6) | Total cash expenses | 53,138 | 54,563 | 53,507 | (1,425) | (3) | (369) | (1) |
| 6,874 | 12,139 | 14,234 | (5,265) | (43) | (7,360) | (52) | **Operating Cash Flow** | 15,243 | 18,914 | 23,324 | (3,671) | (19) | (8,081) | (35) |
| 761 | 838 | 778 | (77) | (9) | (17) | (2) | Depreciation | 1,564 | 1,677 | 1,575 | (113) | (7) | (11) | (1) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 6,113 | 11,301 | 13,456 | (5,188) | (46) | (7,343) | (55) | **Operating Profit** | 13,679 | 17,237 | 21,749 | (3,558) | (21) | (8,070) | (37) |
| 21.9 | 32.8 | 35.4 | (10.9) | | (13.5) | | Operating Cash Flow Margin (%) | 22.3 | 25.7 | 30.4 | (3.4) | | (8.1) | |
| 19.4 | 30.6 | 33.5 | (11.2) | | (14.1) | | Operating Profit Margin (%) | 20.0 | 23.5 | 28.3 | (3.5) | | (8.3) | |

**WGN TV**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter, 2007 | | | | | | | | Year to Date | | | | | | |
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37,652 | 36,612 | 39,272 | 1,039 | 3 | (1,620) | (4) | Revenues | | 64,912 | 63,929 | 66,329 | 983 | 2 | (1,417) | (2) |
| 28,529 | 28,585 | 30,792 | (56) | 0 | (2,263) | (7) | Operating Cash Expenses | | 52,234 | 51,688 | 53,738 | 546 | 1 | (1,504) | (3) |
| 9,122 | 8,027 | 8,480 | 1,095 | 14 | 643 | 8 | **Operating Cash Flow** | | 12,678 | 12,241 | 12,591 | 437 | 4 | 87 | 1 |
| 771 | 744 | 684 | 27 | 4 | 88 | 13 | Depreciation & Amortization | | 1,514 | 1,503 | 1,410 | 11 | 1 | 104 | 7 |
| 8,351 | 7,283 | 7,796 | 1,068 | 15 | 555 | 7 | Operating Profit | | 11,164 | 10,738 | 11,181 | 426 | 4 | (17) | 0 |

**Revenues vs. Plan**
- Net revenue was $1.0M or 3% higher than plan mainly due to three additional Cubs games, one additional Sox game, higher Cubs per game revenue and higher than planned political spending offset by weaker spot market.

**Expenses vs. Plan**
- Operating cash expenses was lower than plan by $56K.
  Broadcast rights were $15K higher than plan mainly due to two additional Cubs games, higher per game cost for Cubs and Bulls and Bulls 06/07 season adjustment. These overages were offset by lower per game cost for Sox and additional preemptions.
- Other expenses were $71K lower than plan due to lower pension expense, lower bad debt expense, TCO Workers' comp insurance and General Liability insurance credits and timing of advertising & promotions, service agreements and charitable contributions
- Depreciation was $27K or 4% higher than plan due to the timing of projects.

**Revenues vs. Prior Year**
- Net revenue was $1.6M or 4% lower than last year mainly due to two less Bulls games, lower Cubs per game revenue and weaker spot market offset by two additional Cubs games.

**Expenses vs. Prior Year**
- Operating cash expenses decreased by $2.3M or 7% versus last year.
  Broadcast rights decreased $2.1M or 14% versus last year mainly due to three less Bulls games, lower per game cost for Cubs and Sox, lower CW fees compared to WB, the expiration of Drew Carey and Sabrina and declining per run syndicated costs. These savings were partially offset by the addition of According to Jim and Greg Behrendt, three additional Cubs games, one additional Sox game and Bulls 06/07 season adjustment.
- Other expenses were $121K or 1% lower than last year mainly due lower pension expense, IBEW vacation accrual reversal, lower bad debt expense, TCO Workers' Comp insurance and General Liability insurance credits and lower 401K expense.
- Depreciation was $88K or 13% higher than last year due to the timing of projects.

**Revenues vs. Plan**
- Net revenue was $983K or 2% higher than plan mainly due to five additional Cubs games, one additional Sox game and higher Cubs per game revenue.

**Expenses vs. Plan**
- Operating cash expenses exceeded plan by $545K or 1%.
  Broadcast rights were $215K or 1% higher than plan mainly due to four additional Cubs games, one additional Sox game, one additional Bulls game, higher per game cost for Cubs and Bulls and final 06/07 Bulls season adjustment. These overages were offset by additional preemptions, schedule changes and lower Sox per game cost.
- Other expenses were $331K or 1% higher than plan due to unfavorable talent stock option adjustment, increased news costs to cover Bears post-season, increased sports production costs due to six additional Cubs games, one additional Sox game and one additional Bulls game, increased Auto Show production costs, unfavorable bad debt expense and increased utilities costs. These overages were partially offset by timing of advertising & promotional spending, lower pension expense, lower share-based compensation, TCO Workers' Comp insurance and General Liability insurance credits, true-up of prior year bonus accruals and favorable 401K adjustment.
- Depreciation was $12K or 1% higher than plan due to the timing of projects.

**Revenues vs. Prior Year**
- Net revenue was $1.4M or 2% lower than last year mainly due to lower political spending, one less Bulls game and lower Sox per game revenue offset by five additional Cubs games and one additional Sox game.

**Expenses vs. Prior Year**
- Operating cash expenses decreased by $1.5M or 3% versus last year.
  Broadcast rights decreased $2.9M or 11% versus last year mainly due to lower CW fees compared to the WB, one less Bulls game, lower per game cost for Cubs and Sox, the expiration of Drew Carey and Sabrina and declining syndicated costs. These savings were partially offset by five additional Cubs games, one additional Sox game and the addition of According to Jim and Greg Behrendt and the 2005 & 2006 season adjustment for Sox.
- Other expenses were $1.4M or 5% higher than last year mainly due to prior year bonus accrual reversal, unfavorable talent stock option adjustment, unfavorable bad debt reserve adjustment, increased news costs to cover Bears post-season, increased sports production costs due to five additional Cubs games and one additional Sox game and filled positions which were open last year.
- Depreciation was $104K or 7% higher than last year due to the timing of projects.

WGN-TV Chicago
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 27,786 | 27,310 | 29,227 | 476 | 2 | (1,441) | (5) | | 47,568 | 47,475 | 48,786 | 93 | - | (1,218) | (2) |
| National | 8,678 | 8,252 | 9,312 | 426 | 5 | (634) | (7) | | 16,635 | 15,928 | 17,030 | 707 | 4 | (395) | (2) |
| Gross advertising revenue | 36,464 | 35,562 | 38,539 | 902 | 3 | (2,075) | (5) | | 64,203 | 63,403 | 65,816 | 800 | 1 | (1,613) | (2) |
| Barter | 2,092 | 2,110 | 1,929 | (18) | (1) | 163 | 8 | | 4,133 | 4,145 | 3,850 | (12) | - | 283 | 7 |
| Other | 5,085 | 4,704 | 5,284 | 381 | 8 | (199) | (4) | | 6,656 | 6,171 | 7,198 | 485 | 8 | (542) | (8) |
| Gross revenue | 43,641 | 42,376 | 45,752 | 1,265 | 3 | (2,111) | (5) | | 74,992 | 73,719 | 76,864 | 1,273 | 2 | (1,872) | (2) |
| Less agency commissions | (5,989) | (5,763) | (6,480) | (226) | (4) | 491 | 8 | | (10,080) | (9,790) | (10,535) | (290) | (3) | 455 | 4 |
| Net revenue | 37,652 | 36,613 | 39,272 | 1,039 | 3 | (1,620) | (4) | | 64,912 | 63,929 | 66,329 | 983 | 2 | (1,417) | (2) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 13,383 | 13,367 | 15,524 | 16 | - | (2,141) | (14) | | 23,412 | 23,197 | 26,286 | 215 | 1 | (2,874) | (11) |
| Other | 2,670 | 2,587 | 2,598 | 83 | 3 | 72 | 3 | | 4,398 | 4,260 | 4,261 | 138 | 3 | 137 | 3 |
| Total program costs | 16,053 | 15,954 | 18,122 | 99 | 1 | (2,069) | (11) | | 27,810 | 27,457 | 30,547 | 353 | 1 | (2,737) | (9) |
| News | 4,332 | 4,415 | 4,519 | (83) | (2) | (187) | (4) | | 9,321 | 8,851 | 8,968 | 470 | 5 | 353 | 4 |
| Engineering | 2,619 | 2,468 | 2,468 | 151 | 6 | 151 | 6 | | 4,921 | 4,668 | 4,598 | 253 | 5 | 323 | 7 |
| Sales | 2,988 | 2,875 | 2,923 | 113 | 4 | 65 | 2 | | 5,155 | 5,078 | 4,919 | 77 | 2 | 236 | 5 |
| Advertising & promotion | 929 | 927 | 681 | 2 | - | 248 | 36 | | 1,504 | 1,678 | 1,328 | (174) | (10) | 176 | 13 |
| General & administrative | 1,609 | 1,947 | 2,080 | (338) | (17) | (471) | (23) | | 3,524 | 3,956 | 3,379 | (432) | (11) | 145 | 4 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | (1) | - | NM | 1 | 100 |
| Total cash expenses | 28,530 | 28,586 | 30,793 | (56) | - | (2,263) | (7) | | 52,235 | 51,688 | 53,738 | 547 | 1 | (1,503) | (3) |
| **Operating Cash Flow** | 9,122 | 8,027 | 8,479 | 1,095 | 14 | 643 | 8 | | 12,677 | 12,241 | 12,591 | 436 | 4 | 86 | 1 |
| Depreciation | 771 | 744 | 683 | 27 | 4 | 88 | 13 | | 1,514 | 1,503 | 1,410 | 11 | 1 | 104 | 7 |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 8,351 | 7,283 | 7,796 | 1,068 | 15 | 555 | 7 | | 11,163 | 10,738 | 11,181 | 425 | 4 | (18) | - |
| Operating Cash Flow Margin (%) | 24.2 | 21.9 | 21.6 | 2.3 | | 2.6 | | | 19.5 | 19.1 | 19.0 | 0.4 | | 0.5 | |
| Operating Profit Margin (%) | 22.2 | 19.9 | 19.9 | 2.3 | | 2.3 | | | 17.2 | 16.8 | 16.9 | 0.4 | | 0.3 | |

**WPHL-TV**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| Second Quarter, 2007 | | | Variance From | | | | | Year-to-Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 10,427 | 10,320 | 11,587 | 107 | 1 | (1,160) | (10) | Revenues | 20,873 | 20,285 | 22,588 | 588 | 3 | (1,715) | (8) |
| 6,699 | 6,861 | 8,084 | (162) | (2) | (1,385) | (17) | Operating Cash Expenses | 14,068 | 14,615 | 16,707 | (548) | (4) | (2,640) | (16) |
| **3,728** | **3,459** | **3,503** | **269** | **8** | **225** | **6** | **Operating Cash Flow** | **6,805** | **5,670** | **5,881** | **1,135** | **20** | **924** | **16** |
| 231 | 241 | 239 | (10) | (4) | (9) | (4) | Depreciation & Amortization | 460 | 476 | 501 | (15) | (3) | (41) | (8) |
| 3,498 | 3,218 | 3,264 | 279 | 9 | 234 | 7 | Operating Profit | 6,345 | 5,194 | 5,379 | 1,151 | 22 | 965 | 18 |

**Revenues vs. Plan**
- Net revenue was $107 or 1% above plan. Gross local was $379 or 6% over plan while gross national was $418 or 9% below plan. A cable royalty payment of $75 pushed net revenue above plan for the quarter. Without that, weakness in key categories, especially retail, movies, automotive and fast food exceeded gains in telecom, financial and healthcare.

**Expenses vs. Plan**
- Total operating expenses were $162 or 2% below plan.
- Broadcast rights cash amortization was $28 under plan due to fewer runs of *Fresh Prince* and the cancellation of *Megan Mullally*, while barter amortization was $77 over plan due to the barter addition of *Access Hollywood*.
- Programming expenses were $30 under plan due to the cancellation of an Air Show offset by higher SESAC fees.
- Engineering expenses were $22 below plan due to salary savings, offset by higher studio and transmitter R&M expenses.
- Sales expenses were $32 under plan due to savings in local and Telerep commissions and lower compensation expenses.
- Promotion expenses were $120 below plan due to postponement of promotion until later in the year and an open position.
- Depreciation was $10 or 4% under plan because of delayed capital projects.
- All other expenses were $7 under plan.

**Revenues vs. Prior Year**
- Net revenue was $1,160 or 10% under 2006. Gross local was $133 or 2% below last year while gross national was $822 or 16% under. Key category weakness in retail, automotive, movies, fast food and beverages exceeded gains in telecom, food, dot-com, financial, healthcare and political.

**Expenses vs. Prior Year**
- Total operating expenses were $1,385 or 17% below 2006.
- Broadcast rights were $1,373 or 28% lower last year because of the expiration of *Drew Carey*, lower cost runs of *Friends, Girlfriends, My Wife & Kids, Sex & the City*, and the cancellation of the WB Network.
- News expenses were $32 under 2006 due to an employee transfer to G&A, elimination of TribNet fees, and savings in Associated Press fees offset by higher news program fees and studio R&M.
- Promotion expenses were $66 over last year due to higher compensation and giveaways, in addition to unfavorable 2007 accrual adjustments.
- G&A expenses were $59 lower than 2006 due to savings in legal fees, R&M, insurance and 401K costs, offset by higher MIP bonus expense, salaries and restricted stock expense.
- Depreciation expense was $9 lower than 2006 because fully depreciated assets exceeded capital additions.
- All other expense was $13 above last year.

**Revenues vs. Plan**
- Net revenue was $588 or 3% above plan. Gross local was $1,357 or 11% above plan while gross national was $913 or 9% under. Daytime strength saw gains in education, legal and furniture, partly offset by weakness in prime, automotive spending and retail.

**Expenses vs. Plan**
- Total operating expenses were $548 or 4% below plan.
- Broadcast rights were $159 under plan due to savings related to the 2007 Mummers Parade, lower cost runs of *Friends, Fresh Prince, According to Jim, Sex & the City* and *Will &Grace*, along with cancellation of *Megan Mullally*.
- Engineering expenses were $59 under plan from savings in R&M and compensation related to an open position.
- Sales expenses were $51 under plan because of lower local and Telerep sales commissions, compensation and timing of T&E, offset by higher bonus expense.
- Promotion expenses were $161 under plan due to savings in compensation related to an open position and postponement of most outside station promotion until later in the fiscal year.
- G&A expenses were $111 under plan due to savings in 401K, R&M and lower stock-based compensation, offset by higher legal fees related to our FCC license renewal, higher MIP bonus, and unplanned relocation expenses
- Depreciation expense was $15 under plan due to timing of capital purchases. All other expense was $7 below plan.

**Revenues vs. Prior Year**
- Net revenue was $1,715 or 8% under 2006. Gross local was $498 or 4% over plan while gross national was $1,799 or 17% below. Declines in key categories, especially retail, automotive, movies and fast food led to the shortfall against last year.

**Expenses vs. Prior Year**
- Total operating expenses were $2,640 or 16% below 2006.
- Broadcast rights were $2,928 or 28% lower last year because of the expiration of *Drew Carey*, lower cost runs of *Friends, Girlfriends, Montel, My Wife & Kids, Sex & the City*, and the cancellation of the WB Network.
- Other programming expenses were $44 over 2006 from higher SESAC and BMI music license fees.
- News expenses were $83 under last year due to an employee transfer to G&A, elimination of Tribnet fees, and savings in Associated Press fees, offset by higher In news program fees.
- Engineering expenses were $16 higher than 2006 due to higher union compensation and higher transmitter R&M, rent and electricity expenses, offset by savings from an open position, lower circuits and lower tape costs.
- Sales expenses were $26 higher than 2006 due to higher sales manager bonuses, taxes and Nielsen fees, offset by savings in Telerep sales commissions and travel expenses.
- Promotion expenses were $207 higher than last year due to timing of outside station promotion, in addition to higher compensation, payroll taxes, and computer supply purchases.
- G&A expenses were $78 higher than 2006 due to increased MIP and relocation expenses, higher compensation from merit increases, offset by savings in legal fees, insurance and R&M expense.
- Depreciation expense was $41 lower than last year because fully depreciated assets exceeded capital additions.

**WPHL-TV Philadelphia**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 6,757 | 6,377 | 6,890 | 380 | 6 | (133) | (2) | Local | 13,372 | 12,015 | 12,874 | 1,357 | 11 | 498 | 4 |
| 4,358 | 4,776 | 5,180 | (418) | (9) | (822) | (16) | National | 8,785 | 9,698 | 10,584 | (913) | (9) | (1,799) | (17) |
| 11,115 | 11,153 | 12,070 | (38) | - | (955) | (8) | Gross advertising revenue | 22,157 | 21,713 | 23,458 | 444 | 2 | (1,301) | (6) |
| 903 | 824 | 1,270 | 79 | 10 | (367) | (29) | Barter | 1,890 | 1,808 | 2,571 | 82 | 5 | (681) | (26) |
| 86 | 23 | 18 | 63 | 274 | 68 | 378 | Other | 135 | 35 | 33 | 100 | 286 | 102 | 309 |
| 12,104 | 12,000 | 13,358 | 104 | 1 | (1,254) | (9) | Gross revenue | 24,182 | 23,556 | 26,062 | 626 | 3 | (1,880) | (7) |
| (1,676) | (1,680) | (1,771) | 4 | - | 95 | 5 | Less agency commissions | (3,309) | (3,271) | (3,474) | (38) | (1) | 165 | 5 |
| 10,428 | 10,320 | 11,587 | 108 | 1 | (1,159) | (10) | Net revenue | 20,873 | 20,285 | 22,588 | 588 | 3 | (1,715) | (8) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 3,463 | 3,413 | 4,835 | 50 | 1 | (1,372) | (28) | Rights amortization | 7,350 | 7,509 | 10,277 | (159) | (2) | (2,927) | (28) |
| 204 | 233 | 229 | (29) | (12) | (25) | (11) | Other | 619 | 626 | 575 | (7) | (1) | 44 | 8 |
| 3,667 | 3,646 | 5,064 | 21 | 1 | (1,397) | (28) | Total program costs | 7,969 | 8,135 | 10,852 | (166) | (2) | (2,883) | (27) |
| 615 | 611 | 646 | 4 | 1 | (31) | (5) | News | 1,225 | 1,223 | 1,308 | 2 | - | (83) | (6) |
| 517 | 539 | 486 | (22) | (4) | 31 | 6 | Engineering | 1,017 | 1,076 | 1,001 | (59) | (5) | 16 | 2 |
| 1,012 | 1,044 | 1,006 | (32) | (3) | 6 | 1 | Sales | 2,026 | 2,077 | 2,000 | (51) | (2) | 26 | 1 |
| 201 | 321 | 134 | (120) | (37) | 67 | 50 | Advertising & promotion | 472 | 633 | 265 | (161) | (25) | 207 | 78 |
| 687 | 700 | 748 | (13) | (2) | (61) | (8) | General & administrative | 1,359 | 1,471 | 1,282 | (112) | (8) | 77 | 6 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 6,699 | 6,861 | 8,084 | (162) | (2) | (1,385) | (17) | Total cash expenses | 14,068 | 14,615 | 16,708 | (547) | (4) | (2,640) | (16) |
| 3,729 | 3,459 | 3,503 | 270 | 8 | 226 | 6 | **Operating Cash Flow** | 6,805 | 5,670 | 5,880 | 1,135 | 20 | 925 | 16 |
| 231 | 241 | 239 | (10) | (4) | (8) | (3) | Depreciation | 460 | 476 | 501 | (16) | (3) | (41) | (8) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 3,498 | 3,218 | 3,264 | 280 | 9 | 234 | 7 | **Operating Profit** | 6,345 | 5,194 | 5,379 | 1,151 | 22 | 966 | 18 |
| 35.8 | 33.5 | 30.2 | 2.3 | | 5.6 | | Operating Cash Flow Margin (%) | 32.6 | 28.0 | 26.0 | 4.6 | | 6.6 | |
| 33.5 | 31.2 | 28.2 | 2.3 | | 5.3 | | Operating Profit Margin (%) | 30.4 | 25.6 | 23.8 | 4.8 | | 6.6 | |

**KDAF**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter, 2007 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 14,616 | 14,326 | 13,964 | 290 | 2 | 652 | 5 | Revenues | 27,431 | 27,127 | 26,564 | 304 | 1 | 867 | 3 |
| 8,010 | 8,143 | 7,791 | (134) | (2) | 219 | 3 | Operating Cash Expenses | 16,267 | 16,498 | 15,502 | (232) | (1) | 765 | 5 |
| 6,606 | 6,183 | 6,173 | 423 | 7 | 433 | 7 | **Operating Cash Flow** | 11,164 | 10,629 | 11,062 | 535 | 5 | 102 | 1 |
| 258 | 268 | 275 | (10) | (4) | (17) | (6) | Depreciation & Amortization | 516 | 538 | 555 | (21) | (4) | (38) | (7) |
| 6,348 | 5,915 | 5,899 | 433 | 7 | 450 | 8 | Operating Profit | 10,648 | 10,091 | 10,507 | 557 | 6 | 141 | 1 |

**Variance Explanations - Quarter**

**Revenues vs. Plan**
Net revenues are $ 290k or 2% better than Plan
National revenues exceeded Plan by $ 834k; local missed Plan for the Qtr by ( $ 466k) or (4%)
Major account shifts from Local to National include 20th Century Fox and Progressive Insurance
CW Prime overall was better than Plan

**Expenses vs. Plan**
Broadcast Rights are flat to Plan
Non-rights expenses are under Plan for the Qtr by ($ 117k)
Sales & Research is over Plan for the Qtr by $ 33k or 3% due to Natl Rep Commissions
G & A expenses are under Plan for the Qtr by ($ 128k) due to Bad Debt Reserve true-up and benefits
Promotion expenses are $ 22k over Plan for the Qtr due to Promos/Mktg/Advertising/Sales
News is ($ 19k) or ( 2%) under Plan for the Qtr due to Compensation (open positions) and Other Program Costs
Engineering is ( $ 9k) or (2%) under Plan for the Qtr due to Unplanned Temp Help offset by Transmitter Electricity
Other Programming is ($ 15k) or ( 6%) under Plan due to Other Program Costs and open position in Production

**Revenues vs. Prior Year**
Net Revenues are $ 652k better than Prior Year for 2nd Qtr
Local is ( $ 367k) or (4%) less than last year
National exceeded last year by $ 1.0m or 21%!
Agency Commissions are $93k or 4% over last year for 2nd Qtr
Year to year spending up for Telecoms, Movies and Paid Programming
News is up 27% over last year

**Expenses vs. Prior Year**
Cash Broadcast Rights are $ 130k or 5% more than last year due to According to Jim, Greg
  Behrendt,Family Ties, offset by Friends, Sex and the City, Simpsons
Barter Broadcast Rights are $ 80k more than last year
Total non rights expenses are flat to last year for the Qtr
Engineering is $ 16k or 3% more than last year due to temporary help
Sales & Research is $ 116k or 11% more than last year due to Compensation and Promo/Mktg/Advertising/Sales
Promotion is ($ 61k) or (12%) less than last year mainly due to timing of Coop and Outdoor and Radio
G & A is $ 101k or 11% less than last year due to Bad Debt Reserve true-up, Benefits and Compensation
News expenses are $ 46k or 4% more than prior year mainly due to Compensation offset by Other Program Costs
Other Programming is ($ 7k) or (3%) less than last year for the Qtr due to opening in Production Dept.

**Variance Explanations - Year to Date**

**Revenues vs. Plan**
Net revenues are $ 304k better than Plan YTD
National revenues exceeded Plan by $ 898k; local missed Plan YTD by ( $ 478k)
Major account shifts from Local to National include 20th Century Fox and Progressive Insurance

**Expenses vs. Plan**
Broadcast Rights are flat to Plan, YTD
Non-rights expenses are (2%) under Plan YTD
Sales & Research is ($22k) or ( 1%)  under Plan due to compensation and employee expenses
G & A expenses are ($ 87K) under Plan mainly due to Bad Debt Reserve adjustment offset by Benefits
Promotion is ($ 18k) under plan mainly due to Promos/Mktg/Advertising/Sales
News is ($ 48k) or ( 2%) under Plan due to Compensation and Other Program Costs
Engineering is flat to Plan YTD
Other Programming is ($ 27k) or ( 6%) under Plan due to Open Position and Music License Fees

**Revenues vs. Prior Year**
Net Revenues are $ 867k better than Prior Year !
Local is ( $ 469k) or (2%) less than last year
National exceeded last year by $ 1,390 or 13%!
Year to year spending up for Telecoms, Movies and Paid Programming
Year to year spending down in retail

**Expenses vs. Prior Year**
Cash Broadcast Rights are $ 270k or 5% more than last year due to According to Jim, Greg
  Behrendt,Family Ties,Family Feud offset by Friends, Sex and the City, Simpsons
Barter Broadcast Rights are $ 118k more than last year
Total non rights expenses are $ 377k or 4% more than last year
Engineering is $ 61k or 6% more than last year due to temporary help, R & M and Transmitter rental
Sales & Research is $ 145k or 7% more than last year due to Compensation and Promo/Mktg/Advertising/Sales
Promotion is $ 72k more than last year mainly due to Outdoor and Radio as well as lost Co-op
G & A is $ 45k or 2% over last year due to compensation, benefits (mainly RSUs), R & M; offset by
  Pcard Rebates and Bad Debt
News expenses are $ 64k or 3% more than prior year mainly due to Compensation offset by Other Program Costs
Other Programming is ( 2%) less than last year mainly due to open position this year in Production

KDAF-TV Dallas
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 10,073 | 10,540 | 10,440 | (467) | (4) | (367) | (4) | | 18,850 | 19,329 | 19,319 | (479) | (2) | (469) | (2) |
| National | 6,277 | 5,443 | 5,207 | 834 | 15 | 1,070 | 21 | | 11,734 | 10,836 | 10,345 | 898 | 8 | 1,389 | 13 |
| Gross advertising revenue | 16,350 | 15,983 | 15,647 | 367 | 2 | 703 | 4 | | 30,584 | 30,165 | 29,664 | 419 | 1 | 920 | 3 |
| Barter | 697 | 698 | 615 | (1) | - | 82 | 13 | | 1,401 | 1,401 | 1,279 | - | - | 122 | 10 |
| Other | 9 | 43 | 50 | (34) | (79) | (41) | (82) | | 17 | 86 | 68 | (69) | (80) | (51) | (75) |
| Gross revenue | 17,056 | 16,724 | 16,312 | 332 | 2 | 744 | 5 | | 32,002 | 31,652 | 31,011 | 350 | 1 | 991 | 3 |
| Less agency commissions | (2,440) | (2,398) | (2,347) | (42) | (2) | (93) | (4) | | (4,571) | (4,525) | (4,447) | (46) | (1) | (124) | (3) |
| Net revenue | 14,616 | 14,326 | 13,965 | 290 | 2 | 651 | 5 | | 27,431 | 27,127 | 26,564 | 304 | 1 | 867 | 3 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 3,646 | 3,662 | 3,436 | (16) | - | 210 | 6 | | 7,465 | 7,489 | 7,077 | (24) | - | 388 | 5 |
| Other | 228 | 243 | 235 | (15) | (6) | (7) | (3) | | 461 | 488 | 469 | (27) | (6) | (8) | (2) |
| Total program costs | 3,874 | 3,905 | 3,671 | (31) | (1) | 203 | 6 | | 7,926 | 7,977 | 7,546 | (51) | (1) | 380 | 5 |
| News | 1,143 | 1,162 | 1,097 | (19) | (2) | 46 | 4 | | 2,291 | 2,339 | 2,227 | (48) | (2) | 64 | 3 |
| Engineering | 504 | 514 | 489 | (10) | (2) | 15 | 3 | | 1,043 | 1,048 | 982 | (5) | - | 61 | 6 |
| Sales | 1,205 | 1,173 | 1,089 | 32 | 3 | 116 | 11 | | 2,270 | 2,292 | 2,125 | (22) | (1) | 145 | 7 |
| Advertising & promotion | 451 | 429 | 511 | 22 | 5 | (60) | (12) | | 842 | 860 | 770 | (18) | (2) | 72 | 9 |
| General & administrative | 834 | 960 | 935 | (126) | (13) | (101) | (11) | | 1,896 | 1,982 | 1,849 | (86) | (4) | 47 | 3 |
| (Gain)/loss on asset disposal | (1) | - | - | (1) | NM | (1) | NM | | (1) | - | 3 | (1) | NM | (4) | (133) |
| Total cash expenses | 8,010 | 8,143 | 7,792 | (133) | (2) | 218 | 3 | | 16,267 | 16,498 | 15,502 | (231) | (1) | 765 | 5 |
| **Operating Cash Flow** | 6,606 | 6,183 | 6,173 | 423 | 7 | 433 | 7 | | 11,164 | 10,629 | 11,062 | 535 | 5 | 102 | 1 |
| Depreciation | 257 | 268 | 275 | (11) | (4) | (18) | (7) | | 516 | 538 | 555 | (22) | (4) | (39) | (7) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 6,349 | 5,915 | 5,898 | 434 | 7 | 451 | 8 | | 10,648 | 10,091 | 10,507 | 557 | 6 | 141 | 1 |
| Operating Cash Flow Margin (%) | 45.2 | 43.2 | 44.2 | 2.0 | | 1.0 | | | 40.7 | 39.2 | 41.6 | 1.5 | | (0.9) | |
| Operating Profit Margin (%) | 43.4 | 41.3 | 42.2 | 2.1 | | 1.2 | | | 38.8 | 37.2 | 39.6 | 1.6 | | (0.8) | |

**WDCW**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter, 2007 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 8,531 | 9,559 | 10,142 | (1,028) | (11) | (1,611) | (16) | Revenues | 16,973 | 17,954 | 19,526 | (981) | (5) | (2,553) | (13) |
| 5,082 | 5,459 | 5,427 | (377) | (7) | (344) | (6) | Operating Cash Expenses | 10,330 | 10,735 | 11,243 | (406) | (4) | (914) | (8) |
| **3,414** | **4,056** | **4,698** | **(642)** | **(16)** | **(1,284)** | **(27)** | **Operating Cash Flow** | **6,581** | **7,130** | **8,253** | **(549)** | **(8)** | **(1,672)** | **(20)** |
| 199 | 188 | 189 | 12 | 6 | 11 | 6 | Depreciation & Amortization | 393 | 376 | 372 | 17 | 4 | 21 | 6 |
| 3,215 | 3,868 | 4,509 | (654) | (17) | (1,295) | (29) | Operating Profit | 6,188 | 6,754 | 7,881 | (566) | (8) | (1,693) | (21) |

## Variance Explanations - Quarter

**Revenues vs. Plan**

(1,028) While our plan is based on a historical trend between periods, the market has seen a
dramatic softening, due to a number of factors. Notably a dramatic flight of

$   (1,028) advertising dollars to the N/W cable channels and the shifting of EF and access
dollars to morning news shows.

**Expenses vs. Plan**

Rights were slightly under due to the above mentioned Bernie Mac, offset

$      (19) somewhat by a Sex and the city barter adj.

(1) **Prog**
    (1) Music License fee based on ratings
33 **Eng**
    23k MC severance expense
    (40k) MC move to Indy and unfilled IT position
    22k ATM Ports/SVC expense for CDC
    45k Electricity accrual adjustment for 1st qtr
    (7k) Fiber optic lines (2) in plan but not installed
    (10k) Misc expenses
(55) **Sales**
    (54) Local Commissions……
    10k T&E up due to timing.  On plan for year.
    10k Temp services due to open receptionist sales assistant positions
    6k Revenue trade higher than plan
    (10k) Open positions and new LSM and NSM salaries lower than previous managers
    (15k) Nielson in-tab credits and lower expenses than planned
    (2k) Misc expenses
(331) **Advertising**
    (11k) Open Creative Services position
    21k Advertising 2006 Y/E under accrual correction
    (341k) Timing of media spending moved to Fall for new line-up
(22) **Admin**
    8k Finance - Bad debt per TCO calculations
    1k Finance - P-card rebate not as much as planned
    (28k) Benefits - Due to staffing/changes of plans, (3k) W/C adj, and reduction in Shared Based Compensation (11k)
    (5k) Building Ops - Office rent is too high in plan
    4k G&A - Legal fees related on ongoing new transmission tower case
    (3k) G&A - R&M accrual true up

## Variance Explanations - Year to Date

**Revenues vs. Plan**

(981) The market softening caused by the flight of ad dollars to the N/W cable channels has
the most dramatic effect on us due to the Networks selling their ad space at a discount.

$    (981) In addition, the shifting of dollars from our strongest dayparts EF/Access to morning
news has added to the problem.

**Expenses vs. Plan**

Rights were under 1%, mainly due to  fewer runs of the weekend Bernie Mac

$      (52) <$14>due to preemptions and Sex and the City adjustments <30k>.

(7) **Prog**
    (7k) Music License based on ratings - less than plan estimates
3 **Eng**
    (14k) Fiber optic phone lines (2) added in plan but not installed
    (58k) Unfilled IT and MCO positions
    23k MC move to Indy severance expense
    22k ATM Ports/SVC Mar-May
    45k Electricity under accrued Jan-Apr
(70) **Sales**
    (40k) Local commissions expense result of revenue decrease - see revenue above
    (5k) Promotions due to timing.
    (17k) T&E due to plan input error - will be on target for full year
    (8k) Misc expenses due to timing
(269) **Advertising**
    (248) Timing of spending moved to new Fall line up.
    (10) Open Creative Services Director position
    21k Advertising 2006 Y/E under accrual correction
(45) **Admin**
    (14k) Traffic down 2 positions
    (2k) Encoda Conference not attended
    (11k) Finance - P-card rebate more than anticipated
    11k Finance Bad debt per TCO calculations
    (58k) Benefits - Overall due to staffing/changes of plans and reduction in Share Based Comp
    (10k) Bldg Ops - office rent in plan estimated too high
    52k Admin - MIP bonus due to true up of 2006 accrual
    (9k) Admin - R&M true up of 2006 actual and 2007 YTD accrual
    (9k) Admin - Contributions down (7k) and Community Activities (2k) due to timing
    (5k) SUTA 2003 payment voided and Feb over accrued
    4k Misc expenses due to timing.

(3k) G&A W/C adjustment by TCO

(7k) G&A - Contributions down due to timing

2k G&A - T&E due to timing

10k G&A - Potential EEOC fine

$ (376) s/b <376>

Depreciation is higher because projects placed in service sooner than planned.

**Revenues vs. Prior Year**

(1,611) Revenues were down <16%> due to the above mentioned market softening. This and other economic factors had the biggest negative effect on Educational

$ (1,611) <294>/RetailTelephone <228> categories. Also, due to the loss of the Orioles of the Orioles, we aired 5 games last year at $ 26k a game and the merger of Hechts/Macys <82>.

**Expenses vs. Prior Year**

Rights were under mainly due to expiring product Parkers <87>/JSM<297>/My

$ (444) Wife <75> offset somewhat by the addition somewhat by the addition of Friends +554 last June.

4 **Prog**

Music License fee based on ratings

65 **Eng**

23k MC severance expense

(25k) MC move to Indy

22k ATM Ports/SVC expense for CDC

66k Electricity accrual adjustment 45Kfor 1st qtr and 22k Pepco refund in 2006

(6k) Fiber optic lines (2) in plan but not installed

(22k) Sales Computers upgraded

7k Misc expenses

(33) **Sales**

(76k) Local commissions down consistent with drop in local revenue

(12k) National commissions down consistent with drop in national revenue

18k Promotions up due to timing of Theatre Night and UpFront lunch

41k Nielson due to accrual reversal (67k) in 2006

(4k) T&E down due to timing.

88 **Advertising**

21k Advertising 2006 Y/E under accrual correction

80k Timing of media spending moved to Fall for new line-up

(14k) Outside marketing firm not used

(15) **Admin**

(6k) Traffic - Harris fee change in the way it is booked

2k Traffic - Misc expenses

13k Finance - Bad debt per TCO calculations

3k Finance - P-card rebate not as much as planned

(14k) Benefits - Due to staffing/changes of plans, (3k) W/C adj, and reduction in Shared Based Compensation 17k

(51k) Building Ops - 2005 operating lease expenses

11k Building Ops - Office rent and parking based on actual in '07 and a ccrued in '06

5k Building Ops - Electricity increase based on actual cost reflecting rate increases

6k Buidling Ops - Misc Expenses

(3k) G&A - R&M accrual true up

(3k) G&A W/C adjustment by TCO

5k G&A - Contributions down due to timing

7k G&A - Misc expenses

10k G&A - Potential EEOC fine

$ 109 s/b 109

$ 10 Depreciation is higher because of projects placed in service.

10k G&A - accrued for possible EEO record keeping fine

$ (388) s/b <388>

$ 17 Depreciation is higher because projects placed in service sooner than planned.

**Revenues vs. Prior Year**

(2,553) The year has continued to be challenging as the market softens and our Advertisers are either not spending or moving to the main networks. For example, Auto cat. Is down <583k>, Education is down <580k>, Retail is down <365k> and Telephone is down <272k>. Also, the loss of 10 paid Wizard/Capital games and 9 Orioles games at $26k

$ (2,553) per has been hard to overcome.

**Expenses vs. Prior Year**

Rights were under mainly due to expiring product Bernie Mac <37>/JSM<557>/My

$ (838) Wife <188>, Steve Harvey and the Parkers offset somewhat by the addition of Friends +328 last June.

$ 3 **Prog**

3k Music License fee based on ratings.

$ 45 **Eng**

(39k) Unfilled IT and MCO positions moved to Indy

23k MC move to Indy severance expense

54 Due to Electricity over accrued in 2006 (12k) and under accrued Jan-May 52k

3k Misc expenses due to timing

4k Transmitter rent based on rent increase and changing the way we spread expense

22k ATM Ports/SVC Mar-May

(22k) Sales computers upgraded

$ (123) **Sales**

(115k) Local commissions result of revenue decrease - see revenue above

(26k) Nat'l commissions result of revenue decrease - see revenue above

(16k) Added 2006 bonus per TBC

(18k) T&E due to timing

11k Temporary help due to unfilled receptionist position 8k and 3k hiring fee

41k Nielson due to accrual reversal (67k) in 2006

$ (12) **Advert**

(6k) Reallocation of advertising to future months

(11k) Outside marketing firm not used

5k Open Creative Service Director position

$ 36 **Admin**

(11k)Traffic down 2 positions

(8k) Harris monthly fee decrease.

7k Benefits Overall - due to mix of staffing/changes of plans abd reduction of Share Based Co

25k Bldg Ops - Office rent and parking based on actual in '07 and accrued in '06

11k Bldg Ops - Bldg electricity increase based on actual cost reflecting rate increases.

(51k) Building Ops - 2005 lease operating expenses

4k Building Ops - Real estate taxes adjusted per terms of lease.

47k Admin - MIP bonus due to true up of 2006 accrual

(9k) Admin - R&M true up of 2006 actual and 2007 YTD accrual

(2k) Admin - T&E down due to timing

(3k) SUTA 2003 payment voided

2k Admin - Misc expenses due to timing

5k Admin - Property insurance more than plan per TCO

(3k) G&A - W/C adjustment by TCO

10k G&A - accrued for possible EEO record keeping fine

$ (51) s/b <51>

$ 17 Depreciation is higher because projects placed in service sooner than planned.

**WBDC-TV Washington**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 4,528 | 5,656 | 5,941 | (1,128) | (20) | (1,413) | (24) | Local | 9,207 | 10,318 | 11,029 | (1,111) | (11) | (1,822) | (17) |
| 4,765 | 4,769 | 4,958 | (4) | - | (193) | (4) | National | 9,137 | 8,986 | 9,914 | 151 | 2 | (777) | (8) |
| 9,293 | 10,425 | 10,899 | (1,132) | (11) | (1,606) | (15) | Gross advertising revenue | 18,344 | 19,304 | 20,943 | (960) | (5) | (2,599) | (12) |
| 617 | 629 | 779 | (12) | (2) | (162) | (21) | Barter | 1,325 | 1,348 | 1,553 | (23) | (2) | (228) | (15) |
| 3 | 3 | 9 | - | - | (6) | (67) | Other | 10 | 5 | 17 | 5 | 100 | (7) | (41) |
| 9,913 | 11,057 | 11,687 | (1,144) | (10) | (1,774) | (15) | Gross revenue | 19,679 | 20,657 | 22,513 | (978) | (5) | (2,834) | (13) |
| (1,382) | (1,498) | (1,545) | 116 | 8 | 163 | 11 | Less agency commissions | (2,706) | (2,703) | (2,987) | (3) | - | 281 | 9 |
| 8,531 | 9,559 | 10,142 | (1,028) | (11) | (1,611) | (16) | Net revenue | 16,973 | 17,954 | 19,526 | (981) | (5) | (2,553) | (13) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 2,669 | 2,687 | 3,113 | (18) | (1) | (444) | (14) | Rights amortization | 5,554 | 5,606 | 6,392 | (52) | (1) | (838) | (13) |
| 164 | 165 | 160 | (1) | (1) | 4 | 3 | Other | 323 | 330 | 320 | (7) | (2) | 3 | 1 |
| 2,833 | 2,852 | 3,273 | (19) | (1) | (440) | (13) | Total program costs | 5,877 | 5,936 | 6,712 | (59) | (1) | (835) | (12) |
| - | - | - | - | NM | - | NM | News | - | - | - | - | NM | - | NM |
| 371 | 339 | 307 | 32 | 9 | 64 | 21 | Engineering | 656 | 655 | 613 | 1 | - | 43 | 7 |
| 934 | 989 | 967 | (55) | (6) | (33) | (3) | Sales | 1,812 | 1,882 | 1,936 | (70) | (4) | (124) | (6) |
| 340 | 669 | 250 | (329) | (49) | 90 | 36 | Advertising & promotion | 769 | 1,035 | 779 | (266) | (26) | (10) | (1) |
| 631 | 654 | 647 | (23) | (4) | (16) | (2) | General & administrative | 1,270 | 1,316 | 1,233 | (46) | (3) | 37 | 3 |
| 8 | - | - | 8 | NM | 8 | NM | (Gain)/loss on asset disposal | 8 | - | - | 8 | NM | 8 | NM |
| 5,117 | 5,503 | 5,444 | (386) | (7) | (327) | (6) | Total cash expenses | 10,392 | 10,824 | 11,273 | (432) | (4) | (881) | (8) |
| 3,414 | 4,056 | 4,698 | (642) | (16) | (1,284) | (27) | **Operating Cash Flow** | 6,581 | 7,130 | 8,253 | (549) | (8) | (1,672) | (20) |
| 164 | 152 | 154 | 12 | 8 | 10 | 6 | Depreciation | 322 | 305 | 302 | 17 | 6 | 20 | 7 |
| 35 | 35 | 35 | - | - | - | - | Amortization of intangibles | 71 | 71 | 70 | - | - | 1 | 1 |
| 3,215 | 3,869 | 4,509 | (654) | (17) | (1,294) | (29) | **Operating Profit** | 6,188 | 6,754 | 7,881 | (566) | (8) | (1,693) | (21) |
| 40.0 | 42.4 | 46.3 | (2.4) | | (6.3) | | Operating Cash Flow Margin (%) | 38.8 | 39.7 | 42.3 | (0.9) | | (3.5) | |
| 37.7 | 40.5 | 44.5 | (2.8) | | (6.8) | | Operating Profit Margin (%) | 36.5 | 37.6 | 40.4 | (1.1) | | (3.9) | |

**KHCW**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter, 2007 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 10,366 | 10,296 | 9,722 | 70 | 1 | 644 | 7 | Revenues | 19,089 | 19,472 | 18,458 | (384) | (2) | 630 | 3 |
| 6,343 | 6,500 | 6,314 | (157) | (2) | 29 | 0 | Operating Expenses | 12,596 | 13,151 | 12,113 | (555) | (4) | 483 | 4 |
| **4,023** | **3,797** | **3,408** | **226** | **6** | **615** | **18** | **Operating Cash Flow** | **6,493** | **6,322** | **6,345** | 171 | 3 | 147 | 2 |
| 260 | 259 | 258 | 2 | 1 | 2 | 1 | Depreciation | 516 | 520 | 524 | (4) | (1) | (8) | (1) |
| 3,763 | 3,538 | 3,150 | 225 | 6 | 613 | 19 | Operating Profit | 5,977 | 5,802 | 5,822 | 175 | 3 | 155 | 3 |

**Revenues vs. Plan**
- Net Revenues were ($70K or 1% over Plan.
- Local revenues exceeded Plan by $373K or 6%.
- National Revenues were ($253K) or (6%) lower than Plan.

**Expenses vs. Plan**
- B'cast Rights are ($77K) or (3%) lower than Plan due to MWAK 2nd Run Canceled ($80K) .
- Non Rights Expenses are ($80K) or (2%) under Plan due to Promos ($51K), Rep Comm ($36K), Insurance ($12K), & Electricity ($12K) but offset by savings in Bad Debt Provision $34K.

**Revenues vs. Prior Year**
- Net Revenues were $644K or 7% higher than Prior year.
- Local were $1,078K or 18% higher than Last year.
- National were ($525K) or (11%) down from last year.
- Increases came from Apparel $134K, Auto $187K, Drugs $171K, Insurance $171K ,however, offset by declines in Religious ($101K) & Retail ($105K).

**Expenses vs. Prior Year**
- B/R are $89K or 3% higher than Prior year due Barter $89K.
- Total Other Expenses are ($60K) or (2%) lower then Prior year.

**Revenues vs. Plan**
- Net Revenues were ($384K) or (2%) below Plan.
- Local revenues exceeded Plan by $353K or 3%.
- National Revenues missed Plan by ($741K) or (9%).

**Expenses vs. Plan**
- Broadcast Rights are ($184K) or (3%) lower than Plan due to cancellation of 2nd MWAK ($172K).
- Total Non-Rights Expenses are ($371K) or (5%) lower than Plan.
- Savings are in Compensation ($37K), Other Program Cost ($13K), Promos ($153K) & Rep Comm ($79K), Outside Svcs ($10K), General Ins ($12K), Electricity ($19K), Bad Debt Adjust ($12K) & JV Income ($27K).

**Revenues vs. Prior Year**
- Net Revenues were $630K or 3% higher than Last Year.
- Gainers are Apparel $150K, Auto $230K, Drugs $130K, Fast Food $299K, Health $138K, Insurance $196K, Legal $128K, Paid $143K & Services $145K.
- Losers are Beverages ($114K), Education ($189K), Furniture ($126K), Religious ($108K), Restaurants ($169K) & Retail ($272K).

**Expenses vs. Prior Year**
- Cash Broadcast Rights are $65K or 1% higher Prior Year due to Jim $484K, Greg $84K, Jerry $104K, Seinfeld 3rd Cycle $211K but offset by savings in Features ($66K), ELR ($175K), Fresh Prince ($63K), MWAK ($392K), Sex ($76K) & CW ($76K).
- Barter is $340K higher than last year.
- Total Non-Rights Expenses are $78K or 1% higher than Last Year due to MIP $166K.

KHCW-TV Houston
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | | | Second Quarter | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 7,137 | 6,764 | 6,059 | 373 | 6 | 1,078 | 18 | Local | 13,095 | 12,742 | 11,543 | 353 | 3 | 1,552 | 13 |
| 4,142 | 4,395 | 4,667 | (253) | (6) | (525) | (11) | National | 7,540 | 8,281 | 8,725 | (741) | (9) | (1,185) | (14) |
| 11,279 | 11,159 | 10,726 | 120 | 1 | 553 | 5 | Gross advertising revenue | 20,635 | 21,023 | 20,268 | (388) | (2) | 367 | 2 |
| 763 | 766 | 578 | (3) | - | 185 | 32 | Barter | 1,516 | 1,514 | 1,180 | 2 | - | 336 | 28 |
| 4 | 29 | 11 | (25) | (86) | (7) | (64) | Other | 15 | 59 | 21 | (44) | (75) | (6) | (29) |
| 12,046 | 11,954 | 11,315 | 92 | 1 | 731 | 6 | Gross revenue | 22,166 | 22,596 | 21,469 | (430) | (2) | 697 | 3 |
| (1,679) | (1,658) | (1,593) | (21) | (1) | (86) | (5) | Less agency commissions | (3,077) | (3,124) | (3,011) | 47 | 2 | (66) | (2) |
| 10,367 | 10,296 | 9,722 | 71 | 1 | 645 | 7 | Net revenue | 19,089 | 19,472 | 18,458 | (383) | (2) | 631 | 3 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 2,946 | 3,022 | 2,856 | (76) | (3) | 90 | 3 | Rights amortization | 5,964 | 6,148 | 5,559 | (184) | (3) | 405 | 7 |
| 113 | 121 | 116 | (8) | (7) | (3) | (3) | Other | 221 | 243 | 233 | (22) | (9) | (12) | (5) |
| 3,059 | 3,143 | 2,972 | (84) | (3) | 87 | 3 | Total program costs | 6,185 | 6,391 | 5,792 | (206) | (3) | 393 | 7 |
| 831 | 845 | 856 | (14) | (2) | (25) | (3) | News | 1,657 | 1,694 | 1,703 | (37) | (2) | (46) | (3) |
| 385 | 408 | 304 | (23) | (6) | 81 | 27 | Engineering | 774 | 829 | 613 | (55) | (7) | 161 | 26 |
| 892 | 915 | 878 | (23) | (3) | 14 | 2 | Sales | 1,734 | 1,773 | 1,685 | (39) | (2) | 49 | 3 |
| 329 | 370 | 356 | (41) | (11) | (27) | (8) | Advertising & promotion | 634 | 773 | 672 | (139) | (18) | (38) | (6) |
| 848 | 818 | 948 | 30 | 4 | (100) | (11) | General & administrative | 1,612 | 1,690 | 1,647 | (78) | (5) | (35) | (2) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 6,344 | 6,499 | 6,314 | (155) | (2) | 30 | - | Total cash expenses | 12,596 | 13,150 | 12,112 | (554) | (4) | 484 | 4 |
| 4,023 | 3,797 | 3,408 | 226 | 6 | 615 | 18 | **Operating Cash Flow** | 6,493 | 6,322 | 6,346 | 171 | 3 | 147 | 2 |
| 260 | 259 | 258 | 1 | - | 2 | 1 | Depreciation | 516 | 520 | 524 | (4) | (1) | (8) | (2) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 3,763 | 3,538 | 3,150 | 225 | 6 | 613 | 19 | **Operating Profit** | 5,977 | 5,802 | 5,822 | 175 | 3 | 155 | 3 |
| 38.8 | 36.9 | 35.1 | 1.9 | | 3.7 | | Operating Cash Flow Margin (%) | 34.0 | 32.5 | 34.4 | 1.5 | | (0.4) | |
| 36.3 | 34.4 | 32.4 | 1.9 | | 3.9 | | Operating Profit Margin (%) | 31.3 | 29.8 | 31.5 | 1.5 | | (0.2) | |

**Seattle Stations**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter, 2007 | | | | | | | | Year to Date | | | | | |
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | 14,609 | 15,299 | 15,809 | (690) | (5) | (1,200) | (8) | | 29,266 | 28,382 | 29,812 | 884 | 3 | (546) | (2) |
| Operating Cash Expenses | 10,124 | 10,450 | 10,324 | (326) | (3) | (200) | (2) | | 20,484 | 21,028 | 20,473 | (544) | (3) | 11 | 0 |
| **Operating Cash Flow** | **4,485** | **4,849** | **5,485** | **(364)** | **(8)** | **(1,000)** | **(18)** | | **8,782** | **7,354** | **9,339** | **1,428** | **19** | **(557)** | **(6)** |
| Depreciation & Amortization | 679 | 677 | 797 | 2 | 0 | (118) | (15) | | 1,397 | 1,396 | 1,579 | 1 | 0 | (182) | (12) |
| Operating Profit | 3,806 | 4,172 | 4,688 | (366) | (9) | (882) | (19) | | 7,385 | 5,958 | 7,760 | 1,427 | 24 | (375) | (5) |

## Variance Explanations - Quarter

**Revenues vs. Plan**
- Gross time sales are $956 less than planned due to a weaker market than planned, reflected in lower KMYQ prime, as well as early fringe, access and late fringe on both stations.
- KCPQ is $517 less, and KMYQ is $439 less than planned.

**Expenses vs. Plan**
- Programming is $31 higher than planned due to the SESAC adjustment.
- News is $64 less than planned due primarily to compensation savings resulting from open positions.
- Sales is $132 less due to lower compensation expense resulting from open Account Executive positions and unearned bonus, partially offset by higher research expense and the upfront event that took place earlier than planned.
- Advertising & Promotion is $139 less than planned due primarily to the reallocation of May sweeps (for KCPQ) and June advertising (for KMYQ) to elsewhere in the year, offset against unplanned KCPQ news bulletins.

**Revenues vs. Prior Year**
- Gross time sales are $1.5M less than last year due to a weaker market, as well as the loss of the WB Network affiliation on KMYQ.
- KCPQ is $397 less, while KMYQ is $1.1M less.

**Expenses vs. Prior Year**
- Broadcast rights expense is $188 less than last year due primarily to the loss of the WB Network.
- Total non-rights expense is flat to last year.

## Variance Explanations - Year to Date

**Revenues vs. Plan**
- Gross time sales are $757 greater than planned due to higher FOX prime and news offset by less than anticipated KMYQ prime as well as early fringe on KCPQ.
- KCPQ is $1.4M greater, while KMYQ is $617 less than planned.

**Expenses vs. Plan**
- News is $124 less due primarily to compensation savings from open positions.
- Sales is $221 less than planned due to compensation savings for open Account Executive positions, as well as Nielsen savings.
- Advertising & Promotion is $75 greater than planned due primarily to the timing of KCPQ advertising expenses.
- Admin is $354 less than planned due to the MIP true-up, share based compensation savings, 401(k) savings due in part to the profitshare adjustment in period 3, property tax savings for true-ups to actual, medical insurance savings for different levels of participation, compensation savings with open positions and various other savings.

**Revenues vs. Prior Year**
- Gross time sales are $843 less than last year due primarily to a weaker market, as well as the loss of the WB network affiliation on KMYQ, offset somewhat by higher prime and news on KCPQ.
- KCPQ is $823 greater, while KMYQ is $1.7M less than last year.

**Expenses vs. Prior Year**
- Broadcast rights expense is $384 less than last year due primarily to savings resulting from the loss of the WB Network partially offset by increased barter expense.
- Engineering is $123 greater due to higher repairs & maintenance expenses due to the HVAC compressor repair, as well as higher expenses for thyratron tube replacements and higher fleet R&M expense, all offset against lower consulting and electricity.
- Sales is $214 less than last year due to lower compensation expense for open positions and lower local commissions, partially offset by higher research expense and the timing of the sales client upfront event.
- Advertising & Promotion is $301 greater than last year due primarily to the timing of advertising expense on KCPQ, as well as the KCPQ news bulletins.
- Admin is $117 greater due to the receipt of the Seattle B&O tax credit in 2006, higher share-based compensation expense and increased bad debt expense, offset against fringe benefits savings.
- Depreciation is $181 less due to the aging of the fixed assets inventory.

**Seattle Stations(1)**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 10,589 | 11,768 | 12,048 | (1,179) | (10) | (1,459) | (12) | | 21,375 | 21,138 | 22,203 | 237 | 1 | (828) | (4) |
| National | 5,700 | 5,477 | 5,722 | 223 | 4 | (22) | - | | 11,217 | 10,697 | 11,232 | 520 | 5 | (15) | - |
| Gross advertising revenue | 16,289 | 17,245 | 17,770 | (956) | (6) | (1,481) | (8) | | 32,592 | 31,835 | 33,435 | 757 | 2 | (843) | (3) |
| Barter | 1,138 | 1,082 | 1,010 | 56 | 5 | 128 | 13 | | 2,276 | 2,212 | 2,033 | 64 | 3 | 243 | 12 |
| Other | 87 | 76 | 76 | 11 | 14 | 11 | 14 | | 170 | 150 | 140 | 20 | 13 | 30 | 21 |
| Gross revenue | 17,514 | 18,403 | 18,856 | (889) | (5) | (1,342) | (7) | | 35,038 | 34,197 | 35,608 | 841 | 2 | (570) | (2) |
| Less agency commissions | (2,905) | (3,104) | (3,047) | 199 | 6 | 142 | 5 | | (5,772) | (5,815) | (5,796) | 43 | 1 | 24 | - |
| Net revenue | 14,609 | 15,299 | 15,809 | (690) | (5) | (1,200) | (8) | | 29,266 | 28,382 | 29,812 | 884 | 3 | (546) | (2) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 4,248 | 4,231 | 4,436 | 17 | - | (188) | (4) | | 8,805 | 8,773 | 9,189 | 32 | - | (384) | (4) |
| Other | 256 | 225 | 223 | 31 | 14 | 33 | 15 | | 478 | 451 | 445 | 27 | 6 | 33 | 7 |
| Total program costs | 4,504 | 4,456 | 4,659 | 48 | 1 | (155) | (3) | | 9,283 | 9,224 | 9,634 | 59 | 1 | (351) | (4) |
| News | 1,695 | 1,759 | 1,759 | (64) | (4) | (64) | (4) | | 3,432 | 3,556 | 3,398 | (124) | (3) | 34 | 1 |
| Engineering | 861 | 853 | 792 | 8 | 1 | 69 | 9 | | 1,726 | 1,704 | 1,603 | 22 | 1 | 123 | 8 |
| Sales | 1,339 | 1,471 | 1,428 | (132) | (9) | (89) | (6) | | 2,604 | 2,825 | 2,818 | (221) | (8) | (214) | (8) |
| Advertising & promotion | 373 | 512 | 370 | (139) | (27) | 3 | 1 | | 941 | 866 | 640 | 75 | 9 | 301 | 47 |
| General & administrative | 1,353 | 1,399 | 1,317 | (46) | (3) | 36 | 3 | | 2,498 | 2,852 | 2,381 | (354) | (12) | 117 | 5 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 10,125 | 10,450 | 10,325 | (325) | (3) | (200) | (2) | | 20,484 | 21,027 | 20,474 | (543) | (3) | 10 | - |
| **Operating Cash Flow** | 4,484 | 4,849 | 5,484 | (365) | (8) | (1,000) | (18) | | 8,782 | 7,355 | 9,338 | 1,427 | 19 | (556) | (6) |
| Depreciation | 660 | 659 | 778 | 1 | - | (118) | (15) | | 1,360 | 1,359 | 1,541 | 1 | - | (181) | (12) |
| Amortization of intangibles | 18 | 18 | 18 | - | - | - | - | | 37 | 37 | 37 | - | - | - | - |
| **Operating Profit** | 3,806 | 4,172 | 4,688 | (366) | (9) | (882) | (19) | | 7,385 | 5,959 | 7,760 | 1,426 | 24 | (375) | (5) |
| Operating Cash Flow Margin (%) | 30.7 | 31.7 | 34.7 | (1.0) | | (4.0) | | | 30.0 | 25.9 | 31.3 | 4.1 | | (1.3) | |
| Operating Profit Margin (%) | 26.1 | 27.3 | 29.7 | (1.2) | | (3.6) | | | 25.2 | 21.0 | 26.0 | 4.2 | | (0.8) | |

(1) Includes KCPQ and KMYQ.

**Channel 39, Inc. - WSFL**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | | | | Second Quarter, 2007 | | | | | | | | | Year-to-Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 9,157 | 11,607 | 11,045 | (2,450) | (21) | (1,888) | (17) | Revenues | 18,494 | 21,923 | 20,974 | (3,429) | (16) | (2,480) | (12) |
| 5,931 | 6,325 | 6,344 | (394) | (6) | (413) | (7) | Operating Cash Expenses | 11,985 | 12,687 | 12,185 | (702) | (6) | (200) | (2) |
| **3,226** | **5,282** | **4,701** | **(2,056)** | **(39)** | **(1,475)** | **(31)** | **Operating Cash Flow** | **6,509** | **9,236** | **8,789** | **(2,727)** | **(30)** | **(2,280)** | **(26)** |
| 126 | 131 | 171 | (5) | (4) | (45) | (26) | Depreciation & Amortization | 281 | 285 | 348 | (4) | (1) | (67) | (19) |
| 3,100 | 5,151 | 4,530 | (2,051) | (40) | (1,430) | (32) | Operating Profit | 6,228 | 8,951 | 8,441 | (2,723) | (30) | (2,213) | (26) |

**Revenues vs. Plan**
- Revenues were under due to lower shares in financial, fast food and legal advertising.

**Expenses vs. Plan**
- Expenses are lower due to savings in compensation costs ($244K), R&M costs ($14K), national rep fees ($46K) and timing/savings of marketing/advertising expenses ($186K). This was partially offset by the ROC implementation (T&E 30K, severance $80K) and labor allocation ($17K).

**Revenues vs. Prior Year**
- Revenues were under due to lower shares in financial, fast food and legal advertising.

**Expenses vs. Prior Year**
- Expenses are lower due to savings in compensation costs ($183K), R&M costs ($9K), national rep fees ($27K) and syndicated (Drew Carey, Sex In The City, Seinfeld) amortization expense ($318K). This was partially offset by the ROC implementation (T&E $30K, severance $80K) and labor allocation ($17K).

**Revenues vs. Plan**
- Revenues were under due to lower shares in education, media, movie, fast food, financial and beverage advertising.

**Expenses vs. Plan**
- We are under $702k due to savings in compensation/benefits ($233k), Rep commissions ($74K), maintenance costs (27K), electric expense ($35K), timing of advertising costs ($313k) and consulting fees ($23k).

**Revenues vs. Prior Year**
- Revenues were under due to lower shares in education, media, movie, fast food, financial and beverage advertising.

**Expenses vs. Prior Year**
- Broadcast rights are lower ($204K) due to savings in syndicated (Drew Carey, Blind Date, Seinfeld) amortization expense.
  Other Expenses are higher ($4k) due to relocation expenses ($11K), labor allocation ($20K) Nielsen costs ($48K), ROC implementation (T&E $46K, severance $119K) and increased bad debt expense ($59K). This was partially offset by timing/savings in marketing/advertising costs ($117K), salary costs ($134K), music license fees ($23K) and consulting fees ($12K).

WSFL-TV Miami
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | | Second Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 5,207 | 7,306 | 6,660 | (2,099) | (29) | (1,453) | (22) | Local | 10,789 | 13,557 | 12,471 | (2,768) | (20) | (1,682) | (13) |
| 4,553 | 5,321 | 5,095 | (768) | (14) | (542) | (11) | National | 8,942 | 10,165 | 9,683 | (1,223) | (12) | (741) | (8) |
| 9,760 | 12,627 | 11,755 | (2,867) | (23) | (1,995) | (17) | Gross advertising revenue | 19,731 | 23,722 | 22,154 | (3,991) | (17) | (2,423) | (11) |
| 845 | 858 | 1,037 | (13) | (2) | (192) | (19) | Barter | 1,704 | 1,728 | 2,120 | (24) | (1) | (416) | (20) |
| 8 | 18 | 14 | (10) | (56) | (6) | (43) | Other | 15 | 35 | 27 | (20) | (57) | (12) | (44) |
| 10,613 | 13,503 | 12,806 | (2,890) | (21) | (2,193) | (17) | Gross revenue | 21,450 | 25,485 | 24,301 | (4,035) | (16) | (2,851) | (12) |
| (1,456) | (1,896) | (1,761) | 440 | 23 | 305 | 17 | Less agency commissions | (2,956) | (3,562) | (3,327) | 606 | 17 | 371 | 11 |
| 9,157 | 11,607 | 11,045 | (2,450) | (21) | (1,888) | (17) | Net revenue | 18,494 | 21,923 | 20,974 | (3,429) | (16) | (2,480) | (12) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 3,297 | 3,318 | 3,614 | (21) | (1) | (317) | (9) | Rights amortization | 6,715 | 6,750 | 6,919 | (35) | (1) | (204) | (3) |
| 82 | 93 | 90 | (11) | (12) | (8) | (9) | Other | 156 | 187 | 180 | (31) | (17) | (24) | (13) |
| 3,379 | 3,411 | 3,704 | (32) | (1) | (325) | (9) | Total program costs | 6,871 | 6,937 | 7,099 | (66) | (1) | (228) | (3) |
| 359 | 357 | 359 | 2 | 1 | - | - | News | 717 | 715 | 718 | 2 | - | (1) | - |
| 285 | 411 | 404 | (126) | (31) | (119) | (29) | Engineering | 678 | 847 | 808 | (169) | (20) | (130) | (16) |
| 950 | 1,104 | 1,007 | (154) | (14) | (57) | (6) | Sales | 1,873 | 2,136 | 1,944 | (263) | (12) | (71) | (4) |
| 269 | 438 | 273 | (169) | (39) | (4) | (1) | Advertising & promotion | 473 | 798 | 537 | (325) | (41) | (64) | (12) |
| 688 | 604 | 598 | 84 | 14 | 90 | 15 | General & administrative | 1,373 | 1,253 | 1,079 | 120 | 10 | 294 | 27 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 5,930 | 6,325 | 6,345 | (395) | (6) | (415) | (7) | Total cash expenses | 11,985 | 12,686 | 12,185 | (701) | (6) | (200) | (2) |
| 3,227 | 5,282 | 4,700 | (2,055) | (39) | (1,473) | (31) | **Operating Cash Flow** | 6,509 | 9,237 | 8,789 | (2,728) | (30) | (2,280) | (26) |
| 127 | 130 | 171 | (3) | (2) | (44) | (26) | Depreciation | 281 | 286 | 348 | (5) | (2) | (67) | (19) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 3,100 | 5,152 | 4,529 | (2,052) | (40) | (1,429) | (32) | **Operating Profit** | 6,228 | 8,951 | 8,441 | (2,723) | (30) | (2,213) | (26) |
| 35.2 | 45.5 | 42.6 | (10.3) | | (7.4) | | Operating Cash Flow Margin (%) | 35.2 | 42.1 | 41.9 | (6.9) | | (6.7) | |
| 33.9 | 44.4 | 41.0 | (10.5) | | (7.1) | | Operating Profit Margin (%) | 33.7 | 40.8 | 40.2 | (7.1) | | (6.5) | |

**KWGN**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Second Quarter, 2007** | | | | | | | | | **Year-to-Date** | | | | | | |
| | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007** | **2007** | **2006** | **2007** | | **2006** | | | | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** | | | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| 6,431 | 7,730 | 7,704 | (1,299) | (17) | (1,273) | (17) | Revenues | | 12,491 | 14,964 | 14,748 | (2,473) | (17) | (2,257) | (15) |
| 5,910 | 6,274 | 6,367 | (364) | (6) | (456) | (7) | Operating Cash Expenses | | 12,010 | 12,678 | 12,747 | (668) | (5) | (737) | (6) |
| **521** | **1,456** | **1,337** | **(935)** | **(64)** | **(816)** | **(61)** | **Operating Cash Flow** | | **481** | **2,286** | **2,001** | **(1,805)** | **(79)** | **(1,520)** | **(76)** |
| 326 | 340 | 361 | (15) | (4) | (35) | (10) | Depreciation & Amortization | | 648 | 672 | 711 | (24) | (4) | (63) | (9) |
| 195 | 1,116 | 976 | (921) | (83) | (781) | (80) | Operating Profit | | (167) | 1,614 | 1,290 | (1,781) | (110) | (1,457) | (113) |

**Revenues vs. Plan**
- Local Revenue below Plan by 18% (-$839k)
- National Revenue below Plan by 21% (-$689k)
  Spot Revenue variance due to soft market conditions and declining ratings in key dayparts - Early Fringe & Access -26%, Network Prime -38%, Late Fringe -18% and News -16%
- Other Revenue above Plan by 24% (-$47k) - variance due to receipt of 2nd Cable Royalty payment

**Expenses vs. Plan**
Total Non-Rights Expense below Plan by 8% (-$338k) - variance due to lower costs for Salaries and Taxes (-$61k), Sales Bonus and MIP Reserves (-$18k), Commission (-$87k) Pension/Retirement (-$28k), Health Insurance (-$22k), Workers Compensation (-$8k), R&M (-$20k), Advertising Cash (-$11k), Advertising Trade (-$34k), T&E (-$52k), Consulting (-$5k), Traffic System (-$5k) and Occupancy (-$13k) with higher costs for News Services ($5k) and Legal Fees ($19k)
- Other Programming above Plan by 5% (-$7k) - variance due to staff and production costs related to Celebrate Culture Parade
- News above Plan by 22% (-$24k) - variance due to higher costs for Compensation (-$54k) due to transfer of studio production staff from Engineering and higher Talent costs and News Services costs ($5k) with lower costs for Non-News Services (-$7k), R&M (-$10k), Promo-Awards (-$4k) and T&E (-$13k)
- Engineering below Plan by 22% (-$102k) - variance due to lower costs for Compensation (-$85k) due to transfer of studio production staff to news and elimination of positions, R&M (-$8k) and Consulting (-$5k)
- Sales below Plan by 13% (-$108k) - variance due to lower costs for Commission (-$87k) and T&E (-$13k)
- Advertising below Plan by 13% (-$64k) - variance due to lower costs for Compensation (-$8k) due to position elimimination and staff turnover, Advertising Cash (-$10k), Advertising Trade (-$34k) and Staff Training (-$4k)
- Administration below Plan by 10% (-$97k) - variance due to lower costs foe Salaries (-$20k) due to open Accounting position, MIP (-$15k), Pension/Retirement (-$28k), Health Insurnace (-$22k), Workers Compensation (-$8k), Occupancy (-$10k) and Bad Debt Reserve (-$4k) with higher costs for Outside Services ($17k) mostly due to Legal
- Depreciation below Plan by 4% (-$15k) - variance due to slower pace of Capital projects than in Plan

**Revenues vs. Prior Year**
- Local Revenue below LY by 18% (-$874k)
- National Revenue below LY by 22% (-$732k)
  Variance due to lower revenue across all major Categories with only Paid Program +14% and Media +2% above LY - the top four Categories were all below LY with Auto -35%, Retail -23%, Movies -24% and Financial -21%
- Other Revenue above LY by 41% (-$70k) - variance due to higher revenue from Website ($21k), Cable Royalty ($61k) with lower revenue from Production Revenue (-$12k) for Culture Parade Sponsorship booked as Local Spot in 2007

**Revenues vs. Plan**
- Local Revenue below Plan by 18% (-$1,681k)
- National Revenue below Plan by 19% (-$1,183k)
  Variance due to lower revenue in key dayparts - Network Prime down 45%, Early Fringe and Access down 42%, News down 19% and Late Fringe down 18%
- Other Revenue above Plan by 12% ($46k) - variance due to higher Cable Royalty with lower Web revenue

**Expenses vs. Plan**
Total Non-Rights Expense below Plan by 7% (-$618k) - variance due to lower costs for Salaries and Taxes (-$96k), Commission (-$141k), Pension/Retirement (-$81k), Workers Compensation (-$8k), Shared-Based Compensation (-$66k), Music License (-$18k) R&M including Fleet (-$40k), Advertising Trade (-$102k), T&E (-$51k), Electricity (-$18k) and Other Expense (-$15k) with higher cost for Outside Production (-$18k), Merchandise Trade ($9k) and Outside Services ($14k) with higher Legal Fees and lower News Research and News Computer system costs
- News below Plan by 2% (-$55k) - variance due to lower costs for Non-News Services (-$12k), R&M (-$28k), T&E (-$14k), Market Research (-$10k) and Computer Services (-$9k) with higher Compensation costs ($19k) due to increased Talent and transfer of studio production from Engineering
- Engineering below Plan by 11% (-$104k) - variance due to lower costs for Compensation (-$73k) due to transfer of studio production to News and elimination of two positions, R&M (-$13k) and Occupancy (-$9k) about half due to Transmitter Electricity
- Sales below Plan by 12% (-$196k) - variance due to lower costs for Commission (-$149k), Payroll Taxes (-$9k), Promo-Suites (-$7k) and T&E (-$34k) with higher costs for Merchandise Trade ($9k)
- Advertising below Plan by 10% (-$90k) - variance due to lower costs for Music Library (-$4k), Advertising Trade (-$68k), Advertising Cash (-$4k) and Animation Amortization (-$5k)
- Administration below Plan by 9% (-$181k) - variance due to lower Wages (-$29k) due to open Accounting position, Pension/Retirement (-$81k), Workers Compensation (-$8k), Stock-Based Compensation (-$66k), T&E (-$8k) and Occupancy (-$12k) largely due to lower Electricity with higher costs for Legal ($29k)

**Revenues vs. Prior Year**
- Local Revenue below LY by 18% (-$1,603k)
- National Revenue below LY by 19% (-$1,184k)
  Variance due to lower revenue across all major Categories with only Paid Program +17% and Unwired +10% above LY - the top four Categories were all below LY with Auto -33%, Retail -18%, Movies -36% and Financial -25%
- Other Revenue above LY by 16% ($61k) - variance due to higher revenue from Cable Royalty and Website

**KWGN**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

**Expenses vs. Prior Year**

Total Non-Rights Expense below LY by 7% (-$282k) - variance due to lower costs for Salaries & Taxes (-$41k), Sales Bonus and MIP Reserves (-$16k), Commission (-$85k), Pension/Retirement (-$43k), Workers Compensation (-$15k), Relocation (-$10k), Health Insurance (-$15k), Non-News Services (-$37k), R&M (-$24k), Promotion (-$16k), Advertising Trade (-$27k), T&E (-$12k), Market Research (-$22k), Uninsured Loss (-$69k) with higher costs for Shared-Based Compensation ($27k), News Services Trade ($7k), Advertising Cash ($83k), Consulting ($10k), Legal ($17k) and Bad Debt Reserve ($45k)

- Broadcast Rights below LY by 8% (-$174k) - variance due to lower Cash Amortization for ELR (-$40k), Cosby (-$11k), Friends (-$33k), My Wife & Kids (-$104k) and Sex and the City (-$33k) with higher Barter Amortization ($48k) mostlty for Judge Lopez
- News basically flat to LY ($2k) - small variance due to higher costs for Compensation ($41k) mostly for Talent contracts, Consulting ($12k) for Smith Geiger with lower costs for Non-News Services (-$20k) mostly due to lower use of Freelancers, R&M (-$10k), Market Research (-$22k), Promo-Awards (-$4k)
- Engineering below LY by 12% (-$50k) - variance due to lower costs for Compensation (-$35k), due to eliminate positions and transfer of studio production crew to News and reloaction with higher Severance payments and R&M (-$14k),
- Sales below LY by 18% (-$150k) - variance due to lower costs for Salaries & Taxes (-$28k) due to elimination of 2nd LSM position in P8 2006, Commission (-$86k), Promo-Suites (-$17k) due to termination of Pepsi Center suite in fall 2006 and T&E (-$11k)
- Advertising above LY by 6% (-$26k) - variance due to higher costs for Promo-Websites ($6k), Advertising Cash ($83k) largely due to termination of WB Network in fall 2006 resulting in no network advertising support in May 2006 with lower costs for Compensation (-$13k), Outside Production (-$14k) mostly due to re-branding costs in 2006 from WB to CW and Advertising Trade (-$27k) due to no newspaper trade in 2007
- Administration below LY by 11% (-$106k) - variance due to lower costs for Salaries (-$15k), MIP (-$13k), Pension/Retirement (-$43k), Health Insurance (-$27k), Workers Compensation (-$15k), Insurance (-$77k) mostly due to Uninsured Loss in 2006 with higher costs for Stock-Based Compensation ($27k), Outside Services (-$14k) from higher Legal and Pcard Rebate with lower Consulting and Corporate Allocations and Bad Debt Reserve ($45k) due to Reserve credit taken in 2006
- Depreciation below LY by 10% (-$35k) - variance due to lower Capital expenditures in recent years resulting in lower depreciation as older assets reaching end of depreciable life - also major projects in recent years have been longer life assets - tower, building

**Expenses vs. Prior Year**

Total Non-Rights Expense below LY by 5% (-$406k) - variance due to lower costs for Salaries and Taxes (-$75k), Commission (-$141k), Pension/Retirement (-$73k), Health Insurance (-$10k), Workers Compensation (-$21k), Relocation (-$26k), Non-News Services (-$64k) of which about half due to reduced use of News Freelancers, R&M (-$26k), Promo-Suite (-$79k), Advertising Trade (-$76k), T&E (-$31k) and Insurance (-$82k) with higher costs for Shared-Based Compensation ($37k), Advertising Cash ($88k), Merchandise Trade ($24k), Outside Services ($40k) and Bad Debt Reserve ($43k)

- Broadcast Rights below LY by 8% (-$331k) - variance due to lower Cash Amortization (-$432k) from ELR (-$64k), Friends (-$23k), Cosby (-$21k), My Wife & Kids (-$215k), Sex and the City (-$64k), Network Compensation (-$18k) and Daytime (-$19k) with higher Barter Amortization for Judge Lopez ($100k)
- Other Programming below LY by 4% (-$12k) - variance due to lower Music License Fees (-$10k)
- News below LY by 3% (-$83k) - variance due to lower costs for Compensation (-$45k) due to studio production staff charged to Engineering for P1-4 in 2007 and lower OT hours and Relocation costs, Non-News Services (-$39k) mostly due to reduced Freelancer costs and R&M (-$20k) with higher Outside Services costs ($24k) mostly due to Smith Geiger consulting
- Engineering above LY by 2% ($17k) - variance due to higher costs for Compensation ($37k) due to studio production staff charged to Master Control for P1-4 in 2007 and Severance payments for eliminated positions with lower cost for R&M (-$11k)
- Sales below LY by 17% (-$292k) - variance due to lower costs for Wages & Taxes (-$53k) due to elimination of 2nd LSM position in P8 2006, Commission (-$141k), Promo-Suites (-$79k) due to termination of Pepsi Center suite in fall 2006 and T&E (-$26k) with higher cost for Merchandise Trade ($24k)
- Advertising below LY by 3% (-$21k) - variance due to lower costs for Compensation (-$13k), Outside Production (-$13k), Animation Amortization (-$8k) and Advertising Trade (-$76k) with higher costs for Advertising Cash ($99k) and Promotion Websites ($10k)
- Administration below LY by 1% (-$13k) - small variance due to lower costs for Salaries (-$23k), Pension/Retirement (-$73k), Health Insurance (-$10k), Workers Compensation (-$21k), Insurance (-$82k) due mostly to one-time Uninsured loss in 2006 with higher costs for MIP Reserve ($94k) due to relative MIP Reserve payout adjustments between two years, Stock-Based Compensation ($37k), Legal Fees ($20k) and Bad Debt Reserve ($43k) due to Reserve adjustment taken in 2006
- Depreciation below LY by 9% (-$62k) - variance due to lower Capital expenditures in recent years as well as longer life projects - tower and building resulting in new depreciation lower than ending depreciation on older capital projects

**KWGN-TV Denver**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 3,932 | 4,771 | 4,806 | (839) | (18) | (874) | (18) | 7,606 | 9,288 | 9,209 | (1,682) | (18) | (1,603) | (17) |
| National | 2,639 | 3,328 | 3,372 | (689) | (21) | (733) | (22) | 5,101 | 6,284 | 6,286 | (1,183) | (19) | (1,185) | (19) |
| Gross advertising revenue | 6,571 | 8,099 | 8,178 | (1,528) | (19) | (1,607) | (20) | 12,707 | 15,572 | 15,495 | (2,865) | (18) | (2,788) | (18) |
| Barter | 610 | 649 | 586 | (39) | (6) | 24 | 4 | 1,246 | 1,323 | 1,196 | (77) | (6) | 50 | 4 |
| Other | 242 | 196 | 170 | 46 | 23 | 72 | 42 | 448 | 402 | 387 | 46 | 11 | 61 | 16 |
| Gross revenue | 7,423 | 8,944 | 8,934 | (1,521) | (17) | (1,511) | (17) | 14,401 | 17,297 | 17,078 | (2,896) | (17) | (2,677) | (16) |
| Less agency commissions | (992) | (1,213) | (1,230) | 221 | 18 | 238 | 19 | (1,910) | (2,333) | (2,330) | 423 | 18 | 420 | 18 |
| Net revenue | 6,431 | 7,731 | 7,704 | (1,300) | (17) | (1,273) | (17) | 12,491 | 14,964 | 14,748 | (2,473) | (17) | (2,257) | (15) |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 1,906 | 1,932 | 2,080 | (26) | (1) | (174) | (8) | 3,882 | 3,932 | 4,213 | (50) | (1) | (331) | (8) |
| Other | 136 | 129 | 140 | 7 | 5 | (4) | (3) | 269 | 262 | 281 | 7 | 3 | (12) | (4) |
| Total program costs | 2,042 | 2,061 | 2,220 | (19) | (1) | (178) | (8) | 4,151 | 4,194 | 4,494 | (43) | (1) | (343) | (8) |
| News | 1,497 | 1,472 | 1,495 | 25 | 2 | 2 | - | 2,980 | 3,035 | 3,063 | (55) | (2) | (83) | (3) |
| Engineering | 362 | 465 | 412 | (103) | (22) | (50) | (12) | 832 | 936 | 815 | (104) | (11) | 17 | 2 |
| Sales | 696 | 803 | 846 | (107) | (13) | (150) | (18) | 1,398 | 1,594 | 1,690 | (196) | (12) | (292) | (17) |
| Advertising & promotion | 429 | 492 | 403 | (63) | (13) | 26 | 6 | 808 | 898 | 829 | (90) | (10) | (21) | (3) |
| General & administrative | 885 | 982 | 991 | (97) | (10) | (106) | (11) | 1,841 | 2,021 | 1,855 | (180) | (9) | (14) | (1) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | - | - | 1 | - | NM | (1) | (100) |
| Total cash expenses | 5,911 | 6,275 | 6,367 | (364) | (6) | (456) | (7) | 12,010 | 12,678 | 12,747 | (668) | (5) | (737) | (6) |
| **Operating Cash Flow** | 520 | 1,456 | 1,337 | (936) | (64) | (817) | (61) | 481 | 2,286 | 2,001 | (1,805) | (79) | (1,520) | (76) |
| Depreciation | 325 | 340 | 361 | (15) | (4) | (36) | (10) | 648 | 672 | 711 | (24) | (4) | (63) | (9) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | - | - | - | - | NM | - | NM |
| **Operating Profit** | 195 | 1,116 | 976 | (921) | (83) | (781) | (80) | (167) | 1,614 | 1,290 | (1,781) | (110) | (1,457) | (113) |
| Operating Cash Flow Margin (%) | 8.1 | 18.8 | 17.4 | (10.7) | | (9.3) | | 3.9 | 15.3 | 13.6 | (11.4) | | (9.7) | |
| Operating Profit Margin (%) | 3.0 | 14.4 | 12.7 | (11.4) | | (9.7) | | (1.3) | 10.8 | 8.7 | (12.1) | | (10.0) | |

**KTXL**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter, 2007 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 9676 | 11036 | 11488 | (1,359) | (12) | (1,812) | (16) | Revenues | 19514 | 21418 | 21596 | (1,904) | (9) | (2,082) | (10) |
| 6612 | 6629 | 7026 | (17) | 0 | (414) | (6) | Operating Cash Expenses | 13324 | 13542 | 13599 | (218) | (2) | (275) | (2) |
| **3,064** | **4,407** | **4,462** | **(1,342)** | **(30)** | **(1,398)** | **(31)** | **Operating Cash Flow** | **6,190** | **7,876** | **7,997** | **(1,686)** | **(21)** | **(1,807)** | **(23)** |
| 621 | 643 | 626 | (22) | (3) | (5) | (1) | Depreciation & Amortization | 1,234 | 1,267 | 1,251 | (33) | (3) | (17) | (1) |
| 2,444 | 3,764 | 3,836 | (1,320) | (35) | (1,392) | (36) | Operating Profit | 4,956 | 6,608 | 6,746 | (1,652) | (25) | (1,790) | (27) |

**Revenues vs. Plan**

- Net Revenues are under Plan by $1,359,000 or -12%. The difference in gross revenues of $1,597 primarily came from Political -$912K, Fast Food -$407K, and Telcom -$343K. Other categories showing declines in the quarter include: Retail -$192K, Automotive -$163K, Beverages -$142K, Food -$78K and Dot.com -$33K. Increases primarily came from Healthcare +$161K, Movies +$153K, and Financial +$76K. Our Qtr 2 share is estimated at 18.4%.

**Expenses vs. Plan**

- Operating Expenses are under Plan by $39,000 or -0.6%. Primary reasons are Sales Bonuses and Rep Commissions following Revenues, reduction in Benefits Expense offset by increases in Repair and Maintenance Costs and in Property Taxes based on a recent Audit. The Station has formally challenged the audit increases and will most likely be granted a hearing before the Tax Board. Depreciation Expense is under by $22,000 due to timing of Capital Projects.

**Revenues vs. Prior Year**

- Net Revenues are under the Prior Year by $1,812,000 or -16%. Of the YTY difference, the following categories were the major contributing factors: Political, Auto, Retail, Fast Food, and Telcom. These five categories combined for $1.7M of this net difference YTY.

**Expenses vs. Prior Year**

- Operating Expenses are under Prior Year by $419,000 or -5.5%.This is primarily due to Broadcast Rights Expense at -$372,000. This was mainly due to four less runs of Raymond,  as well as lower costs per run for King, Malcolm, Seinfeld and Sex in The City.
- The Departmentals are under by $41,000 due primarily to Sales Bonuses, A.E. Commissions and Rep Commissions following Revenues, offset by increased News Compensation (Morning News, increases approved by Corp to remain competitive, and Merit increases), increased R&M Costs,  and increased Property Taxes. Lower Benefit Costs helped as well.

**Revenues vs. Plan**

- Net Revenues are under Plan by $1,904,000 or -9%. Most of the shortfall occurred in 2nd Quarter. Key categories impacting the station's performance are Political -90%, Automotive -10%, Telcom -32%, Beverages -83%, Food -18%, Fast Food -13%, DR -24%, Cable etc. -21%, and Paid -13%. Other categories showing increases include : Movies +38%, Healthcare +62%, Financial +55%, Education +63%, Entertainment +75%, Insurance +20%, Recreation +26%, and Restaurants +4%.

**Expenses vs. Plan**

Operating Expenses are under Plan by $251,00 or -1.7.0%.
- Broadcast Right are under Plan by $32,000 due to to four less runs of Raymond, one less run of King, and six less runs of Seinfeld. Raymond and Seinfeld were due to preemptions for BCS.
- The Departmentals are under Plan by $173,000. Engineering is under in training expenses, which relates to the timing of the Deko and Ignite projects. Sales is under in both compensation and rep commissions following revenues. Creative Services is under in advertising expenses. Both Production and Traffic are down in compensation due to 1st Qtr. Vacancies. G&A is over in Finance costs (bad debt adjustments) and property taxes as previously mentioned; these are offset with lower benefits costs as allocated by TBC.

**Revenues vs. Prior Year**

- Net Revenues are under the Prior Year by $2,082,000 or -10%. The volatility of larger clients in addition to political has impacted our YTY revenue results. GM is -$355K or -41%, Taco Bell -$357K or -70%, Comcast -$150K or -32%, and Political -959K or -90%. In this environment we continue to battle for share, and to develop new dollars. YTD New Business is $1,550,000 vs. $1,402,000 LY.

**Expenses vs. Prior Year**

Operating Expenses are under Prior Year by $292,000 or -2.0%.
- Broadcast Rights are under last year by $260,000 due primarily to a decrease in Barter amortization in the amount of $168,000. This is parrtially offset with an increase in cash amortization due to the introduction of Seinfeld 3rd Cycle in late March, 2006; Seinfeld amortization for 2nd Cycle has been for the entire year. This increase in cash amortization is partially offset with eight less runs of Raymond, one less run of King, and one more run of Malcolm coupled with a lower cost per run.
- The Departmentals are over last year by $6,000. The swings which net to this variance include the followiing: News is over in compensation, news services expenses, R&M vehicles, and consulting fees. Engineering is under in compensation (prior year's retirement package). Sales is under in compensation and rep commissions following revenues. Community Affairs is also under in compensation due to the elimination of the Director's position. G&A is over in compensation (MIP allocation greater than accrual), finance costs (unfavorable bad debt adjustments), and property taxes (Sacramento County property tax audit as mentioned earlier).

**KTXL-TV Sacramento**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 5,525 | 5,892 | 5,600 | (367) | (6) | (75) | (1) | Local | 10,513 | 10,884 | 10,329 | (371) | (3) | 184 | 2 |
| 5,460 | 6,691 | 7,448 | (1,231) | (18) | (1,988) | (27) | National | 11,641 | 13,506 | 14,116 | (1,865) | (14) | (2,475) | (18) |
| 10,985 | 12,583 | 13,048 | (1,598) | (13) | (2,063) | (16) | Gross advertising revenue | 22,154 | 24,390 | 24,445 | (2,236) | (9) | (2,291) | (9) |
| 622 | 626 | 703 | (4) | (1) | (81) | (12) | Barter | 1,266 | 1,270 | 1,432 | (4) | - | (166) | (12) |
| 17 | 29 | 18 | (12) | (41) | (1) | (6) | Other | 35 | 48 | 23 | (13) | (27) | 12 | 52 |
| 11,624 | 13,238 | 13,769 | (1,614) | (12) | (2,145) | (16) | Gross revenue | 23,455 | 25,708 | 25,900 | (2,253) | (9) | (2,445) | (9) |
| (1,948) | (2,202) | (2,281) | 254 | 12 | 333 | 15 | Less agency commissions | (3,941) | (4,290) | (4,304) | 349 | 8 | 363 | 8 |
| 9,676 | 11,036 | 11,488 | (1,360) | (12) | (1,812) | (16) | Net revenue | 19,514 | 21,418 | 21,596 | (1,904) | (9) | (2,082) | (10) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 3,067 | 3,063 | 3,439 | 4 | - | (372) | (11) | Rights amortization | 6,310 | 6,342 | 6,570 | (32) | (1) | (260) | (4) |
| 221 | 223 | 217 | (2) | (1) | 4 | 2 | Other | 431 | 441 | 432 | (10) | (2) | (1) | - |
| 3,288 | 3,286 | 3,656 | 2 | - | (368) | (10) | Total program costs | 6,741 | 6,783 | 7,002 | (42) | (1) | (261) | (4) |
| 906 | 905 | 829 | 1 | - | 77 | 9 | News | 1,815 | 1,810 | 1,693 | 5 | - | 122 | 7 |
| 336 | 322 | 348 | 14 | 4 | (12) | (3) | Engineering | 665 | 677 | 696 | (12) | (2) | (31) | (4) |
| 991 | 1,085 | 1,151 | (94) | (9) | (160) | (14) | Sales | 1,988 | 2,138 | 2,198 | (150) | (7) | (210) | (10) |
| 241 | 246 | 254 | (5) | (2) | (13) | (5) | Advertising & promotion | 425 | 443 | 420 | (18) | (4) | 5 | 1 |
| 850 | 781 | 787 | 69 | 9 | 63 | 8 | General & administrative | 1,693 | 1,682 | 1,573 | 11 | 1 | 120 | 8 |
| - | 5 | - | (5) | (100) | - | NM | (Gain)/loss on asset disposal | (3) | 10 | 17 | (13) | (130) | (20) | (118) |
| 6,612 | 6,630 | 7,025 | (18) | - | (413) | (6) | Total cash expenses | 13,324 | 13,543 | 13,599 | (219) | (2) | (275) | (2) |
| 3,064 | 4,406 | 4,463 | (1,342) | (30) | (1,399) | (31) | **Operating Cash Flow** | 6,190 | 7,875 | 7,997 | (1,685) | (21) | (1,807) | (23) |
| 264 | 286 | 271 | (22) | (8) | (7) | (3) | Depreciation | 521 | 554 | 538 | (33) | (6) | (17) | (3) |
| 357 | 356 | 357 | 1 | - | - | - | Amortization of intangibles | 713 | 713 | 713 | - | - | - | - |
| 2,443 | 3,764 | 3,835 | (1,321) | (35) | (1,392) | (36) | **Operating Profit** | 4,956 | 6,608 | 6,746 | (1,652) | (25) | (1,790) | (27) |
| 31.7 | 39.9 | 38.8 | (8.2) | | (7.1) | | Operating Cash Flow Margin (%) | 31.7 | 36.8 | 37.0 | (5.1) | | (5.3) | |
| 25.2 | 34.1 | 33.4 | (8.9) | | (8.2) | | Operating Profit Margin (%) | 25.4 | 30.9 | 31.2 | (5.5) | | (5.8) | |

**KPLR**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | | | | Second Quarter, 2007 | | | | | | | | | Year-to-Date | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 5,376 | 6,848 | 8,172 | (1,472) | (21) | (2,796) | (34) | Revenues | 10,505 | 12,375 | 13,554 | (1,870) | (15) | (3,049) | (22) |
| 4,604 | 4,863 | 6,325 | (259) | (5) | (1,721) | (27) | Operating Cash Expenses | 9,280 | 9,680 | 10,728 | (400) | (4) | (1,448) | (13) |
| **772** | **1,985** | **1,847** | **(1,213)** | **(61)** | **(1,075)** | **(58)** | **Operating Cash Flow** | **1,225** | **2,695** | **2,826** | **(1,470)** | **(55)** | **(1,601)** | **(57)** |
| 473 | 477 | 461 | (4) | (1) | 12 | 3 | Depreciation & Amortization | 945 | 954 | 918 | (9) | (1) | 27 | 3 |
| 299 | 1,508 | 1,386 | (1,209) | (80) | (1,087) | (78) | Operating Profit | 280 | 1,741 | 1,908 | (1,461) | (84) | (1,628) | (85) |

**Revenues vs. Plan**

    Local revenues are 1,251k, or 26% under plan while National revenues are 372k, or 15% under.  The Plan included 835k in incremental revenues from a trip incentive and Vendor programs while the actual revenues attributable to these initiatives have amounted to 854k. However they do not translate into incremental growth due to the market. We  estimate the market to be down 10% while the budget assumption was -.5%. Further, base revenues were budgeted to grow 5%.  The station has been hurt disproportionately by declines in Fast Food, Autos and Movie business. Website revenues are 43k lower than plan.

**Expenses vs. Plan**

- Cash Broadcast Rights expenses were 20k, or 2% over plan due to the melting of additional seasons of the Friends 2nd Cycle.
- Barter rights are 27k under plan.
- Non-rights costs were 252k, or 8% under plan  Lower compensation costs (-181k) due to lower incentives (-108k), lower wages due to open positions (-48k), and lower fringes (-35k) contributed to the variance.  Also contributing were lower Promo/Mktg costs (-65k) and lower music license costs (-10k).

**Revenues vs. Prior Year**

- Local revenues were 2,064k, or 37% under last year, while National revenues were 1,055, or 33% under.  The absence of baseball accounts for $2,833k of the $3,119k decrease.  National Non-sports revenues declined 285k due to the down market.
- Barter and Trade Revenues were 23k over and 151k under, respectively.

**Expenses vs. Prior Year**

- Cash Broadcast Rights expenses are 1,505k, or 56% under last year due to the absence of baseball which accounts for 1,589k of the decrease.  Syndicated rights are up 114k, or 13%.
- Non-rights costs are 240k, or 7% under 2006, due to lower Sales/MIP incentives (-67k), lower overall wages (-41k), and lower fringes (-39k).  Share based comp is 18k over last year. Production costs (incl music license fees) are down 45k and Promo/Mktg costs are down 97k due to the lower trade expenses.

**Revenues vs. Plan**

    Local revenues are 1,460k, or 17% under plan while National revenues are 601k, or 13% under.  The Plan included 878k in incremental revenues from a trip incentive and Vendor programs while the actual revenues attributable to these initiatives have amounted to 871k. However they do not translate into incremental growth due to the market. We  estimate the market to be down 10% YTD while the budget assumption was -.5%. Further, base revenues were budgeted to grow 5.2%.  The station has been hurt disproportionately by declines in Fast Food, Autos and Movie business. Website revenues are 73k lower than plan.

**Expenses vs. Plan**

- Cash broadcast rights expenses are 36k, or 2% over plan due to the melting of the additional seasons of the 2nd Cycle of Friends.
- Non-rights expenses are 439k, or 7% under plan due to lower compensation costs (-329k) (MIP adj, open positions, lower sale commissions/bonuses), lower Promo/Mrktg costs (-91k), and lower bad debt accruals (-49k).

**Revenues vs. Prior Year**

- Local revenues are 2,184k, or 24% under last year, while National revenues are 1,225k, or 23% under.  Baseball 'revenues (incl pre/post game) account for 2,919k of the 3,409k decrease.
- Hockey revenues are down overall by 126k due to 2 fewer games and a decreased rate/game and paid is down 93k. National non-sports revenues are down 501k due to the down market.
  Trade revenues are 230k under last year while barter is 103k over.

**Expenses vs. Prior Year**

- Cash Broadcast rights are 1,416k or 37% under last year due primarily to the absence of baseball and Friends 2nd Cycle rights.
- Network rights are 26k under last year.  Barter rights are 92k over last year.
- Non-rights expenses are 134k under last year.  Overall compensation costs are 93k with lower incentives being offset by higher share based comp.  Production costs are 53k lower (no Baseball) and lower Promo/Mrktg (-55k) due to lower trade expenses. These were partially offset by higher R & M costs (+43k) and bad debt adj (+39k).

**KPLR-TV** St. Louis
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 3,579 | 4,830 | 5,644 | (1,251) | (26) | (2,065) | (37) | | 7,051 | 8,511 | 9,235 | (1,460) | (17) | (2,184) | (24) |
| National | 2,175 | 2,547 | 3,230 | (372) | (15) | (1,055) | (33) | | 4,067 | 4,668 | 5,292 | (601) | (13) | (1,225) | (23) |
| Gross advertising revenue | 5,754 | 7,377 | 8,874 | (1,623) | (22) | (3,120) | (35) | | 11,118 | 13,179 | 14,527 | (2,061) | (16) | (3,409) | (23) |
| Barter | 450 | 468 | 579 | (18) | (4) | (129) | (22) | | 933 | 936 | 1,061 | (3) | - | (128) | (12) |
| Other | 7 | 54 | 21 | (47) | (87) | (14) | (67) | | 17 | 93 | 33 | (76) | (82) | (16) | (48) |
| Gross revenue | 6,211 | 7,899 | 9,474 | (1,688) | (21) | (3,263) | (34) | | 12,068 | 14,208 | 15,621 | (2,140) | (15) | (3,553) | (23) |
| Less agency commissions | (835) | (1,051) | (1,301) | 216 | 21 | 466 | 36 | | (1,563) | (1,833) | (2,067) | 270 | 15 | 504 | 24 |
| Net revenue | 5,376 | 6,848 | 8,173 | (1,472) | (21) | (2,797) | (34) | | 10,505 | 12,375 | 13,554 | (1,870) | (15) | (3,049) | (22) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 1,558 | 1,566 | 3,040 | (8) | (1) | (1,482) | (49) | | 3,237 | 3,198 | 4,551 | 39 | 1 | (1,314) | (29) |
| Other | 184 | 198 | 245 | (14) | (7) | (61) | (25) | | 426 | 446 | 483 | (20) | (4) | (57) | (12) |
| Total program costs | 1,742 | 1,764 | 3,285 | (22) | (1) | (1,543) | (47) | | 3,663 | 3,644 | 5,034 | 19 | 1 | (1,371) | (27) |
| News | 596 | 605 | 607 | (9) | (1) | (11) | (2) | | 1,208 | 1,220 | 1,162 | (12) | (1) | 46 | 4 |
| Engineering | 345 | 389 | 425 | (44) | (11) | (80) | (19) | | 753 | 777 | 754 | (24) | (3) | (1) | - |
| Sales | 884 | 1,014 | 946 | (130) | (13) | (62) | (7) | | 1,697 | 1,886 | 1,731 | (189) | (10) | (34) | (2) |
| Advertising & promotion | 236 | 270 | 325 | (34) | (13) | (89) | (27) | | 467 | 507 | 531 | (40) | (8) | (64) | (12) |
| General & administrative | 801 | 821 | 738 | (20) | (2) | 63 | 9 | | 1,485 | 1,646 | 1,516 | (161) | (10) | (31) | (2) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | 7 | - | - | 7 | NM | 7 | NM |
| Total cash expenses | 4,604 | 4,863 | 6,326 | (259) | (5) | (1,722) | (27) | | 9,280 | 9,680 | 10,728 | (400) | (4) | (1,448) | (13) |
| **Operating Cash Flow** | 772 | 1,985 | 1,847 | (1,213) | (61) | (1,075) | (58) | | 1,225 | 2,695 | 2,826 | (1,470) | (55) | (1,601) | (57) |
| Depreciation | 306 | 308 | 295 | (2) | (1) | 11 | 4 | | 613 | 616 | 586 | (3) | - | 27 | 5 |
| Amortization of intangibles | 166 | 169 | 166 | (3) | (2) | - | - | | 332 | 338 | 332 | (6) | (2) | - | - |
| **Operating Profit** | 300 | 1,508 | 1,386 | (1,208) | (80) | (1,086) | (78) | | 280 | 1,741 | 1,908 | (1,461) | (84) | (1,628) | (85) |
| Operating Cash Flow Margin (%) | 14.4 | 29.0 | 22.6 | (14.6) | | (8.2) | | | 11.7 | 21.8 | 20.8 | (10.1) | | (9.1) | |
| Operating Profit Margin (%) | 5.6 | 22.0 | 17.0 | (16.4) | | (11.4) | | | 2.7 | 14.1 | 14.1 | (11.4) | | (11.4) | |

**KRCW-TV**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter, 2007 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 3,407 | 3,915 | 4,029 | (508) | (13) | (622) | (15) | Revenues | 6,703 | 7,210 | 7,345 | (507) | (7) | (642) | (9) |
| 3,187 | 3,390 | 3,525 | (203) | (6) | (338) | (10) | Operating Cash Expenses | 6,337 | 6,786 | 6,415 | (449) | (7) | (78) | (1) |
| **220** | **525** | **504** | **(305)** | **(58)** | **(284)** | **(56)** | **Operating Cash Flow** | **366** | **424** | **930** | **(58)** | **(14)** | **(564)** | **(61)** |
| 286 | 293 | 236 | (7) | (2) | 50 | 21 | Depreciation & Amortization | 570 | 577 | 471 | (7) | (1) | 99 | 21 |
| (66) | 232 | 268 | (298) | (128) | (334) | (125) | Operating Profit | (204) | (153) | 459 | (51) | (33) | (663) | (144) |

**Variance Explanations - Quarter**

**Revenues vs. Plan**
- Gross time sales are $615 less than planned due to a decline in the Local Market of 8% versus a planned decline of 3.7%.
- Additionally, lower ratings in the November book than anticipated drove down

**Expenses vs. Plan**
- Sales is $132 less due to reduced compensation expense related to open positions, and commissions as well as timing of promotional and entertainment expenses.
- Engineering is $20 less due primarily to electricity and joint tower savings.
- Admin is $29 less due to electricity and benefits savings.

**Revenues vs. Prior Year**
- Gross time sales are $465 less than the same period last year as Seinfeld was sold at higher rates than ratings actually supported in later periods.
- Barter revenue is $219 less due to the barter revaluation done during second quarter 2006.

**Expenses vs. Prior Year**
- Operating expenses for Q2 2007 are $338 less than last year.
- Broadcast rights expense is $260 less primarily due to revaluation of barter costs effective in period 6 of 2006 and offset by increases due to the addition of the 2nd cycle of Friends in Per 6 2006 and Mariners baseball in 2007.
- The remaining savings over the prior year are due to compensation, primarily commissions and open positions.

**Variance Explanations - Year to Date**

**Revenues vs. Plan**
- Net Revenues are $507 and 7% less than plan due to unanticipated declines in Q2 market conditions which were originally planned down 3.7% and are now projected down 8%.

**Expenses vs. Plan**
- Sales is $210 less than plan due to compensation savings for lower commission expense and bonus savings, as well as savings in travel & entertainment and promotion expense due to timing.
- Advertising & Promotion is $65 less due primarily to the timing of promo and prize giveaways and advertising expense, as well as compensation savings for the open manager position.
- Admin is $158 less than planned due to the MIP true-up, share based compensation savings, and 401(k) savings due primarily to the receipt of the profitshare credit from TCO as well as various other savings.

**Revenues vs. Prior Year**
- Gross Time Sales are $323, 4% lower than 2006.
- Barter revenue is $353 less than 2006 due to the revaluation performed in period 6 of 2006.

**Expenses vs. Prior Year**
- Broadcast rights expense is $94 due to barter savings attributable to the revaluation performed in Q2 2006 offset by the additions of Seinfeld and the second cycle of Friends as well as Mariners baseball in 2007.
- Engineering is $28 higher than last year due to greater joint tower expense, higher repairs and maintenance expense (related mostly to maintenance contracts), and increased transmitter electricity costs.
- Advertising & Promotion is $31 greater due to higher advertising partially offset by compensation savings for an open position.
- Admin is $36 less due to the MIP true-up and partially offset by higher share based compensation expense, benefits expense, and legal expense.
- Depreciation is $99 greater due to capital additions and the period 4 2006 true-up.

## KRCW-TV Portland
### Operating Statement
### For Second Quarter, 2007
### (Thousands of Dollars)

| | | Second Quarter | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 2,161 | 2,630 | 2,475 | (469) | (18) | (314) | (13) | Local | 4,379 | 4,821 | 4,544 | (442) | (9) | (165) | (4) |
| 1,369 | 1,514 | 1,519 | (145) | (10) | (150) | (10) | National | 2,557 | 2,743 | 2,714 | (186) | (7) | (157) | (6) |
| 3,530 | 4,144 | 3,994 | (614) | (15) | (464) | (12) | Gross advertising revenue | 6,936 | 7,564 | 7,258 | (628) | (8) | (322) | (4) |
| 373 | 364 | 592 | 9 | 2 | (219) | (37) | Barter | 741 | 728 | 1,094 | 13 | 2 | (353) | (32) |
| 8 | 10 | 12 | (2) | (20) | (4) | (33) | Other | 18 | 19 | 23 | (1) | (5) | (5) | (22) |
| 3,911 | 4,518 | 4,598 | (607) | (13) | (687) | (15) | Gross revenue | 7,695 | 8,311 | 8,375 | (616) | (7) | (680) | (8) |
| (504) | (603) | (570) | 99 | 16 | 66 | 12 | Less agency commissions | (992) | (1,101) | (1,030) | 109 | 10 | 38 | 4 |
| 3,407 | 3,915 | 4,028 | (508) | (13) | (621) | (15) | Net revenue | 6,703 | 7,210 | 7,345 | (507) | (7) | (642) | (9) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 1,857 | 1,864 | 2,117 | (7) | - | (260) | (12) | Rights amortization | 3,724 | 3,718 | 3,818 | 6 | - | (94) | (2) |
| 73 | 73 | 66 | - | - | 7 | 11 | Other | 141 | 146 | 139 | (5) | (3) | 2 | 1 |
| 1,930 | 1,937 | 2,183 | (7) | - | (253) | (12) | Total program costs | 3,865 | 3,864 | 3,957 | 1 | - | (92) | (2) |
| 111 | 105 | 105 | 6 | 6 | 6 | 6 | News | 215 | 209 | 209 | 6 | 3 | 6 | 3 |
| 141 | 161 | 158 | (20) | (12) | (17) | (11) | Engineering | 299 | 321 | 271 | (22) | (7) | 28 | 10 |
| 604 | 736 | 674 | (132) | (18) | (70) | (10) | Sales | 1,289 | 1,499 | 1,301 | (210) | (14) | (12) | (1) |
| 146 | 168 | 163 | (22) | (13) | (17) | (10) | Advertising & promotion | 238 | 303 | 207 | (65) | (21) | 31 | 15 |
| 254 | 282 | 241 | (28) | (10) | 13 | 5 | General & administrative | 430 | 589 | 466 | (159) | (27) | (36) | (8) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | 4 | - | NM | (4) | (100) |
| 3,186 | 3,389 | 3,524 | (203) | (6) | (338) | (10) | Total cash expenses | 6,336 | 6,785 | 6,415 | (449) | (7) | (79) | (1) |
| 221 | 526 | 504 | (305) | (58) | (283) | (56) | **Operating Cash Flow** | 367 | 425 | 930 | (58) | (14) | (563) | (61) |
| 188 | 194 | 137 | (6) | (3) | 51 | 37 | Depreciation | 374 | 380 | 275 | (6) | (2) | 99 | 36 |
| 99 | 99 | 99 | - | - | - | - | Amortization of intangibles | 197 | 197 | 197 | - | - | - | - |
| (66) | 233 | 268 | (299) | (128) | (334) | (125) | **Operating Profit** | (204) | (152) | 458 | (52) | (34) | (662) | (145) |
| 6.5 | 13.4 | 12.5 | (6.9) | | (6.0) | | Operating Cash Flow Margin (%) | 5.5 | 5.9 | 12.7 | (0.4) | | (7.2) | |
| (1.9) | 6.0 | 6.7 | (7.9) | | (8.6) | | Operating Profit Margin (%) | (3.0) | (2.1) | 6.2 | (0.9) | | (9.2) | |

Indianapolis Stations
Variance Explanations
Second Quarter, 2007
(Thousands of Dollars)

| | Second Quarter | | | | | | | | Year-To-Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 10,514 | 11,824 | 11,501 | (1,310) | (11) | (987) | (9) | | 20,853 | 22,873 | 22,462 | (2,020) | (9) | (1,609) | (7) |
| Operating Cash Expenses | 7,903 | 8,053 | 8,226 | (150) | (2) | (323) | (4) | | 16,127 | 16,664 | 16,864 | (537) | (3) | (737) | (4) |
| **Operating Cash Flow** | **2,611** | **3,771** | **3,275** | **(1,160)** | **(31)** | **(664)** | **(20)** | | **4,726** | **6,209** | **5,598** | **(1,483)** | **(24)** | **(872)** | **(16)** |
| Depreciation & Amortization | 1,231 | 1,169 | 1,121 | 62 | 5 | 110 | 10 | | 2,425 | 2,332 | 2,251 | 93 | 4 | 174 | 8 |
| Operating Profit | 1,380 | 2,602 | 2,154 | (1,222) | (47) | (774) | (36) | | 2,301 | 3,877 | 3,347 | (1,576) | (41) | (1,046) | (31) |

**Revenues vs. Plan**
- FOX gross time sales were $882K (9%) lower than plan, with local revenues up 2% and national down 24%.
- Several important national categories that drove 2006 results are down significantly in 2007.
- Solid sports revenues were offset by lower early fringe, access and Prime revenue, as compared to plan.
- CW gross time sales were $610K (17%) lower than plan with a 17% shortfall locally.
- This shortfall is attributed to a sluggish market and lower prime, daytime and early fringe revenues, as compared to plan.

**Expenses vs. Plan**
- Broadcast rights expense was $14K higher than plan due to higher syndicated ($4K) and barter ($5K).
- Cash expenses were $164K (3%) lower than plan as higher costs an auto insurance claim ($90K) were offset by lower marketing ($100K), national rep commissions ($52K), sales comp ($43K) and master control expense ($64K).

**Revenues vs. Prior Year**
- FOX gross time sales were $297K (3%) lower than last year - with local up 9% and national down 19%.
- Solid news (+20%) revenues were offset by lower early fringe (-28%) and access (-19%) revenue.
- An 4% increase in auto and 40% increase in education was offset by decreases in retail (-15%), financial (-23%) and telecom (-17%).
- CW gross time sales were $703K (19%) lower than last year.
- In 2006, 13 Pacer basketball games generated $475K in revenue. Excluding these revenue, CW was down 7%.
- Results were also impacted by declines in prime (-19%), daytime (-15%) and EF (-8%).
- Auto (-15%), movies (-56%) and financial (-30%) categories were all off 2006 levels..

**Expenses vs. Prior Year**
- Broadcast rights expense was $372K (11%) lower than last year due to lower syndicated ($293K) and barter expense ($78K).
- Cash expenses were $49K higher than last year as a corporate adjustment for an auto liability claim ($90K) and higher engineering costs ($55K) were partially offset by lower marketing expenses ($55K) and sales rep commissions ($54K).

**Revenues vs. Plan**
- FOX gross time sales were $1,197K (7%) lower than plan, with local revenues up 5% and national down 23%.
- Several important national categories that drove 2006 results (notably telecom) are down significantly in 2007.
- Solid sports and late fringe revenues were offset by lower PM News, EF, Prime and access revenues, as compared to plan.
- CW gross time sales were $1,096K (14%) lower than plan with a 16% and 12% shortfall locally and nationally, respectively.
- Access, prime and late fringe revenues are all significantly down compared to plan.

**Expenses vs. Plan**
- Broadcast rights expense was $177K (3%) lower than plan due to lower syndicated ($68K) and college sports rights ($131K). There were 2 fewer IU basketball games than plan.
- Cash expenses were $362K (4%) lower than plan as higher costs related to the Superbowl ($90K) and auto insurance ($90K) were offset by lower marketing ($191K), national rep commissions ($103K), sales comp ($50K), 401K ($53K) and stock-based comp expense ($60K).

**Revenues vs. Prior Year**
- FOX gross time sales were $133K (1%) lower than last year - with local up 13% and national down 18%.
- Results were helped by higher news (+$500K) and sports revenues (+$123K).
- Prime revenues were also up $170K - offsetting declines in access (-14%) and early fringe (-25%).
- Results were impacted by a $530K (45%) decline in the telecom category (primarily AT&T).
- CW gross time sales were $1,298K (17%) lower than last year.
- In 2006, 29 Pacer basketball games generated $900K in revenue. Excluding these revenue, CW was down 6%.
- Results were also impacted by declines in prime (-16%) and EF (-7%).
- Auto (-19%), retail (-13%) and telecom (-34%) categories were all off 2006 levels..

**Expenses vs. Prior Year**
- Broadcast rights expense was $1,001K (13%) lower than last year due to lower syndicated ($553K), sports ($233K) and barter expense ($208K).
- Cash expenses were $266K (3%) higher than last year as lower marketing ($186K) and sales promo ($51K) costs were offset by higher news compensation ($117K), Superbowl ($90K), sales compensation ($47K), auto liability ($90K) eng repair and main ($116) and stock-based comp ($48K) expenses.

**Indianapolis Stations(1)**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 7,179 | 7,430 | 7,211 | (251) | (3) | (32) | - | Local | | 14,337 | 14,477 | 14,068 | (140) | (1) | 269 | 2 |
| 4,522 | 5,763 | 5,492 | (1,241) | (22) | (970) | (18) | National | | 8,828 | 10,981 | 10,529 | (2,153) | (20) | (1,701) | (16) |
| 11,701 | 13,193 | 12,703 | (1,492) | (11) | (1,002) | (8) | Gross advertising revenue | | 23,165 | 25,458 | 24,597 | (2,293) | (9) | (1,432) | (6) |
| 786 | 779 | 887 | 7 | 1 | (101) | (11) | Barter | | 1,588 | 1,578 | 1,875 | 10 | 1 | (287) | (15) |
| 65 | 69 | 67 | (4) | (6) | (2) | (3) | Other | | 133 | 130 | 164 | 3 | 2 | (31) | (19) |
| 12,552 | 14,041 | 13,657 | (1,489) | (11) | (1,105) | (8) | Gross revenue | | 24,886 | 27,166 | 26,636 | (2,280) | (8) | (1,750) | (7) |
| (2,038) | (2,216) | (2,156) | 178 | 8 | 118 | 5 | Less agency commissions | | (4,033) | (4,293) | (4,174) | 260 | 6 | 141 | 3 |
| 10,514 | 11,825 | 11,501 | (1,311) | (11) | (987) | (9) | Net revenue | | 20,853 | 22,873 | 22,462 | (2,020) | (9) | (1,609) | (7) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 3,097 | 3,084 | 3,469 | 13 | - | (372) | (11) | Rights amortization | | 6,516 | 6,693 | 7,517 | (177) | (3) | (1,001) | (13) |
| 345 | 330 | 330 | 15 | 5 | 15 | 5 | Other | | 695 | 673 | 672 | 22 | 3 | 23 | 3 |
| 3,442 | 3,414 | 3,799 | 28 | 1 | (357) | (9) | Total program costs | | 7,211 | 7,366 | 8,189 | (155) | (2) | (978) | (12) |
| 1,129 | 1,146 | 1,109 | (17) | (1) | 20 | 2 | News | | 2,371 | 2,300 | 2,156 | 71 | 3 | 215 | 10 |
| 540 | 584 | 465 | (44) | (8) | 75 | 16 | Engineering | | 1,103 | 1,163 | 867 | (60) | (5) | 236 | 27 |
| 1,418 | 1,513 | 1,450 | (95) | (6) | (32) | (2) | Sales | | 2,872 | 3,019 | 2,895 | (147) | (5) | (23) | (1) |
| 319 | 418 | 374 | (99) | (24) | (55) | (15) | Advertising & promotion | | 571 | 762 | 757 | (191) | (25) | (186) | (25) |
| 1,054 | 978 | 1,030 | 76 | 8 | 24 | 2 | General & administrative | | 1,997 | 2,054 | 1,997 | (57) | (3) | - | - |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | | 2 | - | 4 | 2 | NM | (2) | (50) |
| 7,902 | 8,053 | 8,227 | (151) | (2) | (325) | (4) | Total cash expenses | | 16,127 | 16,664 | 16,865 | (537) | (3) | (738) | (4) |
| 2,612 | 3,772 | 3,274 | (1,160) | (31) | (662) | (20) | **Operating Cash Flow** | | 4,726 | 6,209 | 5,597 | (1,483) | (24) | (871) | (16) |
| 606 | 545 | 495 | 61 | 11 | 111 | 22 | Depreciation | | 1,175 | 1,082 | 1,001 | 93 | 9 | 174 | 17 |
| 625 | 625 | 625 | - | - | - | - | Amortization of intangibles | | 1,250 | 1,250 | 1,250 | - | - | - | - |
| 1,381 | 2,602 | 2,154 | (1,221) | (47) | (773) | (36) | **Operating Profit** | | 2,301 | 3,877 | 3,346 | (1,576) | (41) | (1,045) | (31) |
| 24.8 | 31.9 | 28.5 | (7.1) | | (3.7) | | Operating Cash Flow Margin (%) | | 22.7 | 27.1 | 24.9 | (4.4) | | (2.2) | |
| 13.1 | 22.0 | 18.7 | (8.9) | | (5.6) | | Operating Profit Margin (%) | | 11.0 | 17.0 | 14.9 | (6.0) | | (3.9) | |

(1) Includes WXIN and WTTV.

**KSWB-TV**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of dollars)**

| | | | Second Quarter, 2007 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 4,532 | 5,500 | 5,418 | (968) | (18) | (886) | (16) | Revenues | 9,146 | 10,377 | 10,218 | (1,231) | (12) | (1,072) | (10) |
| 4,431 | 4,719 | 4,622 | (288) | (6) | (191) | (4) | Op Cash Expenses | 9,081 | 9,586 | 9,341 | (505) | (5) | (260) | (3) |
| **101** | **781** | **796** | **(680)** | **(87)** | **(695)** | **(87)** | **Op Cash Flow** | **65** | **791** | **877** | **(726)** | **(92)** | **(812)** | **(93)** |
| 158 | 151 | 156 | 7 | 5 | 2 | 1 | Depreciation & Amort | 311 | 306 | 319 | 5 | 2 | (8) | (3) |
| **(57)** | **630** | **640** | **(687)** | **(109)** | **(697)** | **(109)** | Operating Profit | **(246)** | **485** | **558** | **(731)** | **(151)** | **(804)** | **(144)** |

## Variance Explanations - 2nd Quarter, 2007

### Revenues vs. Plan
- Net Revenue was $1,065,000 (10%) under plan.
- Gross Revenue was $1,378,000 (13%) under plan. Local was $259,000 (6%) under plan as strength from automotive, education, paid and direct response was more than offset by shortfalls from financial. fast food, furniture, restaurants and retail. National was $1,119,000 (18%) under plan because of softness from automotive, fast food, insurance, movie, restaurant, retail, telecom and the State of California.

### Expenses vs. Plan
- Broadcast Rights were $76,000 (2%) under because of preemptions and lower sports rights fees (Clippers).
- Non Rights Expenses were $422,000 (8%) under plan.
  Programming was $44,000 (32%) under plan because of lower music license fees. News was $17,000 (2%) under plan because of lower outside news production expense. Engineering was $1,000 over plan. Sales was $122,000 (8%) under plan because of lower compensation and national advertising rep fees (Telerep). Promotion was $118,000 (17%) under plan because of reduced outside advertising. G&A expenses were $114,000 (9%) under plan as lower benefits (2006 profit sharing adjustment) more than offset increased MIP expense. There was a $13,000 net gain on an asset disposal because of a more than offsetting insurance recovery. Depreciation was $5,000 (2%) over plan..

### Revenues vs. Prior Year
- Gross revenues were $1,301,000 (12%) below last year. Local was $121,000 (3%) lower because of reduced schedules from finance, fast food, furniture, restaurant and retail. National was $1,180,000 (19%) lower because of softness from automotive, fast food, insurance, movie, fast food, restaurant, telecom, political and the State of California.

### Expenses vs. Prior Year
- Total Cash Expenses decreased $259,000 (3%) from last year because of lower broadcast rights and a favorable profit sharing adjustment received from TCO.

## Variance Explanations - Year to Date

### Revenues vs. Plan
- Net Revenue was $1,065,000 (10%) under plan.
- Gross Revenue was $1,378,000 (13%) under plan. Local was $259,000 (6%) under plan as strength from automotive, education, paid and direct response was more than offset by shortfalls from financial. fast food, furniture, restaurants and retail. National was $1,119,000 (18%) under plan because of softness from automotive, fast food, insurance, movie, restaurant, retail, telecom and the State of California.

### Expenses vs. Plan
- Broadcast Rights were $76,000 (2%) under because of preemptions and lower sports rights fees (Clippers).
- Non Rights Expenses were $422,000 (8%) under plan.
- Programming was $44,000 (32%) under plan because of lower music license fees. News was $17,000 (2%) under plan because of lower outside news production expense. Engineering was $1,000 over plan. Sales was $122,000 (8%) under plan because of lower compensation and national advertising rep fees (Telerep). Promotion was $118,000 (17%) under plan because of reduced outside advertising. G&A expenses were $114,000 (9%) under plan as lower benefits (2006 profit sharing adjustment) more than offset increased MIP expense. There was a $13,000 net gain on an asset disposal because of a more than offsetting insurance recovery. Depreciation was $5,000 (2%) over plan..

### Revenues vs. Prior Year
- Gross revenues were $1,301,000 (12%) below last year. Local was $121,000 (3%) lower because of reduced schedules from finance, fast food, furniture, restaurant and retail. National was $1,180,000 (19%) lower because of softness from automotive, fast food, insurance, movie, fast food, restaurant, telecom, political and the State of California.

### Expenses vs. Prior Year
- Total Cash Expenses decreased $259,000 (3%) from last year because of lower broadcast rights and a favorable profit sharing adjustment received from TCO.

**KSWB-TV San Diego**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | | Second Quarter | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,957 | 2,275 | 2,174 | (318) | (14) | (217) | (10) | Local | 4,030 | 4,289 | 4,151 | (259) | (6) | (121) | (3) |
| 2,586 | 3,362 | 3,416 | (776) | (23) | (830) | (24) | National | 5,117 | 6,235 | 6,296 | (1,118) | (18) | (1,179) | (19) |
| 4,543 | 5,637 | 5,590 | (1,094) | (19) | (1,047) | (19) | Gross advertising revenue | 9,147 | 10,524 | 10,447 | (1,377) | (13) | (1,300) | (12) |
| 674 | 696 | 658 | (22) | (3) | 16 | 2 | Barter | 1,368 | 1,410 | 1,323 | (42) | (3) | 45 | 3 |
| 7 | 14 | 10 | (7) | (50) | (3) | (30) | Other | 13 | 23 | 18 | (10) | (43) | (5) | (28) |
| 5,224 | 6,347 | 6,258 | (1,123) | (18) | (1,034) | (17) | Gross revenue | 10,528 | 11,957 | 11,788 | (1,429) | (12) | (1,260) | (11) |
| (685) | (847) | (840) | 162 | 19 | 155 | 18 | Less agency commissions | (1,376) | (1,580) | (1,570) | 204 | 13 | 194 | 12 |
| 4,539 | 5,500 | 5,418 | (961) | (17) | (879) | (16) | Net revenue | 9,152 | 10,377 | 10,218 | (1,225) | (12) | (1,066) | (10) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 2,206 | 2,226 | 2,377 | (20) | (1) | (171) | (7) | Rights amortization | 4,571 | 4,647 | 4,926 | (76) | (2) | (355) | (7) |
| 43 | 68 | 69 | (25) | (37) | (26) | (38) | Other | 93 | 137 | 146 | (44) | (32) | (53) | (36) |
| 2,249 | 2,294 | 2,446 | (45) | (2) | (197) | (8) | Total program costs | 4,664 | 4,784 | 5,072 | (120) | (3) | (408) | (8) |
| 369 | 388 | 412 | (19) | (5) | (43) | (10) | News | 765 | 782 | 801 | (17) | (2) | (36) | (4) |
| 248 | 253 | 271 | (5) | (2) | (23) | (8) | Engineering | 521 | 520 | 513 | 1 | - | 8 | 2 |
| 675 | 749 | 676 | (74) | (10) | (1) | - | Sales | 1,330 | 1,451 | 1,332 | (121) | (8) | (2) | - |
| 277 | 396 | 166 | (119) | (30) | 111 | 67 | Advertising & promotion | 588 | 707 | 408 | (119) | (17) | 180 | 44 |
| 628 | 638 | 651 | (10) | (2) | (23) | (4) | General & administrative | 1,227 | 1,341 | 1,215 | (114) | (9) | 12 | 1 |
| (13) | - | - | (13) | NM | (13) | NM | (Gain)/loss on asset disposal | (13) | - | - | (13) | NM | (13) | NM |
| 4,433 | 4,718 | 4,622 | (285) | (6) | (189) | (4) | Total cash expenses | 9,082 | 9,585 | 9,341 | (503) | (5) | (259) | (3) |
| 106 | 782 | 796 | (676) | (86) | (690) | (87) | **Operating Cash Flow** | 70 | 792 | 877 | (722) | (91) | (807) | (92) |
| 158 | 151 | 156 | 7 | 5 | 2 | 1 | Depreciation | 311 | 306 | 319 | 5 | 2 | (8) | (3) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| (52) | 631 | 640 | (683) | (108) | (692) | (108) | **Operating Profit** | (241) | 486 | 558 | (727) | (150) | (799) | (143) |
| 2.3 | 14.2 | 14.7 | (11.9) | | (12.4) | | Operating Cash Flow Margin (%) | 0.8 | 7.6 | 8.6 | (6.8) | | (7.8) | |
| (1.1) | 11.5 | 11.8 | (12.6) | | (12.9) | | Operating Profit Margin (%) | (2.6) | 4.7 | 5.5 | (7.3) | | (8.1) | |

**Hartford Stations**
**Variance Explanations**
**Second Quarter, 2007**

| | Second Quarter, 2007 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 8,880 | 10,296 | 9,607 | (1,416) | (14) | (727) | (8) | Revenue | 17,944 | 19,624 | 18,150 | (1,680) | (9) | (206) | (1) |
| 6,003 | 6,214 | 6,340 | (211) | (3) | (337) | (5) | Operating Cash Expenses | 12,918 | 13,120 | 13,068 | (202) | (2) | (150) | (1) |
| 2,877 | 4,082 | 3,267 | (1,205) | (30) | (390) | (12) | **Operating Cash Flow** | 5,026 | 6,504 | 5,082 | (1,478) | (23) | (56) | (1) |
| 797 | 848 | 822 | (51) | (6) | (25) | (3) | Depreciation & Amortization | 1,597 | 1,686 | 1,610 | (89) | (5) | (13) | (1) |
| 2,080 | 3,234 | 2,445 | (1,154) | (36) | (365) | (15) | Operating Profit | 3,429 | 4,818 | 3,472 | (1,389) | (29) | (43) | (1) |

**Revenues vs. Plan**

(1,417) **Net Revenue**
    (1,553k) WTIC gross pacing missed plan
    (104k) WTXX gross pacing missed plan due to lower auto, education and grocery retail
    (3k) Trade Revenue increase
    280k Agency commissions due to lower sales
    (37k) Other revenue due to lower production rev due to timing and lower misc rev

**Expenses vs. Plan**

(17) **News**
    (3k)  Compensation for short term disability coverage
    (10k)  Vehicle exp for station logos on news vehicles
    (4k) Freelance/O/S Production due to short term disabilities opening
(44) **Engineering**
    (3k) Compensation due to automation training
    (16k) R&M - Transmitter lights
    (8k) O/S training and general consulting due to new automation
    (13k) Access fees
    (4k) Utilities - due to rate increase
77 **Master Control**
    76k Compensation  lower due to RIF
    1k misc savings due to timing
(8) **Programming**
    (4k) BMI license fee increase
    (8k) SESAC license fee increase
    4k Compensation due to RIF
19 **Sales - WTXX Sales Expenses**
    32k  Bonus and Commissions due to change in commission policy and lower local sales
    33k) Rep Commissions due to higher national sales
    (6k) Meals and Entertainment
    1k Misc savings due to timing
92 **Sales - WTIC - FOX Sales Expenses**
    35k  Bonus and Commissions due to change in commission policy and lower  local sale
    60k Rep Commissions due to lower sales
    2k Office equipment rental due to change in companies
    9k Promotional Trade & Merchandising due to timing of expenses
    (25k) Meals and Entertainment
    13k Compensation and Fica Taxes
    (2k) misc expenses due to timing
10 **Research**
    10k Research fees due to in-tab credits
33 **Marketing/Creative Services**
    33k Advertising due to timing of media advertising
(10) **Traffic**
    (4k) Compensation and relocation due to replacing dept manager
    (1k) Computer Services due to lower Encoda fees
    (5k) Relocation of dept manager
20 **Finance**
    15k Compensation due to vacant CFO position
    3k FSC charges lower due to credit received from corporate
    2k misc savings due to timing
37 **Benefits**
    29k Medical Benefits lower due to credits received from corporate
    6k Workmen's insurance compensation due to credits received from corporate
    2k Shared based compensation entry
10 **Building Operations**
    10k Utilities due to credits for power down during heat
(11) **G&A**
    (3k) Legal Fees
    (8k) Compensation increase

**Revenues vs. Plan**

(1,680) **Net Revenue**
    (1,825k) WTIC gross pacing missed plan
    (187) WTXX gross pacing missed plan due to lower auto, education and grocery retail
    13k Trade Revenue increase
    362k Agency commissions due to lower sales
    (49k) Other revenue due to lower production rev due to timing and lower misc rev

**Expenses vs. Plan**

(20) **Broadcast Rights**
    (16)  NFL fees
    (12)  syndicated amortization
    8  CW amortization
(12) **News**
    (17k)  Compensation for short term disability coverage
    5k  news service fees
(70) **Engineering**
    (14k) Compensation due to automation training
    (22k) R&M - Transmitter lights
    (19k) O/s training and general consulting due to new automation
    (11k) Access fees
    (4k) Misc expenses due to timing
(31) **Programming**
    (9k) Bmi license fee increase
    (22k) SESAC license fee increase
54 **Sales  - WTXX Sales Expenses**
    60k  Bonus and Commissions due to change in commission policy and lower local sales
    (3k) Promotions and Merchandising
    (3k) Misc expenses due to timing
16 **Research**
    19k Research Fees due to in-tab credits
    (3k) Compensation due to RIF
38 **Marketing/Creative Services**
    38k Advertising due to timing of media advertising
(12) **Traffic**
    (11k) Compensation and relocation due to replacing dept manager
    (1k) Computer Services due to lower Encoda fees
16 **Finance**
    11k Compensation due to vacant CFO position
    4k FSC charges lower due to credits received from corporate
    1k Office Supplies
89 **Benefits**
    22k  401(k) expenses
    39k Medical Benefits lower due to credits received by corporate
    6k Workmen's insurance compensation due to credits received by corporate
    31k Shared based compensation entry
    (9k) Unemployment taxes increased
12 **G&A**
    28k MIP bonus adjustment  for actual paid
    (10k) Compensation increase
    (6k) consulting and legal fees

**Revenues vs. Prior Year**

(205) Net Revenue came in below prior year
    (403k) Gross time sales lower due to challenges as the market softens lower auto, education and
    85k  Barter Revenue
    11k Trade Revenue increase
    (92k) Misc Revenue and Production Revenue
    60k Agency Commissions lower due to lower sales
    134k Fox Participation Revenue

**Revenues vs. Prior Year**

(727) Net Revenue came in below prior year
  (933k) Gross time sales lower due to challenges as the market softens lower auto, education and retail
  10k  Barter Revenue
  (89k) Misc Revenue and Production Revenue
  148k Agency Commissions lower due to lower sales
  137k Fox Participation Revenue

**Expenses vs. Prior Year**

161 **Broadcast Rights**
  (5k) Uconn basketball amortization
  5k  CW & WB amortization and lower syndicated $120k offset
  169k  syndicated and feature amortization
  (10k)  barter amortization
  2K  misc expenses due to timing

(51) **Engineering**
  (2k) Compensation and employee expenses due to automation training
  (17k) R&M - Transmitter lights
  (7k)  General consulting due to new automation
  (4k) Electricity due to rate increase
  (17k)  Access fees
  (4k)  Transmitter Rent

74 **Master Control**
  73 Compensation  due to RIF
  1 misc savings due to timing

(13) **Programming**
  (6k) BMI license fee increase
  (9k)  SESAC license fee increase
  (2)    ASCAP license fee increase
  2k Compensation due to RIF

(15) **Production**
  (15k)  Compensation from moving employees from master control

22 **Sales - WTXX - CW Sales Expenses**
  37k  Bonus and Commissions due to change in commission policy and lower  local sales
  (10k) Rep Commissions due to increased sales
  (5k) Meals and Entertainment

94 **Sales - WTIC - FOX Sales Expenses**
  40k  Bonus and Commissions due to change in commission policy and lower  local sales
  41k Rep Commissions due to lower sales
  5k  Office equipment rental due to change in companies
  7k Promotional Trade & Merchandising due to timing of expenses
  (7k) Meals and Entertainment
  10k Compensation and Fica Taxes
  (2k) misc expenses due to timing

(54) **Research**
  (60k)  Nielsen Contract increase
  6k Sales Expenses general decreased

(13k) **Marketing/Creative Services**
  (12k) Advertising due to timing

(10) **Traffic**
  (12k) Compensation due to replacing dept manager
  6k Computer Services due to lower Encoda fees
  (5k) Relocation of dept manager
  1k misc savings due to timing

19 **Finance**
  8k Compensation due to vacancy in dept
  4k FSC charges lower from corporate
  5k Bad Debt lower
  2k misc savings due to timing

38 **Benefits**
  14k  401(k) expenses
  24k Medical Benefits lower by credits received from corporate
  14k Workmen's insurance compensation due to credits received from corporate
  (3k) misc expenses due to timing
  (11k) Shared based compensation entry

65 **G&A**
  90k Relocation Expenses
  7k Meals & Entertainment
  (12k) Compensation
  (6k) Rent Parking
  (9k) Telephone increase
  5k Insurance reduction due to credits received from corporate
  (5k) R& Maintenance
  (5k) long distance phone

**Expenses vs. Prior Year**

237 **Broadcast Rights**
  113k Uconn basketball amortization
  11k  CW & WB amortization and lower syndicated $120k offset
  196k  syndicated and feature amortization
  (83k)  barter amortization

(7) **News**
  (6k)  Compensation for coverage for short term disability employees
  (13k)  Vehicle exp for station logos on news vehicles
  10k  program fees
  2K  misc expenses due to timing

(128) **Engineering**
  (24k) Compensation and employee expenses due to automation training
  (24k) R&M  - Transmitter lights
  (15k)  General consulting due to new automation
  (28k) Electricity due to rate increase
  (15k)  Access fees
  (21k)  Transmitter Rent

10 **Community Affairs**
  13k Company functions occurring in Dec '06 rather than Jan'07
  (3k)  Student News expenses timing

(41) **Programming**
  (12k) BMI license fee increase
  (25k)  SESAC license fee increase
  (2)    ASCAP license fee increase
  (2k)  misc expenses due to timing

(25) **Production**
  (35k)  Compensation from moving employees from master control
  10k  O/S production

33 **Sales - WTXX - CW Sales Expenses**
  71k  Bonus and Commissions due to change in commission policy and lower  local sales
  (21k) Compensation from repositioning manager
  (17k) Rep Commissions due to increased sales

38 **Sales - WTIC - FOX Sales Expenses**
  18k  Bonus and Commissions due to change in commission policy and lower  local sales
  49k Rep Commissions due to lower national sales
  5k  Office equipment rental due to change in companies
  (17k) Promotional Trade & Merchandising due to timing of expenses
  (16k) Meals and Entertainment
  (2k) misc expenses due to timing

(88) **Research**
  (84k)  Sales research expenses due to news simulcast
  (4k) Compensation due to RIF

(13k) **Marketing/Creative Services**
  (9k) Compensation due to RIF
  (4k) Travel and Entertainment Promax Convention

(12) **Traffic**
  (24k) Compensation and relocation due to replacing dept manager
  (2k) misc expenses due to timing
  10k Computer Services due to lower Encoda fees

56 **Benefits**
  34k  401(k) expenses
  12k Medical Benefits lower due to credits received by corporate
  21k Workmen's insurance compensation credits received by corporate
  4k misc savings due to timing
  (15k) Shared based compensation entry

(17) **Building Operations**
  (21k) Utilities due to rate increase
  4k  R&M building

110 **G&A**
  15k MIP bonus adjustment  for actual paid
  117k Relocation expenses
  (7k) Compensation
  (15k) Consulting and legal fees

**Hartford Stations(1)**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 5,523 | 5,713 | 5,826 | (190) | (3) | (303) | (5) | | 11,400 | 11,963 | 11,133 | (563) | (5) | 267 | 2 |
| National | 4,517 | 5,983 | 5,147 | (1,466) | (25) | (630) | (12) | | 8,607 | 10,056 | 9,278 | (1,449) | (14) | (671) | (7) |
| Gross advertising revenue | 10,040 | 11,696 | 10,973 | (1,656) | (14) | (933) | (9) | | 20,007 | 22,019 | 20,411 | (2,012) | (9) | (404) | (2) |
| Barter | 581 | 582 | 572 | (1) | - | 9 | 2 | | 1,402 | 1,388 | 1,306 | 14 | 1 | 96 | 7 |
| Other | 53 | 90 | 142 | (37) | (41) | (89) | (63) | | 106 | 155 | 199 | (49) | (32) | (93) | (47) |
| Gross revenue | 10,674 | 12,368 | 11,687 | (1,694) | (14) | (1,013) | (9) | | 21,515 | 23,562 | 21,916 | (2,047) | (9) | (401) | (2) |
| Less agency commissions | (1,794) | (2,072) | (2,080) | 278 | 13 | 286 | 14 | | (3,571) | (3,938) | (3,766) | 367 | 9 | 195 | 5 |
| Net revenue | 8,880 | 10,296 | 9,607 | (1,416) | (14) | (727) | (8) | | 17,944 | 19,624 | 18,150 | (1,680) | (9) | (206) | (1) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 1,763 | 1,761 | 1,924 | 2 | - | (161) | (8) | | 4,281 | 4,301 | 4,518 | (20) | - | (237) | (5) |
| Other | 318 | 314 | 288 | 4 | 1 | 30 | 10 | | 651 | 622 | 595 | 29 | 5 | 56 | 9 |
| Total program costs | 2,081 | 2,075 | 2,212 | 6 | - | (131) | (6) | | 4,932 | 4,923 | 5,113 | 9 | - | (181) | (4) |
| News | 818 | 801 | 816 | 17 | 2 | 2 | - | | 1,637 | 1,625 | 1,630 | 12 | 1 | 7 | - |
| Engineering | 565 | 599 | 589 | (34) | (6) | (24) | (4) | | 1,268 | 1,196 | 1,135 | 72 | 6 | 133 | 12 |
| Sales | 1,264 | 1,386 | 1,327 | (122) | (9) | (63) | (5) | | 2,571 | 2,720 | 2,554 | (149) | (5) | 17 | 1 |
| Advertising & promotion | 339 | 373 | 352 | (34) | (9) | (13) | (4) | | 606 | 644 | 593 | (38) | (6) | 13 | 2 |
| General & administrative | 937 | 979 | 1,045 | (42) | (4) | (108) | (10) | | 1,905 | 2,011 | 2,043 | (106) | (5) | (138) | (7) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 6,004 | 6,213 | 6,341 | (209) | (3) | (337) | (5) | | 12,919 | 13,119 | 13,068 | (200) | (2) | (149) | (1) |
| **Operating Cash Flow** | 2,876 | 4,083 | 3,266 | (1,207) | (30) | (390) | (12) | | 5,025 | 6,505 | 5,082 | (1,480) | (23) | (57) | (1) |
| Depreciation | 317 | 361 | 342 | (44) | (12) | (25) | (7) | | 638 | 713 | 651 | (75) | (11) | (13) | (2) |
| Amortization of intangibles | 479 | 487 | 479 | (8) | (2) | - | - | | 959 | 973 | 959 | (14) | (1) | - | - |
| **Operating Profit** | 2,080 | 3,235 | 2,445 | (1,155) | (36) | (365) | (15) | | 3,428 | 4,819 | 3,472 | (1,391) | (29) | (44) | (1) |
| Operating Cash Flow Margin (%) | 32.4 | 39.7 | 34.0 | (7.3) | | (1.6) | | | 28.0 | 33.1 | 28.0 | (5.1) | | - | |
| Operating Profit Margin (%) | 23.4 | 31.4 | 25.5 | (8.0) | | (2.1) | | | 19.1 | 24.6 | 19.1 | (5.5) | | - | |

(1) Includes WTIC and WTXX.

**WXMI**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | | | Second Quarter, 2007 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 4,295 | 5,251 | 5,146 | (956) | (18) | (851) | (17) | Revenues | 8,301 | 9,656 | 9,481 | (1,355) | (14) | (1,180) | (12) |
| 2,819 | 2,907 | 2,850 | (88) | (3) | (31) | (1) | Operating Cash Expenses | 5,763 | 5,911 | 5,769 | (148) | (3) | (6) | 0 |
| **1,476** | **2,344** | **2,296** | **(868)** | **(37)** | **(820)** | **(36)** | **Operating Cash Flow** | **2,538** | **3,745** | **3,712** | **(1,207)** | **(32)** | **(1,174)** | **(32)** |
| 386 | 380 | 436 | 6 | 2 | (51) | (12) | Depreciation & Amortization | 796 | 785 | 856 | 10 | 1 | (60) | (7) |
| 1,090 | 1,964 | 1,860 | (873) | (44) | (769) | (41) | Operating Profit | 1,742 | 2,960 | 2,856 | (1,218) | (41) | (1,114) | (39) |

**Revenues vs. Plan**
- Net cash revenues were -$960K/20%; Trade and Barter revenues net to +$5K.
- Local gross sales were -$485K/18%; National revenues were -$635K/20%.
- Revenue was hurt by key account cut backs in the categories of Financial, Auto, Government Contracts and Fast Food. Strength was seen in Home Repair.

**Expenses vs. Plan**
- Total cash operating expenses were -$95K/4%. Trade & Barter were +$5K.
  -Other Programming, +$5K/6%, reflects increased SESAC fees.
  -News, +$15K/2%, reflects increased Wages, News Services, Video Tapes, Freelance and Cell Phones.
  -Engineering/MCR, +$10K/3%, primarily reflects increased Electricity.
  -Sales, -$85K/17%, reflects reduced Salaries, Bonus, AE & Telerep Commission and Other Purchased Services (BTV).
  -G&A, -$35K/6%, reflects reduced MIP, Payroll Taxes, Workers Comp, General Insurance, Company Events, Legal & TCT Charges.
- Non Cash Expense: Depreciation +$5K, reflects unplanned transfer of video server equipment from the CDC.

**Revenues vs. Prior Year**
- Net cash revenues were -$860K/18%; Trade and Barter revenues net to +$10K.
- Local gross sales were -$330K/13%; National were -$715K/22%.
- Revenue was hurt by key account cut backs in the categories of Financial, Auto, Government Contracts and Fast Food. Strength was seen in Home Repair. Political was -$195K.

**Expenses vs. Prior Year**
- Total cash operating expenses were -$40K/2%. Trade & Barter were +$10K.
  -Broadcast Rights cash, -$30K/6%, is primarily impacted by the expiration of Drew and the aging of programs, partially offset by the start of Greg Behrendt & Friends.
  -Other Programming, +$10K/10%, reflects increased Music License fees.
  -News, +$75K/14%, primarily reflects increased Wages due to AM News (started 8/28/06).
  -Sales, -$75K/15%, reflects reduced Bonus, AE & Telerep Commission, Research, Merchandising and Other Purchased Services (BTV).
  -Promotions, -$5K/2%, reflects reduced Advertising; increased World Now and Promax Travel and Registration.
  -G&A, -$25K/4%, reflects reduced MIP, 401k, Payroll Taxes, Workers Comp, Outside Services; increased Stock Based Compensation and Telecom.
- Non Cash Expense: Depreciation -$55K, reflects full depreciation of 8 year life assets that were placed in service Period 2, 1999, for the build out for News and Production facilities. Amortization, +$5K, reflects 52 week calculation for 2007 vs. 53 weeks in 2006.

**Revenues vs. Plan**
- Net cash revenues were -$1.370M/15%.  Trade & Barter were +$15K
- Local gross sales were -$710K/14%; National revenues were -$855K/15%.
- While the overall market is down, the local shortfall has also been affected by the integration of new AE's into the staff.  Nationally the absence of Movie money continues to hurt revenues.  Generally, Alcoholic Beverages, Health Care & Home Repair are up; Auto, Government Contracts, Financial, Telecom & Non-Alcoholic Beverages are down.

**Expenses vs. Plan**
- Total cash operating expenses were -$160K/3%.  Trade & Barter were +$15K.
  -Broadcast Rights cash +$20K/8% reflects the final true-up of FOX NFL for the '06-'07 season..
  -Other Programming, +$5K/4%, reflects increased Music License fees.
  -News, +$30K/3%, reflects higher Wages, Freelance & Cell Phone.
  -Engineering/MCR, +$30K/6%, reflects increased Wages, R&M and Electricity.
  -Sales, -$185K/19%, reflects reduced Salaries, Sales Bonus, AE & TeleRep Commissions, Sales Research, Other Purchased Services and Merchandising.
  -Promotions, -$20K/5%, primarily reflects reduced Advertising and Promo-Giveaways.
  -G&A, -$45K/4%, reflects reduced MIP, 401k, Payroll Taxes, Workers Comp, Stock Based Comp, T&E, Outside Services & Contributions; increased Health Insurance & Bad Debt.
- Non Cash Expense: Depreciation, +$10K, reflects unplanned transfer of video server equipment from the CDC.

**Revenues vs. Prior Year**
- Net cash revenues were -$1.155M/13%.  Trade & Barter revenues were -$25K.
- Local gross sales were -$450K/9%, National were -$930K/16%.
- Revenues have been hurt by the substantial decrease in Movie business (-$295K), Auto (-$385K) & State Contracts (-$140K).  Political is down $250K.

**Expenses vs. Prior Year**
- Total cash operating expenses were +$20K/-%.  Trade & Barter were -$25K.
  -Other Programming, +$15K/8%, reflects increased Music License fees.
  -News, +$140K/13%, primarily reflects higher Wages (AM News started 8/26/06), Freelance and Travel; reduced Outside Training.
  -Engineering/MCR, +$5K/1%, reflects increased R&M and Electricity; reduced Wages (one Engineering position cut and one MCR position transferred to News) and Other Professional Services.
  -Sales, -$145K/15%, primarily reflects reduced Salaries, Sales Bonus, AE & TeleRep Commissions, Sales Research and Merchandising.
  -Promotions, +$25K/6%, reflects increased Promo-Prizes, Promax Registration and Lodging, & World Now.
  -G&A, -$20K/1%, reflects reduced 401k and Legal (contest litigation in 2006); increased Stock Based Comp, Health Insurance and Bad Debt (large write-off in '07).
- Non Cash Expense: Depreciation, -$65K, reflects the full depreciation of assets (as of P2) related to the build out for News and Production facilities in 1999.  Amortization, +$5K, reflects 52 week calculation for 2007 vs. 53 weeks in 2006.

**WXMI-TV Grand Rapids**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 2,219 | 2,699 | 2,544 | (480) | (18) | (325) | (13) | Local | 4,295 | 4,998 | 4,739 | (703) | (14) | (444) | (9) |
| 2,487 | 3,127 | 3,207 | (640) | (20) | (720) | (22) | National | 4,797 | 5,659 | 5,734 | (862) | (15) | (937) | (16) |
| 4,706 | 5,826 | 5,751 | (1,120) | (19) | (1,045) | (18) | Gross advertising revenue | 9,092 | 10,657 | 10,473 | (1,565) | (15) | (1,381) | (13) |
| 378 | 371 | 368 | 7 | 2 | 10 | 3 | Barter | 754 | 740 | 780 | 14 | 2 | (26) | (3) |
| 31 | 29 | 18 | 2 | 7 | 13 | 72 | Other | 56 | 62 | 47 | (6) | (10) | 9 | 19 |
| 5,115 | 6,226 | 6,137 | (1,111) | (18) | (1,022) | (17) | Gross revenue | 9,902 | 11,459 | 11,300 | (1,557) | (14) | (1,398) | (12) |
| (820) | (975) | (991) | 155 | 16 | 171 | 17 | Less agency commissions | (1,601) | (1,803) | (1,819) | 202 | 11 | 218 | 12 |
| 4,295 | 5,251 | 5,146 | (956) | (18) | (851) | (17) | Net revenue | 8,301 | 9,656 | 9,481 | (1,355) | (14) | (1,180) | (12) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 593 | 597 | 623 | (4) | (1) | (30) | (5) | Rights amortization | 1,242 | 1,230 | 1,281 | 12 | 1 | (39) | (3) |
| 96 | 91 | 87 | 5 | 5 | 9 | 10 | Other | 189 | 182 | 175 | 7 | 4 | 14 | 8 |
| 689 | 688 | 710 | 1 | - | (21) | (3) | Total program costs | 1,431 | 1,412 | 1,456 | 19 | 1 | (25) | (2) |
| 599 | 592 | 536 | 7 | 1 | 63 | 12 | News | 1,202 | 1,184 | 1,092 | 18 | 2 | 110 | 10 |
| 261 | 252 | 260 | 9 | 4 | 1 | - | Engineering | 538 | 506 | 532 | 32 | 6 | 6 | 1 |
| 446 | 512 | 486 | (66) | (13) | (40) | (8) | Sales | 834 | 992 | 942 | (158) | (16) | (108) | (11) |
| 237 | 239 | 242 | (2) | (1) | (5) | (2) | Advertising & promotion | 498 | 507 | 464 | (9) | (2) | 34 | 7 |
| 587 | 623 | 616 | (36) | (6) | (29) | (5) | General & administrative | 1,260 | 1,309 | 1,282 | (49) | (4) | (22) | (2) |
| - | - | 1 | - | NM | (1) | (100) | (Gain)/loss on asset disposal | - | - | 1 | - | NM | (1) | (100) |
| 2,819 | 2,906 | 2,851 | (87) | (3) | (32) | (1) | Total cash expenses | 5,763 | 5,910 | 5,769 | (147) | (2) | (6) | - |
| 1,476 | 2,345 | 2,295 | (869) | (37) | (819) | (36) | **Operating Cash Flow** | 2,538 | 3,746 | 3,712 | (1,208) | (32) | (1,174) | (32) |
| 281 | 276 | 333 | 5 | 2 | (52) | (16) | Depreciation | 586 | 576 | 650 | 10 | 2 | (64) | (10) |
| 105 | 105 | 103 | - | - | 2 | 2 | Amortization of intangibles | 210 | 210 | 206 | - | - | 4 | 2 |
| 1,090 | 1,964 | 1,859 | (874) | (45) | (769) | (41) | **Operating Profit** | 1,742 | 2,960 | 2,856 | (1,218) | (41) | (1,114) | (39) |
| 34.4 | 44.7 | 44.6 | (10.3) | | (10.2) | | Operating Cash Flow Margin (%) | 30.6 | 38.8 | 39.2 | (8.2) | | (8.6) | |
| 25.4 | 37.4 | 36.1 | (12.0) | | (10.7) | | Operating Profit Margin (%) | 21.0 | 30.7 | 30.1 | (9.7) | | (9.1) | |

**WPMT**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter, 2007 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 3,803 | 4,322 | 4,048 | (519) | (12) | (245) | (6) | Revenues | 6,915 | 7,596 | 7,203 | (681) | (9) | (289) | (4) |
| 2,737 | 2,722 | 2,674 | 15 | 1 | 62 | 2 | Operating Cash Expenses | 5,389 | 5,410 | 5,341 | (22) | 0 | 48 | 1 |
| **1,067** | **1,600** | **1,374** | **(533)** | **(33)** | **(308)** | **(22)** | **Operating Cash Flow** | **1,526** | **2,185** | **1,863** | **(659)** | **(30)** | **(336)** | **(18)** |
| 327 | 327 | 300 | 1 | 0 | 27 | 9 | Depreciation & Amortization | 654 | 658 | 597 | (4) | (1) | 57 | 10 |
| 739 | 1,273 | 1,074 | (534) | (42) | (335) | (31) | Operating Profit | 872 | 1,527 | 1,266 | (655) | (43) | (394) | (31) |

**Revenues vs. Plan**

($519) - Both Local and National revenues were worse than plan due to decreased automotive healthcare, restaurant spending and a general softening of the national market.

**Expenses vs. Plan**

$9 - Broadcast rights expenses were slightly worse than plan.

$7 - Programming expenses were worse than plan due to increased SESAC fees.

$1 - News expenses were slightly worse than plan.

$8 - Engineering expenses were worse than plan due to repairs to tower lights and CDC expenses.

$22 - Sales expenses were worse than plan due to increased wages and payroll taxes due to severance wages for the General Sales Manager who retired. This increase was offset by lower commissions.

($14) - Creative Services expenses were better than plan due to timing differences in art supplies and decreased wages from an open position.

($18) - Administrative expenses were better than plan due to decreased restricted stock and stock option expense.

$15 - Operating expenses were worse than plan.

**Revenues vs. Prior Year**

($245) - Both Local and National revenues were worse than last year by due to decreased national automotive (down 30%) national restaurants (down 63%), local healthcare (down 51%) and a general softening of the national market.

**Expenses vs. Prior Year**

($53) - Broadcast rights expenses were better than last year.

$19 - Programming expenses were worse than last year due to increased music license fees.

$24 - News expenses were worse than last year due to increased compensation.

$16 - Engineering expenses were worse than last year due to repairs to tower lights and CDC expenses.

$48 - Sales expenses were worse than last year due to increased wages and payroll taxes due to severance wages for the General Sales Manager who retired.

($1) - Creative Services expenses were slightly better than last year.

$9 - Administrative expenses were worse than last year due to increased bad debt expense

$62 - Operating expenses were better than last year.

**Revenues vs. Plan**

($681) - Both Local and National revenues were worse than plan by 9% due to decreased automotive and a general softening of the national market.

**Expenses vs. Plan**

$29 - Broadcast rights expenses were worse than plan due to increased FOX revenue sharing as a result of improved NFL and Primetime revenues in fourth quarter 2006.

$12 - Programming expenses were worse than plan due to increased SESAC fees.

($8) - News expenses were slightly better than plan.

$12 - Engineering expenses were worse than plan due to increased overtime and tower repairs.

$2 - Sales expenses were worse than plan due to increased wages and payroll taxes due to severance wages for the General Sales Manager who retired. This increase was offset by lower commissions.

($30) - Creative Services expenses were better than plan due to decreased advertising.

($39) - Administrative expenses were better than plan due to decreased restricted stock and stock option expense.

($22) - Operating expenses were better than plan.

**Revenues vs. Prior Year**

($289) - Revenues were worse than last year due to decreased national market revenues. National market revenues are estimated to be down 10% for the first half of the year.

**Expenses vs. Prior Year**

($53) - Broadcast rights expenses were better than last year due to aging programming with a lower cost per run.

$26 - Programming expenses were worse than last year due to increased music license fees.

$30 - News expenses were worse than last year due to increased compensation.

$23 - Engineering expenses were better than last year due to increased tower and equipment repairs.

$56 - Sales expenses were worse than last year due to increased wages and payroll taxes due to severance wages for the General Sales Manager who retired.

($6) - Creative Services expenses were slightly better than last year.

($28) - Administrative expenses were better than last year due prior year stock based compensation and other decreased benefit costs.

$48 - Operating expenses were worse than last year.

WPMT-TV Harrisburg
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | |
| Local | 2,621 | 2,839 | 2,611 | (218) | (8) | 10 | - | 4,794 | 5,163 | 4,785 | (369) | (7) | 9 | - |
| National | 1,707 | 2,083 | 2,010 | (376) | (18) | (303) | (15) | 3,082 | 3,472 | 3,343 | (390) | (11) | (261) | (8) |
| Gross advertising revenue | 4,328 | 4,922 | 4,621 | (594) | (12) | (293) | (6) | 7,876 | 8,635 | 8,128 | (759) | (9) | (252) | (3) |
| Barter | 191 | 209 | 207 | (18) | (9) | (16) | (8) | 370 | 400 | 467 | (30) | (8) | (97) | (21) |
| Other | 37 | 54 | 24 | (17) | (31) | 13 | 54 | 65 | 106 | 46 | (41) | (39) | 19 | 41 |
| Gross revenue | 4,556 | 5,185 | 4,852 | (629) | (12) | (296) | (6) | 8,311 | 9,141 | 8,641 | (830) | (9) | (330) | (4) |
| Less agency commissions | (753) | (863) | (804) | 110 | 13 | 51 | 6 | (1,396) | (1,545) | (1,438) | 149 | 10 | 42 | 3 |
| Net revenue | 3,803 | 4,322 | 4,048 | (519) | (12) | (245) | (6) | 6,915 | 7,596 | 7,203 | (681) | (9) | (288) | (4) |
| **Expenses** | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | |
| Rights amortization | 659 | 650 | 712 | 9 | 1 | (53) | (7) | 1,365 | 1,336 | 1,418 | 29 | 2 | (53) | (4) |
| Other | 74 | 68 | 55 | 6 | 9 | 19 | 35 | 141 | 130 | 115 | 11 | 8 | 26 | 23 |
| Total program costs | 733 | 718 | 767 | 15 | 2 | (34) | (4) | 1,506 | 1,466 | 1,533 | 40 | 3 | (27) | (2) |
| News | 619 | 618 | 594 | 1 | - | 25 | 4 | 1,244 | 1,252 | 1,214 | (8) | (1) | 30 | 2 |
| Engineering | 191 | 184 | 175 | 7 | 4 | 16 | 9 | 376 | 365 | 353 | 11 | 3 | 23 | 7 |
| Sales | 514 | 492 | 466 | 22 | 4 | 48 | 10 | 913 | 911 | 857 | 2 | - | 56 | 7 |
| Advertising & promotion | 164 | 179 | 165 | (15) | (8) | (1) | (1) | 312 | 342 | 318 | (30) | (9) | (6) | (2) |
| General & administrative | 516 | 532 | 507 | (16) | (3) | 9 | 2 | 1,039 | 1,075 | 1,066 | (36) | (3) | (27) | (3) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | (1) | - | (1) | (1) | NM | - | - |
| Total cash expenses | 2,737 | 2,723 | 2,674 | 14 | 1 | 63 | 2 | 5,389 | 5,411 | 5,340 | (22) | - | 49 | 1 |
| **Operating Cash Flow** | 1,066 | 1,599 | 1,374 | (533) | (33) | (308) | (22) | 1,526 | 2,185 | 1,863 | (659) | (30) | (337) | (18) |
| Depreciation | 176 | 175 | 149 | 1 | 1 | 27 | 18 | 351 | 355 | 294 | (4) | (1) | 57 | 19 |
| Amortization of intangibles | 151 | 151 | 151 | - | - | - | - | 303 | 303 | 303 | - | - | - | - |
| **Operating Profit** | 739 | 1,273 | 1,074 | (534) | (42) | (335) | (31) | 872 | 1,527 | 1,266 | (655) | (43) | (394) | (31) |
| Operating Cash Flow Margin (%) | 28.0 | 37.0 | 33.9 | (9.0) | | (5.9) | | 22.1 | 28.8 | 25.9 | (6.7) | | (3.8) | |
| Operating Profit Margin (%) | 19.4 | 29.5 | 26.5 | (10.1) | | (7.1) | | 12.6 | 20.1 | 17.6 | (7.5) | | (5.0) | |

**New Orleans Stations**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Second Quarter, 2007** | | | **Variance From** | | | | | **Year to Date** | | | **Variance From** | | | |
| Revenues | 4,354 | 4,045 | 3,727 | 309 | 8 | 627 | 17 | | 8,424 | 7,586 | 6,556 | 838 | 11 | 1,868 | 28 |
| Operating Cash Expenses | 3,318 | 3,795 | 3,782 | (477) | (13) | (464) | (12) | | 6,623 | 7,468 | 6,835 | (845) | (11) | (212) | (3) |
| **Operating Cash Flow** | **1,036** | **250** | **(55)** | **786** | **314** | **1,091** | **1,984** | | **1,801** | **118** | **(279)** | **1,683** | **1,426** | **2,080** | **746** |
| Depreciation & Amortization | 513 | 534 | 187 | (21) | (4) | 326 | 174 | | 1,029 | 1,068 | 366 | (39) | (4) | 663 | 181 |
| Operating Profit | 523 | (284) | (242) | 807 | 284 | 765 | 316 | | 772 | (950) | (645) | 1,722 | 181 | 1,417 | 220 |

**Revenues vs. Plan**
- Net Revenue is $309K or 8% over plan.
- ABC26 finished $94K ahead of plan. WGNO was able to overcome big political with strong rebuilding money and solid automotive spending.
- CW38 finished $205K ahead of plan. WNOL continues to exceed plan by wide margins because of their strong accounts beginning to make a reappearance in the market.
- Other revenue is $15K over plan due to higher barter revenue.

**Expenses vs. Plan**
- Operating Cash Expenses are $478K under Plan.
- Other Programming is $26K under plan due to lower music license fees.
- News is $17K over plan due to higher salaries and remote transmissions.
- Engineering is $13K under plan due to open positions & lower electricity offset by and unplanned bonus.
- Sales is $212K or 26% under plan due to no Nielsen fees, open positions, lower rep commissions and timing of promotional spending & office supplies offset by higher ae commissions.
- Advert/ Promotions is $96K or 41% under plan due to open positions and timing of advertising
- G&A is $166K under plan due to insurance reserve reclass as well as lower health insurance,  personal prop tax, pension/retirement & bad debt offset by increased telecom.
- Broadcast Rights are $19K over plan due to higher barter value for LSU Baseball.
- Depreciation/Amortization is $7K under plan due to timing of capital spending.

**Revenues vs. Prior Year**
- Net Revenue is $627K or 17% over 2nd Qtr 2006.
- ABC26 is $85K & CW38 is $547K ahead of last year. Both stations finished in the plus column with WNOL having double digit increases over last year(39%). WNOL was behind last year in the recovery with the advertising focus on traditional stations. Another passing year has allowed WNOL to make inroads in getting missed dollars back on the station.
- Other revenue is $74K ahead of 2006 due to a new ABC agreement which eliminated affiliate fees as well as higher barter and trade revenue.

**Expenses vs. Prior Year**
- Operating Cash Expenses are $475K under 13% under 2nd Qtr 2006.
- Other Programming is $20K under last year due to lower music license fees.
- News is $33K over last year due to filled positions offset by lower o/s production.
- Engineering is $32K under 2006 due to MC- Indy salaries in G&A and no severance in 2007 offset by higher bonus, electricity and transmitter rent(in G&A in 2006).
- Sales is $82K over last year due to higher commissions offset by lower salaries, bonuses, research & office supplies.
- Advert & Promotions is $16K under last year due to timing of advertising offset by filled positions, higher consulting and addition of World Now.
- G&A is $572K under last year due to timing of E&Y fees(reclassed to BS later in 2006), transm rent moving to Eng, as well as lower pers prop taxes, sales tax, recruiting, pension/retirement, health insurance, furniture rental and bad debt as well insurance reserve reversal offset by Indy MC salaries, filled positions and higher telecom, legal & rent.
- Broadcast Rights are $61K over last year due to airing more runs of Martin, higher Family Feud & addition of Greg Behrendt & LSU Baseball offset by lower cost for Jaime Fox, Living Single & Simpsons as well as cancellation of Texas Justice.
- Depreciation/Amort is $325K over last year due to adding replacement assets.

**Revenues vs. Plan**
- Net Revenue is $838K or 11% over plan.
- ABC26 finished $416K and CW38 $449K ahead of plan.  Strong automotive and rebuilding dollars along with telecoms have been a big part of this success.
- Other revenue is $20K over plan due to higher barter revenue.

**Expenses vs. Plan**
- Operating Cash Expenses were $817K or 11% under Plan.
- Other Programming is $67K under plan due to a SESAC refund.
- News is $6K over plan due to increased OT, T&E and remote transmissions offset by open positions, lower R&M, Promotion Awards & o/s Production.
- Engineering is $24K under plan due to open positions and lower R&M & electricity offset by unplanned project bonus.
- Sales is $263K under plan due to open positions, no Nielsen fees, rep commission accrl reversals & timing of promotional spending, office supplies and T&E offset by increased ae commissions.
- Advert/ Prom is $193K under plan due to open positions & timing of advertising.
- G&A is $310K under plan due to lower pension/retirement, legal, health insurance, personal prop tax & bad debt as well as reversal of insurance reserve offset by 2006 MIP adjustment, timing of payroll taxes and higher electricity, FSC fees and telecom.
- Broadcast Rights are $6K over plan due to airing fewer runs of Martin & Simpsons offset by higher cost of LSU Baseball.
- Depreciation/Amortization is $39K under plan due to timing of capital spending.

**Revenues vs. Prior Year**
- Net Revenue is $1,868K or 28% over  2006.
- ABC26 is $666K & CW38 is $1,319K ahead of last year. Both stations continue to exceed the storm affected numbers of 2006.  It was 3rd qtr last year before 'normal' advertising dollars were spent in the market.
- Other revenue is $157K ahead of 2006 due to a new ABC agreement which eliminated affiliate fees as well as higher barter & trade revenue.

**Expenses vs. Prior Year**
- Operating Cash Expenses were  $235K or 3% under 2006.
- Other Programming is $43K under last year due to SESAC refund offset by filled positions.
- News is $101K over last year due the addition of 9pm Newscast, higher OT and news services offset by lower o/s production.
- Engineering is $38 under 2006 due to open positions, MC Indy salaries hitting G&A and no severance offset by higher electricity, transmitter rent(charged to G&A in 2006) and project bonus.
- Sales is $170K or 18% over last year due to a change in sales compensation & higher rep commissions offset by lower research and promotional spending.
- Advert/Prom is $5K under last year due to timing of advertising & lower o/s production offset by filled positions and the addition of World Now.
- G&A is $520K or 25% under 2006 due to reversal of insurance reserve, transm rent hitting ENG this year, lower bad debt, furn rental,  personal property taxes, sales tax, property insurance and consulting as well as timing of E&Y fees(reclassed to BS later in 2006) offset by filled positions, MC Indy salaries hitting G&A, MIP adjustment for 2006, higher Traffic sys(2006 credit in 2006), as well as increased rent expense and telecom.
- Broadcast Rights are $117K over 2006 due to airing more runs of Martin, addition of LSU baseball, Greg Behrendt, Christina's Court & Still Standing as well as increased cost for Family Feud offset by lower cost of Jaime Fox, Living Single, Simpsons, Friends & Raymond as well as cancellation of Fear Factor & Texas Justice and less runs of In the Heat.
- Depreciation/Amortization is $663K over last year due to depreciation for Hurricane Katrina replacement assets.

**New Orleans Stations(1)**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 3,102 | 2,687 | 2,582 | 415 | 15 | 520 | 20 | | 5,779 | 5,005 | 4,624 | 774 | 15 | 1,155 | 25 |
| National | 1,660 | 1,769 | 1,535 | (109) | (6) | 125 | 8 | | 3,464 | 3,354 | 2,607 | 110 | 3 | 857 | 33 |
| Gross advertising revenue | 4,762 | 4,456 | 4,117 | 306 | 7 | 645 | 16 | | 9,243 | 8,359 | 7,231 | 884 | 11 | 2,012 | 28 |
| Barter | 143 | 128 | 118 | 15 | 12 | 25 | 21 | | 272 | 253 | 219 | 19 | 8 | 53 | 24 |
| Other | 111 | 110 | 61 | 1 | 1 | 50 | 82 | | 193 | 192 | 89 | 1 | 1 | 104 | 117 |
| Gross revenue | 5,016 | 4,694 | 4,296 | 322 | 7 | 720 | 17 | | 9,708 | 8,804 | 7,539 | 904 | 10 | 2,169 | 29 |
| Less agency commissions | (662) | (649) | (569) | (13) | (2) | (93) | (16) | | (1,284) | (1,218) | (983) | (66) | (5) | (301) | (31) |
| Net revenue | 4,354 | 4,045 | 3,727 | 309 | 8 | 627 | 17 | | 8,424 | 7,586 | 6,556 | 838 | 11 | 1,868 | 28 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 672 | 653 | 611 | 19 | 3 | 61 | 10 | | 1,354 | 1,348 | 1,236 | 6 | - | 118 | 10 |
| Other | 155 | 181 | 175 | (26) | (14) | (20) | (11) | | 298 | 365 | 341 | (67) | (18) | (43) | (13) |
| Total program costs | 827 | 834 | 786 | (7) | (1) | 41 | 5 | | 1,652 | 1,713 | 1,577 | (61) | (4) | 75 | 5 |
| News | 734 | 718 | 702 | 16 | 2 | 32 | 5 | | 1,461 | 1,455 | 1,360 | 6 | - | 101 | 7 |
| Engineering | 264 | 276 | 295 | (12) | (4) | (31) | (11) | | 532 | 556 | 569 | (24) | (4) | (37) | (7) |
| Sales | 602 | 813 | 520 | (211) | (26) | 82 | 16 | | 1,139 | 1,401 | 969 | (262) | (19) | 170 | 18 |
| Advertising & promotion | 137 | 232 | 152 | (95) | (41) | (15) | (10) | | 245 | 437 | 249 | (192) | (44) | (4) | (2) |
| General & administrative | 754 | 922 | 1,327 | (168) | (18) | (573) | (43) | | 1,594 | 1,906 | 2,115 | (312) | (16) | (521) | (25) |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | (4) | - | NM | 4 | 100 |
| Total cash expenses | 3,318 | 3,795 | 3,782 | (477) | (13) | (464) | (12) | | 6,623 | 7,468 | 6,835 | (845) | (11) | (212) | (3) |
| **Operating Cash Flow** | 1,036 | 250 | (55) | 786 | 314 | 1,091 | 1,984 | | 1,801 | 118 | (279) | 1,683 | 1,426 | 2,080 | 746 |
| Depreciation | 495 | 517 | 170 | (22) | (4) | 325 | 191 | | 994 | 1,034 | 332 | (40) | (4) | 662 | 199 |
| Amortization of intangibles | 18 | 18 | 18 | - | - | - | - | | 35 | 35 | 35 | - | - | - | - |
| **Operating Profit** | 523 | (285) | (243) | 808 | 284 | 766 | 315 | | 772 | (951) | (646) | 1,723 | 181 | 1,418 | 220 |
| Operating Cash Flow Margin (%) | 23.8 | 6.2 | (1.5) | 17.6 | | 25.3 | | | 21.4 | 1.6 | (4.3) | 19.8 | | 25.7 | |
| Operating Profit Margin (%) | 12.0 | (7.0) | (6.5) | 19.0 | | 18.5 | | | 9.2 | (12.5) | (9.9) | 21.7 | | 19.1 | |

(1) Includes WGNO and WNOL.

**WGN Cable**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter, 2007 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 28,181 | 28,422 | 28,745 | (241) | (1) | (564) | (2) | Revenues | 52,382 | 52,976 | 53,956 | (594) | (1) | (1,574) | (3) |
| 11,236 | 11,430 | 11,982 | (194) | (2) | (746) | (6) | Operating Cash Expenses | 21,888 | 23,620 | 22,982 | (1,733) | (7) | (1,094) | (5) |
| 16,945 | 16,992 | 16,763 | (47) | 0 | 182 | 1 | Operating Cash Flow | 30,494 | 29,356 | 30,974 | 1,138 | 4 | (480) | (2) |
| 117 | 109 | 101 | 8 | 8 | 16 | 16 | Depreciation & Amortization | 226 | 220 | 196 | 5 | 2 | 30 | 15 |
| 16,828 | 16,883 | 16,662 | (55) | 0 | 166 | 1 | Operating Profit | 30,269 | 29,135 | 30,778 | 1,133 | 4 | (510) | (2) |

**Revenues vs. Plan**

Total revenues were $241K or 1% below plan due to the following:
- The Cable Ratings Reserve was $554K higher than planned per our monthly analyses.
- Paid Programming revenue was $440K lower than planned due to lower rates created by a depressed market.
- Agency Commissions were $74K higher than plan.
- This was offset by a $717K increase in Regular Cable/Direct Response revenue due to a stronger scatter market than planned.
- The Cable Sales Allowance was $51K lower than planned per our monthly analyses.
- Barter revenue increased $31K partially due to the unplanned 2007 Singsation special. In addition, Ultimate Blackjack Tour 06/07 and 07/08 aired but were not planned and Home Improvement Weekend expenses were higher than planned.
- Miscellaneous revenue was $29K higher than planned as Play 2 Win revenue was higher than anticipated.

**Expenses vs. Plan**

Total expenses were $185K or 2% below plan due to:
- Advertising-Cable expenses were $370K lower than planned due to changes in the timing of 2007 consumer spending. Expenses have been projected forward.
- Total Compensation expense was $78K lower than planned primarily due to a $61K decrease in Salaries as there were open Operations Director, Planning Manager, Sales Assistant (2), Graphic Artist, and Credit Specialist positions during the period. In addition, newly hired employees have lower salaries than their predecessors in the Sales, Creative Services, and Traffic departments. Also, 401k expenses decreased $9K and Workers Compensation expenses decreased $6K vs. plan.
- Media plan expenses decreased $43K due to less ad spending and the timing of spending vs. plan.
- Advertising Production-On Air expenses were $20K below plan as anticipated expenses did not occur. Expenses have been projected forward.
- Bad Debt expense decreased $19K vs. plan due to a reserve reduction recorded per our quarterly analysis.
- This was offset by a $330K increase in B/R Amortization partially due to a $164K increase in Syndicated B/R Amortization, as there were higher expenses for Funniest Pets/People and DaVinci's Inquest. Cubs B/R Amortization increased $120K due to additional unplanned games and the 2007 season adjustment in P5. Sox B/R Amortization increased $47K primarily due to the 2007 season adjustment in P5.
- Depreciation expense was $8K higher than planned.

**Revenues vs. Plan**

Total revenues were $594K or 1% below plan due to the following:
- Paid Programming revenue was $484K below plan primarily due to lower than anticipated rates.
- The Cable Ratings Reserve was $478K higher than planned per our monthly analyses, partially due to YTD provisions of $1.1M per our monthly analyses. These were offset by a revenue takeback ($506K), a $101K reversal related to the true-up of final 2006 posts, and a $54K reversal per our monthly analyses.
- Barter revenue decreased $275K vs. plan primarily due to the fact that Great American Poker Run 2007 programming was not purchased and Greg Behrendt expenses were lower than planned. This was offset by higher Home Improvement Weekend 06/07 and Ultimate Blackjack 06/07 and 07/08 expenses vs. plan.
- The Cable Sales Allowance was $71K higher than plan per our monthly analyses.
- This was offset by a $663K increase in Regular Cable/Direct Response revenue due to a stronger scatter market than anticipated offset by ratings shortfalls and the need to run off ADUs.
- Agency Commissions were $33K higher than planned.
- Miscellaneous revenue was $17K higher than planned as Play 2 Win revenue was higher than anticipated.

**Expenses vs. Plan**

Total expenses were $1.7M or 7% below plan due to:
- Broadcast Rights Amortization was $820K below plan. Syndicated B/R Amortization decreased $745K, primarily due to a planned 1st quarter TBD Development package that was not purchased offset by higher Funniest Pets/People and DaVinci costs. Barter B/R Amortization was $275K below plan, primarily due to the fact that Great American Poker Run 2007 programming was not purchased and Greg Behrendt expenses were lower than planned. This was offset by a $202K increase in Cubs B/R Amortization due to higher per game costs, four additional unplanned games, and an unplanned pre-season game offset by 2007 season adjustments in P5.
- Advertising-Cable expenses were $740K lower than planned due to changes in the timing of 2007 consumer spending. Expenses have been projected forward.
- Total Compensation expense was $111K lower than planned primarily due to a $94K decrease in Salaries as there were open Operations Director, Planning Manager, Planner (2), Sales Assistant (3), Research Analyst, Graphic Artist, and Credit Specialist positions. In addition, 401k expenses were $43K lower than planned. This was offset by a $24K increase in MIP expenses as the 2006 MIP accrual was trued-up in P2.
- Media plan expenses decreased $51K due to less ad spending and the timing of spending vs. plan.
- Advertising Production-On Air expenses were $40K below plan due to the fact that anticipated on-air expenses did not occur as planned. Expenses were projected forward.
- This was offset by a $52K increase in Nielsen expenses vs. plan due to the finalization of the new NHI contract in P2. At that time, the account was trued-up as expenses were higher than anticipated.

**WGN Cable**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

**Revenues vs. Prior Year**

Total revenues were $564K or 2% below prior year due to the following:

- The Cable Ratings Reserve was $873K higher than prior year as there was a $554K provision recorded in Q2, 2007 vs. a $319K reversal in Q2, 2006 per our monthly analyses.
- Paid Programming revenue was $358K lower than last year due to lower Q2, 2007 vs. Q2, 2006 rates as well as the expiration of several religious programs in 2007.
- Regular Cable/Direct Response revenue decreased $83K vs. prior year due to a slightly softer Q2, 2007 scatter market vs. Q2, 2006.
- This was offset by a $594K increase in Barter revenue primarily due to American Idol Rewind 06-08, Greg Behrendt 06/07, and Scrubs programming that existed in Q2, 2007, but not in Q2, 2006.
- The Cable Sales Allowance was $85K lower than last year as a $49K provision was recorded in Q2, 2007 vs. a $134K provision in Q2, 2006 per our monthly analyses.
- Agency Commissions were $41K lower than last year.
- Miscellaneous revenue was $29K higher than last year due to the receipt of Play 2 Win dollars in 2007.

**Expenses vs. Prior Year**

Total expenses were $730K or 6% below prior year due to:

- B/R Amortization expense was $838K below prior year. Syndicated B/R Amortization was $901K lower than last year, as there were lower Q2, 2007 costs for AFV, Cosby, DaVinci's Inquest, Magnum, Matlock, Moesha, and Sex/City. Happy Days, Home Improvement, and Rockford Files programming that existed in Q2, 2006 did not exist in Q26, 2007. This was offset by Even Stevens, Funniest Pets/People, Greg Behrendt, Homicide, Lizzie McGuire, Scrubs, and Ultimate Blackjack programming that existed in Q2, 2007 but not in Q2, 2006. Features B/R Amortization was $345K lower than last year. Cubs B/R Amortization decreased $145K due to lower 2007 per game costs and a 2007 season adjustment recorded in P5. Sox B/R Amortization was $37K lower than last year due to lower Q2, 2007 per game costs. This was offset by a $594K increase in Barter Syndicated/Features B/R Amortization, primarily due to American Idol Rewind 06-08, Greg Behrendt 06/07, and Scrubs programming that existed in P6, 2007, but not in P6, 2006.
- Total Compensation expense decreased $509K. In P5, 2006, the entire P1-P4 TV compensation allocation that had previously been recorded in the General Consulting Fee account was reclassed into the Interunit Compensation Allocation ($407K) and Fringe Allocation ($152K) accounts. The 2007 TV compensation allocation continues to be split into these two accounts. This was offset by a $54K increase in Salary expense as there were open Sales Account Executive, Sales Assistant (2), Graphic Artist, and Writer/Producer positions in 2006 that were filled in 2007.
- Intercompany Charges decreased $117K over prior year primarily due to the fact that all P1-P4, 2006 non-compensation allocated expenses from WGN-TV were reclassed into this account from the General Consulting Fee account in P5, 2006. The 2007 TV non-compensation allocation continues to be recorded in this account.
- Other Sales/Promo Materials expense was $58K lower than last year, as upfront presentation expenses occurred in P4, 2006 vs. occurring in P2 and P3 in 2007.
- This was offset by a $713K increase in General Consulting Fee expenses. In P5, 2007, no expenses related to the TV allocation were recorded in this account as expenses are split into the Interunit Comp. Allocation, Fringe Allocation, and Intercompany Charges accounts. In P5, 2006, the entire P1-P4 TV allocation that had previously been recorded in this account was reclassed and split into the Interunit Comp. Allocation, Fringe Allocation, and Intercompany Charges accounts.
- Outside Production expenses were $78K above prior year as the production costs for Funniest Pets/People did not exist in Q2, 2006.

**Revenues vs. Prior Year**

Total revenues were $1.6M or 3% below prior year due to the following:

- The Cable Ratings Reserve was $1.6M higher than last year. In 2007, a $478K provision (see Revenues vs. Plan) was recorded vs. a $1.1M reversal in 2006 (true-up of 2005 and Q1, 2006 reserve) per our monthly analyses.
- Regular/Direct Response revenue was $474K lower than last year due to lower 2007 ratings as well as the running off of ADUs in 2007 vs. 2006.
- Paid Programming revenue was $458K lower than last year due to lower 2007 vs. 2006 rates as well as the expiration of several religious programs in 2007.
- The Cable Sales Allowance was $53K higher than last year as a $249K YTD provision was recorded in 2007 vs. a $196K YTD provision in 2006 per our monthly analyses.
- This was offset by a $904K increase in Barter revenue partially due to American Idol Rewind 06-08, Greg Behrendt 06/07, and Scrubs programming that existed in 2007, but not in 2006. Additionally, there were valuation adjustment decreases to Elimidate and Stellar Gospel Music Awards in 2006.
- Agency Commissions were $106K lower than last year.

**Expenses vs. Prior Year**

Total expenses were $1.1M or 5% below prior year due to:

- Broadcast Rights Amortization was $1.6M below prior year. Syndicated B/R Amortization was $1.8M lower than last year, as there were lower 2007 costs for AFV, Cosby, DaVinci's Inquest, Magnum, Matlock, Moesha, and Sex/City. Happy Days, Home Improvement, and Rockford Files programming that existed in 2006 did not exist in 2007. This was offset by Even Stevens, Funniest Pets/People, Greg Behrendt, Homicide, Lizzie McGuire, Scrubs, and Ultimate Blackjack programming that existed in 2007 but not in 2006. Features B/R Amortization was $590K lower than last year, as Mystery Movies programming no longer existed in 2007 as it did in 2006. Cubs B/R Amortization decreased $99K vs. prior year primarily due to lower Cubs 2007 per game costs and a P5, 2007 season adjustment. Sox B/R Amortization decreased $50K. This was offset by a $904K increase in Barter Syndicated/Features B/R Amortization, partially due to American Idol Rewind 06-08, Greg Behrendt 06/07, and Scrubs programming that existed in 2007, but not in 2006. Additionally, there were valuation adjustment decreases to Elimidate and Stellar Gospel Music Awards in 2006.
- This was offset by a $264K increase in Total Compensation expense partially due to a $102K increase in Salaries expenses as several filled 2007 positions were open last year including three Sales Account Executives, a Graphic Artist, a Sales Assistant, a Research Manager, a Planner, and a Receptionist. MIP expense increased $90K as a $67K MIP reversal was recorded in 2006 to true-up the 2005 accrual. In 2007, a $24K provision was recorded to true-up the 2006 accrual. Commissions expense was $68K higher than last year due to increased 2007 commissions as well as a $27K reversal in P6, 2006. The Interunit Compensation Allocation was $62K higher than last year due to a higher 2007 TV allocation. FICA expenses were $17K above last year. This was offset by a $40K decrease in 401k expenses as well as a $30K decrease in Severance expenses.
- Outside Production expenses were $156K above prior year as the production costs for Funniest Pets/People did not exist in 2006.
- Nielsen expenses increased $90K vs. prior year primarily due to the fact that the N-Power contract did not exist in 2006 ($83K).

**WGN Cable**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 29,317 | 29,544 | 30,545 | (227) | (1) | (1,228) | (4) | Advertising and other revenue | 54,088 | 54,458 | 56,674 | (370) | (1) | (2,586) | (5) |
| 2,301 | 2,270 | 1,707 | 31 | 1 | 594 | 35 | Barter revenue | 4,406 | 4,680 | 3,501 | (274) | (6) | 905 | 26 |
| 613 | 584 | 584 | 29 | 5 | 29 | 5 | Cable royalty revenue | 1,184 | 1,167 | 1,183 | 17 | 1 | 1 | - |
| 32,231 | 32,398 | 32,836 | (167) | (1) | (605) | (2) | Gross revenue | 59,678 | 60,305 | 61,358 | (627) | (1) | (1,680) | (3) |
| (4,050) | (3,976) | (4,091) | (74) | (2) | 41 | 1 | Less agency commissions | (7,296) | (7,329) | (7,402) | 33 | - | 106 | 1 |
| 28,181 | 28,422 | 28,745 | (241) | (1) | (564) | (2) | Net revenue | 52,382 | 52,976 | 53,956 | (594) | (1) | (1,574) | (3) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 7,377 | 7,047 | 8,215 | 330 | 5 | (838) | (10) | Rights amortization | 13,823 | 14,643 | 15,442 | (820) | (6) | (1,619) | (10) |
| 81 | 78 | - | 3 | 4 | 81 | NM | Other | 162 | 156 | - | 6 | 4 | 162 | NM |
| 7,458 | 7,125 | 8,215 | 333 | 5 | (757) | (9) | Total program costs | 13,985 | 14,799 | 15,442 | (814) | (6) | (1,457) | (9) |
| - | - | - | - | NM | - | NM | News | - | - | - | - | NM | - | NM |
| - | - | - | - | NM | - | NM | Engineering | - | - | - | - | NM | - | NM |
| 1,734 | 1,751 | 1,619 | (17) | (1) | 115 | 7 | Sales | 3,518 | 3,520 | 3,248 | (2) | - | 270 | 8 |
| 267 | 729 | 378 | (462) | (63) | (111) | (29) | Advertising & promotion | 759 | 1,581 | 760 | (822) | (52) | (1) | - |
| 1,777 | 1,826 | 1,769 | (49) | (3) | 8 | - | General & administrative | 3,625 | 3,721 | 3,532 | (96) | (3) | 93 | 3 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 11,236 | 11,431 | 11,981 | (195) | (2) | (745) | (6) | Total cash expenses | 21,887 | 23,621 | 22,982 | (1,734) | (7) | (1,095) | (5) |
| 16,945 | 16,991 | 16,764 | (46) | - | 181 | 1 | **Operating Cash Flow** | 30,495 | 29,355 | 30,974 | 1,140 | 4 | (479) | (2) |
| 117 | 108 | 101 | 9 | 8 | 16 | 16 | Depreciation | 226 | 220 | 196 | 6 | 3 | 30 | 15 |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 16,828 | 16,883 | 16,663 | (55) | - | 165 | 1 | **Operating Profit** | 30,269 | 29,135 | 30,778 | 1,134 | 4 | (509) | (2) |
| 60.1 | 59.8 | 58.3 | 0.3 | | 1.8 | | Operating Cash Flow Margin (%) | 58.2 | 55.4 | 57.4 | 2.8 | | 0.8 | |
| 59.7 | 59.4 | 58.0 | 0.3 | | 1.7 | | Operating Profit Margin (%) | 57.8 | 55.0 | 57.0 | 2.8 | | 0.8 | |

**WGN Cable Distribution**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Second Quarter, 2007** | | | | | | | **Year to Date** | | | | | | |
| | | | **Variance From** | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 10,547 | 10,390 | 9,129 | 157 | 2 | 1,418 | 16 | Revenues | 21,017 | 20,795 | 18,381 | 222 | 1 | 2,636 | 14 |
| 1,505 | 1,420 | 1,707 | 85 | 6 | (202) | (12) | Operating Cash Expenses | 3,312 | 4,373 | 3,122 | (1,062) | (24) | 189 | 6 |
| **9,042** | **8,970** | **7,422** | **72** | **1** | **1,621** | **22** | **Operating Cash Flow** | **17,706** | **16,422** | **15,259** | **1,284** | **8** | **2,447** | **16** |
| 1,182 | 1,181 | 1,181 | 1 | 0 | 1 | 0 | Depreciation & Amortization | 2,364 | 2,363 | 2,362 | 1 | 0 | 2 | 0 |
| 7,860 | 7,789 | 6,241 | 71 | 1 | 1,619 | 26 | Operating Profit | 15,342 | 14,059 | 12,897 | 1,283 | 9 | 2,445 | 19 |

**Revenues vs. Plan**

Total revenues were $157K or 2% above plan, partially due to a $92K decrease in the Cable Distribution Allowance. This was partially due to positive revenue adjustments due to the fact that DirecTV ($37K) and Verizon ($25K) reported higher subscribers. In addition there was a variance in the Cancom ($21K) exchange rate. Cable Distribution ($76K) and DBS ($24K) revenue were higher than planned. This was offset by lower Canadian revenue.

**Expenses vs. Plan**

Total expenses were $86K or 3% above plan, primarily due to
- R&M Remote E.N.G. Equip expenses were $251K above plan, due to the timing of the IRD rollout.
- This was offset by a $78K decrease in Total Compensation expenses vs. plan. Regular Pay expenses decreased $54K partially due to open positions and personnel changes within the Sales department. Also, the Open Database Analyst position in the Finance department will not be filled. In addition, Commission expenses decreased $26K as there was a true-up to the variance in 2007. 401K expenses ($10K) and FICA taxes ($4K) also decreased. This was offset by a $22K increase in relocation expenses.
- Bad Debt expense decreased $68K vs. plan, primarily due to the fact that partial payment for January was received from Cancom ($56K) and Willamette Broadband ($14K), which eliminated the need for these reserves.
- Promo/Mktg expenses were $26K below plan, partially due to the fact that the Boys of Summer expenses will be incurred later than originally planned ($16K). In addition, the Media plan spending was less than anticipated ($11K).

**Revenues vs. Prior Year**

Total revenues were $1.4M or 16% above prior year primarily due to the following:
- The Cable Distribution Allowance decreased $534K vs. prior year partially due to the fact that a contract was reached with DirecTV, which eliminated the need for a 2007 reserve ($572K). This was offset by a $26K reduction for the effects of Hurricane Katrina in Q2, 2006
- The Affiliate Fee Rebate decreased $442K vs. prior year. There was no Q2, 2007 MFN vs. a Q2, 2006 MFN due to the fact that in Q2, 2006 DirecTV was remitting at a lower rate than Time Warner and Comcast. In P12, 2006 a contract was reached with DirecTV, which eliminated the need for an MFN liability in 2007.
- DBS revenue increased $352K as both DirecTV and EchoStar had increased rates and subscribers in 2007 vs. 2006.
- Cable Distribution revenue was $297K higher than last year primarily due to contractual rates increasing 4% in 2007 vs. 2006.
- This was offset by a $211K decrease in Canadian revenue, as the contract with Cancom expired in P3, 2007 and it will not be renewed.

**Revenues vs. Plan**

Total YTD Revenue was $222K or 1% above plan. This was partially due to higher Canadian and Cable Distribution revenue ($179K). In addition, Cable Distribution Allowance decreased $37K primarily due to positive revenue adjustments.

**Expenses vs. Plan**

Total YTD Expenses were $1.1M or 16% below plan. This was primarily due to:
- R&M Remote E.N.G. Equip expenses were $985K below plan. This is partially due to timing of the rollout as well as the consolidation of headends within the industry, resulting in lower receiver requirements.
- Total Compensation expenses were $140K below plan, partially due to lower Total Salaries ($81K) due to open positions and personnel changes in the Sales and Finance departments. In addition, 401K expenses were $49K lower than planned primarily due to a Profit Sharing Forfeiture credit by TCO. Commission expenses also decreased $26K due to a true-up. This was offset by a $23K increase in relocation costs.
- Promo/Mktg expenses were $76K below plan, partially due to the fact that the Boys of Summer ($46K) expenses have partially occurred. In addition, media plan ($27K) spending was less than anticipated.
- Outside Services expense decreased $15K primarily due to higher than planned P-card rebates ($13K).
- This was offset by a $153K increase in Bad Debt expense vs. prior year, primarily due to 2007 reserves for Cancom, which did not exist in 2006. This was due to the fact that Cancom turned off the WGN signal. Cancom was under contract until P3, 2007, but we are uncertain if payment will be received.

**Revenues vs. Prior Year**

Total YTD Revenues were $2.6M or 14% above prior year. This was primarily due to:
- The Affiliate Fee Rebate decreased $861K vs. prior year. There was no 2007 MFN vs. a 2006 MFN due to the fact that in 2006 DirecTV was remitting at a lower rate than Time Warner and Comcast. In P12, 2006 a contract was reached with DirecTV, which eliminated the need for an MFN liability in 2007.
- The Cable Distribution Allowance decreased $720K vs. prior year partially due to the fact that a contract was reached with DirecTV, which eliminated the need for a 2007 reserve ($1.1M). This was offset by a $246K reduction for the effects of Hurricane Katrina in 2006. In addition, there were greater positive revenue adjustments in 2006 vs. 2007 ($146K).
- DBS revenue increased $682K as both DirecTV and EchoStar had increased rates and subscribers in 2007 vs. 2006.
- Cable Distribution revenue was $587K higher than last year primarily due to contractual rates increasing 4% in 2007 vs. 2006.
- This was offset by a $222K decrease in Canadian revenue, as the contract with Cancom expired in P3, 2007 and it will not be renewed.

**WGN Cable Distribution**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

**Expenses vs. Prior Year**

Total Expenses were $201K or 7% below prior year.  This was primarily due to:

- Promos/Mktg expenses decreased $699K vs. prior year.  This was partially due to the fact that in 2007 our contractual obligations with Gemstar ($563K) were completed vs. 2006.  There was also a decrease in Direct Marketing expenses ($136K) due to the fact that the 2007 Boys of Summer expenses will be lower than 2006 and that the timing of the 2007 Boys of Summer expenses will be later than in 2006.
- Total Compensation expenses decreased $109K vs. prior year, primarily due to lower 2007 Total Salaries ($80K), as there were open positions and personnel changes within the Sales department.  Also, the Creative Services Manager was promoted and transferred to WGN Cable's books in P7, 2006.  In addition, Commission expenses decreased $32K due to a true-up to the reserve.  FICA taxes ($4K) and 401K expenses ($3K) also decreased.  This was offset by a $22K increase in relocation expenses.
- Bad Debt expenses decreased $71K vs. prior year (See Expenses vs. Plan).
- This was offset by a $649K increase in R&M Remote E.N.G. Equip expenses vs. prior year.  This was primarily due to the fact that expenses for the IRD rollout did not exist in Q2, 2006 ($837K).  This was offset by an IRD upgrade in Q2, 2006 vs. no upgrade in Q2, 2007 ($188K).
- Computer Service-Other expenses increased $31K above prior year.  This was primarily due to an accrual reversal in Q2, 2006, as Vyvx expenses did not occur as anticipated.  In 2007, there are Vyvx expenses as anticipated.

**Expenses vs. Prior Year**

Total YTD Expenses were $191K or 3% above prior year.  This was primarily due to:

- R&M Remote E.N.G. Equip expenses were $997K above prior year due to 2007 expenses for the IRD rollout which did not exist in 2006.
- Bad Debt expense increased $152K vs. prior year, primarily due to 2007 reserves for Cancom, which did not exist in 2006 (See Expenses vs. Plan).
- This was offset by a $747K decrease in Promos/Mktg expenses vs. prior year.  This was partially due to the fact that in P3, 2007 our contractual obligations with Gemstar ($586K) were completed.  There was also a decrease in Direct Marketing expenses ($136K) due to the fact that the 2007 Boys of Summer expenses will be lower than 2006 and that the timing of the 2007 Boys of Summer expenses will be later than in 2006.  Hosting/Sponsorship expenses also decreased $14K primarily due to the timing of the Cox conference, as it occurs later in 2007 than it did in 2006.  Media plan expenses decreased $13K, as spending was lower in 2007 vs. 2006.
- Total Compensation expenses decreased $215K vs. prior year, partially due to lower 2007 Total Salaries ($132K) (See Expenses vs. Plan).  Also, the Creative Services Manager was promoted and transferred to WGN Cable's books in P7, 2006.  In addition, 401K expenses ($55K) decreased, primarily due to a Profit Sharing Forfeiture credit by TCO in 2007.  Commission expenses decreased $31K primarily due to a true-up to the reserve.  FICA taxes ($7K) and MIP ($5K) expenses were also lower than prior year.  This was offset by a $23K increase in relocation expenses in 2007.

**WGN Cable Distribution**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | | | | Second Quarter | | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 10,547 | 10,390 | 9,129 | 157 | 2 | 1,418 | 16 | Distribution Revenue | | 21,017 | 20,795 | 18,381 | 222 | 1 | 2,636 | 14 |
| 10,547 | 10,390 | 9,129 | 157 | 2 | 1,418 | 16 | Net revenue | | 21,017 | 20,795 | 18,381 | 222 | 1 | 2,636 | 14 |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| - | - | - | - | NM | - | NM | Rights amortization | | - | - | - | - | NM | - | NM |
| 22 | 22 | 22 | - | - | - | - | Other | | 44 | 44 | 43 | - | - | 1 | 2 |
| 22 | 22 | 22 | - | - | - | - | Total program costs | | 44 | 44 | 43 | - | - | 1 | 2 |
| - | - | - | - | NM | - | NM | News | | - | - | - | - | NM | - | NM |
| 862 | 612 | 185 | 250 | 41 | 677 | 366 | Engineering | | 1,232 | 2,221 | 214 | (989) | (45) | 1,018 | 476 |
| 345 | 430 | 442 | (85) | (20) | (97) | (22) | Sales | | 757 | 859 | 905 | (102) | (12) | (148) | (16) |
| 92 | 107 | 815 | (15) | (14) | (723) | (89) | Advertising & promotion | | 676 | 752 | 1,457 | (76) | (10) | (781) | (54) |
| 184 | 248 | 243 | (64) | (26) | (59) | (24) | General & administrative | | 602 | 497 | 503 | 105 | 21 | 99 | 20 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | | - | - | - | - | NM | - | NM |
| 1,505 | 1,419 | 1,707 | 86 | 6 | (202) | (12) | Total cash expenses | | 3,311 | 4,373 | 3,122 | (1,062) | (24) | 189 | 6 |
| 9,042 | 8,971 | 7,422 | 71 | 1 | 1,620 | 22 | **Operating Cash Flow** | | 17,706 | 16,422 | 15,259 | 1,284 | 8 | 2,447 | 16 |
| 356 | 356 | 355 | - | - | 1 | - | Depreciation | | 712 | 711 | 710 | 1 | - | 2 | - |
| 826 | 826 | 826 | - | - | - | - | Amortization of intangibles | | 1,652 | 1,652 | 1,652 | - | - | - | - |
| 7,860 | 7,789 | 6,241 | 71 | 1 | 1,619 | 26 | **Operating Profit** | | 15,342 | 14,059 | 12,897 | 1,283 | 9 | 2,445 | 19 |
| 85.7 | 86.3 | 81.3 | (0.6) | | 4.4 | | Operating Cash Flow Margin (%) | | 84.2 | 79.0 | 83.0 | 5.2 | | 1.2 | |
| 74.5 | 75.0 | 68.4 | (0.5) | | 6.1 | | Operating Profit Margin (%) | | 73.0 | 67.6 | 70.2 | 5.4 | | 2.8 | |

**Radio Entertainment Other**
**Summary of Operations**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | |
| WGN Radio | 11,559 | 12,575 | 11,663 | (1,016) | (8) | (104) | (1) | 17,903 | 18,918 | 19,613 | (1,015) | (5) | (1,710) | (9) |
| TEC Group | 3,846 | 4,780 | 5,209 | (934) | (20) | (1,363) | (26) | 9,163 | 10,321 | 10,835 | (1,158) | (11) | (1,672) | (15) |
| Chicago Cubs Group | 98,233 | 89,095 | 75,337 | 9,138 | 10 | 22,896 | 30 | 105,659 | 94,307 | 80,679 | 11,352 | 12 | 24,980 | 31 |
| Corporate Operations | 37 | 30 | 29 | 7 | 23 | 8 | 28 | 73 | 61 | 68 | 12 | 20 | 5 | 7 |
| Total before eliminations | 113,675 | 106,480 | 92,238 | 7,195 | 7 | 21,437 | 23 | 132,798 | 123,607 | 111,195 | 9,191 | 7 | 21,603 | 19 |
| Eliminations | (7,638) | (7,242) | (8,943) | (396) | (5) | 1,305 | 15 | (8,199) | (7,607) | (9,589) | (592) | (8) | 1,390 | 14 |
| Total | 106,037 | 99,238 | 83,295 | 6,799 | 7 | 22,742 | 27 | 124,599 | 116,000 | 101,606 | 8,599 | 7 | 22,993 | 23 |
| **Operating Expenses** | | | | | | | | | | | | | | |
| WGN Radio | 8,168 | 8,218 | 7,910 | (50) | (1) | 258 | 3 | 13,108 | 13,265 | 14,450 | (157) | (1) | (1,342) | (9) |
| TEC Group | 3,655 | 4,016 | 5,006 | (361) | (9) | (1,351) | (27) | 7,665 | 8,340 | 10,423 | (675) | (8) | (2,758) | (26) |
| Chicago Cubs Group | 82,872 | 77,137 | 72,388 | 5,735 | 7 | 10,484 | 14 | 98,114 | 92,310 | 84,144 | 5,804 | 6 | 13,970 | 17 |
| Corporate Operations | 37 | 30 | 29 | 7 | 23 | 8 | 28 | 73 | 61 | 68 | 12 | 20 | 5 | 7 |
| Eliminations | (7,638) | (7,242) | (8,943) | (396) | (5) | 1,305 | 15 | (8,199) | (7,607) | (9,589) | (592) | (8) | 1,390 | 14 |
| Total excl. TBC Group allocation | 87,094 | 82,159 | 76,390 | 4,935 | 6 | 10,704 | 14 | 110,761 | 106,369 | 99,496 | 4,392 | 4 | 11,265 | 11 |
| TBC Group allocation | 348 | 454 | 256 | (106) | (23) | 92 | 36 | 764 | 1,009 | 670 | (245) | (24) | 94 | 14 |
| Total incl. TBC Group allocation | 87,442 | 82,613 | 76,646 | 4,829 | 6 | 10,796 | 14 | 111,525 | 107,378 | 100,166 | 4,147 | 4 | 11,359 | 11 |
| **Operating Cash Flow** | | | | | | | | | | | | | | |
| WGN Radio | 3,465 | 4,439 | 3,833 | (974) | (22) | (368) | (10) | 4,946 | 5,814 | 5,327 | (868) | (15) | (381) | (7) |
| TEC Group | 451 | 1,067 | 584 | (616) | (58) | (133) | (23) | 2,052 | 2,601 | 1,163 | (549) | (21) | 889 | 76 |
| Chicago Cubs Group | 16,586 | 13,121 | 3,997 | 3,465 | 26 | 12,589 | 315 | 9,971 | 4,242 | (1,625) | 5,729 | 135 | 11,596 | NM |
| Total excl. TBC Group allocation | 20,502 | 18,627 | 8,414 | 1,875 | 10 | 12,088 | 144 | 16,969 | 12,657 | 4,865 | 4,312 | 34 | 12,104 | 249 |
| TBC Group allocation | (297) | (401) | (210) | 104 | 26 | (87) | (41) | (667) | (906) | (578) | 239 | 26 | (89) | (15) |
| Total incl. TBC Group allocation | 20,205 | 18,226 | 8,204 | 1,979 | 11 | 12,001 | 146 | 16,302 | 11,751 | 4,287 | 4,551 | 39 | 12,015 | 280 |
| **Operating Profit** | | | | | | | | | | | | | | |
| WGN Radio | 3,391 | 4,357 | 3,753 | (966) | (22) | (362) | (10) | 4,795 | 5,653 | 5,163 | (858) | (15) | (368) | (7) |
| TEC Group | 191 | 764 | 203 | (573) | (75) | (12) | (6) | 1,498 | 1,981 | 412 | (483) | (24) | 1,086 | 264 |
| Chicago Cubs Group | 15,361 | 11,958 | 2,949 | 3,403 | 28 | 12,412 | 421 | 7,545 | 1,997 | (3,465) | 5,548 | 278 | 11,010 | NM |
| Total excl. TBC Group allocation | 18,943 | 17,079 | 6,905 | 1,864 | 11 | 12,038 | 174 | 13,838 | 9,631 | 2,110 | 4,207 | 44 | 11,728 | NM |
| TBC Group allocation | (348) | (454) | (256) | 106 | 23 | (92) | (36) | (764) | (1,009) | (670) | 245 | 24 | (94) | (14) |
| Total incl. TBC Group allocation | 18,595 | 16,625 | 6,649 | 1,970 | 12 | 11,946 | 180 | 13,074 | 8,622 | 1,440 | 4,452 | 52 | 11,634 | 808 |
| **Operating Cash Flow Margin(%)** | | | | | | | | | | | | | | |
| WGN Radio | 30.0 | 35.3 | 32.9 | (5.3) | | (2.9) | | 27.6 | 30.7 | 27.2 | (3.1) | | 0.4 | |
| TEC Group | 11.7 | 22.3 | 11.2 | (10.6) | | 0.5 | | 22.4 | 25.2 | 10.7 | (2.8) | | 11.7 | |
| Chicago Cubs Group | 16.9 | 14.7 | 5.3 | 2.2 | | 11.6 | | 9.4 | 4.5 | (2.0) | 4.9 | | 11.4 | |
| Total excl. TBC Group allocation | 19.3 | 18.8 | 10.1 | 0.5 | | 9.2 | | 13.6 | 10.9 | 4.8 | 2.7 | | 8.8 | |
| Total incl. TBC Group allocation | 19.1 | 18.4 | 9.8 | 0.7 | | 9.3 | | 13.1 | 10.1 | 4.2 | 3.0 | | 8.9 | |
| **Operating Profit Margin(%)** | | | | | | | | | | | | | | |
| WGN Radio | 29.3 | 34.6 | 32.2 | (5.3) | | (2.9) | | 26.8 | 29.9 | 26.3 | (3.1) | | 0.5 | |
| TEC Group | 5.0 | 16.0 | 3.9 | (11.0) | | 1.1 | | 16.3 | 19.2 | 3.8 | (2.9) | | 12.5 | |
| Chicago Cubs Group | 15.6 | 13.4 | 3.9 | 2.2 | | 11.7 | | 7.1 | 2.1 | (4.3) | 5.0 | | 11.4 | |
| Total excl. TBC Group allocation | 17.9 | 17.2 | 8.3 | 0.7 | | 9.6 | | 11.1 | 8.3 | 2.1 | 2.8 | | 9.0 | |
| Total incl. TBC Group allocation | 17.5 | 16.8 | 8.0 | 0.7 | | 9.5 | | 10.5 | 7.4 | 1.4 | 3.1 | | 9.1 | |

**WGN Radio**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

| Second Quarter, 2007 | | | Variance From | | | | | | YTD Period 6 | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 11,558 | 12,576 | 11,663 | (1,017) | (8) | (105) | (1) | Revenues | | 17,903 | 18,918 | 19,613 | (1,016) | (5) | (1,710) | (9) |
| 8,094 | 8,137 | 7,830 | (43) | (1) | 264 | 3 | Operating Cash Expenses | | 12,957 | 13,104 | 14,285 | (147) | (1) | (1,328) | (9) |
| 3,464 | 4,439 | 3,833 | (974) | (22) | (369) | (10) | **Operating Cash Flow** | | 4,945 | 5,814 | 5,328 | (868) | (15) | (382) | (7) |
| 73 | 82 | 80 | (8) | (10) | (6) | (8) | Depreciation & Amortization | | 151 | 161 | 164 | (10) | (7) | (13) | (8) |
| 3,391 | 4,357 | 3,754 | (966) | (22) | (363) | (10) | Operating Profit | | 4,795 | 5,653 | 5,163 | (858) | (15) | (369) | (7) |

**Revenues vs. Plan**

(1,277) Gross Time Sales - Local spot ($595), Loc Sports - Cubs ($871), Nat spot $37,  Loc & Nat Ag $37
Political/Issue $218, Sales Allow ($40)
83 Trade Revenue - Sales Merch Trade (timing of trade usage)
37 Other - ABC Comp-$35, ABC Rev Adj ($15),
140 Agency Commissions - lower agency percentage & lower revenue
(1,017) Net over (under) Plan

**Expenses vs. Plan**

(39) Broadcast Rights  - Cubs Rights (timing)
29 Other Programming - Eng Comp - Cubs (moved from Engineering) $26, Talent Sal ($33),  Talent Fees $10, Freelancers $11
(3) News - N/A
(1) Engineering - Transmitter Maint ($19), Ground Maint $11
17 Sales & Research - Local Comm $13,  Bonus ($24), Sales Merch trade $60, Nat'l Rep Comm $14, T&E ($14)
(16) Advertising & Promo - Giveaways/Contests ($8),  Web News Services trade $15
(30) G & A - Intercompany Rent $15, Pension & 401-k ($49) Medical Expenses ($20)
Bad Debt Res $63, Workers Comp Cred ($9)
(43) Net over (under) Plan

**Revenues vs. Prior Year**

(333) Gross Time Sales - Local Time Sales ($281), Ag Rev $40,
Loc Sports- Cubs ($429), Nat'l Sports $177, Political/Issue $206, Sales Allow ($40)
0 Barter Revenue
76 Trade Revenue - Sales Merch Trade - timing
98 Other Revenue - Web $119, ABC rev Adj ($42)
54 Agency Commissions - lower agency percentage & lower revenue
(105) Net over (under) Prior Year

**Expenses vs. Prior Year**

(69) Broadcast Rights  - Cubs Rights (timing)
43 Other Programming - Salaries $62, Eng Comp - Cubs (moved from Engineering) $26
Talent Fees $25, F&G Adj in '06 ($87), Freelancers $12
5 News - Weather Serv. - Trade (timing) ($10), CTC Sal (in G&A in 2006) $6
- Engineering - F/T Eng. Comp ($16), Ground Maint $10
290 Sales & Research - Local Comm $68, Bonus $46, Trade $71, Cubs Skybox/tickets (timing) $29, Merchandising $13
Nat'l Rep Commissions $47
(6) Advertising & Promo - Website (in Prog in '06) $43, K&J Conv. Adj ($25), HTV ($6)
1 G & A - Insurance ($31), Bad Debt Reserve $88, Pension & 401-k ($54), Workers Comp Cred ($12), Medical Exp ($20)
MIP(Adj in '06) $23, TCT Charge ($10), Stock Exp $13
264 Net over (under) Prior Year

**Revenues vs. Plan**

(1,460) Gross Time Sales - Nat'l Time Sales ($95), Local Time Sales ($897),
Nat'l Ag $8, Local Ag ($15), Nat'l Sports $19, Loc Sports ($789), Political/Issue $350
1 Barter Revenue
123 Trade Revenue - Tukaiz Web Redesign $35, ABC Sales Merch Trade $70
128 Other Revenue - Website $66, '06 F&G Show Rev $57
192 Agency Commissions - lower revenue & lower agency percentage
(1,016) Net over (under) Plan

**Expenses vs. Plan**

(21) Broadcast Rights  - Cubs Rights (timing)
(53) Other Prog - Tal Sal ($62), Tal Bonus ($49) (adj from 2005 $20) & K&J in Promo ($20)),
Eng Comp - Cubs (moved from Engineering) $25, Telent Fees $24
(5) News -News Serv - AP $4, Weather Serv - trade $4
1 Engineering -  P/T Eng Comp $15, R&M Transmitter (timing) ($20)
119 Sales & Research - Local Comm $145, Bonus (53), merchandising- trade $97,
Merchandising - timing ($25), T&E ($27)
(9) Advertising & Promo - Talent Bonus $20, HTV ($12)
(179) G & A - MIP $12, Int. Rent $31, Fin Comp ($10), Bad Debt Res $63
Pension & 401-k Exp ($143), Stock Expense ($58), Medical Cred ($25)
(147) Net over (under) Plan

**Revenues vs. Prior Year**

(512) Gross Time Sales - Nat'l Time Sales ($35), Local Time Sales ($520),
Nat'l Sports $191, Loc Sports ($345), Political/Issue $245, Sales Allow ($50)
4 Barter Revenue - NU Revenue (classified as trade in 2006) $4
148 Trade Revenue - Tukaiz Web Redesign $35, Sales Merch Trade $50
(1,456) Other Revenue - Web $188, '06 F&G Show Rev in '07 $57,
Event Rev (F&G Show in '06) ($1,651)
106 Agency Commissions - lower revenue & lower agency percentage
(1,710) Net over (under) Prior Year

**Expenses vs. Prior Year**

(43) Broadcast Rights  - Cubs Rights (timing)
(1,770) Other Programming - F&G Show '06 ($1,881), Salaries $80, Tal Bonus ($66)
Talent Fees $48, Eng Comp - Cubs (moved from Eng) $26, Stringers $18
36 News - Reporter Sal $10, AP Serv(trade) $10
CTC Salaries (in G&A in 2006) $11
8 Engineering - P/T Egn Comp ($32), Ground Maint $11, R/E Taxes $6
433 Sales & Research - Local Comm $155, Bonus $48, merch - trade $128, Rep Fees $69
Cubs Skybox & tickets (timing) $39
(22) Advertising & Promo - Talent Bonus $20, Internet (in Prod. Dept in 2006) $51,
Print Ads (HTV) ($30), K&J Convention ($26)
30 G & A - MIP $92, Insurance ($57), Bad Debt Reserve $93
Pension & 401-k Exp ($134), Stock Expense $33
(1,328) Net over (under) Prior Year

**WGN-AM Chicago**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | | | Second Quarter | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 9,709 | 11,103 | 10,344 | (1,394) | (13) | (635) | (6) | Local | 14,784 | 16,383 | 15,625 | (1,599) | (10) | (841) | (5) |
| 3,026 | 2,910 | 2,725 | 116 | 4 | 301 | 11 | National | 4,629 | 4,490 | 4,301 | 139 | 3 | 328 | 8 |
| 12,735 | 14,013 | 13,069 | (1,278) | (9) | (334) | (3) | Gross advertising revenue | 19,413 | 20,873 | 19,926 | (1,460) | (7) | (513) | (3) |
| 196 | 113 | 120 | 83 | 73 | 76 | 63 | Barter | 315 | 191 | 162 | 124 | 65 | 153 | 94 |
| 386 | 347 | 286 | 39 | 11 | 100 | 35 | Other | 808 | 679 | 2,264 | 129 | 19 | (1,456) | (64) |
| 13,317 | 14,473 | 13,475 | (1,156) | (8) | (158) | (1) | Gross revenue | 20,536 | 21,743 | 22,352 | (1,207) | (6) | (1,816) | (8) |
| (1,758) | (1,898) | (1,812) | 140 | 7 | 54 | 3 | Less agency commissions | (2,633) | (2,825) | (2,739) | 192 | 7 | 106 | 4 |
| 11,559 | 12,575 | 11,663 | (1,016) | (8) | (104) | (1) | Net revenue | 17,903 | 18,918 | 19,613 | (1,015) | (5) | (1,710) | (9) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 2,418 | 2,458 | 2,486 | (40) | (2) | (68) | (3) | Rights amortization | 2,527 | 2,547 | 2,570 | (20) | (1) | (43) | (2) |
| 1,722 | 1,694 | 1,680 | 28 | 2 | 42 | 3 | Other | 3,314 | 3,368 | 5,084 | (54) | (2) | (1,770) | (35) |
| 4,140 | 4,152 | 4,166 | (12) | - | (26) | (1) | Total program costs | 5,841 | 5,915 | 7,654 | (74) | (1) | (1,813) | (24) |
| 277 | 279 | 272 | (2) | (1) | 5 | 2 | News | 559 | 564 | 523 | (5) | (1) | 36 | 7 |
| 405 | 406 | 405 | (1) | - | - | - | Engineering | 777 | 776 | 769 | 1 | - | 8 | 1 |
| 1,984 | 1,967 | 1,694 | 17 | 1 | 290 | 17 | Sales | 3,208 | 3,089 | 2,775 | 119 | 4 | 433 | 16 |
| 112 | 128 | 119 | (16) | (13) | (7) | (6) | Advertising & promotion | 290 | 299 | 312 | (9) | (3) | (22) | (7) |
| 1,176 | 1,204 | 1,174 | (28) | (2) | 2 | - | General & administrative | 2,282 | 2,461 | 2,253 | (179) | (7) | 29 | 1 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 8,094 | 8,136 | 7,830 | (42) | (1) | 264 | 3 | Total cash expenses | 12,957 | 13,104 | 14,286 | (147) | (1) | (1,329) | (9) |
| 3,465 | 4,439 | 3,833 | (974) | (22) | (368) | (10) | **Operating Cash Flow** | 4,946 | 5,814 | 5,327 | (868) | (15) | (381) | (7) |
| 74 | 82 | 80 | (8) | (10) | (6) | (8) | Depreciation | 151 | 161 | 164 | (10) | (6) | (13) | (8) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 3,391 | 4,357 | 3,753 | (966) | (22) | (362) | (10) | **Operating Profit** | 4,795 | 5,653 | 5,163 | (858) | (15) | (368) | (7) |
| 30.0 | 35.3 | 32.9 | (5.3) | | (2.9) | | Operating Cash Flow Margin (%) | 27.6 | 30.7 | 27.2 | (3.1) | | 0.4 | |
| 29.3 | 34.6 | 32.2 | (5.3) | | (2.9) | | Operating Profit Margin (%) | 26.8 | 29.9 | 26.3 | (3.1) | | 0.5 | |

**Tribune Entertainment Company**
**Variance Explanations**
**Second Quarter, 2007**
**(Thousands of Dollars)**

### Second Quarter, 2007

| 2006 Actual | 2006 Plan | 2005 Actual | 2006 Plan | % | 2005 Actual | % | |
|---|---|---|---|---|---|---|---|
| | | | (Variance From) | | (Variance From) | | |
| 3,846 | 4,780 | 5,210 | (934) | (20) | (1,363) | (26) | Revenues |
| 3,395 | 3,713 | 4,625 | (317) | (9) | (1,230) | (27) | Operating Cash Expenses |
| **451** | **1,067** | **585** | **(617)** | **(58)** | **(133)** | **(23)** | **Operating Cash Flow** |
| 260 | 304 | 381 | (44) | (14) | (121) | (32) | Depreciation & Amortization |
| 190 | 764 | 204 | (573) | (75) | (14) | (7) | Operating Profit |

### Year To Date

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | (Variance From) | | (Variance From) | |
| Revenues | 9,163 | 10,321 | 10,835 | (1,158) | (11) | (1,672) | (15) |
| Operating Cash Expenses | 7,111 | 7,720 | 9,671 | (609) | (8) | (2,560) | (26) |
| **Operating Cash Flow** | **2,052** | **2,602** | **1,164** | **(549)** | **(21)** | **888** | **76** |
| Depreciation & Amortization | 554 | 621 | 751 | (67) | (11) | (197) | (26) |
| Operating Profit | 1,498 | 1,981 | 412 | (483) | (24) | 1,086 | 263 |

**Revenues vs. Plan**
- Decreased planned revenues due to decrease on royalty revenues booked
- Decreased 3rd party revenues due to ratings

**Expenses vs. Plan**
- Decreased Studios expenses
- Decreased overhead due to salary and benefits decrease.

**Revenues vs. Prior Year**
- Decreased due to TEC product no longer generating revenue (I.e. royalties received in prior years)
- Decreased Studios revenue
- Decreased 3rd party revenue

**Expenses vs. Prior Year**
- Decreased overhead, mostly due to staffing reductions
- Decreased Studios expenses

**Revenues vs. Plan**
- Decreased Studios revenue, most of it to be made up later in the year
- Writedown of receivable related to Cable royalty revenue (after receipt of 2000-2002 royalties)

**Expenses vs. Plan**
- Decreased Studios expenses
- Decreased overhead, mostly stock benefits

**Revenues vs. Prior Year**
- Decreased Studios revenue
- Revenue in prior year for shows no longer current (mostly due to cable royalties received in 2006 compared to 2007)

**Expenses vs. Prior Year**
- Decreased overhead, mostly due to staffing and benefits reductions
- Decreased sales, marketing and G&A expenses, mostly from litigation in prior year related to US Farm.
- Decreased Studios expenses

**TEC Group**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenue** | | | | | | | |
| 12,282 | 12,008 | 12,093 | 274 | 2 | 189 | 2 | Syndication | 28,011 | 26,593 | 25,210 | 1,418 | 5 | 2,801 | 11 |
| - | 15 | - | (15) | (100) | - | NM | Barter | - | 30 | 8 | (30) | (100) | (8) | (100) |
| 1,480 | 2,950 | 2,917 | (1,470) | (50) | (1,437) | (49) | Other | 4,416 | 6,150 | 6,179 | (1,734) | (28) | (1,763) | (29) |
| 13,762 | 14,973 | 15,010 | (1,211) | (8) | (1,248) | (8) | Gross revenue | 32,427 | 32,773 | 31,397 | (346) | (1) | 1,030 | 3 |
| (9,916) | (10,193) | (9,801) | 277 | 3 | (115) | (1) | Agency/producer commissions | (23,264) | (22,452) | (20,562) | (812) | (4) | (2,702) | (13) |
| 3,846 | 4,780 | 5,209 | (934) | (20) | (1,363) | (26) | Net revenue | 9,163 | 10,321 | 10,835 | (1,158) | (11) | (1,672) | (15) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 132 | - | 24 | 132 | NM | 108 | 450 | Rights amortization | 298 | - | 24 | 298 | NM | 274 | 1,142 |
| 1,707 | 1,980 | 2,167 | (273) | (14) | (460) | (21) | Other | 3,387 | 3,966 | 4,597 | (579) | (15) | (1,210) | (26) |
| 1,839 | 1,980 | 2,191 | (141) | (7) | (352) | (16) | Total program costs | 3,685 | 3,966 | 4,621 | (281) | (7) | (936) | (20) |
| 714 | 818 | 835 | (104) | (13) | (121) | (14) | Sales | 1,515 | 1,669 | 1,734 | (154) | (9) | (219) | (13) |
| 182 | 84 | 139 | 98 | 117 | 43 | 31 | Advertising & promotion | 403 | 283 | 412 | 120 | 42 | (9) | (2) |
| 785 | 956 | 1,585 | (171) | (18) | (800) | (50) | General & administrative | 1,758 | 2,052 | 3,155 | (294) | (14) | (1,397) | (44) |
| (125) | (125) | (125) | - | - | - | - | (Gain)/loss on asset disposal | (250) | (250) | (250) | - | - | - | - |
| 3,395 | 3,713 | 4,625 | (318) | (9) | (1,230) | (27) | Total cash expenses | 7,111 | 7,720 | 9,672 | (609) | (8) | (2,561) | (26) |
| 451 | 1,067 | 584 | (616) | (58) | (133) | (23) | **Operating Cash Flow** | 2,052 | 2,601 | 1,163 | (549) | (21) | 889 | 76 |
| 260 | 303 | 381 | (43) | (14) | (121) | (32) | Depreciation | 554 | 620 | 751 | (66) | (11) | (197) | (26) |
| - | - | - | - | NM | - | NM | Amortization of Intangibles | - | - | - | - | NM | - | NM |
| 191 | 764 | 203 | (573) | (75) | (12) | (6) | **Operating Profit** | 1,498 | 1,981 | 412 | (483) | (24) | 1,086 | 264 |
| 11.7 | 22.3 | 11.2 | (10.6) | | 0.5 | | Operating Cash Flow Margin (%) | 22.4 | 25.2 | 10.7 | (2.8) | | 11.7 | |
| 5.0 | 16.0 | 3.9 | (11.0) | | 1.1 | | Operating Profit Margin (%) | 16.3 | 19.2 | 3.8 | (2.9) | | 12.5 | |

**Corporate Broadcasting Operations**
**Summary of Operations**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Revenues** | | | | | | | | | | | | | | | |
| TBC Group Office(1) | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Tribune News Network | 37 | 30 | 29 | 7 | 23 | 8 | 28 | | 73 | 61 | 68 | 12 | 20 | 5 | 7 |
| Eliminations | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 37 | 30 | 29 | 7 | 23 | 8 | 28 | | 73 | 61 | 68 | 12 | 20 | 5 | 7 |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| TBC Group Office(1) | 3,675 | 3,657 | 3,993 | 18 | - | (318) | (8) | | 7,906 | 8,076 | 7,497 | (170) | (2) | 409 | 5 |
| Tribune News Network | 108 | 11 | 32 | 97 | 882 | 76 | 238 | | 169 | 53 | 40 | 116 | 219 | 129 | 323 |
| Consolidating adjustments | (976) | (19) | (1,949) | (957) | (5,037) | 973 | 50 | | (1,898) | (7) | (2,114) | (1,891) | (27,014) | 216 | 10 |
| Eliminations | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 2,807 | 3,649 | 2,076 | (842) | (23) | 731 | 35 | | 6,177 | 8,122 | 5,423 | (1,945) | (24) | 754 | 14 |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| TBC Group Office(1) | (3,580) | (3,523) | (3,903) | (57) | (2) | 323 | 8 | | (7,713) | (7,818) | (7,320) | 105 | 1 | (393) | (5) |
| Tribune News Network | (71) | 19 | (4) | (90) | (474) | (67) | (1,675) | | (96) | 8 | 28 | (104) | (1,300) | (124) | (443) |
| Consolidating adjustments | 1,287 | 305 | 2,221 | 982 | 322 | (934) | (42) | | 2,484 | 570 | 2,672 | 1,914 | 336 | (188) | (7) |
| Total | (2,364) | (3,199) | (1,686) | 835 | 26 | (678) | (40) | | (5,325) | (7,240) | (4,620) | 1,915 | 26 | (705) | (15) |
| **Operating Profit** | | | | | | | | | | | | | | | |
| TBC Group Office(1) | (3,675) | (3,657) | (3,993) | (18) | - | 318 | 8 | | (7,906) | (8,076) | (7,497) | 170 | 2 | (409) | (5) |
| Tribune News Network | (71) | 19 | (3) | (90) | (474) | (68) | (2,267) | | (96) | 8 | 28 | (104) | (1,300) | (124) | (443) |
| Consolidating adjustments | 976 | 19 | 1,949 | 957 | 5,037 | (973) | (50) | | 1,898 | 7 | 2,114 | 1,891 | 27,014 | (216) | (10) |
| Total | (2,770) | (3,619) | (2,047) | 849 | 23 | (723) | (35) | | (6,104) | (8,061) | (5,355) | 1,957 | 24 | (749) | (14) |

(1) Excludes special items which have been allocated to the Television group.

**Summary of Expenses by Department**
**For Second Quarter, 2007**
**(excluding HR Service Centers)**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 856 | 1,114 | 1,171 | (258) | (23.2) | (315) | (26.9) | Chairman/President Group | 1,929 | 2,228 | 2,447 | (299) | (13.4) | (518) | (21.2) |
| 32 | 32 | 46 | 0 | 0.0 | (14) | (30.4) | Former Chairman | 79 | 63 | 97 | 16 | 25.4 | (18) | (18.6) |
| 272 | 331 | 295 | (59) | (17.8) | (23) | (7.8) | Development | 591 | 663 | 605 | (72) | (10.9) | (14) | (2.3) |
| 45 | 107 | 82 | (62) | (57.9) | (37) | (45.1) | Chief Technology Office | 137 | 214 | 145 | (77) | (36.0) | (8) | (5.5) |
| 1,292 | 1,179 | 1,159 | 113 | 9.6 | 133 | 11.5 | Law/Corp Secretary | 2,496 | 2,359 | 2,220 | 137 | 5.8 | 276 | 12.4 |
| 2,658 | 2,719 | 2,607 | (61) | (2.2) | 51 | 2.0 | Finance Group | 5,442 | 5,438 | 5,029 | 4 | 0.1 | 413 | 8.2 |
| 620 | 537 | 572 | 83 | 15.5 | 48 | 8.4 | Corporate Communications | 1,030 | 895 | 1,014 | 135 | 15.1 | 16 | 1.6 |
| 1,048 | 1,205 | 1,052 | (157) | (13.0) | (4) | (0.4) | Corporate Human Resources Group | 2,033 | 2,414 | 2,059 | (381) | (15.8) | (26) | (1.3) |
| 4,402 | 7,002 | 7,018 | (2,600) | (37.1) | (2,616) | (37.3) | General Expenses(1) | 16,871 | 20,012 | 20,710 | (3,141) | (15.7) | (3,839) | (18.5) |
| 11,225 | 14,226 | 14,002 | (3,001) | (21.1) | (2,777) | (19.8) | Total before Other Expenses (1) | 30,608 | 34,286 | 34,326 | (3,678) | (10.7) | (3,718) | (10.8) |
| | | | | | | | Other Expenses: | | | | | | | |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tribune Stock Compensation Fund | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 123 | 0 | 17 | 123 | NM | 106 | NM | TM Payroll Processing Co. | 178 | 0 | 48 | 178 | NM | 130 | 270.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | TM Land & Timber | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | MB Parent | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Eagle New Media Investments | 11 | 0 | 6 | 11 | NM | 5 | 83.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Eagle Publishing | 4 | 0 | 3 | 4 | NM | 1 | 33.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 123 | 0 | 17 | 123 | NM | 106 | NM | Total Other Expenses | 193 | 0 | 57 | 193 | NM | 136 | 239 |
| 11,348 | 14,226 | 14,019 | (2,878) | (20.2) | (2,671) | (19.1) | Total Corporate Expenses  (1) | 30,801 | 34,286 | 34,383 | (3,485) | (10.2) | (3,582) | (10.4) |

(1) 2007 excludes Reduction in Force expenses of $2,584K for the second quarter and $2,810K for the year to date.

**Tribune Company**
**Statement of Expenses**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | | | **Second Quarter** | | | | | | | | **Year to Date** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 6,812 | 4,936 | 4,902 | 1,876 | 38.0 | 1,910 | 39.0 | Payroll (1) | 11,641 | 9,871 | 9,704 | 1,770 | 17.9 | 1,937 | 20.0 |
| 665 | 1,367 | 1,390 | (702) | (51.4) | (725) | (52.2) | Annual Management Bonus | 2,034 | 2,734 | 2,468 | (700) | (25.6) | (434) | (17.6) |
| 0 | 21 | 0 | (21) | (100.0) | 0 | NM | Annual Staff Bonus | 13 | 43 | 0 | (30) | (69.8) | 13 | NM |
| 39 | 32 | (15) | 7 | 21.9 | 54 | NM | Executive Club Allowance | 74 | 65 | 14 | 9 | 13.8 | 60 | NM |
| 240 | 390 | 343 | (150) | (38.5) | (103) | (30.0) | Directors Stipend | 630 | 780 | 765 | (150) | (19.2) | (135) | (17.6) |
| 302 | 354 | 290 | (52) | (14.7) | 12 | 4.1 | FICA/Unemployment Tax (1) | 1,221 | 708 | 867 | 513 | 72.5 | 354 | 40.8 |
| (7) | 19 | 68 | (26) | (136.8) | (75) | (110.3) | Workmen's Compensation | 12 | 38 | 136 | (26) | (68.4) | (124) | (91.2) |
| 519 | 434 | 377 | 85 | 19.6 | 142 | 37.7 | Medical/Life Insurance (1) | 928 | 869 | 772 | 59 | 6.8 | 156 | 20.2 |
| (818) | 143 | 1,120 | (961) | NM | (1,938) | (173.0) | Pension Benefit | (668) | 285 | 2,350 | (953) | NM | (3,018) | (128.4) |
| 174 | 322 | 326 | (148) | (46.0) | (152) | (46.6) | 401(K) Contribution-Non Union (1) | 259 | 643 | 616 | (384) | (59.7) | (357) | (58.0) |
| 865 | 852 | 775 | 13 | 1.5 | 90 | 11.6 | Supplemental Retirement Plan | 1,717 | 1,704 | 1,677 | 13 | 0.8 | 40 | 2.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Stock Purch Plan Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 11 | 18 | 20 | (7) | (38.9) | (9) | (45.0) | Tuition Reimbursement/Relocation | 12 | 34 | 15 | (22) | (64.7) | (3) | (20.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 482 | 0 | (482) | (100.0) | 0 | NM | Contingency | 0 | 965 | 0 | (965) | (100.0) | 0 | NM |
| 8,802 | 9,370 | 9,596 | (568) | (6.1) | (794) | (8.3) | Total Compensation before Stock Expense(1) | 17,873 | 18,739 | 19,384 | (866) | (4.6) | (1,511) | (7.8) |
| 98 | 106 | 214 | (8) | (7.5) | (116) | (54.2) | Stock Option Expense | 229 | 227 | 3,596 | 2 | 0.9 | (3,367) | (93.6) |
| 1,188 | 1,398 | 898 | (210) | (15.0) | 290 | 32.3 | Restricted Stock Unit Expense | 8,980 | 8,789 | 5,442 | 191 | 2.2 | 3,538 | 65.0 |
| 6 | 6 | 6 | 0 | 0.0 | 0 | 0.0 | Restricted Stock Expense | 11 | 11 | 0 | 0 | 0.0 | 11 | NM |
| 7 | 0 | 33 | 7 | NM | (26) | (78.8) | ESPP Expense | 33 | 0 | 73 | 33 | NM | (40) | (54.8) |
| 1,299 | 1,510 | 1,151 | (211) | (14.0) | 148 | 12.9 | Total Stock Expense | 9,253 | 9,027 | 9,111 | 226 | 2.5 | 142 | 1.6 |
| 10,101 | 10,880 | 10,747 | (779) | (7.2) | (646) | (6.0) | Total Compensation (1) | 27,126 | 27,766 | 28,495 | (640) | (2.3) | (1,369) | (4.8) |
| 25 | 26 | 25 | (1) | (3.8) | 0 | 0.0 | In Town Expenses | 46 | 53 | 53 | (7) | (13.2) | (7) | (13.2) |
| 331 | 344 | 369 | (13) | (3.8) | (38) | (10.3) | Out Of Town Expenses | 555 | 688 | 621 | (133) | (19.3) | (66) | (10.6) |
| 30 | 40 | 33 | (10) | (25.0) | (3) | (9.1) | Dues And Memberships | 63 | 80 | 65 | (17) | (21.3) | (2) | (3.1) |
| 46 | 76 | 136 | (30) | (39.5) | (90) | (66.2) | Outside Training Fees | 71 | 153 | 151 | (82) | (53.6) | (80) | (53.0) |
| 0 | 5 | 15 | (5) | (100.0) | (15) | (100.0) | Employee Publications | 1 | 10 | 18 | (9) | (90.0) | (17) | (94.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 6 | 2 | (6) | (100.0) | (2) | (100.0) | Business/Matching Gifts | 3 | 12 | 3 | (9) | (75.0) | 0 | 0.0 |
| 2 | 0 | 0 | 2 | NM | 2 | NM | Other Employee Expenses | 1 | 0 | 1 | 1 | NM | 0 | 0.0 |
| 231 | 255 | 190 | (24) | (9.4) | 41 | 21.6 | Accounting And Audit Fees | 488 | 510 | 415 | (22) | (4.3) | 73 | 17.6 |
| 142 | 74 | 47 | 68 | 91.9 | 95 | 202.1 | Actuarial Fees | 142 | 148 | 78 | (6) | (4.1) | 64 | 82.1 |
| 0 | 31 | 0 | (31) | (100.0) | 0 | NM | Employee Search Fees | 0 | 62 | 0 | (62) | (100.0) | 0 | NM |
| 141 | 186 | 315 | (45) | (24.2) | (174) | (55.2) | Legal Fees | 244 | 373 | 463 | (129) | (34.6) | (219) | (47.3) |
| 106 | 127 | 133 | (21) | (16.5) | (27) | (20.3) | Mgmt Consulting Fees | 245 | 255 | 215 | (10) | (3.9) | 30 | 14.0 |
| 0 | 5 | 0 | (5) | (100.0) | 0 | NM | Other Professional Fees | 0 | 10 | 0 | (10) | (100.0) | 0 | NM |
| 95 | 125 | 64 | (30) | (24.0) | 31 | 48.4 | Media/Investor Relations | 141 | 125 | 131 | 16 | 12.8 | 10 | 7.6 |
| 44 | 63 | 73 | (19) | (30.2) | (29) | (39.7) | Database Retrieval | 76 | 126 | 117 | (50) | (39.7) | (41) | (35.0) |
| 506 | 26 | 33 | 480 | NM | 473 | NM | Temporary Help | 781 | 59 | 42 | 722 | NM | 739 | NM |
| 22 | 38 | 25 | (16) | (42.1) | (3) | (12.0) | Printing and Duplicating | 45 | 75 | 55 | (30) | (40.0) | (10) | (18.2) |
| 7 | 16 | 2 | (9) | (56.3) | 5 | 250.0 | Security | 28 | 31 | 30 | (3) | (9.7) | (2) | (6.7) |
| 2 | 0 | 5 | 2 | NM | (3) | (60.0) | Photography | 4 | 0 | 7 | 4 | NM | (3) | (42.9) |

**Tribune Company**
**Statement of Expenses**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 59 | 123 | 2 | (64) | (52.0) | 57 | NM | Misc Outside Services | 63 | 246 | 30 | (183) | (74.4) | 33 | 110.0 |
| 29 | 35 | 53 | (6) | (17.1) | (24) | (45.3) | Transfer Agent | 58 | 70 | 72 | (12) | (17.1) | (14) | (19.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Trust Fees-Def Bonus Plan | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 18 | 30 | 43 | (12) | (40.0) | (25) | (58.1) | Subscriptions And Books | 34 | 60 | 59 | (26) | (43.3) | (25) | (42.4) |
| 10 | 12 | 16 | (2) | (16.7) | (6) | (37.5) | Messenger/Express Service | 21 | 24 | 28 | (3) | (12.5) | (7) | (25.0) |
| 5 | 19 | 6 | (14) | (73.7) | (1) | (16.7) | Postage | 9 | 37 | 11 | (28) | (75.7) | (2) | (18.2) |
| 27 | 56 | 37 | (29) | (51.8) | (10) | (27.0) | Catering | 56 | 111 | 61 | (55) | (49.5) | (5) | (8.2) |
| 45 | 72 | 75 | (27) | (37.5) | (30) | (40.0) | Computer/Office Supplies | 98 | 142 | 126 | (44) | (31.0) | (28) | (22.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Supplies | 2 | 0 | 0 | 2 | NM | 2 | NM |
| 15 | 25 | 65 | (10) | (40.0) | (50) | (76.9) | Repairs And Maintenance | 21 | 49 | 185 | (28) | (57.1) | (164) | (88.6) |
| 0 | 7 | 52 | (7) | (100.0) | (52) | (100.0) | Jet Fuel & Landing Fees | 0 | 14 | 122 | (14) | (100.0) | (122) | (100.0) |
| 8 | 6 | 0 | 2 | 33.3 | 8 | NM | Institutional Advertising | 12 | 13 | 0 | (1) | (7.7) | 12 | NM |
| 7 | 10 | 23 | (3) | (30.0) | (16) | (69.6) | Special Events | 17 | 20 | 23 | (3) | (15.0) | (6) | (26.1) |
| 978 | 898 | 919 | 80 | 8.9 | 59 | 6.4 | Insurance Expense | 1,876 | 1,796 | 1,839 | 80 | 4.5 | 37 | 2.0 |
| 21 | 29 | 23 | (8) | (27.6) | (2) | (8.7) | Equipment Rental | 40 | 57 | 45 | (17) | (29.8) | (5) | (11.1) |
| 528 | 561 | 505 | (33) | (5.9) | 23 | 4.6 | Interco Rent | 1,060 | 1,123 | 1,010 | (63) | (5.6) | 50 | 5.0 |
| (52) | (17) | (140) | (35) | (205.9) | 88 | 62.9 | Outside Rent | (58) | (34) | (206) | (24) | (70.6) | 148 | 71.8 |
| (885) | (936) | (871) | 51 | 5.4 | (14) | (1.6) | Sublease Rent-TMC | (1,770) | (1,872) | (1,741) | 102 | 5.4 | (29) | (1.7) |
| 405 | 543 | 547 | (138) | (25.4) | (142) | (26.0) | TIS Charge | 934 | 1,086 | 1,094 | (152) | (14.0) | (160) | (14.6) |
| 134 | 133 | 135 | 1 | 0.8 | (1) | (0.7) | FSC Allocation | 262 | 265 | 263 | (3) | (1.1) | (1) | (0.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Design Service Ctr Charges | 3 | 0 | 0 | 3 | NM | 3 | NM |
| 54 | 61 | 53 | (7) | (11.5) | 1 | 1.9 | Telephone | 103 | 123 | 106 | (20) | (16.3) | (3) | (2.8) |
| 29 | 26 | 24 | 3 | 11.5 | 5 | 20.8 | Utilities | 58 | 52 | 49 | 6 | 11.5 | 9 | 18.4 |
| 41 | 22 | 17 | 19 | 86.4 | 24 | 141.2 | Other Non-Income Taxes | 51 | 45 | 53 | 6 | 13.3 | (2) | (3.8) |
| 162 | 175 | 150 | (13) | (7.4) | 12 | 8.0 | Franchise Taxes | 347 | 351 | 333 | (4) | (1.1) | 14 | 4.2 |
| 51 | 65 | 61 | (14) | (21.5) | (10) | (16.4) | Banking Fees | 93 | 130 | 116 | (37) | (28.5) | (23) | (19.8) |
| 127 | 114 | 124 | 13 | 11.4 | 3 | 2.4 | Contributions | 250 | 228 | 264 | 22 | 9.6 | (14) | (5.3) |
| 9 | 37 | (12) | (28) | (75.7) | 21 | 175.0 | Other Meeting Expenses | 10 | 74 | 54 | (64) | (86.5) | (44) | (81.5) |
| 196 | 63 | 146 | 133 | 211.1 | 50 | 34.2 | Annual Meeting Expense | 227 | 126 | 160 | 101 | 80.2 | 67 | 41.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Quarterly Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 95 | 100 | 94 | (5) | (5.0) | 1 | 1.1 | Stock Exchange Fees | 187 | 200 | 185 | (13) | (6.5) | 2 | 1.1 |
| 0 | 1 | 1 | (1) | (100.0) | (1) | (100.0) | SEC Filing Fee Exp | 0 | 1 | 3 | (1) | (100.0) | (3) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Stockholder Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 9 | 12 | 11 | (3) | (25.0) | (2) | (18.2) | Help Wanted/Recruiting | 11 | 23 | 13 | (12) | (52.2) | (2) | (15.4) |
| 96 | 55 | 96 | 41 | 74.5 | 0 | 0.0 | Annual Report Expense | 96 | 55 | 110 | 41 | 74.5 | (14) | (12.7) |
| 554 | 441 | 291 | 113 | 25.6 | 263 | 90.4 | Other (1) | 867 | 883 | 459 | (16) | (1.8) | 408 | 88.9 |
| 318 | 419 | 386 | (101) | (24.1) | (68) | (17.6) | Depreciation | 641 | 839 | 767 | (198) | (23.6) | (126) | (16.4) |
| 14,924 | 15,520 | 15,146 | (596) | (3.8) | (222) | (1.5) | Total Expenses (1) | 35,739 | 36,873 | 36,653 | (1,134) | (3.1) | (914) | (2.5) |
| (1,110) | (1,293) | (1,143) | 183 | 14.2 | 33 | 2.9 | Service Center Allocations | (2,312) | (2,586) | (2,329) | 274 | 10.6 | 17 | 0.7 |
| 13,814 | 14,227 | 14,003 | (413) | (2.9) | (189) | (1.3) | Total Corporate Expenses (1) | 33,427 | 34,287 | 34,324 | (860) | (2.5) | (897) | (2.6) |

(1) 2007 includes Reduction in Force expenses of $2,584K for the second quarter and $2,810K for the year to date.

**Chairman/President Group**
**Summary of Expenses by Department**
**For Second Quarter, 2007**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Second Quarter** | | | | | | | | **Year to Date** | | | | | | |
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 315,661 | 381,482 | 321,481 | (65,821) | (17.3) | (5,820) | (1.8) | Chairman/President/CEO | 757,584 | 762,964 | 724,823 | (5,380) | (0.7) | 32,761 | 4.5 |
| 221,997 | 274,150 | 398,603 | (52,153) | (19.0) | (176,606) | (44.3) | Aircraft | 446,187 | 548,300 | 807,465 | (102,113) | (18.6) | (361,278) | (44.7) |
| 318,019 | 458,500 | 450,780 | (140,481) | (30.6) | (132,761) | (29.5) | Board of Directors | 725,623 | 917,000 | 914,303 | (191,377) | (20.9) | (188,680) | (20.6) |
| 855,677 | 1,114,132 | 1,170,864 | (258,455) | (23.2) | (315,187) | (26.9) | Total | 1,929,394 | 2,228,264 | 2,446,591 | (298,870) | (13.4) | (517,197) | (21.1) |

**Chairman/President Group**
**Statement of Expenses**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 275,677 | 285,088 | 373,687 | (9,411) | (3.3) | (98,010) | (26.2) | Payroll | 548,347 | 570,175 | 729,015 | (21,828) | (3.8) | (180,668) | (24.8) |
| 5,000 | 5,000 | (41,865) | 0 | 0.0 | 46,865 | 111.9 | Auto/Club Allowance | 10,000 | 10,000 | (38,431) | 0 | 0.0 | 48,431 | 126.0 |
| 239,904 | 389,750 | 343,151 | (149,846) | (38.4) | (103,247) | (30.1) | Directors Stipend | 629,654 | 779,500 | 764,792 | (149,846) | (19.2) | (135,138) | (17.7) |
| 5,924 | 7,801 | 13,006 | (1,877) | (24.1) | (7,082) | (54.5) | FICA/Unemployment Tax | 126,421 | 15,602 | 40,346 | 110,819 | NM | 86,075 | 213.3 |
| 0 | 500 | 0 | (500) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM |
| 526,505 | 688,139 | 687,979 | (161,634) | (23.5) | (161,474) | (23.5) | Total Compensation | 1,314,422 | 1,376,277 | 1,495,722 | (61,855) | (4.5) | (181,300) | (12.1) |
| 727 | 2,000 | 9,351 | (1,273) | (63.7) | (8,624) | (92.2) | Computer/Office Supplies | 1,056 | 4,000 | 10,441 | (2,944) | (73.6) | (9,385) | (89.9) |
| 94 | 500 | 52,026 | (406) | (81.2) | (51,932) | (99.8) | Repairs And Maintenance | 94 | 1,000 | 157,348 | (906) | (90.6) | (157,254) | (99.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Media/Investor Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 899 | 1,250 | 555 | (351) | (28.1) | 344 | 62.0 | In Town Expenses | 1,454 | 2,500 | 1,110 | (1,046) | (41.8) | 344 | 31.0 |
| 47,301 | 47,875 | 82,168 | (574) | (1.2) | (34,867) | (42.4) | Out Of Town Expenses | 63,164 | 95,750 | 119,582 | (32,586) | (34.0) | (56,418) | (47.2) |
| 2,525 | 5,000 | 2,875 | (2,475) | (49.5) | (350) | (12.2) | Dues And Memberships | 12,525 | 10,000 | 12,875 | 2,525 | 25.3 | (350) | (2.7) |
| 895 | 6,625 | 52,250 | (5,730) | (86.5) | (51,355) | (98.3) | Outside Training Fees | 895 | 13,250 | 52,250 | (12,355) | (93.2) | (51,355) | (98.3) |
| 0 | 3,500 | 985 | (3,500) | (100.0) | (985) | (100.0) | Business/Matching Gifts | 215 | 7,000 | 1,295 | (6,785) | (96.9) | (1,080) | (83.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 993 | 22,500 | 4,906 | (21,507) | (95.6) | (3,913) | (79.8) | Mgmt Consulting Fees | 9,647 | 45,000 | 57,942 | (35,353) | (78.6) | (48,295) | (83.4) |
| 0 | 5,668 | 5,556 | (5,668) | (100.0) | (5,556) | (100.0) | Database Retrieval | 0 | 11,337 | 6,541 | (11,337) | (100.0) | (6,541) | (100.0) |
| 612 | 575 | 253 | 37 | 6.4 | 359 | 141.9 | Subscriptions And Books | 696 | 1,150 | 5,053 | (454) | (39.5) | (4,357) | (86.2) |
| 794 | 725 | 537 | 69 | 9.5 | 257 | 47.9 | Printing and Duplicating | 1,913 | 1,450 | 1,771 | 463 | 31.9 | 142 | 8.0 |
| 9 | 125 | 136 | (116) | (92.8) | (127) | (93.4) | Messenger/Express Service | 100 | 250 | 191 | (150) | (60.0) | (91) | (47.6) |
| 4,377 | 15,875 | 9,536 | (11,498) | (72.4) | (5,159) | (54.1) | Catering | 15,279 | 31,750 | 15,241 | (16,471) | (51.9) | 38 | 0.2 |
| 829 | 500 | 2,234 | 329 | 65.8 | (1,405) | (62.9) | Telephone | 1,197 | 1,000 | 4,613 | 197 | 19.7 | (3,416) | (74.1) |
| 4,104 | 6,375 | 22,387 | (2,271) | (35.6) | (18,283) | (81.7) | Special Events | 13,779 | 12,750 | 22,387 | 1,029 | 8.1 | (8,608) | (38.5) |
| 0 | 8,250 | (12,000) | (8,250) | (100.0) | 12,000 | 100.0 | Other Meeting Expenses | 662 | 16,500 | (4,547) | (15,838) | (96.0) | 5,209 | 114.6 |
| 0 | 7,172 | 51,841 | (7,172) | (100.0) | (51,841) | (100.0) | Jet Fuel & Landing Fees | 0 | 14,344 | 121,532 | (14,344) | (100.0) | (121,532) | (100.0) |
| 0 | 0 | 38,621 | 0 | NM | (38,621) | (100.0) | Insurance Expense | 0 | 0 | 77,242 | 0 | NM | (77,242) | (100.0) |
| 458 | 0 | 22,695 | 458 | NM | (22,237) | (98.0) | Outside Rental Expenses | 458 | 0 | 44,895 | 458 | NM | (44,437) | (99.0) |
| 239,924 | 225,688 | 59,874 | 14,236 | 6.3 | 180,050 | NM | Other | 442,576 | 451,377 | 90,910 | (8,801) | (1.9) | 351,666 | NM |
| 24,631 | 65,790 | 76,099 | (41,159) | (62.6) | (51,468) | (67.6) | Depreciation | 49,262 | 131,579 | 152,198 | (82,317) | (62.6) | (102,936) | (67.6) |
| 855,677 | 1,114,132 | 1,170,864 | (258,455) | (23.2) | (315,187) | (26.9) | Total Expenses | 1,929,394 | 2,228,264 | 2,446,592 | (298,870) | (13.4) | (517,198) | (21.1) |

Chairman/President/CEO
**Statement of Expenses**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 275,676 | 285,088 | 296,412 | (9,412) | (3.3) | (20,736) | (7.0) | | 548,347 | 570,175 | 575,849 | (21,828) | (3.8) | (27,502) | (4.8) |
| Auto/Club Allowance | 5,000 | 5,000 | (41,865) | 0 | 0.0 | 46,865 | 111.9 | | 10,000 | 10,000 | (38,431) | 0 | 0.0 | 48,431 | 126.0 |
| FICA/Unemployment Tax | 5,924 | 7,801 | 7,241 | (1,877) | (24.1) | (1,317) | (18.2) | | 126,421 | 15,602 | 25,494 | 110,819 | NM | 100,927 | NM |
| Tuition Reimbursement/Relocation | 0 | 500 | 0 | (500) | (100.0) | 0 | NM | | 0 | 1,000 | 0 | (1,000) | (100.0) | 0 | NM |
| Total Compensation | 286,600 | 298,389 | 261,788 | (11,789) | (4.0) | 24,812 | 9.5 | | 684,768 | 596,777 | 562,912 | 87,991 | 14.7 | 121,856 | 21.6 |
| Computer/Office Supplies | 727 | 2,000 | 2,816 | (1,273) | (63.7) | (2,089) | (74.2) | | 1,056 | 4,000 | 3,690 | (2,944) | (73.6) | (2,634) | (71.4) |
| In Town Expenses | 899 | 1,250 | 555 | (351) | (28.1) | 344 | 62.0 | | 1,454 | 2,500 | 1,110 | (1,046) | (41.8) | 344 | 31.0 |
| Out Of Town Expenses | 13,947 | 20,375 | 11,641 | (6,428) | (31.5) | 2,306 | 19.8 | | 22,095 | 40,750 | 22,611 | (18,655) | (45.8) | (516) | (2.3) |
| Dues And Memberships | 2,525 | 5,000 | 2,500 | (2,475) | (49.5) | 25 | 1.0 | | 12,525 | 10,000 | 12,500 | 2,525 | 25.3 | 25 | 0.2 |
| Outside Training Fees | 895 | 375 | 890 | 520 | 138.7 | 5 | 0.6 | | 895 | 750 | 890 | 145 | 19.3 | 5 | 0.6 |
| Business Gifts | 0 | 2,250 | 185 | (2,250) | (100.0) | (185) | (100.0) | | 215 | 4,500 | 495 | (4,285) | (95.2) | (280) | (56.6) |
| Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Mgmt Consulting Fees | 993 | 22,500 | 4,906 | (21,507) | (95.6) | (3,913) | (79.8) | | 9,647 | 45,000 | 57,942 | (35,353) | (78.6) | (48,295) | (83.4) |
| Database Retrieval | 0 | 5,668 | 5,436 | (5,668) | (100.0) | (5,436) | (100.0) | | 0 | 11,337 | 6,302 | (11,337) | (100.0) | (6,302) | (100.0) |
| Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Subscriptions And Books | 612 | 575 | 98 | 37 | 6.4 | 514 | NM | | 696 | 1,150 | 756 | (454) | (39.5) | (60) | (7.9) |
| Printing and Duplicating | 794 | 725 | 537 | 69 | 9.5 | 257 | 47.9 | | 1,913 | 1,450 | 1,771 | 463 | 31.9 | 142 | 8.0 |
| Messenger/Express Service | 9 | 125 | 106 | (116) | (92.8) | (97) | (91.5) | | 100 | 250 | 139 | (150) | (60.0) | (39) | (28.1) |
| Catering | 2,305 | 4,625 | 2,583 | (2,320) | (50.2) | (278) | (10.8) | | 4,730 | 9,250 | 5,780 | (4,520) | (48.9) | (1,050) | (18.2) |
| Telephone | 829 | 500 | 468 | 329 | 65.8 | 361 | 77.1 | | 1,197 | 1,000 | 931 | 197 | 19.7 | 266 | 28.6 |
| Special Events | 2,508 | 6,375 | 22,387 | (3,867) | (60.7) | (19,879) | (88.8) | | 12,183 | 12,750 | 22,387 | (567) | (4.4) | (10,204) | (45.6) |
| Other Meeting Expense | 0 | 750 | 0 | (750) | (100.0) | 0 | NM | | 0 | 1,500 | 0 | (1,500) | (100.0) | 0 | NM |
| Other | 2,018 | 10,000 | 4,585 | (7,982) | (79.8) | (2,567) | (56.0) | | 4,110 | 20,000 | 24,607 | (15,890) | (79.5) | (20,497) | (83.3) |
| Total Expenses | 315,661 | 381,482 | 321,481 | (65,821) | (17.3) | (5,820) | (1.8) | | 757,584 | 762,964 | 724,823 | (5,380) | (0.7) | 32,761 | 4.5 |

**Aircraft**
**Statement of Expenses**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 0 | 0 | 77,276 | 0 | NM | (77,276) | (100.0) | Payroll | 0 | 0 | 153,166 | 0 | NM | (153,166) | (100.0) |
| 0 | 0 | 5,764 | 0 | NM | (5,764) | (100.0) | FICA/Unemployment Tax | 0 | 0 | 14,852 | 0 | NM | (14,852) | (100.0) |
| 0 | 0 | 315 | 0 | NM | (315) | (100.0) | Outside Physicals | 0 | 0 | 315 | 0 | NM | (315) | (100.0) |
| 0 | 0 | 83,355 | 0 | NM | (83,355) | (100.0) | Total Compensation | 0 | 0 | 168,333 | 0 | NM | (168,333) | (100.0) |
| 0 | 0 | 6,534 | 0 | NM | (6,534) | (100.0) | Computer/Office Supplies | 0 | 0 | 6,751 | 0 | NM | (6,751) | (100.0) |
| 0 | 0 | 52,026 | 0 | NM | (52,026) | (100.0) | Repairs And Maintenance | 0 | 0 | 157,348 | 0 | NM | (157,348) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 12,897 | 0 | NM | (12,897) | (100.0) | Out Of Town Expenses | 0 | 0 | 17,447 | 0 | NM | (17,447) | (100.0) |
| 0 | 0 | 375 | 0 | NM | (375) | (100.0) | Dues And Memberships | 0 | 0 | 375 | 0 | NM | (375) | (100.0) |
| 0 | 0 | 51,360 | 0 | NM | (51,360) | (100.0) | Outside Training Fees | 0 | 0 | 51,360 | 0 | NM | (51,360) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 120 | 0 | NM | (120) | (100.0) | Database Retrieval | 0 | 0 | 240 | 0 | NM | (240) | (100.0) |
| 0 | 0 | 155 | 0 | NM | (155) | (100.0) | Subscriptions And Books | 0 | 0 | 4,297 | 0 | NM | (4,297) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 29 | 0 | NM | (29) | (100.0) | Messenger/Express Service | 0 | 0 | 52 | 0 | NM | (52) | (100.0) |
| 0 | 2,500 | 704 | (2,500) | (100.0) | (704) | (100.0) | Catering | 0 | 5,000 | 1,677 | (5,000) | (100.0) | (1,677) | (100.0) |
| 0 | 0 | 1,767 | 0 | NM | (1,767) | (100.0) | Telephone | 0 | 0 | 3,682 | 0 | NM | (3,682) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 7,172 | 51,841 | (7,172) | (100.0) | (51,841) | (100.0) | Jet Fuel & Landing Fees | 0 | 14,344 | 121,532 | (14,344) | (100.0) | (121,532) | (100.0) |
| 0 | 0 | 38,621 | 0 | NM | (38,621) | (100.0) | Insurance Expense | 0 | 0 | 77,242 | 0 | NM | (77,242) | (100.0) |
| 0 | 0 | 22,695 | 0 | NM | (22,695) | (100.0) | Outside Rent | 0 | 0 | 44,895 | 0 | NM | (44,895) | (100.0) |
| 197,366 | 198,688 | 25 | (1,322) | (0.7) | 197,341 | NM | Other | 396,925 | 397,377 | 36 | (452) | (0.1) | 396,889 | NM |
| 24,631 | 65,790 | 76,099 | (41,159) | (62.6) | (51,468) | (67.6) | Depreciation | 49,262 | 131,579 | 152,198 | (82,317) | (62.6) | (102,936) | (67.6) |
| 221,997 | 274,150 | 398,603 | (52,153) | (19.0) | (176,606) | (44.3) | Total Expenses | 446,187 | 548,300 | 807,465 | (102,113) | (18.6) | (361,278) | (44.7) |

**Board of Directors**
**Statement of Expenses**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 239,904 | 389,750 | 343,151 | (149,846) | (38.4) | (103,247) | (30.1) | Directors Stipend | 629,654 | 779,500 | 764,792 | (149,846) | (19.2) | (135,138) | (17.7) |
| 239,904 | 389,750 | 343,151 | (149,846) | (38.4) | (103,247) | (30.1) | Total Compensation | 629,654 | 779,500 | 764,792 | (149,846) | (19.2) | (135,138) | (17.7) |
| 33,354 | 27,500 | 57,630 | 5,854 | 21.3 | (24,276) | (42.1) | Out Of Town Expenses | 41,070 | 55,000 | 79,523 | (13,930) | (25.3) | (38,453) | (48.4) |
| 0 | 1,250 | 800 | (1,250) | (100.0) | (800) | (100.0) | Business/Matching Gifts | 0 | 2,500 | 800 | (2,500) | (100.0) | (800) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 7,500 | (12,000) | (7,500) | (100.0) | 12,000 | 100.0 | Other Meeting Expenses | 662 | 15,000 | (4,547) | (14,338) | (95.6) | 5,209 | 114.6 |
| 44,761 | 32,500 | 61,199 | 12,261 | 37.7 | (16,438) | (26.9) | Other | 54,237 | 65,000 | 73,735 | (10,763) | (16.6) | (19,498) | (26.4) |
| 318,019 | 458,500 | 450,780 | (140,481) | (30.6) | (132,761) | (29.5) | Total Expenses | 725,623 | 917,000 | 914,303 | (191,377) | (20.9) | (188,680) | (20.6) |

**Former Chairman**
**Statement of Expenses**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 25,633 | 25,544 | 38,104 | 89 | 0.3 | (12,471) | (32.7) | Payroll | 64,004 | 51,088 | 75,526 | 12,916 | 25.3 | (11,522) | (15.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Spousal Travel | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,828 | 2,271 | 2,851 | (443) | (19.5) | (1,023) | (35.9) | FICA/Unemployment Tax | 6,047 | 4,542 | 7,453 | 1,505 | 33.1 | (1,406) | (18.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 27,461 | 27,815 | 40,955 | (354) | (1.3) | (13,494) | (32.9) | Total Compensation | 70,051 | 55,630 | 82,979 | 14,421 | 25.9 | (12,928) | (15.6) |
| 557 | 475 | 652 | 82 | 17.3 | (95) | (14.6) | Computer/Office Supplies | 968 | 950 | 1,054 | 18 | 1.9 | (86) | (8.2) |
| 1,850 | 1,850 | 2,220 | 0 | 0.0 | (370) | (16.7) | In Town Expenses | 4,070 | 3,700 | 9,440 | 370 | 10.0 | (5,370) | (56.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out Of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 513 | 525 | 513 | (12) | (2.3) | 0 | 0.0 | Office Equipment Rent | 1,026 | 1,050 | 855 | (24) | (2.3) | 171 | 20.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 359 | 250 | 0 | 109 | 43.6 | 359 | NM | Repairs & Maintenance | 359 | 500 | 0 | (141) | (28.2) | 359 | NM |
| 114 | 78 | 307 | 36 | 46.2 | (193) | (62.9) | Subscriptions And Books | 270 | 155 | 307 | 115 | 74.2 | (37) | (12.1) |
| 742 | 250 | 583 | 492 | 196.8 | 159 | 27.3 | Printing and Duplicating | 1,430 | 500 | 1,003 | 930 | 186.0 | 427 | 42.6 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 57 | 0 | NM | (57) | (100.0) |
| 88 | 93 | 101 | (5) | (5.4) | (13) | (12.9) | Telephone | 182 | 185 | 172 | (3) | (1.6) | 10 | 5.8 |
| 0 | 188 | 750 | (188) | (100.0) | (750) | (100.0) | Special Events | 0 | 375 | 750 | (375) | (100.0) | (750) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Meeting Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 306 | 23 | 0 | 283 | NM | 306 | NM | Other | 476 | 49 | (1) | 427 | NM | 477 | NM |
| 31,990 | 31,547 | 46,081 | 443 | 1.4 | (14,091) | (30.6) | Total Expenses | 78,832 | 63,094 | 96,616 | 15,738 | 24.9 | (17,784) | (18.4) |

**Development**
**Statement of Expenses**
**For Second Quarter, 2007**

| | | | Second Quarter | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 238,331 | 268,240 | 254,028 | (29,909) | (11.2) | (15,697) | (6.2) | Payroll | 485,671 | 536,480 | 500,428 | (50,809) | (9.5) | (14,757) | (2.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 6,750 | 6,750 | 6,623 | 0 | 0.0 | 127 | 1.9 | Auto/Club Allowance | 13,500 | 13,500 | 13,151 | 0 | 0.0 | 349 | 2.7 |
| 8,977 | 15,925 | 8,378 | (6,948) | (43.6) | 599 | 7.1 | FICA/Unemployment Tax | 49,568 | 31,850 | 40,738 | 17,718 | 55.6 | 8,830 | 21.7 |
| 6,948 | 7,000 | 0 | (52) | (0.7) | 6,948 | NM | Tuition Reimbursement/Relocation | 13,710 | 14,000 | 0 | (290) | (2.1) | 13,710 | NM |
| 261,006 | 297,915 | 269,029 | (36,909) | (12.4) | (8,023) | (3.0) | Total Compensation | 562,449 | 595,830 | 554,317 | (33,381) | (5.6) | 8,132 | 1.5 |
| 830 | 3,090 | 3,143 | (2,260) | (73.1) | (2,313) | (73.6) | Computer/Office Supplies | 2,204 | 6,180 | 5,862 | (3,976) | (64.3) | (3,658) | (62.4) |
| 0 | 300 | 28 | (300) | (100.0) | (28) | (100.0) | Repairs And Maintenance | 0 | 600 | 322 | (600) | (100.0) | (322) | (100.0) |
| 1,665 | 1,665 | 1,665 | 0 | 0.0 | 0 | 0.0 | In Town Expenses | 3,330 | 3,330 | 2,960 | 0 | 0.0 | 370 | 12.5 |
| 2,924 | 15,040 | 11,178 | (12,116) | (80.6) | (8,254) | (73.8) | Out Of Town Expenses | 8,449 | 30,080 | 23,014 | (21,631) | (71.9) | (14,565) | (63.3) |
| 0 | 513 | 0 | (513) | (100.0) | 0 | NM | Dues And Memberships | 445 | 1,025 | 445 | (580) | (56.6) | 0 | 0.0 |
| 0 | 1,875 | 0 | (1,875) | (100.0) | 0 | NM | Outside Training Fees | 795 | 3,750 | 3,845 | (2,955) | (78.8) | (3,050) | (79.3) |
| 0 | 0 | 85 | 0 | NM | (85) | (100.0) | Business Gifts | 0 | 0 | 85 | 0 | NM | (85) | (100.0) |
| 52 | 962 | 0 | (910) | (94.6) | 52 | NM | Contributions | 752 | 1,925 | 1,000 | (1,173) | (60.9) | (248) | (24.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 321 | 2,801 | 5,249 | (2,480) | (88.5) | (4,928) | (93.9) | Subscriptions And Books | 624 | 5,602 | 5,578 | (4,978) | (88.9) | (4,954) | (88.8) |
| 1,308 | 2,400 | 1,672 | (1,092) | (45.5) | (364) | (21.8) | Printing and Duplicating | 2,746 | 4,800 | 2,119 | (2,054) | (42.8) | 627 | 29.6 |
| 84 | 75 | 72 | 9 | 12.0 | 12 | 16.7 | Messenger/Express Service | 238 | 150 | 106 | 88 | 58.7 | 132 | 124.5 |
| 42 | 600 | 435 | (558) | (93.0) | (393) | (90.3) | Catering | 981 | 1,200 | 764 | (219) | (18.3) | 217 | 28.4 |
| 1,721 | 1,560 | 1,525 | 161 | 10.3 | 196 | 12.9 | Telephone | 3,873 | 3,120 | 2,824 | 753 | 24.1 | 1,049 | 37.1 |
| 0 | 450 | 0 | (450) | (100.0) | 0 | NM | Special Events | 0 | 900 | 0 | (900) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Legal Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,468 | 2,025 | 1,291 | (557) | (27.5) | 177 | 13.7 | Office Equipment Rental | 3,503 | 4,050 | 1,723 | (547) | (13.5) | 1,780 | 103.3 |
| 283 | 60 | 75 | 223 | NM | 208 | 277.3 | Other | 283 | 120 | 120 | 163 | 135.8 | 163 | 135.8 |
| 271,704 | 331,331 | 295,447 | (59,627) | (18.0) | (23,743) | (8.0) | Total Expenses | 590,672 | 662,662 | 605,084 | (71,990) | (10.9) | (14,412) | (2.4) |

**Chief Technology Office**
**Statement of Expenses**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 27,153 | 73,059 | 63,221 | (45,906) | (62.8) | (36,068) | (57.1) | Payroll | 91,281 | 146,117 | 107,052 | (54,836) | (37.5) | (15,771) | (14.7) |
| | 4,875 | 1,850 | 1,594 | 3,025 | 163.5 | 3,281 | 205.8 | Auto/Club Allowance | 6,500 | 3,700 | 3,189 | 2,800 | 75.7 | 3,311 | 103.8 |
| | 1,062 | 3,259 | 2,541 | (2,197) | (67.4) | (1,479) | (58.2) | FICA/Unemployment Tax | 11,951 | 6,519 | 8,001 | 5,432 | 83.3 | 3,950 | 49.4 |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 33,090 | 78,168 | 67,356 | (45,078) | (57.7) | (34,266) | (50.9) | Total Compensation | 109,732 | 156,336 | 118,242 | (46,604) | (29.8) | (8,510) | (7.2) |
| | 0 | 375 | 78 | (375) | (100.0) | (78) | (100.0) | Computer/Office Supplies | 0 | 750 | 93 | (750) | (100.0) | (93) | (100.0) |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 740 | 312 | 370 | 428 | 137.2 | 370 | 100.0 | In Town Expenses | 1,295 | 625 | 648 | 670 | 107.2 | 647 | 99.8 |
| | 1,140 | 16,250 | 14,323 | (15,110) | (93.0) | (13,183) | (92.0) | Out Of Town Expenses | 5,106 | 32,500 | 25,027 | (27,394) | (84.3) | (19,921) | (79.6) |
| | 0 | 188 | 0 | (188) | (100.0) | 0 | NM | Dues And Memberships | 0 | 375 | 0 | (375) | (100.0) | 0 | NM |
| | 0 | 250 | 0 | (250) | (100.0) | 0 | NM | Outside Training Fees | 0 | 500 | 0 | (500) | (100.0) | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 250 | 0 | (250) | (100.0) | 0 | NM | Misc Outside Services | 0 | 500 | 438 | (500) | (100.0) | (438) | (100.0) |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 75 | 0 | (75) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 150 | 0 | (150) | (100.0) | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 52 | 875 | 133 | (823) | (94.1) | (81) | (60.9) |
| | 10,330 | 11,341 | 105 | (1,011) | (8.9) | 10,225 | NM | Other | 20,604 | 21,806 | 9 | (1,202) | (5.5) | 20,595 | NM |
| | 45,300 | 107,209 | 82,232 | (61,909) | (57.7) | (36,932) | (44.9) | Total Expenses | 136,789 | 214,417 | 144,590 | (77,628) | (36.2) | (7,801) | (5.4) |

**LawCorp Secretary**
**Statement of Expenses**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payroll | 770,767 | 787,500 | 761,451 | (16,733) | (2.1) | 9,316 | 1.2 | | 1,534,701 | 1,575,000 | 1,507,894 | (40,299) | (2.6) | 26,807 | 1.8 |
| Auto/Club Allowance | 5,000 | 5,000 | 5,358 | 0 | 0.0 | (358) | (6.7) | | 10,000 | 10,000 | 8,792 | 0 | 0.0 | 1,208 | 13.7 |
| FICA/Unemployment Tax | 22,511 | 61,500 | 41,356 | (38,989) | (63.4) | (18,845) | (45.6) | | 151,068 | 123,000 | 125,508 | 28,068 | 22.8 | 25,560 | 20.4 |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 798,278 | 854,000 | 808,165 | (55,722) | (6.5) | (9,887) | (1.2) | | 1,695,769 | 1,708,000 | 1,642,194 | (12,231) | (0.7) | 53,575 | 3.3 |
| Computer/Office Supplies | 6,654 | 12,500 | 11,602 | (5,846) | (46.8) | (4,948) | (42.6) | | 19,238 | 25,000 | 22,393 | (5,762) | (23.0) | (3,155) | (14.1) |
| In Town Expenses | 3,374 | 4,000 | 3,885 | (626) | (15.7) | (511) | (13.2) | | 6,889 | 8,000 | 7,895 | (1,111) | (13.9) | (1,006) | (12.7) |
| Out Of Town Expenses | 25,000 | 20,000 | 17,175 | 5,000 | 25.0 | 7,825 | 45.6 | | 30,334 | 40,000 | 29,684 | (9,666) | (24.2) | 650 | 2.2 |
| Dues And Memberships | 5,310 | 7,682 | 1,391 | (2,372) | (30.9) | 3,919 | 281.7 | | 12,350 | 15,365 | 7,472 | (3,015) | (19.6) | 4,878 | 65.3 |
| Outside Training Fees | 2,983 | 2,000 | 419 | 983 | 49.2 | 2,564 | NM | | 6,979 | 4,000 | 1,969 | 2,979 | 74.5 | 5,010 | 254.4 |
| Business Gifts | 273 | 625 | 0 | (352) | (56.3) | 273 | NM | | 1,820 | 1,250 | 845 | 570 | 45.6 | 975 | 115.4 |
| Contributions | 0 | 25 | 0 | (25) | (100.0) | 0 | NM | | 0 | 51 | 0 | (51) | (100.0) | 0 | NM |
| Misc Outside Services | 1,900 | 2,500 | 200 | (600) | (24.0) | 1,700 | NM | | (14,277) | 5,000 | (568) | (19,277) | NM | (13,709) | NM |
| Database Retrieval | 4,250 | 9,250 | 17,046 | (5,000) | (54.1) | (12,796) | (75.1) | | 8,380 | 18,500 | 20,268 | (10,120) | (54.7) | (11,888) | (58.7) |
| Computer Services-License Fees | 0 | 7,500 | 50 | (7,500) | (100.0) | (50) | (100.0) | | 15,641 | 15,000 | 16,550 | 641 | 4.3 | (909) | (5.5) |
| Temporary Help | 72,720 | 12,500 | 14,352 | 60,220 | NM | 58,368 | NM | | 137,280 | 25,000 | 21,550 | 112,280 | NM | 115,730 | NM |
| Subscriptions And Books | 10,784 | 8,750 | 5,985 | 2,034 | 23.2 | 4,799 | 80.2 | | 16,809 | 17,500 | 9,884 | (691) | (3.9) | 6,925 | 70.1 |
| Printing and Duplicating | 941 | 1,250 | 1,082 | (309) | (24.7) | (141) | (13.0) | | 941 | 2,500 | 1,733 | (1,559) | (62.4) | (792) | (45.7) |
| Messenger/Express Service | 2,016 | 3,000 | 3,297 | (984) | (32.8) | (1,281) | (38.9) | | 4,240 | 6,000 | 5,281 | (1,760) | (29.3) | (1,041) | (19.7) |
| Catering | 4,584 | 1,925 | 2,533 | 2,659 | 138.1 | 2,051 | 81.0 | | 5,940 | 3,850 | 3,592 | 2,090 | 54.3 | 2,348 | 65.4 |
| Telephone | 7,058 | 6,000 | 5,184 | 1,058 | 17.6 | 1,874 | 36.1 | | 13,684 | 12,000 | 9,810 | 1,684 | 14.0 | 3,874 | 39.5 |
| Annual Meeting Expense | 179,749 | 55,000 | 129,403 | 124,749 | 226.8 | 50,346 | 38.9 | | 209,805 | 110,000 | 142,403 | 99,805 | 90.7 | 67,402 | 47.3 |
| Legal Fees | 30,927 | 25,000 | 15,802 | 5,927 | 23.7 | 15,125 | 95.7 | | 55,897 | 50,000 | 31,647 | 5,897 | 11.8 | 24,250 | 76.6 |
| Rent Offsite Location | 36,764 | 35,953 | 24,430 | 811 | 2.3 | 12,334 | 50.5 | | 72,806 | 71,906 | 49,846 | 900 | 1.3 | 22,960 | 46.1 |
| Office Equipment Rental | 714 | 900 | 699 | (186) | (20.7) | 15 | 2.1 | | 947 | 1,800 | 1,165 | (853) | (47.4) | (218) | (18.7) |
| Records Retention | 1,177 | 2,500 | 824 | (1,323) | (52.9) | 353 | 42.8 | | 2,080 | 5,000 | 1,692 | (2,920) | (58.4) | 388 | 22.9 |
| Stock Exchange Fees | 94,879 | 100,250 | 93,818 | (5,371) | (5.4) | 1,061 | 1.1 | | 186,759 | 200,500 | 184,637 | (13,741) | (6.9) | 2,122 | 1.1 |
| Other | 1,888 | 6,286 | 1,465 | (4,398) | (70.0) | 423 | 28.9 | | 5,985 | 12,570 | 7,812 | (6,585) | (52.4) | (1,827) | (23.4) |
| Total Expenses | 1,292,223 | 1,179,396 | 1,158,807 | 112,827 | 9.6 | 133,416 | 11.5 | | 2,496,296 | 2,358,792 | 2,219,754 | 137,504 | 5.8 | 276,542 | 12.5 |

**Finance Group**
**Summary of Expenses by Department**
**For Second Quarter, 2007**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Second Quarter** | | | | | | | | **Year to Date** | | | | | | |
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 176,144 | 183,464 | 170,512 | (7,320) | (4.0) | 5,632 | 3.3 | CFO | 396,565 | 366,929 | 341,661 | 29,636 | 8.1 | 54,904 | 16.1 |
| 945,999 | 1,195,189 | 1,087,308 | (249,190) | (20.8) | (141,309) | (13.0) | Audit | 2,143,383 | 2,390,378 | 2,069,188 | (246,995) | (10.3) | 74,195 | 3.6 |
| 485,280 | 437,775 | 377,616 | 47,505 | 10.9 | 107,664 | 28.5 | Controller & Financial Reporting | 1,044,724 | 875,550 | 786,209 | 169,174 | 19.3 | 258,515 | 32.9 |
| 625,054 | 461,415 | 458,802 | 163,639 | 35.5 | 166,252 | 36.2 | Tax | 1,005,069 | 922,830 | 882,474 | 82,239 | 8.9 | 122,595 | 13.9 |
| 350,430 | 358,215 | 421,220 | (7,785) | (2.2) | (70,790) | (16.8) | Treasurer | 700,623 | 716,430 | 751,739 | (15,807) | (2.2) | (51,116) | (6.8) |
| 75,268 | 83,105 | 73,602 | (7,837) | (9.4) | 1,666 | 2.3 | Risk Mgmt/Environ Safety | 151,229 | 166,210 | 157,206 | (14,981) | (9.0) | (5,977) | (3.8) |
| 0 | 0 | 18,003 | 0 | NM | (18,003) | (100.0) | QA/Project Management | 0 | 0 | 40,696 | 0 | NM | (40,696) | (100.0) |
| 2,658,175 | 2,719,163 | 2,607,063 | (60,988) | (2.2) | 51,112 | 2.0 | Total | 5,441,593 | 5,438,327 | 5,029,173 | 3,266 | 0.1 | 412,420 | 8.2 |

**Finance Group**
**Statement of Expenses**
**For Second Quarter, 2007**

| Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 1,585,845 | 1,786,749 | 1,754,071 | (200,904) | (11.2) | (168,226) | (9.6) | Payroll | 3,243,476 | 3,573,498 | 3,464,090 | (330,022) | (9.2) | (220,614) | (6.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 10,000 | 6,750 | 6,623 | 3,250 | 48.1 | 3,377 | 51.0 | Auto/Club Allowance | 20,000 | 13,500 | 13,245 | 6,500 | 48.1 | 6,755 | 51.0 |
| 91,926 | 133,733 | 113,477 | (41,807) | (31.3) | (21,551) | (19.0) | FICA/Unemployment Tax | 393,993 | 267,466 | 323,815 | 126,527 | 47.3 | 70,178 | 21.7 |
| 670 | 4,700 | 18,248 | (4,030) | (85.7) | (17,578) | (96.3) | Tuition Reimbursement/Relocation | (6,439) | 9,400 | 3,155 | (15,839) | (168.5) | (9,594) | NM |
| 1,688,441 | 1,931,932 | 1,892,419 | (243,491) | (12.6) | (203,978) | (10.8) | Total Compensation | 3,651,030 | 3,863,864 | 3,804,305 | (212,834) | (5.5) | (153,275) | (4.0) |
| 21,886 | 30,625 | 30,914 | (8,739) | (28.5) | (9,028) | (29.2) | Computer/Office Supplies | 45,083 | 61,250 | 56,305 | (16,167) | (26.4) | (11,222) | (19.9) |
| 381 | 1,250 | 410 | (869) | (69.5) | (29) | (7.1) | Repairs And Maintenance | 463 | 2,500 | 494 | (2,037) | (81.5) | (31) | (6.3) |
| 5,976 | 6,688 | 6,198 | (712) | (10.6) | (222) | (3.6) | In Town Expenses | 10,620 | 13,375 | 12,352 | (2,755) | (20.6) | (1,732) | (14.0) |
| 180,494 | 165,038 | 181,450 | 15,456 | 9.4 | (956) | (0.5) | Out Of Town Expenses | 318,311 | 330,075 | 306,010 | (11,764) | (3.6) | 12,301 | 4.0 |
| 11,677 | 19,387 | 19,102 | (7,710) | (39.8) | (7,425) | (38.9) | Dues And Memberships | 21,458 | 38,775 | 27,849 | (17,317) | (44.7) | (6,391) | (22.9) |
| 35,181 | 28,050 | 23,375 | 7,131 | 25.4 | 11,806 | 50.5 | Outside Training Fees | 46,716 | 56,100 | 30,053 | (9,384) | (16.7) | 16,663 | 55.4 |
| 100 | 750 | 24 | (650) | (86.7) | 76 | NM | Business/Matching Gifts | 200 | 1,500 | 186 | (1,300) | (86.7) | 14 | 7.5 |
| 1,176 | 34,013 | 30,259 | (32,837) | (96.5) | (29,083) | (96.1) | Misc Outside Services | 1,443 | 68,025 | 30,526 | (66,582) | (97.9) | (29,083) | (95.3) |
| (74,192) | 25,000 | (28,728) | (99,192) | NM | (45,464) | (158.3) | Mgmt Consulting Fees | 28,697 | 50,000 | (18,528) | (21,303) | (42.6) | 47,225 | 254.9 |
| 14,895 | 14,250 | 13,307 | 645 | 4.5 | 1,588 | 11.9 | Database Retrieval | 28,296 | 28,500 | 26,216 | (204) | (0.7) | 2,080 | 7.9 |
| 396,991 | 5,000 | (2,800) | 391,991 | NM | 399,791 | NM | Temporary Help | 564,111 | 10,000 | (2,800) | 554,111 | NM | 566,911 | NM |
| 0 | 31,250 | 0 | (31,250) | (100.0) | 0 | NM | Employee Search Fees | 0 | 62,500 | 0 | (62,500) | (100.0) | 0 | NM |
| 3,434 | 13,000 | 28,970 | (9,566) | (73.6) | (25,536) | (88.1) | Subscriptions And Books | 11,438 | 26,000 | 32,620 | (14,562) | (56.0) | (21,182) | (64.9) |
| 2,189 | 2,525 | 1,881 | (336) | (13.3) | 308 | 16.4 | Printing and Duplicating | 3,580 | 5,050 | 8,146 | (1,470) | (29.1) | (4,566) | (56.1) |
| 2,848 | 2,975 | 4,885 | (127) | (4.3) | (2,037) | (41.7) | Messenger/Express Service | 6,007 | 5,950 | 9,233 | 57 | 1.0 | (3,226) | (34.9) |
| 3,247 | 6,244 | 8,424 | (2,997) | (48.0) | (5,177) | (61.5) | Catering | 7,575 | 12,488 | 11,772 | (4,913) | (39.3) | (4,197) | (35.7) |
| 5,413 | 4,850 | 4,321 | 563 | 11.6 | 1,092 | 25.3 | Telephone | 9,318 | 9,700 | 8,220 | (382) | (3.9) | 1,098 | 13.4 |
| 225 | 2,862 | 0 | (2,637) | (92.1) | 225 | NM | Special Events | 225 | 5,725 | (600) | (5,500) | (96.1) | 825 | 137.5 |
| 4,931 | 1,125 | 0 | 3,806 | NM | 4,931 | NM | Other Meeting Expenses | 4,931 | 2,250 | 0 | 2,681 | 119.2 | 4,931 | NM |
| 169,393 | 225,000 | 186,047 | (55,607) | (24.7) | (16,654) | (9.0) | Accounting And Audit Fees | 396,643 | 450,000 | 372,094 | (53,357) | (11.9) | 24,549 | 6.6 |
| 24,952 | 25,000 | 21,728 | (48) | (0.2) | 3,224 | 14.8 | Legal Fees | 51,227 | 50,000 | 50,680 | 1,227 | 2.5 | 547 | 1.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Professional Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 129 | 188 | 204 | (59) | (31.4) | (75) | (36.8) | Record Retention | 175 | 375 | 286 | (200) | (53.3) | (111) | (38.8) |
| 28,937 | 35,000 | 53,395 | (6,063) | (17.3) | (24,458) | (45.8) | Transfer Agent | 58,130 | 70,000 | 72,342 | (11,870) | (17.0) | (14,212) | (19.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 50,563 | 65,000 | 61,056 | (14,437) | (22.2) | (10,493) | (17.2) | Banking Fees | 92,790 | 130,000 | 116,159 | (37,210) | (28.6) | (23,369) | (20.1) |
| 0 | 675 | 961 | (675) | (100.0) | (961) | (100.0) | SEC Filing Fee Exp | 0 | 1,350 | 2,516 | (1,350) | (100.0) | (2,516) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Seminar Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 78,907 | 41,486 | 69,262 | 37,421 | 90.2 | 9,645 | 13.9 | Other | 83,127 | 82,975 | 72,736 | 152 | 0.2 | 10,391 | 14.3 |
| 2,658,174 | 2,719,163 | 2,607,064 | (60,989) | (2.2) | 51,110 | 2.0 | Total Expenses | 5,441,594 | 5,438,327 | 5,029,172 | 3,267 | 0.1 | 412,422 | 8.2 |

**GTO**

**Statement of Expenses**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 160,650 | 159,679 | 155,726 | 971 | 0.6 | 4,924 | 3.2 | | 318,649 | 319,357 | 304,599 | (708) | (0.2) | 14,050 | 4.6 |
| Auto/Club Allowance | 3,500 | 3,500 | 3,434 | 0 | 0.0 | 66 | 1.9 | | 7,000 | 7,000 | 6,868 | 0 | 0.0 | 132 | 1.9 |
| FICA/Unemployment Tax | 3,129 | 7,248 | 2,910 | (4,119) | (56.8) | 219 | 7.5 | | 55,841 | 14,497 | 14,537 | 41,344 | 285.2 | 41,304 | 284.1 |
| Total Compensation | 167,279 | 170,427 | 162,070 | (3,148) | (1.8) | 5,209 | 3.2 | | 381,490 | 340,854 | 326,004 | 40,636 | 11.9 | 55,486 | 17.0 |
| Computer/Office Supplies | 29 | 375 | 0 | (346) | (92.3) | 29 | NM | | 29 | 750 | 958 | (721) | (96.1) | (929) | (97.0) |
| In Town Expenses | 1,110 | 1,125 | 1,110 | (15) | (1.3) | 0 | 0.0 | | 2,220 | 2,250 | 2,220 | (30) | (1.3) | 0 | 0.0 |
| Out Of Town Expenses | 1,836 | 2,500 | 1,434 | (664) | (26.6) | 402 | 28.0 | | 3,982 | 5,000 | 3,783 | (1,018) | (20.4) | 199 | 5.3 |
| Dues And Memberships | 0 | 1,250 | 1,449 | (1,250) | (100.0) | (1,449) | (100.0) | | 0 | 2,500 | 2,898 | (2,500) | (100.0) | (2,898) | (100.0) |
| Outside Training Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Business Gifts | 0 | 125 | 0 | (125) | (100.0) | 0 | NM | | 0 | 250 | 0 | (250) | (100.0) | 0 | NM |
| Contributions | 0 | 750 | 0 | (750) | (100.0) | 0 | NM | | 0 | 1,500 | 0 | (1,500) | (100.0) | 0 | NM |
| Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Database Retrieval | 312 | 250 | 185 | 62 | 24.8 | 127 | 68.6 | | 511 | 500 | 369 | 11 | 2.2 | 142 | 38.5 |
| Subscriptions And Books | 634 | 125 | 172 | 509 | NM | 462 | 268.6 | | 2,223 | 250 | 33 | 1,973 | NM | 2,190 | NM |
| Printing and Duplicating | 0 | 13 | 0 | (13) | (100.0) | 0 | NM | | 0 | 25 | 0 | (25) | (100.0) | 0 | NM |
| Messenger/Express Service | 0 | 75 | 46 | (75) | (100.0) | (46) | (100.0) | | 0 | 150 | 46 | (150) | (100.0) | (46) | (100.0) |
| Repairs & Maintenance | 0 | 75 | 0 | (75) | (100.0) | 0 | NM | | 0 | 150 | 0 | (150) | (100.0) | 0 | NM |
| Catering | 0 | 2,125 | 3,721 | (2,125) | (100.0) | (3,721) | (100.0) | | 1,183 | 4,250 | 4,677 | (3,067) | (72.2) | (3,494) | (74.7) |
| Telephone | 1 | 375 | 324 | (374) | (99.7) | (323) | (99.7) | | 8 | 750 | 673 | (742) | (98.9) | (665) | (98.8) |
| Special Events | 0 | 2,500 | 0 | (2,500) | (100.0) | 0 | NM | | 0 | 5,000 | 0 | (5,000) | (100.0) | 0 | NM |
| Meeting Expense | 4,931 | 1,000 | 0 | 3,931 | NM | 4,931 | NM | | 4,931 | 2,000 | 0 | 2,931 | 146.6 | 4,931 | NM |
| Other | 12 | 374 | 1 | (362) | (96.8) | 11 | NM | | (12) | 750 | 0 | (762) | (101.6) | (12) | NM |
| Total Expenses | 176,144 | 183,464 | 170,512 | (7,320) | (4.0) | 5,632 | 3.3 | | 396,565 | 366,929 | 341,661 | 29,636 | 8.1 | 54,904 | 16.1 |

**Audit**
**Statement of Expenses**
**For Second Quarter, 2007**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Second Quarter** | | | | | | | | **Year to Date** | | | | |
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 552,467 | 639,042 | 641,999 | (86,575) | (13.5) | (89,532) | (13.9) | Payroll | 1,154,110 | 1,278,084 | 1,247,342 | (123,974) | (9.7) | (93,232) | (7.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 5,250 | 0 | (5,250) | (100.0) | 0 | NM | Signing Bonus | 0 | 10,500 | 0 | (10,500) | (100.0) | 0 | NM |
| 43,701 | 55,597 | 47,489 | (11,896) | (21.4) | (3,788) | (8.0) | FICA/Unemployment Tax | 137,414 | 111,194 | 120,054 | 26,220 | 23.6 | 17,360 | 14.5 |
| (878) | 3,750 | 6,654 | (4,628) | (123.4) | (7,532) | (113.2) | Tuition Reimbursement/Relocation | (1,464) | 7,500 | 4,474 | (8,964) | (119.5) | (5,938) | (132.7) |
| 595,290 | 703,639 | 696,142 | (108,349) | (15.4) | (100,852) | (14.5) | Total Compensation | 1,290,060 | 1,407,278 | 1,371,870 | (117,218) | (8.3) | (81,810) | (6.0) |
| 974 | 4,500 | 2,781 | (3,526) | (78.4) | (1,807) | (65.0) | Computer/Office Supplies | 6,544 | 9,000 | 5,925 | (2,456) | (27.3) | 619 | 10.4 |
| 0 | 500 | 83 | (500) | (100.0) | (83) | (100.0) | Repairs And Maintenance | 8 | 1,000 | 83 | (992) | (99.2) | (75) | (90.4) |
| 1,708 | 1,750 | 1,745 | (42) | (2.4) | (37) | (2.1) | In Town Expenses | 3,405 | 3,500 | 3,455 | (95) | (2.7) | (50) | (1.4) |
| 148,069 | 137,500 | 158,435 | 10,569 | 7.7 | (10,366) | (6.5) | Out Of Town Expenses | 274,060 | 275,000 | 264,433 | (940) | (0.3) | 9,627 | 3.6 |
| 2,928 | 1,875 | 450 | 1,053 | 56.2 | 2,478 | NM | Dues And Memberships | 4,508 | 3,750 | 1,234 | 758 | 20.2 | 3,274 | 265.3 |
| 32,708 | 19,500 | 15,251 | 13,208 | 67.7 | 17,457 | 114.5 | Outside Training Fees | 43,358 | 39,000 | 18,434 | 4,358 | 11.2 | 24,924 | 135.2 |
| 100 | 125 | 0 | (25) | (20.0) | 100 | NM | Business Gifts | 200 | 250 | 62 | (50) | (20.0) | 138 | 222.6 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 33,750 | 30,059 | (33,750) | (100.0) | (30,059) | (100.0) | Misc Outside Services | 0 | 67,500 | 30,059 | (67,500) | (100.0) | (30,059) | (100.0) |
| (74,192) | 0 | (11,351) | (74,192) | NM | (62,841) | NM | Mgmt Consulting Fees | 28,697 | 0 | (11,351) | 28,697 | NM | 40,048 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 31,250 | 0 | (31,250) | (100.0) | 0 | NM | Employee Search Fees | 0 | 62,500 | 0 | (62,500) | (100.0) | 0 | NM |
| 0 | 250 | 170 | (250) | (100.0) | (170) | (100.0) | Subscriptions And Books | 0 | 500 | 170 | (500) | (100.0) | (170) | (100.0) |
| 109 | 750 | 47 | (641) | (85.5) | 62 | 131.9 | Printing and Duplicating | 347 | 1,500 | 75 | (1,153) | (76.9) | 272 | NM |
| 1,718 | 1,000 | 3,135 | 718 | 71.8 | (1,417) | (45.2) | Messenger/Express Service | 4,218 | 2,000 | 5,702 | 2,218 | 110.9 | (1,484) | (26.0) |
| 242 | 1,250 | 193 | (1,008) | (80.6) | 49 | 25.4 | Catering | 901 | 2,500 | 603 | (1,599) | (64.0) | 298 | 49.4 |
| 3,556 | 2,500 | 2,261 | 1,056 | 42.2 | 1,295 | 57.3 | Telephone | 5,755 | 5,000 | 4,137 | 755 | 15.1 | 1,618 | 39.1 |
| 169,393 | 225,000 | 186,047 | (55,607) | (24.7) | (16,654) | (9.0) | Accounting And Audit Fees | 396,643 | 450,000 | 372,094 | (53,357) | (11.9) | 24,549 | 6.6 |
| (15,000) | 0 | 0 | (15,000) | NM | (15,000) | NM | Temporary Help | 2,723 | 0 | 0 | 2,723 | NM | 2,723 | NM |
| 78,396 | 30,050 | 1,860 | 48,346 | 160.9 | 76,536 | NM | Other | 81,956 | 60,100 | 2,203 | 21,856 | 36.4 | 79,753 | NM |
| 945,999 | 1,195,189 | 1,087,308 | (249,190) | (20.8) | (141,309) | (13.0) | Total Expenses | 2,143,383 | 2,390,378 | 2,069,188 | (246,995) | (10.3) | 74,195 | 3.6 |

**Controller & Financial Reporting**
**Statement of Expenses**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 342,751 | 382,212 | 331,276 | (39,461) | (10.3) | 11,475 | 3.5 | Payroll | 687,006 | 764,424 | 664,689 | (77,418) | (10.1) | 22,317 | 3.4 |
| 3,250 | 3,250 | 3,189 | 0 | 0.0 | 61 | 1.9 | Auto/Club Allowance | 6,500 | 6,500 | 6,377 | 0 | 0.0 | 123 | 1.9 |
| 19,112 | 27,113 | 20,042 | (8,001) | (29.5) | (930) | (4.6) | FICA/Unemployment Tax | 83,113 | 54,226 | 63,786 | 28,887 | 53.3 | 19,327 | 30.3 |
| 1,549 | 1,250 | 7,883 | 299 | 23.9 | (6,334) | (80.4) | Tuition Reimbursement/Relocation | 3,025 | 2,500 | 9,249 | 525 | 21.0 | (6,224) | (67.3) |
| 366,662 | 413,825 | 362,390 | (47,163) | (11.4) | 4,272 | 1.2 | Total Compensation | 779,644 | 827,650 | 744,101 | (48,006) | (5.8) | 35,543 | 4.8 |
| 3,678 | 4,500 | 6,918 | (822) | (18.3) | (3,240) | (46.8) | Computer/Office Supplies | 6,119 | 9,000 | 11,623 | (2,881) | (32.0) | (5,504) | (47.4) |
| 16 | 250 | 26 | (234) | (93.6) | (10) | (38.5) | Repairs And Maintenance | 47 | 500 | 26 | (453) | (90.6) | 21 | 80.8 |
| 925 | 1,250 | 1,110 | (325) | (26.0) | (185) | (16.7) | In Town Expenses | 2,035 | 2,500 | 2,220 | (465) | (18.6) | (185) | (8.3) |
| 3,011 | 1,750 | 1,381 | 1,261 | 72.1 | 1,630 | 118.0 | Out Of Town Expenses | 5,443 | 3,500 | 2,625 | 1,943 | 55.5 | 2,818 | 107.4 |
| 2,420 | 1,000 | 680 | 1,420 | 142.0 | 1,740 | 255.9 | Dues And Memberships | 2,420 | 2,000 | 680 | 420 | 21.0 | 1,740 | 255.9 |
| 1,005 | 1,750 | 1,150 | (745) | (42.6) | (145) | (12.6) | Outside Training Fees | 1,184 | 3,500 | 3,845 | (2,316) | (66.2) | (2,661) | (69.2) |
| 0 | 250 | 0 | (250) | (100.0) | 0 | NM | Business Gifts | 0 | 500 | 0 | (500) | (100.0) | 0 | NM |
| 0 | 875 | 2,500 | (875) | (100.0) | (2,500) | (100.0) | Contributions | 1,000 | 1,750 | 3,500 | (750) | (42.9) | (2,500) | (71.4) |
| 178 | 1,875 | 185 | (1,697) | (90.5) | (7) | (3.8) | Database Retrieval | 354 | 3,750 | 371 | (3,396) | (90.6) | (17) | (4.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 227 | 2,000 | 3,157 | (1,773) | (88.7) | (2,930) | (92.8) | Subscriptions And Books | 776 | 4,000 | 4,826 | (3,224) | (80.6) | (4,050) | (83.9) |
| 0 | 212 | 0 | (212) | (100.0) | 0 | NM | Printing and Duplicating | 0 | 425 | 625 | (425) | (100.0) | (625) | (100.0) |
| 157 | 250 | 496 | (93) | (37.2) | (339) | (68.3) | Messenger/Express Service | 230 | 500 | 665 | (270) | (54.0) | (435) | (65.4) |
| 250 | 1,250 | 1,166 | (1,000) | (80.0) | (916) | (78.6) | Catering | 954 | 2,500 | 2,272 | (1,546) | (61.8) | (1,318) | (58.0) |
| 0 | 13 | 0 | (13) | (100.0) | 0 | NM | Misc Outside Services | 0 | 25 | 0 | (25) | (100.0) | 0 | NM |
| 0 | 5,000 | (5,100) | (5,000) | (100.0) | 5,100 | 100.0 | Management Consulting | 0 | 10,000 | 5,100 | (10,000) | (100.0) | (5,100) | (100.0) |
| 562 | 375 | 479 | 187 | 49.9 | 83 | 17.3 | Telephone | 875 | 750 | 915 | 125 | 16.7 | (40) | (4.4) |
| 0 | 312 | 0 | (312) | (100.0) | 0 | NM | Special Events | 0 | 625 | 0 | (625) | (100.0) | 0 | NM |
| 0 | 0 | 15 | 0 | NM | (15) | (100.0) | TIS Charges | 0 | 0 | 15 | 0 | NM | (15) | (100.0) |
| 34 | 63 | 102 | (29) | (46.0) | (68) | (66.7) | Records Retention | 57 | 125 | 102 | (68) | (54.4) | (45) | (44.1) |
| 0 | 675 | 961 | (675) | (100.0) | (961) | (100.0) | SEC Filing Fee Exp | 0 | 1,350 | 2,516 | (1,350) | (100.0) | (2,516) | (100.0) |
| 106,155 | 300 | 0 | 105,855 | NM | 106,155 | NM | Other | 243,586 | 600 | 182 | 242,986 | NM | 243,404 | NM |
| 485,280 | 437,775 | 377,616 | 47,505 | 10.9 | 107,664 | 28.5 | Total Expenses | 1,044,724 | 875,550 | 786,209 | 169,174 | 19.3 | 258,515 | 32.9 |

**Statement of Expenses**
**For Second Quarter, 2007**

| | | | Second Quarter | | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 247,598 | 325,942 | 340,556 | (78,344) | (24.0) | (92,958) | (27.3) | Payroll | 516,301 | 651,883 | 672,071 | (135,582) | (20.8) | (155,770) | (23.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 13,506 | 23,499 | 21,916 | (9,993) | (42.5) | (8,410) | (38.4) | FICA/Unemployment Tax | 56,342 | 46,997 | 63,830 | 9,345 | 19.9 | (7,488) | (11.7) |
| 0 | 1,900 | 3,710 | (1,900) | (100.0) | (3,710) | (100.0) | Tuition Reimbursement/Relocation | 0 | 3,800 | (1,768) | (3,800) | (100.0) | 1,768 | 100.0 |
| 261,104 | 351,341 | 366,182 | (90,237) | (25.7) | (105,078) | (28.7) | Total Compensation | 572,643 | 702,680 | 734,133 | (130,037) | (18.5) | (161,490) | (22.0) |
| 13,350 | 16,850 | 16,561 | (3,500) | (20.8) | (3,211) | (19.4) | Computer/Office Supplies | 26,577 | 33,700 | 30,012 | (7,123) | (21.1) | (3,435) | (11.4) |
| 365 | 250 | 47 | 115 | 46.0 | 318 | NM | Repairs And Maintenance | 408 | 500 | 47 | (92) | (18.4) | 361 | NM |
| 1,120 | 1,250 | 1,113 | (130) | (10.4) | 7 | 0.6 | In Town Expenses | 736 | 2,500 | 2,225 | (1,764) | (70.6) | (1,489) | (66.9) |
| 5,717 | 6,850 | 7,400 | (1,133) | (16.5) | (1,683) | (22.7) | Out Of Town Expenses | 8,592 | 13,700 | 9,372 | (5,108) | (37.3) | (780) | (8.3) |
| 6,329 | 14,825 | 15,453 | (8,496) | (57.3) | (9,124) | (59.0) | Dues And Memberships | 13,565 | 29,650 | 21,967 | (16,085) | (54.2) | (8,402) | (38.2) |
| 775 | 5,400 | 4,745 | (4,625) | (85.6) | (3,970) | (83.7) | Outside Training Fees | 825 | 10,800 | 5,470 | (9,975) | (92.4) | (4,645) | (84.9) |
| 0 | 250 | 24 | (250) | (100.0) | (24) | (100.0) | Business Gifts | 0 | 500 | 124 | (500) | (100.0) | (124) | (100.0) |
| 0 | 125 | 100 | (125) | (100.0) | (100) | (100.0) | Contributions | 100 | 250 | 300 | (150) | (60.0) | (200) | (66.7) |
| 200 | 250 | 200 | (50) | (20.0) | 0 | 0.0 | Misc Outside Services | 467 | 500 | 467 | (33) | (6.6) | 0 | 0.0 |
| 0 | 20,000 | 0 | (20,000) | (100.0) | 0 | NM | Mgmt Consulting Fees | 0 | 40,000 | 0 | (40,000) | (100.0) | 0 | NM |
| 8 | 0 | 0 | 8 | NM | 8 | NM | Database Retrieval | 8 | 0 | 0 | 8 | NM | 8 | NM |
| 305,836 | 5,000 | (2,800) | 300,836 | NM | 308,636 | NM | Temporary Help | 318,886 | 10,000 | (2,800) | 308,886 | NM | 321,686 | NM |
| 2,573 | 10,275 | 25,115 | (7,702) | (75.0) | (22,542) | (89.8) | Subscriptions And Books | 8,438 | 20,550 | 26,611 | (12,112) | (58.9) | (18,173) | (68.3) |
| 0 | 0 | 100 | 0 | NM | (100) | (100.0) | Printing and Duplicating | 0 | 0 | 201 | 0 | NM | (201) | (100.0) |
| 123 | 625 | 229 | (502) | (80.3) | (106) | (46.3) | Messenger/Express Service | 243 | 1,250 | 441 | (1,007) | (80.6) | (198) | (44.9) |
| 356 | 400 | 292 | (44) | (11.0) | 64 | 21.9 | Postage | 585 | 800 | 524 | (215) | (26.9) | 61 | 11.6 |
| 238 | 500 | 111 | (262) | (52.4) | 127 | 114.4 | Catering | 344 | 1,000 | 731 | (656) | (65.6) | (387) | (52.9) |
| 24,952 | 25,000 | 21,728 | (48) | (0.2) | 3,224 | 14.8 | Legal Fees | 49,926 | 50,000 | 50,680 | (74) | (0.1) | (754) | (1.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Records Retention | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 212 | 125 | 159 | 87 | 69.6 | 53 | 33.3 | Office Equipment Rental | 318 | 250 | 265 | 68 | 27.2 | 53 | 20.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Seminar Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 323 | 300 | 227 | 23 | 7.7 | 96 | 42.3 | Telephone | 871 | 600 | 345 | 271 | 45.2 | 526 | 152.5 |
| 1,796 | 2,099 | 2,043 | (303) | (14.4) | (247) | (12.1) | Other | 2,408 | 4,200 | 1,704 | (1,792) | (42.7) | 704 | 41.3 |
| 625,054 | 461,415 | 458,802 | 163,639 | 35.5 | 166,252 | 36.2 | Total Expenses | 1,005,069 | 922,830 | 882,474 | 82,239 | 8.9 | 122,595 | 13.9 |

**Treasurer**
**Statement of Expenses**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 220,408 | 217,100 | 207,751 | 3,308 | 1.5 | 12,657 | 6.1 | Payroll | 444,439 | 434,199 | 415,081 | 10,240 | 2.4 | 29,358 | 7.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 7,930 | 13,815 | 15,541 | (5,885) | (42.6) | (7,611) | (49.0) | FICA/Unemployment Tax | 48,455 | 27,630 | 44,983 | 20,825 | 75.4 | 3,472 | 7.7 |
| 0 | (2,200) | 0 | 2,200 | 100.0 | 0 | NM | Tuition Reimbursement/Relocation | (8,000) | (4,400) | (8,800) | (3,600) | (81.8) | 800 | 9.1 |
| 228,338 | 228,715 | 223,292 | (377) | (0.2) | 5,046 | 2.3 | Total Compensation | 484,894 | 457,429 | 451,264 | 27,465 | 6.0 | 33,630 | 7.5 |
| 2,744 | 3,125 | 2,834 | (381) | (12.2) | (90) | (3.2) | Computer/Office Supplies | 4,623 | 6,250 | 3,952 | (1,627) | (26.0) | 671 | 17.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Investor Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,110 | 1,250 | 1,110 | (140) | (11.2) | 0 | 0.0 | In Town Expenses | 2,220 | 2,500 | 2,220 | (280) | (11.2) | 0 | 0.0 |
| 16,247 | 7,500 | 8,439 | 8,747 | 116.6 | 7,808 | 92.5 | Out Of Town Expenses | 17,804 | 15,000 | 14,459 | 2,804 | 18.7 | 3,345 | 23.1 |
| 0 | 312 | 820 | (312) | (100.0) | (820) | (100.0) | Dues And Memberships | 0 | 625 | 820 | (625) | (100.0) | (820) | (100.0) |
| 693 | 500 | 1,570 | 193 | 38.6 | (877) | (55.9) | Outside Training Fees | 693 | 1,000 | 1,570 | (307) | (30.7) | (877) | (55.9) |
| 0 | 75 | 0 | (75) | (100.0) | 0 | NM | Contributions | 0 | 150 | 0 | (150) | (100.0) | 0 | NM |
| 976 | 0 | 0 | 976 | NM | 976 | NM | Misc Outside Services | 976 | 0 | 0 | 976 | NM | 976 | NM |
| 0 | 0 | (12,277) | 0 | NM | 12,277 | 100.0 | Mgmt Consulting Fees | 0 | 0 | (12,277) | 0 | NM | 12,277 | 100.0 |
| 14,068 | 11,875 | 12,653 | 2,193 | 18.5 | 1,415 | 11.2 | Database Retrieval | 26,718 | 23,750 | 25,002 | 2,968 | 12.5 | 1,716 | 6.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 75 | 0 | (75) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 150 | 0 | (150) | (100.0) | 0 | NM |
| 1,884 | 1,250 | 1,387 | 634 | 50.7 | 497 | 35.8 | Printing and Duplicating | 2,685 | 2,500 | 6,646 | 185 | 7.4 | (3,961) | (59.6) |
| 1,268 | 438 | 951 | 830 | 189.5 | 317 | 33.3 | Office Equipment Rental | 1,902 | 875 | 1,268 | 1,027 | 117.4 | 634 | 50.0 |
| 598 | 750 | 761 | (152) | (20.3) | (163) | (21.4) | Messenger/Express Service | 928 | 1,500 | 1,924 | (572) | (38.1) | (996) | (51.8) |
| 2,517 | 1,000 | 3,231 | 1,517 | 151.7 | (714) | (22.1) | Catering | 3,931 | 2,000 | 3,489 | 1,931 | 96.6 | 442 | 12.7 |
| 333 | 625 | 550 | (292) | (46.7) | (217) | (39.5) | Telephone | 660 | 1,250 | 970 | (590) | (47.2) | (310) | (32.0) |
| 0 | 50 | 0 | (50) | (100.0) | 0 | NM | Special Events | 0 | 100 | 0 | (100) | (100.0) | 0 | NM |
| 28,937 | 35,000 | 53,395 | (6,063) | (17.3) | (24,458) | (45.8) | Transfer Agent | 58,130 | 70,000 | 72,342 | (11,870) | (17.0) | (14,212) | (19.6) |
| 50,563 | 65,000 | 61,056 | (14,437) | (22.2) | (10,493) | (17.2) | Banking Fees | 92,790 | 130,000 | 116,159 | (37,210) | (28.6) | (23,369) | (20.1) |
| 154 | 675 | 61,448 | (521) | (77.2) | (61,294) | (99.7) | Other | 1,669 | 1,351 | 61,931 | 318 | 23.5 | (60,262) | (97.3) |
| 350,430 | 358,215 | 421,220 | (7,785) | (2.2) | (70,790) | (16.8) | Total Expenses | 700,623 | 716,430 | 751,739 | (15,807) | (2.2) | (51,116) | (6.8) |

**Risk Managment**

**Statement of Expenses**

**For Second Quarter, 2007**

| | | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 61,971 | 62,775 | 60,166 | (804) | (1.3) | 1,805 | 3.0 | Payroll | 122,971 | 125,550 | 123,934 | (2,579) | (2.1) | (963) | (0.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 4,548 | 6,461 | 4,360 | (1,913) | (29.6) | 188 | 4.3 | FICA/Unemployment Tax | 12,827 | 12,923 | 12,820 | (96) | (0.7) | 7 | 0.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimb/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 66,519 | 69,236 | 64,526 | (2,717) | (3.9) | 1,993 | 3.1 | Total Compensation | 135,798 | 138,473 | 136,754 | (2,675) | (1.9) | (956) | (0.7) |
| 1,111 | 1,275 | 1,819 | (164) | (12.9) | (708) | (38.9) | Computer/Office Supplies | 1,192 | 2,550 | 3,836 | (1,358) | (53.3) | (2,644) | (68.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 4 | 63 | 9 | (59) | (93.7) | (5) | (55.6) | In Town Expenses | 4 | 125 | 10 | (121) | (96.8) | (6) | (60.0) |
| 5,614 | 8,938 | 4,262 | (3,324) | (37.2) | 1,352 | 31.7 | Out Of Town Expenses | 8,432 | 17,875 | 11,237 | (9,443) | (52.8) | (2,805) | (25.0) |
| 0 | 125 | 250 | (125) | (100.0) | (250) | (100.0) | Dues And Memberships | 965 | 250 | 250 | 715 | 286.0 | 715 | 286.0 |
| 0 | 900 | 659 | (900) | (100.0) | (659) | (100.0) | Outside Training Fees | 657 | 1,800 | 734 | (1,143) | (63.5) | (77) | (10.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 328 | 250 | 284 | 78 | 31.2 | 44 | 15.5 | Database Retrieval | 705 | 500 | 474 | 205 | 41.0 | 231 | 48.7 |
| 191 | 250 | 223 | (59) | (23.6) | (32) | (14.3) | Storage Fees | 297 | 500 | 399 | (203) | (40.6) | (102) | (25.6) |
| 0 | 275 | 271 | (275) | (100.0) | (271) | (100.0) | Subscriptions And Books | 0 | 550 | 725 | (550) | (100.0) | (725) | (100.0) |
| 197 | 300 | 347 | (103) | (34.3) | (150) | (43.2) | Printing and Duplicating | 548 | 600 | 600 | (52) | (8.7) | (52) | (8.7) |
| 251 | 275 | 217 | (24) | (8.7) | 34 | 15.7 | Messenger/Express Service | 388 | 550 | 454 | (162) | (29.5) | (66) | (14.5) |
| 0 | 119 | 0 | (119) | (100.0) | 0 | NM | Catering | 261 | 238 | 0 | 23 | 9.7 | 261 | NM |
| 638 | 675 | 480 | (37) | (5.5) | 158 | 32.9 | Telephone | 1,149 | 1,350 | 1,020 | (201) | (14.9) | 129 | 12.6 |
| 415 | 425 | 255 | (10) | (2.4) | 160 | 62.7 | Office Equipment Rental | 833 | 850 | 711 | (17) | (2.0) | 122 | 17.2 |
| 0 | (1) | 0 | 1 | 100.0 | 0 | NM | Other | 0 | (1) | 2 | 1 | 100.0 | (2) | (100.0) |
| 75,268 | 83,105 | 73,602 | (7,837) | (9.4) | 1,666 | 2.3 | Total Expenses | 151,229 | 166,210 | 157,206 | (14,981) | (9.0) | (5,977) | (3.8) |

**Corporate Communications**
**Statement of Expenses**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| 275,219 | 291,804 | 278,948 | (16,585) | (5.7) | (3,729) | (1.3) | Payroll | 557,514 | 583,608 | 565,970 | (26,094) | (4.5) | (8,456) | (1.5) |
| 3,500 | 3,562 | 3,434 | (62) | (1.7) | 66 | 1.9 | Auto\Club Allowance | 7,000 | 7,123 | 6,868 | (123) | (1.7) | 132 | 1.9 |
| 11,128 | 21,824 | 13,736 | (10,696) | (49.0) | (2,608) | (19.0) | FICA/Unemployment Tax | 69,906 | 43,648 | 50,242 | 26,258 | 60.2 | 19,664 | 39.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 289,847 | 317,190 | 296,118 | (27,343) | (8.6) | (6,271) | (2.1) | Total Compensation | 634,420 | 634,379 | 623,080 | 41 | 0.0 | 11,340 | 1.8 |
| 3,079 | 2,900 | 1,052 | 179 | 6.2 | 2,027 | 192.7 | Computer/Office Supplies | 4,574 | 5,800 | 2,788 | (1,226) | (21.1) | 1,786 | 64.1 |
| 346 | 125 | 10 | 221 | 176.8 | 336 | NM | Repairs And Maintenance | 346 | 250 | 10 | 96 | 38.4 | 336 | NM |
| 29,598 | 0 | 12,648 | 29,598 | NM | 16,950 | 134.0 | Media Relations | 49,864 | 0 | 30,217 | 49,864 | NM | 19,647 | 65.0 |
| 65,779 | 125,000 | 51,228 | (59,221) | (47.4) | 14,551 | 28.4 | Investor Relations | 90,835 | 125,000 | 100,467 | (34,165) | (27.3) | (9,632) | (9.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Community Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Stockholder Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 8,483 | 6,250 | 0 | 2,233 | 35.7 | 8,483 | NM | Institutional Advertising | 11,657 | 12,500 | 0 | (843) | (6.7) | 11,657 | NM |
| 2,663 | 3,000 | 2,610 | (337) | (11.2) | 53 | 2.0 | In Town Expenses | 4,883 | 6,000 | 4,830 | (1,117) | (18.6) | 53 | 1.1 |
| 6,895 | 6,250 | 1,565 | 645 | 10.3 | 5,330 | NM | Out Of Town Expenses | 6,628 | 12,500 | 5,241 | (5,872) | (47.0) | 1,387 | 26.5 |
| 1,293 | 1,250 | 1,271 | 43 | 3.4 | 22 | 1.7 | Dues And Memberships | 1,991 | 2,500 | 1,934 | (509) | (20.4) | 57 | 2.9 |
| 895 | 125 | 80 | 770 | NM | 815 | NM | Outside Training Fees | 895 | 250 | 80 | 645 | 258.0 | 815 | NM |
| 0 | 250 | 0 | (250) | (100.0) | 0 | NM | Business Gifts | 0 | 500 | 347 | (500) | (100.0) | (347) | (100.0) |
| 1,700 | 325 | 0 | 1,375 | NM | 1,700 | NM | Contributions | 2,700 | 650 | 1,300 | 2,050 | NM | 1,400 | 107.7 |
| 420 | 5,000 | 15,312 | (4,580) | (91.6) | (14,892) | (97.3) | Employee Publications | 713 | 10,000 | 17,512 | (9,287) | (92.9) | (16,799) | (95.9) |
| 0 | 0 | 125 | 0 | NM | (125) | (100.0) | Misc Outside Services | 0 | 0 | 125 | 0 | NM | (125) | (100.0) |
| 84,615 | 0 | 68,156 | 84,615 | NM | 16,459 | 24.1 | Mgmt Consulting Fees | 90,260 | 0 | 83,156 | 90,260 | NM | 7,104 | 8.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Furniture Rent | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,052 | 900 | 879 | 152 | 16.9 | 173 | 19.7 | Equipment Rental | 2,464 | 1,800 | 1,542 | 664 | 36.9 | 922 | 59.8 |
| 787 | 875 | 1,453 | (88) | (10.1) | (666) | (45.8) | Subscriptions And Books | 1,640 | 1,750 | 2,068 | (110) | (6.3) | (428) | (20.7) |
| 542 | 1,000 | 1,077 | (458) | (45.8) | (535) | (49.7) | Printing and Duplicating | 1,479 | 2,000 | 1,524 | (521) | (26.1) | (45) | (3.0) |
| 186 | 425 | 210 | (239) | (56.2) | (24) | (11.4) | Messenger/Express Service | 257 | 850 | 670 | (593) | (69.8) | (413) | (61.6) |
| 734 | 625 | 924 | 109 | 17.4 | (190) | (20.6) | Catering | 1,206 | 1,250 | 1,254 | (44) | (3.5) | (48) | (3.8) |
| 2,391 | 1,500 | 1,242 | 891 | 59.4 | 1,149 | 92.5 | Telephone | 3,689 | 3,000 | 3,135 | 689 | 23.0 | 554 | 17.7 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 16,280 | 8,000 | 13,361 | 8,280 | 103.5 | 2,919 | 21.8 | Annual Meeting Expense | 16,907 | 16,000 | 13,779 | 907 | 5.7 | 3,128 | 22.7 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Quarterly Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 96,189 | 55,000 | 96,003 | 41,189 | 74.9 | 186 | 0.2 | Annual Report Expense | 96,189 | 55,000 | 110,460 | 41,189 | 74.9 | (14,271) | (12.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Meeting Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 303 | 250 | 175 | 53 | 21.2 | 128 | 73.1 | Design Service Ctr Charges | 433 | 500 | 175 | (67) | (13.4) | 258 | 147.4 |
| 5,594 | 1,249 | 6,944 | 4,345 | NM | (1,350) | (19.4) | Other | 5,593 | 2,500 | 7,806 | 3,093 | 123.7 | (2,213) | (28.3) |
| 619,671 | 537,489 | 572,443 | 82,182 | 15.3 | 47,228 | 8.3 | Total Expenses | 1,029,623 | 894,979 | 1,013,500 | 134,644 | 15.0 | 16,123 | 1.6 |

**Human Resources/HRSC Group**
**Summary of Expenses by Department**
**For Second Quarter, 2007**

| | | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 201,179 | 209,499 | 208,041 | (8,320) | (4.0) | (6,862) | (3.3) | Administration | 436,317 | 418,998 | 396,567 | 17,319 | 4.1 | 39,750 | 10.0 |
| 115,531 | 159,568 | 177,879 | (44,037) | (27.6) | (62,348) | (35.1) | Leadership & Org Dev | 246,264 | 319,137 | 331,189 | (72,873) | (22.8) | (84,925) | (25.6) |
| 265,358 | 263,066 | 120,804 | 2,292 | 0.9 | 144,554 | 119.7 | Compensation/Rewards | 470,117 | 526,132 | 297,140 | (56,015) | (10.6) | 172,977 | 58.2 |
| 273,828 | 266,164 | 252,440 | 7,664 | 2.9 | 21,388 | 8.5 | Benefits Design | 421,822 | 532,329 | 445,878 | (110,507) | (20.8) | (24,056) | (5.4) |
| 16,077 | 18,365 | 59,109 | (2,288) | (12.5) | (43,032) | (72.8) | Medical | 36,165 | 36,730 | 120,961 | (565) | (1.5) | (84,796) | (70.1) |
| 42,192 | 112,979 | 71,361 | (70,787) | (62.7) | (29,169) | (40.9) | Diversity Programs | 111,386 | 225,958 | 132,179 | (114,572) | (50.7) | (20,793) | (15.7) |
| 37,348 | 58,204 | 55,478 | (20,856) | (35.8) | (18,130) | (32.7) | Conference Center | 81,925 | 120,339 | 107,176 | (38,414) | (31.9) | (25,251) | (23.6) |
| 96,389 | 117,364 | 106,404 | (20,975) | (17.9) | (10,015) | (9.4) | Security Administration | 229,201 | 234,728 | 227,682 | (5,527) | (2.4) | 1,519 | 0.7 |
| 1,047,902 | 1,205,209 | 1,051,516 | (157,307) | (13.1) | (3,614) | (0.3) | Sub-total excl. service centers | 2,033,197 | 2,414,351 | 2,058,772 | (381,154) | (15.8) | (25,575) | (1.2) |
| 122,091 | 162,947 | 152,032 | (40,856) | (25.1) | (29,941) | (19.7) | Recruitment | 247,139 | 325,893 | 273,819 | (78,754) | (24.2) | (26,680) | (9.7) |
| 26,766 | 32,154 | 31,133 | (5,388) | (16.8) | (4,367) | (14.0) | HR Consultants | 57,378 | 64,309 | 60,808 | (6,931) | (10.8) | (3,430) | (5.6) |
| 260,363 | 352,390 | 284,934 | (92,027) | (26.1) | (24,571) | (8.6) | Benefits Service Center | 554,547 | 704,780 | 569,390 | (150,233) | (21.3) | (14,843) | (2.6) |
| 416,775 | 425,585 | 388,059 | (8,810) | (2.1) | 28,716 | 7.4 | Employee Relations | 851,391 | 851,170 | 812,428 | 221 | 0.0 | 38,963 | 4.8 |
| 283,875 | 319,753 | 287,030 | (35,878) | (11.2) | (3,155) | (1.1) | General-HR | 601,383 | 639,506 | 612,892 | (38,123) | (6.0) | (11,509) | (1.9) |
| 1,109,870 | 1,292,829 | 1,143,188 | (182,959) | (14.2) | (33,318) | (2.9) | Service centers | 2,311,838 | 2,585,658 | 2,329,337 | (273,820) | (10.6) | (17,499) | (0.8) |
| 2,157,772 | 2,498,038 | 2,194,704 | (340,266) | (13.6) | (36,932) | (1.7) | Total | 4,345,035 | 5,000,009 | 4,388,109 | (654,974) | (13.1) | (43,074) | (1.0) |

**Corporate Human Resources Group**
**Statement of Expenses**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 630,993 | 734,841 | 721,642 | (103,848) | (14.1) | (90,649) | (12.6) | Payroll | 1,332,465 | 1,469,183 | 1,453,837 | (136,718) | (9.3) | (121,372) | (8.3) |
| 0 | 12,750 | 0 | (12,750) | (100.0) | 0 | NM | Annual Staff Bonus | 12,500 | 25,500 | 0 | (13,000) | (51.0) | 12,500 | NM |
| 3,500 | 3,500 | 3,434 | 0 | 0.0 | 66 | 1.9 | Auto\Club Allowance | 7,000 | 7,000 | 6,868 | 0 | 0.0 | 132 | 1.9 |
| 27,539 | 49,036 | 44,770 | (21,497) | (43.8) | (17,231) | (38.5) | FICA/Unemployment Tax | 162,332 | 98,072 | 140,188 | 64,260 | 65.5 | 22,144 | 15.8 |
| 932 | 933 | 1,502 | (1) | (0.1) | (570) | (37.9) | Tuition Reimbursement/Relocation | 571 | 933 | 0 | (362) | (38.8) | 0 | 0.0 |
| 662,964 | 801,060 | 771,348 | (138,096) | (17.2) | (108,384) | (14.1) | Total Compensation | 1,514,868 | 1,600,688 | 1,601,464 | (85,820) | (5.4) | (86,596) | (5.4) |
| 7,753 | 12,498 | 15,714 | (4,745) | (38.0) | (7,961) | (50.7) | Computer/Office Supplies | 15,711 | 23,775 | 21,579 | (8,064) | (33.9) | (5,868) | (27.2) |
| 6,698 | 7,362 | 9,066 | (664) | (9.0) | (2,368) | (26.1) | Repairs And Maintenance | 8,408 | 14,475 | 15,821 | (6,067) | (41.9) | (7,413) | (46.9) |
| 3,943 | 4,388 | 3,885 | (445) | (10.1) | 58 | 1.5 | In Town Expenses | 8,383 | 8,775 | 8,145 | (392) | (4.5) | 238 | 2.9 |
| 20,615 | 25,675 | 20,157 | (5,060) | (19.7) | 458 | 2.3 | Out Of Town Expenses | 37,307 | 51,177 | 31,483 | (13,870) | (27.1) | 5,824 | 18.5 |
| 8,090 | 3,950 | 7,737 | 4,140 | 104.8 | 353 | 4.6 | Dues And Memberships | 12,205 | 7,900 | 10,032 | 4,305 | 54.5 | 2,173 | 21.7 |
| 4,882 | 32,425 | 57,282 | (27,543) | (84.9) | (52,400) | (91.5) | Outside Training Fees | 12,372 | 64,850 | 60,301 | (52,478) | (80.9) | (47,929) | (79.5) |
| 0 | 550 | 525 | (550) | (100.0) | (525) | (100.0) | Business Gifts | 664 | 1,100 | 525 | (436) | (39.6) | 139 | 26.5 |
| 10 | 32,375 | 5,569 | (32,365) | (100.0) | (5,559) | (99.8) | Diversity Steering | (5,033) | 64,750 | 8,692 | (69,783) | (107.8) | (13,725) | (157.9) |
| 37,973 | 46,250 | (35,408) | (8,277) | (17.9) | 73,381 | 207.2 | Misc Outside Services | 38,460 | 92,500 | (13,621) | (54,040) | (58.4) | 52,081 | NM |
| 85,680 | 73,500 | 75,040 | 12,180 | 16.6 | 10,640 | 14.2 | Mgmt Consulting Fees | 91,680 | 147,000 | 69,016 | (55,320) | (37.6) | 22,664 | 32.8 |
| 0 | 250 | 0 | (250) | (100.0) | 0 | NM | Database Retrieval | 0 | 500 | 0 | (500) | (100.0) | 0 | NM |
| 6,276 | 2,600 | 14,138 | 3,676 | 141.4 | (7,862) | (55.6) | Temporary Help | 15,014 | 12,790 | 15,610 | 2,224 | 17.4 | (596) | (3.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,404 | 775 | 490 | 629 | 81.2 | 914 | 186.5 | Subscriptions And Books | 2,022 | 1,550 | 3,334 | 472 | 30.5 | (1,312) | (39.4) |
| 1,921 | 3,650 | 2,024 | (1,729) | (47.4) | (103) | (5.1) | Printing and Duplicating | 4,419 | 7,300 | 4,150 | (2,881) | (39.5) | 269 | 6.5 |
| 251 | 854 | 662 | (603) | (70.6) | (411) | (62.1) | Messenger/Express Service | 496 | 1,775 | 1,204 | (1,279) | (72.1) | (708) | (58.8) |
| 8,226 | 11,275 | 12,137 | (3,049) | (27.0) | (3,911) | (32.2) | Catering | 15,589 | 22,550 | 21,305 | (6,961) | (30.9) | (5,716) | (26.8) |
| 6,008 | 7,931 | 6,015 | (1,923) | (24.2) | (7) | (0.1) | Telephone | 13,751 | 15,863 | 13,445 | (2,112) | (13.3) | 306 | 2.3 |
| 1,250 | 5,050 | 1,548 | (3,800) | (75.2) | (298) | (19.3) | Contributions | 8,103 | 9,950 | 7,398 | (1,847) | (18.6) | 705 | 9.5 |
| 8,580 | 8,580 | 8,319 | 0 | 0.0 | 261 | 3.1 | Subcontract Labor | 17,160 | 17,160 | 16,638 | 0 | 0.0 | 522 | 3.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,355 | 250 | 409 | 1,105 | NM | 946 | 231.3 | Other Employee Expenses | (392) | 500 | 682 | (892) | (178.4) | (1,074) | (157.5) |
| 7,372 | 15,500 | 1,584 | (8,128) | (52.4) | 5,788 | NM | Security | 27,510 | 31,000 | 30,084 | (3,490) | (11.3) | (2,574) | (8.6) |
| 141,740 | 74,250 | 47,248 | 67,490 | 90.9 | 94,492 | 200.0 | Actuarial Fees | 141,740 | 148,500 | 77,520 | (6,760) | (4.6) | 64,220 | 82.8 |
| 6,255 | 6,250 | 6,113 | 5 | 0.1 | 142 | 2.3 | Legal Fees | 12,495 | 12,500 | 12,228 | (5) | 0.0 | 267 | 2.2 |
| 0 | 63 | 0 | (63) | (100.0) | 0 | NM | Records Retention | 0 | 125 | 0 | (125) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Photography | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 9 | 490 | (9) | (100.0) | (490) | (100.0) | Postage | 0 | 18 | 490 | (18) | (100.0) | (490) | (100.0) |
| 340 | 250 | 0 | 90 | 36.0 | 340 | NM | Other Supplies | 2,246 | 500 | 446 | 1,746 | NM | 1,800 | NM |
| 2,777 | 4,864 | 4,235 | (2,087) | (42.9) | (1,458) | (34.4) | Equipment Rental | 6,096 | 9,727 | 8,827 | (3,631) | (37.3) | (2,731) | (30.9) |
| 1,955 | 5,375 | 6,676 | (3,420) | (63.6) | (4,721) | (70.7) | Help Wanted/Recruiting | 3,027 | 10,750 | 7,119 | (7,723) | (71.8) | (4,092) | (57.5) |
| 13,585 | 17,400 | 8,514 | (3,815) | (21.9) | 5,071 | 59.6 | Other | 28,897 | 34,302 | 24,855 | (5,405) | (15.8) | 4,042 | 16.3 |
| 1,047,903 | 1,205,209 | 1,051,517 | (157,306) | (13.1) | (3,614) | (0.3) | Total Expenses | 2,033,198 | 2,414,350 | 2,058,772 | (381,152) | (15.8) | (25,574) | (1.2) |

**Corporate HR Administration**
**Statement of Expenses**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167,869 | 162,532 | 153,492 | 5,337 | 3.3 | 14,377 | 9.4 | Payroll | 329,397 | 325,064 | 297,112 | 4,333 | 1.3 | 32,285 | 10.9 |
| 0 | 2,875 | 0 | (2,875) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 5,750 | 0 | (5,750) | (100.0) | 0 | NM |
| 3,500 | 3,500 | 3,434 | 0 | 0.0 | 66 | 1.9 | Auto\Club Allowance | 7,000 | 7,000 | 6,868 | 0 | 0.0 | 132 | 1.9 |
| 6,308 | 9,192 | 6,576 | (2,884) | (31.4) | (268) | (4.1) | FICA/Unemployment Tax | 46,326 | 18,384 | 23,014 | 27,942 | 152.0 | 23,312 | 101.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 177,677 | 178,099 | 163,502 | (422) | (0.2) | 14,175 | 8.7 | Total Compensation | 382,723 | 356,198 | 326,994 | 26,525 | 7.4 | 55,729 | 17.0 |
| 501 | 1,213 | 4,693 | (712) | (58.7) | (4,192) | (89.3) | Computer/Office Supplies | 3,042 | 2,425 | 6,378 | 617 | 25.4 | (3,336) | (52.3) |
| 1,110 | 1,000 | 555 | 110 | 11.0 | 555 | 100.0 | In Town Expenses | 2,220 | 2,000 | 1,480 | 220 | 11.0 | 740 | 50.0 |
| 7,259 | 4,525 | 1,450 | 2,734 | 60.4 | 5,809 | NM | Out Of Town Expenses | 17,291 | 9,050 | 3,884 | 8,241 | 91.1 | 13,407 | NM |
| 1,850 | 250 | 5,400 | 1,600 | NM | (3,550) | (65.7) | Dues And Memberships | 2,510 | 500 | 5,400 | 2,010 | NM | (2,890) | (53.5) |
| 0 | 500 | 1,300 | (500) | (100.0) | (1,300) | (100.0) | Outside Training Fees | 975 | 1,000 | 3,110 | (25) | (2.5) | (2,135) | (68.6) |
| 0 | 375 | 325 | (375) | (100.0) | (325) | (100.0) | Business Gifts | 404 | 750 | 325 | (346) | (46.1) | 79 | 24.3 |
| 800 | 500 | 448 | 300 | 60.0 | 352 | 78.6 | Contributions | 800 | 1,000 | 448 | (200) | (20.0) | 352 | 78.6 |
| 750 | 1,000 | 750 | (250) | (25.0) | 0 | 0.0 | Misc Outside Services | 3,750 | 2,000 | 750 | 1,750 | 87.5 | 3,000 | NM |
| 0 | 6,000 | 4,906 | (6,000) | (100.0) | (4,906) | (100.0) | Mgmt Consulting Fees | 0 | 12,000 | 9,811 | (12,000) | (100.0) | (9,811) | (100.0) |
| 0 | 0 | 13,250 | 0 | NM | (13,250) | (100.0) | Temporary Help | 0 | 0 | 13,250 | 0 | NM | (13,250) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,269 | 125 | 69 | 1,144 | NM | 1,200 | NM | Subscriptions And Books | 1,642 | 250 | 538 | 1,392 | NM | 1,104 | 205.2 |
| 374 | 625 | 499 | (251) | (40.2) | (125) | (25.1) | Printing and Duplicating | 897 | 1,250 | 951 | (353) | (28.2) | (54) | (5.7) |
| 21 | 113 | 67 | (92) | (81.4) | (46) | (68.7) | Messenger/Express Service | 77 | 225 | 210 | (148) | (65.8) | (133) | (63.3) |
| 170 | 2,250 | 2,009 | (2,080) | (92.4) | (1,839) | (91.5) | Office Equipment Rental | 425 | 4,500 | 4,018 | (4,075) | (90.6) | (3,593) | (89.4) |
| 1,468 | 3,250 | 4,968 | (1,782) | (54.8) | (3,500) | (70.5) | Catering | 2,856 | 6,500 | 6,706 | (3,644) | (56.1) | (3,850) | (57.4) |
| 43 | 750 | 795 | (707) | (94.3) | (752) | (94.6) | Repairs & Maintenance | 1,803 | 1,500 | 1,662 | 303 | 20.2 | 141 | 8.5 |
| 2,097 | 2,250 | 1,451 | (153) | (6.8) | 646 | 44.5 | Telephone | 5,694 | 4,500 | 4,609 | 1,194 | 26.5 | 1,085 | 23.5 |
| 570 | 0 | 0 | 570 | NM | 570 | NM | Help Wanted/Recruiting | 1,642 | 0 | 0 | 1,642 | NM | 1,642 | NM |
| 5,220 | 6,674 | 1,604 | (1,454) | (21.8) | 3,616 | 225.4 | Other | 7,566 | 13,350 | 6,043 | (5,784) | (43.3) | 1,523 | 25.2 |
| 201,179 | 209,499 | 208,041 | (8,320) | (4.0) | (6,862) | (3.3) | Total Expenses | 436,317 | 418,998 | 396,567 | 17,319 | 4.1 | 39,750 | 10.0 |

**Leadership and Organizational Development**
**Statement of Expenses**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 95,419 | 102,125 | 103,277 | (6,706) | (6.6) | (7,858) | (7.6) | Payroll | | 196,899 | 204,250 | 223,225 | (7,351) | (3.6) | (26,326) | (11.8) |
| 0 | 5,000 | 0 | (5,000) | (100.0) | 0 | NM | Annual Staff Bonus | | 0 | 10,000 | 0 | (10,000) | (100.0) | 0 | NM |
| 4,397 | 7,644 | 7,593 | (3,247) | (42.5) | (3,196) | (42.1) | FICA/Unemployment Tax | | 22,989 | 15,287 | 24,093 | 7,702 | 50.4 | (1,104) | (4.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | | 0 | 0 | (931) | 0 | NM | 931 | 100.0 |
| 99,816 | 114,769 | 110,870 | (14,953) | (13.0) | (11,054) | (10.0) | Total Compensation | | 219,888 | 229,537 | 246,387 | (9,649) | (4.2) | (26,499) | (10.8) |
| 430 | 1,500 | 2,143 | (1,070) | (71.3) | (1,713) | (79.9) | Computer/Office Supplies | | 1,840 | 3,000 | 3,629 | (1,160) | (38.7) | (1,789) | (49.3) |
| 43 | 125 | 42 | (82) | (65.6) | 1 | 2.4 | Repairs And Maintenance | | 129 | 250 | 42 | (121) | (48.4) | 87 | 207.1 |
| 0 | 375 | 0 | (375) | (100.0) | 0 | NM | In Town Expenses | | 0 | 750 | 5 | (750) | (100.0) | (5) | (100.0) |
| 2,358 | 6,250 | 4,619 | (3,892) | (62.3) | (2,261) | (48.9) | Out Of Town Expenses | | 2,893 | 12,500 | 7,750 | (9,607) | (76.9) | (4,857) | (62.7) |
| 4,130 | 250 | 160 | 3,880 | NM | 3,970 | NM | Dues And Memberships | | 4,130 | 500 | 160 | 3,630 | NM | 3,970 | NM |
| 4,827 | 27,500 | 49,468 | (22,673) | (82.4) | (44,641) | (90.2) | Outside Training Fees | | 10,748 | 55,000 | 49,468 | (44,252) | (80.5) | (38,720) | (78.3) |
| 0 | 50 | 0 | (50) | (100.0) | 0 | NM | Business Gifts | | 0 | 100 | 0 | (100) | (100.0) | 0 | NM |
| 2,098 | 5,000 | 7,439 | (2,902) | (58.0) | (5,341) | (71.8) | Misc Outside Services | | 2,946 | 10,000 | 15,113 | (7,054) | (70.5) | (12,167) | (80.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 250 | 0 | (250) | (100.0) | 0 | NM | Database Retrieval | | 0 | 500 | 0 | (500) | (100.0) | 0 | NM |
| 0 | 100 | 0 | (100) | (100.0) | 0 | NM | Temporary Help | | 0 | 200 | 158 | (200) | (100.0) | (158) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 25 | 74 | (25) | (100.0) | (74) | (100.0) | Subscriptions And Books | | 0 | 50 | 74 | (50) | (100.0) | (74) | (100.0) |
| 197 | 1,000 | 414 | (803) | (80.3) | (217) | (52.4) | Printing and Duplicating | | 503 | 2,000 | 1,267 | (1,497) | (74.9) | (764) | (60.3) |
| 19 | 250 | 464 | (231) | (92.4) | (445) | (95.9) | Messenger/Express Service | | 36 | 500 | 670 | (464) | (92.8) | (634) | (94.6) |
| 528 | 875 | 841 | (347) | (39.7) | (313) | (37.2) | Catering | | 982 | 1,750 | 2,239 | (768) | (43.9) | (1,257) | (56.1) |
| 789 | 775 | 991 | 14 | 1.8 | (202) | (20.4) | Telephone | | 1,595 | 1,550 | 1,992 | 45 | 2.9 | (397) | (19.9) |
| 100 | 125 | 0 | (25) | (20.0) | 100 | NM | Contributions | | 100 | 250 | 0 | (150) | (60.0) | 100 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Professional Services | | 0 | 0 | 1,600 | 0 | NM | (1,600) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Photography | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 196 | 349 | 354 | (153) | (43.8) | (158) | (44.6) | Other | | 474 | 700 | 635 | (226) | (32.3) | (161) | (25.4) |
| 115,531 | 159,568 | 177,879 | (44,037) | (27.6) | (62,348) | (35.1) | Total Expenses | | 246,264 | 319,137 | 331,189 | (72,873) | (22.8) | (84,925) | (25.6) |

**Corporate Compensation & Rewards**
**Statement of Expenses**
**For Second Quarter, 2007**

| | | | Second Quarter | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 180,895 | 178,002 | 154,249 | 2,893 | 1.6 | 26,646 | 17.3 | Payroll | 357,460 | 356,004 | 323,697 | 1,456 | 0.4 | 33,763 | 10.4 |
| 0 | 1,125 | 0 | (1,125) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 2,250 | 0 | (2,250) | (100.0) | 0 | NM |
| 7,197 | 11,046 | 8,790 | (3,849) | (34.8) | (1,593) | (18.1) | FICA/Unemployment Tax | 36,960 | 22,093 | 30,703 | 14,867 | 67.3 | 6,257 | 20.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 188,092 | 190,173 | 163,039 | (2,081) | (1.1) | 25,053 | 15.4 | Total Compensation | 394,420 | 380,347 | 354,400 | 14,073 | 3.7 | 40,020 | 11.3 |
| 3,916 | 1,875 | 93 | 2,041 | 108.9 | 3,823 | NM | Computer/Office Supplies | 6,289 | 3,750 | 823 | 2,539 | 67.7 | 5,466 | NM |
| 610 | 625 | 555 | (15) | (2.4) | 55 | 9.9 | In Town Expenses | 1,165 | 1,250 | 1,110 | (85) | (6.8) | 55 | 5.0 |
| 3,134 | 1,062 | 1,050 | 2,072 | 195.1 | 2,084 | 198.5 | Out Of Town Expenses | 3,262 | 2,125 | 1,093 | 1,137 | 53.5 | 2,169 | 198.4 |
| 1,950 | 1,775 | 660 | 175 | 9.9 | 1,290 | 195.5 | Dues And Memberships | 4,670 | 3,550 | 2,095 | 1,120 | 31.5 | 2,575 | 122.9 |
| 0 | 1,750 | 3,449 | (1,750) | (100.0) | (3,449) | (100.0) | Outside Training Fees | 399 | 3,500 | 4,509 | (3,101) | (88.6) | (4,110) | (91.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,125 | 0 | (1,125) | (100.0) | 0 | NM | Contributions | 0 | 2,250 | 450 | (2,250) | (100.0) | (450) | (100.0) |
| 28,167 | 34,500 | (52,641) | (6,333) | (18.4) | 80,808 | 153.5 | Misc Outside Services | 18,169 | 69,000 | (41,941) | (50,831) | (73.7) | 60,110 | 143.3 |
| 29,423 | 21,250 | (3,050) | 8,173 | 38.5 | 32,473 | NM | Mgmt Consulting Fees | 29,423 | 42,500 | (35,961) | (13,077) | (30.8) | 65,384 | 181.8 |
| 7,652 | 5,500 | 4,600 | 2,152 | 39.1 | 3,052 | 66.3 | Surveys | 7,652 | 11,000 | 4,600 | (3,348) | (30.4) | 3,052 | 66.3 |
| 476 | 625 | 773 | (149) | (23.8) | (297) | (38.4) | Storage Fees | 476 | 1,250 | 1,218 | (774) | (61.9) | (742) | (60.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 1,200 | 0 | NM | (1,200) | (100.0) |
| 197 | 750 | 312 | (553) | (73.7) | (115) | (36.9) | Printing and Duplicating | 497 | 1,500 | 565 | (1,003) | (66.9) | (68) | (12.0) |
| 210 | 250 | 94 | (40) | (16.0) | 116 | 123.4 | Messenger/Express Service | 383 | 500 | 124 | (117) | (23.4) | 259 | 208.9 |
| 170 | 275 | 255 | (105) | (38.2) | (85) | (33.3) | Office Equipment Rent | 425 | 550 | 510 | (125) | (22.7) | (85) | (16.7) |
| 341 | 600 | 826 | (259) | (43.2) | (485) | (58.7) | Catering | 865 | 1,200 | 1,275 | (335) | (27.9) | (410) | (32.2) |
| 995 | 805 | 759 | 190 | 23.6 | 236 | 31.1 | Telephone | 1,946 | 1,610 | 1,012 | 336 | 20.9 | 934 | 92.3 |
| 0 | 125 | 31 | (125) | (100.0) | (31) | NM | Repairs & Maintenance | 23 | 250 | 31 | (227) | (90.8) | (8) | (25.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Legal Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 25 | 1 | (1) | 24 | NM | 26 | NM | Other | 53 | 0 | 27 | 53 | NM | 26 | 96.3 |
| 265,358 | 263,066 | 120,804 | 2,292 | 0.9 | 144,554 | 119.7 | Total Expenses | 470,117 | 526,132 | 297,140 | (56,015) | (10.6) | 172,977 | 58.2 |

**Benefits Design**
**Statement of Expenses**
**For Second Quarter, 2007**

| | | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 70,813 | 120,970 | 117,975 | (50,157) | (41.5) | (47,162) | (40.0) | Payroll | | 188,633 | 241,940 | 234,004 | (53,307) | (22.0) | (45,371) | (19.4) |
| 0 | 3,750 | 0 | (3,750) | (100.0) | 0 | NM | Annual Staff Bonus | | 0 | 7,500 | 0 | (7,500) | (100.0) | 0 | NM |
| 3,975 | 8,660 | 8,231 | (4,685) | (54.1) | (4,256) | (51.7) | FICA/Unemployment Tax | | 25,009 | 17,319 | 23,651 | 7,690 | 44.4 | 1,358 | 5.7 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 74,788 | 133,380 | 126,206 | (58,592) | (43.9) | (51,418) | (40.7) | Total Compensation | | 213,642 | 266,759 | 257,655 | (53,117) | (19.9) | (44,013) | (17.1) |
| 0 | 375 | 0 | (375) | (100.0) | 0 | NM | Computer/Office Supplies | | 0 | 750 | 0 | (750) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,667 | 2,650 | 2,620 | (983) | (37.1) | (953) | (36.4) | Out Of Town Expenses | | 1,986 | 5,300 | 5,250 | (3,314) | (62.5) | (3,264) | (62.2) |
| 160 | 250 | 0 | (90) | (36.0) | 160 | NM | Dues And Memberships | | 385 | 500 | 0 | (115) | (23.0) | 385 | NM |
| 55 | 750 | 1,900 | (695) | (92.7) | (1,845) | (97.1) | Outside Training Fees | | 55 | 1,500 | 1,900 | (1,445) | (96.3) | (1,845) | (97.1) |
| 0 | 25 | 0 | (25) | (100.0) | 0 | NM | Business Gifts | | 103 | 50 | 0 | 53 | 106.0 | 103 | NM |
| 0 | 250 | 0 | (250) | (100.0) | 0 | NM | Contributions | | 800 | 500 | 400 | 300 | 60.0 | 400 | 100.0 |
| 713 | 500 | 1,093 | 213 | 42.6 | (380) | (34.8) | Misc Outside Services | | 713 | 1,000 | 1,093 | (287) | (28.7) | (380) | (34.8) |
| 47,257 | 46,250 | 66,452 | 1,007 | 2.2 | (19,195) | (28.9) | Mgmt Consulting Fees | | 47,257 | 92,500 | 88,434 | (45,243) | (48.9) | (41,177) | (46.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 175 | 0 | (175) | (100.0) | 0 | NM | Subscriptions And Books | | 245 | 350 | 0 | (105) | (30.0) | 245 | NM |
| 0 | 0 | 35 | 0 | NM | (35) | (100.0) | Printing and Duplicating | | 0 | 0 | 35 | 0 | NM | (35) | (100.0) |
| 0 | 100 | 0 | (100) | (100.0) | 0 | NM | Messenger/Express Service | | 0 | 200 | 8 | (200) | (100.0) | (8) | (100.0) |
| 560 | 125 | 0 | 435 | NM | 560 | NM | Storage Fees | | 943 | 250 | 0 | 693 | 277.2 | 943 | NM |
| 528 | 350 | 406 | 178 | 50.9 | 122 | 30.0 | Catering | | 982 | 700 | 856 | 282 | 40.3 | 126 | 14.7 |
| 80 | 325 | 275 | (245) | (75.4) | (195) | (70.9) | Telephone | | 348 | 650 | 382 | (302) | (46.5) | (34) | (8.9) |
| 141,740 | 74,250 | 47,248 | 67,490 | 90.9 | 94,492 | 200.0 | Actuarial Fees | | 141,740 | 148,500 | 77,520 | (6,760) | (4.6) | 64,220 | 82.8 |
| 6,255 | 6,250 | 6,113 | 5 | 0.1 | 142 | 2.3 | Legal Fees | | 12,495 | 12,500 | 12,228 | (5) | 0.0 | 267 | 2.2 |
| 25 | 159 | 92 | (134) | (84.3) | (67) | (72.8) | Other | | 128 | 320 | 117 | (192) | (60.0) | 11 | 9.4 |
| 273,828 | 266,164 | 252,440 | 7,664 | 2.9 | 21,388 | 8.5 | Total Expenses | | 421,822 | 532,329 | 445,878 | (110,507) | (20.8) | (24,056) | (5.4) |

**Medical**
**Statement of Expenses**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 0 | 9,000 | 43,250 | (9,000) | (100.0) | (43,250) | (100.0) | | 0 | 18,000 | 86,500 | (18,000) | (100.0) | (86,500) | (100.0) |
| FICA/Unemployment Tax | 0 | 865 | 3,232 | (865) | (100.0) | (3,232) | (100.0) | | 806 | 1,730 | 7,371 | (924) | (53.4) | (6,565) | (89.1) |
| Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 0 | 9,865 | 46,482 | (9,865) | (100.0) | (46,482) | (100.0) | | 806 | 19,730 | 93,871 | (18,924) | (95.9) | (93,065) | (99.1) |
| Safety/Medical Supplies | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| In Town Expenses | 555 | 0 | 555 | 555 | NM | 0 | 0.0 | | 1,110 | 0 | 1,110 | 1,110 | NM | 0 | 0.0 |
| Out Of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 420 | 0 | NM | (420) | (100.0) |
| Other Employee Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM | | 145 | 0 | 0 | 145 | NM | 145 | NM |
| Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Misc Outside Services | 6,245 | 5,250 | 3,420 | 995 | 19.0 | 2,825 | 82.6 | | 9,658 | 10,500 | 6,833 | (842) | (8.0) | 2,825 | 41.3 |
| Mgmt Consulting Fees | 9,000 | 0 | 6,731 | 9,000 | NM | 2,269 | 33.7 | | 15,000 | 0 | 6,731 | 15,000 | NM | 8,269 | 122.8 |
| Employee Recruiting | 0 | 1,000 | 1,676 | (1,000) | (100.0) | (1,676) | (100.0) | | 0 | 2,000 | 2,119 | (2,000) | (100.0) | (2,119) | (100.0) |
| Telephone | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 469 | 0 | NM | (469) | (100.0) |
| Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other Employee Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM | | 145 | 0 | 0 | 145 | NM | 145 | NM |
| Other Supplies | 277 | 0 | 0 | 277 | NM | 277 | NM | | 277 | 0 | 200 | 277 | NM | 77 | 38.5 |
| Equipment Rental | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other | 0 | 2,250 | 245 | (2,250) | (100.0) | (245) | (100.0) | | 9,024 | 4,500 | 9,208 | 4,524 | 100.5 | (184) | (2.0) |
| Total Expenses | 16,077 | 18,365 | 59,109 | (2,288) | (12.5) | (43,032) | (72.8) | | 36,165 | 36,730 | 120,961 | (565) | (1.5) | (84,796) | (70.1) |

**Diversity Programs**
**Statement of Expenses**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 36,117 | 56,489 | 49,511 | (20,372) | (36.1) | (13,394) | (27.1) | Payroll | 91,587 | 112,977 | 93,386 | (21,390) | (18.9) | (1,799) | (1.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,149 | 4,479 | 3,625 | (2,330) | (52.0) | (1,476) | (40.7) | FICA/Unemployment Tax | 13,041 | 8,958 | 9,957 | 4,083 | 45.6 | 3,084 | 31.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 38,266 | 60,968 | 53,136 | (22,702) | (37.2) | (14,870) | (28.0) | Total Compensation | 104,628 | 121,935 | 103,343 | (17,307) | (14.2) | 1,285 | 1.2 |
| 793 | 1,375 | 2,413 | (582) | (42.3) | (1,620) | (67.1) | Computer/Office Supplies | 1,351 | 2,750 | 3,150 | (1,399) | (50.9) | (1,799) | (57.1) |
| 0 | 25 | 23 | (25) | (100.0) | (23) | (100.0) | Repairs And Maintenance | 0 | 50 | 31 | (50) | (100.0) | (31) | (100.0) |
| 373 | 500 | 555 | (127) | (25.4) | (182) | (32.8) | In Town Expenses | 928 | 1,000 | 1,110 | (72) | (7.2) | (182) | (16.4) |
| 202 | 5,000 | 2,728 | (4,798) | (96.0) | (2,526) | (92.6) | Out Of Town Expenses | 655 | 10,000 | 3,248 | (9,345) | (93.5) | (2,593) | (79.8) |
| 0 | 838 | 817 | (838) | (100.0) | (817) | (100.0) | Dues And Memberships | 0 | 1,675 | 817 | (1,675) | (100.0) | (817) | (100.0) |
| 0 | 1,050 | 0 | (1,050) | (100.0) | 0 | NM | Outside Training Fees | 0 | 2,100 | 0 | (2,100) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 2,500 | 0 | (2,500) | (100.0) | 0 | NM | Temporary Help | 0 | 5,000 | 118 | (5,000) | (100.0) | (118) | (100.0) |
| 0 | 2,500 | 0 | (2,500) | (100.0) | 0 | NM | Contributions | 5,000 | 5,000 | 5,000 | 0 | 0.0 | 0 | 0.0 |
| 0 | 25 | 0 | (25) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 50 | 0 | (50) | (100.0) | 0 | NM |
| 83 | 50 | 63 | 33 | 66.0 | 20 | 31.7 | Printing and Duplicating | 255 | 100 | 63 | 155 | 155.0 | 192 | NM |
| 0 | 25 | 0 | (25) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 50 | 0 | (50) | (100.0) | 0 | NM |
| 155 | 375 | 352 | (220) | (58.7) | (197) | (56.0) | Office Equipment Rent | 399 | 750 | 608 | (351) | (46.8) | (209) | (34.4) |
| 91 | 375 | 0 | (284) | (75.7) | 91 | NM | Catering | 267 | 750 | 54 | (483) | (64.4) | 213 | NM |
| 529 | 365 | 194 | 164 | 44.9 | 335 | 172.7 | Telephone | 994 | 730 | 417 | 264 | 36.2 | 577 | 138.4 |
| 10 | 32,375 | 5,569 | (32,365) | (100.0) | (5,559) | (99.8) | Diversity Steering Expense | (5,033) | 64,750 | 8,692 | (69,783) | (107.8) | (13,725) | (157.9) |
| 1,385 | 4,375 | 5,000 | (2,990) | (68.3) | (3,615) | (72.3) | Help Wanted/Recruiting | 1,385 | 8,750 | 5,000 | (7,365) | (84.2) | (3,615) | (72.3) |
| 305 | 258 | 511 | 47 | 18.2 | (206) | (40.3) | Other | 557 | 518 | 528 | 39 | 7.5 | 29 | 5.5 |
| 42,192 | 112,979 | 71,361 | (70,787) | (62.7) | (29,169) | (40.9) | Total Expenses | 111,386 | 225,958 | 132,179 | (114,572) | (50.7) | (20,793) | (15.7) |

**Conference Center**
**Statement of Expenses**
**For Second Quarter, 2007**

| | **Second Quarter** | | | | | | | | | **Year to Date** | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 7,837 | 27,442 | 26,330 | (19,605) | (71.4) | (18,493) | (70.2) | | 26,500 | 54,384 | 51,890 | (27,884) | (51.3) | (25,390) | (48.9) |
| FICA/Unemployment Tax | 850 | 2,406 | 2,130 | (1,556) | (64.7) | (1,280) | (60.1) | | 3,084 | 4,812 | 5,401 | (1,728) | (35.9) | (2,317) | (42.9) |
| Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 8,687 | 29,848 | 28,460 | (21,161) | (70.9) | (19,773) | (69.5) | | 29,584 | 59,196 | 57,291 | (29,612) | (50.0) | (27,707) | (48.4) |
| Computer/Office Supplies | 1,469 | 4,160 | 1,614 | (2,691) | (64.7) | (145) | (9.0) | | 1,707 | 7,100 | 2,312 | (5,393) | (76.0) | (605) | (26.2) |
| Repairs And Maintenance | 6,612 | 6,000 | 7,752 | 612 | 10.2 | (1,140) | | | 6,374 | 11,750 | 13,633 | (5,376) | (45.8) | (7,259) | (53.2) |
| In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Out Of Town Expenses | 147 | 237 | 134 | (90) | (38.0) | 13 | 9.7 | | 10 | 302 | 385 | (292) | (96.7) | (375) | (97.4) |
| Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Outside Training Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Contributions | 0 | 150 | 0 | (150) | (100.0) | 0 | NM | | 0 | 150 | 0 | (150) | (100.0) | 0 | NM |
| Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Subcontract Labor | 8,580 | 8,580 | 8,319 | 0 | 0.0 | 261 | 3.1 | | 17,160 | 17,160 | 16,638 | 0 | 0.0 | 522 | 3.1 |
| Temporary Help | 6,276 | 0 | 887 | 6,276 | NM | 5,389 | NM | | 15,014 | 7,590 | 2,084 | 7,424 | 97.8 | 12,930 | NM |
| Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Printing and Duplicating | 433 | 600 | 474 | (167) | (27.8) | (41) | (8.6) | | 1,472 | 1,200 | 1,021 | 272 | 22.7 | 451 | 44.2 |
| Messenger/Express Service | 0 | 67 | 0 | (67) | (100.0) | 0 | NM | | 0 | 200 | 0 | (200) | (100.0) | 0 | NM |
| Catering | 2,531 | 4,200 | 3,498 | (1,669) | (39.7) | (967) | (27.6) | | 6,046 | 8,400 | 7,410 | (2,354) | (28.0) | (1,364) | (18.4) |
| Telephone | 448 | 1,036 | 950 | (588) | (56.8) | (502) | | | 1,087 | 2,073 | 1,623 | (986) | (47.6) | (536) | (33.0) |
| Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Office Equipment Rent | 726 | 726 | 746 | 0 | 0.0 | (20) | (2.7) | | 1,452 | 1,452 | 1,249 | 0 | 0.0 | 203 | 16.3 |
| Furniture & Equipment Rental | 0 | 500 | 0 | (500) | (100.0) | 0 | NM | | 0 | 500 | 0 | (500) | (100.0) | 0 | NM |
| Other | 1,439 | 2,100 | 2,644 | (661) | (31.5) | (1,205) | (45.6) | | 2,019 | 3,266 | 3,530 | (1,247) | (38.2) | (1,511) | (42.8) |
| Total Expenses | 37,348 | 58,204 | 55,478 | (20,856) | (35.8) | (18,130) | (32.7) | | 81,925 | 120,339 | 107,176 | (38,414) | (31.9) | (25,251) | (23.6) |

**Security Administration Department**
**Statement of Expenses**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 72,044 | 78,282 | 73,558 | (6,238) | (8.0) | (1,514) | (2.1) | Payroll | 141,989 | 156,565 | 144,023 | (14,576) | (9.3) | (2,034) | (1.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 12,500 | 0 | 0 | 12,500 | NM | 12,500 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto\Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,663 | 4,744 | 4,591 | (2,081) | (43.9) | (1,928) | (42.0) | FICA/Unemployment Tax | 14,118 | 9,489 | 15,998 | 4,629 | 48.8 | (1,880) | (11.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 74,707 | 83,026 | 78,149 | (8,319) | (10.0) | (3,442) | (4.4) | Total Compensation | 168,607 | 166,054 | 160,021 | 2,553 | 1.5 | 8,586 | 5.4 |
| 643 | 2,000 | 4,758 | (1,357) | (67.9) | (4,115) | (86.5) | Computer/Office Supplies | 1,483 | 4,000 | 5,287 | (2,517) | (62.9) | (3,804) | (72.0) |
| 63 | 250 | 0 | (187) | (74.8) | 63 | NM | Other Supplies | 1,969 | 500 | 245 | 1,469 | 293.8 | 1,724 | NM |
| 1,295 | 1,888 | 1,665 | (593) | (31.4) | (370) | (22.2) | In Town Expenses | 2,960 | 3,775 | 3,330 | (815) | (21.6) | (370) | (11.1) |
| 5,848 | 5,950 | 7,557 | (102) | (1.7) | (1,709) | (22.6) | Out Of Town Expenses | 11,211 | 11,900 | 9,872 | (689) | (5.8) | 1,339 | 13.6 |
| 0 | 588 | 700 | (588) | (100.0) | (700) | (100.0) | Dues And Memberships | 510 | 1,175 | 1,140 | (665) | (56.6) | (630) | (55.3) |
| 0 | 875 | 1,165 | (875) | (100.0) | (1,165) | (100.0) | Outside Training Fees | 195 | 1,750 | 1,314 | (1,555) | (88.9) | (1,119) | (85.2) |
| 0 | 100 | 200 | (100) | (100.0) | (200) | (100.0) | Business Gifts | 157 | 200 | 200 | (43) | (21.5) | (43) | (21.5) |
| 350 | 400 | 1,100 | (50) | (12.5) | (750) | (68.2) | Contributions | 1,403 | 800 | 1,100 | 603 | 75.4 | 303 | 27.5 |
| 0 | 0 | 4,532 | 0 | NM | (4,532) | (100.0) | Misc Outside Services | 3,225 | 0 | 4,532 | 3,225 | NM | (1,307) | (28.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 312 | 329 | (312) | (100.0) | (329) | (100.0) | Repairs & Maintenance | 0 | 625 | 329 | (625) | (100.0) | (329) | (100.0) |
| 7,372 | 15,500 | 1,584 | (8,128) | (52.4) | 5,788 | NM | Security Services | 27,510 | 31,000 | 30,084 | (3,490) | (11.3) | (2,574) | (8.6) |
| 135 | 425 | 347 | (290) | (68.2) | (212) | (61.1) | Subscriptions And Books | 135 | 850 | 1,052 | (715) | (84.1) | (917) | (87.2) |
| 638 | 625 | 227 | 13 | 2.1 | 411 | 181.1 | Printing and Duplicating | 794 | 1,250 | 247 | (456) | (36.5) | 547 | 221.5 |
| 0 | 50 | 37 | (50) | (100.0) | (37) | (100.0) | Messenger/Express Service | 0 | 100 | 192 | (100) | (100.0) | (192) | (100.0) |
| 1,386 | 1,062 | 618 | 324 | 30.5 | 768 | 124.3 | Office Equipment Rent | 2,970 | 2,125 | 1,932 | 845 | 39.8 | 1,038 | 53.7 |
| 2,739 | 1,625 | 1,599 | 1,114 | 68.6 | 1,140 | 71.3 | Catering | 3,591 | 3,250 | 2,764 | 341 | 10.5 | 827 | 29.9 |
| 1,071 | 2,375 | 1,396 | (1,304) | (54.9) | (325) | (23.3) | Telephone | 2,087 | 4,750 | 3,411 | (2,663) | (56.1) | (1,324) | (38.8) |
| 142 | 313 | 441 | (171) | (54.6) | (299) | (67.8) | Other | 394 | 624 | 630 | (230) | (36.9) | (236) | (37.5) |
| 96,389 | 117,364 | 106,404 | (20,975) | (17.9) | (10,015) | (9.4) | Total Expenses | 229,201 | 234,728 | 227,682 | (5,527) | (2.4) | 1,519 | 0.7 |

Recruitment Resource (Service Center)
**Statement of Expenses**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 53,728 | 95,246 | 96,542 | (41,518) | (43.6) | (42,814) | (44.3) | | 117,278 | 190,493 | 180,957 | (73,215) | (38.4) | (63,679) | (35.2) |
| Annual Staff Bonus | 0 | 3,250 | 0 | (3,250) | (100.0) | 0 | NM | | 0 | 6,500 | 0 | (6,500) | (100.0) | 0 | NM |
| FICA/Unemployment Tax | 3,969 | 8,167 | 7,133 | (4,198) | (51.4) | (3,164) | (44.4) | | 12,950 | 16,335 | 17,788 | (3,385) | (20.7) | (4,838) | (27.2) |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 57,697 | 106,663 | 103,675 | (48,966) | (45.9) | (45,978) | (44.3) | | 130,228 | 213,328 | 198,745 | (83,100) | (39.0) | (68,517) | (34.5) |
| Computer/Office Supplies | 362 | 1,555 | 428 | (1,193) | (76.7) | (66) | (15.4) | | 849 | 3,109 | 990 | (2,260) | (72.7) | (141) | (14.2) |
| In Town Expenses | 0 | 375 | 0 | (375) | (100.0) | 0 | NM | | 0 | 750 | 0 | (750) | (100.0) | 0 | NM |
| Out Of Town Expenses | 683 | 3,164 | 3,054 | (2,481) | (78.4) | (2,371) | (77.6) | | 1,307 | 6,328 | 3,967 | (5,021) | (79.3) | (2,660) | (67.1) |
| Dues And Memberships | 160 | 325 | 0 | (165) | (50.8) | 160 | NM | | 320 | 650 | 100 | (330) | (50.8) | 220 | 220.0 |
| Outside Training Fees | 0 | 625 | 0 | (625) | (100.0) | 0 | NM | | 0 | 1,250 | 0 | (1,250) | (100.0) | 0 | NM |
| Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Misc Outside Services | 0 | 4,375 | 5,000 | (4,375) | (100.0) | (5,000) | (100.0) | | 0 | 8,750 | 5,000 | (8,750) | (100.0) | (5,000) | (100.0) |
| Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Database Retrieval | 22,330 | 27,500 | 30,899 | (5,170) | (18.8) | (8,569) | (27.7) | | 34,858 | 55,000 | 52,340 | (20,142) | (36.6) | (17,482) | (33.4) |
| Temporary Help | 29,640 | 5,000 | 2,208 | 24,640 | NM | 27,432 | NM | | 64,935 | 10,000 | 2,208 | 54,935 | NM | 62,727 | NM |
| Subscriptions And Books | 120 | 175 | 0 | (55) | (31.4) | 120 | NM | | 120 | 350 | 0 | (230) | (65.7) | 120 | NM |
| Printing and Duplicating | 226 | 1,100 | 127 | (874) | (79.5) | 99 | 78.0 | | 598 | 2,200 | 155 | (1,602) | (72.8) | 443 | 285.8 |
| Messenger/Express Service | 1,016 | 694 | 859 | 322 | 46.4 | 157 | 18.3 | | 1,420 | 1,388 | 1,275 | 32 | 2.3 | 145 | 11.4 |
| Catering | 936 | 2,500 | 887 | (1,564) | (62.6) | 49 | 5.5 | | 1,918 | 5,000 | 1,715 | (3,082) | (61.6) | 203 | 11.8 |
| Telephone | 462 | 875 | 0 | (413) | (47.2) | 462 | NM | | 708 | 1,750 | 0 | (1,042) | (59.5) | 708 | NM |
| Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Office Equipment Rent | 321 | 375 | 705 | (54) | (14.4) | (384) | (54.5) | | 826 | 750 | 1,216 | 76 | 10.1 | (390) | (32.1) |
| Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other Employee Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Postage | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Help Wanted/Recruiting | 7,284 | 6,244 | 4,151 | 1,040 | 16.7 | 3,133 | 75.5 | | 8,137 | 12,488 | 6,032 | (4,351) | (34.8) | 2,105 | 34.9 |
| Other | 854 | 1,402 | 39 | (548) | (39.1) | 815 | NM | | 915 | 2,802 | 76 | (1,887) | (67.3) | 839 | NM |
| Total Expenses | 122,091 | 162,947 | 152,032 | (40,856) | (25.1) | (29,941) | (19.7) | | 247,139 | 325,893 | 273,819 | (78,754) | (24.2) | (26,680) | (9.7) |

**HR Consultants**
**Statement of Expenses**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 23,175 | 23,517 | 22,500 | (342) | (1.5) | 675 | 3.0 | Payroll | | 45,987 | 47,033 | 44,308 | (1,046) | (2.2) | 1,679 | 3.8 |
| 0 | 3,250 | 0 | (3,250) | (100.0) | 0 | NM | Annual Staff Bonus | | 0 | 6,500 | 0 | (6,500) | (100.0) | 0 | NM |
| 1,688 | 1,975 | 1,642 | (287) | (14.5) | 46 | 2.8 | FICA/Unemployment Tax | | 5,402 | 3,951 | 4,820 | 1,451 | 36.7 | 582 | 12.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 24,863 | 28,742 | 24,142 | (3,879) | (13.5) | 721 | 3.0 | Total Compensation | | 51,389 | 57,484 | 49,128 | (6,095) | (10.6) | 2,261 | 4.6 |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Computer/Office Supplies | | 0 | 75 | 0 | (75) | (100.0) | 0 | NM |
| 0 | 250 | 372 | (250) | (100.0) | (372) | (100.0) | In Town Expenses | | 4 | 500 | 927 | (496) | (99.2) | (923) | (99.6) |
| 0 | 2,150 | 1,690 | (2,150) | (100.0) | (1,690) | (100.0) | Out Of Town Expenses | | 1,597 | 4,300 | 2,185 | (2,703) | (62.9) | (588) | (26.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 925 | 0 | (925) | (100.0) | 0 | NM | Outside Training Fees | | 0 | 1,850 | 0 | (1,850) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 50 | 10 | (50) | (100.0) | (10) | (100.0) | Telephone | | 0 | 100 | 1,333 | (100) | (100.0) | (1,333) | (100.0) |
| 1,903 | 0 | 4,919 | 1,903 | NM | (3,016) | (61.3) | Photo Expense | | 4,389 | 0 | 7,235 | 4,389 | NM | (2,846) | (39.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Design Service Ctr Charges | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Postage | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Help Wanted/Recruiting | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | (1) | 0 | 1 | 100.0 | 0 | NM | Other | | (1) | 0 | 0 | (1) | NM | (1) | NM |
| 26,766 | 32,154 | 31,133 | (5,388) | (16.8) | (4,367) | (14.0) | Total Expenses | | 57,378 | 64,309 | 60,808 | (6,931) | (10.8) | (3,430) | (5.6) |

**Benefits Service Center**
**Statement of Expenses**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 205,309 | 234,378 | 215,020 | (29,069) | (12.4) | (9,711) | (4.5) | Payroll | 414,134 | 468,756 | 424,374 | (54,622) | (11.7) | (10,240) | (2.4) |
| 0 | 2,000 | 0 | (2,000) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 4,000 | 0 | (4,000) | (100.0) | 0 | NM |
| 14,805 | 23,112 | 15,804 | (8,307) | (35.9) | (999) | (6.3) | FICA/Unemployment Tax | 43,588 | 46,224 | 43,127 | (2,636) | (5.7) | 461 | 1.1 |
| (561) | 2,500 | 0 | (3,061) | (122.4) | (561) | NM | Tuition Reimbursement/Relocation | (2,806) | 5,000 | 0 | (7,806) | (156.1) | (2,806) | NM |
| 219,553 | 261,990 | 230,824 | (42,437) | (16.2) | (11,271) | (4.9) | Total Compensation | 454,916 | 523,980 | 467,501 | (69,064) | (13.2) | (12,585) | (2.7) |
| 331 | 2,500 | 591 | (2,169) | (86.8) | (260) | (44.0) | Computer/Office Supplies | 5,046 | 5,000 | 1,685 | 46 | 0.9 | 3,361 | 199.5 |
| 555 | 625 | 555 | (70) | (11.2) | 0 | 0.0 | In Town Expenses | 1,110 | 1,250 | 1,110 | (140) | (11.2) | 0 | 0.0 |
| 0 | 3,625 | 4,376 | (3,625) | (100.0) | (4,376) | (100.0) | Out Of Town Expenses | 88 | 7,250 | 7,997 | (7,162) | (98.8) | (7,909) | (98.9) |
| 250 | 2,400 | 90 | (2,150) | (89.6) | 160 | 177.8 | Outside Training Fees | 1,193 | 4,800 | 90 | (3,607) | (75.1) | 1,103 | NM |
| 0 | 250 | 0 | (250) | (100.0) | 0 | NM | Contributions | 0 | 500 | 0 | (500) | (100.0) | 0 | NM |
| 16,466 | 28,750 | (936) | (12,284) | (42.7) | 17,402 | NM | Misc Outside Services | 30,497 | 57,500 | 2,515 | (27,003) | (47.0) | 27,982 | NM |
| 0 | 0 | 9,887 | 0 | NM | (9,887) | (100.0) | Mgmt Consulting Fees | 12,698 | 0 | 15,627 | 12,698 | NM | (2,929) | (18.7) |
| 0 | 500 | 5,000 | (500) | (100.0) | (5,000) | (100.0) | Temporary Help | 0 | 1,000 | 5,000 | (1,000) | (100.0) | (5,000) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 4,365 | 16,250 | 10,090 | (11,885) | (73.1) | (5,725) | (56.7) | Printing and Duplicating | 12,828 | 32,500 | 22,536 | (19,672) | (60.5) | (9,708) | (43.1) |
| 3,305 | 2,250 | 4,993 | 1,055 | 46.9 | (1,688) | (33.8) | Messenger/Express Service | 6,880 | 4,500 | 7,560 | 2,380 | 52.9 | (680) | (9.0) |
| 985 | 1,500 | 1,488 | (515) | (34.3) | (503) | (33.8) | Office Equipment Rental | 1,580 | 3,000 | 2,383 | (1,420) | (47.3) | (803) | (33.7) |
| (34) | 625 | 381 | (659) | (105.4) | (415) | (108.9) | Catering | 420 | 1,250 | 831 | (830) | (66.4) | (411) | (49.5) |
| 10,759 | 15,000 | 12,660 | (4,241) | (28.3) | (1,901) | (15.0) | Telephone | 20,106 | 30,000 | 25,967 | (9,894) | (33.0) | (5,861) | (22.6) |
| 3,760 | 16,000 | 4,354 | (12,240) | (76.5) | (594) | (13.6) | Postage | 6,931 | 32,000 | 7,788 | (25,069) | (78.3) | (857) | (11.0) |
| 68 | 125 | 581 | (57) | (45.6) | (513) | (88.3) | Other | 254 | 250 | 800 | 4 | 1.6 | (546) | (68.3) |
| 260,363 | 352,390 | 284,934 | (92,027) | (26.1) | (24,571) | (8.6) | Total Expenses | 554,547 | 704,780 | 569,390 | (150,233) | (21.3) | (14,843) | (2.6) |

**Employee Relations (Service Center)**
**Statement of Expenses**
**For Second Quarter, 2007**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Second Quarter** | | | | | | | | **Year to Date** | | | |
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 309,211 | 314,515 | 296,174 | (5,304) | (1.7) | 13,037 | 4.4 | Payroll | 620,748 | 629,029 | 593,726 | (8,281) | (1.3) | 27,022 | 4.6 |
| 14,013 | 19,483 | 16,047 | (5,470) | (28.1) | (2,034) | (12.7) | FICA/Unemployment Tax | 56,710 | 38,966 | 50,652 | 17,744 | 45.5 | 6,058 | 12.0 |
| 3,431 | 1,875 | 0 | 1,556 | 83.0 | 3,431 | NM | Tuition Reimbursement/Relocation | 6,735 | 3,750 | 11,561 | 2,985 | 79.6 | (4,826) | (41.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 326,655 | 335,873 | 312,221 | (9,218) | (2.7) | 14,434 | 4.6 | Total Compensation | 684,193 | 671,745 | 655,939 | 12,448 | 1.9 | 28,254 | 4.3 |
| 645 | 1,750 | 930 | (1,105) | (63.1) | (285) | (30.6) | Computer/Office Supplies | 1,042 | 3,500 | 2,220 | (2,458) | (70.2) | (1,178) | (53.1) |
| 576 | 1,000 | 571 | (424) | (42.4) | 5 | 0.9 | In Town Expenses | 1,149 | 2,000 | 1,174 | (851) | (42.6) | (25) | (2.1) |
| 45,072 | 38,250 | 30,409 | 6,822 | 17.8 | 14,663 | 48.2 | Out Of Town Expenses | 81,864 | 76,500 | 65,111 | 5,364 | 7.0 | 16,753 | 25.7 |
| 550 | 1,250 | 825 | (700) | (56.0) | (275) | (33.3) | Dues And Memberships | 1,875 | 2,500 | 2,794 | (625) | (25.0) | (919) | (32.9) |
| 738 | 750 | 795 | (12) | (1.6) | (57) | (7.2) | Outside Training Fees | 1,173 | 1,500 | 1,173 | (327) | (21.8) | 0 | 0.0 |
| 0 | 125 | 0 | (125) | (100.0) | 0 | NM | Business Gifts | 0 | 250 | 0 | (250) | (100.0) | 0 | NM |
| 0 | 125 | 0 | (125) | (100.0) | 0 | NM | Contributions | 0 | 250 | 300 | (250) | (100.0) | (300) | (100.0) |
| 431 | 250 | 200 | 181 | 72.4 | 231 | 115.5 | Misc Outside Services | 780 | 500 | 467 | 280 | 56.0 | 313 | 67.0 |
| 5,000 | 0 | 0 | 5,000 | NM | 5,000 | NM | Mgmt Consulting Fees | 5,000 | 0 | 0 | 5,000 | NM | 5,000 | NM |
| 2,157 | 6,000 | 5,749 | (3,843) | (64.1) | (3,592) | (62.5) | Database Retrieval | 4,764 | 12,000 | 11,499 | (7,236) | (60.3) | (6,735) | (58.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 226 | 3,125 | 92 | (2,899) | (92.8) | 134 | 145.7 | Subscriptions And Books | 503 | 6,250 | 637 | (5,747) | (92.0) | (134) | (21.0) |
| 484 | 500 | 509 | (16) | (3.2) | (25) | (4.9) | Printing and Duplicating | 982 | 1,000 | 642 | (18) | (1.8) | 340 | 53.0 |
| 623 | 1,000 | 684 | (377) | (37.7) | (61) | (8.9) | Messenger/Express Service | 1,257 | 2,000 | 1,527 | (743) | (37.2) | (270) | (17.7) |
| 763 | 1,250 | 1,657 | (487) | (39.0) | (894) | (54.0) | Office Equipment Rental | 2,064 | 2,500 | 2,707 | (436) | (17.4) | (643) | (23.8) |
| 864 | 1,250 | 1,880 | (386) | (30.9) | (1,016) | (54.0) | Catering | 1,265 | 2,500 | 2,578 | (1,235) | (49.4) | (1,313) | (50.9) |
| 1,998 | 2,037 | 1,853 | (39) | (1.9) | 145 | 7.8 | Telephone | 3,377 | 4,075 | 4,067 | (698) | (17.1) | (690) | (17.0) |
| 29,687 | 30,000 | 29,239 | (313) | (1.0) | 448 | 1.5 | Legal Fees | 59,654 | 60,000 | 58,649 | (346) | (0.6) | 1,005 | 1.7 |
| 306 | 1,050 | 445 | (744) | (70.9) | (139) | (31.2) | Other | 449 | 2,100 | 944 | (1,651) | (78.6) | (495) | (52.4) |
| 416,775 | 425,585 | 388,059 | (8,810) | (2.1) | 28,716 | 7.4 | Total Expenses | 851,391 | 851,170 | 812,428 | 221 | 0.0 | 38,963 | 4.8 |

**General Expr/H Service Center**
**Statement of Expenses**
**For Second Quarter, 2007**

| | Second Quarter | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 60,172 | 80,414 | 38,272 | (20,242) | (25.2) | 21,900 | 57.2 | Annual Management Bonus | 140,586 | 160,829 | 114,585 | (20,243) | (12.6) | 26,001 | 22.7 |
| 38,297 | 40,775 | 51,343 | (2,478) | (6.1) | (13,046) | (25.4) | Medical/Life Insurance | 76,593 | 81,549 | 102,686 | (4,956) | (6.1) | (26,093) | (25.4) |
| (3,175) | 3,500 | 4,072 | (6,675) | (190.7) | (7,247) | (178.0) | Pension Benefit | (2,650) | 7,000 | 8,634 | (9,650) | (137.9) | (11,284) | (130.7) |
| 47,054 | 47,055 | 47,098 | (1) | 0.0 | (44) | (0.1) | 401(K) Contribution-Non Union | 94,108 | 94,109 | 94,196 | (1) | 0.0 | (88) | (0.1) |
| 50 | 0 | 98 | 50 | NM | (48) | (49.0) | Supplemental Retirement Plan | 150 | 0 | 147 | 150 | NM | 3 | 2.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Open Position Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | ESOP/Supplemental ESOP | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 142,398 | 171,744 | 140,883 | (29,346) | (17.1) | 1,515 | 1.1 | Total Compensation | 308,787 | 343,487 | 320,248 | (34,700) | (10.1) | (11,461) | (3.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 85,455 | 89,778 | 85,773 | (4,323) | (4.8) | (318) | (0.4) | Interco Rent | 173,717 | 179,555 | 171,896 | (5,838) | (3.3) | 1,821 | 1.1 |
| 14,523 | 14,113 | 19,542 | 410 | 2.9 | (5,019) | (25.7) | TIS Charge | 33,502 | 28,226 | 39,084 | 5,276 | 18.7 | (5,582) | (14.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Utilities | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Intercompany Charges | 2,375 | 0 | 0 | 2,375 | NM | 2,375 | NM |
| (1) | 2,618 | 0 | (2,619) | (100.0) | (1) | NM | Other | 1 | 5,237 | 1 | (5,236) | (100.0) | 0 | 0.0 |
| 41,500 | 41,500 | 40,832 | 0 | 0.0 | 668 | 1.6 | Depreciation | 83,001 | 83,001 | 81,663 | 0 | 0.0 | 1,338 | 1.6 |
| 283,875 | 319,753 | 287,030 | (35,878) | (11.2) | (3,155) | (1.1) | Total Expenses | 601,383 | 639,506 | 612,892 | (38,123) | (6.0) | (11,509) | (1.9) |

**General Expenses & Corporate(1)**
**Statement of Expenses**
**For Second Quarter, 2007**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Second Quarter** | | | | | | | | **Year to Date** | | | | | | |
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 2,390,920 | 15,353 | 26,674 | 2,375,567 | NM | 2,364,246 | NM | Payroll (1) | 2,585,749 | 30,705 | 56,350 | 2,555,044 | NM | 2,529,399 | NM |
| 604,712 | 1,286,618 | 1,351,638 | (681,906) | (53.0) | (746,926) | (55.3) | Annual Management Bonus | 1,892,942 | 2,573,237 | 2,353,448 | (680,295) | (26.4) | (460,506) | (19.6) |
| 5,748 | 5,749 | 5,640 | (1) | 0.0 | 108 | 1.9 | Equity Compensation Expense | 11,497 | 11,497 | 285 | 0 | 0.0 | 11,212 | NM |
| 96,301 | 5,875 | 9,491 | 90,426 | NM | 86,810 | NM | FICA/Unemployment Tax (1) | 130,826 | 11,750 | 14,435 | 119,076 | NM | 116,391 | NM |
| (6,898) | 19,000 | 68,139 | (25,898) | (136.3) | (75,087) | (110.1) | Workmen's Compensation | 12,102 | 38,000 | 136,377 | (25,898) | (68.2) | (124,275) | (91.1) |
| 480,959 | 393,661 | 325,844 | 87,298 | 22.2 | 155,115 | 47.6 | Medical/Life Insurance (1) | 851,118 | 787,322 | 669,434 | 63,796 | 8.1 | 181,684 | 27.1 |
| (814,525) | 139,225 | 1,115,964 | (953,750) | NM | (1,930,489) | (173.0) | Pension Benefit | (665,369) | 278,450 | 2,341,717 | (943,819) | NM | (3,007,086) | (128.4) |
| 126,446 | 274,652 | 278,980 | (148,206) | (54.0) | (152,534) | (54.7) | 401(K) Contribution-Non Union | 165,195 | 549,304 | 521,857 | (384,109) | (69.9) | (356,662) | (68.3) |
| 865,025 | 851,975 | 774,628 | 13,050 | 1.5 | 90,397 | 11.7 | Supplemental Retirement Plan | 1,717,000 | 1,703,950 | 1,676,804 | 13,050 | 0.8 | 40,196 | 2.4 |
| 3,748,688 | 2,992,108 | 3,957,048 | 756,580 | 25.3 | (208,360) | (5.3) | Total Compensation before Stock Expenses (1) | 6,701,060 | 5,984,215 | 7,770,707 | 716,845 | 12.0 | (1,069,647) | (13.8) |
| 98,400 | 105,573 | 214,187 | (7,173) | (6.8) | (115,787) | (54.1) | Stock Option Expense | 228,901 | 227,058 | 3,595,931 | 1,843 | 0.8 | (3,367,030) | (93.6) |
| 1,187,784 | 1,397,965 | 897,948 | (210,181) | (15.0) | 289,836 | 32.3 | Restricted Stock Unit Expense | 8,980,355 | 8,788,685 | 5,441,757 | 191,670 | 2.2 | 3,538,598 | 65.0 |
| 5,748 | 5,749 | 5,640 | (1) | 0.0 | 108 | 1.9 | Restricted Stock Expense | 11,497 | 11,497 | 285 | 0 | 0.0 | 11,212 | NM |
| 6,826 | 0 | 33,065 | 6,826 | NM | (26,239) | (79.4) | ESPP Expense | 33,170 | 0 | 73,469 | 33,170 | NM | (40,299) | (54.9) |
| 1,298,758 | 1,509,287 | 1,150,840 | (210,529) | (13.9) | 147,918 | 12.9 | Total Stock Expenses | 9,253,923 | 9,027,240 | 9,111,442 | 226,683 | 2.5 | 142,481 | 1.6 |
| 5,047,446 | 4,501,395 | 5,107,888 | 546,051 | 12.1 | (60,442) | (1.2) | Total Compensation (1) | 15,954,983 | 15,011,455 | 16,882,149 | 943,528 | 6.3 | (927,166) | (5.5) |
| 2,287 | 1,300 | 137 | 987 | 75.9 | 2,150 | NM | Computer/Office Supplies | 2,424 | 2,600 | 137 | (176) | (6.8) | 2,287 | NM |
| 6,905 | 13,275 | 3,594 | (6,370) | (48.0) | 3,311 | 92.1 | Repairs And Maintenance | 11,297 | 26,550 | 6,933 | (15,253) | (57.5) | 4,364 | 62.9 |
| 1,323 | 911 | 1,500 | 412 | 45.2 | (177) | (11.8) | Out Of Town Expenses | 1,323 | 1,822 | 1,500 | (499) | (27.4) | (177) | (11.8) |
| 2,420 | 939 | 2,400 | 1,481 | 157.7 | 20 | 0.8 | In Town Expenses | 2,420 | 1,878 | 2,400 | 542 | 28.9 | 20 | 0.8 |
| 0 | 630 | 0 | (630) | (100.0) | 0 | NM | Dues And Memberships | 0 | 1,260 | 1,200 | (1,260) | (100.0) | (1,200) | (100.0) |
| 74,977 | 37,500 | 71,400 | 37,477 | 99.9 | 3,577 | 5.0 | Skybox Entertainment | 74,977 | 75,000 | 71,400 | (23) | (0.0) | 3,577 | 5.0 |
| 61,450 | 30,000 | 4,047 | 31,450 | 104.8 | 57,403 | NM | Accounting & Audit Fees | 91,450 | 60,000 | 42,630 | 31,450 | 52.4 | 48,820 | 114.5 |
| 3,706 | 6,250 | 3,749 | (2,544) | (40.7) | (43) | (1.1) | Mgmt Consulting Fees | 7,386 | 12,500 | 7,499 | (5,114) | (40.9) | (113) | (1.5) |
| 94,257 | 105,000 | 242,188 | (10,743) | (10.2) | (147,931) | (61.1) | Other Professional Services | 109,801 | 210,000 | 309,956 | (100,199) | (47.7) | (200,155) | (64.6) |
| 6,704 | 16,800 | 13,708 | (10,096) | (60.1) | (7,004) | (51.1) | Misc Outside Services | 30,042 | 33,600 | 34,561 | (3,558) | (10.6) | (4,519) | (13.1) |
| 390,180 | 529,000 | 527,579 | (138,820) | (26.2) | (137,399) | (26.0) | TIS Charge | 900,112 | 1,058,000 | 1,055,159 | (157,888) | (14.9) | (155,047) | (14.7) |
| 134,452 | 130,085 | 135,487 | 4,367 | 3.4 | (1,035) | (0.8) | FIS Charge | 261,847 | 260,171 | 263,085 | 1,676 | 0.6 | (1,238) | (0.5) |
| 36,322 | 36,254 | 40,183 | 68 | 0.2 | (3,861) | (9.6) | HRSC Charge | 72,644 | 72,508 | 80,366 | 136 | 0.2 | (7,722) | (9.6) |
| 977,936 | 898,000 | 880,700 | 79,936 | 8.9 | 97,236 | 11.0 | Insurance Expense | 1,875,936 | 1,796,000 | 1,761,399 | 79,936 | 4.5 | 114,537 | 6.5 |
| 8,574 | 8,000 | 5,166 | 574 | 7.2 | 3,408 | 66.0 | Printing and Duplicating | 14,198 | 16,000 | 11,267 | (1,802) | (11.3) | 2,931 | 26.0 |
| 705 | 1,925 | 1,210 | (1,220) | (63.4) | (505) | (41.7) | Postage | 1,389 | 3,850 | 1,862 | (2,461) | (63.9) | (473) | (25.4) |
| 432,632 | 460,905 | 418,861 | (28,273) | (6.1) | 13,771 | 3.3 | Interco Rent | 865,263 | 921,810 | 837,723 | (56,547) | (6.1) | 27,540 | 3.3 |
| (89,616) | (53,539) | (187,325) | (36,077) | (67.4) | 97,709 | 52.2 | Outside Rent | (132,752) | (107,078) | (300,574) | (25,674) | (24.0) | 167,822 | 55.8 |
| 9,285 | 13,250 | 9,091 | (3,965) | (29.9) | 194 | 2.1 | Equipment Rental | 16,002 | 26,500 | 20,065 | (10,498) | (39.6) | (4,063) | (20.2) |
| 3,544 | 14,625 | 0 | (11,081) | (75.8) | 3,544 | NM | Food & Catering | 5,662 | 29,250 | 2,079 | (23,588) | (80.6) | 3,583 | 172.3 |
| 17,468 | 20,500 | 17,815 | (3,032) | (14.8) | (347) | (1.9) | Telephone | 33,563 | 41,000 | 32,179 | (7,437) | (18.1) | 1,384 | 4.3 |
| 28,598 | 25,833 | 24,157 | 2,765 | 10.7 | 4,441 | 18.4 | Utilities | 57,313 | 51,667 | 49,143 | 5,646 | 10.9 | 8,170 | 16.6 |
| 123,651 | 105,674 | 120,283 | 17,977 | 17.0 | 3,368 | 2.8 | Contributions | 236,764 | 211,348 | 249,189 | 25,416 | 12.0 | (12,425) | (5.0) |
| 162,360 | 175,250 | 150,132 | (12,890) | (7.4) | 12,228 | 8.1 | Franchise Taxes | 346,953 | 350,500 | 333,315 | (3,547) | (1.0) | 13,638 | 4.1 |
| 41,475 | 22,000 | 15,655 | 19,475 | 88.5 | 25,820 | 164.9 | Other Non-Income Taxes | 49,867 | 44,000 | 50,644 | 5,867 | 13.3 | (777) | (1.5) |
| 3,950 | 27,500 | 0 | (23,550) | (85.6) | 3,950 | NM | Meeting Expense | 3,950 | 55,000 | 58,170 | (51,050) | (92.8) | (54,220) | (93.2) |
| 10,000 | 16,250 | 724 | (6,250) | (38.5) | 9,276 | NM | Corporate Awards | 10,000 | 32,500 | 43,844 | (22,500) | (69.2) | (33,844) | (77.2) |
| (884,986) | (935,935) | (870,672) | 50,949 | 5.4 | (14,314) | (1.6) | Sublease Rent-TMC | (1,769,973) | (1,871,870) | (1,741,344) | 101,897 | 5.4 | (28,629) | (1.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dividend Income | (2,807) | 0 | (1,350) | (2,807) | NM | (1,457) | (107.9) |
| 26,103 | 480,010 | 9,190 | (453,906) | (94.6) | 16,914 | 184.1 | Other | 39,623 | 960,020 | 10,486 | (920,397) | (95.9) | 29,137 | 277.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contingency | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 251,396 | 312,037 | 269,522 | (60,641) | (19.4) | (18,126) | (6.7) | Depreciation | 508,764 | 624,074 | 533,124 | (115,310) | (18.5) | (24,360) | (4.6) |
| 6,985,504 | 7,001,624 | 7,018,369 | (16,119) | (0.2) | (32,864) | (0.5) | Total Expenses (1) | 19,680,421 | 20,011,915 | 20,710,196 | (331,494) | (1.7) | (1,029,775) | (5.0) |

(1) 2007 includes Reduction in Force expenses of $2,584K for the second quarter and $2,810K for the year to date.

**Finance Service Center**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | | | Second Quarter | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| $1,795 | $1,992 | $2,172 | ($197) | (9.9) | ($377) | (17.4) | Regular Salaries And Wages | $3,735 | $4,042 | $4,300 | ($307) | (7.6) | ($565) | (13.1) |
| 19 | 10 | 7 | 9 | 92.5 | 12 | 160.8 | Overtime | 41 | 23 | 15 | 18 | 79.1 | 25 | 165.7 |
| 107 | 61 | 180 | 46 | 75.5 | (72) | (40.2) | Other Direct Pay | 256 | 139 | 383 | 116 | 83.5 | (127) | (33.1) |
| 426 | 489 | 587 | (63) | (12.8) | (161) | (27.4) | Fringe Benefits | 999 | 1,015 | 1,117 | (16) | (1.6) | (118) | (10.6) |
| 2,347 | 2,552 | 2,946 | (205) | (8.0) | (598) | (20.3) | Total Compensation | 5,031 | 5,219 | 5,815 | (189) | (3.6) | (784) | (13.5) |
| 83 | 110 | 112 | (27) | (24.4) | (29) | (26.1) | Supplies | 164 | 203 | 149 | (40) | (19.4) | 15 | 10.0 |
| 45 | 65 | 39 | (20) | (30.2) | 6 | 14.9 | Employee Expenses | 107 | 151 | 69 | (44) | (29.2) | 38 | 55.7 |
| 783 | 598 | 308 | 186 | 31.1 | 476 | 154.7 | Outside Services | 1,428 | 1,274 | 597 | 154 | 12.1 | 831 | 139.2 |
| 141 | 156 | 149 | (15) | (9.3) | (7) | (4.8) | Office Expense | 251 | 304 | 293 | (53) | (17.3) | (42) | (14.4) |
| 462 | 448 | 467 | 13 | 3.0 | (5) | (1.1) | Repairs & Maintenance | 875 | 896 | 948 | (21) | (2.3) | (73) | (7.7) |
| 272 | 279 | 259 | (8) | (2.8) | 13 | 4.9 | Occupancy | 539 | 544 | 514 | (5) | (0.9) | 25 | 4.9 |
| 21 | 21 | 24 | 0 | 0.6 | (3) | (13.6) | Human Resources | 42 | 42 | 48 | 0 | 0.6 | (7) | (13.6) |
| (1,036) | (986) | (1,296) | (50) | (5.1) | 259 | 20.0 | Other Expenses | (2,179) | (1,988) | (2,467) | (192) | (9.6) | 287 | 11.6 |
| 3,118 | 3,243 | 3,008 | (124) | (3.8) | 110 | 3.7 | Total Cash Expenses | 6,257 | 6,645 | 5,966 | (388) | (5.8) | 290 | 4.9 |
| 1,820 | 1,827 | 1,800 | (7) | (0.4) | 19 | 1.1 | Depreciation | 3,651 | 3,666 | 3,615 | (14) | (0.4) | 37 | 1.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | (Gain)/Loss On Asset Disposal | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 4,938 | 5,069 | 4,808 | (131) | (3) | 130 | 2.7 | Total | 9,908 | 10,311 | 9,581 | (403) | (4) | $327 | 3.4 |
| | | | | | | | **Allocations** | | | | | | | |
| (423) | (447) | (395) | 24 | 5 | (28) | (7.0) | Accounts Payable | (866) | (861) | (790) | (5) | (1) | ($76) | (9.6) |
| (283) | (294) | (269) | 11 | 3.8 | (13) | (5.0) | Payroll | (574) | (567) | (545) | (7) | (1.2) | (29) | (5.3) |
| (212) | (227) | (173) | 16 | 6.9 | (38) | (22.1) | Remittance Processing | (433) | (438) | (358) | 5 | 1.2 | (76) | (21.1) |
| (1,626) | (1,751) | (1,573) | 125 | 7.1 | (53) | (3.3) | Customer Accounting | (3,252) | (3,377) | (3,147) | 125 | 3.7 | (105) | (3.3) |
| 826 | 990 | 924 | (163) | (16.5) | (98) | (10.6) | Supplier Services | 1,905 | 1,908 | 2,037 | (3) | (0.2) | (132) | (6.5) |
| (3,404) | (3,666) | (3,709) | 262 | 7.1 | 304 | 8.2 | Peoplesoft Support | (6,809) | (7,071) | (7,418) | 262 | 3.7 | 609 | 8.2 |
| (103) | (111) | (106) | 8 | 7.1 | 3 | 2.6 | Finance | (206) | (214) | (211) | 8 | 3.7 | 5 | 2.6 |
| (5,224) | (5,506) | (5,301) | 282 | 5.1 | $77 | 1.5 | Total | (10,234) | (10,619) | (10,431) | 385 | 3.6 | $197 | 1.9 |
| ($286) | ($437) | ($493) | $151 | 34.7 | $207 | 42.0 | Unallocated Expenses | ($326) | ($308) | ($850) | ($17) | (5.7) | $524 | 61.6 |

**Real Estate**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | | | Second Quarter | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Tribune Properties** | | | | | | | |
| | | | | | | | Expenses | | | | | | | |
| $1,079 | $1,178 | $1,119 | ($99) | (8.4) | ($40) | (3.6) | Compensation | $2,248 | $2,416 | $2,266 | ($168) | (6.9) | ($18) | (0.8) |
| 420 | 442 | 364 | (22) | (4.9) | 56 | 15.3 | R&M /Supplies | 806 | 883 | 789 | ($77) | (8.7) | $18 | 2.2 |
| 895 | 895 | 866 | (0) | 0.0 | 29 | 3.3 | Real Estate Taxes | 1,789 | 1,789 | 1,731 | ($0) | 0.0 | $58 | 3.3 |
| 563 | 588 | 532 | (25) | (4.3) | 31 | 5.9 | Outside Services | 1,145 | 1,184 | 1,047 | ($38) | (3.2) | $98 | 9.4 |
| 328 | 329 | 307 | (1) | (0.3) | 21 | 6.7 | Utilities | 656 | 715 | 666 | ($59) | (8.3) | ($10) | (1.5) |
| 51 | 74 | 68 | (24) | (31.8) | (17) | (25.0) | Insurance | 102 | 149 | 135 | ($47) | (31.8) | ($34) | (25.0) |
| (3) | 29 | 40 | (32) | (110.4) | (43) | (107.5) | Other Expenses | (2) | 35 | 63 | (37) | (105.9) | (66) | (103.3) |
| (199) | (199) | (199) | 0 | 0.0 | 0 | 0.0 | Deferred Gain River Walk Center | (398) | (398) | (398) | 0 | 0.0 | 0 | 0.0 |
| 3,134 | 3,336 | 3,097 | (202) | (6.1) | 37 | 1.2 | Total Cash Expenses | 6,346 | 6,772 | 6,300 | (426) | (6.3) | 46 | 0.7 |
| 1,004 | 1,006 | 1,040 | (2) | (0.2) | (36) | (3.5) | Depreciation | 2,021 | 2,024 | 2,113 | (3) | (0.1) | (92) | (4.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Amortization of Intangibles | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 4,138 | 4,342 | 4,137 | (204) | (4.7) | 1 | 0.0 | Total Expenses | 8,367 | 8,796 | 8,413 | (429) | (4.9) | (45) | (0.5) |
| (614) | (609) | (613) | (5) | (0.8) | (1) | (0.2) | Outside Revenue | (1,218) | (1,217) | (1,283) | (1) | (0.1) | 65 | 5.1 |
| 3,524 | 3,733 | 3,525 | (209) | (5.6) | (0) | 0 | Net Expenses | 7,149 | 7,579 | 7,129 | (430) | (5.7) | 20 | 0 |
| (3,778) | (3,789) | (3,711) | 11 | 0.3 | (67) | (1.8) | Service Center Allocations | (7,558) | (7,579) | (7,450) | 21 | 0.3 | (108) | (1.4) |
| ($254) | ($56) | ($186) | ($197) | (350.3) | ($68) | (36.5) | Unallocated Expenses | ($408) | ($0) | ($321) | ($409) | NM | ($88) | (27.5) |

**Tribune Company Technology**
**Operating Statement**
**For Second Quarter, 2007**
**(Thousands of Dollars)**

| | Second Quarter | | | | | | | | Year To Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Regular Salaries and Wages | 1,298 | 1,580 | 934 | (282) | (18) | 364 | 39 | | 2,563 | 3,138 | 1,820 | (575) | (18) | 743 | 41 |
| Overtime | 6 | 2 | 2 | 4 | 200 | 4 | 200 | | 10 | 4 | 4 | 6 | 150 | 6 | 150 |
| Other Direct Pay | 27 | 38 | 342 | (11) | (29) | (315) | (92) | | (18) | 76 | 381 | (94) | (124) | (399) | (105) |
| Fringe Benefits | 215 | 285 | 252 | (70) | (25) | (37) | (15) | | 469 | 608 | 437 | (139) | (23) | 32 | 7 |
| Total Compensation | 1,546 | 1,905 | 1,530 | (359) | (19) | 16 | 1 | | 3,024 | 3,826 | 2,642 | (802) | (21) | 382 | 14 |
| Other Supplies | (61) | 22 | 14 | (83) | (377) | (75) | (536) | | 17 | 43 | 29 | (26) | (60) | (12) | (41) |
| Employee Expenses | 162 | 393 | 43 | (231) | (59) | 119 | 277 | | 266 | 624 | 62 | (358) | (57) | 204 | 329 |
| Outside Services | (1,016) | (1,061) | 71 | 45 | 4 | (1,087) | (1,531) | | (1,822) | (1,992) | 85 | 170 | 9 | (1,907) | (2,244) |
| Office Expense | 8 | 9 | 8 | (1) | (11) | - | - | | 17 | 19 | 14 | (2) | (11) | 3 | 21 |
| Repairs & Maintenance | 861 | 1,103 | 431 | (242) | (22) | 430 | 100 | | 1,491 | 2,174 | 887 | (683) | (31) | 604 | 68 |
| Occupancy | 608 | 654 | 459 | (46) | (7) | 149 | 32 | | 1,213 | 1,284 | 916 | (71) | (6) | 297 | 32 |
| (Gain)/Loss on Disposal | - | - | - | - | - | - | - | | - | - | - | - | - | - | - |
| Other Expense | (14) | (13) | 49 | (1) | (8) | (63) | (129) | | (19) | (26) | 29 | 7 | 27 | (48) | (166) |
| Total Cash Expenses | 2,093 | 3,012 | 2,605 | (919) | (31) | (512) | (20) | | 4,188 | 5,952 | 4,664 | (1,764) | (30) | (476) | (10) |
| Depreciation | 819 | 665 | 517 | 154 | 23 | 302 | 58 | | 1,386 | 1,261 | 1,068 | 125 | 10 | 318 | 30 |
| Total Expenses | 2,912 | 3,677 | 3,122 | (765) | (21) | (210) | (7) | | 5,574 | 7,213 | 5,732 | (1,639) | (23) | (158) | (3) |
| Billings to Affiliates | (2,759) | (3,677) | (3,352) | 918 | 25 | 593 | 18 | | (6,237) | (7,213) | (6,704) | 976 | 14 | 467 | 7 |
| Unallocated Expenses | 153 | - | (230) | 153 | 0 | 383 | 167 | | (663) | - | (972) | (663) | 0 | 309 | 32 |