# TRIBUNE COMPANY
# Period 7 2007 HIGHLIGHTS

<div style="float:right; border:1px solid;">

**EXCLUDING NON-OPERATING ITEMS, SPECIAL ITEMS AND DISCONTINUED OPERATIONS**

</div>

| | Period 7 2007 | Change from 2006 $ | % |
|---|---|---|---|
| **COMPARISONS TO 2006:** | | | |
| **Diluted EPS:** | $.10 | -$.04 | -29% |
| ◆ A 68% decline in net income, due primarily to higher interest expense, partially offset by a 55% reduction in average shares outstanding. | | | |
| **Operating Profit:** | | | |
| **Publishing** | $43 M | -$4 M | -9% |
| ◆ Lower operating profit was primarily the result of a $30 million decline in revenues (advertising -$28M, circulation -$3M and other +1M), largely offset by lower operating expenses ($26M) related primarily to lower compensation ($12M) and newsprint and ink ($9M) expenses. | | | |
| **Broadcasting & Entertainment** | $44 | +$3 | +8% |
| ◆ An increase in operating profit was primarily due to higher operating profit at the Cubs ($2M) and the television group ($1M). | | | |
| **Corporate Expenses** | -$4 | +$1 | +19% |
| **Total Operating Profit** | **$82 M** | **- M** | **-** |
| **Equity Income** | $7 M | -$1 M | -9% |
| ◆ A decrease at TV Food Network ($2M) was partially offset by an increase at CareerBuilder ($1M). | | | |
| **Net Interest Expense** | $71 M | +$42 M | +144% |
| ◆ Higher interest expense was primarily due to higher debt levels including financing the repurchase of 126 million shares in June 2007. | | | |

**Tribune Company**
**Results of Operations**
**For Period 7, 2007**
**(Thousands of Dollars, Except Per Share Data)**

**EXCLUDES NON-OPERATING ITEMS, SPECIAL ITEMS AND DISCONTINUED OPERATIONS**

| Period 7 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues(1)** | | | | | | |
| 319,280 | 349,430 | 349,260 | (30,150) | (9) | (29,980) | (9) | Publishing | 2,171,181 | 2,293,234 | 2,350,482 | (122,053) | (5) | (179,301) | (8) |
| 147,427 | 148,504 | 146,886 | (1,077) | (1) | 541 | - | Broadcasting & Entertainment | 823,394 | 839,336 | 823,874 | (15,942) | (2) | (480) | - |
| 466,707 | 497,934 | 496,146 | (31,227) | (6) | (29,439) | (6) | Total | 2,994,575 | 3,132,570 | 3,174,356 | (137,995) | (4) | (179,781) | (6) |
| | | | | | | | **Operating Expenses(1)** | | | | | | |
| 276,183 | 299,103 | 301,667 | (22,920) | (8) | (25,484) | (8) | Publishing(2) | 1,836,256 | 1,908,689 | 1,907,797 | (72,433) | (4) | (71,541) | (4) |
| 103,679 | 105,250 | 106,563 | (1,571) | (1) | (2,884) | (3) | Broadcasting & Entertainment | 610,530 | 622,705 | 605,704 | (12,175) | (2) | 4,826 | 1 |
| 4,426 | 5,469 | 5,484 | (1,043) | (19) | (1,058) | (19) | Corporate Expenses(2) | 35,189 | 39,756 | 39,867 | (4,567) | (11) | (4,678) | (12) |
| 384,288 | 409,822 | 413,714 | (25,534) | (6) | (29,426) | (7) | Total | 2,481,975 | 2,571,150 | 2,553,368 | (89,175) | (3) | (71,393) | (3) |
| | | | | | | | **Operating Profit(1)** | | | | | | |
| 43,097 | 50,327 | 47,593 | (7,230) | (14) | (4,496) | (9) | Publishing(2) | 334,925 | 384,545 | 442,685 | (49,620) | (13) | (107,760) | (24) |
| 43,748 | 43,254 | 40,323 | 494 | 1 | 3,425 | 8 | Broadcasting & Entertainment | 212,864 | 216,631 | 218,170 | (3,767) | (2) | (5,306) | (2) |
| (4,426) | (5,469) | (5,484) | 1,043 | 19 | 1,058 | 19 | Corporate Expenses(2) | (35,189) | (39,756) | (39,867) | 4,567 | 11 | 4,678 | 12 |
| 82,419 | 88,112 | 82,432 | (5,693) | (6) | (13) | - | Total | 512,600 | 561,420 | 620,988 | (48,820) | (9) | (108,388) | (17) |
| 7,405 | 6,281 | 8,111 | 1,124 | 18 | (706) | (9) | Equity Income/(Loss) | 48,799 | 33,933 | 34,826 | 14,866 | 44 | 13,973 | 40 |
| 1,234 | 957 | 1,344 | 277 | 29 | (110) | (8) | Interest and Dividend Income | 8,218 | 6,991 | 5,996 | 1,227 | 18 | 2,222 | 37 |
| (70,863) | (30,203) | (29,002) | (40,660) | (135) | (41,861) | (144) | Interest Expense | (270,017) | (196,782) | (125,053) | (73,235) | (37) | (144,964) | (116) |
| 20,195 | 65,147 | 62,885 | (44,952) | (69) | (42,690) | (68) | Income before income taxes | 299,600 | 405,562 | 536,757 | (105,962) | (26) | (237,157) | (44) |
| (8,200) | (25,076) | (24,513) | 16,876 | 67 | 16,313 | 67 | Income taxes | (121,638) | (155,127) | (214,327) | 33,489 | 22 | 92,689 | 43 |
| 11,995 | 40,071 | 38,372 | (28,076) | (70) | (26,377) | (69) | Net Income | 177,962 | 250,435 | 322,430 | (72,473) | (29) | (144,468) | (45) |
| - | - | (809) | - | NM | 809 | 100 | Preferred dividends-net(3) | - | - | (5,015) | - | NM | 5,015 | 100 |
| 11,995 | 40,071 | 37,563 | (28,076) | (70) | (25,568) | (68) | Net Income Attributable to Common | 177,962 | 250,435 | 317,415 | (72,473) | (29) | (139,453) | (44) |
| | | | | | | | **Earnings Per Share** | | | | | | |
| 0.10 | 0.17 | 0.14 | (0.07) | (41) | (0.04) | (29) | Basic | 0.87 | 1.04 | 1.07 | (0.17) | (16) | (0.20) | (19) |
| 0.10 | 0.17 | 0.14 | (0.07) | (41) | (0.04) | (29) | Diluted | 0.86 | 1.04 | 1.06 | (0.18) | (17) | (0.20) | (19) |
| | | | | | | | **Weighted Average Shares (000's)** | | | | | | |
| 118,409 | 240,261 | 262,958 | (121,852) | (51) | (144,549) | (55) | Basic | 205,453 | 239,874 | 296,920 | (34,421) | (14) | (91,467) | (31) |
| 120,465 | 242,351 | 265,045 | (121,886) | (50) | (144,580) | (55) | Diluted(4) | 207,329 | 241,881 | 298,554 | (34,552) | (14) | (91,225) | (31) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Excludes severance expense related to cost reduction initiatives and other special charges.

(3) As a result of the TMCT transactions in September 2006 the Company no longer has any preferred stock outstanding.

(4) Diluted weighted average shares declined versus last year primarily due to the repurchases of common stock in June 2007 and the second half of 2006.

**Tribune Company**
**Results of Operations**
**For Period 7, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | | | | Period 7 | | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Expenses by Type(1)** | | | | | | | |
| | | | | | | | Cash Expenses | | | | | | | |
| 168,225 | 181,618 | 181,966 | (13,393) | (7) | (13,741) | (8) | Compensation(2) | 1,041,320 | 1,085,880 | 1,071,196 | (44,560) | (4) | (29,876) | (3) |
| 35,778 | 39,415 | 44,949 | (3,637) | (9) | (9,171) | (20) | Newsprint & ink | 255,562 | 265,841 | 295,371 | (10,279) | (4) | (39,809) | (13) |
| 30,201 | 30,791 | 32,592 | (590) | (2) | (2,391) | (7) | Broadcast rights amortization | 193,608 | 196,656 | 203,692 | (3,048) | (2) | (10,084) | (5) |
| 128,981 | 134,230 | 133,285 | (5,249) | (4) | (4,304) | (3) | Other cash expenses(2) | 855,094 | 878,767 | 852,980 | (23,673) | (3) | 2,114 | - |
| 363,185 | 386,054 | 392,792 | (22,869) | (6) | (29,607) | (8) | Total cash expenses | 2,345,584 | 2,427,144 | 2,423,239 | (81,560) | (3) | (77,655) | (3) |
| 21,103 | 23,768 | 20,922 | (2,665) | (11) | 181 | 1 | Depreciation and amortization | 136,391 | 144,006 | 130,129 | (7,615) | (5) | 6,262 | 5 |
| 384,288 | 409,822 | 413,714 | (25,534) | (6) | (29,426) | (7) | Total operating expenses | 2,481,975 | 2,571,150 | 2,553,368 | (89,175) | (3) | (71,393) | (3) |
| | | | | | | | **Operating Cash Flow(1)** | | | | | | | |
| 59,363 | 68,897 | 63,655 | (9,534) | (14) | (4,292) | (7) | Publishing(2) | 440,442 | 496,807 | 542,861 | (56,365) | (11) | (102,419) | (19) |
| 48,479 | 48,307 | 45,046 | 172 | - | 3,433 | 8 | Broadcasting & Entertainment | 243,074 | 247,474 | 247,301 | (4,400) | (2) | (4,227) | (2) |
| (4,320) | (5,324) | (5,347) | 1,004 | 19 | 1,027 | 19 | Corporate Expenses(2) | (34,525) | (38,855) | (39,045) | 4,330 | 11 | 4,520 | 12 |
| 103,522 | 111,880 | 103,354 | (8,358) | (7) | 168 | - | Total | 648,991 | 705,426 | 751,117 | (56,435) | (8) | (102,126) | (14) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Excludes severance expense related to cost reduction initiatives and other special charges.

Tribune Company

**Summary of Total Compensation**
**For Period 7, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

### Period 7

| | Publishing(1)(2) | | | | Broadcasting & Entertainment | | | | Corporate(2) | | | | Service Centers(2) | | | | Consolidated(1)(2) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| Non-Union | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 71,334 | 73,509 | (2,175) | (3.0) | 14,567 | 14,894 | (327) | (2.2) | 1,529 | 1,824 | (295) | (16.2) | 2,665 | 2,352 | 313 | 13.3 | 90,095 | 92,579 | (2,484) | (2.7) |
| Overtime | 1,072 | 1,400 | (328) | (23.4) | 185 | 188 | (3) | (1.6) | 0 | 2 | (2) | (100.0) | 32 | 27 | 5 | 18.5 | 1,289 | 1,617 | (328) | (20.3) |
| Incentives (Incl. MIP) | 8,595 | 10,210 | (1,615) | (15.8) | 5,081 | 5,060 | 21 | 0.4 | 279 | 477 | (198) | (41.5) | 348 | 315 | 33 | 10.5 | 14,303 | 16,062 | (1,759) | (11.0) |
| Total | 81,001 | 85,119 | (4,118) | (4.8) | 19,833 | 20,142 | (309) | (1.5) | 1,808 | 2,303 | (495) | (21.5) | 3,045 | 2,694 | 351 | 13.0 | 105,687 | 110,258 | (4,571) | (4.1) |
| Union: | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 10,955 | 11,018 | (63) | (0.6) | 25,521 | 24,098 | 1,423 | 5.9 | - | - | - | - | - | - | - | - | 36,476 | 35,116 | 1,360 | 3.9 |
| Overtime | 680 | 730 | (50) | (6.8) | 349 | 315 | 34 | 10.8 | - | - | - | - | - | - | - | - | 1,029 | 1,045 | (16) | (1.5) |
| Total | 11,635 | 11,748 | (113) | (1.0) | 25,870 | 24,413 | 1,457 | 6.0 | - | - | - | - | - | - | - | - | 37,505 | 36,161 | 1,344 | 3.7 |
| **Total Direct Pay** | 92,636 | 96,867 | (4,231) | (4.4) | 45,703 | 44,555 | 1,148 | 2.6 | 1,808 | 2,303 | (495) | (21.5) | 3,045 | 2,694 | 351 | 13.0 | 143,192 | 146,419 | (3,227) | (2.2) |
| **Stock-Based Compensation** | 1,714 | 1,018 | 696 | 68.4 | 602 | 372 | 230 | 61.8 | 433 | 288 | 145 | 50.3 | 10 | - | 10 | NM | 2,759 | 1,678 | 1,081 | 64.4 |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 8,971 | 9,382 | (411) | (4.4) | 1,548 | 1,498 | 50 | 3.3 | 188 | 218 | (30) | (13.8) | 220 | 167 | 53 | 31.7 | 10,927 | 11,265 | (338) | (3.0) |
| Pension/Retirement | (1,188) | 7,133 | (8,321) | (116.7) | 1,056 | 2,244 | (1,188) | (52.9) | 53 | 882 | (829) | (94.0) | 150 | 170 | (20) | (11.8) | 71 | 10,429 | (10,358) | (99.3) |
| Payroll Taxes/Other Fringe | 7,216 | 7,984 | (768) | (9.6) | 1,731 | 1,910 | (179) | (9.4) | 49 | 105 | (56) | (53.3) | 144 | 141 | 3 | 2.1 | 9,140 | 10,140 | (1,000) | (9.9) |
| Workers Compensation | 1,711 | 1,514 | 197 | 13.0 | 417 | 493 | (76) | (15.4) | 7 | 27 | (20) | (74.1) | 1 | 1 | 0 | 0.0 | 2,136 | 2,035 | 101 | 5.0 |
| Total Benefits | 16,710 | 26,013 | (9,303) | (35.8) | 4,752 | 6,145 | (1,393) | (22.7) | 297 | 1,232 | (935) | (75.9) | 515 | 479 | 36 | 7.5 | 22,274 | 33,869 | (11,595) | (34.2) |
| **Total before Service Center** | 111,060 | 123,898 | (12,838) | (10.4) | 51,057 | 51,072 | (15) | (0.0) | 2,538 | 3,823 | (1,285) | (33.6) | 3,570 | 3,173 | 397 | 12.5 | 168,225 | 181,966 | (13,741) | (7.6) |
| Service Center allocations | 3,347 | 2,924 | 423 | 14.5 | 223 | 249 | (26) | (10.4) | - | - | - | - | - | - | - | NM | | | | |
| **Total Compensation** | 114,407 | 126,822 | (12,415) | (9.8) | 51,280 | 51,321 | (41) | (0.1) | 2,538 | 3,823 | (1,285) | (33.6) | | | | | | | | |

### Year to Date

| | Publishing(1)(2) | | | | Broadcasting & Entertainment | | | | Corporate(2) | | | | Service Centers(2) | | | | Consolidated(1)(2) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % | 2007 | 2006 | Change | % |
| **Direct Pay:** | | | | | | | | | | | | | | | | | | | | |
| Non-Union | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 454,520 | 455,673 | (1,153) | (0.3) | 87,699 | 87,466 | 233 | 0.3 | 10,115 | 11,056 | (941) | (8.5) | 15,516 | 14,758 | 758 | 5.1 | 567,850 | 568,953 | (1,103) | (0.2) |
| Overtime | 7,211 | 8,861 | (1,650) | (18.6) | 1,128 | 1,062 | 66 | 6.2 | 4 | 9 | (5) | (55.6) | 191 | 166 | 25 | 15.1 | 8,534 | 10,098 | (1,564) | (15.5) |
| Incentives (Incl. MIP) | 57,518 | 64,902 | (7,384) | (11.4) | 26,690 | 23,956 | 2,734 | 11.4 | 2,184 | 2,848 | (664) | (23.3) | 1,730 | 1,834 | (104) | (5.7) | 88,122 | 93,540 | (5,418) | (5.8) |
| Total | 519,249 | 529,436 | (10,187) | (1.9) | 115,517 | 112,484 | 3,033 | 2.7 | 12,303 | 13,913 | (1,610) | (11.6) | 17,437 | 16,758 | 679 | 4.1 | 664,506 | 672,591 | (8,085) | (1.2) |
| Union: | | | | | | | | | | | | | | | | | | | | |
| Regular/Other | 68,882 | 71,623 | (2,741) | (3.8) | 106,801 | 96,811 | 9,990 | 10.3 | - | - | - | - | - | - | - | - | 175,683 | 168,434 | 7,249 | 4.3 |
| Overtime | 4,035 | 3,922 | 113 | 2.9 | 2,068 | 1,955 | 113 | 5.8 | - | - | - | - | - | - | - | - | 6,103 | 5,877 | 226 | 3.8 |
| Total | 72,917 | 75,545 | (2,628) | (3.5) | 108,869 | 98,766 | 10,103 | 10.2 | - | - | - | - | - | - | - | - | 181,786 | 174,311 | 7,475 | 4.3 |
| **Total Direct Pay** | 592,166 | 604,981 | (12,815) | (2.1) | 224,386 | 211,250 | 13,136 | 6.2 | 12,303 | 13,913 | (1,610) | (11.6) | 17,437 | 16,758 | 679 | 4.1 | 846,292 | 846,902 | (610) | (0.1) |
| **Stock-Based Compensation** | 13,949 | 10,853 | 3,096 | 28.5 | 5,288 | 3,797 | 1,491 | 39.3 | 9,686 | 9,399 | 287 | 3.1 | 120 | - | 120 | NM | 29,043 | 24,049 | 4,994 | 20.8 |
| **Benefits:** | | | | | | | | | | | | | | | | | | | | |
| Medical/Life/LTD Insurance | 53,308 | 52,525 | 783 | 1.5 | 9,546 | 7,888 | 1,658 | 21.0 | 965 | 887 | 78 | 8.8 | 1,396 | 1,323 | 73 | 5.5 | 65,215 | 62,623 | 2,592 | 4.1 |
| Pension/Retirement | 12,938 | 42,896 | (29,958) | (69.8) | 7,603 | 11,586 | (3,983) | (34.4) | 1,270 | 5,422 | (4,152) | (76.6) | 859 | 1,039 | (180) | (17.3) | 22,670 | 60,943 | (38,273) | (62.8) |
| Payroll Taxes/Other Fringe | 52,571 | 53,563 | (992) | (1.9) | 12,662 | 12,356 | 306 | 2.5 | 1,247 | 907 | 340 | 37.5 | 1,293 | 1,242 | 51 | 4.1 | 67,773 | 68,068 | (295) | (0.4) |
| Workers Compensation | 8,783 | 7,941 | 842 | 10.6 | 1,517 | 501 | 1,016 | 202.8 | 19 | 163 | (144) | (88.3) | 8 | 6 | 2 | 33.3 | 10,327 | 8,611 | 1,716 | 19.9 |
| Total Benefits | 127,600 | 156,925 | (29,325) | (18.7) | 31,328 | 32,331 | (1,003) | (3.1) | 3,501 | 7,379 | (3,878) | (52.6) | 3,556 | 3,610 | (54) | (1.5) | 165,985 | 200,245 | (34,260) | (17.1) |
| **Total before Service Center** | 733,715 | 772,759 | (39,044) | (5.1) | 261,002 | 247,378 | 13,624 | 5.5 | 25,490 | 30,691 | (5,201) | (16.9) | 21,113 | 20,368 | 745 | 3.7 | 1,041,320 | 1,071,196 | (29,876) | (2.8) |
| Service Center allocations | 19,702 | 18,729 | 973 | 5.2 | 1,411 | 1,639 | (228) | (13.9) | - | - | - | NM | | | | | | | | |
| **Total Compensation** | 753,417 | 791,488 | (38,071) | (4.8) | 262,413 | 249,017 | 13,396 | 5.4 | 25,490 | 30,691 | (5,201) | (16.9) | | | | | | | | |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Period 7 and year to date 2007 exclude severance expense related to cost reduction initiatives.  Year to date 2006 excludes charges associated with the union settlement at Newsday.

**Tribune Company**
**Summary of Equity Income/(Loss)**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | Variance From | | | | Equity Income/(Loss) | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | | Publishing | | | | | | | |
| | 2,052 | 1,948 | 956 | 104 | 5 | 1,096 | 115 | CareerBuilder (40.8%) | (885) | (4,744) | (9,436) | 3,859 | 81 | 8,551 | 91 |
| | 771 | 764 | 398 | 7 | 1 | 373 | 94 | Classified Ventures (27.8%) | 2,528 | (94) | (106) | 2,622 | 2,789 | 2,634 | 2,485 |
| | (38) | (20) | 46 | (18) | (90) | (84) | (183) | TMS Operations | 264 | (5) | 102 | 269 | 5,380 | 162 | 159 |
| | (482) | (738) | (689) | 256 | 35 | 207 | 30 | ShopLocal (42.5%) | (3,685) | (5,697) | (3,872) | 2,012 | 35 | 187 | 5 |
| | (170) | (301) | (114) | 131 | 44 | (56) | (49) | Topix (33.7%) | (1,378) | (2,033) | (354) | 655 | 32 | (1,024) | (289) |
| | - | (23) | (15) | 23 | 100 | 15 | 100 | Consumer Networks (16.8%) | (30) | (107) | (100) | 77 | 72 | 70 | 70 |
| | - | - | (282) | - | NM | 282 | 100 | BrassRing, Inc. (26.9%)(1) | - | - | (332) | - | NM | 332 | 100 |
| | - | (1,200) | - | 1,200 | 100 | - | NM | Open Networks | - | (2,400) | - | 2,400 | 100 | - | NM |
| | (117) | (413) | 82 | 296 | 72 | (199) | (243) | Other | 92 | (1,239) | 1,171 | 1,331 | 107 | (1,079) | (92) |
| | 2,016 | 17 | 382 | 1,999 | 11,759 | 1,634 | 428 | Sub-total | (3,094) | (16,319) | (12,927) | 13,225 | 81 | 9,833 | 76 |
| | | | | | | | | Broadcasting & Entertainment | | | | | | | |
| | 4,107 | 5,236 | 5,767 | (1,129) | (22) | (1,660) | (29) | TV Food Network (31.3%) | 43,977 | 43,222 | 37,338 | 755 | 2 | 6,639 | 18 |
| | 1,052 | 831 | 1,181 | 221 | 27 | (129) | (11) | Comcast SportsNet Chicago (25.3%) | 7,060 | 5,766 | 5,247 | 1,294 | 22 | 1,813 | 35 |
| | 273 | 170 | 114 | 103 | 61 | 159 | 139 | MLB Advanced Media (3.33%) | 1,156 | 1,054 | 624 | 102 | 10 | 532 | 85 |
| | - | - | - | - | NM | - | NM | Montreal Expos(2) | - | - | 409 | - | NM | (409) | (100) |
| | 5,432 | 6,237 | 7,062 | (805) | (13) | (1,630) | (23) | Sub-total | 52,193 | 50,042 | 43,618 | 2,151 | 4 | 8,575 | 20 |
| | | | | | | | | Corporate | | | | | | | |
| | 216 | 261 | 896 | (45) | (17) | (680) | (76) | TMCT I and II(3) | 1,345 | 1,832 | 5,672 | (487) | (27) | (4,327) | (76) |
| | (272) | (272) | (323) | - | - | 51 | 16 | Low Income Housing | (1,684) | (1,684) | (1,957) | - | - | 273 | 14 |
| | 13 | 38 | 94 | (25) | (66) | (81) | (86) | Legacy.com (39.1%) | 39 | 62 | 420 | (23) | (37) | (381) | (91) |
| | (43) | 27 | 667 | (70) | (259) | (710) | (106) | Sub-total | (300) | 210 | 4,135 | (510) | (243) | (4,435) | (107) |
| | | | | | | | | | | | | | | | NM |
| | 7,405 | 6,281 | 8,111 | 1,124 | 18 | (706) | (9) | **Total Equity Income/(Loss)** | 48,799 | 33,933 | 34,826 | 14,866 | 44 | 13,973 | 40 |

(1) Tribune's investment in BrassRing was sold in November 2006.

(2) Tribune's investment in the Montreal Expos was sold in July 2006.

(3) The Company's investment in the TMCT I and II Portfolios was reduced from 20% to 5% in September 2006.

**TRIBUNE COMPANY**
**SUMMARY OF REVENUES AND NEWSPAPER ADVERTISING VOLUME (Unaudited)**
**For Period 7 Ended August 5, 2007**
**(In thousands)**

| | Period 7 (5 weeks) | | | Year to Date (31 weeks) | | |
|---|---|---|---|---|---|---|
| | 2007 | 2006 | % Change | 2007 | 2006 | % Change |
| **Publishing** (A) | | | | | | |
| Advertising | | | | | | |
| Retail | $ 101,642 | $ 108,115 | (6.0) | $ 706,403 | $ 731,886 | (3.5) |
| National | 57,400 | 59,623 | (3.7) | 391,306 | 416,951 | (6.2) |
| Classified | 87,629 | 107,106 | (18.2) | 600,943 | 716,590 | (16.1) |
| Sub-Total | 246,671 | 274,844 | (10.3) | 1,698,652 | 1,865,427 | (8.9) |
| Circulation | 49,508 | 52,337 | (5.4) | 316,180 | 337,074 | (6.2) |
| Other | 23,101 | 22,079 | 4.6 | 156,349 | 147,981 | 5.7 |
| Segment Total | 319,280 | 349,260 | (8.6) | 2,171,181 | 2,350,482 | (7.6) |
| **Broadcasting & Entertainment** | | | | | | |
| Television (B) | 96,066 | 99,802 | (3.7) | 647,434 | 675,184 | (4.1) |
| Radio/Entertainment | 51,361 | 47,084 | 9.1 | 175,960 | 148,690 | 18.3 |
| Segment Total | 147,427 | 146,886 | 0.4 | 823,394 | 823,874 | (0.1) |
| **Consolidated Revenues** (A)(B) | $ 466,707 | $ 496,146 | (5.9) | $ 2,994,575 | $ 3,174,356 | (5.7) |
| **Total Advertising Inches** (A)(C) | | | | | | |
| Full Run | | | | | | |
| Retail | 434 | 460 | (5.7) | 2,967 | 3,010 | (1.4) |
| National | 244 | 274 | (10.9) | 1,589 | 1,834 | (13.4) |
| Classified | 757 | 892 | (15.1) | 4,863 | 5,849 | (16.9) |
| Sub-Total | 1,435 | 1,626 | (11.7) | 9,419 | 10,693 | (11.9) |
| Part Run | 1,674 | 1,980 | (15.5) | 11,121 | 12,529 | (11.2) |
| Total | 3,109 | 3,606 | (13.8) | 20,540 | 23,222 | (11.5) |
| **Preprint Pieces** (A)(C) | 1,269,623 | 1,232,711 | 3.0 | 8,342,225 | 8,156,400 | 2.3 |

(A)  In May 2007, the Company completed the sale of its New York edition of *Hoy* .  In March 2007, Tribune announced its intentions
to sell the Southern Connecticut Newspapers-*The Advocate* (Stamford) and *Greenwich Times* (collectively "SCNI").  The Company
expects to sell SCNI during the second half of 2007.  For both years, results for these newspapers are excluded from this presentation.

(B)  Excludes results from discontinued operations that were sold in 2006 (WATL-TV, Atlanta, WLVI-TV, Boston and WCWN-TV, Albany).

(C)  Volume for 2006 has been modified to conform with the 2007 presentation.  Volume includes only the daily newspapers and is based
on preliminary internal data, which may be updated in subsequent reports.

Publishing(1)
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

**EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS**

| Period 7 | | | Variance From | | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 246,671 | 275,730 | 274,844 | (29,059) | (11) | (28,173) | (10) | Advertising | | 1,698,652 | 1,815,429 | 1,865,427 | (116,777) | (6) | (166,775) | (9) |
| 49,508 | 50,172 | 52,337 | (664) | (1) | (2,829) | (5) | Circulation | | 316,180 | 321,673 | 337,074 | (5,493) | (2) | (20,894) | (6) |
| 23,101 | 23,528 | 22,079 | (427) | (2) | 1,022 | 5 | Other | | 156,349 | 156,132 | 147,981 | 217 | 0 | 8,368 | 6 |
| 319,280 | 349,430 | 349,260 | (30,150) | (9) | (29,980) | | Total | | 2,171,181 | 2,293,234 | 2,350,482 | (122,053) | (5) | (179,301) | (8) |
| | | | | | | | **Expenses(2)** | | | | | | | | |
| | | | | | | | Compensation | | | | | | | | |
| 92,622 | 98,429 | 96,861 | (5,807) | (6) | (4,239) | (4) | Direct Pay | | 592,150 | 608,235 | 604,975 | (16,085) | (3) | (12,825) | (2) |
| 16,724 | 23,679 | 26,019 | (6,955) | (29) | (9,295) | (36) | Benefits | | 127,616 | 148,541 | 156,931 | (20,925) | (14) | (29,315) | (19) |
| 1,714 | 1,717 | 1,018 | (3) | 0 | 696 | 68 | Stock-Based Compensation | | 13,949 | 13,282 | 10,853 | 667 | 5 | 3,096 | 29 |
| 3,347 | 3,373 | 2,924 | (26) | (1) | 423 | 14 | Service Centers allocation | | 19,702 | 21,134 | 18,729 | (1,432) | (7) | 973 | 5 |
| 114,407 | 127,198 | 126,822 | (12,791) | (10) | (12,415) | (10) | Total | | 753,417 | 791,192 | 791,488 | (37,775) | (5) | (38,071) | (5) |
| 35,778 | 39,415 | 44,949 | (3,637) | (9) | (9,171) | (20) | Newsprint & Ink | | 255,562 | 265,841 | 295,371 | (10,279) | (4) | (39,809) | (13) |
| 27,792 | 28,334 | 27,212 | (542) | (2) | 580 | 2 | Outside Services | | 183,352 | 188,397 | 179,452 | (5,045) | (3) | 3,900 | 2 |
| 11,121 | 12,303 | 10,618 | (1,182) | (10) | 503 | 5 | TMC Postage | | 72,342 | 75,908 | 65,709 | (3,566) | (5) | 6,633 | 10 |
| 32,818 | 32,672 | 33,457 | 146 | 0 | (639) | (2) | Other Circulation Expenses | | 209,186 | 208,509 | 208,921 | 677 | 0 | 265 | 0 |
| 3,769 | 4,010 | 3,969 | (241) | (6) | (200) | (5) | Employee Expenses | | 25,874 | 27,751 | 26,758 | (1,877) | (7) | (884) | (3) |
| 2,155 | 2,334 | 3,030 | (179) | (8) | (875) | (29) | Office Expenses | | 15,279 | 15,842 | 18,721 | (563) | (4) | (3,442) | (18) |
| 4,312 | 4,801 | 4,550 | (489) | (10) | (238) | (5) | Supplies | | 27,865 | 29,193 | 27,482 | (1,328) | (5) | 383 | 1 |
| 9,497 | 9,887 | 9,529 | (390) | (4) | (32) | 0 | Occupancy | | 64,356 | 65,513 | 65,212 | (1,157) | (2) | (856) | (1) |
| 3,992 | 4,218 | 4,287 | (226) | (5) | (295) | (7) | Repairs and Maintenance | | 27,786 | 28,631 | 27,295 | (845) | (3) | 491 | 2 |
| 8,492 | 8,905 | 8,549 | (413) | (5) | (57) | (1) | Promotion | | 54,908 | 61,832 | 57,507 | (6,924) | (11) | (2,599) | (5) |
| 5,784 | 6,456 | 8,633 | (672) | (10) | (2,849) | (33) | Other Expenses | | 40,812 | 37,818 | 43,705 | 2,994 | 8 | (2,893) | (7) |
| 259,917 | 280,533 | 285,605 | (20,616) | (7) | (25,688) | (9) | Total Cash Expenses | | 1,730,739 | 1,796,427 | 1,807,621 | (65,688) | (4) | (76,882) | (4) |
| 59,363 | 68,897 | 63,655 | (9,534) | (14) | (4,292) | (7) | **Operating Cash Flow** | | 440,442 | 496,807 | 542,861 | (56,365) | (11) | (102,419) | (19) |
| 15,394 | 17,807 | 15,293 | (2,413) | (14) | 101 | 1 | Depreciation | | 100,182 | 107,323 | 95,720 | (7,141) | (7) | 4,462 | 5 |
| 872 | 763 | 769 | 109 | 14 | 103 | 13 | Amortization of Intangibles | | 5,335 | 4,939 | 4,456 | 396 | 8 | 879 | 20 |
| 43,097 | 50,327 | 47,593 | (7,230) | (14) | (4,496) | (9) | **Operating Profit** | | 334,925 | 384,545 | 442,685 | (49,620) | (13) | (107,760) | (24) |
| 2,016 | 17 | 382 | 1,999 | 11,759 | 1,634 | 428 | Equity Income/(Loss) | | (3,094) | (16,319) | (12,927) | 13,225 | 81 | 9,833 | 76 |
| 45,113 | 50,344 | 47,975 | (5,231) | (10) | (2,862) | (6) | Group Profit | | 331,831 | 368,226 | 429,758 | (36,395) | (10) | (97,927) | (23) |
| 18.6 | 19.7 | 18.2 | (1.1) | | 0.4 | | Oper. Cash Flow Margin (%) | | 20.3 | 21.7 | 23.1 | (1.4) | | (2.8) | |
| 13.5 | 14.4 | 13.6 | (0.9) | | (0.1) | | Operating Profit Margin (%) | | 15.4 | 16.8 | 18.8 | (1.4) | | (3.4) | |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.

**Publishing**
**Summary of Special Items by Type**
**(Thousands of Dollars)**

| | Charges/(Credits) | | | |
| | Period 7 | | Year to Date | |
| | 2007 | 2006 | 2007 | 2006 |
|---|---|---|---|---|
| **Compensation** | | | | |
| Severance | | | | |
| Los Angeles | 578 | - | 8,526 | - |
| Chicago | 357 | - | 6,410 | - |
| Newsday | 9 | 78 | 710 | 5,556 |
| South Florida | 127 | - | 2,618 | - |
| Orlando | 8 | - | 3,015 | - |
| Baltimore | - | - | 3,000 | - |
| Hartford | 125 | - | 1,126 | - |
| Newport News | - | - | 1,066 | - |
| Group Office/Other | - | - | 183 | (89) |
| Sub-total | 1,204 | 78 | 26,654 | 5,467 |
| | | | | |
| Union settlement at Newsday | - | - | - | 13,995 |
| Total | 1,204 | 78 | 26,654 | 19,462 |
| | | | | |
| | | | | |
| **Outside Services** | | | | |
| Outplacement assistance | 15 | - | 732 | 8 |
| | | | | |
| **Other Expense** | | | | |
| Los Angeles-equipment write-down(1) | - | - | 23,982 | - |
| Baltimore-(gain) on property sale | - | - | - | (1,933) |
| Newsday-truck lease buyout | - | - | - | 203 |
| Other | - | - | (45) | - |
| Total | - | - | 23,937 | (1,730) |
| | | | | |
| Total Special Items | 1,219 | 78 | 51,323 | 17,740 |

(1) Includes the remaining color towers at Los Angeles' Times San Fernando Valley printing facility that was shut down in January 2006.

Publishing(1)
Summary of Operations
For Period 7, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Period 7** | | | | | | | | **Year to Date** | | | | | | |
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Operating Revenues** | | | | | | | |
| 88,449 | 96,099 | 94,775 | (7,650) | (8) | (6,326) | (7) | Los Angeles | 597,886 | 638,503 | 644,671 | (40,617) | (6) | (46,785) | (7) |
| 71,239 | 77,149 | 76,215 | (5,910) | (8) | (4,976) | (7) | Chicago | 476,835 | 500,488 | 504,342 | (23,653) | (5) | (27,507) | (5) |
| 42,689 | 45,601 | 47,331 | (2,912) | (6) | (4,642) | (10) | Newsday | 295,845 | 302,553 | 315,680 | (6,708) | (2) | (19,835) | (6) |
| 28,087 | 33,982 | 34,269 | (5,895) | (17) | (6,182) | (18) | South Florida | 206,005 | 228,999 | 246,454 | (22,994) | (10) | (40,449) | (16) |
| 21,819 | 26,271 | 26,995 | (4,452) | (17) | (5,176) | (19) | Orlando | 147,330 | 165,573 | 178,456 | (18,243) | (11) | (31,126) | (17) |
| 23,860 | 25,375 | 26,076 | (1,515) | (6) | (2,216) | (8) | Baltimore | 161,663 | 169,788 | 175,033 | (8,125) | (5) | (13,370) | (8) |
| 16,528 | 17,503 | 17,827 | (975) | (6) | (1,299) | (7) | Hartford | 112,093 | 117,885 | 120,736 | (5,792) | (5) | (8,643) | (7) |
| 9,107 | 9,182 | 9,420 | (75) | (1) | (313) | (3) | Allentown | 60,004 | 60,757 | 60,996 | (753) | (1) | (992) | (2) |
| 7,040 | 7,114 | 7,044 | (74) | (1) | (4) | - | Newport News | 46,015 | 47,559 | 46,579 | (1,544) | (3) | (564) | (1) |
| 9,500 | 9,802 | 9,489 | (302) | (3) | 11 | - | TMS Group | 63,965 | 65,384 | 61,886 | (1,419) | (2) | 2,079 | 3 |
| 21 | - | (14) | 21 | NM | 35 | 250 | Interactive Central | 121 | 37 | 174 | 84 | 227 | (53) | (30) |
| 1,670 | 1,891 | 988 | (221) | (12) | 682 | 69 | ForSaleByOwner.com (acq. 6/06) | 8,839 | 9,245 | 1,480 | (406) | (4) | 7,359 | 497 |
| (729) | (539) | (1,155) | (190) | (35) | 426 | 37 | Eliminations and other | (5,420) | (13,537) | (6,005) | 8,117 | 60 | 585 | 10 |
| 319,280 | 349,430 | 349,260 | (30,150) | (9) | (29,980) | (9) | Total | 2,171,181 | 2,293,234 | 2,350,482 | (122,053) | (5) | (179,301) | (8) |
| | | | | | | | **Operating Expenses(2)** | | | | | | | |
| 78,700 | 83,351 | 83,448 | (4,651) | (6) | (4,748) | (6) | Los Angeles | 521,111 | 540,815 | 544,166 | (19,704) | (4) | (23,055) | (4) |
| 59,761 | 62,848 | 64,153 | (3,087) | (5) | (4,392) | (7) | Chicago | 388,102 | 401,079 | 400,373 | (12,977) | (3) | (12,271) | (3) |
| 39,557 | 41,533 | 42,902 | (1,976) | (5) | (3,345) | (8) | Newsday | 257,539 | 266,590 | 273,366 | (9,051) | (3) | (15,827) | (6) |
| 23,607 | 25,242 | 24,926 | (1,635) | (6) | (1,319) | (5) | South Florida | 158,562 | 165,152 | 165,304 | (6,590) | (4) | (6,742) | (4) |
| 17,235 | 19,797 | 20,775 | (2,562) | (13) | (3,540) | (17) | Orlando | 118,610 | 126,121 | 128,182 | (7,511) | (6) | (9,572) | (7) |
| 21,521 | 22,462 | 22,670 | (941) | (4) | (1,149) | (5) | Baltimore | 144,133 | 147,568 | 146,944 | (3,435) | (2) | (2,811) | (2) |
| 13,933 | 14,750 | 14,563 | (817) | (6) | (630) | (4) | Hartford | 91,875 | 95,496 | 97,564 | (3,621) | (4) | (5,689) | (6) |
| 7,611 | 7,649 | 7,984 | (38) | - | (373) | (5) | Allentown | 48,306 | 49,056 | 49,289 | (750) | (2) | (983) | (2) |
| 5,581 | 5,984 | 5,861 | (403) | (7) | (280) | (5) | Newport News | 36,983 | 38,035 | 37,078 | (1,052) | (3) | (95) | - |
| 7,884 | 8,016 | 8,084 | (132) | (2) | (200) | (2) | TMS Group | 51,181 | 52,064 | 51,088 | (883) | (2) | 93 | - |
| 1,289 | 1,326 | 1,240 | (37) | (3) | 49 | 4 | TPC Group Office | 10,241 | 9,456 | 8,444 | 785 | 8 | 1,797 | 21 |
| 3,883 | 4,506 | 2,538 | (623) | (14) | 1,345 | 53 | Interactive Central | 20,568 | 23,013 | 13,782 | (2,445) | (11) | 6,786 | 49 |
| 1,189 | 1,640 | 746 | (451) | (28) | 443 | 59 | ForSaleByOwner.com | 6,589 | 7,761 | 1,563 | (1,172) | (15) | 5,026 | 322 |
| (5,568) | (1) | 1,777 | (5,567) | NM | (7,345) | (413) | Eliminations and other(3) | (17,544) | (13,517) | (9,346) | (4,027) | (30) | (8,198) | (88) |
| 276,183 | 299,103 | 301,667 | (22,920) | (8) | (25,484) | (8) | Total | 1,836,256 | 1,908,689 | 1,907,797 | (72,433) | (4) | (71,541) | (4) |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Period 7 and year to date 2007 include favorable adjustments to retirement plan (401k) expense of $5.3 million and $11.3 million, respectively.
   In 2006, favorable adjustments to medical and workers compensation expense totaling $3.9 million were recorded at the group level in the second quarter.  They were allocated to the business units in Period 7, 2006.

Publishing(1)
Summary of Operations
For Period 7, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | | | Period 7 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit(2)** | | | | | | | |
| 9,749 | 12,748 | 11,327 | (2,999) | (24) | (1,578) | (14) | Los Angeles | 76,775 | 97,688 | 100,505 | (20,913) | (21) | (23,730) | (24) |
| 11,478 | 14,301 | 12,062 | (2,823) | (20) | (584) | (5) | Chicago | 88,733 | 99,409 | 103,969 | (10,676) | (11) | (15,236) | (15) |
| 3,132 | 4,068 | 4,429 | (936) | (23) | (1,297) | (29) | Newsday | 38,306 | 35,963 | 42,314 | 2,343 | 7 | (4,008) | (9) |
| 4,480 | 8,740 | 9,343 | (4,260) | (49) | (4,863) | (52) | South Florida | 47,443 | 63,847 | 81,150 | (16,404) | (26) | (33,707) | (42) |
| 4,584 | 6,474 | 6,220 | (1,890) | (29) | (1,636) | (26) | Orlando | 28,720 | 39,452 | 50,274 | (10,732) | (27) | (21,554) | (43) |
| 2,339 | 2,913 | 3,406 | (574) | (20) | (1,067) | (31) | Baltimore | 17,530 | 22,220 | 28,089 | (4,690) | (21) | (10,559) | (38) |
| 2,595 | 2,753 | 3,264 | (158) | (6) | (669) | (20) | Hartford | 20,218 | 22,389 | 23,172 | (2,171) | (10) | (2,954) | (13) |
| 1,496 | 1,533 | 1,436 | (37) | (2) | 60 | 4 | Allentown | 11,698 | 11,701 | 11,707 | (3) | - | (9) | - |
| 1,459 | 1,130 | 1,183 | 329 | 29 | 276 | 23 | Newport News | 9,032 | 9,524 | 9,501 | (492) | (5) | (469) | (5) |
| 1,616 | 1,786 | 1,405 | (170) | (10) | 211 | 15 | TMS Group | 12,784 | 13,320 | 10,798 | (536) | (4) | 1,986 | 18 |
| (1,289) | (1,326) | (1,240) | 37 | 3 | (49) | (4) | TPC Group Office | (10,241) | (9,456) | (8,444) | (785) | (8) | (1,797) | (21) |
| (3,862) | (4,506) | (2,552) | 644 | 14 | (1,310) | (51) | Interactive Central | (20,447) | (22,976) | (13,608) | 2,529 | 11 | (6,839) | (50) |
| 481 | 251 | 242 | 230 | 92 | 239 | 99 | ForSaleByOwner.com (acq. 6/06) | 2,250 | 1,484 | (83) | 766 | 52 | 2,333 | 2,811 |
| 4,839 | (538) | (2,932) | 5,377 | 999 | 7,771 | 265 | Eliminations and other(3) | 12,124 | (20) | 3,341 | 12,144 | 60,720 | 8,783 | 263 |
| **43,097** | **50,327** | **47,593** | **(7,230)** | **(14)** | **(4,496)** | **(9)** | Total | **334,925** | **384,545** | **442,685** | **(49,620)** | **(13)** | **(107,760)** | **(24)** |
| | | | | | | | Equity Gains/(Losses) | | | | | | | |
| 2,052 | 1,948 | 956 | 104 | 5 | 1,096 | 115 | CareerBuilder (40.8%) | (885) | (4,744) | (9,436) | 3,859 | 81 | 8,551 | 91 |
| 771 | 764 | 398 | 7 | 1 | 373 | 94 | Classified Ventures (27.8%) | 2,528 | (94) | (106) | 2,622 | 2,789 | 2,634 | 2,485 |
| (38) | (20) | 46 | (18) | (90) | (84) | (183) | TMS Operations | 264 | (5) | 102 | 269 | NM | 162 | 159 |
| (482) | (738) | (689) | 256 | 35 | 207 | 30 | ShopLocal (42.5%) | (3,685) | (5,697) | (3,872) | 2,012 | 35 | 187 | 5 |
| (170) | (301) | (114) | 131 | 44 | (56) | (49) | Topix (33.7%) | (1,378) | (2,033) | (354) | 655 | 32 | (1,024) | (289) |
| - | (23) | (15) | 23 | 100 | 15 | 100 | Consumer Networks (16.8%) | (30) | (107) | (100) | 77 | 72 | 70 | 70 |
| - | (1,200) | - | 1,200 | 100 | - | NM | Interactive initiatives | - | (2,400) | - | 2,400 | 100 | - | NM |
| - | - | (282) | - | NM | 282 | 100 | BrassRing (26.9%)(4) | - | - | (332) | - | NM | 332 | 100 |
| (117) | (413) | 82 | 296 | 72 | (199) | (243) | Other | 92 | (1,239) | 1,171 | 1,331 | 107 | (1,079) | (92) |
| 2,016 | 17 | 382 | 1,999 | 11,759 | 1,634 | 428 | Total | (3,094) | (16,319) | (12,927) | 13,225 | 81 | 9,833 | 76 |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Both years exclude special items which are summarized on Publishing page 2.

(3) Period 7 and year to date 2007 include favorable adjustments to retirement plan (401k) expense of $5.3 million and $11.3 million, respectively.

In 2006, favorable adjustments to medical and workers compensation expense totaling $3.9 million were recorded at the group level in the second quarter. They were allocated to the business units in Period 7, 2006.

(4) Tribune's investment in BrassRing was sold in November 2006.

Publishing(1)
**Summary of Operations**
**For Period 7, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | | | Period 7 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Cash Flow(2)** | | | | | | | |
| 13,926 | 17,480 | 15,889 | (3,554) | (20) | (1,963) | (12) | Los Angeles | 104,334 | 127,015 | 128,709 | (22,681) | (18) | (24,375) | (19) |
| 14,906 | 17,956 | 15,100 | (3,050) | (17) | (194) | (1) | Chicago | 108,631 | 120,594 | 122,898 | (11,963) | (10) | (14,267) | (12) |
| 5,150 | 6,587 | 6,802 | (1,437) | (22) | (1,652) | (24) | Newsday | 52,393 | 51,239 | 56,681 | 1,154 | 2 | (4,288) | (8) |
| 5,911 | 10,221 | 10,148 | (4,310) | (42) | (4,237) | (42) | South Florida | 56,255 | 73,005 | 87,898 | (16,750) | (23) | (31,643) | (36) |
| 5,642 | 7,638 | 7,298 | (1,996) | (26) | (1,656) | (23) | Orlando | 35,431 | 46,780 | 57,057 | (11,349) | (24) | (21,626) | (38) |
| 3,879 | 4,616 | 4,838 | (737) | (16) | (959) | (20) | Baltimore | 27,285 | 32,463 | 37,157 | (5,178) | (16) | (9,872) | (27) |
| 3,286 | 3,390 | 3,918 | (104) | (3) | (632) | (16) | Hartford | 24,244 | 26,584 | 27,447 | (2,340) | (9) | (3,203) | (12) |
| 2,100 | 2,197 | 2,012 | (97) | (4) | 88 | 4 | Allentown | 15,458 | 15,660 | 15,339 | (202) | (1) | 119 | 1 |
| 1,887 | 1,604 | 1,581 | 283 | 18 | 306 | 19 | Newport News | 11,466 | 12,470 | 11,990 | (1,004) | (8) | (524) | (4) |
| 1,804 | 2,019 | 1,612 | (215) | (11) | 192 | 12 | TMS Group | 14,300 | 14,863 | 12,177 | (563) | (4) | 2,123 | 17 |
| (1,197) | (1,234) | (1,174) | 37 | 3 | (23) | (2) | TPC Group Office | (9,663) | (8,871) | (8,031) | (792) | (9) | (1,632) | (20) |
| (3,543) | (4,010) | (2,318) | 467 | 12 | (1,225) | (53) | Interactive Central | (18,807) | (20,552) | (12,174) | 1,745 | 8 | (6,633) | (54) |
| 599 | 377 | 358 | 222 | 59 | 241 | 67 | ForSaleByOwner.com (acq. 6/06) | 2,972 | 2,236 | 122 | 736 | 33 | 2,850 | 2,336 |
| 5,013 | 56 | (2,409) | 4,957 | 8,852 | 7,422 | NM | Eliminations and other(3) | 16,143 | 3,321 | 5,591 | 12,822 | 386 | 10,552 | 189 |
| 59,363 | 68,897 | 63,655 | (9,534) | (14) | (4,292) | (7) | Total | 440,442 | 496,807 | 542,861 | (56,365) | (11) | (102,419) | (19) |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

(2) Both years exclude special items which are summarized on Publishing page 2.

(3) Period 7 and year to date 2007 include favorable adjustments to retirement plan (401k) expense of $5.3 million and $11.3 million, respectively.

    In 2006, favorable adjustments to medical and workers compensation expense totaling $3.9 million were recorded at the group level in the second quarter.  They were allocated to the business units in Period 7, 2006.

<div align="center">Publishing(1)<br>
Summary of Operations<br>
For Period 7, 2007<br>
(Thousands of Dollars)</div>

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | | | Period 7 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit Margin(%)** | | | | | | | |
| 11.0 | 13.3 | 12.0 | (2.3) | | (1.0) | | Los Angeles | 12.8 | 15.3 | 15.6 | (2.5) | | (2.8) | |
| 16.1 | 18.5 | 15.8 | (2.4) | | 0.3 | | Chicago | 18.6 | 19.9 | 20.6 | (1.3) | | (2.0) | |
| 7.3 | 8.9 | 9.4 | (1.6) | | (2.1) | | Newsday | 12.9 | 11.9 | 13.4 | 1.0 | | (0.5) | |
| 16.0 | 25.7 | 27.3 | (9.7) | | (11.3) | | South Florida | 23.0 | 27.9 | 32.9 | (4.9) | | (9.9) | |
| 21.0 | 24.6 | 23.0 | (3.6) | | (2.0) | | Orlando | 19.5 | 23.8 | 28.2 | (4.3) | | (8.7) | |
| 9.8 | 11.5 | 13.1 | (1.7) | | (3.3) | | Baltimore | 10.8 | 13.1 | 16.0 | (2.3) | | (5.2) | |
| 15.7 | 15.7 | 18.3 | - | | (2.6) | | Hartford | 18.0 | 19.0 | 19.2 | (1.0) | | (1.2) | |
| 16.4 | 16.7 | 15.2 | (0.3) | | 1.2 | | Allentown | 19.5 | 19.3 | 19.2 | 0.2 | | 0.3 | |
| 20.7 | 15.9 | 16.8 | 4.8 | | 3.9 | | Newport News | 19.6 | 20.0 | 20.4 | (0.4) | | (0.8) | |
| 17.0 | 18.2 | 14.8 | (1.2) | | 2.2 | | TMS Group | 20.0 | 20.4 | 17.4 | (0.4) | | 2.6 | |
| 28.8 | 13.3 | 24.5 | 15.5 | | 4.3 | | ForSaleByOwner.com (acq. 6/06) | 25.5 | 16.1 | (5.6) | 9.4 | | 31.1 | |
| 13.5 | 14.4 | 13.6 | (0.9) | | (0.1) | | Total | 15.4 | 16.8 | 18.8 | (1.4) | | (3.4) | |
| | | | | | | | **Operating Cash Flow Margin(%)** | | | | | | | |
| 15.7 | 18.2 | 16.8 | (2.5) | | (1.1) | | Los Angeles | 17.5 | 19.9 | 20.0 | (2.4) | | (2.5) | |
| 20.9 | 23.3 | 19.8 | (2.4) | | 1.1 | | Chicago | 22.8 | 24.1 | 24.4 | (1.3) | | (1.6) | |
| 12.1 | 14.4 | 14.4 | (2.3) | | (2.3) | | Newsday | 17.7 | 16.9 | 18.0 | 0.8 | | (0.3) | |
| 21.0 | 30.1 | 29.6 | (9.1) | | (8.6) | | South Florida | 27.3 | 31.9 | 35.7 | (4.6) | | (8.4) | |
| 25.9 | 29.1 | 27.0 | (3.2) | | (1.1) | | Orlando | 24.0 | 28.3 | 32.0 | (4.3) | | (8.0) | |
| 16.3 | 18.2 | 18.6 | (1.9) | | (2.3) | | Baltimore | 16.9 | 19.1 | 21.2 | (2.2) | | (4.3) | |
| 19.9 | 19.4 | 22.0 | 0.5 | | (2.1) | | Hartford | 21.6 | 22.6 | 22.7 | (1.0) | | (1.1) | |
| 23.1 | 23.9 | 21.4 | (0.8) | | 1.7 | | Allentown | 25.8 | 25.8 | 25.1 | - | | 0.7 | |
| 26.8 | 22.5 | 22.4 | 4.3 | | 4.4 | | Newport News | 24.9 | 26.2 | 25.7 | (1.3) | | (0.8) | |
| 19.0 | 20.6 | 17.0 | (1.6) | | 2.0 | | TMS Group | 22.4 | 22.7 | 19.7 | (0.3) | | 2.7 | |
| 35.9 | 19.9 | 36.2 | 16.0 | | (0.3) | | ForSaleByOwner.com | 33.6 | 24.2 | 8.2 | 9.4 | | 25.4 | |
| 18.6 | 19.7 | 18.2 | (1.1) | | 0.4 | | Total | 20.3 | 21.7 | 23.1 | (1.4) | | (2.8) | |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

Publishing(1)
Summary of Expenses
For Period 7, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | | | Period 7 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Newsprint & Ink** | | | | | | | |
| 12,516 | 13,790 | 15,854 | (1,274) | (9) | (3,338) | (21) | Los Angeles | 89,014 | 92,825 | 104,058 | (3,811) | (4) | (15,044) | (14) |
| 8,689 | 9,189 | 10,536 | (500) | (5) | (1,847) | (18) | Chicago | 59,422 | 62,038 | 66,073 | (2,616) | (4) | (6,651) | (10) |
| 4,539 | 4,828 | 5,655 | (289) | (6) | (1,116) | (20) | Newsday | 32,141 | 31,716 | 36,015 | 425 | 1 | (3,874) | (11) |
| 3,050 | 3,341 | 3,784 | (291) | (9) | (734) | (19) | South Florida | 23,569 | 24,931 | 28,994 | (1,362) | (5) | (5,425) | (19) |
| 2,302 | 2,859 | 3,115 | (557) | (19) | (813) | (26) | Orlando | 17,251 | 18,638 | 21,479 | (1,387) | (7) | (4,228) | (20) |
| 2,311 | 2,389 | 2,789 | (78) | (3) | (478) | (17) | Baltimore | 16,119 | 16,490 | 18,078 | (371) | (2) | (1,959) | (11) |
| 1,275 | 1,411 | 1,608 | (136) | (10) | (333) | (21) | Hartford | 9,007 | 9,644 | 10,665 | (637) | (7) | (1,658) | (16) |
| 793 | 859 | 959 | (66) | (8) | (166) | (17) | Allentown | 5,349 | 5,461 | 5,774 | (112) | (2) | (425) | (7) |
| 672 | 805 | 844 | (133) | (17) | (172) | (20) | Newport News | 4,763 | 5,471 | 5,474 | (708) | (13) | (711) | (13) |
| (369) | (56) | (195) | (313) | (559) | (174) | (89) | Eliminations and adjustments | (1,073) | (1,373) | (1,239) | 300 | 22 | 166 | 13 |
| 35,778 | 39,415 | 44,949 | (3,637) | (9) | (9,171) | (20) | Total | 255,562 | 265,841 | 295,371 | (10,279) | (4) | (39,809) | (13) |
| | | | | | | | **Total Compensation(2)** | | | | | | | |
| 29,086 | 30,085 | 29,526 | (999) | (3) | (440) | (1) | Los Angeles | 187,626 | 192,512 | 194,312 | (4,886) | (3) | (6,686) | (3) |
| 21,315 | 23,107 | 23,022 | (1,792) | (8) | (1,707) | (7) | Chicago | 136,177 | 141,079 | 142,466 | (4,902) | (3) | (6,289) | (4) |
| 17,524 | 18,333 | 18,041 | (809) | (4) | (517) | (3) | Newsday | 111,283 | 115,479 | 117,294 | (4,196) | (4) | (6,011) | (5) |
| 9,785 | 10,845 | 10,723 | (1,060) | (10) | (938) | (9) | South Florida | 63,955 | 67,678 | 67,910 | (3,723) | (6) | (3,955) | (6) |
| 6,999 | 8,157 | 7,884 | (1,158) | (14) | (885) | (11) | Orlando | 46,918 | 50,904 | 50,080 | (3,986) | (8) | (3,162) | (6) |
| 9,712 | 10,548 | 10,565 | (836) | (8) | (853) | (8) | Baltimore | 63,427 | 65,972 | 67,110 | (2,545) | (4) | (3,683) | (5) |
| 6,329 | 7,078 | 6,758 | (749) | (11) | (429) | (6) | Hartford | 42,021 | 44,330 | 45,053 | (2,309) | (5) | (3,032) | (7) |
| 3,933 | 3,993 | 4,200 | (60) | (2) | (267) | (6) | Allentown | 24,803 | 25,196 | 25,881 | (393) | (2) | (1,078) | (4) |
| 2,669 | 2,791 | 2,785 | (122) | (4) | (116) | (4) | Newport News | 17,269 | 17,481 | 17,503 | (212) | (1) | (234) | (1) |
| 3,944 | 4,089 | 3,958 | (145) | (4) | (14) | - | TMS Group | 24,549 | 25,959 | 25,185 | (1,410) | (5) | (636) | (3) |
| 1,055 | 1,161 | 973 | (106) | (9) | 82 | 8 | TPC Group Office | 8,729 | 8,236 | 6,981 | 493 | 6 | 1,748 | 25 |
| 2,457 | 2,980 | 1,675 | (523) | (18) | 782 | 47 | Interactive Central | 14,051 | 15,831 | 9,908 | (1,780) | (11) | 4,143 | 42 |
| 287 | 317 | 84 | (30) | (9) | 203 | 242 | ForSaleByOwner.com (acq. 6/06) | 1,636 | 1,785 | 342 | (149) | (8) | 1,294 | 378 |
| (4,035) | 341 | 3,704 | (4,376) | NM | (7,739) | (209) | Other(3) | (8,729) | (2,384) | 2,734 | (6,345) | (266) | (11,463) | (419) |
| 111,060 | 123,825 | 123,898 | (12,765) | (10) | (12,838) | (10) | Sub-total | 733,715 | 770,058 | 772,759 | (36,343) | (5) | (39,044) | (5) |
| 3,347 | 3,373 | 2,924 | (26) | (1) | 423 | 14 | Service center allocations | 19,702 | 21,134 | 18,729 | (1,432) | (7) | 973 | 5 |
| 114,407 | 127,198 | 126,822 | (12,791) | (10) | (12,415) | (10) | Total | 753,417 | 791,192 | 791,488 | (37,775) | (5) | (38,071) | (5) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Period 7 and year to date 2007 include favorable adjustments to retirement plan (401k) expense of $5.3 million and $11.3 million, respectively.
   In 2006, favorable adjustments to medical and workers compensation expense totaling $3.9 million were recorded at the group level in the second quarter.  They were allocated to the business units in Period 7, 2006.

**Publishing(1)**
**Summary of Expenses**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | Period 7 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Depreciation and Amortization** | | | | | | | |
| 4,177 | 4,732 | 4,562 | (555) | (12) | (385) | (8) | Los Angeles | 27,559 | 29,327 | 28,204 | (1,768) | (6) | (645) | (2) |
| 3,428 | 3,655 | 3,038 | (227) | (6) | 390 | 13 | Chicago | 19,898 | 21,185 | 18,929 | (1,287) | (6) | 969 | 5 |
| 2,018 | 2,519 | 2,373 | (501) | (20) | (355) | (15) | Newsday | 14,087 | 15,276 | 14,367 | (1,189) | (8) | (280) | (2) |
| 1,431 | 1,481 | 805 | (50) | (3) | 626 | 78 | South Florida | 8,812 | 9,158 | 6,748 | (346) | (4) | 2,064 | 31 |
| 1,058 | 1,164 | 1,078 | (106) | (9) | (20) | (2) | Orlando | 6,711 | 7,328 | 6,783 | (617) | (8) | (72) | (1) |
| 1,540 | 1,703 | 1,432 | (163) | (10) | 108 | 8 | Baltimore | 9,755 | 10,243 | 9,068 | (488) | (5) | 687 | 8 |
| 691 | 637 | 654 | 54 | 8 | 37 | 6 | Hartford | 4,026 | 4,195 | 4,275 | (169) | (4) | (249) | (6) |
| 604 | 664 | 576 | (60) | (9) | 28 | 5 | Allentown | 3,760 | 3,959 | 3,632 | (199) | (5) | 128 | 4 |
| 428 | 474 | 398 | (46) | (10) | 30 | 8 | Newport News | 2,434 | 2,946 | 2,489 | (512) | (17) | (55) | (2) |
| 188 | 233 | 207 | (45) | (19) | (19) | (9) | TMS Group | 1,516 | 1,543 | 1,379 | (27) | (2) | 137 | 10 |
| 92 | 92 | 66 | - | - | 26 | 39 | TPC Group Office | 578 | 585 | 413 | (7) | (1) | 165 | 40 |
| 319 | 496 | 234 | (177) | (36) | 85 | 36 | Interactive Central | 1,640 | 2,424 | 1,434 | (784) | (32) | 206 | 14 |
| 118 | 126 | 116 | (8) | (6) | 2 | 2 | ForSaleByOwner.com (acq. 6/06) | 722 | 752 | 205 | (30) | (4) | 517 | 252 |
| 174 | 594 | 523 | (420) | (71) | (349) | (67) | Other | 4,019 | 3,341 | 2,250 | 678 | 20 | 1,769 | 79 |
| 16,266 | 18,570 | 16,062 | (2,304) | (12) | 204 | 1 | Total excluding Contingency | 105,517 | 112,262 | 100,176 | (6,745) | (6) | 5,341 | 5 |
| - | - | - | - | NM | - | NM | Plan Contingency | - | - | - | - | NM | - | NM |
| 16,266 | 18,570 | 16,062 | (2,304) | (12) | 204 | 1 | Total | 105,517 | 112,262 | 100,176 | (6,745) | (6) | 5,341 | 5 |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

**Publishing(1)**
**Summary of Expenses**
**For Period 7, 2007**
**(Thousands of Dollars, Except Tons)**

EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS

| | | Period 7 | | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **All Other Cash Expenses(2)** | | | | | | | |
| 32,921 | 34,744 | 33,506 | (1,823) | (5) | (585) | (2) | Los Angeles | 216,912 | 226,151 | 217,592 | (9,239) | (4) | (680) | - |
| 26,329 | 26,897 | 27,557 | (568) | (2) | (1,228) | (4) | Chicago | 172,605 | 176,777 | 172,905 | (4,172) | (2) | (300) | - |
| 15,476 | 15,853 | 16,833 | (377) | (2) | (1,357) | (8) | Newsday | 100,028 | 104,119 | 105,690 | (4,091) | (4) | (5,662) | (5) |
| 9,341 | 9,575 | 9,614 | (234) | (2) | (273) | (3) | South Florida | 62,226 | 63,385 | 61,652 | (1,159) | (2) | 574 | 1 |
| 6,876 | 7,617 | 8,698 | (741) | (10) | (1,822) | (21) | Orlando | 47,730 | 49,251 | 49,840 | (1,521) | (3) | (2,110) | (4) |
| 7,958 | 7,822 | 7,884 | 136 | 2 | 74 | 1 | Baltimore | 54,832 | 54,863 | 52,688 | (31) | - | 2,144 | 4 |
| 5,638 | 5,624 | 5,543 | 14 | - | 95 | 2 | Hartford | 36,821 | 37,327 | 37,571 | (506) | (1) | (750) | (2) |
| 2,281 | 2,133 | 2,249 | 148 | 7 | 32 | 1 | Allentown | 14,394 | 14,440 | 14,002 | (46) | - | 392 | 3 |
| 1,812 | 1,914 | 1,834 | (102) | (5) | (22) | (1) | Newport News | 12,517 | 12,137 | 11,612 | 380 | 3 | 905 | 8 |
| 3,752 | 3,694 | 3,919 | 58 | 2 | (167) | (4) | TMS Group | 25,116 | 24,562 | 24,524 | 554 | 2 | 592 | 2 |
| 180 | 129 | 261 | 51 | 40 | (81) | (31) | TPC Group Office | 1,249 | 958 | 1,407 | 291 | 30 | (158) | (11) |
| 1,107 | 1,030 | 629 | 77 | 7 | 478 | 76 | Interactive Central | 4,877 | 4,758 | 2,440 | 119 | 3 | 2,437 | 100 |
| 784 | 1,197 | 546 | (413) | (35) | 238 | 44 | ForSaleByOwner.com (acq. 6/06) | 4,231 | 5,224 | 1,016 | (993) | (19) | 3,215 | 316 |
| (4,723) | (4,309) | (5,239) | (414) | (10) | 516 | 10 | Eliminations and other | (31,778) | (34,558) | (32,177) | 2,780 | 8 | 399 | 1 |
| 109,732 | 113,920 | 113,834 | (4,188) | (4) | (4,102) | (4) | Total | 721,760 | 739,394 | 720,762 | (17,634) | (2) | 998 | - |
| | | | | | | | **Newsprint Tons Consumed** | | | | | | | |
| 19,991 | 22,910 | 23,065 | (2,919) | (13) | (3,074) | (13) | Los Angeles | 136,368 | 147,935 | 153,470 | (11,567) | (8) | (17,102) | (11) |
| 13,647 | 14,117 | 15,098 | (470) | (3) | (1,451) | (10) | Chicago | 90,684 | 92,767 | 95,195 | (2,083) | (2) | (4,511) | (5) |
| 7,291 | 7,695 | 8,167 | (404) | (5) | (876) | (11) | Newsday | 49,363 | 49,330 | 53,756 | 33 | - | (4,393) | (8) |
| 4,826 | 5,337 | 5,505 | (511) | (10) | (679) | (12) | South Florida | 36,376 | 38,729 | 43,617 | (2,353) | (6) | (7,241) | (17) |
| 3,670 | 4,463 | 4,529 | (793) | (18) | (859) | (19) | Orlando | 26,943 | 28,682 | 31,978 | (1,739) | (6) | (5,035) | (16) |
| 3,844 | 3,889 | 4,260 | (45) | (1) | (416) | (10) | Baltimore | 25,569 | 26,218 | 27,911 | (649) | (2) | (2,342) | (8) |
| 2,133 | 2,307 | 2,431 | (174) | (8) | (298) | (12) | Hartford | 14,459 | 15,449 | 16,338 | (990) | (6) | (1,879) | (12) |
| 1,295 | 1,374 | 1,421 | (79) | (6) | (126) | (9) | Allentown | 8,340 | 8,591 | 8,780 | (251) | (3) | (440) | (5) |
| 1,064 | 1,181 | 1,079 | (117) | (10) | (15) | (1) | Newport News | 7,607 | 7,952 | 8,333 | (345) | (4) | (726) | (9) |
| - | - | (371) | - | NM | 371 | 100 | Intercompany | (667) | (262) | (1,178) | (405) | (155) | 511 | 43 |
| 57,761 | 63,273 | 65,184 | (5,512) | (9) | (7,423) | (11) | Total | 395,042 | 415,391 | 438,200 | (20,349) | (5) | (43,158) | (10) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.

**Compensation and FTE Summary**
**For Period 7, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS
AND SPECIAL ITEMS

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Direct Pay** | | | | | | | | | | | | | | | |
| Los Angeles | 23,284 | 24,133 | 24,045 | (849) | (4) | (761) | (3) | | 149,085 | 152,979 | 152,958 | (3,894) | (3) | (3,873) | (3) |
| Chicago | 16,875 | 18,268 | 18,044 | (1,393) | (8) | (1,169) | (6) | | 106,938 | 109,118 | 110,742 | (2,180) | (2) | (3,804) | (3) |
| Newsday | 14,472 | 15,044 | 14,596 | (572) | (4) | (124) | (1) | | 91,387 | 92,975 | 93,948 | (1,588) | (2) | (2,561) | (3) |
| South Florida | 7,912 | 8,598 | 8,603 | (686) | (8) | (691) | (8) | | 51,109 | 52,923 | 53,444 | (1,814) | (3) | (2,335) | (4) |
| Orlando | 5,584 | 6,399 | 6,385 | (815) | (13) | (801) | (13) | | 36,986 | 39,534 | 39,016 | (2,548) | (6) | (2,030) | (5) |
| Baltimore | 7,935 | 8,396 | 8,457 | (461) | (5) | (522) | (6) | | 51,400 | 52,068 | 52,563 | (668) | (1) | (1,163) | (2) |
| Hartford | 5,162 | 5,605 | 5,374 | (443) | (8) | (212) | (4) | | 33,436 | 34,558 | 35,187 | (1,122) | (3) | (1,751) | (5) |
| Allentown | 3,182 | 3,213 | 3,271 | (31) | (1) | (89) | (3) | | 19,889 | 20,024 | 20,080 | (135) | (1) | (191) | (1) |
| Newport News | 2,131 | 2,154 | 2,269 | (23) | (1) | (138) | (6) | | 13,469 | 13,352 | 13,655 | 117 | 1 | (186) | (1) |
| TMS Group | 3,176 | 3,290 | 3,238 | (114) | (3) | (62) | (2) | | 19,516 | 20,470 | 19,864 | (954) | (5) | (348) | (2) |
| TPC Group Office | 521 | 754 | 701 | (233) | (31) | (180) | (26) | | 4,255 | 4,646 | 2,825 | (391) | (8) | 1,430 | 51 |
| Interactive Central | 2,018 | 2,383 | 1,435 | (365) | (15) | 583 | 41 | | 11,319 | 12,278 | 8,210 | (959) | (8) | 3,109 | 38 |
| ForSaleByOwner.com (acq. 6/06) | 241 | 264 | 85 | (23) | (9) | 156 | 184 | | 1,322 | 1,472 | 317 | (150) | (10) | 1,005 | 317 |
| Other | 129 | (72) | 358 | 201 | 279 | (229) | (64) | | 2,039 | 1,838 | 2,166 | 201 | 11 | (127) | (6) |
| Total | 92,622 | 98,429 | 96,861 | (5,807) | (6) | (4,239) | (4) | | 592,150 | 608,235 | 604,975 | (16,085) | (3) | (12,825) | (2) |
| **Stock-Based** | | | | | | | | | | | | | | | |
| Los Angeles | 429 | 316 | 222 | 113 | 36 | 207 | 93 | | 2,760 | 2,672 | 1,524 | 88 | 3 | 1,236 | 81 |
| Chicago | 261 | 284 | 239 | (23) | (8) | 22 | 9 | | 1,728 | 1,914 | 1,645 | (186) | (10) | 83 | 5 |
| Newsday | 79 | 132 | 63 | (53) | (40) | 16 | 25 | | 597 | 858 | 624 | (261) | (30) | (27) | (4) |
| South Florida | 81 | 108 | 82 | (27) | (25) | (1) | (1) | | 1,120 | 770 | 981 | 350 | 45 | 139 | 14 |
| Orlando | 99 | 91 | 58 | 8 | 9 | 41 | 71 | | 750 | 759 | 414 | (9) | (1) | 336 | 81 |
| Baltimore | 85 | 99 | 46 | (14) | (14) | 39 | 85 | | 602 | 620 | 513 | (18) | (3) | 89 | 17 |
| Hartford | 47 | 54 | 28 | (7) | (13) | 19 | 68 | | 493 | 516 | 518 | (23) | (4) | (25) | (5) |
| Allentown | 34 | 34 | 22 | - | - | 12 | 55 | | 233 | 229 | 150 | 4 | 2 | 83 | 55 |
| Newport News | 34 | 32 | 17 | 2 | 6 | 17 | 100 | | 296 | 269 | 210 | 27 | 10 | 86 | 41 |
| TMS Group | 35 | 46 | 16 | (11) | (24) | 19 | 119 | | 494 | 510 | 425 | (16) | (3) | 69 | 16 |
| TPC Group Office | 346 | 331 | 194 | 15 | 5 | 152 | 78 | | 3,773 | 3,066 | 3,501 | 707 | 23 | 272 | 8 |
| Interactive Central | 176 | 189 | 16 | (13) | (7) | 160 | 1,000 | | 996 | 1,095 | 210 | (99) | (9) | 786 | 374 |
| ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | - NM | | - | - | - | - | NM | - | NM |
| Other | 8 | 1 | 15 | 7 | NM | (7) | (47) | | 107 | 4 | 138 | 103 | 2,575 | (31) | (22) |
| Total | 1,714 | 1,717 | 1,018 | (3) | - | 696 | 68 | | 13,949 | 13,282 | 10,853 | 667 | 5 | 3,096 | 29 |
| **Benefits** | | | | | | | | | | | | | | | |
| Los Angeles | 5,373 | 5,636 | 5,259 | (263) | (5) | 114 | 2 | | 35,781 | 36,861 | 39,830 | (1,080) | (3) | (4,049) | (10) |
| Chicago | 4,179 | 4,555 | 4,739 | (376) | (8) | (560) | (12) | | 27,511 | 30,047 | 30,079 | (2,536) | (8) | (2,568) | (9) |
| Newsday | 2,973 | 3,157 | 3,382 | (184) | (6) | (409) | (12) | | 19,299 | 21,646 | 22,722 | (2,347) | (11) | (3,423) | (15) |
| South Florida | 1,792 | 2,139 | 2,038 | (347) | (16) | (246) | (12) | | 11,726 | 13,985 | 13,485 | (2,259) | (16) | (1,759) | (13) |
| Orlando | 1,316 | 1,667 | 1,441 | (351) | (21) | (125) | (9) | | 9,182 | 10,611 | 10,650 | (1,429) | (13) | (1,468) | (14) |
| Baltimore | 1,692 | 2,053 | 2,062 | (361) | (18) | (370) | (18) | | 11,425 | 13,284 | 14,034 | (1,859) | (14) | (2,609) | (19) |
| Hartford | 1,120 | 1,419 | 1,356 | (299) | (21) | (236) | (17) | | 8,092 | 9,256 | 9,348 | (1,164) | (13) | (1,256) | (13) |
| Allentown | 717 | 746 | 907 | (29) | (4) | (190) | (21) | | 4,681 | 4,943 | 5,651 | (262) | (5) | (970) | (17) |
| Newport News | 504 | 605 | 499 | (101) | (17) | 5 | 1 | | 3,504 | 3,860 | 3,638 | (356) | (9) | (134) | (4) |
| TMS Group | 733 | 753 | 704 | (20) | (3) | 29 | 4 | | 4,539 | 4,979 | 4,896 | (440) | (9) | (357) | (7) |
| TPC Group Office | 188 | 76 | 78 | 112 | 147 | 110 | 141 | | 701 | 524 | 655 | 177 | 34 | 46 | 7 |
| Interactive Central | 263 | 408 | 224 | (145) | (36) | 39 | 17 | | 1,736 | 2,458 | 1,488 | (722) | (29) | 248 | 17 |
| ForSaleByOwner.com | 46 | 53 | (1) | (7) | (13) | 47 | 4,700 | | 314 | 313 | 25 | 1 | - | 289 | 1,156 |
| Other(3) | (4,172) | 412 | 3,331 | (4,584) | NM | (7,503) | (225) | | (10,875) | (4,226) | 430 | (6,649) | (157) | (11,305) | NM |
| Total | 16,724 | 23,679 | 26,019 | (6,955) | (29) | (9,295) | (36) | | 127,616 | 148,541 | 156,931 | (20,925) | (14) | (29,315) | (19) |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Period 7 and year to date 2007 include favorable adjustments to retirement plan (401k) expense of $5.3 million and $11.3 million, respectively.
    In 2006, favorable adjustments to medical and workers compensation expense totaling $3.9 million were recorded at the group level in the second quarter.  They were allocated to the business units in Period 7, 2006.

Publishing(1)
Compensation and FTE Summary
For Period 7, 2007
(Thousands of Dollars)

**EXCLUDES DISCONTINUED OPERATIONS AND SPECIAL ITEMS**

| | Period 7 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Total Compensation(2)** | | | | | | | |
| 29,086 | 30,085 | 29,526 | (999) | (3) | (440) | (1) | Los Angeles | 187,626 | 192,512 | 194,312 | (4,886) | (3) | (6,686) | (3) |
| 21,315 | 23,107 | 23,022 | (1,792) | (8) | (1,707) | (7) | Chicago | 136,177 | 141,079 | 142,466 | (4,902) | (3) | (6,289) | (4) |
| 17,524 | 18,333 | 18,041 | (809) | (4) | (517) | (3) | Newsday | 111,283 | 115,479 | 117,294 | (4,196) | (4) | (6,011) | (5) |
| 9,785 | 10,845 | 10,723 | (1,060) | (10) | (938) | (9) | South Florida | 63,955 | 67,678 | 67,910 | (3,723) | (6) | (3,955) | (6) |
| 6,999 | 8,157 | 7,884 | (1,158) | (14) | (885) | (11) | Orlando | 46,918 | 50,904 | 50,080 | (3,986) | (8) | (3,162) | (6) |
| 9,712 | 10,548 | 10,565 | (836) | (8) | (853) | (8) | Baltimore | 63,427 | 65,972 | 67,110 | (2,545) | (4) | (3,683) | (5) |
| 6,329 | 7,078 | 6,758 | (749) | (11) | (429) | (6) | Hartford | 42,021 | 44,330 | 45,053 | (2,309) | (5) | (3,032) | (7) |
| 3,933 | 3,993 | 4,200 | (60) | (2) | (267) | (6) | Allentown | 24,803 | 25,196 | 25,881 | (393) | (2) | (1,078) | (4) |
| 2,669 | 2,791 | 2,785 | (122) | (4) | (116) | (4) | Newport News | 17,269 | 17,481 | 17,503 | (212) | (1) | (234) | (1) |
| 3,944 | 4,089 | 3,958 | (145) | (4) | (14) | - | TMS Group | 24,549 | 25,959 | 25,185 | (1,410) | (5) | (636) | (3) |
| 1,055 | 1,161 | 973 | (106) | (9) | 82 | 8 | TPC Group Office | 8,729 | 8,236 | 6,981 | 493 | 6 | 1,748 | 25 |
| 2,457 | 2,980 | 1,675 | (523) | (18) | 782 | 47 | Interactive Central | 14,051 | 15,831 | 9,908 | (1,780) | (11) | 4,143 | 42 |
| 287 | 317 | 84 | (30) | (9) | 203 | 242 | ForSaleByOwner.com (acq. 6/06) | 1,636 | 1,785 | 342 | (149) | (8) | 1,294 | 378 |
| (4,035) | 341 | 3,704 | (4,376) | NM | (7,739) | (209) | Other(3) | (8,729) | (2,384) | 2,734 | (6,345) | (266) | (11,463) | NM |
| 111,060 | 123,825 | 123,898 | (12,765) | (10) | (12,838) | (10) | Sub-total | 733,715 | 770,058 | 772,759 | (36,343) | (5) | (39,044) | (5) |
| 3,347 | 3,373 | 2,924 | (26) | (1) | 423 | 14 | Service center allocations | 19,702 | 21,134 | 18,729 | (1,432) | (7) | 973 | 5 |
| 114,407 | 127,198 | 126,822 | (12,791) | (10) | (12,415) | (10) | Total | 753,417 | 791,192 | 791,488 | (37,775) | (5) | (38,071) | (5) |
| | | | | | | | **Full Time Equivalents** | | | | | | | |
| 3,329 | 3,554 | 3,643 | (225) | (6) | (314) | (9) | Los Angeles | 3,419 | 3,559 | 3,610 | (140) | (4) | (191) | (5) |
| 2,817 | 3,009 | 3,044 | (192) | (6) | (227) | (7) | Chicago | 2,968 | 3,000 | 3,094 | (32) | (1) | (126) | (4) |
| 2,351 | 2,454 | 2,461 | (103) | (4) | (110) | (4) | Newsday | 2,374 | 2,440 | 2,529 | (66) | (3) | (155) | (6) |
| 1,660 | 1,757 | 1,779 | (97) | (6) | (119) | (7) | South Florida | 1,688 | 1,744 | 1,763 | (56) | (3) | (75) | (4) |
| 1,135 | 1,242 | 1,228 | (107) | (9) | (93) | (8) | Orlando | 1,190 | 1,239 | 1,237 | (49) | (4) | (47) | (4) |
| 1,515 | 1,621 | 1,601 | (106) | (7) | (86) | (5) | Baltimore | 1,555 | 1,614 | 1,587 | (59) | (4) | (32) | (2) |
| 957 | 1,020 | 1,047 | (63) | (6) | (90) | (9) | Hartford | 982 | 1,004 | 1,041 | (22) | (2) | (59) | (6) |
| 742 | 759 | 781 | (17) | (2) | (39) | (5) | Allentown | 743 | 762 | 786 | (19) | (2) | (43) | (5) |
| 515 | 542 | 569 | (27) | (5) | (54) | (9) | Newport News | 537 | 536 | 559 | 1 | - | (22) | (4) |
| 615 | 643 | 640 | (28) | (4) | (25) | (4) | TMS Group | 618 | 642 | 625 | (24) | (4) | (7) | (1) |
| 48 | 51 | 41 | (3) | (6) | 7 | 17 | TPC Group Office | 48 | 51 | 41 | (3) | (6) | 7 | 17 |
| 199 | 298 | 142 | (99) | (33) | 57 | 40 | Interactive Central | 175 | 218 | 132 | (43) | (20) | 43 | 33 |
| 32 | 36 | 26 | (4) | (11) | 6 | 23 | ForSaleByOwner.com | 31 | 31 | 26 | - | - | 5 | 19 |
| 28 | 31 | 45 | (3) | (10) | (17) | (38) | Hoy Central | 35 | 43 | 42 | (8) | (19) | (7) | (17) |
| 15,943 | 17,017 | 17,047 | (1,074) | (6) | (1,104) | (6) | Sub-total | 16,363 | 16,883 | 17,072 | (520) | (3) | (709) | (4) |
| 341 | 374 | 354 | (33) | (9) | (13) | (4) | Service center allocations | 353 | 374 | 355 | (21) | (6) | (2) | (1) |
| 16,284 | 17,391 | 17,401 | (1,107) | (6) | (1,117) | (6) | Total | 16,716 | 17,257 | 17,427 | (541) | (3) | (711) | (4) |

(1) Operating results for Hoy, New York and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.
(2) Both years exclude special items which are summarized on Publishing page 2.
(3) Period 7 and year to date 2007 include favorable adjustments to retirement plan (401k) expense of $5.3 million and $11.3 million, respectively.
  In 2006, favorable adjustments to medical and workers compensation expense totaling $3.9 million were recorded at the group level in the second quarter. They were allocated to the business units in Period 7, 2006.

Publishing(1)

**Advertising Revenues**
**For Period 7, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

| | Period 7 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Retail** | | | | | | | |
| 26,022 | 30,667 | 26,864 | (4,645) | (15) | (842) | (3) | Los Angeles | 177,052 | 192,386 | 185,320 | (15,334) | (8) | (8,268) | (4) |
| 26,173 | 27,322 | 26,781 | (1,149) | (4) | (608) | (2) | Chicago | 175,345 | 179,439 | 175,200 | (4,094) | (2) | 145 | - |
| 14,238 | 15,665 | 16,892 | (1,427) | (9) | (2,654) | (16) | Newsday | 104,537 | 109,479 | 116,422 | (4,942) | (5) | (11,885) | (10) |
| 9,823 | 11,342 | 11,089 | (1,519) | (13) | (1,266) | (11) | South Florida | 72,319 | 76,169 | 75,485 | (3,850) | (5) | (3,166) | (4) |
| 7,058 | 7,580 | 7,292 | (522) | (7) | (234) | (3) | Orlando | 48,074 | 49,690 | 47,753 | (1,616) | (3) | 321 | 1 |
| 7,857 | 8,342 | 8,281 | (485) | (6) | (424) | (5) | Baltimore | 56,732 | 58,750 | 57,777 | (2,018) | (3) | (1,045) | (2) |
| 5,531 | 6,011 | 5,853 | (480) | (8) | (322) | (6) | Hartford | 37,473 | 39,604 | 40,347 | (2,131) | (5) | (2,874) | (7) |
| 2,817 | 3,102 | 2,886 | (285) | (9) | (69) | (2) | Allentown | 19,692 | 20,398 | 18,938 | (706) | (3) | 754 | 4 |
| 2,122 | 2,295 | 2,257 | (173) | (8) | (135) | (6) | Newport News | 15,048 | 15,510 | 14,709 | (462) | (3) | 339 | 2 |
| - | - | - | - | NM | - | NM | Tribune Media Services | - | - | 113 | - | NM | (113) | (100) |
| 1 | - | 2 | 1 | NM | (1) | (50) | Interactive Central | 17 | 5 | 21 | 12 | 240 | (4) | (19) |
| - | - | - | - | NM | - | NM | ForSaleByOwner.com (acq. 6/06) | - | - | - | - | NM | - | NM |
| - | - | (82) | - | NM | 82 | 100 | Tribune Media Net | 114 | - | (199) | 114 | NM | 313 | 157 |
| 101,642 | 112,326 | 108,115 | (10,684) | (10) | (6,473) | (6) | Sub-total | 706,403 | 741,430 | 731,886 | (35,027) | (5) | (25,483) | (3) |
| - | 1,641 | - | (1,641) | (100) | - | NM | Plan adjustment | - | (2,093) | - | 2,093 | 100 | - | NM |
| 101,642 | 113,967 | 108,115 | (12,325) | (11) | (6,473) | (6) | Total | 706,403 | 739,337 | 731,886 | (32,934) | (4) | (25,483) | (3) |
| | | | | | | | **National** | | | | | | | |
| 23,133 | 22,651 | 22,274 | 482 | 2 | 859 | 4 | Los Angeles | 159,057 | 166,946 | 161,526 | (7,889) | (5) | (2,469) | (2) |
| 13,311 | 14,301 | 14,168 | (990) | (7) | (857) | (6) | Chicago | 88,913 | 94,784 | 98,587 | (5,871) | (6) | (9,674) | (10) |
| 6,691 | 6,847 | 6,744 | (156) | (2) | (53) | (1) | Newsday | 46,724 | 47,496 | 46,389 | (772) | (2) | 335 | 1 |
| 4,512 | 5,996 | 5,551 | (1,484) | (25) | (1,039) | (19) | South Florida | 31,213 | 36,368 | 35,705 | (5,155) | (14) | (4,492) | (13) |
| 2,950 | 4,057 | 4,028 | (1,107) | (27) | (1,078) | (27) | Orlando | 20,666 | 25,589 | 24,807 | (4,923) | (19) | (4,141) | (17) |
| 3,337 | 3,216 | 3,451 | 121 | 4 | (114) | (3) | Baltimore | 20,874 | 21,818 | 23,621 | (944) | (4) | (2,747) | (12) |
| 1,923 | 2,038 | 2,075 | (115) | (6) | (152) | (7) | Hartford | 14,626 | 15,805 | 16,384 | (1,179) | (7) | (1,758) | (11) |
| 676 | 514 | 675 | 162 | 32 | 1 | - | Allentown | 4,322 | 4,390 | 5,013 | (68) | (2) | (691) | (14) |
| 587 | 505 | 494 | 82 | 16 | 93 | 19 | Newport News | 3,752 | 4,089 | 4,214 | (337) | (8) | (462) | (11) |
| 277 | 160 | 189 | 117 | 73 | 88 | 47 | Tribune Media Services | 1,150 | 1,002 | 633 | 148 | 15 | 517 | 82 |
| 3 | 1 | (26) | 2 | 200 | 29 | 112 | Interactive Central | 9 | 13 | 72 | (4) | (31) | (63) | (88) |
| - | - | - | - | NM | - | NM | ForSaleByOwner.com | - | - | - | - | NM | - | NM |
| 57,400 | 60,286 | 59,623 | (2,886) | (5) | (2,223) | (4) | Total | 391,306 | 418,300 | 416,951 | (26,994) | (6) | (25,645) | (6) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

Publishing(1)

**Advertising Revenues**
**For Period 7, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

| | Period 7 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Classified** | | | | | | | | |
| 22,677 | 25,485 | 28,597 | (2,808) | (11) | (5,920) | (21) | Los Angeles | | 153,904 | 166,330 | 183,317 | (12,426) | (7) | (29,413) | (16) |
| 15,521 | 18,494 | 18,798 | (2,973) | (16) | (3,277) | (17) | Chicago | | 108,427 | 121,037 | 125,362 | (12,610) | (10) | (16,935) | (14) |
| 13,455 | 14,590 | 14,803 | (1,135) | (8) | (1,348) | (9) | Newsday | | 91,674 | 92,309 | 97,681 | (635) | (1) | (6,007) | (6) |
| 8,674 | 11,336 | 12,419 | (2,662) | (23) | (3,745) | (30) | South Florida | | 67,424 | 80,326 | 99,357 | (12,902) | (16) | (31,933) | (32) |
| 7,638 | 10,217 | 11,319 | (2,579) | (25) | (3,681) | (33) | Orlando | | 51,661 | 61,626 | 76,963 | (9,965) | (16) | (25,302) | (33) |
| 7,268 | 8,400 | 8,783 | (1,132) | (13) | (1,515) | (17) | Baltimore | | 49,524 | 54,280 | 58,582 | (4,756) | (9) | (9,058) | (15) |
| 5,023 | 5,291 | 5,723 | (268) | (5) | (700) | (12) | Hartford | | 33,200 | 35,607 | 36,676 | (2,407) | (7) | (3,476) | (9) |
| 3,158 | 3,353 | 3,319 | (195) | (6) | (161) | (5) | Allentown | | 20,435 | 21,045 | 21,206 | (610) | (3) | (771) | (4) |
| 2,583 | 2,493 | 2,446 | 90 | 4 | 137 | 6 | Newport News | | 16,209 | 16,524 | 15,950 | (315) | (2) | 259 | 2 |
| - | - | - | - | NM | - | NM | Tribune Media Services | | - | - | 126 | - | NM | (126) | (100) |
| 10 | 1 | 9 | 9 | 900 | 1 | 11 | Interactive Central | | 67 | 13 | 50 | 54 | 415 | 17 | 34 |
| 1,622 | 1,817 | 890 | (195) | (11) | 732 | 82 | ForSaleByOwner.com (acq. 6/06) | | 8,418 | 8,695 | 1,320 | (277) | (3) | 7,098 | 538 |
| 87,629 | 101,477 | 107,106 | (13,848) | (14) | (19,477) | (18) | Total | | 600,943 | 657,792 | 716,590 | (56,849) | (9) | (115,647) | (16) |
| | | | | | | | **Total** | | | | | | | | |
| 71,832 | 78,803 | 77,735 | (6,971) | (9) | (5,903) | (8) | Los Angeles | | 490,013 | 525,662 | 530,163 | (35,649) | (7) | (40,150) | (8) |
| 55,005 | 60,117 | 59,747 | (5,112) | (9) | (4,742) | (8) | Chicago | | 372,685 | 395,260 | 399,149 | (22,575) | (6) | (26,464) | (7) |
| 34,384 | 37,102 | 38,439 | (2,718) | (7) | (4,055) | (11) | Newsday | | 242,935 | 249,284 | 260,492 | (6,349) | (3) | (17,557) | (7) |
| 23,009 | 28,674 | 29,059 | (5,665) | (20) | (6,050) | (21) | South Florida | | 170,956 | 192,863 | 210,547 | (21,907) | (11) | (39,591) | (19) |
| 17,646 | 21,854 | 22,639 | (4,208) | (19) | (4,993) | (22) | Orlando | | 120,401 | 136,905 | 149,523 | (16,504) | (12) | (29,122) | (19) |
| 18,462 | 19,958 | 20,515 | (1,496) | (7) | (2,053) | (10) | Baltimore | | 127,130 | 134,848 | 139,980 | (7,718) | (6) | (12,850) | (9) |
| 12,477 | 13,340 | 13,651 | (863) | (6) | (1,174) | (9) | Hartford | | 85,299 | 91,016 | 93,407 | (5,717) | (6) | (8,108) | (9) |
| 6,651 | 6,969 | 6,880 | (318) | (5) | (229) | (3) | Allentown | | 44,449 | 45,833 | 45,157 | (1,384) | (3) | (708) | (2) |
| 5,292 | 5,293 | 5,197 | (1) | - | 95 | 2 | Newport News | | 35,009 | 36,123 | 34,873 | (1,114) | (3) | 136 | - |
| 277 | 160 | 189 | 117 | 73 | 88 | 47 | Tribune Media Services | | 1,150 | 1,002 | 872 | 148 | 15 | 278 | 32 |
| 14 | 2 | (15) | 12 | 600 | 29 | 193 | Interactive Central | | 93 | 31 | 143 | 62 | 200 | (50) | (35) |
| 1,622 | 1,817 | 890 | (195) | (11) | 732 | 82 | ForSaleByOwner.com | | 8,418 | 8,695 | 1,320 | (277) | (3) | 7,098 | 538 |
| - | - | (82) | - | NM | 82 | 100 | Tribune Media Net | | 114 | - | (199) | 114 | NM | 313 | 157 |
| 246,671 | 274,089 | 274,844 | (27,418) | (10) | (28,173) | (10) | Sub-total | | 1,698,652 | 1,817,522 | 1,865,427 | (118,870) | (7) | (166,775) | (9) |
| - | 1,641 | - | (1,641) | (100) | - | NM | Plan adjustment | | - | (2,093) | - | 2,093 | 100 | - | NM |
| 246,671 | 275,730 | 274,844 | (29,059) | (11) | (28,173) | (10) | | | 1,698,652 | 1,815,429 | 1,865,427 | (116,777) | (6) | (166,775) | (9) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

Publishing(1)
**Summary of Advertising Revenue**
**For Period 7, 2007**
**(Thousands of Dollars)**

<div style="text-align:right">**EXCLUDES DISCONTINUED OPERATIONS**</div>

| | | | Period 7 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Print** | | | | | | | |
| 65,875 | 72,791 | 72,535 | (6,916) | (10) | (6,660) | (9) | Los Angeles | 449,572 | 485,232 | 496,144 | (35,660) | (7) | (46,572) | (9) |
| 50,260 | 54,970 | 55,472 | (4,710) | (9) | (5,212) | (9) | Chicago | 340,655 | 362,532 | 371,598 | (21,877) | (6) | (30,943) | (8) |
| 32,179 | 34,618 | 36,501 | (2,439) | (7) | (4,322) | (12) | Newsday | 228,469 | 234,840 | 248,353 | (6,371) | (3) | (19,884) | (8) |
| 21,375 | 26,645 | 27,320 | (5,270) | (20) | (5,945) | (22) | South Florida | 159,027 | 179,341 | 198,114 | (20,314) | (11) | (39,087) | (20) |
| 15,962 | 19,738 | 20,748 | (3,776) | (19) | (4,786) | (23) | Orlando | 109,254 | 124,350 | 137,337 | (15,096) | (12) | (28,083) | (20) |
| 16,711 | 18,107 | 18,728 | (1,396) | (8) | (2,017) | (11) | Baltimore | 115,351 | 122,169 | 128,400 | (6,818) | (5) | (13,049) | (10) |
| 11,271 | 12,126 | 12,458 | (855) | (7) | (1,187) | (10) | Hartford | 77,416 | 82,967 | 85,823 | (5,551) | (7) | (8,407) | (10) |
| 5,805 | 6,163 | 6,164 | (358) | (6) | (359) | (6) | Allentown | 39,215 | 40,459 | 40,424 | (1,244) | (3) | (1,209) | (3) |
| 4,633 | 4,708 | 4,657 | (75) | (2) | (24) | (1) | Newport News | 31,192 | 32,394 | 31,557 | (1,202) | (4) | (365) | (1) |
| 277 | 160 | 189 | 117 | 73 | 88 | 47 | Tribune Media Services | 1,150 | 1,002 | 872 | 148 | 15 | 278 | 32 |
| - | - | (82) | - | NM | 82 | 100 | Tribune Media Net | 114 | - | (199) | 114 | NM | 313 | 157 |
| 224,348 | 250,026 | 254,690 | (25,678) | (10) | (30,342) | (12) | Total Print | 1,551,415 | 1,665,286 | 1,738,423 | (113,871) | (7) | (187,008) | (11) |
| | | | | | | | **Online** | | | | | | | |
| 5,957 | 6,012 | 5,200 | (55) | (1) | 757 | 15 | Los Angeles | 40,441 | 40,430 | 34,019 | 11 | - | 6,422 | 19 |
| 4,745 | 5,147 | 4,275 | (402) | (8) | 470 | 11 | Chicago | 32,030 | 32,728 | 27,551 | (698) | (2) | 4,479 | 16 |
| 2,205 | 2,484 | 1,938 | (279) | (11) | 267 | 14 | New York | 14,466 | 14,444 | 12,139 | 22 | - | 2,327 | 19 |
| 1,634 | 2,029 | 1,739 | (395) | (19) | (105) | (6) | South Florida | 11,929 | 13,522 | 12,433 | (1,593) | (12) | (504) | (4) |
| 1,684 | 2,116 | 1,891 | (432) | (20) | (207) | (11) | Orlando | 11,147 | 12,555 | 12,186 | (1,408) | (11) | (1,039) | (9) |
| 1,751 | 1,851 | 1,787 | (100) | (5) | (36) | (2) | Baltimore | 11,779 | 12,679 | 11,580 | (900) | (7) | 199 | 2 |
| 1,206 | 1,214 | 1,193 | (8) | (1) | 13 | 1 | Hartford | 7,883 | 8,049 | 7,584 | (166) | (2) | 299 | 4 |
| 846 | 806 | 716 | 40 | 5 | 130 | 18 | Allentown | 5,234 | 5,374 | 4,733 | (140) | (3) | 501 | 11 |
| 659 | 585 | 540 | 74 | 13 | 119 | 22 | Newport News | 3,817 | 3,729 | 3,316 | 88 | 2 | 501 | 15 |
| 14 | 2 | (15) | 12 | 600 | 29 | 193 | Interactive Central | 93 | 31 | 143 | 62 | 200 | (50) | (35) |
| 1,622 | 1,817 | 890 | (195) | (11) | 732 | 82 | ForSaleByOwner.com (acq. 6/06) | 8,418 | 8,695 | 1,320 | (277) | (3) | 7,098 | 538 |
| 22,323 | 24,063 | 20,154 | (1,740) | (7) | 2,169 | 11 | Total Online | 147,237 | 152,236 | 127,004 | (4,999) | (3) | 20,233 | 16 |
| - | 1,641 | - | (1,641) | (100) | - | NM | Plan adjustment | - | (2,093) | - | 2,093 | 100 | - | NM |
| 246,671 | 275,730 | 274,844 | (29,059) | (11) | (28,173) | (10) | Total Advertising Revenue | 1,698,652 | 1,815,429 | 1,865,427 | (116,777) | (6) | (166,775) | (9) |

(1) Operating results for Hoy, New York (sold May 2007) and SCNI are excluded herein and reported as discontinued operations in the Company's external financial statements.

**Publishing and Interactive(1)**
**Classified Advertising Revenue, net of adjustments**
**Period 7, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

### Period 7

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 5,009 | 6,313 | (20.7) | 7,103 | 8,557 | (17.0) | 7,517 | 10,662 | (29.5) | 3,048 | 3,065 | (0.6) | 22,677 | 28,597 | (20.7) |
| Chicago | 4,156 | 4,802 | (13.5) | 4,155 | 4,983 | (16.6) | 5,756 | 7,719 | (25.4) | 1,454 | 1,294 | 12.4 | 15,521 | 18,798 | (17.4) |
| Newsday | 4,127 | 4,084 | 1.1 | 3,730 | 3,574 | 4.4 | 2,744 | 3,476 | (21.1) | 2,854 | 3,669 | (22.2) | 13,455 | 14,803 | (9.1) |
| South Florida | 2,331 | 3,839 | (39.3) | 2,353 | 2,809 | (16.2) | 2,326 | 3,765 | (38.2) | 1,664 | 2,006 | (17.0) | 8,674 | 12,419 | (30.2) |
| Orlando | 2,957 | 4,461 | (33.7) | 1,595 | 2,119 | (24.7) | 2,428 | 4,052 | (40.1) | 658 | 687 | (4.2) | 7,638 | 11,319 | (32.5) |
| Baltimore | 2,696 | 3,398 | (20.7) | 915 | 1,195 | (23.4) | 1,512 | 1,848 | (18.2) | 2,145 | 2,342 | (8.4) | 7,268 | 8,783 | (17.2) |
| Hartford | 2,181 | 2,542 | (14.2) | 840 | 1,018 | (17.5) | 1,259 | 1,394 | (9.7) | 743 | 769 | (3.4) | 5,023 | 5,723 | (12.2) |
| Allentown | 1,383 | 1,479 | (6.5) | 661 | 710 | (6.9) | 685 | 701 | (2.3) | 429 | 429 | 0.0 | 3,158 | 3,319 | (4.9) |
| Newport News | 1,047 | 968 | 8.2 | 504 | 544 | (7.4) | 752 | 641 | 17.3 | 280 | 293 | (4.4) | 2,583 | 2,446 | 5.6 |
| Tribune Media Services | - | - | NM | - | - | NM | - | - | NM | - | - | NM | - | - | NM |
| Interactive Central | 7 | 8 | (12.5) | - | - | NM | - | - | NM | 3 | 1 | 200.0 | 10 | 9 | 11.1 |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 1,621 | 890 | 82.1 | 1 | - | NM | 1,622 | 890 | 82.2 |
| Total | 25,894 | 31,894 | (18.8) | 21,856 | 25,509 | (14.3) | 26,600 | 35,148 | (24.3) | 13,279 | 14,555 | (8.8) | 87,629 | 107,106 | (18.2) |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 37,832 | 43,761 | (13.5) | 46,495 | 54,596 | (14.8) | 50,635 | 64,318 | (21.3) | 18,942 | 20,642 | (8.2) | 153,904 | 183,317 | (16.0) |
| Chicago | 28,896 | 32,280 | (10.5) | 27,100 | 30,687 | (11.7) | 42,522 | 53,026 | (19.8) | 9,909 | 9,369 | 5.8 | 108,427 | 125,362 | (13.5) |
| Newsday | 29,032 | 27,389 | 6.0 | 24,152 | 24,736 | (2.4) | 19,662 | 22,221 | (11.5) | 18,828 | 23,335 | (19.3) | 91,674 | 97,681 | (6.1) |
| South Florida | 20,144 | 30,943 | (34.9) | 15,319 | 19,706 | (22.3) | 21,694 | 35,712 | (39.3) | 10,267 | 12,996 | (21.0) | 67,424 | 99,357 | (32.1) |
| Orlando | 20,448 | 29,909 | (31.6) | 10,438 | 13,886 | (24.8) | 16,495 | 28,487 | (42.1) | 4,280 | 4,681 | (8.6) | 51,661 | 76,963 | (32.9) |
| Baltimore | 18,842 | 23,067 | (18.3) | 6,282 | 8,056 | (22.0) | 9,997 | 11,987 | (16.6) | 14,403 | 15,472 | (6.9) | 49,524 | 58,582 | (15.5) |
| Hartford | 14,424 | 16,118 | (10.5) | 5,513 | 6,686 | (17.5) | 8,170 | 8,649 | (5.5) | 5,093 | 5,223 | (2.5) | 33,200 | 36,676 | (9.5) |
| Allentown | 9,082 | 9,728 | (6.6) | 4,300 | 4,480 | (4.0) | 4,256 | 4,149 | 2.6 | 2,797 | 2,849 | (1.8) | 20,435 | 21,206 | (3.6) |
| Newport News | 6,321 | 6,205 | 1.9 | 3,464 | 3,767 | (8.0) | 4,722 | 3,875 | 21.9 | 1,702 | 2,103 | (19.1) | 16,209 | 15,950 | 1.6 |
| Tribune Media Services | - | - | NM | - | - | NM | - | 110 | (100.0) | - | 16 | (100.0) | - | 126 | (100.0) |
| Interactive Central | 56 | 43 | 30.2 | (1) | - | NM | 6 | 7 | (14.3) | 6 | - | NM | 67 | 50 | 34.0 |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 8,418 | 1,320 | 537.7 | - | - | NM | 8,418 | 1,320 | 537.7 |
| Total | 185,077 | 219,443 | (15.7) | 143,062 | 166,600 | (14.1) | 186,577 | 233,861 | (20.2) | 86,227 | 96,686 | (10.8) | 600,943 | 716,590 | (16.1) |

(1) Excludes Hoy, New York (sold May 2007) and SCNI.  These newspapers are reported as discontinued operations in the Company's external financial statements.

**Print Only(1)**
**Classified Advertising Revenue, net of adjustments**
**Period 7, 2007**
**(Thousands of Dollars)**

<div style="text-align:right"><strong>EXCLUDES DISCONTINUED OPERATIONS</strong></div>

### Period 7

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 2,721 | 4,018 | (32.3) | 5,528 | 7,441 | (25.7) | 6,773 | 9,830 | (31.1) | 2,908 | 2,962 | (1.8) | 17,930 | 24,251 | (26.1) |
| Chicago | 2,282 | 2,994 | (23.8) | 3,069 | 4,047 | (24.2) | 4,983 | 6,970 | (28.5) | 1,383 | 1,217 | 13.6 | 11,717 | 15,228 | (23.1) |
| Newsday | 3,110 | 3,010 | 3.3 | 3,191 | 3,220 | (0.9) | 2,528 | 3,310 | (23.6) | 2,795 | 3,607 | (22.5) | 11,624 | 13,147 | (11.6) |
| South Florida | 1,507 | 2,743 | (45.1) | 2,100 | 2,586 | (18.8) | 2,130 | 3,582 | (40.5) | 1,650 | 1,992 | (17.2) | 7,387 | 10,903 | (32.2) |
| Orlando | 2,091 | 3,295 | (36.5) | 1,325 | 1,896 | (30.1) | 2,234 | 3,860 | (42.1) | 642 | 669 | (4.0) | 6,292 | 9,720 | (35.3) |
| Baltimore | 1,683 | 2,225 | (24.4) | 671 | 955 | (29.7) | 1,353 | 1,691 | (20.0) | 2,082 | 2,308 | (9.8) | 5,789 | 7,179 | (19.4) |
| Hartford | 1,518 | 1,890 | (19.7) | 635 | 802 | (20.8) | 1,149 | 1,288 | (10.8) | 703 | 735 | (4.4) | 4,005 | 4,715 | (15.1) |
| Allentown | 830 | 1,013 | (18.1) | 547 | 632 | (13.4) | 624 | 645 | (3.3) | 402 | 400 | 0.5 | 2,403 | 2,690 | (10.7) |
| Newport News | 674 | 631 | 6.8 | 405 | 467 | (13.3) | 692 | 600 | 15.3 | 235 | 258 | (8.9) | 2,006 | 1,956 | 2.6 |
| Tribune Media Services | - | - | NM | - | - | NM | - | - | NM | - | - | NM | - | - | NM |
| Total | 16,416 | 21,819 | (24.8) | 17,471 | 22,046 | (20.8) | 22,466 | 31,776 | (29.3) | 12,800 | 14,148 | (9.5) | 69,153 | 89,789 | (23.0) |

### Year to Date

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 21,948 | 29,437 | (25.4) | 36,149 | 47,687 | (24.2) | 46,182 | 59,662 | (22.6) | 18,123 | 19,562 | (7.4) | 122,402 | 156,348 | (21.7) |
| Chicago | 15,972 | 20,666 | (22.7) | 19,823 | 24,754 | (19.9) | 37,377 | 48,128 | (22.3) | 9,430 | 8,863 | 6.4 | 82,602 | 102,411 | (19.3) |
| Newsday | 22,068 | 20,836 | 5.9 | 20,894 | 22,433 | (6.9) | 18,271 | 21,082 | (13.3) | 18,468 | 22,974 | (19.6) | 79,701 | 87,325 | (8.7) |
| South Florida | 13,385 | 22,784 | (41.3) | 13,695 | 18,234 | (24.9) | 20,463 | 34,643 | (40.9) | 10,154 | 12,889 | (21.2) | 57,697 | 88,550 | (34.8) |
| Orlando | 14,374 | 22,227 | (35.3) | 8,626 | 12,494 | (31.0) | 15,382 | 27,228 | (43.5) | 4,167 | 4,554 | (8.5) | 42,549 | 66,503 | (36.0) |
| Baltimore | 11,900 | 15,595 | (23.7) | 4,694 | 6,368 | (26.3) | 9,053 | 11,085 | (18.3) | 13,991 | 15,249 | (8.2) | 39,638 | 48,297 | (17.9) |
| Hartford | 10,160 | 11,829 | (14.1) | 4,123 | 5,398 | (23.6) | 7,438 | 7,968 | (6.7) | 4,811 | 4,984 | (3.5) | 26,532 | 30,179 | (12.1) |
| Allentown | 5,768 | 6,668 | (13.5) | 3,597 | 3,934 | (8.6) | 3,880 | 3,823 | 1.5 | 2,626 | 2,682 | (2.1) | 15,871 | 17,107 | (7.2) |
| Newport News | 4,161 | 4,036 | 3.1 | 2,797 | 3,308 | (15.4) | 4,416 | 3,636 | 21.5 | 1,513 | 1,946 | (22.3) | 12,887 | 12,926 | (0.3) |
| Tribune Media Services | - | - | NM | - | - | NM | - | 110 | (100.0) | - | 16 | (100.0) | - | 126 | (100.0) |
| Total | 119,736 | 154,078 | (22.3) | 114,398 | 144,610 | (20.9) | 162,462 | 217,365 | (25.3) | 83,283 | 93,719 | (11.1) | 479,879 | 609,772 | (21.3) |

(1) Excludes Hoy, New York (sold May 2007) and SCNI.  These newspapers are reported as discontinued operations in the Company's external financial statements.

**Interactive Only(1)**
**Classified Advertising Revenue, net of adjustments**    <span>EXCLUDES DISCONTINUED OPERATIONS</span>
**Period 7, 2007**
**(Thousands of Dollars)**

**Period 7**

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 2,288 | 2,295 | (0.3) | 1,575 | 1,116 | 41.1 | 744 | 832 | (10.6) | 140 | 103 | 35.9 | 4,747 | 4,346 | 9.2 |
| Chicago | 1,874 | 1,808 | 3.7 | 1,086 | 936 | 16.0 | 773 | 749 | 3.2 | 71 | 77 | (7.8) | 3,804 | 3,570 | 6.6 |
| New York | 1,017 | 1,074 | (5.3) | 539 | 354 | 52.3 | 216 | 166 | 30.1 | 59 | 62 | (4.8) | 1,831 | 1,656 | 10.6 |
| South Florida | 824 | 1,096 | (24.8) | 253 | 223 | 13.5 | 196 | 183 | 7.1 | 14 | 14 | 0.0 | 1,287 | 1,516 | (15.1) |
| Orlando | 866 | 1,166 | (25.7) | 270 | 223 | 21.1 | 194 | 192 | 1.0 | 16 | 18 | (11.1) | 1,346 | 1,599 | (15.8) |
| Baltimore | 1,013 | 1,173 | (13.6) | 244 | 240 | 1.7 | 159 | 157 | 1.3 | 63 | 34 | 85.3 | 1,479 | 1,604 | (7.8) |
| Hartford | 663 | 652 | 1.7 | 205 | 216 | (5.1) | 110 | 106 | 3.8 | 40 | 34 | 17.6 | 1,018 | 1,008 | 1.0 |
| Allentown | 553 | 466 | 18.7 | 114 | 78 | 46.2 | 61 | 56 | 8.9 | 27 | 29 | (6.9) | 755 | 629 | 20.0 |
| Newport News | 373 | 337 | 10.7 | 99 | 77 | 28.6 | 60 | 41 | 46.3 | 45 | 35 | 28.6 | 577 | 490 | 17.8 |
| Interactive Central | 7 | 8 | (12.5) | - | - | NM | - | - | NM | 3 | 1 | NM | 10 | 9 | 11.1 |
| ForSaleByOwner.com (acq. 6/06) | - | - | NM | - | - | NM | 1,621 | 890 | 82.1 | 1 | - | NM | 1,622 | 890 | 82.2 |
| | | | | | | | | | | | | | | | |
| Total | 9,478 | 10,075 | (5.9) | 4,385 | 3,463 | 26.6 | 4,134 | 3,372 | 22.6 | 479 | 407 | 17.7 | 18,476 | 17,317 | 6.7 |

**Year to Date**

| | Help Wanted | | | Auto | | | Real Estate | | | Other | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % | 2007 | 2006 | % |
| Los Angeles | 15,884 | 14,324 | 10.9 | 10,346 | 6,909 | 49.7 | 4,453 | 4,656 | (4.4) | 819 | 1,080 | (24.2) | 31,502 | 26,969 | 16.8 |
| Chicago | 12,924 | 11,614 | 11.3 | 7,277 | 5,933 | 22.7 | 5,145 | 4,898 | 5.0 | 479 | 506 | (5.3) | 25,825 | 22,951 | 12.5 |
| New York | 6,964 | 6,553 | 6.3 | 3,258 | 2,303 | 41.5 | 1,391 | 1,139 | 22.1 | 360 | 361 | (0.3) | 11,973 | 10,356 | 15.6 |
| South Florida | 6,759 | 8,159 | (17.2) | 1,624 | 1,472 | 10.3 | 1,231 | 1,069 | 15.2 | 113 | 107 | 5.6 | 9,727 | 10,807 | (10.0) |
| Orlando | 6,074 | 7,682 | (20.9) | 1,812 | 1,392 | 30.2 | 1,113 | 1,259 | (11.6) | 113 | 127 | (11.0) | 9,112 | 10,460 | (12.9) |
| Baltimore | 6,942 | 7,472 | (7.1) | 1,588 | 1,688 | (5.9) | 944 | 902 | 4.7 | 412 | 223 | 84.8 | 9,886 | 10,285 | (3.9) |
| Hartford | 4,264 | 4,289 | (0.6) | 1,390 | 1,288 | 7.9 | 732 | 681 | 7.5 | 282 | 239 | 18.0 | 6,668 | 6,497 | 2.6 |
| Allentown | 3,314 | 3,060 | 8.3 | 703 | 546 | 28.8 | 376 | 326 | 15.3 | 171 | 167 | 2.4 | 4,564 | 4,099 | 11.3 |
| Newport News | 2,160 | 2,169 | (0.4) | 667 | 459 | 45.3 | 306 | 239 | 28.0 | 189 | 157 | 20.4 | 3,322 | 3,024 | 9.9 |
| Interactive Central | 56 | 43 | 30.2 | (1) | - | NM | 6 | 7 | (14.3) | 6 | - | NM | 67 | 50 | 34.0 |
| ForSaleByOwner.com | - | - | NM | - | - | NM | 8,418 | 1,320 | 537.7 | - | - | NM | 8,418 | 1,320 | 537.7 |
| | | | | | | | | | | | | | | | |
| Total | 65,341 | 65,365 | (0.0) | 28,664 | 21,990 | 30.4 | 24,115 | 16,496 | 46.2 | 2,944 | 2,967 | (0.8) | 121,064 | 106,818 | 13.3 |

(1) Excludes SCNI's interactive business.

**Publishing Group(1)**
**Preprint Advertising Revenue**
**For Period 7, 2007**
**(Thousands of Dollars)**

| EXCLUDES DISCONTINUED OPERATIONS |
|---|

| | | Period 7 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | Net of adjustments(2) | | | | | | | |
| 15,114 | 16,407 | 13,144 | (1,293) | (8) | 1,970 | 15 | Los Angeles | 100,413 | 106,237 | 89,269 | (5,824) | (5) | 11,144 | 12 |
| 17,375 | 17,948 | 16,423 | (573) | (3) | 952 | 6 | Chicago | 111,164 | 118,755 | 114,638 | (7,591) | (6) | (3,474) | (3) |
| 6,042 | 6,198 | 6,878 | (156) | (3) | (836) | (12) | Newsday | 41,311 | 43,137 | 47,370 | (1,826) | (4) | (6,059) | (13) |
| 4,273 | 4,722 | 4,732 | (449) | (10) | (459) | (10) | South Florida | 30,153 | 32,153 | 33,272 | (2,000) | (6) | (3,119) | (9) |
| 3,569 | 3,835 | 3,783 | (266) | (7) | (214) | (6) | Orlando | 24,882 | 25,277 | 24,669 | (395) | (2) | 213 | 1 |
| 4,301 | 4,365 | 4,154 | (64) | (1) | 147 | 4 | Baltimore | 28,056 | 28,206 | 28,027 | (150) | (1) | 29 | - |
| 3,358 | 3,594 | 3,368 | (236) | (7) | (10) | - | Hartford | 22,391 | 23,803 | 23,922 | (1,412) | (6) | (1,531) | (6) |
| 1,630 | 1,687 | 1,568 | (57) | (3) | 62 | 4 | Allentown | 11,006 | 11,085 | 10,784 | (79) | (1) | 222 | 2 |
| 956 | 971 | 941 | (15) | (2) | 15 | 2 | Newport News | 6,711 | 6,767 | 6,510 | (56) | (1) | 201 | 3 |
| 56,618 | 59,727 | 54,991 | (3,109) | (5) | 1,627 | 3 | Total | 376,087 | 395,420 | 378,461 | (19,333) | (5) | (2,374) | (1) |

(1) Excludes Hoy, New York (sold May 2007) and SCNI.  These newspapers are reported as discontinued operations in the Company's external financial statements.
(2) Preprint revenue is based on preliminary internal data which may be updated in subsequent reports.

Publishing(1)
**Advertising Volume Summary(2)**
**For Period 7, 2007**
**(In Thousands)**

EXCLUDES DISCONTINUED OPERATIONS

| | | | Period 7 | | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Full Run Inches** | | | | | | | |
| 218 | 233 | 241 | (15) | (6) | (23) | (10) | Los Angeles | 1,415 | 1,512 | 1,562 | (97) | (6) | (147) | (9) |
| 218 | 206 | 222 | 12 | 6 | (4) | (2) | Chicago | 1,400 | 1,270 | 1,399 | 130 | 10 | 1 | - |
| 110 | 125 | 139 | (15) | (12) | (29) | (21) | Newsday | 776 | 762 | 854 | 14 | 2 | (78) | (9) |
| 260 | 309 | 286 | (49) | (16) | (26) | (9) | South Florida | 1,686 | 1,839 | 2,033 | (153) | (8) | (347) | (17) |
| 214 | 274 | 303 | (60) | (22) | (89) | (29) | Orlando | 1,429 | 1,559 | 2,008 | (130) | (8) | (579) | (29) |
| 112 | 100 | 117 | 12 | 12 | (5) | (4) | Baltimore | 731 | 661 | 742 | 70 | 11 | (11) | (1) |
| 82 | 85 | 91 | (3) | (4) | (9) | (10) | Hartford | 546 | 581 | 618 | (35) | (6) | (72) | (12) |
| 92 | 96 | 98 | (4) | (4) | (6) | (6) | Allentown | 586 | 613 | 605 | (27) | (4) | (19) | (3) |
| 129 | 129 | 129 | - | - | - | - | Newport News | 850 | 876 | 872 | (26) | (3) | (22) | (3) |
| 1,435 | 1,557 | 1,626 | (122) | (8) | (191) | (12) | Total | 9,419 | 9,673 | 10,693 | (254) | (3) | (1,274) | (12) |
| | | | | | | | **Part Run Inches** | | | | | | | |
| 494 | 519 | 563 | (25) | (5) | (69) | (12) | Los Angeles | 3,204 | 3,076 | 3,328 | 128 | 4 | (124) | (4) |
| 645 | 701 | 729 | (56) | (8) | (84) | (12) | Chicago | 4,028 | 3,899 | 4,432 | 129 | 3 | (404) | (9) |
| 130 | 151 | 157 | (21) | (14) | (27) | (17) | Newsday | 880 | 1,046 | 1,106 | (166) | (16) | (226) | (20) |
| 182 | 308 | 296 | (126) | (41) | (114) | (39) | South Florida | 1,566 | 1,913 | 2,080 | (347) | (18) | (514) | (25) |
| 136 | 141 | 138 | (5) | (4) | (2) | (1) | Orlando | 881 | 953 | 928 | (72) | (8) | (47) | (5) |
| 20 | 23 | 23 | (3) | (13) | (3) | (13) | Baltimore | 125 | 139 | 162 | (14) | (10) | (37) | (23) |
| 43 | 46 | 49 | (3) | (7) | (6) | (12) | Hartford | 302 | 329 | 330 | (27) | (8) | (28) | (8) |
| 12 | 11 | 11 | 1 | 9 | 1 | 9 | Allentown | 74 | 77 | 78 | (3) | (4) | (4) | (5) |
| 12 | 14 | 14 | (2) | (14) | (2) | (14) | Newport News | 61 | 85 | 85 | (24) | (28) | (24) | (28) |
| 1,674 | 1,914 | 1,980 | (240) | (13) | (306) | (15) | Total | 11,121 | 11,517 | 12,529 | (396) | (3) | (1,408) | (11) |
| | | | | | | | **Total Preprint Pieces** | | | | | | | |
| 389,399 | 374,535 | 362,271 | 14,864 | 4 | 27,128 | 7 | Los Angeles | 2,593,501 | 2,480,471 | 2,301,613 | 113,030 | 5 | 291,888 | 13 |
| 376,200 | 372,282 | 357,922 | 3,918 | 1 | 18,278 | 5 | Chicago | 2,351,346 | 2,500,548 | 2,415,413 | (149,202) | (6) | (64,067) | (3) |
| 171,697 | 154,013 | 178,952 | 17,684 | 11 | (7,255) | (4) | Newsday | 1,157,373 | 1,032,812 | 1,182,515 | 124,561 | 12 | (25,142) | (2) |
| 75,037 | 82,513 | 81,132 | (7,476) | (9) | (6,095) | (8) | South Florida | 522,980 | 560,157 | 564,570 | (37,177) | (7) | (41,590) | (7) |
| 74,236 | 78,404 | 77,846 | (4,168) | (5) | (3,610) | (5) | Orlando | 511,301 | 507,802 | 496,921 | 3,499 | 1 | 14,380 | 3 |
| 77,408 | 72,521 | 71,692 | 4,887 | 7 | 5,716 | 8 | Baltimore | 494,223 | 469,645 | 486,647 | 24,578 | 5 | 7,576 | 2 |
| 56,688 | 56,947 | 56,649 | (259) | - | 39 | - | Hartford | 382,140 | 388,496 | 388,724 | (6,356) | (2) | (6,584) | (2) |
| 30,638 | 30,465 | 28,724 | 173 | 1 | 1,914 | 7 | Allentown | 204,223 | 199,537 | 197,629 | 4,686 | 2 | 6,594 | 3 |
| 18,320 | 18,196 | 17,523 | 124 | 1 | 797 | 5 | Newport News | 125,138 | 127,972 | 122,368 | (2,834) | (2) | 2,770 | 2 |
| 1,269,623 | 1,239,876 | 1,232,711 | 29,747 | 2 | 36,912 | 3 | Total | 8,342,225 | 8,267,440 | 8,156,400 | 74,785 | 1 | 185,825 | 2 |

(1) Excludes Hoy, New York (sold May 2007) and SCNI. These newspapers are reported as discontinued operations in the Company's external financial statements.
(2) Includes daily newspapers only.

Publishing

**ABC Paid Circulation Copies**
**For Period 7, 2007**

| EXCLUDES DISCONTINUED OPERATIONS |
|---|

| | Period 7 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Daily (Mon-Fri) (000's)(1)** | | | | | | | | |
| | | | | | | | Individually Paid | | | | | | | | |
| 766 | 738 | 741 | 29 | 4 | 25 | 3 | Los Angeles | | 780 | 781 | 763 | (1) | - | 18 | 2 |
| 533 | 557 | 547 | (24) | (4) | (14) | (3) | Chicago | | 539 | 550 | 542 | (11) | (2) | (3) | (1) |
| 375 | 386 | 395 | (11) | (3) | (20) | (5) | Newsday | | 378 | 386 | 396 | (8) | (2) | (18) | (4) |
| 187 | 195 | 194 | (8) | (4) | (7) | (4) | South Florida | | 215 | 222 | 222 | (8) | (3) | (8) | (3) |
| 197 | 193 | 196 | 5 | 2 | 1 | 1 | Orlando | | 208 | 206 | 206 | 2 | 1 | 2 | 1 |
| 225 | 221 | 223 | 4 | 2 | 2 | 1 | Baltimore | | 225 | 226 | 227 | (2) | (1) | (2) | (1) |
| 160 | 169 | 173 | (9) | (5) | (12) | (7) | Hartford | | 166 | 170 | 176 | (4) | (2) | (10) | (6) |
| 102 | 101 | 103 | 1 | 1 | (0) | - | Allentown | | 103 | 104 | 104 | (1) | (1) | (1) | (1) |
| 79 | 78 | 79 | 1 | 1 | (0) | - | Newport News | | 81 | 81 | 82 | (0) | - | (1) | (2) |
| 2,625 | 2,638 | 2,652 | (13) | - | (27) | (1) | Total | | 2,694 | 2,726 | 2,717 | (33) | (1) | (23) | (1) |
| | | | | | | | Other Paid | | | | | | | | |
| 21 | 13 | 13 | 8 | 61 | 8 | 67 | Los Angeles | | 35 | 37 | 45 | (2) | (5) | (10) | (22) |
| 20 | 19 | 21 | 1 | 3 | (1) | (7) | Chicago | | 19 | 19 | 25 | 0 | 2 | (6) | (24) |
| 5 | 9 | 5 | (4) | (42) | (0) | (7) | Newsday | | 13 | 16 | 20 | (3) | (17) | (7) | (34) |
| 1 | 2 | 11 | (1) | (47) | (10) | (89) | South Florida | | 4 | 4 | 20 | 0 | 4 | (16) | (78) |
| 10 | 11 | 11 | (1) | (10) | (1) | (12) | Orlando | | 15 | 16 | 16 | (1) | (6) | (1) | (7) |
| 4 | 3 | 3 | 0 | 5 | 0 | 5 | Baltimore | | 4 | 4 | 5 | 0 | 7 | (1) | (15) |
| 2 | 3 | 3 | (1) | (37) | (0) | (13) | Hartford | | 4 | 5 | 5 | (1) | (15) | (1) | (11) |
| 2 | 2 | 2 | 0 | 14 | 0 | 12 | Allentown | | 4 | 4 | 5 | (0) | (3) | (1) | (20) |
| 1 | 1 | 1 | (0) | (14) | (0) | (18) | Newport News | | 2 | 3 | 4 | (0) | (11) | (2) | (43) |
| 66 | 64 | 70 | 2 | 3 | (5) | (6) | Total | | 101 | 106 | 144 | (6) | (5) | (43) | (30) |
| | | | | | | | Total Paid | | | | | | | | |
| 787 | 751 | 754 | 37 | 5 | 33 | 4 | Los Angeles | | 815 | 818 | 808 | (2) | - | 8 | 1 |
| 552 | 576 | 568 | (24) | (4) | (16) | (3) | Chicago | | 558 | 569 | 567 | (11) | (2) | (9) | (2) |
| 380 | 394 | 400 | (14) | (4) | (20) | (5) | Newsday | | 391 | 402 | 416 | (11) | (3) | (24) | (6) |
| 188 | 197 | 205 | (9) | (5) | (17) | (8) | South Florida | | 219 | 227 | 242 | (8) | (3) | (23) | (10) |
| 207 | 204 | 207 | 4 | 2 | (0) | - | Orlando | | 223 | 222 | 222 | 1 | - | 1 | 1 |
| 228 | 224 | 226 | 4 | 2 | 2 | 1 | Baltimore | | 229 | 230 | 232 | (2) | (1) | (3) | (1) |
| 163 | 173 | 175 | (10) | (6) | (13) | (7) | Hartford | | 170 | 175 | 181 | (5) | (3) | (11) | (6) |
| 105 | 103 | 105 | 1 | 1 | (0) | - | Allentown | | 107 | 108 | 109 | (1) | (1) | (2) | (2) |
| 80 | 80 | 81 | 1 | 1 | (0) | - | Newport News | | 83 | 83 | 86 | (1) | (1) | (3) | (4) |
| 2,691 | 2,702 | 2,722 | (11) | - | (31) | (1) | Total | | 2,795 | 2,833 | 2,861 | (38) | (1) | (67) | (2) |

(1) Excludes SCNI.

Publishing

**ABC Paid Circulation Copies**
**For Period 7, 2007**

EXCLUDES DISCONTINUED OPERATIONS

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Sunday (000's)(1)** | | | | | | | | |
| | | | | | | | Individually Paid | | | | | | | | |
| 1,081 | 1,152 | 1,149 | (71) | (6) | (68) | (6) | Los Angeles | | 1,127 | 1,167 | 1,177 | (40) | (3) | (50) | (4) |
| 890 | 896 | 904 | (6) | (1) | (14) | (2) | Chicago | | 898 | 904 | 910 | (6) | (1) | (12) | (1) |
| 448 | 458 | 468 | (10) | (2) | (20) | (4) | Newsday | | 450 | 458 | 470 | (8) | (2) | (20) | (4) |
| 273 | 283 | 283 | (10) | (3) | (10) | (4) | South Florida | | 304 | 313 | 314 | (8) | (3) | (10) | (3) |
| 306 | 302 | 304 | 4 | 1 | 2 | 1 | Orlando | | 320 | 318 | 323 | 3 | 1 | (3) | (1) |
| 358 | 367 | 370 | (9) | (3) | (12) | (3) | Baltimore | | 363 | 374 | 380 | (11) | (3) | (17) | (4) |
| 238 | 252 | 256 | (15) | (6) | (18) | (7) | Hartford | | 244 | 253 | 261 | (9) | (4) | (17) | (7) |
| 141 | 144 | 143 | (3) | (2) | (2) | (1) | Allentown | | 144 | 145 | 146 | (2) | (1) | (3) | (2) |
| 103 | 104 | 104 | (1) | (1) | (2) | (2) | Newport News | | 105 | 106 | 107 | (1) | (1) | (2) | (2) |
| 3,837 | 3,957 | 3,980 | (121) | (3) | (143) | (4) | Total | | 3,954 | 4,037 | 4,088 | (83) | (2) | (134) | (3) |
| | | | | | | | Other Paid | | | | | | | | |
| 13 | 15 | 13 | (2) | (11) | (1) | (4) | Los Angeles | | 13 | 14 | 16 | (1) | (5) | (3) | (20) |
| 12 | 12 | 15 | 0 | 2 | (4) | (24) | Chicago | | 25 | 22 | 35 | 3 | 14 | (11) | (30) |
| 4 | 5 | 4 | (0) | (6) | 0 | 2 | Newsday | | 4 | 5 | 4 | (0) | (7) | (0) | (1) |
| 1 | 1 | 9 | (0) | (33) | (8) | (92) | South Florida | | 1 | 1 | 12 | (0) | (16) | (11) | (93) |
| 7 | 6 | 6 | 1 | 23 | 1 | 10 | Orlando | | 8 | 6 | 6 | 2 | 33 | 2 | 30 |
| 5 | 5 | 6 | (0) | (2) | (1) | (10) | Baltimore | | 6 | 5 | 9 | 0 | 4 | (4) | (41) |
| 2 | 2 | 2 | (0) | (3) | (0) | (3) | Hartford | | 5 | 5 | 5 | 0 | 4 | 0 | 2 |
| 8 | 7 | 9 | 1 | 9 | (1) | (11) | Allentown | | 3 | 3 | 4 | 0 | 13 | (1) | (25) |
| 1 | 1 | 1 | (0) | (7) | (0) | (12) | Newport News | | 1 | 1 | 2 | (0) | (3) | (0) | (25) |
| 53 | 53 | 66 | (0) | (1) | (13) | (20) | Total | | 66 | 62 | 94 | 5 | 8 | (28) | (30) |
| | | | | | | | Total Paid | | | | | | | | |
| 1,094 | 1,167 | 1,163 | (73) | (6) | (69) | (6) | Los Angeles | | 1,140 | 1,181 | 1,193 | (41) | (3) | (53) | (4) |
| 901 | 907 | 919 | (6) | (1) | (17) | (2) | Chicago | | 923 | 925 | 945 | (3) | - | (23) | (2) |
| 452 | 462 | 472 | (10) | (2) | (20) | (4) | Newsday | | 454 | 463 | 475 | (9) | (2) | (20) | (4) |
| 273 | 284 | 291 | (10) | (4) | (18) | (6) | South Florida | | 305 | 314 | 326 | (8) | (3) | (20) | (6) |
| 313 | 307 | 310 | 5 | 2 | 3 | 1 | Orlando | | 328 | 324 | 330 | 5 | 1 | (1) | - |
| 363 | 372 | 375 | (9) | (3) | (12) | (3) | Baltimore | | 369 | 379 | 389 | (10) | (3) | (20) | (5) |
| 240 | 255 | 258 | (15) | (6) | (18) | (7) | Hartford | | 249 | 258 | 266 | (9) | (4) | (17) | (6) |
| 149 | 151 | 151 | (2) | (1) | (3) | (2) | Allentown | | 147 | 148 | 150 | (1) | (1) | (4) | (2) |
| 104 | 105 | 106 | (1) | (1) | (2) | (2) | Newport News | | 106 | 107 | 109 | (1) | (1) | (3) | (3) |
| 3,889 | 4,011 | 4,046 | (121) | (3) | (156) | (4) | Total | | 4,020 | 4,098 | 4,182 | (78) | (2) | (162) | (4) |

(1) Excludes SCNI.

**Publishing(1)**
**Summary of Circulation Revenue**
**For Period 7, 2007**
**(Thousands of Dollars)**

EXCLUDES DISCONTINUED OPERATIONS

| | | | Period 7 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 14,139 | 15,040 | 15,553 | (901) | (6) | (1,414) | (9) | Los Angeles | 92,558 | 95,929 | 101,374 | (3,371) | (4) | (8,816) | (9) |
| 10,671 | 10,762 | 11,051 | (91) | (1) | (380) | (3) | Chicago | 66,606 | 67,141 | 69,493 | (535) | (1) | (2,887) | (4) |
| 7,541 | 7,660 | 7,993 | (119) | (2) | (452) | (6) | Newsday | 47,241 | 47,933 | 49,504 | (692) | (1) | (2,263) | (5) |
| 2,762 | 2,794 | 2,786 | (32) | (1) | (24) | (1) | South Florida | 18,960 | 19,510 | 20,006 | (550) | (3) | (1,046) | (5) |
| 3,008 | 3,081 | 3,209 | (73) | (2) | (201) | (6) | Orlando | 19,589 | 20,539 | 21,761 | (950) | (5) | (2,172) | (10) |
| 4,253 | 4,219 | 4,388 | 34 | 1 | (135) | (3) | Baltimore | 26,241 | 26,712 | 28,171 | (471) | (2) | (1,930) | (7) |
| 3,642 | 3,699 | 3,743 | (57) | (2) | (101) | (3) | Hartford | 23,157 | 23,224 | 23,768 | (67) | - | (611) | (3) |
| 2,140 | 2,146 | 2,219 | (6) | - | (79) | (4) | Allentown | 13,516 | 13,740 | 14,113 | (224) | (2) | (597) | (4) |
| 1,352 | 1,320 | 1,395 | 32 | 2 | (43) | (3) | Newport News | 8,312 | 8,344 | 8,884 | (32) | - | (572) | (6) |
| 49,508 | 50,721 | 52,337 | (1,213) | (2) | (2,829) | (5) | Sub-total | 316,180 | 323,072 | 337,074 | (6,892) | (2) | (20,894) | (6) |
| - | (549) | - | 549 | 100 | - | NM | Plan adjustment | - | (1,399) | - | 1,399 | 100 | - | NM |
| 49,508 | 50,172 | 52,337 | (664) | (1) | (2,829) | (5) | | 316,180 | 321,673 | 337,074 | (5,493) | (2) | (20,894) | (6) |

(1) Excludes SCNI.

**Interactive Operations[1]**
**Summary of Revenues and FTE's**
**For Period 7, 2007**
**(Dollars in Thousands)**

<div style="text-align:right">

**EXCLUDES DISCONTINUED OPERATIONS**

</div>

| | Period 7 | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | Variance From 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Revenue by Market** | | | | | | | | | | | | | | | |
| Los Angeles | 5,980 | 6,024 | 5,210 | (44) | (1) | 770 | 15 | | 40,534 | 40,764 | 34,139 | (230) | (1) | 6,395 | 19 |
| Chicago | 4,768 | 5,332 | 4,292 | (564) | (11) | 476 | 11 | | 32,156 | 32,990 | 27,661 | (834) | (3) | 4,495 | 16 |
| New York | 2,228 | 2,490 | 1,945 | (262) | (11) | 283 | 15 | | 14,582 | 14,482 | 12,176 | 100 | 1 | 2,406 | 20 |
| South Florida | 1,638 | 2,033 | 1,731 | (395) | (19) | (93) | (5) | | 11,961 | 13,553 | 12,453 | (1,592) | (12) | (492) | (4) |
| Orlando | 1,688 | 2,119 | 1,896 | (431) | (20) | (208) | (11) | | 11,168 | 12,575 | 12,206 | (1,407) | (11) | (1,038) | (9) |
| Baltimore | 1,754 | 1,852 | 1,791 | (98) | (5) | (37) | (2) | | 11,798 | 12,679 | 11,588 | (881) | (7) | 210 | 2 |
| Hartford | 1,221 | 1,218 | 1,203 | 3 | - | 18 | 1 | | 7,932 | 8,070 | 7,618 | (138) | (2) | 314 | 4 |
| Allentown | 848 | 809 | 716 | 39 | 5 | 132 | 18 | | 5,250 | 5,391 | 4,746 | (141) | (3) | 504 | 11 |
| Hampton Roads | 660 | 585 | 542 | 75 | 13 | 118 | 22 | | 3,823 | 3,733 | 3,320 | 90 | 2 | 503 | 15 |
| Central | 21 | - | (14) | 21 | NM | 35 | 250 | | 121 | 37 | 174 | 84 | 227 | (53) | (30) |
| ForSaleByOwner.com (acq. 6/06) | 1,670 | 1,891 | 988 | (221) | (12) | 682 | 69 | | 8,839 | 9,245 | 1,480 | (406) | (4) | 7,359 | 497 |
| Total | 22,476 | 24,353 | 20,300 | (1,877) | (8) | 2,176 | 11 | | 148,164 | 153,519 | 127,561 | (5,355) | (3) | 20,603 | 16 |
| **Total Revenue by Type** | | | | | | | | | | | | | | | |
| Classified Advertising | | | | | | | | | | | | | | | |
|   Recruitment | 9,478 | 10,877 | 10,075 | (1,399) | (13) | (597) | (6) | | 65,341 | 70,086 | 65,365 | (4,745) | (7) | (24) | - |
|   Auto | 4,385 | 4,390 | 3,463 | (5) | - | 922 | 27 | | 28,664 | 28,198 | 21,990 | 466 | 2 | 6,674 | 30 |
|   Real Estate | 4,134 | 4,348 | 3,372 | (214) | (5) | 762 | 23 | | 24,115 | 25,550 | 16,496 | (1,435) | (6) | 7,619 | 46 |
|   Other | 480 | 460 | 407 | 20 | 4 | 73 | 18 | | 2,945 | 2,971 | 2,966 | (26) | (1) | (21) | (1) |
|   Total | 18,477 | 20,075 | 17,317 | (1,598) | (8) | 1,160 | 7 | | 121,065 | 126,805 | 106,817 | (5,740) | (5) | 14,248 | 13 |
| Banners and Sponsorships | 3,999 | 4,278 | 2,983 | (279) | (7) | 1,016 | 34 | | 27,099 | 26,714 | 20,744 | 385 | 1 | 6,355 | 31 |
| Total | 22,476 | 24,353 | 20,300 | (1,877) | (8) | 2,176 | 11 | | 148,164 | 153,519 | 127,561 | (5,355) | (3) | 20,603 | 16 |
| **Full Time Equivalents** | | | | | | | | | | | | | | | |
| Los Angeles | 112 | 106 | 79 | 6 | 6 | 33 | 42 | | 100 | 104 | 75 | (4) | (4) | 25 | 33 |
| Chicago | 63 | 73 | 57 | (10) | (14) | 6 | 11 | | 66 | 71 | 54 | (5) | (7) | 12 | 22 |
| New York | 50 | 57 | 40 | (7) | (12) | 10 | 25 | | 48 | 53 | 36 | (5) | (9) | 12 | 33 |
| South Florida | 27 | 30 | 25 | (3) | (10) | 2 | 8 | | 28 | 31 | 25 | (3) | (10) | 3 | 12 |
| Orlando | 37 | 41 | 33 | (4) | (10) | 4 | 12 | | 40 | 41 | 34 | (1) | (2) | 6 | 18 |
| Baltimore | 35 | 38 | 25 | (3) | (8) | 10 | 40 | | 34 | 36 | 22 | (2) | (6) | 12 | 55 |
| Hartford | 25 | 25 | 20 | - | - | 5 | 25 | | 23 | 24 | 19 | (1) | (4) | 4 | 21 |
| Allentown | 21 | 19 | 14 | 2 | 11 | 7 | 50 | | 18 | 19 | 14 | (1) | (5) | 4 | 29 |
| Hampton Roads | 17 | 18 | 15 | (1) | (6) | 2 | 13 | | 17 | 18 | 13 | (1) | (6) | 4 | 31 |
| Central | 199 | 298 | 142 | (99) | (33) | 57 | 40 | | 175 | 218 | 132 | (43) | (20) | 43 | 33 |
| ForSaleByOwner.com | 32 | 36 | 26 | (4) | (11) | 6 | 23 | | 31 | 31 | 26 | - | - | 5 | 19 |
| Total | 618 | 741 | 476 | (123) | (17) | 142 | 30 | | 580 | 646 | 450 | (66) | (10) | 130 | 29 |

(1) Excludes SCNI's interactive business.

Publishing(1)
Summary of Targeted Publications
For Period 7, 2007
(Thousands of Dollars)

EXCLUDES DISCONTINUED OPERATIONS

| | | Period 7 | | | | | | | | Year to Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| | | | | | | | Los Angeles | | | | | | | |
| 1,949 | 2,250 | 2,405 | (301) | (13) | (456) | (19) | Recycler | 12,427 | 13,197 | 17,434 | (770) | (6) | (5,007) | (29) |
| 1,249 | 1,794 | 1,504 | (545) | (30) | (255) | (17) | Times Community Newspapers | 8,947 | 10,637 | 9,546 | (1,690) | (16) | (599) | (6) |
| 973 | 1,002 | 728 | (29) | (3) | 245 | 34 | Hoy Los Angeles | 5,946 | 6,032 | 4,774 | (86) | (1) | 1,172 | 25 |
| | | | | | | | Chicago | | | | | | | |
| 1,653 | 2,040 | 1,876 | (387) | (19) | (223) | (12) | Chicago Magazine | 9,796 | 10,312 | 9,965 | (516) | (5) | (169) | (2) |
| 735 | 971 | 935 | (236) | (24) | (200) | (21) | Chicagoland Publishing | 6,338 | 6,801 | 6,809 | (463) | (7) | (471) | (7) |
| 1,272 | 1,347 | 810 | (75) | (6) | 462 | 57 | RedEye | 7,960 | 7,126 | 4,651 | 834 | 12 | 3,309 | 71 |
| 1,286 | 1,473 | 1,262 | (187) | (13) | 24 | 2 | Hoy Chicago | 7,269 | 7,708 | 7,016 | (439) | (6) | 253 | 4 |
| | | | | | | | Newsday | | | | | | | |
| 5,406 | 5,851 | 5,990 | (445) | (8) | (584) | (10) | Star | 38,013 | 39,178 | 40,836 | (1,165) | (3) | (2,823) | (7) |
| 1,105 | 1,280 | 1,387 | (175) | (14) | (282) | (20) | DSA Boroughs | 8,256 | 8,682 | 10,013 | (426) | (5) | (1,757) | (18) |
| 1,782 | 2,010 | 1,677 | (228) | (11) | 105 | 6 | amNew York | 11,514 | 13,148 | 11,147 | (1,634) | (12) | 367 | 3 |
| 294 | 297 | 289 | (3) | (1) | 5 | 2 | Island Publications | 3,225 | 3,550 | 2,847 | (325) | (9) | 378 | 13 |
| | | | | | | | South Florida | | | | | | | |
| 422 | 503 | 450 | (81) | (16) | (28) | (6) | El Sentinel | 2,578 | 2,860 | 2,680 | (282) | (10) | (102) | (4) |
| 1,161 | 1,699 | 1,676 | (538) | (32) | (515) | (31) | Forum Publications | 10,358 | 11,915 | 11,614 | (1,557) | (13) | (1,256) | (11) |
| 1,678 | 1,822 | 1,712 | (144) | (8) | (34) | (2) | Other South Florida | 10,422 | 11,627 | 10,411 | (1,205) | (10) | 11 | - |
| | | | | | | | Baltimore | | | | | | | |
| 3,908 | 4,373 | 4,282 | (465) | (11) | (374) | (9) | Homestead/Patuxent | 29,492 | 31,015 | 29,998 | (1,523) | (5) | (506) | (2) |
| | | | | | | | Orlando | | | | | | | |
| 292 | 358 | 331 | (66) | (18) | (39) | (12) | El Sentinel | 1,896 | 2,007 | 1,861 | (111) | (6) | 35 | 2 |
| 264 | 155 | 165 | 109 | 70 | 99 | 60 | Other Orlando | 1,277 | 1,129 | 1,295 | 148 | 13 | (18) | (1) |
| | | | | | | | Hartford | | | | | | | |
| 876 | 1,061 | 1,009 | (185) | (17) | (133) | (13) | New Mass Media/Other | 6,425 | 6,904 | 7,257 | (479) | (7) | (832) | (11) |
| | | | | | | | Newport News | | | | | | | |
| 961 | 1,069 | 1,073 | (108) | (10) | (112) | (10) | Virginia Gazette | 6,713 | 6,763 | 6,544 | (50) | (1) | 169 | 3 |
| | | | | | | | Allentown | | | | | | | |
| 58 | 87 | 69 | (29) | (33) | (11) | (16) | Other | 461 | 589 | 467 | (128) | (22) | (6) | (1) |
| | | | | | | | Tribune Media Services | | | | | | | |
| - | - | - | - | NM | - | NM | Satisfaction Magazine(2) | - | - | 298 | - | NM | (298) | (100) |
| 27,324 | 31,442 | 29,630 | (4,118) | (13) | (2,306) | (8) | Total | 189,313 | 201,180 | 197,463 | (11,867) | (6) | (8,150) | (4) |
| | | | | | | | **Operating Revenue** | | | | | | | |
| 265,283 | 288,883 | 296,152 | (23,600) | (8) | (30,869) | (10) | Daily Newspapers(3) | 1,806,528 | 1,915,879 | 2,001,824 | (109,351) | (6) | (195,296) | (10) |
| 27,324 | 31,442 | 29,630 | (4,118) | (13) | (2,306) | (8) | Targeted Publications | 189,313 | 201,180 | 197,463 | (11,867) | (6) | (8,150) | (4) |
| 22,476 | 24,353 | 20,300 | (1,877) | (8) | 2,176 | 11 | Interactive Operations | 148,164 | 153,519 | 127,561 | (5,355) | (3) | 20,603 | 16 |
| 4,926 | 5,291 | 4,251 | (365) | (7) | 675 | 16 | Other Businesses | 32,710 | 36,193 | 29,440 | (3,483) | (10) | 3,270 | 11 |
| (729) | (539) | (1,073) | (190) | (35) | 344 | 32 | Eliminations | (5,534) | (13,537) | (5,806) | 8,003 | 59 | 272 | 5 |
| 319,280 | 349,430 | 349,260 | (30,150) | (9) | (29,980) | (9) | Total Publishing | 2,171,181 | 2,293,234 | 2,350,482 | (122,053) | (5) | (179,301) | (8) |

(1) Excludes Hoy, New York (sold May 2007).
(2) Satisfaction Magazine ceased publication in October 2006.
(3) Includes TMC and direct mail operations.

**Los Angeles Times - Consolidated**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 88,449 | 96,099 | 94,775 | (7,650) | (8) | (6,326) | (7) |
| Operating Cash Expenses (1) | 74,523 | 78,619 | 78,886 | (4,096) | (5) | (4,363) | (6) |
| **Operating Cash Flow (1)** | **13,926** | **17,480** | **15,889** | **(3,554)** | **(20)** | **(1,963)** | **(12)** |
| Depreciation & Amortization | 4,177 | 4,732 | 4,562 | (555) | (12) | (385) | (8) |
| Operating Profit (1) | 9,749 | 12,748 | 11,327 | (2,999) | (24) | (1,578) | (14) |

**Revenues vs. Plan**

- Advertising revenue was $7.0 mm or 8.8% below Plan. Retail was down $4.6 mm or 15.1% due to unfavorable Home Furnishings, Electronics, Home Improvement, Amusements, Department Stores, Drug Stores, Fashion, and Advo, partially offset by favorable Health Care. National was up $0.5 mm or 2.1% primarily due to favorable Movies and Transportation, partially offset by unfavorable Auto, Telecom/Wireless, Financial, Technology, and Media. Classified was down $2.8 mm or 11.0% to Plan driven by unfavorable Real Estate, Recruitment, Automotive, and other classified, partially offset by favorable Legal.

- Circulation revenue was down $0.9 mm or 6.0% below Plan due to increased discounting and lower Sunday and daily volume. Other Revenue was up $0.2 mm or 9.8% due to incremental Parade Magazine, CIPs, waste and parking revenue, partially offset by shortfalls in CCN and Trib Direct miscellaneous revenue.

**Expenses vs. Plan**

- Compensation was favorable to Plan $1.0 mm primarily due to favorable salaries and payroll taxes tied to open positions, staffing changes, and reduction in overtime, and favorable MIP, partially offset by an unfavorable vacation accrual and stock-based compensation.

- Newsprint and Ink was favorable to Plan $1.3 mm primarily due to a price reduction ($565/MT Actual vs. $589/MT Budget), lower ad volume, reduction in West Magazine (switch to monthly publication), and lower promo and other unpaid pages.

- Other Expenses were favorable to Plan $1.8 mm due to a reduction in TMC postage and Other Direct Costs as a result of lower volume, timing of promotion expenses, timing of Editorial freelance and other outside services, reduction in supplements tied to West Magazine switching to a monthly publication, and other departmental savings.

**Revenues vs. Prior Year**

- Advertising revenue was $5.9 mm or 7.6% below prior year. Retail was down $0.8 mm or 3.1% to prior year due to unfavorable Department Stores, Home Furnishings, Home Improvement, Electronics, Specialty Merchandise, and Amusements, partially offset by Advo and favorable Health Care. National was up $0.9 mm or 3.9% primarily due to Movies and Transportation, partially offset by unfavorable Auto, Financial, Resorts, Telecom/Wireless, and Technology. Classified was down $5.9 mm or 20.7% due to unfavorable Real Estate, Automotive, Recruitment, and Merchandise, partially offset by favorable other classified.

- Circulation revenue was down $1.4 mm or 9.1% compared to prior year due to lower individually paid daily and Sunday volume and higher discounting. Other Revenue was $1.0 mm or 66.3% above prior year due to incremental commercial delivery, Trib Direct, Editorial Library, Parade Magazine, and waste revenue.

**Expenses vs. Prior Year**

- Compensation was $0.4 mm favorable to last year primarily due to the 2007 employee voluntary separation program and RIF, favorable retirement accounts (pension and 401K) and MIP, and Recycler savings tied to the LAT distribution integration, partially offset by a $1.5mm workers' comp adjustment in 2006, the 2007 merit increase, increase in Interactive FTEs, vacation accrual and stock-based compensation.

- Newsprint and Ink expense was $3.3 mm favorable to prior year due to a price reduction ($565/MT Actual vs. $637/MT PY), lower ad volume, reduction in Supplements (elimination of TV Times and West Magazine switch to monthly publication), lower promo and other unpaid pages, Editorial newshole savings, and lower Circulation units.

- Other Expenses were $0.6 mm lower than prior year primarily due to Circulation call center savings and reduction in distribution fees due to lower volume, reduction in supplements tied to the elimination of TV Times and West Magazine switching to a monthly publication, and favorable Editorial freelance and other expenses, partially offset by an increase in TMC postage tied to Advo and incremental Interactive affiliate fees.

des stock-based compensation. Excludes RIF related expenses.

**Los Angeles [1]**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 71,832 | 78,803 | 77,735 | (6,971) | (9) | (5,903) | (8) | | 490,013 | 525,662 | 530,163 | (35,649) | (7) | (40,150) | (8) |
| Circulation | 14,139 | 15,040 | 15,553 | (901) | (6) | (1,414) | (9) | | 92,558 | 95,929 | 101,374 | (3,371) | (4) | (8,816) | (9) |
| Other | 2,478 | 2,256 | 1,487 | 222 | 10 | 991 | 67 | | 15,315 | 16,912 | 13,134 | (1,597) | (9) | 2,181 | 17 |
| Total | 88,449 | 96,099 | 94,775 | (7,650) | (8) | (6,326) | (7) | | 597,886 | 638,503 | 644,671 | (40,617) | (6) | (46,785) | (7) |
| **Expenses(2)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 23,284 | 24,133 | 24,045 | (849) | (4) | (761) | (3) | | 149,085 | 152,979 | 152,958 | (3,894) | (3) | (3,873) | (3) |
| Stock-Based | 429 | 316 | 222 | 113 | 36 | 207 | 93 | | 2,760 | 2,672 | 1,524 | 88 | 3 | 1,236 | 81 |
| Benefits | 5,373 | 5,636 | 5,259 | (263) | (5) | 114 | 2 | | 35,781 | 36,861 | 39,830 | (1,080) | (3) | (4,049) | (10) |
| Total | 29,086 | 30,085 | 29,526 | (999) | (3) | (440) | (1) | | 187,626 | 192,512 | 194,312 | (4,886) | (3) | (6,686) | (3) |
| Newsprint & Ink | 12,516 | 13,790 | 15,854 | (1,274) | (9) | (3,338) | (21) | | 89,014 | 92,825 | 104,058 | (3,811) | (4) | (15,044) | (14) |
| Outside Services | 8,584 | 9,304 | 8,993 | (720) | (8) | (409) | (5) | | 59,777 | 64,285 | 62,993 | (4,508) | (7) | (3,216) | (5) |
| TMC Postage | 3,220 | 3,745 | 2,610 | (525) | (14) | 610 | 23 | | 21,697 | 22,690 | 15,189 | (993) | (4) | 6,508 | 43 |
| Other Circulation Expenses | 11,264 | 11,127 | 11,661 | 137 | 1 | (397) | (3) | | 71,372 | 70,523 | 71,767 | 849 | 1 | (395) | (1) |
| Employee Expenses | 1,179 | 1,147 | 1,074 | 32 | 3 | 105 | 10 | | 7,612 | 7,431 | 7,508 | 181 | 2 | 104 | 1 |
| Office Expenses | 406 | 451 | 404 | (45) | (10) | 2 | 0 | | 2,633 | 2,773 | 2,768 | (140) | (5) | (135) | (5) |
| Supplies | 1,245 | 1,368 | 1,140 | (123) | (9) | 105 | 9 | | 7,610 | 8,327 | 8,418 | (717) | (9) | (808) | (10) |
| Occupancy | 2,147 | 2,307 | 2,052 | (160) | (7) | 95 | 5 | | 14,891 | 14,731 | 15,063 | 160 | 1 | (172) | (1) |
| Repairs and Maintenance | 982 | 1,027 | 1,079 | (45) | (4) | (97) | (9) | | 6,739 | 6,728 | 6,610 | 11 | 0 | 129 | 2 |
| Promotion | 2,458 | 2,745 | 2,565 | (287) | (10) | (107) | (4) | | 15,601 | 19,538 | 18,191 | (3,937) | (20) | (2,590) | (14) |
| Other Expenses | 1,436 | 1,523 | 1,928 | (87) | (6) | (492) | (26) | | 8,980 | 9,125 | 9,085 | (145) | (2) | (105) | (1) |
| Total Cash Expenses | 74,523 | 78,619 | 78,886 | (4,096) | (5) | (4,363) | (6) | | 493,552 | 511,488 | 515,962 | (17,936) | (4) | (22,410) | (4) |
| **Operating Cash Flow** | 13,926 | 17,480 | 15,889 | (3,554) | (20) | (1,963) | (12) | | 104,334 | 127,015 | 128,709 | (22,681) | (18) | (24,375) | (19) |
| Depreciation | 3,938 | 4,492 | 4,323 | (554) | (12) | (385) | (9) | | 26,074 | 27,839 | 26,719 | (1,765) | (6) | (645) | (2) |
| Amortization of Intangibles | 239 | 240 | 239 | (1) | 0 | - | 0 | | 1,485 | 1,488 | 1,485 | (3) | 0 | - | 0 |
| **Operating Profit** | 9,749 | 12,748 | 11,327 | (2,999) | (24) | (1,578) | (14) | | 76,775 | 97,688 | 100,505 | (20,913) | (21) | (23,730) | (24) |
| Oper. Cash Flow Margin (%) | 15.7 | 18.2 | 16.8 | (2.5) | | (1.1) | | | 17.5 | 19.9 | 20.0 | (2.4) | | (2.5) | |
| Operating Profit Margin (%) | 11.0 | 13.3 | 12.0 | (2.3) | | (1.0) | | | 12.8 | 15.3 | 15.6 | (2.5) | | (2.8) | |

(1) Includes Hoy Los Angeles.

(2) Period 7 and year to date 2007 exclude severance and other charges related to cost reduction initiatives.  Year to date 2007 also excludes a $24.0 million write-down of residual press equipment at the San Fernando Valley printing facility that was shut down in January 2006.

**Los Angeles**
**Operating Statistics**
**For Period 7, 2007**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 26,022 | 30,667 | 26,864 | (4,645) | (15) | (842) | (3) | | 177,052 | 192,386 | 185,320 | (15,334) | (8) | (8,268) | (4) |
| National | 23,133 | 22,651 | 22,274 | 482 | 2 | 859 | 4 | | 159,057 | 166,946 | 161,526 | (7,889) | (5) | (2,469) | (2) |
| Classified | 22,677 | 25,485 | 28,597 | (2,808) | (11) | (5,920) | (21) | | 153,904 | 166,330 | 183,317 | (12,426) | (7) | (29,413) | (16) |
| Total | 71,832 | 78,803 | 77,735 | (6,971) | (9) | (5,903) | (8) | | 490,013 | 525,662 | 530,163 | (35,649) | (7) | (40,150) | (8) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 79 | 95 | 102 | (16) | (17) | (23) | (23) | | 542 | 577 | 632 | (35) | (6) | (90) | (14) |
| National | 77 | 79 | 73 | (2) | (3) | 4 | 5 | | 491 | 537 | 538 | (46) | (9) | (47) | (9) |
| Classified | 62 | 59 | 66 | 3 | 5 | (4) | (6) | | 382 | 398 | 392 | (16) | (4) | (10) | (3) |
| Total | 218 | 233 | 241 | (15) | (6) | (23) | (10) | | 1,415 | 1,512 | 1,562 | (97) | (6) | (147) | (9) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 109 | 133 | 123 | (24) | (18) | (14) | (11) | | 745 | 748 | 773 | (3) | - | (28) | (4) |
| National | 10 | 6 | 8 | 4 | 67 | 2 | 25 | | 80 | 47 | 48 | 33 | 70 | 32 | 67 |
| Classified | 375 | 380 | 432 | (5) | (1) | (57) | (13) | | 2,379 | 2,281 | 2,507 | 98 | 4 | (128) | (5) |
| Total | 494 | 519 | 563 | (25) | (5) | (69) | (12) | | 3,204 | 3,076 | 3,328 | 128 | 4 | (124) | (4) |
| Total Preprint Pieces (000's) | 389,399 | 374,535 | 362,271 | 14,864 | 4 | 27,128 | 7 | | 2,593,501 | 2,480,471 | 2,301,613 | 113,030 | 5 | 291,888 | 13 |
| Metric Tons Consumed | 19,991 | 22,910 | 23,065 | (2,919) | (13) | (3,074) | (13) | | 136,368 | 147,935 | 153,470 | (11,567) | (8) | (17,102) | (11) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 3,217 | 3,448 | 3,564 | (231) | (7) | (347) | (10) | | 3,319 | 3,455 | 3,535 | (136) | (4) | (216) | (6) |
| Interactive operations | 112 | 106 | 79 | 6 | 6 | 33 | 42 | | 100 | 104 | 75 | (4) | (4) | 25 | 33 |
| Total | 3,329 | 3,554 | 3,643 | (225) | (6) | (314) | (9) | | 3,419 | 3,559 | 3,610 | (140) | (4) | (191) | (5) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 640 | 604 | 609 | 37 | 6 | 31 | 5 | | 650 | 644 | 628 | 6 | 1 | 22 | 4 |
| Single Copy | 126 | 134 | 132 | (8) | (6) | (6) | (5) | | 130 | 137 | 135 | (7) | (5) | (5) | (3) |
| Individually Paid | 766 | 738 | 741 | 29 | 4 | 25 | 3 | | 780 | 781 | 763 | (1) | - | 18 | 2 |
| Other Paid | 21 | 13 | 13 | 8 | 61 | 8 | 67 | | 35 | 37 | 45 | (2) | (5) | (10) | (22) |
| Total Daily Paid | 787 | 751 | 754 | 37 | 5 | 33 | 4 | | 815 | 818 | 808 | (2) | - | 8 | 1 |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 892 | 945 | 941 | (52) | (6) | (48) | (5) | | 927 | 957 | 963 | (30) | (3) | (36) | (4) |
| Single Copy | 189 | 208 | 209 | (19) | (9) | (20) | (9) | | 200 | 209 | 214 | (10) | (5) | (14) | (7) |
| Individually Paid | 1,081 | 1,152 | 1,149 | (71) | (6) | (68) | (6) | | 1,127 | 1,167 | 1,177 | (40) | (3) | (50) | (4) |
| Other Paid | 13 | 15 | 13 | (2) | (11) | (1) | (4) | | 13 | 14 | 16 | (1) | (5) | (3) | (20) |
| Total Sunday Paid | 1,094 | 1,167 | 1,163 | (73) | (6) | (69) | (6) | | 1,140 | 1,181 | 1,193 | (41) | (3) | (53) | (4) |

**Chicago Tribune Group**
**Variance Explanations**
**Period 7, 2007**
**(Thousands of Dollars)**

| | | | | Period 7, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 71,239 | 77,149 | 76,215 | (5,910) | (8) | (4,976) | (7) |
| Operating Cash Expenses | 56,333 | 59,193 | 61,115 | (2,860) | (5) | (4,782) | (8) |
| **Operating Cash Flow** | **14,906** | **17,956** | **15,100** | **(3,050)** | **(17)** | **(194)** | **(1)** |
| Depreciation & Amortization | 3,428 | 3,655 | 3,038 | (227) | (6) | 390 | 13 |
| Operating Profit | 11,478 | 14,301 | 12,062 | (2,823) | (20) | (584) | (5) |

**Period Revenues vs. Plan**

- Advertising down 9% ($5112). Retail down 4% ($1149) with the largest negative categories being amusements, hardware stores, home improvement, furniture, and department stores .
  National down 7% ($990) as auto, technology, telecom and media experienced weakness.
  Classified down 16% ($2973) as all categories except legal, but especially real estate, automotive, and help wanted had negative variances to beginning of the year assumptions.
- Circulation down 1% ($91) comprised mostly of higher home delivery discount rates.
- Other down 11% ($707) as lower Tribune Direct non-affiliated revenue were compounded by negative variances from cancellation of New York Post commercial printing & delivery.

**Period Expenses vs. Plan**

- Compensation down 8% ($1792) from lower salary & wages, health insurance, and payroll taxes mostly due to 192 fewer, or 6% less, Fte's. Also incentives are down 29% due to advertising and OCF performance.
- Newsprint & Ink down 5% ($500) due to lower classified ad pages, a lower newsprint price, and lower color ink consumption.
- TMC Postage down 12% ($520) from lower Shop local insert volume, as well as a lower than anticipated USPS rate.
- Promotion up 7% $171 due to timing fluctuations.

**Period Revenues vs. Prior Year**

- Advertising down 8% ($4742). Retail down 2% ($608) as unfavorable categories such as amusements, food & drug, and home improvement overshadowed gains in electronics and health care.
  National down 6% ($857) as auto, technology, telecom, and resorts, continue to pace well below 2006.
  Classified down 17% ($3277) as legal above last year, but help wanted, real estate, and automotive are below prior year.
- Circulation down 3% ($380) as weekend home delivery sales decline, while there have also been an increases in home delivery and single copy discount rates.
- Other up 3% $146 due to favorable commercial delivery revenue, higher Parade revenue, but lower Tribune Direct non-affiliated revenue.

**Period Expenses vs. Prior Year**

- Compensation down 7% ($1707) from a reduction in 401k, lower incentives, 227 (7%) fewer Fte's, and lower pension costs.
- Newsprint & Ink down 18% ($1847) resulting from lower classified advertising pages, a $72 CPT (11%) lower price, slightly lower copies,countered by increases from the RedEye expansion.
- TMC Postage down 8% ($352) due to lower Shop Local insert volume.
- Promotion up 7% $161 due to year over year timing fluctuations.

**Chicago(1)**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 55,005 | 60,117 | 59,747 | (5,112) | (9) | (4,742) | (8) | | 372,685 | 395,260 | 399,149 | (22,575) | (6) | (26,464) | (7) |
| Circulation | 10,671 | 10,762 | 11,051 | (91) | (1) | (380) | (3) | | 66,606 | 67,141 | 69,493 | (535) | (1) | (2,887) | (4) |
| Other | 5,563 | 6,270 | 5,417 | (707) | (11) | 146 | 3 | | 37,544 | 38,087 | 35,700 | (543) | (1) | 1,844 | 5 |
| Total | 71,239 | 77,149 | 76,215 | (5,910) | (8) | (4,976) | (7) | | 476,835 | 500,488 | 504,342 | (23,653) | (5) | (27,507) | (5) |
| **Expenses(2)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 16,875 | 18,268 | 18,044 | (1,393) | (8) | (1,169) | (6) | | 106,938 | 109,118 | 110,742 | (2,180) | (2) | (3,804) | (3) |
| Stock-Based | 261 | 284 | 239 | (23) | (8) | 22 | 9 | | 1,728 | 1,914 | 1,645 | (186) | (10) | 83 | 5 |
| Benefits | 4,179 | 4,555 | 4,739 | (376) | (8) | (560) | (12) | | 27,511 | 30,047 | 30,079 | (2,536) | (8) | (2,568) | (9) |
| Total | 21,315 | 23,107 | 23,022 | (1,792) | (8) | (1,707) | (7) | | 136,177 | 141,079 | 142,466 | (4,902) | (3) | (6,289) | (4) |
| Newsprint & Ink | 8,689 | 9,189 | 10,536 | (500) | (5) | (1,847) | (18) | | 59,422 | 62,038 | 66,073 | (2,616) | (4) | (6,651) | (10) |
| Outside Services | 7,116 | 7,186 | 7,314 | (70) | (1) | (198) | (3) | | 46,901 | 48,072 | 45,132 | (1,171) | (2) | 1,769 | 4 |
| TMC Postage | 3,954 | 4,474 | 4,306 | (520) | (12) | (352) | (8) | | 26,157 | 28,235 | 28,065 | (2,078) | (7) | (1,908) | (7) |
| Other Circulation Expenses | 6,854 | 6,887 | 7,031 | (33) | 0 | (177) | (3) | | 43,044 | 43,313 | 44,048 | (269) | (1) | (1,004) | (2) |
| Employee Expenses | 671 | 798 | 778 | (127) | (16) | (107) | (14) | | 4,627 | 5,526 | 4,738 | (899) | (16) | (111) | (2) |
| Office Expenses | 391 | 460 | 487 | (69) | (15) | (96) | (20) | | 3,004 | 3,053 | 2,773 | (49) | (2) | 231 | 8 |
| Supplies | 916 | 1,061 | 990 | (145) | (14) | (74) | (7) | | 6,338 | 6,378 | 5,901 | (40) | (1) | 437 | 7 |
| Occupancy | 2,053 | 2,043 | 2,026 | 10 | 0 | 27 | 1 | | 13,955 | 14,374 | 14,310 | (419) | (3) | (355) | (2) |
| Repairs and Maintenance | 864 | 922 | 850 | (58) | (6) | 14 | 2 | | 6,286 | 6,853 | 5,829 | (567) | (8) | 457 | 8 |
| Promotion | 2,593 | 2,422 | 2,432 | 171 | 7 | 161 | 7 | | 16,290 | 17,067 | 15,688 | (777) | (5) | 602 | 4 |
| Other Expenses | 917 | 644 | 1,343 | 273 | 42 | (426) | (32) | | 6,003 | 3,906 | 6,421 | 2,097 | 54 | (418) | (7) |
| Total Cash Expenses | 56,333 | 59,193 | 61,115 | (2,860) | (5) | (4,782) | (8) | | 368,204 | 379,894 | 381,444 | (11,690) | (3) | (13,240) | (3) |
| **Operating Cash Flow** | 14,906 | 17,956 | 15,100 | (3,050) | (17) | (194) | (1) | | 108,631 | 120,594 | 122,898 | (11,963) | (10) | (14,267) | (12) |
| Depreciation | 3,417 | 3,644 | 3,028 | (227) | (6) | 389 | 13 | | 19,834 | 21,120 | 18,866 | (1,286) | (6) | 968 | 5 |
| Amortization of Intangibles | 11 | 11 | 10 | - | 0 | 1 | 10 | | 64 | 65 | 63 | (1) | (2) | 1 | 2 |
| **Operating Profit** | 11,478 | 14,301 | 12,062 | (2,823) | (20) | (584) | (5) | | 88,733 | 99,409 | 103,969 | (10,676) | (11) | (15,236) | (15) |
| Oper. Cash Flow Margin (%) | 20.9 | 23.3 | 19.8 | (2.4) | | 1.1 | | | 22.8 | 24.1 | 24.4 | (1.3) | | (1.6) | |
| Operating Profit Margin (%) | 16.1 | 18.5 | 15.8 | (2.4) | | 0.3 | | | 18.6 | 19.9 | 20.6 | (1.3) | | (2.0) | |

(1) Includes Hoy, Chicago and CLTV.
(2) Period 7 and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

Chicago
**Operating Statistics**
**For Period 7, 2007**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | | |
| | | | | | | | Revenue | | | | | | | | |
| 26,173 | 27,322 | 26,781 | (1,149) | (4) | (608) | (2) | Retail | | 175,345 | 179,439 | 175,200 | (4,094) | (2) | 145 | - |
| 13,311 | 14,301 | 14,168 | (990) | (7) | (857) | (6) | National | | 88,913 | 94,784 | 98,587 | (5,871) | (6) | (9,674) | (10) |
| 15,521 | 18,494 | 18,798 | (2,973) | (16) | (3,277) | (17) | Classified | | 108,427 | 121,037 | 125,362 | (12,610) | (10) | (16,935) | (14) |
| 55,005 | 60,117 | 59,747 | (5,112) | (9) | (4,742) | (8) | Total | | 372,685 | 395,260 | 399,149 | (22,575) | (6) | (26,464) | (7) |
| | | | | | | | **Inches (000's)** | | | | | | | | |
| | | | | | | | Full Run | | | | | | | | |
| 79 | 79 | 72 | - | - | 7 | 10 | Retail | | 549 | 511 | 468 | 38 | 7 | 81 | 17 |
| 44 | 50 | 51 | (6) | (12) | (7) | (14) | National | | 278 | 299 | 328 | (21) | (7) | (50) | (15) |
| 95 | 77 | 99 | 18 | 23 | (4) | (4) | Classified | | 573 | 460 | 603 | 113 | 25 | (30) | (5) |
| 218 | 206 | 222 | 12 | 6 | (4) | (2) | Total | | 1,400 | 1,270 | 1,399 | 130 | 10 | 1 | - |
| | | | | | | | Part Run | | | | | | | | |
| 109 | 135 | 141 | (26) | (19) | (32) | (23) | Retail | | 795 | 898 | 915 | (103) | (11) | (120) | (13) |
| 10 | 19 | 18 | (9) | (47) | (8) | (44) | National | | 88 | 97 | 91 | (9) | (9) | (3) | (3) |
| 526 | 547 | 570 | (21) | (4) | (44) | (8) | Classified | | 3,145 | 2,904 | 3,426 | 241 | 8 | (281) | (8) |
| 645 | 701 | 729 | (56) | (8) | (84) | (12) | Total | | 4,028 | 3,899 | 4,432 | 129 | 3 | (404) | (9) |
| 376,200 | 372,282 | 357,922 | 3,918 | 1 | 18,278 | 5 | Total Preprint Pieces (000's) | | 2,351,346 | 2,500,548 | 2,415,413 | (149,202) | (6) | (64,067) | (3) |
| 13,647 | 14,117 | 15,098 | (470) | (3) | (1,451) | (10) | Metric Tons Consumed | | 90,684 | 92,767 | 95,195 | (2,083) | (2) | (4,511) | (5) |
| | | | | | | | Full Time Equivalents | | | | | | | | |
| 2,754 | 2,936 | 2,987 | (182) | (6) | (233) | (8) | Publishing operations | | 2,902 | 2,929 | 3,040 | (27) | (1) | (138) | (5) |
| 63 | 73 | 57 | (10) | (14) | 6 | 11 | Interactive operations | | 66 | 71 | 54 | (5) | (7) | 12 | 22 |
| 2,817 | 3,009 | 3,044 | (192) | (6) | (227) | (7) | Total | | 2,968 | 3,000 | 3,094 | (32) | (1) | (126) | (4) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | | |
| 471 | 497 | 474 | (26) | (5) | (3) | (1) | Home Delivery | | 478 | 493 | 472 | (16) | (3) | 6 | 1 |
| 62 | 60 | 73 | 1 | 2 | (11) | (15) | Single Copy | | 61 | 57 | 70 | 4 | 7 | (9) | (13) |
| 533 | 557 | 547 | (24) | (4) | (14) | (4) | Individually Paid | | 539 | 550 | 542 | (11) | (2) | (3) | (1) |
| 20 | 19 | 21 | 1 | 3 | (1) | (7) | Other Paid | | 19 | 19 | 25 | 0 | 2 | (6) | (24) |
| 552 | 576 | 568 | (24) | (4) | (16) | Total Daily Paid | | | 558 | 569 | 567 | (11) | (2) | (9) | (2) |
| | | | | | | | Sunday (000's) | | | | | | | | |
| 694 | 696 | 687 | (2) | - | 7 | 1 | Home Delivery | | 693 | 693 | 685 | (0) | - | 7 | 1 |
| 196 | 200 | 217 | (4) | (2) | (21) | (10) | Single Copy | | 205 | 211 | 225 | (6) | (3) | (19) | (9) |
| 890 | 896 | 904 | (6) | (1) | (14) | (2) | Individually Paid | | 898 | 904 | 910 | (6) | (1) | (12) | (1) |
| 12 | 12 | 15 | 0 | 2 | (4) | (24) | Other Paid | | 25 | 22 | 35 | 3 | 14 | (11) | (30) |
| 901 | 907 | 919 | (6) | (1) | (17) | (2) | Total Sunday Paid | | 923 | 925 | 945 | (3) | - | (23) | (2) |

**Newsday**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | | Period 7 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 42,689 | 45,601 | 47,331 | (2,912) | (6) | (4,642) | (10) |
| Operating Cash Expenses | 37,539 | 39,014 | 40,529 | (1,475) | (4) | (2,990) | (7) |
| **Operating Cash Flow** | **5,150** | **6,587** | **6,802** | **(1,437)** | **(22)** | **(1,652)** | **(24)** |
| Depreciation & Amortization | 2,018 | 2,519 | 2,373 | (501) | (20) | (355) | (15) |
| Operating Profit | 3,132 | 4,068 | 4,429 | (936) | (23) | (1,297) | (29) |

**Revenues vs. Plan**
- Advertising revenue finished $2.7 mil below plan
    - Weakness in Retail contributed $1.0 mil of the decrease  - due to softness in home improvements.
    - Weakness in National contributed $0.1 mil of the decrease - due to transportation and wireless.
    - Classifieds contributed $1.3 mil of a decrease - due to a help wanted and real estate.
    - Internet contributed $0.3 mil of a decrease
- Circulation revenue was $0.1 mil below plan due to lower volume.
- Other Revenue finished $0.1 mil below plan.

**Expenses vs. Plan**
- Newsday compensation and benefits were $.8 mil below plan due to lower overall Regular Pay.
- Newsprint & Ink expense was $0.3 mil below plan due to reduced price.
- Promotion was $0.2 mil below plan due to reduced advertising expenditures

**Revenues vs. Prior Year**
- Advertising revenue finished $4.1 mil, or 11% below last year due to weakness in Retail, Classifieds and National Accounts.
- Circulation revenue was $0.5 mil, or 6%, below last year as a result of reduced sales.

**Expenses vs. Prior Year**
- Newsday compensation and benefits were $0.5 mil below last year due to reduced pension benefits.
- Newsprint & Ink Expense was $1.1 mil below last year mainly due to a reduction in price and to a lesser extant decreased circulation,
  reduced advertising lineage and less supplement printing.
- Other Circulation expense was $0.6 mil below last year due to reduce HD contractor expense.
- Promotion was $0.4 mil below plan due to reduced advertising expenditures
- Other Expense was $0.2 mil below last year due to favorable Bad Debt

Newsday

**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 34,384 | 37,102 | 38,439 | (2,718) | (7) | (4,055) | (11) | | 242,935 | 249,284 | 260,492 | (6,349) | (3) | (17,557) | (7) |
| Circulation | 7,541 | 7,660 | 7,993 | (119) | (2) | (452) | (6) | | 47,241 | 47,933 | 49,504 | (692) | (1) | (2,263) | (5) |
| Other | 764 | 839 | 899 | (75) | (9) | (135) | (15) | | 5,669 | 5,336 | 5,684 | 333 | 6 | (15) | 0 |
| Total | 42,689 | 45,601 | 47,331 | (2,912) | (6) | (4,642) | (10) | | 295,845 | 302,553 | 315,680 | (6,708) | (2) | (19,835) | (6) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 14,472 | 15,044 | 14,596 | (572) | (4) | (124) | (1) | | 91,387 | 92,975 | 93,948 | (1,588) | (2) | (2,561) | (3) |
| Stock-Based | 79 | 132 | 63 | (53) | (40) | 16 | 25 | | 597 | 858 | 624 | (261) | (30) | (27) | (4) |
| Benefits | 2,973 | 3,157 | 3,382 | (184) | (6) | (409) | (12) | | 19,299 | 21,646 | 22,722 | (2,347) | (11) | (3,423) | (15) |
| Total | 17,524 | 18,333 | 18,041 | (809) | (4) | (517) | (3) | | 111,283 | 115,479 | 117,294 | (4,196) | (4) | (6,011) | (5) |
| Newsprint & Ink | 4,539 | 4,828 | 5,655 | (289) | (6) | (1,116) | (20) | | 32,141 | 31,716 | 36,015 | 425 | 1 | (3,874) | (11) |
| Outside Services | 4,849 | 4,785 | 4,680 | 64 | 1 | 169 | 4 | | 32,120 | 33,196 | 30,503 | (1,076) | (3) | 1,617 | 5 |
| TMC Postage | 1,427 | 1,413 | 1,273 | 14 | 1 | 154 | 12 | | 8,393 | 8,360 | 6,356 | 33 | 0 | 2,037 | 32 |
| Other Circulation Expenses | 4,242 | 4,195 | 4,862 | 47 | 1 | (620) | (13) | | 26,800 | 26,844 | 29,763 | (44) | 0 | (2,963) | (10) |
| Employee Expenses | 437 | 471 | 581 | (34) | (7) | (144) | (25) | | 2,915 | 3,152 | 3,312 | (237) | (8) | (397) | (12) |
| Office Expenses | 305 | 277 | 393 | 28 | 10 | (88) | (22) | | 1,894 | 1,899 | 2,271 | (5) | 0 | (377) | (17) |
| Supplies | 649 | 720 | 703 | (71) | (10) | (54) | (8) | | 4,575 | 4,717 | 3,721 | (142) | (3) | 854 | 23 |
| Occupancy | 1,433 | 1,519 | 1,555 | (86) | (6) | (122) | (8) | | 9,023 | 9,734 | 11,286 | (711) | (7) | (2,263) | (20) |
| Repairs and Maintenance | 566 | 590 | 659 | (24) | (4) | (93) | (14) | | 3,962 | 3,947 | 4,066 | 15 | 0 | (104) | (3) |
| Promotion | 713 | 919 | 1,088 | (206) | (22) | (375) | (34) | | 4,635 | 5,616 | 6,372 | (981) | (17) | (1,737) | (27) |
| Other Expenses | 855 | 964 | 1,039 | (109) | (11) | (184) | (18) | | 5,711 | 6,654 | 8,040 | (943) | (14) | (2,329) | (29) |
| Total Cash Expenses | 37,539 | 39,014 | 40,529 | (1,475) | (4) | (2,990) | (7) | | 243,452 | 251,314 | 258,999 | (7,862) | (3) | (15,547) | (6) |
| **Operating Cash Flow** | 5,150 | 6,587 | 6,802 | (1,437) | (22) | (1,652) | (24) | | 52,393 | 51,239 | 56,681 | 1,154 | 2 | (4,288) | (8) |
| Depreciation | 1,795 | 2,404 | 2,278 | (609) | (25) | (483) | (21) | | 12,997 | 14,547 | 13,774 | (1,550) | (11) | (777) | (6) |
| Amortization of Intangibles | 223 | 115 | 95 | 108 | 94 | 128 | 135 | | 1,090 | 729 | 593 | 361 | 50 | 497 | 84 |
| **Operating Profit** | 3,132 | 4,068 | 4,429 | (936) | (23) | (1,297) | (29) | | 38,306 | 35,963 | 42,314 | 2,343 | 7 | (4,008) | (9) |
| Oper. Cash Flow Margin (%) | 12.1 | 14.4 | 14.4 | (2.3) | | (2.3) | | | 17.7 | 16.9 | 18.0 | 0.8 | | (0.3) | |
| Operating Profit Margin (%) | 7.3 | 8.9 | 9.4 | (1.6) | | (2.1) | | | 12.9 | 11.9 | 13.4 | 1.0 | | (0.5) | |

(1) Period 7 and year to date 2007 exclude severance and other charges related to cost reduction initiatives.  Year to date 2006 excludes charges associated with the union settlement.

**Newsday**
**Operating Statistics**
**For Period 7, 2007**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 14,238 | 15,665 | 16,892 | (1,427) | (9) | (2,654) | (16) | | 104,537 | 109,479 | 116,422 | (4,942) | (5) | (11,885) | (10) |
| National | 6,691 | 6,847 | 6,744 | (156) | (2) | (53) | (1) | | 46,724 | 47,496 | 46,389 | (772) | (2) | 335 | 1 |
| Classified | 13,455 | 14,590 | 14,803 | (1,135) | (8) | (1,348) | (9) | | 91,674 | 92,309 | 97,681 | (635) | (1) | (6,007) | (6) |
| Total | 34,384 | 37,102 | 38,439 | (2,718) | (7) | (4,055) | (11) | | 242,935 | 249,284 | 260,492 | (6,349) | (3) | (17,557) | (7) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 34 | 35 | 38 | (1) | (3) | (4) | (11) | | 256 | 213 | 234 | 43 | 20 | 22 | 9 |
| National | 16 | 18 | 20 | (2) | (11) | (4) | (20) | | 109 | 116 | 121 | (7) | (6) | (12) | (10) |
| Classified | 60 | 72 | 81 | (12) | (17) | (21) | (26) | | 411 | 433 | 499 | (22) | (5) | (88) | (18) |
| Total | 110 | 125 | 139 | (15) | (12) | (29) | (21) | | 776 | 762 | 854 | 14 | 2 | (78) | (9) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 44 | 54 | 54 | (10) | (19) | (10) | (19) | | 340 | 428 | 422 | (88) | (21) | (82) | (19) |
| National | 6 | 3 | 3 | 3 | 100 | 3 | 100 | | 37 | 23 | 22 | 14 | 61 | 15 | 68 |
| Classified | 80 | 94 | 100 | (14) | (15) | (20) | (20) | | 503 | 595 | 662 | (92) | (15) | (159) | (24) |
| Total | 130 | 151 | 157 | (21) | (14) | (27) | (17) | | 880 | 1,046 | 1,106 | (166) | (16) | (226) | (20) |
| Total Preprint Pieces (000's) | 171,697 | 154,013 | 178,952 | 17,684 | 11 | (7,255) | (4) | | 1,157,373 | 1,032,812 | 1,182,515 | 124,561 | 12 | (25,142) | (2) |
| Metric Tons Consumed | 7,291 | 7,695 | 8,167 | (404) | (5) | (876) | (11) | | 49,363 | 49,330 | 53,756 | 33 | - | (4,393) | (8) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 2,301 | 2,397 | 2,421 | (96) | (4) | (120) | (5) | | 2,326 | 2,387 | 2,493 | (61) | (3) | (167) | (7) |
| Interactive operations | 50 | 57 | 40 | (7) | (12) | 10 | 25 | | 48 | 53 | 36 | (5) | (9) | 12 | 33 |
| Total | 2,351 | 2,454 | 2,461 | (103) | (4) | (110) | (4) | | 2,374 | 2,440 | 2,529 | (66) | (3) | (155) | (6) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 272 | 280 | 290 | (9) | (3) | (18) | (6) | | 275 | 282 | 290 | (7) | (2) | (14) | (5) |
| Single Copy | 103 | 105 | 105 | (2) | (2) | (2) | (2) | | 103 | 104 | 106 | (1) | (1) | (3) | (3) |
| Individually Paid | 375 | 386 | 395 | (11) | (3) | (20) | (5) | | 378 | 386 | 396 | (8) | (2) | (18) | (4) |
| Other Paid | 5 | 9 | 5 | (4) | (42) | (0) | (7) | | 13 | 16 | 20 | (3) | (17) | (7) | (34) |
| Total Daily Paid | 380 | 394 | 400 | (14) | (4) | (20) | (5) | | 391 | 402 | 416 | (11) | (3) | (24) | (6) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 300 | 306 | 319 | (6) | (2) | (19) | (6) | | 303 | 306 | 320 | (3) | (1) | (16) | (5) |
| Single Copy | 148 | 152 | 149 | (4) | (3) | (1) | (1) | | 147 | 152 | 151 | (5) | (3) | (4) | (3) |
| Individually Paid | 448 | 458 | 468 | (10) | (2) | (20) | (4) | | 450 | 458 | 470 | (8) | (2) | (20) | (4) |
| Other Paid | 4 | 5 | 4 | (0) | (6) | 0 | 2 | | 4 | 5 | 4 | (0) | (7) | (0) | (1) |
| Total Sunday Paid | 452 | 462 | 472 | (10) | (2) | (20) | (4) | | 454 | 463 | 475 | (9) | (2) | (20) | (4) |

**Sun Sentinel Grp with Interact**
**Variance Explanations**
**Period 7, 2007**

| | 2007 Actual | 2007 Plan | 2006 Actual | Var From Plan | | Var From Last Year | |
|---|---|---|---|---|---|---|---|
| | | | | Amt | % | Amt | % |
| Revenue | 28,088 | 33,983 | 34,270 | (5,895) | (17) | (6,182) | (18) |
| Expenses | 22,175 | 23,763 | 24,123 | (1,588) | (7) | (1,948) | (8) |
| **Operating Cash Flow** | **5,913** | **10,220** | **10,147** | **(4,307)** | **(42)** | **(4,234)** | **(42)** |
| Depreciation & Amortization | 1,432 | 1,482 | 805 | (50) | (3) | 627 | 78 |
| **Operating Profit** | **4,481** | **8,738** | **9,342** | **(4,257)** | **(49)** | **(4,861)** | **(52)** |

*Period 7*

## Variance Explanations - Current Period

### Revenue vs. Plan

Sun-Sentinel Newspaper advertising revenue below plan $4.5 million (-19.1%) for the period. Classified
Help Wanted off 1.1 million and Real Estate down $0.7 million. General Revenue made up $1.5 million of the variance,
due to below plan performance in Other General, Financial, Auto Manufacturers and Telecommunications categories.
Net Retail was below plan $1.0 million (-11.2%), due to Furniture Stores and Other Retail.
Circulation Revenue was below plan by 1% and Other Revenue also missed plan as well by 12%, due
primarily to a decline in commercial printing.
Forum Publishing missed plan in advertising by 32%, and 30% in other revenue. Gold Coast
Publications advertising revenue was off by 17%. Interactive revenue was
below plan by 19% for the period.

### Expenses vs. Plan

Newsprint & Ink expenses were below plan by $390k (-12.0%) due to lower consumption, and favorable
pricing trends. Regular pay lower by $364k, and Benefits down $349k due to reductions in Cigma and
sponsored Pension Plan. Advertising Media (Trade) lower by $50k and Advertising Radio reduced $53k.

### Revenue vs. Prior Year

Sun-Sentinel Newspaper advertising revenue was $5.3 million (-21.7%) lower. Primarily due to declines
in Real Estate $1.5 million and Help Wanted $1.3 million. General Revenue was off as well by $1.1 million (-20.6%),
reflected across the Financial, Telecommunications and Auto Manufacturers revenue categories. Retail was below
same period last year by $0.9 million due to declines in the Furniture Stores and Hardware Stores categories.
Circulation revenue was slightly lower by 1% and Commercial Printing down by 12.0% for the period.
Forum Publishing advertising revenue fell short by 29%, and Gold Coast Publications by 14%. Interactive
total revenue was also lower by 5%.

### Expenses vs. Prior year

Newprint & Ink expenses down 22% due to lower consumption and pricing. Benefits reflect reductions
in Pension, 401k; offset by increase in Relocation. Advertising Bad Debt had a $128 favorable variance, while
Subscriber Grace reflected $85k in special account write-offs and increase in subscriber reserves.

**South Florida**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 23,009 | 28,674 | 29,059 | (5,665) | (20) | (6,050) | (21) | Advertising | | 170,956 | 192,863 | 210,547 | (21,907) | (11) | (39,591) | (19) |
| 2,762 | 2,794 | 2,786 | (32) | (1) | (24) | (1) | Circulation | | 18,960 | 19,510 | 20,006 | (550) | (3) | (1,046) | (5) |
| 2,316 | 2,514 | 2,424 | (198) | (8) | (108) | (4) | Other | | 16,089 | 16,626 | 15,901 | (537) | (3) | 188 | 1 |
| 28,087 | 33,982 | 34,269 | (5,895) | (17) | (6,182) | (18) | Total | | 206,005 | 228,999 | 246,454 | (22,994) | (10) | (40,449) | (16) |
| | | | | | | | **Expenses(1)** | | | | | | | | |
| | | | | | | | Compensation | | | | | | | | |
| 7,912 | 8,598 | 8,603 | (686) | (8) | (691) | (8) | Direct Pay | | 51,109 | 52,923 | 53,444 | (1,814) | (3) | (2,335) | (4) |
| 81 | 108 | 82 | (27) | (25) | (1) | (1) | Stock-Based | | 1,120 | 770 | 981 | 350 | 45 | 139 | 14 |
| 1,792 | 2,139 | 2,038 | (347) | (16) | (246) | (12) | Benefits | | 11,726 | 13,985 | 13,485 | (2,259) | (16) | (1,759) | (13) |
| 9,785 | 10,845 | 10,723 | (1,060) | (10) | (938) | (9) | Total | | 63,955 | 67,678 | 67,910 | (3,723) | (6) | (3,955) | (6) |
| 3,050 | 3,341 | 3,784 | (291) | (9) | (734) | (19) | Newsprint & Ink | | 23,569 | 24,931 | 28,994 | (1,362) | (5) | (5,425) | (19) |
| 2,967 | 3,019 | 2,933 | (52) | (2) | 34 | 1 | Outside Services | | 18,412 | 18,941 | 18,583 | (529) | (3) | (171) | (1) |
| 486 | 482 | 459 | 4 | 1 | 27 | 6 | TMC Postage | | 3,061 | 3,259 | 3,104 | (198) | (6) | (43) | (1) |
| 2,421 | 2,516 | 2,576 | (95) | (4) | (155) | (6) | Other Circulation Expenses | | 16,039 | 16,595 | 16,933 | (556) | (3) | (894) | (5) |
| 208 | 268 | 263 | (60) | (22) | (55) | (21) | Employee Expenses | | 1,775 | 1,949 | 1,936 | (174) | (9) | (161) | (8) |
| 122 | 139 | 153 | (17) | (12) | (31) | (20) | Office Expenses | | 858 | 940 | 930 | (82) | (9) | (72) | (8) |
| 480 | 535 | 573 | (55) | (10) | (93) | (16) | Supplies | | 2,875 | 3,021 | 2,902 | (146) | (5) | (27) | (1) |
| 1,008 | 1,023 | 976 | (15) | (1) | 32 | 3 | Occupancy | | 6,835 | 6,952 | 6,353 | (117) | (2) | 482 | 8 |
| 392 | 418 | 408 | (26) | (6) | (16) | (4) | Repairs and Maintenance | | 2,752 | 2,772 | 2,650 | (20) | (1) | 102 | 4 |
| 446 | 541 | 491 | (95) | (18) | (45) | (9) | Promotion | | 4,494 | 4,407 | 3,964 | 87 | 2 | 530 | 13 |
| 811 | 634 | 782 | 177 | 28 | 29 | 4 | Other Expenses | | 5,125 | 4,549 | 4,297 | 576 | 13 | 828 | 19 |
| 22,176 | 23,761 | 24,121 | (1,585) | (7) | (1,945) | (8) | Total Cash Expenses | | 149,750 | 155,994 | 158,556 | (6,244) | (4) | (8,806) | (6) |
| 5,911 | 10,221 | 10,148 | (4,310) | (42) | (4,237) | (42) | **Operating Cash Flow** | | 56,255 | 73,005 | 87,898 | (16,750) | (23) | (31,643) | (36) |
| 1,431 | 1,481 | 805 | (50) | (3) | 626 | 78 | Depreciation | | 8,812 | 9,158 | 6,748 | (346) | (4) | 2,064 | 31 |
| - | - | - | - | NM | - | NM | Amortization of Intangibles | | - | - | - | - | NM | - | NM |
| 4,480 | 8,740 | 9,343 | (4,260) | (49) | (4,863) | (52) | **Operating Profit** | | 47,443 | 63,847 | 81,150 | (16,404) | (26) | (33,707) | (42) |
| 21.0 | 30.1 | 29.6 | (9.1) | | (8.6) | | Oper. Cash Flow Margin (%) | | 27.3 | 31.9 | 35.7 | (4.6) | | (8.4) | |
| 16.0 | 25.7 | 27.3 | (9.7) | | (11.3) | | Operating Profit Margin (%) | | 23.0 | 27.9 | 32.9 | (4.9) | | (9.9) | |

(1) Period 7 and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**South Florida**
**Operating Statistics**
**For Period 7, 2007**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 9,823 | 11,342 | 11,089 | (1,519) | (13) | (1,266) | (11) | Retail | 72,319 | 76,169 | 75,485 | (3,850) | (5) | (3,166) | (4) |
| 4,512 | 5,996 | 5,551 | (1,484) | (25) | (1,039) | (19) | National | 31,213 | 36,368 | 35,705 | (5,155) | (14) | (4,492) | (13) |
| 8,674 | 11,336 | 12,419 | (2,662) | (23) | (3,745) | (30) | Classified | 67,424 | 80,326 | 99,357 | (12,902) | (16) | (31,933) | (32) |
| 23,009 | 28,674 | 29,059 | (5,665) | (20) | (6,050) | (21) | Total | 170,956 | 192,863 | 210,547 | (21,907) | (11) | (39,591) | (19) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 68 | 60 | 58 | 8 | 13 | 10 | 17 | Retail | 420 | 415 | 413 | 5 | 1 | 7 | 2 |
| 27 | 36 | 35 | (9) | (25) | (8) | (23) | National | 174 | 217 | 221 | (43) | (20) | (47) | (21) |
| 165 | 213 | 193 | (48) | (23) | (28) | (15) | Classified | 1,092 | 1,207 | 1,399 | (115) | (10) | (307) | (22) |
| 260 | 309 | 286 | (49) | (16) | (26) | (9) | Total | 1,686 | 1,839 | 2,033 | (153) | (8) | (347) | (17) |
| | | | | | | | Part Run | | | | | | | |
| 116 | 162 | 156 | (46) | (28) | (40) | (26) | Retail | 896 | 1,014 | 1,007 | (118) | (12) | (111) | (11) |
| 4 | 5 | 4 | (1) | (20) | - | - | National | 53 | 48 | 48 | 5 | 10 | 5 | 10 |
| 62 | 141 | 136 | (79) | (56) | (74) | (54) | Classified | 617 | 851 | 1,025 | (234) | (27) | (408) | (40) |
| 182 | 308 | 296 | (126) | (41) | (114) | (39) | Total | 1,566 | 1,913 | 2,080 | (347) | (18) | (514) | (25) |
| 75,037 | 82,513 | 81,132 | (7,476) | (9) | (6,095) | (8) | Total Preprint Pieces (000's) | 522,980 | 560,157 | 564,570 | (37,177) | (7) | (41,590) | (7) |
| 4,826 | 5,337 | 5,505 | (511) | (10) | (679) | (12) | Metric Tons Consumed | 36,376 | 38,729 | 43,617 | (2,353) | (6) | (7,241) | (17) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 1,633 | 1,727 | 1,754 | (94) | (5) | (121) | (7) | Publishing operations | 1,660 | 1,713 | 1,738 | (53) | (3) | (78) | (4) |
| 27 | 30 | 25 | (3) | (10) | 2 | 8 | Interactive operations | 28 | 31 | 25 | (3) | (10) | 3 | 12 |
| 1,660 | 1,757 | 1,779 | (97) | (6) | (119) | (7) | Total | 1,688 | 1,744 | 1,763 | (56) | (3) | (75) | (4) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 152 | 158 | 156 | (5) | (3) | (4) | (3) | Home Delivery | 175 | 180 | 180 | (5) | (3) | (5) | (3) |
| 34 | 37 | 37 | (3) | (8) | (3) | (9) | Single Copy | 40 | 42 | 43 | (3) | (6) | (3) | (7) |
| 187 | 195 | 194 | (8) | (4) | (7) | (4) | Individually Paid | 215 | 222 | 222 | (8) | (3) | (8) | (3) |
| 1 | 2 | 11 | (1) | (47) | (10) | (89) | Other Paid | 4 | 4 | 20 | 0 | 4 | (16) | (78) |
| 188 | 197 | 205 | (9) | (5) | (17) | (8) | Total Daily Paid | 219 | 227 | 242 | (8) | (3) | (23) | (10) |
| 211 | 214 | 214 | (3) | (1) | (3) | (2) | Sunday (000's) Home Delivery | 233 | 238 | 237 | (5) | (2) | (4) | (2) |
| 62 | 69 | 69 | (7) | (10) | (7) | (10) | Single Copy | 71 | 74 | 77 | (3) | (4) | (6) | (7) |
| 273 | 283 | 283 | (10) | (3) | (10) | (4) | Individually Paid | 304 | 313 | 314 | (8) | (3) | (10) | (3) |
| 1 | 1 | 9 | (0) | (33) | (8) | (92) | Other Paid | 1 | 1 | 12 | (0) | (16) | (11) | (93) |
| 273 | 284 | 291 | (10) | (4) | (18) | (6) | Total Sunday Paid | 305 | 314 | 326 | (8) | (3) | (20) | (6) |

**Orlando Sentinel Group (Including Interactive)**
**Variance Explanations**
**Period 7, 2007**
**(Thousands of Dollars)**

| | | | | Period 7, 2007 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 21,819 | 26,271 | 26,995 | (4,452) | (17) | (5,176) | (19) |
| Operating Cash Expenses | 16,177 | 18,633 | 19,697 | (2,456) | (13) | (3,520) | (18) |
| **Operating Cash Flow** | 5,642 | 7,638 | 7,298 | (1,996) | (26) | (1,656) | (23) |
| Depreciation & Amortization | 1,058 | 1,164 | 1,078 | (106) | (9) | (20) | (2) |
| Operating Profit | 4,584 | 6,474 | 6,220 | (1,890) | (29) | (1,636) | (26) |

## Variance Explanations - Period 7

### Revenues vs. Plan
- Newspaper advertising revenues were $3.8 million below plan.  Retail revenues were $0.5 million below plan due to furniture and department stores.  National revenues were $1.1 million below plan due to auto auto manufacturers, financial, health care and other.  Classified revenues were $2.2 million below plan due to real estate and help wanted and auto.
- Interactive Advertising revenues were $0.4 million below plan due to employment and auto.
- Circulation revenues were $0.1 million below plan due to Sunday discounting and single copy declines.
- Other revenues were $0.1 million below plan due to direct mail and other publication deliveries.

### Expenses vs. Plan
- Newsprint & ink expenses were $0.6 million or 20% below plan due to below plan price and advertising volume.
- Compensation expenses were $1.1 million below plan due to 8.6% below plan FTEs, reduced MIP expense and lower pension, medical and 401K expenses.
- Insurance auto liability favorable adjustment of $0.3 million this period.
- TMC postage expense was $0.1 million below plan.
- Employee expense and supplies expenses were $0.1 million below plan.
- Other expense below plan $0.1 million due to favorable advertising bad debt adjustments.

### Revenues vs. Prior Year
- Newspaper advertising revenues were $4.8 million below last year.  Retail revenues were $0.3 million below last year due to furniture and department stores.  National revenues were $1.0 million below last year due to auto manufacturers, health care, financial and other.  Classified revenues were $3.5 million below last year due to real estate, help wanted and automotive.
- Interactive Advertising revenues $0.2 million below last year due to employment.
- Circulation revenues were $0.2 million below last year largely due to discounting and single copy declines.

### Expenses vs. Prior Year
- Newsprint & ink expenses were $0.8 million (26%) below last year due to price (11%) and lower usage tied to declining advertising and newsprint controls.
- Compensation expense was $0.9 million below last year due to a 8% FTE decrease, lower bonus and commission expenses and pension costs.
- Insurance liability expenses decreased $1.3 million due to a prior year auto liability claim adjustment and a prior year editorial litigation reserve adjustment.
- Outside services were $0.1 million below last year due to lower direct mail and brokered printing.
- Other expense was $0.2 million below last year due to favorable advertising bad debt expense.

**Orlando**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 17,646 | 21,854 | 22,639 | (4,208) | (19) | (4,993) | (22) | Advertising | | 120,401 | 136,905 | 149,523 | (16,504) | (12) | (29,122) | (19) |
| 3,008 | 3,081 | 3,209 | (73) | (2) | (201) | (6) | Circulation | | 19,589 | 20,539 | 21,761 | (950) | (5) | (2,172) | (10) |
| 1,165 | 1,336 | 1,147 | (171) | (13) | 18 | 2 | Other | | 7,340 | 8,129 | 7,172 | (789) | (10) | 168 | 2 |
| 21,819 | 26,271 | 26,995 | (4,452) | (17) | (5,176) | (19) | Total | | 147,330 | 165,573 | 178,456 | (18,243) | (11) | (31,126) | (17) |
| | | | | | | | **Expenses(1)** | | | | | | | | |
| | | | | | | | Compensation | | | | | | | | |
| 5,584 | 6,399 | 6,385 | (815) | (13) | (801) | (13) | Direct Pay | | 36,986 | 39,534 | 39,016 | (2,548) | (6) | (2,030) | (5) |
| 99 | 91 | 58 | 8 | 9 | 41 | 71 | Stock-Based | | 750 | 759 | 414 | (9) | (1) | 336 | 81 |
| 1,316 | 1,667 | 1,441 | (351) | (21) | (125) | (9) | Benefits | | 9,182 | 10,611 | 10,650 | (1,429) | (13) | (1,468) | (14) |
| 6,999 | 8,157 | 7,884 | (1,158) | (14) | (885) | (11) | Total | | 46,918 | 50,904 | 50,080 | (3,986) | (8) | (3,162) | (6) |
| 2,302 | 2,859 | 3,115 | (557) | (19) | (813) | (26) | Newsprint & Ink | | 17,251 | 18,638 | 21,479 | (1,387) | (7) | (4,228) | (20) |
| 2,126 | 2,125 | 2,260 | 1 | 0 | (134) | (6) | Outside Services | | 13,500 | 13,909 | 13,997 | (409) | (3) | (497) | (4) |
| 487 | 573 | 572 | (86) | (15) | (85) | (15) | TMC Postage | | 3,455 | 3,557 | 3,557 | (102) | (3) | (102) | (3) |
| 2,183 | 2,204 | 2,147 | (21) | (1) | 36 | 2 | Other Circulation Expenses | | 14,306 | 14,228 | 13,703 | 78 | 1 | 603 | 4 |
| 148 | 184 | 180 | (36) | (20) | (32) | (18) | Employee Expenses | | 1,328 | 1,574 | 1,503 | (246) | (16) | (175) | (12) |
| 86 | 168 | 115 | (82) | (49) | (29) | (25) | Office Expenses | | 731 | 929 | 846 | (198) | (21) | (115) | (14) |
| 364 | 428 | 377 | (64) | (15) | (13) | (3) | Supplies | | 2,166 | 2,307 | 2,125 | (141) | (6) | 41 | 2 |
| 549 | 601 | 626 | (52) | (9) | (77) | (12) | Occupancy | | 3,774 | 3,697 | 3,502 | 77 | 2 | 272 | 8 |
| 271 | 275 | 309 | (4) | (1) | (38) | (12) | Repairs and Maintenance | | 1,746 | 1,689 | 2,016 | 57 | 3 | (270) | (13) |
| 562 | 597 | 604 | (35) | (6) | (42) | (7) | Promotion | | 3,782 | 4,470 | 4,378 | (688) | (15) | (596) | (14) |
| 100 | 462 | 1,508 | (362) | (78) | (1,408) | (93) | Other Expenses | | 2,942 | 2,891 | 4,213 | 51 | 2 | (1,271) | (30) |
| 16,177 | 18,633 | 19,697 | (2,456) | (13) | (3,520) | (18) | Total Cash Expenses | | 111,899 | 118,793 | 121,399 | (6,894) | (6) | (9,500) | (8) |
| 5,642 | 7,638 | 7,298 | (1,996) | (26) | (1,656) | (23) | **Operating Cash Flow** | | 35,431 | 46,780 | 57,057 | (11,349) | (24) | (21,626) | (38) |
| 1,058 | 1,164 | 1,078 | (106) | (9) | (20) | (2) | Depreciation | | 6,711 | 7,328 | 6,783 | (617) | (8) | (72) | (1) |
| - | - | - | - | NM | - | NM | Amortization of Intangibles | | - | - | - | - | NM | - | NM |
| 4,584 | 6,474 | 6,220 | (1,890) | (29) | (1,636) | (26) | **Operating Profit** | | 28,720 | 39,452 | 50,274 | (10,732) | (27) | (21,554) | (43) |
| 25.9 | 29.1 | 27.0 | (3.2) | | (1.1) | | Oper. Cash Flow Margin (%) | | 24.0 | 28.3 | 32.0 | (4.3) | | (8.0) | |
| 21.0 | 24.6 | 23.0 | (3.6) | | (2.0) | | Operating Profit Margin (%) | | 19.5 | 23.8 | 28.2 | (4.3) | | (8.7) | |

(1) Period 7 and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**Orlando**
**Operating Statistics**
**For Period 7, 2007**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 7,058 | 7,580 | 7,292 | (522) | (7) | (234) | (3) | | 48,074 | 49,690 | 47,753 | (1,616) | (3) | 321 | 1 |
| National | 2,950 | 4,057 | 4,028 | (1,107) | (27) | (1,078) | (27) | | 20,666 | 25,589 | 24,807 | (4,923) | (19) | (4,141) | (17) |
| Classified | 7,638 | 10,217 | 11,319 | (2,579) | (25) | (3,681) | (33) | | 51,661 | 61,626 | 76,963 | (9,965) | (16) | (25,302) | (33) |
| Total | 17,646 | 21,854 | 22,639 | (4,208) | (19) | (4,993) | (22) | | 120,401 | 136,905 | 149,523 | (16,504) | (12) | (29,122) | (19) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 51 | 49 | 47 | 2 | 4 | 4 | 9 | | 341 | 325 | 322 | 16 | 5 | 19 | 6 |
| National | 26 | 31 | 32 | (5) | (16) | (6) | (19) | | 174 | 195 | 191 | (21) | (11) | (17) | (9) |
| Classified | 137 | 194 | 224 | (57) | (29) | (87) | (39) | | 914 | 1,039 | 1,495 | (125) | (12) | (581) | (39) |
| Total | 214 | 274 | 303 | (60) | (22) | (89) | (29) | | 1,429 | 1,559 | 2,008 | (130) | (8) | (579) | (29) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 47 | 60 | 53 | (13) | (22) | (6) | (11) | | 364 | 371 | 351 | (7) | (2) | 13 | 4 |
| National | 4 | 6 | 5 | (2) | (33) | (1) | (20) | | 31 | 38 | 34 | (7) | (18) | (3) | (9) |
| Classified | 85 | 75 | 80 | 10 | 13 | 5 | 6 | | 486 | 544 | 543 | (58) | (11) | (57) | (10) |
| Total | 136 | 141 | 138 | (5) | (4) | (2) | (1) | | 881 | 953 | 928 | (72) | (8) | (47) | (5) |
| Total Preprint Pieces (000's) | 74,236 | 78,404 | 77,846 | (4,168) | (5) | (3,610) | (5) | | 511,301 | 507,802 | 496,921 | 3,499 | 1 | 14,380 | 3 |
| Metric Tons Consumed | 3,670 | 4,463 | 4,529 | (793) | (18) | (859) | (19) | | 26,943 | 28,682 | 31,978 | (1,739) | (6) | (5,035) | (16) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 1,098 | 1,201 | 1,195 | (103) | (9) | (97) | (8) | | 1,150 | 1,198 | 1,203 | (48) | (4) | (53) | (4) |
| Interactive operations | 37 | 41 | 33 | (4) | (10) | 4 | 12 | | 40 | 41 | 34 | (1) | (2) | 6 | 18 |
| Total | 1,135 | 1,242 | 1,228 | (107) | (9) | (93) | (8) | | 1,190 | 1,239 | 1,237 | (49) | (4) | (47) | (4) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 176 | 169 | 172 | 7 | 4 | 4 | 3 | | 184 | 180 | 179 | 4 | 2 | 6 | 3 |
| Single Copy | 21 | 23 | 25 | (2) | (9) | (3) | (14) | | 24 | 26 | 27 | (2) | (9) | (4) | (13) |
| Individually Paid | 197 | 193 | 196 | 5 | 2 | 1 | 1 | | 208 | 206 | 206 | 2 | 1 | 2 | 1 |
| Other Paid | 10 | 11 | 11 | (1) | (10) | (1) | (12) | | 15 | 16 | 16 | (1) | (6) | (1) | (7) |
| Total Daily Paid | 207 | 204 | 207 | 4 | 2 | (0) | - | | 223 | 222 | 222 | 1 | - | 1 | 1 |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 241 | 229 | 229 | 12 | 5 | 12 | 5 | | 248 | 241 | 243 | 7 | 3 | 6 | 2 |
| Single Copy | 65 | 72 | 75 | (8) | (11) | (10) | (13) | | 72 | 77 | 81 | (4) | (6) | (9) | (11) |
| Individually Paid | 306 | 302 | 304 | 4 | 1 | 2 | 1 | | 320 | 318 | 323 | 3 | 1 | (3) | (1) |
| Other Paid | 7 | 6 | 6 | 1 | 23 | 1 | 10 | | 8 | 6 | 6 | 2 | 33 | 2 | 30 |
| Total Sunday Paid | 313 | 307 | 310 | 5 | 2 | 3 | 1 | | 328 | 324 | 330 | 5 | 1 | (1) | - |

**The Baltimore Sun Company**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | | Period 7 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 23,860 | 25,375 | 26,076 | (1,515) | (6) | (2,216) | (8) |
| Operating Cash Expenses | 19,981 | 20,775 | 21,238 | (794) | (4) | (1,257) | (6) |
| **Operating Cash Flow** | **3,879** | **4,600** | **4,838** | **(721)** | **(16)** | **(959)** | **(20)** |
| Depreciation & Amortization | 1,540 | 1,687 | 1,432 | (147) | (9) | 108 | 8 |
| Operating Profit | 2,339 | 2,913 | 3,406 | (574) | (20) | (1,067) | (31) |

### Revenues vs. Plan

- Total advertising revenue decreased $1,495K or 7% triggered by declines in retail and help wanted classified.  Employment fell $520K or 16% as ad volume dropped 2,493 inches or 28% at the Sun.  Further declines were realized in the real estate, automotive, and miscellaneous categories, which in total, accounted for an additional $675K decline in classified revenue.
- Retail revenues decreased $485K or 6% as hardware/home improvements, department stores, and miscellaneous fell significantly below plan.  Improved performance in amusements and food & drug served to offset a portion of the retail declines.
- National performance was relatively strong, bettering plan by $120K or 4%.  Increased advertising from Verizon propelled the telecom/wireless category beyond plan by $250 or 37%.
- Circulation revenues rose above plan by $30K or 1%, as a result of an increase in the home delivery sales price of the Baltimore Sun paper, which went into effect on July 9th.

### Expenses vs. Plan

- Compensation finished $835K or 8% below plan.  This reduction was a direct result of decreases in straight time compensation of $410K, medical insurance of $130K, pension expense of $80K, and medical expenses of $90K.
- Newsprint and ink expense fell $75K or 3% attributable to favorable pricing of $18 per ton or 3%.  Newsprint consumption decreased 45 tons or 1% attributable to reduced news pages, decreased filler pages, and reductions in commercial print volume.
- Other cash expenses finished above plan by $120K or 2%.  Increased carrier fees of $130K and consulting of $50K were partially offset by declines in utility expenses of $60K and bad debt expense of $65K.

### Revenues vs. Prior Year

- Total advertising revenue fell $2,055K or 10% year-over-year mainly attributable to losses in classified revenues.  Classified dropped $1,515K or 17% as employment revenues decreased $700K or 21%.  Employment volume fell 1,465 inches or 19% at the Sun.  Real Estate dropped $335K or 18% and automotive decreased $280K or 24%.
- Retail revenues missed prior year by $425 or 5%.  This decline was led by lackluster results in hardware/home improvements and miscellaneous which, in total, fell $475K from prior year.
- National revenues fell year over year by $115K or 3%.  Strong performance in the telecom/wireless, movie, and media categories, was offset by poor performance in auto associations, which was greatly effected by a series of cancelled Metro Auto Trends ads.
- Circulation revenues fell $135K or 3% from prior year.  While individually paid Sunday copies declined by 12K or 3%, a portion of these revenue losses were retained through a price increase which went into effect on July 9th.
- Other revenue results decreased $25K or 2%.  Increases in revenue from delivery of alternate publications as well as increases in parking revenue were more than offset by lowered commercial printing revenue from the NY Post.

### Expenses vs. Prior Year

- Compensation fell $850K or 8%  due in large part to lowered regular pay of $325K which materialized as a result of the June '07 RIF.  Additional savings were realized in pension expense of $185K and medical expense of $110K.
- Newsprint and ink expense decreased $475K or 17%, spurred by favorable pricing of $59 per ton or 10% and a reduction in consumption of 415 tons or 10%.  Declining consumption was a direct result of lowered commercial printing at our subsidiary, declines in filler, news, and office space, and decreased press runs at TBS.
- Other cash expenses increased 75K or 1%.  Increases in TMC postage of $135K and consulting of $80K were somewhat offset by decreased utility expense of $100K and lowered bad debt expense of $40K.

**Baltimore**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 18,462 | 19,958 | 20,515 | (1,496) | (7) | (2,053) | (10) | | 127,130 | 134,848 | 139,980 | (7,718) | (6) | (12,850) | (9) |
| Circulation | 4,253 | 4,219 | 4,388 | 34 | 1 | (135) | (3) | | 26,241 | 26,712 | 28,171 | (471) | (2) | (1,930) | (7) |
| Other | 1,145 | 1,198 | 1,173 | (53) | (4) | (28) | (2) | | 8,292 | 8,228 | 6,882 | 64 | 1 | 1,410 | 20 |
| Total | 23,860 | 25,375 | 26,076 | (1,515) | (6) | (2,216) | (8) | | 161,663 | 169,788 | 175,033 | (8,125) | (5) | (13,370) | (8) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation(1) | | | | | | | | | | | | | | | |
| Direct Pay | 7,935 | 8,396 | 8,457 | (461) | (5) | (522) | (6) | | 51,400 | 52,068 | 52,563 | (668) | (1) | (1,163) | (2) |
| Stock-Based | 85 | 99 | 46 | (14) | (14) | 39 | 85 | | 602 | 620 | 513 | (18) | (3) | 89 | 17 |
| Benefits | 1,692 | 2,053 | 2,062 | (361) | (18) | (370) | (18) | | 11,425 | 13,284 | 14,034 | (1,859) | (14) | (2,609) | (19) |
| Total | 9,712 | 10,548 | 10,565 | (836) | (8) | (853) | (8) | | 63,427 | 65,972 | 67,110 | (2,545) | (4) | (3,683) | (5) |
| Newsprint & Ink | 2,311 | 2,389 | 2,789 | (78) | (3) | (478) | (17) | | 16,119 | 16,490 | 18,078 | (371) | (2) | (1,959) | (11) |
| Outside Services | 1,449 | 1,376 | 1,315 | 73 | 5 | 134 | 10 | | 10,402 | 11,037 | 9,113 | (635) | (6) | 1,289 | 14 |
| TMC Postage | 813 | 781 | 678 | 32 | 4 | 135 | 20 | | 4,852 | 4,856 | 4,303 | (4) | 0 | 549 | 13 |
| Other Circulation Expenses | 2,652 | 2,509 | 2,594 | 143 | 6 | 58 | 2 | | 16,654 | 16,392 | 16,390 | 262 | 2 | 264 | 2 |
| Employee Expenses | 255 | 251 | 276 | 4 | 2 | (21) | (8) | | 2,046 | 2,000 | 2,214 | 46 | 2 | (168) | (8) |
| Office Expenses | 463 | 420 | 540 | 43 | 10 | (77) | (14) | | 3,705 | 3,584 | 3,462 | 121 | 3 | 243 | 7 |
| Supplies | 185 | 198 | 223 | (13) | (7) | (38) | (17) | | 1,292 | 1,391 | 1,270 | (99) | (7) | 22 | 2 |
| Occupancy | 725 | 780 | 780 | (55) | (7) | (55) | (7) | | 5,421 | 5,396 | 5,716 | 25 | 0 | (295) | (5) |
| Repairs and Maintenance | 437 | 461 | 372 | (24) | (5) | 65 | 17 | | 2,716 | 3,115 | 2,482 | (399) | (13) | 234 | 9 |
| Promotion | 518 | 530 | 582 | (12) | (2) | (64) | (11) | | 3,992 | 3,807 | 4,284 | 185 | 5 | (292) | (7) |
| Other Expenses(2) | 461 | 516 | 524 | (55) | (11) | (63) | (12) | | 3,752 | 3,285 | 3,454 | 467 | 14 | 298 | 9 |
| Total Cash Expenses | 19,981 | 20,759 | 21,238 | (778) | (4) | (1,257) | (6) | | 134,378 | 137,325 | 137,876 | (2,947) | (2) | (3,498) | (3) |
| **Operating Cash Flow** | 3,879 | 4,616 | 4,838 | (737) | (16) | (959) | (20) | | 27,285 | 32,463 | 37,157 | (5,178) | (16) | (9,872) | (27) |
| Depreciation | 1,429 | 1,595 | 1,323 | (166) | (10) | 106 | 8 | | 8,900 | 9,397 | 8,218 | (497) | (5) | 682 | 8 |
| Amortization of Intangibles | 111 | 108 | 109 | 3 | 3 | 2 | 2 | | 855 | 846 | 850 | 9 | 1 | 5 | 1 |
| **Operating Profit** | 2,339 | 2,913 | 3,406 | (574) | (20) | (1,067) | (31) | | 17,530 | 22,220 | 28,089 | (4,690) | (21) | (10,559) | (38) |
| Oper. Cash Flow Margin (%) | 16.3 | 18.2 | 18.6 | (1.9) | | (2.3) | | | 16.9 | 19.1 | 21.2 | (2.2) | | (4.3) | |
| Operating Profit Margin (%) | 9.8 | 11.5 | 13.1 | (1.7) | | (3.3) | | | 10.8 | 13.1 | 16.0 | (2.3) | | (5.2) | |

(1) Period 7 and year to date 2007 exclude severance and other charges related to cost reduction initiatives.
(2) Year to date 2006 excludes a one-time, special gain of $1.9 million on the sale of a building.

**Baltimore**
**Operating Statistics**
**For Period 7, 2007**

| | | | Period 7 | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 7,857 | 8,342 | 8,281 | (485) | (6) | (424) | (5) | Retail | 56,732 | 58,750 | 57,777 | (2,018) | (3) | (1,045) | (2) |
| 3,337 | 3,216 | 3,451 | 121 | 4 | (114) | (3) | National | 20,874 | 21,818 | 23,621 | (944) | (4) | (2,747) | (12) |
| 7,268 | 8,400 | 8,783 | (1,132) | (13) | (1,515) | (17) | Classified | 49,524 | 54,280 | 58,582 | (4,756) | (9) | (9,058) | (15) |
| 18,462 | 19,958 | 20,515 | (1,496) | (7) | (2,053) | (10) | Total | 127,130 | 134,848 | 139,980 | (7,718) | (6) | (12,850) | (9) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 28 | 27 | 32 | 1 | 4 | (4) | (13) | Retail | 204 | 183 | 230 | 21 | 11 | (26) | (11) |
| 17 | 19 | 23 | (2) | (11) | (6) | (26) | National | 112 | 122 | 131 | (10) | (8) | (19) | (15) |
| 67 | 54 | 62 | 13 | 24 | 5 | 8 | Classified | 415 | 356 | 381 | 59 | 17 | 34 | 9 |
| 112 | 100 | 117 | 12 | 12 | (5) | (4) | Total | 731 | 661 | 742 | 70 | 11 | (11) | (1) |
| | | | | | | | Part Run | | | | | | | |
| 6 | 21 | 20 | (15) | (71) | (14) | (70) | Retail | 92 | 121 | 142 | (29) | (24) | (50) | (35) |
| 3 | 2 | 2 | 1 | 50 | 1 | 50 | National | 10 | 11 | 11 | (1) | (9) | (1) | (9) |
| 11 | - | 1 | 11 | NM | 10 | 1,000 | Classified | 23 | 7 | 9 | 16 | 229 | 14 | 156 |
| 20 | 23 | 23 | (3) | (13) | (3) | (13) | Total | 125 | 139 | 162 | (14) | (10) | (37) | (23) |
| 77,408 | 72,521 | 71,692 | 4,887 | 7 | 5,716 | 8 | Total Preprint Pieces (000's) | 494,223 | 469,645 | 486,647 | 24,578 | 5 | 7,576 | 2 |
| 3,844 | 3,889 | 4,260 | (45) | (1) | (416) | (10) | Metric Tons Consumed | 25,569 | 26,218 | 27,911 | (649) | (2) | (2,342) | (8) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 1,480 | 1,583 | 1,576 | (103) | (7) | (96) | (6) | Publishing operations | 1,521 | 1,578 | 1,565 | (57) | (4) | (44) | (3) |
| 35 | 38 | 25 | (3) | (8) | 10 | 40 | Interactive operations | 34 | 36 | 22 | (2) | (6) | 12 | 55 |
| 1,515 | 1,621 | 1,601 | (106) | (7) | (86) | (5) | Total | 1,555 | 1,614 | 1,587 | (59) | (4) | (32) | (2) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 190 | 184 | 184 | 6 | 3 | 5 | 3 | Home Delivery | 190 | 190 | 189 | (0) | - | 1 | - |
| 35 | 37 | 38 | (2) | (6) | (3) | (9) | Single Copy | 35 | 37 | 38 | (2) | (4) | (3) | (8) |
| 225 | 221 | 223 | 4 | 2 | 2 | 1 | Individually Paid | 225 | 226 | 227 | (2) | (1) | (2) | (1) |
| 4 | 3 | 3 | 0 | 5 | 0 | 5 | Other Paid | 4 | 4 | 5 | 0 | 7 | (1) | (15) |
| 228 | 224 | 226 | 4 | 2 | 2 | 1 | Total Daily Paid | 229 | 230 | 232 | (2) | (1) | (3) | (1) |
| | | | | | | | Sunday (000's) | | | | | | | |
| 258 | 259 | 261 | (0) | - | (3) | (1) | Home Delivery | 262 | 265 | 270 | (3) | (1) | (8) | (3) |
| 100 | 108 | 109 | (9) | (8) | (9) | (8) | Single Copy | 101 | 109 | 109 | (8) | (7) | (9) | (8) |
| 358 | 367 | 370 | (9) | (3) | (12) | (3) | Individually Paid | 363 | 374 | 380 | (11) | (3) | (17) | (4) |
| 5 | 5 | 6 | (0) | (2) | (1) | (10) | Other Paid | 6 | 5 | 9 | 0 | 4 | (4) | (41) |
| 363 | 372 | 375 | (9) | (3) | (12) | (3) | Total Sunday Paid | 369 | 379 | 389 | (10) | (3) | (20) | (5) |

**The Hartford Courant**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

|  | | | | Period 7 | | | |
|---|---|---|---|---|---|---|---|
|  | | | | | Variance From | | |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 16,528 | 17,504 | 17,824 | (976) | (6) | (1,296) | (7) |
| Operating Cash Expenses | 13,241 | 14,112 | 13,906 | (872) | (6) | (666) | (5) |
| **Operating Cash Flow** | **3,287** | **3,391** | **3,918** | **(104)** | **(3)** | **(631)** | **(16)** |
| Depreciation & Amortization | 692 | 637 | 654 | 54 | 9 | 38 | 6 |
| Operating Profit | 2,595 | 2,754 | 3,264 | (159) | (6) | (669) | (20) |

**Revenues vs. Plan**
-   Advertising revenues were $0.9MM or 6.5% below plan.  Retail revenues were $0.5MM below plan due primarily to other retail, hardware, health care and education partially offset by gains in personal services and restaurants.  General revenues were $0.1MM below plan with the largest decreases coming from financial and media partially offset by increases in other national, package goods and wireless.  Classified revenues were $.3MM below plan with all categories below plan except auto.
-   Circulation revenues were $0.1MM below plan.  Financial net paid volume was down 5.7% daily and 5.8% Sunday.
-   Other revenues were $0.1MM below plan.

**Expenses vs. Plan**
-   Newsprint & ink were $0.1MM below plan with 7.5% lower consumption and 3.4% lower average rate per tonne.
-   Compensation expenses were $0.8MM below plan due to lower FTE's, MIP adjustment, medical and 401K.
-   Other cash expenses were at plan with higher budgeted contingency savings and promotional timing offset by lower TMC Postage, circulation distribution, property taxes and repairs & maintenance .
-   Non cash expenses were $0.1MM above plan.

**Revenues vs. Prior Year**
-   Advertising revenues were $1.2MM or 8.6% below last year.  Retail revenues were $0.3MM below last year with decreases in other retail, hardware and department stores partially offset by increases in restaurants and personal services.  General was $0.2MM below last year with decreases in financial and auto partially offset by increases in other national, package goods and wireless.  Classified revenues were $0.7MM below last year with decreases in all categories; recruitment accounting for most of the decrease.
-   Circulation revenue was $0.1MM or 2.7% below last year. Financial net paid volume was down 7.1% daily and 7.0% Sunday.
-   Other revenues were at last year's level.

**Expenses vs. Prior Year**
-   Newsprint & ink were $0.3MM below last year with lower consumption, 12.2%, and lower average rate per tonne, 10.5%.
-   Compensation expenses were $0.4MM below last year primarily due to lower FTEs, pension and MIP bonus partially offset by higher other bonus.
-   Other cash expenses were $0.1MM above last year with higher bad debt, timing of promotional expenses, higher APAC, O/S labeling & inserting and printing partially offset by lower circ distribution and repairs & maintenance.
-   Non cash expenses at last year's level.

**Hartford**

**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Variance From | | | | | | | | Variance From | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 12,477 | 13,340 | 13,651 | (863) | (6) | (1,174) | (9) | | 85,299 | 91,016 | 93,407 | (5,717) | (6) | (8,108) | (9) |
| Circulation | 3,642 | 3,699 | 3,743 | (57) | (2) | (101) | (3) | | 23,157 | 23,224 | 23,768 | (67) | 0 | (611) | (3) |
| Other | 409 | 464 | 433 | (55) | (12) | (24) | (6) | | 3,637 | 3,645 | 3,561 | (8) | 0 | 76 | 2 |
| Total | 16,528 | 17,503 | 17,827 | (975) | (6) | (1,299) | (7) | | 112,093 | 117,885 | 120,736 | (5,792) | (5) | (8,643) | (7) |
| **Expenses(1)** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 5,162 | 5,605 | 5,374 | (443) | (8) | (212) | (4) | | 33,436 | 34,558 | 35,187 | (1,122) | (3) | (1,751) | (5) |
| Stock-Based | 47 | 54 | 28 | (7) | (13) | 19 | 68 | | 493 | 516 | 518 | (23) | (4) | (25) | (5) |
| Benefits | 1,120 | 1,419 | 1,356 | (299) | (21) | (236) | (17) | | 8,092 | 9,256 | 9,348 | (1,164) | (13) | (1,256) | (13) |
| Total | 6,329 | 7,078 | 6,758 | (749) | (11) | (429) | (6) | | 42,021 | 44,330 | 45,053 | (2,309) | (5) | (3,032) | (7) |
| Newsprint & Ink | 1,275 | 1,411 | 1,608 | (136) | (10) | (333) | (21) | | 9,007 | 9,644 | 10,665 | (637) | (7) | (1,658) | (16) |
| Outside Services | 1,414 | 1,345 | 1,246 | 69 | 5 | 168 | 13 | | 9,715 | 9,736 | 9,154 | (21) | 0 | 561 | 6 |
| TMC Postage | 726 | 828 | 718 | (102) | (12) | 8 | 1 | | 4,673 | 4,906 | 5,119 | (233) | (5) | (446) | (9) |
| Other Circulation Expenses | 1,357 | 1,453 | 1,497 | (96) | (7) | (140) | (9) | | 8,820 | 9,086 | 9,370 | (266) | (3) | (550) | (6) |
| Employee Expenses | 230 | 235 | 262 | (5) | (2) | (32) | (12) | | 1,438 | 1,614 | 1,528 | (176) | (11) | (90) | (6) |
| Office Expenses | 122 | 124 | 144 | (2) | (2) | (22) | (15) | | 769 | 800 | 823 | (31) | (4) | (54) | (7) |
| Supplies | 163 | 190 | 201 | (27) | (14) | (38) | (19) | | 1,135 | 1,104 | 1,069 | 31 | 3 | 66 | 6 |
| Occupancy | 519 | 508 | 537 | 11 | 2 | (18) | (3) | | 3,438 | 3,360 | 3,406 | 78 | 2 | 32 | 1 |
| Repairs and Maintenance | 227 | 278 | 310 | (51) | (18) | (83) | (27) | | 1,863 | 1,875 | 1,997 | (12) | (1) | (134) | (7) |
| Promotion | 368 | 262 | 268 | 106 | 40 | 100 | 37 | | 2,149 | 2,089 | 2,205 | 60 | 3 | (56) | (3) |
| Other Expenses | 512 | 401 | 360 | 111 | 28 | 152 | 42 | | 2,821 | 2,757 | 2,900 | 64 | 2 | (79) | (3) |
| Total Cash Expenses | 13,242 | 14,113 | 13,909 | (871) | (6) | (667) | (5) | | 87,849 | 91,301 | 93,289 | (3,452) | (4) | (5,440) | (6) |
| **Operating Cash Flow** | 3,286 | 3,390 | 3,918 | (104) | (3) | (632) | (16) | | 24,244 | 26,584 | 27,447 | (2,340) | (9) | (3,203) | (12) |
| Depreciation | 621 | 567 | 584 | 54 | 10 | 37 | 6 | | 3,592 | 3,761 | 3,841 | (169) | (4) | (249) | (6) |
| Amortization of Intangibles | 70 | 70 | 70 | - | 0 | - | 0 | | 434 | 434 | 434 | - | 0 | - | 0 |
| **Operating Profit** | 2,595 | 2,753 | 3,264 | (158) | (6) | (669) | (20) | | 20,218 | 22,389 | 23,172 | (2,171) | (10) | (2,954) | (13) |
| Oper. Cash Flow Margin (%) | 19.9 | 19.4 | 22.0 | 0.5 | | (2.1) | | | 21.6 | 22.6 | 22.7 | (1.0) | | (1.1) | |
| Operating Profit Margin (%) | 15.7 | 15.7 | 18.3 | - | | (2.6) | | | 18.0 | 19.0 | 19.2 | (1.0) | | (1.2) | |

(1) Period 7 and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**Hartford**
**Operating Statistics**
**For Period 7, 2007**

| | | | Period 7 | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 5,531 | 6,011 | 5,853 | (480) | (8) | (322) | (6) | Retail | 37,473 | 39,604 | 40,347 | (2,131) | (5) | (2,874) | (7) |
| 1,923 | 2,038 | 2,075 | (115) | (6) | (152) | (7) | National | 14,626 | 15,805 | 16,384 | (1,179) | (7) | (1,758) | (11) |
| 5,023 | 5,291 | 5,723 | (268) | (5) | (700) | (12) | Classified | 33,200 | 35,607 | 36,676 | (2,407) | (7) | (3,476) | (9) |
| 12,477 | 13,340 | 13,651 | (863) | (6) | (1,174) | (9) | Total | 85,299 | 91,016 | 93,407 | (5,717) | (6) | (8,108) | (9) |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 25 | 25 | 27 | - | - | (2) | (7) | Retail | 170 | 176 | 192 | (6) | (3) | (22) | (11) |
| 14 | 16 | 16 | (2) | (13) | (2) | (13) | National | 103 | 120 | 121 | (17) | (14) | (18) | (15) |
| 43 | 44 | 48 | (1) | (2) | (5) | (10) | Classified | 273 | 285 | 305 | (12) | (4) | (32) | (10) |
| 82 | 85 | 91 | (3) | (4) | (9) | (10) | Total | 546 | 581 | 618 | (35) | (6) | (72) | (12) |
| | | | | | | | Part Run | | | | | | | |
| 21 | 24 | 23 | (3) | (13) | (2) | (9) | Retail | 146 | 163 | 159 | (17) | (10) | (13) | (8) |
| 2 | 3 | 3 | (1) | (33) | (1) | (33) | National | 24 | 24 | 25 | - | - | (1) | (4) |
| 20 | 19 | 23 | 1 | 5 | (3) | (13) | Classified | 132 | 142 | 146 | (10) | (7) | (14) | (10) |
| 43 | 46 | 49 | (3) | (7) | (6) | (12) | Total | 302 | 329 | 330 | (27) | (8) | (28) | (8) |
| 56,688 | 56,947 | 56,649 | (259) | - | 39 | - | Total Preprint Pieces (000's) | 382,140 | 388,496 | 388,724 | (6,356) | (2) | (6,584) | (2) |
| 2,133 | 2,307 | 2,431 | (174) | (8) | (298) | (12) | Metric Tons Consumed | 14,459 | 15,449 | 16,338 | (990) | (6) | (1,879) | (12) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 932 | 995 | 1,027 | (63) | (6) | (95) | (9) | Publishing operations | 959 | 980 | 1,022 | (21) | (2) | (63) | (6) |
| 25 | 25 | 20 | - | - | 5 | 25 | Interactive operations | 23 | 24 | 19 | (1) | (4) | 4 | 21 |
| 957 | 1,020 | 1,047 | (63) | (6) | (90) | (6) | Total | 982 | 1,004 | 1,041 | (22) | (2) | (59) | (6) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 144 | 150 | 153 | (6) | (4) | (9) | (6) | Home Delivery | 148 | 150 | 155 | (3) | (2) | (8) | (5) |
| 17 | 19 | 20 | (3) | (14) | (3) | (17) | Single Copy | 18 | 19 | 20 | (2) | (8) | (2) | (12) |
| 160 | 169 | 173 | (9) | (5) | (12) | (7) | Individually Paid | 166 | 170 | 176 | (4) | (2) | (10) | (6) |
| 2 | 3 | 3 | (1) | (37) | (0) | (13) | Other Paid | 4 | 5 | 5 | (1) | (15) | (1) | (11) |
| 163 | 173 | 175 | (10) | (6) | (13) | (7) | Total Daily Paid | 170 | 175 | 181 | (5) | (3) | (11) | (6) |
| | | | | | | | Sunday (000's) | | | | | | | |
| 186 | 196 | 199 | (11) | (6) | (13) | (7) | Home Delivery | 192 | 197 | 204 | (5) | (3) | (12) | (6) |
| 52 | 56 | 57 | (4) | (7) | (5) | (9) | Single Copy | 52 | 56 | 57 | (4) | (7) | (5) | (9) |
| 238 | 252 | 256 | (15) | (6) | (18) | (7) | Individually Paid | 244 | 253 | 261 | (9) | (4) | (17) | (7) |
| 2 | 2 | 2 | (0) | (3) | (0) | (3) | Other Paid | 5 | 5 | 5 | 0 | 4 | 0 | 2 |
| 240 | 255 | 258 | (15) | (6) | (18) | (7) | Total Sunday Paid | 249 | 258 | 266 | (9) | (4) | (17) | (6) |

**The Morning Call**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | | For Period 7, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 9,106 | 9,182 | 9,420 | (76) | (1) | (314) | (3) |
| Operating Cash Expenses | 7,003 | 6,985 | 7,408 | 18 | 0 | (405) | (5) |
| **Operating Cash Flow** | **2,103** | **2,198** | **2,012** | **(94)** | **(4)** | **92** | **5** |
| Depreciation & Amortization | 604 | 663 | 576 | (59) | (9) | 28 | 5 |
| Operating Profit | 1,499 | 1,535 | 1,436 | (35) | (2) | 63 | 4 |

**Revenues vs. Plan**

- Publishing advertising revenues for the month were down $358 or 5.8% to plan.
- Publishing retail revenue was down $282 or 9.4% to plan due to losses in furniture/home furnishing $132 or 35.5% (Home Furnishing, Monarch Furniture), health care $89 or 27.8% (Good Shepherd, Healthworks, Sacred Heart Hospital, Lehigh Valley Hospital), department stores $62 or 14.2% (Bon-Ton, Sears, Macy's Kohl's), specialty merchandise $34 or 7.2% (Namco, AC Moore, Staples), amusements $4 or 6.2% (State Theatre), partially offset by gains in hardware/home improvements $31 or 14.1% (Champion Windows) and general merchandise-discount/supercenters $6 or 6.3% (Wal-Mart, Forman Mills).
- Publishing general was up $166 or 32.9% to plan primarily to gains in auto $71 or 440.9% (American Honda, GM, Toyota), wireless $56 or 79.7% (Sprint, Verizon), media $47 or 66.1% (News American, RCN), partially offset by losses in technology $7 or 38.2% (Novus Print Media).
- Publishing classified was down $242 or 9.1% to plan. Losses in automotive $112 or 17.0%, real estate $94 or 13.1% and recruitment $49 or 5.6%, partially offset by gains in other $13 or 3.3%
- Circulation revenue was down $6 or 0.3% to plan due to the decreased home delivery and single copy volumes, partially offset by lower than expected applied discounts.
- Interactive revenue was up $39 or 4.8% to plan. Non-classified was down $9 or 8.6% reflecting losses in local $4 or 4.6%, and national $5 or 39.8%. Classified non-agate was up $43 or 6.4% with gains in recruitment $38 or 7.4% and automotive $7 or 7.3%, partially offset by losses in real estate $3 or 5.4%. Agate was up $4 or 9.4% to plan.
- Other publishing operating revenue was up $249 or 389.2% to plan due primarily to the planned revenue contingency and favorable direct mail and other newspaper revenue.

**Expenses vs. Plan**

- Publishing compensation was down $84 or 2.2% to plan due primarily to staffing levels, mip incentive, medical and pension expense.
- Newsprint and ink expense was down $65 or 7.6% to plan due primarily to newsprint consumption and price.
- Other publishing expense was up $96 or 3.6% to plan due primarily to increased legal, outside services and promotion expense, partially offset by lower than expected depreciation expense.
- Interactive expense was up $12 or 5.3% to plan due primarily to increased compensation expense resulting from transfers of staff not included in the plan, partially offset by outside service and promotion expense.

**Revenues vs. Prior Year**

- Publishing advertising revenues for the month were down $359 or 5.8% to last year.
- Publishing retail revenue was down $79 or 2.8% to last year due primarily to losses in furniture/home furnishings $91 or 27.5% (Rockaway Bedding, IKEA, Sleepy's, D&D Home Furnishing, Monarch Furniture), health care $44 or 16.1% (St. Luke's Hospital, Good Shepherd, Healthworks), partially offset by gains in restaurants $34 or 43.0% (Blue Grillhouse, Spring Valley Inn, Lone Star, Hotel Bethlehem) and department stores $28 or 8.1% (Boscov's, Bon-Ton).
- Publishing general revenue was up $7 or 1.1% to last year due to gains in media $63 or 114.2% (RCN, Pentele Data, Enternet), transportation $8 or 327.8% (LVIA, Teamsters), partially offset by losses in other manufacturer durables $27 or 60.8% (Global Media Works, Kubota, John Deere, Soloflex), national health care $24 or 35.8% (Highmark BC/BS, Allstate Insurance, Valassis) and wireless $11 or 7.8% (Sprint, Verizon)
- Publishing classified revenue was down $288 or 10.7% to last year due to losses in recruitment $184 or 18.1%, automotive $85 or 13.4% and real estate $21 or 3.3%, partially offset by gains in other $2 or 0.6%.
- Circulation revenue was down $80 or 3.6% to last year due primarily to higher applied discounts.
- Interactive revenue was up $132 or 18.5% to last year. Non-classified was up $3 or 4.0 to plan with gains in local $10 or 13.3%, partially offset by losses in national $6 or 48.1%. Classified non-agate was up $127 or 21.9% with gains in recruitment $86 or 18.5%, automotive $37 or 53.6% and real estate $4 or 8.7% Agate was flat to last year.
- Other publishing operating revenue was down $8 or 2.4% to last year due primarily to former subsidiary Target Select Cable's prior year revenue share refund, partially offset by gains in direct mail, The Wall Street Journal delivery and other newspaper revenue

**Expenses vs. Prior Year**

- Publishing compensation was down $309 or 7.5% to last year due primarily to staff reductions, medical, pension, profit sharing plan and relocation expense.
- Newsprint and ink was down $165 or 17.2% to last year due to newsprint consumption and price.
- Other publishing expense was up $41 or 1.5% to last year due primarily to centralized system allocations, legal, occupancy and depreciation expense, partially offset by a prior year escheatment recovery.
- Interactive expense was up $56 or 29.8% to last year due primarily to staff additions and outside services expense.

**Allentown**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 6,651 | 6,969 | 6,880 | (318) | (5) | (229) | (3) | Advertising | | 44,449 | 45,833 | 45,157 | (1,384) | (3) | (708) | (2) |
| 2,140 | 2,146 | 2,219 | (6) | - | (79) | (4) | Circulation | | 13,516 | 13,740 | 14,113 | (224) | (2) | (597) | (4) |
| 316 | 67 | 321 | 249 | 372 | (5) | (2) | Other | | 2,039 | 1,184 | 1,726 | 855 | 72 | 313 | 18 |
| 9,107 | 9,182 | 9,420 | (75) | (1) | (313) | (3) | Total | | 60,004 | 60,757 | 60,996 | (753) | (1) | (992) | (2) |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Compensation | | | | | | | | |
| 3,182 | 3,213 | 3,271 | (31) | (1) | (89) | (3) | Direct Pay | | 19,889 | 20,024 | 20,080 | (135) | (1) | (191) | (1) |
| 34 | 34 | 22 | - | 0 | 12 | 55 | Stock-Based | | 233 | 229 | 150 | 4 | 2 | 83 | 55 |
| 717 | 746 | 907 | (29) | (4) | (190) | (21) | Benefits | | 4,681 | 4,943 | 5,651 | (262) | (5) | (970) | (17) |
| 3,933 | 3,993 | 4,200 | (60) | (2) | (267) | (6) | Total | | 24,803 | 25,196 | 25,881 | (393) | (2) | (1,078) | (4) |
| 793 | 859 | 959 | (66) | (8) | (166) | (17) | Newsprint & Ink | | 5,349 | 5,461 | 5,774 | (112) | (2) | (425) | (7) |
| 882 | 767 | 717 | 115 | 15 | 165 | 23 | Outside Services | | 5,323 | 5,188 | 4,587 | 135 | 3 | 736 | 16 |
| 8 | 7 | - | 1 | 14 | 8 | NM | TMC Postage | | 49 | 45 | - | 4 | 9 | 49 | NM |
| 681 | 663 | 665 | 18 | 3 | 16 | 2 | Other Circulation Expenses | | 4,207 | 4,259 | 4,202 | (52) | (1) | 5 | 0 |
| 74 | 71 | 103 | 3 | 4 | (29) | (28) | Employee Expenses | | 569 | 684 | 668 | (115) | (17) | (99) | (15) |
| 56 | 54 | 51 | 2 | 4 | 5 | 10 | Office Expenses | | 416 | 421 | 405 | (5) | (1) | 11 | 3 |
| 128 | 149 | 140 | (21) | (14) | (12) | (9) | Supplies | | 818 | 919 | 913 | (101) | (11) | (95) | (10) |
| 147 | 173 | 155 | (26) | (15) | (8) | (5) | Occupancy | | 1,051 | 1,133 | 969 | (82) | (7) | 82 | 8 |
| 90 | 98 | 109 | (8) | (8) | (19) | (17) | Repairs and Maintenance | | 652 | 675 | 620 | (23) | (3) | 32 | 5 |
| 56 | 30 | 53 | 26 | 87 | 3 | 6 | Promotion | | 428 | 423 | 734 | 5 | 1 | (306) | (42) |
| 159 | 121 | 256 | 38 | 31 | (97) | (38) | Other Expenses | | 881 | 693 | 904 | 188 | 27 | (23) | (3) |
| 7,007 | 6,985 | 7,408 | 22 | 0 | (401) | (5) | Total Cash Expenses | | 44,546 | 45,097 | 45,657 | (551) | (1) | (1,111) | (2) |
| 2,100 | 2,197 | 2,012 | (97) | (4) | 88 | 4 | **Operating Cash Flow** | | 15,458 | 15,660 | 15,339 | (202) | (1) | 119 | 1 |
| 575 | 635 | 547 | (60) | (9) | 28 | 5 | Depreciation | | 3,559 | 3,756 | 3,431 | (197) | (5) | 128 | 4 |
| 29 | 29 | 29 | - | 0 | - | 0 | Amortization of Intangibles | | 201 | 203 | 201 | (2) | (1) | - | 0 |
| 1,496 | 1,533 | 1,436 | (37) | (2) | 60 | 4 | **Operating Profit** | | 11,698 | 11,701 | 11,707 | (3) | 0 | (9) | 0 |
| 23.1 | 23.9 | 21.4 | (0.8) | | 1.7 | | Oper. Cash Flow Margin (%) | | 25.8 | 25.8 | 25.1 | - | | 0.7 | |
| 16.4 | 16.7 | 15.2 | (0.3) | | 1.2 | | Operating Profit Margin (%) | | 19.5 | 19.3 | 19.2 | 0.2 | | 0.3 | |

**Allentown**
**Operating Statistics**
**For Period 7, 2007**

| | Period 7 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 2,817 | 3,102 | 2,886 | (285) | (9) | (69) | (2) | | 19,692 | 20,398 | 18,938 | (706) | (3) | 754 | 4 |
| National | 676 | 514 | 675 | 162 | 32 | 1 | - | | 4,322 | 4,390 | 5,013 | (68) | (2) | (691) | (14) |
| Classified | 3,158 | 3,353 | 3,319 | (195) | (6) | (161) | (5) | | 20,435 | 21,045 | 21,206 | (610) | (3) | (771) | (4) |
| Total | 6,651 | 6,969 | 6,880 | (318) | (5) | (229) | (3) | | 44,449 | 45,833 | 45,157 | (1,384) | (3) | (708) | (2) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 35 | 44 | 43 | (9) | (20) | (8) | (19) | | 238 | 277 | 258 | (39) | (14) | (20) | (8) |
| National | 14 | 10 | 13 | 4 | 40 | 1 | 8 | | 82 | 83 | 91 | (1) | (1) | (9) | (10) |
| Classified | 43 | 42 | 42 | 1 | 2 | 1 | 2 | | 266 | 253 | 256 | 13 | 5 | 10 | 4 |
| Total | 92 | 96 | 98 | (4) | (4) | (6) | (6) | | 586 | 613 | 605 | (27) | (4) | (19) | (3) |
| Part Run | | | | | | | | | | | | | | | |
| Retail | 9 | 9 | 9 | - | - | - | - | | 62 | 61 | 60 | 1 | 2 | 2 | 3 |
| National | 1 | 1 | - | - | - | 1 | NM | | 4 | 6 | 4 | (2) | (33) | - | - |
| Classified | 2 | 1 | 2 | 1 | 100 | - | - | | 8 | 10 | 14 | (2) | (20) | (6) | (43) |
| Total | 12 | 11 | 11 | 1 | 9 | 1 | 9 | | 74 | 77 | 78 | (3) | (4) | (4) | (5) |
| Total Preprint Pieces (000's) | 30,638 | 30,465 | 28,724 | 173 | 1 | 1,914 | 7 | | 204,223 | 199,537 | 197,629 | 4,686 | 2 | 6,594 | 3 |
| Metric Tons Consumed | 1,295 | 1,374 | 1,421 | (79) | (6) | (126) | (9) | | 8,340 | 8,591 | 8,780 | (251) | (3) | (440) | (5) |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 721 | 740 | 767 | (19) | (3) | (46) | (6) | | 725 | 743 | 772 | (18) | (2) | (47) | (6) |
| Interactive operations | 21 | 19 | 14 | 2 | 11 | 7 | 50 | | 18 | 19 | 14 | (1) | (5) | 4 | 29 |
| Total | 742 | 759 | 781 | (17) | (2) | (39) | (5) | | 743 | 762 | 786 | (19) | (2) | (43) | (5) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 88 | 87 | 88 | 1 | 1 | (0) | - | | 89 | 90 | 90 | (1) | (1) | (1) | (1) |
| Single Copy | 14 | 14 | 15 | 0 | 2 | (0) | (1) | | 14 | 14 | 14 | 0 | - | (0) | - |
| Individually Paid | 102 | 101 | 103 | 1 | 1 | (0) | - | | 103 | 104 | 104 | (1) | (1) | (1) | (1) |
| Other Paid | 2 | 2 | 2 | 0 | 14 | 0 | 12 | | 4 | 4 | 5 | (0) | (3) | (1) | (20) |
| Total Daily Paid | 105 | 103 | 105 | 1 | 1 | (0) | - | | 107 | 108 | 109 | (1) | (1) | (2) | (2) |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 113 | 115 | 116 | (2) | (2) | (3) | (2) | | 115 | 117 | 118 | (1) | (1) | (2) | (2) |
| Single Copy | 28 | 28 | 27 | (0) | (2) | 1 | 3 | | 28 | 29 | 28 | (1) | (2) | (0) | - |
| Individually Paid | 141 | 144 | 143 | (3) | (2) | (2) | (1) | | 144 | 145 | 146 | (2) | (1) | (3) | (2) |
| Other Paid | 8 | 7 | 9 | 1 | 9 | (1) | (11) | | 3 | 3 | 4 | 0 | 13 | (1) | (25) |
| Total Sunday Paid | 149 | 151 | 151 | (2) | (1) | (3) | (2) | | 147 | 148 | 150 | (1) | (1) | (4) | (2) |

**Newport News**
**Variance Explanations**
**Period 7, 2007**

|  | | | | Period 7 | | | |
|---|---|---|---|---|---|---|---|
|  | **2007** | **2007** | **2006** | **Var From Plan** | | **Var From Last Year** | |
|  | **Actual** | **Plan** | **Actual** | **Amt** | **%** | **Amt** | **%** |
| Revenue | 7,039 | 7,115 | 7,042 | (76) | (1.1) | (2) | (0.0) |
| Operating Cash Expenses | 5,146 | 5,511 | 5,461 | (365) | (6.6) | (315) | (5.8) |
| **Operating Cash Flow** | **1,893** | **1,604** | **1,581** | **289** | **18.0** | **312** | **19.7** |
| Depreciation & Amortization | 428 | 474 | 398 | (46) | (9.8) | 30 | 7.4 |
| Pretax Profit | 1,466 | 1,130 | 1,183 | 335 | 29.7 | 282 | 23.9 |

### Variance Explanations - Current Quarter

### Revenue vs. Plan

Total revenue was (1%) or ($76K) below plan.  Advertising was flat to plan; a (7.5%) shortfall in retail was offset by a 16% gain in national and a 4% gain in classified.  Retail's decline is attributable to food & drug (13%), furniture (27%) and personal services (15%); these losses were offset by department stores 12% and health care 27%.  Recruitment 8% and real estate 11% drove the classified gain and auto was down (8%).  Circulation was up 2% driven by the core product. Other was down (21%) due to the loss of two commercial print clients.

### Expenses vs. Plan

Total cash expense was below plan by (6%).  Benefit savings resulted in a (4%) compensation savings.  Newsprint was down (17%) due to reduced consumption and cost per ton savings.
Primarily because of promotion other cash expense was down (5%).  Depreciation was down 11%.

### Revenue vs. Prior Year

Versus last year advertising revenue is up 2%, driven by Interactive's 22% gain, DPI and VG were flat to plan.  Circulation was down (3%), a result of volume and other is down (12%) due to commercial printing losses.

### Expenses vs. Prior Year

Total cash expense was (6%) below prior year.  Compensation was down (4%) and newsprint and ink was down (20%).  Other cash expense is down (1%) due to savings in office expenses and repairs and maintenance.

**Newport News**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | Period 7 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 5,292 | 5,293 | 5,197 | (1) | - | 95 | 2 | Advertising | 35,009 | 36,123 | 34,873 | (1,114) | (3) | 136 | 0 |
| 1,352 | 1,320 | 1,395 | 32 | 2 | (43) | (3) | Circulation | 8,312 | 8,344 | 8,884 | (32) | 0 | (572) | (6) |
| 396 | 501 | 452 | (105) | (21) | (56) | (12) | Other | 2,694 | 3,092 | 2,822 | (398) | (13) | (128) | (5) |
| 7,040 | 7,114 | 7,044 | (74) | (1) | (4) | 0 | Total | 46,015 | 47,559 | 46,579 | (1,544) | (3) | (564) | (1) |
| | | | | | | | **Expenses(1)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 2,131 | 2,154 | 2,269 | (23) | (1) | (138) | (6) | Direct Pay | 13,469 | 13,352 | 13,655 | 117 | 1 | (186) | (1) |
| 34 | 32 | 17 | 2 | 6 | 17 | 100 | Stock-Based | 296 | 269 | 210 | 27 | 10 | 86 | 41 |
| 504 | 605 | 499 | (101) | (17) | 5 | 1 | Benefits | 3,504 | 3,860 | 3,638 | (356) | (9) | (134) | (4) |
| 2,669 | 2,791 | 2,785 | (122) | (4) | (116) | (4) | Total | 17,269 | 17,481 | 17,503 | (212) | (1) | (234) | (1) |
| 672 | 805 | 844 | (133) | (17) | (172) | (20) | Newsprint & Ink | 4,763 | 5,471 | 5,474 | (708) | (13) | (711) | (13) |
| 568 | 562 | 524 | 6 | 1 | 44 | 8 | Outside Services | 3,978 | 3,640 | 3,162 | 338 | 9 | 816 | 26 |
| - | - | 2 | - | NM | (2) | (100) | TMC Postage | 5 | - | 16 | 5 | NM | (11) | (69) |
| 609 | 576 | 588 | 33 | 6 | 21 | 4 | Other Circulation Expenses | 4,013 | 3,636 | 3,626 | 377 | 10 | 387 | 11 |
| 57 | 69 | 74 | (12) | (17) | (17) | (23) | Employee Expenses | 470 | 469 | 517 | 1 | 0 | (47) | (9) |
| 34 | 70 | 90 | (36) | (51) | (56) | (62) | Office Expenses | 316 | 425 | 427 | (109) | (26) | (111) | (26) |
| 87 | 79 | 58 | 8 | 10 | 29 | 50 | Supplies | 586 | 529 | 547 | 57 | 11 | 39 | 7 |
| 211 | 206 | 188 | 5 | 2 | 23 | 12 | Occupancy | 1,269 | 1,296 | 1,291 | (27) | (2) | (22) | (2) |
| 75 | 90 | 119 | (15) | (17) | (44) | (37) | Repairs and Maintenance | 546 | 578 | 562 | (32) | (6) | (16) | (3) |
| 19 | 72 | 27 | (53) | (74) | (8) | (30) | Promotion | 467 | 452 | 243 | 15 | 3 | 224 | 92 |
| 152 | 190 | 164 | (38) | (20) | (12) | (7) | Other Expenses | 867 | 1,112 | 1,221 | (245) | (22) | (354) | (29) |
| 5,153 | 5,510 | 5,463 | (357) | (6) | (310) | (6) | Total Cash Expenses | 34,549 | 35,089 | 34,589 | (540) | (2) | (40) | 0 |
| 1,887 | 1,604 | 1,581 | 283 | 18 | 306 | 19 | **Operating Cash Flow** | 11,466 | 12,470 | 11,990 | (1,004) | (8) | (524) | (4) |
| 359 | 405 | 329 | (46) | (11) | 30 | 9 | Depreciation | 2,006 | 2,519 | 2,061 | (513) | (20) | (55) | (3) |
| 69 | 69 | 69 | - | 0 | - | 0 | Amortization of Intangibles | 428 | 427 | 428 | 1 | 0 | - | 0 |
| 1,459 | 1,130 | 1,183 | 329 | 29 | 276 | 23 | **Operating Profit** | 9,032 | 9,524 | 9,501 | (492) | (5) | (469) | (5) |
| 26.8 | 22.5 | 22.4 | 4.3 | | 4.4 | | Oper. Cash Flow Margin (%) | 24.9 | 26.2 | 25.7 | (1.3) | | (0.8) | |
| 20.7 | 15.9 | 16.8 | 4.8 | | 3.9 | | Operating Profit Margin (%) | 19.6 | 20.0 | 20.4 | (0.4) | | (0.8) | |

(1) Period 7 and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**Newport News**
**Operating Statistics**
**For Period 7, 2007**

| | Period 7 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Advertising ($000's)** | | | | | | | |
| | | | | | | | Revenue | | | | | | | |
| 2,122 | 2,295 | 2,257 | (173) | (8) | (135) | (6) | Retail | 15,048 | 15,510 | 14,709 | (462) | (3) | 339 | 2 |
| 587 | 505 | 494 | 82 | 16 | 93 | 19 | National | 3,752 | 4,089 | 4,214 | (337) | (8) | (462) | (11) |
| 2,583 | 2,493 | 2,446 | 90 | 4 | 137 | 6 | Classified | 16,209 | 16,524 | 15,950 | (315) | (2) | 259 | 2 |
| 5,292 | 5,293 | 5,197 | (1) | - | 95 | 2 | Total | 35,009 | 36,123 | 34,873 | (1,114) | (3) | 136 | - |
| | | | | | | | **Inches (000's)** | | | | | | | |
| | | | | | | | Full Run | | | | | | | |
| 35 | 41 | 41 | (6) | (15) | (6) | (15) | Retail | 247 | 264 | 261 | (17) | (6) | (14) | (5) |
| 9 | 11 | 11 | (2) | (18) | (2) | (18) | National | 66 | 91 | 92 | (25) | (27) | (26) | (28) |
| 85 | 77 | 77 | 8 | 10 | 8 | 10 | Classified | 537 | 521 | 519 | 16 | 3 | 18 | 3 |
| 129 | 129 | 129 | - | - | - | - | Total | 850 | 876 | 872 | (26) | (3) | (22) | (3) |
| | | | | | | | Part Run | | | | | | | |
| 9 | 7 | 7 | 2 | 29 | 2 | 29 | Retail | 41 | 43 | 43 | (2) | (5) | (2) | (5) |
| - | - | - | - | NM | - | NM | National | - | - | - | - | NM | - | NM |
| 3 | 7 | 7 | (4) | (57) | (4) | (57) | Classified | 20 | 42 | 42 | (22) | (52) | (22) | (52) |
| 12 | 14 | 14 | (2) | (14) | (2) | (14) | Total | 61 | 85 | 85 | (24) | (28) | (24) | (28) |
| 18,320 | 18,196 | 17,523 | 124 | 1 | 797 | 5 | Total Preprint Pieces (000's) | 125,138 | 127,972 | 122,368 | (2,834) | (2) | 2,770 | 2 |
| 1,064 | 1,181 | 1,079 | (117) | (10) | (15) | (1) | Metric Tons Consumed | 7,607 | 7,952 | 8,333 | (345) | (4) | (726) | (9) |
| | | | | | | | Full Time Equivalents | | | | | | | |
| 498 | 524 | 554 | (26) | (5) | (56) | (10) | Publishing operations | 520 | 518 | 546 | 2 | - | (26) | (5) |
| 17 | 18 | 15 | (1) | (6) | 2 | 13 | Interactive operations | 17 | 18 | 13 | (1) | (6) | 4 | 31 |
| 515 | 542 | 569 | (27) | (5) | (54) | (9) | Total | 537 | 536 | 559 | 1 | - | (22) | (4) |
| | | | | | | | **ABC Paid Circulation** | | | | | | | |
| | | | | | | | Daily (Mon-Fri) (000's) | | | | | | | |
| 69 | 68 | 69 | 1 | 2 | 1 | 1 | Home Delivery | 70 | 70 | 71 | 0 | - | (1) | (1) |
| 10 | 11 | 11 | (0) | (3) | (1) | (6) | Single Copy | 10 | 10 | 11 | (0) | (2) | (0) | (5) |
| 79 | 78 | 79 | 1 | 1 | (0) | (0) | Individually Paid | 81 | 81 | 82 | (0) | - | (1) | (2) |
| 1 | 1 | 1 | (0) | (14) | (0) | (18) | Other Paid | 2 | 3 | 4 | (0) | (11) | (2) | (43) |
| 80 | 80 | 81 | 1 | 1 | (0) | - | Total Daily Paid | 83 | 83 | 86 | (1) | (1) | (3) | (4) |
| | | | | | | | Sunday (000's) | | | | | | | |
| 84 | 84 | 85 | 0 | 1 | (0) | - | Home Delivery | 86 | 86 | 87 | (0) | - | (1) | (1) |
| 18 | 20 | 20 | (2) | (8) | (2) | (8) | Single Copy | 19 | 20 | 20 | (1) | (5) | (1) | (6) |
| 103 | 104 | 104 | (1) | (1) | (2) | (2) | Individually Paid | 105 | 106 | 107 | (1) | (1) | (2) | (2) |
| 1 | 1 | 1 | (0) | (7) | (0) | (12) | Other Paid | 1 | 1 | 2 | (0) | (3) | (0) | (25) |
| 104 | 105 | 106 | (1) | (1) | (2) | (2) | Total Sunday Paid | 106 | 107 | 109 | (1) | (1) | (3) | (3) |

**Southern Connecticut Newspapers Inc.**
**Variance Explanations**
**For Period 7**
**(Thousands of Dollars)**

| | | | | Period 7 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 3,228 | 3,272 | 3,168 | (44) | (1) | 60 | 2 |
| Operating Cash Expenses | 2,782 | 2,916 | 2,926 | (134) | (5) | (144) | (5) |
| **Operating Cash Flow** | **446** | **356** | **242** | **90** | **25** | **204** | **84** |
| Depreciation & Amortization | 130 | 140 | 131 | (10) | (7) | (1) | (1) |
| Operating Profit | 316 | 216 | 111 | 100 | 46 | 205 | 185 |

### Revenues vs. Plan
- Advertising revenue was down (2%) as a shortfall in Retail was mostly offset by favorable results in National and Classified.
  Retail missed Plan by (16%) with the whole group relatively soft this month.  The largest absolute shortfalls were in
  Healthcare ($35k), Amusements ($27k), and Food & Drug ($26k).
  National was up 22% led by favorable results in Financial 43%, and Wireless 30%.
  Classified was up (1%) as a 10% increase in Real Estate offset minor decreases in the other categories.
- Circulation and Other Revenue was on essentially on Plan.

### Expenses vs. Plan
- Compensation and Benefits is favorable 6% as  a result of 40+ open positions, planned Severanceof $64k not incurred,
  lower Commissions, and a medical expense credit.
- Newsprint & Ink was favorable 6% due to continued savings in Newsprint from lower pricing and reduced volume.
- Outside Services is greater than Plan 8% due to increased use of temporaries and consultants.
- Office Expenses are favorable 29% primarily due to timing of postage expenses.
- Repairs & Maintaenance is favorable by 22% due to timing.

### Revenues vs. Prior Year
- Advertising revenue was up (2%)
  Retail decreased by (8%) with continued weakness throughout the sector.  One significant exception was Education, favorable by 65%.
  National is up 14% driven by Financial with a 46% increase.
  Classified is better by 3% as increases in Real Estate and Other offset a slight shortfall in Help Wanted.
- Circulation was down (2%).
- Other Revenue was up 38% due to an increase in Commercial Print Revenue.

### Expenses vs. Prior Year
- Compensation and Benefits is favorable 8% as  a result of 40+ open positions, planned Severanceof $64k not incurred,
  lower Commissions, and a medical expense credit.
- Outside Services are lower by 32k and Other Expenses higher by 41k due to a reclass between the 2 accounts in Period 7, 2006.
- Occupancy Costs are 18% higher due to utility costs (gas/heating, light/electric).
- Office Expenses are lower by 39k due to the timing of postage expenses.

**So. Connecticut Newspapers[1]**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising | 2,550 | 2,592 | 2,513 | (42) | (2) | 37 | 1 | | 17,339 | 17,939 | 18,491 | (600) | (3) | (1,152) | (6) |
| Circulation | 569 | 570 | 578 | (1) | - | (9) | (2) | | 3,578 | 3,574 | 3,635 | 4 | 0 | (57) | (2) |
| Other | 109 | 109 | 78 | - | 0 | 31 | 40 | | 813 | 758 | 549 | 55 | 7 | 264 | 48 |
| Total | 3,228 | 3,271 | 3,169 | (43) | (1) | 59 | 2 | | 21,730 | 22,271 | 22,675 | (541) | (2) | (945) | (4) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 1,280 | 1,280 | 1,380 | - | 0 | (100) | (7) | | 8,363 | 8,061 | 8,646 | 302 | 4 | (283) | (3) |
| Stock-Based | 3 | 14 | 6 | (11) | (79) | (3) | (50) | | 27 | 86 | 164 | (59) | (69) | (137) | (84) |
| Benefits | 272 | 306 | 304 | (34) | (11) | (32) | (11) | | 1,773 | 1,989 | 2,259 | (216) | (11) | (486) | (22) |
| Total | 1,555 | 1,600 | 1,690 | (45) | (3) | (135) | (8) | | 10,163 | 10,136 | 11,069 | 27 | 0 | (906) | (8) |
| Newsprint & Ink | 235 | 250 | 238 | (15) | (6) | (3) | (1) | | 1,571 | 1,682 | 1,595 | (111) | (7) | (24) | (2) |
| Outside Services | 254 | 234 | 288 | 20 | 9 | (34) | (12) | | 1,387 | 1,532 | 1,423 | (145) | (9) | (36) | (3) |
| TMC Postage | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Other Circulation Expenses | 289 | 285 | 286 | 4 | 1 | 3 | 1 | | 1,825 | 1,766 | 1,830 | 59 | 3 | (5) | 0 |
| Employee Expenses | 42 | 41 | 38 | 1 | 2 | 4 | 11 | | 200 | 264 | 210 | (64) | (24) | (10) | (5) |
| Office Expenses | 33 | 44 | 71 | (11) | (25) | (38) | (54) | | 232 | 288 | 320 | (56) | (19) | (88) | (28) |
| Supplies | 59 | 68 | 62 | (9) | (13) | (3) | (5) | | 419 | 442 | 399 | (23) | (5) | 20 | 5 |
| Occupancy | 138 | 130 | 113 | 8 | 6 | 25 | 22 | | 911 | 840 | 786 | 71 | 8 | 125 | 16 |
| Repairs and Maintenance | 46 | 60 | 55 | (14) | (23) | (9) | (16) | | 292 | 379 | 359 | (87) | (23) | (67) | (19) |
| Promotion | 62 | 68 | 61 | (6) | (9) | 1 | 2 | | 362 | 448 | 358 | (86) | (19) | 4 | 1 |
| Other Expenses(2) | 73 | 72 | 29 | 1 | 1 | 44 | 152 | | 722 | 565 | 592 | 157 | 28 | 130 | 22 |
| Total Cash Expenses | 2,786 | 2,852 | 2,931 | (66) | (2) | (145) | (5) | | 18,084 | 18,342 | 18,941 | (258) | (1) | (857) | (5) |
| **Operating Cash Flow** | 442 | 419 | 238 | 23 | 5 | 204 | 86 | | 3,646 | 3,929 | 3,734 | (283) | (7) | (88) | (2) |
| Depreciation | 126 | 135 | 127 | (9) | (7) | (1) | (1) | | 806 | 874 | 913 | (68) | (8) | (107) | (12) |
| Amortization of Intangibles | 4 | 5 | 4 | (1) | (20) | - | 0 | | 29 | 31 | 29 | (2) | (6) | - | 0 |
| **Operating Profit** | 312 | 279 | 107 | 33 | 12 | 205 | 192 | | 2,811 | 3,024 | 2,792 | (213) | (7) | 19 | 1 |
| Oper. Cash Flow Margin (%) | 13.7 | 12.8 | 7.5 | 0.9 | | 6.2 | | | 16.8 | 17.6 | 16.5 | (0.8) | | 0.3 | |
| Operating Profit Margin (%) | 9.7 | 8.5 | 3.4 | 1.2 | | 6.3 | | | 12.9 | 13.6 | 12.3 | (0.7) | | 0.6 | |

(1) This report is for informational purposes only.  The sale of SCNI was announced in the first quarter 2007 and its operating results are reported as discontinued operations in the Company's external financial statements.

(2) Year to date 2006 excludes a $4.7 million gain on the sale of land.

**So. Connecticut Newspapers(1)**
**Operating Statistics**
**For Period 7, 2007**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From | | | | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From | | | |
| | | | | 2007 Plan | % | 2006 Actual | % | | | | | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Advertising ($000's)** | | | | | | | | | | | | | | | |
| Revenue | | | | | | | | | | | | | | | |
| Retail | 868 | 1,005 | 923 | (137) | (14) | (55) | (6) | | 6,193 | 6,749 | 6,697 | (556) | (8) | (504) | (8) |
| National | 457 | 353 | 388 | 104 | 29 | 69 | 18 | | 2,960 | 2,697 | 2,976 | 263 | 10 | (16) | (1) |
| Classified | 1,225 | 1,234 | 1,202 | (9) | (1) | 23 | 2 | | 8,186 | 8,493 | 8,818 | (307) | (4) | (632) | (7) |
| Total | 2,550 | 2,592 | 2,513 | (42) | (2) | 37 | 1 | | 17,339 | 17,939 | 18,491 | (600) | (3) | (1,152) | (6) |
| **Inches (000's)** | | | | | | | | | | | | | | | |
| Full Run | | | | | | | | | | | | | | | |
| Retail | 25 | 31 | 31 | (6) | (19) | (6) | (19) | | 207 | 228 | 227 | (21) | (9) | (20) | (9) |
| National | 22 | 21 | 24 | 1 | 5 | (2) | (8) | | 151 | 159 | 157 | (8) | (5) | (6) | (4) |
| Classified | 50 | 53 | 56 | (3) | (6) | (6) | (11) | | 357 | 402 | 390 | (45) | (11) | (33) | (8) |
| Total | 97 | 105 | 111 | (8) | (8) | (14) | (13) | | 715 | 789 | 774 | (74) | (9) | (59) | (8) |
| Total Preprint Pieces (000's) | 6,814 | 6,852 | 6,967 | (38) | (1) | (153) | (2) | | 44,931 | 47,999 | 48,035 | (3,068) | (6) | (3,104) | (6) |
| Metric Tons Consumed | 380 | 387 | 362 | (7) | (2) | 18 | 5 | | 2,493 | 2,594 | 2,427 | (101) | (4) | 66 | 3 |
| Full Time Equivalents | | | | | | | | | | | | | | | |
| Publishing operations | 265 | 259 | 290 | 6 | 2 | (25) | (9) | | 279 | 264 | 292 | 15 | 6 | (13) | (4) |
| Interactive operations | 4 | 5 | 5 | (1) | (20) | (1) | (20) | | 4 | 5 | 5 | (1) | (20) | (1) | (20) |
| Total | 269 | 264 | 295 | 5 | 2 | (26) | (9) | | 283 | 269 | 297 | 14 | 5 | (14) | (5) |
| **ABC Paid Circulation** | | | | | | | | | | | | | | | |
| Daily (Mon-Fri) (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 23 | 22 | 23 | 1 | 4 | 0 | 1 | | 23 | 23 | 23 | 1 | 3 | 0 | 1 |
| Single Copy | 7 | 8 | 8 | (1) | (9) | (1) | (7) | | 7 | 8 | 8 | (1) | (7) | (1) | (8) |
| Individually Paid | 31 | 30 | 31 | 0 | 1 | (0) | (1) | | 31 | 30 | 31 | 0 | 1 | (0) | (1) |
| Other Paid | 3 | 2 | 2 | 1 | 30 | 1 | 74 | | 4 | 4 | 4 | (0) | (6) | 0 | 7 |
| Total Daily Paid | 34 | 33 | 33 | 1 | 3 | 1 | 3 | | 34 | 34 | 34 | (0) | - | (0) | - |
| Sunday (000's) | | | | | | | | | | | | | | | |
| Home Delivery | 25 | 27 | 26 | (2) | (6) | (1) | (5) | | 26 | 27 | 26 | (1) | (3) | (1) | (2) |
| Single Copy | 8 | 9 | 9 | (1) | (7) | (1) | (8) | | 8 | 9 | 9 | (0) | (5) | (1) | (6) |
| Individually Paid | 33 | 35 | 35 | (2) | (6) | (2) | (6) | | 34 | 35 | 35 | (1) | (3) | (1) | (3) |
| Other Paid | 4 | 2 | 1 | 2 | 122 | 3 | 190 | | 3 | 2 | 2 | 0 | 8 | 0 | 15 |
| Total Sunday Paid | 37 | 37 | 36 | (0) | - | 1 | 2 | | 37 | 38 | 37 | (1) | (3) | (1) | (2) |

(1) This report is for informational purposes only.  The sale of SCNI was announced in the first quarter 2007 and its operating results are reported as discontinued operations in the Company's external financial statements.

**Tribune Media Services**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | | Period 7 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 9,500 | 9,800 | 9,487 | (300) | (3) | 13 | 0 |
| Operating Cash Expenses | 7,696 | 7,782 | 7,872 | (86) | (1) | (176) | (2) |
| **Operating Cash Flow** | **1,804** | **2,018** | **1,615** | **(214)** | **(11)** | **189** | **12** |
| Depreciation & Amortization | 188 | 232 | 208 | (44) | (19) | (20) | (10) |
| Operating Profit | 1,616 | 1,786 | 1,407 | (170) | (10) | 209 | 15 |

**Revenues vs. Plan**
- TMS Publishing $42K under plan due to lower local Program and Satellite Guide revenue, partially offset by higher Marketing Services and Advertising revenue.
- TV Information Products $174K under plan due to lower ratio of weekly accounts than planned, and also attrition in Print revenue.
- Local Ad Sales $27K under plan due to 1 less Metro market closed than planned.
- TV Europe $41K under plan due to slower than anticipated customer growth, and a large pan-European customer planned in P4 that has not materialized.
- Zap2it.com $96K over plan due to higher Direct Billed revenue, Remnant ad revenue and Affiliate revenue.
- Domestic News and Features $42K under plan due to timing of Blender revenue, lower Feature revenue, and lower hard copy Delivery revenue; partially offset by Foreign Affairs and Chicago Tribune Perspective revenue not in plan.
- TMS Specialty Products $40K under plan due to CareerBuilder cancellations and no new additions as planned, a delay in the Advertorial service revenue and the timing of Kiplinger billing.
- International News and Features $20K under plan due to a delay in USA Today revenue and loss of WSJ Barron's, partially offset by higher One Shot feature sales.

**Expenses vs. Plan**
- Compensation $144K under plan due to Regular Pay ($68K lower due to lower FTE's, partially offset by lower Capitalized Labor), Fringe Benefits ($46K lower due to Health Insurance due to lower FTE's, a credit received and Pension), Other Direct Pay ($18K lower due to MIP adjustment, no ESPP, and lowered RSU expense; partially offset by higher TV Information Performance Incentives), and Overtime ($12K lower due to continued trend of lower TV Info overtime due to new hires).
- Royalty Expenses $25K under plan due to no Blender revenue, Licensing lower pay out rates and lower TV Europe revenue.
- Outside Printing and Distribution $53K over plan corresponding to the increased TMS Publishing Marketing Services revenue and Domestic News and Features Postage planned for in Office expenses.
- Employee Expenses $29K under plan due to lower T&E for Local Ad Sales due to the timing of a Sales meeting, Employee Development, and Other Employee Program expense; partially offset by higher Trade Show Expense for Zap2it and TMS Publishing.
- Outside Services $162K under plan due to lower Legal Fees relating to the Gemstar lawsuit, partially offset by TMS Listing Services fees from Other Cost of Sales, a $55K accrual for EPG lawsuit settlement and higher General Consulting fees for Zap2it web site work.
- Supplies $31K over plan due timing of Non-CAR, Computer Supplies, and Office Supplies.
- Other Cost of Sales $31K under plan corresponding with the TMS Publishing reclass in Outside Services.
- Other Expense $208K over plan due to Foreign Currency Translation expenses and miscellaneous expense.
- Depreciation $43K under plan due to timing of capital expenditures.

**Revenues vs. Prior Year**
- TMS Publishing $53K lower due to churn in Program and Satellite Guides, partially offset by higher Marketing Services revenue.
- TV Information Products $88K higher due to growth in New Media markets, partially offset by Print customer attrition and rate reductions.
- Local Ad Sales $30K higher due to 2 more markets than 2006.
- TV Europe $18K higher due to increased New Media and Print revenue.
- Movie Info Products $17K higher due to growth in New Media and Print, partially offset by the loss of a large Ad Generation customer and the phase out of another.
- Zap2it.com $52K higher due to growth in the Affiliate revenue base and a Remnant advertising deal that started mid-2006.
- EPG $21K lower due to weaker System Sales revenue, partially offset by growth in the Oncable customer base.
- IPG $7K lower due to shutdown.
- Domestic News and Features $21K lower due to weaker Feature Sales and decreased Delivery revenue; partially offset by Foreign Affairs feature launched in the fall of 2006.
- TMS Specialty Products $9K lower due to CareerBuilder cancellations.
- Licensing $62K lower due to a $50K payment received from IGT in 2006 and lower Annie revenue, partially offset by higher Jumble revenue due to new deals.
- International News and Features $12K lower due to USA Today, Fast Company, and WSJ Barron's sales, partially offset by higher One Shot feature sales.

**Expenses vs. Prior Year**
- Compensation $7K lower due to Overtime ($9K lower due to TV Info trend toward lower overtime), Fringe Benefits ($5K lower due to Pension, partially offset by higher Payroll Taxes, Worker's Comp, and Health Life/LTD), partially offset by Other Direct Pay ($5K higher due to RSU expense, partially offset by lower ESPP expense and MIP adjustment), and Regular Pay ($2K higher due to lower Capitalized Labor, partially offset by lower Regular Pay due to lower FTE's).
- Royalties $65K lower due to a 2006 Licensing contract addendum for Omarr Horoscope and also an advance.
- Office Expense $552K lower due to the TMS Publishing Postage reclass to Outside Printing and Distribution in 2007.
- Outside Printing and Distribution $520K higher due to the reclass of TMS Publishing Postage from Office Expense in 2007 and increased Marketing Services revenue.
- Employee Expenses $35K higher due to increased trade show attendance.
- Outside Services $54K lower due to Legal Fees relating to the Gemstar lawsuit, lower Temporary Help and Other Professional Services, partially offset by the reclassification of TMS Publishing Listing services from Other Cost of Sales, EPG accrual for a lawsuit settlement, higher Zap2it Consulting Fees, Sales Fee, and Other Outside Services.
- Other Cost of Sales $34K lower due to the TMS Publishing reclass to Outside Services and lower Outside Sales Agent payments.
- Promotions $42K higher due to an increase in TMS Publishing CSR commissions expense and additional Trade Show attendance for TMS Publishing and Zap2it.
- Insurance  $83K lower due to Glens Falls fire in 2006.
- Intracompany Elimination Expense $20K higher due to the shutdown of IPG.

TMS Group
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | Period 7 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,282 | 1,393 | 1,394 | (111) | (8) | (112) | (8) | News & features | 9,013 | 9,581 | 9,180 | (568) | (6) | (167) | (2) |
| 3,152 | 3,211 | 3,258 | (59) | (2) | (106) | (3) | TV Publishing | 22,157 | 22,184 | 21,199 | (27) | - | 958 | 5 |
| 4,049 | 4,292 | 3,913 | (243) | (6) | 136 | 3 | TV Information Products | 26,639 | 27,508 | 25,336 | (869) | (3) | 1,303 | 5 |
| 297 | 290 | 280 | 7 | 2 | 17 | 6 | Movie Information Products | 1,899 | 1,849 | 1,826 | 50 | 3 | 73 | 4 |
| - | - | - | - | NM | - | NM | TV Advertising Products | 56 | 196 | 470 | (140) | (71) | (414) | (88) |
| 443 | 456 | 455 | (13) | (3) | (12) | (3) | Zap2It | 3,051 | 3,064 | 3,003 | (13) | - | 48 | 2 |
| 277 | 160 | 189 | 117 | 73 | 88 | 47 | Advertising Revenue | 1,150 | 1,002 | 872 | 148 | 15 | 278 | 32 |
| - | - | - | - | NM | - | NM | Other | - | - | - | - | NM | - | NM |
| 9,500 | 9,802 | 9,489 | (302) | (3) | 11 | - | Total | 63,965 | 65,384 | 61,886 | (1,419) | (2) | 2,079 | 3 |
| | | | | | | | **Expenses(1)** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 3,176 | 3,290 | 3,238 | (114) | (3) | (62) | (2) | Direct Pay | 19,516 | 20,470 | 19,864 | (954) | (5) | (348) | (2) |
| 35 | 46 | 16 | (11) | (24) | 19 | 119 | Stock-Based | 494 | 510 | 425 | (16) | (3) | 69 | 16 |
| 733 | 753 | 704 | (20) | (3) | 29 | 4 | Benefits | 4,539 | 4,979 | 4,896 | (440) | (9) | (357) | (7) |
| 3,944 | 4,089 | 3,958 | (145) | (4) | (14) | 0 | Total | 24,549 | 25,959 | 25,185 | (1,410) | (5) | (636) | (3) |
| 553 | 577 | 598 | (24) | (4) | (45) | (8) | Royalties | 3,843 | 4,029 | 3,888 | (186) | (5) | (45) | (1) |
| 265 | 294 | 228 | (29) | (10) | 37 | 16 | Employee Expenses | 1,746 | 2,014 | 1,772 | (268) | (13) | (26) | (1) |
| 1,638 | 1,769 | 1,748 | (131) | (7) | (110) | (6) | Outside Services | 11,248 | 10,795 | 11,011 | 453 | 4 | 237 | 2 |
| 68 | 60 | 619 | 8 | 13 | (551) | (89) | Office Expenses | 387 | 435 | 3,792 | (48) | (11) | (3,405) | (90) |
| 87 | 57 | 76 | 30 | 53 | 11 | 14 | Supplies | 407 | 385 | 451 | 22 | 6 | (44) | (10) |
| 278 | 286 | 290 | (8) | (3) | (12) | (4) | Occupancy | 1,960 | 1,968 | 1,928 | (8) | 0 | 32 | 2 |
| 50 | 39 | 42 | 11 | 28 | 8 | 19 | Repairs and Maintenance | 314 | 273 | 272 | 41 | 15 | 42 | 15 |
| 167 | 157 | 125 | 10 | 6 | 42 | 34 | Promotion | 703 | 1,168 | 796 | (465) | (40) | (93) | (12) |
| 646 | 455 | 193 | 191 | 42 | 453 | 235 | Other Expenses | 4,508 | 3,495 | 614 | 1,013 | 29 | 3,894 | 634 |
| 7,696 | 7,783 | 7,877 | (87) | (1) | (181) | (2) | Total Cash Expenses | 49,665 | 50,521 | 49,709 | (856) | (2) | (44) | - |
| 1,804 | 2,019 | 1,612 | (215) | (11) | 192 | 12 | **Operating Cash Flow** | 14,300 | 14,863 | 12,177 | (563) | (4) | 2,123 | 17 |
| 179 | 223 | 175 | (44) | (20) | 4 | 2 | Depreciation | 1,423 | 1,481 | 1,182 | (58) | (4) | 241 | 20 |
| 9 | 10 | 32 | (1) | (10) | (23) | (72) | Amortization of Intangibles | 93 | 62 | 197 | 31 | 50 | (104) | (53) |
| 1,616 | 1,786 | 1,405 | (170) | (10) | 211 | 15 | **Operating Profit** | 12,784 | 13,320 | 10,798 | (536) | (4) | 1,986 | 18 |
| 19.0 | 20.6 | 17.0 | (1.6) | | 2.0 | | Oper. Cash Flow Margin (%) | 22.4 | 22.7 | 19.7 | (0.3) | | 2.7 | |
| 17.0 | 18.2 | 14.8 | (1.2) | | 2.2 | | Operating Profit Margin (%) | 20.0 | 20.4 | 17.4 | (0.4) | | 2.6 | |
| 615 | 643 | 640 | (28) | (4) | (25) | (4) | **FTE's** | 618 | 642 | 625 | (24) | (4) | (7) | (1) |

(1) Excludes special items.

**TPC Group Office**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

|  |  |  | Period 7 |  |  |  |  |  |  |  | Year to Date |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | **Variance From** |  |  |  |  |  |  |  | **Variance From** |  |  |  |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |  | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
|  |  |  |  |  |  |  | **Expenses** |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | Compensation(1) |  |  |  |  |  |  |  |
| 521 | 754 | 701 | (233) | (31) | (180) | (26) | Direct Pay | 4,255 | 4,646 | 2,825 | (391) | (8) | 1,430 | 51 |
| 346 | 331 | 194 | 15 | 5 | 152 | 78 | Stock-Based | 3,773 | 3,066 | 3,501 | 707 | 23 | 272 | 8 |
| 188 | 76 | 78 | 112 | 147 | 110 | 141 | Benefits | 701 | 524 | 655 | 177 | 34 | 46 | 7 |
| 1,055 | 1,161 | 973 | (106) | (9) | 82 | 8 | Total Compensation | 8,729 | 8,236 | 6,981 | 493 | 6 | 1,748 | 25 |
| (38) | (56) | (60) | 18 | 32 | 22 | 37 | Newsprint & Ink | (315) | (323) | (357) | 8 | 2 | 42 | 12 |
| 7 | 14 | 74 | (7) | (50) | (67) | (91) | Other Supplies | 56 | 94 | 147 | (38) | (40) | (91) | (62) |
| 90 | 50 | 52 | 40 | 80 | 38 | 73 | Employee Expenses | 403 | 416 | 381 | (13) | (3) | 22 | 6 |
| (222) | (188) | (127) | (34) | (18) | (95) | (75) | Outside Services | (1,046) | (1,284) | (81) | 238 | 19 | (965) | (1,191) |
| 11 | 6 | 3 | 5 | 83 | 8 | 267 | Office Expenses | 66 | 42 | 60 | 24 | 57 | 6 | 10 |
| 24 | 18 | 25 | 6 | 33 | (1) | (4) | Repairs & Maintenance | 169 | 110 | 179 | 59 | 54 | (10) | (6) |
| 2 | 2 | 2 | - | - | - | - | Insurance | 12 | 14 | 9 | (2) | (14) | 3 | 33 |
| 225 | 217 | 183 | 8 | 4 | 42 | 23 | Occupancy | 1,528 | 1,487 | 600 | 41 | 3 | 928 | 155 |
| - | - | - | - | NM | - | NM | (Gain)/Loss on asset disposals | - | - | - | - | NM | - | NM |
| 43 | 10 | 49 | 33 | 330 | (6) | (12) | Other Expenses | 61 | 79 | 112 | (18) | (23) | (51) | (46) |
| 1,197 | 1,234 | 1,174 | (37) | (3) | 23 | 2 | Total Cash Expenses | 9,663 | 8,871 | 8,031 | 792 | 9 | 1,632 | 20 |
| (1,197) | (1,234) | (1,174) | 37 | 3 | (23) | (2) | **Operating Cash Flow** | (9,663) | (8,871) | (8,031) | (792) | (9) | (1,632) | (20) |
| 92 | 92 | 66 | - | - | 26 | 39 | Depreciation | 578 | 585 | 413 | (7) | (1) | 165 | 40 |
| (1,289) | (1,326) | (1,240) | 37 | 3 | (49) | (4) | **Operating Profit** | (10,241) | (9,456) | (8,444) | (785) | (8) | (1,797) | (21) |

(1) Period 7 and year to date 2007 exclude severance and other charges related to cost reduction initiatives.

**Interactive Central**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Advertising Revenue | 14 | 2 | (15) | 12 | 600 | 29 | 193 | | 93 | 31 | 143 | 62 | 200 | (50) | (35) |
| Other | 7 | (2) | 1 | 9 | 450 | 6 | 600 | | 28 | 6 | 31 | 22 | 367 | (3) | (10) |
| Total | 21 | - | (14) | 21 | NM | 35 | 250 | | 121 | 37 | 174 | 84 | 227 | (53) | (30) |
| **Expenses** | | | | | | | | | | | | | | | |
| Compensation | | | | | | | | | | | | | | | |
| Direct Pay | 2,018 | 2,383 | 1,435 | (365) | (15) | 583 | 41 | | 11,319 | 12,278 | 8,210 | (959) | (8) | 3,109 | 38 |
| Stock-Based | 176 | 189 | 16 | (13) | (7) | 160 | 1,000 | | 996 | 1,095 | 210 | (99) | (9) | 786 | 374 |
| Benefits | 263 | 408 | 224 | (145) | (36) | 39 | 17 | | 1,736 | 2,458 | 1,488 | (722) | (29) | 248 | 17 |
| Total | 2,457 | 2,980 | 1,675 | (523) | (18) | 782 | 47 | | 14,051 | 15,831 | 9,908 | (1,780) | (11) | 4,143 | 42 |
| Affiliate Fees | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Web Hosting | 185 | 190 | 161 | (5) | (3) | 24 | 15 | | 1,249 | 1,318 | 1,037 | (69) | (5) | 212 | 20 |
| Other Outside Services | 244 | 364 | 208 | (120) | (33) | 36 | 17 | | 400 | 749 | (103) | (349) | (47) | 503 | 488 |
| Employee Expenses | 138 | 138 | 56 | - | 0 | 82 | 146 | | 762 | 681 | 439 | 81 | 12 | 323 | 74 |
| Office Expenses | 50 | 27 | 17 | 23 | 85 | 33 | 194 | | 244 | 171 | 127 | 73 | 43 | 117 | 92 |
| Occupancy | 166 | 189 | 123 | (23) | (12) | 43 | 35 | | 1,040 | 1,145 | 699 | (105) | (9) | 341 | 49 |
| Promotion | 258 | 95 | 43 | 163 | 172 | 215 | 500 | | 672 | 492 | 141 | 180 | 37 | 531 | 377 |
| Other Expenses | 66 | 27 | 21 | 39 | 144 | 45 | 214 | | 510 | 202 | 100 | 308 | 152 | 410 | 410 |
| Total Cash Expenses | 3,564 | 4,010 | 2,304 | (446) | (11) | 1,260 | 55 | | 18,928 | 20,589 | 12,348 | (1,661) | (8) | 6,580 | 53 |
| **Operating Cash Flow** | (3,543) | (4,010) | (2,318) | 467 | 12 | (1,225) | (53) | | (18,807) | (20,552) | (12,174) | 1,745 | 8 | (6,633) | (54) |
| Depreciation | 319 | 496 | 234 | (177) | (36) | 85 | 36 | | 1,640 | 2,424 | 1,434 | (784) | (32) | 206 | 14 |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | (3,862) | (4,506) | (2,552) | 644 | 14 | (1,310) | (51) | | (20,447) | (22,976) | (13,608) | 2,529 | 11 | (6,839) | (50) |
| **FTE's** | 199 | 298 | 142 | (99) | (33) | 57 | 40 | | 175 | 218 | 132 | (43) | (20) | 43 | 33 |

**ForSaleByOwner.com(1)**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | | Period 7 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 1,622 | 1,817 | 890 | (195) | (11) | 732 | 82 | **Revenues** Advertising Revenue | | 8,418 | 8,695 | 1,320 | (277) | (3) | 7,098 | 538 |
| 48 | 74 | 98 | (26) | (35) | (50) | (51) | Other | | 421 | 550 | 160 | (129) | (23) | 261 | 163 |
| 1,670 | 1,891 | 988 | (221) | (12) | 682 | 69 | Total | | 8,839 | 9,245 | 1,480 | (406) | (4) | 7,359 | 497 |
| | | | | | | | **Expenses** Compensation | | | | | | | | |
| 241 | 264 | 85 | (23) | (9) | 156 | 184 | Direct Pay | | 1,322 | 1,472 | 317 | (150) | (10) | 1,005 | 317 |
| 46 | 53 | (1) | (7) | (13) | 47 | 4,700 | Benefits | | 314 | 313 | 25 | 1 | 0 | 289 | 1,156 |
| 287 | 317 | 84 | (30) | (9) | 203 | 242 | Total | | 1,636 | 1,785 | 342 | (149) | (8) | 1,294 | 378 |
| 15 | 21 | 17 | (6) | (29) | (2) | (12) | Affiliate Fees | | 89 | 119 | 28 | (30) | (25) | 61 | 218 |
| 11 | 9 | 3 | 2 | 22 | 8 | 267 | Web Hosting | | 52 | 55 | 7 | (3) | (5) | 45 | 643 |
| 289 | 385 | 137 | (96) | (25) | 152 | 111 | Other Outside Services | | 1,533 | 1,813 | 296 | (280) | (15) | 1,237 | 418 |
| 7 | 18 | 7 | (11) | (61) | - | 0 | Employee Expenses | | 68 | 116 | 11 | (48) | (41) | 57 | 518 |
| 40 | 74 | 11 | (34) | (46) | 29 | 264 | Office Expenses | | 243 | 346 | 14 | (103) | (30) | 229 | 1,636 |
| 28 | 27 | 28 | 1 | 4 | - | 0 | Occupancy | | 125 | 195 | 49 | (70) | (36) | 76 | 155 |
| 333 | 533 | 243 | (200) | (38) | 90 | 37 | Promotion | | 1,666 | 2,282 | 420 | (616) | (27) | 1,246 | 297 |
| 61 | 130 | 100 | (69) | (53) | (39) | (39) | Other Expenses | | 455 | 298 | 191 | 157 | 53 | 264 | 138 |
| 1,071 | 1,514 | 630 | (443) | (29) | 441 | 70 | Total Cash Expenses | | 5,867 | 7,009 | 1,358 | (1,142) | (16) | 4,509 | 332 |
| 599 | 377 | 358 | 222 | 59 | 241 | 67 | **Operating Cash Flow** | | 2,972 | 2,236 | 122 | 736 | 33 | 2,850 | 2,336 |
| 7 | 15 | - | (8) | (53) | 7 | NM | Depreciation | | 37 | 67 | - | (30) | (45) | 37 | NM |
| 111 | 111 | 116 | - | - | (5) | (4) | Amortization of Intangibles | | 685 | 685 | 205 | - | - | 480 | 234 |
| 481 | 251 | 242 | 230 | 92 | 239 | 99 | **Operating Profit** | | 2,250 | 1,484 | (83) | 766 | 52 | 2,333 | 2,811 |
| 32 | 36 | 26 | (4) | (11) | 6 | 23 | **FTE's** | | 31 | 31 | 26 | - | - | 5 | 19 |

(1) ForSaleByOwner.com was acquired in June, 2006.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | | **Operating Revenues** | | | | | | | |
| | | | | | | | | Television | | | | | | | |
| | 82,271 | 85,924 | 87,245 | (3,653) | (4) | (4,974) | (6) | Television Stations | 558,475 | 585,205 | 588,270 | (26,730) | (5) | (29,795) | (5) |
| | 13,212 | 12,843 | 12,557 | 369 | 3 | 655 | 5 | Cable Superstation | 86,611 | 86,614 | 84,894 | (3) | - | 1,717 | 2 |
| | 95,483 | 98,767 | 99,802 | (3,284) | (3) | (4,319) | (4) | Total excl. allocations | 645,086 | 671,819 | 673,164 | (26,733) | (4) | (28,078) | (4) |
| | 583 | - | - | 583 | NM | 583 | NM | TBC Group allocation | 2,348 | 1,780 | 2,020 | 568 | 32 | 328 | 16 |
| | 96,066 | 98,767 | 99,802 | (2,701) | (3) | (3,736) | (4) | Total | 647,434 | 673,599 | 675,184 | (26,165) | (4) | (27,750) | (4) |
| | 51,361 | 49,737 | 47,084 | 1,624 | 3 | 4,277 | 9 | Radio/Entertainment/Other | 175,960 | 165,737 | 148,690 | 10,223 | 6 | 27,270 | 18 |
| | 147,427 | 148,504 | 146,886 | (1,077) | (1) | 541 | - | Total | 823,394 | 839,336 | 823,874 | (15,942) | (2) | (480) | - |
| | | | | | | | | **Operating Expenses** | | | | | | | |
| | | | | | | | | Television | | | | | | | |
| | 66,187 | 68,188 | 68,056 | (2,001) | (3) | (1,869) | (3) | Television Stations | 431,104 | 442,437 | 440,957 | (11,333) | (3) | (9,853) | (2) |
| | 4,701 | 5,128 | 5,225 | (427) | (8) | (524) | (10) | Cable Superstation | 32,489 | 35,705 | 33,887 | (3,216) | (9) | (1,398) | (4) |
| | 70,888 | 73,316 | 73,281 | (2,428) | (3) | (2,393) | (3) | Total excl. allocations | 463,593 | 478,142 | 474,844 | (14,549) | (3) | (11,251) | (2) |
| | (277) | (14) | 2,136 | (263) | (1,879) | (2,413) | (113) | TBC Group allocation | 2,344 | 5,237 | (452) | (2,893) | (55) | 2,796 | NM |
| | 70,611 | 73,302 | 75,417 | (2,691) | (4) | (4,806) | (6) | Total | 465,937 | 483,379 | 474,392 | (17,442) | (4) | (8,455) | (2) |
| | 33,068 | 31,948 | 31,146 | 1,120 | 4 | 1,922 | 6 | Radio/Entertainment/Other | 144,593 | 139,326 | 131,312 | 5,267 | 4 | 13,281 | 10 |
| | 103,679 | 105,250 | 106,563 | (1,571) | (1) | (2,884) | (3) | Total | 610,530 | 622,705 | 605,704 | (12,175) | (2) | 4,826 | 1 |
| | | | | | | | | **Operating Profit** | | | | | | | |
| | | | | | | | | Television | | | | | | | |
| | 16,084 | 17,736 | 19,189 | (1,652) | (9) | (3,105) | (16) | Television Stations | 127,371 | 142,768 | 147,313 | (15,397) | (11) | (19,942) | (14) |
| | 8,511 | 7,715 | 7,332 | 796 | 10 | 1,179 | 16 | Cable Superstation | 54,122 | 50,909 | 51,007 | 3,213 | 6 | 3,115 | 6 |
| | 24,595 | 25,451 | 26,521 | (856) | (3) | (1,926) | (7) | Total excl. allocations | 181,493 | 193,677 | 198,320 | (12,184) | (6) | (16,827) | (8) |
| | 860 | 14 | (2,136) | 846 | 6,043 | 2,996 | 140 | TBC Group allocation | 4 | (3,457) | 2,472 | 3,461 | 100 | (2,468) | (100) |
| | 25,455 | 25,465 | 24,385 | (10) | - | 1,070 | 4 | Total | 181,497 | 190,220 | 200,792 | (8,723) | (5) | (19,295) | (10) |
| | 18,293 | 17,789 | 15,938 | 504 | 3 | 2,355 | 15 | Radio/Entertainment/Other | 31,367 | 26,411 | 17,378 | 4,956 | 19 | 13,989 | 80 |
| | **43,748** | **43,254** | **40,323** | **494** | **1** | **3,425** | **8** | **Total** | **212,864** | **216,631** | **218,170** | **(3,767)** | **(2)** | **(5,306)** | **(2)** |
| | 5,432 | 6,237 | 7,063 | (805) | (13) | (1,631) | (23) | Equity Income(1) | 52,193 | 50,041 | 43,619 | 2,152 | 4 | 8,574 | 20 |
| | 49,180 | 49,491 | 47,386 | (311) | (1) | 1,794 | 4 | Group Profit | 265,057 | 266,672 | 261,789 | (1,615) | (1) | 3,268 | 1 |

(1) See Consolidated page 5 for a summary of equity results.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 19,660 | 21,499 | 22,661 | (1,839) | (9) | (3,001) | (13) | | 149,726 | 165,665 | 168,936 | (15,939) | (10) | (19,210) | (11) |
| Cable Superstation | 8,950 | 8,153 | 7,766 | 797 | 10 | 1,184 | 15 | | 57,151 | 53,930 | 53,999 | 3,221 | 6 | 3,152 | 6 |
| Total excl. allocations | 28,610 | 29,652 | 30,427 | (1,042) | (4) | (1,817) | (6) | | 206,877 | 219,595 | 222,935 | (12,718) | (6) | (16,058) | (7) |
| TBC Group allocation | 960 | 245 | (1,972) | 715 | 292 | 2,932 | 149 | | 986 | (2,282) | 3,488 | 3,268 | 143 | (2,502) | (72) |
| Total | 29,570 | 29,897 | 28,455 | (327) | (1) | 1,115 | 4 | | 207,863 | 217,313 | 226,423 | (9,450) | (4) | (18,560) | (8) |
| Radio/Entertainment/Other | 18,909 | 18,410 | 16,591 | 499 | 3 | 2,318 | 14 | | 35,211 | 30,161 | 20,878 | 5,050 | 17 | 14,333 | 69 |
| Total | 48,479 | 48,307 | 45,046 | 172 | - | 3,433 | 8 | | 243,074 | 247,474 | 247,301 | (4,400) | (2) | (4,227) | (2) |
| **Operating Profit Margin (%)** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 19.6 | 20.6 | 22.0 | (1.0) | | (2.4) | | | 22.8 | 24.4 | 25.0 | (1.6) | | (2.2) | |
| Cable Superstation | 64.4 | 60.1 | 58.4 | 4.3 | | 6.0 | | | 62.5 | 58.8 | 60.1 | 3.7 | | 2.4 | |
| Total Television | 26.5 | 25.8 | 24.4 | 0.7 | | 2.1 | | | 28.0 | 28.2 | 29.7 | (0.2) | | (1.7) | |
| Radio/Entertainment/Other | 35.6 | 35.8 | 33.9 | (0.2) | | 1.7 | | | 17.8 | 15.9 | 11.7 | 1.9 | | 6.1 | |
| Total | 29.7 | 29.1 | 27.5 | 0.6 | | 2.2 | | | 25.9 | 25.8 | 26.5 | 0.1 | | (0.6) | |
| **Operating Cash Flow Margin (%)** | | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | | |
| Television Stations | 23.9 | 25.0 | 26.0 | (1.1) | | (2.1) | | | 26.8 | 28.3 | 28.7 | (1.5) | | (1.9) | |
| Cable Superstation | 67.7 | 63.5 | 61.8 | 4.2 | | 5.9 | | | 66.0 | 62.3 | 63.6 | 3.7 | | 2.4 | |
| Total Television | 30.8 | 30.3 | 28.5 | 0.5 | | 2.3 | | | 32.1 | 32.3 | 33.5 | (0.2) | | (1.4) | |
| Radio/Entertainment/Other | 36.8 | 37.0 | 35.2 | (0.2) | | 1.6 | | | 20.0 | 18.2 | 14.0 | 1.8 | | 6.0 | |
| Total | 32.9 | 32.5 | 30.7 | 0.4 | | 2.2 | | | 29.5 | 29.5 | 30.0 | - | | (0.5) | |

**Broadcasting & Entertainment**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | Period 7 | | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 58,755 | 63,130 | 63,814 | (4,375) | (7) | (5,059) | (8) | Local | 410,034 | 431,256 | 430,558 | (21,222) | (5) | (20,524) | (5) |
| 32,204 | 33,291 | 34,639 | (1,087) | (3) | (2,435) | (7) | National | 207,082 | 222,119 | 226,809 | (15,037) | (7) | (19,727) | (9) |
| 9,546 | 9,532 | 9,860 | 14 | - | (314) | (3) | Cable advertising | 63,634 | 63,990 | 66,534 | (356) | (1) | (2,900) | (4) |
| 100,505 | 105,953 | 108,313 | (5,448) | (5) | (7,808) | (7) | Gross advertising revenue | 680,750 | 717,365 | 723,901 | (36,615) | (5) | (43,151) | (6) |
| 4,198 | 4,198 | 4,400 | - | - | (202) | (5) | Syndication | 32,209 | 30,791 | 29,610 | 1,418 | 5 | 2,599 | 9 |
| 7,968 | 7,998 | 7,543 | (30) | - | 425 | 6 | Barter | 49,456 | 49,647 | 47,863 | (191) | - | 1,593 | 3 |
| 49,365 | 45,792 | 45,825 | 3,573 | 8 | 3,540 | 8 | Cubs Group operating revenue | 162,077 | 146,544 | 132,034 | 15,533 | 11 | 30,043 | 23 |
| 4,684 | 4,489 | 970 | 195 | 4 | 3,714 | 383 | Other | 30,681 | 31,277 | 25,512 | (596) | (2) | 5,169 | 20 |
| 166,720 | 168,430 | 167,051 | (1,710) | (1) | (331) | - | Gross revenue | 955,173 | 975,624 | 958,920 | (20,451) | (2) | (3,747) | - |
| (19,293) | (19,926) | (20,165) | 633 | 3 | 872 | 4 | Less agency commissions | (131,779) | (136,288) | (135,046) | 4,509 | 3 | 3,267 | 2 |
| 147,427 | 148,504 | 146,886 | (1,077) | (1) | 541 | - | Total revenue | 823,394 | 839,336 | 823,874 | (15,942) | (2) | (480) | - |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 30,201 | 30,791 | 32,592 | (590) | (2) | (2,391) | (7) | Rights amortization | 193,608 | 196,656 | 203,687 | (3,048) | (2) | (10,079) | (5) |
| 3,935 | 4,018 | 3,746 | (83) | (2) | 189 | 5 | Other | 26,039 | 27,455 | 28,542 | (1,416) | (5) | (2,503) | (9) |
| 34,136 | 34,809 | 36,338 | (673) | (2) | (2,202) | (6) | Total program costs | 219,647 | 224,111 | 232,229 | (4,464) | (2) | (12,582) | (5) |
| 10,319 | 9,783 | 10,273 | 536 | 5 | 46 | - | News | 66,959 | 67,217 | 64,723 | (258) | - | 2,236 | 3 |
| 4,930 | 5,259 | 5,095 | (329) | (6) | (165) | (3) | Engineering | 33,668 | 35,336 | 31,776 | (1,668) | (5) | 1,892 | 6 |
| 28,491 | 26,309 | 26,370 | 2,182 | 8 | 2,121 | 8 | Cubs Group operations expenses | 112,617 | 104,511 | 99,172 | 8,106 | 8 | 13,445 | 14 |
| 8,800 | 8,854 | 8,890 | (54) | (1) | (90) | (1) | Sales | 56,150 | 58,554 | 55,735 | (2,404) | (4) | 415 | 1 |
| 2,560 | 3,088 | 2,555 | (528) | (17) | 5 | - | Advertising & promotion(1) | 21,056 | 24,894 | 21,110 | (3,838) | (15) | (54) | - |
| 9,956 | 12,095 | 12,317 | (2,139) | (18) | (2,361) | (19) | General & administrative(2) | 70,725 | 77,479 | 72,039 | (6,754) | (9) | (1,314) | (2) |
| (244) | - | 2 | (244) | NM | (246) | (12,300) | (Gain)/loss on asset disposal | (502) | (240) | (211) | (262) | (109) | (291) | NM |
| 98,948 | 100,197 | 101,840 | (1,249) | (1) | (2,892) | (3) | Total cash expenses | 580,320 | 591,862 | 576,573 | (11,542) | (2) | 3,747 | 1 |
| 48,479 | 48,307 | 45,046 | 172 | - | 3,433 | 8 | **Operating Cash Flow** | 243,074 | 247,474 | 247,301 | (4,400) | (2) | (4,227) | (2) |
| 3,682 | 4,001 | 3,678 | (319) | (8) | 4 | - | Depreciation | 23,402 | 24,012 | 22,332 | (610) | (3) | 1,070 | 5 |
| 1,049 | 1,052 | 1,045 | (3) | - | 4 | - | Amortization of intangibles | 6,808 | 6,831 | 6,799 | (23) | - | 9 | - |
| 43,748 | 43,254 | 40,323 | 494 | 1 | 3,425 | 8 | **Operating Profit** | 212,864 | 216,631 | 218,170 | (3,767) | (2) | (5,306) | (2) |
| 32.9 | 32.5 | 30.7 | 0.4 | | 2.2 | | Operating Cash Flow Margin (%) | 29.5 | 29.5 | 30.0 | - | | (0.5) | |
| 29.7 | 29.1 | 27.5 | 0.6 | | 2.2 | | Operating Profit Margin (%) | 25.9 | 25.8 | 26.5 | 0.1 | | (0.6) | |

(1) Includes ticket operations at the Cubs.
(2) Period 7 and year to date 2007 include favorable adjustments to retirement plan (401k) expense of $1.1 million and $2.8 million, respectively.

**Broadcasting & Entertainment**
**Summary of Operations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | |
| 102,238 | 106,498 | 105,978 | (4,260) | (4) | (3,740) | (4) | Broadcasting | 680,344 | 710,630 | 711,406 | (30,286) | (4) | (31,062) | (4) |
| 48,171 | 44,792 | 44,076 | 3,379 | 8 | 4,095 | 9 | Chicago Cubs Group | 153,830 | 139,099 | 124,755 | 14,731 | 11 | 29,075 | 23 |
| (2,982) | (2,786) | (3,168) | (196) | (7) | 186 | 6 | Eliminations | (10,780) | (10,393) | (12,287) | (387) | (4) | 1,507 | 12 |
| 147,427 | 148,504 | 146,886 | (1,077) | (1) | 541 | - | Total | 823,394 | 839,336 | 823,874 | (15,942) | (2) | (480) | - |
| | | | | | | | **Operating Expenses** | | | | | | | |
| 75,047 | 78,530 | 80,180 | (3,483) | (4) | (5,133) | (6) | Broadcasting | 491,429 | 511,080 | 504,162 | (19,651) | (4) | (12,733) | (3) |
| 31,614 | 29,506 | 29,551 | 2,108 | 7 | 2,063 | 7 | Chicago Cubs Group | 129,881 | 122,018 | 113,829 | 7,863 | 6 | 16,052 | 14 |
| (2,982) | (2,786) | (3,168) | (196) | (7) | 186 | 6 | Eliminations | (10,780) | (10,393) | (12,287) | (387) | (4) | 1,507 | 12 |
| 103,679 | 105,250 | 106,563 | (1,571) | (1) | (2,884) | (3) | Total | 610,530 | 622,705 | 605,704 | (12,175) | (2) | 4,826 | 1 |
| | | | | | | | **Operating Profit** | | | | | | | |
| 27,191 | 27,968 | 25,798 | (777) | (3) | 1,393 | 5 | Broadcasting | 188,915 | 199,550 | 207,244 | (10,635) | (5) | (18,329) | (9) |
| 16,557 | 15,286 | 14,525 | 1,271 | 8 | 2,032 | 14 | Chicago Cubs Group | 23,949 | 17,081 | 10,926 | 6,868 | 40 | 13,023 | 119 |
| 43,748 | 43,254 | 40,323 | 494 | 1 | 3,425 | 8 | Total | 212,864 | 216,631 | 218,170 | (3,767) | (2) | (5,306) | (2) |
| | | | | | | | **Operating Cash Flow** | | | | | | | |
| 31,439 | 32,568 | 30,058 | (1,129) | (3) | 1,381 | 5 | Broadcasting | 216,197 | 227,674 | 234,054 | (11,477) | (5) | (17,857) | (8) |
| 17,040 | 15,739 | 14,988 | 1,301 | 8 | 2,052 | 14 | Chicago Cubs Group | 26,877 | 19,800 | 13,247 | 7,077 | 36 | 13,630 | 103 |
| 48,479 | 48,307 | 45,046 | 172 | - | 3,433 | 8 | Total | 243,074 | 247,474 | 247,301 | (4,400) | (2) | (4,227) | (2) |
| | | | | | | | **Memo-Expenses by Type** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 21,678 | 22,704 | 20,751 | (1,026) | (5) | 927 | 4 | Television Group | 138,539 | 144,397 | 135,554 | (5,858) | (4) | 2,985 | 2 |
| 1,309 | 1,304 | 1,194 | 5 | - | 115 | 10 | Radio Group | 7,911 | 8,119 | 7,511 | (208) | (3) | 400 | 5 |
| 521 | 648 | 708 | (127) | (20) | (187) | (26) | Tribune Entertainment | 3,669 | 4,254 | 5,096 | (585) | (14) | (1,427) | (28) |
| 27,414 | 25,475 | 25,498 | 1,939 | 8 | 1,916 | 8 | Chicago Cubs Group | 105,256 | 97,730 | 92,186 | 7,526 | 8 | 13,070 | 14 |
| 358 | 447 | 3,170 | (89) | (20) | (2,812) | (89) | Corporate Operations(1) | 7,038 | 10,367 | 8,670 | (3,329) | (32) | (1,632) | (19) |
| 51,280 | 50,578 | 51,321 | 702 | 1 | (41) | - | Total | 262,413 | 264,867 | 249,017 | (2,454) | (1) | 13,396 | 5 |
| 30,201 | 30,791 | 32,592 | (590) | (2) | (2,391) | (7) | Amortization of broadcast rights | 193,608 | 196,656 | 203,692 | (3,048) | (2) | (10,084) | (5) |
| 17,467 | 18,828 | 17,927 | (1,361) | (7) | (460) | (3) | Other cash | 124,299 | 130,339 | 123,864 | (6,040) | (5) | 435 | - |
| 98,948 | 100,197 | 101,840 | (1,249) | (1) | (2,892) | (3) | Total cash expenses | 580,320 | 591,862 | 576,573 | (11,542) | (2) | 3,747 | 1 |
| 4,731 | 5,053 | 4,723 | (322) | (6) | 8 | - | Depreciation and amortization | 30,210 | 30,843 | 29,131 | (633) | (2) | 1,079 | 4 |
| 103,679 | 105,250 | 106,563 | (1,571) | (1) | (2,884) | (3) | Total | 610,530 | 622,705 | 605,704 | (12,175) | (2) | 4,826 | 1 |
| | | | | | | | **Operating Profit Margin(%)** | | | | | | | |
| 26.6 | 26.3 | 24.3 | 0.3 | | 2.3 | | Broadcasting | 27.8 | 28.1 | 29.1 | (0.3) | | (1.3) | |
| 34.4 | 34.1 | 33.0 | 0.3 | | 1.4 | | Chicago Cubs Group | 15.6 | 12.3 | 8.8 | 3.3 | | 6.8 | |
| 29.7 | 29.1 | 27.5 | 0.6 | | 2.2 | | Total | 25.9 | 25.8 | 26.5 | 0.1 | | (0.6) | |
| | | | | | | | **Operating Cash Flow Margin(%)** | | | | | | | |
| 30.8 | 30.6 | 28.4 | 0.2 | | 2.4 | | Broadcasting | 31.8 | 32.0 | 32.9 | (0.2) | | (1.1) | |
| 35.4 | 35.1 | 34.0 | 0.3 | | 1.4 | | Chicago Cubs Group | 17.5 | 14.2 | 10.6 | 3.3 | | 6.9 | |
| 32.9 | 32.5 | 30.7 | 0.4 | | 2.2 | | Total | 29.5 | 29.5 | 30.0 | - | | (0.5) | |

(1) Includes service center allocations.

Television Radio Entertainment B
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 58,755 | 63,130 | 63,814 | (4,375) | (7) | (5,059) | (8) | Local | 410,034 | 431,256 | 430,558 | (21,222) | (5) | (20,524) | (5) |
| 32,204 | 33,291 | 34,639 | (1,087) | (3) | (2,435) | (7) | National | 207,082 | 222,119 | 226,809 | (15,037) | (7) | (19,727) | (9) |
| 9,546 | 9,532 | 9,860 | 14 | - | (314) | (3) | Cable advertising | 63,634 | 63,990 | 66,534 | (356) | (1) | (2,900) | (4) |
| 100,505 | 105,953 | 108,313 | (5,448) | (5) | (7,808) | (7) | Gross advertising revenue | 680,750 | 717,365 | 723,901 | (36,615) | (5) | (43,151) | (6) |
| 4,198 | 4,198 | 4,400 | - | - | (202) | (5) | Syndication | 32,209 | 30,791 | 29,610 | 1,418 | 5 | 2,599 | 9 |
| 7,968 | 7,998 | 7,543 | (30) | - | 425 | 6 | Barter | 49,456 | 49,647 | 47,863 | (191) | - | 1,593 | 3 |
| 8,860 | 8,275 | 5,887 | 585 | 7 | 2,973 | 51 | Other | 49,708 | 49,115 | 45,078 | 593 | 1 | 4,630 | 10 |
| 121,531 | 126,424 | 126,143 | (4,893) | (4) | (4,612) | (4) | Gross revenue | 812,123 | 846,918 | 846,452 | (34,795) | (4) | (34,329) | (4) |
| (19,293) | (19,926) | (20,165) | 633 | 3 | 872 | 4 | Less agency commissions | (131,779) | (136,288) | (135,046) | 4,509 | 3 | 3,267 | 2 |
| 102,238 | 106,498 | 105,978 | (4,260) | (4) | (3,740) | (4) | Total revenue | 680,344 | 710,630 | 711,406 | (30,286) | (4) | (31,062) | (4) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 32,751 | 33,347 | 35,535 | (596) | (2) | (2,784) | (8) | Rights amortization | 204,370 | 206,554 | 215,775 | (2,184) | (1) | (11,405) | (5) |
| 3,935 | 4,018 | 3,746 | (83) | (2) | 189 | 5 | Other | 26,039 | 27,455 | 28,542 | (1,416) | (5) | (2,503) | (9) |
| 36,686 | 37,365 | 39,281 | (679) | (2) | (2,595) | (7) | Total program costs | 230,409 | 234,009 | 244,317 | (3,600) | (2) | (13,908) | (6) |
| 10,319 | 9,783 | 10,273 | 536 | 5 | 46 | - | News | 66,959 | 67,217 | 64,723 | (258) | - | 2,236 | 3 |
| 4,930 | 5,259 | 5,095 | (329) | (6) | (165) | (3) | Engineering | 33,668 | 35,336 | 31,776 | (1,668) | (5) | 1,892 | 6 |
| 8,800 | 8,854 | 8,890 | (54) | (1) | (90) | (1) | Sales | 56,150 | 58,554 | 55,735 | (2,404) | (4) | 415 | 1 |
| 1,783 | 2,363 | 1,860 | (580) | (25) | (77) | (4) | Advertising & promotion | 17,322 | 20,776 | 17,875 | (3,454) | (17) | (553) | (3) |
| 8,525 | 10,306 | 10,519 | (1,781) | (17) | (1,994) | (19) | General & administrative(2) | 60,135 | 67,304 | 63,137 | (7,169) | (11) | (3,002) | (5) |
| (244) | - | 2 | (244) | NM | (246) | (12,300) | (Gain)/loss on asset disposal | (496) | (240) | (211) | (256) | (107) | (285) | NM |
| 70,799 | 73,930 | 75,920 | (3,131) | (4) | (5,121) | (7) | Total cash expenses | 464,147 | 482,956 | 477,352 | (18,809) | (4) | (13,205) | (3) |
| 31,439 | 32,568 | 30,058 | (1,129) | (3) | 1,381 | 5 | **Operating Cash Flow** | 216,197 | 227,674 | 234,054 | (11,477) | (5) | (17,857) | (8) |
| 3,199 | 3,548 | 3,212 | (348) | (10) | (13) | - | Depreciation | 20,474 | 21,293 | 19,989 | (819) | (4) | 485 | 2 |
| 1,049 | 1,052 | 1,048 | (4) | - | 1 | - | Amortization of intangibles | 6,808 | 6,831 | 6,821 | (23) | - | (13) | - |
| 27,191 | 27,968 | 25,798 | (777) | (3) | 1,393 | 5 | **Operating Profit** | 188,915 | 199,550 | 207,244 | (10,635) | (5) | (18,329) | (9) |
| 30.8 | 30.6 | 28.4 | 0.2 | | 2.4 | | Operating Cash Flow Margin (%) | 31.8 | 32.0 | 32.9 | (0.2) | | (1.1) | |
| 26.6 | 26.3 | 24.3 | 0.3 | | 2.3 | | Operating Profit Margin (%) | 27.8 | 28.1 | 29.1 | (0.3) | | (1.3) | |

(1) Excludes Chicago Cubs group.
(2) Period 7 and year to date 2007 include favorable adjustments to retirement plan (401k) expense of $1.1 million and $2.8 million, respectively.

**Television Group**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 55,187 | 58,838 | 59,684 | (3,651) | (6) | (4,497) | (8) | Local | 391,699 | 410,581 | 410,825 | (18,882) | (5) | (19,126) | (5) |
| National | 31,350 | 32,005 | 33,400 | (655) | (2) | (2,050) | (6) | National | 201,599 | 216,343 | 221,269 | (14,744) | (7) | (19,670) | (9) |
| Cable advertising | 9,546 | 9,532 | 9,860 | 14 | - | (314) | (3) | Cable advertising | 63,634 | 63,990 | 66,534 | (356) | (1) | (2,900) | (4) |
| Gross advertising revenue | 96,083 | 100,375 | 102,944 | (4,292) | (4) | (6,861) | (7) | Gross advertising revenue | 656,932 | 690,914 | 698,628 | (33,982) | (5) | (41,696) | (6) |
| Barter | 7,927 | 7,950 | 7,467 | (23) | - | 460 | 6 | Barter | 49,100 | 49,378 | 47,617 | (278) | (1) | 1,483 | 3 |
| Other | 7,067 | 5,997 | 5,305 | 1,070 | 18 | 1,762 | 33 | Other | 43,002 | 39,947 | 36,434 | 3,055 | 8 | 6,568 | 18 |
| Gross revenue | 111,077 | 114,322 | 115,716 | (3,245) | (3) | (4,639) | (4) | Gross revenue | 749,034 | 780,239 | 782,679 | (31,205) | (4) | (33,645) | (4) |
| Less agency commissions | (15,011) | (15,555) | (15,914) | 544 | 3 | 903 | 6 | Less agency commissions | (101,600) | (106,640) | (107,495) | 5,040 | 5 | 5,895 | 5 |
| Total | 96,066 | 98,767 | 99,802 | (2,701) | (3) | (3,736) | (4) | Total | 647,434 | 673,599 | 675,184 | (26,165) | (4) | (27,750) | (4) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | Program costs | | | | | | | |
| Rights amortization | 31,786 | 31,878 | 34,515 | (92) | - | (2,729) | (8) | Rights amortization | 200,605 | 202,538 | 212,228 | (1,933) | (1) | (11,623) | (5) |
| Other | 2,559 | 2,555 | 2,406 | 4 | - | 153 | 6 | Other | 17,701 | 18,112 | 17,571 | (411) | (2) | 130 | 1 |
| Total program costs | 34,345 | 34,433 | 36,921 | (88) | - | (2,576) | (7) | Total program costs | 218,306 | 220,650 | 229,799 | (2,344) | (1) | (11,493) | (5) |
| News | 10,190 | 9,686 | 10,163 | 504 | 5 | 27 | - | News | 66,121 | 66,503 | 64,050 | (382) | (1) | 2,071 | 3 |
| Engineering | 4,633 | 4,985 | 4,812 | (352) | (7) | (179) | (4) | Engineering | 31,838 | 33,546 | 30,076 | (1,708) | (5) | 1,762 | 6 |
| Sales | 7,862 | 7,843 | 7,910 | 19 | - | (48) | (1) | Sales | 50,489 | 52,785 | 50,246 | (2,296) | (4) | 243 | - |
| Advertising & promotion | 1,726 | 2,290 | 1,778 | (564) | (25) | (52) | (3) | Advertising & promotion | 16,572 | 20,121 | 17,089 | (3,549) | (18) | (517) | (3) |
| General & administrative | 7,867 | 8,533 | 7,159 | (666) | (8) | 708 | 10 | General & administrative | 51,735 | 55,237 | 50,818 | (3,502) | (6) | 917 | 2 |
| TBC Corporate allocation | 117 | 1,100 | 2,603 | (983) | (89) | (2,486) | (96) | TBC Corporate allocation | 4,775 | 7,434 | 6,645 | (2,659) | (36) | (1,870) | (28) |
| (Gain)/loss on asset disposal | (244) | - | 1 | (244) | NM | (245) | NM | (Gain)/loss on asset disposal | (265) | 10 | 38 | (275) | (2,750) | (303) | (797) |
| Total cash expenses | 66,496 | 68,870 | 71,347 | (2,374) | (3) | (4,851) | (7) | Total cash expenses | 439,571 | 456,286 | 448,761 | (16,715) | (4) | (9,190) | (2) |
| **Operating Cash Flow** | 29,570 | 29,897 | 28,455 | (327) | (1) | 1,115 | 4 | **Operating Cash Flow** | 207,863 | 217,313 | 226,423 | (9,450) | (4) | (18,560) | (8) |
| Depreciation | 3,005 | 3,193 | 2,902 | (188) | (6) | 103 | 4 | Depreciation | 18,815 | 19,357 | 18,066 | (542) | (3) | 749 | 4 |
| Amortization of intangibles | 1,049 | 1,052 | 1,045 | (3) | - | 4 | - | Amortization of intangibles | 6,808 | 6,831 | 6,799 | (23) | - | 9 | - |
| TBC Corporate allocation | 61 | 187 | 123 | (126) | (67) | (62) | (50) | TBC Corporate allocation | 743 | 905 | 766 | (162) | (18) | (23) | (3) |
| **Operating Profit** | 25,455 | 25,465 | 24,385 | (10) | - | 1,070 | 4 | **Operating Profit** | 181,497 | 190,220 | 200,792 | (8,723) | (5) | (19,295) | (10) |
| | 30.8 | 30.3 | 28.5 | 0.5 | | 2.3 | | Operating Cash Flow Margin (%) | 32.1 | 32.3 | 33.5 | (0.2) | | (1.4) | |
| | 26.5 | 25.8 | 24.4 | 0.7 | | 2.1 | | Operating Profit Margin (%) | 28.0 | 28.2 | 29.7 | (0.2) | | (1.7) | |

**Television Group**
**Summary of Operations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 38,407 | 39,424 | 40,010 | (1,017) | (3) | (1,603) | (4) | | 261,683 | 269,883 | 271,800 | (8,200) | (3) | (10,117) | (4) |
| All Other Stations | 43,864 | 46,500 | 47,235 | (2,636) | (6) | (3,371) | (7) | | 296,792 | 315,322 | 316,470 | (18,530) | (6) | (19,678) | (6) |
| Cable Superstation | 13,212 | 12,843 | 12,557 | 369 | 3 | 655 | 5 | | 86,611 | 86,614 | 84,894 | (3) | - | 1,717 | 2 |
| Total excl. allocation | 95,483 | 98,767 | 99,802 | (3,284) | (3) | (4,319) | (4) | | 645,086 | 671,819 | 673,164 | (26,733) | (4) | (28,078) | (4) |
| TBC Group allocation | 583 | - | - | 583 | NM | 583 | NM | | 2,348 | 1,780 | 2,020 | 568 | 32 | 328 | 16 |
| Eliminations | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 96,066 | 98,767 | 99,802 | (2,701) | (3) | (3,736) | (4) | | 647,434 | 673,599 | 675,184 | (26,165) | (4) | (27,750) | (4) |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 31,474 | 31,866 | 31,337 | (392) | (1) | 137 | - | | 199,973 | 202,573 | 202,047 | (2,600) | (1) | (2,074) | (1) |
| All Other Stations | 34,713 | 36,322 | 36,719 | (1,609) | (4) | (2,006) | (5) | | 231,131 | 239,864 | 238,910 | (8,733) | (4) | (7,779) | (3) |
| Cable Superstation | 4,701 | 5,128 | 5,225 | (427) | (8) | (524) | (10) | | 32,489 | 35,705 | 33,887 | (3,216) | (9) | (1,398) | (4) |
| Total excl. allocation | 70,888 | 73,316 | 73,281 | (2,428) | (3) | (2,393) | (3) | | 463,593 | 478,142 | 474,844 | (14,549) | (3) | (11,251) | (2) |
| TBC Group allocation | (277) | (14) | 2,136 | (263) | (1,879) | (2,413) | (113) | | 2,344 | 5,237 | (452) | (2,893) | (55) | 2,796 | 619 |
| Elimination | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 70,611 | 73,302 | 75,417 | (2,691) | (4) | (4,806) | (6) | | 465,937 | 483,379 | 474,392 | (17,442) | (4) | (8,455) | (2) |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 7,891 | 8,555 | 9,622 | (664) | (8) | (1,731) | (18) | | 67,674 | 73,542 | 75,623 | (5,868) | (8) | (7,949) | (11) |
| All Other Stations | 11,769 | 12,944 | 13,039 | (1,175) | (9) | (1,270) | (10) | | 82,052 | 92,123 | 93,313 | (10,071) | (11) | (11,261) | (12) |
| Cable Superstation | 8,950 | 8,153 | 7,766 | 797 | 10 | 1,184 | 15 | | 57,151 | 53,930 | 53,999 | 3,221 | 6 | 3,152 | 6 |
| Total excl. allocation | 28,610 | 29,652 | 30,427 | (1,042) | (4) | (1,817) | (6) | | 206,877 | 219,595 | 222,935 | (12,718) | (6) | (16,058) | (7) |
| TBC Group allocation | 960 | 245 | (1,972) | 715 | 292 | 2,932 | 149 | | 986 | (2,282) | 3,488 | 3,268 | 143 | (2,502) | (72) |
| Total | 29,570 | 29,897 | 28,455 | (327) | (1) | 1,115 | 4 | | 207,863 | 217,313 | 226,423 | (9,450) | (4) | (18,560) | (8) |

**Television Group**
**Summary of Operations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Profit** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 6,933 | 7,558 | 8,673 | (625) | (8) | (1,740) | (20) | | 61,710 | 67,310 | 69,753 | (5,600) | (8) | (8,043) | (12) |
| All Other Stations | 9,151 | 10,178 | 10,516 | (1,027) | (10) | (1,365) | (13) | | 65,661 | 75,458 | 77,560 | (9,797) | (13) | (11,899) | (15) |
| Cable Superstation | 8,511 | 7,715 | 7,332 | 796 | 10 | 1,179 | 16 | | 54,122 | 50,909 | 51,007 | 3,213 | 6 | 3,115 | 6 |
| Television excl. allocation | 24,595 | 25,451 | 26,521 | (856) | (3) | (1,926) | (7) | | 181,493 | 193,677 | 198,320 | (12,184) | (6) | (16,827) | (8) |
| TBC Group allocation | 860 | 14 | (2,136) | 846 | 6,043 | 2,996 | 140 | | 4 | (3,457) | 2,472 | 3,461 | 100 | (2,468) | (100) |
| Total | 25,455 | 25,465 | 24,385 | (10) | - | 1,070 | 4 | | 181,497 | 190,220 | 200,792 | (8,723) | (5) | (19,295) | (10) |
| **Operating Cash Flow Margin (%)** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 20.5 | 21.7 | 24.0 | (1.2) | | (3.5) | | | 25.9 | 27.2 | 27.8 | (1.3) | | (1.9) | |
| All Other Stations | 26.8 | 27.8 | 27.6 | (1.0) | | (0.8) | | | 27.6 | 29.2 | 29.5 | (1.6) | | (1.9) | |
| Cable Superstation | 67.7 | 63.5 | 61.8 | 4.2 | | 5.9 | | | 66.0 | 62.3 | 63.6 | 3.7 | | 2.4 | |
| Total excl. allocations | 30.0 | 30.0 | 30.5 | - | | (0.5) | | | 32.1 | 32.7 | 33.1 | (0.6) | | (1.0) | |
| Total incl. allocations | 30.8 | 30.3 | 28.5 | 0.5 | | 2.3 | | | 32.1 | 32.3 | 33.5 | (0.2) | | (1.4) | |
| **Operating Profit Margin (%)** | | | | | | | | | | | | | | | |
| NY/LA/CHI | 18.1 | 19.2 | 21.7 | (1.1) | | (3.6) | | | 23.6 | 24.9 | 25.7 | (1.3) | | (2.1) | |
| All Other Stations | 20.9 | 21.9 | 22.3 | (1.0) | | (1.4) | | | 22.1 | 23.9 | 24.5 | (1.8) | | (2.4) | |
| Cable Superstation | 64.4 | 60.1 | 58.4 | 4.3 | | 6.0 | | | 62.5 | 58.8 | 60.1 | 3.7 | | 2.4 | |
| Total excl. allocations | 25.8 | 25.8 | 26.6 | - | | (0.8) | | | 28.1 | 28.8 | 29.5 | (0.7) | | (1.4) | |
| Total incl. allocations | 26.5 | 25.8 | 24.4 | 0.7 | | 2.1 | | | 28.0 | 28.2 | 29.7 | (0.2) | | (1.7) | |

**Television Group**
**Summary of Operations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Revenues** | | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | | |
| 15,927 | 15,694 | 14,510 | 233 | 1 | 1,417 | 10 | New York (WPIX) | | 105,910 | 108,747 | 103,140 | (2,837) | (3) | 2,770 | 3 |
| 9,942 | 11,857 | 12,268 | (1,915) | (16) | (2,326) | (19) | Los Angeles (KTLA) | | 78,323 | 85,334 | 89,099 | (7,011) | (8) | (10,776) | (12) |
| 12,538 | 11,873 | 13,232 | 665 | 6 | (694) | (5) | Chicago (WGN) | | 77,450 | 75,802 | 79,561 | 1,648 | 2 | (2,111) | (3) |
| 38,407 | 39,424 | 40,010 | (1,017) | (3) | (1,603) | (4) | Sub-total | | 261,683 | 269,883 | 271,800 | (8,200) | (3) | (10,117) | (4) |
| | | | | | | | Other Stations | | | | | | | | |
| 3,613 | 3,287 | 3,628 | 326 | 10 | (15) | - | Philadelphia (WPHL) | | 24,486 | 23,572 | 26,216 | 914 | 4 | (1,730) | (7) |
| 5,231 | 5,065 | 5,073 | 166 | 3 | 158 | 3 | Dallas (KDAF) | | 32,662 | 32,192 | 31,637 | 470 | 1 | 1,025 | 3 |
| 3,237 | 2,919 | 3,654 | 318 | 11 | (417) | (11) | Washington (WDCW) | | 20,210 | 20,873 | 23,180 | (663) | (3) | (2,970) | (13) |
| 3,464 | 3,370 | 3,139 | 94 | 3 | 325 | 10 | Houston (KHCW) | | 22,553 | 22,842 | 21,597 | (289) | (1) | 956 | 4 |
| 4,884 | 4,962 | 5,082 | (78) | (2) | (198) | (4) | Seattle (KCPQ, KMYQ) | | 34,150 | 33,344 | 34,894 | 806 | 2 | (744) | (2) |
| 3,338 | 4,158 | 4,090 | (820) | (20) | (752) | (18) | Miami (WSFL) | | 21,832 | 26,081 | 25,064 | (4,249) | (16) | (3,232) | (13) |
| 2,284 | 2,769 | 2,462 | (485) | (18) | (178) | (7) | Denver (KWGN) | | 14,775 | 17,733 | 17,210 | (2,958) | (17) | (2,435) | (14) |
| 3,284 | 3,264 | 3,403 | 20 | 1 | (119) | (3) | Sacramento (KTXL) | | 22,798 | 24,682 | 24,999 | (1,884) | (8) | (2,201) | (9) |
| 1,911 | 2,470 | 2,833 | (559) | (23) | (922) | (33) | St. Louis (KPLR) | | 12,416 | 14,845 | 16,387 | (2,429) | (16) | (3,971) | (24) |
| 1,163 | 1,300 | 1,362 | (137) | (11) | (199) | (15) | Portland (KRCW) | | 7,866 | 8,510 | 8,707 | (644) | (8) | (841) | (10) |
| 3,215 | 3,655 | 3,436 | (440) | (12) | (221) | (6) | Indianapolis (WXIN, WTTV) | | 24,068 | 26,528 | 25,898 | (2,460) | (9) | (1,830) | (7) |
| 1,569 | 1,956 | 1,894 | (387) | (20) | (325) | (17) | San Diego (KSWB) | | 10,721 | 12,333 | 12,112 | (1,612) | (13) | (1,391) | (11) |
| 2,804 | 3,188 | 3,270 | (384) | (12) | (466) | (14) | Hartford (WTIC, WTXX) | | 20,748 | 22,812 | 21,420 | (2,064) | (9) | (672) | (3) |
| 1,425 | 1,585 | 1,599 | (160) | (10) | (174) | (11) | Grand Rapids (WXMI) | | 9,726 | 11,241 | 11,080 | (1,515) | (13) | (1,354) | (12) |
| 949 | 1,120 | 1,044 | (171) | (15) | (95) | (9) | Harrisburg (WPMT) | | 7,864 | 8,716 | 8,247 | (852) | (10) | (383) | (5) |
| 1,493 | 1,432 | 1,266 | 61 | 4 | 227 | 18 | New Orleans (WGNO, WNOL) | | 9,917 | 9,018 | 7,822 | 899 | 10 | 2,095 | 27 |
| 43,864 | 46,500 | 47,235 | (2,636) | (6) | (3,371) | (7) | Sub-total | | 296,792 | 315,322 | 316,470 | (18,530) | (6) | (19,678) | (6) |
| | | | | | | | Cable Superstation | | | | | | | | |
| 9,431 | 9,379 | 9,529 | 52 | 1 | (98) | (1) | WGN Cable | | 61,813 | 62,355 | 63,485 | (542) | (1) | (1,672) | (3) |
| 3,781 | 3,464 | 3,028 | 317 | 9 | 753 | 25 | WGN Cable Distribution | | 24,798 | 24,259 | 21,409 | 539 | 2 | 3,389 | 16 |
| 13,212 | 12,843 | 12,557 | 369 | 3 | 655 | 5 | Sub-total | | 86,611 | 86,614 | 84,894 | (3) | - | 1,717 | 2 |
| 95,483 | 98,767 | 99,802 | (3,284) | (3) | (4,319) | (4) | Total Stations | | 645,086 | 671,819 | 673,164 | (26,733) | (4) | (28,078) | (4) |
| 583 | - | - | 583 | NM | 583 | NM | TBC Group allocation | | 2,348 | 1,780 | 2,020 | 568 | 32 | 328 | 16 |
| 96,066 | 98,767 | 99,802 | (2,701) | (3) | (3,736) | (4) | Total Group | | 647,434 | 673,599 | 675,184 | (26,165) | (4) | (27,750) | (4) |

**Television Group**
**Summary of Operations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | | Period 7 | | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Expenses** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 11,756 | 12,356 | 11,278 | (600) | (5) | 478 | 4 | New York | 71,804 | 73,632 | 71,758 | (1,828) | (2) | 46 | - |
| 9,475 | 9,174 | 9,277 | 301 | 3 | 198 | 2 | Los Angeles | 64,177 | 65,414 | 64,359 | (1,237) | (2) | (182) | - |
| 10,243 | 10,336 | 10,782 | (93) | (1) | (539) | (5) | Chicago | 63,992 | 63,527 | 65,930 | 465 | 1 | (1,938) | (3) |
| 31,474 | 31,866 | 31,337 | (392) | (1) | 137 | - | Sub-total | 199,973 | 202,573 | 202,047 | (2,600) | (1) | (2,074) | (1) |
| | | | | | | | Other Stations | | | | | | | |
| 2,560 | 2,546 | 3,049 | 14 | 1 | (489) | (16) | Philadelphia | 17,088 | 17,637 | 20,258 | (549) | (3) | (3,170) | (16) |
| 2,994 | 3,085 | 2,872 | (91) | (3) | 122 | 4 | Dallas | 19,777 | 20,121 | 18,929 | (344) | (2) | 848 | 4 |
| 1,844 | 1,881 | 2,240 | (37) | (2) | (396) | (18) | Washington | 12,629 | 13,081 | 13,885 | (452) | (3) | (1,256) | (9) |
| 2,408 | 2,446 | 2,294 | (38) | (2) | 114 | 5 | Houston | 15,520 | 16,116 | 14,930 | (596) | (4) | 590 | 4 |
| 3,952 | 4,133 | 3,977 | (181) | (4) | (25) | (1) | Seattle | 25,833 | 26,556 | 26,029 | (723) | (3) | (196) | (1) |
| 2,231 | 2,323 | 2,369 | (92) | (4) | (138) | (6) | Miami | 14,497 | 15,295 | 14,902 | (798) | (5) | (405) | (3) |
| 2,120 | 2,408 | 2,315 | (288) | (12) | (195) | (8) | Denver | 14,778 | 15,758 | 15,773 | (980) | (6) | (995) | (6) |
| 2,580 | 2,599 | 2,639 | (19) | (1) | (59) | (2) | Sacramento | 17,138 | 17,409 | 17,489 | (271) | (2) | (351) | (2) |
| 1,875 | 1,977 | 2,585 | (102) | (5) | (710) | (27) | St. Louis | 12,100 | 12,611 | 14,231 | (511) | (4) | (2,131) | (15) |
| 1,225 | 1,350 | 1,519 | (125) | (9) | (294) | (19) | Portland | 8,132 | 8,712 | 8,406 | (580) | (7) | (274) | (3) |
| 3,086 | 3,321 | 3,231 | (235) | (7) | (145) | (4) | Indianapolis | 21,638 | 22,317 | 22,347 | (679) | (3) | (709) | (3) |
| 1,678 | 1,724 | 1,752 | (46) | (3) | (74) | (4) | San Diego | 11,071 | 11,615 | 11,412 | (544) | (5) | (341) | (3) |
| 2,385 | 2,486 | 2,434 | (101) | (4) | (49) | (2) | Hartford | 16,901 | 17,291 | 17,112 | (390) | (2) | (211) | (1) |
| 1,154 | 1,168 | 1,154 | (14) | (1) | - | - | Grand Rapids | 7,713 | 7,864 | 7,779 | (151) | (2) | (66) | (1) |
| 1,041 | 1,075 | 1,040 | (34) | (3) | 1 | - | Harrisburg | 7,084 | 7,144 | 6,977 | (60) | (1) | 107 | 2 |
| 1,580 | 1,800 | 1,249 | (220) | (12) | 331 | 27 | New Orleans | 9,232 | 10,337 | 8,451 | (1,105) | (11) | 781 | 9 |
| 34,713 | 36,322 | 36,719 | (1,609) | (4) | (2,006) | (5) | Sub-total | 231,131 | 239,864 | 238,910 | (8,733) | (4) | (7,779) | (3) |
| | | | | | | | Cable Superstation | | | | | | | |
| 4,023 | 4,410 | 4,341 | (387) | (9) | (318) | (7) | WGN Cable | 26,136 | 28,251 | 27,519 | (2,115) | (7) | (1,383) | (5) |
| 678 | 718 | 884 | (40) | (6) | (206) | (23) | WGN Cable Distribution | 6,353 | 7,454 | 6,368 | (1,101) | (15) | (15) | - |
| 4,701 | 5,128 | 5,225 | (427) | (8) | (524) | (10) | Sub-total | 32,489 | 35,705 | 33,887 | (3,216) | (9) | (1,398) | (4) |
| 70,888 | 73,316 | 73,281 | (2,428) | (3) | (2,393) | (3) | Total Stations | 463,593 | 478,142 | 474,844 | (14,549) | (3) | (11,251) | (2) |
| (277) | (14) | 2,136 | (263) | (1,879) | (2,413) | (113) | TBC Group allocation | 2,344 | 5,237 | (452) | (2,893) | (55) | 2,796 | 619 |
| 70,611 | 73,302 | 75,417 | (2,691) | (4) | (4,806) | (6) | Total Group | 465,937 | 483,379 | 474,392 | (17,442) | (4) | (8,455) | (2) |

**Television Group**
**Summary of Operations**
**For Period 7, 2007**
**(Thousands of Dollars)**

### Operating Cash Flow

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **NY/LA/Chicago** | | | | | | | | | | | | | | | |
| New York | 4,546 | 3,735 | 3,612 | 811 | 22 | 934 | 26 | | 36,409 | 37,567 | 33,698 | (1,158) | (3) | 2,711 | 8 |
| Los Angeles | 755 | 2,999 | 3,298 | (2,244) | (75) | (2,543) | (77) | | 15,998 | 21,913 | 26,622 | (5,915) | (27) | (10,624) | (40) |
| Chicago | 2,590 | 1,821 | 2,712 | 769 | 42 | (122) | (4) | | 15,267 | 14,062 | 15,303 | 1,205 | 9 | (36) | - |
| | 7,891 | 8,555 | 9,622 | (664) | (8) | (1,731) | (18) | | 67,674 | 73,542 | 75,623 | (5,868) | (8) | (7,949) | (11) |
| **Other Stations** | | | | | | | | | | | | | | | |
| Philadelphia | 1,143 | 833 | 666 | 310 | 37 | 477 | 72 | | 7,948 | 6,503 | 6,546 | 1,445 | 22 | 1,402 | 21 |
| Dallas | 2,336 | 2,080 | 2,302 | 256 | 12 | 34 | 1 | | 13,500 | 12,709 | 13,364 | 791 | 6 | 136 | 1 |
| Washington | 1,469 | 1,111 | 1,483 | 358 | 32 | (14) | (1) | | 8,050 | 8,241 | 9,736 | (191) | (2) | (1,686) | (17) |
| Houston | 1,156 | 1,026 | 943 | 130 | 13 | 213 | 23 | | 7,649 | 7,348 | 7,289 | 301 | 4 | 360 | 5 |
| Seattle | 1,174 | 1,071 | 1,386 | 103 | 10 | (212) | (15) | | 9,956 | 8,426 | 10,724 | 1,530 | 18 | (768) | (7) |
| Miami | 1,155 | 1,884 | 1,786 | (729) | (39) | (631) | (35) | | 7,664 | 11,121 | 10,575 | (3,457) | (31) | (2,911) | (28) |
| Denver | 286 | 490 | 298 | (204) | (42) | (12) | (4) | | 767 | 2,776 | 2,299 | (2,009) | (72) | (1,532) | (67) |
| Sacramento | 958 | 917 | 1,003 | 41 | 4 | (45) | (4) | | 7,148 | 8,792 | 9,000 | (1,644) | (19) | (1,852) | (21) |
| St. Louis | 219 | 677 | 431 | (458) | (68) | (212) | (49) | | 1,444 | 3,372 | 3,257 | (1,928) | (57) | (1,813) | (56) |
| Portland | 48 | 67 | (49) | (19) | (28) | 97 | 198 | | 415 | 492 | 881 | (77) | (16) | (466) | (53) |
| Indianapolis | 588 | 776 | 620 | (188) | (24) | (32) | (5) | | 5,314 | 6,985 | 6,217 | (1,671) | (24) | (903) | (15) |
| San Diego | (48) | 292 | 199 | (340) | (116) | (247) | (124) | | 22 | 1,084 | 1,076 | (1,062) | (98) | (1,054) | (98) |
| Hartford | 726 | 1,028 | 1,140 | (302) | (29) | (414) | (36) | | 5,751 | 7,533 | 6,222 | (1,782) | (24) | (471) | (8) |
| Grand Rapids | 417 | 560 | 611 | (143) | (26) | (194) | (32) | | 2,955 | 4,306 | 4,323 | (1,351) | (31) | (1,368) | (32) |
| Harrisburg | 32 | 167 | 118 | (135) | (81) | (86) | (73) | | 1,558 | 2,352 | 1,981 | (794) | (34) | (423) | (21) |
| New Orleans | 110 | (35) | 102 | 145 | 414 | 8 | 8 | | 1,911 | 83 | (177) | 1,828 | 2,202 | 2,088 | 1,180 |
| Sub-total | 11,769 | 12,944 | 13,039 | (1,175) | (9) | (1,270) | (10) | | 82,052 | 92,123 | 93,313 | (10,071) | (11) | (11,261) | (12) |
| **Cable Superstation** | | | | | | | | | | | | | | | |
| WGN Cable | 5,453 | 5,013 | 5,227 | 440 | 9 | 226 | 4 | | 35,948 | 34,368 | 36,201 | 1,580 | 5 | (253) | (1) |
| WGN Cable Distribution | 3,497 | 3,140 | 2,539 | 357 | 11 | 958 | 38 | | 21,203 | 19,562 | 17,798 | 1,641 | 8 | 3,405 | 19 |
| Sub-total | 8,950 | 8,153 | 7,766 | 797 | 10 | 1,184 | 15 | | 57,151 | 53,930 | 53,999 | 3,221 | 6 | 3,152 | 6 |
| Total Stations | 28,610 | 29,652 | 30,427 | (1,042) | (4) | (1,817) | (6) | | 206,877 | 219,595 | 222,935 | (12,718) | (6) | (16,058) | (7) |
| TBC Group allocation | 960 | 245 | (1,972) | 715 | 292 | 2,932 | 149 | | 986 | (2,282) | 3,488 | 3,268 | 143 | (2,502) | (72) |
| Total Group | 29,570 | 29,897 | 28,455 | (327) | (1) | 1,115 | 4 | | 207,863 | 217,313 | 226,423 | (9,450) | (4) | (18,560) | (8) |

**Television Group**
**Summary of Operations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **Variance From** | | | | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **Variance From** | | | |
| | | | | **2007 Plan** | **%** | **2006 Actual** | **%** | | | | | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Operating Profit** | | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York | 4,171 | 3,338 | 3,232 | 833 | 25 | 939 | 29 | | 34,106 | 35,115 | 31,382 | (1,009) | (3) | 2,724 | 9 |
| Los Angeles | 467 | 2,683 | 2,991 | (2,216) | (83) | (2,524) | (84) | | 14,146 | 19,920 | 24,740 | (5,774) | (29) | (10,594) | (43) |
| Chicago | 2,295 | 1,537 | 2,450 | 758 | 49 | (155) | (6) | | 13,458 | 12,275 | 13,631 | 1,183 | 10 | (173) | (1) |
| | 6,933 | 7,558 | 8,673 | (625) | (8) | (1,740) | (20) | | 61,710 | 67,310 | 69,753 | (5,600) | (8) | (8,043) | (12) |
| Other Stations | | | | | | | | | | | | | | | |
| Philadelphia | 1,053 | 741 | 579 | 312 | 42 | 474 | 82 | | 7,398 | 5,935 | 5,958 | 1,463 | 25 | 1,440 | 24 |
| Dallas | 2,237 | 1,980 | 2,201 | 257 | 13 | 36 | 2 | | 12,885 | 12,071 | 12,708 | 814 | 7 | 177 | 1 |
| Washington | 1,393 | 1,038 | 1,414 | 355 | 34 | (21) | (1) | | 7,581 | 7,792 | 9,295 | (211) | (3) | (1,714) | (18) |
| Houston | 1,056 | 924 | 845 | 132 | 14 | 211 | 25 | | 7,033 | 6,726 | 6,667 | 307 | 5 | 366 | 5 |
| Seattle | 932 | 829 | 1,105 | 103 | 12 | (173) | (16) | | 8,317 | 6,788 | 8,865 | 1,529 | 23 | (548) | (6) |
| Miami | 1,107 | 1,835 | 1,721 | (728) | (40) | (614) | (36) | | 7,335 | 10,786 | 10,162 | (3,451) | (32) | (2,827) | (28) |
| Denver | 164 | 361 | 147 | (197) | (55) | 17 | 12 | | (3) | 1,975 | 1,437 | (1,978) | (100) | (1,440) | (100) |
| Sacramento | 704 | 665 | 764 | 39 | 6 | (60) | (8) | | 5,660 | 7,273 | 7,510 | (1,613) | (22) | (1,850) | (25) |
| St. Louis | 36 | 493 | 248 | (457) | (93) | (212) | (85) | | 316 | 2,234 | 2,156 | (1,918) | (86) | (1,840) | (85) |
| Portland | (62) | (50) | (157) | (12) | (24) | 95 | 61 | | (266) | (202) | 301 | (64) | (32) | (567) | (188) |
| Indianapolis | 129 | 334 | 205 | (205) | (61) | (76) | (37) | | 2,430 | 4,211 | 3,551 | (1,781) | (42) | (1,121) | (32) |
| San Diego | (109) | 232 | 142 | (341) | (147) | (251) | (177) | | (350) | 718 | 700 | (1,068) | (149) | (1,050) | (150) |
| Hartford | 419 | 702 | 836 | (283) | (40) | (417) | (50) | | 3,847 | 5,521 | 4,308 | (1,674) | (30) | (461) | (11) |
| Grand Rapids | 271 | 417 | 445 | (146) | (35) | (174) | (39) | | 2,013 | 3,377 | 3,301 | (1,364) | (40) | (1,288) | (39) |
| Harrisburg | (92) | 45 | 4 | (137) | (304) | (96) | (2,400) | | 780 | 1,572 | 1,270 | (792) | (50) | (490) | (39) |
| New Orleans | (87) | (368) | 17 | 281 | 76 | (104) | (612) | | 685 | (1,319) | (629) | 2,004 | 152 | 1,314 | 209 |
| Total excl. allocation | 9,151 | 10,178 | 10,516 | (1,027) | (10) | (1,365) | (13) | | 65,661 | 75,458 | 77,560 | (9,797) | (13) | (11,899) | (15) |
| Cable Superstation | | | | | | | | | | | | | | | |
| WGN Cable | 5,408 | 4,969 | 5,188 | 439 | 9 | 220 | 4 | | 35,677 | 34,104 | 35,966 | 1,573 | 5 | (289) | (1) |
| WGN Cable Distribution | 3,103 | 2,746 | 2,144 | 357 | 13 | 959 | 45 | | 18,445 | 16,805 | 15,041 | 1,640 | 10 | 3,404 | 23 |
| Sub-total | 8,511 | 7,715 | 7,332 | 796 | 10 | 1,179 | 16 | | 54,122 | 50,909 | 51,007 | 3,213 | 6 | 3,115 | 6 |
| Total Stations | 24,595 | 25,451 | 26,521 | (856) | (3) | (1,926) | (7) | | 181,493 | 193,677 | 198,320 | (12,184) | (6) | (16,827) | (8) |
| TBC Group allocation | 860 | 14 | (2,136) | 846 | 6,043 | 2,996 | 140 | | 4 | (3,457) | 2,472 | 3,461 | 100 | (2,468) | (100) |
| Total Group | 25,455 | 25,465 | 24,385 | (10) | - | 1,070 | 4 | | 181,497 | 190,220 | 200,792 | (8,723) | (5) | (19,295) | (10) |

**Television Group**
**Summary of Operations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | Period 7 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Operating Cash Flow Margin (%)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 28.5 | 23.8 | 24.9 | 4.7 | | 3.6 | | New York | 34.4 | 34.5 | 32.7 | (0.1) | | 1.7 | |
| 7.6 | 25.3 | 26.9 | (17.7) | | (19.3) | | Los Angeles | 20.4 | 25.7 | 29.9 | (5.3) | | (9.5) | |
| 20.7 | 15.3 | 20.5 | 5.4 | | 0.2 | | Chicago | 19.7 | 18.6 | 19.2 | 1.1 | | 0.5 | |
| 20.5 | 21.7 | 24.0 | (1.2) | | (3.5) | | Sub-total | 25.9 | 27.2 | 27.8 | (1.3) | | (1.9) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Other Stations | | | | | | | |
| 31.6 | 25.3 | 18.4 | 6.3 | | 13.2 | | Philadelphia | 32.5 | 27.6 | 25.0 | 4.9 | | 7.5 | |
| 44.7 | 41.1 | 45.4 | 3.6 | | (0.7) | | Dallas | 41.3 | 39.5 | 42.2 | 1.8 | | (0.9) | |
| 45.4 | 38.1 | 40.6 | 7.3 | | 4.8 | | Washington | 39.8 | 39.5 | 42.0 | 0.3 | | (2.2) | |
| 33.4 | 30.4 | 30.0 | 3.0 | | 3.4 | | Houston | 33.9 | 32.2 | 33.8 | 1.7 | | 0.1 | |
| 24.0 | 21.6 | 27.3 | 2.4 | | (3.3) | | Seattle | 29.2 | 25.3 | 30.7 | 3.9 | | (1.5) | |
| 34.6 | 45.3 | 43.7 | (10.7) | | (9.1) | | Miami | 35.1 | 42.6 | 42.2 | (7.5) | | (7.1) | |
| 12.5 | 17.7 | 12.1 | (5.2) | | 0.4 | | Denver | 5.2 | 15.7 | 13.4 | (10.5) | | (8.2) | |
| 29.2 | 28.1 | 29.5 | 1.1 | | (0.3) | | Sacramento | 31.4 | 35.6 | 36.0 | (4.2) | | (4.6) | |
| 11.5 | 27.4 | 15.2 | (15.9) | | (3.7) | | St. Louis | 11.6 | 22.7 | 19.9 | (11.1) | | (8.3) | |
| 4.1 | 5.2 | (3.6) | (1.1) | | 7.7 | | Portland | 5.3 | 5.8 | 10.1 | (0.5) | | (4.8) | |
| 18.3 | 21.2 | 18.0 | (2.9) | | 0.3 | | Indianapolis | 22.1 | 26.3 | 24.0 | (4.2) | | (1.9) | |
| (3.1) | 14.9 | 10.5 | (18.0) | | (13.6) | | San Diego | 0.2 | 8.8 | 8.9 | (8.6) | | (8.7) | |
| 25.9 | 32.2 | 34.9 | (6.3) | | (9.0) | | Hartford | 27.7 | 33.0 | 29.0 | (5.3) | | (1.3) | |
| 29.3 | 35.3 | 38.2 | (6.0) | | (8.9) | | Grand Rapids | 30.4 | 38.3 | 39.0 | (7.9) | | (8.6) | |
| 3.4 | 14.9 | 11.3 | (11.5) | | (7.9) | | Harrisburg | 19.8 | 27.0 | 24.0 | (7.2) | | (4.2) | |
| 7.4 | (2.4) | 8.1 | 9.8 | | (0.7) | | New Orleans | 19.3 | 0.9 | (2.3) | 18.4 | | 21.6 | |
| 26.8 | 27.8 | 27.6 | (1.0) | | (0.8) | | Sub-total | 27.6 | 29.2 | 29.5 | (1.6) | | (1.9) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Cable Superstation | | | | | | | |
| 57.8 | 53.4 | 54.9 | 4.4 | | 2.9 | | WGN Cable | 58.2 | 55.1 | 57.0 | 3.1 | | 1.2 | |
| 92.5 | 90.6 | 83.9 | 1.9 | | 8.6 | | WGN Cable Distribution | 85.5 | 80.6 | 83.1 | 4.9 | | 2.4 | |
| 67.7 | 63.5 | 61.8 | 4.2 | | 5.9 | | Sub-total | 66.0 | 62.3 | 63.6 | 3.7 | | 2.4 | |
| | | | | | | | | | | | | | | |
| 30.8 | 30.3 | 28.5 | 0.5 | | 2.3 | | Total Group | 32.1 | 32.3 | 33.5 | (0.2) | | (1.4) | |

**Television Group**
**Summary of Operations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | Period 7 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Operating Profit Margin (%)** | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | |
| 26.2 | 21.3 | 22.3 | 4.9 | | 3.9 | | New York | 32.2 | 32.3 | 30.4 | (0.1) | | 1.8 | |
| 4.7 | 22.6 | 24.4 | (17.9) | | (19.7) | | Los Angeles | 18.1 | 23.3 | 27.8 | (5.2) | | (9.7) | |
| 18.3 | 12.9 | 18.5 | 5.4 | | (0.2) | | Chicago | 17.4 | 16.2 | 17.1 | 1.2 | | 0.3 | |
| 18.1 | 19.2 | 21.7 | (1.1) | | (3.6) | | Sub-total | 23.6 | 24.9 | 25.7 | (1.3) | | (2.1) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Other Stations | | | | | | | |
| 29.1 | 22.5 | 16.0 | 6.6 | | 13.1 | | Philadelphia | 30.2 | 25.2 | 22.7 | 5.0 | | 7.5 | |
| 42.8 | 39.1 | 43.4 | 3.7 | | (0.6) | | Dallas | 39.4 | 37.5 | 40.2 | 1.9 | | (0.8) | |
| 43.0 | 35.6 | 38.7 | 7.4 | | 4.3 | | Washington | 37.5 | 37.3 | 40.1 | 0.2 | | (2.6) | |
| 30.5 | 27.4 | 26.9 | 3.1 | | 3.6 | | Houston | 31.2 | 29.4 | 30.9 | 1.8 | | 0.3 | |
| 19.1 | 16.7 | 21.7 | 2.4 | | (2.6) | | Seattle | 24.4 | 20.4 | 25.4 | 4.0 | | (1.0) | |
| 33.2 | 44.1 | 42.1 | (10.9) | | (8.9) | | Miami | 33.6 | 41.4 | 40.5 | (7.8) | | (6.9) | |
| 7.2 | 13.0 | 6.0 | (5.8) | | 1.2 | | Denver | 0.0 | 11.1 | 8.3 | (11.1) | | (8.3) | |
| 21.4 | 20.4 | 22.5 | 1.0 | | (1.1) | | Sacramento | 24.8 | 29.5 | 30.0 | (4.7) | | (5.2) | |
| 1.9 | 20.0 | 8.8 | (18.1) | | (6.9) | | St. Louis | 2.5 | 15.0 | 13.2 | (12.5) | | (10.7) | |
| (5.3) | (3.8) | (11.5) | (1.5) | | 6.2 | | Portland | (3.4) | (2.4) | 3.5 | (1.0) | | (6.9) | |
| 4.0 | 9.1 | 6.0 | (5.1) | | (2.0) | | Indianapolis | 10.1 | 15.9 | 13.7 | (5.8) | | (3.6) | |
| (6.9) | 11.9 | 7.5 | (18.8) | | (14.4) | | San Diego | (3.3) | 5.8 | 5.8 | (9.1) | | (9.1) | |
| 14.9 | 22.0 | 25.6 | (7.1) | | (10.7) | | Hartford | 18.5 | 24.2 | 20.1 | (5.7) | | (1.6) | |
| 19.0 | 26.3 | 27.8 | (7.3) | | (8.8) | | Grand Rapids | 20.7 | 30.0 | 29.8 | (9.3) | | (9.1) | |
| (9.7) | 4.0 | 0.4 | (13.7) | | (10.1) | | Harrisburg | 9.9 | 18.0 | 15.4 | (8.1) | | (5.5) | |
| (5.8) | (25.7) | 1.3 | 19.9 | | (7.1) | | New Orleans | 6.9 | (14.6) | (8.0) | 21.5 | | 14.9 | |
| 20.9 | 21.9 | 22.3 | (1.0) | | (1.4) | | Sub-total | 22.1 | 23.9 | 24.5 | (1.8) | | (2.4) | |
| | | | | | | | | | | | | | | |
| | | | | | | | Cable Superstation | | | | | | | |
| 57.3 | 53.0 | 54.4 | 4.3 | | 2.9 | | WGN Cable | 57.7 | 54.7 | 56.7 | 3.0 | | 1.0 | |
| 82.1 | 79.3 | 70.8 | 2.8 | | 11.3 | | WGN Cable Distribution | 74.4 | 69.3 | 70.3 | 5.1 | | 4.1 | |
| 64.4 | 60.1 | 58.4 | 4.3 | | 6.0 | | Sub-total | 62.5 | 58.8 | 60.1 | 3.7 | | 2.4 | |
| | | | | | | | | | | | | | | |
| 26.5 | 25.8 | 24.4 | 0.7 | | 2.1 | | Total Group | 28.0 | 28.2 | 29.7 | (0.2) | | (1.7) | |

**Tribune Group**
**Summary of Expenses**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | | **Broadcast Rights Amortization** | | | | | | | |
| | | | | | | | | NY/LA/Chicago | | | | | | | |
| 6,302 | 6,506 | 5,664 | (204) | (3) | 638 | 11 | | New York (WPIX) | 35,095 | 35,538 | 34,919 | (443) | (1) | 176 | 1 |
| 4,067 | 3,918 | 4,328 | 149 | 4 | (261) | (6) | | Los Angeles (KTLA) | 28,523 | 28,686 | 29,347 | (163) | (1) | (824) | (3) |
| 4,653 | 4,726 | 5,418 | (73) | (2) | (765) | (14) | | Chicago (WGN) | 28,065 | 27,923 | 31,704 | 142 | 1 | (3,639) | (11) |
| 15,022 | 15,150 | 15,410 | (128) | (1) | (388) | (3) | | Sub-total | 91,683 | 92,147 | 95,970 | (464) | (1) | (4,287) | (4) |
| | | | | | | | | Other Stations | | | | | | | |
| 1,291 | 1,263 | 1,777 | 28 | 2 | (486) | (27) | | Philadelphia (WPHL) | 8,641 | 8,772 | 12,054 | (131) | (1) | (3,413) | (28) |
| 1,371 | 1,365 | 1,296 | 6 | - | 75 | 6 | | Dallas (KDAF) | 8,836 | 8,854 | 8,373 | (18) | - | 463 | 6 |
| 997 | 999 | 1,211 | (2) | - | (214) | (18) | | Washington (WDCW) | 6,551 | 6,605 | 7,603 | (54) | (1) | (1,052) | (14) |
| 1,115 | 1,137 | 1,080 | (22) | (2) | 35 | 3 | | Houston (KHCW) | 7,079 | 7,285 | 6,639 | (206) | (3) | 440 | 7 |
| 1,580 | 1,575 | 1,623 | 5 | - | (43) | (3) | | Seattle (KCPQ, KTWB) | 10,385 | 10,348 | 10,812 | 37 | - | (427) | (4) |
| 1,255 | 1,251 | 1,329 | 4 | - | (74) | (6) | | Miami (WSFL) | 7,970 | 8,001 | 8,248 | (31) | - | (278) | (3) |
| 730 | 737 | 777 | (7) | (1) | (47) | (6) | | Denver (KWGN) | 4,612 | 4,669 | 4,990 | (57) | (1) | (378) | (8) |
| 1,138 | 1,133 | 1,284 | 5 | - | (146) | (11) | | Sacramento (KTXL) | 7,448 | 7,475 | 7,854 | (27) | - | (406) | (5) |
| 596 | 601 | 1,230 | (5) | (1) | (634) | (52) | | St. Louis (KPLR) | 3,833 | 3,799 | 5,781 | 34 | 1 | (1,948) | (34) |
| 694 | 701 | 873 | (7) | (1) | (179) | (21) | | Portland (KRCW) | 4,418 | 4,419 | 4,691 | (1) | - | (273) | (6) |
| 1,162 | 1,159 | 1,289 | 3 | - | (127) | (10) | | Indianapolis (WXIN, WTTV) | 7,678 | 7,852 | 8,806 | (174) | (2) | (1,128) | (13) |
| 832 | 837 | 891 | (5) | (1) | (59) | (7) | | San Diego (KSWB) | 5,403 | 5,484 | 5,817 | (81) | (1) | (414) | (7) |
| 670 | 665 | 685 | 5 | 1 | (15) | (2) | | Hartford (WTIC, WTXX) | 4,951 | 4,966 | 5,203 | (15) | - | (252) | (5) |
| 220 | 221 | 248 | (1) | - | (28) | (11) | | Grand Rapids (WXMI) | 1,462 | 1,451 | 1,529 | 11 | 1 | (67) | (4) |
| 251 | 249 | 275 | 2 | 1 | (24) | (9) | | Harrisburg (WPMT) | 1,616 | 1,585 | 1,693 | 31 | 2 | (77) | (5) |
| 305 | 239 | 228 | 66 | 28 | 77 | 34 | | New Orleans (WGNO, WNOL) | 1,659 | 1,587 | 1,464 | 72 | 5 | 195 | 13 |
| 14,207 | 14,132 | 16,096 | 75 | 1 | (1,889) | (12) | | Sub-total | 92,542 | 93,152 | 101,557 | (610) | (1) | (9,015) | (9) |
| | | | | | | | | Cable Superstation | | | | | | | |
| 2,557 | 2,596 | 3,009 | (39) | (2) | (452) | (15) | | WGN Cable | 16,380 | 17,239 | 18,451 | (859) | (5) | (2,071) | (11) |
| - | - | - | - | NM | - | NM | | WGN Cable Distribution | - | - | - | - | NM | - | NM |
| 2,557 | 2,596 | 3,009 | (39) | (2) | (452) | (15) | | Sub-total | 16,380 | 17,239 | 18,451 | (859) | (5) | (2,071) | (11) |
| 31,786 | 31,878 | 34,515 | (92) | - | (2,729) | (8) | | Total Stations | 200,605 | 202,538 | 215,978 | (1,933) | (1) | (15,373) | (7) |
| - | - | - | - | NM | - | NM | | TBC Group allocation | - | - | (3,750) | - | NM | 3,750 | 100 |
| 31,786 | 31,878 | 34,515 | (92) | - | (2,729) | (8) | | Total Group | 200,605 | 202,538 | 212,228 | (1,933) | (1) | (11,623) | (5) |

**Television Group**
**Summary of Expenses**
**For Period 7, 2007**
**(Thousands of Dollars)**

| Period 7 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Compensation** | | | | | | | | |
| | | | | | | | NY/LA/Chicago | | | | | | | | |
| 3,300 | 3,363 | 3,036 | (63) | (2) | 264 | 9 | New York | | 20,248 | 20,974 | 19,716 | (726) | (3) | 532 | 3 |
| 3,361 | 3,471 | 3,340 | (110) | (3) | 21 | 1 | Los Angeles | | 21,834 | 22,800 | 21,748 | (966) | (4) | 86 | - |
| 3,283 | 3,417 | 3,183 | (134) | (4) | 100 | 3 | Chicago | | 20,930 | 20,717 | 19,812 | 213 | 1 | 1,118 | 6 |
| 9,944 | 10,251 | 9,559 | (307) | (3) | 385 | 4 | Sub-total | | 63,012 | 64,491 | 61,276 | (1,479) | (2) | 1,736 | 3 |
| | | | | | | | | | | | | | | | |
| | | | | | | | Other Stations | | | | | | | | |
| 502 | 520 | 447 | (18) | (3) | 55 | 12 | Philadelphia | | 3,208 | 3,405 | 2,914 | (197) | (6) | 294 | 10 |
| 904 | 877 | 852 | 27 | 3 | 52 | 6 | Dallas | | 5,825 | 5,774 | 5,545 | 51 | 1 | 280 | 5 |
| 326 | 403 | 380 | (77) | (19) | (54) | (14) | Washington | | 2,367 | 2,564 | 2,548 | (197) | (8) | (181) | (7) |
| 755 | 742 | 680 | 13 | 2 | 75 | 11 | Houston | | 4,673 | 4,696 | 4,304 | (23) | - | 369 | 9 |
| 1,360 | 1,481 | 1,353 | (121) | (8) | 7 | 1 | Seattle | | 8,460 | 9,348 | 8,694 | (888) | (9) | (234) | (3) |
| 355 | 424 | 402 | (69) | (16) | (47) | (12) | Miami | | 2,510 | 2,813 | 2,560 | (303) | (11) | (50) | (2) |
| 939 | 1,128 | 984 | (189) | (17) | (45) | (5) | Denver | | 6,523 | 7,045 | 6,726 | (522) | (7) | (203) | (3) |
| 742 | 738 | 639 | 4 | 1 | 103 | 16 | Sacramento | | 4,748 | 4,933 | 4,625 | (185) | (4) | 123 | 3 |
| 690 | 729 | 688 | (39) | (5) | 2 | - | St. Louis | | 4,269 | 4,627 | 4,361 | (358) | (8) | (92) | (2) |
| 175 | 221 | 168 | (46) | (21) | 7 | 4 | Portland | | 1,098 | 1,473 | 1,196 | (375) | (25) | (98) | (8) |
| 1,049 | 1,068 | 937 | (19) | (2) | 112 | 12 | Indianapolis | | 6,597 | 6,874 | 6,226 | (277) | (4) | 371 | 6 |
| 386 | 405 | 372 | (19) | (5) | 14 | 4 | San Diego | | 2,406 | 2,605 | 2,336 | (199) | (8) | 70 | 3 |
| 780 | 861 | 764 | (81) | (9) | 16 | 2 | Hartford | | 5,402 | 5,634 | 5,533 | (232) | (4) | (131) | (2) |
| 534 | 553 | 493 | (19) | (3) | 41 | 8 | Grand Rapids | | 3,366 | 3,524 | 3,259 | (158) | (4) | 107 | 3 |
| 465 | 494 | 448 | (29) | (6) | 17 | 4 | Harrisburg | | 3,138 | 3,205 | 3,088 | (67) | (2) | 50 | 2 |
| 721 | 748 | 567 | (27) | (4) | 154 | 27 | New Orleans | | 4,511 | 4,702 | 4,019 | (191) | (4) | 492 | 12 |
| 10,683 | 11,392 | 10,174 | (709) | (6) | 509 | 5 | Sub-total | | 69,101 | 73,222 | 67,934 | (4,121) | (6) | 1,167 | 2 |
| | | | | | | | | | | | | | | | |
| | | | | | | | Cable Superstation | | | | | | | | |
| 861 | 845 | 814 | 16 | 2 | 47 | 6 | WGN Cable | | 5,238 | 5,332 | 4,928 | (94) | (2) | 310 | 6 |
| 190 | 216 | 204 | (26) | (12) | (14) | (7) | WGN Cable Distribution | | 1,188 | 1,352 | 1,416 | (164) | (12) | (228) | (16) |
| 1,051 | 1,061 | 1,018 | (10) | (1) | 33 | 3 | Sub-total | | 6,426 | 6,684 | 6,344 | (258) | (4) | 82 | 1 |
| | | | | | | | | | | | | | | | |
| 314 | 264 | 2,775 | 50 | 19 | (2,461) | (89) | TBC Group allocation | | 6,164 | 9,129 | 7,591 | (2,965) | (32) | (1,427) | (19) |
| | | | | | | | | | | | | | | | |
| 21,992 | 22,968 | 23,526 | (976) | (4) | (1,534) | (7) | Total Group | | 144,703 | 153,526 | 143,145 | (8,823) | (6) | 1,558 | 1 |

**Television Group**
**Summary of Expenses**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Other Cash Expenses** | | | | | | | | | | | | | | | |
| NY/LA/Chicago | | | | | | | | | | | | | | | |
| New York | 1,779 | 2,090 | 2,198 | (311) | (15) | (419) | (19) | | 14,158 | 14,668 | 14,807 | (510) | (3) | (649) | (4) |
| Los Angeles | 1,759 | 1,469 | 1,302 | 290 | 20 | 457 | 35 | | 11,968 | 11,935 | 11,382 | 33 | - | 586 | 5 |
| Chicago | 2,012 | 1,909 | 1,919 | 103 | 5 | 93 | 5 | | 13,188 | 13,100 | 12,742 | 88 | 1 | 446 | 4 |
| Sub-total | 5,550 | 5,468 | 5,419 | 82 | 1 | 131 | 2 | | 39,314 | 39,703 | 38,931 | (389) | (1) | 383 | 1 |
| Other Stations | | | | | | | | | | | | | | | |
| Philadelphia | 677 | 671 | 738 | 6 | 1 | (61) | (8) | | 4,689 | 4,892 | 4,702 | (203) | (4) | (13) | - |
| Dallas | 620 | 743 | 623 | (123) | (17) | (3) | - | | 4,501 | 4,855 | 4,355 | (354) | (7) | 146 | 3 |
| Washington | 445 | 406 | 580 | 39 | 10 | (135) | (23) | | 3,242 | 3,463 | 3,293 | (221) | (6) | (51) | (2) |
| Houston | 438 | 465 | 436 | (27) | (6) | 2 | - | | 3,152 | 3,513 | 3,365 | (361) | (10) | (213) | (6) |
| Seattle | 770 | 835 | 720 | (65) | (8) | 50 | 7 | | 5,349 | 5,222 | 4,664 | 127 | 2 | 685 | 15 |
| Miami | 573 | 599 | 573 | (26) | (4) | - | - | | 3,688 | 4,146 | 3,681 | (458) | (11) | 7 | - |
| Denver | 329 | 414 | 403 | (85) | (21) | (74) | (18) | | 2,873 | 3,243 | 3,195 | (370) | (11) | (322) | (10) |
| Sacramento | 446 | 476 | 477 | (30) | (6) | (31) | (6) | | 3,454 | 3,482 | 3,520 | (28) | (1) | (66) | (2) |
| St. Louis | 406 | 463 | 484 | (57) | (12) | (78) | (16) | | 2,870 | 3,047 | 2,988 | (177) | (6) | (118) | (4) |
| Portland | 246 | 311 | 370 | (65) | (21) | (124) | (34) | | 1,935 | 2,126 | 1,939 | (191) | (9) | (4) | - |
| Indianapolis | 416 | 652 | 590 | (236) | (36) | (174) | (29) | | 4,479 | 4,817 | 4,649 | (338) | (7) | (170) | (4) |
| San Diego | 399 | 422 | 432 | (23) | (5) | (33) | (8) | | 2,890 | 3,160 | 2,883 | (270) | (9) | 7 | - |
| Hartford | 628 | 634 | 681 | (6) | (1) | (53) | (8) | | 4,644 | 4,679 | 4,462 | (35) | (1) | 182 | 4 |
| Grand Rapids | 254 | 251 | 247 | 3 | 1 | 7 | 3 | | 1,943 | 1,960 | 1,969 | (17) | (1) | (26) | (1) |
| Harrisburg | 201 | 210 | 203 | (9) | (4) | (2) | (1) | | 1,552 | 1,574 | 1,485 | (22) | (1) | 67 | 5 |
| New Orleans | 357 | 480 | 369 | (123) | (26) | (12) | (3) | | 1,836 | 2,646 | 2,516 | (810) | (31) | (680) | (27) |
| Sub-total | 7,205 | 8,032 | 7,926 | (827) | (10) | (721) | (9) | | 53,097 | 56,825 | 53,666 | (3,728) | (7) | (569) | (1) |
| Cable Superstation | | | | | | | | | | | | | | | |
| WGN Cable | 560 | 925 | 479 | (365) | (39) | 81 | 17 | | 4,247 | 5,416 | 3,905 | (1,169) | (22) | 342 | 9 |
| WGN Cable Distribution | 94 | 108 | 285 | (14) | (13) | (191) | (67) | | 2,407 | 3,345 | 2,195 | (938) | (28) | 212 | 10 |
| Sub-total | 654 | 1,033 | 764 | (379) | (37) | (110) | (14) | | 6,654 | 8,761 | 6,100 | (2,107) | (24) | 554 | 9 |
| Total excluding allocation | 13,409 | 14,533 | 14,109 | (1,124) | (8) | (700) | (5) | | 99,065 | 105,289 | 98,697 | (6,224) | (6) | 368 | - |
| TBC Group allocation | (691) | (509) | (803) | (182) | (36) | 112 | 14 | | (4,802) | (5,067) | (5,309) | 265 | 5 | 507 | 10 |
| Total Other Cash Expenses | 12,718 | 14,024 | 13,306 | (1,306) | (9) | (588) | | | 94,263 | 100,222 | 93,388 | (5,959) | (6) | 875 | 1 |
| Total Non-rights Expenses | 34,710 | 36,992 | 36,832 | (2,282) | (6) | (2,122) | (6) | | 238,966 | 253,748 | 236,533 | (14,782) | (6) | 2,433 | 1 |
| Total Cash Expenses | 66,496 | 68,870 | 71,347 | (2,374) | (3) | (4,851) | (7) | | 439,571 | 456,286 | 448,761 | (16,715) | | (9,190) | (2) |
| Depreciation and Amortization(1) | 4,115 | 4,432 | 4,070 | (317) | (7) | 45 | 1 | | 26,366 | 27,093 | 25,631 | (727) | (3) | 735 | 3 |
| Total Operating Expenses | 70,611 | 73,302 | 75,417 | (2,691) | (4) | (4,806) | (6) | | 465,937 | 483,379 | 474,392 | (17,442) | (4) | (8,455) | (2) |

(1) Includes TBC Group allocation.

**Tribune Group**
**Summary of Non-Rights Expenses**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **NY/LA/Chicago** | | | | | | | | | | | | | | | |
| New York (WPIX) | 5,079 | 5,453 | 5,234 | (374) | (7) | (155) | (3) | | 34,406 | 35,642 | 34,523 | (1,236) | (3) | (117) | - |
| Los Angeles (KTLA) | 5,120 | 4,940 | 4,642 | 180 | 4 | 478 | 10 | | 33,802 | 34,735 | 33,130 | (933) | (3) | 672 | 2 |
| Chicago (WGN) | 5,295 | 5,326 | 5,102 | (31) | (1) | 193 | 4 | | 34,118 | 33,817 | 32,554 | 301 | 1 | 1,564 | 5 |
| Sub-total | 15,494 | 15,719 | 14,978 | (225) | (1) | 516 | 3 | | 102,326 | 104,194 | 100,207 | (1,868) | (2) | 2,119 | 2 |
| **Other Stations** | | | | | | | | | | | | | | | |
| Philadelphia (WPHL) | 1,179 | 1,191 | 1,185 | (12) | (1) | (6) | (1) | | 7,897 | 8,297 | 7,616 | (400) | (5) | 281 | 4 |
| Dallas (KDAF) | 1,524 | 1,620 | 1,475 | (96) | (6) | 49 | 3 | | 10,326 | 10,629 | 9,900 | (303) | (3) | 426 | 4 |
| Washington (WDCW) | 771 | 809 | 960 | (38) | (5) | (189) | (20) | | 5,609 | 6,027 | 5,841 | (418) | (7) | (232) | (4) |
| Houston (KHCW) | 1,193 | 1,207 | 1,116 | (14) | (1) | 77 | 7 | | 7,825 | 8,209 | 7,669 | (384) | (5) | 156 | 2 |
| Seattle (KCPQ, KTWB) | 2,130 | 2,316 | 2,073 | (186) | (8) | 57 | 3 | | 13,809 | 14,570 | 13,358 | (761) | (5) | 451 | 3 |
| Miami (WSFL) | 928 | 1,023 | 975 | (95) | (9) | (47) | (5) | | 6,198 | 6,959 | 6,241 | (761) | (11) | (43) | (1) |
| Denver (KWGN) | 1,268 | 1,542 | 1,387 | (274) | (18) | (119) | (9) | | 9,396 | 10,288 | 9,921 | (892) | (9) | (525) | (5) |
| Sacramento (KTXL) | 1,188 | 1,214 | 1,116 | (26) | (2) | 72 | 6 | | 8,202 | 8,415 | 8,145 | (213) | (3) | 57 | 1 |
| St. Louis (KPLR) | 1,096 | 1,192 | 1,172 | (96) | (8) | (76) | (6) | | 7,139 | 7,674 | 7,349 | (535) | (7) | (210) | (3) |
| Portland (KRCW) | 421 | 532 | 538 | (111) | (21) | (117) | (22) | | 3,033 | 3,599 | 3,135 | (566) | (16) | (102) | (3) |
| Indianapolis (WXIN, WTTV) | 1,465 | 1,720 | 1,527 | (255) | (15) | (62) | (4) | | 11,076 | 11,691 | 10,875 | (615) | (5) | 201 | 2 |
| San Diego (KSWB) | 785 | 827 | 804 | (42) | (5) | (19) | (2) | | 5,296 | 5,765 | 5,219 | (469) | (8) | 77 | 1 |
| Hartford (WTIC, WTXX) | 1,408 | 1,495 | 1,445 | (87) | (6) | (37) | (3) | | 10,046 | 10,313 | 9,995 | (267) | (3) | 51 | 1 |
| Grand Rapids (WXMI) | 788 | 804 | 740 | (16) | (2) | 48 | 6 | | 5,309 | 5,484 | 5,228 | (175) | (3) | 81 | 2 |
| Harrisburg (WPMT) | 666 | 704 | 651 | (38) | (5) | 15 | 2 | | 4,690 | 4,779 | 4,573 | (89) | (2) | 117 | 3 |
| New Orleans (WGNO, WNOL) | 1,078 | 1,228 | 936 | (150) | (12) | 142 | 15 | | 6,347 | 7,348 | 6,535 | (1,001) | (14) | (188) | (3) |
| Sub-total | 17,888 | 19,424 | 18,100 | (1,536) | (8) | (212) | (1) | | 122,198 | 130,047 | 121,600 | (7,849) | (6) | 598 | - |
| **Cable Superstation** | | | | | | | | | | | | | | | |
| WGN Cable | 1,421 | 1,770 | 1,293 | (349) | (20) | 128 | 10 | | 9,485 | 10,748 | 8,833 | (1,263) | (12) | 652 | 7 |
| WGN Cable Distribution | 284 | 324 | 489 | (40) | (12) | (205) | (42) | | 3,595 | 4,697 | 3,611 | (1,102) | (23) | (16) | - |
| Sub-total | 1,705 | 2,094 | 1,782 | (389) | (19) | (77) | (4) | | 13,080 | 15,445 | 12,444 | (2,365) | (15) | 636 | 5 |
| Total Stations | 35,087 | 37,237 | 34,860 | (2,150) | (6) | 227 | 1 | | 237,604 | 249,686 | 234,251 | (12,082) | (5) | 3,353 | 1 |
| TBC Group allocation | (377) | (245) | 1,972 | (132) | (54) | (2,349) | (119) | | 1,362 | 4,062 | 2,282 | (2,700) | (66) | (920) | (40) |
| Total Group | 34,710 | 36,992 | 36,832 | (2,282) | (6) | (2,122) | (6) | | 238,966 | 253,748 | 236,533 | (14,782) | (6) | 2,433 | 1 |

**WPIX**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | | Period 7 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 15,927 | 15,694 | 14,510 | 233 | 1 | 1,417 | 10 |
| Operating Cash Expenses | 11,381 | 11,958 | 10,898 | (577) | (5) | 483 | 4 |
| **Operating Cash Flow** | **4,546** | **3,736** | **3,612** | **810** | **22** | **934** | **26** |
| Depreciation & Amortization | 375 | 398 | 380 | (23) | (6) | (5) | (1) |
| Operating Profit | 4,171 | 3,338 | 3,232 | 833 | 25 | 939 | 29 |

### Revenues vs. Plan
-Net advertising revenue increased $628K due to higher telephone and auto business.
-Barter revenue decreased $5K due to cancellation of Hip Hop Hold'Em, partly offset by higher features.
-Other revenue decreased $390K due to adj of news trade, lower website revenue, cancellation of Play2Win and no Tube revenue.

### Expenses vs. Plan
-Broadcast rights decreased $204K due to cancellation of one strip of According to Jim, lower baseball due to short game called
  for rain, lower barter, partly offset by higher per game baseball cost, additional amortization due to preemptions for paid programming
  and rain delays.
-Non broadcast rights expense decreased $373K due to adj of news trade, true up of MTVA investment, lower bad debts, & national rep
  commissions, partly offset by higher office electric.
-Depreciation expense decreased $23K due to lower capital spending.

### Revenues vs. Prior Year
-Net advertising revenue increased $1.1M.  Dayparts affected are news, prime and baseball, partly offset by lower early and late fringe.
-Barter revenue increased $413K due to new contracts-According to Jim, American Idol Rewind, Greg Behrendt, Judge Maria Lopez,
  The Shield, higher features, partly offset by expirations-Elimidate, Sabrina, Will & Grace.
-Other revenue decreased $114K due to adj of news trade and no TEC Comedy Block revenue, partly offset by higher website revenue.

### Expenses vs. Prior Year
-Broadcast rights expense increased $638K due to due to 2 additional baseball games, higher per game cost, new contracts-According
  to Jim, Gerg Behrendt, higher barter and reserve additions, partly offset by expirations-Fresh Prince, Welcome Back Kotter, lower
  amortization-Frasier,Friends, My Wife & Kids, Raymond, Sex & the City, lower features, lower network cost, and reduced cost for
  short Mets game called for rain.
-Non broadcast rights expense decreased $155K due to adj of news trade, true up of MTVA investment, lower office rent due to operating
  and real estate tax true up in 2006, lower bad debts, & 401K, partly offset by higher worker comp due to credit received in 2006 and higher
  news comp.

**WPIX-TV New York**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Period 7** | | | | | | | | | | **Year to Date** | | | | |
| | | | | | **Variance From** | | | | | | | | | | **Variance From** | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | |
| | | | | | | | **Revenues** | | | | | | | | | |
| 13,406 | 11,519 | 11,109 | 1,887 | 16 | 2,297 | 21 | Local | | 85,423 | 84,494 | 82,120 | 929 | 1 | 3,303 | 4 | |
| 3,726 | 4,806 | 4,683 | (1,080) | (22) | (957) | (20) | National | | 26,189 | 30,980 | 30,966 | (4,791) | (15) | (4,777) | (15) | |
| 17,132 | 16,325 | 15,792 | 807 | 5 | 1,340 | 8 | Gross advertising revenue | | 111,612 | 115,474 | 113,086 | (3,862) | (3) | (1,474) | (1) | |
| 1,287 | 1,415 | 1,037 | (128) | (9) | 250 | 24 | Barter | | 8,368 | 8,524 | 6,571 | (156) | (2) | 1,797 | 27 | |
| 97 | 365 | 49 | (268) | (73) | 48 | 98 | Other | | 2,795 | 2,247 | 484 | 548 | 24 | 2,311 | 477 | |
| 18,516 | 18,105 | 16,878 | 411 | 2 | 1,638 | 10 | Gross revenue | | 122,775 | 126,245 | 120,141 | (3,470) | (3) | 2,634 | 2 | |
| (2,589) | (2,411) | (2,368) | (178) | (7) | (221) | (9) | Less agency commissions | | (16,865) | (17,498) | (17,001) | 633 | 4 | 136 | 1 | |
| 15,927 | 15,694 | 14,510 | 233 | 1 | 1,417 | 10 | Net revenue | | 105,910 | 108,747 | 103,140 | (2,837) | (3) | 2,770 | 3 | |
| | | | | | | | **Expenses** | | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | | |
| 6,302 | 6,506 | 5,664 | (204) | (3) | 638 | 11 | Rights amortization | | 35,095 | 35,538 | 34,919 | (443) | (1) | 176 | 1 | |
| 290 | 298 | 292 | (8) | (3) | (2) | (1) | Other | | 1,915 | 2,082 | 2,043 | (167) | (8) | (128) | (6) | |
| 6,592 | 6,804 | 5,956 | (212) | (3) | 636 | 11 | Total program costs | | 37,010 | 37,620 | 36,962 | (610) | (2) | 48 | - | |
| 1,876 | 2,006 | 1,981 | (130) | (6) | (105) | (5) | News | | 12,425 | 12,576 | 12,064 | (151) | (1) | 361 | 3 | |
| 864 | 968 | 1,024 | (104) | (11) | (160) | (16) | Engineering | | 5,765 | 5,994 | 6,060 | (229) | (4) | (295) | (5) | |
| 735 | 805 | 671 | (70) | (9) | 64 | 10 | Sales | | 4,673 | 5,165 | 4,851 | (492) | (10) | (178) | (4) | |
| 143 | 140 | 125 | 3 | 2 | 18 | 14 | Advertising & promotion | | 1,586 | 1,748 | 1,866 | (162) | (9) | (280) | (15) | |
| 1,171 | 1,236 | 1,141 | (65) | (5) | 30 | 3 | General & administrative | | 8,042 | 8,077 | 7,640 | (35) | - | 402 | 5 | |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | | - | - | (1) | - | NM | 1 | 100 | |
| 11,381 | 11,959 | 10,898 | (578) | (5) | 483 | 4 | Total cash expenses | | 69,501 | 71,180 | 69,442 | (1,679) | (2) | 59 | - | |
| 4,546 | 3,735 | 3,612 | 811 | 22 | 934 | 26 | **Operating Cash Flow** | | 36,409 | 37,567 | 33,698 | (1,158) | (3) | 2,711 | 8 | |
| 375 | 397 | 380 | (22) | (6) | (5) | (1) | Depreciation | | 2,303 | 2,452 | 2,316 | (149) | (6) | (13) | (1) | |
| - | - | - | - | NM | - | NM | Amortization of intangibles | | - | - | - | - | NM | - | NM | |
| 4,171 | 3,338 | 3,232 | 833 | 25 | 939 | 29 | **Operating Profit** | | 34,106 | 35,115 | 31,382 | (1,009) | (3) | 2,724 | 9 | |
| 28.5 | 23.8 | 24.9 | 4.7 | | 3.6 | | Operating Cash Flow Margin (%) | | 34.4 | 34.5 | 32.7 | (0.1) | | 1.7 | | |
| 26.2 | 21.3 | 22.3 | 4.9 | | 3.9 | | Operating Profit Margin (%) | | 32.2 | 32.3 | 30.4 | (0.1) | | 1.8 | | |

**KTLA-TV**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | | For Period 7, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** |
| Revenues | 9,942 | 11,857 | 12,268 | (1,915) | (16) | (2,326) | (19) |
| Operating Cash Expenses | 9,187 | 8,860 | 8,970 | 327 | 4 | 217 | 2 |
| **Operating Cash Flow** | **755** | **2,997** | **3,298** | **(2,242)** | **(75)** | **(2,543)** | **(77)** |
| Depreciation & Amortization | 288 | 316 | 307 | (28) | (9) | (19) | (6) |
| Operating Profit | 467 | 2,681 | 2,991 | (2,214) | (83) | (2,524) | (84) |

<u>**Revenues vs. Plan**</u>

- Net revenue was $1,915 below plan with gross revenue under plan by $2,439, primarily due to lower spending from the auto, movies, retail and financial categories.  Miscellaneous revenue was over plan by $103 due to 60th Anniversary projects.  Barter revenue was over plan by $33 and website revenue was over plan by $13.

<u>**Expenses vs. Plan**</u>

- Rights expense was over by $148 for the period.  Syndicated was over by $104 primarily due to adjusting the total runs to amortize for According to Jim and Friends during the strategic plan ($93), coupled with an additional expense of $11 resulting from previously pre-empted runs for Sex in the City and Will & Grace.  In addition, $12 was added to the reserve for the upcoming write-off of Fresh Prince in period 9.  Barter expense was $33 over plan due to changes in movie title window availability.
- Department expenses were $180 higher than plan primarily due to a co-op advertising adjustment of $83 and radio advertisin underaccrual of $71 and higher  R&M building expenses of $47 offset by lower  sales bonus and commissions of $31 due to decreased revenue and unattained goals.

<u>**Revenues vs. Prior Year**</u>

- Net revenue was $2,326 lower than last year. Gross advertising was lower than last year by $2,976.  Last year there was $449 in political revenue.  Key daypart decreases were in Morning News ($683), Prime News ($553), daytime ($600), late fringe ($418), access ($345) and early fringe ($211).  Prime increased $76.  Miscelleneous revenue was greater than last year by $132 due to 60th Anniversary projects and LA Times website agreement.  Barter revenue was greater than last by $44 and website revenue was greater by $16.

<u>**Expenses vs. Prior Year**</u>

- Rights expense was under by $262 with cash rights under by $305 and barter over by $44.  Syndicated expense was under by $177, primarily due to the elimination of the 2nd run of My Wife and Kids ($456), the expiration of Just Shoot Me ($195), and the continued utilization of our existing programming ($177), offset by the addition of According to Jim and Greg Behrendt ($635).  Features were lower by $108 due to fewer available titles and network expense was under by $24 because of the new season contract.  Barter expense was over by $44 because of additional features available this year.
- Department expenses were $480 higher than last year. Workers comp was higher by $393 due to credit booked last year by corporate, advertising expenses were higher by $234 due to timing and special production was higher by $115 due to the KTLA's 60th anniversary gala (with corresponding miscellaneous revenue). This was offset by lower expenses for sales bonus and commissions of $300 due to decreased revenue and unattained goals.

**KTLA-TV Los Angeles**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 7,131 | 9,841 | 10,098 | (2,710) | (28) | (2,967) | (29) | | 63,186 | 72,636 | 75,186 | (9,450) | (13) | (12,000) | (16) |
| National | 3,079 | 2,807 | 3,085 | 272 | 10 | (6) | - | | 19,614 | 19,422 | 20,963 | 192 | 1 | (1,349) | (6) |
| Gross advertising revenue | 10,210 | 12,648 | 13,183 | (2,438) | (19) | (2,973) | (23) | | 82,800 | 92,058 | 96,149 | (9,258) | (10) | (13,349) | (14) |
| Barter | 1,086 | 1,047 | 1,034 | 39 | 4 | 52 | 5 | | 6,587 | 6,504 | 6,810 | 83 | 1 | (223) | (3) |
| Other | 185 | 66 | 35 | 119 | 180 | 150 | 429 | | 1,354 | 621 | 612 | 733 | 118 | 742 | 121 |
| Gross revenue | 11,481 | 13,761 | 14,252 | (2,280) | (17) | (2,771) | (19) | | 90,741 | 99,183 | 103,571 | (8,442) | (9) | (12,830) | (12) |
| Less agency commissions | (1,539) | (1,904) | (1,984) | 365 | 19 | 445 | 22 | | (12,418) | (13,849) | (14,472) | 1,431 | 10 | 2,054 | 14 |
| Net revenue | 9,942 | 11,857 | 12,268 | (1,915) | (16) | (2,326) | (19) | | 78,323 | 85,334 | 89,099 | (7,011) | (8) | (10,776) | (12) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 4,067 | 3,918 | 4,328 | 149 | 4 | (261) | (6) | | 28,523 | 28,686 | 29,347 | (163) | (1) | (824) | (3) |
| Other | 377 | 354 | 294 | 23 | 6 | 83 | 28 | | 3,698 | 3,938 | 3,803 | (240) | (6) | (105) | (3) |
| Total program costs | 4,444 | 4,272 | 4,622 | 172 | 4 | (178) | (4) | | 32,221 | 32,624 | 33,150 | (403) | (1) | (929) | (3) |
| News | 2,080 | 2,114 | 2,098 | (34) | (2) | (18) | (1) | | 13,921 | 13,661 | 13,200 | 260 | 2 | 721 | 5 |
| Engineering | 669 | 644 | 629 | 25 | 4 | 40 | 6 | | 4,039 | 4,114 | 3,920 | (75) | (2) | 119 | 3 |
| Sales | 689 | 734 | 918 | (45) | (6) | (229) | (25) | | 4,809 | 5,016 | 5,005 | (207) | (4) | (196) | (4) |
| Advertising & promotion | 327 | 168 | 84 | 159 | 95 | 243 | 289 | | 1,902 | 1,865 | 1,670 | 37 | 2 | 232 | 14 |
| General & administrative | 958 | 926 | 619 | 32 | 3 | 339 | 55 | | 5,433 | 6,141 | 5,518 | (708) | (12) | (85) | (2) |
| (Gain)/loss on asset disposal | 20 | - | - | 20 | NM | 20 | NM | | - | - | 14 | - | NM | (14) | (100) |
| Total cash expenses | 9,187 | 8,858 | 8,970 | 329 | 4 | 217 | 2 | | 62,325 | 63,421 | 62,477 | (1,096) | (2) | (152) | - |
| **Operating Cash Flow** | 755 | 2,999 | 3,298 | (2,244) | (75) | (2,543) | (77) | | 15,998 | 21,913 | 26,622 | (5,915) | (27) | (10,624) | (40) |
| Depreciation | 288 | 316 | 307 | (28) | (9) | (19) | (6) | | 1,852 | 1,993 | 1,882 | (141) | (7) | (30) | (2) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 467 | 2,683 | 2,991 | (2,216) | (83) | (2,524) | (84) | | 14,146 | 19,920 | 24,740 | (5,774) | (29) | (10,594) | (43) |
| Operating Cash Flow Margin (%) | 7.6 | 25.3 | 26.9 | (17.7) | | (19.3) | | | 20.4 | 25.7 | 29.9 | (5.3) | | (9.5) | |
| Operating Profit Margin (%) | 4.7 | 22.6 | 24.4 | (17.9) | | (19.7) | | | 18.1 | 23.3 | 27.8 | (5.2) | | (9.7) | |

**WGN TV**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | | Period 7 | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 12,539 | 11,873 | 13,232 | 666 | 6 | (693) | (5) |
| Operating Cash Expenses | 9,950 | 10,051 | 10,520 | (101) | (1) | (570) | (5) |
| **Operating Cash Flow** | **2,589** | **1,822** | **2,712** | **766** | **42** | **(124)** | **(5)** |
| Depreciation & Amortization | 294 | 285 | 262 | 10 | 3 | 33 | 12 |
| Operating Profit | 2,294 | 1,538 | 2,451 | 757 | 49 | (156) | (6) |

**Revenues vs. Plan**
- Net revenue beat plan by $.7M or 6% mainly due to two additional Sox games and higher Cubs per game revenue partially offset by one less Cubs game.

**Expenses vs. Plan**
- Operating cash expenses were lower than plan by $101K or 1%.
  Broadcast rights were $72K or 2% lower than plan mainly due to lower Sox per game cost, one less Cubs game and additional preemptions. These savings were offset by higher Cubs per game cost and two additional Sox games.
- Other expenses were $28K or 1% lower than plan mainly due to favorable bad debt adjustment, Sprint Nextel reimbursement, lower pension expense, lower stock-based compensation, lower production costs due to one less Cubs game and open positions. These savings were partially offset by increased rep commissions, higher production costs due to two additional Sox games and increased electricity costs.
- Depreciation was $10K or 3% higher than plan due to the timing of projects.

**Revenues vs. Prior Year**
- Net revenue was $.7M or 5% lower than last year mainly due to one less Cubs game and lower Cubs and Sox per game revenue partially offset by two additional Sox games.

**Expenses vs. Prior Year**
- Operating cash expenses decreased by $.6M or 5% versus last year.
  Broadcast rights were $.8M or 14% lower than last year mainly due to lower per game cost for Cubs and Sox, one less Cubs game, lower CW fees compared to WB, the expiration of Drew Carey and declining per run syndicated costs. These savings were partially offset by the addition of According to Jim and Greg Behrendt and two additional Sox games.
- Other expenses increased by $195K or 4% versus last year mainly due to last year's Workers' Comp insurance credit, increased production costs due to two additional Sox games, prior year accrual reversal for Sears transmitter rent, increased electricity expense and increased rep commissions. These overages were partially offset by favorable bad debt adjustment, Sprint Nextel reimbursement and lower Cubs production costs due to one less game.
- Depreciation was $33K or 12% higher than last year due to the timing of projects.

WGN-TV Chicago
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 8,544 | 8,772 | 9,880 | (228) | (3) | (1,336) | (14) | | 56,112 | 56,247 | 58,666 | (135) | - | (2,554) | (4) |
| National | 3,275 | 2,558 | 2,960 | 717 | 28 | 315 | 11 | | 19,910 | 18,486 | 19,990 | 1,424 | 8 | (80) | - |
| Gross advertising revenue | 11,819 | 11,330 | 12,840 | 489 | 4 | (1,021) | (8) | | 76,022 | 74,733 | 78,656 | 1,289 | 2 | (2,634) | (3) |
| Barter | 791 | 801 | 717 | (10) | (1) | 74 | 10 | | 4,924 | 4,946 | 4,567 | (22) | - | 357 | 8 |
| Other | 1,912 | 1,578 | 1,792 | 334 | 21 | 120 | 7 | | 8,568 | 7,749 | 8,990 | 819 | 11 | (422) | (5) |
| Gross revenue | 14,522 | 13,709 | 15,349 | 813 | 6 | (827) | (5) | | 89,514 | 87,428 | 92,213 | 2,086 | 2 | (2,699) | (3) |
| Less agency commissions | (1,984) | (1,836) | (2,117) | (148) | (8) | 133 | 6 | | (12,064) | (11,626) | (12,652) | (438) | (4) | 588 | 5 |
| Net revenue | 12,538 | 11,873 | 13,232 | 665 | 6 | (694) | (5) | | 77,450 | 75,802 | 79,561 | 1,648 | 2 | (2,111) | (3) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 4,653 | 4,726 | 5,418 | (73) | (2) | (765) | (14) | | 28,065 | 27,923 | 31,704 | 142 | 1 | (3,639) | (11) |
| Other | 927 | 914 | 881 | 13 | 1 | 46 | 5 | | 5,325 | 5,174 | 5,142 | 151 | 3 | 183 | 4 |
| Total program costs | 5,580 | 5,640 | 6,299 | (60) | (1) | (719) | (11) | | 33,390 | 33,097 | 36,846 | 293 | 1 | (3,456) | (9) |
| News | 1,664 | 1,685 | 1,680 | (21) | (1) | (16) | (1) | | 10,985 | 10,536 | 10,648 | 449 | 4 | 337 | 3 |
| Engineering | 903 | 949 | 861 | (46) | (5) | 42 | 5 | | 5,824 | 5,617 | 5,459 | 207 | 4 | 365 | 7 |
| Sales | 1,091 | 877 | 1,051 | 214 | 24 | 40 | 4 | | 6,246 | 5,955 | 5,970 | 291 | 5 | 276 | 5 |
| Advertising & promotion | 156 | 191 | 178 | (35) | (18) | (22) | (12) | | 1,660 | 1,869 | 1,506 | (209) | (11) | 154 | 10 |
| General & administrative | 554 | 710 | 451 | (156) | (22) | 103 | 23 | | 4,078 | 4,666 | 3,830 | (588) | (13) | 248 | 6 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | (1) | - | NM | 1 | 100 |
| Total cash expenses | 9,948 | 10,052 | 10,520 | (104) | (1) | (572) | (5) | | 62,183 | 61,740 | 64,258 | 443 | 1 | (2,075) | (3) |
| **Operating Cash Flow** | 2,590 | 1,821 | 2,712 | 769 | 42 | (122) | (4) | | 15,267 | 14,062 | 15,303 | 1,205 | 9 | (36) | - |
| Depreciation | 295 | 284 | 262 | 11 | 4 | 33 | 13 | | 1,809 | 1,787 | 1,672 | 22 | 1 | 137 | 8 |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 2,295 | 1,537 | 2,450 | 758 | 49 | (155) | (6) | | 13,458 | 12,275 | 13,631 | 1,183 | 10 | (173) | (1) |
| Operating Cash Flow Margin (%) | 20.7 | 15.3 | 20.5 | 5.4 | | 0.2 | | | 19.7 | 18.6 | 19.2 | 1.1 | | 0.5 | |
| Operating Profit Margin (%) | 18.3 | 12.9 | 18.5 | 5.4 | | (0.2) | | | 17.4 | 16.2 | 17.1 | 1.2 | | 0.3 | |

**WPHL-TV**
**Variance Explanations**
**Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 3,613 | 3,287 | 3,628 | 327 | 10 | (14) | 0 |
| Operating Cash Expenses | 2,471 | 2,453 | 2,963 | 18 | 1 | (491) | (17) |
| **Operating Cash Flow** | **1,142** | **834** | **665** | **309** | **37** | **477** | **72** |
| Depreciation & Amortization | 90 | 92 | 86 | (3) | (3) | 3 | 4 |
| Operating Profit | 1,053 | 741 | 579 | 311 | 42 | 474 | 82 |

**Revenues vs. Plan**
- Net revenue was $327 or 10% over plan.  Gross local was $331 or 18% over plan while gross national was $35 or 2% above.  Strength in daytime and the key categories of education, furniture, direct response, and paid led to the positive results compared to plan.

**Expenses vs. Plan**
- Total operating expenses were $18 or 1% above plan.
- Compensation was $19 or 4% under plan because of lower salaries from open positions and lower fringe benefits.
- Broadcast rights were $28 or 2% above plan because of higher barter features and the addition of *Access Hollywood.*
- Programming costs were $23 or 8% over plan because of higher SESAC music license fees and higher Associated Press fees.
- Repairs and maintenance were $7 or 35% under plan because of lower computer, studio and building maintenance.
- Outside services were $6 or 29% below plan because of a legal accrual true up.
- All other expense was $1 under plan.

**Revenues vs. Prior Year**
- Net revenue was $14 below last year.  Gross local was $237 or 12% above 2006 while gross national was $62 or 4% under.  Gains in key categories, especially telecom, food, direct response, furniture, education and healthcare led to local growth.  National fell behind last year because of weakness in movies, automotive, financial and entertainment.

**Expenses vs. Prior Year**
- Total operating expenses were $491 or 17% below 2006.
- Compensation was $42 or 9% over 2006 because of a worker's comp expense true-up last year and higher share-based compensation.
- Broadcast rights were $485 or 27% below last year because of lower features, the expiration of *Drew Carey, Home Improvement* and *Just Shoot Me* , along with lower cost runs of *Friends, Girlfriends, Montel, My Wife & Kids* and *Sex & the City* and cancellation of the WB; offset partly by the addition of *Jim* and *Greg Behrendt* .
- Programming costs were $19 or 6% over 2006 because of higher SESAC music fees and higher news expense.
- Repairs and maintenance were $8 or 40% below last year because of lower computer, studio and building maintenance.
- Promotion was $15 or 12% under 2006 because of lower giveaways and trade.
- Employee expenses were $43 or 66% below last year because of a new image launch event in 2006 and lower 2007 t&e.
- All other expense was $1 under 2006.

**WPHL-TV Philadelphia**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 2,224 | 1,893 | 1,987 | 331 | 17 | 237 | 12 | | 15,596 | 13,908 | 14,861 | 1,688 | 12 | 735 | 5 |
| National | 1,601 | 1,566 | 1,663 | 35 | 2 | (62) | (4) | | 10,386 | 11,264 | 12,247 | (878) | (8) | (1,861) | (15) |
| Gross advertising revenue | 3,825 | 3,459 | 3,650 | 366 | 11 | 175 | 5 | | 25,982 | 25,172 | 27,108 | 810 | 3 | (1,126) | (4) |
| Barter | 376 | 342 | 515 | 34 | 10 | (139) | (27) | | 2,266 | 2,150 | 3,086 | 116 | 5 | (820) | (27) |
| Other | 2 | 7 | 5 | (5) | (71) | (3) | (60) | | 137 | 42 | 38 | 95 | 226 | 99 | 261 |
| Gross revenue | 4,203 | 3,808 | 4,170 | 395 | 10 | 33 | 1 | | 28,385 | 27,364 | 30,232 | 1,021 | 4 | (1,847) | (6) |
| Less agency commissions | (590) | (521) | (542) | (69) | (13) | (48) | (9) | | (3,899) | (3,792) | (4,016) | (107) | (3) | 117 | 3 |
| Net revenue | 3,613 | 3,287 | 3,628 | 326 | 10 | (15) | - | | 24,486 | 23,572 | 26,216 | 914 | 4 | (1,730) | (7) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 1,291 | 1,263 | 1,777 | 28 | 2 | (486) | (27) | | 8,641 | 8,772 | 12,054 | (131) | (1) | (3,413) | (28) |
| Other | 67 | 61 | 59 | 6 | 10 | 8 | 14 | | 686 | 687 | 634 | (1) | - | 52 | 8 |
| Total program costs | 1,358 | 1,324 | 1,836 | 34 | 3 | (478) | (26) | | 9,327 | 9,459 | 12,688 | (132) | (1) | (3,361) | (26) |
| News | 245 | 231 | 243 | 14 | 6 | 2 | 1 | | 1,470 | 1,454 | 1,551 | 16 | 1 | (81) | (5) |
| Engineering | 198 | 197 | 194 | 1 | 1 | 4 | 2 | | 1,215 | 1,273 | 1,195 | (58) | (5) | 20 | 2 |
| Sales | 367 | 382 | 429 | (15) | (4) | (62) | (14) | | 2,393 | 2,459 | 2,429 | (66) | (3) | (36) | (1) |
| Advertising & promotion | 60 | 61 | 76 | (1) | (2) | (16) | (21) | | 532 | 694 | 341 | (162) | (23) | 191 | 56 |
| General & administrative | 242 | 259 | 184 | (17) | (7) | 58 | 32 | | 1,601 | 1,730 | 1,466 | (129) | (7) | 135 | 9 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 2,470 | 2,454 | 2,962 | 16 | 1 | (492) | (17) | | 16,538 | 17,069 | 19,670 | (531) | (3) | (3,132) | (16) |
| **Operating Cash Flow** | 1,143 | 833 | 666 | 310 | 37 | 477 | 72 | | 7,948 | 6,503 | 6,546 | 1,445 | 22 | 1,402 | 21 |
| Depreciation | 90 | 92 | 87 | (2) | (2) | 3 | 3 | | 550 | 568 | 588 | (18) | (3) | (38) | (6) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 1,053 | 741 | 579 | 312 | 42 | 474 | 82 | | 7,398 | 5,935 | 5,958 | 1,463 | 25 | 1,440 | 24 |
| Operating Cash Flow Margin (%) | 31.6 | 25.3 | 18.4 | 6.3 | | 13.2 | | | 32.5 | 27.6 | 25.0 | 4.9 | | 7.5 | |
| Operating Profit Margin (%) | 29.1 | 22.5 | 16.0 | 6.6 | | 13.1 | | | 30.2 | 25.2 | 22.7 | 5.0 | | 7.5 | |

**KDAF**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | | Period 7 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | **2007** | **2007** | **2006** | **2007** | | **2006** | | |
| | **Actual** | **Plan** | **Actual** | **Plan** | **%** | **Actual** | **%** | |
| Revenues | 5,232 | 5,065 | 5,074 | 166 | 3 | 158 | 3 | |
| Operating Cash Expenses | 2,896 | 2,985 | 2,772 | (89) | (3) | 124 | 4 | |
| **Operating Cash Flow** | **2,336** | **2,080** | **2,302** | **256** | **12** | **34** | **1** | |
| Depreciation & Amortization | 99 | 101 | 101 | (1) | (1) | (2) | (2) | |
| Operating Profit | 2,237 | 1,980 | 2,201 | 257 | 13 | 36 | 2 | |

**Revenues vs. Plan**
- Net revenues exceeded Plan by $ 166k or 3%
- National revenues exceeded Plan by $ 339k or 16%; local missed Plan by ($ 136k) or (4%)
- Movie boosts were stronger than expected
- Daytime Rotator was 3% better than Plan
- Early Fringe was (17%) less than Plan
- Simpson's @ 5p was (14%) less than Plan; at 6:30p it was (19%) less than Plan
- CW Prime overall was 15% better than Plan
- News net revenue was 7% better than Plan

**Expenses vs. Plan**
- Broadcast Rights are flat to plan
- Non-rights expenses are ($ 96k) less  than Plan
- Sales & Research is $51k over Plan mainly due to National Rep Commissions and Compensation
- G & A expenses are ($ 21k) or (6%) less than Plan mainly due to savings in Bad Debt Reserve Adjustment offset by 401K
- Promotion expenses are  ($ 131k) less than Plan due to timing of spending in an LPM market
- News is $ 5k over Plan mainly due to Compensation
- Engineering is $ 8k or 4% over Plan due to unplanned Temporary Help and R & M
- Other Programming is ($ 7k) or ( 8%) under Plan mostly due to Open Position in Production and BMI

**Revenues vs. Prior Year**
- Net Revenues are $ 158k more than Prior Year
- Local is down ($ 236k) or (7%) from  last year, with some account shifts to National
- National is $ 369k or 17% better than last year !
- Year to year spending down in automotive, movies and fast foods; but up in telcoms, retail, fin/prof/legal and health care
- Simpsons at 5p was down (19%) from last year; at 6:30p, was down (14%) from last year
- Friends at 6P was (23%) less than last year; at 11P Friends was up 4% over last year
- Everybody Loves Raymond at 10p was 28% better than Sex and the City in this time period last year
- CW Prime Time was 16% better than last year's
- News net revenue was 2% better than last year

**Expenses vs. Prior Year**
- Cash Broadcast Rights are $ 35k or 3% more than last year due to According to Jim, Greg Behrendt, Family Feud  offset by Raymond, Friends, Sex and the City, Simpsons
- Barter Broadcast Rights are $ 40k or 18% higher than last year
- Total non rights expenses are $ 49k higher  than last year
- Engineering is ($ 6k) or (3%) less than last year mainly due to R & M, utilities offset by temporary help
- Sales & Research is $ 61k or 16% more than last year mostly due to National Rep Commissions, compensation and T & E
- Promotion is ($ 3k) less than last year mainly due to  Promo/Mktg/Advtg/Sales timing issues in LPM market
- G & A is ($ 12k) less than last year due to MIP, Bad Debt Reserve, R & M Bldg offset by Benefits
- News expenses are $ 14k or 3% more than prior year mainly due to compensation
- Other Programming is (5%) less than last year mainly due to open position

**KDAF-TV Dallas**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 3,310 | 3,446 | 3,547 | (136) | (4) | (237) | (7) | | 22,160 | 22,775 | 22,866 | (615) | (3) | (706) | (3) |
| National | 2,511 | 2,173 | 2,142 | 338 | 16 | 369 | 17 | | 14,245 | 13,009 | 12,487 | 1,236 | 10 | 1,758 | 14 |
| Gross advertising revenue | 5,821 | 5,619 | 5,689 | 202 | 4 | 132 | 2 | | 36,405 | 35,784 | 35,353 | 621 | 2 | 1,052 | 3 |
| Barter | 275 | 272 | 235 | 3 | 1 | 40 | 17 | | 1,676 | 1,673 | 1,514 | 3 | - | 162 | 11 |
| Other | 6 | 2 | 2 | 4 | 200 | 4 | 200 | | 23 | 88 | 70 | (65) | (74) | (47) | (67) |
| Gross revenue | 6,102 | 5,893 | 5,926 | 209 | 4 | 176 | 3 | | 38,104 | 37,545 | 36,937 | 559 | 1 | 1,167 | 3 |
| Less agency commissions | (871) | (828) | (853) | (43) | (5) | (18) | (2) | | (5,442) | (5,353) | (5,300) | (89) | (2) | (142) | (3) |
| Net revenue | 5,231 | 5,065 | 5,073 | 166 | 3 | 158 | 3 | | 32,662 | 32,192 | 31,637 | 470 | 1 | 1,025 | 3 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
|   Rights amortization | 1,371 | 1,365 | 1,296 | 6 | - | 75 | 6 | | 8,836 | 8,854 | 8,373 | (18) | - | 463 | 6 |
|   Other | 78 | 85 | 82 | (7) | (8) | (4) | (5) | | 539 | 573 | 551 | (34) | (6) | (12) | (2) |
| Total program costs | 1,449 | 1,450 | 1,378 | (1) | - | 71 | 5 | | 9,375 | 9,427 | 8,924 | (52) | (1) | 451 | 5 |
| News | 431 | 426 | 417 | 5 | 1 | 14 | 3 | | 2,722 | 2,765 | 2,644 | (43) | (2) | 78 | 3 |
| Engineering | 191 | 183 | 197 | 8 | 4 | (6) | (3) | | 1,234 | 1,231 | 1,179 | 3 | - | 55 | 5 |
| Sales | 448 | 397 | 387 | 51 | 13 | 61 | 16 | | 2,718 | 2,689 | 2,512 | 29 | 1 | 206 | 8 |
| Advertising & promotion | 50 | 181 | 52 | (131) | (72) | (2) | (4) | | 892 | 1,041 | 822 | (149) | (14) | 70 | 9 |
| General & administrative | 326 | 348 | 340 | (22) | (6) | (14) | (4) | | 2,222 | 2,330 | 2,189 | (108) | (5) | 33 | 2 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | (1) | - | 3 | (1) | NM | (4) | (133) |
| Total cash expenses | 2,895 | 2,985 | 2,771 | (90) | (3) | 124 | 4 | | 19,162 | 19,483 | 18,273 | (321) | (2) | 889 | 5 |
| **Operating Cash Flow** | 2,336 | 2,080 | 2,302 | 256 | 12 | 34 | 1 | | 13,500 | 12,709 | 13,364 | 791 | 6 | 136 | 1 |
| Depreciation | 99 | 100 | 101 | (1) | (1) | (2) | (2) | | 615 | 638 | 656 | (23) | (4) | (41) | (6) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 2,237 | 1,980 | 2,201 | 257 | 13 | 36 | 2 | | 12,885 | 12,071 | 12,708 | 814 | 7 | 177 | 1 |
| Operating Cash Flow Margin (%) | 44.7 | 41.1 | 45.4 | 3.6 | | (0.7) | | | 41.3 | 39.5 | 42.2 | 1.8 | | (0.9) | |
| Operating Profit Margin (%) | 42.8 | 39.1 | 43.4 | 3.7 | | (0.6) | | | 39.4 | 37.5 | 40.2 | 1.9 | | (0.8) | |

**WDCW**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | | For Period 7, 2007 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 3,237 | 2,918 | 3,654 | 319 | 11 | (417) | (11) |
| Operating Cash Expenses | 1,769 | 1,807 | 2,171 | (38) | (2) | (402) | (19) |
| **Operating Cash Flow** | **1,469** | **1,112** | **1,483** | **357** | **32** | **(15)** | **(1)** |
| Depreciation & Amortization | 76 | 73 | 70 | 3 | 5 | 6 | 9 |
| Operating Profit | 1,392 | 1,039 | 1,413 | 353 | 34 | (21) | (1) |

### Revenues vs. Plan

- Net revenue was $319 above plan with gross revenue over plan by $408. Our plan is based on histoiracl trends and this year 2nd quarter advertisers held back money they typically spent and our 3rd quarter seems to be the beneficiary of that delay. Driven by our strong daytime rates and success of Access programming.

### Expenses vs. Plan

- Rights under slightly 1, due to Bernie Mac Cumulative Run count lowered offset by Sex and the City  barter adjustment.
- Department expenses were 38 lower than plan primarily due to the relocation of Master Control to the ROC in Indian offset somewhat by the increased commission expense 14 from higher revenues. Our Share based comp was $4 less.

### Revenues vs. Prior Year

- Net revenues were $417 lower than last year. Gross advertising was lower than last year by $366, with barter lower $67 Pacing revenues were down10% or $365, of that $208 was 8 Orioles games we aired last year.   The much discussed market softenings effect on some of our key categories in addition to the flight of ad dollars to N/W cable has made the challenge even harder.

### Expenses vs. Prior Year

- Rights were down $213 mainly due to expiring product:  JSM <$103>, MW+K <$23>, Parkers <$27> and Sex <$35>.
- Department expenses were $189 lower than last year. Sales bonus and outside rep commissions were under by $12 due to reduced revenue and unattained goals. In addition, due to the above mentioned transition to the ROC our engineering compensation was lower 38, but offset somewhat by the increase costs of the ATM line. We also recorded a $104 liability last year for a potential unfavorable ruling in our Use tax court case. Finally, our share based comp expense was higher $6k due to RSU expense.

**WBDW-TV Washington**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Revenues** | | | | | | | |
| 1,567 | 1,642 | 1,991 | (75) | (5) | (424) | (21) | Local | 10,774 | 11,960 | 13,020 | (1,186) | (10) | (2,246) | (17) |
| 1,969 | 1,485 | 1,911 | 484 | 33 | 58 | 3 | National | 11,106 | 10,471 | 11,825 | 635 | 6 | (719) | (6) |
| 3,536 | 3,127 | 3,902 | 409 | 13 | (366) | (9) | Gross advertising revenue | 21,880 | 22,431 | 24,845 | (551) | (2) | (2,965) | (12) |
| 227 | 234 | 299 | (7) | (3) | (72) | (24) | Barter | 1,552 | 1,582 | 1,852 | (30) | (2) | (300) | (16) |
| 1 | 2 | 1 | (1) | (50) | - | - | Other | 11 | 7 | 18 | 4 | 57 | (7) | (39) |
| 3,764 | 3,363 | 4,202 | 401 | 12 | (438) | (10) | Gross revenue | 23,443 | 24,020 | 26,715 | (577) | (2) | (3,272) | (12) |
| (527) | (444) | (548) | (83) | (19) | 21 | 4 | Less agency commissions | (3,233) | (3,147) | (3,535) | (86) | (3) | 302 | 9 |
| 3,237 | 2,919 | 3,654 | 318 | 11 | (417) | (11) | Net revenue | 20,210 | 20,873 | 23,180 | (663) | (3) | (2,970) | (13) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 997 | 999 | 1,211 | (2) | - | (214) | (18) | Rights amortization | 6,551 | 6,605 | 7,603 | (54) | (1) | (1,052) | (14) |
| 54 | 55 | 53 | (1) | (2) | 1 | 2 | Other | 377 | 385 | 373 | (8) | (2) | 4 | 1 |
| 1,051 | 1,054 | 1,264 | (3) | - | (213) | (17) | Total program costs | 6,928 | 6,990 | 7,976 | (62) | (1) | (1,048) | (13) |
| - | - | - | - | NM | - | NM | News | - | - | - | - | NM | - | NM |
| 98 | 130 | 145 | (32) | (25) | (47) | (32) | Engineering | 754 | 785 | 758 | (31) | (4) | (4) | (1) |
| 328 | 313 | 334 | 15 | 5 | (6) | (2) | Sales | 2,140 | 2,195 | 2,270 | (55) | (3) | (130) | (6) |
| 88 | 78 | 88 | 10 | 13 | - | - | Advertising & promotion | 857 | 1,113 | 867 | (256) | (23) | (10) | (1) |
| 203 | 233 | 340 | (30) | (13) | (137) | (40) | General & administrative | 1,473 | 1,549 | 1,573 | (76) | (5) | (100) | (6) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | 8 | - | - | 8 | NM | 8 | NM |
| 1,768 | 1,808 | 2,171 | (40) | (2) | (403) | (19) | Total cash expenses | 12,160 | 12,632 | 13,444 | (472) | (4) | (1,284) | (10) |
| 1,469 | 1,111 | 1,483 | 358 | 32 | (14) | (1) | **Operating Cash Flow** | 8,050 | 8,241 | 9,736 | (191) | (2) | (1,686) | (17) |
| 62 | 59 | 59 | 3 | 5 | 3 | 5 | Depreciation | 384 | 364 | 361 | 20 | 5 | 23 | 6 |
| 14 | 14 | 10 | - | - | 4 | 40 | Amortization of intangibles | 85 | 85 | 80 | - | - | 5 | 6 |
| 1,393 | 1,038 | 1,414 | 355 | 34 | (21) | (1) | **Operating Profit** | 7,581 | 7,792 | 9,295 | (211) | (3) | (1,714) | (18) |
| 45.4 | 38.1 | 40.6 | 7.3 | | 4.8 | | Operating Cash Flow Margin (%) | 39.8 | 39.5 | 42.0 | 0.3 | | (2.2) | |
| 43.0 | 35.6 | 38.7 | 7.4 | | 4.3 | | Operating Profit Margin (%) | 37.5 | 37.3 | 40.1 | 0.2 | | (2.6) | |

**KHCW**
**Variance Explanations**
**Period 7, 2007**
**(thousands of dollars)**

| | | | | Period 7, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 3,465 | 3,370 | 3,139 | 95 | 3 | 326 | 10 |
| Operating Cash Expenses | 2,308 | 2,344 | 2,195 | (35) | (2) | 114 | 5 |
| **Operating Cash Flow** | **1,156** | **1,026** | **944** | **130** | **13** | **212** | **22** |
| Depreciation & Amortization | 100 | 102 | 99 | (2) | (2) | 1 | 1 |
| Operating Profit | 1,057 | 924 | 845 | 132 | 14 | 211 | 25 |

**Variance Explanations - Period 7**

**Revenues vs. Plan**
- Net Revenues were $95K or 3% over Plan.
- Local is ($19K) or (1)% below Plan.  National exceeded Plan by $140K or 10%.

**Expenses vs. Plan**
- Broadcast Rights are ($22K) or (2%) lower than Plan due to 2nd of MWAK being canceled.
- Total Non Rights Expenses are ($13K) or (1%) lower than Plan.
- Programming is at Plan.
- News is at Plan.
- Engineering is ($11K) or (7%) lower than Plan due to savings in R&M ($6K) & Electricity ($6K).
- Sales is at Plan.
- Creative Svcs is at Plan
- G&A is at Plan.

**Revenues vs. Prior Year**
- Net Revenues were $326K or 10% higher than last year.
- Local is $289K or 15% higher than last year.  National is at last year level.
- Increases are Drug $74K, Fast Food $55K, Financial $71K, Insurance $85K but offset by decreases in Auto ($59K), Dot Com ($50K) & Religious ($50K).

**Expenses vs. Prior Year**
- Cash Broadcast Rights are ($47K) or (5%) lower then Prior Year.  Saving are in Features ($17K). MWAK ($70K), CW Network ($26K), ELR ($39K) but offset by Jim $88K.
- Barter are $81K or 39% higher than last year.
- Total Non-Rights expenses $79K or 7% higher than last year. Last year had a credit of  ($22K) Workers Comps.

KRCW-TV Houston
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | Period 7 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 2,230 | 2,249 | 1,941 | (19) | (1) | 289 | 15 | Local | 15,325 | 14,991 | 13,484 | 334 | 2 | 1,841 | 14 |
| 1,485 | 1,346 | 1,483 | 139 | 10 | 2 | - | National | 9,025 | 9,627 | 10,208 | (602) | (6) | (1,183) | (12) |
| 3,715 | 3,595 | 3,424 | 120 | 3 | 291 | 8 | Gross advertising revenue | 24,350 | 24,618 | 23,692 | (268) | (1) | 658 | 3 |
| 300 | 297 | 219 | 3 | 1 | 81 | 37 | Barter | 1,816 | 1,811 | 1,399 | 5 | - | 417 | 30 |
| 1 | 9 | 2 | (8) | (89) | (1) | (50) | Other | 16 | 68 | 23 | (52) | (76) | (7) | (30) |
| 4,016 | 3,901 | 3,645 | 115 | 3 | 371 | 10 | Gross revenue | 26,182 | 26,497 | 25,114 | (315) | (1) | 1,068 | 4 |
| (552) | (531) | (506) | (21) | (4) | (46) | (9) | Less agency commissions | (3,629) | (3,655) | (3,517) | 26 | 1 | (112) | (3) |
| 3,464 | 3,370 | 3,139 | 94 | 3 | 325 | 10 | Net revenue | 22,553 | 22,842 | 21,597 | (289) | (1) | 956 | 4 |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 1,115 | 1,137 | 1,080 | (22) | (2) | 35 | 3 | Rights amortization | 7,079 | 7,285 | 6,639 | (206) | (3) | 440 | 7 |
| 37 | 41 | 39 | (4) | (10) | (2) | (5) | Other | 258 | 284 | 272 | (26) | (9) | (14) | (5) |
| 1,152 | 1,178 | 1,119 | (26) | (2) | 33 | 3 | Total program costs | 7,337 | 7,569 | 6,911 | (232) | (3) | 426 | 6 |
| 316 | 318 | 295 | (2) | (1) | 21 | 7 | News | 1,973 | 2,012 | 1,998 | (39) | (2) | (25) | (1) |
| 139 | 150 | 110 | (11) | (7) | 29 | 26 | Engineering | 913 | 979 | 723 | (66) | (7) | 190 | 26 |
| 309 | 307 | 296 | 2 | 1 | 13 | 4 | Sales | 2,043 | 2,080 | 1,981 | (37) | (2) | 62 | 3 |
| 93 | 90 | 85 | 3 | 3 | 8 | 9 | Advertising & promotion | 727 | 863 | 757 | (136) | (16) | (30) | (4) |
| 299 | 301 | 291 | (2) | (1) | 8 | 3 | General & administrative | 1,911 | 1,991 | 1,938 | (80) | (4) | (27) | (1) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 2,308 | 2,344 | 2,196 | (36) | (2) | 112 | 5 | Total cash expenses | 14,904 | 15,494 | 14,308 | (590) | (4) | 596 | 4 |
| 1,156 | 1,026 | 943 | 130 | 13 | 213 | 23 | **Operating Cash Flow** | 7,649 | 7,348 | 7,289 | 301 | 4 | 360 | 5 |
| 100 | 102 | 98 | (2) | (2) | 2 | 2 | Depreciation | 616 | 622 | 622 | (6) | (1) | (6) | (1) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 1,056 | 924 | 845 | 132 | 14 | 211 | 25 | **Operating Profit** | 7,033 | 6,726 | 6,667 | 307 | 5 | 366 | 5 |
| 33.4 | 30.4 | 30.0 | 3.0 | | 3.4 | | Operating Cash Flow Margin (%) | 33.9 | 32.2 | 33.8 | 1.7 | | 0.1 | |
| 30.5 | 27.4 | 26.9 | 3.1 | | 3.6 | | Operating Profit Margin (%) | 31.2 | 29.4 | 30.9 | 1.8 | | 0.3 | |

**Seattle Stations**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

|  | | | | Period 7 | | | | |
|---|---|---|---|---|---|---|---|---|
|  | | | | | Variance From | | | |
|  | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 4,885 | 4,962 | 5,082 | (77) | (2) | (197) | (4) |
| Operating Cash Expenses | 3,710 | 3,890 | 3,696 | (180) | (5) | 14 | 0 |
| **Operating Cash Flow** | **1,175** | **1,072** | **1,386** | **103** | **10** | **(211)** | **(15)** |
| Depreciation & Amortization | 242 | 242 | 281 | 0 | 0 | (39) | (14) |
| Operating Profit | 933 | 830 | 1,105 | 103 | 12 | (172) | (16) |

**Revenues vs. Plan**
- Gross time sales are $146 less due to lower than expected KMYQ ratings in access, prime and late fringe.
- KMYQ is $185 less, while KCPQ beat plan by $39.

**Expenses vs. Plan**
- News is $26 less than planned due primarily to compensation savings for open positions.
- Engineering is $17 less due to compensation savings, as well as building and transmitter electricity savings due to timing.
- Sales is $27 less due to $43 in compensation savings driven by open Account Executive positions, partially offset by increased national rep commissions and the timing of travel & entertainment expense.
- Advertising & Promotion is $23 less due to unplanned outdoor advertising expense against savings from the planned news shoot, and compensation savings from an open position.
- Admin is $96 less than planned due to FCC license savings (which will be expensed in period 9), as well as benefits savings.

**Revenues vs. Prior Year**
- Gross time sales are $286 less than last year, due to a weaker market as well as the change in network affiliation on KMYQ.

**Expenses vs. Prior Year**
- Total operating expenses are flat to last year.

Seattle Stations(1)
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | Period 7 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 3,286 | 3,581 | 3,664 | (295) | (8) | (378) | (10) | Local | 24,661 | 24,719 | 25,867 | (58) | - | (1,206) | (5) |
| 2,099 | 1,950 | 2,007 | 149 | 8 | 92 | 5 | National | 13,316 | 12,647 | 13,239 | 669 | 5 | 77 | 1 |
| 5,385 | 5,531 | 5,671 | (146) | (3) | (286) | (5) | Gross advertising revenue | 37,977 | 37,366 | 39,106 | 611 | 2 | (1,129) | (3) |
| 429 | 415 | 368 | 14 | 3 | 61 | 17 | Barter | 2,705 | 2,627 | 2,401 | 78 | 3 | 304 | 13 |
| 26 | 26 | 24 | - | - | 2 | 8 | Other | 196 | 176 | 164 | 20 | 11 | 32 | 20 |
| 5,840 | 5,972 | 6,063 | (132) | (2) | (223) | (4) | Gross revenue | 40,878 | 40,169 | 41,671 | 709 | 2 | (793) | (2) |
| (956) | (1,010) | (981) | 54 | 5 | 25 | 3 | Less agency commissions | (6,728) | (6,825) | (6,777) | 97 | 1 | 49 | 1 |
| 4,884 | 4,962 | 5,082 | (78) | (2) | (198) | (4) | Net revenue | 34,150 | 33,344 | 34,894 | 806 | 2 | (744) | (2) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 1,580 | 1,575 | 1,623 | 5 | - | (43) | (3) | Rights amortization | 10,385 | 10,348 | 10,812 | 37 | - | (427) | (4) |
| 81 | 77 | 75 | 4 | 5 | 6 | 8 | Other | 559 | 528 | 520 | 31 | 6 | 39 | 8 |
| 1,661 | 1,652 | 1,698 | 9 | 1 | (37) | (2) | Total program costs | 10,944 | 10,876 | 11,332 | 68 | 1 | (388) | (3) |
| 645 | 672 | 634 | (27) | (4) | 11 | 2 | News | 4,077 | 4,228 | 4,032 | (151) | (4) | 45 | 1 |
| 295 | 312 | 291 | (17) | (5) | 4 | 1 | Engineering | 2,021 | 2,016 | 1,894 | 5 | - | 127 | 7 |
| 465 | 492 | 479 | (27) | (5) | (14) | (3) | Sales | 3,069 | 3,317 | 3,297 | (248) | (7) | (228) | (7) |
| 148 | 172 | 95 | (24) | (14) | 53 | 56 | Advertising & promotion | 1,089 | 1,038 | 735 | 51 | 5 | 354 | 48 |
| 496 | 591 | 499 | (95) | (16) | (3) | (1) | General & administrative | 2,994 | 3,443 | 2,880 | (449) | (13) | 114 | 4 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 3,710 | 3,891 | 3,696 | (181) | (5) | 14 | - | Total cash expenses | 24,194 | 24,918 | 24,170 | (724) | (3) | 24 | - |
| 1,174 | 1,071 | 1,386 | 103 | 10 | (212) | (15) | **Operating Cash Flow** | 9,956 | 8,426 | 10,724 | 1,530 | 18 | (768) | (7) |
| 235 | 235 | 274 | - | - | (39) | (14) | Depreciation | 1,595 | 1,594 | 1,815 | 1 | - | (220) | (12) |
| 7 | 7 | 7 | - | - | - | - | Amortization of intangibles | 44 | 44 | 44 | - | - | - | - |
| 932 | 829 | 1,105 | 103 | 12 | (173) | (16) | **Operating Profit** | 8,317 | 6,788 | 8,865 | 1,529 | 23 | (548) | (6) |
| 24.0 | 21.6 | 27.3 | 2.4 | | (3.3) | | Operating Cash Flow Margin (%) | 29.2 | 25.3 | 30.7 | 3.9 | | (1.5) | |
| 19.1 | 16.7 | 21.7 | 2.4 | | (2.6) | | Operating Profit Margin (%) | 24.4 | 20.4 | 25.4 | 4.0 | | (1.0) | |

(1) Includes KCPQ and KMYQ.

**Channel 39, Inc. - WSFL**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 3,339 | 4,158 | 4,090 | (819) | (20) | (751) | (18) |
| Operating Cash Expenses | 2,184 | 2,273 | 2,305 | (89) | (4) | (121) | (5) |
| **Operating Cash Flow** | **1,155** | **1,886** | **1,785** | **(731)** | **(39)** | **(630)** | **(35)** |
| Depreciation & Amortization | 49 | 50 | 65 | (1) | (2) | (16) | (25) |
| Operating Profit | 1,106 | 1,836 | 1,720 | (730) | (40) | (614) | (36) |

**Revenues vs. Plan**
- Revenues were under due to lower shares in financial/legal, fast food and retail advertising.

**Expenses vs. Plan**
- Expenses are lower due to savings in compensation costs ($70k) and timing of advertising costs ($46k). This was partially offset by timing of sales kit and direct marketing costs ($27K).

**Revenues vs. Prior Year**
- Revenues were under due to lower shares in financial/legal, fast food and retail advertising.

**Expenses vs. Prior Year**
- Expenses are lower due to savings in compensation costs ($48k), advertising expense ($42K) and savings in syndicated (Drew Carey, Sex And The City, Seinfeld) amortization expense ($74K). This was partially offset by timing of sales kit and direct marketing costs ($21K).

WSFL-TV Miami
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | Period 7 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 1,769 | 2,538 | 2,506 | (769) | (30) | (737) | (29) | Local | 12,558 | 16,095 | 14,977 | (3,537) | (22) | (2,419) | (16) |
| 1,757 | 1,957 | 1,879 | (200) | (10) | (122) | (6) | National | 10,699 | 12,122 | 11,562 | (1,423) | (12) | (863) | (7) |
| 3,526 | 4,495 | 4,385 | (969) | (22) | (859) | (20) | Gross advertising revenue | 23,257 | 28,217 | 26,539 | (4,960) | (18) | (3,282) | (12) |
| 336 | 332 | 364 | 4 | 1 | (28) | (8) | Barter | 2,040 | 2,060 | 2,484 | (20) | (1) | (444) | (18) |
| 2 | 6 | 1 | (4) | (67) | 1 | 100 | Other | 17 | 41 | 28 | (24) | (59) | (11) | (39) |
| 3,864 | 4,833 | 4,750 | (969) | (20) | (886) | (19) | Gross revenue | 25,314 | 30,318 | 29,051 | (5,004) | (17) | (3,737) | (13) |
| (526) | (675) | (660) | 149 | 22 | 134 | 20 | Less agency commissions | (3,482) | (4,237) | (3,987) | 755 | 18 | 505 | 13 |
| 3,338 | 4,158 | 4,090 | (820) | (20) | (752) | (18) | Net revenue | 21,832 | 26,081 | 25,064 | (4,249) | (16) | (3,232) | (13) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 1,255 | 1,251 | 1,329 | 4 | - | (74) | (6) | Rights amortization | 7,970 | 8,001 | 8,248 | (31) | - | (278) | (3) |
| 27 | 36 | 30 | (9) | (25) | (3) | (10) | Other | 183 | 223 | 210 | (40) | (18) | (27) | (13) |
| 1,282 | 1,287 | 1,359 | (5) | - | (77) | (6) | Total program costs | 8,153 | 8,224 | 8,458 | (71) | (1) | (305) | (4) |
| 137 | 138 | 138 | (1) | (1) | (1) | (1) | News | 854 | 853 | 856 | 1 | - | (2) | - |
| 107 | 138 | 149 | (31) | (22) | (42) | (28) | Engineering | 785 | 985 | 957 | (200) | (20) | (172) | (18) |
| 384 | 397 | 389 | (13) | (3) | (5) | (1) | Sales | 2,257 | 2,533 | 2,333 | (276) | (11) | (76) | (3) |
| 49 | 88 | 73 | (39) | (44) | (24) | (33) | Advertising & promotion | 522 | 886 | 610 | (364) | (41) | (88) | (14) |
| 224 | 226 | 196 | (2) | (1) | 28 | 14 | General & administrative | 1,597 | 1,479 | 1,275 | 118 | 8 | 322 | 25 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 2,183 | 2,274 | 2,304 | (91) | (4) | (121) | (5) | Total cash expenses | 14,168 | 14,960 | 14,489 | (792) | (5) | (321) | (2) |
| 1,155 | 1,884 | 1,786 | (729) | (39) | (631) | (35) | **Operating Cash Flow** | 7,664 | 11,121 | 10,575 | (3,457) | (31) | (2,911) | (28) |
| 48 | 49 | 65 | (1) | (2) | (17) | (26) | Depreciation | 329 | 335 | 413 | (6) | (2) | (84) | (20) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 1,107 | 1,835 | 1,721 | (728) | (40) | (614) | (36) | **Operating Profit** | 7,335 | 10,786 | 10,162 | (3,451) | (32) | (2,827) | (28) |
| 34.6 | 45.3 | 43.7 | (10.7) | | (9.1) | | Operating Cash Flow Margin (%) | 35.1 | 42.6 | 42.2 | (7.5) | | (7.1) | |
| 33.2 | 44.1 | 42.1 | (10.9) | | (8.9) | | Operating Profit Margin (%) | 33.6 | 41.4 | 40.5 | (7.8) | | (6.9) | |

**KWGN**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | | For Period 7, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | Variance From | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 2,284 | 2,769 | 2,462 | (485) | (18) | (178) | (7) |
| Operating Cash Expenses | 1,998 | 2,279 | 2,164 | (281) | (12) | (166) | (8) |
| **Operating Cash Flow** | **286** | **490** | **298** | **(204)** | **(42)** | **(12)** | **(4)** |
| Depreciation & Amortization | 122 | 129 | 151 | (7) | (5) | (30) | (20) |
| Operating Profit | 164 | 361 | 146 | (197) | (55) | 18 | 12 |

**Revenues vs. Plan**
- Local Revenue below Plan by 20% (-$334k)
- National Revenue below Plan by 17% (-$205k)
  Spot Revenue below Plan due to soft market demand and declining ratings in key daypart resulting in reduced demand and lower revenue with Network down 48%, Early Fringe/Acces down 30%; News down 18% and Late Fringe up 13%
- Website Revenue below Plan by 71% (-$18k)

**Expenses vs. Plan**
Total Non-Rights Operating Expense below Plan by 18% (-$273k) - variance due to lower costs for Salaries (-$69k) due to News Talent changes, staff reductions and open positions, MIP Reserve (-$80k) due to adjustment to reserve based on analysis of possible payout, Commission (-$30k), Fringe Benefits (-$15k), R&M (-$8k), Advertising Trade (-$11k), Outside Services (-$7k), Electricity (-$5k) and Fines & Penalties (-$23k) due to actual FCC fine for Kids violations less than reserve
- News below Plan by 3% (-$19k) - variance due to lower costs for Compensation (-$11k) due to lower Talent costs from talent changes and open position and lower OT with higher costs for FT and PT due to transfer of studio production staff from Engineering, Clothing & Makeup (-$3k), R&M (-$3k), Outside Services (-$5k) with higher costs for News Services Trade ($4k)
- Engineering below Plan by 30% (-$52k) - variance due to lower costs for Compensation (-$54k) due to transfer of studio production to News and reduction in FT staff
- Sales below Plan by 11% (-$30k) - variance due to lower costs for Commission (-$30k)
- Advertising below Plan by 15% (-$14k) - variance due mostly to lower Advertising Trade costs (-$11k) the result of timing of newspaper trade usage G&A below Plan by 39% (-$153k) - variance due to lower costs for Wages (-$5k), MIP Reserve (-$85k) due to credit to reduce Reserve in line with estimated YE payout, Pension/Retirement (-$11k), R&M (-$9k), Office/Computer supplies (-$5k), Occupancy (-$6k), Property Tax Reserve (-$4k) and Fines & Penalties (-$23k)

**Revenues vs. Prior Year**
- Local Revenue below LY by 8% (-$124k)
- National Revenue below LY by 11% (-$118k)
  Spot Revenue variance due to reduced revenue in key Categories - Auto down -24%, Schools -21%, Paid Pgms -30%, Retail -56%, Financial -48% and Unwired -24% offset with higher billing for Movies +14%, Fast Food +19%, Insurance +259%, Entertainment +24% and Home Repair +244%

**Expenses vs. Prior Year**
Total Non-Rights Operating Expense below LY by 9% (-$118k) - variance due to lower costs for Salaries (-$53k) due to Talent changes, staff reductions, open positions and reduced PT hours, MIP Reserve (-$67k), Severance (-$11k), R&M (-$26k) due mostly to reduction in and timing of annual system maintenance contracts, Advertising Trade (-$14k) and Fines & Penalties (-$22k) with higher costs for Fringe Benefits ($67k) due mostly to credit adjustment for Medical and Workers Compensation in 2006, Stock-Based Compensation ($9k) and Advertising Cash ($15k)
- Broadcast Rights below LY by 6% (-$48k) - variance due to lower Cash Amortization for Cosby (-$5k), ELR (-$14k), Friends (-$13k), My Wife & Kids (-$41k) and Sex and the City (-$13k)
- News below LY by 5% (-$27k) - variance due to lower costs for Compensation (-$17k) SEE PLAN EXPLANATION, Non-News Services (-$8k) for Clothing & Makeup and Freelancers and R&M (-$3k) with higher costs for News Services Trade ($5k)
- Engineering below LY by 25% (-$39k) - variance due to lower cost for Compensation (-$26k) due to transfer of studio production staff to News and reduction in FT staff and R&M (-$14k)
- Sales below LY by 3% (-$7k) - variance due to lower costs for Salaries & Taxes (-$11k) due mostly to elimination of 2nd LSM position in P8 2006 with higher costs for T&E ($4k) due to timing of National sales travel
- Advertising below LY by 3% (-$2k) - small variance due to lower costs for Compensation (-$6k) due to reclass of FTE to News, Advertising Trade (-$14k) Advertising Cash ($16k) due to credits in 2006 to reconcile final May 2006 advertising
- G&A below LY by 14% (-$39k) - variance due to lower costs for MIP Reserve (-$67k), Pension/Retirement (-$31k), R&M (-$11k), Occupancy (-$6k) and Fines/Penalties (-$23k) with higher costs for Health ($42k) due to large credit in 2006, Workers Compensation ($54k) also due to credit adjustment in 2006 and Stock-Based Compensation ($9k)
- Depreciation below LY by 20% (-$30k) - variance due to older assets reaching end of depreciable life and lower capital expenditures in 2007

**KWGN-TV Denver**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | Period 7 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Revenues** | | | | | | | |
| 1,354 | 1,686 | 1,478 | (332) | (20) | (124) | (8) | Local | 8,960 | 10,974 | 10,687 | (2,014) | (18) | (1,727) | (16) |
| 979 | 1,185 | 1,096 | (206) | (17) | (117) | (11) | National | 6,080 | 7,469 | 7,382 | (1,389) | (19) | (1,302) | (18) |
| 2,333 | 2,871 | 2,574 | (538) | (19) | (241) | (9) | Gross advertising revenue | 15,040 | 18,443 | 18,069 | (3,403) | (18) | (3,029) | (17) |
| 244 | 253 | 225 | (9) | (4) | 19 | 8 | Barter | 1,490 | 1,576 | 1,421 | (86) | (5) | 69 | 5 |
| 57 | 75 | 53 | (18) | (24) | 4 | 8 | Other | 505 | 477 | 440 | 28 | 6 | 65 | 15 |
| 2,634 | 3,199 | 2,852 | (565) | (18) | (218) | (8) | Gross revenue | 17,035 | 20,496 | 19,930 | (3,461) | (17) | (2,895) | (15) |
| (350) | (430) | (390) | 80 | 19 | 40 | 10 | Less agency commissions | (2,260) | (2,763) | (2,720) | 503 | 18 | 460 | 17 |
| 2,284 | 2,769 | 2,462 | (485) | (18) | (178) | (7) | Net revenue | 14,775 | 17,733 | 17,210 | (2,958) | | (2,435) | (14) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 730 | 737 | 777 | (7) | (1) | (47) | (6) | Rights amortization | 4,612 | 4,669 | 4,990 | (57) | (1) | (378) | (8) |
| 40 | 45 | 43 | (5) | (11) | (3) | (7) | Other | 309 | 307 | 324 | 2 | 1 | (15) | (5) |
| 770 | 782 | 820 | (12) | (2) | (50) | (6) | Total program costs | 4,921 | 4,976 | 5,314 | (55) | (1) | (393) | (7) |
| 547 | 566 | 574 | (19) | (3) | (27) | (5) | News | 3,527 | 3,601 | 3,637 | (74) | (2) | (110) | (3) |
| 120 | 171 | 159 | (51) | (30) | (39) | (25) | Engineering | 952 | 1,107 | 974 | (155) | (14) | (22) | (2) |
| 253 | 283 | 260 | (30) | (11) | (7) | (3) | Sales | 1,651 | 1,877 | 1,950 | (226) | (12) | (299) | (15) |
| 74 | 88 | 77 | (14) | (16) | (3) | (4) | Advertising & promotion | 882 | 986 | 906 | (104) | (11) | (24) | (3) |
| 234 | 389 | 274 | (155) | (40) | (40) | (15) | General & administrative | 2,075 | 2,410 | 2,129 | (335) | (14) | (54) | (3) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | 1 | - | NM | (1) | (100) |
| 1,998 | 2,279 | 2,164 | (281) | (12) | (166) | (8) | Total cash expenses | 14,008 | 14,957 | 14,911 | (949) | (6) | (903) | (6) |
| 286 | 490 | 298 | (204) | (42) | (12) | (4) | **Operating Cash Flow** | 767 | 2,776 | 2,299 | (2,009) | (72) | (1,532) | (67) |
| 122 | 129 | 151 | (7) | (5) | (29) | (19) | Depreciation | 770 | 801 | 862 | (31) | (4) | (92) | (11) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 164 | 361 | 147 | (197) | (55) | 17 | 12 | **Operating Profit** | (3) | 1,975 | 1,437 | (1,978) | (100) | (1,440) | (100) |
| 12.5 | 17.7 | 12.1 | (5.2) | | 0.4 | | Operating Cash Flow Margin (%) | 5.2 | 15.7 | 13.4 | (10.5) | | (8.2) | |
| 7.2 | 13.0 | 6.0 | (5.8) | | 1.2 | | Operating Profit Margin (%) | - | 11.1 | 8.3 | (11.1) | | (8.3) | |

**KTXL**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 7 — Variance From 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| Revenues | 3,284 | 3,264 | 3,403 | 20 | 1 | (119) | (3) |
| Operating Cash Expenses | 2,326 | 2,348 | 2,400 | (22) | (1) | (74) | (3) |
| **Operating Cash Flow** | **958** | **916** | **1,003** | **42** | **5** | **(45)** | **(4)** |
| Depreciation & Amortization | 254 | 252 | 239 | 2 | 1 | 15 | 6 |
| Operating Profit | 704 | 664 | 764 | 40 | 6 | (60) | (8) |

**Revenues vs. Plan**
Net Revenues are over Plan by $20,000 or +1.0%.

**Expenses vs. Plan**
Operating Expenses are under Plan by $20,000 or -.8%.
 - Broadcast Rights are over Plan by $6,000 due primarily to fourty more runs of Roseanne.
 - The Departmentals are under Plan by $28,000 due in Engineering to lower R&M costs and lower electricity - transmitter costs,
   and in Creative Services due to lower advertising expenses (lower prizes & contests and outdoor advertising). This is partially
   offset in News with increases in compensation, R&M vehicles, and consulting fees (Lake Tahoe fire).

**Revenues vs. Prior Year**
Net Revenues are under Prior Year by $119,000 or -3.0%. Major category shifts account for the gross amount of -177K YTY
difference. Automotive was -29% or -331K, DR -50% or -119K, Telcom -55% or -106K,  Retail -26% or -91K, and Political -85% or -91K.
KTXL produced increases in several categories which helped offset these shifts, namely Fast food +113% or +248K,
Entertainment +69% or +54K, Financial +51% or +46K, and Insurance +38% or +49K.

**Expenses vs. Prior Year**
Operating Expenses are under Prior Year by $59,000 or -2.0%.
 - Broadcast Rights are under last year by $145,000 due to lower costs per run for Raymond, King, Seinfeld, and Sex and the City,
   and one less run of Malcolm coupled with a lower cost per run.
 - The Departmentals are over Prior Year by $70,000 due to increases in compensation, R&M vehicles, and consulting
   fees in the News Dept., and an increase in Benfits in G&A due to a $50,000 Workers Comp credit which was received during
   this same period last year. These unfavorable variances are partially offset with lower electricity - transmitter costs in
   Engineering and lower advertising cost in Creative Services.

**KTXL-TV Sacramento**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | Period 7 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 1,767 | 1,597 | 1,612 | 170 | 11 | 155 | 10 | Local | 12,280 | 12,481 | 11,941 | (201) | (2) | 339 | 3 |
| 1,893 | 2,096 | 2,226 | (203) | (10) | (333) | (15) | National | 13,534 | 15,602 | 16,342 | (2,068) | (13) | (2,808) | (17) |
| 3,660 | 3,693 | 3,838 | (33) | (1) | (178) | (5) | Gross advertising revenue | 25,814 | 28,083 | 28,283 | (2,269) | (8) | (2,469) | (9) |
| 239 | 239 | 265 | - | - | (26) | (10) | Barter | 1,505 | 1,509 | 1,697 | (4) | - | (192) | (11) |
| 54 | 12 | 6 | 42 | 350 | 48 | 800 | Other | 89 | 60 | 29 | 29 | 48 | 60 | 207 |
| 3,953 | 3,944 | 4,109 | 9 | - | (156) | (4) | Gross revenue | 27,408 | 29,652 | 30,009 | (2,244) | (8) | (2,601) | (9) |
| (669) | (680) | (706) | 11 | 2 | 37 | 5 | Less agency commissions | (4,610) | (4,970) | (5,010) | 360 | 7 | 400 | 8 |
| 3,284 | 3,264 | 3,403 | 20 | 1 | (119) | (3) | Net revenue | 22,798 | 24,682 | 24,999 | (1,884) | (8) | (2,201) | (9) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 1,138 | 1,133 | 1,284 | 5 | - | (146) | (11) | Rights amortization | 7,448 | 7,475 | 7,854 | (27) | - | (406) | (5) |
| 75 | 78 | 77 | (3) | (4) | (2) | (3) | Other | 506 | 519 | 509 | (13) | (3) | (3) | (1) |
| 1,213 | 1,211 | 1,361 | 2 | - | (148) | (11) | Total program costs | 7,954 | 7,994 | 8,363 | (40) | (1) | (409) | (5) |
| 350 | 337 | 305 | 13 | 4 | 45 | 15 | News | 2,165 | 2,147 | 1,998 | 18 | 1 | 167 | 8 |
| 109 | 124 | 121 | (15) | (12) | (12) | (10) | Engineering | 774 | 801 | 817 | (27) | (3) | (43) | (5) |
| 334 | 332 | 336 | 2 | 1 | (2) | (1) | Sales | 2,322 | 2,470 | 2,534 | (148) | (6) | (212) | (8) |
| 42 | 60 | 60 | (18) | (30) | (18) | (30) | Advertising & promotion | 467 | 503 | 480 | (36) | (7) | (13) | (3) |
| 278 | 283 | 217 | (5) | (2) | 61 | 28 | General & administrative | 1,971 | 1,965 | 1,790 | 6 | - | 181 | 10 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | (3) | 10 | 17 | (13) | (130) | (20) | (118) |
| 2,326 | 2,347 | 2,400 | (21) | (1) | (74) | (3) | Total cash expenses | 15,650 | 15,890 | 15,999 | (240) | (2) | (349) | (2) |
| 958 | 917 | 1,003 | 41 | 4 | (45) | (4) | **Operating Cash Flow** | 7,148 | 8,792 | 9,000 | (1,644) | (19) | (1,852) | (21) |
| 117 | 115 | 102 | 2 | 2 | 15 | 15 | Depreciation | 638 | 669 | 640 | (31) | (5) | (2) | - |
| 137 | 137 | 137 | - | - | - | - | Amortization of intangibles | 850 | 850 | 850 | - | - | - | - |
| 704 | 665 | 764 | 39 | 6 | (60) | (8) | **Operating Profit** | 5,660 | 7,273 | 7,510 | (1,613) | (22) | (1,850) | (25) |
| 29.2 | 28.1 | 29.5 | 1.1 | | (0.3) | | Operating Cash Flow Margin (%) | 31.4 | 35.6 | 36.0 | (4.2) | | (4.6) | |
| 21.4 | 20.4 | 22.5 | 1.0 | | (1.1) | | Operating Profit Margin (%) | 24.8 | 29.5 | 30.0 | (4.7) | | (5.2) | |

**KPLR**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | | Period 7 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 1,911 | 2,470 | 2,834 | (559) | (23) | (923) | (33) |
| Operating Cash Expenses | 1,693 | 1,792 | 2,402 | (99) | (6) | (709) | (30) |
| **Operating Cash Flow** | **218** | **678** | **432** | **(460)** | **(68)** | **(214)** | **(50)** |
| Depreciation & Amortization | 183 | 184 | 183 | (1) | (1) | 0 | 0 |
| Operating Profit | 35 | 494 | 249 | (459) | (93) | (214) | (86) |

### Revenues vs. Plan
- Local revenues were 494k, or 28% under Plan, while National revenues were 145k, or 16% under Plan.  Although the
- Plan included $347k in revenues from various revenue initiatives, these have not turned out to be incremental due to the down market.
- We believe the market to be down 5% overall, with significant losses (>-20%) in the auto, movie, and fast food categories.
- Website revenues were 17k, or 85% under Plan.

### Expenses vs. Plan
- Cash broadcast rights expenses were 2k, or 1% over Plan due to higher syndicated amortization.  Barter rights were 7k under Plan.
- Non-rights expenses were 94k, or 8% under plan due to lower compensation costs (-40k),  lower Sales Promotion costs (-50k), and lower occupancy  and contribution costs (-16k).  These were offset by higher legal costs (+17k).

### Revenues vs. Prior Year
- Local revenues were 685k, or 35% under last year, while National revenues were 408k, or 35% under.  2006 baseball related revenues amounted to 1,087k of the total variance of 1,093k.
- Barter and Trade revenues were 22k over and 35k under, respectively.  Cable royalties were 11k over last year and Web revenues were 3k over.

### Expenses vs. Prior Year
- Cash broadcast rights were 656k, or 60% under last year with 2006 baseball rights contributing 624k to the variance.  Syndicated rights were 20k under due the Friends 2nd cycle commencing in 6/2006.
- Non-rights costs were 75k, or 6% under last year due to lower trade expenses due to the absense of baseball (-35k),  lower rep fees (-20k), lower utility costs (-11k), timing in repairs/supplies (-16k) and other savings which offset higher legal expenses.

**KPTR-TV St. Louis**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 1,249 | 1,744 | 1,934 | (495) | (28) | (685) | (35) | | 8,300 | 10,255 | 11,169 | (1,955) | (19) | (2,869) | (26) |
| National | 747 | 892 | 1,155 | (145) | (16) | (408) | (35) | | 4,814 | 5,560 | 6,447 | (746) | (13) | (1,633) | (25) |
| Gross advertising revenue | 1,996 | 2,636 | 3,089 | (640) | (24) | (1,093) | (35) | | 13,114 | 15,815 | 17,616 | (2,701) | (17) | (4,502) | (26) |
| Barter | 185 | 190 | 199 | (5) | (3) | (14) | (7) | | 1,118 | 1,126 | 1,260 | (8) | (1) | (142) | (11) |
| Other | 16 | 23 | 2 | (7) | (30) | 14 | 700 | | 33 | 116 | 35 | (83) | (72) | (2) | (6) |
| Gross revenue | 2,197 | 2,849 | 3,290 | (652) | (23) | (1,093) | (33) | | 14,265 | 17,057 | 18,911 | (2,792) | (16) | (4,646) | (25) |
| Less agency commissions | (286) | (379) | (457) | 93 | 25 | 171 | 37 | | (1,849) | (2,212) | (2,524) | 363 | 16 | 675 | 27 |
| Net revenue | 1,911 | 2,470 | 2,833 | (559) | (23) | (922) | (33) | | 12,416 | 14,845 | 16,387 | (2,429) | (16) | (3,971) | (24) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 596 | 601 | 1,230 | (5) | (1) | (634) | (52) | | 3,833 | 3,799 | 5,781 | 34 | 1 | (1,948) | (34) |
| Other | 65 | 69 | 84 | (4) | (6) | (19) | (23) | | 491 | 515 | 567 | (24) | (5) | (76) | (13) |
| Total program costs | 661 | 670 | 1,314 | (9) | (1) | (653) | (50) | | 4,324 | 4,314 | 6,348 | 10 | - | (2,024) | (32) |
| News | 226 | 227 | 225 | (1) | - | 1 | - | | 1,434 | 1,447 | 1,387 | (13) | (1) | 47 | 3 |
| Engineering | 126 | 143 | 153 | (17) | (12) | (27) | (18) | | 879 | 920 | 907 | (41) | (4) | (28) | (3) |
| Sales | 309 | 384 | 381 | (75) | (20) | (72) | (19) | | 2,006 | 2,270 | 2,112 | (264) | (12) | (106) | (5) |
| Advertising & promotion | 63 | 60 | 81 | 3 | 5 | (18) | (22) | | 530 | 567 | 612 | (37) | (7) | (82) | (13) |
| General & administrative | 307 | 309 | 248 | (2) | (1) | 59 | 24 | | 1,792 | 1,955 | 1,764 | (163) | (8) | 28 | 2 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | 7 | - | - | 7 | NM | 7 | NM |
| Total cash expenses | 1,692 | 1,793 | 2,402 | (101) | (6) | (710) | (30) | | 10,972 | 11,473 | 13,130 | (501) | (4) | (2,158) | (16) |
| **Operating Cash Flow** | 219 | 677 | 431 | (458) | (68) | (212) | (49) | | 1,444 | 3,372 | 3,257 | (1,928) | (57) | (1,813) | (56) |
| Depreciation | 119 | 119 | 119 | - | - | - | - | | 732 | 735 | 705 | (3) | - | 27 | 4 |
| Amortization of intangibles | 64 | 65 | 64 | (1) | (2) | - | - | | 396 | 403 | 396 | (7) | (2) | - | - |
| **Operating Profit** | 36 | 493 | 248 | (457) | (93) | (212) | (85) | | 316 | 2,234 | 2,156 | (1,918) | (86) | (1,840) | (85) |
| Operating Cash Flow Margin (%) | 11.5 | 27.4 | 15.2 | (15.9) | | (3.7) | | | 11.6 | 22.7 | 19.9 | (11.1) | | (8.3) | |
| Operating Profit Margin (%) | 1.9 | 20.0 | 8.8 | (18.1) | | (6.9) | | | 2.5 | 15.0 | 13.2 | (12.5) | | (10.7) | |

**KRCW-TV**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | | Period 7 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 1,163 | 1,300 | 1,362 | (137) | (11) | (199) | (15) |
| Operating Cash Expenses | 1,114 | 1,234 | 1,411 | (120) | (10) | (297) | (21) |
| **Operating Cash Flow** | **49** | **66** | **(49)** | **(17)** | **(26)** | **98** | **200** |
| Depreciation & Amortization | 110 | 116 | 108 | (6) | (5) | 2 | 2 |
| Operating Profit | (61) | (50) | (157) | (11) | (22) | 96 | 61 |

**Revenues vs. Plan**
- Gross time sales are $171 less than planned
- Local revenues are $254 less due primarily to declines in the overall market.

**Expenses vs. Plan**
- Sales is $41 less than planned, due to compensation savings with open positions as well as lower national and local commission expenses correlating with lower revenues than planned.
- Advertising and Promotion expense is $70 less, as advertising planned for period 7 is being deferred until Fall launch.

**Revenues vs. Prior Year**
- Gross time sales are $130 less due primarily to selling ahead of book in 2006 at higher rates than were later supported by ratings.
- Barter revenues are $89 less than last year due primarily to the revaluation performed in period 6, 2006.

**Expenses vs. Prior Year**
- Broadcast rights expense is $179 less than last year, due in part to an $89 decline in barter expense related to the revaluation performed in period 6, 2006, as well as the aging of the schedule.
- Advertising & Promotion is $97 less than last year due to the timing of advertising expenses.

**KRCW-TV Portland**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 662 | 917 | 881 | (255) | (28) | (219) | (25) | Local | 5,041 | 5,738 | 5,425 | (697) | (12) | (384) | (7) |
| 521 | 437 | 432 | 84 | 19 | 89 | 21 | National | 3,078 | 3,180 | 3,146 | (102) | (3) | (68) | (2) |
| 1,183 | 1,354 | 1,313 | (171) | (13) | (130) | (10) | Gross advertising revenue | 8,119 | 8,918 | 8,571 | (799) | (9) | (452) | (5) |
| 144 | 141 | 232 | 3 | 2 | (88) | (38) | Barter | 885 | 869 | 1,326 | 16 | 2 | (441) | (33) |
| 4 | 2 | 5 | 2 | 100 | (1) | (20) | Other | 22 | 21 | 28 | 1 | 5 | (6) | (21) |
| 1,331 | 1,497 | 1,550 | (166) | (11) | (219) | (14) | Gross revenue | 9,026 | 9,808 | 9,925 | (782) | (8) | (899) | (9) |
| (168) | (197) | (188) | 29 | 15 | 20 | 11 | Less agency commissions | (1,160) | (1,298) | (1,218) | 138 | 11 | 58 | 5 |
| 1,163 | 1,300 | 1,362 | (137) | (11) | (199) | (15) | Net revenue | 7,866 | 8,510 | 8,707 | (644) | (8) | (841) | (10) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 694 | 701 | 873 | (7) | (1) | (179) | (21) | Rights amortization | 4,418 | 4,419 | 4,691 | (1) | - | (273) | (6) |
| 26 | 24 | 22 | 2 | 8 | 4 | 18 | Other | 167 | 170 | 161 | (3) | (2) | 6 | 4 |
| 720 | 725 | 895 | (5) | (1) | (175) | (20) | Total program costs | 4,585 | 4,589 | 4,852 | (4) | - | (267) | (6) |
| 35 | 35 | 34 | - | - | 1 | 3 | News | 250 | 244 | 243 | 6 | 2 | 7 | 3 |
| 55 | 53 | 63 | 2 | 4 | (8) | (13) | Engineering | 354 | 374 | 334 | (20) | (5) | 20 | 6 |
| 209 | 250 | 220 | (41) | (16) | (11) | (5) | Sales | 1,498 | 1,749 | 1,521 | (251) | (14) | (23) | (2) |
| (6) | 64 | 91 | (70) | (109) | (97) | (107) | Advertising & promotion | 232 | 367 | 298 | (135) | (37) | (66) | (22) |
| 102 | 106 | 108 | (4) | (4) | (6) | (6) | General & administrative | 532 | 695 | 574 | (163) | (23) | (42) | (7) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | 4 | - | NM | (4) | (100) |
| 1,115 | 1,233 | 1,411 | (118) | (10) | (296) | (21) | Total cash expenses | 7,451 | 8,018 | 7,826 | (567) | (7) | (375) | (5) |
| 48 | 67 | (49) | (19) | (28) | 97 | 198 | **Operating Cash Flow** | 415 | 492 | 881 | (77) | (16) | (466) | (53) |
| 72 | 79 | 70 | (7) | (9) | 2 | 3 | Depreciation | 446 | 459 | 345 | (13) | (3) | 101 | 29 |
| 38 | 38 | 38 | - | - | - | - | Amortization of intangibles | 235 | 235 | 235 | - | - | - | - |
| (62) | (50) | (157) | (12) | (24) | 95 | 61 | **Operating Profit** | (266) | (202) | 301 | (64) | (32) | (567) | (188) |
| 4.1 | 5.2 | (3.6) | (1.1) | | 7.7 | | Operating Cash Flow Margin (%) | 5.3 | 5.8 | 10.1 | (0.5) | | (4.8) | |
| (5.3) | (3.8) | (11.5) | (1.5) | | 6.2 | | Operating Profit Margin (%) | (3.4) | (2.4) | 3.5 | (1.0) | | (6.9) | |

**Indianapolis Stations**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | | Period 7 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 | 2007 | 2006 | 2007 | | 2006 | |
| | Actual | Plan | Actual | Plan | % | Actual | % |
| Revenues | 3,215 | 3,655 | 3,437 | (440) | (12) | (222) | (6) |
| Operating Cash Expenses | 2,626 | 2,879 | 2,818 | (253) | (9) | (192) | (7) |
| **Operating Cash Flow** | **589** | **776** | **619** | **(187)** | **(24)** | **(30)** | **(5)** |
| Depreciation & Amortization | 459 | 443 | 415 | 16 | 4 | 44 | 11 |
| Operating Profit | 130 | 333 | 204 | (203) | (61) | (74) | (36) |

### Revenues vs. Plan

FOX gross time sales were $316K (11%) lower than plan, with local revenues down 12% and national down 9%.
Solid AM news revenues were offset by lower early fringe, access, PM news and Prime revenue, as compared to plan.

CW gross time sales were $212K (18%) lower than plan with a 24% shortfall locally.
This shortfall is attributed to lower prime, daytime and early fringe revenues, as compared to plan.
Both stations were impacted by an overall sluggish market.

### Expenses vs. Plan

Broadcast rights expense was $2K higher than plan due to higher barter ($4K).
Cash expenses, excluding non-operating gains, were $9K (1%) higher than plan as higher news expenses ($17K), building repairs ($10K) and property taxes were partially offset by lower sales commissions ($26K).
Results include a $264K non-operating gain related to the sale of the former WTTV studio (Bluff road site).

### Revenues vs. Prior Year

FOX gross time sales were $139K (5%) lower than last year - with local down 5% and national down 6%.
Solid AM news (+30%) revenues were offset by lower early fringe (-33%), PM news (-11%) and sports (-$54K) revenue.
Sports revenues were impacted by the absence of NASCAR revenues in 2007.
Increases in legal and retail were offset by decreases in auto, health care and financial.

CW gross time sales were $122K (11%) lower than last year.  Local was down 18%.
Most dayparts were down including prime (-22%), daytime (-7%) and EF (-14%).
An increase in beverages was offset by decreases in auto, paid, DR and retail.

### Expenses vs. Prior Year

Broadcast rights expense was $127K (10%) lower than last year due to lower syndicated ($108K) and barter expense ($16K),
Cash expenses, excluding the gain, were $200K higher than last year due to the absence of a corporate adjustment for benefits ($84K) and higher news ($35K), engineering ($46), bad debt ($16K) and property taxes ($15K).
Results include a $264K non-operating gain related to the sale of the former WTTV studio (Bluff road site).

**Indianapolis Stations(1)**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | Period 7 | | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 2,070 | 2,455 | 2,266 | (385) | (16) | (196) | (9) | Local | 16,407 | 16,932 | 16,334 | (525) | (3) | 73 | - |
| 1,427 | 1,571 | 1,492 | (144) | (9) | (65) | (4) | National | 10,255 | 12,552 | 12,021 | (2,297) | (18) | (1,766) | (15) |
| 3,497 | 4,026 | 3,758 | (529) | (13) | (261) | (7) | Gross advertising revenue | 26,662 | 29,484 | 28,355 | (2,822) | (10) | (1,693) | (6) |
| 316 | 308 | 332 | 8 | 3 | (16) | (5) | Barter | 1,904 | 1,886 | 2,207 | 18 | 1 | (303) | (14) |
| 37 | 22 | 16 | 15 | 68 | 21 | 131 | Other | 170 | 152 | 180 | 18 | 12 | (10) | (6) |
| 3,850 | 4,356 | 4,106 | (506) | (12) | (256) | (6) | Gross revenue | 28,736 | 31,522 | 30,742 | (2,786) | (9) | (2,006) | (7) |
| (635) | (701) | (670) | 66 | 9 | 35 | 5 | Less agency commissions | (4,668) | (4,994) | (4,844) | 326 | 7 | 176 | 4 |
| 3,215 | 3,655 | 3,436 | (440) | (12) | (221) | (6) | Net revenue | 24,068 | 26,528 | 25,898 | (2,460) | (9) | (1,830) | (7) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 1,162 | 1,159 | 1,289 | 3 | - | (127) | (10) | Rights amortization | 7,678 | 7,852 | 8,806 | (174) | (2) | (1,128) | (13) |
| 123 | 120 | 118 | 3 | 3 | 5 | 4 | Other | 818 | 793 | 790 | 25 | 3 | 28 | 4 |
| 1,285 | 1,279 | 1,407 | 6 | - | (122) | (9) | Total program costs | 8,496 | 8,645 | 9,596 | (149) | (2) | (1,100) | (11) |
| 426 | 409 | 392 | 17 | 4 | 34 | 9 | News | 2,797 | 2,709 | 2,548 | 88 | 3 | 249 | 10 |
| 220 | 223 | 173 | (3) | (1) | 47 | 27 | Engineering | 1,323 | 1,386 | 1,040 | (63) | (5) | 283 | 27 |
| 478 | 510 | 482 | (32) | (6) | (4) | (1) | Sales | 3,350 | 3,529 | 3,377 | (179) | (5) | (27) | (1) |
| 92 | 92 | 87 | - | - | 5 | 6 | Advertising & promotion | 663 | 854 | 844 | (191) | (22) | (181) | (21) |
| 390 | 366 | 275 | 24 | 7 | 115 | 42 | General & administrative | 2,387 | 2,420 | 2,272 | (33) | (1) | 115 | 5 |
| (264) | - | - | (264) | NM | (264) | NM | (Gain)/loss on asset disposal | (262) | - | 4 | (262) | NM | (266) | (6,650) |
| 2,627 | 2,879 | 2,816 | (252) | (9) | (189) | (7) | Total cash expenses | 18,754 | 19,543 | 19,681 | (789) | (4) | (927) | (5) |
| 588 | 776 | 620 | (188) | (24) | (32) | (5) | **Operating Cash Flow** | 5,314 | 6,985 | 6,217 | (1,671) | (24) | (903) | (15) |
| 234 | 217 | 190 | 17 | 8 | 44 | 23 | Depreciation | 1,409 | 1,299 | 1,191 | 110 | 8 | 218 | 18 |
| 225 | 225 | 225 | - | - | - | - | Amortization of intangibles | 1,475 | 1,475 | 1,475 | - | - | - | - |
| 129 | 334 | 205 | (205) | (61) | (76) | (37) | **Operating Profit** | 2,430 | 4,211 | 3,551 | (1,781) | (42) | (1,121) | (32) |
| 18.3 | 21.2 | 18.0 | (2.9) | | 0.3 | | Operating Cash Flow Margin (%) | 22.1 | 26.3 | 24.0 | (4.2) | | (1.9) | |
| 4.0 | 9.1 | 6.0 | (5.1) | | (2.0) | | Operating Profit Margin (%) | 10.1 | 15.9 | 13.7 | (5.8) | | (3.6) | |

(1) Includes WXIN and WTTV.

**KSWB**
**Variance Explanations**
**Period 7, 2007**
**(Thousands of dollars)**

|  | | | | Period 7, 2007 | | | |
|---|---|---|---|---|---|---|---|
|  | | | | | Variance From | | |
|  | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 1,569 | 1,955 | 1,895 | (386) | (20) | (326) | (17) |
| Operating Cash Expenses | 1,617 | 1,662 | 1,695 | (45) | (3) | (78) | (5) |
| **Operating Cash Flow** | **(48)** | **293** | **200** | **(341)** | **(116)** | **(248)** | **(124)** |
| Depreciation & Amortization | 60 | 61 | 58 | (1) | (2) | 2 | 3 |
| Operating Profit | (108) | 232 | 142 | (340) | (147) | (250) | (176) |

**Variance Explanations - Period 7, 2007**

**Revenues vs. Plan**

- Net Revenue was $386,000 (20%) under plan.
- Gross Revenue was $440,000 (22%) under plan. Local was $160,000 (19%) under plan as strength from automotive (SD Ford Dealers), paid and direct response were more than offset by softness from fast food (Carl's Jr., Subway), restaurant (Pat & Oscar's), furniture (Banner Mattress, Ashley) and media (Cox, Jack FM). National was $280,000 (25%) under plan because of shortfalls from automotive (Ford, Toyota), financial (Washington Mutual), movie (MGM, Sony, Universal, WB, Fox), fast food (Pizza Hut), retail (Mervyn's) and telecom (AT&T, T-Mobile).

**Expenses vs. Plan (a)**

- Broadcast Rights were $5,000 (1%) under plan because favorable differences between actual and simulated barter packages and
- Non Rights Expenses were $41,000 (5%) under plan.
- Programming was $6,000 (28%) under plan because of lower music license fees. News was $9,000 (6%) under plan because of lower Associated Press and news production fees. Engineering was $3,000 (3%) below plan because of maintenance timing. Sales was $19,000 (7%) under plan because of open positions and lower national advertising rep fees (Telerep). Promotion was $15,000 (23%) over plan because outside advertising timing. G&A expenses were $19,000 (8%) under plan because of lower benefit charges. Depreciation was on plan.

**Revenues vs. Prior Year**

- Gross Revenues were $386,000 (20%) under last year's levels. Local was $126,000 (16%) lower as strength from automotive, paid and direct response were more than offset by shortfalls from fast food, restaurant, furniture and media. National was $260,000 (23%) lower because of softness from automotive, financial, movie, fast food, retail and telecom.

**Expenses vs. Prior Year**

- Total Cash Expenses decreased $78,000 (5%) from last year primarily because of lower broadcast rights, outside news production expense, national advertising rep fees and maintenance timing.

**KSWB-TV San Diego**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 675 | 835 | 801 | (160) | (19) | (126) | (16) | | 4,705 | 5,124 | 4,952 | (419) | (8) | (247) | (5) |
| National | 858 | 1,139 | 1,119 | (281) | (25) | (261) | (23) | | 5,975 | 7,374 | 7,415 | (1,399) | (19) | (1,440) | (19) |
| Gross advertising revenue | 1,533 | 1,974 | 1,920 | (441) | (22) | (387) | (20) | | 10,680 | 12,498 | 12,367 | (1,818) | (15) | (1,687) | (14) |
| Barter | 264 | 273 | 262 | (9) | (3) | 2 | 1 | | 1,632 | 1,683 | 1,585 | (51) | (3) | 47 | 3 |
| Other | 2 | 6 | 1 | (4) | (67) | 1 | 100 | | 15 | 29 | 19 | (14) | (48) | (4) | (21) |
| Gross revenue | 1,799 | 2,253 | 2,183 | (454) | (20) | (384) | (18) | | 12,327 | 14,210 | 13,971 | (1,883) | (13) | (1,644) | (12) |
| Less agency commissions | (230) | (297) | (289) | 67 | 23 | 59 | 20 | | (1,606) | (1,877) | (1,859) | 271 | 14 | 253 | 14 |
| Net revenue | 1,569 | 1,956 | 1,894 | (387) | (20) | (325) | (17) | | 10,721 | 12,333 | 12,112 | (1,612) | (13) | (1,391) | (11) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 832 | 837 | 891 | (5) | (1) | (59) | (7) | | 5,403 | 5,484 | 5,817 | (81) | (1) | (414) | (7) |
| Other | 16 | 23 | 19 | (7) | (30) | (3) | (16) | | 109 | 160 | 165 | (51) | (32) | (56) | (34) |
| Total program costs | 848 | 860 | 910 | (12) | (1) | (62) | (7) | | 5,512 | 5,644 | 5,982 | (132) | (2) | (470) | (8) |
| News | 135 | 145 | 149 | (10) | (7) | (14) | (9) | | 900 | 927 | 950 | (27) | (3) | (50) | (5) |
| Engineering | 89 | 91 | 103 | (2) | (2) | (14) | (14) | | 610 | 611 | 616 | (1) | - | (6) | (1) |
| Sales | 246 | 265 | 255 | (19) | (7) | (9) | (4) | | 1,576 | 1,716 | 1,587 | (140) | (8) | (11) | (1) |
| Advertising & promotion | 82 | 67 | 71 | 15 | 22 | 11 | 15 | | 670 | 774 | 479 | (104) | (13) | 191 | 40 |
| General & administrative | 217 | 236 | 207 | (19) | (8) | 10 | 5 | | 1,444 | 1,577 | 1,422 | (133) | (8) | 22 | 2 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | (13) | - | - | (13) | NM | (13) | NM |
| Total cash expenses | 1,617 | 1,664 | 1,695 | (47) | (3) | (78) | (5) | | 10,699 | 11,249 | 11,036 | (550) | (5) | (337) | (3) |
| **Operating Cash Flow** | (48) | 292 | 199 | (340) | (116) | (247) | (124) | | 22 | 1,084 | 1,076 | (1,062) | (98) | (1,054) | (98) |
| Depreciation | 61 | 60 | 57 | 1 | 2 | 4 | 7 | | 372 | 366 | 376 | 6 | 2 | (4) | (1) |
| Amortization of intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | (109) | 232 | 142 | (341) | (147) | (251) | (177) | | (350) | 718 | 700 | (1,068) | (149) | (1,050) | (150) |
| Operating Cash Flow Margin (%) | (3.1) | 14.9 | 10.5 | (18.0) | | (13.6) | | | 0.2 | 8.8 | 8.9 | (8.6) | | (8.7) | |
| Operating Profit Margin (%) | (6.9) | 11.9 | 7.5 | (18.8) | | (14.4) | | | (3.3) | 5.8 | 5.8 | (9.1) | | (9.1) | |

**Hartford Stations**
**Variance Explanations**
**Period 7, 2007**

| | | | | Period 7, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | **Variance From** | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenue | 2,804 | 3,188 | 3,270 | (384) | (12) | (466) | (14) |
| Operating Cash Expenses | 2,079 | 2,160 | 2,131 | (81) | (4) | (52) | (2) |
| **Operating Cash Flow** | **725** | **1,028** | **1,139** | **(303)** | **(29)** | **(414)** | **(36)** |
| Depreciation & Amortization | 306 | 326 | 303 | (20) | (6) | 3 | 1 |
| Operating Profit | 419 | 702 | 836 | (283) | (40) | (417) | (50) |

### Variance Explanations - Period 07

### Revenues vs. Plan

WTIC pacing revenue is down $556k or 19% primarily due to slow market conditions especially in the Auto and Movie categories.
WTXX pacing revenue is up $118k or 20% as a result of increased Furniture, Healthcare & Food revenue.

### Expenses vs. Plan
News expenses were over $19k primarily due to compensation for coverage of open positions and empl's out on medical leave.
Master Control expenses are down $33k due to compensation as a result of automation and related FICA.
WTIC Sales expense is down $29k due to lower commissions driven by revenue.
Creative Services is down $23k due to timing of advertising and production.
Admin is down $23k due to MIP accrual adjustment as a result of lower revenues somewhat offset by increase in our bad debt reserve.
Depreciation expense is down due to lower capital spending on planned projects.

### Revenues vs. Prior Year

WTIC pacing revenue is down $563k or 19% due to political spending in 2006 as well as loss of Auto, Movie, Fast Food and
                                    Telecommunications categories due to slow market conditions.
WTXX pacing revenue is flat to last year, even with the slow market conditions.

### Expenses vs. Prior Year
Rights expense was down due to lower syndicated cash expense, somewhat offset by higher syndicated barter expense
Engineering expense is down $25k due to timing of R&M, reclass of prior period invoice to CIP.  These were somewhat offset by increased
   transmitter electricity rates and increased transmitter rent.
Master Control expenses are down $33k due to compensation as a result of automation and related FICA.
Production expense is up $7k primarily due to compensation/FICA for additional position.
WTIC Sales expense is down $30k due mostly to lower commissions driven by revenue.
WTXX sales is down $20k due to lower commissions driven by revenue as well as lower trade usage.
Research expense is up $9k due primarily to increased research fees.
Creative Services is down $8k due to timing of advertising and production.
Admin is up $62k due to Workers Comp. & medical credits received in 2006 as well as a bad debt reserve adjustment.  These were
   somewhat offset by an MIP accrual adjustment.
Depreciation is down just slightly from 2006.

Hartford Stations(1)
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | Period 7 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | | | | | | | **Revenues** | | | | | | | |
| 1,622 | 1,665 | 1,758 | (43) | (3) | (136) | (8) | Local | 13,022 | 13,628 | 12,891 | (606) | (4) | 131 | 1 |
| 1,512 | 1,908 | 1,942 | (396) | (21) | (430) | (22) | National | 10,119 | 11,964 | 11,220 | (1,845) | (15) | (1,101) | (10) |
| 3,134 | 3,573 | 3,700 | (439) | (12) | (566) | (15) | Gross advertising revenue | 23,141 | 25,592 | 24,111 | (2,451) | (10) | (970) | (4) |
| 234 | 231 | 197 | 3 | 1 | 37 | 19 | Barter | 1,636 | 1,619 | 1,503 | 17 | 1 | 133 | 9 |
| 22 | 46 | 40 | (24) | (52) | (18) | (45) | Other | 128 | 201 | 239 | (73) | (36) | (111) | (46) |
| 3,390 | 3,850 | 3,937 | (460) | (12) | (547) | (14) | Gross revenue | 24,905 | 27,412 | 25,853 | (2,507) | (9) | (948) | (4) |
| (586) | (662) | (667) | 76 | 11 | 81 | 12 | Less agency commissions | (4,157) | (4,600) | (4,433) | 443 | 10 | 276 | 6 |
| 2,804 | 3,188 | 3,270 | (384) | (12) | (466) | (14) | Net revenue | 20,748 | 22,812 | 21,420 | (2,064) | (9) | (672) | (3) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 670 | 665 | 685 | 5 | 1 | (15) | (2) | Rights amortization | 4,951 | 4,966 | 5,203 | (15) | - | (252) | (5) |
| 125 | 123 | 118 | 2 | 2 | 7 | 6 | Other | 776 | 745 | 713 | 31 | 4 | 63 | 9 |
| 795 | 788 | 803 | 7 | 1 | (8) | (1) | Total program costs | 5,727 | 5,711 | 5,916 | 16 | - | (189) | (3) |
| 319 | 300 | 313 | 19 | 6 | 6 | 2 | News | 1,956 | 1,925 | 1,943 | 31 | 2 | 13 | 1 |
| 181 | 216 | 240 | (35) | (16) | (59) | (25) | Engineering | 1,449 | 1,412 | 1,375 | 37 | 3 | 74 | 5 |
| 424 | 449 | 468 | (25) | (6) | (44) | (9) | Sales | 2,995 | 3,169 | 3,022 | (174) | (5) | (27) | (1) |
| 23 | 46 | 31 | (23) | (50) | (8) | (26) | Advertising & promotion | 629 | 690 | 624 | (61) | (9) | 5 | 1 |
| 336 | 361 | 275 | (25) | (7) | 61 | 22 | General & administrative | 2,241 | 2,372 | 2,318 | (131) | (6) | (77) | (3) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 2,078 | 2,160 | 2,130 | (82) | (4) | (52) | (2) | Total cash expenses | 14,997 | 15,279 | 15,198 | (282) | (2) | (201) | (1) |
| 726 | 1,028 | 1,140 | (302) | (29) | (414) | (36) | **Operating Cash Flow** | 5,751 | 7,533 | 6,222 | (1,782) | (24) | (471) | (8) |
| 122 | 139 | 119 | (17) | (12) | 3 | 3 | Depreciation | 760 | 852 | 770 | (92) | (11) | (10) | (1) |
| 185 | 187 | 185 | (2) | (1) | - | - | Amortization of intangibles | 1,144 | 1,160 | 1,144 | (16) | (1) | - | - |
| 419 | 702 | 836 | (283) | (40) | (417) | (50) | **Operating Profit** | 3,847 | 5,521 | 4,308 | (1,674) | (30) | (461) | (11) |
| 25.9 | 32.2 | 34.9 | (6.3) | | (9.0) | | Operating Cash Flow Margin (%) | 27.7 | 33.0 | 29.0 | (5.3) | | (1.3) | |
| 14.9 | 22.0 | 25.6 | (7.1) | | (10.7) | | Operating Profit Margin (%) | 18.5 | 24.2 | 20.1 | (5.7) | | (1.6) | |

(1) Includes WTIC and WTXX.

**WXMI**
**Variance Explanations**
**Period 7, 2007**
**(Thousands of Dollars)**

| | | | | Period 7 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 1,425 | 1,585 | 1,599 | (159) | (10) | (174) | (11) |
| Operating Cash Expenses | 1,008 | 1,024 | 988 | (16) | (2) | 20 | 2 |
| **Operating Cash Flow** | **417** | **561** | **611** | **(144)** | **(26)** | **(194)** | **(32)** |
| Depreciation & Amortization | 147 | 144 | 166 | 3 | 2 | (20) | (12) |
| Operating Profit | 271 | 417 | 445 | (147) | (35) | (175) | (39) |

**Revenues vs. Plan**
- Net cash revenues were -$160K/11%.  Net Trade & Barter was flat.
- Local gross sales were -$120/14%; National was -$60K/6%.
- Revenues were hurt by key account cutbacks in Auto, Telecom, Fast Food and Movie.

**Expenses vs. Plan**
- Total cash operating expenses were -$15K/2%.  Trade and Barter were flat.
  -News, +$15K/7%, reflects higher Wages (local police shooting & subsequent funeral coverage), Vehicle R&M and Fuel.
  -Engineering/MCR, -$5K/4%, reflects reduced Wages (Sprint/Nextel reimbursement) and R&M; increased Electricity.
  -Sales, -$20K/14%, reflects reduced Salaries, Bonus, AE & TeleRep Commissions; increased Merchandising.
  -G&A, -$5K/2%, reflects reduced Salaries (Sprint/Nextel reimbursement), MIP and Building R&M; increased Health Insurance.
- Non Cash expense: Depreciation reflects the unplanned transfer of video server equipment from the CDC.

**Revenues vs. Prior Year**
- Net cash revenues were -$170K/12%.  Trade & Barter revenues were -$5K.
- Local gross sales were -$35K/5%, National were -$155K/15%.
- Revenue was hurt by key account cut backs in Auto, Restaurants & Movies.  Political is down $125K.

**Expenses vs. Prior Year**
- Total cash operating expenses were +$25K/3%.  Trade & Barter were -$5K.
  -Broadcast Rights cash expense, -$15K/13%, was impacted by the expiration of Drew and the aging of programs partially offset by the start of Greg Behrendt.
  -News, +$35K/19%, reflects increased Wages (start of AM News on 8/28/06 & local police shooting / funeral coverage this Period), Vehicle R&M & Fuel.
  -Engineering/MCR, -$5K/7%, reflects reduced Wages (one Engineering position cut, one MCR position transferred to News & Sprint/Nextel reimbursement); increased R&M and Electricity.
  -Sales, -$15K/10%, reflects reduced AE & TeleRep Commissions and Other Purchased Services; increased Bonus, Sales Research & Merchandising.
  -G&A, +$25K/13%, reflects increased Workers Comp (true-up in 2006), Health Insurance (true-up in 2006) and Stock Based Comp; reduced MIP, 401k & Bad Debt.
- Non Cash expense: Depreciation, -$20K, reflects the full depreciation of 8 year life assets that were placed in service Period 2, 1999, for the build out of News and Production facilities.

**WXMI-TV Grand Rapids**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | Period 7 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 714 | 834 | 751 | (120) | (14) | (37) | (5) | Local | 5,009 | 5,832 | 5,490 | (823) | (14) | (481) | (9) |
| 864 | 922 | 1,018 | (58) | (6) | (154) | (15) | National | 5,661 | 6,581 | 6,752 | (920) | (14) | (1,091) | (16) |
| 1,578 | 1,756 | 1,769 | (178) | (10) | (191) | (11) | Gross advertising revenue | 10,670 | 12,413 | 12,242 | (1,743) | (14) | (1,572) | (13) |
| 123 | 122 | 127 | 1 | 1 | (4) | (3) | Barter | 877 | 862 | 907 | 15 | 2 | (30) | (3) |
| 8 | 12 | 8 | (4) | (33) | - | - | Other | 64 | 74 | 55 | (10) | (14) | 9 | 16 |
| 1,709 | 1,890 | 1,904 | (181) | (10) | (195) | (10) | Gross revenue | 11,611 | 13,349 | 13,204 | (1,738) | (13) | (1,593) | (12) |
| (284) | (305) | (305) | 21 | 7 | 21 | 7 | Less agency commissions | (1,885) | (2,108) | (2,124) | 223 | 11 | 239 | 11 |
| 1,425 | 1,585 | 1,599 | (160) | (10) | (174) | (11) | Net revenue | 9,726 | 11,241 | 11,080 | (1,515) | (13) | (1,354) | (12) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 220 | 221 | 248 | (1) | - | (28) | (11) | Rights amortization | 1,462 | 1,451 | 1,529 | 11 | 1 | (67) | (4) |
| 33 | 31 | 31 | 2 | 6 | 2 | 6 | Other | 222 | 213 | 206 | 9 | 4 | 16 | 8 |
| 253 | 252 | 279 | 1 | - | (26) | (9) | Total program costs | 1,684 | 1,664 | 1,735 | 20 | 1 | (51) | (3) |
| 235 | 223 | 200 | 12 | 5 | 35 | 18 | News | 1,437 | 1,407 | 1,292 | 30 | 2 | 145 | 11 |
| 89 | 93 | 96 | (4) | (4) | (7) | (7) | Engineering | 627 | 599 | 628 | 28 | 5 | (1) | - |
| 149 | 166 | 158 | (17) | (10) | (9) | (6) | Sales | 983 | 1,158 | 1,100 | (175) | (15) | (117) | (11) |
| 54 | 55 | 51 | (1) | (2) | 3 | 6 | Advertising & promotion | 552 | 562 | 515 | (10) | (2) | 37 | 7 |
| 228 | 236 | 204 | (8) | (3) | 24 | 12 | General & administrative | 1,488 | 1,545 | 1,486 | (57) | (4) | 2 | - |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | 1 | - | NM | (1) | (100) |
| 1,008 | 1,025 | 988 | (17) | (2) | 20 | 2 | Total cash expenses | 6,771 | 6,935 | 6,757 | (164) | (2) | 14 | - |
| 417 | 560 | 611 | (143) | (26) | (194) | (32) | **Operating Cash Flow** | 2,955 | 4,306 | 4,323 | (1,351) | (31) | (1,368) | (32) |
| 106 | 103 | 127 | 3 | 3 | (21) | (17) | Depreciation | 692 | 679 | 777 | 13 | 2 | (85) | (11) |
| 40 | 40 | 39 | - | - | 1 | 3 | Amortization of intangibles | 250 | 250 | 245 | - | - | 5 | 2 |
| 271 | 417 | 445 | (146) | (35) | (174) | (39) | **Operating Profit** | 2,013 | 3,377 | 3,301 | (1,364) | (40) | (1,288) | (39) |
| 29.3 | 35.3 | 38.2 | (6.0) | | (8.9) | | Operating Cash Flow Margin (%) | 30.4 | 38.3 | 39.0 | (7.9) | | (8.6) | |
| 19.0 | 26.3 | 27.8 | (7.3) | | (8.8) | | Operating Profit Margin (%) | 20.7 | 30.0 | 29.8 | (9.3) | | (9.1) | |

**WPMT**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

|  | | For Period 7, 2007 | | | | | |
|---|---|---|---|---|---|---|---|
|  | | | | **Variance From** | | | |
|  | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 949 | 1,120 | 1,044 | (171) | -15% | (95) | -9% |
| Operating Cash Expenses | 917 | 953 | 925 | (36) | -4% | (8) | -1% |
| **Operating Cash Flow** | **32** | **167** | **119** | **(135)** | **-81%** | **(87)** | **-73%** |
| Depreciation & Amortization | 124 | 122 | 115 | 2 | 2% | 9 | 8% |
| Operating Profit | (92) | 45 | 4 | (136) | -306% | (96) | -2265% |

**Variance Explanations**
  **Revenues vs. Plan**

| **($171)** | - Both Local and National revenues were  worse than  plan due to decreased automotive and |
|---|---|
|  | a general softening of the national market.  Access (7p-8p) Monday thru Saturday ratings and revenues |
|  | have decreased substantially.  Access revenues are down 44%  for the month or $107K from  last year. |
|  | Local automotive was down 22% and national automotive was down 40%. |

**Expenses vs. Plan**

| **$2** | - Broadcast rights expenses were slightly worse than plan. |
|---|---|
| **$1** | - Programming expenses were worse  than plan due to increased SESAC fees. |
| **($2)** | - News expenses were  better  than plan due to timing differences in video tape expense. |
| **$4** | - Engineering expenses were worse than plan due to increased electric. |
| **($17)** | - Sales expenses were better than plan due to decreased commission expense as a result |
|  | of lower revenues. |
| **($9)** | - Creative Services expenses were  better than plan due to timing differences in radio advertising. |
| **($15)** | - Administrative expenses were better than plan due to decreased MIP and stock related compensation. |
| **($36)** | - Operating expenses were better than plan. |

**Revenues vs. Prior Year**

| **($95)** | - Both Local and National revenues were  worse than  last year by due to decreased automotive, |
|---|---|
|  | fast food and a general softening of the national market.   Local automotive was down 22% |
|  | and national was down 40%. |
|  | Access (7p-8p) Monday thru Saturday ratings and revenues  have decreased substantially. |
|  | Revenues are down 44% for the month or $107K from last year. |

**Expenses vs. Prior Year**

| **($23)** | - Broadcast rights expenses were better than last year. |
|---|---|
| **$3** | - Programming expenses were slightly worse than last year due to increased Music license fees. |
| **$10** | - News expenses were worse than last year due to increased compensation. |
| **$7** | - Engineering expenses were worse than last year due to increased  repairs and electric. |
| **($7)** | - Sales expenses were better than last year due to decreased commission expense as a result |
|  | of lower revenues. |
| **($9)** | - Creative Services expenses were better than last year due to a timing difference in radio advertising. |
| **$11** | - Administrative expenses were worse than last year due to a prior year adjustment to workers compensation. |
| **($8)** | - Operating expenses were better than last year. |

**WPMT-TV Harrisburg**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Local | 627 | 679 | 622 | (52) | (8) | 5 | 1 | | 5,421 | 5,842 | 5,407 | (421) | (7) | 14 | - |
| National | 421 | 573 | 551 | (152) | (27) | (130) | (24) | | 3,503 | 4,045 | 3,894 | (542) | (13) | (391) | (10) |
| Gross advertising revenue | 1,048 | 1,252 | 1,173 | (204) | (16) | (125) | (11) | | 8,924 | 9,887 | 9,301 | (963) | (10) | (377) | (4) |
| Barter | 78 | 78 | 80 | - | - | (2) | (3) | | 448 | 478 | 547 | (30) | (6) | (99) | (18) |
| Other | 17 | 21 | 5 | (4) | (19) | 12 | 240 | | 82 | 127 | 51 | (45) | (35) | 31 | 61 |
| Gross revenue | 1,143 | 1,351 | 1,258 | (208) | (15) | (115) | (9) | | 9,454 | 10,492 | 9,899 | (1,038) | (10) | (445) | (4) |
| Less agency commissions | (194) | (231) | (214) | 37 | 16 | 20 | 9 | | (1,590) | (1,776) | (1,652) | 186 | 10 | 62 | 4 |
| Net revenue | 949 | 1,120 | 1,044 | (171) | (15) | (95) | (9) | | 7,864 | 8,716 | 8,247 | (852) | (10) | (383) | (5) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 251 | 249 | 275 | 2 | 1 | (24) | (9) | | 1,616 | 1,585 | 1,693 | 31 | 2 | (77) | (5) |
| Other | 23 | 20 | 20 | 3 | 15 | 3 | 15 | | 164 | 150 | 135 | 14 | 9 | 29 | 21 |
| Total program costs | 274 | 269 | 295 | 5 | 2 | (21) | (7) | | 1,780 | 1,735 | 1,828 | 45 | 3 | (48) | (3) |
| News | 239 | 240 | 228 | (1) | - | 11 | 5 | | 1,483 | 1,492 | 1,442 | (9) | (1) | 41 | 3 |
| Engineering | 73 | 68 | 66 | 5 | 7 | 7 | 11 | | 449 | 433 | 419 | 16 | 4 | 30 | 7 |
| Sales | 127 | 144 | 134 | (17) | (12) | (7) | (5) | | 1,040 | 1,055 | 991 | (15) | (1) | 49 | 5 |
| Advertising & promotion | 33 | 42 | 41 | (9) | (21) | (8) | (20) | | 345 | 384 | 359 | (39) | (10) | (14) | (4) |
| General & administrative | 171 | 190 | 161 | (19) | (10) | 10 | 6 | | 1,210 | 1,265 | 1,227 | (55) | (4) | (17) | (1) |
| (Gain)/loss on asset disposal | - | - | 1 | - | NM | (1) | (100) | | (1) | - | - | (1) | NM | (1) | NM |
| Total cash expenses | 917 | 953 | 926 | (36) | (4) | (9) | (1) | | 6,306 | 6,364 | 6,266 | (58) | (1) | 40 | 1 |
| **Operating Cash Flow** | 32 | 167 | 118 | (135) | (81) | (86) | (73) | | 1,558 | 2,352 | 1,981 | (794) | (34) | (423) | (21) |
| Depreciation | 66 | 64 | 56 | 2 | 3 | 10 | 18 | | 417 | 419 | 350 | (2) | - | 67 | 19 |
| Amortization of intangibles | 58 | 58 | 58 | - | - | - | - | | 361 | 361 | 361 | - | - | - | - |
| **Operating Profit** | (92) | 45 | 4 | (137) | (304) | (96) | (2,400) | | 780 | 1,572 | 1,270 | (792) | (50) | (490) | (39) |
| Operating Cash Flow Margin (%) | 3.4 | 14.9 | 11.3 | (11.5) | | (7.9) | | | 19.8 | 27.0 | 24.0 | (7.2) | | (4.2) | |
| Operating Profit Margin (%) | (9.7) | 4.0 | 0.4 | (13.7) | | (10.1) | | | 9.9 | 18.0 | 15.4 | (8.1) | | (5.5) | |

**New Orleans Stations**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | Period 7 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | | | | 2007 Plan | % | 2006 Actual | % |
| Revenues | 1,493 | 1,432 | 1,266 | 61 | 4 | 227 | 18 |
| Operating Cash Expenses | 1,383 | 1,466 | 1,162 | (83) | (6) | 221 | 19 |
| **Operating Cash Flow** | **110** | **(34)** | **104** | **144** | **424** | **6** | **4** |
| Depreciation & Amortization | 197 | 334 | 86 | (137) | (41) | 111 | 129 |
| Operating Profit | (87) | (368) | 18 | 281 | 76 | (105) | 583 |

**Revenues vs. Plan**
- Net Revenue is $61K or 4% over plan.
- ABC26 finished $12K and CW38 $6K ahead of plan.  The New Orleans Saints preseason game helped ABC26 hit their number.
- Other revenue is $23K over plan due to higher barter revenue- NO Saints game offset by less trade revenue.

**Expenses vs. Plan**
- Operating Cash Expenses are $83K or 6% under Plan.
- Other Programming is $6K under plan due to lower music license fees offset by the addition of a Saints Special.
- News is $5K under plan due to no relocation expense.
- Engineering is $34K under plan due to open positions, lower R&M & electricity offset by and unplanned bonus.
- Sales is as planned due to no Scarborough fees offset by higher promotional spending.
- Advert/ Promotions is $8K or 12% under plan due to lower advertising.
- G&A is $96K under plan due to lower health insurance, 401-K, rent & personal prop tax.
- Broadcast Rights are $67K over plan due the unplanned NO Saints preseason game & more runs of Martin offset by airing fewer runs of Jamie Fox.
- Depreciation/Amortization is $136K under plan due to timing of capital spending.

**Revenues vs. Prior Year**
- Net Revenue is $227K or 18% over July 2006.
- ABC is $83K & CW is $98K ahead of last year.  The influx of the Saints for WGNO and the continued growth of WNOL
  in categories such as education and fast food kept both stations in the plus column.
- Other revenue is $58K ahead of 2006 due to a new ABC agreement which eliminated affiliate fees as well as higher barter.

**Expenses vs. Prior Year**
- Operating Cash Expenses are $221K or 19% under July 2006.
- Other Programming is $1K under last year due to lower music license fees offset by filled positions & a Saints Special.
- News is $26K over last year due to filled positions & a bonus reclass in 2006 offset by lower relocation.
- Engineering is $56K over 2006 due to transmitter rent(in G&A in 2006), a bonus reclass in 2006 as well as higher R&M & electricity.
- Sales is $110K over last year due to higher commissions, bonus, promotional spending as well as the beginning of Nielsen fees offset by lower salaries.
- Advert & Promotions is $10K over last year due to filled positions & addition of World Now offset by lower advertising.
- G&A is $58K under last year due to transm rent moving to Eng, no insurance reserve, timing of offsite rent as well as lower electricity,
  legal, pers prop taxes, telecom, pension/retirement and bad debt offset by filled positions & higher health ins and workers comp(2006 credits)
- Broadcast Rights are $78K over last year due to airing more runs of Martin, higher cost of Family Feud & addition Greg Behrendt & New Orleans
  Saints preseason game offset by lower cost for Jaime Fox, Living Single, Friends & Simpsons as well as cancellation of Texas Justice.
- Depreciation/Amort is $111K over last year due to adding replacement assets.

**New Orleans Stations[1]**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | | |
| 980 | 945 | 858 | 35 | 4 | 122 | 14 | Local | | 6,759 | 5,950 | 5,482 | 809 | 14 | 1,277 | 23 |
| 626 | 634 | 556 | (8) | (1) | 70 | 13 | National | | 4,090 | 3,988 | 3,163 | 102 | 3 | 927 | 29 |
| 1,606 | 1,579 | 1,414 | 27 | 2 | 192 | 14 | Gross advertising revenue | | 10,849 | 9,938 | 8,645 | 911 | 9 | 2,204 | 25 |
| 73 | 51 | 39 | 22 | 43 | 34 | 87 | Barter | | 345 | 304 | 258 | 41 | 13 | 87 | 34 |
| 33 | 32 | 9 | 1 | 3 | 24 | 267 | Other | | 226 | 224 | 98 | 2 | 1 | 128 | 131 |
| 1,712 | 1,662 | 1,462 | 50 | 3 | 250 | 17 | Gross revenue | | 11,420 | 10,466 | 9,001 | 954 | 9 | 2,419 | 27 |
| (219) | (230) | (196) | 11 | 5 | (23) | (12) | Less agency commissions | | (1,503) | (1,448) | (1,179) | (55) | (4) | (324) | (27) |
| 1,493 | 1,432 | 1,266 | 61 | 4 | 227 | 18 | Net revenue | | 9,917 | 9,018 | 7,822 | 899 | 10 | 2,095 | 27 |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Program costs | | | | | | | | |
| 305 | 239 | 228 | 66 | 28 | 77 | 34 | Rights amortization | | 1,659 | 1,587 | 1,464 | 72 | 5 | 195 | 13 |
| 60 | 66 | 61 | (6) | (9) | (1) | (2) | Other | | 358 | 431 | 402 | (73) | (17) | (44) | (11) |
| 365 | 305 | 289 | 60 | 20 | 76 | 26 | Total program costs | | 2,017 | 2,018 | 1,866 | (1) | - | 151 | 8 |
| 284 | 289 | 257 | (5) | (2) | 27 | 11 | News | | 1,745 | 1,744 | 1,617 | 1 | - | 128 | 8 |
| 91 | 125 | 36 | (34) | (27) | 55 | 153 | Engineering | | 623 | 681 | 605 | (58) | (9) | 18 | 3 |
| 281 | 281 | 171 | - | - | 110 | 64 | Sales | | 1,420 | 1,682 | 1,140 | (262) | (16) | 280 | 25 |
| 58 | 67 | 49 | (9) | (13) | 9 | 18 | Advertising & promotion | | 303 | 504 | 298 | (201) | (40) | 5 | 2 |
| 304 | 400 | 362 | (96) | (24) | (58) | (16) | General & administrative | | 1,898 | 2,306 | 2,477 | (408) | (18) | (579) | (23) |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | | - | - | (4) | - | NM | 4 | 100 |
| 1,383 | 1,467 | 1,164 | (84) | (6) | 219 | 19 | Total cash expenses | | 8,006 | 8,935 | 7,999 | (929) | (10) | 7 | - |
| 110 | (35) | 102 | 145 | 414 | 8 | 8 | **Operating Cash Flow** | | 1,911 | 83 | (177) | 1,828 | 2,202 | 2,088 | 1,180 |
| 191 | 327 | 79 | (136) | (42) | 112 | 142 | Depreciation | | 1,185 | 1,361 | 411 | (176) | (13) | 774 | 188 |
| 6 | 6 | 6 | - | - | - | - | Amortization of intangibles | | 41 | 41 | 41 | - | - | - | - |
| (87) | (368) | 17 | 281 | 76 | (104) | (612) | **Operating Profit** | | 685 | (1,319) | (629) | 2,004 | 152 | 1,314 | 209 |
| 7.4 | (2.4) | 8.1 | 9.8 | | (0.7) | | Operating Cash Flow Margin (%) | | 19.3 | 0.9 | (2.3) | 18.4 | | 21.6 | |
| (5.8) | (25.7) | 1.3 | 19.9 | | (7.1) | | Operating Profit Margin (%) | | 6.9 | (14.6) | (8.0) | 21.5 | | 14.9 | |

(1) Includes WGNO and WNOL.

**WGN Cable**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | | Period 7 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | |
| Revenues | 9,431 | 9,379 | 9,529 | 52 | 1 | (98) | (1) | |
| Operating Cash Expenses | 3,977 | 4,367 | 4,302 | (390) | (9) | (325) | (8) | |
| **Operating Cash Flow** | **5,455** | **5,012** | **5,227** | **443** | **9** | **227** | **4** | |
| Depreciation & Amortization | 46 | 43 | 39 | 2 | 5 | 7 | 17 | |
| Operating Profit | 5,409 | 4,969 | 5,188 | 440 | 9 | 221 | 4 | |

**Revenues vs. Plan**

Total revenues were $52K or 1% higher than planned due to the following:
- Regular/Direct Response revenue was $171K higher than planned due to a stronger scatter market than anticipated.
- The Cable Ratings Reserve was $113K and the Cable Sales Allowance was $30K lower than planned per our monthly analyses.
- Agency Commissions were $26K lower than planned.
- Barter revenue increased $12K primarily due to higher Buena Vista 7 and Warner Volume 37 packages than planned. In addition, Ultimate Blackjack Tour 07/08 and Universal Presentation 1 packages aired but were not planned.
- This was offset by a $302K decrease in Paid Programming revenue due to lower rates created by a depressed market.

**Expenses vs. Plan**

Total expenses were $388K or 9% below plan due to:
- Advertising-Cable expenses were $370K lower than planned due to changes in the timing of 2007 consumer spending. Expenses have been projected forward.
- B/R Amortization was $40K lower than planned partially due to a $43K decrease in Cubs B/R Amortization as there was one less game than planned. Sox B/R Amortization was $36K lower than planned due to lower per game costs. Features B/R Amortization was $24K below plan as the planned HBO Cable Features package did not air and Lion's Gate Premiere 1, New Line Thrill Ride, and New Line 9 amortization was less than planned. This was offset by a $51K increase in Syndicated B/R Amortization primarily due to higher Funniest Pets/People expense as there were unplanned airings. Barter/Syndicated and Features B/R Amortization increased $12K (see explanation in Revenues vs. Plan above).
- This was offset by a $17K increase in Compensation expense as both FICA and 401k expenses were $8K above plan due to the payment of 2Q07 commissions during the period.

**Revenues vs. Prior Year**

Total revenues were $98K or 1% below prior year due to the following:
- Paid Programming revenue was $186K lower than last year due to lower P7, 2007 vs. P7, 2006 rates as well as the expiration of several religious programs in 2007.
- The Cable Ratings Reserve was $115K higher than prior year as there was a $113K reversal recorded in P7, 2007 vs. a $228K reversal in P7, 2006 per our monthly analyses.
- Regular/Direct Response revenue was $57K lower than last year due to a softer P7, 2007 scatter market vs. P7, 2006.
- This was offset by a $200K increase in Barter revenue primarily due to American Idol Rewind 06-08, Greg Behrendt 06/07, and Scrubs programming that existed in P7, 2007, but not in P7, 2006.
- The Cable Sales Allowance was $43K lower than last year as no provision was recorded in P7, 2007 vs. a $43K provision in P7, 2006 per our monthly analyses.
- Agency Commissions were $16K lower than last year.

**Expenses vs. Prior Year**

Total expenses were $318K or 7% lower than last year due to:
- B/R Amortization expense was $453K below prior year. Syndicated B/R Amortization was $340K lower than last year, as there were lower P7, 2007 costs for AFV, Cosby, DaVinci's Inquest, Magnum, Matlock, Moesha, and Sex/City. Happy Days, Home Improvement, and Rockford Files programming that existed in P7, 2006 did not exist in P7, 2007. This was offset by Even Stevens, Funniest Pets/People, Greg Behrendt, Homicide, Lizzie McGuire, Scrubs, and Ultimate Blackjack programming that existed in P7, 2007 but not in P7, 2006. Features B/R Amortization was $158K lower than last year. Sox B/R Amortization was $72K and Cubs B/R Amortization was $69K lower than last year due to lower P7, 2007 per game costs and one fewer P7, 2007 Cubs game. This was offset by a $200K increase in Barter Syndicated/Features B/R Amortization (see explanation in Revenues vs. Prior Year above).
- This was offset by a $46K increase in Compensation expense primarily due to a $25K increase in Workers Compensation expenses, as a $26K credit from TCO was recorded in P7, 2006. In addition, Salary expense was $12K higher than last year as there were open Sales Assistant (3), Graphic Artist, and Writer/Producer positions in 2006 that were filled in 2007.
- Nielsen expenses were $33K higher than last year due to higher contract rates in 2007.
- Outside Production expenses were $26K above prior year as the production costs for Funniest Pets/People did not exist in P7, 2006.
- Advertising Production-On Air and Rent-Office expenses were $11K each higher than last year.
- Depreciation expense was $7K higher than last year.

**WGN Cable**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 9,546 | 9,532 | 9,860 | 14 | - | (314) | (3) | Advertising and other revenue | 63,634 | 63,990 | 66,534 | (356) | (1) | (2,900) | (4) |
| 919 | 909 | 721 | 10 | 1 | 198 | 27 | Barter revenue | 5,325 | 5,589 | 4,222 | (264) | (5) | 1,103 | 26 |
| 222 | 221 | 221 | 1 | - | 1 | - | Cable royalty revenue | 1,406 | 1,388 | 1,404 | 18 | 1 | 2 | - |
| 10,687 | 10,662 | 10,802 | 25 | - | (115) | (1) | Gross revenue | 70,365 | 70,967 | 72,160 | (602) | (1) | (1,795) | (2) |
| (1,256) | (1,283) | (1,273) | 27 | 2 | 17 | 1 | Less agency commissions | (8,552) | (8,612) | (8,675) | 60 | 1 | 123 | 1 |
| 9,431 | 9,379 | 9,529 | 52 | 1 | (98) | (1) | Net revenue | 61,813 | 62,355 | 63,485 | (542) | (1) | (1,672) | (3) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 2,557 | 2,596 | 3,009 | (39) | (2) | (452) | (15) | Rights amortization | 16,380 | 17,239 | 18,451 | (859) | (5) | (2,071) | (11) |
| 27 | 26 | - | 1 | 4 | 27 | NM | Other | 189 | 182 | - | 7 | 4 | 189 | NM |
| 2,584 | 2,622 | 3,009 | (38) | (1) | (425) | (14) | Total program costs | 16,569 | 17,421 | 18,451 | (852) | (5) | (1,882) | (10) |
| - | - | - | - | NM | - | NM | News | - | - | - | - | NM | - | NM |
| - | - | - | - | NM | - | NM | Engineering | - | - | - | - | NM | - | NM |
| 629 | 621 | 587 | 8 | 1 | 42 | 7 | Sales | 4,147 | 4,141 | 3,835 | 6 | - | 312 | 8 |
| 73 | 437 | 55 | (364) | (83) | 18 | 33 | Advertising & promotion | 832 | 2,018 | 815 | (1,186) | (59) | 17 | 2 |
| 692 | 686 | 651 | 6 | 1 | 41 | 6 | General & administrative | 4,317 | 4,407 | 4,183 | (90) | (2) | 134 | 3 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 3,978 | 4,366 | 4,302 | (388) | (9) | (324) | (8) | Total cash expenses | 25,865 | 27,987 | 27,284 | (2,122) | (8) | (1,419) | (5) |
| 5,453 | 5,013 | 5,227 | 440 | 9 | 226 | 4 | **Operating Cash Flow** | 35,948 | 34,368 | 36,201 | 1,580 | 5 | (253) | (1) |
| 45 | 44 | 39 | 1 | 2 | 6 | 15 | Depreciation | 271 | 264 | 235 | 7 | 3 | 36 | 15 |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 5,408 | 4,969 | 5,188 | 439 | 9 | 220 | 4 | **Operating Profit** | 35,677 | 34,104 | 35,966 | 1,573 | 5 | (289) | (1) |
| 57.8 | 53.4 | 54.9 | 4.4 | | 2.9 | | Operating Cash Flow Margin (%) | 58.2 | 55.1 | 57.0 | 3.1 | | 1.2 | |
| 57.3 | 53.0 | 54.4 | 4.3 | | 2.9 | | Operating Profit Margin (%) | 57.7 | 54.7 | 56.7 | 3.0 | | 1.0 | |

**WGN Cable Distribution**
**Variance Explanations**
**Period 7, 2007**
**(Thousands of Dollars)**

| | | | | Period 7, 2007 | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Revenues | 3,781 | 3,463 | 3,028 | 317 | 9 | 753 | 25 |
| Operating Cash Expenses | 283 | 323 | 489 | (40) | (12) | (206) | (42) |
| **Operating Cash Flow** | **3,498** | **3,141** | **2,539** | **357** | **11** | **960** | **38** |
| Depreciation & Amortization | 395 | 395 | 395 | 0 | 0 | 0 | 0 |
| Operating Profit | 3,103 | 2,746 | 2,144 | 357 | 13 | 959 | 45 |

## Variance Explanations - Period 7, 2007

### Revenues vs. Plan

Total revenues were $317K or 9% above plan primarily due to the following:
- The Cable Distribution Allowance decreased $255K vs. plan partially due to the fact that Comcast/Time Warner rate and subscribers were updated retroactively from P1-P6.  In addition, Verizon ($53K) and DirecTV ($7K) reported higher  subscribers than billed.
- Cable Distribution revenue was $57K higher than plan, primarily due to the growth of the telcos.

### Expenses vs. Plan

Total Expenses were $40K or 6% below plan.  This was primarily due to:
- Promo/Mktg expenses were $26K below plan.  This was partially due to the fact that the media plan spending was less than anticipated ($16K).  In addition, CTAM expenses came in lower than originally expected ($8K).
- Total Compensation expenses were $27K below plan.  This was primarily due to a decrease in Total Salaries expense ($24K) partially due to open positions and personnel changes within the Sales department.  Also, the open Database Analyst position in the Finance department will not be filled.
- This was offset by an $8K increase in R&M Remote E.N.G. Equip expenses vs. plan, due to the timing of the IRD rollout.

### Revenues vs. Prior Year

Total revenues were $753K or 25% above prior year primarily due to the following:
- The Cable Distribution Allowance decreased $461K vs. prior year partially due to positive revenue adjustments in P7, 2007 vs. negative adjustments in P7, 2006 ($267K) (see revenue vs. plan).  In addition, a contract was reached with DirecTV, which eliminated the need for a 2007 reserve ($191K).
- The Affiliate Fee Rebate decreased $143K vs. prior year.  There was no P7, 2007 MFN vs. a P7, 2006 MFN due to the fact that in P7, 2006 DirecTV was remitting at a lower rate than Time Warner and Comcast.  In P12, 2006 a contract was reached with DirecTV, which eliminated the need for an MFN liability in 2007.
- DBS revenue increased $131K as both DirecTV and EchoStar had increased rates and subscribers in 2007 vs. 2006.
- Cable Distribution revenue was $85K higher than prior year partially due to contractual rates increasing 4% in 2007 vs. 2006. In addition, there were no telco subscribers in 2006.
- This was offset by a $68K decrease in Canadian revenue, as the contract with Cancom expired in P3, 2007 and it will not be renewed.

### Expenses vs. Prior Year

Total Expenses were $206K or 23% below prior year.  This was primarily due to:
- Promo/Mktg expenses decreased $211K vs. prior year.  This was primarily due to the fact that in 2007 our contractual obligations with Gemstar were completed vs. 2006 ($188K).  In addition, the media plan spending was lower than anticipated in 2007 ($19K).
- Total Compensation expenses were $14K below prior year.  This was primarily due to a decrease in Total Salaries expense ($28K) partially due to open positions and personnel changes within the Sales department that did not exist in 2006.  There was also an open Database Analyst position in the Finance department in 2007 vs. 2006.  This was offset by higher Workers Compensation ($7K), Medical Insurance expenses ($4K) and FICA taxes ($3K) in 2007 vs. 2006 .
- This was offset by an $8K increase in R&M Remote E.N.G. Equip expenses vs. prior year, due to the IRD rollout expense that did not exist in P7, 2006.

**WGN Cable Distribution**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | Line Item | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Revenues** | | | | | | | | | | | | | | | |
| Distribution Revenue | 3,781 | 3,464 | 3,028 | 317 | 9 | 753 | 25 | | 24,798 | 24,259 | 21,409 | 539 | 2 | 3,389 | 16 |
| Net revenue | 3,781 | 3,464 | 3,028 | 317 | 9 | 753 | 25 | | 24,798 | 24,259 | 21,409 | 539 | 2 | 3,389 | 16 |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Other | 8 | 9 | 8 | (1) | (11) | - | - | | 52 | 53 | 51 | (1) | (2) | 1 | 2 |
| Total program costs | 8 | 9 | 8 | (1) | (11) | - | - | | 52 | 53 | 51 | (1) | (2) | 1 | 2 |
| News | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Engineering | 16 | 7 | 2 | 9 | 129 | 14 | 700 | | 1,248 | 2,228 | 216 | (980) | (44) | 1,032 | 478 |
| Sales | 151 | 169 | 181 | (18) | (11) | (30) | (17) | | 908 | 1,028 | 1,086 | (120) | (12) | (178) | (16) |
| Advertising & promotion | 24 | 43 | 228 | (19) | (44) | (204) | (89) | | 700 | 795 | 1,685 | (95) | (12) | (985) | (58) |
| General & administrative | 85 | 96 | 70 | (11) | (11) | 15 | 21 | | 687 | 593 | 573 | 94 | 16 | 114 | 20 |
| (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total cash expenses | 284 | 324 | 489 | (40) | (12) | (205) | (42) | | 3,595 | 4,697 | 3,611 | (1,102) | (23) | (16) | - |
| **Operating Cash Flow** | 3,497 | 3,140 | 2,539 | 357 | 11 | 958 | 38 | | 21,203 | 19,562 | 17,798 | 1,641 | 8 | 3,405 | 19 |
| Depreciation | 119 | 119 | 119 | - | - | - | - | | 831 | 830 | 829 | 1 | - | 2 | - |
| Amortization of intangibles | 275 | 275 | 276 | - | - | (1) | - | | 1,927 | 1,927 | 1,928 | - | - | (1) | - |
| **Operating Profit** | 3,103 | 2,746 | 2,144 | 357 | 13 | 959 | 45 | | 18,445 | 16,805 | 15,041 | 1,640 | 10 | 3,404 | 23 |
| Operating Cash Flow Margin (%) | 92.5 | 90.6 | 83.9 | 1.9 | | 8.6 | | | 85.5 | 80.6 | 83.1 | 4.9 | | 2.4 | |
| Operating Profit Margin (%) | 82.1 | 79.3 | 70.8 | 2.8 | | 11.3 | | | 74.4 | 69.3 | 70.3 | 5.1 | | 4.1 | |

**Radio Entertainment/Other**
**Summary of Operations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| WGN Radio | 3,999 | 4,958 | 4,814 | (959) | (19) | (815) | (17) | | 21,902 | 23,876 | 24,427 | (1,974) | (8) | (2,525) | (10) |
| TEC Group | 2,225 | 2,763 | 1,413 | (538) | (19) | 812 | 57 | | 11,388 | 13,084 | 12,248 | (1,696) | (13) | (860) | (7) |
| Chicago Cubs Group | 48,171 | 44,792 | 44,076 | 3,379 | 8 | 4,095 | 9 | | 153,830 | 139,099 | 124,755 | 14,731 | 11 | 29,075 | 23 |
| Corporate Operations | 13 | 10 | 12 | 3 | 30 | 1 | 8 | | 86 | 71 | 80 | 15 | 21 | 6 | 8 |
| Total before eliminations | 54,408 | 52,523 | 50,315 | 1,885 | 4 | 4,093 | 8 | | 187,206 | 176,130 | 161,510 | 11,076 | 6 | 25,696 | 16 |
| Eliminations | (3,047) | (2,786) | (3,231) | (261) | (9) | 184 | 6 | | (11,246) | (10,393) | (12,820) | (853) | (8) | 1,574 | 12 |
| Total | 51,361 | 49,737 | 47,084 | 1,624 | 3 | 4,277 | 9 | | 175,960 | 165,737 | 148,690 | 10,223 | 6 | 27,270 | 18 |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| WGN Radio | 3,030 | 3,016 | 3,005 | 14 | - | 25 | 1 | | 16,138 | 16,281 | 17,455 | (143) | (1) | (1,317) | (8) |
| TEC Group | 1,438 | 2,056 | 1,498 | (618) | (30) | (60) | (4) | | 9,103 | 10,396 | 11,921 | (1,293) | (12) | (2,818) | (24) |
| Chicago Cubs Group | 31,609 | 29,470 | 29,473 | 2,139 | 7 | 2,136 | 7 | | 129,723 | 121,780 | 113,617 | 7,943 | 7 | 16,106 | 14 |
| Corporate Operations | 13 | 10 | 12 | 3 | 30 | 1 | 8 | | 86 | 71 | 80 | 15 | 21 | 6 | 8 |
| Eliminations | (3,047) | (2,786) | (3,231) | (261) | (9) | 184 | 6 | | (11,246) | (10,393) | (12,820) | (853) | (8) | 1,574 | 12 |
| Total excl. TBC Group allocation | 33,043 | 31,766 | 30,757 | 1,277 | 4 | 2,286 | 7 | | 143,804 | 138,135 | 130,253 | 5,669 | 4 | 13,551 | 10 |
| TBC Group allocation | 25 | 182 | 389 | (157) | (86) | (364) | (94) | | 789 | 1,191 | 1,059 | (402) | (34) | (270) | (25) |
| Total incl. TBC Group allocation | 33,068 | 31,948 | 31,146 | 1,120 | 4 | 1,922 | 6 | | 144,593 | 139,326 | 131,312 | 5,267 | 4 | 13,281 | 10 |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| WGN Radio | 994 | 1,970 | 1,839 | (976) | (50) | (845) | (46) | | 5,940 | 7,784 | 7,166 | (1,844) | (24) | (1,226) | (17) |
| TEC Group | 888 | 825 | 61 | 63 | 8 | 827 | 1,356 | | 2,940 | 3,426 | 1,224 | (486) | (14) | 1,716 | 140 |
| Chicago Cubs Group | 17,043 | 15,770 | 15,062 | 1,273 | 8 | 1,981 | 13 | | 27,014 | 20,012 | 13,437 | 7,002 | 35 | 13,577 | 101 |
| Total excl. TBC Group allocation | 18,925 | 18,565 | 16,962 | 360 | 2 | 1,963 | 12 | | 35,894 | 31,222 | 21,827 | 4,672 | 15 | 14,067 | 64 |
| TBC Group allocation | (16) | (155) | (371) | 139 | 90 | 355 | 96 | | (683) | (1,061) | (949) | 378 | 36 | 266 | 28 |
| Total incl. TBC Group allocation | 18,909 | 18,410 | 16,591 | 499 | 3 | 2,318 | 14 | | 35,211 | 30,161 | 20,878 | 5,050 | 17 | 14,333 | 69 |
| **Operating Profit** | | | | | | | | | | | | | | | |
| WGN Radio | 969 | 1,942 | 1,809 | (973) | (50) | (840) | (46) | | 5,764 | 7,595 | 6,972 | (1,831) | (24) | (1,208) | (17) |
| TEC Group | 787 | 707 | (85) | 80 | 11 | 872 | 1,026 | | 2,285 | 2,688 | 327 | (403) | (15) | 1,958 | 599 |
| Chicago Cubs Group | 16,562 | 15,322 | 14,603 | 1,240 | 8 | 1,959 | 13 | | 24,107 | 17,319 | 11,138 | 6,788 | 39 | 12,969 | 116 |
| Total excl. TBC Group allocation | 18,318 | 17,971 | 16,327 | 347 | 2 | 1,991 | 12 | | 32,156 | 27,602 | 18,437 | 4,554 | 16 | 13,719 | 74 |
| TBC Group allocation | (25) | (182) | (389) | 157 | 86 | 364 | 94 | | (789) | (1,191) | (1,059) | 402 | 34 | 270 | 25 |
| Total incl. TBC Group allocation | 18,293 | 17,789 | 15,938 | 504 | 3 | 2,355 | 15 | | 31,367 | 26,411 | 17,378 | 4,956 | 19 | 13,989 | 80 |
| **Operating Cash Flow Margin(%)** | | | | | | | | | | | | | | | |
| WGN Radio | 24.9 | 39.7 | 38.2 | (14.8) | | (13.3) | | | 27.1 | 32.6 | 29.3 | (5.5) | | (2.2) | |
| TEC Group | 39.9 | 29.9 | 4.3 | 10.0 | | 35.6 | | | 25.8 | 26.2 | 10.0 | (0.4) | | 15.8 | |
| Chicago Cubs Group | 35.4 | 35.2 | 34.2 | 0.2 | | 1.2 | | | 17.6 | 14.4 | 10.8 | 3.2 | | 6.8 | |
| Total excl. TBC Group allocation | 36.8 | 37.3 | 36.0 | (0.5) | | 0.8 | | | 20.4 | 18.8 | 14.7 | 1.6 | | 5.7 | |
| Total incl. TBC Group allocation | 36.8 | 37.0 | 35.2 | (0.2) | | 1.6 | | | 20.0 | 18.2 | 14.0 | 1.8 | | 6.0 | |
| **Operating Profit Margin(%)** | | | | | | | | | | | | | | | |
| WGN Radio | 24.2 | 39.2 | 37.6 | (15.0) | | (13.4) | | | 26.3 | 31.8 | 28.5 | (5.5) | | (2.2) | |
| TEC Group | 35.4 | 25.6 | (6.0) | 9.8 | | 41.4 | | | 20.1 | 20.5 | 2.7 | (0.4) | | 17.4 | |
| Chicago Cubs Group | 34.4 | 34.2 | 33.1 | 0.2 | | 1.3 | | | 15.7 | 12.5 | 8.9 | 3.2 | | 6.8 | |
| Total excl. TBC Group allocation | 35.7 | 36.1 | 34.7 | (0.4) | | 1.0 | | | 18.3 | 16.7 | 12.4 | 1.6 | | 5.9 | |
| Total incl. TBC Group allocation | 35.6 | 35.8 | 33.9 | (0.2) | | 1.7 | | | 17.8 | 15.9 | 11.7 | 1.9 | | 6.1 | |

**WGN Radio**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | Period 7 | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| Revenues | 4,000 | 4,958 | 4,814 | (958) | (19) | (814) | (17) |
| Operating Cash Expenses | 3,005 | 2,987 | 2,976 | 18 | 1 | 29 | 1 |
| **Operating Cash Flow** | **995** | **1,971** | **1,838** | **(975)** | **(49)** | **(843)** | **(46)** |
| Depreciation & Amortization | 25 | 28 | 30 | (3) | (11) | (5) | (16) |
| Operating Profit | 970 | 1,943 | 1,808 | (972) | (50) | (838) | (46) |

**Revenues vs. Plan**

| | |
|---|---|
| (1,156) | Gross Time Sales - Nat'l Time Sales ($199), Local Time Sales ($299), Ag Rev ($40), Loc Sports- Cubs ($384), Nat'l Sports ($153), Sales Allowance ($80) |
| 0 | Barter Revenue |
| (2) | Trade Revenue |
| 15 | Other Revenue - Web Rev $15 |
| 184 | Agency Commissions - lower agency percentage & lower revenue |
| (959) | Net over (under) Plan |

**Expenses vs. Plan**

| | |
|---|---|
| (4) | Broadcast Rights  - Cubs Rights (timing) |
| 4 | Other Programming - Eng Comp - Cubs (moved from Engineering) $8, Talent Sal  ($15), Talent Fees $9 Freelancers - $4 |
| 2 | News - Stringers $2 |
| 4 | Engineering - Rep & Maint. $3 |
| (30) | Sales & Research - Local Comm $16,  FICA $20, Sales merch trade ($16), Nat'l Rep Comm ($29), T&E ($7) Event Cont (timing) ($5) |
| 2 | Advertising & Promo - Web Comp Supplies $3, Web News Services trade $6 |
| 40 | G & A - MIP ($5), Intercompany Rent $5, Pension & 401-k ($9) Bad Debt Res $70, Maint Contract - Traffic ($5) |
| 18 | Net over (under) Plan |

**Revenues vs. Prior Year**

| | |
|---|---|
| (947) | Gross Time Sales - Nat'l Time Sales ($185), Local Time Sales ($176), Ag Rev ($39), Loc Sports- Cubs ($355), Nat'l Sports ($131), Sales Allowance ($60) |
| 0 | Barter Revenue |
| (35) | Trade Revenue - Sales Merch Trade ($46) |
| 21 | Other Revenue - Web $56,  NTR Rev in '06 ($33) |
| 146 | Agency Commissions - lower agency percentage & lower revenue |
| (815) | Net over (under) Prior Year |

**Expenses vs. Prior Year**

| | |
|---|---|
| (95) | Broadcast Rights  - Cubs Rights (timing) |
| 11 | Other Programming - Bonus $11, Eng Comp - Cubs (moved from Engineering) $8 F&G Adj in '06 ($9) |
| 6 | News - CTC Sal (in G&A in 2006) $2, freelancers $2 |
| (23) | Engineering -  F/T Eng. Comp ($6), R&M - Transmitter ($18) |
| 17 | Sales & Research - Local Comm $46, FICA $17, Trade ($48), Cubs Skybox/tickets (timing) $46 Nat'l Rep Commissions ($20), T&E ($14), Event Cont (timing) ($5) |
| 6 | Advertising & Promo - Website (in Prog in '06) $16, Cubs ($8) |
| 107 | G & A - Insurance ($10), Bad Debt Reserve $90, Pension & 401-k ($30), Workers Comp (Cred in '06) $43 MIP $14, Maint Contract - Traffic ($5) |
| 29 | Net over (under) Prior Year |

**WGN-AM Chicago**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Revenues** | | | | | | | |
| 3,568 | 4,292 | 4,130 | (724) | (17) | (562) | (14) | Local | 18,352 | 20,675 | 19,755 | (2,323) | (11) | (1,403) | (7) |
| 854 | 1,286 | 1,239 | (432) | (34) | (385) | (31) | National | 5,483 | 5,776 | 5,540 | (293) | (5) | (57) | (1) |
| 4,422 | 5,578 | 5,369 | (1,156) | (21) | (947) | (18) | Gross advertising revenue | 23,835 | 26,451 | 25,295 | (2,616) | (10) | (1,460) | (6) |
| 41 | 43 | 76 | (2) | (5) | (35) | (46) | Barter | 356 | 234 | 238 | 122 | 52 | 118 | 50 |
| 146 | 132 | 125 | 14 | 11 | 21 | 17 | Other | 954 | 811 | 2,389 | 143 | 18 | (1,435) | (60) |
| 4,609 | 5,753 | 5,570 | (1,144) | (20) | (961) | (17) | Gross revenue | 25,145 | 27,496 | 27,922 | (2,351) | (9) | (2,777) | (10) |
| (610) | (795) | (756) | 185 | 23 | 146 | 19 | Less agency commissions | (3,243) | (3,620) | (3,495) | 377 | 10 | 252 | 7 |
| 3,999 | 4,958 | 4,814 | (959) | (19) | (815) | (17) | Net revenue | 21,902 | 23,876 | 24,427 | (1,974) | (8) | (2,525) | (10) |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Program costs | | | | | | | |
| 906 | 910 | 1,001 | (4) | - | (95) | (9) | Rights amortization | 3,433 | 3,457 | 3,571 | (24) | (1) | (138) | (4) |
| 625 | 620 | 613 | 5 | 1 | 12 | 2 | Other | 3,939 | 3,988 | 5,697 | (49) | (1) | (1,758) | (31) |
| 1,531 | 1,530 | 1,614 | 1 | - | (83) | (5) | Total program costs | 7,372 | 7,445 | 9,268 | (73) | (1) | (1,896) | (20) |
| 106 | 104 | 100 | 2 | 2 | 6 | 6 | News | 665 | 668 | 623 | (3) | - | 42 | 7 |
| 143 | 139 | 166 | 4 | 3 | (23) | (14) | Engineering | 920 | 915 | 935 | 5 | 1 | (15) | (2) |
| 687 | 717 | 670 | (30) | (4) | 17 | 3 | Sales | 3,895 | 3,806 | 3,445 | 89 | 2 | 450 | 13 |
| 44 | 43 | 38 | 1 | 2 | 6 | 16 | Advertising & promotion | 334 | 342 | 350 | (8) | (2) | (16) | (5) |
| 494 | 455 | 387 | 39 | 9 | 107 | 28 | General & administrative | 2,776 | 2,916 | 2,640 | (140) | (5) | 136 | 5 |
| - | - | - | - | NM | - | NM | (Gain)/loss on asset disposal | - | - | - | - | NM | - | NM |
| 3,005 | 2,988 | 2,975 | 17 | 1 | 30 | 1 | Total cash expenses | 15,962 | 16,092 | 17,261 | (130) | (1) | (1,299) | (8) |
| 994 | 1,970 | 1,839 | (976) | (50) | (845) | (46) | **Operating Cash Flow** | 5,940 | 7,784 | 7,166 | (1,844) | (24) | (1,226) | (17) |
| 25 | 28 | 30 | (3) | (11) | (5) | (17) | Depreciation | 176 | 189 | 194 | (13) | (7) | (18) | (9) |
| - | - | - | - | NM | - | NM | Amortization of intangibles | - | - | - | - | NM | - | NM |
| 969 | 1,942 | 1,809 | (973) | (50) | (840) | (46) | **Operating Profit** | 5,764 | 7,595 | 6,972 | (1,831) | (24) | (1,208) | (17) |
| 24.9 | 39.7 | 38.2 | (14.8) | | (13.3) | | Operating Cash Flow Margin (%) | 27.1 | 32.6 | 29.3 | (5.5) | | (2.2) | |
| 24.2 | 39.2 | 37.6 | (15.0) | | (13.4) | | Operating Profit Margin (%) | 26.3 | 31.8 | 28.5 | (5.5) | | (2.2) | |

**TRIBUNE ENTERTAINMENT COMPANY**
**Variance Explanations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|
| | | | | **Period 7** | | | |
| | | | | Variance From | | | |
| Revenues | 2,225 | 2,763 | 1,413 | (538) | (19) | 812 | 58 |
| Operating Cash Expenses | 1,339 | 1,939 | 1,353 | (601) | (31) | (15) | (1) |
| **Operating Cash Flow** | **887** | **824** | **59** | **63** | **8** | **827** | **1,390** |
| Depreciation & Amortization | 101 | 117 | 145 | (16) | (14) | (45) | (31) |
| Operating Profit | 786 | 707 | (86) | 79 | 11 | 872 | 1,015 |

**Revenues vs. Plan**
- Decreased royalties compared to plan. However, see expense variance for offset due to amortization expense.

**Expenses vs. Plan**
- Decreased amortization expense due to royalties revenue shortfall.

**Revenues vs. Prior Year**
- Increased royalties
- Slightly offset by decreased Studios revenue.

**Expenses vs. Prior Year**
- Expenses comparable to prior year.

**TRG Group**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| **Revenue** | | | | | | | | | | | | | | | |
| Syndication | 4,198 | 4,198 | 4,400 | - | - | (202) | (5) | | 32,209 | 30,791 | 29,610 | 1,418 | 5 | 2,599 | 9 |
| Barter | - | 5 | - | (5) | (100) | - | NM | | - | 35 | 8 | (35) | (100) | (8) | (100) |
| Other | 1,699 | 2,136 | 507 | (437) | (20) | 1,192 | 235 | | 6,115 | 8,286 | 6,686 | (2,171) | (26) | (571) | (9) |
| Gross revenue | 5,897 | 6,339 | 4,907 | (442) | (7) | 990 | 20 | | 38,324 | 39,112 | 36,304 | (788) | (2) | 2,020 | 6 |
| Agency/producer commissions | (3,672) | (3,576) | (3,494) | (96) | (3) | (178) | (5) | | (26,936) | (26,028) | (24,056) | (908) | (3) | (2,880) | (12) |
| Net revenue | 2,225 | 2,763 | 1,413 | (538) | (19) | 812 | 57 | | 11,388 | 13,084 | 12,248 | (1,696) | (13) | (860) | (7) |
| **Expenses** | | | | | | | | | | | | | | | |
| Program costs | | | | | | | | | | | | | | | |
| Rights amortization | 64 | 559 | 19 | (495) | (89) | 45 | 237 | | 362 | 559 | 43 | (197) | (35) | 319 | 742 |
| Other | 677 | 742 | 727 | (65) | (9) | (50) | (7) | | 4,064 | 4,708 | 5,324 | (644) | (14) | (1,260) | (24) |
| Total program costs | 741 | 1,301 | 746 | (560) | (43) | (5) | (1) | | 4,426 | 5,267 | 5,367 | (841) | (16) | (941) | (18) |
| Sales | 251 | 294 | 310 | (43) | (15) | (59) | (19) | | 1,766 | 1,963 | 2,044 | (197) | (10) | (278) | (14) |
| Advertising & promotion | 13 | 30 | 44 | (17) | (57) | (31) | (70) | | 416 | 313 | 456 | 103 | 33 | (40) | (9) |
| General & administrative | 332 | 313 | 251 | 19 | 6 | 81 | 32 | | 2,090 | 2,365 | 3,406 | (275) | (12) | (1,316) | (39) |
| (Gain)/loss on asset disposal | - | - | 1 | - | NM | (1) | (100) | | (250) | (250) | (249) | - | - | (1) | - |
| Total cash expenses | 1,337 | 1,938 | 1,352 | (601) | (31) | (15) | (1) | | 8,448 | 9,658 | 11,024 | (1,210) | (13) | (2,576) | (23) |
| **Operating Cash Flow** | 888 | 825 | 61 | 63 | 8 | 827 | 1,356 | | 2,940 | 3,426 | 1,224 | (486) | (14) | 1,716 | 140 |
| Depreciation | 101 | 118 | 146 | (17) | (14) | (45) | (31) | | 655 | 738 | 897 | (83) | (11) | (242) | (27) |
| Amortization of Intangibles | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| **Operating Profit** | 787 | 707 | (85) | 80 | 11 | 872 | 1,026 | | 2,285 | 2,688 | 327 | (403) | (15) | 1,958 | 599 |
| Operating Cash Flow Margin (%) | 39.9 | 29.9 | 4.3 | 10.0 | | 35.6 | | | 25.8 | 26.2 | 10.0 | (0.4) | | 15.8 | |
| Operating Profit Margin (%) | 35.4 | 25.6 | (6.0) | 9.8 | | 41.4 | | | 20.1 | 20.5 | 2.7 | (0.4) | | 17.4 | |

**Corporate Broadcasting Operations**
**Summary of Operations**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| **Operating Revenues** | | | | | | | | | | | | | | | |
| TBC Group Office(1) | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Tribune News Network | 13 | 10 | 12 | 3 | 30 | 1 | 8 | | 86 | 71 | 80 | 15 | 21 | 6 | 8 |
| Eliminations | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 13 | 10 | 12 | 3 | 30 | 1 | 8 | | 86 | 71 | 80 | 15 | 21 | 6 | 8 |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| TBC Group Office(1) | 1,407 | 1,449 | 1,320 | (42) | (3) | 87 | 7 | | 9,313 | 9,525 | 8,817 | (212) | (2) | 496 | 6 |
| Tribune News Network | 21 | (7) | 10 | 28 | 400 | 11 | 110 | | 190 | 46 | 50 | 144 | 313 | 140 | 280 |
| Consolidating adjustments | (1,212) | 37 | 1,797 | (1,249) | (3,376) | (3,009) | (167) | | (3,110) | 30 | (317) | (3,140) | (10,467) | (2,793) | (881) |
| Eliminations | - | - | - | - | NM | - | NM | | - | - | - | - | NM | - | NM |
| Total | 216 | 1,479 | 3,127 | (1,263) | (85) | (2,911) | (93) | | 6,393 | 9,601 | 8,550 | (3,208) | (33) | (2,157) | (25) |
| **Operating Cash Flow** | | | | | | | | | | | | | | | |
| TBC Group Office(1) | (1,372) | (1,344) | (1,285) | (28) | (2) | (87) | (7) | | (9,085) | (9,162) | (8,605) | 77 | 1 | (480) | (6) |
| Tribune News Network | (8) | 17 | 2 | (25) | (147) | (10) | (500) | | (104) | 25 | 30 | (129) | (516) | (134) | (447) |
| Consolidating adjustments | 1,247 | 72 | (1,691) | 1,175 | 1,632 | 2,938 | 174 | | 3,731 | 642 | 981 | 3,089 | 481 | 2,750 | 280 |
| Total | (133) | (1,255) | (2,974) | 1,122 | 89 | 2,841 | 96 | | (5,458) | (8,495) | (7,594) | 3,037 | 36 | 2,136 | 28 |
| **Operating Profit** | | | | | | | | | | | | | | | |
| TBC Group Office(1) | (1,407) | (1,449) | (1,320) | 42 | 3 | (87) | (7) | | (9,313) | (9,525) | (8,817) | 212 | 2 | (496) | (6) |
| Tribune News Network | (8) | 17 | 2 | (25) | (147) | (10) | (500) | | (104) | 25 | 30 | (129) | (516) | (134) | (447) |
| Consolidating adjustments | 1,212 | (37) | (1,797) | 1,249 | 3,376 | 3,009 | 167 | | 3,110 | (30) | 317 | 3,140 | 10,467 | 2,793 | 881 |
| Total | (203) | (1,469) | (3,115) | 1,266 | 86 | 2,912 | 93 | | (6,307) | (9,530) | (8,470) | 3,223 | 34 | 2,163 | 26 |

(1) Excludes special items which have been allocated to the Television group.

**Summary of Expenses by Department**
**For Period 7, 2007**
**(excluding HR Service Centers)**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 344 | 429 | 611 | (85) | (19.8) | (267) | (43.7) | Chairman/President Group | | 2,273 | 2,657 | 3,057 | (384) | (14.5) | (784) | (25.6) |
| 10 | 12 | 17 | (2) | (16.7) | (7) | (41.2) | Former Chairman | | 89 | 75 | 114 | 14 | 18.7 | (25) | (21.9) |
| 84 | 127 | 126 | (43) | (33.9) | (42) | (33.3) | Development | | 675 | 790 | 731 | (115) | (14.6) | (56) | (7.7) |
| 14 | 41 | 27 | (27) | (65.9) | (13) | (48.1) | Chief Technology Office | | 151 | 256 | 172 | (105) | (41.0) | (21) | (12.2) |
| 362 | 454 | 436 | (92) | (20.3) | (74) | (17.0) | Law/Corp Secretary | | 2,858 | 2,812 | 2,655 | 46 | 1.6 | 203 | 7.6 |
| 931 | 1,046 | 1,090 | (115) | (11.0) | (159) | (14.6) | Finance Group | | 6,372 | 6,484 | 6,119 | (112) | (1.7) | 253 | 4.1 |
| 155 | 207 | 153 | (52) | (25.1) | 2 | 1.3 | Corporate Communications | | 1,185 | 1,102 | 1,166 | 83 | 7.5 | 19 | 1.6 |
| 278 | 461 | 391 | (183) | (39.7) | (113) | (28.9) | Corporate Human Resources Group | | 2,312 | 2,875 | 2,450 | (563) | (19.6) | (138) | (5.6) |
| 2,207 | 2,693 | 2,626 | (486) | (18.0) | (419) | (16.0) | General Expenses(1) | | 19,078 | 22,705 | 23,336 | (3,627) | (16.0) | (4,258) | (18.2) |
| 4,385 | 5,470 | 5,477 | (1,085) | (19.8) | (1,092) | (19.9) | Total before Other Expenses (1) | | 34,993 | 39,756 | 39,800 | (4,763) | (12.0) | (4,807) | (12.1) |
| | | | | | | | Other Expenses: | | | | | | | | |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tribune Stock Compensation Fund | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1 | 0 | 6 | 1 | NM | (5) | (83.3) | TM Payroll Processing Co. | | 179 | 0 | 54 | 179 | NM | 125 | 231.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | TM Land & Timber | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | MB Parent | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Eagle New Media Investments | | 11 | 0 | 6 | 11 | NM | 5 | 83.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Eagle Publishing | | 4 | 0 | 3 | 4 | NM | 1 | 33.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1 | 0 | 6 | 1 | NM | (5) | (83) | Total Other Expenses | | 194 | 0 | 63 | 194 | NM | 131 | 208 |
| 4,386 | 5,470 | 5,483 | (1,084) | (19.8) | (1,097) | (20.0) | Total Corporate Expenses  (1) | | 35,187 | 39,756 | 39,863 | (4,569) | (11.5) | (4,676) | (11.7) |

(1) 2007 excludes Reduction in Force expenses of ($295)K for period 7 and $2,515K for the year to date.

**Tribune Company**
**Statement of Expenses**
**For Period 7, 2007**
**(Thousands of Dollars)**

| Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 1,326 | 1,898 | 1,896 | (572) | (30.1) | (570) | (30.1) | Payroll (1) | 12,967 | 11,770 | 11,600 | 1,197 | 10.2 | 1,367 | 11.8 |
| 305 | 526 | 499 | (221) | (42.0) | (194) | (38.9) | Annual Management Bonus | 2,339 | 3,260 | 2,967 | (921) | (28.3) | (628) | (21.2) |
| 0 | 8 | 0 | (8) | (100.0) | 0 | NM | Annual Staff Bonus | 13 | 51 | 0 | (38) | (74.5) | 13 | NM |
| 8 | 12 | 14 | (4) | (33.3) | (6) | (42.9) | Executive Club Allowance | 82 | 77 | 27 | 5 | 6.5 | 55 | 203.7 |
| 121 | 150 | 147 | (29) | (19.3) | (26) | (17.7) | Directors Stipend | 751 | 929 | 912 | (178) | (19.2) | (161) | (17.7) |
| 56 | 136 | 103 | (80) | (58.8) | (47) | (45.6) | FICA/Unemployment Tax (1) | 1,277 | 844 | 970 | 433 | 51.3 | 307 | 31.6 |
| 7 | 7 | 26 | 0 | 0.0 | (19) | (73.1) | Workmen's Compensation | 19 | 45 | 163 | (26) | (57.8) | (144) | (88.3) |
| 205 | 167 | 237 | 38 | 22.8 | (32) | (13.5) | Medical/Life Insurance (1) | 1,133 | 1,036 | 1,010 | 97 | 9.4 | 123 | 12.2 |
| (130) | 55 | 452 | (185) | NM | (582) | (128.8) | Pension Benefit | (798) | 340 | 2,803 | (1,138) | NM | (3,601) | (128.5) |
| (129) | 124 | 127 | (253) | (204.0) | (256) | (201.6) | 401(K) Contribution-Non Union (1) | 173 | 767 | 743 | (594) | (77.4) | (570) | (76.7) |
| 330 | 328 | 323 | 2 | 0.6 | 7 | 2.2 | Supplemental Retirement Plan | 2,047 | 2,032 | 2,000 | 15 | 0.7 | 47 | 2.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Stock Purch Plan Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2 | 6 | 10 | (4) | (66.7) | (8) | (80.0) | Tuition Reimbursement/Relocation | 13 | 40 | 25 | (27) | (67.5) | (12) | (48.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 186 | 0 | (186) | (100.0) | 0 | NM | Contingency | 0 | 1,150 | 0 | (1,150) | (100.0) | 0 | NM |
| 2,101 | 3,603 | 3,834 | (1,502) | (41.7) | (1,733) | (45.2) | Total Compensation before Stock Expense(1) | 20,016 | 22,341 | 23,220 | (2,325) | (10.4) | (3,204) | (13.8) |
| 38 | 41 | 41 | (3) | (7.3) | (3) | (7.3) | Stock Option Expense | 267 | 268 | 3,637 | (1) | (0.4) | (3,370) | (92.7) |
| 392 | 538 | 230 | (146) | (27.1) | 162 | 70.4 | Restricted Stock Unit Expense | 9,372 | 9,326 | 5,672 | 46 | 0.5 | 3,700 | 65.2 |
| 2 | 2 | 2 | 0 | 0.0 | 0 | 0.0 | Restricted Stock Expense | 14 | 14 | 2 | 0 | 0.0 | 12 | NM |
| 0 | 0 | 14 | 0 | NM | (14) | (100.0) | ESPP Expense | 33 | 0 | 88 | 33 | NM | (55) | (62.5) |
| 432 | 581 | 287 | (149) | (25.6) | 145 | 50.5 | Total Stock Expense | 9,686 | 9,608 | 9,399 | 78 | 0.8 | 287 | 3.1 |
| 2,533 | 4,184 | 4,121 | (1,651) | (39.5) | (1,588) | (38.5) | Total Compensation (1) | 29,702 | 31,949 | 32,619 | (2,247) | (7.0) | (2,917) | (8.9) |
| 6 | 10 | 8 | (4) | (40.0) | (2) | (25.0) | In Town Expenses | 52 | 63 | 61 | (11) | (17.5) | (9) | (14.8) |
| 70 | 132 | 87 | (62) | (47.0) | (17) | (19.5) | Out Of Town Expenses | 626 | 821 | 708 | (195) | (23.8) | (82) | (11.6) |
| 17 | 15 | 16 | 2 | 13.3 | 1 | 6.3 | Dues And Memberships | 81 | 96 | 81 | (15) | (15.6) | 0 | 0.0 |
| 16 | 29 | 36 | (13) | (44.8) | (20) | (55.6) | Outside Training Fees | 87 | 182 | 187 | (95) | (52.2) | (100) | (53.5) |
| 0 | 2 | 0 | (2) | (100.0) | 0 | NM | Employee Publications | 1 | 12 | 18 | (11) | (91.7) | (17) | (94.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 2 | 6 | (2) | (100.0) | (6) | (100.0) | Business/Matching Gifts | 3 | 14 | 9 | (11) | (78.6) | (6) | (66.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 1 | 1 | 1 | 0 | 0.0 | 0 | 0.0 |
| 1 | 98 | 80 | (97) | (99.0) | (79) | (98.8) | Accounting And Audit Fees | 489 | 608 | 494 | (119) | (19.6) | (5) | (1.0) |
| 0 | 29 | 0 | (29) | (100.0) | 0 | NM | Actuarial Fees | 142 | 177 | 78 | (35) | (19.8) | 64 | 82.1 |
| 0 | 12 | 0 | (12) | (100.0) | 0 | NM | Employee Search Fees | 0 | 75 | 0 | (75) | (100.0) | 0 | NM |
| 538 | 72 | 53 | 466 | NM | 485 | NM | Legal Fees | 782 | 444 | 515 | 338 | 76.1 | 267 | 51.8 |
| 80 | 49 | 30 | 31 | 63.3 | 50 | 166.7 | Mgmt Consulting Fees | 325 | 303 | 245 | 22 | 7.3 | 80 | 32.7 |
| 0 | 2 | 0 | (2) | (100.0) | 0 | NM | Other Professional Fees | 0 | 12 | 0 | (12) | (100.0) | 0 | NM |
| 30 | 48 | 18 | (18) | (37.5) | 12 | 66.7 | Media/Investor Relations | 170 | 173 | 149 | (3) | (1.7) | 21 | 14.1 |
| 14 | 24 | 30 | (10) | (41.7) | (16) | (53.3) | Database Retrieval | 91 | 150 | 146 | (59) | (39.3) | (55) | (37.7) |
| 99 | 10 | 9 | 89 | NM | 90 | NM | Temporary Help | 880 | 69 | 50 | 811 | NM | 830 | NM |
| 4 | 14 | 11 | (10) | (71.4) | (7) | (63.6) | Printing and Duplicating | 49 | 90 | 66 | (41) | (45.6) | (17) | (25.8) |
| 1 | 6 | 11 | (5) | (83.3) | (10) | (90.9) | Security | 28 | 37 | 41 | (9) | (24.3) | (13) | (31.7) |
| 2 | 0 | 3 | 2 | NM | (1) | (33.3) | Photography | 6 | 0 | 10 | 6 | NM | (4) | (40.0) |

**Tribune Company**
**Statement of Expenses**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 12 | 47 | 109 | (35) | (74.5) | (97) | (89.0) | Misc Outside Services | | 75 | 293 | 139 | (218) | (74.4) | (64) | (46.0) |
| 6 | 13 | 7 | (7) | (53.8) | (1) | (14.3) | Transfer Agent | | 65 | 83 | 80 | (18) | (21.7) | (15) | (18.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Trust Fees-Def Bonus Plan | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 8 | 12 | 7 | (4) | (33.3) | 1 | 14.3 | Subscriptions And Books | | 42 | 72 | 66 | (30) | (41.7) | (24) | (36.4) |
| 5 | 5 | 6 | 0 | 0.0 | (1) | (16.7) | Messenger/Express Service | | 27 | 28 | 34 | (1) | (3.6) | (7) | (20.6) |
| 5 | 7 | 1 | (2) | (28.6) | 4 | NM | Postage | | 14 | 45 | 12 | (31) | (68.9) | 2 | 16.7 |
| 10 | 21 | 8 | (11) | (52.4) | 2 | 25.0 | Catering | | 65 | 132 | 69 | (67) | (50.8) | (4) | (5.8) |
| 17 | 27 | 29 | (10) | (37.0) | (12) | (41.4) | Computer/Office Supplies | | 115 | 169 | 155 | (54) | (32.0) | (40) | (25.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Supplies | | 2 | 1 | 0 | 1 | 100.0 | 2 | NM |
| 5 | 9 | 200 | (4) | (44.4) | (195) | (97.5) | Repairs And Maintenance | | 27 | 57 | 385 | (30) | (52.6) | (358) | (93.0) |
| 0 | 3 | 37 | (3) | (100.0) | (37) | (100.0) | Jet Fuel & Landing Fees | | 0 | 17 | 158 | (17) | (100.0) | (158) | (100.0) |
| 4 | 2 | 5 | 2 | 100.0 | (1) | (20.0) | Institutional Advertising | | 16 | 15 | 5 | 1 | 6.7 | 11 | 220.0 |
| 2 | 4 | 0 | (2) | (50.0) | 2 | NM | Special Events | | 20 | 24 | 23 | (4) | (16.7) | (3) | (13.0) |
| 345 | 345 | 354 | 0 | 0.0 | (9) | (2.5) | Insurance Expense | | 2,221 | 2,141 | 2,192 | 80 | 3.7 | 29 | 1.3 |
| 5 | 11 | 14 | (6) | (54.5) | (9) | (64.3) | Equipment Rental | | 44 | 68 | 59 | (24) | (35.3) | (15) | (25.4) |
| 173 | 216 | 168 | (43) | (19.9) | 5 | 3.0 | Interco Rent | | 1,233 | 1,339 | 1,178 | (106) | (7.9) | 55 | 4.7 |
| 32 | (7) | (4) | 39 | NM | 36 | NM | Outside Rent | | (26) | (41) | (209) | 15 | 36.6 | 183 | 87.6 |
| (295) | (360) | (290) | 65 | 18.1 | (5) | (1.7) | Sublease Rent-TMC | | (2,065) | (2,232) | (2,032) | 167 | 7.5 | (33) | (1.6) |
| 203 | 209 | 210 | (6) | (2.9) | (7) | (3.3) | TIS Charge | | 1,137 | 1,295 | 1,305 | (158) | (12.2) | (168) | (12.9) |
| 53 | 51 | 53 | 2 | 3.9 | 0 | 0.0 | FSC Allocation | | 315 | 316 | 316 | (1) | (0.3) | (1) | (0.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Design Service Ctr Charges | | 3 | 1 | 0 | 2 | 200.0 | 3 | NM |
| 17 | 24 | 19 | (7) | (29.2) | (2) | (10.5) | Telephone | | 120 | 146 | 125 | (26) | (17.8) | (5) | (4.0) |
| 20 | 10 | 10 | 10 | 100.0 | 10 | 100.0 | Utilities | | 77 | 62 | 59 | 15 | 24.2 | 18 | 30.5 |
| 6 | 9 | 1 | (3) | (33.3) | 5 | NM | Other Non-Income Taxes | | 57 | 53 | 54 | 4 | 7.5 | 3 | 5.6 |
| 64 | 67 | 66 | (3) | (4.5) | (2) | (3.0) | Franchise Taxes | | 411 | 418 | 400 | (7) | (1.7) | 11 | 2.8 |
| 20 | 25 | 22 | (5) | (20.0) | (2) | (9.1) | Banking Fees | | 112 | 155 | 138 | (43) | (27.7) | (26) | (18.8) |
| 46 | 44 | 51 | 2 | 4.5 | (5) | (9.8) | Contributions | | 296 | 272 | 315 | 24 | 8.8 | (19) | (6.0) |
| 21 | 14 | 0 | 7 | 50.0 | 21 | NM | Other Meeting Expenses | | 30 | 88 | 54 | (58) | (65.9) | (24) | (44.4) |
| 6 | 24 | 36 | (18) | (75.0) | (30) | (83.3) | Annual Meeting Expense | | 232 | 151 | 196 | 81 | 53.6 | 36 | 18.4 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Quarterly Report Expense | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 35 | 39 | 35 | (4) | (10.3) | 0 | 0.0 | Stock Exchange Fees | | 222 | 239 | 220 | (17) | (7.1) | 2 | 0.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | SEC Filing Fee Exp | | 0 | 2 | 3 | (2) | (100.0) | (3) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Stockholder Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2 | 4 | 3 | (2) | (50.0) | (1) | (33.3) | Help Wanted/Recruiting | | 13 | 28 | 16 | (15) | (53.6) | (3) | (18.8) |
| 0 | 21 | 0 | (21) | (100.0) | 0 | NM | Annual Report Expense | | 96 | 76 | 110 | 20 | 26.3 | (14) | (12.7) |
| 134 | 171 | 57 | (37) | (21.6) | 77 | 135.1 | Other (1) | | 960 | 1,050 | 516 | (90) | (8.6) | 444 | 86.0 |
| 122 | 161 | 148 | (39) | (24.2) | (26) | (17.6) | Depreciation | | 763 | 1,000 | 915 | (237) | (23.7) | (152) | (16.6) |
| 4,494 | 5,966 | 5,881 | (1,472) | (24.7) | (1,387) | (23.6) | Total Expenses (1) | | 40,234 | 42,839 | 42,534 | (2,605) | (6.1) | (2,300) | (5.4) |
| (402) | (497) | (404) | 95 | 19.1 | 2 | 0.5 | Service Center Allocations | | (2,714) | (3,083) | (2,733) | 369 | 12.0 | 19 | 0.7 |
| 4,092 | 5,469 | 5,477 | (1,377) | (25.2) | (1,385) | (25.3) | Total Corporate Expenses (1) | | 37,520 | 39,756 | 39,801 | (2,236) | (5.6) | (2,281) | (5.7) |

(1) 2007 includes Reduction in Force expenses of ($295)K for period 7 and $2,515K for the year to date.

**Chairman/President Group**
**Summary of Expenses by Department**
**For Period 7, 2007**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| | 144,010 | 146,724 | 133,219 | (2,714) | (1.8) | 10,791 | 8.1 | Chairman/President/CEO | 901,594 | 909,688 | 858,042 | (8,094) | (0.9) | 43,552 | 5.1 |
| | 75,262 | 105,442 | 348,086 | (30,180) | (28.6) | (272,824) | (78.4) | Aircraft | 521,449 | 653,742 | 1,155,552 | (132,293) | (20.2) | (634,103) | (54.9) |
| | 124,623 | 176,346 | 129,475 | (51,723) | (29.3) | (4,852) | (3.7) | Board of Directors | 850,246 | 1,093,346 | 1,043,779 | (243,100) | (22.2) | (193,533) | (18.5) |
| | 343,895 | 428,512 | 610,780 | (84,617) | (19.7) | (266,885) | (43.7) | Total | 2,273,289 | 2,656,776 | 3,057,373 | (383,487) | (14.4) | (784,084) | (25.6) |

**Chairman/President Group**
**Statement of Expenses**
**For Period 7, 2007**

| | Period 7 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 128,027 | 109,649 | 134,921 | 18,378 | 16.8 | (6,894) | (5.1) | Payroll | 676,374 | 679,824 | 863,936 | (3,450) | (0.5) | (187,562) | (21.7) |
| 1,923 | 1,923 | 2,453 | 0 | 0.0 | (530) | (21.6) | Auto/Club Allowance | 11,923 | 11,923 | (35,979) | 0 | 0.0 | 47,902 | 133.1 |
| 121,058 | 149,904 | 147,075 | (28,846) | (19.2) | (26,017) | (17.7) | Directors Stipend | 750,711 | 929,404 | 911,868 | (178,693) | (19.2) | (161,157) | (17.7) |
| 2,417 | 3,000 | 4,359 | (583) | (19.4) | (1,942) | (44.6) | FICA/Unemployment Tax | 128,839 | 18,603 | 44,705 | 110,236 | NM | 84,134 | 188.2 |
| 0 | 192 | 0 | (192) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 0 | 1,192 | 0 | (1,192) | (100.0) | 0 | NM |
| 253,425 | 264,668 | 288,808 | (11,243) | (4.2) | (35,383) | (12.3) | Total Compensation | 1,567,847 | 1,640,946 | 1,784,530 | (73,099) | (4.5) | (216,683) | (12.1) |
| 1,202 | 769 | 370 | 433 | 56.3 | 832 | 224.9 | Computer/Office Supplies | 2,257 | 4,769 | 10,811 | (2,512) | (52.7) | (8,554) | (79.1) |
| 0 | 192 | 195,298 | (192) | (100.0) | (195,298) | (100.0) | Repairs And Maintenance | 94 | 1,192 | 352,646 | (1,098) | (92.1) | (352,552) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Media/Investor Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 185 | 481 | 185 | (296) | (61.5) | 0 | 0.0 | In Town Expenses | 1,639 | 2,981 | 1,295 | (1,342) | (45.0) | 344 | 26.6 |
| 8,209 | 18,413 | (9,008) | (10,204) | (55.4) | 17,217 | 191.1 | Out Of Town Expenses | 71,374 | 114,163 | 110,573 | (42,789) | (37.5) | (39,199) | (35.5) |
| 2,875 | 1,923 | 850 | 952 | 49.5 | 2,025 | 238.2 | Dues And Memberships | 15,400 | 11,923 | 13,725 | 3,477 | 29.2 | 1,675 | 12.2 |
| 0 | 2,548 | 25,680 | (2,548) | (100.0) | (25,680) | (100.0) | Outside Training Fees | 895 | 15,798 | 77,930 | (14,903) | (94.3) | (77,035) | (98.9) |
| 0 | 1,346 | 5,313 | (1,346) | (100.0) | (5,313) | (100.0) | Business/Matching Gifts | 215 | 8,346 | 6,608 | (8,131) | (97.4) | (6,393) | (96.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 8,654 | 1,887 | (8,654) | (100.0) | (1,887) | (100.0) | Mgmt Consulting Fees | 9,647 | 53,654 | 59,829 | (44,007) | (82.0) | (50,182) | (83.9) |
| 0 | 2,180 | 8,569 | (2,180) | (100.0) | (8,569) | (100.0) | Database Retrieval | 0 | 13,517 | 15,110 | (13,517) | (100.0) | (15,110) | (100.0) |
| 1,474 | 221 | 1,499 | 1,253 | NM | (25) | (1.7) | Subscriptions And Books | 2,170 | 1,371 | 6,552 | 799 | 58.3 | (4,382) | (66.9) |
| 0 | 279 | 0 | (279) | (100.0) | 0 | NM | Printing and Duplicating | 1,913 | 1,729 | 1,771 | 184 | 10.6 | 142 | 8.0 |
| 0 | 48 | 13 | (48) | (100.0) | (13) | (100.0) | Messenger/Express Service | 100 | 298 | 204 | (198) | (66.4) | (104) | (51.0) |
| 596 | 6,106 | 1,713 | (5,510) | (90.2) | (1,117) | (65.2) | Catering | 15,875 | 37,856 | 16,954 | (21,981) | (58.1) | (1,079) | (6.4) |
| 420 | 192 | 778 | 228 | 118.8 | (358) | (46.0) | Telephone | 1,617 | 1,192 | 5,391 | 425 | 35.7 | (3,774) | (70.0) |
| 0 | 2,452 | 0 | (2,452) | (100.0) | 0 | NM | Special Events | 13,779 | 15,202 | 22,387 | (1,423) | (9.4) | (8,608) | (38.5) |
| 0 | 3,173 | 0 | (3,173) | (100.0) | 0 | NM | Other Meeting Expenses | 662 | 19,673 | (4,547) | (19,011) | (96.6) | 5,209 | 114.6 |
| 0 | 2,758 | 36,781 | (2,758) | (100.0) | (36,781) | (100.0) | Jet Fuel & Landing Fees | 0 | 17,102 | 158,313 | (17,102) | (100.0) | (158,313) | (100.0) |
| 0 | 0 | 14,854 | 0 | NM | (14,854) | (100.0) | Insurance Expense | 0 | 0 | 92,096 | 0 | NM | (92,096) | (100.0) |
| 0 | 0 | 7,565 | 0 | NM | (7,565) | (100.0) | Outside Rental Expenses | 458 | 0 | 52,460 | 458 | NM | (52,002) | (99.1) |
| 66,035 | 86,805 | 357 | (20,770) | (23.9) | 65,678 | NM | Other | 508,612 | 538,181 | 91,268 | (29,569) | (5.5) | 417,344 | NM |
| 9,473 | 25,304 | 29,269 | (15,831) | (62.6) | (19,796) | (67.6) | Depreciation | 58,735 | 156,883 | 181,467 | (98,148) | (62.6) | (122,732) | (67.6) |
| 343,894 | 428,512 | 610,781 | (84,618) | (19.7) | (266,887) | (43.7) | Total Expenses | 2,273,289 | 2,656,776 | 3,057,373 | (383,487) | (14.4) | (784,084) | (25.6) |

**Chairman/President/CEO**
**Statement of Expenses**
**For Period 7, 2007**

| | Period 7 | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 128,027 | 109,649 | 105,199 | 18,378 | 16.8 | 22,828 | 21.7 | Payroll | 676,374 | 679,824 | 681,048 | (3,450) | (0.5) | (4,674) | (0.7) |
| 1,923 | 1,923 | 2,453 | 0 | 0.0 | (530) | (21.6) | Auto/Club Allowance | 11,923 | 11,923 | (35,979) | 0 | 0.0 | 47,902 | 133.1 |
| 2,417 | 3,000 | 2,142 | (583) | (19.4) | 275 | 12.8 | FICA/Unemployment Tax | 128,839 | 18,603 | 27,635 | 110,236 | NM | 101,204 | NM |
| 0 | 192 | 0 | (192) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 0 | 1,192 | 0 | (1,192) | (100.0) | 0 | NM |
| 132,367 | 114,764 | 109,794 | 17,603 | 15.3 | 22,573 | 20.6 | Total Compensation | 817,136 | 711,542 | 672,704 | 105,594 | 14.8 | 144,432 | 21.5 |
| 1,202 | 769 | 370 | 433 | 56.3 | 832 | 224.9 | Computer/Office Supplies | 2,257 | 4,769 | 4,060 | (2,512) | (52.7) | (1,803) | (44.4) |
| 185 | 481 | 185 | (296) | (61.5) | 0 | 0.0 | In Town Expenses | 1,639 | 2,981 | 1,295 | (1,342) | (45.0) | 344 | 26.6 |
| 4,644 | 7,837 | 6,600 | (3,193) | (40.7) | (1,956) | (29.6) | Out Of Town Expenses | 26,739 | 48,587 | 29,211 | (21,848) | (45.0) | (2,472) | (8.5) |
| 2,875 | 1,923 | 850 | 952 | 49.5 | 2,025 | 238.2 | Dues And Memberships | 15,400 | 11,923 | 13,350 | 3,477 | 29.2 | 2,050 | 15.4 |
| 0 | 144 | 0 | (144) | (100.0) | 0 | NM | Outside Training Fees | 895 | 894 | 890 | 1 | 0.1 | 5 | 0.6 |
| 0 | 865 | 5,313 | (865) | (100.0) | (5,313) | (100.0) | Business Gifts | 215 | 5,365 | 5,808 | (5,150) | (96.0) | (5,593) | (96.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 8,654 | 1,887 | (8,654) | (100.0) | (1,887) | (100.0) | Mgmt Consulting Fees | 9,647 | 53,654 | 59,829 | (44,007) | (82.0) | (50,182) | (83.9) |
| 0 | 2,180 | 5,429 | (2,180) | (100.0) | (5,429) | (100.0) | Database Retrieval | 0 | 13,517 | 11,730 | (13,517) | (100.0) | (11,730) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,474 | 221 | 1,499 | 1,253 | NM | (25) | (1.7) | Subscriptions And Books | 2,170 | 1,371 | 2,255 | 799 | 58.3 | (85) | (3.8) |
| 0 | 279 | 0 | (279) | (100.0) | 0 | NM | Printing and Duplicating | 1,913 | 1,729 | 1,771 | 184 | 10.6 | 142 | 8.0 |
| 0 | 48 | 0 | (48) | (100.0) | 0 | NM | Messenger/Express Service | 100 | 298 | 139 | (198) | (66.4) | (39) | (28.1) |
| 596 | 1,779 | 797 | (1,183) | (66.5) | (201) | (25.2) | Catering | 5,326 | 11,029 | 6,578 | (5,703) | (51.7) | (1,252) | (19.0) |
| 420 | 192 | 137 | 228 | 118.8 | 283 | 206.6 | Telephone | 1,617 | 1,192 | 1,068 | 425 | 35.7 | 549 | 51.4 |
| 0 | 2,452 | 0 | (2,452) | (100.0) | 0 | NM | Special Events | 12,183 | 15,202 | 22,387 | (3,019) | (19.9) | (10,204) | (45.6) |
| 0 | 288 | 0 | (288) | (100.0) | 0 | NM | Other Meeting Expense | 0 | 1,788 | 0 | (1,788) | (100.0) | 0 | NM |
| 247 | 3,848 | 358 | (3,601) | (93.6) | (111) | (31.0) | Other | 4,357 | 23,847 | 24,967 | (19,490) | (81.7) | (20,610) | (82.5) |
| 144,010 | 146,724 | 133,219 | (2,714) | (1.8) | 10,791 | 8.1 | Total Expenses | 901,594 | 909,688 | 858,042 | (8,094) | (0.9) | 43,552 | 5.1 |

**Aircraft**
**Statement of Expenses**
**For Period 7, 2007**

| | Period 7 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Variance From | | | | | | | | Variance From | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 0 | 0 | 29,721 | 0 | NM | (29,721) | (100.0) | Payroll | 0 | 0 | 182,888 | 0 | NM | (182,888) | (100.0) |
| 0 | 0 | 2,217 | 0 | NM | (2,217) | (100.0) | FICA/Unemployment Tax | 0 | 0 | 17,069 | 0 | NM | (17,069) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 315 | 0 | NM | (315) | (100.0) |
| 0 | 0 | 31,938 | 0 | NM | (31,938) | (100.0) | Total Compensation | 0 | 0 | 200,272 | 0 | NM | (200,272) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Computer/Office Supplies | 0 | 0 | 6,751 | 0 | NM | (6,751) | (100.0) |
| 0 | 0 | 195,298 | 0 | NM | (195,298) | (100.0) | Repairs And Maintenance | 0 | 0 | 352,646 | 0 | NM | (352,646) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 1,991 | 0 | NM | (1,991) | (100.0) | Out Of Town Expenses | 0 | 0 | 19,439 | 0 | NM | (19,439) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 375 | 0 | NM | (375) | (100.0) |
| 0 | 0 | 25,680 | 0 | NM | (25,680) | (100.0) | Outside Training Fees | 0 | 0 | 77,040 | 0 | NM | (77,040) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 3,140 | 0 | NM | (3,140) | (100.0) | Database Retrieval | 0 | 0 | 3,380 | 0 | NM | (3,380) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 4,297 | 0 | NM | (4,297) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 13 | 0 | NM | (13) | (100.0) | Messenger/Express Service | 0 | 0 | 65 | 0 | NM | (65) | (100.0) |
| 0 | 962 | 916 | (962) | (100.0) | (916) | (100.0) | Catering | 0 | 5,962 | 2,593 | (5,962) | (100.0) | (2,593) | (100.0) |
| 0 | 0 | 641 | 0 | NM | (641) | (100.0) | Telephone | 0 | 0 | 4,323 | 0 | NM | (4,323) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 2,758 | 36,781 | (2,758) | (100.0) | (36,781) | (100.0) | Jet Fuel & Landing Fees | 0 | 17,102 | 158,313 | (17,102) | (100.0) | (158,313) | (100.0) |
| 0 | 0 | 14,854 | 0 | NM | (14,854) | (100.0) | Insurance Expense | 0 | 0 | 92,096 | 0 | NM | (92,096) | (100.0) |
| 0 | 0 | 7,565 | 0 | NM | (7,565) | (100.0) | Outside Rent | 0 | 0 | 52,460 | 0 | NM | (52,460) | (100.0) |
| 65,789 | 76,418 | 0 | (10,629) | (13.9) | 65,789 | NM | Other | 462,714 | 473,795 | 35 | (11,081) | (2.3) | 462,679 | NM |
| 9,473 | 25,304 | 29,269 | (15,831) | (62.6) | (19,796) | (67.6) | Depreciation | 58,735 | 156,883 | 181,467 | (98,148) | (62.6) | (122,732) | (67.6) |
| 75,262 | 105,442 | 348,086 | (30,180) | (28.6) | (272,824) | (78.4) | Total Expenses | 521,449 | 653,742 | 1,155,552 | (132,293) | (20.2) | (634,103) | (54.9) |

**Board of Directors**
**Statement of Expenses**
**For Period 7, 2007**

| | Period 7 | | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 121,058 | 149,904 | 147,075 | (28,846) | (19.2) | (26,017) | (17.7) | Directors Stipend | | 750,711 | 929,404 | 911,868 | (178,693) | (19.2) | (161,157) | (17.7) |
| 121,058 | 149,904 | 147,075 | (28,846) | (19.2) | (26,017) | (17.7) | Total Compensation | | 750,711 | 929,404 | 911,868 | (178,693) | (19.2) | (161,157) | (17.7) |
| 3,565 | 10,577 | (17,600) | (7,012) | (66.3) | 21,165 | 120.3 | Out Of Town Expenses | | 44,635 | 65,577 | 61,923 | (20,942) | (31.9) | (17,288) | (27.9) |
| 0 | 481 | 0 | (481) | (100.0) | 0 | NM | Business/Matching Gifts | | 0 | 2,981 | 800 | (2,981) | (100.0) | (800) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 2,885 | 0 | (2,885) | (100.0) | 0 | NM | Other Meeting Expenses | | 662 | 17,885 | (4,547) | (17,223) | (96.3) | 5,209 | 114.6 |
| 0 | 12,499 | 0 | (12,499) | (100.0) | 0 | NM | Other | | 54,238 | 77,499 | 73,735 | (23,261) | (30.0) | (19,497) | (26.4) |
| 124,623 | 176,346 | 129,475 | (51,723) | (29.3) | (4,852) | (3.7) | Total Expenses | | 850,246 | 1,093,346 | 1,043,779 | (243,100) | (22.2) | (193,533) | (18.5) |

**Former Chairman**
**Statement of Expenses**
**For Period 7, 2007**

| | Period 7 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 7,628 | 9,825 | 14,655 | (2,197) | (22.4) | (7,027) | (47.9) | | 71,632 | 60,912 | 90,181 | 10,720 | 17.6 | (18,549) | (20.6) |
| Spousal Travel | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| FICA/Unemployment Tax | 567 | 873 | 1,097 | (306) | (35.1) | (530) | (48.3) | | 6,613 | 5,415 | 8,550 | 1,198 | 22.1 | (1,937) | (22.7) |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 8,195 | 10,698 | 15,752 | (2,503) | (23.4) | (7,557) | (48.0) | | 78,245 | 66,327 | 98,731 | 11,918 | 18.0 | (20,486) | (20.7) |
| Computer/Office Supplies | 983 | 183 | 0 | 800 | NM | 983 | NM | | 1,952 | 1,133 | 1,054 | 819 | 72.3 | 898 | 85.2 |
| In Town Expenses | 370 | 712 | 740 | (342) | (48.0) | (370) | (50.0) | | 4,440 | 4,412 | 10,180 | 28 | 0.6 | (5,740) | (56.4) |
| Out Of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Office Equipment Rent | 156 | 202 | 346 | (46) | (22.8) | (190) | (54.9) | | 1,182 | 1,252 | 1,201 | (70) | (5.6) | (19) | (1.6) |
| Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Repairs & Maintenance | 0 | 96 | 0 | (96) | (100.0) | 0 | NM | | 359 | 596 | 0 | (237) | (39.8) | 359 | NM |
| Subscriptions And Books | 0 | 30 | 0 | (30) | (100.0) | 0 | NM | | 270 | 185 | 307 | 85 | 45.9 | (37) | (12.1) |
| Printing and Duplicating | 180 | 96 | 381 | 84 | 87.5 | (201) | (52.8) | | 1,609 | 596 | 1,383 | 1,013 | 170.0 | 226 | 16.3 |
| Messenger/Express Service | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Catering | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 57 | 0 | NM | (57) | (100.0) |
| Telephone | 29 | 36 | 30 | (7) | (19.4) | (1) | (3.3) | | 211 | 221 | 203 | (10) | (4.5) | 8 | 3.9 |
| Special Events | 0 | 72 | 0 | (72) | (100.0) | 0 | NM | | 0 | 447 | 750 | (447) | (100.0) | (750) | (100.0) |
| Other Meeting Expense | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Other | 0 | 9 | 0 | (9) | (100.0) | 0 | NM | | 478 | 59 | (1) | 419 | NM | 479 | NM |
| Total Expenses | 9,913 | 12,134 | 17,249 | (2,221) | (18.3) | (7,336) | (42.5) | | 88,746 | 75,228 | 113,865 | 13,518 | 18.0 | (25,119) | (22.1) |

### Development
### Statement of Expenses
### For Period 7, 2007

| | Period 7 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 77,193 | 103,169 | 107,695 | (25,976) | (25.2) | (30,502) | (28.3) | Payroll | 562,863 | 639,649 | 608,123 | (76,786) | (12.0) | (45,260) | (7.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 96 | 2,596 | 2,547 | (2,500) | (96.3) | (2,451) | (96.2) | Auto/Club Allowance | 13,596 | 16,096 | 15,698 | (2,500) | (15.5) | (2,102) | (13.4) |
| 1,610 | 6,125 | 4,423 | (4,515) | (73.7) | (2,813) | (63.6) | FICA/Unemployment Tax | 51,178 | 37,975 | 45,161 | 13,203 | 34.8 | 6,017 | 13.3 |
| 0 | 2,692 | 0 | (2,692) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 13,710 | 16,692 | 0 | (2,982) | (17.9) | 13,710 | NM |
| 78,899 | 114,582 | 114,665 | (35,683) | (31.1) | (35,766) | (31.2) | Total Compensation | 641,347 | 710,412 | 668,982 | (69,065) | (9.7) | (27,635) | (4.1) |
| 192 | 1,188 | 570 | (996) | (83.8) | (378) | (66.3) | Computer/Office Supplies | 2,397 | 7,368 | 6,432 | (4,971) | (67.5) | (4,035) | (62.7) |
| 985 | 115 | 0 | 870 | NM | 985 | NM | Repairs And Maintenance | 985 | 715 | 322 | 270 | 37.8 | 663 | 205.9 |
| 555 | 640 | 563 | (85) | (13.3) | (8) | (1.4) | In Town Expenses | 3,885 | 3,970 | 3,523 | (85) | (2.1) | 362 | 10.3 |
| 626 | 5,785 | 5,470 | (5,159) | (89.2) | (4,844) | (88.6) | Out Of Town Expenses | 9,075 | 35,865 | 28,484 | (26,790) | (74.7) | (19,409) | (68.1) |
| 454 | 197 | 721 | 257 | 130.5 | (267) | (37.0) | Dues And Memberships | 899 | 1,222 | 1,166 | (323) | (26.4) | (267) | (22.9) |
| 0 | 721 | 0 | (721) | (100.0) | 0 | NM | Outside Training Fees | 795 | 4,471 | 3,845 | (3,676) | (82.2) | (3,050) | (79.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 85 | 0 | NM | (85) | (100.0) |
| 1,000 | 370 | 0 | 630 | 170.3 | 1,000 | NM | Contributions | 1,752 | 2,295 | 1,000 | (543) | (23.7) | 752 | 75.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,077 | 248 | (1,077) | (100.0) | (248) | (100.0) | Subscriptions And Books | 624 | 6,680 | 5,826 | (6,056) | (90.7) | (5,202) | (89.3) |
| 99 | 923 | 1,738 | (824) | (89.3) | (1,639) | (94.3) | Printing and Duplicating | 2,845 | 5,723 | 3,857 | (2,878) | (50.3) | (1,012) | (26.2) |
| 58 | 29 | 18 | 29 | 100.0 | 40 | 222.2 | Messenger/Express Service | 297 | 179 | 124 | 118 | 65.9 | 173 | 139.5 |
| 175 | 231 | 61 | (56) | (24.2) | 114 | 186.9 | Catering | 1,156 | 1,431 | 825 | (275) | (19.2) | 331 | 40.1 |
| 573 | 600 | 402 | (27) | (4.5) | 171 | 42.5 | Telephone | 4,446 | 3,720 | 3,226 | 726 | 19.5 | 1,220 | 37.8 |
| 0 | 173 | 0 | (173) | (100.0) | 0 | NM | Special Events | 0 | 1,073 | 0 | (1,073) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Legal Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 299 | 779 | 1,740 | (480) | (61.6) | (1,441) | (82.8) | Office Equipment Rental | 3,803 | 4,829 | 3,463 | (1,026) | (21.2) | 340 | 9.8 |
| 1 | 25 | 1 | (24) | (96.0) | 0 | 0.0 | Other | 282 | 145 | 120 | 137 | 94.5 | 162 | 135.0 |
| 83,916 | 127,435 | 126,197 | (43,519) | (34.1) | (42,281) | (33.5) | Total Expenses | 674,588 | 790,098 | 731,280 | (115,510) | (14.6) | (56,692) | (7.8) |

**Chief Technology Office**
**Statement of Expenses**
**For Period 7, 2007**

| | | | Period 7 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 9,750 | 28,099 | 23,798 | (18,349) | (65.3) | (14,048) | (59.0) | Payroll | 101,031 | 174,217 | 130,849 | (73,186) | (42.0) | (29,818) | (22.8) |
| 0 | 712 | 613 | (712) | (100.0) | (613) | (100.0) | Auto/Club Allowance | 6,500 | 4,412 | 3,802 | 2,088 | 47.3 | 2,698 | 71.0 |
| 248 | 1,254 | 889 | (1,006) | (80.2) | (641) | (72.1) | FICA/Unemployment Tax | 12,199 | 7,773 | 8,890 | 4,426 | 56.9 | 3,309 | 37.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 9,998 | 30,065 | 25,300 | (20,067) | (66.7) | (15,302) | (60.5) | Total Compensation | 119,730 | 186,402 | 143,541 | (66,672) | (35.8) | (23,811) | (16.6) |
| 0 | 144 | 0 | (144) | (100.0) | 0 | NM | Computer/Office Supplies | 0 | 894 | 93 | (894) | (100.0) | (93) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 185 | 120 | 185 | 65 | 54.2 | 0 | 0.0 | In Town Expenses | 1,480 | 745 | 833 | 735 | 98.7 | 647 | 77.7 |
| 324 | 6,250 | 1,507 | (5,926) | (94.8) | (1,183) | (78.5) | Out Of Town Expenses | 5,430 | 38,750 | 26,534 | (33,320) | (86.0) | (21,104) | (79.5) |
| 0 | 72 | 0 | (72) | (100.0) | 0 | NM | Dues And Memberships | 0 | 447 | 0 | (447) | (100.0) | 0 | NM |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Outside Training Fees | 0 | 596 | 0 | (596) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Misc Outside Services | 0 | 596 | 438 | (596) | (100.0) | (438) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 29 | 0 | (29) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 179 | 0 | (179) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 65 | 1,043 | 167 | (978) | (93.8) | (102) | (61.1) |
| 3,447 | 4,362 | 33 | (915) | (21.0) | 3,414 | NM | Other | 24,038 | 26,000 | 9 | (1,962) | (7.5) | 24,029 | NM |
| 13,954 | 41,234 | 27,025 | (27,280) | (66.2) | (13,071) | (48.4) | Total Expenses | 150,743 | 255,652 | 171,615 | (104,909) | (41.0) | (20,872) | (12.2) |

**LawCorp Secretary**
**Statement of Expenses**
**For Period 7, 2007**

| | Period 7 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 277,026 | 302,885 | 303,689 | (25,859) | (8.5) | (26,663) | (8.8) | 1,811,727 | 1,877,885 | 1,811,583 | (66,158) | (3.5) | 144 | 0.0 |
| Auto/Club Allowance | 1,923 | 1,923 | 2,906 | 0 | 0.0 | (983) | (33.8) | 11,923 | 11,923 | 11,698 | 0 | 0.0 | 225 | 1.9 |
| FICA/Unemployment Tax | 7,342 | 23,654 | 12,590 | (16,312) | (69.0) | (5,248) | (41.7) | 158,410 | 146,654 | 138,098 | 11,756 | 8.0 | 20,312 | 14.7 |
| Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Total Compensation | 286,291 | 328,462 | 319,185 | (42,171) | (12.8) | (32,894) | (10.3) | 1,982,060 | 2,036,462 | 1,961,379 | (54,402) | (2.7) | 20,681 | 1.1 |
| Computer/Office Supplies | 2,232 | 4,808 | 4,562 | (2,576) | (53.6) | (2,330) | (51.1) | 21,469 | 29,808 | 26,955 | (8,339) | (28.0) | (5,486) | (20.4) |
| In Town Expenses | 1,295 | 1,538 | 1,295 | (243) | (15.8) | 0 | 0.0 | 8,184 | 9,538 | 9,190 | (1,354) | (14.2) | (1,006) | (10.9) |
| Out Of Town Expenses | 4,594 | 7,692 | 2,331 | (3,098) | (40.3) | 2,263 | 97.1 | 34,928 | 47,692 | 32,014 | (12,764) | (26.8) | 2,914 | 9.1 |
| Dues And Memberships | 2,900 | 2,955 | 5,443 | (55) | (1.9) | (2,543) | (46.7) | 15,250 | 18,319 | 12,915 | (3,069) | (16.8) | 2,335 | 18.1 |
| Outside Training Fees | 0 | 769 | 0 | (769) | (100.0) | 0 | NM | 6,979 | 4,769 | 1,969 | 2,210 | 46.3 | 5,010 | 254.4 |
| Business Gifts | 0 | 240 | 208 | (240) | (100.0) | (208) | (100.0) | 1,820 | 1,490 | 1,053 | 330 | 22.1 | 767 | 72.8 |
| Contributions | 0 | 10 | 200 | (10) | (100.0) | (200) | (100.0) | 0 | 60 | 200 | (60) | (100.0) | (200) | (100.0) |
| Misc Outside Services | 67 | 962 | 67 | (895) | (93.0) | 0 | 0.0 | (14,210) | 5,962 | (502) | (20,172) | NM | (13,708) | NM |
| Database Retrieval | 1,727 | 3,558 | 3,216 | (1,831) | (51.5) | (1,489) | (46.3) | 10,108 | 22,058 | 23,484 | (11,950) | (54.2) | (13,376) | (57.0) |
| Computer Services-License Fees | 0 | 2,885 | 0 | (2,885) | (100.0) | 0 | NM | 15,641 | 17,885 | 16,550 | (2,244) | (12.5) | (909) | (5.5) |
| Temporary Help | 0 | 4,808 | 8,691 | (4,808) | (100.0) | (8,691) | (100.0) | 137,280 | 29,808 | 30,240 | 107,472 | NM | 107,040 | NM |
| Subscriptions And Books | 2,832 | 3,365 | 3,081 | (533) | (15.8) | (249) | (8.1) | 19,642 | 20,865 | 12,965 | (1,223) | (5.9) | 6,677 | 51.5 |
| Printing and Duplicating | 325 | 481 | 673 | (156) | (32.4) | (348) | (51.7) | 1,266 | 2,981 | 2,406 | (1,715) | (57.5) | (1,140) | (47.4) |
| Messenger/Express Service | 1,023 | 1,154 | 779 | (131) | (11.4) | 244 | 31.3 | 5,263 | 7,154 | 6,060 | (1,891) | (26.4) | (797) | (13.2) |
| Catering | 362 | 740 | 472 | (378) | (51.1) | (110) | (23.3) | 6,302 | 4,590 | 4,065 | 1,712 | 37.3 | 2,237 | 55.0 |
| Telephone | 2,195 | 2,308 | 1,660 | (113) | (4.9) | 535 | 32.2 | 15,878 | 14,308 | 11,470 | 1,570 | 11.0 | 4,408 | 38.4 |
| Annual Meeting Expense | 240 | 21,154 | 33,038 | (20,914) | (98.9) | (32,798) | (99.3) | 210,045 | 131,154 | 175,442 | 78,891 | 60.2 | 34,603 | 19.7 |
| Legal Fees | 3,710 | 9,615 | 5,717 | (5,905) | (61.4) | (2,007) | (35.1) | 59,607 | 59,615 | 37,364 | (8) | 0.0 | 22,243 | 59.5 |
| Rent Offsite Location | 13,565 | 13,828 | 7,887 | (263) | (1.9) | 5,678 | 72.0 | 86,372 | 85,734 | 57,733 | 638 | 0.7 | 28,639 | 49.6 |
| Office Equipment Rental | 233 | 346 | 466 | (113) | (32.7) | (233) | (50.0) | 1,180 | 2,146 | 1,631 | (966) | (45.0) | (451) | (27.7) |
| Records Retention | 336 | 962 | 377 | (626) | (65.1) | (41) | (10.9) | 2,416 | 5,962 | 2,069 | (3,546) | (59.5) | 347 | 16.8 |
| Stock Exchange Fees | 35,338 | 38,558 | 34,930 | (3,220) | (8.4) | 408 | 1.2 | 222,097 | 239,058 | 219,567 | (16,961) | (7.1) | 2,530 | 1.2 |
| Other | 2,711 | 2,416 | 1,406 | 295 | 12.2 | 1,305 | 92.8 | 8,695 | 14,988 | 9,219 | (6,293) | (42.0) | (524) | (5.7) |
| Total Expenses | 361,976 | 453,614 | 435,684 | (91,638) | (20.2) | (73,708) | (16.9) | 2,858,272 | 2,812,406 | 2,655,438 | 45,866 | 1.6 | 202,834 | 7.6 |

**Finance Group**
**Summary of Expenses by Department**
**For Period 7, 2007**

| | Period 7 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 65,329 | 70,563 | 67,174 | (5,234) | (7.4) | (1,845) | (2.7) | CFO | 461,894 | 437,492 | 408,835 | 24,402 | 5.6 | 53,059 | 13.0 |
| 274,065 | 459,688 | 506,955 | (185,623) | (40.4) | (232,890) | (45.9) | Audit | 2,417,448 | 2,850,066 | 2,576,143 | (432,618) | (15.2) | (158,695) | (6.2) |
| 202,139 | 168,375 | 156,324 | 33,764 | 20.1 | 45,815 | 29.3 | Controller & Financial Reporting | 1,246,862 | 1,043,925 | 942,533 | 202,937 | 19.4 | 304,329 | 32.3 |
| 237,612 | 177,467 | 186,879 | 60,145 | 33.9 | 50,733 | 27.1 | Tax | 1,242,681 | 1,100,297 | 1,069,352 | 142,384 | 12.9 | 173,329 | 16.2 |
| 119,733 | 137,775 | 141,541 | (18,042) | (13.1) | (21,808) | (15.4) | Treasurer | 820,356 | 854,205 | 893,280 | (33,849) | (4.0) | (72,924) | (8.2) |
| 31,660 | 31,963 | 30,803 | (303) | (0.9) | 857 | 2.8 | Risk Mgmt/Environ Safety | 182,889 | 198,173 | 188,009 | (15,284) | (7.7) | (5,120) | (2.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | QA/Project Management | 0 | 0 | 40,696 | 0 | NM | (40,696) | (100.0) |
| 930,538 | 1,045,831 | 1,089,676 | (115,293) | (11.0) | (159,138) | (14.6) | Total | 6,372,130 | 6,484,158 | 6,118,848 | (112,028) | (1.7) | 253,282 | 4.1 |

**Finance Group**
**Statement of Expenses**
**For Period 7, 2007**

| | Period 7 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 581,847 | 687,211 | 673,415 | (105,364) | (15.3) | (91,568) | (13.6) | Payroll | | 3,825,322 | 4,260,710 | 4,137,505 | (435,388) | (10.2) | (312,183) | (7.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,346 | 2,596 | 2,547 | (1,250) | (48.2) | (1,201) | (47.2) | Auto/Club Allowance | | 21,346 | 16,096 | 15,792 | 5,250 | 32.6 | 5,554 | 35.2 |
| 15,293 | 51,436 | 44,212 | (36,143) | (70.3) | (28,919) | (65.4) | FICA/Unemployment Tax | | 409,285 | 318,902 | 368,027 | 90,383 | 28.3 | 41,258 | 11.2 |
| (293) | 1,808 | 9,547 | (2,101) | (116.2) | (9,840) | (103.1) | Tuition Reimbursement/Relocation | | (6,732) | 11,208 | 12,702 | (17,940) | (160.1) | (19,434) | (153.0) |
| 598,193 | 743,051 | 729,721 | (144,858) | (19.5) | (131,528) | (18.0) | Total Compensation | | 4,249,221 | 4,606,916 | 4,534,026 | (357,695) | (7.8) | (284,805) | (6.3) |
| 8,441 | 11,779 | 10,725 | (3,338) | (28.3) | (2,284) | (21.3) | Computer/Office Supplies | | 53,524 | 73,029 | 67,030 | (19,505) | (26.7) | (13,506) | (20.1) |
| 486 | 481 | 129 | 5 | 1.0 | 357 | 276.7 | Repairs And Maintenance | | 949 | 2,981 | 623 | (2,032) | (68.2) | 326 | 52.3 |
| 1,853 | 2,572 | 2,047 | (719) | (28.0) | (194) | (9.5) | In Town Expenses | | 12,473 | 15,947 | 14,399 | (3,474) | (21.8) | (1,926) | (13.4) |
| 37,007 | 63,476 | 57,804 | (26,469) | (41.7) | (20,797) | (36.0) | Out Of Town Expenses | | 355,318 | 393,551 | 363,814 | (38,233) | (9.7) | (8,496) | (2.3) |
| 10,385 | 7,457 | 8,267 | 2,928 | 39.3 | 2,118 | 25.6 | Dues And Memberships | | 31,843 | 46,232 | 36,116 | (14,389) | (31.1) | (4,273) | (11.8) |
| 2,889 | 10,788 | 2,533 | (7,899) | (73.2) | 356 | 14.1 | Outside Training Fees | | 49,605 | 66,888 | 32,586 | (17,283) | (25.8) | 17,019 | 52.2 |
| 36 | 288 | 176 | (252) | (87.5) | (140) | (79.5) | Business/Matching Gifts | | 236 | 1,788 | 362 | (1,552) | (86.8) | (126) | (34.8) |
| 67 | 13,082 | 102,290 | (13,015) | (99.5) | (102,223) | (99.9) | Misc Outside Services | | 1,510 | 81,107 | 132,815 | (79,597) | (98.1) | (131,305) | (98.9) |
| 0 | 9,615 | 14,777 | (9,615) | (100.0) | (14,777) | (100.0) | Mgmt Consulting Fees | | 28,697 | 59,615 | (3,751) | (30,918) | (51.9) | 32,448 | NM |
| 9,588 | 5,481 | 9,697 | 4,107 | 74.9 | (109) | (1.1) | Database Retrieval | | 37,884 | 33,981 | 35,912 | 3,903 | 11.5 | 1,972 | 5.5 |
| 160,979 | 1,923 | 0 | 159,056 | NM | 160,979 | NM | Temporary Help | | 725,090 | 11,923 | (2,800) | 713,167 | NM | 727,890 | NM |
| 0 | 12,019 | 0 | (12,019) | (100.0) | 0 | NM | Employee Search Fees | | 0 | 74,519 | 0 | (74,519) | (100.0) | 0 | NM |
| 3,253 | 5,000 | 439 | (1,747) | (34.9) | 2,814 | NM | Subscriptions And Books | | 14,691 | 31,000 | 33,059 | (16,309) | (52.6) | (18,368) | (55.6) |
| 802 | 971 | 1,838 | (169) | (17.4) | (1,036) | (56.4) | Printing and Duplicating | | 4,382 | 6,021 | 9,985 | (1,639) | (27.2) | (5,603) | (56.1) |
| 1,728 | 1,144 | 2,905 | 584 | 51.0 | (1,177) | (40.5) | Messenger/Express Service | | 7,735 | 7,094 | 12,138 | 641 | 9.0 | (4,403) | (36.3) |
| 523 | 2,401 | 2,102 | (1,878) | (78.2) | (1,579) | (75.1) | Catering | | 8,098 | 14,889 | 13,874 | (6,791) | (45.6) | (5,776) | (41.6) |
| 1,713 | 1,865 | 1,227 | (152) | (8.2) | 486 | 39.6 | Telephone | | 11,031 | 11,565 | 9,447 | (534) | (4.6) | 1,584 | 16.8 |
| 0 | 1,101 | 0 | (1,101) | (100.0) | 0 | NM | Special Events | | 225 | 6,826 | (600) | (6,601) | (96.7) | 825 | 137.5 |
| 0 | 433 | 0 | (433) | (100.0) | 0 | NM | Other Meeting Expenses | | 4,931 | 2,683 | 0 | 2,248 | 83.8 | 4,931 | NM |
| 55,261 | 86,538 | 71,557 | (31,277) | (36.1) | (16,296) | (22.8) | Accounting And Audit Fees | | 451,904 | 536,538 | 443,651 | (84,634) | (15.8) | 8,253 | 1.9 |
| 9,491 | 9,615 | 41,733 | (124) | (1.3) | (32,242) | (77.3) | Legal Fees | | 60,719 | 59,615 | 92,413 | 1,104 | 1.9 | (31,694) | (34.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Professional Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 35 | 72 | 140 | (37) | (51.4) | (105) | (75.0) | Record Retention | | 210 | 447 | 426 | (237) | (53.0) | (216) | (50.7) |
| 6,384 | 13,462 | 7,208 | (7,078) | (52.6) | (824) | (11.4) | Transfer Agent | | 64,514 | 83,462 | 79,550 | (18,948) | (22.7) | (15,036) | (18.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 19,654 | 25,000 | 21,979 | (5,346) | (21.4) | (2,325) | (10.6) | Banking Fees | | 112,444 | 155,000 | 138,137 | (42,556) | (27.5) | (25,693) | (18.6) |
| 0 | 260 | 0 | (260) | (100.0) | 0 | NM | SEC Filing Fee Exp | | 0 | 1,610 | 2,516 | (1,610) | (100.0) | (2,516) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Seminar Expense | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,769 | 15,958 | 381 | (14,189) | (88.9) | 1,388 | NM | Other | | 84,897 | 98,932 | 73,120 | (14,035) | (14.2) | 11,777 | 16.1 |
| 930,537 | 1,045,832 | 1,089,675 | (115,295) | (11.0) | (159,138) | (14.6) | Total Expenses | | 6,372,131 | 6,484,159 | 6,118,848 | (112,028) | (1.7) | 253,283 | 4.1 |

**GTO**

**Statement of Expenses**

**For Period 7, 2007**

| Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 61,789 | 61,415 | 59,894 | 374 | 0.6 | 1,895 | 3.2 | Payroll | 380,437 | 380,772 | 364,493 | (335) | (0.1) | 15,944 | 4.4 |
| 1,346 | 1,346 | 1,321 | 0 | 0.0 | 25 | 1.9 | Auto/Club Allowance | 8,346 | 8,346 | 8,189 | 0 | 0.0 | 157 | 1.9 |
| 1,207 | 2,788 | 1,185 | (1,581) | (56.7) | 22 | 1.9 | FICA/Unemployment Tax | 57,049 | 17,284 | 15,722 | 39,765 | 230.1 | 41,327 | 262.9 |
| 64,342 | 65,549 | 62,400 | (1,207) | (1.8) | 1,942 | 3.1 | Total Compensation | 445,832 | 406,402 | 388,404 | 39,430 | 9.7 | 57,428 | 14.8 |
| 425 | 144 | 0 | 281 | 195.1 | 425 | NM | Computer/Office Supplies | 454 | 894 | 958 | (440) | (49.2) | (504) | (52.6) |
| 370 | 433 | 370 | (63) | (14.5) | 0 | 0.0 | In Town Expenses | 2,590 | 2,683 | 2,590 | (93) | (3.5) | 0 | 0.0 |
| 113 | 962 | 1,419 | (849) | (88.3) | (1,306) | (92.0) | Out Of Town Expenses | 4,095 | 5,962 | 5,203 | (1,867) | (31.3) | (1,108) | (21.3) |
| 0 | 481 | 483 | (481) | (100.0) | (483) | (100.0) | Dues And Memberships | 0 | 2,981 | 3,381 | (2,981) | (100.0) | (3,381) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 48 | 176 | (48) | (100.0) | (176) | (100.0) | Business Gifts | 0 | 298 | 176 | (298) | (100.0) | (176) | (100.0) |
| 0 | 288 | 1,000 | (288) | (100.0) | (1,000) | (100.0) | Contributions | 0 | 1,788 | 1,000 | (1,788) | (100.0) | (1,000) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 78 | 96 | 60 | (18) | (18.8) | 18 | 30.0 | Database Retrieval | 589 | 596 | 429 | (7) | (1.2) | 160 | 37.3 |
| 0 | 48 | 9 | (48) | (100.0) | (9) | (100.0) | Subscriptions And Books | 2,223 | 298 | 41 | 1,925 | NM | 2,182 | NM |
| 0 | 5 | 0 | (5) | (100.0) | 0 | NM | Printing and Duplicating | 0 | 30 | 0 | (30) | (100.0) | 0 | NM |
| 0 | 29 | 0 | (29) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 179 | 46 | (179) | (100.0) | (46) | (100.0) |
| 0 | 29 | 0 | (29) | (100.0) | 0 | NM | Repairs & Maintenance | 0 | 179 | 0 | (179) | (100.0) | 0 | NM |
| 0 | 817 | 1,255 | (817) | (100.0) | (1,255) | (100.0) | Catering | 1,183 | 5,067 | 5,932 | (3,884) | (76.7) | (4,749) | (80.1) |
| 0 | 144 | 1 | (144) | (100.0) | (1) | (100.0) | Telephone | 8 | 894 | 673 | (886) | (99.1) | (665) | (98.8) |
| 0 | 962 | 0 | (962) | (100.0) | 0 | NM | Special Events | 0 | 5,962 | 0 | (5,962) | (100.0) | 0 | NM |
| 0 | 385 | 0 | (385) | (100.0) | 0 | NM | Meeting Expense | 4,931 | 2,385 | 0 | 2,546 | 106.8 | 4,931 | NM |
| 1 | 143 | 1 | (142) | (99.3) | 0 | 0.0 | Other | (11) | 894 | 2 | (905) | (101.2) | (13) | NM |
| 65,329 | 70,563 | 67,174 | (5,234) | (7.4) | (1,845) | (2.7) | Total Expenses | 461,894 | 437,492 | 408,835 | 24,402 | 5.6 | 53,059 | 13.0 |

**Audit**
**Statement of Expenses**
**For Period 7, 2007**

| | Period 7 | | | Variance From | | | | | Year to Date | | | Variance From | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 184,082 | 245,785 | 249,356 | (61,703) | (25.1) | (65,274) | (26.2) | 1,338,192 | 1,523,870 | 1,496,698 | (185,678) | (12.2) | (158,506) | (10.6) |
| Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Signing Bonus | 0 | 2,019 | 0 | (2,019) | (100.0) | 0 | NM | 0 | 12,519 | 0 | (12,519) | (100.0) | 0 | NM |
| FICA/Unemployment Tax | (2,853) | 21,383 | 19,529 | (24,236) | (113.3) | (22,382) | (114.6) | 134,561 | 132,577 | 139,583 | 1,984 | 1.5 | (5,022) | (3.6) |
| Tuition Reimbursement/Relocation | (293) | 1,442 | 3,103 | (1,735) | (120.3) | (3,396) | (109.4) | (1,757) | 8,942 | 7,577 | (10,699) | (119.6) | (9,334) | (123.2) |
| Total Compensation | 180,936 | 270,629 | 271,988 | (89,693) | (33.1) | (91,052) | (33.5) | 1,470,996 | 1,677,908 | 1,643,858 | (206,912) | (12.3) | (172,862) | (10.5) |
| Computer/Office Supplies | 606 | 1,731 | 5,624 | (1,125) | (65.0) | (5,018) | (89.2) | 7,149 | 10,731 | 11,549 | (3,582) | (33.4) | (4,400) | (38.1) |
| Repairs And Maintenance | 90 | 192 | 99 | (102) | (53.1) | (9) | (9.1) | 98 | 1,192 | 182 | (1,094) | (91.8) | (84) | (46.2) |
| In Town Expenses | 557 | 673 | 563 | (116) | (17.2) | (6) | (1.1) | 3,962 | 4,173 | 4,018 | (211) | (5.1) | (56) | (1.4) |
| Out Of Town Expenses | 32,656 | 52,885 | 49,672 | (20,229) | (38.3) | (17,016) | (34.3) | 306,716 | 327,885 | 314,105 | (21,169) | (6.5) | (7,389) | (2.4) |
| Dues And Memberships | 0 | 721 | 460 | (721) | (100.0) | (460) | (100.0) | 4,508 | 4,471 | 1,694 | 37 | 0.8 | 2,814 | 166.1 |
| Outside Training Fees | 2,889 | 7,500 | 833 | (4,611) | (61.5) | 2,056 | 246.8 | 46,247 | 46,500 | 19,267 | (253) | (0.5) | 26,980 | 140.0 |
| Business Gifts | 0 | 48 | 0 | (48) | (100.0) | 0 | NM | 200 | 298 | 62 | (98) | (32.9) | 138 | 222.6 |
| Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Misc Outside Services | 0 | 12,981 | 102,223 | (12,981) | (100.0) | (102,223) | (100.0) | 0 | 80,481 | 132,282 | (80,481) | (100.0) | (132,282) | (100.0) |
| Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | 28,697 | 0 | (11,351) | 28,697 | NM | 40,048 | NM |
| Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Employee Search Fees | 0 | 12,019 | 0 | (12,019) | (100.0) | 0 | NM | 0 | 74,519 | 0 | (74,519) | (100.0) | 0 | NM |
| Subscriptions And Books | 0 | 96 | 85 | (96) | (100.0) | (85) | (100.0) | 0 | 596 | 255 | (596) | (100.0) | (255) | (100.0) |
| Printing and Duplicating | 50 | 288 | 603 | (238) | (82.6) | (553) | (91.7) | 397 | 1,788 | 678 | (1,391) | (77.8) | (281) | (41.4) |
| Messenger/Express Service | 1,127 | 385 | 2,447 | 742 | 192.7 | (1,320) | (53.9) | 5,346 | 2,385 | 8,149 | 2,961 | 124.2 | (2,803) | (34.4) |
| Catering | 0 | 481 | 0 | (481) | (100.0) | 0 | NM | 901 | 2,981 | 603 | (2,080) | (69.8) | 298 | 49.4 |
| Telephone | 1,094 | 962 | 800 | 132 | 13.7 | 294 | 36.8 | 6,849 | 5,962 | 4,937 | 887 | 14.9 | 1,912 | 38.7 |
| Accounting And Audit Fees | 55,261 | 86,538 | 71,557 | (31,277) | (36.1) | (16,296) | (22.8) | 451,904 | 536,538 | 443,651 | (84,634) | (15.8) | 8,253 | 1.9 |
| Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM | 2,723 | 0 | 0 | 2,723 | NM | 2,723 | NM |
| Other | (1,201) | 11,559 | 1 | (12,760) | (110.4) | (1,202) | NM | 80,755 | 71,658 | 2,204 | 9,097 | 12.7 | 78,551 | NM |
| Total Expenses | 274,065 | 459,688 | 506,955 | (185,623) | (40.4) | (232,890) | (45.9) | 2,417,448 | 2,850,066 | 2,576,143 | (432,618) | (15.2) | (158,695) | (6.2) |

**Controller & Financial Reporting**
**Statement of Expenses**
**For Period 7, 2007**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 114,271 | 147,005 | 131,050 | (32,734) | (22.3) | (16,779) | (12.8) | | 801,277 | 911,429 | 795,738 | (110,152) | (12.1) | 5,539 | 0.7 |
| Auto/Club Allowance | 1,250 | 1,250 | 1,226 | 0 | 0.0 | 24 | 2.0 | | 7,750 | 7,750 | 7,604 | 0 | 0.0 | 146 | 1.9 |
| FICA/Unemployment Tax | 5,914 | 10,428 | 8,244 | (4,514) | (43.3) | (2,330) | (28.3) | | 89,027 | 64,654 | 72,030 | 24,373 | 37.7 | 16,997 | 23.6 |
| Tuition Reimbursement/Relocation | 0 | 481 | 6,443 | (481) | (100.0) | (6,443) | (100.0) | | 3,025 | 2,981 | 15,692 | 44 | 1.5 | (12,667) | (80.7) |
| Total Compensation | 121,435 | 159,164 | 146,963 | (37,729) | (23.7) | (25,528) | (17.4) | | 901,079 | 986,814 | 891,064 | (85,735) | (8.7) | 10,015 | 1.1 |
| Computer/Office Supplies | 406 | 1,731 | 629 | (1,325) | (76.5) | (223) | (35.5) | | 6,525 | 10,731 | 12,252 | (4,206) | (39.2) | (5,727) | (46.7) |
| Repairs And Maintenance | 90 | 96 | 30 | (6) | (6.3) | 60 | 200.0 | | 137 | 596 | 56 | (459) | (77.0) | 81 | 144.6 |
| In Town Expenses | 185 | 481 | 370 | (296) | (61.5) | (185) | (50.0) | | 2,220 | 2,981 | 2,590 | (761) | (25.5) | (370) | (14.3) |
| Out Of Town Expenses | 617 | 673 | 191 | (56) | (8.3) | 426 | 223.0 | | 6,059 | 4,173 | 2,816 | 1,886 | 45.2 | 3,243 | 115.2 |
| Dues And Memberships | 0 | 385 | 710 | (385) | (100.0) | (710) | (100.0) | | 2,420 | 2,385 | 1,390 | 35 | 1.5 | 1,030 | 74.1 |
| Outside Training Fees | 0 | 673 | 90 | (673) | (100.0) | (90) | (100.0) | | 1,184 | 4,173 | 3,935 | (2,989) | (71.6) | (2,751) | (69.9) |
| Business Gifts | 0 | 96 | 0 | (96) | (100.0) | 0 | NM | | 0 | 596 | 0 | (596) | (100.0) | 0 | NM |
| Contributions | 1,000 | 337 | 0 | 663 | 196.7 | 1,000 | NM | | 2,000 | 2,087 | 3,500 | (87) | (4.2) | (1,500) | (42.9) |
| Database Retrieval | 6,268 | 721 | 6,208 | 5,547 | NM | 60 | 1.0 | | 6,622 | 4,471 | 6,579 | 2,151 | 48.1 | 43 | 0.7 |
| Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| Subscriptions And Books | 0 | 769 | 345 | (769) | (100.0) | (345) | (100.0) | | 776 | 4,769 | 5,171 | (3,993) | (83.7) | (4,395) | (85.0) |
| Printing and Duplicating | 0 | 82 | 0 | (82) | (100.0) | 0 | NM | | 0 | 507 | 625 | (507) | (100.0) | (625) | (100.0) |
| Messenger/Express Service | 40 | 96 | 100 | (56) | (58.3) | (60) | (60.0) | | 270 | 596 | 765 | (326) | (54.7) | (495) | (64.7) |
| Catering | 357 | 481 | 467 | (124) | (25.8) | (110) | (23.6) | | 1,312 | 2,981 | 2,739 | (1,669) | (56.0) | (1,427) | (52.1) |
| Misc Outside Services | 0 | 5 | 0 | (5) | (100.0) | 0 | NM | | 0 | 30 | 0 | (30) | (100.0) | 0 | NM |
| Management Consulting | 0 | 1,923 | 0 | (1,923) | (100.0) | 0 | NM | | 0 | 11,923 | 5,100 | (11,923) | (100.0) | (5,100) | (100.0) |
| Telephone | 224 | 144 | 103 | 80 | 55.6 | 121 | 117.5 | | 1,100 | 894 | 1,018 | 206 | 23.0 | 82 | 8.1 |
| Special Events | 0 | 120 | 0 | (120) | (100.0) | 0 | NM | | 0 | 745 | 0 | (745) | (100.0) | 0 | NM |
| TIS Charges | 0 | 0 | 0 | 0 | NM | 0 | NM | | 0 | 0 | 15 | 0 | NM | (15) | (100.0) |
| Records Retention | 11 | 24 | 117 | (13) | (54.2) | (106) | (90.6) | | 69 | 149 | 219 | (80) | (53.7) | (150) | (68.5) |
| SEC Filing Fee Exp | 0 | 260 | 0 | (260) | (100.0) | 0 | NM | | 0 | 1,610 | 2,516 | (1,610) | (100.0) | (2,516) | (100.0) |
| Other | 71,506 | 114 | 1 | 71,392 | NM | 71,505 | NM | | 315,089 | 714 | 183 | 314,375 | NM | 314,906 | NM |
| Total Expenses | 202,139 | 168,375 | 156,324 | 33,764 | 20.1 | 45,815 | 29.3 | | 1,246,862 | 1,043,925 | 942,533 | 202,937 | 19.4 | 304,329 | 32.3 |

**Statement of Expenses**
**For Period 7, 2007**

| | | | Period 7 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 112,538 | 125,362 | 125,881 | (12,824) | (10.2) | (13,343) | (10.6) | Payroll | 628,839 | 777,245 | 797,952 | (148,406) | (19.1) | (169,113) | (21.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 6,330 | 9,038 | 7,848 | (2,708) | (30.0) | (1,518) | (19.3) | FICA/Unemployment Tax | 62,672 | 56,035 | 71,678 | 6,637 | 11.8 | (9,006) | (12.6) |
| 0 | 731 | 0 | (731) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | 0 | 4,531 | (1,768) | (4,531) | (100.0) | 1,768 | 100.0 |
| 118,868 | 135,131 | 133,729 | (16,263) | (12.0) | (14,861) | (11.1) | Total Compensation | 691,511 | 837,811 | 867,862 | (146,300) | (17.5) | (176,351) | (20.3) |
| 4,963 | 6,481 | 3,858 | (1,518) | (23.4) | 1,105 | 28.6 | Computer/Office Supplies | 31,540 | 40,181 | 33,869 | (8,641) | (21.5) | (2,329) | (6.9) |
| 176 | 96 | 0 | 80 | 83.3 | 176 | NM | Repairs And Maintenance | 584 | 596 | 47 | (12) | (2.0) | 537 | NM |
| 372 | 481 | 374 | (109) | (22.7) | (2) | (0.5) | In Town Expenses | 1,107 | 2,981 | 2,600 | (1,874) | (62.9) | (1,493) | (57.4) |
| 998 | 2,635 | 1,789 | (1,637) | (62.1) | (791) | (44.2) | Out Of Town Expenses | 9,589 | 16,335 | 11,161 | (6,746) | (41.3) | (1,572) | (14.1) |
| 10,190 | 5,702 | 6,559 | 4,488 | 78.7 | 3,631 | 55.4 | Dues And Memberships | 23,755 | 35,352 | 28,526 | (11,597) | (32.8) | (4,771) | (16.7) |
| 0 | 2,077 | 125 | (2,077) | (100.0) | (125) | (100.0) | Outside Training Fees | 825 | 12,877 | 5,595 | (12,052) | (93.6) | (4,770) | (85.3) |
| 36 | 96 | 0 | (60) | (62.5) | 36 | NM | Business Gifts | 36 | 596 | 124 | (560) | (94.0) | (88) | (71.0) |
| 0 | 48 | 0 | (48) | (100.0) | 0 | NM | Contributions | 100 | 298 | 300 | (198) | (66.4) | (200) | (66.7) |
| 67 | 96 | 67 | (29) | (30.2) | 0 | 0.0 | Misc Outside Services | 533 | 596 | 533 | (63) | (10.6) | 0 | 0.0 |
| 0 | 7,692 | 0 | (7,692) | (100.0) | 0 | NM | Mgmt Consulting Fees | 0 | 47,692 | 0 | (47,692) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 8 | 0 | 0 | 8 | NM | 8 | NM |
| 89,600 | 1,923 | 0 | 87,677 | NM | 89,600 | NM | Temporary Help | 408,486 | 11,923 | (2,800) | 396,563 | NM | 411,286 | NM |
| 2,556 | 3,952 | 0 | (1,396) | (35.3) | 2,556 | NM | Subscriptions And Books | 10,994 | 24,502 | 26,611 | (13,508) | (55.1) | (15,617) | (58.7) |
| 0 | 0 | 171 | 0 | NM | (171) | (100.0) | Printing And Duplicating | 0 | 0 | 372 | 0 | NM | (372) | (100.0) |
| 51 | 240 | 79 | (189) | (78.8) | (28) | (35.4) | Messenger/Express Service | 294 | 1,490 | 521 | (1,196) | (80.3) | (227) | (43.6) |
| 82 | 154 | 153 | (72) | (46.8) | (71) | (46.4) | Postage | 666 | 954 | 676 | (288) | (30.2) | (10) | (1.5) |
| 0 | 192 | 0 | (192) | (100.0) | 0 | NM | Catering | 344 | 1,192 | 731 | (848) | (71.1) | (387) | (52.9) |
| 9,491 | 9,615 | 41,733 | (124) | (1.3) | (32,242) | (77.3) | Legal Fees | 59,417 | 59,615 | 92,413 | (198) | (0.3) | (32,996) | (35.7) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Records Retention | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Processing | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 53 | 48 | 106 | 5 | 10.4 | (53) | (50.0) | Office Equipment Rental | 371 | 298 | 371 | 73 | 24.5 | 0 | 0.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tax Seminar Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 103 | 115 | 49 | (12) | (10.4) | 54 | 110.2 | Telephone | 973 | 715 | 394 | 258 | 36.1 | 579 | 147.0 |
| 109 | 808 | (1,864) | (699) | (86.5) | 1,973 | 105.8 | Other | 2,521 | 5,008 | (160) | (2,487) | (49.7) | 2,681 | NM |
| 237,612 | 177,467 | 186,879 | 60,145 | 33.9 | 50,733 | 27.1 | Total Expenses | 1,242,681 | 1,100,297 | 1,069,352 | 142,384 | 12.9 | 173,329 | 16.2 |

# Treasury
## Statement of Expenses
## For Period 7, 2007

| | | | Period 7 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85,332 | 83,500 | 84,093 | 1,832 | 2.2 | 1,239 | 1.5 | Payroll | 529,771 | 517,699 | 499,174 | 12,072 | 2.3 | 30,597 | 6.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,956 | 5,314 | 5,707 | (2,358) | (44.4) | (2,751) | (48.2) | FICA/Unemployment Tax | 51,411 | 32,944 | 50,690 | 18,467 | 56.1 | 721 | 1.4 |
| 0 | (846) | 0 | 846 | 100.0 | 0 | NM | Tuition Reimbursement/Relocation | (8,000) | (5,246) | (8,800) | (2,754) | (52.5) | 800 | 9.1 |
| 88,288 | 87,968 | 89,800 | 320 | 0.4 | (1,512) | (1.7) | Total Compensation | 573,182 | 545,397 | 541,064 | 27,785 | 5.1 | 32,118 | 5.9 |
| 11 | 1,202 | 68 | (1,191) | (99.1) | (57) | (83.8) | Computer/Office Supplies | 4,634 | 7,452 | 4,019 | (2,818) | (37.8) | 615 | 15.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Investor Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 370 | 481 | 370 | (111) | (23.1) | 0 | 0.0 | In Town Expenses | 2,590 | 2,981 | 2,590 | (391) | (13.1) | 0 | 0.0 |
| 768 | 2,885 | 1,825 | (2,117) | (73.4) | (1,057) | (57.9) | Out Of Town Expenses | 18,572 | 17,885 | 16,284 | 687 | 3.8 | 2,288 | 14.1 |
| 0 | 120 | 55 | (120) | (100.0) | (55) | (100.0) | Dues And Memberships | 0 | 745 | 875 | (745) | (100.0) | (875) | (100.0) |
| 0 | 192 | 90 | (192) | (100.0) | (90) | (100.0) | Outside Training Fees | 693 | 1,192 | 1,660 | (499) | (41.9) | (967) | (58.3) |
| 0 | 29 | 0 | (29) | (100.0) | 0 | NM | Contributions | 0 | 179 | 0 | (179) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 976 | 0 | 0 | 976 | NM | 976 | NM |
| 0 | 0 | 14,777 | 0 | NM | (14,777) | (100.0) | Mgmt Consulting Fees | 0 | 0 | 2,500 | 0 | NM | (2,500) | (100.0) |
| 2,971 | 4,567 | 3,298 | (1,596) | (34.9) | (327) | (9.9) | Database Retrieval | 29,689 | 28,317 | 28,299 | 1,372 | 4.8 | 1,390 | 4.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 29 | 0 | (29) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 179 | 0 | (179) | (100.0) | 0 | NM |
| 371 | 481 | 841 | (110) | (22.9) | (470) | (55.9) | Printing and Duplicating | 3,056 | 2,981 | 7,487 | 75 | 2.5 | (4,431) | (59.2) |
| 317 | 168 | 317 | 149 | 88.7 | 0 | 0.0 | Office Equipment Rental | 2,219 | 1,043 | 1,585 | 1,176 | 112.8 | 634 | 40.0 |
| 156 | 288 | 182 | (132) | (45.8) | (26) | (14.3) | Messenger/Express Service | 1,083 | 1,788 | 2,106 | (705) | (39.4) | (1,023) | (48.6) |
| 166 | 385 | 283 | (219) | (56.9) | (117) | (41.3) | Catering | 4,097 | 2,385 | 3,772 | 1,712 | 71.8 | 325 | 8.6 |
| 124 | 240 | 110 | (116) | (48.3) | 14 | 12.7 | Telephone | 783 | 1,490 | 1,080 | (707) | (47.4) | (297) | (27.5) |
| 0 | 19 | 0 | (19) | (100.0) | 0 | NM | Special Events | 0 | 119 | 0 | (119) | (100.0) | 0 | NM |
| 6,384 | 13,462 | 7,208 | (7,078) | (52.6) | (824) | (11.4) | Transfer Agent | 64,514 | 83,462 | 79,550 | (18,948) | (22.7) | (15,036) | (18.9) |
| 19,654 | 25,000 | 21,979 | (5,346) | (21.4) | (2,325) | (10.6) | Banking Fees | 112,444 | 155,000 | 138,137 | (42,556) | (27.5) | (25,693) | (18.6) |
| 153 | 259 | 338 | (106) | (40.9) | (185) | (54.7) | Other | 1,824 | 1,610 | 62,272 | 214 | 13.3 | (60,448) | (97.1) |
| 119,733 | 137,775 | 141,541 | (18,042) | (13.1) | (21,808) | (15.4) | Total Expenses | 820,356 | 854,205 | 893,280 | (33,849) | (4.0) | (72,924) | (8.2) |

**Risk Management**
**Statement of Expenses**
**For Period 7, 2007**

| | | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 23,835 | 24,144 | 23,141 | (309) | (1.3) | 694 | 3.0 | Payroll | | 146,806 | 149,694 | 147,075 | (2,888) | (1.9) | (269) | (0.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,739 | 2,485 | 1,699 | (746) | (30.0) | 40 | 2.4 | FICA/Unemployment Tax | | 14,566 | 15,408 | 14,519 | (842) | (5.5) | 47 | 0.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimb/Relocation | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 25,574 | 26,629 | 24,840 | (1,055) | (4.0) | 734 | 3.0 | Total Compensation | | 161,372 | 165,102 | 161,594 | (3,730) | (2.3) | (222) | (0.1) |
| 2,030 | 490 | 547 | 1,540 | NM | 1,483 | 271.1 | Computer/Office Supplies | | 3,222 | 3,040 | 4,383 | 182 | 6.0 | (1,161) | (26.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 24 | 0 | (24) | (100.0) | 0 | NM | In Town Expenses | | 4 | 149 | 10 | (145) | (97.3) | (6) | (60.0) |
| 1,855 | 3,438 | 2,908 | (1,583) | (46.0) | (1,053) | (36.2) | Out Of Town Expenses | | 10,287 | 21,313 | 14,145 | (11,026) | (51.7) | (3,858) | (27.3) |
| 195 | 48 | 0 | 147 | NM | 195 | NM | Dues And Memberships | | 1,160 | 298 | 250 | 862 | 289.3 | 910 | NM |
| 0 | 346 | 1,395 | (346) | (100.0) | (1,395) | (100.0) | Outside Training Fees | | 657 | 2,146 | 2,129 | (1,489) | (69.4) | (1,472) | (69.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 271 | 96 | 130 | 175 | 182.3 | 141 | 108.5 | Database Retrieval | | 976 | 596 | 605 | 380 | 63.8 | 371 | 61.3 |
| 53 | 96 | 69 | (43) | (44.8) | (16) | (23.2) | Storage Fees | | 350 | 596 | 468 | (246) | (41.3) | (118) | (25.2) |
| 698 | 106 | 0 | 592 | NM | 698 | NM | Subscriptions And Books | | 698 | 656 | 725 | 42 | 6.4 | (27) | (3.7) |
| 380 | 115 | 223 | 265 | 230.4 | 157 | 70.4 | Printing and Duplicating | | 929 | 715 | 824 | 214 | 29.9 | 105 | 12.7 |
| 354 | 106 | 97 | 248 | 234.0 | 257 | 264.9 | Messenger/Express Service | | 742 | 656 | 551 | 86 | 13.1 | 191 | 34.7 |
| 0 | 46 | 96 | (46) | (100.0) | (96) | (100.0) | Catering | | 261 | 283 | 96 | (22) | (7.8) | 165 | 171.9 |
| 169 | 260 | 164 | (91) | (35.0) | 5 | 3.0 | Telephone | | 1,318 | 1,610 | 1,184 | (292) | (18.1) | 134 | 11.3 |
| 82 | 163 | 333 | (81) | (49.7) | (251) | (75.4) | Office Equipment Rental | | 915 | 1,013 | 1,045 | (98) | (9.7) | (130) | (12.4) |
| (1) | 0 | 1 | (1) | NM | (2) | (200.0) | Other | | (2) | 0 | 0 | (2) | NM | (2) | NM |
| 31,660 | 31,963 | 30,803 | (303) | (0.9) | 857 | 2.8 | Total Expenses | | 182,889 | 198,173 | 188,009 | (15,284) | (7.7) | (5,120) | (2.7) |

**Corporate Communications**
**Statement of Expenses**
**For Period 7, 2007**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| Payroll | 102,291 | 112,232 | 106,539 | (9,941) | (8.9) | (4,248) | (4.0) | Payroll | 659,806 | 695,840 | 672,508 | (36,034) | (5.2) | (12,702) | (1.9) |
| | 1,346 | 1,370 | 1,321 | (24) | (1.8) | 25 | 1.9 | Auto\Club Allowance | 8,346 | 8,493 | 8,189 | (147) | (1.7) | 157 | 1.9 |
| | 3,214 | 8,394 | 4,214 | (5,180) | (61.7) | (1,000) | (23.7) | FICA/Unemployment Tax | 73,120 | 52,041 | 54,456 | 21,079 | 40.5 | 18,664 | 34.3 |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 106,851 | 121,996 | 112,074 | (15,145) | (12.4) | (5,223) | (4.7) | Total Compensation | 741,272 | 756,374 | 735,153 | (15,102) | (2.0) | 6,119 | 0.8 |
| | 339 | 1,115 | 380 | (776) | (69.6) | (41) | (10.8) | Computer/Office Supplies | 4,912 | 6,915 | 3,168 | (2,003) | (29.0) | 1,744 | 55.1 |
| | 0 | 48 | 0 | (48) | (100.0) | 0 | NM | Repairs And Maintenance | 346 | 298 | 10 | 48 | 16.1 | 336 | NM |
| | 5,988 | 0 | 7,011 | 5,988 | NM | (1,023) | (14.6) | Media Relations | 55,852 | 0 | 37,228 | 55,852 | NM | 18,624 | 50.0 |
| | 23,721 | 48,077 | 11,141 | (24,356) | (50.7) | 12,580 | 112.9 | Investor Relations | 114,556 | 173,077 | 111,608 | (58,521) | (33.8) | 2,948 | 2.6 |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Community Relations | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Stockholder Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 4,242 | 2,404 | 4,777 | 1,838 | 76.5 | (535) | (11.2) | Institutional Advertising | 15,899 | 14,904 | 4,777 | 995 | 6.7 | 11,122 | 232.8 |
| | 925 | 1,154 | 980 | (229) | (19.8) | (55) | (5.6) | In Town Expenses | 5,808 | 7,154 | 5,810 | (1,346) | (18.8) | (2) | 0.0 |
| | 1,186 | 2,404 | 2,491 | (1,218) | (50.7) | (1,305) | (52.4) | Out Of Town Expenses | 7,813 | 14,904 | 7,731 | (7,091) | (47.6) | 82 | 1.1 |
| | 442 | 481 | 216 | (39) | (8.1) | 226 | 104.6 | Dues And Memberships | 2,433 | 2,981 | 2,150 | (548) | (18.4) | 283 | 13.2 |
| | (370) | 48 | 0 | (418) | NM | (370) | NM | Outside Training Fees | 525 | 298 | 80 | 227 | 76.2 | 445 | NM |
| | 0 | 96 | 138 | (96) | (100.0) | (138) | (100.0) | Business Gifts | 0 | 596 | 486 | (596) | (100.0) | (486) | (100.0) |
| | 0 | 125 | 0 | (125) | (100.0) | 0 | NM | Contributions | 2,700 | 775 | 1,300 | 1,925 | 248.4 | 1,400 | 107.7 |
| | 0 | 1,923 | 17 | (1,923) | (100.0) | (17) | (100.0) | Employee Publications | 713 | 11,923 | 17,529 | (11,210) | (94.0) | (16,816) | (95.9) |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 125 | 0 | NM | (125) | (100.0) |
| | 0 | 0 | 5,000 | 0 | NM | (5,000) | (100.0) | Mgmt Consulting Fees | 90,260 | 0 | 88,156 | 90,260 | NM | 2,104 | 2.4 |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Furniture Rent | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 299 | 346 | 586 | (47) | (13.6) | (287) | (49.0) | Equipment Rental | 2,764 | 2,146 | 2,128 | 618 | 28.8 | 636 | 29.9 |
| | 542 | 337 | 66 | 205 | 60.8 | 476 | NM | Subscriptions And Books | 2,182 | 2,087 | 2,134 | 95 | 4.6 | 48 | 2.2 |
| | 99 | 385 | 456 | (286) | (74.3) | (357) | (78.3) | Printing and Duplicating | 1,578 | 2,385 | 1,981 | (807) | (33.8) | (403) | (20.3) |
| | 8 | 163 | 23 | (155) | (95.1) | (15) | (65.2) | Messenger/Express Service | 265 | 1,013 | 693 | (748) | (73.8) | (428) | (61.8) |
| | 591 | 240 | 102 | 351 | 146.3 | 489 | NM | Catering | 1,796 | 1,490 | 1,357 | 306 | 20.5 | 439 | 32.4 |
| | 449 | 577 | 447 | (128) | (22.2) | 2 | 0.4 | Telephone | 4,137 | 3,577 | 3,582 | 560 | 15.7 | 555 | 15.5 |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 600 | 0 | 0 | 600 | NM | 600 | NM |
| | 5,351 | 3,077 | 6,996 | 2,274 | 73.9 | (1,645) | (23.5) | Annual Meeting Expense | 22,258 | 19,077 | 20,775 | 3,181 | 16.7 | 1,483 | 7.1 |
| | 0 | 0 | 0 | 0 | NM | 0 | NM | Quarterly Report Expense | 0 | 0 | 0 | 0 | NM | 0 | NM |
| | 0 | 21,154 | 0 | (21,154) | (100.0) | 0 | NM | Annual Report Expense | 96,189 | 76,154 | 110,460 | 20,035 | 26.3 | (14,271) | (12.9) |
| | 4,555 | 0 | 0 | 4,555 | NM | 4,555 | NM | Other Meeting Expenses | 4,555 | 0 | 0 | 4,555 | NM | 4,555 | NM |
| | 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Design Service Ctr Charges | 433 | 596 | 175 | (163) | (27.3) | 258 | 147.4 |
| | (1) | 481 | 56 | (482) | (100.2) | (57) | (101.8) | Other | 5,594 | 2,981 | 7,861 | 2,613 | 87.7 | (2,267) | (28.8) |
| | 155,217 | 206,727 | 152,957 | (51,510) | (24.9) | 2,260 | 1.5 | Total Expenses | 1,185,440 | 1,101,705 | 1,166,457 | 83,735 | 7.6 | 18,983 | 1.6 |

**Human Resources/HRSC Group**
**Summary of Expenses by Department**
**For Period 7, 2007**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 75,164 | 80,576 | 76,568 | (5,412) | (6.7) | (1,404) | (1.8) | Administration | 511,481 | 499,574 | 473,135 | 11,907 | 2.4 | 38,346 | 8.1 |
| 47,969 | 61,373 | 51,673 | (13,404) | (21.8) | (3,704) | (7.2) | Leadership & Org Dev | 294,233 | 380,509 | 382,862 | (86,276) | (22.7) | (88,629) | (23.1) |
| 83,183 | 101,179 | 69,964 | (17,996) | (17.8) | 13,219 | 18.9 | Compensation/Rewards | 553,300 | 627,311 | 367,104 | (74,011) | (11.8) | 186,196 | 50.7 |
| 15,493 | 102,371 | 51,200 | (86,878) | (84.9) | (35,707) | (69.7) | Benefits Design | 437,315 | 634,700 | 497,077 | (197,385) | (31.1) | (59,762) | (12.0) |
| 3,000 | 7,063 | 22,913 | (4,063) | (57.5) | (19,913) | (86.9) | Medical | 39,165 | 43,793 | 143,874 | (4,628) | (10.6) | (104,709) | (72.8) |
| 10,572 | 43,453 | 38,090 | (32,881) | (75.7) | (27,518) | (72.2) | Diversity Programs | 121,958 | 269,411 | 170,269 | (147,453) | (54.7) | (48,311) | (28.4) |
| 8,619 | 19,496 | 23,740 | (10,877) | (55.8) | (15,121) | (63.7) | Conference Center | 90,544 | 139,835 | 130,916 | (49,291) | (35.2) | (40,372) | (30.8) |
| 34,236 | 45,140 | 57,332 | (10,904) | (24.2) | (23,096) | (40.3) | Security Administration | 263,601 | 279,868 | 285,014 | (16,267) | (5.8) | (21,413) | (7.5) |
| 278,236 | 460,651 | 391,480 | (182,415) | (39.6) | (113,244) | (28.9) | Sub-total excl. service centers | 2,311,597 | 2,875,001 | 2,450,251 | (563,404) | (19.6) | (138,654) | (5.7) |
| 34,609 | 62,672 | 48,309 | (28,063) | (44.8) | (13,700) | (28.4) | Recruitment | 281,748 | 388,565 | 322,128 | (106,817) | (27.5) | (40,380) | (12.5) |
| 11,581 | 12,367 | 13,778 | (786) | (6.4) | (2,197) | (15.9) | HR Consultants | 68,960 | 76,676 | 74,585 | (7,716) | (10.1) | (5,625) | (7.5) |
| 98,800 | 135,535 | 101,153 | (36,735) | (27.1) | (2,353) | (2.3) | Benefits Service Center | 653,346 | 840,315 | 670,543 | (186,969) | (22.2) | (17,197) | (2.6) |
| 145,089 | 163,687 | 127,428 | (18,598) | (11.4) | 17,661 | 13.9 | Employee Relations | 996,480 | 1,014,857 | 939,855 | (18,377) | (1.8) | 56,625 | 6.0 |
| 112,238 | 122,982 | 113,398 | (10,744) | (8.7) | (1,160) | (1.0) | General-HR | 713,621 | 762,488 | 726,290 | (48,867) | (6.4) | (12,669) | (1.7) |
| 402,317 | 497,243 | 404,066 | (94,926) | (19.1) | (1,749) | (0.4) | Service centers | 2,714,155 | 3,082,901 | 2,733,401 | (368,746) | (12.0) | (19,246) | (0.7) |
| 680,553 | 957,894 | 795,546 | (277,341) | (29.0) | (114,993) | (14.5) | Total | 5,025,752 | 5,957,902 | 5,183,652 | (932,150) | (15.6) | (157,900) | (3.0) |

**Corporate Human Resources Group**
**Statement of Expenses**
**For Period 7, 2007**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 212,855 | 282,600 | 294,979 | (69,745) | (24.7) | (82,124) | (27.8) | Payroll | 1,545,321 | 1,751,783 | 1,748,815 | (206,462) | (11.8) | (203,494) | (11.6) |
| 0 | 4,904 | 0 | (4,904) | (100.0) | 0 | NM | Annual Staff Bonus | 12,500 | 30,404 | 0 | (17,904) | (58.9) | 12,500 | NM |
| 1,346 | 1,346 | 1,321 | 0 | 0.0 | 25 | 1.9 | Auto\Club Allowance | 8,346 | 8,346 | 8,189 | 0 | 0.0 | 157 | 1.9 |
| 7,956 | 18,860 | 16,499 | (10,904) | (57.8) | (8,543) | (51.8) | FICA/Unemployment Tax | 170,288 | 116,932 | 156,687 | 53,356 | 45.6 | 13,601 | 8.7 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 571 | 933 | 0 | (362) | (38.8) | 0 | NM |
| 222,157 | 307,710 | 312,799 | (85,553) | (27.8) | (90,642) | (29.0) | Total Compensation | 1,737,026 | 1,908,398 | 1,914,262 | (171,372) | (9.0) | (177,236) | (9.3) |
| 1,879 | 4,187 | 9,832 | (2,308) | (55.1) | (7,953) | (80.9) | Computer/Office Supplies | 17,754 | 27,962 | 31,411 | (10,208) | (36.5) | (13,657) | (43.5) |
| 1,430 | 2,024 | 755 | (594) | (29.3) | 675 | 89.4 | Repairs And Maintenance | 9,837 | 16,499 | 16,576 | (6,662) | (40.4) | (6,739) | (40.7) |
| 740 | 1,688 | 1,295 | (948) | (56.2) | (555) | (42.9) | In Town Expenses | 9,123 | 10,463 | 9,440 | (1,340) | (12.8) | (317) | (3.4) |
| 6,037 | 9,811 | 12,571 | (3,774) | (38.5) | (6,534) | (52.0) | Out Of Town Expenses | 43,344 | 60,987 | 44,054 | (17,643) | (28.9) | (710) | (1.6) |
| 145 | 1,519 | 330 | (1,374) | (90.5) | (185) | (56.1) | Dues And Memberships | 12,350 | 9,419 | 10,362 | 2,931 | 31.1 | 1,988 | 19.2 |
| 12,314 | 12,471 | 7,375 | (157) | (1.3) | 4,939 | 67.0 | Outside Training Fees | 24,687 | 77,321 | 67,676 | (52,634) | (68.1) | (42,989) | (63.5) |
| 0 | 212 | (88) | (212) | (100.0) | 88 | 100.0 | Business Gifts | 664 | 1,312 | 437 | (648) | (49.4) | 227 | 51.9 |
| 0 | 12,452 | 7,438 | (12,452) | (100.0) | (7,438) | (100.0) | Diversity Steering | (5,033) | 77,202 | 16,130 | (82,235) | (106.5) | (21,163) | (131.2) |
| 8,343 | 17,788 | 4,406 | (9,445) | (53.1) | 3,937 | 89.4 | Misc Outside Services | 46,804 | 110,288 | (9,215) | (63,484) | (57.6) | 56,019 | NM |
| 3,257 | 28,269 | 1,887 | (25,012) | (88.5) | 1,370 | 72.6 | Mgmt Consulting Fees | 94,937 | 175,269 | 70,902 | (80,332) | (45.8) | 24,035 | 33.9 |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Database Retrieval | 0 | 596 | 0 | (596) | (100.0) | 0 | NM |
| 2,828 | 1,000 | 0 | 1,828 | 182.8 | 2,828 | NM | Temporary Help | 17,842 | 13,790 | 15,610 | 4,052 | 29.4 | 2,232 | 14.3 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 149 | 298 | 1,109 | (149) | (50.0) | (960) | (86.6) | Subscriptions And Books | 2,171 | 1,848 | 4,443 | 323 | 17.5 | (2,272) | (51.1) |
| 221 | 1,373 | 1,400 | (1,152) | (83.9) | (1,179) | (84.2) | Printing and Duplicating | 4,640 | 8,673 | 5,550 | (4,033) | (46.5) | (910) | (16.4) |
| 210 | 369 | 457 | (159) | (43.1) | (247) | (54.0) | Messenger/Express Service | 706 | 2,144 | 1,660 | (1,438) | (67.1) | (954) | (57.5) |
| 5,192 | 4,121 | 2,800 | 1,071 | 26.0 | 2,392 | 85.4 | Catering | 20,781 | 26,671 | 24,105 | (5,890) | (22.1) | (3,324) | (13.8) |
| 1,658 | 2,998 | 2,693 | (1,340) | (44.7) | (1,035) | (38.4) | Telephone | 15,409 | 18,861 | 16,138 | (3,452) | (18.3) | (729) | (4.5) |
| 0 | 1,885 | 2,600 | (1,885) | (100.0) | (2,600) | (100.0) | Contributions | 8,103 | 11,835 | 9,998 | (3,732) | (31.5) | (1,895) | (19.0) |
| 2,860 | 2,860 | 2,773 | 0 | 0.0 | 87 | 3.1 | Subcontract Labor | 20,020 | 20,020 | 19,411 | 0 | 0.0 | 609 | 3.1 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 273 | 96 | 108 | 177 | 184.4 | 165 | 152.8 | Other Employee Expenses | (119) | 596 | 790 | (715) | (120.0) | (909) | (115.1) |
| 696 | 5,962 | 10,964 | (5,266) | (88.3) | (10,268) | (93.7) | Security | 28,205 | 36,962 | 41,048 | (8,757) | (23.7) | (12,843) | (31.3) |
| 349 | 28,558 | 0 | (28,209) | (98.8) | 349 | NM | Actuarial Fees | 142,089 | 177,058 | 77,520 | (34,969) | (19.8) | 64,569 | 83.3 |
| 2,385 | 2,404 | 1,930 | (19) | (0.8) | 455 | 23.6 | Legal Fees | 14,880 | 14,904 | 14,158 | (24) | (0.2) | 722 | 5.1 |
| 0 | 24 | 0 | (24) | (100.0) | 0 | NM | Records Retention | 0 | 149 | 0 | (149) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Photography | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 3 | (490) | (3) | (100.0) | 490 | 100.0 | Postage | 0 | 21 | 0 | (21) | (100.0) | 0 | NM |
| 0 | 96 | 9 | (96) | (100.0) | (9) | (100.0) | Other Supplies | 2,246 | 596 | 455 | 1,650 | 276.8 | 1,791 | NM |
| 775 | 1,833 | 2,436 | (1,058) | (57.7) | (1,661) | (68.2) | Equipment Rental | 6,870 | 11,560 | 11,262 | (4,690) | (40.6) | (4,392) | (39.0) |
| 0 | 2,067 | 1,892 | (2,067) | (100.0) | (1,892) | (100.0) | Help Wanted/Recruiting | 3,027 | 12,817 | 9,011 | (9,790) | (76.4) | (5,984) | (66.4) |
| 4,337 | 6,478 | 2,197 | (2,141) | (33.1) | 2,140 | 97.4 | Other | 33,234 | 40,781 | 27,056 | (7,547) | (18.5) | 6,178 | 22.8 |
| 278,235 | 460,652 | 391,478 | (182,417) | (39.6) | (113,243) | (28.9) | Total Expenses | 2,311,597 | 2,875,002 | 2,450,250 | (563,405) | (19.6) | (138,653) | (5.7) |

**Corporate HR Administration**
**Statement of Expenses**
**For Period 7, 2007**

| | | | Period 7 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 64,242 | 62,512 | 62,407 | 1,730 | 2.8 | 1,835 | 2.9 | Payroll | 393,639 | 387,576 | 359,519 | 6,063 | 1.6 | 34,120 | 9.5 |
| 0 | 1,106 | 0 | (1,106) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 6,856 | 0 | (6,856) | (100.0) | 0 | NM |
| 1,346 | 1,346 | 1,321 | 0 | 0.0 | 25 | 1.9 | Auto\Club Allowance | 8,346 | 8,346 | 8,189 | 0 | 0.0 | 157 | 1.9 |
| 2,242 | 3,535 | 2,519 | (1,293) | (36.6) | (277) | (11.0) | FICA/Unemployment Tax | 48,568 | 21,919 | 25,533 | 26,649 | 121.6 | 23,035 | 90.2 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 67,830 | 68,499 | 66,247 | (669) | (1.0) | 1,583 | 2.4 | Total Compensation | 450,553 | 424,697 | 393,241 | 25,856 | 6.1 | 57,312 | 14.6 |
| 132 | 466 | 216 | (334) | (71.7) | (84) | (38.9) | Computer/Office Supplies | 3,174 | 2,891 | 6,594 | 283 | 9.8 | (3,420) | (51.9) |
| 370 | 385 | 185 | (15) | (3.9) | 185 | 100.0 | In Town Expenses | 2,590 | 2,385 | 1,665 | 205 | 8.6 | 925 | 55.6 |
| 2,449 | 1,740 | 3,097 | 709 | 40.7 | (648) | (20.9) | Out Of Town Expenses | 19,740 | 10,790 | 6,981 | 8,950 | 82.9 | 12,759 | 182.8 |
| 145 | 96 | 0 | 49 | 51.0 | 145 | NM | Dues And Memberships | 2,655 | 596 | 5,400 | 2,059 | NM | (2,745) | (50.8) |
| 0 | 192 | 0 | (192) | (100.0) | 0 | NM | Outside Training Fees | 975 | 1,192 | 3,110 | (217) | (18.2) | (2,135) | (68.6) |
| 0 | 144 | (88) | (144) | (100.0) | 88 | 100.0 | Business Gifts | 404 | 894 | 237 | (490) | (54.8) | 167 | 70.5 |
| 0 | 192 | 0 | (192) | (100.0) | 0 | NM | Contributions | 800 | 1,192 | 448 | (392) | (32.9) | 352 | 78.6 |
| 0 | 385 | 200 | (385) | (100.0) | (200) | (100.0) | Misc Outside Services | 3,750 | 2,385 | 950 | 1,365 | 57.2 | 2,800 | 294.7 |
| 0 | 2,308 | 1,887 | (2,308) | (100.0) | (1,887) | (100.0) | Mgmt Consulting Fees | 0 | 14,308 | 11,698 | (14,308) | (100.0) | (11,698) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 13,250 | 0 | NM | (13,250) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 65 | 48 | 0 | 17 | 35.4 | 65 | NM | Subscriptions And Books | 1,707 | 298 | 538 | 1,409 | NM | 1,169 | 217.3 |
| 0 | 240 | 361 | (240) | (100.0) | (361) | (100.0) | Printing and Duplicating | 897 | 1,490 | 1,312 | (593) | (39.8) | (415) | (31.6) |
| 8 | 43 | 408 | (35) | (81.4) | (400) | (98.0) | Messenger/Express Service | 85 | 268 | 618 | (183) | (68.3) | (533) | (86.2) |
| 0 | 865 | 755 | (865) | (100.0) | (755) | (100.0) | Office Equipment Rental | 425 | 5,365 | 4,772 | (4,940) | (92.1) | (4,347) | (91.1) |
| 1,113 | 1,250 | 1,152 | (137) | (11.0) | (39) | (3.4) | Catering | 3,969 | 7,750 | 7,858 | (3,781) | (48.8) | (3,889) | (49.5) |
| 653 | 288 | 0 | 365 | 126.7 | 653 | NM | Repairs & Maintenance | 2,457 | 1,788 | 1,662 | 669 | 37.4 | 795 | 47.8 |
| 619 | 865 | 531 | (246) | (28.4) | 88 | 16.6 | Telephone | 6,313 | 5,365 | 5,141 | 948 | 17.7 | 1,172 | 22.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Help Wanted/Recruiting | 1,642 | 0 | 0 | 1,642 | NM | 1,642 | NM |
| 1,780 | 2,570 | 1,617 | (790) | (30.7) | 163 | 10.1 | Other | 9,345 | 15,920 | 7,660 | (6,575) | (41.3) | 1,685 | 22.0 |
| 75,164 | 80,576 | 76,568 | (5,412) | (6.7) | (1,404) | (1.8) | Total Expenses | 511,481 | 499,574 | 473,135 | 11,907 | 2.4 | 38,346 | 8.1 |

**Leadership and Organizational Development**
**Statement of Expenses**
**For Period 7, 2007**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 33,120 | 39,279 | 38,435 | (6,159) | (15.7) | (5,315) | (13.8) | Payroll | 230,019 | 243,528 | 261,660 | (13,509) | (5.5) | (31,641) | (12.1) |
| 0 | 1,923 | 0 | (1,923) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 11,923 | 0 | (11,923) | (100.0) | 0 | NM |
| 1,461 | 2,940 | 2,814 | (1,479) | (50.3) | (1,353) | (48.1) | FICA/Unemployment Tax | 24,450 | 18,227 | 26,908 | 6,223 | 34.1 | (2,458) | (9.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | (931) | 0 | NM | 931 | 100.0 |
| 34,581 | 44,142 | 41,249 | (9,561) | (21.7) | (6,668) | (16.2) | Total Compensation | 254,469 | 273,678 | 287,637 | (19,209) | (7.0) | (33,168) | (11.5) |
| 813 | 577 | 135 | 236 | 40.9 | 678 | NM | Computer/Office Supplies | 2,653 | 3,577 | 3,763 | (924) | (25.8) | (1,110) | (29.5) |
| 0 | 48 | 0 | (48) | (100.0) | 0 | NM | Repairs And Maintenance | 129 | 298 | 42 | (169) | (56.7) | 87 | 207.1 |
| 0 | 144 | 0 | (144) | (100.0) | 0 | NM | In Town Expenses | 0 | 894 | 5 | (894) | (100.0) | (5) | (100.0) |
| 1,492 | 2,404 | 2,092 | (912) | (37.9) | (600) | (28.7) | Out Of Town Expenses | 4,385 | 14,904 | 9,842 | (10,519) | (70.6) | (5,457) | (55.4) |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Dues And Memberships | 4,130 | 596 | 160 | 3,534 | NM | 3,970 | NM |
| 10,569 | 10,577 | 6,976 | (8) | (0.1) | 3,593 | 51.5 | Outside Training Fees | 21,318 | 65,577 | 56,444 | (44,259) | (67.5) | (35,126) | (62.2) |
| 0 | 19 | 0 | (19) | (100.0) | 0 | NM | Business Gifts | 0 | 119 | 0 | (119) | (100.0) | 0 | NM |
| 0 | 1,923 | 0 | (1,923) | (100.0) | 0 | NM | Misc Outside Services | 2,946 | 11,923 | 15,113 | (8,977) | (75.3) | (12,167) | (80.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Database Retrieval | 0 | 596 | 0 | (596) | (100.0) | 0 | NM |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Temporary Help | 0 | 238 | 158 | (238) | (100.0) | (158) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 10 | 0 | (10) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 60 | 74 | (60) | (100.0) | (74) | (100.0) |
| 0 | 385 | 624 | (385) | (100.0) | (624) | (100.0) | Printing and Duplicating | 503 | 2,385 | 1,891 | (1,882) | (78.9) | (1,388) | (73.4) |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Messenger/Express Service | 36 | 596 | 670 | (560) | (94.0) | (634) | (94.6) |
| 158 | 337 | 153 | (179) | (53.1) | 5 | 3.3 | Catering | 1,140 | 2,087 | 2,392 | (947) | (45.4) | (1,252) | (52.3) |
| 355 | 298 | 275 | 57 | 19.1 | 80 | 29.1 | Telephone | 1,950 | 1,848 | 2,267 | 102 | 5.5 | (317) | (14.0) |
| 0 | 48 | 0 | (48) | (100.0) | 0 | NM | Contributions | 100 | 298 | 0 | (198) | (66.4) | 100 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Professional Services | 0 | 0 | 1,600 | 0 | NM | (1,600) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Photography | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1 | 135 | 169 | (134) | (99.3) | (168) | (99.4) | Other | 474 | 835 | 804 | (361) | (43.2) | (330) | (41.0) |
| 47,969 | 61,373 | 51,673 | (13,404) | (21.8) | (3,704) | (7.2) | Total Expenses | 294,233 | 380,509 | 382,862 | (86,276) | (22.7) | (88,629) | (23.1) |

**Corporate Compensation & Rewards**
**Statement of Expenses**
**For Period 7, 2007**

| | | | Period 7 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 69,472 | 68,462 | 60,817 | 1,010 | 1.5 | 8,655 | 14.2 | Payroll | 426,933 | 424,466 | 384,514 | 2,467 | 0.6 | 42,419 | 11.0 |
| 0 | 433 | 0 | (433) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 2,683 | 0 | (2,683) | (100.0) | 0 | NM |
| 1,974 | 4,249 | 2,631 | (2,275) | (53.5) | (657) | (25.0) | FICA/Unemployment Tax | 38,934 | 26,342 | 33,334 | 12,592 | 47.8 | 5,600 | 16.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 71,446 | 73,144 | 63,448 | (1,698) | (2.3) | 7,998 | 12.6 | Total Compensation | 465,867 | 453,491 | 417,848 | 12,376 | 2.7 | 48,019 | 11.5 |
| 112 | 721 | 2,298 | (609) | (84.5) | (2,186) | (95.1) | Computer/Office Supplies | 6,401 | 4,471 | 3,122 | 1,930 | 43.2 | 3,279 | 105.0 |
| 185 | 240 | 185 | (55) | (22.9) | 0 | 0.0 | In Town Expenses | 1,350 | 1,490 | 1,295 | (140) | (9.4) | 55 | 4.2 |
| 0 | 409 | 611 | (409) | (100.0) | (611) | (100.0) | Out Of Town Expenses | 3,262 | 2,534 | 1,704 | 728 | 28.7 | 1,558 | 91.4 |
| 0 | 683 | 160 | (683) | (100.0) | (160) | (100.0) | Dues And Memberships | 4,670 | 4,233 | 2,255 | 437 | 10.3 | 2,415 | 107.1 |
| 1,745 | 673 | 399 | 1,072 | 159.3 | 1,346 | NM | Outside Training Fees | 2,144 | 4,173 | 4,908 | (2,029) | (48.6) | (2,764) | (56.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 433 | 0 | (433) | (100.0) | 0 | NM | Contributions | 0 | 2,683 | 450 | (2,683) | (100.0) | (450) | (100.0) |
| 8,343 | 13,269 | 840 | (4,926) | (37.1) | 7,503 | NM | Misc Outside Services | 26,512 | 82,269 | (41,101) | (55,757) | (67.8) | 67,613 | 164.5 |
| 0 | 8,173 | 0 | (8,173) | (100.0) | 0 | NM | Mgmt Consulting Fees | 29,423 | 50,673 | (35,961) | (21,250) | (41.9) | 65,384 | 181.8 |
| 0 | 2,115 | 0 | (2,115) | (100.0) | 0 | NM | Surveys | 7,652 | 13,115 | 4,600 | (5,463) | (41.7) | 3,052 | 66.3 |
| 0 | 240 | 206 | (240) | (100.0) | (206) | (100.0) | Storage Fees | 476 | 1,490 | 1,424 | (1,014) | (68.1) | (948) | (66.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 1,109 | 0 | NM | (1,109) | (100.0) | Subscriptions And Books | 0 | 0 | 2,309 | 0 | NM | (2,309) | (100.0) |
| 0 | 288 | 223 | (288) | (100.0) | (223) | (100.0) | Printing and Duplicating | 497 | 1,788 | 789 | (1,291) | (72.2) | (292) | (37.0) |
| 202 | 96 | 31 | 106 | 110.4 | 171 | NM | Messenger/Express Service | 585 | 596 | 155 | (11) | (1.8) | 430 | 277.4 |
| 0 | 106 | 170 | (106) | (100.0) | (170) | (100.0) | Office Equipment Rent | 425 | 656 | 680 | (231) | (35.2) | (255) | (37.5) |
| 852 | 231 | 110 | 621 | 268.8 | 742 | NM | Catering | 1,717 | 1,431 | 1,386 | 286 | 20.0 | 331 | 23.9 |
| 211 | 310 | 141 | (99) | (31.9) | 70 | 49.6 | Telephone | 2,157 | 1,920 | 1,154 | 237 | 12.3 | 1,003 | 86.9 |
| 86 | 48 | 31 | 38 | 79.2 | 55 | 177.4 | Repairs & Maintenance | 109 | 298 | 62 | (189) | (63.4) | 47 | 75.8 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Legal Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1 | 0 | 2 | 1 | NM | (1) | (50.0) | Other | 53 | 0 | 25 | 53 | NM | 28 | 112.0 |
| 83,183 | 101,179 | 69,964 | (17,996) | (17.8) | 13,219 | 18.9 | Total Expenses | 553,300 | 627,311 | 367,104 | (74,011) | (11.8) | 186,196 | 50.7 |

Benefits Design
Statement of Expenses
For Period 7, 2007

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 11,239 | 46,527 | 45,375 | (35,288) | (75.8) | (34,136) | (75.2) | Payroll | 199,872 | 288,466 | 279,379 | (88,594) | (30.7) | (79,507) | (28.5) |
| 0 | 1,442 | 0 | (1,442) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 8,942 | 0 | (8,942) | (100.0) | 0 | NM |
| 789 | 3,331 | 2,304 | (2,542) | (76.3) | (1,515) | (65.8) | FICA/Unemployment Tax | 25,798 | 20,650 | 25,954 | 5,148 | 24.9 | (156) | (0.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 12,028 | 51,300 | 47,679 | (39,272) | (76.6) | (35,651) | (74.8) | Total Compensation | 225,670 | 318,058 | 305,333 | (92,388) | (29.0) | (79,663) | (26.1) |
| 0 | 144 | 84 | (144) | (100.0) | (84) | (100.0) | Computer/Office Supplies | 0 | 894 | 84 | (894) | (100.0) | (84) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,019 | 1,259 | (1,019) | (100.0) | (1,259) | (100.0) | Out Of Town Expenses | 1,986 | 6,319 | 6,510 | (4,333) | (68.6) | (4,524) | (69.5) |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Dues And Memberships | 385 | 596 | 0 | (211) | (35.4) | 385 | NM |
| 0 | 288 | 0 | (288) | (100.0) | 0 | NM | Outside Training Fees | 55 | 1,788 | 1,900 | (1,733) | (96.9) | (1,845) | (97.1) |
| 0 | 10 | 0 | (10) | (100.0) | 0 | NM | Business Gifts | 103 | 60 | 0 | 43 | 71.7 | 103 | NM |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Contributions | 800 | 596 | 400 | 204 | 34.2 | 400 | 100.0 |
| 0 | 192 | 75 | (192) | (100.0) | (75) | (100.0) | Misc Outside Services | 713 | 1,192 | 1,168 | (479) | (40.2) | (455) | (39.0) |
| 257 | 17,788 | 0 | (17,531) | (98.6) | 257 | NM | Mgmt Consulting Fees | 47,514 | 110,288 | 88,434 | (62,774) | (56.9) | (40,920) | (46.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 67 | 0 | (67) | (100.0) | 0 | NM | Subscriptions And Books | 245 | 417 | 0 | (172) | (41.2) | 245 | NM |
| 0 | 0 | 4 | 0 | NM | (4) | (100.0) | Printing and Duplicating | 0 | 0 | 39 | 0 | NM | (39) | (100.0) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 238 | 8 | (238) | (100.0) | (8) | (100.0) |
| 297 | 48 | 0 | 249 | NM | 297 | NM | Storage Fees | 1,240 | 298 | 0 | 942 | NM | 1,240 | NM |
| 158 | 135 | 110 | 23 | 17.0 | 48 | 43.6 | Catering | 1,140 | 835 | 966 | 305 | 36.5 | 174 | 18.0 |
| 19 | 125 | 59 | (106) | (84.8) | (40) | (67.8) | Telephone | 367 | 775 | 440 | (408) | (52.6) | (73) | (16.6) |
| 349 | 28,558 | 0 | (28,209) | (98.8) | 349 | NM | Actuarial Fees | 142,089 | 177,058 | 77,520 | (34,969) | (19.8) | 64,569 | 83.3 |
| 2,385 | 2,404 | 1,930 | (19) | (0.8) | 455 | 23.6 | Legal Fees | 14,880 | 14,904 | 14,158 | (24) | (0.2) | 722 | 5.1 |
| 0 | 63 | 0 | (63) | (100.0) | 0 | NM | Other | 128 | 384 | 117 | (256) | (66.7) | 11 | 9.4 |
| 15,493 | 102,371 | 51,200 | (86,878) | (84.9) | (35,707) | (69.7) | Total Expenses | 437,315 | 634,700 | 497,077 | (197,385) | (31.1) | (59,762) | (12.0) |

**Medical**
**Statement of Expenses**
**For Period 7, 2007**

| | | Period 7 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 0 | 3,462 | 16,635 | (3,462) | (100.0) | (16,635) | (100.0) | Payroll | | 0 | 21,462 | 103,135 | (21,462) | (100.0) | (103,135) | (100.0) |
| 0 | 333 | 833 | (333) | (100.0) | (833) | (100.0) | FICA/Unemployment Tax | | 806 | 2,062 | 8,204 | (1,256) | (60.9) | (7,398) | (90.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Physicals | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 3,795 | 17,468 | (3,795) | (100.0) | (17,468) | (100.0) | Total Compensation | | 806 | 23,524 | 111,339 | (22,718) | (96.6) | (110,533) | (99.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Safety/Medical Supplies | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 185 | 0 | NM | (185) | (100.0) | In Town Expenses | | 1,110 | 0 | 1,295 | 1,110 | NM | (185) | (14.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out Of Town Expenses | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | | 0 | 0 | 420 | 0 | NM | (420) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | | 145 | 0 | 0 | 145 | NM | 145 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 2,019 | 3,291 | (2,019) | (100.0) | (3,291) | (100.0) | Misc Outside Services | | 9,658 | 12,519 | 10,124 | (2,861) | (22.9) | (466) | (4.6) |
| 3,000 | 0 | 0 | 3,000 | NM | 3,000 | NM | Mgmt Consulting Fees | | 18,000 | 0 | 6,731 | 18,000 | NM | 11,269 | 167.4 |
| 0 | 385 | 1,892 | (385) | (100.0) | (1,892) | (100.0) | Employee Recruiting | | 0 | 2,385 | 4,011 | (2,385) | (100.0) | (4,011) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | | 0 | 0 | 469 | 0 | NM | (469) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | | 145 | 0 | 0 | 145 | NM | 145 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Supplies | | 277 | 0 | 200 | 277 | NM | 77 | 38.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Equipment Rental | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 864 | 77 | (864) | (100.0) | (77) | (100.0) | Other | | 9,024 | 5,365 | 9,285 | 3,659 | 68.2 | (261) | (2.8) |
| 3,000 | 7,063 | 22,913 | (4,063) | (57.5) | (19,913) | (86.9) | Total Expenses | | 39,165 | 43,793 | 143,874 | (4,628) | (10.6) | (104,709) | (72.8) |

**Diversity Programs**
**Statement of Expenses**
**For Period 7, 2007**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 7,091 | 21,726 | 23,185 | (14,635) | (67.4) | (16,094) | (69.4) | Payroll | 98,678 | 134,703 | 116,571 | (36,025) | (26.7) | (17,893) | (15.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto/Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 525 | 1,723 | 1,891 | (1,198) | (69.5) | (1,366) | (72.2) | FICA/Unemployment Tax | 13,566 | 10,681 | 11,847 | 2,885 | 27.0 | 1,719 | 14.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 7,616 | 23,449 | 25,076 | (15,833) | (67.5) | (17,460) | (69.6) | Total Compensation | 112,244 | 145,384 | 128,418 | (33,140) | (22.8) | (16,174) | (12.6) |
| 533 | 529 | (472) | 4 | 0.8 | 1,005 | 212.9 | Computer/Office Supplies | 1,883 | 3,279 | 2,678 | (1,396) | (42.6) | (795) | (29.7) |
| 0 | 10 | 256 | (10) | (100.0) | (256) | (100.0) | Repairs And Maintenance | 0 | 60 | 287 | (60) | (100.0) | (287) | (100.0) |
| 0 | 192 | 185 | (192) | (100.0) | (185) | (100.0) | In Town Expenses | 928 | 1,192 | 1,295 | (264) | (22.1) | (367) | (28.3) |
| 0 | 1,923 | 2,800 | (1,923) | (100.0) | (2,800) | (100.0) | Out Of Town Expenses | 655 | 11,923 | 6,048 | (11,268) | (94.5) | (5,393) | (89.2) |
| 0 | 322 | 20 | (322) | (100.0) | (20) | (100.0) | Dues And Memberships | 0 | 1,997 | 837 | (1,997) | (100.0) | (837) | (100.0) |
| 0 | 404 | 0 | (404) | (100.0) | 0 | NM | Outside Training Fees | 0 | 2,504 | 0 | (2,504) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 962 | 0 | (962) | (100.0) | 0 | NM | Temporary Help | 0 | 5,962 | 118 | (5,962) | (100.0) | (118) | (100.0) |
| 0 | 962 | 2,500 | (962) | (100.0) | (2,500) | (100.0) | Contributions | 5,000 | 5,962 | 7,500 | (962) | (16.1) | (2,500) | (33.3) |
| 0 | 10 | 0 | (10) | (100.0) | 0 | NM | Subscriptions And Books | 0 | 60 | 0 | (60) | (100.0) | 0 | NM |
| 38 | 19 | 0 | 19 | 100.0 | 38 | NM | Printing and Duplicating | 293 | 119 | 63 | 174 | 146.2 | 230 | NM |
| 0 | 10 | 0 | (10) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 60 | 0 | (60) | (100.0) | 0 | NM |
| 71 | 144 | 0 | (73) | (50.7) | 71 | NM | Office Equipment Rent | 469 | 894 | 608 | (425) | (47.5) | (139) | (22.9) |
| 42 | 144 | 7 | (102) | (70.8) | 35 | NM | Catering | 309 | 894 | 61 | (585) | (65.4) | 248 | NM |
| 33 | 140 | 743 | (107) | (76.4) | (710) | (95.6) | Telephone | 1,027 | 870 | 1,159 | 157 | 18.0 | (132) | (11.4) |
| 0 | 12,452 | 7,438 | (12,452) | (100.0) | (7,438) | (100.0) | Diversity Steering Expense | (5,033) | 77,202 | 16,130 | (82,235) | (106.5) | (21,163) | (131.2) |
| 0 | 1,683 | 0 | (1,683) | (100.0) | 0 | NM | Help Wanted/Recruiting | 1,385 | 10,433 | 5,000 | (9,048) | (86.7) | (3,615) | (72.3) |
| 2,239 | 98 | (463) | 2,141 | NM | 2,702 | NM | Other | 2,798 | 616 | 67 | 2,182 | NM | 2,731 | NM |
| 10,572 | 43,453 | 38,090 | (32,881) | (75.7) | (27,518) | (72.2) | Total Expenses | 121,958 | 269,411 | 170,269 | (147,453) | (54.7) | (48,311) | (28.4) |

Conference Center
Statement of Expenses
For Period 7, 2007

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** | | **2007 Actual** | **2007 Plan** | **2006 Actual** | **2007 Plan** | **%** | **2006 Actual** | **%** |
| 0 | 10,524 | 10,091 | (10,524) | (100.0) | (10,091) | (100.0) | Payroll | 26,500 | 64,907 | 61,981 | (38,407) | (59.2) | (35,481) | (57.2) |
| 0 | 925 | 744 | (925) | (100.0) | (744) | (100.0) | FICA/Unemployment Tax | 3,084 | 5,737 | 6,145 | (2,653) | (46.2) | (3,061) | (49.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 11,449 | 10,835 | (11,449) | (100.0) | (10,835) | (100.0) | Total Compensation | 29,584 | 70,644 | 68,126 | (41,060) | (58.1) | (38,542) | (56.6) |
| 0 | 980 | 7,073 | (980) | (100.0) | (7,073) | (100.0) | Computer/Office Supplies | 1,707 | 8,080 | 9,385 | (6,373) | (78.9) | (7,678) | (81.8) |
| 691 | 1,500 | 468 | (809) | (53.9) | 223 | | Repairs And Maintenance | 7,065 | 13,250 | 14,101 | (6,185) | (46.7) | (7,036) | (49.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | In Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 27 | 239 | (27) | (100.0) | (239) | (100.0) | Out Of Town Expenses | 10 | 329 | 623 | (319) | (97.0) | (613) | (98.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Outside Training Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 150 | 0 | (150) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,860 | 2,860 | 2,773 | 0 | 0.0 | 87 | 3.1 | Subcontract Labor | 20,020 | 20,020 | 19,411 | 0 | 0.0 | 609 | 3.1 |
| 2,828 | 0 | 0 | 2,828 | NM | 2,828 | NM | Temporary Help | 17,842 | 7,590 | 2,084 | 10,252 | 135.1 | 15,758 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 183 | 200 | 188 | (17) | (8.5) | (5) | (2.7) | Printing and Duplicating | 1,656 | 1,400 | 1,209 | 256 | 18.3 | 447 | 37.0 |
| 0 | 66 | 0 | (66) | (100.0) | 0 | NM | Messenger/Express Service | 0 | 266 | 0 | (266) | (100.0) | 0 | NM |
| 1,458 | 1,400 | 1,268 | 58 | 4.1 | 190 | 15.0 | Catering | 7,504 | 9,800 | 8,678 | (2,296) | (23.4) | (1,174) | (13.5) |
| 61 | 346 | 269 | (285) | (82.4) | (208) | | Telephone | 1,148 | 2,419 | 1,892 | (1,271) | (52.5) | (744) | (39.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 242 | 242 | 242 | 0 | 0.0 | 0 | 0.0 | Office Equipment Rent | 1,694 | 1,694 | 1,491 | 0 | 0.0 | 203 | 13.6 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Furniture & Equipment Rental | 0 | 500 | 0 | (500) | (100.0) | 0 | NM |
| 296 | 426 | 385 | (130) | (30.5) | (89) | (23.1) | Other | 2,314 | 3,693 | 3,916 | (1,379) | (37.3) | (1,602) | (40.9) |
| 8,619 | 19,496 | 23,740 | (10,877) | (55.8) | (15,121) | (63.7) | Total Expenses | 90,544 | 139,835 | 130,916 | (49,291) | (35.2) | (40,372) | (30.8) |

**Security Administration Department**
**Statement of Expenses**
**For Period 7, 2007**

| | Period 7 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 27,691 | 30,109 | 38,035 | (2,418) | (8.0) | (10,344) | (27.2) | Payroll | 169,680 | 186,674 | 182,058 | (16,994) | (9.1) | (12,378) | (6.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 12,500 | 0 | 0 | 12,500 | NM | 12,500 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Auto\Club Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 964 | 1,825 | 2,764 | (861) | (47.2) | (1,800) | (65.1) | FICA/Unemployment Tax | 15,083 | 11,313 | 18,762 | 3,770 | 33.3 | (3,679) | (19.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 28,655 | 31,934 | 40,799 | (3,279) | (10.3) | (12,144) | (29.8) | Total Compensation | 197,263 | 197,987 | 200,820 | (724) | (0.4) | (3,557) | (1.8) |
| 288 | 769 | 498 | (481) | (62.5) | (210) | (42.2) | Computer/Office Supplies | 1,935 | 4,769 | 5,785 | (2,834) | (59.4) | (3,850) | (66.6) |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Other Supplies | 1,969 | 596 | 245 | 1,373 | 230.4 | 1,724 | NM |
| 185 | 726 | 555 | (541) | (74.5) | (370) | (66.7) | In Town Expenses | 3,145 | 4,501 | 3,885 | (1,356) | (30.1) | (740) | (19.0) |
| 2,095 | 2,288 | 2,473 | (193) | (8.4) | (378) | (15.3) | Out Of Town Expenses | 13,306 | 14,188 | 12,346 | (882) | (6.2) | 960 | 7.8 |
| 0 | 226 | 150 | (226) | (100.0) | (150) | (100.0) | Dues And Memberships | 510 | 1,401 | 1,290 | (891) | (63.6) | (780) | (60.5) |
| 0 | 337 | 0 | (337) | (100.0) | 0 | NM | Outside Training Fees | 195 | 2,087 | 1,314 | (1,892) | (90.7) | (1,119) | (85.2) |
| 0 | 38 | 0 | (38) | (100.0) | 0 | NM | Business Gifts | 157 | 238 | 200 | (81) | (34.0) | (43) | (21.5) |
| 0 | 154 | 100 | (154) | (100.0) | (100) | (100.0) | Contributions | 1,403 | 954 | 1,200 | 449 | 47.1 | 203 | 16.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | 3,225 | 0 | 4,532 | 3,225 | NM | (1,307) | (28.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 120 | 0 | (120) | (100.0) | 0 | NM | Repairs & Maintenance | 0 | 745 | 329 | (745) | (100.0) | (329) | (100.0) |
| 696 | 5,962 | 10,964 | (5,266) | (88.3) | (10,268) | (93.7) | Security Services | 28,205 | 36,962 | 41,048 | (8,757) | (23.7) | (12,843) | (31.3) |
| 84 | 163 | 0 | (79) | (48.5) | 84 | NM | Subscriptions And Books | 219 | 1,013 | 1,052 | (794) | (78.4) | (833) | (79.2) |
| 0 | 240 | 0 | (240) | (100.0) | 0 | NM | Printing and Duplicating | 794 | 1,490 | 247 | (696) | (46.7) | 547 | 221.5 |
| 0 | 19 | 17 | (19) | (100.0) | (17) | (100.0) | Messenger/Express Service | 0 | 119 | 209 | (119) | (100.0) | (209) | (100.0) |
| 462 | 409 | 1,099 | 53 | 13.0 | (637) | (58.0) | Office Equipment Rent | 3,432 | 2,534 | 3,032 | 898 | 35.4 | 400 | 13.2 |
| 1,410 | 625 | 0 | 785 | 125.6 | 1,410 | NM | Catering | 5,001 | 3,875 | 2,764 | 1,126 | 29.1 | 2,237 | 80.9 |
| 360 | 913 | 675 | (553) | (60.6) | (315) | (46.7) | Telephone | 2,446 | 5,663 | 4,086 | (3,217) | (56.8) | (1,640) | (40.1) |
| 1 | 121 | 2 | (120) | (99.2) | (1) | (50.0) | Other | 396 | 746 | 630 | (350) | (46.9) | (234) | (37.1) |
| 34,236 | 45,140 | 57,332 | (10,904) | (24.2) | (23,096) | (40.3) | Total Expenses | 263,601 | 279,868 | 285,014 | (16,267) | (5.8) | (21,413) | (7.5) |

**Recruitment Resource (Service Center)**
**Statement of Expenses**
**For Period 7, 2007**

| | | | Period 7 | | | | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 16,919 | 36,633 | 35,726 | (19,714) | (53.8) | (18,807) | (52.6) | Payroll | 134,197 | 227,126 | 216,683 | (92,929) | (40.9) | (82,486) | (38.1) |
| 0 | 1,250 | 0 | (1,250) | (100.0) | 0 | NM | Annual Staff Bonus | 0 | 7,750 | 0 | (7,750) | (100.0) | 0 | NM |
| 1,265 | 3,141 | 2,635 | (1,876) | (59.7) | (1,370) | (52.0) | FICA/Unemployment Tax | 14,215 | 19,476 | 20,423 | (5,261) | (27.0) | (6,208) | (30.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 18,184 | 41,024 | 38,361 | (22,840) | (55.7) | (20,177) | (52.6) | Total Compensation | 148,412 | 254,352 | 237,106 | (105,940) | (41.7) | (88,694) | (37.4) |
| 250 | 598 | 1,509 | (348) | (58.2) | (1,259) | (83.4) | Computer/Office Supplies | 1,099 | 3,707 | 2,499 | (2,608) | (70.4) | (1,400) | (56.0) |
| 0 | 144 | 0 | (144) | (100.0) | 0 | NM | In Town Expenses | 0 | 894 | 0 | (894) | (100.0) | 0 | NM |
| 370 | 1,217 | 0 | (847) | (69.6) | 370 | NM | Out Of Town Expenses | 1,677 | 7,546 | 3,967 | (5,869) | (77.8) | (2,290) | (57.7) |
| 120 | 125 | 0 | (5) | (4.0) | 120 | NM | Dues And Memberships | 440 | 775 | 100 | (335) | (43.2) | 340 | NM |
| 0 | 240 | 0 | (240) | (100.0) | 0 | NM | Outside Training Fees | 0 | 1,490 | 0 | (1,490) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,683 | 0 | (1,683) | (100.0) | 0 | NM | Misc Outside Services | 0 | 10,433 | 5,000 | (10,433) | (100.0) | (5,000) | (100.0) |
| 74,815 | 0 | 0 | 74,815 | NM | 74,815 | NM | Mgmt Consulting Fees | 74,815 | 0 | 0 | 74,815 | NM | 74,815 | NM |
| 3,000 | 10,577 | 6,235 | (7,577) | (71.6) | (3,235) | (51.9) | Database Retrieval | 37,858 | 65,577 | 58,575 | (27,719) | (42.3) | (20,717) | (35.4) |
| (64,935) | 1,923 | 0 | (66,858) | NM | (64,935) | NM | Temporary Help | 0 | 11,923 | 2,208 | (11,923) | (100.0) | (2,208) | (100.0) |
| (120) | 67 | 0 | (187) | (279.1) | (120) | NM | Subscriptions And Books | 0 | 417 | 0 | (417) | (100.0) | 0 | NM |
| (97) | 423 | 17 | (520) | (122.9) | (114) | NM | Printing and Duplicating | 501 | 2,623 | 172 | (2,122) | (80.9) | 329 | 191.3 |
| 448 | 267 | 390 | 181 | 67.8 | 58 | 14.9 | Messenger/Express Service | 1,868 | 1,654 | 1,665 | 214 | 12.9 | 203 | 12.2 |
| 345 | 962 | 304 | (617) | (64.1) | 41 | 13.5 | Catering | 2,263 | 5,962 | 2,019 | (3,699) | (62.0) | 244 | 12.1 |
| 145 | 337 | 72 | (192) | (57.0) | 73 | 101.4 | Telephone | 853 | 2,087 | 72 | (1,234) | (59.1) | 781 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Special Events | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 146 | 144 | 0 | 2 | 1.4 | 146 | NM | Office Equipment Rent | 972 | 894 | 1,216 | 78 | 8.7 | (244) | (20.1) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Postage | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,554 | 2,402 | 1,384 | (848) | (35.3) | 170 | 12.3 | Help Wanted/Recruiting | 9,691 | 14,890 | 7,415 | (5,199) | (34.9) | 2,276 | 30.7 |
| 384 | 539 | 37 | (155) | (28.8) | 347 | NM | Other | 1,299 | 3,341 | 114 | (2,042) | (61.1) | 1,185 | NM |
| 34,609 | 62,672 | 48,309 | (28,063) | (44.8) | (13,700) | (28.4) | Total Expenses | 281,748 | 388,565 | 322,128 | (106,817) | (27.5) | (40,380) | (12.5) |

**HR Consultants**
**Statement of Expenses**
**For Period 7, 2007**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 8,913 | 9,045 | 8,654 | (132) | (1.5) | 259 | 3.0 | Payroll | | 54,900 | 56,078 | 52,962 | (1,178) | (2.1) | 1,938 | 3.7 |
| 0 | 1,250 | 0 | (1,250) | (100.0) | 0 | NM | Annual Staff Bonus | | 0 | 7,750 | 0 | (7,750) | (100.0) | 0 | NM |
| 649 | 760 | 632 | (111) | (14.6) | 17 | 2.7 | FICA/Unemployment Tax | | 6,051 | 4,710 | 5,452 | 1,341 | 28.5 | 599 | 11.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Tuition Reimbursement/Relocation | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 9,562 | 11,055 | 9,286 | (1,493) | (13.5) | 276 | 3.0 | Total Compensation | | 60,951 | 68,538 | 58,414 | (7,587) | (11.1) | 2,537 | 4.3 |
| 0 | 14 | 0 | (14) | (100.0) | 0 | NM | Computer/Office Supplies | | 0 | 89 | 0 | (89) | (100.0) | 0 | NM |
| 0 | 96 | 2 | (96) | (100.0) | (2) | (100.0) | In Town Expenses | | 4 | 596 | 929 | (592) | (99.3) | (925) | (99.6) |
| 0 | 827 | 1,411 | (827) | (100.0) | (1,411) | (100.0) | Out Of Town Expenses | | 1,597 | 5,127 | 3,596 | (3,530) | (68.9) | (1,999) | (55.6) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Dues And Memberships | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 356 | 0 | (356) | (100.0) | 0 | NM | Outside Training Fees | | 0 | 2,206 | 0 | (2,206) | (100.0) | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Business Gifts | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contributions | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Misc Outside Services | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Database Retrieval | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Messenger/Express Service | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Catering | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 19 | 0 | (19) | (100.0) | 0 | NM | Telephone | | 0 | 119 | 1,333 | (119) | (100.0) | (1,333) | (100.0) |
| 2,019 | 0 | 3,079 | 2,019 | NM | (1,060) | (34.4) | Photo Expense | | 6,408 | 0 | 10,314 | 6,408 | NM | (3,906) | (37.9) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Design Service Ctr Charges | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Training Aids | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other Employee Expenses | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Postage | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Help Wanted/Recruiting | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Other | | 0 | 1 | (1) | (1) | (100.0) | 1 | 100.0 |
| 11,581 | 12,367 | 13,778 | (786) | (6.4) | (2,197) | (15.9) | Total Expenses | | 68,960 | 76,676 | 74,585 | (7,716) | (10.1) | (5,625) | (7.5) |

Benefits Service Center
Statement of Expenses
For Period 7, 2007

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Variance From** | | | | | | | | **Variance From** | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 78,341 | 90,145 | 80,619 | (11,804) | (13.1) | (2,278) | (2.8) | Payroll | | 492,476 | 558,901 | 504,993 | (66,425) | (11.9) | (12,517) | (2.5) |
| 0 | 769 | 0 | (769) | (100.0) | 0 | NM | Annual Staff Bonus | | 0 | 4,769 | 0 | (4,769) | (100.0) | 0 | NM |
| 5,374 | 8,889 | 5,884 | (3,515) | (39.5) | (510) | (8.7) | FICA/Unemployment Tax | | 48,963 | 55,113 | 49,012 | (6,150) | (11.2) | (49) | (0.1) |
| 0 | 962 | 0 | (962) | (100.0) | 0 | NM | Tuition Reimbursement/Relocation | | (2,806) | 5,962 | 0 | (8,768) | (147.1) | (2,806) | NM |
| 83,715 | 100,765 | 86,503 | (17,050) | (16.9) | (2,788) | (3.2) | Total Compensation | | 538,633 | 624,745 | 554,005 | (86,112) | (13.8) | (15,372) | (2.8) |
| 608 | 962 | 42 | (354) | (36.8) | 566 | NM | Computer/Office Supplies | | 5,653 | 5,962 | 1,728 | (309) | (5.2) | 3,925 | 227.1 |
| 185 | 240 | 185 | (55) | (22.9) | 0 | 0.0 | In Town Expenses | | 1,295 | 1,490 | 1,295 | (195) | (13.1) | 0 | 0.0 |
| 0 | 1,394 | 45 | (1,394) | (100.0) | (45) | (100.0) | Out Of Town Expenses | | 88 | 8,644 | 8,042 | (8,556) | (99.0) | (7,954) | (98.9) |
| 975 | 923 | 0 | 52 | 5.6 | 975 | NM | Outside Training Fees | | 2,168 | 5,723 | 90 | (3,555) | (62.1) | 2,078 | NM |
| 0 | 96 | 0 | (96) | (100.0) | 0 | NM | Contributions | | 0 | 596 | 0 | (596) | (100.0) | 0 | NM |
| 3,205 | 11,058 | 1,900 | (7,853) | (71.0) | 1,305 | 68.7 | Misc Outside Services | | 33,702 | 68,558 | 4,415 | (34,856) | (50.8) | 29,287 | NM |
| 0 | 0 | 4,874 | 0 | NM | (4,874) | (100.0) | Mgmt Consulting Fees | | 12,698 | 0 | 20,501 | 12,698 | NM | (7,803) | (38.1) |
| 0 | 192 | 0 | (192) | (100.0) | 0 | NM | Temporary Help | | 0 | 1,192 | 5,000 | (1,192) | (100.0) | (5,000) | (100.0) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Subscriptions And Books | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 293 | 6,250 | 234 | (5,957) | (95.3) | 59 | 25.2 | Printing and Duplicating | | 13,120 | 38,750 | 22,770 | (25,630) | (66.1) | (9,650) | (42.4) |
| 1,448 | 865 | 919 | 583 | 67.4 | 529 | 57.6 | Messenger/Express Service | | 8,329 | 5,365 | 8,479 | 2,964 | 55.2 | (150) | (1.8) |
| 170 | 577 | 862 | (407) | (70.5) | (692) | (80.3) | Office Equipment Rental | | 1,750 | 3,577 | 3,245 | (1,827) | (51.1) | (1,495) | (46.1) |
| 158 | 240 | 110 | (82) | (34.2) | 48 | 43.6 | Catering | | 578 | 1,490 | 941 | (912) | (61.2) | (363) | (38.6) |
| 3,413 | 5,769 | 4,268 | (2,356) | (40.8) | (855) | (20.0) | Telephone | | 23,520 | 35,769 | 30,234 | (12,249) | (34.2) | (6,714) | (22.2) |
| 4,628 | 6,154 | 1,210 | (1,526) | (24.8) | 3,418 | 282.5 | Postage | | 11,559 | 38,154 | 8,998 | (26,595) | (69.7) | 2,561 | 28.5 |
| 2 | 50 | 1 | (48) | (96.0) | 1 | 100.0 | Other | | 253 | 300 | 800 | (47) | (15.7) | (547) | (68.4) |
| 98,800 | 135,535 | 101,153 | (36,735) | (27.1) | (2,353) | (2.3) | Total Expenses | | 653,346 | 840,315 | 670,543 | (186,969) | (22.2) | (17,197) | (2.6) |

**Employee Relations (Service Center)**
**Statement of Expenses**
**For Period 7, 2007**

| | | | Period 7 | | | | | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 116,128 | 120,967 | 105,748 | (4,839) | (4.0) | 10,380 | 9.8 | Payroll | 736,875 | 749,996 | 699,474 | (13,121) | (1.7) | 37,401 | 5.3 |
| 2,784 | 7,493 | 5,078 | (4,709) | (62.8) | (2,294) | (45.2) | FICA/Unemployment Tax | 59,494 | 46,459 | 55,730 | 13,035 | 28.1 | 3,764 | 6.8 |
| 1,801 | 721 | 0 | 1,080 | 149.8 | 1,801 | NM | Tuition Reimbursement/Relocation | 8,536 | 4,471 | 11,561 | 4,065 | 90.9 | (3,025) | (26.2) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Annual Staff Bonus | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 120,713 | 129,181 | 110,826 | (8,468) | (6.6) | 9,887 | 8.9 | Total Compensation | 804,905 | 800,926 | 766,765 | 3,979 | 0.5 | 38,140 | 5.0 |
| 250 | 673 | 1,463 | (423) | (62.9) | (1,213) | (82.9) | Computer/Office Supplies | 1,292 | 4,173 | 3,683 | (2,881) | (69.0) | (2,391) | (64.9) |
| 185 | 385 | 190 | (200) | (51.9) | (5) | (2.6) | In Town Expenses | 1,334 | 2,385 | 1,364 | (1,051) | (44.1) | (30) | (2.2) |
| 10,203 | 14,712 | 11,189 | (4,509) | (30.6) | (986) | (8.8) | Out Of Town Expenses | 92,066 | 91,212 | 76,300 | 854 | 0.9 | 15,766 | 20.7 |
| 153 | 481 | 0 | (328) | (68.2) | 153 | NM | Dues And Memberships | 2,028 | 2,981 | 2,794 | (953) | (32.0) | (766) | (27.4) |
| 0 | 288 | 0 | (288) | (100.0) | 0 | NM | Outside Training Fees | 1,173 | 1,788 | 1,173 | (615) | (34.4) | 0 | 0.0 |
| 0 | 48 | 0 | (48) | (100.0) | 0 | NM | Business Gifts | 0 | 298 | 0 | (298) | (100.0) | 0 | NM |
| 0 | 48 | 0 | (48) | (100.0) | 0 | NM | Contributions | 0 | 298 | 300 | (298) | (100.0) | (300) | (100.0) |
| 67 | 96 | 67 | (29) | (30.2) | 0 | 0.0 | Misc Outside Services | 847 | 596 | 533 | 251 | 42.1 | 314 | 58.9 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Mgmt Consulting Fees | 5,000 | 0 | 0 | 5,000 | NM | 5,000 | NM |
| 0 | 2,308 | 1,916 | (2,308) | (100.0) | (1,916) | (100.0) | Database Retrieval | 4,764 | 14,308 | 13,415 | (9,544) | (66.7) | (8,651) | (64.5) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Temporary Help | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Employee Search Fees | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 1,202 | 447 | (1,202) | (100.0) | (447) | (100.0) | Subscriptions And Books | 503 | 7,452 | 1,084 | (6,949) | (93.3) | (581) | (53.6) |
| 158 | 192 | 2 | (34) | (17.7) | 156 | NM | Printing and Duplicating | 1,140 | 1,192 | 644 | (52) | (4.4) | 496 | 77.0 |
| 222 | 385 | 193 | (163) | (42.3) | 29 | 15.0 | Messenger/Express Service | 1,479 | 2,385 | 1,719 | (906) | (38.0) | (240) | (14.0) |
| 326 | 481 | 112 | (155) | (32.2) | 214 | 191.1 | Office Equipment Rental | 2,391 | 2,981 | 2,819 | (590) | (19.8) | (428) | (15.2) |
| 190 | 481 | 242 | (291) | (60.5) | (52) | (21.5) | Catering | 1,455 | 2,981 | 2,820 | (1,526) | (51.2) | (1,365) | (48.4) |
| 710 | 784 | 887 | (74) | (9.4) | (177) | (20.0) | Telephone | 4,087 | 4,859 | 4,955 | (772) | (15.9) | (868) | (17.5) |
| 11,781 | 11,538 | (215) | 243 | 2.1 | 11,996 | NM | Legal Fees | 71,435 | 71,538 | 58,434 | (103) | (0.1) | 13,001 | 22.2 |
| 131 | 404 | 109 | (273) | (67.6) | 22 | 20.2 | Other | 581 | 2,504 | 1,053 | (1,923) | (76.8) | (472) | (44.8) |
| 145,089 | 163,687 | 127,428 | (18,598) | (11.4) | 17,661 | 13.9 | Total Expenses | 996,480 | 1,014,857 | 939,855 | (18,377) | (1.8) | 56,625 | 6.0 |

**General Expr/IT/R Service Center**
**Statement of Expenses**
**For Period 7, 2007**

| | Period 7 | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | |
| | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| 27,036 | 30,929 | 22,036 | (3,893) | (12.6) | 5,000 | 22.7 | Annual Management Bonus | 167,622 | 191,758 | 136,621 | (24,136) | (12.6) | 31,001 | 22.7 |
| 17,710 | 15,683 | 19,806 | 2,027 | 12.9 | (2,096) | (10.6) | Medical/Life Insurance | 94,304 | 97,232 | 122,492 | (2,928) | (3.0) | (28,188) | (23.0) |
| (510) | 1,346 | 1,660 | (1,856) | (137.9) | (2,170) | (130.7) | Pension Benefit | (3,160) | 8,346 | 10,294 | (11,506) | (137.9) | (13,454) | (130.7) |
| 18,098 | 18,098 | 18,115 | 0 | 0.0 | (17) | (0.1) | 401(K) Contribution-Non Union | 112,206 | 112,207 | 112,310 | (1) | 0.0 | (104) | (0.1) |
| 29 | 0 | 28 | 29 | NM | 1 | 3.6 | Supplemental Retirement Plan | 179 | 0 | 176 | 179 | NM | 3 | 1.7 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Open Position Allowance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | ESOP/Supplemental ESOP | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 62,363 | 66,056 | 61,645 | (3,693) | (5.6) | 718 | 1.2 | Total Compensation | 371,151 | 409,543 | 381,893 | (38,392) | (9.4) | (10,742) | (2.8) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Out of Town Expenses | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Printing and Duplicating | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Repairs And Maintenance | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 26,613 | 34,530 | 28,533 | (7,917) | (22.9) | (1,920) | (6.7) | Interco Rent | 200,330 | 214,085 | 200,429 | (13,755) | (6.4) | (99) | 0.0 |
| 7,300 | 5,428 | 7,516 | 1,872 | 34.5 | (216) | (2.9) | TIS Charge | 40,802 | 33,654 | 46,601 | 7,148 | 21.2 | (5,799) | (12.4) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Telephone | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Utilities | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Intercompany Charges | 2,375 | 0 | 0 | 2,375 | NM | 2,375 | NM |
| 0 | 1,006 | 0 | (1,006) | (100.0) | 0 | NM | Other | 0 | 6,243 | 0 | (6,243) | (100.0) | 0 | NM |
| 15,962 | 15,962 | 15,704 | 0 | 0.0 | 258 | 1.6 | Depreciation | 98,963 | 98,963 | 97,367 | 0 | 0.0 | 1,596 | 1.6 |
| 112,238 | 122,982 | 113,398 | (10,744) | (8.7) | (1,160) | (1.0) | Total Expenses | 713,621 | 762,488 | 726,290 | (48,867) | (6.4) | (12,669) | (1.7) |

**General Expenses–Corporate(1)**
**Statement of Expenses**
**For Period 7, 2007**

| | Period 7 | | | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | Variance From 2007 Plan | % | 2006 Actual | % |
| (291,325) | 5,905 | 5,733 | (297,230) | NM | (297,058) | NM | Payroll (1) | 2,294,424 | 36,610 | 62,083 | 2,257,814 | NM | 2,232,341 | NM |
| 278,086 | 494,853 | 477,035 | (216,767) | (43.8) | (198,949) | (41.7) | Annual Management Bonus | 2,171,028 | 3,068,090 | 2,830,482 | (897,062) | (29.2) | (659,454) | (23.3) |
| 7,484 | 2,260 | 430 | 5,224 | 231.2 | 7,054 | NM | FICA/Unemployment Tax (1) | 138,310 | 14,010 | 14,865 | 124,300 | NM | 123,445 | NM |
| 7,308 | 7,308 | 26,226 | 0 | 0.0 | (18,918) | (72.1) | Workmen's Compensation | 19,410 | 45,308 | 162,604 | (25,898) | (57.2) | (143,194) | (88.1) |
| 187,546 | 151,408 | 217,650 | 36,138 | 23.9 | (30,104) | (13.8) | Medical/Life Insurance (1) | 1,038,664 | 938,730 | 887,084 | 99,934 | 10.6 | 151,580 | 17.1 |
| (129,865) | 53,548 | 450,506 | (183,413) | NM | (580,371) | (128.8) | Pension Benefit | (795,234) | 331,998 | 2,792,223 | (1,127,232) | NM | (3,587,457) | (128.5) |
| (147,050) | 105,635 | 108,584 | (252,685) | (239.2) | (255,634) | (235.4) | 401(K) Contribution-Non Union | 61,518 | 654,940 | 630,441 | (593,422) | (90.6) | (568,923) | (90.2) |
| 330,192 | 327,683 | 322,521 | 2,509 | 0.8 | 7,671 | 2.4 | Supplemental Retirement Plan | 2,047,192 | 2,031,633 | 1,999,325 | 15,559 | 0.8 | 47,867 | 2.4 |
| 242,376 | 1,148,600 | 1,608,685 | (906,224) | (78.9) | (1,366,309) | (84.9) | Total Compensation before Stock Expenses (1) | 6,975,312 | 7,121,319 | 9,379,107 | (146,007) | (2.1) | (2,403,795) | (25.6) |
| 38,128 | 40,605 | 41,169 | (2,477) | (6.1) | (3,041) | (7.4) | Stock Option Expense | 267,029 | 267,663 | 3,637,100 | (634) | (0.2) | (3,370,071) | (92.7) |
| 391,728 | 537,679 | 229,987 | (145,951) | (27.1) | 161,741 | 70.3 | Restricted Stock Unit Expense | 9,372,083 | 9,326,364 | 5,671,743 | 45,719 | 0.5 | 3,700,340 | 65.2 |
| 2,211 | 2,211 | 2,169 | 0 | 0.0 | 42 | 1.9 | Restricted Stock Expense | 13,708 | 13,708 | 2,454 | 0 | 0.0 | 11,254 | NM |
| 0 | 0 | 14,378 | 0 | NM | (14,378) | (100.0) | ESPP Expense | 33,170 | 0 | 87,847 | 33,170 | NM | (54,677) | (62.2) |
| 432,067 | 580,495 | 287,703 | (148,428) | (25.6) | 144,364 | 50.2 | Total Stock Expenses | 9,685,990 | 9,607,735 | 9,399,144 | 78,255 | 0.8 | 286,846 | 3.1 |
| 674,443 | 1,729,095 | 1,896,388 | (1,054,652) | (61.0) | (1,221,945) | (64.4) | Total Compensation (1) | 16,661,302 | 16,729,054 | 18,778,251 | (67,752) | (0.4) | (2,116,949) | (11.3) |
| 156 | 500 | 0 | (344) | (68.8) | 156 | NM | Computer/Office Supplies | 2,580 | 3,100 | 137 | (520) | (16.8) | 2,443 | NM |
| 2,589 | 5,106 | 3,903 | (2,517) | (49.3) | (1,314) | (33.7) | Repairs And Maintenance | 13,886 | 31,656 | 10,836 | (17,770) | (56.1) | 3,050 | 28.1 |
| 1,553 | 350 | 1,000 | 1,203 | NM | 553 | 55.3 | Out Of Town Expenses | 2,875 | 2,172 | 2,500 | 703 | 32.4 | 375 | 15.0 |
| 3 | 361 | 0 | (358) | (99.2) | 3 | NM | In Town Expenses | 2,423 | 2,239 | 2,400 | 184 | 8.2 | 23 | 1.0 |
| 0 | 242 | 0 | (242) | (100.0) | 0 | NM | Dues And Memberships | 0 | 1,502 | 1,200 | (1,502) | (100.0) | (1,200) | (100.0) |
| 29,692 | 14,423 | 23,619 | 15,269 | 105.9 | 6,073 | 25.7 | Skybox Entertainment | 104,669 | 89,423 | 95,019 | 15,246 | 17.0 | 9,650 | 10.2 |
| (53,952) | 11,538 | 8,198 | (65,490) | NM | (62,150) | NM | Accounting & Audit Fees | 37,498 | 71,538 | 50,828 | (34,040) | (47.6) | (13,330) | (26.2) |
| 1,442 | 2,404 | 1,415 | (962) | (40.0) | 27 | 1.9 | Mgmt Consulting Fees | 8,828 | 14,904 | 8,914 | (6,076) | (40.8) | (86) | (1.0) |
| 510,850 | 40,385 | 3,361 | 470,465 | NM | 507,489 | NM | Other Professional Services | 620,650 | 250,385 | 313,317 | 370,265 | 147.9 | 307,333 | 98.1 |
| 11,188 | 6,462 | 5,594 | 4,726 | 73.1 | 5,594 | 100.0 | Misc Outside Services | 41,229 | 40,062 | 40,155 | 1,167 | 2.9 | 1,074 | 2.7 |
| 196,127 | 203,462 | 202,915 | (7,335) | (3.6) | (6,788) | (3.3) | TIS Charge | 1,096,239 | 1,261,462 | 1,258,074 | (165,223) | (13.1) | (161,835) | (12.9) |
| 53,431 | 50,033 | 52,884 | 3,398 | 6.8 | 547 | 1.0 | FIS Charge | 315,279 | 310,203 | 315,969 | 5,076 | 1.6 | (690) | (0.2) |
| 13,970 | 13,944 | 15,455 | 26 | 0.2 | (1,485) | (9.6) | HRSC Charge | 86,614 | 86,452 | 95,821 | 162 | 0.2 | (9,207) | (9.6) |
| 345,385 | 345,385 | 338,731 | 0 | 0.0 | 6,654 | 2.0 | Insurance Expense | 2,221,321 | 2,141,385 | 2,100,130 | 79,936 | 3.7 | 121,191 | 5.8 |
| 1,565 | 3,077 | 4,660 | (1,512) | (49.1) | (3,095) | (66.4) | Printing and Duplicating | 15,762 | 19,077 | 15,927 | (3,315) | (17.4) | (165) | (1.0) |
| 141 | 740 | 300 | (599) | (80.9) | (159) | (53.0) | Postage | 1,530 | 4,590 | 2,162 | (3,060) | (66.7) | (632) | (29.2) |
| 142,880 | 177,271 | 139,620 | (34,391) | (19.4) | 3,260 | 2.3 | Interco Rent | 1,008,143 | 1,099,081 | 977,343 | (90,938) | (8.3) | 30,800 | 3.2 |
| 18,724 | (20,592) | 19,442 | 39,316 | 190.9 | 38,166 | 196.3 | Outside Rent | (114,028) | (127,670) | (320,016) | 13,642 | 10.7 | 205,988 | 64.4 |
| 1,892 | 5,096 | 6,197 | (3,204) | (62.9) | (4,305) | (69.5) | Equipment Rental | 17,894 | 31,596 | 26,263 | (13,702) | (43.4) | (8,369) | (31.9) |
| 1,515 | 5,625 | 0 | (4,110) | (73.1) | 1,515 | NM | Food & Catering | 7,177 | 34,875 | 2,079 | (27,698) | (79.4) | 5,098 | 245.2 |
| 5,607 | 7,885 | 6,463 | (2,278) | (28.9) | (856) | (13.2) | Telephone | 39,170 | 48,885 | 38,642 | (9,715) | (19.9) | 528 | 1.4 |
| 19,463 | 9,936 | 9,526 | 9,527 | 95.9 | 9,937 | 104.3 | Utilities | 76,775 | 61,602 | 58,669 | 15,173 | 24.6 | 18,106 | 30.9 |
| 44,044 | 40,644 | 47,340 | 3,400 | 8.4 | (3,296) | (7.0) | Contributions | 280,808 | 251,992 | 296,529 | 28,816 | 11.4 | (15,721) | (5.3) |
| 63,694 | 67,404 | 66,472 | (3,710) | (5.5) | (2,778) | (4.2) | Franchise Taxes | 410,648 | 417,904 | 399,787 | (7,256) | (1.7) | 10,861 | 2.7 |
| 4,910 | 8,462 | 2,026 | (3,552) | (42.0) | 2,884 | 142.3 | Other Non-Income Taxes | 54,777 | 52,462 | 52,670 | 2,315 | 4.4 | 2,107 | 4.0 |
| 16,397 | 10,577 | 0 | 5,820 | 55.0 | 16,397 | NM | Meeting Expense | 20,347 | 65,577 | 58,170 | (45,230) | (69.0) | (37,823) | (65.0) |
| 0 | 6,250 | 0 | (6,250) | (100.0) | 0 | NM | Corporate Awards | 10,000 | 38,750 | 43,844 | (28,750) | (74.2) | (33,844) | (77.2) |
| (294,995) | (359,975) | (290,224) | 64,980 | 18.1 | (4,771) | (1.6) | Sublease Rent-TMC | (2,064,968) | (2,231,845) | (2,031,568) | 166,877 | 7.5 | (33,400) | (1.6) |
| (391) | 0 | 0 | (391) | NM | (391) | NM | Dividend Income | (3,198) | 0 | (1,350) | (3,198) | NM | (1,848) | (136.9) |
| 3,910 | 186,828 | (3,224) | (182,918) | (97.9) | 7,134 | 221.3 | Other | 11,660 | 1,158,346 | 7,547 | (1,146,686) | (99.0) | 4,113 | 54.5 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Contingency | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 96,134 | 120,014 | 102,967 | (23,880) | (19.9) | (6,833) | (6.6) | Depreciation | 604,898 | 744,088 | 636,091 | (139,190) | (18.7) | (31,193) | (4.9) |
| 1,912,367 | 2,692,932 | 2,626,144 | (780,565) | (29.0) | (713,777) | (27.2) | Total Expenses (1) | 21,592,788 | 22,704,847 | 23,336,340 | (1,112,059) | (4.9) | (1,743,552) | (7.5) |

(1) 2007 includes Reduction in Force expenses of $(295)K for period 7 and $2,515K for the year to date.

**Finance Service Center**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Expenses** | | | | | | | | |
| | | | | | | | Compensation | | | | | | | | |
| $682 | $770 | $831 | ($88) | (11.4) | ($149) | (17.9) | Regular Salaries And Wages | | $4,417 | $4,813 | $5,131 | ($395) | (8.2) | ($714) | (13.9) |
| 5 | 3 | 3 | 1 | 42.0 | 2 | 82.5 | Overtime | | 45 | 26 | 18 | 19 | 74.2 | 27 | 153.2 |
| 91 | 26 | 70 | 65 | 249.9 | 21 | 30.1 | Other Direct Pay | | 347 | 165 | 452 | 181 | 109.6 | (106) | (23.4) |
| 173 | 199 | 172 | (25) | (12.8) | 2 | 1.0 | Fringe Benefits | | 1,172 | 1,214 | 1,289 | (42) | (3.4) | (116) | (9.0) |
| 951 | 999 | 1,075 | (47) | (4.7) | (124) | (11.5) | Total Compensation | | 5,982 | 6,218 | 6,890 | (236) | (3.8) | (908) | (13.2) |
| 39 | 37 | 33 | 3 | 7.0 | 7 | 19.8 | Supplies | | 203 | 240 | 182 | (37) | (15.4) | 21 | 11.8 |
| 13 | 27 | 12 | (14) | (52.8) | 0 | 1.5 | Employee Expenses | | 120 | 178 | 81 | (58) | (32.8) | 39 | 47.5 |
| 346 | 192 | 85 | 154 | 80.1 | 261 | 308.6 | Outside Services | | 1,773 | 1,465 | 681 | 308 | 21.0 | 1,092 | 160.2 |
| 36 | 52 | 56 | (16) | (30.9) | (20) | (36.2) | Office Expense | | 287 | 355 | 349 | (69) | (19.3) | (63) | (17.9) |
| 165 | 166 | 198 | (1) | (0.6) | (33) | (16.5) | Repairs & Maintenance | | 1,040 | 1,062 | 1,146 | (22) | (2.1) | (105) | (9.2) |
| 90 | 96 | 88 | (6) | (6.5) | 2 | 2.3 | Occupancy | | 629 | 640 | 602 | (11) | (1.7) | 27 | 4.5 |
| 8 | 8 | 9 | 0 | 0.6 | (1) | (13.6) | Human Resources | | 50 | 50 | 58 | 0 | 0.6 | (8) | (13.6) |
| (249) | (318) | (332) | 69 | 21.7 | 83 | 24.9 | Other Expenses | | (2,428) | (2,306) | (2,798) | (123) | (5.3) | 370 | 13.2 |
| 1,399 | 1,258 | 1,224 | 141 | 11.2 | 174 | 14.2 | Total Cash Expenses | | 7,655 | 7,903 | 7,191 | (248) | (3.1) | 465 | 6.5 |
| 700 | 705 | 692 | (5) | (0.7) | 7 | 1.0 | Depreciation | | 4,351 | 4,371 | 4,307 | (20) | (0.4) | 44 | 1.0 |
| 0 | 0 | 0 | 0 | NM | 0 | NM | (Gain)/Loss On Asset Disposal | | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 2,098 | 1,963 | 1,917 | 136 | 7 | 182 | 9.5 | Total | | 12,006 | 12,274 | 11,498 | (267) | (2) | $509 | 4.4 |
| | | | | | | | **Allocations** | | | | | | | | |
| (154) | (128) | (147) | (26) | (21) | (7) | (4.8) | Accounts Payable | | (1,020) | (989) | (937) | (31) | (3) | ($83) | (8.8) |
| (128) | (84) | (102) | (44) | (51.9) | (26) | (25.4) | Payroll | | (702) | (651) | (647) | (51) | (7.8) | (55) | (8.4) |
| (79) | (65) | (61) | (14) | (21.6) | (18) | (28.9) | Remittance Processing | | (512) | (503) | (419) | (9) | (1.8) | (93) | (22.3) |
| (625) | (500) | (605) | (125) | (25.0) | (20) | (3.3) | Customer Accounting | | (3,877) | (3,877) | (3,752) | 0 | 0.0 | (126) | (3.3) |
| 226 | 283 | 306 | (57) | (20.0) | (80) | (26.1) | Supplier Services | | 2,131 | 2,191 | 2,343 | (60) | (2.7) | (212) | (9.0) |
| (1,309) | (1,048) | (1,426) | (262) | (25.0) | 117 | 8.2 | Peoplesoft Support | | (8,118) | (8,118) | (8,844) | (0) | 0.0 | 726 | 8.2 |
| (40) | (32) | (41) | (8) | (25.0) | 1 | 2.6 | Finance | | (245) | (245) | (252) | (0) | 0.0 | 6 | 2.6 |
| (2,109) | (1,573) | (2,076) | (536) | (34.0) | ($33) | (1.6) | Total | | (12,343) | (12,193) | (12,507) | (150) | (1.2) | $164 | 1.3 |
| ($10) | $390 | ($159) | ($400) | (102.7) | $149 | 93.5 | Unallocated Expenses | | ($336) | $81 | ($1,009) | ($417) | (514.7) | $673 | 66.7 |

**Tribune Company Technology**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | | | Period 7 | | | | | | | | Year To Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Variance From | | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| | | | | | | | **Expenses** | | | | | | | |
| | | | | | | | Compensation | | | | | | | |
| 483 | 608 | 351 | (125) | (21) | 132 | 38 | Regular Salaries and Wages | 3,047 | 3,746 | 2,170 | (699) | (19) | 877 | 40 |
| 3 | 1 | 2 | 2 | 200 | 1 | 50 | Overtime | 13 | 5 | 6 | 8 | 160 | 7 | 117 |
| 14 | 15 | 15 | (1) | (7) | (1) | (7) | Other Direct Pay | (3) | 91 | 396 | (94) | (103) | (399) | (101) |
| 90 | 111 | 76 | (21) | (19) | 14 | 18 | Fringe Benefits | 559 | 719 | 512 | (160) | (22) | 47 | 9 |
| 590 | 735 | 444 | (145) | (20) | 146 | 33 | Total Compensation | 3,616 | 4,561 | 3,084 | (945) | (21) | 532 | 17 |
| | | | | | | | | | | | | | | |
| 2 | 7 | 3 | (5) | (71) | (1) | (33) | Other Supplies | 19 | 50 | 32 | (31) | (62) | (13) | (41) |
| 9 | 69 | 4 | (60) | (87) | 5 | 125 | Employee Expenses | 274 | 693 | 66 | (419) | (60) | 208 | 315 |
| (411) | (389) | (5) | (22) | (6) | (406) | (8,120) | Outside Services | (2,233) | (2,381) | 81 | 148 | 6 | (2,314) | (2,857) |
| 2 | 3 | 5 | (1) | (33) | (3) | (60) | Office Expense | 19 | 22 | 18 | (3) | (14) | 1 | 6 |
| 343 | 405 | 196 | (62) | (15) | 147 | 75 | Repairs & Maintenance | 1,835 | 2,579 | 1,083 | (744) | (29) | 752 | 69 |
| 178 | 229 | 147 | (51) | (22) | 31 | 21 | Occupancy | 1,391 | 1,513 | 1,063 | (122) | (8) | 328 | 31 |
| - | - | - | - | - | - | - | (Gain)/Loss on Disposal | - | - | - | - | - | - | - |
| (6) | (4) | (6) | (2) | (50) | - | - | Other Expense | (25) | (30) | 23 | 5 | 17 | (48) | (209) |
| 707 | 1,054 | 787 | (347) | (33) | (80) | (10) | Total Cash Expenses | 4,895 | 7,006 | 5,450 | (2,111) | (30) | (555) | (10) |
| | | | | | | | | | | | | | | |
| (50) | 260 | 207 | (310) | (119) | (257) | (124) | Depreciation | 1,336 | 1,520 | 1,275 | (184) | (12) | 61 | 5 |
| | | | | | | | | | | | | | | |
| 656 | 1,314 | 995 | (658) | (50) | (339) | (34) | Total Expenses | 6,230 | 8,526 | 6,726 | (2,296) | (27) | (496) | (7) |
| | | | | | | | | | | | | | | |
| (1,302) | (1,314) | (1,289) | 12 | 1 | (13) | (1) | Billings to Affiliates | (7,539) | (8,527) | (7,993) | 988 | 12 | 454 | 6 |
| | | | | | | | | | | | | | | |
| (646) | - | (294) | (646) | #DIV/0 | (352) | (120) | Unallocated Expenses | (1,309) | (1) | (1,267) | (1,308) | 130,800 | (42) | (3) |

**Tribune Properties**
**Operating Statement**
**For Period 7, 2007**
**(Thousands of Dollars)**

| | Period 7 | | | | | | | | Year to Date | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Variance From | | | | | | | | Variance From | | | |
| 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % | **Expenses** | 2007 Actual | 2007 Plan | 2006 Actual | 2007 Plan | % | 2006 Actual | % |
| $417 | $446 | $420 | ($29) | (6.6) | ($3) | (0.7) | Compensation | $2,665 | $2,862 | $2,686 | ($197) | (6.9) | ($22) | (0.8) |
| 129 | 147 | 150 | (19) | (12.9) | (21) | (14.2) | R&M /Supplies | $935 | $1,031 | $938 | ($96) | (9.3) | ($4) | (0.4) |
| 344 | 344 | 333 | (0) | 0.0 | 11 | 3.3 | Real Estate Taxes | $2,133 | $2,133 | $2,064 | ($0) | 0.0 | $69 | 3.3 |
| 189 | 213 | 200 | (23) | (11.0) | (11) | (5.5) | Outside Services | $1,335 | $1,396 | $1,248 | ($62) | (4.4) | $87 | 7.0 |
| 80 | 132 | 121 | (51) | (39.0) | (41) | (33.8) | Utilities | $736 | $847 | $787 | ($111) | (13.1) | ($51) | (6.5) |
| 20 | 29 | 26 | (9) | (31.9) | (7) | (25.0) | Insurance | 121 | 178 | 161 | ($57) | (31.8) | ($40) | (25.0) |
| 1 | 2 | 3 | (0) | (24.5) | (1) | (50.6) | Other Expenses | (1) | 37 | 66 | (37) | (101.7) | (67) | (100.9) |
| (66) | (66) | (68) | 0 | 0.0 | 2 | 2.9 | Deferred Gain River Walk Center | (464) | (464) | (466) | 0 | 0.0 | 2 | 0.4 |
| 1,114 | 1,247 | 1,185 | (133) | (10.6) | (71) | (6.0) | Total Cash Expenses | 7,460 | 8,019 | 7,485 | (559) | (7.0) | (26) | (0.3) |
| 379 | 380 | 396 | (1) | (0.2) | (17) | (4.2) | Depreciation | 2,400 | 2,403 | 2,508 | (3) | (0.1) | (108) | (4.3) |
| 0 | 0 | 0 | 0 | NM | 0 | NM | Amortization of Intangibles | 0 | 0 | 0 | 0 | NM | 0 | NM |
| 1,493 | 1,626 | 1,581 | (133) | (8.2) | (88) | (5.6) | Total Expenses | 9,860 | 10,422 | 9,993 | (563) | (5.4) | (134) | (1.3) |
| (210) | (203) | (200) | (7) | (3.7) | (10) | (5.2) | Outside Revenue | (1,429) | (1,420) | (1,483) | (9) | (0.6) | 55 | 3.7 |
| 1,283 | 1,423 | 1,381 | (141) | (9.9) | (98) | (7.1) | Net Expenses | 8,431 | 9,002 | 8,510 | (571) | (6.3) | (79) | (0.9) |
| (1,259) | (1,263) | (1,235) | 4 | 0.3 | (25) | (2.0) | Service Center Allocations | (8,817) | (8,842) | (8,684) | 25 | 0.3 | (133) | (1.5) |
| $23 | $160 | $146 | ($137) | (85.5) | ($123) | (84.1) | Unallocated Expenses | ($386) | $160 | ($174) | ($546) | (341.2) | ($212) | (121.6) |